**Tablet 250mg**
| | | | |
|---|---|---|---|
| Abbott | Ab | 00074-6321-13 | 41.27 |

**100 ea Rx**
Abbott ZC

**Tablet 250mg**
| | | |
|---|---|---|
| | 00074-6326-13 | 14.36 |

**500 ea Rx**
Abbott ZC Filmtab
00074-6326-53 | 68.20

## ERYTHROMYCIN BASE OPHTHALMIC
**Oint 5mg/gm 3.5 gm Rx**
| | | HCFA 3.81 | BLP 4.32 |
|---|---|---|---|
| Bisch&Lomb | AT | 24208-0910-55 | 4.25 |

ILOTYCIN by
| | | | |
|---|---|---|---|
| Dista | AT | 00777-1863-17 | 5.58 |
| E.Fougera | AT | 00168-0070-38 | 4.43 |
| E.Fougera | AT | 24's, Hospital-Pak | |
| | | 00168-0070-39 | 4.43 |
| H L Moore | At | 00839-6767-43 | 4.39 |
| Major | At | 00904-7926-38 | 4.00 |
| Qualitest | At | 00603-7137-70 | 4.40 |
| | | 00536-6530-91 | 4.35 |

## ERYTHROMYCIN ESTOLATE
**Caps 250mg 100 ea Rx**
HCFA 22.92 | BLP 31.23
ILOSONE by
Dista AB Pulvule
00777-0809-02 | 56.91

**Susp 125mg/5ml 480 ml Rx**
Barre Drug AB n/a | BLP 30.08
00472-0077-16 | 28.60
ILOSONE by
| | | | |
|---|---|---|---|
| Dista | AB | 00777-2315-05 | 47.00 |
| Goldline | Ab | 00182-1560-40 | 31.95 |
| Major | Ab | 00904-2470-16 | 26.40 |
| Qualitest | Ab | 00603-1202-58 | 31.95 |
| Schein | Ab | 00364-2078-16 | 31.50 |

**Susp 250mg/5ml 100 ml Rx**
Dista AB 00777-2317-48 | 19.77

**Susp 250mg/5ml 480 ml Rx**
Barre Drug AB n/a | BLP 55.52
00472-0079-16 | 47.30
ILOSONE by
| | | | |
|---|---|---|---|
| Dista | AB | 00777-2317-05 | 84.58 |
| Goldline | Ab | 00182-1567-40 | 60.60 |
| H L Moore | Ab | 00839-6714-69 | 52.45 |
| Major | Ab | 00904-2471-16 | 41.90 |
| Qualitest | Ab | 00603-1203-58 | 56.60 |
| Schein | Ab | 00364-2079-16 | 60.40 |

**Tablet 500mg 50 ea Rx**
ILOSONE by
Dista ZC 00777-2126-50 | 49.56

## ERYTHROMYCIN ETHYLSUCCINATE
**Susp 200mg/5ml 100 ml Rx**
HCFA 5.85 | BLP n/a

**Susp 200mg/5ml 480 ml Rx**
| | | HCFA n/a | BLP 21.51 |
|---|---|---|---|
| Abbott | AB | 00074-3747-16 | 20.16 |
| Barre Drug | AB | 00472-0971-16 | 19.04 |
| Goldline | Ab | 00182-1371-40 | 23.50 |
| H L Moore | Ab | 00839-6482-69 | 21.47 |
| Major | Ab | 00904-2462-16 | 20.95 |
| Qualitest | Ab | 00603-1206-58 | 22.84 |
| Rugby | Ab | 00536-0360-85 | 23.50 |
| Schein | Ab | 00364-2067-16 | 22.00 |

**Susp 400mg/5ml 100 ml Rx**
HCFA n/a | BLP 8.32
Abbott AB 00074-6373-13 | 8.32

**Susp 400mg/5ml 480 ml Rx**
| | | HCFA n/a | BLP 38.57 |
|---|---|---|---|
| Abbott | AB | 00074-3748-16 | 37.55 |
| Barre Drug | AB | 00472-0974-16 | 33.39 |
| H L Moore | Ab | 00839-6568-69 | 37.25 |
| Major | Ab | 00904-2463-16 | 39.75 |
| Qualitest | Ab | 00603-1207-58 | 41.60 |
| Rugby | Ab | 00536-0371-85 | 42.50 |
| Schein | Ab | 00364-2070-16 | 38.99 |

**Tablet 400mg 100 ea Rx**
| | | HCFA 23.45 | BLP 23.63 |
|---|---|---|---|
| Abbott | AB | Filmtab | |
| | | 00074-5729-13 | 22.56 |
| Abbott | | Uncoated | |
| | | 00074-2589-13 | 22.56 |
| H L Moore | Ab | 00839-6588-06 | 25.77 |
| Mylan | AB | 00378-6400-01 | 26.95 |

**Tablet 400mg 500 ea Rx**
| | | HCFA 117.25 | BLP 125.12 |
|---|---|---|---|
| Abbott | AB | Filmtab | |
| | | 00074-5729-53 | 107.14 |
| Abbott | | Uncoated | |
| | | 00074-2589-53 | 107.14 |
| H L Moore | Ab | 00839-6588-12 | 143.10 |
| Mylan | AB | 00378-6400-05 | 143.10 |

**Tablet 400mg 1000 ea Rx**
HCFA 234.50 | BLP n/a
Abbott AB 00074-5729-19 | 195.07

## ERYTHROMYCIN STEARATE
**Tablet 250mg 100 ea Rx**
| | | HCFA 17.88 | BLP 14.64 |
|---|---|---|---|
| Abbott | AB | Filmtab | |
| | | 00074-6346-20 | 14.16 |
| H L Moore | Ab | 00839-5079-06 | 18.16 |
| Major | Ab | 00904-2458-60 | 15.50 |
| Mylan | AB | 00378-0106-01 | 18.16 |
| Seneca | Ab | 47028-0013-01 | 16.86 |

**Tablet 250mg 500 ea Rx**
| | | HCFA 89.40 | BLP n/a |
|---|---|---|---|
| Abbott | AB | Filmtab | |
| | | 00074-6346-53 | 67.21 |
| Barr | Ab | 00555-0013-04 | 71.10 |
| Mylan | AB | 00378-0106-05 | 71.35 |

**Tablet 250mg 1000 ea Rx**
| | | HCFA 178.80 | BLP n/a |
|---|---|---|---|
| Abbott | AB | Filmtab | |
| | | 00074-6346-19 | 130.37 |

H L Moore Ab 00839-5079-16 | 133.58

**Tablet 500mg 100 ea Rx**
| | | HCFA 24.18 | BLP 26.24 |
|---|---|---|---|
| Abbott | AB | Filmtab | |
| | | 00074-6316-13 | 25.58 |
| Barr | Ab | Caplet | |
| | | 00555-0219-02 | 24.28 |

ERYTHROMYCIN STEARATE by
| | | | |
|---|---|---|---|
| H L Moore | Ab | 00839-5185-06 | 37.11 |
| Mylan | AB | 00378-0107-01 | 28.85 |

## ERYTHROMYCIN W/SULFISOXAZOLE
**Susp 100 ml Rx**
| | | HCFA 7.46 | BLP 12.40 |
|---|---|---|---|
| Abbott | AB | 00074-7156-13 | 12.77 |
| Alra | AB | 51641-0111-64 | 12.75 |
| Barr | AB | 00555-0445-22 | 12.70 |
| ESI Lederl | AB | 00005-3700-46 | 12.80 |
| Geneva | AB | 00781-7043-46 | 12.60 |
| Goldline | AB | 00182-7063-70 | 12.79 |
| Major | AB | 00904-2475-04 | 11.95 |
| Qualitest | AB | 00603-6563-64 | 11.60 |

PEDIAZOLE by
| | | | |
|---|---|---|---|
| Ross | AB | 00074-8030-13 | 17.23 |
| Schein | Ab | 00364-2319-61 | 11.83 |
| URL | Ab | 00677-1303-27 | 12.25 |
| Warn-Chill | Ab | 00047-2545-17 | 12.46 |

**Susp 150 ml Rx**
| | | HCFA 10.73 | BLP 18.37 |
|---|---|---|---|
| Abbott | AB | 00074-7156-43 | 18.88 |
| Alra | AB | 51641-0111-68 | 18.85 |
| Barr | AB | 00555-0445-21 | 18.80 |
| ESI Lederl | AB | 00005-3700-49 | 18.90 |
| Geneva | AB | 00781-7043-55 | 18.50 |
| Goldline | AB | 00182-7063-72 | 18.91 |
| Major | AB | 00904-2475-07 | 17.30 |
| Qualitest | AB | 00603-6563-66 | 17.50 |

PEDIAZOLE by
| | | | |
|---|---|---|---|
| Ross | AB | 00074-8030-43 | 25.60 |
| Schein | Ab | 00364-2319-62 | 17.70 |
| URL | Ab | 00677-1303-28 | 18.25 |
| Warn-Chill | ZA | 00047-2545-20 | 18.55 |

**Susp 200 ml Rx**
| | | HCFA 13.66 | BLP 24.38 |
|---|---|---|---|
| Abbott | AB | 00074-7156-53 | 24.82 |
| Alra | AB | 51641-0111-84 | 24.78 |
| Barr | AB | 00555-0445-23 | 24.78 |
| ESI Lederl | AB | 00005-3700-60 | 24.90 |
| Geneva | AB | 00781-7043-64 | 24.90 |
| Goldline | AB | 00182-7063-73 | 24.83 |
| Major | AB | 00904-2475-08 | 23.25 |
| Qualitest | AB | 00603-6563-68 | 23.15 |

PEDIAZOLE by
| | | | |
|---|---|---|---|
| Ross | AB | 00074-8030-53 | 33.62 |
| Schein | Ab | 00364-2319-63 | 23.30 |
| URL | Ab | 00677-1303-29 | 25.30 |
| Warn-Chill | ZA | 00047-2545-20 | 24.53 |

**Susp 250 ml Rx**
PEDIAZOLE by
Ross AB 00074-8030-73 | 41.38

## ESGIC
See ACETAMINOPHEN-CAFF&BUTALBITAL
**Caps 325-40-50 100 ea Rx**
HCFA 12.23 | BLP 29.15
Forest 00535-0012-01 | 109.10
**Tablet 325-40-50 100 ea Rx**
Forest 4.28 | BLP 17.66
00456-0630-01 | 109.43
**Tablet 325-40-50 500 ea Rx**
Forest 21.40 | BLP 76.53
00456-0630-02 | 500.18

## ESGIC PLUS
**Caps 500-40-50 100 ea Rx**
Forest 00456-0679-01 | 80.21
**Caps 500-40-50 500 ea Rx**
Forest ZB 00456-0679-02 | 372.96

## ESGIC-PLUS
**Tablet 500-40-50 100 ea Rx**
Forest ZC 00456-0678-01 | 77.00
**Tablet 500-40-50 500 ea Rx**
Forest 00456-0678-02 | 358.05

## ESIDRIX
See HYDROCHLOROTHIAZIDE
**Tablet 25mg 100 ea Rx**
Novartis 1.49 | BLP 3.65
Novartis AB 00083-0022-30 | 13.56
**Tablet 50mg 100 ea Rx**
Novartis 2.48 | BLP 4.31
Novartis AB 00083-0046-30 | 21.42

## ESIMIL
**Tablet 10-25mg 100 ea Rx**
Novartis ZC 00083-0047-30 | 71.88

## ESKALITH
See LITHIUM CARBONATE
**Caps 300mg 100 ea Rx**
HCFA 5.25 | BLP 8.32
SK Beecham AB 00007-4007-20 | 18.55
**Caps 300mg 500 ea Rx**
HCFA 26.25 | BLP n/a
SK Beecham AB 00007-4007-25 | 86.00

## ESKALITH CR
**Tab Sa 450mg 100 ea Rx**
SK Beecham ZC 00007-4010-20 | 39.30

## ESTAZOLAM
**Tablet 1mg 100 ea Rx C-IV**
| | | HCFA n/a | BLP 85.82 |
|---|---|---|---|
PROSOM by
| | | | |
|---|---|---|---|
| Abbott | AB | 00074-3735-13 | 99.20 |
| Teva USA | AB | 00093-0129-01 | 85.37 |
| Watson | AB | 52544-0744-01 | 88.78 |
| Zenith | AB | 00172-4036-60 | 83.32 |

**Tablet 2mg 100 ea Rx C-IV**
HCFA n/a | BLP 95.68
PROSOM by
| | | | |
|---|---|---|---|
| Abbott | AB | 00074-3736-13 | 110.52 |
| Teva USA | AB | 00093-0130-01 | 95.09 |
| Watson | AB | 52544-0745-01 | 98.92 |
| Zenith | AB | 00172-4037-60 | 93.04 |

## ESTINYL
**Tablet 0.02mg 100 ea Rx**
Schering ZC 00085-0298-03 | 34.80
**Tablet 0.05mg 100 ea Rx**
Schering Bp 00085-0070-03 | 58.64

## ESTRACE
See ESTRADIOL
**Cream 0.01% 42.5 gm Rx**
BMS/Primar ZC 00087-0754-42 | 30.47
**Tablet 0.5mg 100 ea Rx**
HCFA AB 23.55
BMS/Primar AB 00087-0021-41 | 29.24
**Tablet 1mg 100 ea Rx**
HCFA 31.74
BMS/Primar AB 00087-0755-01 | 38.97
**Tablet 1mg 500 ea Rx**
HCFA BLP 150.20
BMS/Primar AB 00087-0755-48 | 185.12
**Tablet 2mg 100 ea Rx**
HCFA 46.38
BMS/Primar AB 00087-0756-01 | 56.90
**Tablet 2mg 500 ea Rx**
BMS/Primar AB 00087-0756-48 | 270.23

## ESTRADERM
**Patch 0.05mg/24h 8 ea Rx**
HCFA n/a | BLP 20.24
Novartis 00083-2310-02 | 20.26
**Patch 0.05mg/24h 24 ea Rx**
Novartis BX 00083-2310-24 | 58.98
**Patch 0.1mg/24hr 8 ea Rx**
Novartis 6's, Cal Pak
00083-2320-52 | 22.09
**Patch 0.1mg/24hr 24 ea Rx**
Novartis 6's, Cal Pak, Outer
Novartis BX 00083-2320-24 | 64.32

## ESTRADIOL
**Tablet 0.5mg 100 ea Rx**
| | | HCFA | BLP 23.55 |
|---|---|---|---|
| Apothecon | Ab | 59772-0025-03 | 23.50 |
| Barr | AB | 00555-0899-02 | 24.35 |

ESTRACE by
| | | | |
|---|---|---|---|
| BMS/Primar | AB | 00087-0021-41 | 29.24 |
| Geneva | AB | 00781-1897-01 | 23.96 |
| Goldline | AB | 00182-2648-01 | 23.98 |
| Major | AB | 00904-5177-60 | 22.80 |
| Martec | AB | 52555-0649-01 | 24.60 |
| Qualitest | AB | 00603-3556-21 | 22.78 |
| Watson | AB | 52544-0528-01 | 22.81 |

**Tablet 1mg 100 ea Rx**
| | | HCFA | BLP 31.74 |
|---|---|---|---|
| Apothecon | Ab | 59772-0026-03 | 31.33 |
| Barr | AB | 00555-0886-02 | 32.47 |

ESTRACE by
| | | | |
|---|---|---|---|
| BMS/Primar | AB | 00087-0755-01 | 38.97 |
| Geneva | AB | 00781-1898-01 | 31.92 |
| Goldline | AB | 00182-2649-01 | 31.95 |
| H L Moore | AB | 00839-8077-06 | 34.08 |
| Major | AB | 00904-5178-60 | 30.39 |
| Martec | AB | 52555-0650-01 | 33.00 |
| Qualitest | AB | 00603-3557-21 | 30.27 |
| Rugby | AB | 00536-3848-01 | 32.50 |
| Watson | AB | 52544-0487-01 | 30.39 |

**Tablet 1mg 500 ea Rx**
HCFA BLP 150.20
Apothecon Ab 59772-0026-04 | 148.81
ESTRACE by
| | | | |
|---|---|---|---|
| BMS/Primar | AB | 00087-0755-48 | 185.12 |
| Martec | AB | 52555-0650-05 | 157.41 |
| Qualitest | AB | 52544-0487-05 | 144.39 |

**Tablet 2mg 100 ea Rx**
| | | HCFA | BLP 46.38 |
|---|---|---|---|
| Apothecon | Ab | 59772-0027-03 | 45.74 |
| Barr | AB | 00555-0887-02 | 47.45 |

ESTRACE by
| | | | |
|---|---|---|---|
| BMS/Primar | AB | 00087-0756-01 | 56.90 |
| Geneva | AB | 00781-1899-01 | 46.62 |
| Goldline | AB | 00182-2650-01 | 46.65 |
| H L Moore | AB | 00839-8078-06 | 49.81 |
| Major | AB | 00904-5179-60 | 44.38 |
| Martec | AB | 52555-0651-01 | 48.27 |
| Qualitest | AB | 00603-3558-21 | 44.27 |
| Rugby | AB | 00536-3849-01 | 47.48 |
| Watson | AB | 52544-0488-01 | 44.38 |

**Tablet 2mg 500 ea Rx**
Apothecon Ab 59772-0027-04 | 217.24
ESTRACE by
| | | | |
|---|---|---|---|
| BMS/Primar | AB | 00087-0756-48 | 270.23 |
| Watson | AB | 52544-0488-05 | 210.79 |

## ESTRATAB
**Tablet 0.3mg 100 ea Rx**
Solvay BS 00032-1014-01 | 32.26
**Tablet 0.625mg 100 ea Rx**
Solvay 00032-1022-01 | 36.20
**Tablet 0.625mg 1000 ea Rx**
Solvay BS 00032-1022-10 | 355.00
**Tablet 2.5mg 100 ea Rx**
Solvay 00032-1025-01 | 85.80

## ESTRATEST
**Tablet 2.5-1.25mg 100 ea Rx**
Solvay 00032-1026-01 | 95.85
**Tablet 2.5-1.25mg 1000 ea Rx**
Solvay ZB 00032-1026-10 | 939.00

## ESTRATEST H.S.
**Tablet 1.25-0.625 100 ea Rx**
Solvay ZB 00032-1023-01 | 77.00

## ESTROPIPATE
**Tablet 0.625mg   100 ea   Rx**
HCFA 31.32   BLP 43.61
Duramed   Ab   .75Mg Equivalent   51285-0875-02   40.90
Goldline   Ab   .75Mg Equivalent   00182-1976-01   42.74
Ortho   Ab   .75Mg Equivalent   00062-1801-01   37.38
**OGEN by**
Phrmacia/U   Ab   00009-3772-01   59.64
Qualitest   Ab   .75Mg Equivalent   00603-3559-21   43.12
Rugby   Ab   .75Mg Equivalent   00536-3560-01   46.05
Schein   Aa   .75Mg Equivalent   00364-2600-01   43.15
URL   Ab   .75Mg Equivalent   00677-1508-01   45.93
Warn-Chil   ZA   .75Mg Equivalent   00047-0124-24   45.95
Watson   Ab   .75Mg Equivalent   52544-0414-01   41.28

## ESTROSTEP FE
**Tablet 5-7-9-97   28 ea   Rx**
Parke Dav   ZB   30's   00071-0928-15   27.69
Parke Dav   ZB   5's   00071-0928-47   27.69

## ETHATAB
**Tablet 100mg   100 ea   Rx**
HCFA n/a   BLP 20.15
UCB Pharma   Ab   50474-0281-43   46.41

## ETHMOZINE
**Tablet 200mg   100 ea   Rx**
Roberts Ph   ZC   54092-0046-01   101.76
Roberts Ph   ZC   U-D   54092-0046-52   101.76

## ETODOLAC
**Capsul 200mg   100 ea   Rx**
HCFA n/a   BLP 110.44
11/10/97 Apothecon   ZA   62269-0359-24   110.55
ENDO GEN   AB   60951-0688-70   110.55
ESI Lederl   AB   59911-3606-01   110.57
Mylan   AB   00378-7200-01   110.56
**LODINE by**
Wy-Ayerst   AB   00046-0738-81   122.86
Zenith   AB   00172-4176-60   109.96
**Capsul 300mg   100 ea   Rx**
HCFA n/a   BLP 125.07
11/10/97 Apothecon   ZA   62269-0360-24   125.23
ENDO GEN   AB   60951-0689-70   125.20
ESI Lederl   AB   59911-3607-01   125.23
Mylan   AB   00378-7233-01   125.21
Rugby   AB   00536-3622-01   123.83
**LODINE by**
Wy-Ayerst   AB   00046-0739-81   139.14
Zenith   AB   00172-4177-60   125.75
**Capsul 300mg   500 ea   Rx**
ENDO GEN   AB   60951-0689-85   594.70
Mylan   AB   00378-7233-05   594.75
Zenith   AB   00172-4177-70   591.52
**Tablet 400mg   100 ea   Rx**
HCFA n/a   BLP 128.69
Apothecon   AB   62269-0350-24   125.59
Eon Labs   AB   F/C   00185-0140-01   132.37
ENDO GEN   AB   60951-0744-70   132.35
ESI Lederl   AB   F/C   59911-3608-01   132.37
Geneva   AB   00781-1234-01   132.22
Major   Ab   00904-5246-60   125.59
Purepac   AB   F/C   00228-2599-11   124.19
Qualitest   Ab   00603-3570-21   120.50
Rugby   AB   00536-3623-01   130.90
URL   AB   00677-1623-01   117.66
Watson   AB   52544-0467-01   125.59
**LODINE by**
Wy-Ayerst   AB   F/C   00046-0761-81   147.08
Zenith   AB   00172-4175-60   125.75
**Tablet 400mg   500 ea   Rx**
HCFA n/a   BLP 625.38
Apothecon   AB   62269-0350-29   615.36
Eon Labs   AB   F/C   00185-0140-05   628.75
ENDO GEN   AB   60951-0744-85   628.66
ESI Lederl   AB   F/C   59911-3608-02   698.61
Purepac   AB   F/C   00228-2599-50   596.11
Zenith   AB   00172-4175-70   628.75

## ETRAFON A 4-10
See AMITRIPTYLINE W/PERPHENAZINE
**Tablet 10-4mg   100 ea   Rx**
HCFA 5.91   BLP 25.01
Schering   BP   00085-0119-04   62.68

## ETRAFON FORTE 4-25
See AMITRIPTYLINE W/PERPHENAZINE
**Tablet 25-4mg   100 ea   Rx**
HCFA 7.10   BLP 28.18
Schering   BP   00085-0720-04   106.16

## ETRAFON 2-10
See AMITRIPTYLINE W/PERPHENAZINE
**Tablet 10-2mg   100 ea   Rx**
HCFA 4.94   BLP 22.35
Schering   BP   00085-0287-04   76.86

## ETRAFON 2-25
See AMITRIPTYLINE W/PERPHENAZINE
**Tablet 25-2mg   100 ea   Rx**
HCFA 5.85   BLP 26.37
Schering   BP   00085-0598-04   97.74

## EULEXIN
**Caps 125mg   180 ea   Rx**
Schering   ZC   00085-0525-06   315.79
**Caps 125mg   500 ea   Rx**
Schering   ZC   00085-0525-05   877.31

## EURAX
**Cream 10%   60 gm   Rx**
Westwd/Sq   At   00072-2103-60   11.30

## EXELDERM
**Cream 1%   15 gm   Rx**
Dura   ZC   00072-8200-15   10.64
**Cream 1%   30 gm   Rx**
Westwd/Sq   ZC   00072-8200-30   18.72
**Cream 1%   60 gm   Rx**
Westwd/Sq   ZC   00072-8200-60   31.02
**Soln 1%   30 ml   Rx**
Westwd/Sq   ZC   00072-8400-30   22.91

## EXGEST LA
**Tab Sa 400-75mg   100 ea   Rx**
HCFA n/a   BLP 10.92
12/15/97 Carnrick   ZB   00086-0063-10   45.00
**Tab Sa 400-75mg   500 ea   Rx**
HCFA n/a   BLP 44.84
12/15/97 Carnrick   ZB   00086-0063-50   189.50

## EXSEL
See SELENIUM SULFIDE
**Shamp 2.5%   120 ml   Rx**
HCFA 4.07   BLP 5.54
11/07/97 Herbert   AT   00023-0817-99   14.72

## EXTENDRYL
**Syrup 10-2-1.25   480 ml   Rx**
Fleming   ZB   00256-0127-01   14.10
**Tab Ch 10-2-1.25   100 ea   Rx**
Fleming   ZB   00256-0133-01   20.20

## EXTENDRYL SR
**Cap Sa   100 ea   Rx**
Fleming   ZB   00256-0111-01   26.50

## FAMVIR
**Tablet 125mg   30 ea   Rx**
SK Beecham   ZB   00007-4115-13   76.40
**Tablet 250mg   30 ea   Rx**
SK Beecham   ZB   00007-4116-13   95.50
**Tablet 500mg   30 ea   Rx**
SK Beecham   ZC   00007-4117-13   191.70

## FARESTON
**Tablet 60mg   30 ea   Rx**
Schering   ZB   60Mg Toremifene Base   00085-1126-01   97.26
**Tablet 60mg   100 ea   Rx**
Schering   ZB   60Mg Toremifene Base
11/20/97   00085-1126-02   324.20

## FASTIN
See PHENTERMINE HYDROCHLORIDE
**Caps   100 ea   Rx C-IV**
HCFA 9.22   BLP 15.57
SK Beecham   AA   00029-2205-30   107.50
**Caps   450 ea   Rx C-IV**
HCFA 41.49   BLP 15.57
SK Beecham   AA   00029-2205-39   467.80

## FE-TINIC 150
**Caps 150mg   100 ea   Rx**
HCFA n/a   BLP 19.45
Ethex   ZB   U-D   58177-0024-11   22.90

## FEDAHIST
**Cap Sa 65-10mg   100 ea   Rx**
Schwarz   ZB   Gyrocaps   00091-1053-01   59.95

## FELBATOL
**Susp 600mg/5ml   240 ml   Rx**
Wallace   ZB   00037-0442-67   114.29
**Susp 600mg/5ml   960 ml   Rx**
Wallace   ZB   00037-0442-17   440.68
**Tablet 400mg   100 ea   Rx**
Wallace   ZB   00037-0430-01   92.98
**Tablet 600mg   100 ea   Rx**
Wallace   ZC   00037-0431-01   106.55

## FELDENE
See PIROXICAM
**Caps 10mg   100 ea   Rx**
HCFA 7.88   BLP 125.43
Pfizer US   AB   00663-3220-66   160.25
**Caps 20mg   100 ea   Rx**
HCFA 8.30   BLP 217.17
Pfizer US   AB   00069-3230-66   274.23
**Caps 20mg   500 ea   Rx**
Pfizer US   AB   00069-3230-73   1342.49

## FEMARA
**Tablet 2.5mg   30 ea   Rx**
Novartis   ZC   00078-0249-15   187.20

## FEMCARE
**Cream 1%   45 gm   Rx**
Scher/Plou   ZB   00085-0977-01   8.60
Scher/Plou   ZB   Blister   00085-0977-20   9.60
**Tablet 100mg   7 ea   Rx**
HCFA   AB   BLP 8.27
Scher/Plou   ZB   Blister,W/Applicator   00085-0989-02   9.60
Scher/Plou   ZB   W/Applicator   00085-0989-01   9.60

## FEMPATCH
**Patch .025mg/24h   4 ea   Rx**
Parke Dav   ZB   00071-3006-03   25.20

## FEMSTAT 3
**Cream 2%   5 gm   Rx**
Bayer Inc   ZB   Prefill, 3 X 5Gm   00033-2285-16   4.79
**Cream 2%   20 gm   Rx**
Bayer Inc   ZB   W/Applicator   00033-2285-14   12.46

## FENESIN
**Tab Sa 600mg   600 ea   Rx**
Dura   ZB   51479-0009-06   177.73

## FENOPROFEN CALCIUM
**Caps 200mg   100 ea   Rx**
**NALFON by**
Dista   ZB   Pulvule   00777-0876-02   48.42
**Caps 300mg   100 ea   Rx**
**NALFON by**
Dista   ZB   00777-0877-02   38.76
**Tablet 600mg   100 ea   Rx**
HCFA 18.98   BLP 47.01
ESI Lederl   AB   00005-3559-43   47.19
Geneva   AB   00781-1863-01   48.05
Major   Ab   00904-3786-60   46.70
Martec   Ab   52555-0473-01   47.90
Mutual   AB   53489-0287-01   46.50
Mylan   AB   00378-0471-01   48.10
Purepac   AB   00228-2317-10   45.65
Schein   AB   00364-2316-01   47.95
URL   AB   00677-1308-01   46.50
Watson   AB   52544-0366-01   37.80
Zenith   AB   00172-4141-60   48.10
**Tablet 600mg   500 ea   Rx**
HCFA 94.90   BLP 224.09
ESI Lederl   AB   00005-3559-31   229.21
Geneva   AB   00781-1863-05   229.70
Goldine   AB   00182-1902-05   229.75
Major   Ab   00904-3786-40   226.80
Mylan   AB   00378-0471-05   229.75
Purepac   AB   00228-2317-50   219.25
Qualitest   Ab   00603-3578-28   198.53
Watson   AB   52544-0366-05   183.60
Zenith   AB   00172-4141-70   229.75

## FEOSOL
**Tablet 200mg   100 ea   Rx**
HCFA n/a   BLP 3.97
SKB Cn Br   ZB   72's   49692-0942-20   7.71

## FER-IN-SOL
**Drops 75mg/0.6ml   50 ml   Rx**
MJ Nutr   ZB   6.12
MJ Nutr   ZB   W/Dropper   00087-0740-02   9.69
**Syrup 90mg/5ml   480 ml   Rx**
MJ Nutr   ZB   00087-0741-01   14.76

## FERGON
**Tablet 320mg   100 ea   Rx**
Bayer Inc   ZB   00024-1015-10   6.65

## FERGON PLUS
**Tablet   100 ea   Rx**
Wnthrp Con   ZB   Caplet   00024-1017-10   28.15

## FERO-FOLIC-500
**Tab Sa   100 ea   Rx**
Abbott   ZB   Filmtab   00074-7079-13   40.96
**Tab Sa   500 ea   Rx**
Abbott   ZB   Filmtab   00074-7079-53   188.28

## FERO-GRAD-500
**Tab 105-500mg   100 ea   Rx**
Abbott   ZB   Filmtab   00074-7238-01   30.08

## FERO-GRADUMET
**Tab Sa 525mg   100 ea   Rx**
Abbott   ZB   Filmtab   00074-6852-02   27.65

## FIORICET
See ACETAMINOPHEN-CAFF&BUTALBITAL
**Tablet 325-40-50   100 ea   Rx**
HCFA 4.28   BLP 17.66
Novartis   AB   00078-0084-05   55.08
**Tablet 325-40-50   500 ea   Rx**
HCFA 21.40   BLP 76.53
Novartis   AB   00078-0084-08   263.04

## FIORICET W/CODEINE
**Caps 30mg   100 ea   Rx C-III**
Novartis   ZB   00078-0243-05   115.44

## FIORINAL
See ASPIRIN W/CAFFEINE&BUTALBITAL
**Caps 325-40-50   100 ea   Rx C-III**
HCFA n/a   BLP 36.86
Novartis   AB   00078-0103-05   55.08
**Caps 325-40-50   500 ea   Rx C-III**
Novartis   AB   00078-0103-08   263.04
**Tablet 325-40-50   100 ea   Rx C-III**
HCFA 3.90   BLP 6.36
Novartis   AB   00078-0104-05   55.08
**Tablet 325-40-50   1000 ea   Rx C-III**
HCFA 39.00   BLP 40.97
Novartis   AB   00078-0104-09   514.26

## FIORINAL W/CODEINE #3
See CODEINE/ASA/CAFFEINE/BUTALB
**Capsul 30mg   100 ea   Rx C-III**
HCFA n/a   BLP 93.66
Novartis   AB   00078-0107-05   115.44

## FLAGYL
See METRONIDAZOLE
**Tablet 250mg   50 ea   Rx**
HCFA 1.50   BLP n/a

| | | | |
|---|---|---|---|
| G.D.Searle | AB | F/C | |
| 11/17/97 | | 00025-1831-50 | 77.07 |
| Tablet 250mg | | 100 ea Rx | |
| HCFA 2.99 | | BLP | 19.36 |
| 11/17/97 | | 00025-1831-31 | 148.29 |
| Tablet 500mg | | 100 ea Rx | |
| HCFA 5.93 G.D.Searle | | BLP | 34.75 |
| | AB | F/C | |
| 11/17/97 | | 00025-1831-31 | 270.14 |
| Tablet 500mg | | 500 ea Rx | |
| HCFA 29.65 | | BLP | 147.29 |
| G.D.Searle | AB | F/C | |
| 11/17/97 | | 00025-1821-51 | 1245.66 |

**FLAGYL 375**
| | | | |
|---|---|---|---|
| Caps 375mg | | 50 ea Rx | |
| 11/17/97 G.D.Searle | AB | 00025-1942-50 | 111.96 |

**FLAREX**
| | | | |
|---|---|---|---|
| Drops 0.1% | | 5 ml Rx | |
| Alcon | Ap | 00065-0096-05 | 18.13 |
| Drops 0.1% | | 10 ml Rx | |
| Alcon | Ap | 00065-0096-10 | 28.13 |

**FLEXERIL**
See CYCLOBENZAPRINE HCL
| | | | |
|---|---|---|---|
| Tablet 10mg | | 100 ea Rx | |
| HCFA 8.91 | | BLP | 81.15 |
| Merck | AB | F/C | |
| | | 00006-0931-68 | 103.40 |

**FLOMAX**
| | | | |
|---|---|---|---|
| Caps 0.4mg | | 100 ea Rx | |
| Boehringer | ZB | 00597-0058-01 | 130.80 |

**FLONASE**
| | | | |
|---|---|---|---|
| Spray 50mcg | | 16 gm Rx | |
| Allen&Hanb | ZC | 120 Dose, Aqueous | |
| | | 00173-0453-01 | 44.17 |

**FLORINEF ACETATE**
| | | | |
|---|---|---|---|
| Tablet 0.1mg | | 100 ea Rx | |
| Apothecon | ZC | 00003-0429-50 | 53.06 |

**FLORONE**
| | | | |
|---|---|---|---|
| Cream 0.05% | | 15 gm Rx | |
| Dermik | BX | 00066-0074-17 | 29.27 |
| Cream 0.05% | | 30 gm Rx | |
| HCFA n/a | | BLP | 40.01 |
| Dermik | BX | 00066-0074-31 | 41.79 |
| Cream 0.05% | | 60 gm Rx | |
| HCFA n/a | | BLP | 70.11 |
| Dermik | BX | 00066-0074-60 | 70.75 |
| Oint 0.05% | | 15 gm Rx | |
| Dermik | BX | 00066-0075-17 | 29.27 |
| Oint 0.05% | | 30 gm Rx | |
| HCFA n/a | | BLP | 40.01 |
| Dermik | BX | 00066-0075-31 | 41.79 |
| Oint 0.05% | | 60 gm Rx | |
| Dermik | BX | 00066-0075-60 | 70.75 |

**FLORONE E**
| | | | |
|---|---|---|---|
| Cream 0.05% | | 15 gm Rx | |
| Dermik | BX | 00066-0072-17 | 29.27 |
| Cream 0.05% | | 30 gm Rx | |
| HCFA n/a | | BLP | 40.01 |
| Dermik | BX | 00066-0072-31 | 41.79 |
| Cream 0.05% | | 60 gm Rx | |
| HCFA n/a | | BLP | 70.11 |
| Dermik | BX | 00066-0072-60 | 70.75 |

**FLORVITE - IRON**
| | | | |
|---|---|---|---|
| Drops 0.25mg/ml | | 50 ml Rx | |
| HCFA n/a | | BLP | 5.95 |
| Everett | ZB | 00642-0087-80 | 9.85 |
| Tab Ch 0.5mg | | 100 ea Rx | |
| HCFA n/a | | BLP | 10.13 |
| Everett | ZB | 00642-0088-10 | 12.80 |

**FLOVENT**
| | | | |
|---|---|---|---|
| Aero 44mcg | | 13 gm Rx | |
| Glaxo | ZB | 120 Inhalations | |
| | | 00173-0491-00 | 43.40 |
| Aero 110mcg | | 13 gm Rx | |
| Glaxo | ZB | 120 Inhalations | |
| | | 00173-0494-00 | 51.72 |
| Aero 220mcg | | 13 gm Rx | |
| Glaxo | ZB | 120 Inhalations | |
| | | 00173-0495-00 | 79.51 |

**FLOXIN**
| | | | |
|---|---|---|---|
| Tablet 200mg | | 6 ea Rx | |
| Ortho | ZC | 6's,U-U,Uropak,F/C | |
| | | 00062-1540-09 | 19.24 |
| Tablet 200mg | | 50 ea Rx | |
| Ortho | ZC | F/C | |
| | | 00062-1540-02 | 173.10 |
| Tablet 300mg | | 50 ea Rx | |
| Ortho | ZC | 00062-1541-02 | 206.00 |
| Tablet 400mg | | 50 ea Rx | |
| Ortho | ZC | 00062-1542-01 | 434.52 |

**FLUCAINE**
| | | | |
|---|---|---|---|
| Drops | | 5 ml Rx | |
| Ocusoft | ZB | 54799-0507-21 | 7.80 |

**FLUMADINE**
| | | | |
|---|---|---|---|
| Syrup 50mg/5ml | | 240 ml Rx | |
| Forest | | 00456-0527-08 | 32.70 |
| Tablet 100mg | | 100 ea Rx | |
| Forest | ZC | 00456-0521-01 | 161.74 |

**FLUOCINOLONE ACETONIDE**
| | | | |
|---|---|---|---|
| Cream 0.01% | | 15 gm Rx | |
| HCFA 1.26 | | BLP | 1.86 |
| E.Fougera | AT | 00168-0058-15 | 2.04 |
| G & W | AT | 00713-0223-15 | 2.17 |
| H L Moore | AT | 00839-6346-47 | 1.60 |
| Major | At | 00904-2660-06 | 2.10 |
| Qualitest | At | 00603-3744-74 | 1.66 |
| URL | At | 00677-0713-40 | 2.00 |
| Cream 0.01% | | 60 gm Rx | |
| HCFA 2.48 | | BLP | 3.83 |

| | | | |
|---|---|---|---|
| E.Fougera | AT | 00168-0058-60 | 4.20 |
| G & W | AT | 00713-0223-60 | 4.53 |
| H L Moore | At | 00839-6348-50 | 3.36 |
| Major | At | 00904-2660-02 | 4.10 |
| Qualitest | At | 00603-7747-88 | 3.74 |
| Rugby | At | 00536-4431-25 | 4.06 |
| URL | At | 00677-0713-43 | 4.06 |
| Cream 0.025% | | 15 gm Rx | |
| SYNALAR by | | | |
| 11/17/97 MEDICIS | AB | 1.58 BLP | 2.44 |
| | | 99207-0501-13 | 15.00 |
| Cream 0.025% | | 60 gm Rx | |
| SYNALAR by | | | |
| 11/17/97 MEDICIS | AB | 3.45 BLP | 5.49 |
| | | 99207-0501-17 | 35.25 |
| Oint 0.025% | | 15 gm Rx | |
| E.Fougera | AT | 2.87 BLP | n/a |
| | | 00168-0064-15 | 3.88 |
| G & W | AT | 00713-0224-15 | 2.85 |
| Rugby | At | 00536-4462-20 | 4.15 |
| Oint 0.025% | | | gm Rx |
| HCFA 7.39 | | BLP | 9.49 |
| E.Fougera | AT | 00168-0064-60 | 9.96 |
| G & W | AT | 00713-0224-60 | 5.78 |
| Goldline | At | 00182-5015-52 | 12.30 |
| H L Moore | At | 00839-7615-50 | 9.44 |
| Major | At | 00904-2580-02 | 9.95 |
| SYNALAR by | | | |
| 11/17/97 MEDICIS | AB | 99207-0504-17 | 35.25 |
| Soln 0.01% | | 20 ml Rx | |
| HCFA 3.53 | | BLP | 4.49 |
| Bsch&Lomb | At | 24208-0465-63 | 5.00 |
| Goldline | At | 00182-1564-65 | 4.38 |
| H L Moore | At | 00839-6660-97 | 4.17 |
| SYNALAR by | | | |
| 11/17/97 MEDICIS | AB | 99207-0506-44 | 18.79 |
| Qualitest | At | 00603-1231-43 | 4.45 |
| Rugby | At | 00536-0720-73 | 4.79 |
| Schein | At | 00364-7343-55 | 4.97 |
| Soln 0.01% | | ml Rx | |
| HCFA 5.63 | | BLP | 8.79 |
| Bsch&Lomb | At | 24208-0465-67 | 10.80 |
| E.Fougera | At | 00168-0059-60 | 9.99 |
| Goldline | At | 00182-1564-68 | 10.80 |
| H L Moore | At | 00839-6660-64 | 9.30 |
| FLUONID by | | | |
| 11/07/97 Herbert | AT | 00023-0087-60 | 40.04 |
| Major | At | 00904-2661-03 | 10.60 |
| SYNALAR by | | | |
| 11/17/97 MEDICIS | AT | 99207-0506-46 | 37.21 |
| Qualitest | At | 00603-1231-49 | 8.64 |
| Rugby | At | 00536-0720-61 | 10.57 |
| Schein | At | 00364-7343-58 | 9.44 |
| URL | At | 00677-0790-25 | 10.59 |

**FLUOCINONIDE**
| | | | |
|---|---|---|---|
| Cream 0.05% | | 15 gm Rx | |
| HCFA 2.72 | | BLP | 8.08 |
| Alpharma U | AB | Carton | |
| | | 00472-3901-15 | 7.28 |
| 11/06/97 | | | |
| E.Fougera | Ab | 00168-0139-15 | 8.64 |
| Geneva | Ab | 00781-7008-27 | 8.55 |
| Goldline | Ab | 00182-1731-51 | 8.85 |
| H L Moore | Ab | 00839-7013-47 | 7.90 |
| Major | Ab | 00904-0770-36 | 7.30 |
| Mason Dist | Ab | 11845-0383-01 | 6.90 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0511-13 | 18.90 |
| Qualitest | Ab | 00603-7759-74 | 9.68 |
| Rugby | Ab | 00536-4350-20 | 8.50 |
| Schein | Ab | 00364-0857-72 | 8.60 |
| Taro Usa | Ab | 51672-1253-01 | 9.55 |
| Teva USA | Ab | 00093-0262-15 | 8.55 |
| URL | Ab | 00677-0735-40 | 8.57 |
| Cream 0.05% | | 30 gm Rx | |
| HCFA 3.77 | | BLP | 11.23 |
| Alpharma U | AB | Carton | |
| | | 00472-3901-30 | 10.14 |
| 11/06/97 | | | |
| E.Fougera | Ab | 00168-0139-30 | 12.29 |
| Geneva | Ab | 00781-7008-35 | 16.35 |
| Goldline | Ab | 00182-1731-56 | 12.40 |
| H L Moore | Ab | 00839-7013-49 | 10.25 |
| Major | Ab | 00904-0770-31 | 10.15 |
| Mason Dist | Ab | 11845-0383-02 | 9.46 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0511-14 | 26.20 |
| Ocusoft | Ab | 54799-0801-30 | 11.30 |
| Qualitest | Ab | 00603-7759-78 | 9.68 |
| Rugby | Ab | 00536-4350-28 | 12.25 |
| Schein | Ab | 00364-0857-56 | 12.45 |
| Taro Usa | Ab | 51672-1253-02 | 14.16 |
| Teva USA | Ab | 00093-0262-30 | 12.40 |
| Cream 0.05% | | 60 gm Rx | |
| HCFA 8.07 | | BLP | 18.48 |
| Alpharma U | AB | Carton | |
| | | 00472-3901-60 | 16.50 |
| 11/06/97 | | | |
| E.Fougera | Ab | 00168-0139-60 | 20.50 |
| Geneva | Ab | 00781-7008-35 | 16.35 |
| Goldline | Ab | 00182-1731-52 | 20.85 |
| H L Moore | Ab | 00839-7013-50 | 16.05 |
| Major | Ab | 00904-0770-02 | 16.50 |
| Mason Dist | Ab | 11845-0383-04 | 15.86 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0511-17 | 43.92 |
| Qualitest | Ab | 00603-7759-88 | 16.26 |
| Rugby | Ab | 00536-4350-25 | 24.50 |
| Taro Usa | Ab | 51672-1253-03 | 22.60 |
| Teva USA | Ab | 00093-0262-30 | 20.80 |
| URL | Ab | 00677-0735-43 | 25.63 |
| Cream 0.05% | | 120 gm Rx | |
| HCFA 24.43 | | BLP | 26.84 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0511-22 | 73.82 |
| Gel 0.05% | | 15 gm Rx | |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0507-13 | 18.90 |

| | | | |
|---|---|---|---|
| Gel 0.05% | | 30 gm Rx | |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0507-14 | 26.20 |
| Gel 0.05% | | 60 gm Rx | |
| HCFA 35.87 | | BLP | 41.66 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0507-17 | 43.92 |
| Teva USA | Ab | 00093-0265-92 | 30.68 |
| Oint 0.05% | | 15 gm Rx | |
| HCFA n/a | | BLP | 17.23 |
| E.Fougera | Ab | 00168-0140-15 | 17.92 |
| Goldline | Ab | 00182-5075-51 | 17.95 |
| H L Moore | Ab | 00839-7731-47 | 18.46 |
| Major | Ab | 00904-7677-36 | 15.25 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0514-13 | 18.90 |
| Qualitest | Ab | 00603-7761-74 | 15.95 |
| Teva USA | Ab | 00093-0264-15 | 15.90 |
| Oint 0.05% | | 30 gm Rx | |
| HCFA n/a | | BLP | 22.33 |
| E.Fougera | Ab | 00168-0140-30 | 23.15 |
| Goldline | Ab | 00182-5075-56 | 22.95 |
| Major | Ab | 00904-7677-31 | 21.85 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0514-14 | 26.20 |
| Qualitest | Ab | 00603-7761-78 | 21.80 |
| Teva USA | Ab | 00093-0264-30 | 21.90 |
| Oint 0.05% | | 60 gm Rx | |
| HCFA n/a | | BLP | 36.82 |
| E.Fougera | Ab | 00168-0140-60 | 37.60 |
| Goldline | Ab | 00182-5075-52 | 40.90 |
| Major | Ab | 00904-7677-02 | 35.90 |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0514-17 | 43.92 |
| Qualitest | Ab | 00603-7761-88 | 34.35 |
| Teva USA | Ab | 00093-0264-92 | 35.35 |
| Oint 0.05% | | 120 gm Rx | |
| LIDEX by | | | |
| 11/17/97 MEDICIS | AB | 99207-0514-22 | 73.82 |
| Soln 0.05% | | 60 ml Rx | |
| HCFA 14.52 | | BLP | 22.94 |
| Teva USA | Ab | 00093-0266-39 | 23.80 |

**FLUOCINONIDE-E**
| | | | |
|---|---|---|---|
| Cream 0.05% | | 15 gm Rx | |
| HCFA n/a | | BLP | 11.10 |
| H L Moore | Ab | 00839-7758-47 | 11.95 |
| Major | Ab | 00904-0773-36 | 10.45 |
| LIDEX-E by | | | |
| 11/17/97 MEDICIS | AB | 99207-0513-13 | 18.90 |
| Taro Usa | Ab | 51672-1254-01 | 9.50 |
| | | Emulsified Base | |
| | | 00093-0263-15 | 12.50 |
| Cream 0.05% | | 30 gm Rx | |
| HCFA n/a | | BLP | 16.30 |
| Goldline | Ab | 00182-5051-56 | 16.60 |
| H L Moore | Ab | 00839-7758-49 | 17.48 |
| Major | Ab | 00904-0773-31 | 15.75 |
| LIDEX-E by | | | |
| 11/17/97 MEDICIS | AB | 99207-0513-14 | 26.20 |
| Taro Usa | Ab | 51672-1254-02 | 14.16 |
| Teva USA | Ab | Emulsified Base | |
| | | 00093-0263-30 | 14.40 |
| URL | Ab | 00677-1404-45 | 15.50 |
| Cream 0.05% | | 60 gm Rx | |
| HCFA n/a | | BLP | 26.70 |
| Geneva | Ab | 00781-7103-35 | 25.68 |
| Goldline | Ab | 00182-5051-52 | 27.75 |
| H L Moore | Ab | 00839-7589-50 | 25.91 |
| Major | Ab | 00904-0773-02 | 28.35 |
| LIDEX-E by | | | |
| 11/17/97 MEDICIS | AB | 99207-0513-17 | 43.92 |
| Taro Usa | Ab | 51672-1254-03 | 22.60 |
| Teva USA | Ab | Emulsified Base | |
| | | 00093-0263-92 | 28.70 |
| URL | Ab | 00677-1404-43 | 27.90 |

**FLUONID**
See FLUOCINOLONE ACETONIDE
| | | | |
|---|---|---|---|
| Soln 0.01% | | 60 ml Rx | |
| HCFA 5.63 | | BLP | 9.79 |
| 11/07/97 Herbert | AT | 00023-0878-60 | 40.04 |

**FLUOR-OP**
| | | | |
|---|---|---|---|
| Drops 0.1% | | 5 ml Rx | |
| 11/10/97 CIBA VIS | AB | 58768-0358-05 | 13.63 |
| Drops 0.1% | | 10 ml Rx | |
| 11/10/97 CIBA VIS | AB | 58768-0358-10 | 21.56 |
| Drops 0.1% | | 15 ml Rx | |
| HCFA n/a | | BLP | 26.50 |
| 11/10/97 CIBA VIS | AB | 58768-0358-15 | 26.56 |

**FLUOROPLEX**
| | | | |
|---|---|---|---|
| Cream 1% | | 30 gm Rx | |
| 11/07/97 Herbert | ZC | 00023-0812-30 | 46.94 |
| Soln 1% | | 30 ml Rx | |
| 11/07/97 Herbert | ZC | 00023-0810-30 | 46.94 |

**FLUOXYMESTERONE**
| | | | |
|---|---|---|---|
| Tablet 10mg | | 100 ea Rx C-III | |
| HCFA n/a | | BLP | 111.33 |
| Major | Bp | 00904-1218-60 | 99.50 |
| HALOTESTIN by | | | |
| Pharmacia/U | BP | 00009-0036-04 | 198.45 |
| Qualitest | Bp | 00603-3645-21 | 107.50 |
| Rosemont P | BP | 00832-0086-00 | 112.75 |
| Rugby | Bp | 00536-3826-01 | 143.44 |
| Schein | Bp | 00677-0934-01 | 93.45 |

**FLUPHENAZINE HYDROCHLORIDE**
| | | | |
|---|---|---|---|
| Concen 5mg/ml | | 118 ml Rx | |
| HCFA 134.45 | | BLP | n/a |
| Schering | AB | 00085-0296-05 | 87.87 |
| Tablet 1mg | | 100 ea Rx | |
| HCFA 18.81 | | BLP | 47.84 |
| PROLIXIN by | | | |
| Apothecon | Ab | 00003-0863-50 | 91.59 |
| Dixon-Shn | Ab | 17236-0489-01 | 45.90 |

**December 15, 1997**  —  **PriceAlert**  —  **FLU-FUR**

| Product | | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1436-01 | 49.75 |
| Goldline | Ab | 00839-6440-06 | 48.70 |
| H L Moore | Ab | 00839-6440-06 | 48.18 |
| Major | Ab | 00904-3673-60 | 47.05 |
| Mylan | AB | 00378-6004-01 | 51.95 |
| Par | AB | 49884-0061-01 | 49.75 |
| Parmed | Ab | 00349-8983-01 | 47.95 |
| Qualitest | Ab | 00603-3666-21 | 42.80 |
| Schein | Ab | 00364-2265-01 | 46.08 |
| URL | Ab | 00677-1217-01 | 48.08 |

**Tablet 1mg   100 ea   Rx**
HCFA 94.05   BLP 233.26

| Dixon-Shn | Ab | 17236-0489-05 | 229.50 |
|---|---|---|---|
| Geneva | AB | 00781-1436-05 | 233.79 |
| Major | Ab | 00904-3673-40 | 139.80 |
| Mylan | AB | 00378-6004-05 | 235.95 |
| Par | AB | 49884-0061-05 | 233.79 |

**Tablet 2.5mg   100 ea   Rx**
HCFA 26.91   BLP 69.71

PROLIXIN by
| Apothecon | AB | 00003-0864-50 | 129.68 |
|---|---|---|---|
| Dixon-Shn | Ab | 17236-0490-01 | 64.98 |
| Geneva | AB | 00781-1437-01 | 75.75 |
| Goldline | Ab | 00182-1366-01 | 75.75 |
| H L Moore | Ab | 00839-6441-06 | 68.24 |
| Major | Ab | 00904-3674-60 | 67.87 |
| Mylan | Ab | 00378-6009-01 | 78.95 |
| Par | AB | 49884-0062-01 | 71.85 |
| Parmed | Ab | 00349-8981-01 | 68.95 |
| Qualitest | Ab | 00603-3667-21 | 60.80 |
| Schein | Ab | 00364-2266-01 | 66.54 |

PERMITIL by
| Schering | BP | 00085-0442-04 | 118.74 |
|---|---|---|---|
| URL | Ab | 00677-1218-01 | 67.70 |

**Tablet 2.5mg   500 ea   Rx**
HCFA 134.55   BLP 329.58

| Dixon-Shn | Ab | 17236-0490-05 | 324.90 |
|---|---|---|---|
| Geneva | AB | 00781-1437-05 | 330.74 |
| Major | Ab | 00904-3674-40 | 198.45 |
| Mylan | Ab | 00378-6009-05 | 331.95 |
| Par | AB | 49884-0062-05 | 330.74 |

**Tablet 5mg   100 ea   Rx**
HCFA 35.21   BLP 89.88

PROLIXIN by
| Apothecon | AB | 00003-0877-50 | 167.54 |
|---|---|---|---|
| Dixon-Shn | Ab | 17236-0491-01 | 83.75 |
| Geneva | AB | 00781-1438-01 | 89.95 |
| Goldline | Ab | 00182-1367-01 | 88.95 |
| H L Moore | Ab | 00839-6442-06 | 87.95 |
| Major | Ab | 00904-3675-60 | 84.25 |
| Par | AB | 49884-0076-01 | 89.95 |
| Parmed | Ab | 00349-8982-01 | 87.95 |
| Qualitest | Ab | 00603-3668-21 | 78.74 |
| Rugby | Ab | 00536-3807-01 | 123.50 |
| Schein | Ab | 00364-2267-01 | 84.42 |

PERMITIL by
| Schering | BP | 00085-0550-04 | 158.52 |
|---|---|---|---|
| URL | Ab | 00677-1219-01 | 87.25 |
| 12/30/97 Vangard | ZA | 00615-1501-29 | 134.93 |

**Tablet 5mg   500 ea   Rx**
HCFA 176.05   BLP 412.47

| Dixon-Shn | Ab | 17236-0491-05 | 418.75 |
|---|---|---|---|
| Geneva | AB | 00781-1438-05 | 423.70 |
| Major | Ab | 00839-6442-12 | 323.70 |
| Mylan | Ab | 00904-3675-40 | 300.55 |
| Par | Ab | 00378-6074-05 | 423.95 |
| Par | AB | 49884-0076-05 | 421.99 |
| Qualitest | Ab | 00603-3668-28 | 373.95 |

**Tablet 10mg   100 ea   Rx**
HCFA 42.24   BLP 112.20

PROLIXIN by
| Apothecon | AB | 00003-0956-50 | 218.06 |
|---|---|---|---|
| Dixon-Shn | Ab | 17236-0492-01 | 109.05 |
| Geneva | AB | 00781-1439-01 | 114.75 |
| Goldline | Ab | 00182-1368-01 | 114.75 |
| H L Moore | Ab | 00839-7452-06 | 114.48 |
| Major | Ab | 00904-3676-60 | 111.40 |
| Mylan | Ab | 00378-6097-01 | 117.95 |
| Par | AB | 49884-0064-01 | 114.01 |
| Par | Ab | 00378-6097-01 | 110.15 |
| Parmed | Ab | 00603-3669-01 | 102.36 |
| Schein | Ab | 00364-2268-01 | 110.81 |
| URL | Ab | 00677-1220-01 | 114.45 |
| 12/30/97 Vangard | ZA | 00615-3574-29 | 170.20 |

**Tablet 10mg   500 ea   Rx**
HCFA 211.20   BLP 533.72

| Dixon-Shn | Ab | 17236-0492-05 | 545.25 |
|---|---|---|---|
| Geneva | AB | 00781-1439-05 | 545.25 |
| Major | Ab | 00904-3676-40 | 339.45 |
| Mylan | Ab | 00378-6097-05 | 546.95 |
| Par | AB | 49884-0064-05 | 545.25 |
| Qualitest | Ab | 00603-3669-28 | 485.90 |

## FLURAZEPAM HYDROCHLORIDE

**Caps 15mg   100 ea   Rx C-IV**
HCFA 5.25   BLP 21.62

| Geneva | AB | 00781-2806-05 | 21.65 |
|---|---|---|---|
| H L Moore | Ab | 00839-7154-06 | 22.80 |
| Halsey | Ab | 00879-0534-01 | 22.00 |
| Major | Ab | 00904-2800-60 | 21.50 |
| Mylan | Ab | 00378-4415-01 | 23.95 |
| Par | AB | 49884-0193-01 | 23.63 |
| Qualitest | Ab | 00228-2021-10 | 22.10 |

DALMANE by
| Roche | AB | 00140-0065-01 | 55.35 |
|---|---|---|---|
| Warn-Chil | | 00047-0988-24 | 23.63 |
| 01/01/98 West-Ward | Ab | 00143-3367-01 | 24.10 |

**Caps 15mg   500 ea   Rx C-IV**
HCFA 26.25   BLP 100.48

| Geneva | AB | 00781-2806-05 | 97.75 |
|---|---|---|---|
| H L Moore | Ab | 00839-7154-12 | 96.51 |
| Halsey | Ab | 00879-0534-05 | 105.22 |
| Major | Ab | 00904-2800-40 | 96.95 |
| Mylan | Ab | 00378-4415-05 | 111.50 |
| Par | AB | 49884-0193-05 | 111.50 |
| Purepac | AB | 00228-2021-50 | 98.63 |

DALMANE by
| Roche | AB | 00140-0065-14 | 275.50 |
|---|---|---|---|
| Schein | Ab | 00364-0801-05 | 111.30 |
| 01/01/98 West-Ward | Ab | 00143-3367-05 | 115.25 |

**Caps 30mg   100 ea   Rx C-IV**
HCFA 6.75   BLP 24.96

| Geneva | AB | 00781-2807-01 | 24.00 |
|---|---|---|---|
| H L Moore | Ab | 00839-7155-06 | 25.10 |
| Halsey | Ab | 00879-0533-01 | 24.70 |
| Major | Ab | 00904-2801-60 | 23.85 |
| Mylan | Ab | 00378-4430-01 | 26.70 |
| Par | AB | 49884-0194-01 | 25.35 |
| Purepac | AB | 00228-2022-10 | 24.55 |
| Qualitest | Ab | 00603-3692-21 | 21.86 |

DALMANE by
| Roche | AB | 00140-0066-14 | 60.21 |
|---|---|---|---|
| Rugby | Ab | 00536-3796-01 | 60.75 |
| URL | Ab | 00677-1066-01 | 25.05 |
| Warn-Chil | Ab | 00047-0989-24 | 26.70 |
| 01/01/98 West-Ward | Ab | 00143-3370-01 | 118.65 |

**Caps 30mg   500 ea   Rx C-IV**
HCFA 33.75   BLP 114.61

| Geneva | AB | 00781-2807-05 | 116.35 |
|---|---|---|---|
| H L Moore | Ab | 00839-7155-12 | 103.94 |
| Halsey | Ab | 00879-0533-05 | 117.75 |
| Major | Ab | 00904-2801-40 | 110.50 |
| Mason Dist | Ab | 11845-0202-03 | 116.35 |
| Mylan | Ab | 00378-4430-05 | 127.95 |
| Par | AB | 49884-0194-05 | 106.75 |
| Purepac | AB | 00228-2022-50 | 113.59 |

DALMANE by
| Roche | AB | 00140-0066-14 | 299.84 |
|---|---|---|---|
| Rugby | Ab | 00536-3796-05 | 127.95 |
| 01/01/98 West-Ward | Ab | 00143-3370-05 | 138.65 |

## FLURBIPROFEN

**Drops 0.03%   2.5 ml   Rx**
OCUFEN by
| Allergan | AT | 11980-0801-03 | 15.34 |
|---|---|---|---|
| Bsch&Lomb | AT | 24208-0314-25 | 8.73 |

**Tablet 50mg   100 ea   Rx**
HCFA 60.21   BLP 70.76

| Geneva | AB | 00781-1031-01 | 72.00 |
|---|---|---|---|
| Greenstone | AB | 59762-3723-01 | 72.07 |
| H L Moore | AB | 00839-8003-06 | 68.15 |
| Mylan | AB | 00378-0076-01 | 72.07 |
| Novopharm | AB F/C | 59953-0573-40 | 68.02 |

ANSAID by
| Phrmacia/U | AB | 00009-0170-07 | 93.59 |
|---|---|---|---|
| Warrick | AB | 59930-1771-01 | 68.02 |
| Zenith | AB | 00172-4361-60 | 74.97 |

**Tablet 100mg   100 ea   Rx**
HCFA 34.75   BLP 110.20

| Geneva | AB | 00781-1033-01 | 112.50 |
|---|---|---|---|
| Greenstone | AB | 59762-3724-01 | 112.25 |
| H L Moore | AB | 00839-8004-06 | 106.38 |
| Major | ZA | 00904-5019-60 | 109.95 |
| Mylan | AB | 00378-0093-01 | 112.50 |
| Novopharm | AB F/C | 59953-0577-40 | 107.58 |

ANSAID by
| Phrmacia/U | AB | 00009-0305-03 | 146.09 |
|---|---|---|---|
| Qualitest | Ab | 00303-3770-21 | 106.95 |
| Rugby | Ab | 00536-3789-01 | 111.25 |
| Schein | Ab | 00364-2647-01 | 112.50 |
| Teva USA | Ab | 00093-0711-01 | 108.25 |
| URL | Ab F/C | 00677-1568-01 | 112.25 |
| Warrick | AB | 59930-1772-01 | 107.58 |
| Zenith | AB | 00172-4362-60 | 112.60 |

**Tablet 100mg   500 ea   Rx**
HCFA 173.75   BLP 533.50

| Geneva | AB | 00781-1033-05 | 545.20 |
|---|---|---|---|
| Greenstone | AB | 59762-3724-03 | 542.03 |
| H L Moore | AB | 00839-8004-12 | 517.46 |
| Major | ZA | 00904-5019-40 | 513.35 |
| Mylan | AB | 00378-0093-05 | 545.20 |

ANSAID by
| Phrmacia/U | AB | 00009-0305-05 | 708.54 |
|---|---|---|---|
| Rugby | Ab | 00536-3789-05 | 539.60 |
| Schein | Ab | 00364-2647-05 | 545.20 |
| Teva USA | Ab | 00093-0711-05 | 519.50 |
| Warrick | AB | 59930-1772-02 | 521.76 |
| Zenith | AB | 00172-4362-70 | 545.65 |

## FML

**Drops 0.1%   1 ml   Rx**
| Allergan | AB | Liquifilm 11980-0211-01 | 5.90 |
|---|---|---|---|

**Drops 0.1%   1 ml   Rx**
| Allergan | AB | Liquifilm 11980-0211-05 | 17.95 |
|---|---|---|---|

**Drops 0.1%   1 ml   Rx**
11/07/97
| Allergan | AB | Liquifilm 11980-0211-10 | 32.73 |
|---|---|---|---|

HCFA n/a   BLP 26.50

## FML FORTE

**Drops 0.25%   2 ml   Rx**
| Allergan | ZC | 11980-0228-02 | 5.91 |
|---|---|---|---|

**Drops 0.25%   5 ml   Rx**
| Allergan | AB | 11980-0228-05 | 14.84 |
|---|---|---|---|

**Drops 0.25%   10 ml   Rx**
| Allergan | AB | 11980-0228-10 | 26.08 |
|---|---|---|---|

**Drops 0.25%   15 ml   Rx**
| Allergan | AB | 11980-0228-15 | 36.60 |
|---|---|---|---|

## FML-S

**Drops 10-0.1%   5 ml   Rx**
| Allergan | ZC | Liquifilm 11980-0422-05 | 17.76 |
|---|---|---|---|

**Drops 10-0.1%   10 ml   Rx**
| Allergan | ZC | Liquifilm 11980-0422-10 | 24.38 |
|---|---|---|---|

## FOLIC ACID

**Tablet 1mg   100 ea   Rx**
HCFA 5.63   BLP 3.96

FOLIC ACID by
| H L Moore | aa | 00839-5066-06 | 8.37 |
|---|---|---|---|
| Major | aa | 00904-0625-60 | 2.80 |

FOLIC ACID by
| Paddock | Ab | 00574-0060-01 | 3.75 |
|---|---|---|---|
| Vangard | ZA | 00364-0137-01 | 8.25 |
| 12/21/97 Vangard | ZA | 00615-0664-29 | 15.64 |
| 01/01/98 West-Ward | Ab | 00143-1248-01 | 11.70 |

**Tablet 1mg   1000 ea   Rx**
HCFA 44.20   BLP 16.67

| Goldline | AA | 00182-0507-10 | 17.50 |
|---|---|---|---|

FOLIC ACID by
| H L Moore | Ab | 00839-5066-16 | 21.26 |
|---|---|---|---|
| Major | Ab | 00904-0625-80 | 12.90 |
| Qualitest | Ab | 00603-3714-32 | 14.50 |

FOLIC ACID by
| Rugby | Ab | 00536-3845-10 | 20.19 |
|---|---|---|---|
| Schein | Ab | 00364-0137-02 | 18.00 |

FOLIC ACID by
| URL | Ab | 00677-0449-10 | 16.11 |
|---|---|---|---|
| 01/01/98 West-Ward | Ab | 00143-1248-10 | 25.51 |

## FORTOVASE

**Caps 200mg   180 ea   Rx**
11/17/97
| Roche | ZB | Softgel 00004-0246-48 | 191.16 |
|---|---|---|---|

## FOSAMAX

**Tablet 5mg   30 ea   Rx**
| Merck | ZC | U-U 00006-0925-31 | 53.54 |
|---|---|---|---|

**Tablet 5mg   100 ea   Rx**
| Merck | ZC | U-U 00006-0925-58 | 178.50 |
|---|---|---|---|

**Tablet 10mg   30 ea   Rx**
| Merck | ZC | U-U 00006-0936-31 | 53.54 |
|---|---|---|---|

**Tablet 10mg   100 ea   Rx**
| Merck | ZC | U-U 00006-0936-58 | 178.50 |
|---|---|---|---|

**Tablet 10mg   1000 ea   Rx**
| Merck | ZC | U-U 00006-0936-82 | 1784.94 |
|---|---|---|---|

**Tablet 40mg   30 ea   Rx**
| Merck | ZC | U-U 00006-0212-31 | 134.83 |
|---|---|---|---|

## FS SHAMPOO

**Shampo 0.01%   120 ml   Rx**
| Hill derm | Bt | 28105-0249-04 | 14.42 |
|---|---|---|---|

## FULVICIN P/G

**Tablet 125mg   100 ea   Rx**
HCFA 38.93   BLP 38.36
| Schering | | 00085-0228-03 | 50.17 |
|---|---|---|---|

**Tablet 165mg   100 ea   Rx**
HCFA 71.48   BLP n/a
| Schering | | 00085-0654-03 | 72.41 |
|---|---|---|---|

**Tablet 250mg   100 ea   Rx**
HCFA 50.93   BLP 98.09
| Schering | | 00085-0507-03 | 98.41 |
|---|---|---|---|

**Tablet 330mg   100 ea   Rx**
HCFA 40.32   BLP n/a
| Schering | | 00085-0352-03 | 124.95 |
|---|---|---|---|

## FULVICIN U/F

**Tablet 250mg   60 ea   Rx**
| Schering | | 00085-0948-03 | 51.31 |
|---|---|---|---|

**Tablet 250mg   250 ea   Rx**
| Schering | | 00085-0948-06 | 202.54 |
|---|---|---|---|

**Tablet 500mg   60 ea   Rx**
HCFA 75.11   BLP n/a
| Schering | | 00085-0496-03 | 81.99 |
|---|---|---|---|

**Tablet 500mg   250 ea   Rx**
| Schering | 312.95 | 00085-0496-06 | 323.40 |
|---|---|---|---|

## FUNGIZONE

**Cream 3%   20 gm   Rx**
| Apothecon | ZC | 00003-0411-20 | 30.43 |
|---|---|---|---|

**Lotion 3%   30 ml   Rx**
| Apothecon | ZC | 00003-0412-30 | 41.74 |
|---|---|---|---|

**Susp 100mg/ml   24 ml   Rx**
| BMS Onc/Im | ZC | W/Dropper 00087-1162-10 | 25.30 |
|---|---|---|---|

## FUNGOID

**Cream 2%   60 gm   Rx**
| Pedinol | ZB | 00884-2493-60 | 16.00 |
|---|---|---|---|

**Tinctr 2%   29.57 ml   Rx**
| Pedinol | ZB | W/Brush Applicator 00884-0293-01 | 9.95 |
|---|---|---|---|

## FUNGOID & HC

**Combo. 2-0.5%   1 ea   Rx**
| Pedinol | ZB | 30 Dual Pkts,1Gm/Pkt 00884-4193-25 | 20.00 |
|---|---|---|---|

## FUNGOID AF

**Soln 25%   30 ml   Rx**
| Pedinol | ZB | W/Dropper Tip 00884-3194-01 | 9.95 |
|---|---|---|---|

## FUNGOID TINCTURE NAIL KIT

**Kit 2%   1 ea   Rx**
| Pedinol | ZB | W/Nail Scrub & Brush 00884-5493-01 | 15.95 |
|---|---|---|---|

## FURACIN

**Cream 0.2%   28 gm   Rx**
| Roberts Ph | ZC | 54092-0311-28 | 18.16 |
|---|---|---|---|

**Oint 0.2%   28 gm   Rx**
| Roberts Ph | ZC | 54092-0310-28 | 13.01 |
|---|---|---|---|

**Oint 0.2%   56 gm   Rx**
| Roberts Ph | ZC | 54092-0310-56 | 20.87 |
|---|---|---|---|

# FUR-GEN                PriceAlert                December 15, 1997

| Product | | | | |
|---|---|---|---|---|
| Oint 0.2% | | 454 gm Rx | | |
| Roberts Ph | AT | 7.58 | BLP | 7.08 |
| | | 54092-0311-16 | | 86.92 |
| Soln 0.2% | | 480 ml Rx | | |
| Roberts Ph | At | 54092-0312-16 | | 69.48 |

**FURADANTIN**

| | | | | |
|---|---|---|---|---|
| Susp 25mg/5ml | | 60 ml Rx | | |
| Dura | | 51479-0029-06 | | 23.71 |
| Susp 25mg/5ml | | 470 ml Rx | | |
| Dura | | 51479-0029-47 | | 91.80 |

**FUROSEMIDE**

| | | | | |
|---|---|---|---|---|
| Soln 10mg/ml | | 120 ml Rx | | |
| HCFA 14.99 | | BLP 13.71 | | |
| Roxane | AA | S/F | | |
| | | 00054-3294-50 | | 17.67 |
| Tablet 20mg | | 100 ea Rx | | |
| HCFA 2.10 | | BLP 5.14 | | |
| Creighton | Ab | 50752-0286-05 | | 5.10 |
| ESI Lederl | Ab | 00005-3708-23 | | 11.36 |
| 12/01/97 Geneva | Ab | 00781-1818-01 | | 5.25 |
| H L Moore | Ab | 00839-6345-06 | | 4.25 |
| LASIX by | | | | |
| Hoec Mar R | AB | 00039-0067-10 | | 17.70 |
| Major | Ab | 00904-1580-60 | | 3.90 |
| Mylan | Ab | 00378-0208-01 | | 6.05 |
| Qualitest | Ab | 00603-3736-21 | | 5.20 |
| Roxane | AB | 00054-4297-25 | | 5.25 |
| Rugby | Ab | 00536-3840-01 | | 6.00 |
| Schein | Ab | 00364-0568-01 | | 6.00 |
| URL | Ab | 00677-0662-01 | | 4.90 |
| Watson | Ab | 52544-0300-01 | | 3.95 |
| Zenith | Ab | 00172-2908-60 | | 6.05 |
| Tablet 20mg | | 500 ea Rx | | |
| HCFA 10.50 | | BLP 23.53 | | |
| ESI Lederl | Ab | 00005-3708-31 | | 26.64 |
| LASIX by | | | | |
| Hoec Mar R | AB | 00039-0067-50 | | 83.58 |
| Tablet 20mg | | 1000 ea Rx | | |
| HCFA 21.00 | | BLP 36.78 | | |
| Creighton | Ab | 50752-0286-09 | | 48.25 |
| 12/01/97 Geneva | Ab | 00781-1818-10 | | 31.86 |
| H L Moore | Ab | 00839-6345-16 | | 25.65 |
| LASIX by | | | | |
| Hoec Mar R | Ab | 00039-0067-70 | | 158.64 |
| Major | Ab | 00904-1480-80 | | 19.90 |
| Mova | ZA | 55370-0514-09 | | 18.50 |
| Mylan | Ab | 00378-0208-10 | | 53.75 |
| Parmed | Ab | 00349-8486-10 | | 52.95 |
| Qualitest | Ab | 00603-3736-32 | | 25.95 |
| Roxane | AB | 00054-4297-31 | | 36.05 |
| Rugby | Ab | 00536-3840-10 | | 53.75 |
| Schein | Ab | 00364-0568-02 | | 41.90 |
| URL | Ab | 00677-0662-10 | | 33.35 |
| Watson | Ab | 52544-0300-10 | | 34.95 |
| Zenith | Ab | 00172-2908-80 | | 40.00 |
| Tablet 40mg | | 100 ea Rx | | |
| HCFA 2.54 | | BLP 5.88 | | |
| Creighton | Ab | 50752-0287-05 | | 5.85 |
| ESI Lederl | Ab | 00005-3709-23 | | 13.56 |
| Geneva | Ab | 00781-1966-01 | | 6.93 |
| H L Moore | Ab | 00839-6323-06 | | 5.66 |
| LASIX by | | | | |
| Hoec Mar R | AB | U-U | | |
| | | 00039-0060-13 | | 24.78 |
| Major | Ab | 00904-1481-60 | | 4.85 |
| Mova | ZA | 55370-0515-07 | | 3.50 |
| Mylan | Ab | 00378-0216-01 | | 6.93 |
| Roxane | Ab | 00054-4299-25 | | 5.98 |
| Rugby | Ab | 00536-3841-01 | | 6.93 |
| Schein | Ab | 00364-0514-01 | | 6.20 |
| URL | Ab | 00677-0659-01 | | 6.05 |
| Watson | Ab | 52544-0301-10 | | 5.00 |
| Zenith | Ab | 00172-2907-60 | | 6.00 |
| Tablet 40mg | | 500 ea Rx | | |
| HCFA 12.70 | | BLP 28.13 | | |
| LASIX by | | | | |
| Hoec Mar R | Ab | 00039-0060-50 | | 117.60 |
| Tablet 40mg | | 1000 ea Rx | | |
| HCFA 25.40 | | BLP 48.12 | | |
| Creighton | Ab | 50752-0287-09 | | 47.55 |
| ESI Lederl | Ab | 00005-3709-34 | | 59.46 |
| 12/01/97 Geneva | Ab | 00781-1966-10 | | 53.11 |
| H L Moore | Ab | 00839-6323-16 | | 43.19 |
| LASIX by | | | | |
| Hoec Mar R | Ab | 00039-0060-70 | | 223.38 |
| Major | Ab | 00904-1481-80 | | 23.75 |
| Mova | ZA | 55370-0515-09 | | 21.55 |
| Mylan | Ab | 00378-0216-10 | | 59.70 |
| Parmed | Ab | 00349-2337-10 | | 46.95 |
| Qualitest | Ab | 00603-3737-32 | | 59.69 |
| Roxane | Ab | 00054-4299-31 | | 41.90 |
| Rugby | Ab | 00536-3841-10 | | 59.70 |
| Schein | Ab | 00364-0514-02 | | 45.00 |
| URL | Ab | 00677-0659-10 | | 44.95 |
| Watson | Ab | 52544-0301-10 | | 44.95 |
| Zenith | Ab | 00172-2907-80 | | 59.70 |
| Tablet 80mg | | 50 ea Rx | | |
| HCFA 2.37 | | BLP n/a | | |
| LASIX by | | | | |
| Hoec Mar R | Ab | 00039-0066-05 | | 20.10 |
| Tablet 80mg | | 100 ea Rx | | |
| HCFA 4.73 | | BLP 18.79 | | |
| Creighton | Ab | 50752-0288-05 | | 13.05 |
| ESI Lederl | Ab | 00005-3100-23 | | 20.69 |
| Geneva | Ab | 00781-1446-01 | | 15.63 |
| FUROSEMIDE by | | | | |
| Goldine | Ab | 00182-1736-01 | | 19.25 |
| H L Moore | Ab | 00839-6777-06 | | 13.07 |
| Major | Ab | 00904-1482-60 | | 11.75 |
| Mylan | Ab | 00378-0232-01 | | 20.75 |
| Parmed | Ab | 00349-8353-01 | | 20.75 |
| Qualitest | Ab | 00603-3738-21 | | 12.20 |
| Roxane | Ab | 00054-4302-01 | | 13.49 |
| Rugby | Ab | 00536-3835-01 | | 24.95 |
| Schein | Ab | 00364-0700-01 | | 19.60 |

| | | | | |
|---|---|---|---|---|
| URL | Ab | 00677-0976-01 | | 19.02 |
| Watson | Ab | 52544-0302-01 | | 19.95 |
| Tablet 80mg | | 500 ea Rx | | |
| HCFA 23.65 | | BLP 66.86 | | |
| Creighton | Ab | 50752-0288-08 | | 65.40 |
| ESI Lederl | Ab | 00005-3100-31 | | 65.13 |
| Rugby | Ab | 00781-1446-05 | | 65.63 |
| FUROSEMIDE by | | | | |
| Goldine | Ab | 00182-1736-05 | | 59.95 |
| H L Moore | Ab | 00839-6777-12 | | 56.16 |
| LASIX by | | | | |
| Hoec Mar R | AB | 00039-0066-50 | | 190.08 |
| Major | Ab | 00904-1482-40 | | 54.95 |
| Mylan | Ab | 00378-0232-05 | | 94.76 |
| Parmed | Ab | 00349-8353-05 | | 60.45 |
| Qualitest | Ab | 00603-3738-28 | | 54.70 |
| Roxane | Ab | 00054-4301-29 | | 67.47 |
| Rugby | Ab | 00536-3835-05 | | 118.50 |
| Schein | Ab | 00364-0700-05 | | 63.00 |
| Watson | Ab | 52544-0302-05 | | 94.75 |

**FUROXONE**

| | | | | |
|---|---|---|---|---|
| Susp 50mg/15ml | | 60 ml Rx | | |
| Roberts Ph | ZC | 54092-0430-60 | | 15.22 |
| Susp 50mg/15ml | | 480 ml Rx | | |
| Roberts Ph | ZC | 54092-0430-16 | | 89.06 |
| Tablet 100mg | | 20 ea Rx | | |
| Roberts Ph | ZC | 54092-0130-20 | | 50.62 |
| Tablet 100mg | | 100 ea Rx | | |
| Roberts Ph | ZC | 54092-0130-01 | | 244.25 |

**GABITRIL**

| | | | | |
|---|---|---|---|---|
| Tablet 4mg | | 100 ea Rx | | |
| Abbott | | 00074-3904-13 | Filmtab | 98.50 |
| Tablet 12mg | | 100 ea Rx | | |
| Abbott | | 00074-3910-13 | Filmtab | 131.25 |
| Tablet 16mg | | 100 ea Rx | | |
| Abbott | | 00074-3960-13 | Filmtab | 175.00 |
| Tablet 20mg | | 100 ea Rx | | |
| Abbott | | 00074-3982-13 | Filmtab | 218.75 |

**GALZIN**

| | | | | |
|---|---|---|---|---|
| Caps 25mg | | 250 ea Rx | | |
| Gate Ph | ZC | 57844-0215-52 | | 154.80 |
| Caps 50mg | | 250 ea Rx | | |
| Gate Ph | ZC | 57844-0208-52 | | 258.00 |

**GANTANOL**
See SULFAMETHOXAZOLE

| | | | | |
|---|---|---|---|---|
| Tablet 500mg | | 100 ea Rx | | |
| Roche | AB | 00004-0010-01 | | 51.83 |

**GANTRISIN**
See SULFISOXAZOLE ACETYL

| | | | | |
|---|---|---|---|---|
| Susp 500mg/5ml | | 480 ml Rx | | |
| Roche | ZC | Pediatric | | |
| | | 00004-1003-28 | | 41.19 |

**GARAMYCIN**
See GENTAMICIN SULFATE

| | | | | |
|---|---|---|---|---|
| Cream 0.1% | | 15 gm Rx | | |
| HCFA 1.80 | | BLP 3.16 | | |
| Schering | AT | 00085-0008-05 | | 19.92 |
| Drops 3mg/ml | | 5 ml Rx | | |
| HCFA 2.40 | | BLP 6.65 | | |
| Schering | AT | 00085-0899-05 | | 18.02 |
| Oint 0.1% | | 15 gm Rx | | |
| HCFA 1.80 | | BLP 3.14 | | |
| Schering | AT | 00085-0343-05 | | 19.92 |
| Oint 3mg/gm | | 3.5 gm Rx | | |
| HCFA 12.41 | | BLP n/a | | |
| Schering | AT | 00085-0151-05 | | 18.02 |

**GASTROCROM**

| | | | | |
|---|---|---|---|---|
| Caps 100mg | | 100 ea Rx | | |
| Medeva Pha | ZC | 53014-0677-01 | | 94.10 |

**GEL-KAM**

| | | | | |
|---|---|---|---|---|
| Gel 0.4% | | 122 gm Rx | | |
| HCFA n/a | | BLP 8.27 | | |
| Colg Oral | ZB | 12's | | |
| | | 00126-0165-93 | | 8.27 |
| Gel 0.4% | | 200 gm Rx | | |
| HCFA | | BLP 12.81 | | |
| Colg Oral | ZB | 12's,2X100,Twin Pak | | |
| | | 00126-0193-98 | | 12.81 |
| | | 12's,2X100,Twin-Pak | | |
| | | 00126-0165-98 | | 12.81 |
| Soln 0.63% | | 283.29 ml Rx | | |
| HCFA | | BLP 15.12 | | |
| Colg Oral | ZB | 12's | | |
| | | 00126-2310-02 | | 15.12 |

**GEL-KAM DENTINBLOC**

| | | | | |
|---|---|---|---|---|
| Swab 0.7-0.3% | | 1 ea Rx | | |
| Colg Oral | ZB | 00126-2381-12 | | 11.87 |

**GEL-KAM SENSITIVITY THERAPY**

| | | | | |
|---|---|---|---|---|
| Combo 0.4% | | 1 ea Rx | | |
| Colg Oral | ZB | 12S,W/Gel,Dentinbloc | | |
| | | 00126-0253-00 | | 17.81 |

**GEMFIBROZIL**

| | | | | |
|---|---|---|---|---|
| Tablet 600mg | | 60 ea Rx | | |
| HCFA 10.80 | | BLP 57.73 | | |
| Apothecon | AB | 62269-0320-60 | | 492.00 |
| Creighton | AB | 50752-0310-30 | | 57.10 |
| GEMFIBROZIL by | | | | |
| Geneva | AB | 00781-1056-60 | | 64.72 |
| GEMFIBROZIL by | | | | |
| Goldine | Ab | 00182-1956-06 | | 62.40 |
| H L Moore | Ab | 00839-7787-05 | | 56.43 |
| Major | Ab | 00904-7732-52 | | 57.20 |
| Martec | Ab | 52555-0634-60 | | 59.60 |
| Mylan | Ab | 00378-0517-01 | | 59.60 |
| LOPID by | | | | |
| Parke Dav | Ab | 00071-0737-20 | | 78.62 |
| Qualitest | Ab | 00603-3750-20 | | 54.92 |

| | | | | |
|---|---|---|---|---|
| Rugby | Ab | 00536-3854-08 | | 59.60 |
| Sidmak | ZA | 50111-0857-04 | | 51.00 |
| Teva USA | Ab | 00093-0670-06 | | 59.10 |
| Upsher | Ab | 00245-0670-60 | | 55.65 |
| URL | Ab | 00677-1473-06 | | 58.50 |
| Warn-Chil | Ab | 00047-0084-20 | | 59.56 |
| Watson | Ab | 52544-0454-60 | | 55.89 |
| West Point | Ab | 59591-0017-68 | | 55.65 |
| Tablet 600mg | | 500 ea Rx | | |
| HCFA 90.00 | | BLP 477.90 | | |
| Apothecon | AB | 62269-0320-29 | | 492.00 |
| Creighton | AB | 50752-0310-08 | | 466.50 |
| ESI Lederl | AB | 00005-3160-31 | | 477.40 |
| GEMFIBROZIL by | | | | |
| Geneva | AB | 00781-1056-05 | | 492.50 |
| GEMFIBROZIL by | | | | |
| Goldine | Ab | 00182-1956-05 | | 462.00 |
| H L Moore | Ab | 00839-7787-12 | | 471.14 |
| Invamed | Ab | F/C | | |
| | | 52189-0320-29 | | 449.00 |
| Major | Ab | 00904-7732-40 | | 469.10 |
| Martec | Ab | 52555-0634-05 | | 493.70 |
| Mylan | Ab | 00378-0517-05 | | 493.50 |
| LOPID by | | | | |
| Parke Dav | Ab | 00071-0737-30 | | 655.07 |
| Qualitest | Ab | 00603-3750-28 | | 456.94 |
| Rugby | Ab | 00536-3854-05 | | 493.75 |
| Schein | Aa | 00364-2566-05 | | 493.00 |
| Sidmak | ZA | 50111-0857-02 | | 418.00 |
| Teva USA | Ab | 00093-0670-05 | | 492.45 |
| Warn-Chil | Ab | 00047-0084-30 | | 493.50 |
| Watson | Ab | 52544-0454-05 | | 461.95 |

**GENOPTIC**
See GENTAMICIN SULFATE OPHTHALMIC

| | | | | |
|---|---|---|---|---|
| Drops 0.3% | | 1 ml Rx | | |
| Allergan | AT | Liquifilm | | |
| | | 11980-0117-01 | | 2.96 |
| Drops 3mg/ml | | 5 ml Rx | | |
| HCFA 2.40 | | BLP 6.65 | | |
| Allergan | AT | Liquifilm | | |
| | | 11980-0117-05 | | 13.43 |

**GENOPTIC S.O.P.**
See GENTAMICIN SULFATE OPHTHALMIC

| | | | | |
|---|---|---|---|---|
| Oint 3mg/gm | | 3.5 gm Rx | | |
| HCFA 12.41 | | BLP n/a | | |
| Allergan | At | 00023-0320-04 | | 13.51 |

**GENORA**

| | | | | |
|---|---|---|---|---|
| Tablet 0.5-0.035 | | 28 ea Rx | | |
| HCFA 11.27 | | BLP 18.96 | | |
| Rugby | Ab | 3X28 | | |
| | | 00536-4057-48 | | 19.20 |
| Tablet 1-0.035mg | | 21 ea Rx | | |
| HCFA 11.27 | | BLP 15.86 | | |
| Rugby | Ab | 3X21 | | |
| | | 00536-4058-44 | | 17.50 |
| Tablet 1-0.035mg | | 28 ea Rx | | |
| HCFA 10.72 | | BLP 18.27 | | |
| Rugby | Ab | 6X28 | | |
| | | 00536-4055-48 | | 17.50 |

**GENORA 1/50**

| | | | | |
|---|---|---|---|---|
| Tablet 1-0.05mg | | 21 ea Rx | | |
| HCFA 11.27 | | BLP 15.86 | | |
| Rugby | Ab | 3X21 | | |
| | | 00536-4059-44 | | 17.50 |
| Tablet 1-0.05mg | | 28 ea Rx | | |
| HCFA 10.72 | | BLP 18.34 | | |
| Rugby | Ab | 6X28 | | |
| | | 00536-4055-48 | | 17.50 |

**GENTAMICIN SULFATE**

| | | | | |
|---|---|---|---|---|
| Cream 0.1% | | 15 gm Rx | | |
| HCFA 1.80 | | BLP 3.16 | | |
| E.Fougera | AT | 00168-0071-15 | | 3.60 |
| Geneva | At | 00781-7310-27 | | 3.10 |
| Goldine | At | 00182-1403-51 | | 3.23 |
| H L Moore | At | 00839-6492-47 | | 3.23 |
| Major | At | 00904-2663-36 | | 3.10 |
| Qualitest | At | 00603-7769-74 | | 2.90 |
| Rugby | At | 00536-4470-20 | | 3.60 |
| Schein | At | 00364-7840-52 | | 3.10 |
| GARAMYCIN by | | | | |
| Schering | AT | 00085-0008-05 | | 19.92 |
| URL | At | 00677-0709-40 | | 3.00 |
| Oint 0.1% | | 15 gm Rx | | |
| HCFA 1.80 | | BLP 3.14 | | |
| E.Fougera | AT | 00168-0076-15 | | 3.60 |
| Geneva | At | 00781-7320-27 | | 3.10 |
| Goldine | At | 00182-1474-51 | | 3.75 |
| H L Moore | At | 00839-6599-47 | | 3.23 |
| Major | At | 00904-2664-36 | | 3.10 |
| Qualitest | At | 00603-7770-74 | | 2.90 |
| Rugby | At | 00536-4480-20 | | 3.12 |
| Schein | At | 00364-7338-72 | | 3.50 |
| GARAMYCIN by | | | | |
| Schering | AT | 00085-0343-05 | | 19.92 |
| URL | At | 00677-0710-40 | | 3.20 |
| Powder | | 100 gm Rx | | |
| Paddock | Ab | 00574-0419-01 | | 252.56 |

**GENTAMICIN SULFATE OPHTHALMIC**

| | | | | |
|---|---|---|---|---|
| Drops 3mg/ml | | 5 ml Rx | | |
| HCFA 2.40 | | BLP 6.65 | | |
| Akorn | At | 17478-0283-10 | | 8.10 |
| GENOPTIC by | | | | |
| Allergan | AT | Liquifilm | | |
| | | 11980-0117-05 | | 13.43 |
| Bschl.Lamb | AT | 24208-0580-60 | | 4.95 |
| CIBA VIS | AT | 58768-0365-05 | | 8.81 |
| E.Fougera | At | 00168-0248-03 | | 6.77 |
| Falcon Oph | At | 61314-0633-05 | | 7.00 |
| Geneva | At | 00781-7110-75 | | 6.10 |
| Goldine | At | 00182-1695-62 | | 6.18 |
| H L Moore | At | 00839-6745-05 | | 5.52 |
| Major | At | 00904-1907-05 | | 5.60 |
| Ocusoft | At | 54799-0510-05 | | 6.35 |

December 15, 1997 — **PriceAlert** — GEN-GUA

| Name | Code | NDC | Price |
|---|---|---|---|
| Parned | At | 00349-8579-75 | 5.89 |
| Qualitest | At | 00603-7158-37 | 5.40 |
| Rugby | At | 00536-0925-65 | 8.75 |
| Schein | At | 00364-7388-53 | 7.10 |

**GARAMYCIN** by

| Name | Code | NDC | Price |
|---|---|---|---|
| Schering | At | 00085-0899-05 | 18.02 |
| Steris | At | 00402-0749-05 | 6.12 |
| Steris | At | 00677-0901-20 | 6.07 |

**Drops 3mg/ml    15 ml    Rx**
BLP 4.61 / 8.21

| Name | Code | NDC | Price |
|---|---|---|---|
| Akorn | At | 17478-0283-12 | 10.35 |
| Akorn | At | 24208-0580-64 | 5.53 |
| Bsch&Lomb | At | 00781-7110-85 | 8.95 |
| Geneva | At | 00904-1997-35 | 7.35 |
| Major | At | 00364-7388-72 | 8.95 |
| Schein | At | 00402-0749-15 | 7.60 |

**Oint 3mg/gm    3.5 gm    Rx**
HCFA 12.41    BLP n/a

| Name | Code | NDC | Price |
|---|---|---|---|
| Akorn | At | 17478-0284-35 | 9.90 |

**GENOPTIC S.O.P.** by

| Name | Code | NDC | Price |
|---|---|---|---|
| Allergan | At | 00023-0320-04 | 13.51 |
| 11/10/97 CIBA VIS | At | 58768-0251-36 | 13.50 |

**GARAMYCIN** by

| Name | Code | NDC | Price |
|---|---|---|---|
| Schering | At | 00085-0151-05 | 18.02 |

### GEOCILLIN
**Tablet 382mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | At | 00049-1430-66 | 192.03 |

### GLAUCON
**Drops 2%    10 ml    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Alcon | ZB | 00998-0250-10 | 23.56 |

### GLIPIZIDE
**Tablet 5mg    100 ea    Rx**
HCFA 6.35    BLP 31.38

| Name | Code | NDC | Price |
|---|---|---|---|
| Apothecon | AB | 62269-0291-24 | 31.50 |
| Dixon-Shn | AB | 17236-0441-01 | 31.70 |
| ENDO GEN | AB | 60951-0711-70 | 32.10 |
| Geneva | AB | 00781-1452-01 | 31.85 |
| H L Moore | AB | 00839-7939-06 | 31.85 |
| Invamed | AB | 52189-0291-24 | 30.65 |
| Major | ZA | 00904-7924-60 | 31.50 |
| Mylan | AB | 00378-1105-01 | 31.94 |
| Novopharm | AB | 55953-0524-40 | 30.00 |
| Par | AB | 49884-0451-01 | 36.25 |

GLUCOTROL by

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | AB | 00662-4110-50 | 37.79 |
| Qualitest | AB | 00603-3755-21 | 30.35 |
| Rugby | AB | 00536-5702-01 | 31.90 |
| Schein | AB | 00364-2604-01 | 30.25 |
| URL | AB | 00677-1544-01 | 31.50 |
| Warn-Chil | AB | 00047-0463-24 | 31.90 |
| Watson | AB | 52544-0460-01 | 28.97 |
| Zenith | AB | 00172-3649-60 | 31.87 |

**Tablet 5mg    500 ea    Rx**
HCFA 31.75    BLP 148.98

| Name | Code | NDC | Price |
|---|---|---|---|
| Apothecon | AB | 62269-0291-24 | 145.70 |
| Dixon-Shn | AB | 17236-0441-05 | 151.85 |
| ENDO GEN | AB | 60951-0711-85 | 152.61 |
| H L Moore | AB | 00839-7939-12 | 151.29 |
| Invamed | AB | 52189-0291-24 | 145.70 |
| Major | ZA | 00904-7924-40 | 145.70 |
| Mylan | AB | 00378-1105-05 | 145.85 |
| Novopharm | AB | 55953-0524-70 | 142.50 |
| Par | AB | 49884-0451-05 | 152.85 |

GLUCOTROL by

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | AB | 00662-4110-73 | 179.51 |
| Qualitest | AB | 00603-3755-28 | 144.05 |
| Rugby | AB | 00536-5702-05 | 144.00 |
| Schein | AB | 00364-2604-05 | 144.00 |
| URL | AB | 00677-1544-05 | 151.25 |
| Warn-Chil | ZA | 00047-0463-30 | 151.75 |
| Watson | AB | 52544-0460-05 | 137.63 |
| Zenith | AB | 00172-3649-70 | 151.75 |

**Tablet 10mg    100 ea    Rx**
HCFA 11.27    BLP 57.86

| Name | Code | NDC | Price |
|---|---|---|---|
| Apothecon | AB | 62269-0292-24 | 58.38 |
| Dixon-Shn | AB | 17236-0442-01 | 58.40 |
| ENDO GEN | AB | 60951-0714-70 | 59.16 |
| Geneva | AB | 00781-1453-01 | 58.50 |
| H L Moore | AB | 00839-7940-06 | 58.47 |
| Invamed | AB | 52189-0292-24 | 56.30 |
| Major | ZA | 00904-7925-60 | 57.35 |
| Mylan | AB | 00378-1110-01 | 58.89 |
| Par | AB | 49884-0452-01 | 63.89 |

GLUCOTROL by

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | AB | 00662-4110-73 | 69.37 |
| Qualitest | AB | 00603-3756-21 | 55.70 |
| Rugby | AB | 00536-5703-01 | 58.54 |
| Schein | AB | 00364-2605-01 | 55.50 |
| URL | AB | 00677-1545-01 | 55.40 |
| Warn-Chil | ZA | 00047-0464-24 | 58.54 |
| Watson | AB | 52544-0461-01 | 53.93 |
| Zenith | AB | 00172-3650-60 | 58.51 |

**Tablet 10mg    500 ea    Rx**
HCFA 56.35    BLP 275.78

| Name | Code | NDC | Price |
|---|---|---|---|
| Apothecon | AB | 62269-0292-29 | 277.73 |
| Dixon-Shn | AB | 17236-0442-05 | 280.68 |
| ENDO GEN | AB | 60951-0714-85 | 281.98 |
| H L Moore | AB | 00839-7940-12 | 277.73 |
| Invamed | AB | 52189-0292-29 | 276.30 |
| Major | ZA | 00904-7925-40 | 253.35 |
| Mylan | AB | 00378-1110-05 | 280.58 |
| Novopharm | AB | 55953-0525-70 | 266.00 |
| Par | AB | 49884-0452-05 | 288.19 |
| Qualitest | AB | 00603-3756-28 | 264.50 |
| Rugby | AB | 00536-5703-05 | 280.58 |
| Schein | AB | 00364-2605-05 | 264.50 |
| URL | AB | 00677-1545-05 | 277.50 |
| Warn-Chil | ZA | 00047-0464-30 | 278.23 |
| Watson | AB | 52544-0461-05 | 252.61 |
| Zenith | AB | 00172-3650-70 | 278.00 |

### GLUCOPHAGE
**Tablet 500mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| BMS/Primar | ZC | F/C 00087-6060-05 | 53.75 |

**Tablet 850mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| BMS/Primar | ZC | F/C 00087-6070-05 | 91.38 |

### GLUCOTROL
See GLIPIZIDE

**Tablet 5mg    100 ea    Rx**
HCFA 6.35    BLP 31.38

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | | 00662-4110-66 | 37.79 |

**Tablet 5mg    500 ea    Rx**
HCFA 31.75    BLP 148.98

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | | 00662-4110-73 | 179.51 |

**Tablet 10mg    100 ea    Rx**
HCFA 11.27    BLP 57.86

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | | 00662-4120-66 | 69.37 |

### GLUCOTROL XL
**Tab Sa 5mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | ZC | 00049-1550-66 | 32.69 |

**Tab Sa 5mg    500 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | ZC | 00049-1550-73 | 163.51 |

**Tab Sa 10mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | ZC | 00049-1560-66 | 64.71 |

**Tab Sa 10mg    500 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Pfizer US | ZC | 00049-1560-73 | 323.48 |

### GLYBURIDE
**Tablet 1.25mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Copley | Bx | 38245-0477-49 | 7.73 |

DIABETA by

| Name | Code | NDC | Price |
|---|---|---|---|
| Hoec Mar R | Bx | 00039-0053-05 | 9.12 |

**Tablet 1.25mg    500 ea    Rx**
HCFA n/a    BLP 18.54

| Name | Code | NDC | Price |
|---|---|---|---|
| Geneva | ab | 00182-2645-01 | 18.40 |
| Goldline | ab | 00182-2645-01 | 18.46 |
| Greenstone | AB | 59762-3725-01 | 18.40 |
| H L Moore | AB | 00839-8039-06 | 19.23 |
| Major | AB | 00904-5075-60 | 18.32 |
| Novopharm | AB | 55953-0342-40 | 18.35 |

MICRONASE by

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia/U | by | 00009-0131-01 | 25.15 |
| Qualitest | AB | 00603-3762-21 | 18.34 |
| Warrick | AB | 59930-1592-01 | 18.35 |

**Tablet 2.5mg    100 ea    Rx**
HCFA n/a    BLP 30.99

| Name | Code | NDC | Price |
|---|---|---|---|
| Copley | Bx. | 38245-0433-10 | 29.97 |
| Geneva | ab | 00781-1456-01 | 31.05 |
| Goldline | ab | 00182-2646-01 | 30.96 |
| Greenstone | AB | 59762-3726-02 | 30.60 |
| H L Moore | AB | 00839-8040-06 | 32.13 |

DIABETA by

| Name | Code | NDC | Price |
|---|---|---|---|
| Hoec Mar R | BX | U-U 00039-0051-10 | 35.64 |
| Major | ab | 00904-5076-60 | 31.95 |
| Novopharm | AB | 55953-0343-40 | 30.60 |

MICRONASE by

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia/U | AB | 00009-0141-01 | 41.90 |
| Qualitest | AB | 00603-3763-21 | 30.55 |
| Rugby | ab | 00536-5751-01 | 31.95 |
| URL | ab | 00677-1580-01 | 30.54 |
| Warrick | AB | 59930-1622-01 | 30.60 |

**Tablet 2.5mg    500 ea    Rx**
HCFA n/a    BLP 137.82

| Name | Code | NDC | Price |
|---|---|---|---|
| Copley | Bx | 38245-0433-50 | 128.09 |
| Goldline | ab | 00182-2646-05 | 126.25 |

DIABETA by

| Name | Code | NDC | Price |
|---|---|---|---|
| Hoec Mar R | BX | 00039-0051-50 | 152.40 |
| Novopharm | AB | 55953-0343-70 | 131.45 |
| Schein | AB | 00364-2575-28 | 144.50 |

**Tablet 5mg    100 ea    Rx**
HCFA Bx    BLP 53.31

| Name | Code | NDC | Price |
|---|---|---|---|
| Copley | Bx | 38245-0384-10 | 55.03 |
| Geneva | ab | 00781-1457-01 | 53.00 |
| Goldline | ab | 00182-2647-01 | 53.00 |
| Greenstone | AB | 59762-3727-04 | 54.75 |
| H L Moore | AB | 00839-8041-06 | 55.62 |

DIABETA by

| Name | Code | NDC | Price |
|---|---|---|---|
| Hoec Mar R | BX | U-U 00039-0052-10 | 65.46 |
| Major | ab | 00904-5077-60 | 52.95 |
| Novopharm | AB | 55953-0344-40 | 53.00 |

MICRONASE by

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia/U | AB | 00009-0171-05 | 70.84 |
| Qualitest | AB | 00603-3764-21 | 51.95 |
| Rugby | ab | 00536-5752-01 | 52.95 |
| URL | Ab | 00677-1581-01 | 52.50 |
| Warrick | Bx | 59930-1639-01 | 51.65 |

**Tablet 5mg    500 ea    Rx**
HCFA n/a    BLP 226.86

| Name | Code | NDC | Price |
|---|---|---|---|
| Copley | Bx | 38245-0384-50 | 230.53 |
| Geneva | ab | 00781-1457-05 | 228.05 |
| Goldline | ab | 00182-2647-05 | 228.00 |
| Greenstone | AB | 59762-3727-06 | 228.05 |

DIABETA by

| Name | Code | NDC | Price |
|---|---|---|---|
| Hoec Mar R | BX | 00039-0052-50 | 274.32 |
| Major | ab | 00904-5077-40 | 226.60 |
| Novopharm | AB | 55953-0344-70 | 228.00 |

MICRONASE by

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia/U | AB | 00009-0171-06 | 311.11 |
| Rugby | ab | 00536-5752-05 | 226.60 |
| Schein | ab | 00364-2578-05 | 218.00 |
| URL | ab | 00677-1581-05 | 226.75 |
| Warrick | Bx | 59930-1639-02 | 228.00 |

**Tablet 5mg    100 ea    Rx**
HCFA n/a    BLP 443.78

| Name | Code | NDC | Price |
|---|---|---|---|
| Copley | Bx | 38245-0384-20 | 412.35 |
| Geneva | ab | 00781-1457-10 | 440.05 |
| Goldline | ab | 00182-2647-10 | 442.93 |
| Greenstone | AB | 59762-3727-07 | 440.05 |
| H L Moore | AB | 00839-8041-16 | 461.97 |

DIABETA by

| Name | Code | NDC | Price |
|---|---|---|---|
| Hoec Mar R | BX | 00039-0052-70 | 490.74 |
| Major | ab | 00904-5077-80 | 435.00 |
| Novopharm | AB | 55953-0344-80 | 440.00 |

MICRONASE by

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia/U | AB | Plastic Bottle 00009-0171-07 | 602.10 |

| Name | Code | NDC | Price |
|---|---|---|---|
| Qualitest | Bn | 00603-3764-32 | 439.95 |
| Warrick | Rx | 59930-1639-03 | 440.00 |

### GLYNASE
**Tablet 1.5mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia | AB | Prestab 00009-0341-01 | 35.40 |

**Tablet 3mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia | AB | Prestab 00009-0352-01 | 59.83 |

**Tablet 3mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia | AB | Prestab 00009-0352-03 | 262.34 |

**Tablet 3mg    1000 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia | AB | Prestab 00009-0352-04 | 507.23 |

**Tablet 6mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia | AB | Prestab 00009-3449-01 | 100.83 |

**Tablet 6mg    500 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Phrmacia | Bx | Prestab 00009-3449-03 | 442.11 |

### GOLYTELY
See ELECTROLYTE SOLUTION/PEG'S

**Packet**

| Name | Code | NDC | Price |
|---|---|---|---|
| Braintree | AA | Powder for Reconst. 52268-0700-01 | 8.44 |

**Soln    4000 ml    Rx**
HCFA n/a    BLP 14.32

| Name | Code | NDC | Price |
|---|---|---|---|
| Braintree | AA | 52268-0100-01 | 15.40 |

### GRIFULVIN V
**Susp 125mg/5ml    120 ml    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Ortho Derm | ZC | 00062-0206-04 | 25.02 |

**Tablet 250mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| Ortho Derm | AB | 00062-0211-60 | 77.04 |

**Tablet 500mg    100 ea    Rx**
HCFA 125.18    BLP n/a

| Name | Code | NDC | Price |
|---|---|---|---|
| Ortho Derm | AB | 00062-0214-60 | 119.40 |

### GRISACTIN
**Caps 125mg    100 ea    Rx**

| Name | Code | NDC | Price |
|---|---|---|---|
| 12/02/97 Wy-Ayerst | ZC | 00046-0443-81 | 82.01 |

**Tablet 500mg    100 ea    Rx**
HCFA 75.11    BLP n/a

| Name | Code | NDC | Price |
|---|---|---|---|
| 12/02/97 Wy-Ayerst | AB | 00046-0444-60 | 86.64 |

### GRISACTIN ULTRA
**Tablet 330mg    100 ea    Rx**
HCFA 40.32    BLP 88.08

| Name | Code | NDC | Price |
|---|---|---|---|
| 12/02/97 Wy-Ayerst | AB | 00046-0437-81 | 134.74 |

### GUAI-VENT/PSE
**Tabs 600-120mg    100 ea    Rx**
HCFA ZB    BLP 50.62

| Name | Code | NDC | Price |
|---|---|---|---|
| Dura | ZB | 51479-0015-01 | 53.95 |

### GUAIFENESIN
**Tab Sa 600mg    100 ea    Rx**
HCFA n/a    BLP 26.56

| Name | Code | NDC | Price |
|---|---|---|---|
| Caraco | ZB | 57664-0152-08 | 26.00 |
| Dura | ZB | 51479-0009-01 | 29.70 |
| Duramed | ZB | 51285-0417-02 | 26.00 |
| Ethex | ZB | 58177-0205-04 | 23.60 |
| Goldline | ZB | 00182-1188-01 | 26.55 |
| H L Moore | ZB | 00839-7655-06 | 25.98 |
| Iomed | ZB | 61646-0125-01 | 21.95 |
| King Pharm | ZB | 60793-0049-01 | 29.00 |
| Major | ZB | Caplet 00904-7759-60 | 23.95 |
| Martec | ZB | 52555-0628-01 | 26.80 |

HUMIBID L.A. by

| Name | Code | NDC | Price |
|---|---|---|---|
| Medeva Pha | ZB | 53014-0012-10 | 50.48 |
| Mutual | AB | 53489-0423-01 | 25.95 |
| MD Pharm | ZB | 43567-0501-07 | 26.45 |
| Qualitest | ZB | Caplet 00603-5543-21 | 22.50 |
| Rugby | ZB | Captab 00536-4447-01 | 28.43 |
| Shire Rich | ZB | 58521-0280-01 | 25.00 |
| Sidmak | ZB | 50111-0535-01 | 27.00 |
| URL | ZB | 00677-1475-01 | 25.95 |

GUAIFENESIN LA by

| Name | Code | NDC | Price |
|---|---|---|---|
| 01/05/98 Vangard | ZB | 00615-4524-29 | 30.23 |
| Vintage Ph | ZB | Caplet 00254-5312-28 | 22.50 |

**Tab Sa 600mg    500 ea    Rx**
HCFA n/a    BLP 121.94

| Name | Code | NDC | Price |
|---|---|---|---|
| Caraco | ZB | 57664-0152-13 | 123.50 |
| Duramed | ZB | 51285-0417-04 | 123.50 |
| Ethex | ZB | Caplet, F/C 58177-0205-08 | 112.10 |
| Iomed | ZB | 61646-0125-05 | 95.75 |
| King Pharm | ZB | 60793-0049-05 | 130.00 |
| Major | ZB | Caplet 00904-7759-40 | 115.00 |

HUMIBID L.A. by

| Name | Code | NDC | Price |
|---|---|---|---|
| Medeva Pha | ZB | 53014-0012-50 | 247.29 |
| Qualitest | ZB | Caplet 00603-5543-28 | 101.20 |
| Rugby | ZB | Captab 00536-4447-05 | 135.04 |
| Shire Rich | ZB | 58521-0280-05 | 129.29 |
| Sidmak | ZB | 50111-0535-02 | 130.00 |
| URL | ZB | 00677-1475-05 | 127.75 |
| Vintage Ph | ZB | Caplet 00254-5312-35 | 101.20 |

### GUAIFENESIN/PPA HCL
**Tab Sa 600-75mg    100 ea    Rx**
HCFA n/a    BLP 50.76

| Name | Code | NDC | Price |
|---|---|---|---|
| Dura | ZB | 51479-0004-01 | 77.06 |
| Ethex | ZB | 58177-0204-04 | 50.33 |
| Goldline | ZB | 00182-2626-01 | 59.45 |
| H L Moore | ZB | 00839-8018-06 | 52.45 |
| Qualitest | ZB | 00603-3778-21 | 42.45 |
| Rugby | ZB | 00536-5635-01 | 59.45 |
| Shire Rich | ZB | 58521-0260-01 | 52.85 |

# GUA-HAL

**GUANABENZ ACETATE**

Tablet 4mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | | 41.25 | BLP 63.43 |
| Copley | AB | 38245-0717-10 | 66.20 |
| H L Moore | Ab | 00839-7932-06 | 59.33 |
| Martec | AB | 52555-0555-01 | 62.90 |
| Qualitest | AB | 00603-3779-21 | 53.20 |
| Warn-Chil | ZA | 00047-0560-24 | 66.20 |
| Watson | | 52544-0451-01 | 53.17 |

WYTENSIN by
| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00008-0073-01 | 82.96 |
| Zenith | AB | 00172-4226-60 | 62.50 |

Tablet 8mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | | 58.13 | BLP 95.08 |
| Copley | AB | 38245-0711-10 | 99.40 |
| H L Moore | Ab | 00839-7933-06 | 89.10 |
| Martec | AB | 52555-0556-01 | 94.20 |
| Qualitest | AB | 00603-3780-21 | 79.80 |
| Warn-Chil | ZA | 00047-0561-24 | 99.40 |
| Watson | | 52544-0452-01 | 79.82 |

WYTENSIN by
| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00008-0074-01 | 124.55 |
| Zenith | AB | 00172-4227-60 | 93.28 |

**GUANFACINE HCL**

Tablet 1mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | | BLP 79.16 |
| ESI Lederl | AB | 59911-5840-01 | 81.07 |
| Geneva | Ab | 00781-1366-01 | 78.31 |
| Goldline | Ab | 00182-2641-01 | 78.99 |
| H L Moore | Ab | 00839-8046-06 | 80.26 |
| Major | Ab | 00904-5133-60 | 70.58 |
| Mylan | Ab | 00378-1160-01 | 81.08 |
| Qualitest | Ab | 00603-3774-21 | 70.55 |
| Rugby | Ab | 00536-5756-01 | 81.07 |
| Warn-Chil | Ab | 00047-0312-24 | 77.53 |
| Watson | Ab | 52544-0453-01 | 70.58 |

TENEX by
| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00031-8901-63 | 98.18 |

Tablet 2mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | | | BLP 108.44 |
| ESI Lederl | AB | 59911-5841-01 | 111.14 |
| Geneva | Ab | 00781-1373-01 | 107.36 |
| Goldline | Ab | 00182-2642-01 | 107.36 |
| H L Moore | Ab | 00839-8047-06 | 110.09 |
| Major | Ab | 00904-5134-60 | 96.77 |
| Mylan | Ab | 00378-1190-01 | 111.15 |
| Qualitest | Ab | 00603-3775-21 | 111.14 |
| Rugby | Ab | 00536-5757-01 | 111.14 |
| Warn-Chil | Ab | 00047-0313-24 | 106.30 |
| Watson | Ab | 52544-0453-01 | 96.77 |

TENEX by
| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00031-8903-63 | 134.60 |

**GUANIDINE HCL**

Tablet 125mg    100 ea   Rx
| | | | |
|---|---|---|---|
| Scher/Key | ZC | 00085-0492-01 | 20.90 |

**GYNE-LOTRIMIN**

Combo. 100mg-1%    1 ea
| | | | |
|---|---|---|---|
| HCFA | n/a | | BLP 8.10 |
| Scher/Plou | ZB | | Blstr Pk, Crm & Supp |
| | | 00085-1050-02 | 9.00 |
| Scher/Plou | ZB | W/Cream & Suppos. |
| | | 00085-1050-01 | 9.00 |

Cream 1%    5 gm
| | | | |
|---|---|---|---|
| HCFA | n/a | | BLP 8.60 |
| Scher/Plou | ZB | 7X5Gm Prefilled |
| | | 00085-0887-10 | 1.29 |
| Scher/Plou | ZB | 7X5Gm,Prefill,Blster |
| | | 00085-0887-23 | 1.29 |

Cream 1%    45 gm
| | | | |
|---|---|---|---|
| HCFA | n/a | | BLP 8.60 |
| Scher/Plou | ZB | 00085-0887-09 | 7.20 |
| Scher/Plou | ZB | Blister |
| | | 00085-0887-21 | 7.20 |
| Scher/Plou | ZB | Blister,W/Applicator |
| | | 00085-0887-13 | 7.20 |

Cream 100mg    7 ea
| | | | |
|---|---|---|---|
| HCFA | | | BLP 8.27 |
| Scher/Plou | ZB | Blister |
| | | 00085-0670-05 | 7.20 |
| Scher/Plou | ZB | W/Applicator |
| | | 00085-0670-04 | 7.20 |

**GYNE-LOTRIMIN 3**

Combo. 200mg-1%    1 ea
| | | | |
|---|---|---|---|
| Scher/Plou | ZB | W/Cream & Suppos. |
| | | 00085-1102-01 | 11.40 |

Cream 200mg    1 ea
| | | | |
|---|---|---|---|
| Scher/Plou | ZB | W/Applicator |
| | | 00085-1109-01 | 9.60 |
| Scher/Plou | ZB | W/Applicator,Blister |
| | | 00085-1109-02 | 9.60 |

**HABITROL**

| | | | |
|---|---|---|---|
| Patch 14mg/24hr | | 30 ea | Rx |
| Novar Cons | BC | 00067-0820-14 | 115.70 |
| Patch 21mg/24hr | | 30 ea | Rx |
| Novar Cons | BC | 00067-0810-21 | 121.75 |
| Patch 7mg/24hr | | 30 ea | Rx |
| Novar Cons | BC | 00067-0830-07 | 109.60 |

**HALCION**

See TRIAZOLAM
| | | | |
|---|---|---|---|
| Tablet 0.125mg | | 10 ea | Rx C-IV |
| HCFA | 4.84 | | BLP 6.25 |
| Pharmacia/U | | 10's, U-U Bottle |
| | | 00009-0010-38 | 8.18 |
| Tablet 0.125mg | | 500 ea | Rx C-IV |
| HCFA | 242.10 | | BLP 294.00 |
| Pharmacia/U | | 00009-0010-11 | 396.94 |
| Tablet 0.25mg | | 10 ea | Rx C-IV |
| HCFA | 5.29 | | BLP 6.77 |
| Pharmacia/U | | 10's, U-U Bottle |
| | | 00009-0017-59 | 8.95 |
| Tablet 0.25mg | | 500 ea | Rx C-IV |
| HCFA | 264.30 | | BLP 321.00 |
| Pharmacia/U | | 00009-0017-02 | 433.65 |

**HALDOL**

See HALOPERIDOL
| | | | |
|---|---|---|---|
| Concen 2mg/ml | | 15 ml | Rx |
| HCFA | 7.94 | | BLP 10.44 |
| Mc Neil | AA | 00045-0250-15 | 26.09 |
| Concen 2mg/ml | | 120 ml | Rx |
| HCFA | 14.16 | | BLP 35.27 |
| Mc Neil | AB | 00045-0250-04 | 108.97 |
| Tablet 0.5mg | | 100 ea | Rx |
| HCFA | 1.88 | | BLP 18.18 |
| Mc Neil | AB | 00045-0242-60 | 46.70 |
| Tablet 1mg | | 100 ea | Rx |
| HCFA | 2.10 | | BLP 25.75 |
| Mc Neil | AB | 00045-0241-60 | 69.12 |
| Tablet 2mg | | 100 ea | Rx |
| HCFA | 2.03 | | BLP 36.41 |
| Mc Neil | AB | 00045-0242-60 | 95.34 |
| Tablet 5mg | | 100 ea | Rx |
| HCFA | 2.93 | | BLP 58.62 |
| Mc Neil | AB | 00045-0245-60 | 155.83 |
| Tablet 10mg | | 100 ea | Rx |
| HCFA | 4.05 | | BLP 65.25 |
| Mc Neil | AB | 00045-0246-60 | 199.91 |
| Tablet 20mg | | 100 ea | Rx |
| HCFA | 12.00 | | BLP 97.19 |
| Mc Neil | AB | 00045-0248-60 | 383.52 |

**HALOG**

| | | | |
|---|---|---|---|
| Cream 0.1% | | 15 gm | Rx |
| Westwd/Sq | AT | 00003-1482-15 | 20.34 |
| Cream 0.1% | | 30 gm | Rx |
| Westwd/Sq | AT | 00003-1482-20 | 32.67 |
| Cream 0.1% | | 60 gm | Rx |
| Westwd/Sq | AT | 00003-1482-30 | 55.59 |
| Cream 0.1% | | 240 gm | Rx |
| Westwd/Sq | AT | 00003-1482-40 | 176.81 |
| Oint 0.1% | | 15 gm | Rx |
| Westwd/Sq | ZC | 00003-0248-15 | 20.34 |
| Oint 0.1% | | 30 gm | Rx |
| Westwd/Sq | ZC | 00003-0248-20 | 32.67 |
| Oint 0.1% | | 60 gm | Rx |
| Westwd/Sq | ZC | 00003-0248-30 | 55.59 |
| Oint 0.1% | | 240 gm | Rx |
| Westwd/Sq | ZC | 00003-0248-40 | 176.81 |
| Soln 0.1% | | 15 gm | Rx |
| Westwd/Sq | ZC | 00003-0249-15 | 24.09 |
| Soln 0.1% | | 60 ml | Rx |
| Westwd/Sq | ZC | 00003-0249-20 | 53.95 |

**HALOG-E**

| | | | |
|---|---|---|---|
| Cream 0.1% | | 30 gm | Rx |
| Westwd/Sq | AT | 00003-1494-21 | 32.67 |
| Cream 0.1% | | 60 gm | Rx |
| Westwd/Sq | AT | 00003-1494-31 | 55.59 |

**HALOPERIDOL**

Tablet 0.5mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 1.88 | | BLP 18.18 |
| Geneva | AB | 00781-1391-01 | 19.75 |
| Goldline | Ab | 00182-1262-01 | 19.10 |
| H L Moore | Ab | 00839-7346-06 | 19.51 |
| Major | Ab | 00904-1830-60 | 14.95 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AB | 00045-0240-60 | 46.70 |
| Mova | ZA | 55370-0802-07 | 17.65 |
| Mylan | AB | 00378-0351-01 | 20.00 |
| Par | AB | 00884-0223-01 | 20.00 |
| Parmed | Ab | 00349-8944-01 | 17.00 |
| Qualitest | Ab | 00603-3782-21 | 18.55 |
| Roxane | AB | 00054-4342-25 | 13.76 |
| Rugby | AB | 00536-3869-01 | 17.95 |
| Schein | AB | 00364-2204-01 | 19.00 |
| URL | AB | 00677-1115-01 | 18.48 |

Tablet 0.5mg    1000 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 18.80 | | BLP 184.47 |
| Geneva | AB | 00781-1391-10 | 183.26 |
| H L Moore | Ab | 00839-7346-16 | 188.73 |
| Mason Dist | | 11845-0242-04 | 171.21 |
| Mylan | AB | 00378-0351-10 | 188.73 |
| Par | AB | 00884-0223-10 | 183.19 |
| Qualitest | Ab | 00603-3782-32 | 178.45 |

Tablet 1mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 2.10 | | BLP 25.75 |
| Geneva | AB | 00781-1392-01 | 28.26 |
| Goldline | Ab | 00182-1263-01 | 28.25 |
| H L Moore | Ab | 00839-7347-06 | 29.29 |
| Major | Ab | 00904-1831-60 | 18.50 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AB | 00045-0241-60 | 69.12 |
| Mova | ZA | 55370-0803-07 | 18.55 |
| Mylan | AB | 00378-0257-01 | 29.29 |
| Par | AB | 00884-0021-01 | 28.03 |
| Parmed | Ab | 00349-8945-01 | 27.00 |
| Qualitest | Ab | 00603-3783-21 | 28.55 |
| Roxane | AB | 00054-4343-25 | 20.22 |
| Rugby | AB | 00536-3870-01 | 29.00 |
| Schein | AB | 00364-2205-01 | 19.00 |
| URL | AB | 00677-1116-01 | 26.13 |

Tablet 1mg    1000 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 21.00 | | BLP 237.77 |
| Geneva | AB | 00781-1392-10 | 258.29 |
| H L Moore | Ab | 00839-7347-16 | 263.20 |
| Major | Ab | 00904-1831-80 | 132.30 |
| Mason Dist | | 11845-0243-04 | 179.94 |
| Mylan | AB | 00378-0257-10 | 263.20 |
| Par | AB | 00884-0224-10 | 258.83 |
| Qualitest | Ab | 00603-3783-32 | 250.85 |
| Roxane | AB | 00054-4343-31 | 190.67 |

Tablet 2mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 2.03 | | BLP 36.41 |
| Geneva | AB | 00781-1393-01 | 38.86 |
| Goldline | Ab | 00182-1264-01 | 38.85 |
| H L Moore | Ab | 00839-7348-06 | 39.76 |
| Major | Ab | 00904-1832-60 | 30.65 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AB | 00045-0242-60 | 95.34 |

| | | | |
|---|---|---|---|
| Mova | ZA | 55370-0804-07 | 36.10 |
| Mylan | AB | 00378-0214-01 | 39.95 |
| Par | AB | 49884-0225-01 | 38.65 |
| Parmed | Ab | 00349-8946-01 | 37.00 |
| Qualitest | Ab | 00603-3784-21 | 37.60 |
| Roxane | AB | 00054-4344-25 | 28.08 |
| Rugby | AB | 00536-3878-01 | 36.50 |
| Schein | AB | 00364-2206-01 | 38.60 |
| SCS Pharm | AB | 00905-0851-31 | 31.70 |
| URL | AB | 00677-1117-01 | 57.60 |

Tablet 2mg    1000 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 20.30 | | BLP 350.75 |
| Geneva | AB | 00781-1393-10 | 374.99 |
| H L Moore | Ab | 00839-7348-16 | 385.96 |
| Major | Ab | 00904-1832-80 | 279.95 |
| Mason Dist | | 11845-0244-04 | 350.17 |
| Mylan | AB | 00378-0214-10 | 385.96 |
| Par | AB | 49884-0225-10 | 374.68 |
| Qualitest | Ab | 00603-3784-32 | 365.75 |
| Roxane | AB | 00054-4344-31 | 267.15 |
| SCS Pharm | AB | 00905-0851-52 | 301.39 |

Tablet 5mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 2.93 | | BLP 58.62 |
| Geneva | AB | 00781-1396-01 | 66.09 |
| Goldline | Ab | 00182-1265-01 | 65.05 |
| H L Moore | Ab | 00839-7349-06 | 67.56 |
| Major | Ab | 00904-1833-60 | 38.95 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AB | 00045-0245-60 | 155.83 |
| Mova | ZA | 55370-0805-07 | 59.02 |
| Mylan | AB | 00378-0327-01 | 66.95 |
| Par | AB | 49884-0226-01 | 66.09 |
| Parmed | Ab | 00349-8947-01 | 59.50 |
| Qualitest | Ab | 00603-3785-21 | 65.00 |
| Roxane | AB | 00054-4345-25 | 46.95 |
| Rugby | AB | 00536-3879-01 | 53.25 |
| Schein | AB | 00364-2207-01 | 59.80 |
| SCS Pharm | AB | 00905-0861-52 | 494.46 |
| URL | AB | 00677-1118-01 | 61.70 |

Tablet 5mg    1000 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 29.30 | | BLP 611.75 |
| Geneva | AB | 00781-1396-10 | 631.52 |
| Goldline | Ab | 00839-7349-16 | 650.63 |
| Mylan | AB | 00378-0327-10 | 650.63 |
| Par | AB | 49884-0226-10 | 631.52 |
| Roxane | AB | 00054-4345-31 | 438.36 |
| SCS Pharm | AB | 00905-0861-52 | 494.46 |

Tablet 10mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 4.05 | | BLP 65.25 |
| Geneva | AB | 00781-1397-01 | 69.55 |
| Goldline | Ab | 00182-1854-01 | 69.55 |
| H L Moore | Ab | 00839-7398-06 | 71.62 |
| Major | Ab | 00904-1734-60 | 46.40 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AB | 00045-0246-60 | 199.91 |
| Mova | ZA | 55370-0806-07 | 65.00 |
| Par | AB | 49884-0227-01 | 70.25 |
| Parmed | Ab | 00349-8948-01 | 64.20 |
| Qualitest | Ab | 00603-3786-21 | 65.00 |
| Roxane | AB | 00054-4346-25 | 65.00 |
| Rugby | AB | 00536-3880-01 | 62.75 |
| Schein | AB | 00364-2236-01 | 29.82 |
| URL | AB | 00677-1203-01 | 67.75 |

Tablet 10mg    500 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 20.25 | | BLP 292.40 |
| Goldline | Ab | 00182-1854-05 | 347.75 |
| H L Moore | Ab | 00839-7398-12 | 243.94 |
| Major | Ab | 00904-1734-40 | 165.00 |
| Par | AB | 49884-0227-05 | 349.75 |
| Qualitest | Ab | 00603-3786-28 | 318.65 |
| Roxane | AB | 00536-3880-05 | 201.90 |

Tablet 20mg    100 ea   Rx
| | | | |
|---|---|---|---|
| HCFA | 12.00 | | BLP 97.19 |
| 12/01/97 | Geneva | AB | 00781-1398-01 | 112.49 |
| | Major | Ab | 00904-1735-60 | 63.50 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AB | 00045-0248-60 | 383.52 |
| Roxane | AB | 00054-4347-25 | 115.57 |

**HALOPERIDOL LACTATE**

Concen 2mg/ml    15 ml   Rx
| | | | |
|---|---|---|---|
| HCFA | 7.94 | | BLP 10.44 |
| Alpharma U | AA | | Carton |
| | | 00472-0766-99 | 10.14 |
| Copley | AA | 38245-0604-15 | 11.96 |
| Goldline | Ad | 00182-6059-14 | 9.30 |
| Major | Ab | 00904-1729-35 | 9.60 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AA | 00045-0250-15 | 26.09 |
| Roxane | AA | W/Dropper,Intensol |
| | | 00054-3350-41 | 9.76 |
| Warn-Chil | | W/Dropper |
| | | 00047-2913-35 | 12.22 |

Concen 2mg/ml    120 ml   Rx
| | | | |
|---|---|---|---|
| HCFA | 14.16 | | BLP 35.27 |
| Barre Drug | AA | | Carton |
| | | 00472-0766-04 | 33.00 |
| Copley | AA | 38245-0604-14 | 50.00 |
| Geneva | AA | 00781-6205-04 | 32.70 |
| Goldline | Ad | 00182-6059-71 | 34.50 |
| Major | Ab | 00904-1729-20 | 32.95 |

HALDOL by
| | | | |
|---|---|---|---|
| Mc Neil | AA | 00045-0250-04 | 108.97 |
| Qualitest | AA | 00603-1290-54 | 34.93 |
| Roxane | AA | W/Dropper,Intensol |
| | | 00054-3350-50 | 31.84 |
| Rugby | AA | 00536-1011-97 | 33.50 |
| Teva USA | AA | 00093-0553-12 | 41.86 |
| Warn-Chil | | W/Dropper |
| | | 00047-2913-36 | 31.87 |

**HALOTESTIN**

See FLUOXYMESTERONE
| | | | |
|---|---|---|---|
| Tablet 2mg | | 100 ea | Rx C-III |
| Pharmacia/U | BP | 00009-0014-01 | 54.41 |
| Tablet 5mg | | 100 ea | Rx C-III |
| Pharmacia/U | BP | 00009-0019-06 | 133.46 |
| Tablet 10mg | | 100 ea | Rx C-III |

Case 1:01-cv-12257-PBS　　Document 6121-19　　Filed 06/15/09　　Page 8 of 34

| | HCFA | n/a | BLP | 111.33 |
| Phrmacia/Upj | BP | 00009-0036-04 | 198.45 |

**HARMONYL**
Tablet 0.25mg — 100 ea Rx
| Abbott | ZC | 00074-6906-07 | 17.61 |

**HELIDAC**
Combo. — 56 ea Rx
| P&G Pharm. | ZC | 00149-0495-01 | 77.70 |

**HEMA-COMBISTIX**
Strip — 100 ea
| Bayer Diag | | 00193-2182-21 | 53.45 |

**HEXALEN**
Caps — 100 ea Rx
| U.S.Biosci | ZC | 58178-0001-70 | 586.25 |

**HIPREX**
Tablet 1g — 100 ea Rx
| Hoec Mar R | AB | 00068-0277-61 | 116.52 |

**HISMANAL**
Tablet 10mg — 30 ea Rx
| Janssen | ZC | 4X30's, U-U |
| | | 50458-0510-13 | 62.25 |
Tablet 10mg — 100 ea Rx
| Janssen | ZC | 50458-0510-10 | 207.49 |

**HISTALET**
Syrup 45-3 — 480 ml Rx
| Numark | ZB | 55499-1035-01 | 32.26 |

**HISTALET FORTE**
Tab Sa — 100 ea Rx
| Numark | ZB | 55499-1039-01 | 79.50 | DESI
Tab Sa — 250 ea Rx
| Numark | ZB | 55499-1039-02 | 193.51 | DESI

**HISTALET X**
Tabs 400-120mg
| HCFA | n/a | BLP | 55.25 |
| Numark | ZB | 55499-1050-01 | 61.58 |

**HISTUSSIN HC**
Syrup 5-2.5-2 — 480 ml Rx C-III
| HCFA | n/a | BLP | 26.09 |
| Sanofi Win | ZB | A/F, S/M |
1/24/97 | | 00024-0860-16 | 46.88 |

**HIVID**
Tablet 0.375mg — 100 ea Rx
| Roche | ZC | F/C |
| | | 00004-0220-01 | 183.42 |
Tablet 0.750mg — 100 ea Rx
| Roche | ZC | F/C |
| | | 00004-0221-01 | 229.92 |

**HMS**
Drops 1% — 5 ml Rx
| Allergan | | Liquifilm |
| | | 11980-0074-05 | 15.00 |
Drops 1% — 10 ml Rx
| Allergan | | Liquifilm |
| | | 11980-0074-10 | 23.05 |

**HUMALOG**
Crtrid 100u/ml — 1.5 ml Rx
| Eli Lilly | ZB | 5's |
| | | 00002-7515-59 | 6.29 |
Vial 100u/ml — 10 ml Rx
| Eli Lilly | ZB | 00002-7510-01 | 26.21 |

**HUMATIN**
See PAROMOYCIN SULFATE
Capsul 250mg — 100 ea Rx
| Parke Dav | AB | 00071-0529-24 | 216.08 |

**HUMIBID**
Sprnkl 300mg — 100 ea Rx
| Medeva Pha | ZB | Sprinkle |
| | | 53014-0402-10 | 48.44 |

**HUMIBID DM**
Sprnkl 300-15mg — 100 ea Rx
| Medeva Pha | ZB | 53014-0034-10 | 66.15 |
Tabs 600-30mg — 100 ea Rx
| Medeva Pha | ZB | BLP | 43.38 |
| | | 53014-0030-10 | 75.65 |

**HUMIBID L.A.**
See GUAIFENESIN
Tab Sa 600mg — 100 ea Rx
| Medeva Pha | ZB | BLP | 26.56 |
| | | 53014-0012-10 | 50.48 |
Tab Sa 600mg — 500 ea Rx
| Medeva Pha | ZB | BLP | 121.94 |
| | | 53014-0012-50 | 247.29 |

**HUMORSOL**
Drops 0.125% — 5 ml Rx
| Merck | ZC | Ocumeter |
| | | 00006-3255-03 | 15.81 |
Drops 0.25% — 5 ml Rx
| Merck | ZC | Ocumeter |
| | | 00006-3267-03 | 16.96 |

**HUMULIN L**
Vial 100u/ml — 10 ml Rx
| HCFA | n/a | BLP | 19.84 |
| Eli Lilly | ZB | 00002-8415-01 | 19.84 |

**HUMULIN N**
Crtrid 100u/ml — 1.5 ml Rx
| HCFA | n/a | BLP | 4.82 |
| Eli Lilly | ZB | 5's |
| | | 00002-8317-59 | 4.82 |
Vial 100u/ml — 10 ml Rx
| HCFA | n/a | BLP | 19.84 |
| Eli Lilly | ZB | 00002-8315-01 | 19.84 |

**HUMULIN R**
Crtrid 100u/ml — 1.5 ml Rx
| HCFA | n/a | BLP | 4.82 |
| Eli Lilly | ZB | 5's |
| | | 00002-8217-59 | 4.82 |
Vial 100u/ml — 10 ml Rx

| | HCFA | n/a | BLP | 19.84 |
| Eli Lilly | ZB | 00002-8215-01 | 19.84 |
Vial 500u/ml — 20 ml Rx
| Eli Lilly | ZB | Concentrate |
| | | 00002-8501-01 | 142.73 |

**HUMULIN 50/50**
Vial 50-50u/ml — 10 ml Rx
| Eli Lilly | ZB | 00002-9515-01 | 19.84 |

**HUMULIN 70/30**
Crtrid 70-30u/ml — 1.5 ml Rx
| HCFA | n/a | BLP | 4.82 |
| Eli Lilly | ZB | 5's |
| | | 00002-8717-59 | 4.82 |
Vial 70-30u/ml — 10 ml Rx
| HCFA | n/a | BLP | 19.84 |
| Eli Lilly | ZB | 00002-8715-01 | 19.84 |

**HYCODAN**
See HYDROCODONE W/HOMATROPINE
Syrup — 480 ml Rx C-III
| HCFA | n/a | BLP | 12.77 |
| Endo Labs | AA | 00056-0234-16 | 68.12 |
Tablet 5-1.5mg — 100 ea Rx C-III
| Endo Labs | AA | 00056-0042-70 | 58.56 |
Tablet 5-1.5mg — 500 ea Rx C-III
| Endo Labs | AA | 00056-0042-85 | 266.25 |

**HYCOMINE**
Syrup 12.5-2.5 — 480 ml Rx C-III
| Endo Labs | AA | Pediatric |
| | | 00056-0247-16 | 59.00 |
Syrup 25-5 — 480 ml Rx C-III
| Endo Labs | n/a | BLP | 14.96 |
| Endo Labs | AA | 00056-0246-16 | 67.74 |

**HYCOMINE COMPOUND**
Tablet — 100 ea Rx C-III
| Endo Labs | AA | 00056-0048-70 | 83.25 |

**HYCOTUSS**
Syrup 10-5/5ml — 480 ml Rx C-III
| Endo Labs | n/a | BLP | 33.09 |
| Endo Labs | AA | 00056-0235-16 | 66.75 |

**HYDERGINE**
See ERGOLOID MESYLATES
Liquid 1mg/ml — 100 ml Rx
| Novartis | AA | 00078-0100-36 | 65.28 |
Tablet 1mg — 100 ea Rx
| HCFA | 13.88 | BLP | 22.75 |
| Novartis | AA | 00078-0070-05 | 79.32 |
Tablet 1mg — 500 ea Rx
| HCFA | 69.40 | BLP | 95.02 |
| Novartis | AA | 00078-0070-08 | 378.60 |

**HYDERGINE LC**
Caps 1mg — 100 ea Rx
| Novartis | AA | 00078-0101-05 | 83.46 |
Caps 1mg — 500 ea Rx
| Novartis | ZC | 00078-0101-08 | 406.80 |

**HYDRALAZINE HCL W/HCTZ**
Caps 25-25mg — 100 ea Rx
| HCFA | 6.75 | BLP | 14.62 |
| H L Moore | Ab | 00839-6582-06 | 14.11 |
| Major | Ab | 00904-2852-60 | 13.45 |
| Martec | Ab | 52555-0143-01 | 17.85 |
APRESAZIDE by
| Novartis | AB | 00083-0139-30 | 44.46 |
| Par | AB | 49884-0143-01 | 17.90 |
| Qualitest | Ab | 00603-3834-21 | 13.30 |
| Rugby | Ab | 00536-3885-01 | 13.43 |
| URL | Ab | 00677-0773-01 | 13.45 |
Caps 50-50mg — 100 ea Rx
| HCFA | 8.45 | BLP | 21.34 |
| H L Moore | Ab | 00839-6583-06 | 21.26 |
| Major | Ab | 00904-2853-60 | 20.20 |
| Martec | Ab | 52555-0144-01 | 23.30 |
APRESAZIDE by
| Novartis | AB | 00083-0149-30 | 66.42 |
| Par | AB | 49884-0144-01 | 23.40 |
| Qualitest | Ab | 00603-3835-21 | 19.90 |
| URL | Ab | 00677-0774-01 | 21.10 |
Caps 100-50mg — 100 ea Rx
APRESAZIDE by
| Novartis | AB | 00083-0159-30 | 80.94 |
| Par | AB | 49884-0145-01 | 31.32 |
| Qualitest | Ab | 00603-3836-21 | 28.71 |

**HYDRALAZINE HYDROCHLORIDE**
Tablet 10mg — 100 ea Rx
| HCFA | 1.88 | BLP | 3.43 |
| Camall | AA | 00147-0255-10 | 3.08 |
| Goldline | AA | 00182-0905-01 | 3.70 |
| H L Moore | Ab | 00839-6114-06 | 2.63 |
| Halsey | AA | 00879-0535-01 | 2.75 |
| Major | AA | 00904-2338-60 | 3.00 |
| Martec | AA | 52555-0029-01 | 4.28 |
| Mutual | AA | 53489-0123-01 | 3.45 |
APRESOLINE by
| Novartis | AA | 00083-0037-30 | 23.40 |
| Par | AA | 49884-0029-01 | 4.20 |
| Qualitest | AA | 00603-3830-21 | 3.60 |
| Rugby | AA | 00536-3890-01 | 3.60 |
| Schein | AA | 00364-0647-01 | 3.51 |
| Sidmak | AA | 50111-0398-01 | 3.50 |
| URL | AA | 00677-0650-01 | 3.45 |
Tablet 25mg — 100 ea Rx
| HCFA | 18.80 | BLP | 15.63 |
| Camall | AA | 00147-0255-20 | 9.90 |
| H L Moore | Ab | 00839-6114-16 | 15.11 |
| Halsey | AA | 00879-0535-10 | 17.50 |
| Major | AA | 00904-2338-80 | 12.50 |
| Mutual | AA | 53489-0123-10 | 16.79 |
| Par | AA | 49884-0029-10 | 16.79 |
| Qualitest | AA | 00603-3830-32 | 16.84 |
| Rugby | AA | 00536-3890-10 | 17.03 |
| Sidmak | AA | 50111-0398-03 | 15.05 |
| URL | AA | 00677-0650-10 | 16.79 |

Tablet 25mg — 100 ea Rx
| HCFA | 1.88 | BLP | 4.32 |
| Camall | AA | 00147-0256-10 | 4.79 |
| Goldline | AA | 00182-0554-01 | 4.89 |
| H L Moore | Ab | 00839-1361-06 | 3.65 |
| Halsey | AA | 00879-0536-01 | 3.20 |
| Major | AA | 00904-2339-60 | 3.95 |
| Martec | AA | 52555-0027-01 | 4.99 |
| Mutual | AA | 53489-0124-01 | 4.19 |
APRESOLINE by
| Novartis | AA | 00083-0039-30 | 33.42 |
| Par | AA | 49884-0027-01 | 4.89 |
| Qualitest | AA | 00603-3831-21 | 3.51 |
| Rugby | AA | 00536-3862-01 | 4.25 |
| Schein | AA | 00364-0144-01 | 4.85 |
| Sidmak | AA | 50111-0327-01 | 4.20 |
| URL | AA | 00677-0447-01 | 5.19 |
Tablet 25mg — 1000 ea Rx
| HCFA | 18.80 | BLP | 26.91 |
| Camall | AA | 00147-0256-20 | 16.04 |
| ESI Lederl | AA | 00005-3564-34 | 33.83 |
| H L Moore | Ab | 00839-1361-16 | 28.01 |
| Halsey | AA | 00879-0536-10 | 19.12 |
| Major | AA | 00904-2339-80 | 20.95 |
| Martec | AA | 52555-0027-10 | 41.23 |
| Mutual | AA | 53489-0124-10 | 30.15 |
| Par | AA | 49884-0027-10 | 44.29 |
| Qualitest | AA | 00603-3831-32 | 20.70 |
| Rugby | AA | 00536-3862-10 | 30.20 |
| Schein | AA | 00364-0144-02 | 35.10 |
| Sidmak | AA | 50111-0327-03 | 17.25 |
| URL | AA | 00677-0447-10 | 30.15 |
Tablet 50mg — 100 ea Rx
| HCFA | 2.63 | BLP | 4.69 |
| Camall | AA | 00147-0257-10 | 3.50 |
| Goldline | AA | 00182-0555-01 | 5.19 |
| H L Moore | Ab | 00839-1363-06 | 4.66 |
| Halsey | AA | 00879-0537-01 | 3.67 |
| Major | AA | 00904-2340-60 | 5.00 |
| Martec | AA | 52555-0028-01 | 5.29 |
| Mutual | AA | 53489-0125-01 | 4.95 |
APRESOLINE by
| Novartis | AA | 00083-0073-30 | 49.86 |
11/15/97 | Par | AA | 49884-0028-01 | 5.19 |
| Qualitest | AA | 00603-3832-21 | 3.78 |
| Schein | AA | 00364-0145-01 | 5.10 |
| Sidmak | AA | 50111-0328-01 | 4.75 |
| URL | AA | 00677-0451-01 | 4.95 |
Tablet 50mg — 1000 ea Rx
| HCFA | 26.30 | BLP | 31.66 |
| Camall | AA | 00147-0257-20 | 27.32 |
| ESI Lederl | AA | 00005-3565-34 | 40.28 |
| H L Moore | Ab | 00839-1363-16 | 33.28 |
| Halsey | AA | 00879-0537-10 | 26.08 |
| Major | AA | 00904-2340-80 | 28.25 |
| Martec | AA | 52555-0028-10 | 48.03 |
| Mutual | AA | 53489-0125-10 | 35.75 |
| Par | AA | 49884-0028-10 | 47.09 |
11/15/97 | Qualitest | AA | 00603-3832-32 | 25.46 |
| Rugby | AA | 00536-3863-10 | 37.25 |
| Schein | AA | 00364-0145-02 | 40.00 |
| Sidmak | AA | 50111-0328-03 | 24.75 |
| URL | AA | 00677-0451-10 | 35.75 |
Tablet 100mg — 100 ea Rx
| HCFA | 4.28 | BLP | 7.41 |
| Camall | AA | 00147-0258-10 | 5.16 |
| Goldline | AA | 00182-1553-01 | 8.29 |
| H L Moore | Ab | 00839-6761-06 | 8.51 |
| Halsey | AA | 00879-0538-01 | 6.52 |
| Major | AA | 00904-2341-60 | 6.50 |
| Martec | AA | 52555-0026-01 | 8.46 |
APRESOLINE by
| Novartis | AA | 00083-0101-30 | 70.14 |
| Par | AA | 49884-0121-01 | 8.29 |
| Qualitest | AA | 00603-3833-21 | 5.51 |
| Rugby | AA | 00536-3891-01 | 7.95 |
| Schein | AA | 00364-0696-01 | 8.12 |
| Sidmak | AA | 50111-0397-01 | 7.75 |
| URL | AA | 00677-0922-01 | 8.01 |

**HYDRALAZINE W/RESERPINE & HCTZ**
Tablet 25-0.1-15 — 100 ea Rx
| HCFA | n/a | BLP | 9.36 |
| Goldline | BP | 00147-0124-10 | 9.95 |
| | BP | Formerly 'Ser-A-Gen |
| | BP | 00182-1250-01 | 8.89 |
| H L Moore | Bp | 00839-1282-06 | 12.01 |
| Major | Bp | 00904-2334-60 | 6.95 |
SER-AP-ES by
| Novartis | Bp | 00083-0071-30 | 55.68 |
| Qualitest | Bp | 00603-3807-21 | 8.07 |
| Rugby | Bp | 00536-4909-01 | 6.75 |
| URL | Bp | 00677-0415-01 | 8.08 |
Tablet 25-0.1-15 — 1000 ea Rx
| HCFA | n/a | BLP | 53.64 |
| H L Moore | Bp | 00147-0124-20 | 59.95 |
| | Bp | 00839-1282-16 | 77.96 |
| Major | Bp | 00904-2334-80 | 35.95 |
SER-AP-ES by
| Novartis | Bp | 00083-0071-40 | 550.40 |
| Parmed | Bp | 00349-2076-10 | 62.00 |
| Qualitest | Bp | 00603-3807-32 | 49.75 |
| Rugby | Bp | 00536-4909-10 | 39.30 |
| URL | Bp | 00677-0415-10 | 50.60 |

**HYDREA**
Caps 500mg — 100 ea Rx
| BMS Onc/Im | AB | 00003-0830-50 | 141.93 |

**HYDROCHLOROTHIAZIDE**
Tablet 25mg — 100 ea Rx
| HCFA | 1.49 | BLP | 3.65 |
| Abbott | AB | 00074-6978-01 | 4.69 |
| Camall | AB | 00147-0116-10 | 3.25 |
| ENDO GEN | AB | 60951-0770-70 | 3.46 |
| Geneva | AB | 00781-1480-01 | 3.45 |
| H L Moore | Ab | 00839-5135-06 | 4.44 |
HYDRODIURIL by
| Merck | AB | 00006-0042-68 | 14.51 |

**ESIDRIX by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00083-0022-30 | 13.56 |
| Parmed | AB | 00349-2070-01 | 2.40 |
| Qualitest | AB | 00603-3858-21 | 4.40 |
| Rugby | Ab | 00536-3922-01 | 3.95 |
| URL | AB | 00677-0346-01 | 2.94 |
| West Point | AB | 59591-0241-68 | 2.75 |
| Zenith | AB | 00172-2083-60 | 3.45 |

**Tablet 25mg** 1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 14.90 | BLP | 15.40 |
| Abbott | AB | 00074-6978-02 | 19.65 |
| Camall | AB | 00147-0116-20 | 10.42 |
| ENDO GEN | AB | 60951-0770-90 | 19.35 |
| ESI Lederl | AB | 00005-3752-34 | 15.12 |
| Geneva | AB | 00781-1480-10 | 17.21 |
| H L Moore | AB | 00839-5135-16 | 14.24 |
| Halsey | AB | 00879-0111-10 | 12.50 |
| Major | AB | 00904-2083-80 | 10.50 |
| Martec | AB | 52555-0577-10 | 17.20 |

**HYDRODIURIL by**
| | | | |
|---|---|---|---|
| Merck | AB | 00006-0042-82 | 139.82 |
| Parmed | Ab | 00349-2070-10 | 16.25 |
| Purepac | AB | 00228-2221-96 | 17.21 |
| Qualitest | Ab | 00603-3858-32 | 19.25 |
| Roxane | AB | 00054-4385-31 | 19.35 |
| Rugby | Ab | 00536-3922-10 | 19.25 |
| URL | AB | 00677-0346-10 | 17.21 |
| West Point | AB | 59591-0241-82 | 12.80 |
| Zenith | AB | 00172-2083-80 | 17.21 |

**Tablet 50mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 2.48 | BLP | 4.31 |
| Abbott | AB | 00074-6985-01 | 7.41 |
| Camall | AB | 00147-0108-10 | 3.56 |
| ENDO GEN | AB | 60951-0771-70 | 4.88 |
| Geneva | AB | 00781-1481-01 | 3.95 |
| Goldline | AB | 00182-0557-01 | 4.23 |
| H L Moore | AB | 00839-5136-06 | 4.86 |

**HYDRODIURIL by**
| | | | |
|---|---|---|---|
| Merck | AB | 00006-0105-68 | 23.01 |

**ESIDRIX by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00083-0061-30 | 21.42 |
| Parmed | Ab | 00349-2071-01 | 3.90 |
| Qualitest | Ab | 00603-3859-21 | 4.88 |
| Schein | AB | 00364-0328-01 | 3.85 |
| Seneca | Ab | 47028-0003-01 | 9.80 |
| URL | AB | 00677-0347-01 | 3.71 |
| West Point | AB | 59591-0243-68 | 3.50 |
| Zenith | AB | 00172-2089-60 | 4.23 |

**Tablet 50mg** 1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 24.80 | BLP | 23.36 |
| Abbott | AB | 00074-6985-02 | 26.35 |
| Camall | AB | 00147-0108-20 | 12.21 |
| ENDO GEN | AB | 60951-0771-90 | 26.48 |
| ESI Lederl | AB | 00005-3753-34 | 21.08 |
| Geneva | AB | 00781-1481-10 | 24.50 |
| H L Moore | AB | 00839-5136-16 | 23.96 |
| Halsey | AB | 00879-0112-10 | 13.14 |
| Major | AB | 00904-2089-80 | 16.50 |
| Martec | AB | 52555-0578-10 | 24.25 |
| Parmed | AB | 00349-2071-10 | 17.50 |
| Purepac | AB | 00228-2222-96 | 23.98 |
| Qualitest | Ab | 00603-3859-32 | 26.34 |
| Rugby | Ab | 00536-3919-10 | 26.35 |
| Schein | AB | 00364-0328-02 | 23.98 |
| URL | AB | 00677-0347-10 | 23.92 |
| West Point | AB | 59591-0243-82 | 18.80 |
| Zenith | AB | 00172-2089-80 | 24.50 |

**Tablet 100mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 5.70 | BLP | 6.63 |
| H L Moore | Ab | 00839-6013-06 | 6.87 |
| Major | Ab | 00904-2478-60 | 5.25 |
| Martec | Ab | 52555-0289-01 | 6.50 |
| URL | Ab | 00677-0764-01 | 6.30 |
| Zenith | AB | 00172-2485-60 | 6.85 |

**HYDROCHLOROTHIAZIDE/AMILORIDE**
**Tablet 50/5** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 6.42 | BLP | 35.16 |
| Barr | AB | 00555-0483-02 | 32.86 |
| Geneva | AB | 51285-0885-02 | 38.50 |
| ENDO GEN | AB | 60951-0764-70 | 38.69 |
| Geneva | AB | 00781-1119-01 | 38.50 |
| Goldine | AB | 00182-1877-01 | 38.00 |
| H L Moore | AB | 00839-7446-06 | 30.44 |
| Major | AB | 00904-2113-60 | 32.55 |
| Martec | AB | 52555-0358-01 | 37.95 |

**MODURETIC by**
| | | | |
|---|---|---|---|
| Merck | AB | 00006-0917-68 | 56.20 |
| Mylan | AB | 00378-0577-01 | 38.50 |
| Qualitest | AB | 00603-2188-21 | 33.34 |
| Rugby | Ab | 00536-5699-01 | 34.75 |
| Schein | AB | 00364-2260-01 | 34.07 |
| Teva USA | AB | 00332-2205-09 | 28.90 |
| URL | AB | 00677-1223-01 | 32.95 |
| Warn-Chil | A | 00047-0832-24 | 30.41 |
| Watson | AB | 52544-0685-01 | 38.00 |
| West Point | AB | 59591-0162-68 | 32.75 |

**HYDROCODONE W/ACETAMINOPHEN**
See ACETAMINOPHEN W/HYDROCODONE
**Tablet 650-7.5mg** 100 ea Rx C-III
| | | | |
|---|---|---|---|
| HCFA | 16.43 | BLP | 42.60 |
| H L Moore | | 00839-8127-06 | 50.78 |

**HYDROCODONE W/GUAIFENESIN**
**Liquid** Rx C-III
| | | | |
|---|---|---|---|
| Kremers Ur | ZB | A/F,D/F,S/F | |
| | | 62175-0122-70 | 32.00 |

**HYDROCODONE W/HOMATROPINE**
**Syrup** 480 ml Rx C-III
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 12.77 |
| Barre Drug | A | 00472-1030-16 | 13.13 |

**HYCODAN by**
| | | | |
|---|---|---|---|
| Endo Labs | AA | 00056-0234-16 | 68.12 |
| Geneva | AA | 00781-6526-16 | 11.50 |
| Goldline | Aa | 00182-1155-40 | 12.85 |
| H L Moore | AA | 00839-6555-69 | 14.24 |
| Halsey | AA | 00879-0455-16 | 13.25 |

| | | | |
|---|---|---|---|
| Major | Aa | 00904-0956-16 | 12.50 |
| Morton Gro | | 60432-0455-16 | 13.10 |
| Qualitest | Aa | 00603-1296-58 | 10.71 |
| Schein | Aa | 00364-2487-16 | 13.50 |

**Syrup** 480 ml Rx C-III
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 12.77 |
| Rugby | | 00536-0920-85 | 12.95 |

**HYCODAN by**
**Tablet 1.5-5mg** 100 ea Rx C-III
| | | | |
|---|---|---|---|
| Endo Labs | AA | 00056-0042-70 | 58.56 |

**Tablet 5-1.5mg** 500 ea Rx C-III
| | | | |
|---|---|---|---|
| HYCODAN by | | | |
| Endo Labs | | 00056-0042-85 | 266.25 |

**HYDROCORTISONE**
**Cream 2.5%** 28.4 gm Rx
| | | | |
|---|---|---|---|
| HYTONE by | | | |
| Dermik | AT | 00066-0095-01 | 23.27 |

**Cream 2.5%** 56.8 gm Rx
| | | | |
|---|---|---|---|
| HCFA | 4.26 | BLP | 6.94 |
| E.Fougera | AT | 00168-0080-31 | 8.38 |

**Cream 2.5%** 60 gm Rx
| | | | |
|---|---|---|---|
| HYTONE by | | | |
| Dermik | AT | 00066-0095-02 | 37.21 |

**Cream 2.5%** 453.6 gm Rx
| | | | |
|---|---|---|---|
| E.Fougera | AT | 00168-0080-16 | 72.00 |

**Lotion 2.5%** 59 ml Rx
| | | | |
|---|---|---|---|
| HYTONE by | | | |
| Dermik | AT | 00066-0098-02 | 34.72 |
| Glades | AT | 59366-2708-02 | 27.06 |
| Stiefel | AT | 00145-2538-02 | 30.22 |

**Lotion 2.5%** 60 ml Rx
| | | | |
|---|---|---|---|
| HCFA | 24.28 | BLP | n/a |
| Healthpoin | ZA | 00064-2210-02 | 25.23 |
| Qualitest | At | 00603-7785-52 | 27.50 |

**Lotion 2.5%** 120 ml Rx
| | | | |
|---|---|---|---|
| Healthpoin | At | 00064-2210-04 | 39.69 |

**Oint 2.5%** 20 gm Rx
| | | | |
|---|---|---|---|
| HCFA | 5.48 | BLP | 5.21 |
| H L Moore | At | 00839-5209-45 | 4.93 |
| Rugby | At | 00536-0620-99 | 5.88 |
| Schein | At | 00364-7088-55 | 5.01 |
| URL | At | 00677-0724-38 | 5.70 |

**HYDRODIURIL**
See HYDROCHLOROTHIAZIDE
**Tablet 25mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 1.49 | BLP | 3.65 |
| Merck | Ab | 00006-0042-68 | 14.51 |

**Tablet 25mg** 1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 14.90 | BLP | 15.40 |
| Merck | AB | 00006-0042-82 | 139.82 |

**Tablet 50mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 2.48 | BLP | 4.31 |
| Merck | AB | 00006-0105-68 | 23.01 |

**Tablet 50mg** 5000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 124.00 | BLP | 54.95 |
| Merck | AB | 00006-0105-86 | 1027.85 |

**HYDROQUINONE**
**Cream 4%** 15 gm Rx
| | | | |
|---|---|---|---|
| Stratus | | 58980-0472-05 | 11.90 |

**Cream 4%** 28.35 gm Rx
| | | | |
|---|---|---|---|
| Glades | ZB | 59366-2785-03 | 30.75 |

**Cream 4%** 30 gm Rx
| | | | |
|---|---|---|---|
| Ethex | ZB | 58177-0801-02 | 29.19 |
| Stratus | | 58980-0472-10 | 19.75 |

**Gel 4%** 28.35 gm Rx
| | | | |
|---|---|---|---|
| Glades | ZB | 59366-2783-03 | 30.75 |

**Soln 30mg/ml** 29 ml Rx
| | | | |
|---|---|---|---|
| Stratus | | 58980-2781-03 | 10.38 |

**HYDROXYCHLOROQUINE SULFATE**
**Tablet 200mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 77.63 | BLP | 108.41 |
| Apothecon | Ab | 62269-0250-24 | 108.35 |
| Copley | Ab | 38245-0774-10 | 109.50 |
| Geneva | Ab | 00781-1407-01 | 109.50 |
| Goldine | Ab | 00182-2609-01 | 109.55 |
| H L Moore | Ab | 00839-7963-06 | 109.57 |
| Major | Ab | 00904-5107-60 | 106.95 |
| Martec | Ab | 52555-0042-01 | 110.53 |
| Qualitest | Ab | 00603-3944-21 | 104.76 |
| Rugby | Ab | 00536-5710-01 | 110.85 |

**PLAQUENIL by**
| | | | |
|---|---|---|---|
| Sanofi Win | AB | F/C | |
| | | 00024-1562-10 | 130.40 |
| 11/24/97 | | | |
| Schein | Ab | 00364-2627-01 | 104.80 |
| URL | Ab | 00677-1590-01 | 110.85 |
| Watson | AB | 52544-0698-01 | 104.93 |

**Tablet 200mg** 500 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 388.15 | BLP | 512.57 |
| Apothecon | Ab | 62269-0250-29 | 514.65 |
| Copley | Ab | F/C | |
| | | 38245-0774-50 | 536.50 |
| Watson | Ab | 52544-0698-05 | 511.53 |

**HYDROXYZINE HYDROCHLORIDE**
**Syrup 10mg/5ml** 480 ml Rx
| | | | |
|---|---|---|---|
| HCFA | 6.77 | BLP | 12.15 |
| Barre Drug | Ab | 00472-0771-16 | 12.81 |
| Geneva | Ab | 00781-6570-16 | 11.25 |
| Goldline | Ab | 00182-1376-40 | 12.45 |
| H L Moore | Ab | 00839-6476-69 | 14.57 |
| Major | Ab | 00904-0379-16 | 11.55 |
| Morton Gro | Ab | 60432-0150-16 | 11.56 |

**ATARAX by**
| | | | |
|---|---|---|---|
| Pfizer US | | 00049-5590-93 | 57.08 |
| Qualitest | Ab | 00603-1310-58 | 12.40 |
| Rugby | Ab | 00536-1002-85 | 12.79 |
| Schein | Ab | 00364-7273-16 | 11.55 |
| URL | Ab | 00677-1421-33 | 12.69 |

**Tablet 10mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 1.95 | BLP | 7.87 |
| Duramed | Ab | 51285-0880-02 | 7.75 |
| Geneva | Ab | 00781-1332-01 | 6.85 |

| | | | |
|---|---|---|---|
| Goldine | Ab | 00182-1492-01 | 7.75 |
| H L Moore | Ab | F/C | |
| | | 00839-7437-06 | 7.56 |
| Major | Ab | 00904-0357-60 | 7.25 |
| Martec | Ab | F/C | |
| | | 52555-0557-01 | 7.55 |
| Mutual | | 53489-0126-01 | 7.23 |

**ATARAX by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00049-5600-66 | 60.34 |
| Qualitest | Ab | 00603-3970-21 | 6.80 |
| Rugby | Ab | 00536-4567-01 | 7.20 |
| Schein | Ab | 00364-0494-01 | 7.20 |
| Sidmak | Ab | 50111-0307-01 | 7.75 |
| URL | Ab | 00677-0604-01 | 7.23 |
| Watson | Ab | 52544-0699-01 | 7.55 |

**Tablet 10mg** 500 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 9.75 | BLP | 32.78 |

**ATARAX by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00049-5600-73 | 286.79 |

**Tablet 10mg** 1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 19.50 | BLP | 62.00 |
| Geneva | Ab | 00781-1332-10 | 55.25 |
| Goldine | Ab | 00182-1492-10 | 64.88 |
| H L Moore | Ab | F/C | |
| | | 00839-7437-16 | 61.16 |
| Major | Ab | 00904-0357-80 | 55.25 |
| Martec | Ab | F/C | |
| | | 52555-0557-10 | 64.88 |
| Mutual | | 53489-0126-10 | 57.10 |
| Rugby | Ab | 00536-4567-10 | 64.30 |
| Sidmak | Ab | 50111-0307-03 | 58.25 |
| URL | Ab | 00677-0604-10 | 57.10 |
| Watson | AB | 52544-0699-10 | 64.88 |

**Tablet 25mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 2.36 | BLP | 11.38 |
| Duramed | ZA | 51285-0881-02 | 11.85 |
| Geneva | Ab | 00781-1334-01 | 9.95 |
| Goldine | Ab | 00182-1493-01 | 11.85 |
| H L Moore | Ab | F/C | |
| | | 00839-7438-06 | 10.33 |
| Martec | Ab | F/C | |
| | | 52555-0558-01 | 11.40 |
| Mutual | | 53489-0127-01 | 9.89 |

**ATARAX by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00049-5610-66 | 88.50 |
| Qualitest | Ab | 00603-3971-21 | 8.50 |
| Rugby | Ab | 00536-4568-01 | 11.90 |
| Schein | Ab | 00364-0495-01 | 10.50 |
| Sidmak | Ab | 50111-0308-01 | 11.75 |
| URL | Ab | 00677-0605-01 | 9.89 |
| Watson | AB | 52544-0700-01 | 11.07 |

**Tablet 25mg** 500 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 11.80 | BLP | 47.80 |

**ATARAX by**
| | | | |
|---|---|---|---|
| Pfizer US | | 00049-5610-73 | 422.12 |

**Tablet 25mg** 1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 23.60 | BLP | 91.82 |
| Duramed | Ab | 51285-0881-05 | 95.25 |
| Geneva | Ab | 00781-1334-10 | 79.95 |
| Goldine | Ab | 00182-1493-10 | 95.25 |
| H L Moore | Ab | F/C | |
| | | 00839-7438-16 | 91.80 |
| Major | Ab | 00904-0358-80 | 76.95 |
| Martec | Ab | F/C | |
| | | 52555-0558-10 | 94.65 |
| Mutual | | 53489-0127-10 | 86.82 |
| Qualitest | Ab | 00603-3971-32 | 76.77 |
| Rugby | Ab | 00536-4568-10 | 95.30 |
| Schein | Ab | 00364-0495-02 | 87.50 |
| Sidmak | Ab | 50111-0308-03 | 87.45 |
| URL | Ab | 00677-0605-10 | 86.82 |
| Watson | Ab | 52544-0700-10 | 94.64 |

**Tablet 50mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 3.15 | BLP | 12.47 |

**ATARAX by**
| | | | |
|---|---|---|---|
| Pfizer US | | 00049-5620-66 | 107.87 |

**Tablet 50mg** 1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 31.50 | BLP | 99.76 |
| Duramed | Ab | 51285-0882-05 | 102.15 |
| H L Moore | Ab | F/C | |
| | | 00839-7439-16 | 112.17 |
| Martec | Ab | F/C | |
| | | 52555-0559-10 | 101.95 |
| Mutual | Ab | 53489-0128-10 | 96.75 |
| Sidmak | Ab | 50111-0309-03 | 96.80 |
| URL | Ab | 00677-0606-10 | 96.75 |
| Watson | Ab | 52544-0704-10 | 101.97 |

**Tablet 100mg** 100 ea Rx
| | | | |
|---|---|---|---|
| ATARAX by | | | |
| Pfizer US | AB | 00049-5630-66 | 132.55 |

**HYDROXYZINE PAMOATE**
**Caps 25mg** 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 7.68 | BLP | 19.25 |
| Barr | Ab | 00555-0323-02 | 20.55 |
| Eon Labs | Ab | 00185-0613-01 | 20.60 |
| Geneva | Ab | 00781-2252-01 | 18.75 |
| Goldine | Ab | 00182-1098-01 | 20.60 |
| H L Moore | Ab | 00839-6270-06 | 26.60 |
| Major | Ab | 00904-0592-60 | 15.15 |
| Martec | Ab | 52555-0326-01 | 17.82 |
| Mova | A | 55370-0517-07 | 18.75 |

**VISTARIL by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00049-5410-66 | 88.50 |
| Qualitest | Ab | 00603-3994-21 | 15.40 |
| Rugby | Ab | 00536-3893-01 | 20.65 |
| Schein | Ab | 00364-0483-01 | 20.60 |
| URL | Ab | 00677-0596-01 | 18.64 |
| Zenith | AB | 00172-2911-60 | 20.60 |

**Caps 25mg** 500 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 38.40 | BLP | 86.05 |
| Barr | Ab | 00555-0323-04 | 92.29 |
| Eon Labs | Ab | 00185-0613-05 | 86.90 |
| Geneva | Ab | 00781-2252-05 | 86.80 |
| Goldine | Ab | 00182-1098-05 | 92.38 |
| H L Moore | Ab | 00839-6270-12 | 86.80 |
| Major | Ab | 00904-0362-40 | 70.80 |

40

**December 15, 1997**        **PriceAlert**        HYD-IBU

| | | | |
|---|---|---|---|
| Martec | Ab | 52555-0326-05 | 82.52 |
| Mova | ZA | 55370-0517-08 | 86.80 |

**VISTARIL by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00069-5410-73 | 422.12 |
| Qualitest | AB | 00603-3994-28 | 70.12 |
| Rugby | AB | 00536-3893-05 | 92.40 |
| Schein | AB | 00364-0483-05 | 92.30 |
| URL | AB | 00677-0596-05 | 85.48 |
| Zenith | AB | 00172-2911-70 | 92.38 |

**Caps  25mg          1000 ea  Rx**
HCFA 76.80
| | | | |
|---|---|---|---|
| Rugby | AB | 00536-3893-10 | 132.40 |

**Caps  50mg          100 ea  Rx**
HCFA 9.83   BLP 20.81
| | | | |
|---|---|---|---|
| Barr | AB | 00555-0302-02 | 21.90 |
| Eon Labs | AB | 00185-0615-01 | 21.95 |
| Geneva | AB | 00781-2254-01 | 19.98 |
| Goldline | AB | 00182-1099-01 | 21.95 |
| H L Moore | AB | 00839-6271-06 | 21.95 |
| Major | AB | 00904-0363-60 | 16.50 |
| Martec | Ab | 52555-0563-01 | 22.00 |
| Mova | ZA | 55370-0519-07 | 20.00 |

**VISTARIL by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00069-5420-66 | 107.87 |
| Qualitest | AB | 00603-3995-21 | 18.01 |
| Rugby | AB | 00536-3894-01 | 22.20 |
| Schein | AB | 00364-0484-01 | 21.95 |
| URL | AB | 00677-0597-01 | 19.99 |
| Zenith | AB | 00172-2909-60 | 21.95 |

**Caps                500 ea  Rx**
HCFA 49.15   BLP 93.30
| | | | |
|---|---|---|---|
| Barr | AB | 00555-0302-04 | 97.57 |
| Eon Labs | AB | 00185-0615-05 | 95.00 |
| Goldline | AB | 00182-1099-05 | 97.61 |
| H L Moore | AB | 00839-6271-12 | 95.00 |
| Major | AB | 00904-0363-40 | 76.50 |
| Martec | AB | 52555-0327-05 | 97.61 |
| Mova | ZA | 55370-0519-08 | 95.00 |

**VISTARIL by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00069-5420-73 | 514.63 |
| Qualitest | AB | 00603-3995-28 | 78.38 |
| Rugby | AB | 00536-3894-05 | 97.65 |
| Schein | AB | 00364-0484-05 | 97.00 |
| URL | AB | 00677-0597-05 | 90.37 |
| Zenith | AB | 00172-2909-70 | 97.61 |

**Caps  50mg          1000 ea  Rx**
HCFA 98.30
| | | | |
|---|---|---|---|
| Rugby | AB | 00536-3894-10 | 138.90 |

**Caps  100mg         100 ea  Rx**
HCFA 22.43   BLP 34.68
| | | | |
|---|---|---|---|
| Barr | AB | 00555-0324-02 | 32.38 |
| Goldline | AB | 00182-1991-01 | 34.10 |
| H L Moore | AB | 00839-6272-06 | 34.00 |
| Major | AB | 00904-0360-60 | 39.75 |

**VISTARIL by**
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00069-5430-66 | 132.55 |
| Qualitest | AB | 00603-3996-21 | 34.10 |
| Rugby | AB | 00536-3896-01 | 33.75 |

**Susp  25mg/5ml      480 ml  Rx**
**VISTARIL by**
| | | | |
|---|---|---|---|
| Pfizer US | ZC | 00069-5440-93 | 135.03 |

**HYGROTON**
See CHLORTHALIDONE
**Tablet  25mg        100 ea  Rx**
HCFA 2.78   BLP 12.00
| | | | |
|---|---|---|---|
| R/P Rorer | AB | 00075-0022-00 | 72.21 |

**Tablet  50mg        100 ea  Rx**
HCFA 4.17   BLP 12.13
| | | | |
|---|---|---|---|
| R/P Rorer | AB | 00075-0020-00 | 89.05 |

**Tablet  100mg       100 ea  Rx**
HCFA n/a   BLP 12.38
| | | | |
|---|---|---|---|
| R/P Rorer | AB | 00075-0021-00 | 148.86 |

**HYLOREL**
**Tablet  10mg        100 ea  Rx**
| | | | |
|---|---|---|---|
| Medeva Pha | ZC | 53014-0787-71 | 74.87 |

**Tablet  25mg        100 ea  Rx**
| | | | |
|---|---|---|---|
| Medeva Pha | ZC | 53014-0788-71 | 108.36 |

**HYOSCYAMINE SULFATE**
**Cap Sa  0.375mg     100 ea**  BLP 50.05
HCFA
| | | | |
|---|---|---|---|
| Ethex | ZB | 58177-0017-04 | 48.04 |
| Goldline | ZB | 00182-1993-01 | 50.20 |
| H L Moore | ZB | 00839-7910-06 | 51.00 |
| Kremers Ur | ZB | 62175-0103-01 | 47.79 |
| Major | ZB | 00904-7833-60 | 49.95 |
| Mutual | ZB | 53489-0240-01 | 49.30 |
| Polymedica | ZB | 61451-2260-01 | 48.19 |
| Qualitest | ZB | 00603-4004-21 | 44.06 |
| Rugby | ZB | 00536-5592-01 | 51.00 |

**LEVSINEX by**
| | | | |
|---|---|---|---|
| Schwarz | ZB | 00091-3537-01 | 76.50 |
| URL | ZB | 00677-1507-01 | 49.30 |

**Tablet  0.125mg     100 ea  Rx**
HCFA n/a   BLP 15.96
**HYOSCYAMINE SULFATE by**
| | | | |
|---|---|---|---|
| Duramed | ZB | 51285-0932-02 | 24.10 |
| Ethex | ZB | 58177-0274-04 | 15.75 |
| Goldline | ZB | 00182-1607-01 | 13.75 |
| H L Moore | ZB | 00839-7521-06 | 20.78 |
| Kremers Ur | ZB | 62175-0101-01 | 15.26 |
| Major | ZB | 00904-2496-60 | 12.95 |
| Qualitest | ZB | 00603-4003-21 | 11.61 |
| Rugby | ZB | 00536-3918-01 | 15.68 |

**LEVSIN by**
| | | | |
|---|---|---|---|
| Schwarz | ZB | 00091-3531-01 | 39.60 |
| Shire Rich | ZB | 58521-0300-01 | 16.50 |
| URL | ZB | 00677-1419-01 | 14.64 |

**Tablet  0.125mg     500 ea  Rx**
**LEVSIN by**
| | | | |
|---|---|---|---|
| Schwarz | ZB | 00091-3531-05 | 177.08 |

**HYTAKEROL**
**Caps  0.125mg       50 ea  Rx**
| | | | |
|---|---|---|---|
| Sanofi Win | ZB | 00024-0792-02 | 119.55 |

---

**HYTONE**
See HYDROCORTISONE
**Cream  1%           28.4 gm**
HCFA n/a   BLP 2.21
| | | | |
|---|---|---|---|
| Dermik | AT | 00066-8042-01 | 4.57 |

**Cream  2.5%         28.4 gm  Rx**
| | | | |
|---|---|---|---|
| Dermik | AT | 00066-0095-01 | 23.27 |

**Cream  2.5%         56.8 gm  Rx**
| | | | |
|---|---|---|---|
| Dermik | AT | 00066-0095-02 | 37.21 |

**Lotion  1%          118 ml**
HCFA 10.81   BLP n/a
| | | | |
|---|---|---|---|
| Dermik | AT | 00066-8044-04 | 9.16 |

**Lotion  2.5%        59 ml  Rx**
| | | | |
|---|---|---|---|
| Dermik | AT | 00066-0098-02 | 34.72 |

**Oint  2.5%          28.4 gm  Rx**
| | | | |
|---|---|---|---|
| Dermik | AT | 00066-9997-01 | 23.27 |

**HYTRIN**
**Caps  1mg           100 ea  Rx**
| | | | |
|---|---|---|---|
| Abbott | ZC | 00074-3805-13 | 144.84 |

**Caps  2mg           100 ea  Rx**
| | | | |
|---|---|---|---|
| Abbott | ZC | 00074-3806-13 | 144.84 |

**Caps  5mg           100 ea  Rx**
| | | | |
|---|---|---|---|
| Abbott | ZC | 00074-3807-13 | 144.84 |

**Caps  10mg          100 ea  Rx**
| | | | |
|---|---|---|---|
| Abbott | ZC | 00074-3808-13 | 144.84 |

**HYZAAR**
**Tablet  50-12.5mg   30 ea  Rx**
Merck   U-U, F/C
| | | |
|---|---|---|
| | 00006-0717-31 | 35.10 |

**Tablet  50-12.5mg   90 ea  Rx**
Merck   U-U, F/C
| | | |
|---|---|---|
| | 00006-0717-54 | 105.30 |

**Tablet  50-12.5mg   100 ea  Rx**
Merck   U-U, F/C
| | | |
|---|---|---|
| | 00006-0717-58 | 117.00 |

**IBERET**
**Liquid              240 ml**
| | | | |
|---|---|---|---|
| Abbott | ZB | 00074-7173-01 | 18.38 |

**Tab Sa  150mg       60 ea**
Abbott ZB Filmtab
| | | |
|---|---|---|
| | 00074-6863-01 | 34.82 |

**IBERET-FOLIC 500**
**Tab Sa              60 ea  Rx**
HCFA n/a   BLP 13.23
Abbott Filmtab
| | | |
|---|---|---|
| | 00074-7125-60 | 44.96 |

**IBERET-500**
**Liquid              240 ml**
| | | | |
|---|---|---|---|
| Abbott | ZB | 00074-8422-02 | 22.16 |

**Tab Sa  500mg       60 ea**
Abbott ZB Filmtab
| | | |
|---|---|---|
| | 00074-7235-01 | 34.97 |

**IBUPROFEN**
**Tablet  400mg       100 ea  Rx**
HCFA 3.38   BLP 11.73
Alra AB F/C
| | | | |
|---|---|---|---|
| | 51641-0214-01 | | 9.45 |
| Dixon-Shn | Ab | 17236-0568-01 | 9.95 |
| Geneva | AB | 00781-1352-01 | 12.95 |
| Greenstone | Ab | U-U 59762-7378-01 | 12.00 |
| H L Moore | AB | 00839-7112-06 | 12.00 |
| Halsey | AB | 00879-0559-01 | 9.40 |
| Invamed | AB | 52189-0223-24 | 12.12 |
| Major | AB | 00904-1648-60 | 11.60 |
| Mutual | AB | 53489-0131-01 | 12.25 |
| Norton | AB | 50732-0744-01 | 11.00 |
| Par | AB | 49884-0162-01 | 12.39 |
| Parmed | AB | 00349-8282-01 | 12.95 |

**MOTRIN by**
Phrmacia/U Ab U-U
| | | |
|---|---|---|
| | 00009-7385-01 | 21.76 |
| Qualitest AB | 00603-4018-21 | 10.90 |
| Rugby AB | 00536-4604-01 | 11.94 |
| Schein AB | 00364-0765-01 | 12.00 |
| Sidmak AB | 50111-0387-01 | 10.95 |
| Teva USA AB | 00093-0491-01 | 10.50 |
| URL AB | 00677-1031-01 | 12.25 |
| Warn-Chil AB | 00047-0516-24 | 13.82 |
| Winsor AB | 59004-0140-50 | 12.00 |
| Zenith AB | 00172-4018-60 | 12.25 |

**Tablet  400mg       500 ea  Rx**
HCFA 16.90   BLP 55.70
Alra AB F/C
| | | | |
|---|---|---|---|
| | 51641-0214-05 | | 38.75 |
| Dixon-Shn | Ab | 17236-0568-05 | 58.00 |
| Geneva | AB | 00781-1352-05 | 60.95 |
| Greenstone | Ab | U-U 59762-7378-02 | 54.00 |
| H L Moore | AB | 00839-7112-12 | 60.89 |
| Halsey | AB | 00879-0559-05 | 39.12 |
| Invamed | AB | 52189-0223-29 | 50.26 |
| Major | AB | 00904-1648-40 | 59.95 |
| Mutual | AB | 53489-0131-05 | 59.95 |
| Mylan | AB | 00378-1401-05 | 60.95 |
| Norton | AB | 50732-0744-05 | 59.95 |
| Par | AB | 49884-0162-05 | 58.00 |
| Parmed | AB | 00349-8282-05 | 54.25 |

**MOTRIN by**
Phrmacia/U Ab U-U
| | | |
|---|---|---|
| | 00009-7385-02 | 90.18 |
| Qualitest AB | 00603-4018-28 | 48.05 |
| Rugby AB | 00536-4604-05 | 53.95 |
| Schein AB | 00364-0765-05 | 60.95 |
| Sidmak AB | 50111-0387-05 | 60.95 |
| Teva USA AB | 00093-0491-05 | 46.90 |
| URL AB | 00677-1031-05 | 59.95 |
| Warn-Chil AB | 00047-0516-30 | 62.92 |
| Winsor AB | 59004-0140-80 | 60.95 |
| Zenith AB | 00172-4018-70 | 60.95 |

**Tablet  600mg       90 ea  Rx**
HCFA 3.59   BLP n/a
**MOTRIN by**
Phrmacia/U Ab U-U
| | | |
|---|---|---|
| | 00009-7386-05 | 27.79 |

---

**Tablet  600mg       100 ea  Rx**
HCFA 3.99   BLP 16.23
Alra AB F/C
| | | | |
|---|---|---|---|
| | 51641-0213-01 | | 12.90 |
| Dixon-Shn | Ab | 17236-0569-01 | 14.88 |
| Geneva | Ab | 00781-1362-01 | 17.55 |
| Greenstone | Ab | U-U 59762-7379-01 | 16.50 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| H L Moore | Ab | 00839-7113-06 | 16.54 |
| Halsey | AB | 00879-0560-01 | 13.82 |
| Invamed | AB | 52189-0224-24 | 17.19 |
| Major | AB | 00904-1658-60 | 16.75 |
| Mutual | AB | 53489-0132-01 | 17.04 |
| Norton | AB | 50732-0747-01 | 14.75 |
| Par | AB | 49884-0163-01 | 16.69 |
| Parmed | AB | 00349-8425-01 | 17.25 |

**MOTRIN by**
Phrmacia/U Ab U-U
| | | |
|---|---|---|
| | 00009-7386-01 | 30.85 |
| Qualitest Ab | 00603-4019-21 | 14.80 |
| Rugby Ab | 00536-4605-01 | 16.75 |
| Schein Ab | 00364-0766-01 | 17.77 |
| Sidmak Ab | 50111-0388-01 | 15.13 |
| Teva USA Ab | 00093-0492-01 | 13.95 |
| URL Ab | 00677-1032-01 | 17.04 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| Warn-Chil | ZA | 00047-0922-24 | 16.85 |
| Winsor | | 59004-0160-50 | 16.50 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| Zenith | Ab | 00172-3646-60 | 17.55 |

**Tablet  600mg**       19.95   BLP 76.15
HCFA
Alra AB F/C
| | | | |
|---|---|---|---|
| | 51641-0213-05 | | 58.90 |
| Dixon-Shn | Ab | 17236-0569-05 | 83.75 |
| Geneva | Ab | 00781-1362-05 | 83.36 |
| Greenstone | Ab | U-U 59762-7379-02 | 72.00 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| H L Moore | Ab | 00839-7113-12 | 75.20 |
| Halsey | AB | 00879-0560-05 | 58.45 |
| Invamed | AB | 52189-0224-29 | 71.16 |
| Major | Ab | 00904-1658-40 | 68.75 |
| Mova | ZA | 55370-0634-08 | 61.90 |
| Mutual | AB | 53489-0132-05 | 85.74 |
| Mylan | AB | 00378-1601-05 | 85.75 |
| Norton | AB | 50732-0747-05 | 65.95 |
| Par | AB | 49884-0163-05 | 75.33 |
| Parmed | AB | 00349-8425-05 | 79.35 |

**MOTRIN by**
| | | | |
|---|---|---|---|
| Phrmacia/U | Ab | 00009-7386-02 | 127.69 |
| Qualitest | Ab | 00603-4019-28 | 87.91 |
| Schein | Ab | 00364-0766-05 | 83.20 |
| Sidmak | Ab | 50111-0388-02 | 68.97 |
| Teva USA | Ab | 00093-0492-05 | 65.65 |
| URL | Ab | 00677-1032-05 | 85.74 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| Warn-Chil | ZA | 00047-0922-30 | 90.00 |
| Winsor | Ab | 59004-0160-80 | 72.00 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| Zenith | Ab | 00172-3646-70 | 87.98 |

**Tablet  800mg       90 ea  Rx**
HCFA 5.07   BLP n/a
**MOTRIN by**
Phrmacia/U Ab U-U
| | | |
|---|---|---|
| | 00009-7387-05 | 36.45 |

**Tablet  800mg       100 ea  Rx**
HCFA 5.63   BLP 22.99
Alra AB F/C
| | | | |
|---|---|---|---|
| | 51641-0212-01 | | 19.90 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| Dixon-Shn | Ab | 17236-0570-01 | 20.20 |
| Geneva | AB | 00781-1363-01 | 25.20 |
| Goldline | Ab | 00182-1297-01 | 25.20 |
| Greenstone | Ab | U-U 59762-7380-01 | 23.00 |
| H L Moore | Ab | 00839-7236-06 | 25.04 |
| Halsey | AB | 00879-0622-01 | 18.85 |
| Invamed | AB | 52189-0225-24 | 22.57 |
| Major | Ab | 00904-1760-60 | 21.95 |
| Mutual | AB | 53489-0137-01 | 23.25 |
| Norton | AB | 50732-0781-01 | 23.00 |
| Par | AB | 49884-0216-01 | 23.05 |
| Parmed | AB | 00349-8609-01 | 24.95 |

**MOTRIN by**
Phrmacia/U Ab U-U
| | | |
|---|---|---|
| | 00009-7387-01 | 40.48 |
| Qualitest Ab | 00603-4020-21 | 21.90 |
| Rugby Ab | 00536-4606-01 | 22.75 |
| Schein Ab | 00364-2137-01 | 23.10 |
| Sidmak Ab | 50111-0451-01 | 21.45 |
| Teva USA Ab | 00093-0498-01 | 20.63 |
| URL Ab | 00677-1119-01 | 23.25 |
| Warn-Chil ZA | 00047-0914-24 | 25.20 |
| Winsor Ab | 59004-0180-50 | 23.00 |
| Zenith Ab | 00172-3648-60 | 25.20 |

**Tablet  800mg       500 ea  Rx**
HCFA 28.15   BLP 111.06
Alra AB F/C
| | | | |
|---|---|---|---|
| | 51641-0212-05 | | 95.90 |

**IBUPROFEN by**
| | | | |
|---|---|---|---|
| Dixon-Shn | Ab | 17236-0570-05 | 119.45 |
| Geneva | AB | 00781-1363-05 | 119.70 |
| Goldline | Ab | | |
| Greenstone | Ab | 59762-7380-02 | 104.00 |
| H L Moore | Ab | 00839-7236-12 | 125.42 |
| Halsey | AB | 00879-0622-05 | 80.52 |
| Invamed | AB | 52189-0225-29 | 100.67 |
| Major | Ab | 00904-1760-40 | 104.90 |
| Mova | ZA | 55370-0635-08 | 90.40 |
| Mutual | AB | 53489-0137-05 | 124.00 |
| Mylan | AB | 00378-1801-05 | 125.50 |
| Norton | AB | 50732-0781-05 | 108.00 |
| Par | AB | 49884-0216-05 | 107.50 |
| Parmed | AB | 00349-8609-05 | 110.00 |

**MOTRIN by**
| | | | |
|---|---|---|---|
| Phrmacia/U | Ab | 00009-7387-02 | 161.94 |

41

# IBU-IND          PriceAlert          December 15, 1997

| | | | | |
|---|---|---|---|---|
| Qualitest | Ab | 00603-4020-28 | 103.15 | |
| Rugby | Ab | 00536-4606-05 | 104.88 | |
| Schein | Ab | 00364-2137-05 | 104.60 | |
| Sidmak | | 50111-0451-02 | 101.75 | |
| Teva USA | Ab | 00093-0498-05 | 103.15 | |
| URL | Ab | 00677-1119-05 | 124.00 | |
| Warn-Chil | | 00047-0914-30 | 127.50 | |
| Winsor | Ab | 59004-0180-80 | 104.00 | |
| Zenith | Ab | 00172-3648-70 | 125.00 | |

**ILETIN I LENTE**
| | | | |
|---|---|---|---|
| Vial | 100u/ml | 10 ml | |
| Eli Lilly | ZB | 00002-8410-01 | 19.44 |

**ILETIN I NPH**
| | | | |
|---|---|---|---|
| Vial | 100u/ml | 10 ml | |
| Eli Lilly | ZB | 00002-8310-01 | 19.44 |

**ILETIN I REGULAR**
| | | | |
|---|---|---|---|
| Vial | 100u/ml | 10 ml | |
| Eli Lilly | ZB | 00002-8210-01 | 19.44 |

**ILETIN II LENTE(PORK)**
| | | | |
|---|---|---|---|
| Vial | 100u/ml | 10 ml | |
| Eli Lilly | ZB | 00002-8411-01 | 31.74 |

**ILETIN II NPH(PORK)**
| | | | |
|---|---|---|---|
| Vial | 100u/ml | 10 ml | |
| Eli Lilly | ZB | 00002-8311-01 | 31.74 |

**ILETIN II REGULAR(PORK)**
| | | | |
|---|---|---|---|
| Vial | 100u/ml | 10 ml | |
| Eli Lilly | ZB | 00002-8211-01 | 31.74 |

**ILOPAN-CHOLINE**
| | | | | |
|---|---|---|---|---|
| Tablet | | 100 ea | Rx | |
| Savage | ZB | 00281-2311-17 | 80.34 | |

**ILOSONE**
See ERYTHROMYCIN ESTOLATE
| | | | | |
|---|---|---|---|---|
| Caps | 250mg | 100 ea | Rx | |
| | HCFA | 22.92 | BLP | 31.23 |
| Dista | AB | Pulvule | | |
| | | 00777-0809-02 | 56.91 | |
| Susp | 125mg/5ml | 480 ml | Rx | |
| | HCFA | n/a | BLP | 30.08 |
| Dista | AB | 00777-2315-05 | 47.00 | |
| Susp | 250mg/5ml | 100 ml | Rx | |
| Dista | AB | 00777-2317-04 | 19.77 | |
| Susp | 250mg/5ml | 480 ml | Rx | |
| | HCFA | n/a | BLP | 55.52 |
| Dista | AB | 00777-2317-05 | 84.58 | |
| Tablet | 500mg | 50 ea | Rx | |
| Dista | AB | 00777-2126-50 | 49.56 | |

**ILOTYCIN**
See ERYTHROMYCIN BASE OPHTHALMIC
| | | | | |
|---|---|---|---|---|
| Oint | 5mg/gm | 3.5 gm | Rx | |
| | HCFA | 3.81 | BLP | 4.32 |
| Dista | AT | 00777-1863-17 | 5.58 | |

**ILOZYME**
| | | | | |
|---|---|---|---|---|
| Tablet | 30-11-30 | 250 ea | Rx | |
| Savage | ZB | 00281-2001-19 | 126.29 | |

**IMDUR**
| | | | | |
|---|---|---|---|---|
| Tabs | 30mg | 100 ea | Rx | |
| Scher/Key | Aa | 00085-3306-03 | 113.51 | |
| Tabs | 60mg | 100 ea | Rx | |
| Scher/Key | Aa | 00085-4110-03 | 119.48 | |
| Tabs | 120mg | 100 ea | Rx | |
| Scher/Key | Aa | 00085-1153-03 | 167.26 | |

**IMIPRAMINE HYDROCHLORIDE**
| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | 100 ea | Rx | |
| | HCFA | 1.88 | BLP | 4.46 |
| Geneva | AB | 00781-1782-01 | 4.95 | |
| Goldline | Ab | 00182-0826-01 | 4.50 | |
| H L Moore | Ab | 00839-1370-06 | 4.46 | |
| Martec | Ab | 52555-0254-01 | 5.30 | |
| Mutual | AB | F/C | | |
| | | 53489-0330-01 | 4.48 | |

**TOFRANIL** by
| | | | |
|---|---|---|---|
| Novartis | AB | 00028-0032-01 | 29.52 |
| Par | AB | 49884-0054-01 | 5.20 |
| Parmed | AB | 00349-2079-01 | 4.95 |
| Qualitest | AB | 00603-4043-21 | 3.12 |
| Rugby | AB | 00536-3929-01 | 4.50 |
| Schein | AB | 00364-0443-01 | 4.45 |
| Teva USA | AB | 00093-2111-01 | 3.07 |
| URL | AB | 00677-0421-01 | 4.48 |
| Tablet | 10mg | 1000 ea | Rx |
| | HCFA | 18.80 | BLP | 26.41 |
| H L Moore | Ab | 00839-1370-16 | 25.99 |
| Major | Ab | 00904-0925-80 | 18.00 |
| Martec | Ab | 52555-0254-10 | 31.80 |
| Mutual | AB | F/C | |
| | | 53489-0330-10 | 21.38 |
| Par | AB | 49884-0054-10 | 34.50 |
| Parmed | AB | 00349-2079-10 | 34.26 |
| Qualitest | AB | 00603-4043-32 | 31.25 |
| Rugby | AB | 00536-3929-10 | 31.25 |
| Teva USA | AB | 00332-2111-15 | 21.85 |
| URL | AB | 00677-0421-10 | 21.38 |
| Tablet | 25mg | 100 ea | Rx |
| | HCFA | 2.09 | BLP | 5.51 |
| Geneva | AB | 00781-1764-01 | 6.37 |
| H L Moore | Ab | 00839-1371-06 | 4.93 |
| Martec | Ab | 52555-0255-01 | 6.20 |
| Mutual | AB | F/C | |
| | | 53489-0331-01 | 6.22 |

**TOFRANIL** by
| | | | |
|---|---|---|---|
| Novartis | AB | 00028-0041-01 | 49.32 |
| Par | AB | 49884-0055-01 | 6.25 |
| Parmed | AB | 00349-2080-01 | 6.25 |
| Qualitest | AB | 00603-4044-21 | 3.15 |
| Rugby | AB | 00536-3930-01 | 5.90 |
| Schein | AB | 00364-0406-01 | 5.29 |
| Teva USA | AB | 00093-2113-01 | 3.42 |
| URL | AB | 00677-0422-01 | 6.22 |
| Tablet | 25mg | 1000 ea | Rx |
| | HCFA | 20.90 | BLP | 44.87 |
| Geneva | AB | 00781-1764-10 | 60.52 |

| | | | |
|---|---|---|---|
| H L Moore | Ab | 00839-1371-16 | 44.35 |
| Major | Ab | 00904-0927-80 | 29.25 |
| Martec | Ab | 52555-0255-10 | 69.75 |
| Mutual | AB | F/C | |
| | | 53489-0331-10 | 30.13 |
| Par | AB | 49884-0055-10 | 70.75 |
| Parmed | AB | 00349-2080-10 | 57.95 |
| Qualitest | AB | 00603-4044-32 | 22.30 |
| Rugby | AB | 00536-3930-10 | 49.50 |
| Schein | AB | 00364-0406-02 | 48.64 |
| Teva USA | AB | 00093-2113-10 | 33.16 |
| URL | AB | 00677-0422-10 | 30.13 |
| Tablet | 50mg | 100 ea | Rx |
| | HCFA | 3.08 | BLP | 7.54 |
| Geneva | AB | 00781-1766-01 | 9.20 |
| H L Moore | Ab | 00839-1372-06 | 5.93 |
| Martec | Ab | 52555-0256-01 | 9.19 |
| Mutual | AB | F/C | |
| | | 53489-0332-01 | 8.57 |

**TOFRANIL** by
| | | | |
|---|---|---|---|
| Novartis | AB | 00028-0136-01 | 83.76 |
| Par | AB | 49884-0056-01 | 7.50 |
| Parmed | AB | 00349-2081-01 | 7.50 |
| Qualitest | AB | 00603-4045-21 | 4.30 |
| Rugby | AB | 00536-3931-01 | 8.55 |
| Schein | AB | 00364-0435-01 | 7.00 |
| Teva USA | AB | 00093-2117-01 | 4.94 |
| URL | AB | 00677-0423-01 | 8.57 |
| Tablet | 50mg | 1000 ea | Rx |
| | HCFA | 30.80 | BLP | 73.91 |
| Geneva | AB | 00781-1766-10 | 87.40 |
| H L Moore | Ab | 00839-1372-16 | 59.33 |
| Major | Ab | 00904-0929-80 | 40.95 |
| Martec | Ab | 52555-0256-10 | 78.90 |
| Mutual | AB | F/C | |
| | | 53489-0332-10 | 76.82 |
| Par | AB | 49884-0056-10 | 78.98 |
| Parmed | AB | 00349-2081-10 | 65.00 |
| Qualitest | AB | 00603-4045-32 | 39.80 |
| Roxane | AB | 00054-4420-31 | 125.51 |
| Rugby | AB | 00536-3931-10 | 74.50 |
| Schein | AB | 00364-0435-02 | 67.51 |
| Teva USA | AB | 00093-2117-10 | 47.88 |
| URL | AB | 00677-0423-10 | 76.82 |

**IMITREX**
| | | | | |
|---|---|---|---|---|
| Kit | 6mg/0.5ml | 1 | Rx | |
| Cerenex Ph | ZC | 2 Selfdose Syringes | | |
| | | 00173-0449-03 | 85.12 | |
| Cerenex Ph | ZC | 2 Stat Dose Syringes | | |
| | | 00173-0479-00 | 85.12 | |
| Cerenex Ph | ZC | 2X.5Ml Stat Dose Syr | | |
| | | 00173-0478-00 | 80.63 | |
| Spray | 5mg | 6 ea | Rx | |
| Cerenex Ph | ZC | 6X.1Ml Spray Devices | | |
| | | 00173-0524-00 | 106.56 | |
| Spray | 20mg | 6 ea | Rx | |
| Cerenex Ph | ZC | 6X.1Ml Spray Devices | | |
| | | 00173-0523-00 | 106.56 | |
| Tablet | 25mg | 9 ea | Rx | |
| Cerenex Ph | ZC | 25Mg Sumatriptan Bse | | |
| | | 00173-0460-02 | 107.72 | |
| Tablet | 50mg | 9 ea | Rx | |
| Cerenex Ph | ZC | 50Mg Sumatriptan Bse | | |
| | | 00173-0459-00 | 122.17 | |

**IMODIUM**
See LOPERAMIDE
| | | | | |
|---|---|---|---|---|
| Caps | 2mg | 100 ea | Rx | |
| | HCFA | 14.55 | BLP | 59.88 |
| Janssen | Ab | 50458-0400-10 | 77.06 | |
| Caps | 2mg | 500 ea | Rx | |
| | HCFA | 72.75 | BLP | 285.42 |
| Janssen | Ab | 50458-0400-50 | 376.81 | |

**IMODIUM A-D**
| | | | | |
|---|---|---|---|---|
| Liquid | 1mg/5ml | 60 ml | | |
| | HCFA | | BLP | 2.98 |
| McNeil Con | ZB | 00045-0293-02 | 4.19 | |
| Liquid | 1mg/5ml | 120 ml | | |
| | HCFA | | BLP | 5.11 |
| McNeil Con | ZB | 00045-0293-04 | 6.47 | |

**IMURAN**
| | | | | |
|---|---|---|---|---|
| Tablet | 50mg | 100 ea | Rx | |
| Glaxo | Ab | 00173-0597-55 | 135.10 | |

**INDAPAMIDE**
| | | | | |
|---|---|---|---|---|
| Tablet | 1.25mg | 100 ea | Rx | |
| | HCFA | 20.91 | BLP | 60.91 |
| Apothecon | Ab | 62269-0246-24 | 61.65 | |
| Arcola Lab | Ab | 00070-0777-00 | 63.30 | |
| Mylan | AB | 00378-0069-01 | 63.95 | |
| Novopharm | AB | 55953-0853-40 | 63.28 | |
| Purepac | AB | F/C | | |
| | | 00228-2571-01 | 60.05 | |

**LOZOL** by
| | | | |
|---|---|---|---|
| R/P Rorer | AB | 00075-0700-00 | 76.24 |
| Rugby | AB | 00536-3971-01 | 63.90 |
| Watson | AB | 52544-0527-01 | 61.14 |
| Zenith | AB | 00172-4262-60 | 59.97 |
| Tablet | 1.25mg | 1000 ea | Rx |
| | HCFA | 209.10 | BLP | 597.20 |
| Apothecon | Ab | 62269-0246-30 | 596.77 |
| Arcola Lab | Ab | 00070-0777-99 | 612.69 |
| Novopharm | AB | 55953-0853-80 | 612.55 |
| Purepac | AB | F/C | |
| | | 00228-2571-96 | 581.29 |

**LOZOL** by
| | | | |
|---|---|---|---|
| R/P Rorer | AB | 00075-0700-99 | 591.00 |
| Watson | AB | 52544-0527-10 | 591.80 |
| Zenith | AB | 00172-4262-80 | 588.15 |
| Tablet | 2.5mg | 100 ea | Rx |
| | HCFA | 19.88 | BLP | 76.91 |
| Apothecon | Ab | 62269-0247-24 | 76.20 |
| Arcola Lab | Ab | 00070-3000-00 | 77.95 |
| Geneva | AB | 00781-1051-01 | 73.12 |
| H L Moore | Ab | 00839-8030-06 | 74.45 |
| Major | Ab | 00904-5074-60 | 77.50 |

| | | | |
|---|---|---|---|
| Mylan | AB | 00378-0080-01 | 78.39 |
| Novopharm | AB | 55953-0837-40 | 78.27 |
| Purepac | AB | F/C | |
| | | 00228-2571-11 | 77.95 |
| Qualitest | AB | 00603-4061-21 | 65.97 |

**LOZOL** by
| | | | |
|---|---|---|---|
| R/P Rorer | AB | 00075-0082-00 | 94.30 |
| Rugby | AB | 00536-3969-01 | 78.40 |
| Teva USA | AB | 00093-0008-01 | 77.96 |
| URL | AB | F/C | |
| | | 00677-1577-01 | 76.09 |
| Watson | AB | 52544-0504-01 | 75.62 |
| Zenith | AB | F/C | |
| | | 00172-4259-60 | 77.96 |
| Tablet | 2.5mg | 1000 ea | Rx |
| | HCFA | 198.80 | BLP | 747.74 |
| Apothecon | Ab | 62269-0247-30 | 727.50 |
| Arcola Lab | Ab | 00070-3000-99 | 727.61 |
| Mylan | AB | 00378-0080-10 | 769.98 |
| Novopharm | AB | 55953-0837-80 | 772.59 |
| Purepac | AB | F/C | |
| | | 00228-2571-96 | 727.95 |

**LOZOL** by
| | | | |
|---|---|---|---|
| R/P Rorer | by | 00075-0082-99 | 930.83 |
| Teva USA | AB | 00093-0008-10 | 768.00 |
| Watson | AB | 52544-0504-10 | 718.39 |
| Zenith | AB | F/C | |
| | | 00172-4259-80 | 769.95 |

**INDERAL**
See PROPRANOLOL HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | 100 ea | Rx | |
| | HCFA | 1.16 | BLP | 6.84 |
| 12/02/97 Wy-Ayerst | | 00046-0421-81 | 37.51 | |
| Tablet | 10mg | 1000 ea | Rx | |
| | HCFA | 11.60 | BLP | 58.21 |
| 12/02/97 Wy-Ayerst | | 00046-0421-91 | 366.48 | |
| Tablet | 20mg | 100 ea | Rx | |
| | HCFA | 1.35 | BLP | 9.99 |
| 12/02/97 Wy-Ayerst | | 00046-0422-81 | 52.66 | |
| Tablet | 20mg | 1000 ea | Rx | |
| | HCFA | 13.50 | BLP | 77.17 |
| 12/02/97 Wy-Ayerst | | 00046-0422-91 | 515.66 | |
| Tablet | 40mg | 100 ea | Rx | |
| | HCFA | 2.04 | BLP | 15.40 |
| 12/02/97 Wy-Ayerst | | 00046-0424-81 | 68.34 | |
| Tablet | 40mg | 1000 ea | Rx | |
| | HCFA | 20.40 | BLP | 104.96 |
| 12/02/97 Wy-Ayerst | | 00046-0424-91 | 669.23 | |
| Tablet | 60mg | 100 ea | Rx | |
| | HCFA | 2.55 | BLP | 15.33 |
| 12/02/97 Wy-Ayerst | | 00046-0426-81 | 94.55 | |
| Tablet | 60mg | 1000 ea | Rx | |
| | HCFA | 25.50 | BLP | n/a |
| 12/02/97 Wy-Ayerst | | 00046-0426-91 | 908.60 | |
| Tablet | 80mg | 100 ea | Rx | |
| | HCFA | 2.34 | BLP | 20.15 |
| 12/02/97 Wy-Ayerst | | 00046-0428-81 | 104.93 | |
| Tablet | 80mg | 1000 ea | Rx | |
| | HCFA | 23.40 | BLP | n/a |
| 12/02/97 Wy-Ayerst | | 00046-0428-91 | 1027.62 | |

**INDERAL LA**
See PROPRANOLOL HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Cap Sa | 60mg | 100 ea | Rx | |
| | HCFA | n/a | BLP | 66.44 |
| 12/02/97 Wy-Ayerst | | 00046-0470-81 | 92.01 | |
| Cap Sa | 60mg | 1000 ea | Rx | |
| | HCFA | n/a | BLP | 591.90 |
| 12/02/97 Wy-Ayerst | | 00046-0470-91 | | |
| Cap Sa | 80mg | 100 ea | Rx | |
| | HCFA | n/a | BLP | 79.15 |
| 12/02/97 Wy-Ayerst | | 00046-0471-81 | 107.59 | |
| Cap Sa | 80mg | 1000 ea | Rx | |
| | HCFA | n/a | BLP | 1042.91 |
| 12/02/97 Wy-Ayerst | | 00046-0471-91 | | |
| Cap Sa | 120mg | 100 ea | Rx | |
| | HCFA | n/a | BLP | 97.78 |
| 12/02/97 Wy-Ayerst | | 00046-0473-81 | 133.35 | |
| Cap Sa | 120mg | 1000 ea | Rx | |
| | HCFA | n/a | BLP | 1292.60 |
| 12/02/97 Wy-Ayerst | | 00046-0473-91 | | |
| Cap Sa | 160mg | 100 ea | Rx | |
| | HCFA | n/a | BLP | 131.15 |
| 12/02/97 Wy-Ayerst | | 00046-0479-81 | 174.60 | |
| Cap Sa | 160mg | 1000 ea | Rx | |
| | HCFA | n/a | BLP | 1692.46 |
| 12/02/97 Wy-Ayerst | | 00046-0479-91 | | |

**INDERIDE LA**
| | | | | |
|---|---|---|---|---|
| Cap Sa | 80-120mg | 100 ea | Rx | |
| 12/02/97 Wy-Ayerst | ZC | 00046-0457-81 | 190.74 | |
| Cap Sa | 80-160mg | 100 ea | Rx | |
| 12/02/97 Wy-Ayerst | ZC | 00046-0459-81 | 213.86 | |

**INDERIDE-40/25**
See HYDROCHLOROTHIAZIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 40-25mg | 100 ea | Rx | |
| | HCFA | 5.10 | BLP | n/a |
| 12/02/97 Wy-Ayerst | | 00046-0484-81 | 112.20 | |
| Tablet | 40-25mg | 1000 ea | Rx | |
| | HCFA | 51.00 | BLP | 202.77 |
| 12/02/97 Wy-Ayerst | | 00046-0484-91 | 1087.35 | |

**INDERIDE-80/25**
See HYDROCHLOROTHIAZIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 80-25mg | 100 ea | Rx | |
| | HCFA | 7.43 | BLP | n/a |
| 12/02/97 Wy-Ayerst | | 00046-0488-81 | 150.69 | |

**INDOCIN**
See INDOMETHACIN
| | | | | |
|---|---|---|---|---|
| Caps | 25mg | 100 ea | Rx | |
| | HCFA | 2.99 | BLP | 16.62 |
| Merck | AB | 00006-0025-68 | 58.14 | |
| Caps | 25mg | 1000 ea | Rx | |
| | HCFA | 29.90 | BLP | 146.40 |
| Merck | AB | 00006-0025-82 | 564.30 | |
| Caps | 50mg | 100 ea | Rx | |
| | HCFA | 4.26 | BLP | 28.29 |
| Merck | AB | 00006-0050-68 | 94.90 | |

**December 15, 1997** — **PriceAlert** — **IND-ISO**

| Product / Mfr | | NDC | Price |
|---|---|---|---|
| **Suppos 50mg** | **30 ea Rx** | | |
| Merck | AB | 00006-3761-30 | 50.06 |
| **Susp 25mg/5ml** | **237 ml Rx** | | |
| Merck | AB | 00006-3376-66 | 43.66 |
| **INDOCIN SR** | | | |
| *See INDOMETHACIN* | | | |
| **Cap Sa 75mg** | **30 ea Rx** | | |
| Merck | U-U | 00006-0693-31 | 47.46 |
| **Cap Sa 75mg** | **60 ea Rx** | | |
| HCFA n/a | BLP | | 67.76 |
| Merck | U-U | 00006-0693-61 | 94.91 |
| **INDOMETHACIN** | | | |
| **Cap Sa 75mg** INDOCIN SR by | **30 ea Rx** | | |
| Merck | U-U | 00006-0693-31 | 47.46 |
| **Cap Sa 75mg** INDOCIN SR by | **60 ea Rx** | | |
| HCFA n/a | BLP | | 67.76 |
| ENDO GEN | Ab | 60951-0774-60 | 71.84 |
| Geneva | Ab | 00781-2153-60 | 68.99 |
| Goldline | Ab | 00182-1469-26 | 69.95 |
| H L Moore | Ab | 00839-7374-05 | 71.48 |
| Inwood | Ab | 00258-3607-06 | 68.55 |
| Major | Ab | 00904-1178-52 | 59.15 |
| **INDOCIN SR by** | | | |
| Merck | | 00006-0693-61 | 94.91 |
| Parmed | Ab | 00349-8731-60 | 89.69 |
| Qualitest | Ab | 00603-4070-20 | 57.80 |
| Rugby | Ab | 00536-4939-08 | 71.48 |
| Teva USA | Ab | 00093-0628-06 | 102.00 |
| URL | Ab | 00677-1197-06 | 68.92 |
| Warn-Chil | Ab | 00047-0875-20 | 63.00 |
| West Point | Ab | 59591-0157-61 | 58.50 |
| **Cap Sa 75mg** | **100 ea Rx** | | |
| HCFA n/a | BLP | | 98.95 |
| ENDO GEN | Ab | 60951-0774-70 | 100.45 |
| Goldline | Ab | 00182-1469-01 | 99.95 |
| H L Moore | Ab | 00839-7374-06 | 92.60 |
| Inwood | Ab | 00258-3607-01 | 99.96 |
| Major | Ab | 00904-1178-60 | 99.80 |
| Parmed | Ab | 00349-8731-01 | 99.95 |
| Qualitest | Ab | 00603-4070-21 | 88.03 |
| Rugby | Ab | 00536-4939-01 | 99.95 |
| Schein | Ab | 00364-2211-01 | 97.51 |
| Warn-Chil | Ab | 00047-0875-24 | 97.50 |
| West Point | Ab | 59591-0157-68 | 97.50 |
| **Caps 25mg** | **100 ea Rx** | | |
| HCFA 2.99 | BLP | | 16.62 |
| ENDO GEN | Ab | 60951-0772-70 | 20.90 |
| ESI Lederl | Ab | 00005-3761-23 | 20.90 |
| Geneva | Ab | 00781-2325-01 | 20.90 |
| Goldline | Ab | 00182-1681-01 | 18.95 |
| Halsey | Ab | 00879-0507-01 | 12.66 |
| Major | Ab | 00904-1175-60 | 10.70 |
| **INDOCIN by** | | | |
| Merck | AB | 00006-0025-68 | 58.14 |
| Mutual | AB | 53489-0133-01 | 17.70 |
| Mylan | AB | 00378-0143-01 | 19.96 |
| Novopharm | AB | 55953-0420-40 | 6.15 |
| Qualitest | AB | 00603-4067-21 | 13.94 |
| Sidmak | AB | 50111-0406-01 | 15.95 |
| URL | AB | 00677-0872-01 | 17.70 |
| Warn-Chil | AB | 00047-0887-24 | 19.96 |
| Watson | AB | 52544-0303-01 | 8.45 |
| West Point | AB | 59591-0172-68 | 10.85 |
| Zenith | AB | 00172-4029-60 | 18.95 |
| **Caps 25mg** | **1000 ea Rx** | | |
| HCFA 29.90 | BLP | | 146.48 |
| ENDO GEN | Ab | 60951-0772-90 | 167.95 |
| ESI Lederl | Ab | 00005-3761-34 | 200.00 |
| Geneva | Ab | 00781-2325-10 | 200.00 |
| Goldline | Ab | 00182-1681-10 | 167.95 |
| H L Moore | Ab | 00839-6762-16 | 188.06 |
| Halsey | Ab | 00879-0507-10 | 73.82 |
| Major | Ab | 00904-1175-80 | 64.00 |
| **INDOCIN by** | | | |
| Merck | AB | 00006-0025-82 | 564.30 |
| Mutual | AB | 53489-0133-10 | 159.50 |
| Mylan | AB | 00378-0143-10 | 200.00 |
| Novopharm | AB | 55953-0420-80 | 48.17 |
| Qualitest | AB | 00603-4067-32 | 63.91 |
| Rugby | AB | 00536-3981-10 | 132.90 |
| Schein | AB | 00364-0691-02 | 188.00 |
| Sidmak | AB | 50111-0406-03 | 187.55 |
| URL | AB | 00677-0872-10 | 159.50 |
| Warn-Chil | AB | 00047-0887-32 | 167.95 |
| Watson | AB | 52544-0303-10 | 84.95 |
| West Point | AB | 59591-0172-82 | 81.80 |
| Zenith | AB | 00172-4029-80 | 167.95 |
| **Caps 50mg** | **100 ea Rx** | | |
| HCFA 4.26 | BLP | | 28.29 |
| ENDO GEN | AB | 60951-0773-70 | 31.95 |
| ESI Lederl | AB | 00005-3762-23 | 37.65 |
| Geneva | AB | 00781-2350-01 | 37.65 |
| Goldline | AB | 00182-1682-01 | 31.95 |
| H L Moore | AB | 00839-6763-06 | 31.98 |
| Halsey | AB | 00879-0508-01 | 18.53 |
| Major | AB | 00904-1176-60 | 19.40 |
| **INDOCIN by** | | | |
| Merck | AB | 00006-0050-68 | 94.90 |
| Mutual | AB | 53489-0134-01 | 30.00 |
| Mylan | AB | 00378-0147-01 | 37.65 |
| Novopharm | AB | 55953-0439-40 | 11.54 |
| Qualitest | AB | 00603-4068-21 | 19.40 |
| Rugby | AB | 00536-3982-01 | 28.75 |
| Sidmak | AB | 50111-0407-01 | 30.25 |
| URL | AB | 00677-0873-01 | 30.00 |
| Warn-Chil | AB | 00047-0888-24 | 31.96 |
| Watson | AB | 52544-0304-01 | 14.07 |
| West Point | AB | 59591-0159-68 | 17.70 |
| Zenith | AB | 00172-4030-60 | 31.95 |
| **Caps 50mg** | **500 ea Rx** | | |
| HCFA 21.30 | BLP | | 136.56 |
| ESI Lederl | Ab | 00005-3762-31 | 183.54 |
| Geneva | Ab | 00781-2350-05 | 183.54 |
| Goldline | Ab | 00182-1682-05 | 149.95 |
| H L Moore | Ab | 00839-6763-12 | 149.92 |
| Halsey | Ab | 00879-0508-06 | 65.34 |
| Major | Ab | 00904-1176-40 | 64.00 |
| Mutual | AB | 53489-0134-05 | 142.65 |
| Mylan | AB | 00378-0147-05 | 183.54 |
| Novopharm | Ab | 55953-0439-70 | 45.10 |
| Qualitest | Ab | 00603-4068-28 | 89.70 |
| Rugby | Ab | 00536-3982-05 | 132.90 |
| Sidmak | Ab | 50111-0407-02 | 134.75 |
| URL | Ab | 00677-0873-05 | 142.65 |
| Watson | Ab | 52544-0304-05 | 65.95 |
| Zenith | Ab | 00172-4030-70 | 149.95 |
| **Suppos 50mg** INDOCIN by | **30 ea Rx** | | |
| Merck by | | 00006-0150-30 | 50.06 |
| **Susp 25mg/5ml** INDOCIN by | **237 ml Rx** | | |
| Merck by | | 00006-3376-66 | 43.66 |
| **INFLAMASE FORTE** | | | |
| *See PREDNISOLONE SODIUM PHOSPHATE* | | | |
| **Drops 1%** | **5 ml Rx** | | |
| HCFA | BLP | | 7.23 |
| 11/1/97 CIBA VIS | AT | 58768-0877-05 | 16.06 |
| **Drops 1%** | **10 ml Rx** | | |
| HCFA 13.80 | BLP | | 9.69 |
| 11/1/97 CIBA VIS | AT | 58768-0877-10 | 23.63 |
| **Drops 1%** | **15 ml Rx** | | |
| HCFA 5.63 | BLP | | 9.19 |
| 11/1/97 CIBA VIS | AT | 58768-0877-15 | 32.50 |
| **INFLAMASE MILD** | | | |
| *See PREDNISOLONE SODIUM PHOSPHATE* | | | |
| **Drops 0.125%** | **5 ml Rx** | | |
| HCFA 7.50 | BLP | | 5.97 |
| 11/1/97 CIBA VIS | AT | 58768-0875-05 | 16.06 |
| **Drops 0.125%** | **10 ml Rx** | | |
| 11/1/97 CIBA VIS | AT | 58768-0875-10 | 23.63 |
| **INSULIN LENTE BEEF** | | | |
| **Vial 100u/ml** | **10 ml** | | |
| Novo Nord | Standard | 00169-3528-15 | 14.34 |
| **INSULIN LENTE PURIFIED PORK** | | | |
| **Vial 100u/ml** | **10 ml Rx** | | |
| Novo Nord | | 00169-2442-10 | 28.88 |
| **INSULIN NPH BEEF** | | | |
| **Vial 100u/ml** | **10 ml** | | |
| Novo Nord | Standard | 00169-3522-15 | 14.34 |
| **INSULIN NPH PURIFIED PORK** | | | |
| **Vial 100u/ml** | **10 ml Rx** | | |
| Novo Nord | | 00169-2447-10 | 28.88 |
| **INSULIN REGULAR BEEF** | | | |
| **Vial 100u/ml** | **10 ml** | | |
| Novo Nord | Standard | 00169-3512-15 | 14.34 |
| **INSULIN REGULAR PURIFIED PORK** | | | |
| **Vial 100u/ml** | **10 ml Rx** | | |
| Novo Nord | | 00169-2440-10 | 28.88 |
| **INTAL** | | | |
| *See CROMOLYN SODIUM* | | | |
| **Aero 800mcg** | **8.1 gm Rx** | | |
| Fisons ZC | 112 Metered Sprays | 00585-0675-02 | 43.56 |
| **Aero 800mcg** | **14.2 gm Rx** | | |
| Fisons ZC | 200 Metered Sprays | 00585-0675-01 | 69.30 |
| **Ampul- 10mg/ml** | **2 ml Rx** | | |
| Fisons AN | 120's, U-D | 00585-0673-03 | 0.79 |
| Fisons AN | 60's, U-D | 00585-0673-02 | 0.84 |
| **INTRON A** | | | |
| **Kit 10mmu/ml** | **6 ea Rx** | | |
| Schering ZB | Hsa-Free,6 Vial,6Syr | 00085-1179-02 | 678.27 |
| **Kit 3mmu/0.5ml** | **6 ea Rx** | | |
| Schering ZB | Hsa-Free,6 Vial,6Syr | 00085-1184-02 | 203.47 |
| **Kit 5mmu/0.5ml** | **6 ea Rx** | | |
| Schering ZB | Hsa-Free,6 Vial,6Syr | 00085-1191-02 | 339.13 |
| **Vial 10mmu** | **1 ea Rx** | | |
| Schering ZB | Hsa-Free | 00085-0571-02 | 113.04 |
| **Vial 10mmu** | **1 ea Rx** | | |
| Schering ZB | Hsa-Free | 00085-1171-01 | 113.04 |
| **Vial 10mmu** | **2.5 ml Rx** | | |
| Schering ZB | Hsa-Free,Mdv | 00085-1133-01 | 282.62 |
| **Vial 25mmu** | **1 ea Rx** | | |
| Schering ZB | W/Diluent | 00085-0285-02 | 282.62 |
| **Vial 3mmu** | **1 ea Rx** | | |
| Schering ZB | W/Diluent | 00085-0647-03 | 33.92 |
| **Vial 3mmu/0.5ml** | **0.5 ml Rx** | | |
| Schering ZB | Hsa-Free | 00085-1184-01 | 33.92 |
| **Vial 5mmu** | **1 ea Rx** | | |
| Schering ZB | W/Diluent | 00085-0120-02 | 56.52 |
| **Vial 5mmu/0.5ml** | **0.5 ml Rx** | | |
| Schering ZB | Hsa-Free | 00085-1191-01 | 56.52 |
| **Vial 5mmu** | **1 ea Rx** | | |
| Schering ZB | W/Diluent | 00085-0539-01 | 565.21 |
| **Vial 6mmu/ml** | **3 ml Rx** | | |
| Schering ZB | Hsa-Free,Mdv | 00085-1168-01 | 203.47 |
| **INVIRASE** | | | |
| **Caps 200mg** | **270 ea Rx** | | |
| Roche | | 00004-0245-15 | 572.06 |
| **IODROL NR** | | | |
| **Tablet 200mg** | **100 ea Rx** | | |
| HCFA n/a | ZB | | 21.88 |
| Econolab | ZB | 55053-0270-01 | 23.95 |
| **Tablet 200mg** | **100 ea Rx** | | |
| Econolab | ZB | 55053-0270-05 | 108.00 |
| **IONAMIN** | | | |
| **Cap Sa 15mg** | **100 ea Rx C-IV** | | |
| Medeva Pha | ZC | 53014-0903-71 | 106.24 |
| **Cap Sa 15mg** | **400 ea Rx C-IV** | | |
| Medeva Pha | ZC | 53014-0903-84 | 389.80 |
| **Cap Sa 30mg** | **100 ea Rx C-IV** | | |
| Medeva Pha | ZC | 53014-0904-71 | 121.76 |
| **Cap Sa 30mg** | **400 ea Rx C-IV** | | |
| Medeva Pha | ZC | 53014-0904-84 | 446.36 |
| **IOPIDINE** | | | |
| **Drops 0.5%** | **5 ml Rx** | | |
| Alcon | ZC | 00065-0665-05 | 39.75 |
| **Drops 0.5%** | **10 ml Rx** | | |
| Alcon | ZC | 00065-0665-10 | 76.81 |
| **Drpett 1%** | **24 ea Rx** | | |
| Alcon | ZC | 00065-0660-10 | 157.50 |
| | 0.1,0.24X,XMI | | |
| **IPRATROPIUM BROMIDE** | | | |
| **Soln 0.02mg/ml** | **2.5 ml Rx** | | |
| ATROVENT by | | | |
| Boehringer | AN | 25's,U-D | 00597-0080-62 | 2.06 |
| Dey | AN | 25's,U-D,P/F | 49502-0685-03 | 1.76 |
| Dey | AN | 30's,U-D,P/F | 49502-0685-33 | 1.76 |
| Dey | AN | 60's,U-D,P/F | 49502-0685-60 | 1.76 |
| Roxane | ZA | 25's,U-D,P/F | 00054-8402-11 | 1.76 |
| Roxane | ZA | 30's,U-D,P/F | 00054-8402-13 | 1.76 |
| **IRCON-FA** | | | |
| **Tablet 82-1mg** | **100 ea Rx** | | |
| Kenwood | ZB | S/F 00482-0932-01 | 9.52 |
| **ISMELIN** | | | |
| **Tablet 10mg** | **100 ea Rx** | | |
| Novartis | | 00083-0049-30 | 56.40 |
| **Tablet 25mg** | **100 ea Rx** | | |
| Novartis | | 00083-0103-30 | 92.16 |
| **ISMO** | | | |
| **Tablet 20mg** | **100 ea Rx** | | |
| 12/02/97 Wy-Ayerst | | 00008-0771-01 | 78.51 |
| **ISOETHARINE HYDROCHLORIDE** | | | |
| **Soln 1%** | **10 ml Rx** | | |
| HCFA 7.50 | BLP | | n/a |
| Roxane | AN | W/Dropper 00054-3408-40 | 6.10 |
| BRONKOSOL by | | | |
| Sanofi Win | AN | Multiple Dose 00024-1071-10 | 18.56 |
| **Soln 1%** | **30 ml Rx** | | |
| HCFA 15.00 | BLP | | n/a |
| Roxane | AN | W/Dropper 00054-3408-44 | 17.65 |
| BRONKOSOL by | | | |
| Sanofi Win | AN | 00024-1071-30 | 50.88 |
| **ISONIAZID** | | | |
| **Tablet 300mg** | **100 ea Rx** | | |
| HCFA 5.25 | BLP | | 8.55 |
| Barr | AA | 00555-0071-02 | 8.55 |
| Dixon-Shn | Aa | 17236-0182-01 | 7.00 |
| Duramed | AA | 51285-0277-02 | 8.02 |
| ISONIAZID by | | | |
| Eon Labs | AA | 00185-4350-10 | 10.45 |
| Goldline | AA | 00182-1356-01 | 9.00 |
| Halsey | AA | 00879-0341-01 | 9.05 |
| Major | AA | 00904-2096-60 | 8.70 |
| Rugby | AA | 00536-3941-01 | 8.58 |
| Schein | AA | 00364-0151-01 | 8.57 |
| West-Ward | AA | 00143-1261-01 | 7.90 |
| **Tablet 300mg** | **1000 ea Rx** | | |
| HCFA 52.50 | BLP | | 68.40 |
| Barr | AA | 00555-0071-05 | 68.65 |
| Dixon-Shn | Za | 17236-0182-10 | 68.72 |
| Duramed | AA | 51285-0277-05 | 68.72 |
| ISONIAZID by | | | |
| Eon Labs | AA | 00185-4350-10 | 69.90 |
| Goldline | AA | 00182-1356-10 | 68.99 |
| Halsey | AA | 00879-0341-10 | 68.10 |
| Major | AA | 00904-2096-80 | 69.90 |
| Rugby | AA | 00536-3941-10 | 68.00 |
| Schein | AA | 00364-0151-02 | 68.00 |
| West-Ward | AA | 00143-1261-10 | 65.00 |
| **ISOPTIN** | | | |
| *See VERAPAMIL HYDROCHLORIDE* | | | |
| **Tablet 40mg** | **100 ea Rx** | | |
| HCFA 14.64 | BLP | | n/a |
| KNOLL LABS | AB | 00044-1821-02 | 30.74 |
| **Tablet 80mg** | **100 ea Rx** | | |
| HCFA 4.80 | BLP | | 24.73 |
| KNOLL LABS | AB | 00044-1822-02 | 44.22 |
| **Tablet 80mg** | **500 ea Rx** | | |
| HCFA 24.00 | BLP | | 107.13 |
| KNOLL LABS | AB | 00044-1822-05 | 212.16 |
| **Tablet 120mg** | **1000 ea Rx** | | |
| HCFA 48.00 | BLP | | 193.81 |

# ISO-ISO
## PriceAlert
### December 15, 1997

```
        KNOLL LABS AB  00044-1822-04   406.69
Tablet 120mg            100  ea  Rx
    HCFA   8.00    BLP  32.23
        KNOLL LABS AB  00044-1823-02    59.80
Tablet 120mg            500  ea  Rx
    HCFA  40.00    BLP  143.62
        KNOLL LABS AB  00044-1823-05   287.05
Tablet 120mg           1000  ea  Rx
    HCFA  80.00    BLP  253.18
        KNOLL LABS AB  00044-1823-04   550.19
ISOPTIN S.R.
See VERAPAMIL HYDROCHLORIDE
Tab Sa 120mg            100  ea  Rx
        KNOLL LABS ZC  00044-1827-02    96.32
Tab Sa 180mg            100  ea  Rx
    HCFA           BLP  103.10
        KNOLL LABS AB  00044-1825-02   122.06
Tab Sa 240mg            100  ea  Rx
    HCFA  31.13    BLP  116.22
        KNOLL LABS AB  00044-1826-02   139.66
Tab Sa 240mg            500  ea  Rx
    HCFA 155.65    BLP  572.08
        KNOLL LABS AB  00044-1826-03   691.33
ISOPTO ALKALINE
Drops  1%               15  ml
    Alcon            ZB  Droptainer
        00998-0402-15   12.25
ISOPTO ATROPINE
Drops  0.5%              5  ml  Rx
    Alcon            ZB  Droptainer
        00998-0302-05   10.94
Drops  1%                5  ml  Rx
    HCFA   n/a     BLP  2.66
    Alcon            ZB  Droptainer
        00998-0303-05   12.00
Drops  1%               15  ml  Rx
    HCFA   n/a     BLP  3.39
    Alcon            ZB  Droptainer
        00998-0303-15   16.25
ISOPTO CARBACHOL
Drops  0.75%            15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0221-15   21.25
Drops  1.5%             15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0223-15   22.31
Drops  2.25%            15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0224-15   23.37
Drops  3%               15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0225-15   24.81
ISOPTO CARPINE
See PILOCARPINE HYDROCHLORIDE
Drops  0.25%            15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0201-15   14.75
Drops  0.5%             15  ml  Rx
    HCFA   n/a     BLP  4.40
    Alcon            ZB  Droptainer
        00998-0202-15   14.75
Drops  1%               15  ml  Rx
    HCFA   n/a     BLP  6.27
    Alcon            ZB  Droptainer
        00998-0203-15   15.50
Drops  1%               30  ml  Rx
    HCFA           BLP  8.81
    Alcon            ZB  Droptainer
        00998-0203-30   24.00
Drops  2%               15  ml  Rx
    HCFA   n/a     BLP  7.83
    Alcon            ZB  Droptainer
        00998-0204-15   15.87
Drops  2%               30  ml  Rx
    HCFA           BLP  12.10
    Alcon            ZB  Droptainer
        00998-0204-30   24.69
Drops  3%               15  ml  Rx
    HCFA   n/a     BLP  7.63
    Alcon            ZB  Droptainer
        00998-0205-15   16.13
Drops  3%               30  ml  Rx
    Alcon            ZB  Droptainer
        00998-0205-30   24.87
Drops  4%               15  ml  Rx
    HCFA   n/a     BLP  8.49
    Alcon            ZB  Droptainer
        00998-0206-15   16.88
Drops  4%               30  ml  Rx
    HCFA           BLP  13.24
    Alcon            ZB  Droptainer
        00998-0206-30   26.12
Drops  6%               15  ml  Rx
    HCFA   n/a     BLP  11.75
    Alcon            ZB  Droptainer
        00998-0208-15   19.00
Drops  6%               30  ml  Rx
    Alcon            ZB  Droptainer
        00998-0208-30   26.87
Drops  8%               15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0209-15   21.12
Drops  10%              15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0211-15   22.88
ISOPTO CETAMIDE
Drops  15%               5  ml  Rx
    Alcon            AT  Droptainer
        00998-0522-05   14.56
Drops  15%              15  ml  Rx
    Alcon            AT  Droptainer
        00998-0522-15   19.25
```

```
ISOPTO CETAPRED
Drops  0.25%             5  ml  Rx
    Alcon            ZC  Droptainer
        00998-0613-05   18.75
Drops  0.25%            15  ml  Rx
    Alcon            ZC  Droptainer
        00998-0613-15   33.12
ISOPTO FRIN
Drops  0.12%            15  ml
    Alcon                Droptainer
        00998-0406-15   10.00
ISOPTO HOMATROPINE
Drops  2%                5  ml  Rx
    Alcon            ZB  Droptainer
        00998-0311-05   13.13
Drops  2%               15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0311-15   18.12
Drops  5%                5  ml  Rx
    Alcon            ZB  Droptainer
        00998-0315-05   15.00
Drops  5%               15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0315-15   20.00
ISOPTO HYOSCINE
Drops  0.25%             5  ml  Rx
    Alcon            ZB  Droptainer
        00998-0331-05   13.13
Drops  0.25%            15  ml  Rx
    Alcon            ZB  Droptainer
        00998-0331-15   18.12
ISOPTO PLAIN
Drops  0.5%             15  ml
    Alcon                Droptainer
        00998-0404-15   10.25
ISOPTO TEARS
Drops  0.5%             15  ml
    Alcon            ZB  Droptainer
        00998-0408-15   10.62
Drops  0.5%             30  ml
    Alcon            ZB  Droptainer
        00998-0408-30   12.25
ISORDIL
See ISOSORBIDE DINITRATE
Cap Sa 40mg            100  ea  Rx
    Wy-Ayerst        BC  Tembids
        00008-4140-01   61.50
12/02/97
Cap Sa 40mg            500  ea  Rx
    Wy-Ayerst        BC  Tembids
        00008-4140-02  295.13
12/02/97
Tab Sa 40mg            100  ea  Rx
    HCFA  11.11
    Wy-Ayerst        ZC  Tembids
        00008-4125-01   61.50
12/02/97
Tab Sa 40mg            500  ea  Rx
    Wy-Ayerst            Tembids
        00008-4125-02  295.13
12/02/97
Tab Sa 40mg           1000  ea  Rx
    HCFA   n/a     BLP  92.95
    Wy-Ayerst        ZC  Tembids
        00008-4125-03  580.77
Tab Sl 2.5mg
    HCFA   3.38    BLP  4.70
    Wy-Ayerst        AB  00008-4139-01   26.79
12/02/97
Tab Sl 2.5mg           500  ea  Rx
    HCFA  16.90
    Wy-Ayerst        AB  00008-4139-03  128.49
12/02/97
Tab Sl 5mg
    HCFA   3.38    BLP  4.65
    Wy-Ayerst        AB  00008-4126-01   28.65
Tab Sl 5mg             500  ea  Rx
    HCFA  16.90
    Wy-Ayerst        AB  00008-4126-03  137.90
12/02/97
Tab Sl 10mg            100  ea  Rx
    Wy-Ayerst        AB  00008-4161-01   33.48
12/02/97
Tablet 5mg
    HCFA   1.88    BLP  3.94
    Wy-Ayerst        AB  Titradose
        00008-4152-01   28.79
    Wy-Ayerst        AB  U-D, Redipak
        00008-4152-05   28.79
Tablet 5mg             500  ea  Rx
    HCFA   9.40    BLP  n/a
    Wy-Ayerst        AB  Titradose
        00008-4152-02  138.59
Tablet 5mg            1000  ea  Rx
    HCFA  18.80    BLP  19.53
    Wy-Ayerst        AB  Titradose
        00008-4152-03  272.72
12/02/97
Tablet 10mg            100  ea  Rx
    HCFA   1.88    BLP  4.40
    Wy-Ayerst        AB  U-D, Redipak
        00008-4153-01   32.19
12/02/97
    Wy-Ayerst        AB  U-D, Redipak
        00008-4153-05   32.53
Tablet 10mg            500  ea  Rx
    HCFA   9.40    BLP  45.71
    Wy-Ayerst        AB  Titradose
        00008-4153-02  154.50
12/02/97
Tablet 10mg           1000  ea  Rx
    HCFA  18.80    BLP  24.35
    Wy-Ayerst        AB  Titradose
        00008-4153-03  305.63
12/02/97
Tablet 20mg            100  ea  Rx
    HCFA   2.18    BLP  4.97
    Wy-Ayerst        AB  Titradose
        00008-4154-01   51.95
12/02/97
Tablet 20mg            500  ea  Rx
    HCFA  10.90    BLP  n/a
    Wy-Ayerst        AB  Titradose
        00008-4154-02  249.39
12/02/97
Tablet 30mg
```

```
    HCFA   2.63    BLP  5.47
    Wy-Ayerst        AB  Titradose
        00008-4159-01   58.41
12/02/97
    Wy-Ayerst        AB  U-D, Redipak
        00008-4159-04   58.41
Tablet 30mg            500  ea  Rx
    HCFA  13.15    BLP  n/a
    Wy-Ayerst        AB  Titradose
        00008-4159-02  280.23
12/02/97
Tablet 40mg            100  ea  Rx
    HCFA           BLP
    Wy-Ayerst        AB  Titradose
        00008-4192-01   63.36
12/02/97
    Wy-Ayerst        AB  U-D, Redipak
        00008-4192-04   63.36
ISOSORBIDE DINITRATE
Cap Sa 40mg  by
  DILATATE-SR by
    Schwarz          BC  Microdialysis Delvry
        00091-0920-01   59.19
  ISORDIL by
    Wy-Ayerst        BC  Tembids
        00008-4140-01   61.50
Cap Sa 40mg            500  ea  Rx
  ISORDIL by
    Wy-Ayerst        BC  Tembids
        00008-4140-02  295.13
12/02/97
Tab Sa 40mg            100  ea  Rx
    HCFA  11.11
  ISORDIL by
    Inwood           ZA  00258-3549-01    5.90
  ISORDIL by
    Wy-Ayerst        ZC  Tembids
        00008-4125-01   61.50
12/02/97
Tab Sa 40mg            500  ea  Rx
  ISORDIL by
    Wy-Ayerst            Tembids
        00008-4125-02  295.13
Tab Sa 40mg           1000  ea  Rx
    HCFA   n/a     BLP  92.95
    Inwood           ZA  00258-3549-10   49.82
  ISORDIL by
    Wy-Ayerst            Tembids
        00008-4125-03  580.77
Tab Sl 2.5mg
    HCFA   3.38    BLP  4.70
    H L Moore        Ab  00839-5044-06    4.44
    Major            Ab  00904-2342-60    4.15
    Qualitest        Ab  00603-4123-21    4.25
    Rugby            Ab  00536-3928-01    4.25
    Schein           Ab  00364-0367-01    5.67
01/01/98 West-Ward   Ab  00143-1765-01    5.25
12/02/97 Wy-Ayerst   AB  00008-4139-01   26.79
  SORBITRATE by
    Zeneca           BX  00310-0853-10   18.62
Tab Sl 2.5mg           500  ea  Rx
    HCFA  16.90
  ISORDIL by
12/02/97 Wy-Ayerst   AB  00008-4139-03  128.49
Tab Sl 5mg             100  ea  Rx
    HCFA   3.38    BLP  4.65
    H L Moore        Ab  00839-5043-06    5.06
    Major            Ab  00904-2343-60    4.45
    Qualitest        Ab  00603-4123-01    4.50
    Schein           Ab  00364-0368-01    5.57
    URL              Ab  00677-0409-01    4.50
01/01/98 West-Ward   Ab  00143-1767-01    5.60
12/02/97 Wy-Ayerst   AB  00008-4126-01   28.65
  SORBITRATE by
    Zeneca           BX  00310-0760-10   19.99
Tab Sl 5mg             500  ea  Rx
    HCFA  16.90
  ISORDIL by
12/02/97 Wy-Ayerst   AB  00008-4126-03  137.90
Tab Sl 10mg            100  ea  Rx
  ISORDIL by
12/02/97 Wy-Ayerst   AB  00008-4161-01   33.48
Tablet 5mg
    HCFA   1.88    BLP  3.94
    Geneva           Ab  00781-1635-01    4.95
    Goldline         Ab  00182-0550-01    4.65
    H L Moore        Ab  00839-1378-06    2.96
    Major            Ab  00904-2150-60    3.10
    Par              Ab  49884-0020-01    3.00
    Qualitest        Ab  00603-4116-21    3.15
    Rugby            Ab  00536-3967-01    4.00
    Schein           Ab  00364-0340-01    4.80
    URL              Ab  00677-0527-01    4.25
01/01/98 West-Ward   Ab  00143-1769-01    4.75
  ISORDIL by                Titradose
12/02/97             00008-4152-01   28.79
  ISORDIL by                U-D, Redipak
    Wy-Ayerst        00008-4152-05   28.79
  SORBITRATE by
    Zeneca           BX  00310-0770-10   19.99
Tablet 5mg             500  ea  Rx
    HCFA   9.40    BLP  n/a
  ISORDIL by                Titradose
    Wy-Ayerst        00008-4152-02  138.59
12/02/97
  SORBITRATE by
    Zeneca           BX  00310-0770-50   96.92
Tablet 5mg            1000  ea  Rx
    HCFA  18.80    BLP  19.53
    Geneva           AB  00781-1635-10   16.95
    Goldline         AB  00182-0550-10   27.84
    H L Moore        AB  00839-1378-16   12.50
    Major            AB  00904-2150-80   12.50
    Par              AB  49884-0020-10   29.95
    Qualitest        AB  00603-4116-82   16.85
    Rugby            Ab  00536-3967-10   23.50
```

| Date | Supplier | Code | NDC | Price |
|---|---|---|---|---|
|  | Schein | AB | 00364-0340-02 | 27.85 |
|  | URL | Ab | 00677-0572-10 | 17.12 |
| 01/01/98 | West-Ward | Ab | 00143-1769-10 | 19.25 |

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4152-03 — 272.72

**Tablet 10mg — 100 ea — Rx**
HCFA 1.88 — BLP 4.40

| Supplier | Code | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1556-01 | 4.90 |
| Goldline | Ab | 00182-0514-01 | 4.85 |
| H L Moore | Ab | 00839-1381-06 | 4.17 |
| Major | Ab | 00904-2151-60 | 4.40 |
| Mova | ZA | 55370-0807-07 | 4.85 |
| Par | AB | 49884-0021-01 | 5.95 |
| Parmed | AB | 00349-2327-01 | 3.45 |
| Qualitest | AB | 00603-4117-21 | 2.75 |
| Rugby | Ab | 00536-3943-01 | 4.90 |
| Schein | Ab | 00364-0341-01 | 5.13 |
| URL | Ab | 00677-0348-01 | 4.75 |
| West-Ward (01/01/98) | Ab | 00143-1771-01 | 5.80 |

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4153-01 — 32.53

**SORBITRATE by**
Zeneca BX — 00310-0780-10 — 22.96

**Tablet 10mg — 500 ea — Rx**
HCFA 9.40 — BLP 45.71

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4153-02 — 154.50

**SORBITRATE by**
Zeneca BX — 00310-0780-50 — 111.35

**Tablet 10mg — 1000 ea — Rx**
HCFA 18.80 — BLP 24.35

| Supplier | Code | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1556-10 | 24.06 |
| Goldline | Ab | 00182-0514-10 | 32.19 |
| H L Moore | Ab | 00839-1381-16 | 18.21 |
| Major | Ab | 00904-2151-80 | 22.10 |
| Mova | ZA | 55370-0807-09 | 32.19 |
| Par | AB | 49884-0021-10 | 34.25 |
| Parmed | AB | 00349-2327-10 | 22.00 |
| Qualitest | AB | 00603-4117-32 | 19.20 |
| Rugby | Ab | 00536-3943-10 | 27.50 |
| Schein | Ab | 00364-0341-10 | 27.50 |
| URL | Ab | 00677-0348-10 | 21.99 |
| West-Ward (01/01/98) | Ab | 00143-1771-10 | 22.65 |

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4153-03 — 305.63

**Tablet 20mg — 100 ea — Rx**
HCFA 2.18 — BLP 4.97

| Supplier | Code | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1695-01 | 5.99 |
| Goldline | Ab | 00182-0868-01 | 5.89 |
| H L Moore | Ab | 00839-6017-06 | 4.31 |
| Major | Ab | 00904-2154-60 | 4.60 |
| Mova | ZA | 55370-0808-07 | 5.50 |
| Par | AB | 49884-0022-01 | 6.01 |
| Qualitest | AB | 00603-4118-21 | 3.16 |
| Schein | Ab | 00364-0509-01 | 5.61 |
| URL | Ab | 00677-0689-01 | 5.72 |
| West-Ward (01/01/98) | Ab | 00143-1772-01 | 6.65 |

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4154-01 — 51.95

**ISORDIL by**
Wy-Ayerst AB U-D, Redipak — 00008-4154-05 — 51.95

**SORBITRATE by**
Zeneca BX — 00310-0820-10 — 36.49

**Tablet 20mg — 500 ea — Rx**
HCFA 10.90 — BLP n/a

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4154-02 — 249.39

**Tablet 20mg — 1000 ea — Rx**
HCFA 21.80 — BLP 24.30

| Supplier | Code | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1695-10 | 27.16 |
| H L Moore | Ab | 00839-6017-16 | 23.34 |
| Major | Ab | 00904-2154-80 | 23.25 |
| Mova | ZA | 55370-0808-09 | 37.85 |
| Par | AB | 49884-0022-10 | 39.97 |
| Parmed | AB | 00349-2348-10 | 28.00 |
| Qualitest | AB | 00603-4118-32 | 20.80 |
| Rugby | Ab | 00536-3921-10 | 25.50 |
| Schein | Ab | 00364-0509-02 | 22.00 |
| URL | Ab | 00677-0689-10 | 24.19 |
| West-Ward (01/01/98) | Ab | 00143-1772-10 | 27.05 |

**Tablet 30mg — 100 ea — Rx**
HCFA 2.63 — BLP 5.47

| Supplier | Code | NDC | Price |
|---|---|---|---|
| H L Moore | Ab | 00839-6618-06 | 7.09 |
| Major | Ab | 00904-2682-60 | 4.15 |
| Par | AB | 49884-0069-01 | 6.90 |
| Qualitest | AB | 00603-4119-21 | 4.81 |
| Rugby | Ab | 00536-3938-01 | 5.25 |
| URL | Ab | 00677-0786-01 | 4.60 |

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4159-01 — 58.41

**ISORDIL by**
Wy-Ayerst AB U-D, Redipak — 00008-4159-04 — 58.41

**SORBITRATE by**
Zeneca BX — 00310-0773-10 — 40.60

**Tablet 30mg — 500 ea — Rx**
HCFA 13.15 — BLP n/a

**ISORDIL by**
Wy-Ayerst AB Titradose — 12/02/97 — 00008-4159-02 — 280.23

**Tablet 40mg — 100 ea — Rx**
ISORDIL by — 12/02/97
Wy-Ayerst AB Titradose — 00008-4192-01 — 63.36

**ISORDIL by**
Wy-Ayerst AB U-D, Redipak — 00008-4192-04 — 63.36
Zeneca AB — 00310-0774-10 — 42.72

### ISOXSUPRINE HYDROCHLORIDE

**Tablet 10mg — 100 ea — Rx — DESI**
HCFA n/a — BLP 7.06

**VASODILAN by**

| Supplier | Code | NDC | Price |
|---|---|---|---|
| Apothecon | ZB | 00087-0543-01 | 32.56 |
| Eon Labs | ZB | 00185-0530-01 | 5.81 |
| Geneva | ZB | 00781-1840-01 | 5.81 |
| H L Moore | ZB | 00839-1382-06 | 5.81 |
| Major | ZB | 00904-0635-60 | 6.95 |
| Qualitest | ZB | 00603-4146-21 | 5.79 |
| Rugby | ZB | 00536-3935-01 | 5.78 |
| Shire Rich | ZB | 58521-0575-01 | 5.90 |

**Tablet 20mg — 100 ea — Rx — DESI**
HCFA n/a — BLP 11.20

**VASODILAN by**

| Supplier | Code | NDC | Price |
|---|---|---|---|
| Apothecon | ZB | 00087-0544-01 | 52.16 |
| Eon Labs | ZB | 00185-0531-01 | 9.05 |
| Geneva | ZB | 00781-1842-01 | 9.85 |
| H L Moore | ZB | 00839-6169-06 | 8.17 |
| Major | ZB | 00904-0636-60 | 7.95 |
| Qualitest | ZB | 00603-4147-21 | 8.08 |
| Shire Rich | ZB | 58521-0576-01 | 9.30 |

### ISUPREL

**Aero 2.5mg/ml — 10 ml — Rx**
Sanofi Win — Mistometer — 00024-0878-05 — 23.89

**Aero 2.5mg/ml — 15 ml — Rx**
Sanofi Win — Mistometer — 00024-0878-01 — 32.46

**Soln 5mg/ml — 10 ml — Rx**
Sanofi Win AN — 00024-0871-01 — 24.08

**Soln 5mg/ml — 10 ml — Rx**
Sanofi Win AN — 00024-0873-01 — 25.44

### JENEST-28

**Tablet 7-14 — 28 ea — Rx**
Organon X — 6's — 00052-0269-06 — 20.60

### K-DUR

**Tab Pt 10meq — 100 ea — Rx**
Scher/Key Bc — 00085-0263-01 — 24.88

**Tab Pt 20meq — 100 ea — Rx**
Scher/Key Bc — 00085-0787-01 — 45.25

**Tab Pt 20meq — 1000 ea — Rx**
Scher/Key Bc — 00085-0787-10 — 431.34

### K-LOR
See POTASSIUM CHLORIDE

**Packet 20meq — 30 ea — Rx**
HCFA n/a — BLP 6.08
Abbott ZA — 00074-3611-01 — 34.57

**Packet 20meq — 100 ea — Rx**
HCFA n/a — BLP 31.42
Abbott ZA — 00074-3611-02 — 111.74

### K-LYTE
See POTASSIUM BICARBONATE

**Tab Ef 25meq — 30 ea — Rx**
HCFA n/a — BLP 8.63
Apothecon ZB — 00087-0760-01 — 31.50
Apothecon ZB — 00087-0761-01 — 31.50

**Tab Ef 25meq — 100 ea — Rx**
HCFA n/a — BLP 25.78
Apothecon ZB — 00087-0760-43 — 99.66
Apothecon ZB — 00087-0761-43 — 99.66

**Tab Ef 25meq — 250 ea — Rx**
Apothecon ZB — 00087-0761-02 — 235.93

### K-LYTE DS

**Tab Ef 50meq — 30 ea — Rx**
Apothecon ZB — 00087-0771-41 — 56.70

**Tab Ef 50meq — 100 ea — Rx**
Apothecon ZB — 00087-0771-42 — 170.06

### K-LYTE/CL

**Tab Ef 25meq — 30 ea — Rx**
HCFA n/a — BLP 17.92
Apothecon ZB — 00087-0766-41 — 31.50
Apothecon ZB — 00087-0767-41 — 31.50

**Tab Ef 25meq — 100 ea — Rx**
Apothecon ZB — 00087-0766-43 — 99.66
Apothecon ZB — 00087-0767-43 — 99.66

**Tab Ef 50meq — 30 ea — Rx**
Citrus — 00087-0758-41 — 56.70

### K-PHOS M.F.

**Tablet 155-350mg — 100 ea — Rx**
Beach Prod — 00486-1135-01 — 8.35

### K-PHOS NEUTRAL

**Tablet 250mg — 100 ea — Rx**
Beach Prod — 00486-1125-01 — 12.20

### K-PHOS NO.2

**Tablet 305-700mg — 100 ea — Rx**
Beach Prod — 00486-1134-01 — 13.45

### K-PHOS ORIGINAL

**Tablet 500mg — 100 ea — Rx**
Beach Prod — Na/F — 00486-1111-01 — 8.35

**Tablet 500mg — 500 ea — Rx**
Beach Prod — Na/F — 00486-1111-05 — 40.50

### K-TAB
See POTASSIUM CHLORIDE

**Tab Sa 10meq — 100 ea — Rx**
Abbott Bc — 00074-7804-13 — 37.55

**Tab Sa 10meq — 1000 ea — Rx**
Abbott BC — 00074-7804-19 — 356.84

### KADIAN

**Cap Pe 20mg — 60 ea — Rx C-II**
Zeneca ZC — 00310-0342-60 — 68.85

**Cap Pe 20mg — 100 ea — Rx C-II**
Zeneca ZC — 00310-0342-10 — 109.64

**Cap Pe 20mg — 500 ea — Rx C-II**
Zeneca ZC — 00310-0342-50 — 501.51

**Cap Pe 50mg — 60 ea — Rx C-II**
Zeneca ZC — 00310-0345-60 — 167.92

**Cap Pe 50mg — 100 ea — Rx C-II**
Zeneca ZC — 00310-0345-10 — 265.95

**Cap Pe 50mg — 500 ea — Rx C-II**
Zeneca ZC — 00310-0345-50 — 1223.34

**Cap Pe 100mg — 60 ea — Rx C-II**
Zeneca ZC — 00310-0341-60 — 298.34

**Cap Pe 100mg — 100 ea — Rx C-II**
Zeneca ZC — 00310-0341-10 — 472.50

### KANTREX

**Caps 500mg — Rx**
Apothecon ZC — 00015-3506-25 — 41.30

**Caps 500mg — Rx**
Apothecon ZC — 00015-3506-60 — 198.29

### KAOCHLOR
See POTASSIUM CHLORIDE

**Liquid 10% — 480 ml — Rx**
HCFA n/a — BLP 3.41
Savage — 00281-3103-51 — 23.29

### KAOCHLOR-EFF
See POTASSIUM CHLORIDE

**Tab Ef 20meq — 60 ea — Rx**
Pharmacia/U ZB — 00013-3051-16 — 36.85

### KAON

**Elixir 20meq/15ml — 480 ml — Rx**
Savage — 00281-3203-51 — 27.34

### KAON-CL
See POTASSIUM CHLORIDE

**Liquid 20% — 480 ml — Rx**
HCFA n/a — BLP 4.18
Savage ZB — 00281-3113-51 — 26.94

**Tab Sa 6.7meq — 100 ea — Rx**
Savage Bc — 00281-3071-17 — 28.00

**Tab Sa 6.7meq — 1000 ea — Rx**
Savage Bc — 00281-3071-23 — 265.49

**Tab Sa 8meq — 100 ea — Rx**
HCFA 7.65 — BLP 11.65
Savage Bc — 00281-0212-17 — 21.73

**Tab Sa 8meq — 500 ea — Rx**
HCFA 38.25 — BLP 45.98
Savage Bc — 00281-0212-21 — 105.26

**Tab Sa 8meq — 1000 ea — Rx**
HCFA 76.50 — BLP 115.30
Savage Bc — 00281-0212-23 — 206.31

### KAON-CL 10
See POTASSIUM CHLORIDE

**Tab Sa 10meq — 100 ea — Rx**
Savage BC — 00281-3131-17 — 24.15

**Tab Sa 10meq — 500 ea — Rx**
HCFA — BLP 52.36
Savage Bc — 00281-3131-21 — 116.96

**Tab Sa 10meq — 1000 ea — Rx**
HCFA — BLP 167.32
Savage Bc — 00281-3131-23 — 229.23

### KAY CIEL
See POTASSIUM CHLORIDE

**Liquid 10% — 480 ml — Rx**
HCFA n/a — BLP 3.41
Forest ZB — 00456-0661-16 — 46.61

**Packet 20meq — 30 ea — Rx**
HCFA n/a — BLP 6.08
Forest ZA — 00456-0662-70 — 50.71

**Packet 20meq — 100 ea — Rx**
HCFA n/a — BLP 31.42
Forest — 00456-0662-71 — 124.57

### KEFLEX
See CEPHALEXIN

**Caps 250mg — 20 ea — Rx**
HCFA 2.21 — BLP n/a
Dista AB — Pulvule — 07777-0869-20 — 30.19

**Caps 250mg — 100 ea — Rx**
HCFA 11.03 — BLP 59.79
Dista AB — Pulvule — 07777-0869-02 — 143.79

**Caps 500mg — 20 ea — Rx**
HCFA 6.00 — BLP n/a
Dista AB — Pulvule — 07777-0871-20 — 59.40

**Caps 500mg — 100 ea — Rx**
HCFA 29.99 — BLP 100.00
Dista AB — Pulvule — 07777-0871-02 — 282.60

**Susp 125mg/5ml — 100 ml — Rx**
HCFA 2.55 — BLP 7.08
Dista AB — 07777-2321-48 — 14.23

**Susp 125mg/5ml — 200 ml — Rx**
HCFA 4.20 — BLP 12.79
Dista AB — 07777-2321-89 — 28.19

**Susp 250mg/5ml — 100 ml — Rx**
HCFA 3.60 — BLP 12.46
Dista AB — 07777-2368-48 — 26.79

**Susp 250mg/5ml — 200 ml — Rx**
HCFA 6.30 — BLP 23.37
Dista AB — 07777-2368-89 — 53.07

### KEFTAB

**Tablet 500mg — 100 ea — Rx**
Dura ZA (12/15/97) — 51479-0034-01 — 243.17

### KEMADRIN

**Tablet 5mg — 100 ea — Rx**

# KEM-LEV

## PriceAlert

## December 15, 1997

11/14/97  Monarch ph  ZC  00173-0604-55   54.24

**KENALOG**
See TRIAMCINOLONE ACETONIDE
Aero                      63    gm  Rx
  Apothecon        ZC  00003-0501-62   27.31
Cream  0.025%             15    gm  Rx
  HCFA      0.98      BLP    1.61
  Apothecon        AT  00003-0172-22    7.69
Cream  0.025%             80    gm  Rx
  HCFA      2.55      BLP    3.80
  Apothecon        AT  00003-0172-68   22.85
Cream  0.1%              15    gm  Rx
  HCFA      1.01      BLP    1.93
  Apothecon        AT  00003-0506-20   12.35
Cream  0.1%              60    gm  Rx
  HCFA      1.88      BLP   n/a
  Apothecon        AT  00003-0506-46   30.09
Cream  0.1%              80    gm  Rx
  HCFA      2.42      BLP    4.92
  Apothecon        AT  00003-0506-49   36.37
Cream  0.5%              20    gm  Rx
  Apothecon        AT  00003-1483-20   41.10
Lotion  0.025%           60    ml  Rx
  Apothecon        AT  00003-0173-60   34.59
Lotion  0.1%             60    ml  Rx
  HCFA      6.90      BLP    9.29
  Apothecon        AT  00003-0502-70   38.82
Oint  0.025%             80    gm  Rx
  HCFA      2.83      BLP    4.02
  Apothecon        AT  00003-0495-60   18.37
Oint  0.1%               15    gm  Rx
  HCFA      1.13      BLP    1.93
  Apothecon        AT  00003-0508-20   12.34
Oint  0.1%               60    gm  Rx
  HCFA      1.88      BLP   n/a
  Apothecon        AT  00003-0508-56   29.78

**KENALOG IN ORABASE**
Paste  0.1%               5    gm  Rx
  HCFA      3.83      BLP    7.03
  Apothecon        AT  00003-0496-20   13.85

**KERLONE**
Tablet  10mg            100    ea  Rx
  G.D.Searle                            83.40
11/17/97
Tablet  20mg            100    ea  Rx
  G.D.Searle                           125.07
11/17/97                 F/C
                00025-5201-31

**KETOPROFEN**
Capsul  25mg           100    ea  Rx
  HCFA     n/a       BLP   70.73
  ESI Lederl    ab  00005-3284-43   74.35
  Teva USA      ab  00332-3191-09   65.68
  West Point    ab  59591-0001-68   72.15
  ORUDIS by
  Wy-Ayerst         00008-4186-01   90.86
Capsul  50mg           100    ea  Rx
  HCFA     n/a       BLP   90.40
  ESI Lederl    ab  00005-3285-43   91.91
  Geneva        ab  00781-2410-01   91.85
  Goldline      ab  00182-1959-01   90.44
  H L Moore     ab  00839-7769-06   90.44
  Major         ab  00904-7711-60   89.25
  Mylan         ab  00378-4070-01   91.95
  Qualitest     ab  00603-4177-21   80.62
  Rugby         ab  00536-5564-01   89.11
  Schein        ab  00364-2571-01   89.20
11/07/97 Teva USA       ab  00093-3193-01   80.62
  URL           ab  00677-1463-01   89.22
  Warn-Chil     ab  00047-0528-24   91.91
  West Point    ab  59591-0002-68   89.15
  ORUDIS by
  Wy-Ayerst         00008-4181-01  111.55
Capsul  75mg           100    ea  Rx
  HCFA     n/a       BLP  100.19
  ESI Lederl    ab  00005-3286-43  102.21
  Geneva        ab  00781-2411-01  102.19
  Goldline      ab  00182-1960-01  100.30
  H L Moore     ab  00839-7770-06   98.40
  Major         ab  00904-7712-60   99.30
  Mylan         ab  00378-5750-01  102.23
  Qualitest     ab  00603-4178-21   98.90
  Rugby         ab  00536-5565-01   99.09
  Schein        ab  00364-2572-01   99.32
11/05/97 Teva USA       ab  00093-3195-01   89.67
  URL           ab  00677-1464-01   99.11
  Warn-Chil     ab  00047-0566-24  102.22
  West Point    ab  59591-0003-68   99.15
  ORUDIS by
  Wy-Ayerst         00008-4187-01  124.10
Capsul  75mg           500    ea  Rx
  HCFA     n/a       BLP  451.27
  Geneva        ab  00781-2411-05  472.40
  Goldline      ab  00182-1960-05  472.40
  H L Moore     ab  00839-7770-12  458.99
  Major         ab  00904-7712-40  472.40
  Qualitest     ab  00603-4178-28  427.12
  Rugby         ab  00536-5565-05  440.00
  Teva USA      ab  00093-3195-05  427.12
  Warn-Chil     ab  00047-0566-30  440.00
  ORUDIS by
  Wy-Ayerst         00008-4187-02  599.58

**KETOSTIX REAGENT**
Strip                    50    ea  Rx
  Bayer Diag        00193-2880-50    8.40
Strip                   100    ea
  Bayer Diag    ZB  00193-2880-11   14.60

**KIE**
Syrup                   480    ml  Rx
  Laser             00277-0110-02   19.99

**KLONOPIN**
See CLONAZEPAM
Tablet  0.5mg           100    ea  Rx C-IV

---

  HCFA     87.02      BLP   71.26
  Roche         AB  00004-0068-01   72.18
Tablet  1mg            100    ea  Rx C-IV
  HCFA     99.26      BLP   81.24
  Roche         AB  00004-0058-01   82.33
Tablet  2mg            100    ea  Rx C-IV
  HCFA    137.54      BLP  112.23
  Roche         AB  00004-0098-01  114.11

**KLOR-CON 8**
Tab Sa  8meq            500    ea  Rx
  HCFA     38.25      BLP   45.98
  Upsher        AB  00245-0040-15   66.96

**KLOR-CON/25**
Packet  25meq            30    ea  Rx
  Upsher        ZB  00245-0037-30    7.41

**KLORVESS**
See POTASSIUM CHLORIDE
Liquid  10%             480    ml  Rx
  HCFA     n/a       BLP    3.41
  Novartis      ZB  00078-0207-33   24.78
Packet  20meq            30    ea  Rx
  Novartis      ZB  00078-0205-15   23.52

**KLOTRIX**
See POTASSIUM CHLORIDE
Tab Sa  10meq           100    ea  Rx
  HCFA     n/a       BLP   16.41
  Apothecon     BC  00087-0770-41   26.32
Tab Sa  10meq          1000    ea  Rx
  HCFA     n/a       BLP  167.32
  Apothecon     BC  00087-0770-42  255.05

**KU-ZYME**
Caps                    100    ea  Rx
  Schwarz       ZB  00091-3522-01   44.84

**KU-ZYME HP**
Caps  50-8-30           100    ea  Rx
  Schwarz       ZA  00091-3525-01   44.84

**KUTRASE**
Caps                    100    ea  Rx
  Schwarz       ZB  00091-3475-01   56.81

**KYTRIL**
Tablet  1mg               2    ea  Rx
  SK Beecham        U-U, F/C
                00029-4151-39   85.50
Tablet  1mg              30    ea  Rx
  SK Beecham        F/C
                00029-4151-05  855.00

**LABSTIX REAGENT**
Strip                   100    ea
  Bayer Diag        00193-2810-21   54.90

**LAC-HYDRIN**
Lotion  12%             225    gm  Rx
  Westwd/Sq     ZC  W/Pump
                00072-5712-08   27.05
Lotion  12%             400    gm  Rx
  Westwd/Sq     ZC  W/Pump
                00072-5712-14   42.58

**LACRISERT**
Insert  5mg              60    ea  Rx
  Merck         ZC  U-U
                00006-3380-60   53.14

**LACTICARE-HC**
Lotion  2.5%            118    ml  Rx
  Stiefel       AT  00145-2538-04   37.80

**LACTINEX**
Packet                   12    ea
  BD Micro S        12's
                00011-8367-12    6.67
Tab Ch                   50    ea
  BD Micro S        12's
                00011-8368-50    6.04

**LACTRASE**
Caps  250mg             100    ea
  Schwarz       ZC  00091-3505-01   31.33

**LACTULOSE**
Syrup  10gm/15ml        480    ml  Rx
  HCFA     10.94      BLP   28.34
  Alpharma U    AA  00472-1360-16   29.04
  Aira          AA  51641-0225-76   32.95
  Copley        Ab  38245-0670-07   34.40
  Geneva        Ab  00781-6405-16   26.47
  Goldline      Ab  00182-6072-40   30.95
  H L Moore     Ab  00839-7196-69   30.38
  CEPHULAC by
  Hoec Mar R    Ab  00068-0413-16   40.92
  Major         Ab  00904-2115-16   29.95
  Morton Gro    AA  60432-0038-16   25.85
  Qualitest     Ab  00603-1648-58   26.05
  Rugby         Ab  00536-1417-85   34.40
  Schein        Ab  00364-2347-16   25.75
  URL           Ab  00677-1098-33   26.35

**LAMICTAL**
Tablet  25mg            100    ea  Rx
  Glaxo         ZC  00173-0633-02  172.04
Tablet  100mg           100    ea  Rx
  Glaxo         ZC  00173-0642-55  182.63
Tablet  150mg            60    ea  Rx
  Glaxo         ZC  00173-0643-60  115.14
Tablet  200mg            60    ea  Rx
  Glaxo         ZC  00173-0644-60  120.70

**LAMISIL**
Cream  1%                15    gm  Rx
  Novartis      ZB  00078-0170-40   28.38
Cream  1%                30    gm  Rx
  Novartis      ZB  00078-0170-06   50.82
Tablet  250mg            30    ea  Rx
  Novartis      ZB  00078-0179-15  186.60
Tablet  250mg           100    ea  Rx
  Novartis      ZB  00078-0179-05  621.84

---

**LAMPRENE**
Caps  50mg              100    ea  Rx
  Novartis      ZC  00028-0108-01   14.64

**LANOXICAPS**
Caps  0.05mg            100    ea  Rx
  Glaxo         ZC  00173-0270-55   21.37
Caps  0.1mg             100    ea  Rx
  Glaxo         ZC  00173-0272-55   23.33
Caps  0.2mg             100    ea  Rx
  Glaxo         ZC  00173-0274-55   27.13

**LANOXIN**
Elixir  0.05mg/ml        60    ml  Rx
  Glaxo         Ap  Pediatric
                00173-0264-27   26.66
Tablet  0.125mg         100    ea  Rx
  HCFA      9.95      BLP    9.95
  Glaxo         ZB  00173-0242-55   17.59
Tablet  0.125mg        1000    ea  Rx
  HCFA     78.48      BLP   78.48
  Glaxo         ZB  00173-0242-75  135.20
Tablet  0.25mg          100    ea  Rx
  HCFA     10.45      BLP
  Glaxo         ZB  00173-0249-55   17.59
  Glaxo             12's,U-U
                00173-0249-01   13.30
Tablet  0.25mg         1000    ea  Rx
  HCFA     76.71      BLP
  Glaxo         ZB  00173-0249-75  135.20
Tablet  0.25mg         5000    ea  Rx
  HCFA     n/a       BLP  396.75
  Glaxo         ZB  00173-0249-80  638.00
Tablet  0.5mg           100    ea  Rx
  Glaxo         ZB  00173-0253-55   25.00

**LARODOPA**
Tablet  100mg           100    ea  Rx
  Roche         ZB  00004-0072-01   22.83
Tablet  250mg           100    ea  Rx
  Roche         BD  00004-0057-01   36.45
Tablet  500mg           100    ea  Rx
  Roche         BD  00004-0056-01   62.61

**LASIX**
See FUROSEMIDE
Tablet  20mg            100    ea  Rx
  HCFA      2.10      BLP    5.14
  Hoec Mar R    AB  00039-0067-10   17.70
Tablet  20mg           1000    ea  Rx
  HCFA     10.50      BLP   23.53
  Hoec Mar R    AB  00039-0067-50   83.58
Tablet  40mg            100    ea  Rx
  HCFA     21.00      BLP   36.78
  Hoec Mar R    AB  00039-0060-10  158.64
Tablet  40mg            100    ea  Rx
  HCFA      2.54      BLP    5.88
  Hoec Mar R    AB  U-U
                00039-0060-13   24.78
Tablet  40mg            100    ea  Rx
  HCFA     12.70      BLP   28.13
  Hoec Mar R    AB  00039-0060-50  117.60
Tablet  40mg           1000    ea  Rx
  HCFA     25.40      BLP   48.12
  Hoec Mar R    AB  00039-0060-70  223.38
Tablet  80mg             50    ea  Rx
  HCFA      2.37      BLP    5.20
  Hoec Mar R    AB  00039-0066-06   20.10
Tablet  80mg            500    ea  Rx
  HCFA     23.65      BLP   66.86
  Hoec Mar R    AB  00039-0066-50  190.08

**LESCOL**
Caps  20mg               30    ea  Rx
  Novartis      ZC  00078-0176-15   36.60
Caps  20mg              100    ea  Rx
  Novartis      ZC  00078-0176-05  121.80
Caps  40mg               30    ea  Rx
  Novartis      ZC  00078-0234-15   40.92
Caps  40mg              100    ea  Rx
  Novartis      ZC  00078-0234-05  136.20

**LEUCOVORIN CALCIUM**
Tablet  5mg             100    ea  Rx
  HCFA     62.98      BLP   95.96
  Immunex       BX  Unit-Of-Issue
                58406-0624-62   85.54
Tablet  5mg             100    ea  Rx
  Glaxo    104.97      BLP
  Glaxo             U-D, (Wellcovorin)
                00173-0631-35  142.72
  Immunex       BX  U-D
                00005-4536-40  142.56
Tablet  5mg            1000    ea  Rx
  HCFA    209.93      BLP  285.23
  Glaxo             (Wellcovorin)
                00173-0631-55  285.43
  Immunex       BX  58406-0624-67  285.00
Tablet  25mg             25    ea  Rx
  HCFA    397.28      BLP  576.86
  Glaxo             (Wellcovorin)
                00173-0632-25  504.43

**LEUKERAN**
Tablet  2mg              50    ea  Rx
  Glaxo         ZC  00173-0635-35   67.01

**LEVAQUIN**
Tablet  250mg            50    ea  Rx
  Ortho             F/C
                00045-1520-50  314.70
Tablet  500mg            50    ea  Rx
  Ortho             F/C
                00045-1525-50  367.57

**LEVATOL**
Tablet  20mg            100    ea  Rx
  Schwarz       ZC  00091-4500-15  124.10

46

**LEVBID**
| Tabs | 0.375mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 51.55 |
| | Schwarz | ZB | 00091-3538-01 | | 68.01 |
| Tabs | 0.375mg | | 500 | ea | Rx |
| | HCFA | n/a | | BLP | 257.00 |
| | Schwarz | ZB | 00091-3538-05 | | 312.00 |

**LEVO-DROMORAN**
| Tablet | 2mg | | 100 | ea | Rx C-II |
|---|---|---|---|---|---|
| | Roche | ZC | 00004-0044-01 | | 61.64 |

**LEVO-T**
| Tablet | 25mcg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 12.19 |
| | ESI Lederl | ZB | 59911-5917-01 | | 12.74 |
| Tablet | 50mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 13.34 |
| | ESI Lederl | ZB | 59911-5918-01 | | 14.31 |
| Tablet | 50mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 108.85 |
| | ESI Lederl | ZB | 59911-5918-02 | | 120.90 |
| Tablet | 75mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 14.65 |
| | ESI Lederl | ZB | 59911-5919-01 | | 15.90 |
| Tablet | 100mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 16.20 |
| | ESI Lederl | ZB | 59911-5920-01 | | 16.31 |
| Tablet | 100mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 128.99 |
| | ESI Lederl | ZB | 59911-5920-02 | | 138.95 |
| Tablet | 125mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 17.43 |
| | ESI Lederl | ZB | 59911-5921-01 | | 19.10 |
| Tablet | 150mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 19.43 |
| | ESI Lederl | ZB | 59911-5922-01 | | 19.69 |
| Tablet | 150mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 144.83 |
| | ESI Lederl | ZB | 59911-5922-02 | | 166.83 |
| Tablet | 200mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 23.56 |
| | ESI Lederl | ZB | 59911-5923-01 | | 23.58 |
| Tablet | 200mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 179.34 |
| | ESI Lederl | ZB | 59911-5923-02 | | 199.83 |
| Tablet | 300mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 30.09 |
| | ESI Lederl | ZB | 59911-5924-01 | | 31.90 |

**LEVOBUNOLOL HCL**
| Drops | 0.25% | | 5 | ml | Rx |
|---|---|---|---|---|---|
| | HCFA | 15.00 | | BLP | 13.33 |
| | Akorn | AT | 17478-0286-10 | | 13.37 |
| | BETAGAN | by | | | |
| | Allergan | AT | W/C Compliance Cap | | |
| | | | 11980-0469-25 | | 16.73 |
| | Bsch&Lomb | AT | 24208-0545-05 | | 12.78 |
| | Schein | Aa | 00364-3053-53 | | 13.38 |
| Drops | 0.25% | | 10 | ml | Rx |
| | HCFA | 27.51 | | BLP | 26.21 |
| | Akorn | AT | 17478-0286-11 | | 26.60 |
| | BETAGAN | by | | | |
| | Allergan | AT | W/C Compliance Cap | | |
| | | | 11980-0469-20 | | 33.14 |
| | Bsch&Lomb | AT | 24208-0545-10 | | 25.38 |
| | Goldline | At | 00182-7003-63 | | 25.53 |
| | Schein | Aa | 00364-3053-54 | | 26.62 |
| Drops | 0.5% | | 5 | ml | Rx |
| | HCFA | 10.16 | | BLP | 16.24 |
| | Akorn | AT | 17478-0287-10 | | 16.80 |
| | BETAGAN | by | | | |
| | Allergan | AT | W/C Cap Bid Drop | | |
| | | | 11980-0252-25 | | 19.99 |
| | BETAGAN | by | | | |
| | Allergan | AT | W/C Cap Qd Drop | | |
| | | | 11980-0252-65 | | 19.99 |
| | Bsch&Lomb | AT | 24208-0505-05 | | 15.69 |
| | Falcon Oph | AT | 61314-0229-05 | | 15.69 |
| | Goldline | At | 00182-7002-62 | | 16.05 |
| | H L Moore | At | 00839-7929-85 | | 16.86 |
| | Major | At | 00904-7887-05 | | 16.50 |
| | Qualitest | At | 00603-7168-37 | | 15.69 |
| | Schein | Aa | 00364-3039-54 | | 16.27 |
| Drops | 0.5% | | 10 | ml | Rx |
| | HCFA | 19.35 | | BLP | 31.19 |
| | Akorn | At | 17478-0287-11 | | 31.50 |
| | BETAGAN | by | | | |
| | Allergan | AT | W/C Cap Bid Drop | | |
| | | | 11980-0252-20 | | 41.56 |
| | BETAGAN | by | | | |
| | Allergan | AT | W/C Cap Qd Drop | | |
| | | | 11980-0252-61 | | 58.35 |
| | Bsch&Lomb | AT | 24208-0505-15 | | 40.04 |
| | Falcon Oph | AT | 61314-0229-10 | | 30.26 |
| | Goldline | At | 00182-7002-64 | | 30.69 |
| | H L Moore | At | 00839-7929-90 | | 32.93 |
| | Major | At | 00904-7887-10 | | 31.50 |
| | Qualitest | At | 00603-7168-39 | | 30.26 |
| | Schein | Aa | 00364-3039-54 | | 31.51 |
| Drops | 0.5% | | 15 | ml | Rx |
| | HCFA | 31.13 | | BLP | 45.25 |
| | Akorn | At | 17478-0287-14 | | 46.20 |
| | BETAGAN | by | | | |
| | Allergan | AT | W/C Cap Qd Drop | | |
| | | | 11980-0252-61 | | 58.35 |
| | Bsch&Lomb | AT | 24208-0505-15 | | 43.65 |
| | Falcon Oph | AT | 61314-0229-10 | | 43.61 |
| | Goldline | At | 00182-7002-64 | | 44.63 |
| | H L Moore | At | 00839-7929-61 | | 47.99 |
| | Major | At | 00904-7887-35 | | 44.50 |
| | Qualitest | At | 00603-7168-41 | | 43.61 |
| | Schein | At | 00364-3039-72 | | 45.80 |

**LEVONORGESTREL-ETHIN ESTRADIOL**
| Tablet | 0.15/0.03 | | 21 | ea | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 26.07 |
| | Berlex | ZA | 3X21,Slidecase | | |

| | Watson | AB | 50419-0410-21 | | 25.16 |
|---|---|---|---|---|---|
| | | | 6's | | |
| | | | 00905-0277-21 | | 24.07 |
| **NORDETTE-21** | by | | | | |
| | Wy-Ayerst | AB | 6X21,Pilpak | | |
| | | | 00008-0075-01 | | 26.52 |
| Tablet | 0.15/0.03 | | 28 | ea | Rx |
| | HCFA | n/a | | BLP | 26.29 |
| | Berlex | ZA | 3X28,Slidecase | | |
| | | | 50419-0411-28 | | 25.16 |
| | Watson | AB | 6's | | |
| | | | 00905-0279-28 | | 24.07 |
| **NORDETTE-28** | by | | | | |
| | Wy-Ayerst | AB | 6X28, Pilpak, Outer | | |
| | | | 00008-2533-02 | | 26.86 |

**LEVOTHROID**
| Tablet | 25mcg | | 100 | BLP | ea | Rx |
|---|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 12.19 |
| | Forest | | 00456-0320-01 | | 12.29 |
| Tablet | 50mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 13.34 |
| | Forest | | 00456-0321-01 | | 12.98 |
| Tablet | 50mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 108.85 |
| | Forest | | 00456-0321-00 | | 127.20 |
| Tablet | 75mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 14.65 |
| | Forest | | 00456-0322-01 | | 15.36 |
| Tablet | 88mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 14.45 |
| | Forest | | 00456-0329-01 | | 15.19 |
| Tablet | 100mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 16.20 |
| | Forest | | 00456-0323-01 | | 15.78 |
| Tablet | 100mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 128.99 |
| | Forest | | 00456-0323-00 | | 154.64 |
| Tablet | 112mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 15.66 |
| | Forest | | 00456-0330-01 | | 17.75 |
| Tablet | 125mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 17.43 |
| | Forest | | 00456-0324-01 | | 18.46 |
| Tablet | 137mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 18.11 |
| | Forest | | 00456-0331-01 | | 18.11 |
| Tablet | 150mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 19.43 |
| | Forest | | 00456-0325-01 | | 19.18 |
| Tablet | 150mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 144.83 |
| | Forest | | 00456-0325-00 | | 187.96 |
| Tablet | 175mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 18.25 |
| | Forest | | 00456-0326-01 | | 21.84 |
| Tablet | 200mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 23.56 |
| | Forest | | 00456-0327-01 | | 22.49 |
| Tablet | 200mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 179.34 |
| | Forest | | 00456-0327-00 | | 220.40 |
| Tablet | 300mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 30.09 |
| | Forest | | 00456-0328-01 | | 29.74 |

**LEVOXYL**
| Tablet | 25mcg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 12.19 |
| 12/01/97 | Jones Med. | ZB | 00689-1117-01 | | 12.49 |
| Tablet | 25mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 95.30 |
| 12/01/97 | Jones Med. | ZB | 00689-1117-10 | | 114.98 |
| Tablet | 50mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 13.34 |
| 12/01/97 | Jones Med. | ZB | 00689-1118-01 | | 14.12 |
| Tablet | 50mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 108.85 |
| 12/01/97 | Jones Med. | ZB | 00689-1118-10 | | 123.24 |
| Tablet | 75mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 14.65 |
| 12/01/97 | Jones Med. | ZB | 00689-1119-01 | | 15.60 |
| Tablet | 75mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 106.33 |
| 12/01/97 | Jones Med. | ZB | 00689-1119-10 | | 138.74 |
| Tablet | 88mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 14.45 |
| 12/01/97 | Jones Med. | ZB | 00689-1132-01 | | 15.87 |
| Tablet | 88mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 140.68 |
| 12/01/97 | Jones Med. | ZB | 00689-1132-10 | | 140.68 |
| Tablet | 100mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 16.20 |
| 12/01/97 | Jones Med. | ZB | 00689-1110-01 | | 16.10 |
| Tablet | 100mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 128.99 |
| 12/01/97 | Jones Med. | ZB | 00689-1110-10 | | 142.80 |
| Tablet | 112mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 15.66 |
| 12/01/97 | Jones Med. | ZB | 00689-1130-01 | | 17.44 |
| Tablet | 112mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 150.02 |
| 12/01/97 | Jones Med. | ZB | 00689-1130-10 | | 150.02 |
| Tablet | 125mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 17.43 |
| 12/01/97 | Jones Med. | ZB | 00689-1120-01 | | 18.73 |
| Tablet | 125mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 87.70 |
| 12/01/97 | Jones Med. | ZB | 00689-1120-10 | | 157.31 |
| Tablet | 137mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 19.49 |
| 12/01/97 | Jones Med. | ZB | 00689-1135-01 | | 19.49 |
| Tablet | 150mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 19.43 |
| | Jones Med. | ZB | 00689-1136-10 | | 169.03 |
| 12/01/97 | Jones Med. | ZB | 00689-1111-05 | U-D | 19.27 |
| | | | | | 29.38 |

| Tablet | 150mcg | | 1000 | ea | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 144.83 |
| 12/01/97 | Jones Med. | ZB | 00689-1111-10 | | 171.76 |
| Tablet | 175mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 18.25 |
| 12/01/97 | Jones Med. | ZB | 00689-1122-01 | | 21.23 |
| Tablet | 175mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 195.70 |
| 12/01/97 | Jones Med. | ZB | 00689-1122-10 | | 195.70 |
| Tablet | 200mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 23.56 |
| 12/01/97 | Jones Med. | ZB | 00689-1112-01 | U-D | 23.15 |
| 12/01/97 | Jones Med. | ZB | 00689-1112-05 | | 34.07 |
| Tablet | 200mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 179.34 |
| 12/01/97 | Jones Med. | ZB | 00689-1112-10 | | 205.66 |
| Tablet | 300mcg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 30.09 |
| 12/01/97 | Jones Med. | ZB | 00689-1121-01 | | 31.99 |
| Tablet | 300mcg | | 1000 | ea | Rx |
| | HCFA | n/a | | BLP | 264.94 |
| 12/01/97 | Jones Med. | ZB | 00689-1121-10 | | 286.00 |

**LEVSIN**
See HYOSCYAMINE SULFATE
| Drops | 0.125mg/ml | | 15 | ml | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 10.94 |
| | Schwarz | ZB | 00091-4538-15 | | 20.40 |
| Elixir | 125mcg/5ml | | 480 | ml | Rx |
| | HCFA | n/a | | BLP | 25.87 |
| | Schwarz | ZB | 00091-4532-16 | | 52.79 |
| Tablet | 0.125mg | | 100 | ea | Rx |
| | HCFA | n/a | | BLP | 15.96 |
| | Schwarz | ZB | 00091-3531-01 | | 39.60 |
| Tablet | 0.125mg | | 500 | ea | Rx |
| | Schwarz | ZB | 00091-3531-05 | | 177.08 |

**LEVSIN W/PHENOBARBITAL**
| Drops | 15ml | | 100 | ea | Rx | DESI |
|---|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 29.42 |
| | Schwarz | ZB | 00091-4536-15 | | 29.42 |
| Tablet | 0.125-15mg | | 100 | ea | Rx | DESI |
| | HCFA | n/a | | BLP | |
| | Schwarz | ZB | 00091-3534-01 | | 64.40 |

**LEVSIN/SL**
| Tab Sl | 0.125mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 21.09 |
| | Schwarz | ZB | 00091-3532-01 | | 38.39 |
| Tab Sl | 0.125mg | | 500 | ea | Rx |
| | Schwarz | ZB | 00091-3532-05 | | 170.76 |

**LEVSINEX**
See HYOSCYAMINE SULFATE
| Cap Sa | 0.375mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 50.05 |
| | Schwarz | ZB | 00091-3537-01 | | 76.50 |

**LEXXEL**
| Tab Sa | 5-5mg | | 30 | ea | Rx |
|---|---|---|---|---|---|
| | Astra Merc | ZC | F/C | | |
| | | | 61113-0001-31 | | 36.00 |
| Tab Sa | 5-5mg | | 100 | ea | Rx |
| | Astra Merc | ZC | F/C | | |
| | | | 61113-0001-68 | | 120.00 |

**LIBRAX**
See CLIDINIUM W/CHLORDIAZEPOXIDE
| Caps | 2.5-5mg | | 100 | ea | Rx | DESI |
|---|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 6.68 |
| | Roche | AB | 00140-0007-01 | | 70.06 |
| Caps | 2.5-5mg | | 500 | ea | Rx | DESI |
| | HCFA | n/a | | BLP | 21.81 |
| | Roche | AB | 00140-0007-14 | | 349.06 |

**LIBRITABS**
| Tablet | 25mg | | 100 | ea | Rx C-IV |
|---|---|---|---|---|---|
| | Roche | ZC | 00140-0015-01 | | 86.69 |

**LIBRIUM**
See CHLORDIAZEPOXIDE HYDROCHLORIDE
| Caps | 5mg | | 100 | ea | Rx C-IV |
|---|---|---|---|---|---|
| | HCFA | 2.96 | | BLP | 5.82 |
| | Roche | AB | 00140-0001-01 | | 36.86 |
| Caps | 5mg | | 500 | ea | Rx C-IV |
| | HCFA | 14.80 | | BLP | 21.66 |
| | Roche | AB | 00140-0001-14 | | 182.99 |
| Caps | 10mg | | 100 | ea | Rx C-IV |
| | HCFA | 3.15 | | BLP | 6.16 |
| | Roche | AB | 00140-0002-01 | | 53.66 |
| Caps | 10mg | | 500 | ea | Rx C-IV |
| | HCFA | 15.75 | | BLP | 20.92 |
| | Roche | AB | 00140-0002-14 | | 266.97 |
| Caps | 25mg | | 100 | ea | Rx C-IV |
| | HCFA | 3.71 | | BLP | 6.92 |
| | Roche | AB | 00140-0003-01 | | 91.97 |
| Caps | 25mg | | 500 | ea | Rx C-IV |
| | HCFA | 18.55 | | BLP | 24.91 |
| | Roche | AB | 00140-0003-14 | | 458.62 |

**LIDEX**
See FLUOCINONIDE
| Cream | 0.05% | | 15 | gm | Rx |
|---|---|---|---|---|---|
| | HCFA | 2.72 | | BLP | 8.08 |
| 11/17/97 | MEDICIS | AB | 99207-0511-13 | | 18.90 |
| Cream | 0.05% | | 30 | gm | Rx |
| | HCFA | 3.77 | | BLP | 11.23 |
| 11/17/97 | MEDICIS | AB | 99207-0511-14 | | 26.20 |
| Cream | 0.05% | | 60 | gm | Rx |
| | HCFA | 8.07 | | BLP | 18.48 |
| 11/17/97 | MEDICIS | AB | 99207-0511-17 | | 43.92 |
| Cream | 0.05% | | 120 | gm | Rx |
| | HCFA | 24.43 | | BLP | 26.84 |
| 11/17/97 | MEDICIS | AB | 99207-0511-22 | | 73.82 |
| Gel | 0.05% | | 15 | gm | Rx |
| | HCFA | n/a | | BLP | 18.90 |
| 11/17/97 | MEDICIS | AB | 99207-0507-13 | | 18.90 |
| Gel | 0.05% | | 30 | gm | Rx |
| | HCFA | n/a | | BLP | 26.20 |
| 11/17/97 | MEDICIS | AB | 99207-0507-14 | | 26.20 |
| Gel | 0.05% | | 60 | gm | Rx |
| | HCFA | 35.87 | | BLP | 41.66 |
| 11/17/97 | MEDICIS | AB | 99207-0507-17 | | 43.92 |

# LID-LOR     PriceAlert     December 15, 1997

**Oint 0.05% — 15 gm Rx**
- n/a — BLP 17.23
- 11/17/97 MEDICIS AB 99207-0514-13 18.90

**Oint 0.05% — 30 gm Rx**
- HCFA n/a — BLP 22.33
- 11/17/97 MEDICIS AB 99207-0514-14 26.20

**Oint 0.05% — 60 gm Rx**
- HCFA n/a — BLP 36.92
- 11/17/97 MEDICIS AB 99207-0514-17 43.92

**Oint 0.05% — 120 gm Rx**
- 11/17/97 MEDICIS AB 99207-0514-22 73.82

**LIDEX-E**
See FLUOCINONIDE-E
**Cream 0.05% — 15 gm Rx**
- HCFA n/a — BLP 11.10
- 11/17/97 MEDICIS AB 99207-0513-13 18.90

**Cream 0.05% — 30 gm Rx**
- HCFA n/a — BLP 16.30
- 11/17/97 MEDICIS AB 99207-0513-14 26.20

**Cream 0.05% — 60 gm Rx**
- HCFA n/a — BLP 26.70
- 11/17/97 MEDICIS AB 99207-0513-17 43.92

**LIMBITROL**
See AMITRIPTYLINE/CHLORDIAZEPOXIDE
**Tablet 12.5-5mg — 100 ea Rx C-IV**
- ICN AB 00140-0070-01 83.19

**Tablet 12.5-5mg — 500 ea Rx C-IV**
- ICN AB 00140-0070-14 414.31

**LIMBITROL DS**
See AMITRIPTYLINE/CHLORDIAZEPOXIDE
**Tablet 25-10mg — 100 ea Rx C-IV**
- ICN AB 00140-0071-01 117.38

**Tablet 25-10mg — 500 ea Rx C-IV**
- ICN AB 00140-0071-14 585.50

**LINCOCIN**
**Caps 500mg — 100 ea Rx**
- Phrmacia/U AB 00009-0500-02 166.46

**LINDANE**
**Lotion 1% — 480 ml Rx**
- HCFA 11.38 — BLP 22.32
- LINDANE by
- Alpharma U AT Scented 00472-0570-16 25.35
- LINDANE by
- Geneva At 00781-7150-16 31.15
- Goldline At Formerly G-Well 00182-1475-40 19.58
- H L Moore At 00839-6571-69 31.32
- Major At 00904-0690-16 16.10
- Morton Gro At 60432-0546-16 24.00
- Qualitest At 00603-1404-58 30.00
- Rugby At 00536-1262-85 24.10
- Schein At 00364-7321-16 19.00
- URL At 00677-0808-33 21.95

**Shamp 1% — 480 ml Rx**
- HCFA 11.62 — BLP 26.64
- Alpharma U AT 00472-0572-16 26.48
- LINDANE by
- Geneva At 00781-7160-16 32.98
- Goldline At Formerly G-Well 00182-1476-40 22.30
- LINDANE by
- H L Moore At 00839-6572-69 31.32
- Major At 00904-0692-16 18.40
- Morton Gro At 60432-0547-16 29.50
- Qualitest At 00603-1406-58 32.50
- Rugby At 00536-1270-85 28.55
- Schein At 00364-7327-16 18.90
- URL At 00677-0809-33 21.68

**LIORESAL**
See BACLOFEN
**Tablet 10mg — 100 ea Rx**
- HCFA 8.00 — BLP 34.81
- Novartis AB 00028-0023-01 55.62

**Tablet 20mg — 100 ea Rx**
- HCFA 15.05 — BLP 61.51
- Novartis AB 00028-0033-01 101.82

**LIPITOR**
**Tablet 10mg — 90 ea Rx**
- Parke Dav ZC F/C 00071-0155-23 164.16

**Tablet 20mg — 90 ea Rx**
- Parke Dav ZC F/C 00071-0156-23 253.80

**Tablet 40mg — 90 ea Rx**
- Parke Dav ZC F/C 00071-0157-23 305.64

**LIQUID PRED**
**Syrup 5mg/5ml — 120 ml Rx**
- Muro 00451-1201-04 15.86

**Syrup 5mg/5ml — 240 ml Rx**
- Muro 00451-1201-08 29.68

**LITHIUM CARBONATE**
**Caps 300mg — 100 ea Rx**
- HCFA 5.25 — BLP 8.32
- Geneva AB 00781-2100-01 8.51
- Goldline AB 00182-1781-01 8.50
- H L Moore AB 00839-7149-06 8.71
- Int'l Labs AB 00665-4160-06 8.40
- Major AB 00904-2912-60 7.25
- Qualitest AB 00603-4220-21 8.48
- Roxane AB 00054-2527-25 8.13
- Rugby AB 00536-3739-01 8.67
- Schein AB 00364-0855-01 7.80
- Solvay AB 00032-7512-01 8.40
- ESKALITH by
- SK Beecham AB 00007-4007-20 18.55
- 00677-1092-01 8.55

**Caps 300mg — 500 ea Rx**
- HCFA 26.25 — BLP n/a
- ESKALITH by
- SK Beecham AB 00007-4007-25 86.00

**Caps 300mg — 1000 ea Rx**
- HCFA 39.60 — BLP 68.57
- Geneva AB 00781-2100-10 69.51
- Goldline AB 00182-1781-10 69.50
- H L Moore AB 00839-7149-16 82.15
- Int'l Labs AB 00665-4160-09 68.90
- Major AB 00904-2912-80 60.45
- Mason Dist AB 11845-0236-04 36.28
- Qualitest AB 00603-4220-32 69.49
- Roxane AB 00054-2527-31 69.24
- Solvay AB 00032-7512-10 63.35
- URL AB 00677-1092-10 72.15

**Tablet 300mg — 100 ea Rx**
- HCFA n/a — BLP 9.11
- Roxane AB 00054-4527-25 7.99
- Solvay AB 00032-7516-01 10.23

**LITHIUM CITRATE**
**Syrup 8meq/5ml — 480 ml Rx**
- HCFA n/a — BLP 16.25
- Geneva AA Eq 300Mg Lith Carb 00781-0150-16 16.25
- Major AA Eq 300Mg Lith Carb 00904-2914-16 14.95
- Morton Gro S/F 60432-0616-16 19.29
- Qualitest AA Eq 300Mg Lith Carb 00603-1410-58 16.15
- Schein AA Eq 300Mg Lith Carb 00364-2140-16 16.35

**LITHOBID**
**Tab Sa 300mg — 100 ea Rx**
- Solvay ZC 00032-4492-01 28.55

**Tab Sa 300mg — 1000 ea Rx**
- Solvay ZC 00032-4492-10 279.80

**LIVOSTIN**
**Drops 0.05% — 5 ml Rx**
- 11/10/97 CIBA VIS ZC 58768-0610-05 31.63

**Drops 0.05% — 5 ml Rx**
- 11/10/97 CIBA VIS ZC 58768-0610-10 48.38

**LO/OVRAL-21**
**Tablet 0.3-0.03mg — 21 ea Rx**
- Wy-Ayerst ZC 6X21,Pilpak 00008-0078-01 27.49

**LO/OVRAL-28**
**Tablet 0.3-0.03mg — 28 ea Rx**
- Wy-Ayerst ZC 6X28,Pilpak, Outer 00008-2514-02 27.82

**LOCHOLEST**
See CHOLESTYRAMINE/SUCROSE
**Packet — 60 ea Rx**
- HCFA 56.85 — BLP 84.33
- Warn-Chil AB 00047-2008-20 89.32

**Powder — 378 gm Rx**
- HCFA n/a — BLP 36.93
- Warn-Chil AB 00047-2008-22 39.12

**LOCHOLEST LIGHT**
See CHOLESTYRAMINE/ASPARTAME
**Packet — 60 ea Rx**
- HCFA 46.85 — BLP 83.61
- Warn-Chil AB 00047-2009-20 89.32

**Powder — 239.4 gm Rx**
- HCFA 37.94 — BLP n/a
- Warn-Chil AB 00047-2009-22 39.12

**LOCOID**
**Cream 0.1% — 15 gm Rx**
- 12/16/97 Ferndale ZA 00496-0802-15 16.10

**Cream 0.1% — 45 gm Rx**
- 12/16/97 Ferndale ZA 00496-0802-45 33.45

**Oint 0.1% — 15 gm Rx**
- 12/16/97 Ferndale ZB 00496-0803-15 16.10

**Oint 0.1% — 45 gm Rx**
- 12/16/97 Ferndale ZB 00496-0803-45 33.45

**Soln 0.1% — 20 ml Rx**
- 12/16/97 Ferndale ZB 00496-0804-20 23.30

**Soln 0.1% — 60 ml Rx**
- 12/16/97 Ferndale ZB 00496-0804-60 46.55

**LODINE**
See ETODOLAC
**Capsul 200mg — 100 ea Rx**
- n/a Wy-Ayerst AB 00046-0738-81 110.44

**Capsul 300mg — 100 ea Rx**
- HCFA n/a Wy-Ayerst AB 00046-0739-81 122.86

**Tablet 400mg — 100 ea Rx**
- HCFA n/a Wy-Ayerst AB 00046-0739-81 139.14
- HCFA n/a Wy-Ayerst AB 00046-0761-81 147.08

**Tablet 500mg — 100 ea Rx**
- Wy-Ayerst ZB F/C 00046-0787-81 148.04

**LODINE XL**
**Tabs 400mg — 100 ea Rx**
- Wy-Ayerst F/C 00046-0829-81 125.59

**Tabs 600mg — 100 ea Rx**
- Wy-Ayerst F/C 00046-0831-81 237.63

**LOESTRIN**
**Tablet 1-0.02mg — 21 ea Rx**
- Parke Dav ZC Petipac,5X21 00071-0915-47 27.69

**Tablet 1.5-0.03mg — 21 ea Rx**
- Parke Dav ZC Petipac,5X21 00071-0916-47 27.69

**LOESTRIN FE**
**Tablet 1-0.02mg — 28 ea Rx**
- Parke Dav ZC 5X28,Petipac 00071-0913-47 27.69

**Tablet 1.5-0.03mg — 28 ea Rx**
- Parke Dav ZC 5X28,Petipac 00071-0917-47 27.69

**LOMOTIL**
See DIPHENOXYLATE HCL/ATROP SULF
**Liquid — 60 ml Rx C-V**
- 11/17/97 G.D.Searle ZC 00025-0066-02 15.00

**Tablet — 100 ea Rx C-V**
- HCFA 42.75 — BLP 45.44
- 11/17/97 G.D.Searle AB 00025-0061-31 50.79

**Tablet — 500 ea Rx C-V**
- HCFA 213.75 — BLP 231.09
- 11/17/97 G.D.Searle AB 00025-0061-51 241.09

**Tablet — 1000 ea Rx C-V**
- HCFA 427.50 — BLP n/a
- 11/17/97 G.D.Searle AB 00025-0061-52 449.34

**Tablet — 2500 ea Rx C-V**
- HCFA 1068.75 — BLP 1095.23
- 11/17/97 G.D.Searle AB 00025-0061-55 1095.23

**LONITEN**
See MINOXIDIL
**Tablet 2.5mg — 100 ea Rx**
- HCFA 9.74 — BLP 36.60
- Pharmacia/U AB U-U 00009-0121-01 56.70

**Tablet 10mg — 100 ea Rx**
- HCFA 14.37 — BLP 52.84
- Pharmacia/U AB U-U 00009-0137-01 124.58

**LOPERAMIDE**
**Caps 2mg — 100 ea Rx**
- HCFA 14.55 — BLP n/a
- Geneva AB 00781-2761-01 64.97
- Goldline AB 00182-1505-01 61.25
- H L Moore AB 00839-7623-06 58.46
- IMODIUM by
- Janssen AB 50458-0400-10 77.06
- Major AB 00904-7617-60 55.10
- Martec AB 52555-0519-01 64.90
- Mova ZA 55370-0169-07 55.67
- Mylan AB 00378-2100-01 64.97
- Novopharm AB 55953-0020-40 55.67
- Qualitest AB 00603-4235-21 57.96
- Roxane AB 00054-2537-25 37.32
- Rugby AB 00536-3974-01 64.97
- Schein AB 00364-2481-01 55.75
- Teva USA AB 00093-0311-01 61.10
- URL AB 00677-1422-01 57.70

**Caps 2mg — 500 ea Rx**
- HCFA — BLP 285.43
- IMODIUM by
- Janssen AB 50458-0400-50 376.81
- Major AB 00904-7617-40 267.10
- Mason Dist AB 11845-0473-03 298.73
- Mova ZA 55370-0169-08 277.67
- Mylan AB 00378-2100-05 298.73
- Novopharm AB 55953-0020-70 277.67
- Roxane AB 00054-2537-29 176.43
- Rugby AB 00536-3974-05 280.00
- Teva USA AB 00093-0311-05 298.10

**LOPID**
See GEMFIBROZIL
**Tablet 600mg — 60 ea Rx**
- HCFA 10.80 — BLP 57.73
- Parke Dav ZC 00071-0737-20 78.62

**Tablet 600mg — 500 ea Rx**
- HCFA 90.00 — BLP 477.90
- Parke Dav ZC 00071-0737-30 655.07

**LOPRESSOR**
See METOPROLOL TARTRATE
**Tablet 50mg — 100 ea Rx**
- HCFA 7.65 — BLP 46.61
- Novartis AB 00028-0051-01 59.70

**Tablet 50mg — 1000 ea Rx**
- HCFA 76.50 — BLP 457.75
- Novartis AB 00028-0051-10 590.40

**Tablet 100mg — 100 ea Rx**
- HCFA 11.61 — BLP 69.82
- Novartis AB 00028-0071-01 89.64

**Tablet 100mg — 1000 ea Rx**
- HCFA 116.10 — BLP 673.99
- Novartis AB 00028-0071-10 887.22

**LOPRESSOR HCT**
**Tablet 25-100mg — 100 ea Rx**
- Novartis AB 00028-0053-01 106.98

**Tablet 25-100mg — 100 ea Rx**
- Novartis AB 00028-0055-01 68.46

**Tablet 50-100mg — 100 ea Rx**
- Novartis AB 00028-0073-01 113.46

**LOPROX**
**Cream 1% — 15 gm Rx**
- Hoec Mar R ZC 00039-0009-15 11.94

**Lotion 1% — 30 ml Rx**
- Hoec Mar R ZC 00039-0008-30 23.46

**Lotion 1% — 60 ml Rx**
- Hoec Mar R ZC Squeeze Bottle 00039-0008-06 44.70

**LORABID**
**Caps 200mg — 30 ea Rx**
- Eli Lilly ZC Pulvule 00002-3170-30 94.35

**Caps 400mg — 30 ea Rx**
- Eli Lilly ZC Pulvule 00002-3171-30 121.46

**Susp 100mg/5ml — 50 ml Rx**
- Eli Lilly ZC 00002-5135-87 14.63

**Susp 100mg/5ml — 100 ml Rx**
- Eli Lilly ZC 00002-5135-48 26.07

**Susp 200mg/5ml — 50 ml Rx**
- Eli Lilly ZC 00002-5136-87 24.43

**Susp 200mg/5ml — 75 ml Rx**
- Eli Lilly ZC 00002-5136-18 34.19

**December 15, 1997**  **PriceAlert**  **LOR-LOX**

| Item | | Code | | Price |
|---|---|---|---|---|
| Susp 200mg/5ml | | 100 ml | Rx | |
| Eli Lilly | ZC | 00002-5136-48 | | 39.11 |

**LORAZEPAM**

| Tablet 0.5mg | | 100 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 1.73 | BLP | | 14.09 |
| Creighton | Ab | 50752-0293-05 | | 14.50 |
| Geneva | Ab | 00781-1403-01 | | 16.55 |
| Goldline | Ab | 00182-1806-01 | | 16.50 |
| H L Moore | Ab | 00839-7145-06 | | 13.43 |
| Halsey | Ab | 00879-0565-01 | | 11.02 |
| Major | Ab | 00904-1500-60 | | 13.10 |
| Martec | Ab | 52555-0485-01 | | 16.50 |
| Mutual | AB | 53489-0357-05 | | 15.20 |
| Mylan | AB | 00378-0321-01 | | 16.95 |
| Purepac | AB | 00228-2057-10 | | 12.70 |
| Qualitest | Ab | 00603-4243-21 | | 12.05 |
| Rugby | Ab | 00536-3959-05 | | 16.55 |
| Schein | Ab | 00364-0793-01 | | 13.22 |
| URL | Ab | 00677-1056-01 | | 15.20 |
| Warn-Chil | ZA | 00047-0431-30 | | 16.50 |
| Watson | AB | 52544-0332-01 | | 11.38 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0081-02 | | 71.46 |

| Tablet 0.5mg | | 500 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 8.65 | BLP | | 56.28 |
| Creighton | Ab | 50752-0293-08 | | 56.45 |
| Geneva | Ab | 00781-1403-05 | | 75.75 |
| Goldline | Ab | 00182-1806-05 | | 75.75 |
| H L Moore | Ab | 00839-7145-12 | | 48.53 |
| Halsey | Ab | 00879-0565-05 | | 47.16 |
| Major | Ab | 00904-1500-40 | | 31.50 |
| Martec | Ab | 52555-0485-05 | | 75.60 |
| Mutual | AB | 53489-0357-05 | | 57.93 |
| Mylan | AB | 00378-0321-05 | | 75.95 |
| Purepac | AB | 00228-2057-50 | | 55.98 |
| Qualitest | Ab | 00603-4243-28 | | 49.81 |
| Schein | Ab | 00364-0793-05 | | 56.50 |
| URL | AB | 00677-1056-05 | | 57.93 |
| Warn-Chil | ZA | 00047-0431-30 | | 59.95 |
| Watson | AB | 52544-0332-05 | | 34.30 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0081-03 | | 347.34 |

| Tablet 1mg | | 100 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 2.03 | BLP | | 19.50 |
| Creighton | Ab | 50752-0294-05 | | 19.95 |
| Geneva | Ab | 00781-1404-01 | | 23.26 |
| Goldline | Ab | 00182-1807-01 | | 23.25 |
| H L Moore | Ab | 00839-7146-06 | | 19.91 |
| Halsey | Ab | 00879-0572-01 | | 14.51 |
| Major | Ab | 00904-1501-60 | | 16.30 |
| Martec | Ab | 52555-0486-01 | | 23.20 |
| Mutual | AB | 53489-0358-01 | | 20.22 |
| Mylan | AB | 00378-0457-01 | | 23.95 |
| Purepac | AB | 00228-2059-10 | | 19.26 |
| Qualitest | Ab | 00603-4244-21 | | 15.95 |
| Rugby | Ab | 00536-3960-01 | | 23.95 |
| Schein | Ab | 00364-0794-01 | | 19.05 |
| URL | Ab | 00677-1057-01 | | 20.22 |
| Warn-Chil | AB | 00047-0432-30 | | 23.26 |
| Watson | AB | 52544-0333-01 | | 15.15 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0064-02 | | 93.08 |

| Tablet 1mg | | 500 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 10.15 | BLP | | 85.52 |
| Creighton | Ab | 50752-0294-08 | | 59.25 |
| Geneva | Ab | 00781-1404-05 | | 104.25 |
| Goldline | Ab | 00182-1807-05 | | 104.24 |
| Halsey | Ab | 00879-0572-05 | | 64.34 |
| Martec | Ab | 52555-0486-05 | | 104.20 |
| Mutual | AB | 53489-0358-05 | | 99.90 |
| Mylan | AB | 00378-0457-05 | | 104.25 |
| Purepac | AB | 00228-2059-50 | | 66.30 |
| Qualitest | Ab | 00603-4244-28 | | 54.35 |
| Schein | Ab | 00364-0794-05 | | 98.50 |
| URL | Ab | 00677-1057-05 | | 99.90 |
| Warn-Chil | AB | 00047-0432-30 | | 104.26 |
| Watson | AB | 52544-0333-05 | | 42.47 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0064-03 | | 450.29 |

| Tablet 1mg | | 1000 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 20.30 | BLP | | 126.85 |
| Creighton | Ab | 50752-0294-09 | | 98.50 |
| Geneva | Ab | 00781-1404-10 | | 179.55 |
| Goldline | Ab | 00182-1807-10 | | 179.55 |
| H L Moore | Ab | 00839-7146-16 | | 126.29 |
| Halsey | Ab | 00879-0572-10 | | 100.91 |
| Major | Ab | 00904-1501-80 | | 89.90 |
| Mutual | AB | 53489-0358-10 | | 135.00 |
| Mylan | AB | 00378-0457-10 | | 179.95 |
| Qualitest | Ab | 00603-4244-32 | | 87.78 |
| Rugby | Ab | 00536-3960-10 | | 179.95 |
| URL | Ab | 00677-1057-10 | | 135.00 |
| Watson | AB | 52544-0333-10 | | 83.30 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0064-05 | | 885.22 |

| Tablet 2mg | | 100 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 2.22 | BLP | | 27.31 |
| Creighton | Ab | 50752-0295-05 | | 26.85 |
| Geneva | Ab | 00781-1405-01 | | 30.96 |
| Goldline | Ab | 00182-1808-01 | | 30.95 |
| H L Moore | Ab | 00839-7147-06 | | 26.93 |
| Halsey | Ab | 00879-0573-01 | | 21.43 |
| Major | Ab | 00904-1502-60 | | 23.70 |
| Martec | Ab | 52555-0487-01 | | 30.90 |
| Mutual | AB | 53489-0359-01 | | 29.90 |
| Mylan | AB | 00378-0777-01 | | 31.95 |
| Purepac | AB | 00228-2063-10 | | 27.90 |
| Qualitest | Ab | 00603-4245-21 | | 23.40 |
| Rugby | Ab | 00536-3961-01 | | 31.95 |
| Schein | Ab | 00364-0795-01 | | 27.70 |
| URL | Ab | 00677-1058-01 | | 29.90 |
| Warn-Chil | AB | 00047-0433-24 | | 30.95 |
| Watson | AB | 52544-0334-01 | | 22.73 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0065-02 | | 135.68 |

| Tablet 2mg | | 500 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 11.10 | BLP | | 110.91 |
| Creighton | Ab | 50752-0295-08 | | 74.60 |
| Geneva | AB | 00781-1405-05 | | 142.25 |
| Goldline | Ab | 00182-1808-05 | | 142.25 |
| H L Moore | Ab | 00839-7147-12 | | 91.19 |
| Halsey | AB | 00879-0573-05 | | 94.21 |
| Major | Ab | 00904-1502-40 | | 89.20 |
| Martec | Ab | 52555-0487-05 | | 107.75 |
| Mutual | AB | 53489-0359-05 | | 134.20 |
| Mylan | AB | 00378-0777-05 | | 142.25 |
| Purepac | AB | 00228-2063-50 | | 139.50 |
| Qualitest | AB | 00603-4245-28 | | 82.25 |
| Schein | Ab | 00364-0795-05 | | 127.85 |
| URL | AB | 00677-1058-05 | | 134.20 |
| Warn-Chil | AB | 00047-0433-30 | | 134.20 |
| Watson | AB | 52544-0334-05 | | 66.97 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0065-03 | | 660.15 |

| Tablet 2mg | | 1000 ea | Rx C-IV | |
|---|---|---|---|---|
| HCFA | 22.20 | BLP | | 147.94 |
| Creighton | Ab | 50752-0295-09 | | 122.50 |
| H L Moore | Ab | 00839-7904-16 | | 139.04 |
| Halsey | Ab | 00879-0573-10 | | 168.95 |
| Major | Ab | 00904-1502-80 | | 123.75 |
| Mutual | AB | 53489-0359-10 | | 136.00 |
| Purepac | AB | 00228-2063-96 | | 198.90 |
| Qualitest | AB | 00603-4245-32 | | 130.40 |
| Rugby | Ab | 00536-3961-10 | | 198.90 |
| Watson | AB | 52544-0334-10 | | 116.90 |
| ATIVAN by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00008-0065-05 | | 1288.92 |

**LORAZEPAM INTENSOL**

| Soln 2mg/ml | | 30 ml | Rx C-IV | |
|---|---|---|---|---|
| Roxane | ZC | W/Calibrated Dropper | | |
| | | 00054-3532-44 | | 36.56 |

**LORCET PLUS**
See ACETAMINOPHEN W/HYDROCODONE

| Tablet 650-7.5mg | | 100 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 16.43 | BLP | | 42.60 |
| UAD | | 00785-1122-01 | | 58.14 |

| Tablet 650-7.5mg | | 500 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 82.15 | BLP | | 172.62 |
| UAD | | 00785-1122-50 | | 244.75 |

**LORCET 10/650**
See ACETAMINOPHEN W/HYDROCODONE

| Tablet 650-10mg | | 100 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 26.93 | BLP | | 52.19 |
| UAD | | 00785-6350-01 | | 81.80 |

| Tablet 650-10mg | | 500 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 134.65 | BLP | | 240.58 |
| UAD | | 00785-6350-50 | | 380.35 |

**LOROXIDE**

| Lotion 5.5% | | 25 ml | Rx | |
|---|---|---|---|---|
| Summers | ZB | With Diluent | | |
| | | 11086-0027-01 | | 13.30 |

**LORTAB**
See ACETAMINOPHEN W/HYDROCODONE

| Elixir 2.5-167/5 | | 480 ml | Rx C-III | |
|---|---|---|---|---|
| UCB Pharma | ZB | 50474-0909-16 | | 56.10 |

| Tablet 500-5mg | | 100 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 4.91 | BLP | | 24.60 |
| UCB Pharma | AA | 50474-0902-01 | | 49.99 |

| Tablet 500-5mg | | 500 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 24.55 | BLP | | 99.03 |
| UCB Pharma | AA | 50474-0902-50 | | 235.72 |

| Tablet 500/7.5mg | | 100 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 23.03 | BLP | | 40.16 |
| UCB Pharma | AA | 50474-0907-01 | | 57.49 |

| Tablet 500/7.5mg | | 500 ea | Rx C-III | |
|---|---|---|---|---|
| HCFA | 115.15 | BLP | | 172.62 |
| UCB Pharma | AA | 50474-0907-50 | | 253.97 |

| Tablet 10-500mg | | 100 ea | Rx C-III | |
|---|---|---|---|---|
| UCB Pharma | | Maximum Strength | | |
| | | 50474-0910-01 | | 57.49 |

| Tablet 10-500mg | | 500 ea | Rx C-III | |
|---|---|---|---|---|
| UCB Pharma | | Maximum Strength | | |
| | | 50474-0910-50 | | 253.97 |

**LORTAB ASA**

| Tablet 5-500mg | | 100 ea | Rx C-III | |
|---|---|---|---|---|
| UCB Pharma | | 50474-0500-01 | | 62.83 |

**LOTENSIN**

| Tablet 5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0059-30 | | 72.24 |

| Tablet 10mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0063-30 | | 72.24 |

| Tablet 20mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0079-30 | | 72.24 |

| Tablet 40mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0094-30 | | 72.24 |

**LOTENSIN HCT**

| Tablet 5-6.25mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0057-30 | | 72.24 |

| Tablet 10-12.5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0072-30 | | 72.24 |

| Tablet 20-12.5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0073-30 | | 72.24 |

| Tablet 20-25mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-0075-30 | | 72.24 |

**LOTREL**

| Caps 10-2.5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-2255-30 | | 141.60 |

| Caps 10-5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-2260-30 | | 141.60 |

| Caps 20-5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| Novartis | ZC | 00083-2265-30 | | 148.62 |

**LOTRIMIN**
See CLOTRIMAZOLE

| Cream 1% | | 15 gm | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 6.30 |
| Schering | AB | 00085-0613-02 | | 13.37 |

| Cream 1% | | 30 gm | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 9.81 |
| Schering | AB | 00085-0613-05 | | 22.70 |

| Cream 1% | | 45 gm | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 17.75 |
| Schering | AB | 00085-0613-04 | | 27.55 |

| Lotion 1% | | 30 ml | Rx | |
|---|---|---|---|---|
| Schering | ZC | 00085-0707-02 | | 25.65 |

| Soln 1% | | 10 ml | Rx | |
|---|---|---|---|---|
| HCFA | 6.90 | BLP | | 7.69 |
| Schering | AB | 00085-0182-02 | | 11.78 |

| Soln 1% | | 30 ml | Rx | |
|---|---|---|---|---|
| Schering | AT | 00085-0182-04 | | 24.50 |

**LOTRIMIN AF**
See CLOTRIMAZOLE

| Cream 1% | | 12 gm | | |
|---|---|---|---|---|
| Scher/Plou | | 00085-0963-15 | | 6.17 |

| Cream 1% | | 24 gm | | |
|---|---|---|---|---|
| Scher/Plou | | 00085-0963-17 | | 8.86 |

| Lotion 1% | | 20 ml | | |
|---|---|---|---|---|
| Scher/Plou | | 00085-0872-06 | | 8.10 |

| Soln 1% | | 10 ml | | |
|---|---|---|---|---|
| HCFA | 6.90 | BLP | | 7.69 |
| Scher/Plou | AT | 00085-0656-06 | | 5.52 |

**LOTRISONE**

| Cream | | 15 gm | Rx | |
|---|---|---|---|---|
| Schering | ZC | 00085-0924-01 | | 20.83 |

| Cream | | 45 gm | Rx | |
|---|---|---|---|---|
| Schering | ZC | 00085-0924-02 | | 44.87 |

**LOXAPINE SUCCINATE**

| Caps 5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 70.03 |
| Creighton | Ab | 50752-0296-05 | | 67.20 |
| Dixon-Shn | Ab | 17236-0698-01 | | 53.81 |
| Geneva | Ab | 00781-2710-01 | | 69.30 |
| Goldline | Ab | 00182-1305-01 | | 69.28 |
| H L Moore | Ab | 00839-7495-06 | | 67.22 |
| Major | Ab | 00904-2310-60 | | 67.23 |
| Parmed | Ab | 00349-8839-01 | | 66.89 |
| Qualitest | Ab | 00603-4288-21 | | 73.35 |
| Schein | Ab | 00364-2303-01 | | 69.25 |
| Warn-Chil | ZA | 00047-0621-24 | | 73.92 |
| Watson | AB | 52544-0369-01 | | 73.86 |
| LOXITANE by | | | | |
| Watson | AB | 00005-5359-23 | | 81.51 |

| Caps 10mg | | 100 ea | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 90.86 |
| Creighton | Ab | 50752-0297-05 | | 86.80 |
| Dixon-Shn | Ab | 17236-0694-01 | | 69.54 |
| Geneva | Ab | 00781-2711-01 | | 89.55 |
| Goldline | Ab | 00182-1306-01 | | 89.53 |
| H L Moore | Ab | 00839-7496-06 | | 87.81 |
| Major | Ab | 00904-2311-60 | | 69.45 |
| Qualitest | Ab | 00603-4289-21 | | 94.80 |
| Rugby | Ab | 00536-4834-01 | | 89.50 |
| Schein | Ab | 00364-2304-01 | | 89.50 |
| Warn-Chil | ZA | 00047-0632-24 | | 95.48 |
| Watson | AB | 52544-0370-01 | | 94.80 |
| LOXITANE by | | | | |
| Watson | AB | 00005-5360-23 | | 105.33 |

| Caps 10mg | | 1000 ea | Rx | |
|---|---|---|---|---|
| LOXITANE by | | | | |
| Watson | AB | 00005-5360-34 | | 995.33 |

| Caps 25mg | | 100 ea | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 136.14 |
| Creighton | Ab | 50752-0298-05 | | 131.20 |
| Dixon-Shn | Ab | 17236-0695-01 | | 105.08 |
| Geneva | Ab | 00781-2712-01 | | 135.30 |
| Goldline | Ab | 00182-1307-01 | | 135.29 |
| H L Moore | Ab | 00839-7497-06 | | 131.29 |
| Major | Ab | 00904-2312-60 | | 108.90 |
| Qualitest | Ab | 00603-4270-21 | | 143.20 |
| Schein | Ab | 00536-4835-01 | | 135.30 |
| URL | Ab | 00677-1320-01 | | 135.20 |
| Warn-Chil | ZA | 00047-0651-24 | | 192.35 |
| Watson | AB | 52544-0371-01 | | 143.20 |
| LOXITANE by | | | | |
| Watson | AB | 00005-5361-23 | | 159.16 |

| Caps 25mg | | 1000 ea | Rx | |
|---|---|---|---|---|
| LOXITANE by | | | | |
| Watson | AB | 00005-5361-34 | | 1511.45 |

| Caps 50mg | | 100 ea | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 183.43 |
| Creighton | Ab | 50752-0299-05 | | 175.00 |
| Dixon-Shn | Ab | 17236-0696-01 | | 140.19 |
| Geneva | Ab | 00781-2713-01 | | 180.55 |
| Goldline | Ab | 00182-1308-01 | | 180.50 |
| H L Moore | Ab | 00839-7498-06 | | 185.08 |
| Major | Ab | 00904-2313-60 | | 155.50 |
| Qualitest | Ab | 00603-4271-21 | | 191.10 |
| Rugby | Ab | 00536-4836-01 | | 192.35 |
| Schein | Ab | 00364-2306-01 | | 181.50 |
| URL | Ab | 00677-1321-01 | | 164.72 |
| Warn-Chil | ZA | 00047-0651-24 | | 192.35 |
| Watson | AB | 52544-0372-01 | | 191.12 |
| LOXITANE by | | | | |
| Watson | AB | 00005-5362-23 | | 212.35 |

| Caps 50mg | | 1000 ea | Rx | |
|---|---|---|---|---|
| LOXITANE by | | | | |
| Watson | AB | 00005-5362-34 | | 2038.25 |

**LOXITANE**
See LOXAPINE SUCCINATE

| Caps 5mg | | 100 ea | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 70.03 |
| Watson | AB | 00005-5359-23 | | 81.51 |

| Caps 10mg | | 100 ea | Rx | |
|---|---|---|---|---|
| HCFA | n/a | BLP | | 90.86 |
| Watson | AB | 00005-5360-23 | | 105.33 |

| Caps 10mg | | 1000 ea | Rx | |
|---|---|---|---|---|
| Watson | AB | 00005-5360-34 | | 995.33 |

| Caps 25mg | | 100 ea | Rx | |
|---|---|---|---|---|

# LOX-MAX   PriceAlert   December 15, 1997

```
                    HCFA    n/a      BLP   136.14
Watson              AB   00005-5361-23   159.16
Caps   25mg              1000  ea   Rx
Watson              AB   00005-5361-34  1511.45
Caps   50mg               100  ea   Rx
                    HCFA             BLP   183.43
Watson              ZB   00005-5362-23   212.35
Caps   50mg              1000  ea   Rx
Watson                   00005-5362-34  2038.25

LOXITANE C
Concen 25mg/ml            120  ml   Rx
Watson              ZC   00005-5387-58   234.51

LOZOL
See INDAPAMIDE
Tablet 1.25mg             100  ea   Rx
                    HCFA  20.91      BLP   62.16
R/P Rorer           AB   00075-0700-00    76.24
Tablet 1.25mg            1000  ea   Rx
                    HCFA 209.10      BLP   597.20
R/P Rorer           AB   00075-0700-99   738.01
Tablet 2.5mg              100  ea   Rx
                    HCFA  19.88      BLP    76.91
R/P Rorer           AB   00075-0082-00    94.30
Tablet 2.5mg             1000  ea   Rx
                    HCFA 198.80      BLP   747.74
R/P Rorer           AB   00075-0082-99   930.83

LUDIOMIL
See MAPROTILINE
Tablet 25mg               100  ea   Rx
                    HCFA  19.43      BLP    34.48
Novartis            AB   00083-0110-30    50.82
Tablet 50mg               100  ea   Rx
                    HCFA  29.10      BLP    52.24
Novartis            AB   00083-0026-30    75.24
Tablet 75mg               100  ea   Rx
                    HCFA  40.88      BLP    72.24
Novartis            AB   00083-0135-30   103.26

LUFYLLIN
Elixir 100mg/15ml         480  ml   Rx
Wallace             AB   00037-0515-68    73.98
Tablet 200mg              100  ea   Rx
                          BLP    19.38
Wallace             BP   00037-0521-92   118.08

LUFYLLIN-EPG
Tablet                    100  ea   Rx   DESI
Wallace             ZB   00037-0561-92   199.27

LUFYLLIN-GG
Elixir                    480  ml   Rx
                          BLP    15.90
Wallace             ZB   00037-0545-68   103.07
Tablet 200-200mg          100  ea   Rx
                          BLP    20.63
Wallace             ZB   00037-0541-92   176.45

LUFYLLIN-400
Tablet 400mg              100  ea   Rx
Wallace             ZB   00037-0731-92   173.41

LUPRON
Kit   1mg/0.2ml             1  ea   Rx
Tap                      2 Weeks,2.8Ml Vial
                         00300-3626-28   321.25

LUPRON DEPOT
Kit   3.75mg                1  ea   Rx
Tap                 ZC   00300-3639-01   440.63
Kit   7.5mg                 1  ea   Rx
Tap                 ZC   00300-3629-01   540.63

LUPRON DEPOT-PED
Kit   7.5mg                 1  ea   Rx
Tap                 ZC   00300-2108-01   540.63
Tap                 ZC   00300-2106-01   540.63
Kit   11.25mg               1  ea   Rx
Tap                 ZC   W/Dual Chamber Syrng
                         00300-2282-01   977.50
Tap                 ZC   W/Vial & Ampul
                         00300-2270-01   931.88
Kit   15mg                  1  ea   Rx
Tap                 ZC   00300-2440-01  1081.25
Tap                 ZC   W/Vial & Ampul
                         00300-2437-01  1081.25

LUPRON DEPOT-3 MONTH
Kit   11.25mg               1  ea   Rx
Tap                      3 Month Formulation
                         00300-3343-01  1321.89

LURIDE
Drops 0.5mg/ml             50  ml   Rx
                    HCFA             BLP    6.86
Colg Oral                12's, S/F
                         00126-0002-62    9.06
Tab Ch 1mg                120  ea   Rx
                    HCFA             BLP    7.39
Colg Oral                12's, Lozi-Tabs
                         00126-0006-21    7.39

LURIDE-SF
Tab Ch 0.25mg             120  ea   Rx
Colg Oral                D/F,S/F,Lozi-Tabs
                         00126-0009-21    7.81

LUVOX
Tablet 25mg               100  ea   Rx
Solvay              ZB   00032-4202-01   210.90
Tablet 50mg               100  ea   Rx
Solvay                   F/C
                         00032-4205-01   221.29
Tablet 100mg              100  ea   Rx
Solvay                   F/C
                         00032-4210-01   227.64

LYSODREN
Tablet 500mg              100  ea   Rx
BMS Onc/Im          ZC   00015-3080-60   229.67
```

```
MAALOX
Susp   200-225            355  ml
                    HCFA  n/a      BLP    2.64
Novar Cons          ZB   Regular Strength
                         00067-0330-71    4.36
Novar Cons          ZB   12's
                         00067-0330-21    4.80
Susp   200-225            769  ml
                    HCFA  n/a      BLP      ml
Novar Cons          ZB   Regular Strength
                         00067-0331-44    7.71
Tab Ch 200-200            100  ea
                    HCFA  n/a      BLP    2.61
Novar Cons          ZB   00067-0335-68    4.58
Tablet 1000mg              24
Novar Cons               Caplet
                         00067-0183-24    2.51
Tablet 1000mg              50
Novar Cons               Caplet
                         00067-0183-50    4.21

MAALOX ANTACID
Tab Ch 200-200-25          50  ea
                    HCFA  n/a      BLP    2.94
Novar Cons               Regular Strength
                         00067-0341-50    3.13
Tab Ch 200-200-25         100  ea
                    HCFA  n/a      BLP    4.70
Novar Cons               Regular Strength
                         00067-0339-67    5.75

MAALOX ANTACID EXTRA STRENGTH
Tab Ch 450-500-40          38  ea
Novar Cons          ZB   00067-0345-38    3.12
Tab Ch 450-500-40          75  ea
Novar Cons          ZB   00067-0345-75    5.75

MAALOX ANTI-GAS
Tab Ch 150mg               10  ea
Novar Cons          ZB   00067-0356-10    1.55
Tab Ch 150mg               36  ea
Novar Cons          ZB   00067-0356-36    5.22

MAALOX PLUS EXTRA STRENGTH
Susp   450-500-40         150  ml
                    HCFA  n/a      BLP
Novar Cons          ZB   00067-0333-62    3.11
Novar Cons          ZB   48's
                         00067-0336-79    0.86
Susp   450-500-40         355  ml
                    HCFA  n/a      BLP    4.06
Novar Cons          ZB   00067-0336-71    5.74
Susp   450-500-40         769  ml
                    HCFA           BLP      ml
Novar Cons          ZB   00067-0336-44   10.00

MAALOX TC
Susp   300-600            355  ml
                    HCFA  n/a      BLP    7.46
Novar Cons          ZB   00067-0336-71

MACRODROID
P&G Pharm.               100  ea   Rx
Caps   100mg
P&G Pharm.          ZC   00149-0710-01   138.34

MACRODANTIN
See NITROFURANTOIN MACROCRYSTALS
Caps   25mg               100  ea   Rx
P&G Pharm.          AB   00149-0007-05    61.08
Caps   50mg               100  ea   Rx
                    HCFA  50.84      BLP   66.96
P&G Pharm.          AB   00149-0008-05    80.42
Caps   50mg               500  ea   Rx
                    HCFA 254.20      BLP  317.07
P&G Pharm.          AB   00149-0008-66   394.18
Caps   100mg             1000  ea   Rx
                    HCFA 508.40      BLP
P&G Pharm.          AB   00149-0008-67   772.32
Caps   100mg              100  ea   Rx
                    HCFA  n/a      BLP  114.00
P&G Pharm.          AB   00149-0009-05   136.58
Caps   100mg              500  ea   Rx
P&G Pharm.          ZB   00149-0009-66   669.24
Caps   100mg             1000  ea   Rx
P&G Pharm.          AB   00149-0009-67  1311.20

MAGAN
Tablet 545mg              100  ea   Rx
Savage              ZB   00281-4121-17    54.58

MANDELAMINE
Tablet 1g                 100  ea   Rx
                    HCFA  n/a      BLP   27.47
Warner Pro          ZB   00071-0167-24    57.48

MANDELAMINE HAFGRAMS
Tablet 500mg              100  ea   Rx
                    HCFA  n/a      BLP   17.66
Warner Pro          ZB   00071-0166-24    35.95

MANTADIL
Cream                      15  gm   Rx
1/14/97 Monarch ph  ZB   00081-0650-94    22.98

MAOLATE
Tablet 400mg               50  ea   Rx
Phrmacia/U          ZB   00009-0412-01    39.61

MAPROTILINE
Tablet 25mg               100  ea   Rx
                    HCFA  19.43      BLP   34.48
Geneva              AB   00781-1631-01    27.95
Goldline            AB   00182-1882-01    37.50
H L Moore           AB   00839-7448-06    37.19
Major               AB   00904-3323-60    30.70
Martec              AB   52555-0355-01    37.10
Mylan               AB   00378-0060-01    37.50
LUDIOMIL by
Novartis            AB   00083-0110-30    50.82
Qualitest           AB   00603-4294-21    30.06
Rugby               AB   00536-3902-01    33.20
URL                 AB   00677-1214-01    34.65
Warn-Chil           AB   00047-0790-24    31.76
Watson              AB   52544-0373-01    35.18
Tablet 50mg               100  ea   Rx
```

```
                    HCFA  29.10      BLP   52.24
Geneva              AB   00781-1632-01    40.95
Goldline            AB   00182-1883-01    55.10
H L Moore           AB   00839-7449-06    52.52
Major               AB   00904-3324-60    47.70
Martec              AB   52555-0356-01    52.80
Mylan               AB   00378-0087-01    55.10
LUDIOMIL by
Novartis            AB   00083-0026-30    75.24
Qualitest           AB   00603-4295-21    39.49
Rugby               AB   00536-3903-01    51.00
URL                 AB   00677-1215-01    51.65
Watson              AB   52544-0374-01    52.06
Tablet 75mg               100  ea   Rx
                    HCFA  40.88      BLP   72.24
H L Moore           AB   00839-7450-06    71.48
Major               AB   00904-3325-60    62.65
Martec              AB   52555-0357-01    71.70
Mylan               AB   00378-0092-01    75.85
LUDIOMIL by
Novartis            AB   00083-0135-30   103.26
Qualitest           AB   00603-4296-21    71.43
URL                 AB   00677-1216-01    71.49
Watson              AB   52544-0375-01    71.50

MARAX
Tablet                    100  ea   Rx      DESI
                    HCFA  n/a      BLP   31.91
Pfizer US           ZB   00049-2540-66    47.05

MARAX DF
Syrup                     480  ml   Rx      DESI
Pfizer US                00049-2550-93    44.08

MARINOL
Caps   2.5mg               25  ea   Rx C-II
Roxane              ZC   Soft Gelatin
                         00054-2601-11    84.72
Caps   2.5mg               60  ea   Rx C-II
Roxane                   Soft Gelatin
                         00054-2601-21   195.13
Caps   2.5mg              100  ea   Rx C-II
Roxane                   Soft Gelatin
                         00054-2601-25   302.43
Caps   5mg                 25  ea   Rx C-II
Roxane                   Soft Gelatin
                         00054-2602-11   169.21
Caps   5mg                 60  ea   Rx C-II
Roxane                   Soft Gelatin
                         00054-2602-25   598.27
Caps   10mg                25  ea   Rx C-II
Roxane                   Soft Gelatin
                         00054-2603-11   336.93
Caps   10mg                60  ea   Rx C-II
Roxane                   Soft Gelatin
                         00054-2603-21   745.81

MATULANE
Caps   50mg               100  ea   Rx
Roche               ZC   00004-0053-01    69.62

MAVIK
Tablet 1mg                100  ea   Rx
Knoll               ZC   00048-5805-01    62.52
Tablet 2mg                100  ea   Rx
Knoll               ZC   00048-5806-01    62.52
Tablet 4mg                100  ea   Rx
Knoll               ZC   00048-5807-01    62.52

MAXAIR
Aero                     25.6  gm   Rx
3M Pharm                 W/Adaptor
                         00089-0790-21    29.34

MAXAIR AUTOHALER
Aero   0.2mg              2.8  gm   Rx
3M Pharm                 W/Adapt,80 Inhalatn
                         00089-0817-10    10.56
Aero   0.2mg               14  gm   Rx
3M Pharm                 W/Adapt,400 Inhalatn
                         00089-0815-21    38.76

MAXAQUIN
Tablet 400mg               20  ea   Rx
Unimed                   F/C
                         00051-1651-02   132.08

MAXIDEX
See DEXAMETHASONE
Drops  0.1%                 5  ml   Rx
Alcon               AT   00998-0615-05    21.88
Drops  0.1%                15  ml   Rx
Alcon               AT   00998-0615-15    37.50

MAXITROL
See NEOMYCIN-POLYMYXIN-DEXAMETH
Drops                       5  ml   Rx
                    HCFA  n/a      BLP    8.09
Alcon               AT   Droptainer
                         00998-0630-06    25.31

MAXIVATE
See BETAMETHASONE DIPROPIONATE
Cream  0.05%               45  gm   Rx
                    HCFA  5.93      BLP   11.57
Westwd/Sq           AA   00072-9410-45    32.62
Lotion 0.05%               60  ml   Rx
                    HCFA  9.57      BLP   12.65
Westwd/Sq           ZA   00072-9490-60    44.86
Oint   0.05%               45  gm   Rx
                    HCFA  9.69      BLP   13.86
Westwd/Sq           ZA   00072-9450-45    32.62

MAXZIDE
See TRIAMTERENE W/HCTZ
Tablet 75-50mg            100  ea   Rx
                    HCFA  4.58      BLP   45.70
Bertek Pha          AB   62794-0460-01    91.87
Tablet 75-50mg            500  ea   Rx
                    HCFA  22.90      BLP  216.75
Bertek Pha          AB   62794-0480-05   459.68
```

**December 15, 1997**   **PriceAlert**   **MAX-MES**

## MAXZIDE-25MG
See TRIAMTERENE W/HCTZ
Tablet 37.5-25mg    100 ea Rx
  HCFA 23.93   BLP 33.09
  Bertek Pha   AB   82794-0464-01   45.62
Tablet 37.5-25mg    500 ea Rx
  HCFA 119.65   BLP 160.47
  Bertek Pha   AB   82794-0464-05   228.10

## MEBARAL
Tablet 32mg    250 ea Rx C-IV
  Sanofi Win   ZB   00024-1231-05   44.11
Tablet 50mg    250 ea Rx C-IV
  Sanofi Win   ZB   00024-1232-05   63.13
Tablet 100mg    250 ea Rx C-IV
  Sanofi Win   ZB   00024-1233-05   84.61

## MECLAN
Cream 1%    20 gm Rx
  Ortho Derm   ZC   00062-0675-80   20.40
Cream 1%    45 gm Rx
  Ortho Derm   ZC   00062-0675-01   35.16

## MECLIZINE HCL
Tablet 25mg    100 ea Rx
  HCFA 2.55   BLP 6.85
  Geneva   AA   00781-1544-01   5.90

## MECLOFENAMATE SODIUM
Caps 50mg    100 ea Rx
  HCFA 15.83   BLP 38.73
  Geneva   AB   00781-2702-01   39.80
  Major   AB   00904-1413-60   35.50
  Mylan   AB   00378-2150-01   39.80
  Qualitest   AB   00603-4344-21   34.08
  Schein   AB   00364-2155-01   39.80
Caps 50mg    500 ea Rx
  HCFA 79.15   BLP n/a
  Major   AB   00904-1413-40   98.40
  Mylan   AB   00378-2150-05   183.06
Caps 100mg    100 ea Rx
  HCFA 25.79   BLP 57.57
  Geneva   AB   00781-2703-01   60.36
  H L Moore   AB   00839-7275-06   63.38
  Major   AB   00904-1414-60   45.90
  Mylan   AB   00378-3000-01   60.37
  MECLOFENAMATE SODIUM by
  Parmed   Ab   00349-8638-01   75.30
  Schein   AB   00364-2156-01   52.45
Caps 100mg    500 ea Rx
  HCFA 128.95   BLP 203.17
  H L Moore   AB   00839-7275-12   261.35
  Major   AB   00904-1414-40   132.40
  Mylan   AB   00378-3000-05   230.51
  Schein   AB   00364-2156-05   230.50

## MEDIHALER-ISO
Aero 2mg/ml    15 ml Rx
  3M Pharm   ZC   00089-0785-11   22.62

## MEDROL
See METHYLPREDNISOLONE
Tablet 2mg    100 ea Rx
  Pharmacia/U       00009-0049-02   37.15
Tablet 2mg    21 ea Rx
  HCFA n/a   BLP 11.05
  Pharmacia/U   AB   Dosepak
  Pharmacia/U       00009-0056-04   14.26
Tablet 4mg    100 ea Rx
  HCFA n/a   BLP 54.09
  Pharmacia/U       00009-0056-02   70.30
Tablet 8mg    25 ea Rx
  Pharmacia/U   ZC   00009-0022-01   24.66
Tablet 16mg    50 ea Rx
  Pharmacia/U       00009-0073-01   76.24
Tablet 24mg    25 ea Rx
  Pharmacia/U   AB   00009-0155-01   44.94
Tablet 32mg    25 ea Rx
  Pharmacia/U       00009-0176-01   54.71

## MEDROXYPROGESTERONE ACETATE
Tablet 2.5mg    100 ea Rx
  HCFA   BLP 30.06
  Barr   AB   00555-0872-02   29.52
  ESI Lederl   AB   59911-5869-01   29.34
  Greenstone   AB   59762-3740-01   29.83
  Major   AB   00904-5227-60   22.88
  PROVERA by
  Pharmacia/U   AB   00009-0064-04   41.98
  Qualitest   AB   00603-4365-21   29.55
  Rugby   ab   00536-5905-01   32.84
  URL   AB   00677-1617-01   29.81
  Warn-Chil   AB   00047-0265-24   29.52
Tablet 5mg    100 ea Rx
  HCFA   BLP 45.49
  Barr   AB   00555-0873-02   44.84
  ESI Lederl   AB   59911-5897-01   44.33
  Greenstone   AB   59762-3741-01   44.99
  Major   AB   00904-5228-60   22.50
  PROVERA by
  Pharmacia/U   AB   00009-0288-03   63.35
  Qualitest   AB   00603-4366-01   44.90
  Rugby   ab   00536-5906-01   49.55
  URL   AB   00677-1618-01   44.98
  Warn-Chil   ZA   00047-0266-24   44.83
Tablet 10mg    100 ea Rx
  HCFA   BLP 44.74
  Barr   AB   00555-0779-02   46.68
  Camrick   BP   00086-0049-10   30.85
  ESI Lederl   AB   59911-5896-01   46.75
  Greenstone   AB   59762-3742-02   46.75
  Int'l Labs       00665-4001-06   26.90
  Parmed   Bp   00349-2309-01   26.95
  PROVERA by
  Pharmacia/U   AB   00009-0050-02   78.49
  Qualitest   AB   00603-4367-21   46.74
  Rosemont P   Bp   00832-0087-00   28.03
  Rugby   ab   00536-5907-01   46.75
  URL   Bp   00677-0803-01   24.00

## MEFENAMIC ACID
Caps 250mg    100 ea Rx
  PONSTEL by
  Parke Dav   AB   00071-0540-24   104.93

## MEGACE
See MEGESTROL ACETATE
Susp 40mg/ml    236.6 ml Rx
  BMS Onc/Im   ZC   W/Dosage Cup
  BMS Onc/Im       00015-0508-42   118.28
Tablet 20mg    100 ea Rx
  HCFA 41.40   BLP 65.55
  BMS Onc/Im       00015-0595-01   72.66
Tablet 40mg    100 ea Rx
  HCFA 67.07   BLP 108.89
  BMS Onc/Im       00015-0596-41   129.59

## MEGESTROL ACETATE
Tablet 20mg    100 ea Rx
  HCFA 41.40   BLP 65.55
  Barr   AB   00555-0606-02   67.12
  MEGACE by
  BMS Onc/Im   AB   00015-0595-01   72.66
  Dixon-Shn   AB   17236-0697-01   69.22
  Goldline   AB   00182-1863-01   63.43
  H L Moore   AB   00839-7405-06   64.25
  Major   AB   00904-3570-60   52.50
  Martec   AB   52555-0375-01   69.20
  Par   AB   49884-0289-01   67.15
  Parmed   AB   00349-8765-01   66.66
  Qualitest   AB   00603-4391-21   62.35
  Roxane   AB   00054-4603-25   65.48
  Rugby   Ab   00536-4821-01   64.25
  Schein   AB   00364-2235-01   61.95
Tablet 40mg    100 ea Rx
  HCFA 67.07   BLP 108.89
  Barr   AB   00555-0607-02   110.21
  MEGACE by
  BMS Onc/Im   AB   00015-0596-41   129.59
  Dixon-Shn   Ab   17236-0495-01   110.31
  Goldline   AB   00182-1864-01   110.31
  H L Moore   AB   00839-7406-06   106.37
  Major   AB   00904-3571-60   87.40
  Martec   AB   52555-0376-01   123.20
  Par   AB   49884-0290-01   110.80
  Parmed   AB   00349-8767-01   104.85
  Qualitest   AB   00603-4392-21   104.11
  Roxane   AB   00054-4605-21   116.80
  Rugby   Ab   00536-4822-01   110.80
  Schein   AB   00364-2234-01   100.80
  Teva USA   Ab   00093-0674-01   99.00
  URL   AB   00677-1206-01   106.24
01/09/98   Vangard   ZC   00615-3570-29   113.57
  Warn-Chil   Bp   00047-0108-24   110.32

## MELANEX
Soln 30mg/ml    30 ml Rx
  Neutrogena   ZB   00182-0930-01   13.13

## MELLARIL
See THIORIDAZINE HYDROCHLORIDE
Concen 30mg/ml    118 ml Rx
  Novartis       W/Dropper
  Novartis   AB   00078-0001-31   35.52
Tablet 10mg    100 ea Rx
  HCFA 3.00   BLP 8.97
  Novartis   AB   00078-0002-05   32.88
Tablet 10mg    1000 ea Rx
  HCFA 30.00   BLP 73.95
  Novartis   AB   00078-0002-09   315.96
Tablet 15mg    100 ea Rx
  HCFA 3.00   BLP 8.75
  Novartis   AB   00078-0003-05   38.76
Tablet 25mg    100 ea Rx
  HCFA 3.38   BLP 12.92
  Novartis   AB   00078-0003-05   46.26
Tablet 25mg    1000 ea Rx
  HCFA 33.80   BLP 101.90
  Novartis   AB   00078-0003-09   444.12
Tablet 50mg    100 ea Rx
  HCFA 5.55   BLP 18.33
  Novartis   AB   00078-0004-05   56.16
Tablet 50mg    1000 ea Rx
  HCFA 55.50   BLP 149.81
  Novartis   AB   00078-0004-09   543.00
Tablet 100mg    100 ea Rx
  HCFA 9.00   BLP 24.09
  Novartis   AB   00078-0005-05   65.94
Tablet 100mg    1000 ea Rx
  HCFA 90.00   BLP 182.33
  Novartis   AB   00078-0005-09   641.46
Tablet 150mg    100 ea Rx
  HCFA 13.73   BLP 86.06
  Novartis   AB   00078-0006-05   86.76
Tablet 200mg    100 ea Rx
  HCFA 15.38   BLP 98.82
  Novartis   AB   00078-0007-05   98.82

## MELLARIL-S
Susp 25mg/5ml    480 ml Rx
  Novartis   AB   00078-0068-33   55.86
Susp 100mg/5ml    480 ml Rx
  Novartis   AB   00078-0069-33   114.84

## MENEST
Tablet 0.3mg    100 ea Rx
  SK Beecham   BS   00029-2800-30   13.75
Tablet 0.625mg    100 ea Rx
  SK Beecham   BS   00029-2810-30   19.50
Tablet 1.25mg    100 ea Rx
  SK Beecham       00029-2820-30   32.80
Tablet 2.5mg    50 ea Rx
  SK Beecham   BS   00029-2830-29   30.55

## MENTAX
Cream 1%    15 gm Rx
  Penederm I   ZC   25074-0151-02   27.12
Cream 1%    30 gm Rx
  Penederm I   ZC   25074-0151-03   48.60

## MEPERGAN FORTIS
Caps 50-25mg    100 ea Rx C-II   DESI
  Wy-Ayerst   ZB   00008-0261-02   62.45

## MEPERIDINE HYDROCHLORIDE
Tablet 50mg    100 ea Rx C-II
  HCFA   BLP 68.33
  Barr   AA   00555-0382-02   68.12
  Roxane   AA   00054-4595-25   68.63
Tablet 50mg    500 ea Rx C-II
  DEMEROL by
  Sanofi Win   AA   00024-0335-04   76.26
  Watson   AA   52544-0726-01   68.25
Tablet 100mg    100 ea Rx C-II
  DEMEROL by
  Sanofi Win   AA   00024-0335-06   349.15
Tablet 100mg    100 ea Rx C-II
  HCFA   BLP 129.98
  Barr   AA   00555-0382-02   129.57
  Roxane   AA   00054-4596-25   130.55
Tablet 100mg    500 ea Rx C-II
  DEMEROL by
  Sanofi Win   AA   00024-0337-04   145.06
  Watson   AA   52544-0727-01   129.83
Tablet 100mg    500 ea Rx C-II
  DEMEROL by
  Sanofi Win   AA   00024-0337-06   684.56

## MEPHYTON
Tablet 5mg    100 ea Rx
  Merck   ZC   00006-0043-68   56.29

## MEPROBAMATE
Tablet 200mg    100 ea Rx C-IV
  HCFA 3.98   BLP 7.89
  Alra   Aa   51641-0325-01   5.35
  Eon Labs   Aa   00185-0116-01   6.75
  H L Moore   Aa   00839-5070-06   4.71
  Major   Aa   00904-0044-60   4.90
  Qualitest   Aa   00603-4439-21   5.35
  Rugby   Aa   00536-4005-01   5.35
  Schein   Aa   00364-0160-01   6.70
  URL   Aa   00677-0232-01   4.86
  MILTOWN by
  Wallace   Aa   00037-1101-01   135.54
  EQUANIL by
12/02/97   Wy-Ayerst   Aa   00008-0002-03   27.08
Tablet 200mg    1000 ea Rx C-IV
  HCFA 39.80   BLP 39.75
  Eon Labs   Aa   00185-0716-10   39.75
  Major   Aa   00904-0044-80   39.75
  Schein   Aa   00364-0160-02   39.75
  URL   Aa   00677-0232-10   30.93
Tablet 400mg    100 ea Rx C-IV
  HCFA 4.80   BLP 10.72
  Alra   Aa   51641-0327-01   9.35
  Eon Labs   Aa   00185-0717-01   9.35
  Geneva   Aa   00781-1410-01   9.35
  H L Moore   Aa   00839-5004-06   9.25
  Halsey   Aa   00879-0044-01   3.20
  Major   Aa   00904-0045-60   7.00
  Qualitest   Aa   00603-4440-21   9.36
  Rugby   Ab   00536-4006-01   9.00
  Schein   Aa   00364-0161-01   9.35
  URL   Aa   00677-0233-01   8.93
  MILTOWN by
  Wallace   Aa   00037-1001-01   166.21
  EQUANIL by
12/02/97   Wy-Ayerst   Aa   00008-0001-05   33.91
Tablet 400mg    500 ea Rx C-IV
  HCFA 24.00   BLP n/a
  MILTOWN by
  Wallace   Aa   00037-1001-03   831.68
  EQUANIL by
12/02/97   Wy-Ayerst   Aa   00008-0001-07   166.26
Tablet 400mg    1000 ea Rx C-IV
  HCFA 48.00   BLP 56.80
  Alra   Aa   51641-0327-10   56.80
  Eon Labs   Aa   00185-0717-10   66.10
  Geneva   Aa   00781-1410-10   66.10
  Goldline   Aa   00182-0294-10   64.90
  H L Moore   Aa   00839-5004-16   66.14
  Halsey   Aa   00879-0044-10   12.95
  Major   Aa   00904-0045-80   47.95
  Qualitest   Aa   00603-4440-32   59.25
  Rugby   Ab   00536-4006-10   59.25
  Schein   Aa   00364-0161-02   65.11
  URL   Aa   00677-0233-10   59.80
  MILTOWN by
  Wallace   Aa   00037-1001-02   1631.26
Tablet 600mg    100 ea Rx C-IV
  MILTOWN by
  Wallace   Aa   00037-1601-01   246.61

## MEPROBAMATE W/ASPIRIN
Tablet 200-325mg    100 ea Rx C-IV
  MICRAININ by
  Wallace   AB   00037-0120-01   149.69
12/02/97   Wy-Ayerst   AB   00008-0091-02   86.09

## MEPRON
Susp 750mg/5ml    210 ml Rx
  Glaxo   ZB   00173-0665-18   560.99

## MERETEK
Combo.    1 ea Rx
  Meretek   ZB   W/Ensure,Pranactin
           62909-0100-02   159.00

## MESANTOIN
Tablet 100mg    100 ea Rx
  Novartis   AB   00078-0052-05   31.14

## MESTINON
Syrup 60mg/5ml    480 ml Rx
11/10/97   ICN   ZC   00187-3012-20   48.00
Tab Sa 180mg    30 ea Rx
  ICN       U-U, Timespan

# MES-MET — PriceAlert — December 15, 1997

```
11/10/97                      00187-3013-30    31.50
Tablet  60mg          100  ea   Rx
11/10/97 ICN          ZC      00187-3010-30    48.00
Tablet  60mg
11/10/97 ICN                  00187-3010-40   236.69

METAPROTERENOL SULFATE
Aero  650mcg          14  gm   Rx
    ALUPENT by
Boehringer    ZC      200 Puffs
                      00597-0070-17   21.65
Soln  0.4%            2.5  ml  Rx
    ALUPENT by
Boehringer    AN      25's, U-D
                      00597-0078-62    1.78
Charter       ZA      25's, U-D
                      50550-0364-20    0.66
Dey           An      25's, U-D
                      49502-0678-03    1.23
Soln  0.6%            2.5  ml  Rx
    ALUPENT by
Boehringer    AN      25's, U-D
                      00597-0069-62    1.78
Charter       ZA      25's, U-D
                      50550-0365-20    0.66
Dey           An      25's, U-D
                      49502-0676-03    1.23
Soln  5%              10  ml  Rx
    ALUPENT by
Boehringer    AN      00597-0071-75   15.71
Soln  5%              30  ml  Rx
    ALUPENT by
Boehringer    AN      00597-0071-30   43.24
Syrup  10mg/5ml       480  ml  Rx
    HCFA  6.43            BLP   18.71
    ALUPENT by
Boehringer    AN      00597-0073-16   35.57
Tablet  10mg          100  ea   Rx
    HCFA  7.43            BLP   15.14
    ALUPENT by
Boehringer    AN      00597-0072-01   36.47
H L Moore     Ab      00839-7485-06   15.78
Major         Ab      00904-2878-60   15.70
Par           AB      49884-0258-01   16.49
Qualitest     Ab      00603-4464-21   12.51
Schein        Ab      00364-2283-01   15.75
11/30/97 Teva USA     00093-2230-01   14.00
              Ab      00677-1253-01   15.72
Tablet  20mg          100  ea   Rx
    HCFA  13.28           BLP   21.01
    ALUPENT by
Boehringer    AN      00597-0072-01   51.80
H L Moore     Ab      00839-7486-06   20.99
Major         Ab      00904-2879-60   19.60
Par           AB      49884-0259-01   23.75
Qualitest     Ab      00603-4465-19   19.90
Schein        Ab      00364-2284-01   20.93
12/12/97 Teva USA     00093-2232-01   17.75
              Ab      00677-1254-01   20.90

METHAZOLAMIDE
Tablet  25mg          100  ea   Rx
    HCFA  32.48           BLP   47.93
Akorn         Ab      17478-0525-01   45.75
Apothecon     AB      62269-0261-24   47.95
Copley        AB      38245-0411-10   48.00
11/10/97 CIBA VIS     58768-0106-01   52.50
Duramed       AB      51285-0968-02   46.50
ESI Lederl    AB      00005-3519-23   43.85
Geneva        AB      00781-1072-01   49.72
    METHAZOLAMIDE by
Goldline      Ab      00182-1075-01   58.95
H L Moore     Ab      00839-7835-06   45.70
Major         Ab      00904-7781-60   68.20
Qualitest     Ab      00603-4471-21   47.43
Schein        Ab      00364-2608-01   47.82
    NEPTAZANE by
Wy-Ayerst     Ab      57706-0756-23   58.01
Tablet  50mg          100  ea   Rx
    HCFA  42.12           BLP   71.10
Akorn         Ab      17478-0550-01   69.00
Apothecon     AB      62269-0260-24   71.95
Copley        AB      38245-0424-10   72.00
11/10/97 CIBA VIS     58768-0116-01   78.75
Duramed       AB      51285-0969-02   70.85
ESI Lederl    AB      00005-3520-23   65.44
Geneva        AB      00781-1071-01   74.23
    METHAZOLAMIDE by
Goldline      Ab      00182-1076-01   88.50
H L Moore     Ab      00839-7835-06   72.48
Major         Ab      00904-7782-60   68.20
Qualitest     Ab      00603-4471-01   66.60
Rugby         Ab      00536-5616-01   73.40
Schein        Ab      00364-2609-01   68.20
    NEPTAZANE by
Wy-Ayerst     Ab      57706-0757-23   86.60

METHERGINE
Tablet  0.2mg         100  ea   Rx
Novartis      AB      00078-0054-06   57.54
Tablet  0.2mg         1000  ea   Rx
Novartis      AB      00078-0054-09  560.04

METHOCARBAMOL
Tablet  500mg         100  ea   Rx
    HCFA  6.27            BLP    9.70
ESI Lederl    AA      00005-3562-23    9.00
Geneva        AA      00781-1760-01   11.21
Goldline      AA      00182-0572-01    9.78
H L Moore     AA      00839-5132-06   10.46
Major         AA      00904-2364-60    8.95
Par           AA      00603-4487-21    8.48
Qualitest     AA      00536-4026-01   11.60
Schein        AA      00364-0346-01   11.64
URL           AA      00677-0430-01    8.99
01/01/98 West-Ward    00143-1290-01   11.40
    ROBAXIN by
Wy-Ayerst     AA      00031-7429-63   57.13
```

```
Tablet  500mg         500  ea   Rx
    HCFA  31.35           BLP   42.72
ESI Lederl    AA      00005-3562-31   41.33
Geneva        AA      00781-1760-05   41.35
H L Moore     AA      00839-5132-12   49.61
Major         AA      00904-2364-40   36.20
Qualitest     AA      00603-4487-28   38.50
Rugby         AA      00536-4026-05   53.50
Schein        AA      00364-0346-05   47.00
URL           AA      00677-0430-05   39.26
01/01/98 West-Ward    00143-1290-05   52.25
    ROBAXIN by
Wy-Ayerst     AA      00031-7429-70  273.48
Tablet  750mg         100  ea   Rx
    HCFA  8.70            BLP   12.74
ESI Lederl    AA      00005-3563-23   10.50
Geneva        AA      00781-1750-01   12.99
H L Moore     AA      00839-5101-06   18.56
Major         AA      00904-2365-60   10.25
Qualitest     AA      00603-4488-21   10.40
Rugby         AA      00536-4027-01   13.55
Schein        AA      00364-0347-01   18.35
URL           AA      00677-0431-01   11.20
01/01/98 West-Ward    00143-1292-01   13.25
    ROBAXIN-750 by
Wy-Ayerst     AA      00031-7449-63   81.65
Tablet  750mg         500  ea   Rx
    HCFA  43.50           BLP   53.60
ESI Lederl    AA      00005-3563-31   49.88
Geneva        AA      00781-1750-05   49.90
Goldline      AA      00182-0573-05   50.21
H L Moore     AA      00839-5101-12   90.98
Major         AA      00904-2365-40   47.30
Qualitest     AA      00603-4488-28   47.40
Rugby         AA      00536-4027-05   62.50
Schein        AA      00364-0347-05   50.21
URL           AA      00677-0431-05   47.35
01/01/98 West-Ward    00143-1292-05   61.50
    ROBAXIN-750 by
Wy-Ayerst     AA      00031-7449-70  390.18

METHOCARBAMOL W/ASPIRIN
Tablet  400-325mg     100  ea   Rx
    HCFA  14.45           BLP   24.75
Goldline      AB      00182-1911-01   24.85
Major         AB      00904-0227-60   23.25
Par           AB      49884-0029-01   27.35
Qualitest     AB      00603-4489-21   25.11
URL           AB      00677-0579-01   23.95
    ROBAXISAL by
12/02/97 Wy-Ayerst    00031-7469-63   62.11
Zenith        AB      00172-2813-60   24.85
Tablet  400/325mg     500  ea   Rx
    HCFA  72.25           BLP  111.85
    ROBAXISAL by
12/02/97 Wy-Ayerst    00031-7469-70  293.34

METHOTREXATE
Tablet  2.5mg         36  ea   Rx
    HCFA  59.76           BLP  131.60
Barr          Ab      00555-0572-35  130.05
Geneva        Ab      00781-1076-36  128.97
Goldline      Ab      00182-1539-95  133.88
Major         Ab      00904-1749-73  121.45
Roxane        Ab      00054-4550-15  133.88
Rugby         Ab      00536-3998-36  133.88
Tablet  2.5mg         100  ea   Rx
    HCFA  165.99          BLP  336.04
Barr          Ab      00555-0572-02  362.95
ESI Lederl    Ab      59911-5874-01  363.48
Geneva        Ab      00781-1076-01  314.25
Goldline      Ab      00182-1539-01  332.39
Major         Ab      00904-1749-60  349.95
Mylan         Ab      00378-0014-01  349.95
Qualitest     Ab      00603-4499-21  269.45
Roxane        Ab      00054-4550-25  305.16
Rugby         Ab      00536-3998-01  310.20
Schein        Ab      F/C
                      00364-2499-01  339.50
URL           Ab      F/C
                      00677-1610-01  363.40
    METHOTREXATE by
12/02/97 Wy-Ayerst    00005-4507-23  484.60

METHYCLOTHIAZIDE
Tablet  2.5mg         100  ea   Rx
    HCFA  8.57            BLP    8.34
    ENDURON by
Abbott        AB      00074-6827-01   47.46
Geneva        AB      00781-1803-01    8.25
H L Moore     AB      00839-6580-06    8.09
Zenith        AB      00172-2986-60    8.18
Tablet  5mg           100  ea   Rx
    HCFA  5.31            BLP   27.20
    ENDURON by
12/03/97 Abbott        AB    00074-6812-01   62.81
Geneva        AB      00781-1810-01   12.83
H L Moore     AB      00839-6581-06    6.90
11/17/97 Mylan         AB    00378-0160-01   49.64
Rugby         AB      00536-4025-01   19.06
    AQUATENSEN by
Wallace       AB      00037-0421-12  137.70
Tablet  5mg           1000  ea   Rx
    HCFA  53.10           BLP   n/a
    ENDURON by
Abbott        AB      00074-6812-02  586.32

METHYLDOPA
Susp  250mg/5ml       480  ml  Rx
    ALDOMET by
Merck         AB      00006-3382-74   65.27
Tablet  125mg         100  ea   Rx
    HCFA  6.15            BLP   13.02
ENDO GEN      Ab      60951-0775-70   14.05
H L Moore     Ab      00839-7217-06   14.84
Halsey        Ab      00879-0606-01   10.75
Major         Ab      00904-2399-60   11.75
    ALDOMET by
```

```
Merck         AB      F/C
                      00006-0135-68   28.99
Sidmak        AB      50111-0475-01   12.65
West Point    AB      59591-0174-68   14.05
Tablet  250mg         BLP  6.75         20.71
ENDO GEN      Ab      60951-0776-70   29.65
ESI Lederl    AB      00005-3850-43   24.96
    METHYLDOPA by
Geneva        AB      00781-1320-01   29.50
    METHYLDOPA by
H L Moore     AB      00839-7692-06   29.70
Halsey        AB      00879-0607-01   17.60
Major         AB      00904-2400-60   13.90
    ALDOMET by
Merck         AB      F/C
                      00006-0401-68   36.90
Mova          ZA      F/C
                      55370-0815-07   15.65
Mylan         AB      00378-0611-01   24.96
Rugby         Ab      00536-5681-01   20.95
Sidmak        AB      50111-0476-01   15.40
URL           Ab      00677-0973-01   24.95
Warn-Chil     AB      00047-0323-24   14.96
West-Point    AB      59591-0152-68   17.90
Zenith        AB      00172-2930-60   18.72
Tablet  250mg         1000  ea   Rx
    HCFA  67.50           BLP  169.43
ENDO GEN      Ab      60951-0776-90  186.83
    METHYLDOPA by
Geneva        AB      00781-1320-10  185.90
Goldline      AB      00182-1733-12  165.40
    METHYLDOPA by
H L Moore     AB      00839-7692-16  185.90
Halsey        AB      00879-0607-10  137.75
Major         AB      00904-2400-80  111.10
    ALDOMET by
Merck         AB      F/C
                      00006-0401-82  358.35
Mylan         AB      00378-0611-10  179.73
Rugby         Ab      00536-5681-10  169.75
Sidmak        AB      50111-0476-03  143.00
URL           Ab      00677-0973-10  179.72
West Point    AB      59591-0152-82  164.35
Zenith        AB      00172-2931-80  165.40
Tablet  500mg         100  ea   Rx
    HCFA  12.15           BLP   40.49
ENDO GEN      Ab      60951-0777-70   48.44
ESI Lederl    AB      00005-3851-43   44.25
    METHYLDOPA by
Geneva        AB      00781-1322-01   48.20
    METHYLDOPA by
H L Moore     AB      00839-7693-06   48.25
Halsey        AB      00879-0608-01   32.70
Major         AB      00904-2401-60   26.20
    ALDOMET by
Merck         AB      F/C
                      00006-0516-68   67.43
Mova          ZA      F/C
                      55370-0816-07   29.70
Mylan         AB      00378-0421-01   44.25
Schein        AB      00378-0708-01   44.00
Sidmak        AB      50111-0477-01   25.08
URL           Ab      00677-0974-01   47.95
Warn-Chil     AB      00047-0324-24   30.26
West Point    AB      59591-0176-68   32.70
Zenith        AB      00172-2932-60   35.16
Tablet  500mg         500  ea   Rx
    HCFA  60.75           BLP  162.82
ENDO GEN      Ab      60951-0777-85  191.75
    METHYLDOPA by
ESI Lederl    AB      00005-3851-31  153.03
    METHYLDOPA by
Geneva        AB      00781-1322-05  190.80
Goldline      AB      00182-1733-05  158.19
    METHYLDOPA by
H L Moore     AB      00839-7693-12  169.83
Halsey        AB      00879-0608-05  137.75
Major         AB      00904-2401-40  111.10
    ALDOMET by
Merck         AB      F/C
                      00006-0516-74  332.48
Mova          ZA      F/C
                      55370-0816-08  171.10
Mylan         AB      00378-0421-05  179.79
Qualitest     AB      00603-4537-28  137.88
Rugby         AB      00536-5682-05  174.50
Schein        AB      00364-0708-05  157.40
URL           AB      50111-0477-02  137.50
West Point    AB      00677-0974-05  179.78
                      59591-0176-74  144.85
              AB      00172-2932-70  158.19

METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet  250-15mg      100  ea   Rx
    HCFA  10.43           BLP   26.18
ENDO GEN      Ab      60951-0778-70   28.24
ESI Lederl    AB      00005-3852-23   23.30
Geneva        AB      00781-1809-01   28.10
Invamed       AB      52189-0205-24   24.14
Major         AB      00904-7813-60   21.95
    ALDORIL-15 by
Merck         AB      F/C
                      00006-0423-68   50.10
Mylan         AB      00378-0507-01   45.80
11/17/97 Par          AB    49884-0186-01   29.97
Schein        AB      00364-0827-01   25.23
URL           AB      00677-1051-01   26.94
Watson        AB      52544-0357-01   18.52
West Point    AB      59591-0179-68   22.65
Tablet  250-15mg      1000  ea   Rx
    HCFA  104.30          BLP   n/a
ENDO GEN      Ab      60951-0778-90  253.46
ESI Lederl    AB      00005-3852-34  221.42
Major         AB      49884-0186-10  170.55
Par           AB      00904-2931-90  252.20
Watson        AB      52544-0357-10  175.94
West Point    AB      59591-0179-82  215.00
```

December 15, 1997      **PriceAlert**      MET-MET

**Tablet 250-25mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 10.43 | BLP | 30.37 |
| ENDO GEN | Ab | 60951-0779-70 | 33.87 |
| ESI Lederl | Ab | 00005-3853-23 | 25.79 |
| Geneva | Ab | 00781-1819-01 | 33.70 |
| Goldline | Ab | 00182-1310-01 | 33.70 |
| Invamed | Ab | 52189-0206-24 | 27.34 |
| Major | Ab | 00904-2404-60 | 24.70 |

**ALDORIL-25 by**
| | | | |
|---|---|---|---|
| Merck | AB | F/C | |
| | | 00006-0456-68 | 59.03 |
| Mylan | AB | 00378-0711-01 | 33.70 |
| 11/17/97 Par | AB | 49884-0187-01 | 35.67 |
| Rugby | Ab | 00536-5652-01 | 27.50 |
| Schein | AB | 00364-0828-01 | 33.70 |
| URL | Ab | 00677-1052-01 | 31.17 |
| Watson | AB | 52544-0358-01 | 19.42 |
| West Point | AB | 59591-0153-68 | 29.25 |

**Tablet 250-25mg**    1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 104.30 | BLP | 258.76 |
| ENDO GEN | Ab | 60951-0779-90 | 305.13 |
| Geneva | Ab | 00781-1819-10 | 303.61 |
| Major | Ab | 00904-7814-80 | 180.35 |

**ALDORIL-25 by**
| | | | |
|---|---|---|---|
| | | 00006-0456-82 | 573.36 |
| Mylan | Ab | 00378-0711-10 | 303.61 |
| 11/17/97 Par | AB | 49884-0187-10 | 306.75 |
| Warn-Chil | AB | 00047-0031-32 | 242.61 |
| Watson | AB | 52544-0358-10 | 184.49 |
| West Point | AB | 59591-0153-82 | 243.60 |

**Tablet 500-30mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 22.64 | BLP | 46.21 |
| | | 00781-1843-01 | 45.95 |

**ALDORIL-D30 by**
| | | | |
|---|---|---|---|
| Merck | AB | F/C | |
| | | 00006-0694-68 | 93.86 |
| Par | AB | 49884-0188-01 | 51.00 |
| Schein | Ab | 00364-2400-01 | 45.43 |
| Watson | AB | 52544-0359-01 | 38.44 |

**Tablet 500-50mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 67.31 | BLP | 47.82 |
| | | 00781-1853-01 | 53.40 |

**ALDORIL-D50 by**
| | | | |
|---|---|---|---|
| Merck | AB | F/C | |
| | | 00006-0935-68 | 100.93 |
| Par | AB | 49884-0189-01 | 53.55 |
| Schein | AB | 00364-2401-01 | 44.87 |
| Watson | AB | 52544-0360-00 | 38.46 |

**METHYLPHENIDATE HYDROCHLORIDE**
**Tab Sa 20mg**    100 ea Rx C-II
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 97.33 |
| Apothecon | Ab | 59772-8843-01 | 97.39 |
| 11/17/97 Geneva | AB | 00781-1754-01 | 97.40 |
| MD Pharm | AB | 43567-0562-07 | 97.49 |

**RITALIN-SR by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00083-0016-30 | 112.80 |

**Tablet 5mg**    100 ea Rx C-II
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 31.04 |
| Apothecon | Ab | 59772-8840-01 | 30.98 |
| 11/17/97 Geneva | AB | 00781-1748-01 | 30.99 |
| MD Pharm | AB | 43567-0531-07 | 31.04 |

**RITALIN by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00083-0007-30 | 35.94 |
| Schein | AB | 00364-0561-01 | 30.98 |

**Tablet 5mg**    1000 ea Rx C-II
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 302.31 |
| Apothecon | Ab | 59772-8840-03 | 302.01 |
| MD Pharm | AB | 43567-0531-12 | 302.62 |
| Schein | AB | 00364-0561-02 | 302.01 |

**Tablet 10mg**    100 ea Rx C-II
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 44.28 |
| Apothecon | Ab | 59772-8841-01 | 44.31 |
| 11/17/97 Geneva | AB | 00781-1749-01 | 44.31 |
| MD Pharm | AB | 43567-0530-07 | 44.28 |

**RITALIN by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00083-0003-30 | 51.24 |
| Schein | AB | 00364-0479-01 | 44.31 |

**Tablet 10mg**    1000 ea Rx C-II
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 429.64 |
| Apothecon | Ab | 59772-8841-03 | 432.02 |
| MD Pharm | AB | 43567-0530-12 | 431.76 |
| Schein | AB | 00364-0479-02 | 423.03 |

**Tablet 20mg**    100 ea Rx C-II
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 63.59 |
| Apothecon | Ab | 59772-8842-01 | 63.53 |
| 11/17/97 Geneva | AB | 00781-1753-01 | 63.55 |
| MD Pharm | AB | 43567-0532-07 | 63.69 |

**RITALIN by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00083-0034-30 | 73.68 |
| Schein | AB | 00364-0562-01 | 63.53 |

**Tablet 20mg**    1000 ea Rx C-II
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 619.93 |
| Apothecon | Ab | 59772-8842-03 | 619.37 |
| MD Pharm | AB | 43567-0532-12 | 621.04 |
| Schein | AB | 00364-0562-02 | 619.38 |

**METHYLPREDNISOLONE**
**Tablet 2mg**    100 ea Rx
**MEDROL by**
| | | | |
|---|---|---|---|
| Phrmacia/U | Ab | 00009-0049-02 | 37.15 |

**Tablet 4mg**    21 ea Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 11.05 |
| Duramed | AB | 51285-0301-21 | 11.00 |
| Goldline | Ab | 00182-1050-03 | 10.90 |
| Greenstone | AB | U-U | |
| | | 59762-3327-01 | 11.00 |
| H L Moore | Ab | 00839-6224-58 | 12.02 |
| Major | Ab | 00904-2175-19 | 10.99 |
| Parmed | Ab | 00349-8279-21 | 11.30 |

**MEDROL by**
| | | | |
|---|---|---|---|
| Phrmacia/U | Ab | Dosepak | |
| | | 00009-0056-04 | 14.26 |
| Qualitest | AB | 00603-4593-15 | 10.65 |
| Rugby | Ab | 21 Pack | |
| | | 00536-4036-44 | 10.90 |

| | | | |
|---|---|---|---|
| Schein | Bp | 21 Pack | |
| | | 00364-0467-21 | 10.89 |
| URL | Ab | Dosepak | |
| | | 00677-0565-13 | 10.89 |

**Tablet 4mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 54.09 |
| Duramed | AB | 51285-0301-02 | 54.00 |
| Goldline | Ab | 00182-1050-01 | 52.25 |
| Greenstone | AB | 59762-3327-02 | 54.00 |
| H L Moore | Ab | 00839-6224-06 | 59.51 |
| Major | Ab | 00904-2175-60 | 50.25 |
| Parmed | Ab | 00349-8279-01 | 59.95 |

**MEDROL by**
| | | | |
|---|---|---|---|
| Phrmacia/U | Ab | 00009-0056-02 | 70.30 |
| Qualitest | Ab | 00603-4593-21 | 48.40 |
| Rugby | Ab | 00536-4038-01 | 52.25 |
| Schein | Bp | 00364-0467-01 | 53.26 |
| URL | Ab | 00677-0565-01 | 51.35 |

**Tablet 8mg**    25 ea Rx
**MEDROL by**
| | | | |
|---|---|---|---|
| Phrmacia/U | ZC | 00009-0022-01 | 24.66 |

**Tablet 16mg**    50 ea Rx
**MEDROL by**
| | | | |
|---|---|---|---|
| Phrmacia/U | AB | 00009-0073-01 | 76.24 |

**Tablet 24mg**    25 ea Rx
**MEDROL by**
| | | | |
|---|---|---|---|
| Phrmacia/U | AB | 00009-0155-01 | 44.94 |

**Tablet 32mg**    25 ea Rx
**MEDROL by**
| | | | |
|---|---|---|---|
| Phrmacia/U | AB | 00009-0176-01 | 54.71 |

**METICORTEN**
See PREDNISONE

**Tablet 1mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 3.39 | BLP | n/a |
| Schering | AB | 00085-0843-03 | 18.30 |

**METIMYD**
See SULFACETAMIDE W/PREDNISOLONE
**Drops 0.5%**    5 ml Rx
| | | | |
|---|---|---|---|
| Schering | AT | 00085-0074-05 | 30.71 |

**Oint 0.5%**    3.5 gm Rx
| | | | |
|---|---|---|---|
| Schering | AT | 00085-0895-05 | 26.98 |

**METOCLOPRAMIDE HYDROCHLORIDE**
**Syrup 5mg/5ml**    480 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 17.74 |
| Alpharma U | AA | S/F | |
| | | 00472-0454-16 | 16.69 |
| Charter | Aa | 00839-7363-69 | 8.25 |
| Geneva | Ab | 00781-6301-16 | 18.26 |
| Goldline | Aa | S/F, Oral Solution | |
| | | 00182-6082-40 | 24.72 |
| H L Moore | Ab | 00839-7359-69 | 16.05 |
| Major | Ab | 00904-1073-16 | 19.25 |
| Morton Gro | Ab | 60432-0622-16 | 14.00 |
| Qualitest | Aa | 00603-1435-58 | 16.70 |
| Rugby | Aa | S/F | |
| | | 00536-1463-85 | 24.72 |
| Schein | Aa | S/F | |
| | | 00364-2195-16 | 14.75 |
| Teva USA | Ab | 00093-6105-16 | 16.00 |
| URL | Aa | 00677-1256-33 | 17.75 |

**REGLAN by**
| | | | |
|---|---|---|---|
| Wy-Ayerst | Aa | S/F | |
| 12/02/97 | | 00031-6706-25 | 55.59 |

**Tablet 5mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 9.87 | BLP | 30.66 |
| Apothecon | AB | 62269-0263-24 | 31.01 |
| Duramed | AB | 51285-0834-02 | 27.16 |
| ESI Lederl | AB | 59911-5814-01 | 27.00 |
| Goldline | AB | 00182-1898-01 | 33.20 |
| H L Moore | AB | 00839-7530-06 | 31.04 |
| Invamed | AB | 52189-0264-34 | 19.80 |
| Major | AB | 00904-1069-60 | 29.90 |
| Martec | AB | 52555-0523-01 | 29.25 |
| Mutual | AB | 53489-0384-01 | 32.30 |
| Parmed | AB | 00349-8841-01 | 24.50 |
| Qualitest | AB | 00603-4616-21 | 24.80 |
| Rugby | AB | 00536-4038-01 | 33.20 |
| Sidmak | AB | 50111-0517-01 | 32.00 |
| Teva USA | AB | 00093-2204-01 | 25.50 |
| URL | AB | 00677-1323-01 | 32.30 |

**REGLAN by**
| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00031-6705-63 | 47.16 |
| 12/02/97 | | | |

**Tablet 10mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 1.88 | BLP | 18.51 |
| Apothecon | AB | 62269-0264-24 | 22.00 |
| Duramed | AB | 51285-0805-02 | 9.75 |
| ESI Lederl | AB | 59911-5815-01 | 25.48 |
| Geneva | AB | 00781-1301-01 | 25.48 |
| Goldline | AB | 00182-1789-01 | 25.48 |
| H L Moore | AB | 00839-7127-06 | 17.21 |
| Halsey | AB | 00879-0561-01 | 9.58 |
| Invamed | AB | 52189-0265-34 | 14.80 |
| Major | AB | 00904-1070-60 | 17.35 |
| Martec | AB | 52555-0120-01 | 22.00 |
| Purepac | AB | 00228-2269-10 | 15.01 |
| Qualitest | AB | 00603-4617-21 | 9.60 |
| Schein | AB | 00364-0769-01 | 22.90 |
| Teva USA | AB | 50111-0430-01 | 22.00 |
| URL | AB | 00093-2203-01 | 21.66 |
| Wam-Chil | ZA | 00677-1039-01 | 19.30 |
| Watson | AB | 00047-0878-24 | 13.07 |
| 12/02/97 | | 52544-0312-01 | 6.75 |

**REGLAN by**
| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00031-6701-63 | 74.35 |

**Tablet 10mg**    500 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 9.40 | BLP | 82.66 |
| Apothecon | AB | 62269-0264-29 | 102.00 |
| ESI Lederl | AB | 59911-5815-02 | 120.85 |
| Geneva | AB | 00781-1301-05 | 120.85 |
| Goldline | AB | 00182-1789-05 | 120.85 |
| Halsey | AB | 00879-0561-05 | 83.30 |
| Invamed | AB | 52189-0264-29 | 91.50 |
| Major | AB | 00904-7773-80 | 64.75 |
| Martec | AB | 52555-0658-05 | 120.55 |
| Purepac | AB | 00228-2269-50 | 78.05 |

| | | | |
|---|---|---|---|
| Qualitest | Ab | 00603-4617-28 | 40.86 |
| Rugby | Ab | 00536-4042-05 | 84.50 |
| Schein | AB | 00364-0769-05 | 72.04 |
| Sidmak | AB | 50111-0430-02 | 102.50 |
| Teva USA | AB | 00093-2203-05 | 101.84 |
| URL | AB | 00677-1039-05 | 78.00 |
| Wam-Chil | ZA | 00047-0878-30 | 61.98 |
| Watson | AB | 52544-0312-05 | 73.05 |

**Tablet 10mg**    1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 18.80 | BLP | 104.54 |
| Duramed | Ab | 51285-0805-05 | 94.25 |
| H L Moore | Ab | 00839-7127-16 | 97.27 |
| Halsey | Ab | 00879-0561-10 | 75.47 |
| Invamed | AB | 52189-0264-30 | 16.20 |
| Major | Ab | 00904-1070-80 | 131.60 |
| Qualitest | Ab | 00603-4617-32 | 124.12 |
| Rugby | Ab | 00536-4042-10 | 195.50 |
| Sidmak | AB | 50111-0430-03 | 197.00 |
| Teva USA | AB | 00093-2203-10 | 195.53 |
| Watson | AB | 52544-0312-10 | 54.00 |

**METOPIRONE**
**Caps 250mg**    18 ea Rx
| | | | |
|---|---|---|---|
| Novartis | ZB | 00083-0133-11 | 46.10 |

**METOPROLOL TARTRATE**
**Tablet 50mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 7.65 | BLP | 46.61 |
| Apothecon | AB | 59772-3692-02 | 43.53 |
| Caraco | AB | 57664-0166-08 | 48.85 |
| Creighton | AB | 50752-0308-05 | 46.80 |
| Dixon-Shn | ZA | 17236-0081-01 | 46.15 |
| Geneva | AB | 00781-1223-01 | 51.15 |
| Goldline | AB | 00182-1987-01 | 46.31 |
| H L Moore | AB | 00839-7809-06 | 47.91 |
| Major | Ab | 00904-7772-60 | 43.50 |
| Mova | AB | 55370-0820-07 | 45.35 |
| Mutual | AB | F/C | |
| | | 53489-0366-01 | 47.90 |
| Mylan | AB | 00378-0032-01 | 47.91 |

**LOPRESSOR by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00028-0051-01 | 59.70 |
| Novopharm | AB | F/C | |
| | | 55953-0727-40 | 41.75 |
| Par | AB | 49884-1412-01 | 52.93 |
| Qualitest | AB | 00603-4627-21 | 44.51 |
| Rugby | AB | 00536-5604-01 | 52.90 |
| Schein | AB | 00364-2560-01 | 45.20 |
| Sidmak | ZA | 50111-0855-01 | 47.00 |
| Teva USA | AB | 00093-0733-01 | 46.15 |
| URL | | | |
| | | 00677-1482-01 | 47.90 |
| Watson | AB | 52544-0462-01 | 44.24 |

**Tablet 50mg**    1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 76.50 | BLP | 457.75 |
| Apothecon | AB | 59772-3692-05 | 436.16 |
| Caraco | AB | 57664-0166-18 | 486.45 |
| Creighton | AB | 50752-0308-09 | 429.09 |
| Dixon-Shn | ZA | 17236-0081-10 | 455.10 |
| Geneva | AB | 00781-1371-10 | 486.50 |
| Goldline | AB | 00182-1987-10 | 463.52 |
| H L Moore | AB | 00839-7809-16 | 460.62 |
| Major | AB | 00904-7772-80 | 430.70 |
| Mutual | AB | F/C | |
| | | 53489-0366-10 | 463.30 |
| Mylan | AB | 00378-0032-10 | 486.50 |

**LOPRESSOR by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00028-0051-10 | 590.40 |
| Novopharm | AB | F/C | |
| | | 55953-0727-80 | 413.50 |
| Par | AB | 49884-0412-10 | 465.70 |
| Purepac | AB | 00228-2554-96 | 445.99 |
| Qualitest | AB | 00603-4627-32 | 448.11 |
| Rugby | AB | 00536-5604-10 | 486.50 |
| Schein | AB | 00364-2560-02 | 447.26 |
| Teva USA | AB | 00093-0733-10 | 458.00 |
| URL | AB | F/C | |
| | | 00677-1482-10 | 463.50 |
| Watson | AB | 52544-0462-10 | 437.83 |

**Tablet 100mg**    100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 11.61 | BLP | 69.82 |
| Apothecon | AB | 59772-3693-02 | 65.40 |
| Caraco | AB | 57664-0167-08 | 73.85 |
| Creighton | AB | 50752-0309-05 | 70.30 |
| Dixon-Shn | ZA | 17236-0082-01 | 69.75 |
| Geneva | AB | 00781-1228-01 | 73.99 |
| Goldline | AB | 00182-1988-01 | 68.17 |
| H L Moore | AB | 00839-7810-06 | 65.41 |
| Major | AB | 00904-7773-60 | 65.40 |
| Mova | AB | 55370-0821-07 | 67.41 |
| Mutual | AB | F/C | |
| | | 53489-0367-01 | 71.00 |
| Mylan | AB | 00378-0047-01 | 73.99 |

**LOPRESSOR by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00028-0071-01 | 89.64 |
| Novopharm | AB | F/C | |
| | | 55953-0734-40 | 62.75 |
| Par | AB | 49884-0413-01 | 76.32 |
| Qualitest | AB | 00603-4628-21 | 67.86 |
| Rugby | AB | 00536-5605-01 | 73.99 |
| Schein | AB | 00364-2561-01 | 67.91 |
| Sidmak | ZA | 50111-0856-01 | 70.50 |
| Teva USA | AB | 00093-0734-01 | 69.75 |
| URL | | | |
| | | 00677-1483-01 | 71.00 |
| Watson | AB | 52544-0463-01 | 66.48 |

**Tablet 100mg**    1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 116.10 | BLP | 673.99 |
| Apothecon | AB | 59772-3693-05 | 647.18 |
| Caraco | AB | 57664-0167-18 | 699.25 |
| Dixon-Shn | ZA | 17236-0082-10 | 663.55 |
| Geneva | AB | 00781-1372-10 | 699.99 |
| Goldline | AB | 00182-1988-10 | 668.99 |
| H L Moore | AB | 00839-7810-16 | 645.57 |
| Major | AB | 00904-7773-80 | 647.25 |
| Mutual | AB | F/C | |
| | | 53489-0367-10 | 696.20 |
| Mylan | AB | 00378-0047-10 | 699.99 |

53

# MET-MIN          PriceAlert          December 15, 1997

**LOPRESSOR by**
| | | | | | |
|---|---|---|---|---|---|
| Novartis | Ab | 00028-0071-10 | 887.22 | | |
| Novopharm | Ab | F/C | | | |
| | | 5595.3-0734-80 | 621.40 | | |
| Par | Ab | 49884-0413-10 | 698.75 | | |
| Qualitest | Ab | 00603-4628-32 | 668.40 | | |
| Schein | Aa | 00364-2561-02 | 672.12 | | |
| Sidmak | ZA | 50111-0856-03 | 688.00 | | |
| Teva USA | Ab | 00093-0734-10 | 663.55 | | |
| URL | | 00677-1483-10 | 696.20 | | |
| Watson | AB | 52544-0463-10 | 657.95 | | |

**METROCREAM**
Cream  0.75%       45  gm  Rx
Galderma   ZC   00299-3836-45   36.25

**METROGEL**
Gel   0.75%       28.4  gm  Rx
Galderma   ZC   00299-3835-28   26.00
Gel   0.75%       45  gm  Rx
Galderma   ZC   00299-3835-45   36.25

**METROGEL-VAGINAL**
Gel   0.75%       70  gm  Rx
3M Pharm   W/Applicator
00089-0200-25   29.04

**METRONIDAZOLE**
Tablet  250mg       50  ea  Rx
HCFA   1.50   BLP   n/a
FLAGYL by
G.D.Searle   AB   F/C
11/17/97   00025-1831-50   77.07
Tablet  250mg       100  ea  Rx
HCFA   2.99   BLP   19.36
FLAGYL by
G.D.Searle   AB   F/C
11/17/97   00025-1831-31   148.29
| Geneva | AB | 00781-1742-01 | 21.45 |
| Goldline | AB | 00182-1330-01 | 21.50 |
| H L Moore | Ab | Coated |
| | | 00839-6415-06 | 18.75 |
| Halsey | Ab | 00879-0506-01 | 17.58 |
| Major | AB | 00904-1453-60 | 8.75 |
| Martec | Ab | 52555-0095-01 | 21.50 |
| Mutual | Ab | 53489-0135-01 | 20.22 |
| Par | Ab | Compressed |
| | | 49884-0095-01 | 21.20 |
| Qualitest | Ab | 00603-4640-21 | 7.11 |
| Rugby | Ab | 00536-4032-01 | 21.50 |
| Schein | AB | 00364-0595-01 | 21.45 |
| Sidmak | AB | 50111-0333-01 | 18.50 |
| Teva USA | AB | 00093-0851-01 | 18.50 |
| URL | AB | 00677-0690-03 | 20.22 |
| Zenith | AB | 00172-2971-60 | 21.50 |
Tablet  250mg       250  ea  Rx
HCFA   7.48   BLP   41.38
| Geneva | Ab | 00781-1742-25 | 43.95 |
| H L Moore | Ab | Coated |
| | | 00839-6415-09 | 39.95 |
| Halsey | Ab | 00879-0506-25 | 36.79 |
| Major | Ab | 00904-1453-70 | 16.95 |
| Martec | Ab | 52555-0095-02 | 45.50 |
| Mutual | Ab | 53489-0135-03 | 38.95 |
| Par | Ab | Compressed |
| | | 49884-0095-04 | 45.75 |
| Qualitest | Ab | 00603-4640-26 | 16.15 |
| Schein | AB | 00364-0595-04 | 43.60 |
| Sidmak | AB | 50111-0333-06 | 43.41 |
| Teva USA | AB | 00093-0851-52 | 34.75 |
| URL | AB | 00677-0690-03 | 38.95 |
| Zenith | AB | 00172-2971-65 | 43.60 |
Tablet  250mg       500  ea  Rx
HCFA   14.95   BLP   65.58
Teva USA   AB   00093-0851-05   67.75
Tablet  500mg       50  ea  Rx
HCFA   2.97   BLP   20.38
H L Moore   Ab   Coated
00839-6620-04   17.95
Par   Ab   Compressed
49884-0114-03   18.75
| Schein | AB | 00364-0887-50 | 18.60 |
| Teva USA | AB | 00093-0852-53 | 18.50 |
| Zenith | AB | 00172-3007-48 | 18.50 |
Tablet  500mg       100  ea  Rx
HCFA   5.93   BLP   34.75
FLAGYL by
G.D.Searle   AB   F/C
11/17/97   00025-1821-31   270.14
| Geneva | AB | 00781-1747-01 | 31.79 |
| Goldline | AB | 00182-1517-01 | 31.75 |
| H L Moore | Ab | Coated |
| | | 00839-6620-06 | 30.98 |
| Halsey | Ab | 00879-0540-01 | 31.22 |
| Major | AB | 00904-2694-60 | 29.95 |
| Martec | Ab | 52555-0114-01 | 46.50 |
| Mutual | AB | 53489-0136-01 | 31.50 |
| Par | Ab | Compressed |
| | | 49884-0114-01 | 46.75 |
| Qualitest | Ab | 00603-4641-21 | 29.86 |
| Rugby | Ab | 00536-4033-01 | 46.50 |
| Sidmak | AB | 50111-0334-01 | 31.75 |
| URL | AB | 00677-0816-01 | 31.50 |
| Zenith | AB | 00172-3007-60 | 31.75 |
Tablet  500mg       500  ea  Rx
HCFA   29.65   BLP   147.29
FLAGYL by
G.D.Searle   AB   F/C
11/17/97   00025-1821-51   1245.66
Teva USA   AB   00093-0852-05   177.75

**MEVACOR**
Tablet  10mg       60  ea  Rx
Merck   ZC   00006-0730-61   76.55
Tablet  20mg       60  ea  Rx
Merck   ZC   00006-0731-61   134.99
Tablet  20mg       90  ea  Rx

| Merck | ZC | 12's, U-U | |
| | | 00028-0731-94 | 202.49 |
Tablet  20mg       100  ea  Rx
Merck   ZC   U-D
00006-0731-28   229.01
Tablet  20mg       1000  ea  Rx
Merck   ZC   Bulk Pkg.
00006-0731-82   2249.86
Tablet  40mg       60  ea  Rx
Merck   ZC   U-U
00006-0732-61   242.97
Tablet  40mg       90  ea  Rx
Merck   ZC   12's, U-U
00006-0732-94   364.47
Tablet  40mg       1000  ea  Rx
Merck   ZC   Bulk Pkg.
00006-0732-82   4049.70

**MEXILETINE HYDROCHLORIDE**
Capsul  150mg       100  ea  Rx
HCFA   76.73   BLP   69.24
MEXITIL by
| Boehringer | AB | 00597-0066-01 | 83.46 |
| Geneva | AB | 00781-2130-01 | 69.91 |
| H L Moore | Ab | 00839-8005-06 | 69.03 |
| Novopharm | AB | 55953-0739-40 | 69.24 |
| Roxane | AB | 00054-2616-25 | 69.06 |
| Rugby | Ab | 00536-5748-01 | 69.23 |
| Schein | Ab | 00364-2641-01 | 69.23 |
| Warrick | Ab | 59930-1685-01 | 69.24 |
| Watson | Ab | 52544-0491-01 | 69.25 |
Capsul  200mg       100  ea  Rx
HCFA   91.43   BLP   82.26
MEXITIL by
| Boehringer | AB | 00597-0067-01 | 99.36 |
| Geneva | AB | 00781-2131-01 | 82.42 |
| H L Moore | Ab | 00839-8007-06 | 82.29 |
| Novopharm | AB | 55953-0741-40 | 82.22 |
| Roxane | AB | 00054-2617-25 | 82.24 |
| Rugby | Ab | 00536-5749-01 | 82.24 |
| Schein | Ab | 00364-2642-01 | 82.23 |
| Warrick | Ab | 59930-1686-01 | 82.22 |
| Watson | Ab | 52544-0492-01 | 82.25 |
Capsul  250mg       100  ea  Rx
HCFA   106.28   BLP   95.74
MEXITIL by
| Boehringer | AB | 00597-0068-01 | 114.44 |
| Geneva | AB | 00781-2132-01 | 96.75 |
| H L Moore | Ab | 00839-8007-06 | 95.66 |
| Novopharm | AB | 55953-0741-40 | 95.66 |
| Roxane | AB | 00054-2618-25 | 95.66 |
| Schein | Ab | 00364-2643-01 | 95.66 |
| Warrick | Ab | 59930-1687-01 | 95.66 |
| Watson | Ab | 52544-0493-01 | 95.25 |

**MEXITIL**
See MEXILETINE HYDROCHLORIDE
Capsul  150mg       100  ea  Rx
HCFA   76.73   BLP   69.24
Boehringer   AB   00597-0066-01   83.46
Capsul  200mg       100  ea  Rx
HCFA   91.43   BLP   82.26
Boehringer   AB   00597-0067-01   99.36
Capsul  250mg       100  ea  Rx
HCFA   106.28   BLP   95.74
Boehringer   AB   00597-0068-01   114.44

**MIACALCIN**
Spray  200u/dose       4  ml  Rx
Novartis   AB   2X2MI
00078-0311-90   51.84

**MICOMP-PB**
Tablet       90  ea  Rx
Econolab   ZB   55053-0525-90   52.00

**MICRAININ**
See MEPROBAMATE W/ASPIRIN
Tablet  200-325mg       100  ea  Rx C-IV
Wallace   00327-0120-01   149.69

**MICRO-BUMINTEST**
Kit       20  ea  Rx
Bayer Diag   ZB   00193-2229-20   23.65
Kit       100  ea  Rx
Bayer Diag   ZB   00193-2230-21   98.45

**MICRO-K**
Cap Sa  8meq       100  ea  Rx
Wy-Ayerst   Ab   Extencaps
00031-5720-63   18.63
12/02/97
Cap Sa  8meq       500  ea  Rx
Wy-Ayerst   Ab   Extencaps
00031-5720-70   85.55
12/02/97

**MICRO-K LS**
See POTASSIUM CHLORIDE
Packet  20meq       30  ea  Rx
Wy-Ayerst   Ab   Taste-Free
00031-5760-56   6.08
Packet  20meq       100  ea  Rx
HCFA   31.42
Wy-Ayerst   Ab   Taste-Free
00031-5760-63   84.16

**MICRO-K 10**
See POTASSIUM CHLORIDE
Cap Sa  10meq       100  ea  Rx
HCFA   BLP   16.42
Wy-Ayerst   Ab   Extencaps
00031-5730-63   20.48
12/02/97
Cap Sa  10meq       U-U, Extencaps
00031-5730-68   20.54
Cap Sa  10meq       500  ea  Rx
HCFA   BLP   74.69
Wy-Ayerst   Ab   Extencaps
00031-5730-70   94.68
12/02/97

**MICRONASE**
See GLYBURIDE
Tablet  1.25mg       100  ea  Rx
HCFA   18.54
Pharmacia/U   n/a   00009-0131-01   25.15
Tablet  2.5mg       100  ea  Rx
HCFA   30.99
Pharmacia/U   n/a   00009-0141-01   41.90
Tablet  5mg       30  ea  Rx
Pharmacia/U   AB   U-U,Plastic Bottle
00009-0171-11   21.23
Tablet  5mg       60  ea  Rx
Pharmacia/U   AB   U-U,Plastic Bottle
00009-0171-12   42.49
Tablet  5mg       100  ea  Rx
HCFA   53.31
Pharmacia/U   n/a   00009-0171-01   70.84
Tablet  5mg       500  ea  Rx
HCFA   226.86
Pharmacia/U   AB   Plastic Bottle
00009-0171-06   311.11
Tablet  5mg       1000  ea  Rx
HCFA   443.78
Pharmacia/U   AB   Plastic Bottle
00009-0171-07   602.10

**MICRONOR**
Tablet  0.35mg       28  ea  Rx
Ortho   ZC   Dialpak
00062-1411-01   30.54

**MICROZIDE**
Caps  12.5mg       100  ea  Rx
Watson   ZC   52544-0622-01   40.45

**MIDAMOR**
Tablet  5mg       100  ea  Rx
Merck   AB   00006-0092-68   49.68

**MIDRIN**
See APAP/ISOMETHEPTENE/DICHLPHEN
Caps       50  ea  Rx   DESI
12/15/97 Carnrick   ZB   00086-0120-05   26.00
Capsul       100  ea  Rx   DESI
HCFA   39.12
12/15/97 Carnrick   ZB   00086-0120-10   45.25

**MILTOWN**
See MEPROBAMATE
Tablet  200mg       100  ea  Rx C-IV
HCFA   3.98   BLP   135.54
Wallace   AB   00037-1101-01   135.54
Tablet  400mg       100  ea  Rx C-IV
HCFA   4.80   BLP   10.72
Wallace   AB   00037-1001-01   166.21
Tablet  400mg       500  ea  Rx C-IV
HCFA   24.00   BLP   831.68
Wallace   AB   00037-1001-03   831.68
Tablet  400mg       1000  ea  Rx C-IV
HCFA   48.00   BLP   56.80
Wallace   AB   00037-1001-02   1631.26
Tablet  600mg       100  ea  Rx C-IV
Wallace   AB   00037-1601-01   246.61

**MINIPRESS**
See PRAZOSIN HCL
Caps  1mg       100  ea  Rx
HCFA   6.39   BLP   24.91
Pfizer US   AB   U-D
00069-4310-41   51.22
Caps  1mg       250  ea  Rx
HCFA   15.98   BLP   n/a
Pfizer US   AB   00069-4310-71   110.39
Caps  1mg       1000  ea  Rx
HCFA   63.90   BLP   n/a
Pfizer US   AB   00069-4310-82   432.79
Caps  2mg       250  ea  Rx
HCFA   18.00   BLP   80.51
Pfizer US   AB   00069-4370-71   153.67
Caps  2mg       1000  ea  Rx
HCFA   72.00   BLP   321.25
Pfizer US   AB   00069-4370-82   602.43
Caps  5mg       250  ea  Rx
HCFA   29.83   BLP   137.05
Pfizer US   AB   00069-4380-71   261.94
Caps  5mg       500  ea  Rx
HCFA   59.65   BLP   255.85
Pfizer US   AB   00069-4380-73   518.56

**MINITRAN**
Patch  0.1mg/hr       30  ea  Rx
3M Pharm   AB   BLP   45.33
00089-0301-02   42.30
Patch  0.2mg/hr       30  ea  Rx
HCFA   BLP   47.06
3M Pharm   AB   00089-0302-02   42.84
Patch  0.4mg/hr       30  ea  Rx
HCFA   BLP   220.78
3M Pharm   AB   00089-0303-02   47.70
Patch  0.6mg/hr       30  ea  Rx
HCFA   BLP   60.52
3M Pharm   AB   00089-0304-02   52.32

**MINIZIDE 1**
Caps  1-0.5mg       100  ea  Rx
Pfizer US   ZC   00069-4300-66   65.55

**MINIZIDE 2**
Caps  2-0.5mg       100  ea  Rx
Pfizer US   ZC   00069-4320-66   62.60

**MINIZIDE 5**
Caps  5-0.5mg       100  ea  Rx
Pfizer US   ZC   00069-4360-66   125.17

**MINOCIN**
See MINOCYCLINE HYDROCHLORIDE
Caps  50mg       100  ea  Rx
HCFA   40.43   BLP   123.16
12/02/97 Wy-Ayerst   AB   00005-5343-23   195.49
Caps  50mg       250  ea  Rx

**December 15, 1997**      **PriceAlert**      MIN-MUC

| | | | | | |
|---|---|---|---|---|---|
| | HCFA | 101.08 | BLP | n/a | |
| 12/02/97 | Wy-Ayerst | AB | Pellet Filled Cap | | |
| | | | 00005-5343-27 | 487.73 | |
| **Caps 100mg** | | | **50 ea Rx** | | |
| | HCFA | 40.43 | BLP | 103.49 | |
| 12/02/97 | Wy-Ayerst | AB | 00005-5344-18 | 162.83 | |
| **Caps 200mg** | | | **250 ea Rx** | | |
| | HCFA | 202.13 | BLP | n/a | |
| 12/02/97 | Wy-Ayerst | AB | Pellet Filled Cap | | |
| | | | 00005-5344-27 | 812.41 | |
| **Susp 50mg/5ml** | | | **60 ml Rx** | | |
| 12/02/97 | Wy-Ayerst | ZC | 00005-5313-56 | 36.49 | |

**MINOCYCLINE HYDROCHLORIDE**

| | | | | | |
|---|---|---|---|---|---|
| **Caps 50mg** | | | **100 ea Rx** | | |
| | HCFA | 40.43 | BLP | 123.16 | |
| | Barr | ZA | 00555-0932-02 | 120.00 | |
| | Duramed | Ab | 51285-0991-02 | 120.50 | |
| | ESI Lederl | Ab | 59911-5869-01 | 125.00 | |
| | Goldline | Ab | 00182-1102-01 | 120.00 | |
| | H.L Moore | Ab | 00839-7649-06 | 107.99 | |
| | Major | Ab | 00904-2413-60 | 120.55 | |
| **DYNACIN by** | | | | | |
| | MEDICIS | Ab | 99207-0497-10 | 145.00 | |
| | Qualitest | Ab | 00603-4678-21 | 119.86 | |
| | Rugby | Ab | 00536-1482-01 | 125.00 | |
| | Schein | Ab | 00364-2497-01 | 118.00 | |
| 11/30/97 | Teva USA | Ab | 00093-3165-01 | 120.00 | |
| | URL | Ab | 00677-1435-01 | 119.95 | |
| | Warn-Chil | Ab | 00047-0615-24 | 120.00 | |
| **VECTRIN by** | | | | | |
| | Warn-Chil | Ab | 00047-0687-24 | 145.00 | |
| **MINOCIN by** | | | | | |
| 12/02/97 | Wy-Ayerst | Ab | 00005-5343-23 | 195.49 | |
| **Caps 100mg** | | | **50 ea Rx** | | |
| | HCFA | 40.43 | BLP | 103.49 | |
| | Barr | ZA | 00555-0933-10 | 100.05 | |
| | Duramed | Ab | 51285-0992-50 | 100.54 | |
| | ESI Lederl | Ab | 59911-5870-01 | 99.90 | |
| | Goldline | Ab | 00182-1103-19 | 98.00 | |
| | H.L Moore | Ab | 00839-7650-04 | 100.55 | |
| | Major | Ab | 00904-7683-51 | 97.45 | |
| **DYNACIN by** | | | | | |
| | MEDICIS | Ab | 99207-0498-50 | 125.00 | |
| | Qualitest | Ab | 00603-4679-19 | 98.00 | |
| | Rugby | Ab | 00536-1492-06 | 111.25 | |
| | Schein | Ab | 00364-2498-50 | 97.00 | |
| | Teva USA | Ab | 00093-3167-53 | 98.00 | |
| | URL | Ab | 00677-1436-02 | 98.10 | |
| | Warn-Chil | Ab | 00047-0616-19 | 100.04 | |
| **VECTRIN by** | | | | | |
| | Warn-Chil | Ab | 00047-0688-19 | 125.00 | |
| **MINOCIN by** | | | | | |
| 12/02/97 | Wy-Ayerst | Ab | 00005-5344-18 | 162.83 | |
| **Susp 50mg/5ml** | | | **60 ml Rx** | | |
| 12/02/97 | Wy-Ayerst | ZC | 00005-5313-56 | 36.49 | |

**MINOXIDIL**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 2.5mg** | | | **100 ea Rx** | | |
| | HCFA | 9.74 | BLP | 36.60 | |
| **MINOXIDIL by** | | | | | |
| | H.L Moore | Ab | 00839-7353-06 | 47.25 | |
| | Major | Ab | 00904-1279-60 | 26.80 | |
| **MINOXIDIL by** | | | | | |
| | Martec | Ab | 52555-0444-01 | 45.00 | |
| | Par | Ab | 49884-0256-01 | 38.00 | |
| **LONITEN by** | | | | | |
| | Phrmacia/U | AB | U-U | | |
| | | | 00009-0121-01 | 56.70 | |
| | Qualitest | Ab | 00603-4687-21 | 22.01 | |
| | Rugby | Ab | 00536-4045-01 | 33.25 | |
| | Schein | Ab | 00364-2172-01 | 28.88 | |
| | URL | Ab | 00677-1444-01 | 31.20 | |
| **Tablet 10mg** | | | **100 ea Rx** | | |
| | HCFA | 14.37 | BLP | 52.84 | |
| | H.L Moore | Ab | 00839-7342-06 | 56.70 | |
| | Major | Ab | 00904-1280-60 | 53.50 | |
| | Martec | Ab | 52555-0445-01 | 55.10 | |
| | Par | Ab | 49884-0257-01 | 56.95 | |
| | Parmed | Ab | 00349-8949-01 | 54.00 | |
| **LONITEN by** | | | | | |
| | Phrmacia/U | AB | U-U | | |
| | | | 00009-0137-01 | 124.58 | |
| | Qualitest | Ab | 00603-4688-21 | 40.00 | |
| | Rugby | Ab | 00536-4173-01 | 53.95 | |
| | Schein | Ab | 00364-2173-01 | 54.50 | |
| | URL | Ab | 00677-1162-01 | 54.25 | |
| **Tablet 100mg** | | | **100 ea Rx** | | |
| | HCFA | 71.85 | BLP | 216.85 | |
| | Major | Ab | 00904-1280-40 | 182.80 | |
| | Par | Ab | 49884-0257-05 | 225.00 | |
| | Parmed | Ab | 00349-8949-05 | 199.00 | |
| | Schein | Ab | 00364-2173-05 | 226.56 | |

**MINTEZOL**

| | | | | | |
|---|---|---|---|---|---|
| **Susp 500mg/5ml** | | | **120 ml Rx** | | |
| | Merck | ZC | 00006-3331-60 | 22.70 | |
| **Tab Ch 500mg** | | | **36 ea Rx** | | |
| | Merck | ZC | 00006-0907-36 | 39.09 | |

**MIRAPEX**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 0.125mg** | | | **63 ea Rx** | | |
| | Phrmacia/U | ZB | 00009-0002-02 | 43.31 | |
| **Tablet 0.25mg** | | | **90 ea Rx** | | |
| | Phrmacia/U | ZB | 00009-0004-02 | 82.13 | |
| **Tablet 1mg** | | | **90 ea Rx** | | |
| | Phrmacia/U | ZB | 00009-0006-02 | 164.25 | |
| **Tablet 1.5mg** | | | **90 ea Rx** | | |
| | Phrmacia/U | ZB | 00009-0037-02 | 164.25 | |

**MITROLAN**

| | | | | | |
|---|---|---|---|---|---|
| **Tab Ch 500mg** | | | **100 ea** | | |
| 12/02/97 | Wy-Ayerst | ZB | 00031-1535-63 | 15.38 | |

**MOBAN**

| | | | | | |
|---|---|---|---|---|---|
| **Concen 20mg/ml** | | | **120 ml Rx** | | |
| | Gate Ph | ZC | 57844-0920-12 | 141.38 | |

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 5mg** | | | **100 ea Rx** | | |
| | Gate Ph | ZC | 57844-0914-01 | 66.64 | |
| **Tablet 10mg** | | | **100 ea Rx** | | |
| | Gate Ph | ZC | 57844-0915-01 | 95.72 | |
| **Tablet 25mg** | | | **100 ea Rx** | | |
| | Gate Ph | ZC | 57844-0916-01 | 142.78 | |
| **Tablet 50mg** | | | **100 ea Rx** | | |
| | Gate Ph | ZC | 57844-0917-01 | 190.66 | |
| **Tablet 100mg** | | | **100 ea Rx** | | |
| | Gate Ph | ZC | 57844-0918-01 | 254.71 | |

**MOBIDIN**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 600mg** | | | **100 ea Rx** | | |
| | Ascher | ZB | 00225-0310-15 | 23.22 | |
| **Tablet 600mg** | | | **500 ea Rx** | | |
| | Ascher | ZB | 00225-0310-20 | 113.16 | |

**MODICON**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 0.5-0.035** | | | **21 ea Rx** | | |
| | HCFA | 22.56 | BLP | 21.00 | |
| | | | 6X21's | | |
| | Ortho | | 00062-1712-15 | 28.50 | |
| **Tablet 0.5-0.035** | | | **28 ea Rx** | | |
| | HCFA | 11.27 | BLP | 18.96 | |
| | Ortho | | 6X28's | | |
| | | | 00062-1714-15 | 28.69 | |

**MODURETIC**

See HYDROCHLOROTHIAZIDE/AMILORIDE

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 50/5** | | | **100 ea Rx** | | |
| | HCFA | 6.42 | BLP | 35.16 | |
| | Merck | AB | 00006-0917-68 | 56.20 | |

**MONISTAT DUAL-PAK**

| | | | | | |
|---|---|---|---|---|---|
| **Combo. 200mg-2%** | | | **1 ea Rx** | | |
| | Ortho | ZB | 3 Supp. W/15Gm Cream | | |
| | | | 00062-5429-01 | 28.44 | |

**MONISTAT 3**

| | | | | | |
|---|---|---|---|---|---|
| **Combo. 200mg-2%** | | | **1 ea Rx** | | |
| | Ortho Adv | ZB | 3 Sup.9Gm Crm W/App | | |
| | | | 00062-5430-04 | 14.38 | |
| | Ortho Adv | ZB | 3 Supp W/9Gm Cream | | |
| | | | 00062-5430-01 | 13.20 | |
| **Suppos 200mg** | | | **3 ea Rx** | | |
| | Ortho | AB | W/Applicator | | |
| | | | 00062-5437-01 | 27.36 | |

**MONISTAT 5**

| | | | | | |
|---|---|---|---|---|---|
| **Tamp 100mg** | | | **5 ea Rx** | | |
| | Ortho Adv | ZB | 00062-5436-01 | 15.96 | |

**MONISTAT 7**

| | | | | | |
|---|---|---|---|---|---|
| **Combo. 100mg-2%** | | | **1 ea Rx** | | |
| | Ortho Adv | ZB | 7 Supp & 9Gm Tb Crm | | |
| | | | 00062-5422-01 | 15.96 | |
| **Cream 2%** | | | **45 gm Rx** | | |
| | HCFA | n/a | BLP | 10.16 | |
| | Ortho Adv | ZB | 00062-5426-01 | 12.85 | |
| | Ortho Adv | ZB | W/7 Disp Applicators | | |
| | | | 00062-5426-02 | 12.85 | |
| **Suppos 100mg** | | | **7 ea Rx** | | |
| | HCFA | n/a | BLP | 10.20 | |
| | Ortho Adv | ZB | 00062-5427-01 | 12.85 | |

**MONISTAT-DERM**

| | | | | | |
|---|---|---|---|---|---|
| **Cream 2%** | | | **15 gm Rx** | | |
| | HCFA | n/a | BLP | 3.56 | |
| | Ortho Derm | ZB | 00062-5434-02 | 14.04 | |
| **Cream 2%** | | | **28.35 gm Rx** | | |
| | Ortho Derm | ZB | 00062-5434-01 | 23.58 | |
| **Cream 2%** | | | **85 gm Rx** | | |
| | Ortho Derm | ZB | 00062-5434-03 | 45.72 | |

**MONODOX**

| | | | | | |
|---|---|---|---|---|---|
| **Caps 50mg** | | | **100 ea Rx** | | |
| | Oclassen | ZB | 55515-0260-06 | 102.59 | |
| **Caps 100mg** | | | **50 ea Rx** | | |
| | Oclassen | ZB | 55515-0259-04 | 83.74 | |
| **Caps 100mg** | | | **250 ea Rx** | | |
| | Oclassen | ZB | 55515-0259-07 | 402.48 | |

**MONOKET**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 10mg** | | | **100 ea Rx** | | |
| | Schwarz | BX | 00091-3610-01 | 70.60 | |
| **Tablet 20mg** | | | **60 ea Rx** | | |
| | Schwarz | ZC | U-U | | |
| | | | 00091-3620-60 | 44.57 | |
| **Tablet 20mg** | | | **100 ea Rx** | | |
| | Schwarz | ZC | 00091-3620-01 | 74.31 | |
| **Tablet 20mg** | | | **180 ea Rx** | | |
| | Schwarz | AB | U-U | | |
| | | | 00091-3620-18 | 133.76 | |

**MONOPRIL**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 10mg** | | | **30 ea Rx** | | |
| | BMS/Primar | ZB | 00087-0158-22 | 24.87 | |
| **Tablet 10mg** | | | **90 ea Rx** | | |
| | BMS/Primar | ZB | 00087-0158-46 | 74.58 | |
| **Tablet 10mg** | | | **1000 ea Rx** | | |
| | BMS/Primar | ZB | 00087-0158-85 | 828.88 | |
| **Tablet 20mg** | | | **30 ea Rx** | | |
| | BMS/Primar | ZC | 00087-0609-41 | 24.87 | |
| **Tablet 20mg** | | | **90 ea Rx** | | |
| | BMS/Primar | ZB | 00087-0609-42 | 74.58 | |
| **Tablet 20mg** | | | **1000 ea Rx** | | |
| | BMS/Primar | ZB | 00087-0609-85 | 828.88 | |
| **Tablet 40mg** | | | **30 ea Rx** | | |
| | BMS/Primar | ZB | 00087-1202-12 | 24.87 | |
| **Tablet 40mg** | | | **90 ea Rx** | | |
| | BMS/Primar | ZB | 00087-1202-13 | 74.58 | |

**MONUROL**

| | | | | | |
|---|---|---|---|---|---|
| **Packet 3g** | | | **1 ea Rx** | | |
| | Forest | | Single Dose Sachet | | |
| | | | 00456-4300-08 | 75.74 | |

**MORPHINE SULFATE**

| | | | | | |
|---|---|---|---|---|---|
| **Soln 20mg/5ml** | | | **500 ml Rx C-II** | | |
| | Roxane | ZB | 00054-3786-63 | 52.61 | |

**MOTOFEN**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet** | | | **50 ea Rx C-IV** | | |
| 12/15/97 | Carnrick | ZC | 00086-0074-05 | 27.55 | |
| **Tablet** | | | **100 ea Rx C-IV** | | |
| 12/15/97 | Carnrick | ZC | 00086-0074-10 | 49.90 | |

**MOTRIN**

See IBUPROFEN

| | | | | | |
|---|---|---|---|---|---|
| **Drops 40mg/ml** | | | **15 ml Rx** | | |
| | McNeil Con | ZB | Pediatric Use Only | | |
| | | | 00045-0446-15 | 4.97 | |
| **Susp 100mg/5ml** | | | **120 ml Rx** | | |
| | McNeil Con | BX | 00045-0448-04 | 6.80 | |
| **Susp 100mg/5ml** | | | **480 ml Rx** | | |
| | McNeil Con | BX | 00045-0448-16 | 22.73 | |
| **Tab Ch 50mg** | | | **24 ea** | | |
| | McNeil Con | | 00045-0484-24 | 2.77 | |
| **Tab Ch 50mg** | | | **100 ea Rx** | | |
| | McNeil Con | | 00045-0361-10 | 10.79 | |
| **Tab Ch 100mg** | | | **24 ea** | | |
| | McNeil Con | | 00045-0494-24 | 4.10 | |
| **Tab Ch 100mg** | | | **100 ea Rx** | | |
| | McNeil Con | | 00045-0431-10 | 21.11 | |
| **Tablet 100mg** | | | **100 ea Rx** | | |
| | McNeil Con | | Caplet | | |
| | | | 00045-0445-10 | 16.79 | |
| **Tablet 400mg** | | | **100 ea Rx** | | |
| | HCFA | 3.38 | BLP | 11.73 | |
| | Phrmacia/U | AB | 00009-7385-01 | 21.76 | |
| **Tablet 400mg** | | | **500 ea Rx** | | |
| | HCFA | 16.90 | BLP | 55.70 | |
| | Phrmacia/U | AB | 00009-7385-02 | 90.18 | |
| **Tablet 600mg** | | | **100 ea Rx** | | |
| | HCFA | 3.59 | BLP | n/a | |
| | Phrmacia/U | AB | U-U | | |
| | | | 00009-7386-05 | 27.79 | |
| **Tablet 600mg** | | | **100 ea Rx** | | |
| | HCFA | 3.99 | BLP | 16.23 | |
| | Phrmacia/U | AB | U-U | | |
| | | | 00009-7386-01 | 30.85 | |
| **Tablet 600mg** | | | **500 ea Rx** | | |
| | HCFA | 19.95 | BLP | 76.15 | |
| | Phrmacia/U | AB | 00009-7386-02 | 127.69 | |
| **Tablet 800mg** | | | **100 ea Rx** | | |
| | HCFA | 5.07 | BLP | n/a | |
| | Phrmacia/U | AB | U-U | | |
| | | | 00009-7387-05 | 36.45 | |
| **Tablet 800mg** | | | **100 ea Rx** | | |
| | HCFA | 5.63 | BLP | 22.99 | |
| | Phrmacia/U | AB | U-U | | |
| | | | 00009-7387-01 | 40.48 | |
| **Tablet 800mg** | | | **500 ea Rx** | | |
| | HCFA | 28.15 | BLP | 111.06 | |
| | Phrmacia/U | AB | 00009-7387-02 | 161.94 | |

**MS CONTIN**

| | | | | | |
|---|---|---|---|---|---|
| **Tab Sa 15mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0514-10 | 94.98 | |
| **Tab Sa 15mg** | | | **500 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0514-90 | 450.74 | |
| **Tab Sa 30mg** | | | **25 ea Rx C-II** | | |
| | Purdue Fr | BC | U-D. 12X25 | | |
| 12/01/97 | | | 00034-0515-25 | 51.51 | |
| **Tab Sa 30mg** | | | **50 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0515-50 | 94.88 | |
| **Tab Sa 30mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0515-10 | 180.33 | |
| **Tab Sa 30mg** | | | **250 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0515-45 | 437.18 | |
| **Tab Sa 60mg** | | | **25 ea Rx C-II** | | |
| | Purdue Fr | BC | U-D | | |
| 12/01/97 | | | 00034-0516-25 | 103.00 | |
| **Tab Sa 60mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0516-10 | 351.85 | |
| **Tab Sa 60mg** | | | **500 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0516-90 | 1618.49 | |
| **Tab Sa 100mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0517-10 | 520.94 | |
| **Tab Sa 100mg** | | | **500 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0517-90 | 2162.74 | |
| **Tab Sa 200mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | BC | 00034-0513-10 | 954.01 | |

**MSIR**

| | | | | | |
|---|---|---|---|---|---|
| **Caps 15mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | ZB | 00034-1025-10 | 34.92 | |
| **Caps 30mg** | | | **50 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | ZB | 00034-1026-30 | 30.60 | |
| **Caps 30mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | ZB | 00034-1026-10 | 55.18 | |
| **Tablet 15mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | ZB | 00034-0518-10 | 20.38 | |
| **Tablet 30mg** | | | **100 ea Rx C-II** | | |
| 12/01/97 | Purdue Fr | ZB | 00034-0519-10 | 34.44 | |

**MUCO-FEN 800**

| | | | | | |
|---|---|---|---|---|---|
| **Tabs 800mg** | | | **100 ea Rx** | | |
| | Wakefield | | 59310-0109-10 | 27.00 | |

**MUCOMYST**

| | | | | | |
|---|---|---|---|---|---|
| **Vial 200mg/ml** | | | **4 ml Rx** | | |
| | HCFA | 2.82 | BLP | 6.45 | |
| | Apothecon | AN | 12's, U-U | | |
| | | | 00087-0570-07 | 11.61 | |
| **Vial 200mg/ml** | | | **10 ml Rx** | | |
| | HCFA | 12.23 | BLP | 13.97 | |
| | Apothecon | AN | 3's | | |
| | | | 00087-0570-03 | 27.81 | |
| **Vial 200mg/ml** | | | **30 ml Rx** | | |
| | HCFA | 12.60 | BLP | 38.38 | |
| | Apothecon | AN | 3's | | |
| | | | 00087-0570-09 | 76.19 | |

**MUCOMYST-10**

| | | | | | |
|---|---|---|---|---|---|
| **Vial 100mg/ml** | | | **4 ml Rx** | | |

55

# MUC-NAL

## PriceAlert

## December 15, 1997

```
                HCFA     2.53   BLP      5.56
  Apothecon   AN   12's, U-D
                    00087-0572-03     9.67
Vial    100mg/ml         10   ml   Rx
                HCFA     9.78   BLP     11.61
  Apothecon   AN   3's
                    00087-0572-01    23.25
Vial    100mg/ml         30   ml   Rx
                HCFA    10.71   BLP     31.76
  Apothecon   AN   3's
                    00087-0572-02    63.08

MUDRANE
Tablet                  100   ea   Rx         DESI
  CR Pharm
                    00095-0050-01    24.48
MUDRANE GG
Tablet                  100   ea   Rx         DESI
  CR Pharm
                    00095-0051-01    24.00
MULTISTIX 7
Strip                   100   ea
  Bayer Diag
                    00193-2305-21    55.90

MUSE
Pellet  125mcg            6   ea   Rx
  Vivus        W/Applicator
                    62541-0110-06   114.00
Pellet  250mcg            6   ea   Rx
  Vivus     ZC   W/Applicator
                    62541-0120-06   119.25
Pellet  500mcg            6   ea   Rx
  Vivus        W/Applicator
                    62541-0130-06   127.50
Pellet  1000mcg           6   ea   Rx
  Vivus     ZC   W/Applicator
                    62541-0140-06   137.63

MYAMBUTOL
Tablet  400mg           100   ea   Rx
12/02/97 Wy-Ayerst    00005-5084-62  184.63
Tablet  400mg          1000   ea   Rx
12/02/97 Wy-Ayerst    00005-5084-34 1748.26

MYCELEX
See CLOTRIMAZOLE
Cream   1%               15   gm   Rx
                HCFA            BLP      6.30
  Bayer Phar  BT    00026-3091-61   10.03
Cream   1%               30   gm   Rx
                HCFA            BLP      9.81
  Bayer Phar  AT    00026-3091-59   17.14
Soln    1%               10   ml   Rx
                HCFA     6.90   BLP      7.69
  Bayer Phar  AT    00026-3092-10    8.86
Soln    1%               30   ml   Rx
                HCFA            BLP     16.46
  Bayer Phar  AT    00026-3092-30   18.59
Troche  10mg             70   ea   Rx
  Alza       ZC    00026-3095-55   73.26
Troche  10mg            140   ea   Rx
  Alza       ZC    U-D
                    00026-3095-38   78.26
                    00026-3095-56  133.01

MYCELEX TWIN PACK
Combo, 500mg-1%           1   ea   Rx
            Tablets And Cream
                    00026-3098-22   16.36
MYCELEX-G
Tablet  500mg             1   ea   Rx
  Bayer Phar       W/Applicator
                    00026-3097-01   14.39
MYCELEX-7
Cream   1%               45   gm   Rx
                HCFA            BLP      8.60
  Bayer Inc   ZB    16500-0025-02    7.20
Tablet  100mg             7   ea   Rx
                HCFA     n/a    BLP      8.27
  Bayer Inc        16500-0025-01    7.20

MYCOBUTIN
Caps   150mg            100   ea   Rx
  Phrmacia/U       00013-5301-17  412.73

MYCOLOG II
See NYSTATIN W/TRIAMCINOLONE
Cream                    15   gm   Rx
                HCFA     1.47   BLP      3.07
  Apothecon   AT    00003-0566-30   16.28
Cream                    30   gm   Rx
                HCFA     2.87   BLP      4.82
  Apothecon   AT    00003-0566-60   27.51
Cream                    60   gm   Rx
                HCFA     4.39   BLP      8.53
  Apothecon   AT    00003-0566-65   47.10
Oint                     15   gm   Rx
                HCFA     1.49   BLP      2.94
  Apothecon   AT    00003-0466-30   16.28
Oint                     30   gm   Rx
                HCFA     2.93   BLP      5.27
  Apothecon   AT    00003-0466-60   27.51
Oint                     60   gm   Rx
                HCFA     4.80   BLP      9.17
  Apothecon   AT    00003-0466-65   47.10

MYCOSTATIN
See NYSTATIN
Cream  100000u/gm        30   gm   Rx
                HCFA     2.18   BLP      3.52
  Westwd/Sq   AT    00003-0579-31   23.79
Lozenge 200000u          30   ea   Rx
  BMS Onc/Im  ZC   Pastilles
                    00003-0543-20   31.40
Powder 100000u/gm        15   gm   Rx
  Westwd/Sq   AT    00003-0593-20   24.44
Susp   100000u/ml        60   ml   Rx
                HCFA     3.12   BLP      8.07
  Apothecon   AA    00003-0588-60   23.61
```

```
Susp   100000u/ml       480   ml   Rx
                HCFA    16.99   BLP     58.34
  Apothecon   AA    00003-0588-10  145.93
Tablet 500000u          100   ea   Rx
                HCFA    11.93   BLP     28.46
  Apothecon   AA   Oral
                    00003-0580-53   59.81

MYDFRIN
Drops   2.5%              3   ml   Rx
  Alcon       ZB    00065-0342-03    7.06
MYDRIACYL
See TROPICAMIDE
Drops   0.5%             15   ml   Rx
                HCFA     8.93   BLP      n/a
  Alcon       AT   Droptainer
                    00998-0354-15   24.19
Drops   1%                3   ml   Rx
                HCFA            3's, U-U
  Alcon             00065-0355-03    7.88
Drops   1%               15   ml   Rx
  Alcon       AT    00998-0355-15   26.37

MYKROX
Tablet  0.5mg           100   ea   Rx
  Medeva Pha  ZC    53014-0847-71   73.63

MYLANTA
Loznge 600mg             18   ea
  J&J Merck   ZB    16837-0875-18    1.87
Loznge 600mg             50   ea
  J&J Merck   ZB    16837-0875-50    4.30
Susp   400mg/5ml        120   ml
  J&J Merck   ZB    16837-0875-50    3.47
Susp   200-200-20       150   ml
  J&J Merck        48's
                    16837-0610-05    1.64
Susp   200-200-20       360   ml
                HCFA     n/a    BLP      2.95
  J&J Merck   ZB    16837-0610-12    4.13
Susp   200-200-20       720   ml
                HCFA     n/a    BLP      7.44
  J&J Merck   ZB    16837-0610-24    7.44
Tab Ch 350-150mg        100   ea
  J&J Merck        16837-0848-50    2.83
Tab Ch 350-150mg        100   ea
  J&J Merck        16837-0848-10    4.69
Tab Ch 400mg             24   ea
  J&J Merck   ZB    16837-0810-24    3.47

MYLANTA AR
Tablet  10mg              8   ea
  J&J Merck   ZB    16837-0877-08    3.68
Tablet  10mg             16   ea
  J&J Merck   ZB    16837-0877-16    6.18
Tablet  10mg             30   ea
  J&J Merck   ZB    16837-0877-30    8.82

MYLANTA DOUBLE-STRENGTH
Susp   400-400-40       150   ml
                HCFA            BLP      2.34
  J&J Merck   ZB    16837-0652-05    2.34
Susp   400-400-40       360   ml
                HCFA            BLP      3.60
  J&J Merck   ZB    16837-0622-12    5.84
Susp   400-400-40       720   ml
  J&J Merck   ZB    16837-0652-24    9.59
Tab Ch 700-300mg         35   ea
  J&J Merck        16837-0849-35    2.83
Tab Ch 700-300mg         70   ea
  J&J Merck   ZB    16837-0849-70    4.69

MYLANTA GAS
Tab Ch 80mg             100   ea
                HCFA            BLP      3.78
  J&J Merck   ZB    16837-0858-10   10.20

MYLERAN
Tablet  2mg              25   ea   Rx
  Glaxo       ZC    00173-0713-25   38.71

MYLICON
Drops  40mg/0.6ml        30   ml
                HCFA            BLP      6.74
  J&J Merck   ZB    16837-0630-03   10.17
Drops  40mg/0.6ml        15   ml
                HCFA            A/F,Non-Staining
  J&J Merck   ZB    16837-0911-05    6.10
                    16837-0911-05    6.10
Drops  40mg/0.6ml        30   ml
                HCFA            BLP      6.74
  J&J Merck   ZB    16837-0911-03   10.17

MYSOLINE
See PRIMIDONE
Susp   250mg/5ml        240   ml   Rx
12/02/97 Wy-Ayerst  ZC   00046-3850-08   44.96
Tablet  50mg            100   ea   Rx
12/02/97 Wy-Ayerst  Ab   00046-0431-81   19.90
Tablet  250mg           100   ea   Rx
                HCFA    28.16   BLP     38.96
12/02/97 Wy-Ayerst  AB   00046-0430-81   57.96
Tablet  250mg          1000   ea   Rx
                HCFA   281.60   BLP    382.07
12/02/97 Wy-Ayerst  AB   00046-0430-91  562.23

MYTREX
See NYSTATIN W/TRIAMCINOLONE
Oint                     15   gm   Rx
                HCFA     1.49   BLP      2.94
  Savage      AT    00281-0089-15   12.43
Oint                     30   gm   Rx
                HCFA     2.93   BLP      5.27
  Savage      AT    00281-0089-30   21.11

NADOLOL
Tablet  20mg            100   ea   Rx
                HCFA    47.25   BLP     79.73
  Apothecon   AB    59772-2461-01   72.40
```

```
                CORGARD by
  BMS/Primar  AB    00003-0232-50  109.27
  Geneva      AB    00781-1181-01   84.11
  Goldline    AB    00182-2632-01   82.50
  Invamed     AB    52189-0236-24   72.40
  Major       AB    00904-5069-60   82.95
  Mylan       AB    00378-0028-01   85.50
  Qualitest   ZA    00603-4740-21   74.42
  Rugby       AB    00536-4245-01   80.76
  Schein      ZA    00364-2650-01   82.95
  Zenith      AB    00172-4235-60   85.49
Tablet  40mg            100   ea   Rx
                HCFA    50.93   BLP     92.71
  Apothecon   AB    59772-2462-01   84.88
                CORGARD by
  BMS/Primar  AB    00003-0207-50  128.11
  Geneva      AB    00781-1182-01   98.60
  Goldline    AB    00182-2633-01   97.00
  Invamed     AB    52189-0237-24   84.88
  Major       AB    00904-5070-60   93.95
  Mylan       AB    00378-1171-01   99.99
  Qualitest   ZA    00603-4741-21   84.67
  Rugby       ZA    00536-4246-01   94.68
  Schein      ZA    00364-2653-01   94.95
  Zenith      AB    00172-4236-60   99.98
Tablet  40mg           1000   ea   Rx
                HCFA   509.30   BLP    921.43
  Apothecon   AB    59772-2462-03  831.50
                CORGARD by
  BMS/Primar  AB    00003-0207-76 1254.91
  Goldline    AB    00182-2633-10  958.30
  Invamed     AB    52189-0237-30  829.95
  Mylan       AB    00378-1171-10  979.67
  Rugby       ZA    00536-4246-10  828.95
  Schein      ZA    00364-2653-02  949.50
  Zenith      AB    00172-4236-80  979.66
Tablet  80mg            100   ea   Rx
                HCFA    65.93   BLP    127.17
  Apothecon   AB    59772-2463-01  116.38
                CORGARD by
  BMS/Primar  AB    00003-0241-50  175.65
  Copley      AB    38245-0724-10  135.50
  Geneva      AB    00781-1183-01  135.20
  Goldline    AB    00182-2634-01  132.50
  H L Moore   AB    00839-7871-06  116.38
  Invamed     AB    52189-0238-24  111.90
  Major       AB    00904-5071-60  127.95
  Mylan       AB    00378-1132-01  135.50
  Qualitest   ZA    00603-4742-21  116.09
  Rugby       AB    00536-4247-01  129.82
  Schein      ZA    00364-2654-01  129.95
  Zenith      AB    00172-4237-60  132.50
Tablet  80mg           1000   ea   Rx
                HCFA   659.30   BLP   1220.98
  Apothecon   AB    59772-2463-03 1139.95
                CORGARD by
  BMS/Primar  AB    00003-0241-76 1720.47
  Goldline    AB    00182-2634-10 1290.91
  Invamed     AB    52189-0238-30 1092.25
  Mylan       AB    00378-1132-10 1290.91
  Zenith      AB    00172-4237-80 1290.91
Tablet  120mg           100   ea   Rx
                HCFA   133.68   BLP    167.77
  Apothecon   AB    59772-2464-01  151.68
                CORGARD by
  BMS/Primar  AB    00003-0208-50  228.93
  Copley      AB    38245-0727-10  176.65
  Apothecon   AB    00172-4238-60  174.99
Tablet  120mg          1000   ea   Rx
                HCFA  1336.80   BLP      n/a
  Apothecon   AB    00172-4238-80 1483.50
                CORGARD by
  BMS/Primar  AB    00003-0208-76 2238.94
  Apothecon   AB    00172-4238-80 1679.88
Tablet  160mg           100   ea   Rx
                HCFA   150.89   BLP    185.05
  Apothecon   AB    59772-2465-01  168.70
                CORGARD by
  BMS/Primar  AB    00003-0246-49  254.61
  Copley      AB    38245-0731-10  196.45
  Zenith      AB    00172-4239-60  189.99

NAFTIN
Cream   1%               15   gm   Rx
11/07/97 Herbert    00023-4125-15   19.21
Cream   1%               30   gm   Rx
11/07/97 Herbert    00023-4126-30   32.06
Cream   1%               60   gm   Rx
11/07/97 Herbert    00023-4126-60   49.67
Gel     1%               20   gm   Rx
11/07/97 Herbert    00023-4770-20   25.16
Gel     1%               40   gm   Rx
11/07/97 Herbert    00023-4770-40   43.16
Gel     1%               60   gm   Rx
11/07/97 Herbert    00023-4770-60   50.59

NALDECON
Syrup                   480   ml   Rx         DESI
                HCFA     n/a    BLP      7.87
  Apothecon   ZB    00015-5601-60   58.47
Tab Sa                  100   ea   Rx         DESI
                HCFA            BLP      7.29
  Apothecon   ZB    00015-5600-60  101.69
Tab Sa                  500   ea   Rx         DESI
                HCFA            BLP      n/a
  Apothecon   ZB    00015-5600-80  494.83

NALDECON PEDIATRIC
Drops                    30   ml   Rx         DESI
                HCFA            BLP     11.35
  Apothecon   ZB    00015-5615-30   22.96
Syrup  1/2              480   ml   Rx         DESI
                HCFA            BLP      7.84
  Apothecon   ZB   Pediatric
                    00015-5616-60   54.35

NALDECON-CX ADULT
Liquid                  120   ml   C-V
  Apothecon   ZB    00015-5661-40    6.26
```

**Liquid**
Apothecon  ZB  480 ea  C-V
00015-5661-60  22.49

**NALFON**
See FENOPROFEN CALCIUM
**Caps 200mg**  100 ea  Rx
Dista  AB  Pulvule
00777-0876-02  48.42
**Caps 300mg**  100 ea  Rx
Dista  AB
00777-0877-02  38.76

**NALIDIXIC ACID**
**Susp 250mg/5ml**  480 ml  Rx
NEGGRAM by
Sanofi Win  AB  00024-1318-06  116.72
**Tablet 250mg**  56 ea  Rx
NEGGRAM by
Sanofi Win  AB  Caplet
00024-1321-03  45.38
**Tablet 500mg**  56 ea  Rx
NEGGRAM by
Sanofi Win  AB  Caplet
00024-1322-03  74.95
**Tablet 500mg**  100 ea  Rx
NEGGRAM by
Sanofi Win  AB  Caplet
00024-1322-06  654.28
**Tablet 1gm**  100 ea  Rx
NEGGRAM by
Sanofi Win  AB  Caplet
00024-1323-04  201.98

**NAPHAZOLINE HYDROCHLORIDE**
**Drops 0.1%**  15 ml  Rx
HCFA  4.73  BLP  6.49
Akorn  AT  17478-0216-12  7.13
NAPHCON FORTE by
Alcon  AT  Droptainer
00998-0079-15  16.13
ALBALON by
Allergan  AT  Liquifilm
11980-0154-15  16.41
Bsch&Lomb  AT  Formerly Naphazair
24208-0725-06  5.65
VASOCON by
CIBA VIS  AT  Regular
11/10/97  58768-0884-15  17.06
Goldline  At  00182-7032-64  7.05
H L Moore  At  00839-6692-31  6.06
Major  At  00904-1906-35  6.40
Parmed  At  00349-8641-85  5.99
Qualitest  At  00603-7178-41  5.49
Rugby  At  00536-1702-72  7.15
Schein  At  00364-7421-72  6.90

**NAPHCON**
**Drops 0.012%**  15 ml  Rx
HCFA  n/a  BLP  3.95
Alcon  ZB  Droptainer
00998-0078-15  12.75

**NAPHCON FORTE**
See NAPHAZOLINE HYDROCHLORIDE
**Drops 0.1%**  15 ml  Rx
HCFA  4.73  BLP  6.49
Alcon  AT  Droptainer
00998-0079-15  16.13

**NAPRELAN**
**Tab Sa 412.5mg**  100 ea  Rx
Wy-Ayerst  ZC  375Mg Naproxen Base
00008-0901-03  116.71
12/02/97
**Tab Sa 550mg**  75 ea  Rx
Wy-Ayerst  ZC  500Mg Naproxen Base
00008-0902-02  106.75
12/02/97

**NAPROSYN**
See NAPROXEN
**Susp 125mg/5ml**  480 ml  Rx
Roche  00004-0028-28  42.11
**Tablet 250mg**  100 ea  Rx
HCFA  11.78  BLP  72.28
Roche  18393-0272-42  82.97
**Tablet 250mg**  500 ea  Rx
HCFA  58.90  BLP  341.00
Roche  18393-0272-62  404.22
**Tablet 375mg**  100 ea  Rx
HCFA  15.17  BLP  90.80
Roche  18393-0273-42  106.63
**Tablet 375mg**  500 ea  Rx
HCFA  75.85  BLP  450.95
Roche  18393-0273-62  517.21
**Tablet 500mg**  100 ea  Rx
HCFA  18.23  BLP  113.63
Roche  AB  18393-0277-42  130.25

**NAPROXEN**
**Tablet 250mg**  100 ea  Rx
HCFA  11.78  BLP  72.28
Copley  AB  38245-0146-10  73.96
Dixon-Shn  AB  17236-0076-01  71.02
ESI Lederl  AB  00005-3300-43  73.96
Geneva  AB  00781-1163-01  73.96
Goldline  AB  00182-1971-01  72.45
H L Moore  AB  00839-7832-06  67.08
Major  AB  00904-7745-60  67.05
Martec  AB  52555-0625-01  71.75
Martec  Ab  F/C
52555-0488-01  71.75
Mova  AB  55370-0139-07  69.70
Mylan  AB  00378-0517-04  73.96
Novopharm  AB  55953-0517-40  67.10
NAPROSYN by
Roche  AB  18393-0272-42  82.97
Roxane  AB  00054-4641-25  66.10
Rugby  AB  00536-4842-01  73.96
Schein  AB  00364-2562-01  72.48
Sidmak  AB  50111-0553-01  68.00
Teva USA  AB  00093-0147-01  72.50

West Point  AB  59591-0253-68  67.05
Zenith  AB  00172-4107-60  72.45
**Tablet 250mg**  500 ea  Rx
HCFA  58.90  BLP  341.00
Copley  AB  38245-0146-50  360.25
Dixon-Shn  AB  17236-0076-05  343.59
ESI Lederl  AB  00005-3300-31  360.40
Geneva  AB  00781-1163-05  360.40
Goldline  AB  00182-1971-05  353.00
H L Moore  AB  00839-7832-12  328.00
Major  AB  00904-7745-40  326.85
Mova  AB  55370-0321-08  326.90
Mylan  AB  00378-0377-05  360.40
Novopharm  AB  55953-0517-70  326.90
NAPROSYN by
Roche  AB  18393-0272-62  404.22
Roxane  AB  00054-4641-29  325.90
Schein  AB  00364-2562-05  326.86
Sidmak  AB  50111-0555-02  330.00
Teva USA  AB  00093-0147-05  353.00
URL  AB  00677-1515-05  336.85
Zenith  AB  00172-4107-70  353.00
**Tablet 375mg**  100 ea  Rx
HCFA  15.17  BLP  90.80
Copley  AB  38245-0443-10  95.03
Dixon-Shn  AB  17236-0077-01  90.82
ESI Lederl  AB  00005-3301-43  95.03
Geneva  AB  00781-1164-01  94.99
Goldline  AB  00182-1972-01  93.12
H L Moore  AB  00839-7833-06  94.84
Major  AB  00904-7746-60  86.20
Martec  Ab  F/C
52555-0489-01  92.56
Mova  AB  55370-0140-07  89.59
Mylan  AB  00378-0555-01  95.05
Novopharm  AB  55953-0518-40  86.25
NAPROSYN by
Roche  AB  18393-0273-42  106.63
Roxane  AB  00054-4642-25  85.40
Rugby  AB  00536-4843-01  95.03
Schein  AB  00364-2563-01  90.54
Sidmak  AB  50111-0556-01  89.00
Teva USA  AB  00093-0148-01  93.10
URL  AB  00677-1513-01  95.05
West Point  AB  59591-0254-68  86.20
Zenith  AB  00172-4108-60  73.12
**Tablet 375mg**  500 ea  Rx
HCFA  75.85  BLP  450.95
Copley  AB  38245-0443-50  461.10
Dixon-Shn  AB  17236-0077-05  442.60
ESI Lederl  AB  00005-3301-31  461.28
Geneva  AB  00781-1164-05  461.28
Goldline  AB  00182-1972-05  451.67
H L Moore  AB  00839-7833-12  460.01
Major  AB  00904-7746-40  418.20
Martec  Ab  F/C
52555-0489-05  438.00
Mova  AB  55370-0522-08  418.25
Mylan  AB  00378-0555-05  461.28
Novopharm  AB  55953-0518-70  418.25
NAPROSYN by
Roche  AB  18393-0273-62  517.21
Roxane  AB  00054-4642-29  417.20
Rugby  AB  00536-4843-05  461.28
Schein  AB  00364-2563-05  439.14
Sidmak  AB  50111-0556-02  422.00
Teva USA  AB  00093-0148-05  451.00
Zenith  AB  00172-4108-70  451.67
**Tablet 375mg**  1000 ea  Rx
HCFA  151.70  BLP  805.71
Dixon-Shn  AB  17236-0077-10  885.20
Geneva  AB  00781-1164-10  807.35
H L Moore  AB  00839-7882-16  801.90
Mova  AB  55370-0140-09  869.08
Novopharm  AB  55953-0518-80  801.95
Sidmak  AB  50111-0556-03  810.00
Teva USA  AB  00093-0148-10  807.35
**Tablet 500mg**  100 ea  Rx
HCFA  18.23  BLP  113.63
Copley  AB  38245-0150-10  115.95
Dixon-Shn  AB  17236-0078-01  111.66
ESI Lederl  AB  00005-3302-43  116.04
Geneva  AB  00781-1165-01  115.99
Goldline  AB  00182-1973-01  113.74
H L Moore  AB  00839-7834-06  115.83
Major  AB  00904-7747-60  105.30
Martec  Ab  F/C
52555-0490-01  112.35
Mova  AB  55370-0141-07  109.41
Mylan  AB  00378-0451-01  116.05
Novopharm  AB  55953-0520-40  105.35
NAPROSYN by
Roche  AB  18393-0277-42  130.25
Roxane  AB  00054-4644-25  104.30
Rugby  AB  00536-4844-01  116.04
Schein  AB  00364-2564-01  112.36
Sidmak  AB  50111-0557-01  108.00
Teva USA  AB  00093-0149-01  115.30
West Point  AB  59591-0255-68  105.30
Zenith  AB  00172-4109-60  113.74
**Tablet 500mg**  500 ea  Rx
HCFA  91.15  BLP  549.44
Copley  AB  38245-0150-50  502.95
Dixon-Shn  AB  17236-0078-05  551.40
ESI Lederl  AB  00005-3302-31  563.03
Geneva  AB  00781-1165-05  562.99
Goldline  AB  00182-1973-05  551.40
H L Moore  AB  00839-7834-12  645.84

Major  Ab  00904-7747-40  510.55
Martec  Ab  F/C
55370-0490-05  541.00
Mova  AB  55370-0141-08  530.49
Mylan  AB  00378-0451-05  562.99
Novopharm  AB  55953-0520-70  510.60
Roxane  AB  00054-4643-29  509.60
Rugby  AB  00536-4844-05  563.03
Schein  AB  00364-2564-05  536.10
Sidmak  AB  50111-0557-02  515.00
Teva USA  AB  00093-0149-05  551.00
Zenith  AB  00172-4109-70  551.40
**Tablet 500mg**  1000 ea  Rx
HCFA  182.30  BLP  992.20
Dixon-Shn  AB  17236-0078-10  1102.80
Geneva  AB  00781-1165-10  985.61
H L Moore  AB  00839-7834-16  1028.23
Mova  AB  55953-0520-80  979.45
Sidmak  AB  50111-0557-03  995.00
Teva USA  AB  00093-0149-10  985.50

**NAPROXEN SODIUM**
**Tablet 275mg**  100 ea  Rx
HCFA  14.07  BLP  68.96
Apothecon  ab  62269-0286-24  71.50
Dixon-Shn  AB  17236-0083-01  69.95
Geneva  AB  00781-1187-01  71.51
Goldline  AB  00182-1974-01  71.51
H L Moore  AB  00839-7879-06  66.69
Invamed  AB  52189-0286-24  66.86
Major  AB  00904-7802-60  66.85
Martec  Ab  F/C
52555-0587-01  71.50
Mova  ZA  55370-0525-07  66.90
Mylan  AB  00378-0537-01  71.51
Novopharm  AB  F/C
55953-0531-40  66.90
Qualitest  AB  00603-4733-21  66.90
ANAPROX by
Roche  AB  18393-0274-42  81.89
Roxane  AB  00054-4638-25  60.00
Rugby  AB  00536-4841-01  71.51
Schein  AB  00364-2553-01  71.50
Sidmak  AB  50111-0558-01  68.00
Teva USA  AB  00093-0536-01  66.85
URL  AB  00677-1513-01  68.90
West Point  AB  59591-0256-68  66.90
**Tablet 275mg**  500 ea  Rx
HCFA  70.35  BLP  329.02
Apothecon  ab  62269-0286-29  345.00
Dixon-Shn  AB  17236-0083-05  349.75
Goldline  AB  00182-1974-05  345.16
H L Moore  AB  00839-7879-12  322.72
Invamed  AB  52189-0286-29  322.70
Major  AB  00904-7802-40  322.70
Martec  Ab  F/C
52555-0587-05  327.60
Mova  ZA  55370-0525-08  322.75
Mylan  AB  00378-0537-05  322.75
Novopharm  AB  55953-0531-70  322.75
ANAPROX by
Roche  AB  18393-0274-62  395.24
Roxane  AB  00054-4638-29  300.00
Rugby  AB  00536-4841-05  357.55
Schein  AB  00364-2553-05  322.70
Sidmak  AB  50111-0558-02  322.00
Teva USA  AB  00093-0536-05  322.70
URL  AB  00677-1513-05  322.71
**Tablet 275mg**  1000 ea  Rx
HCFA  140.70  BLP  825.76
Geneva  AB  00781-1187-10  626.04
Invamed  AB  52189-0286-30  626.00
Novopharm  AB  F/C
55953-0531-80  613.25
Sidmak  AB  50111-0558-03  625.00
Teva USA  AB  00093-0536-10  626.00
**Tablet 550mg**  100 ea  Rx
HCFA  21.95  BLP  108.84
Apothecon  ab  62269-0287-24  105.00
Dixon-Shn  AB  17236-0084-01  108.68
Geneva  AB  00781-1188-01  111.34
Goldline  AB  00182-1975-01  111.34
H L Moore  AB  00839-7880-06  104.09
Invamed  AB  52189-0287-24  104.90
Major  AB  00904-7803-60  104.05
Martec  Ab  F/C
52555-0589-01  111.30
Mova  ZA  55370-0526-07  111.34
Mylan  AB  00378-0733-01  111.34
Novopharm  AB  F/C
55953-0533-40  104.15
Qualitest  AB  00603-4734-21  103.65
ANAPROX DS by
Roche  AB  18393-0276-42  127.50
Roxane  AB  00054-4639-25  90.00
Rugby  AB  00536-4848-01  111.34
Schein  AB  00364-2554-01  109.29
Sidmak  AB  50111-0559-01  108.00
Teva USA  AB  00093-0537-01  104.05
URL  AB  00677-1514-01  106.20
West Point  ab  59591-0258-68  104.10
West-Ward  Ab  F/C
00143-9908-01  103.00
**Tablet 550mg**  500 ea  Rx
HCFA  109.75  BLP  515.06
Apothecon  ab  62269-0287-29  520.10
Dixon-Shn  AB  17236-0084-05  522.43
Goldline  AB  00182-1975-05  537.53
H L Moore  AB  00839-7880-12  502.59
Invamed  AB  52189-0287-29  502.56
Major  AB  00904-7803-40  502.55
Martec  Ab  F/C
52555-0588-05  537.50
Mova  ZA  55370-0526-08  502.75
Mylan  AB  00378-0733-05  556.70
Novopharm  AB  F/C
55953-0533-70  502.65

**ANAPROX DS** by
Roche        AB  18393-0276-62   615.52
Roxane       AB  00054-4639-29   450.00
Rugby        AB  00536-4848-05   537.53
Schein       AB  00364-2504-05   502.56
Sidmak       AB  50111-0559-02   510.00
Teva USA     AB  00093-0537-05   502.55
Tablet  550mg        1000 ea  Rx
  HCFA  219.50     BLP   976.19
Geneva       AB  00781-1188-10   974.97
Invamed      AB  52189-0287-30   974.90
Novopharm    AB  F/C
                 55953-0533-80   955.00
Sidmak       AB  50111-0559-03   980.00
Teva USA     AB  00093-0537-10   974.90

**NAQUA**
Tablet  2mg          100 ea   Rx
Schering     BP  00085-0822-03    35.65
Tablet  4mg          100 ea   Rx
Schering     BP  00085-0547-03    70.20

**NARDIL**
Tablet  15mg         100 ea   Rx
Parke Dav    LC  00071-0270-24    43.94

**NASACORT**
Aero  55mcg           10 gm   Rx
R/P Rorer    AB  00075-1505-43    40.74

**NASACORT AQ**
Spray  55mcg        16.5 gm   Rx
R/P Rorer        00075-1506-16    35.90

**NASALCROM**
Spray  40mg/ml        13 ml
Prmca/Upj        00045-0447-13     8.74
Spray  40mg/ml        26 ml
Prmca/Upj        00045-0447-26    14.49

**NASALIDE**
Spray  0.025%         25 ml   Rx
Dura             51479-0038-25    36.54

**NASAREL**
Spray  0.025%         25 ml   Rx
Dura             200 Metered Sprays
                 51479-0037-25    36.54

**NASCOBAL**
Gel  500mcg/0.1        5 ml   Rx
Schwarz          00091-7033-12    67.19

**NASONEX**
Spray  50mcg          17 gm   Rx
Schering     ZB  120 Metered Sprays
                 00085-1197-01    48.23

**NATALCARE PIC**
Tablet               100 ea   Rx
  HCFA  n/a        BLP    14.73
Ethex        ZB  U-D,F/C,Vanilla Scnt
                 58177-0257-11    21.74

**NATALCARE PIC FORTE**
Tablet               100 ea   Rx
  HCFA  n/a        BLP    14.73
Ethex        ZB  U-D,F/C,Vanilla Scnt
                 58177-0258-11    21.74

**NATURETIN-10**
Tablet  10mg         100 ea   Rx
Apothecon    ZC  00003-0618-50   147.01

**NATURETIN-5**
Tablet  5mg          100 ea   Rx
Apothecon        00003-0606-50    95.53

**NAVANE**
See THIOTHIXENE
Caps  1mg            100 ea   Rx
  HCFA  13.43      BLP    20.21
Pfizer US    AB  00049-5710-66    40.53
Caps  2mg            100 ea   Rx
  HCFA  16.58      BLP    27.08
Pfizer US    AB  00049-5720-66    54.65
Caps  2mg           1000 ea   Rx
  HCFA  165.80     BLP   238.75
Pfizer US    AB  00049-5720-82   486.26
Caps  5mg            100 ea   Rx
  HCFA  20.12      BLP    41.46
Pfizer US    AB  00049-5730-66    85.46
Caps  10mg           100 ea   Rx
  HCFA  33.26      BLP    57.80
Pfizer US    AB  00049-5740-66   117.80
Caps  10mg          1000 ea   Rx
  HCFA  332.60     BLP   530.62
Pfizer US    AB  00049-5740-82  1048.44
Caps  20mg           100 ea   Rx
Pfizer US    AB  00049-5710-66   165.28
Concen  5mg/ml       120 ml   Rx
Pfizer US    25.13     BLP    40.69
Pfizer US    AA  00049-5750-47    87.20

**NEBUPENT**
Vial  300mg            1 ml   Rx
Fujisawa U   ZC  For Inhalation Soln
                 00469-0877-15    98.75

**NEGGRAM**
See NALIDIXIC ACID
Susp  250mg/5ml      480 ml   Rx
Sanofi Win   Ab  00024-1318-06   116.72
Tablet  250mg         56 ea   Rx
Sanofi Win       Caplet
                 00024-1321-03    45.38
Tablet  500mg         56 ea   Rx
Sanofi Win       Caplet
                 00024-1322-03    74.95
Tablet  500mg        500 ea   Rx
Sanofi Win       Caplet
                 00024-1322-06   654.28
Tablet  1gm          100 ea   Rx
Sanofi Win       Caplet
                 00024-1323-04   201.98

**NELOVA 1/50**
Tablet  1-0.05mg      21 ea   Rx
  HCFA  11.27      BLP    15.86
Warn-Chil    ZA  00047-0942-11    15.05
Tablet  1-0.05mg      28 ea   Rx
  HCFA  10.72      BLP    18.34
Warn-Chil        00047-0947-35    15.05

**NEMBUTAL SODIUM**
Caps  50mg           100 ea   Rx C-II
Abbott       AA  00074-3150-11    35.82
Caps  100mg          100 ea   Rx C-II
Abbott       AA  00074-3114-01    56.09
Caps  100mg          500 ea   Rx C-II
Abbott           00074-3114-02   272.02
Suppos  200mg         12 ea   Rx C-III
Abbott           00074-3164-01    71.72

**NEO-CALGLUCON**
Syrup  1.8g/5ml      480 ml
Novartis     ZB  00078-0056-33    26.34

**NEO-SYNEPHRINE**
Drops  10%             5 ml   Rx
Sanofi Win   ZB  00024-1359-01    20.29

**NEODECADRON**
See NEOMYCIN W/DEXAMETHASONE OPHTH
Drops                  5 ml   Rx
Merck        4.23      BLP     8.68
             AT  00006-7639-03    16.78

**NEOFRIN**
Drops  2.5%           15 ml   Rx
Ocusoft          BLP     5.02
             ZB  54799-0530-15     5.55

**NEOMYCIN W/DEXAMETHASONE OPHTH**
Drops                  5 ml   Rx
  HCFA  4.23      BLP     8.68
Akorn        AT  17478-0277-10     8.40
Bsch&Lomb    AT  24208-0955-60     8.25
E.Fougera    AT  00168-0249-03     8.23
Goldline     AT  00182-1194-62     8.56
H L Moore    AT  00839-7111-25     7.90
Major        AT  00904-3007-05     8.95
NEODECADRON by    Ocumeter
Merck        AT  00006-7639-03    16.78
Qualitest    AT  00603-7204-37     8.50
Schein       AT  00364-0762-53     9.50
E.Fougera    AT  00402-0775-05     8.10
URL          AT  00677-1573-20     9.50

**NEOMYCIN W/POLYMYXIN & HC OPHT**
Drops                7.5 ml   Rx
  HCFA  n/a        BLP    10.88
Akorn        AT  17478-0231-09    12.00
E.Fougera    AT  00168-0252-75    10.54
CORTISPORIN by
Monarch ph   AT  W/Dropper
                 00173-0193-04    28.78
Schein       AT  00364-0842-71    10.50
E.Fougera    AT  00402-0774-07    10.50

**NEOMYCIN W/POLYMYXIN & HC**
Cream                7.5 gm   Rx
CORTISPORIN by
Monarch ph   ZC  00173-0185-98    24.17

**NEOMYCIN W/POLYMYXIN & HC OTIC**
Soln                  10 ml   Rx
  HCFA  n/a        BLP     9.54
Akorn        AT  W/Dropper
                 17478-0237-11    10.13
Bsch&Lomb    AT  W/Dropper
                 24208-0631-10     8.00
E.Fougera    AT  W/Dropper
                 00168-0256-10     9.18
Geneva       AT  W/Dropper
                 00781-7409-70    12.35
Goldline     AT  W/Dropper
                 00182-1398-63     8.95
H L Moore    AT  W/Dropper
                 00839-6490-30     7.02
Major        AT  W/Dropper
                 00904-3141-10     7.90
CORTISPORIN by
Monarch ph   AT  W/Dropper
                 00173-0199-92    32.23
Parmed       AT  W/Dropper
                 00349-8895-70     8.95
Qualitest    AT  W/Dropper
                 00603-7052-39    12.30
Rugby        AT  W/Dropper
                 00536-4050-70    12.38
Schein       AT  W/Dropper
                 00364-7300-54    11.46
Steris       AT  W/Dropper
                 00402-0708-10     7.90
Teva USA     AT  W/Dropper
                 00093-0047-43     8.30
Soln                  10 ml   Rx
  HCFA  n/a        BLP     9.54
URL          AT  W/Dropper
                 00677-0680-21    11.85
Susp                  10 ml   Rx
  HCFA  n/a        BLP    10.52
Akorn        AT  17478-0236-11    10.13
Bsch&Lomb    AT  24208-0635-62    12.50
E.Fougera    AT  00168-0257-10    10.44
Goldline     AT  00182-1563-63    10.60
H L Moore    AT  00839-6664-90     9.79
Major        AT  00904-3017-10     7.90
CORTISPORIN by
Monarch ph   AT  W/Dropper
                 00173-0198-92    32.23
Parmed       AT  W/Dropper
                 00349-8894-70    10.99
Qualitest    AT  W/Dropper
                 00603-7053-39    10.50

Rugby        At  00536-4071-70    10.05
Schein       AT  W/Dropper
                 00364-7374-54    12.63
Steris       AT  W/Dropper
                 00402-0736-10    10.10
Teva USA     At  W/Dropper
                 00093-0363-43    10.09
UAD          At  00785-9069-10    15.82
URL          At  W/Dropper
                 00677-0874-21     8.39

**NEOMYCIN-BACITRACIN-POLY W/HC**
Oint                 3.5 gm   Rx
  HCFA  n/a        BLP     5.46
Akorn        At  17478-0232-35     6.30
Bsch&Lomb    AT  24208-0785-55     5.63
E.Fougera    AT  00168-0029-38     4.95
Goldline     AT  00182-1552-31     4.55
H.L Moore    AT  00839-6658-43     4.46
Major        AT  00904-2995-38     8.55
CORTISPORIN by
Monarch ph   AT  00173-0197-88    26.56
Qualitest    AT  00603-7055-70     5.60
Oint                  15 gm   Rx
CORTISPORIN by
Monarch ph   AT  00173-0196-88    33.05
  HCFA  n/a        BLP     5.46
Rugby        AT  00536-6401-91     4.55

**NEOMYCIN-BACITRACIN-POLYMYXIN**
Oint                 3.5 gm   Rx
  HCFA  2.55      BLP     5.90
Akorn        At  17478-0235-35     5.90
Bsch&Lomb    AT  Formerly Neotricin
                 24208-0780-62     2.73
E.Fougera    AT  00168-0027-38     4.32
Goldline     AT  00182-1551-31     3.99
H.L Moore    At  00839-6659-43     3.63
Major        AT  00904-3012-38     5.50
           NEOSPORIN by
11/14/97 Monarch ph  AT  00081-0732-86    23.82
Qualitest    AT  00603-7226-70     4.00
  HCFA  2.55      BLP     4.25
Rugby        At  00536-6601-90     3.99

**NEOMYCIN-GRAMICIDIN-POLYMYXIN**
Drops                 10 ml   Rx
  HCFA  5.03      BLP     9.15
Akorn        At  17478-0790-11    11.48
Bsch&Lomb    AT  Formerly Otobiotic
                 24208-0790-60    15.80
E.Fougera    At  00168-0251-10     8.56
Geneva       AT  00781-7210-55     8.53
Goldline     At  00182-1549-63     8.61
H.L Moore    At  00839-6662-90     4.52
Major        At  00904-3016-10     7.90
           NEOSPORIN by
11/14/97 Monarch ph  At  Drop-Dose
                 00173-0728-69    23.82
Ocusoft      At  54799-0511-05     6.35
Parmed       At  00349-8328-70     4.60
Qualitest    At  00603-7225-39    11.40
Rugby        At  00536-1890-70     9.56
Steris       At  00402-0747-10     8.30
URL          At  12's
                 00677-0906-21     8.96

**NEOMYCIN-POLYMYXIN-DEXAMETH**
Drops                  5 ml   Rx
  HCFA  n/a        BLP     8.09
MAXITROL by
Alcon        At  Droptainer
                 00998-0630-06    25.31
Bsch&Lomb    AT  Formerly Dexasporin
                 24208-0830-60     8.00
11/10/97 CIBA VIS   AT  58768-0250-05    10.63
E.Fougera    At  00168-0250-03     8.05
Falcon Oph   At  61314-0630-06     8.00
Goldline     At  00182-7023-62     7.79
H.L Moore    At  00839-6709-25     7.28
Major        At  00904-3003-05     7.50
Ocusoft      At  54799-0520-05     7.85
Qualitest    At  00603-7120-37     7.72
Schein       At  00364-7394-53     7.87
Steris       At  00402-0717-15     7.87
URL          At  00677-0900-20     7.37
Drops                  5 ml   Rx
  HCFA  n/a        BLP     8.09
Akorn        At  17478-0239-10     9.00
Oint                 3.5 gm   Rx
  HCFA  4.20      BLP     7.90
Akorn        At  17478-0240-35     8.20
Bsch&Lomb    AT  24208-0795-35     8.00
11/10/97 CIBA VIS   AT  58768-0252-36     8.00
E.Fougera    At  00168-0211-38     7.59
Falcon Oph   At  61314-0631-36     8.00
Goldline     At  00182-5117-31     7.44
H.L Moore    At  00839-6657-43     7.02
Major        ZA  00904-7938-38     7.25

**NEORAL**
Caps  25mg            30 ea   Rx
Novartis     BP  U-D, Blister Pak
                 00078-0246-15    41.88
Caps  100mg           30 ea   Rx
Novartis     BP  U-D, Blister Pak
                 00078-0248-15   167.34
Soln  100mg/ml        50 ml   Rx
Novartis     BP  00078-0274-22   290.64

**NEOSPORIN**
See NEOMYCIN-BACITRACIN-POLYMYXIN
Drops                 10 ml   Rx
  HCFA  5.03      BLP     9.15
Monarch ph   AT  Drop-Dose
                 00173-0728-69    23.82
11/14/97
Oint                 3.5 gm   Rx
  HCFA  2.55      BLP     4.25

**December 15, 1997**     **PriceAlert**     **NEO-NIT**

---

11/14/97 Monarch ph AT 00081-0732-86 23.82
Oint    **15 gm**
   HCFA n/a BLP 2.00
   Warner-Wel ZB 72's
   00081-0730-86 3.42
Oint    **30 gm**
   HCFA n/a BLP 2.59
   Warner-Wel ZB 72's
   00081-0730-87 5.36

**NEPHRO-FER RX**
**Tablet 106-1mg**    **30 ea Rx**
   R&D    U-D,3X10,F/C
   54391-1313-08 12.89

**NEPHRO-VITE +FE**
**Tablet 1mg**    **30 ea Rx**
   R&D    U-D
   54391-2213-08 22.10

**NEPHRO-VITE RX**
**Tablet 1mg**    **100 ea Rx**
   HCFA n/a BLP 30.13
   R&D    54391-1002-01 51.59

**NEPTAZANE**
See METHAZOLAMIDE
**Tablet 25mg**    **100 ea Rx**
   HCFA 32.48 BLP 47.93
   Wy-Ayerst    57706-0756-23 58.01
**Tablet 50mg**    **100 ea Rx**
   HCFA 42.12 BLP 71.10
   Wy-Ayerst    57706-0757-23 86.60

**NEURONTIN**
**Caps 100mg**    **100 ea Rx**
   Parke Dav ZC 00071-0803-24 41.28
**Caps 300mg**    **100 ea Rx**
   Parke Dav ZC 00071-0805-24 103.20
**Caps 400mg**    **100 ea Rx**
   Parke Dav ZC 00071-0806-24 123.84

**NEUTRACARE**
**Gel 1.1%**    **60 gm Rx**
   Oral-B    12's
   00041-0240-22 4.30

**NIASPAN**
**Tab Sa 7-7-7**    **21 ea Rx**
   Kos Pharm    375Mg,500Mg,750Mg
   60598-0004-21 10.00
**Tab Sa 500mg**    **100 ea Rx**
   Kos Pharm    60598-0001-01 45.00
**Tab Sa 750mg**    **100 ea Rx**
   Kos Pharm ZC 60598-0002-01 58.00
**Tab Sa 1000mg**    **100 ea Rx**
   Kos Pharm    60598-0003-01 74.00

**NICARDIPINE**
**Caps 20mg**    **90 ea Rx**
   HCFA 38.18 BLP n/a
   Mylan AB 00378-1020-77 35.32
**Caps 20mg**    **100 ea Rx**
   HCFA 42.42 BLP 39.10
   CARDENE by
   Roche AB 00004-0183-01 43.61
   Rugby Ab 00536-5573-01 38.81
   Teva USA AB 00093-0793-01 39.25
   Zenith AB 00172-4288-60 39.25
**Caps 20mg**    **500 ea Rx**
   HCFA 212.10 BLP 190.38
   Mylan AB 00378-1020-05 190.38
   CARDENE by
   Roche AB 00004-0183-14 211.54
   Teva USA AB 00093-0793-05 190.38
   Zenith AB 00172-4288-70 190.38
**Caps 30mg**    **90 ea Rx**
   HCFA 61.29 BLP n/a
   Mylan AB 00378-1430-77 56.17
**Caps 30mg**    **100 ea Rx**
   HCFA 68.10 BLP 62.19
   CARDENE by
   Roche AB 00004-0184-01 69.35
   Rugby Ab 00536-5574-01 61.72
   Teva USA AB 00093-0794-01 62.42
   Zenith AB 00172-4289-60 62.42
**Caps 30mg**    **500 ea Rx**
   HCFA 340.50 BLP 302.64
   Mylan AB 00378-1430-05 302.64
   CARDENE by
   Roche AB 00004-0184-14 336.28
   Teva USA AB 00093-0794-05 302.65
   Zenith AB 00172-4289-70 302.64

**NICOBID**
**Cap Sa 125mg**    **100 ea**
   HCFA n/a BLP 4.67
   R/P Rorer ZB Tempule
   00075-2835-01 82.89
**Cap Sa 250mg**    **100 ea**
   HCFA n/a BLP 5.32
   R/P Rorer ZB Tempule
   00075-2840-01 94.50
**Cap Sa 500mg**    **100 ea**
   HCFA n/a BLP 8.01
   R/P Rorer ZB Tempule
   00075-2841-01 98.79

**NICODERM CQ**
**Patch 14mg/24hr**    **7 ea**
   SKB Cn Br ZA 00766-1460-10 26.69
**Patch 21mg/24hr**    **7 ea**
   SKB Cn Br ZA 00766-1450-10 26.69
**Patch 21mg/24hr**    **14 ea**
   SKB Cn Br ZA 00766-1450-20 46.00
**Patch 7mg/24hr**    **7 ea**
   SKB Cn Br ZA 00766-1470-10 26.69

**NICOLAR**
**Tablet 500mg**    **100 ea Rx**
   HCFA 2.99 BLP 7.56

R/P Rorer AA 00075-2850-01 70.66

**NICORETTE**
**Gum 2mg**    **48 ea**
   SKB Cn Br ZA 00766-0045-48 26.69
**Gum 2mg**    **108 ea**
   SKB Cn Br ZA W/Audio Tape
   00766-0045-08 46.00
**Gum 4mg**    **48 ea**
   SKB Cn Br ZA 00766-0047-48 30.04
**Gum 4mg**    **108 ea**
   SKB Cn Br ZA W/Audio Tape
   00766-0047-08 51.76

**NICOTROL**
**Patch 15mg/16hr**    **7 ea**
   McNeil Con ZA Refill Kit,Checkpnt
   00045-0602-08 24.71
   McNeil Con ZA Refill Kit,Non-Eas
   00045-0602-07 24.71
   McNeil Con ZA Refill Kit,Snsrmatic
   00045-0602-09 24.71
   McNeil Con ZA Starter Kit,Chkpoint
   00045-0602-02 25.76
   McNeil Con ZA Starter Kit,Non-Eas
   00045-0602-01 25.76
**Patch 15mg/16hr**    **14 ea**
   McNeil Con ZA Refill Kit,Checkpnt
   00045-0602-15 43.06
   McNeil Con ZA Refill Kit,Non-Eas
   00045-0602-14 43.06
   McNeil Con ZA Refill Kit,Snsrmatic
   00045-0602-16 43.06
   McNeil Con ZA Starter Kit,Chkpoint
   00045-0602-25 44.00
   McNeil Con ZA Starter Kit,Non-Eas
   00045-0602-24 44.00

**NICOTROL NS**
**Spray 10mg/ml**    **10 ml Rx**
   McNeil Con ZA 00045-0899-01 36.00

**NIFEDIPINE**
**Caps 10mg**    **100 ea Rx**
   HCFA 5.55 BLP 45.21
   Bayer Phar Ab 00026-8811-51 50.16
   Caraco Ab 57664-0872-08 39.90
   Chase Ab 54429-3227-01 42.50
   Geneva Ab 00781-2504-01 48.05
   Goldline Ab Softgel
   00182-1547-01 49.50
   H L Moore Ab 00839-7564-06 48.09
   Major Ab 00904-0407-60 43.45
   Mova Ab 55370-0156-07 44.05
   Novopharm Ab 55953-0171-40 48.08
   Parmed Ab 00349-8873-01 49.50
   PROCARDIA by
   Pfizer US Ab 00069-2600-66 64.58
   Purepac Ab 00228-2497-10 44.51
   Qualitest Ab 00603-4759-21 42.20
   Schein Ab 00364-2376-07 43.75
   Teva USA Ab 00093-0520-01 43.50
   URL Ab Softgel
   00677-1398-01 43.75
   Vangard Ab Softgel
   00615-0360-29 51.94
12/19/97
**Caps 10mg**    **300 ea Rx**
   HCFA 16.65 BLP 135.80
   Bayer Phar Ab 00026-8811-18 147.42
   Caraco Ab 57664-0872-11 110.00
   Chase Ab 54429-3227-03 123.83
   Geneva Ab 00781-2504-03 134.10
   Goldline Ab Softgel
   00182-1547-96 144.50
   H L Moore Ab 00839-7564-13 142.32
   Major Ab 00904-0407-72 130.95
   Mova Ab 55370-0156-11 128.48
   Novopharm Ab 55953-0171-60 142.31
   Parmed Ab 00349-8873-03 144.50
   Purepac Ab 00228-2497-30 131.54
   Qualitest Ab 00603-4759-25 130.88
   Schein Ab 00364-2376-29 143.88
   Teva USA Ab 00093-0520-55 128.25
   URL Ab Softgel
   00677-1398-01 130.90
**Caps 20mg**    **100 ea Rx**
   HCFA n/a BLP 81.66
   Bayer Phar Ab 00026-8821-51 90.27
   Caraco Ab 57664-0873-08 59.90
   Chase Ab 54429-3453-01 71.00
   Geneva Ab 00781-2506-01 86.50
   Goldline Ab 00182-1548-01 86.50
   H L Moore Ab 00839-7565-06 80.18
   Major Ab 00904-0408-60 84.90
   Mova ZA 55370-0157-07 83.10
   Parmed Ab 00349-8874-01 86.50
   PROCARDIA by
   Pfizer US Ab 00069-2610-66 116.22
   Purepac Ab 00228-2530-10 80.04
   Qualitest Ab Softgel
   00603-4760-21 71.00
   Rugby Ab 00536-4067-01 80.00
   Schein Ab 00364-2377-01 86.50
   Teva USA Ab 00093-0521-01 80.75
   URL Ab Softgel
   00677-1399-01 81.92
   Vangard Ab Softgel
   00615-0359-29 100.38
12/19/97
**Caps 20mg**    **300 ea Rx**
   HCFA n/a BLP 243.56
   Bayer Phar Ab 00026-8821-18 265.40
   Caraco Ab 57664-0873-11 167.15
   Goldline Ab 00182-1548-96 245.50
   H L Moore Ab 00839-7565-13 236.79
   Major Ab 00904-0408-72 239.85
   Mova ZA 55370-0157-11 245.24
   Parmed Ab 00349-8874-03 245.50
   PROCARDIA by
   Pfizer US Ab 00069-2610-72 341.76
   Purepac Ab 00228-2530-30 242.57

   Rugby Ab 00536-4067-03 236.14
   Schein Ab 00364-2377-29 245.00
   URL Ab 00677-1399-61 238.00

**NIFEREX**
**Tablet 50mg**    **100 ea**
   Schwarz ZB U-D
   00131-2200-86 15.90

**NIFEREX-PN**
**Tablet**    **30 ea Rx**
   HCFA n/a BLP 8.98
   Schwarz ZB U-D
   00131-2209-06 8.49
**Tablet**    **100 ea Rx**
   HCFA n/a BLP 14.73
   Schwarz ZB U-D
   00131-2209-86 28.30

**NIFEREX-PN FORTE**
**Tablet**    **30 ea Rx**
   HCFA n/a BLP 8.98
   Schwarz ZB U-D
   00131-2309-06 8.49
**Tablet**    **100 ea Rx**
   HCFA n/a BLP 14.73
   Schwarz ZB U-D
   00131-2309-86 28.30

**NIFEREX-150**
**Caps 150mg**    **100 ea**
   HCFA n/a BLP 19.45
   Schwarz ZB
   00131-4220-09 29.44

**NIFEREX-150 FORTE**
**Caps**    **100 ea**
   Schwarz ZB U-D
   00131-4330-86 29.44

**NILANDRON**
**Tablet 50mg**    **90 ea Rx**
   Hoec Mar R ZB 00088-1110-35 233.58

**NILSTAT**
See NYSTATIN
**Susp 100000u/ml**    **60 ml Rx**
   HCFA 3.12 BLP 8.07
   ESI Lederl Ab 00005-5429-18 15.72
**Susp 100000u/ml**    **480 ml Rx**
   HCFA 16.99 BLP 58.34
   ESI Lederl Ab 00005-5429-65 104.61

**NITRAZINE PAPER**
**Each 15ft**    **1 ea**
   Apothecon ZB W/Dispenser
   00003-0526-09 21.94
**Each 4x15ft**    **1 ea**
   Apothecon ZB Dispenser W/Refill
   00003-0526-50 74.55

**NITREK**
**Patch 0.2mg/hr**    **30 ea Rx**
   HCFA n/a BLP 47.06
   Bertek Pha A2 8Cm
   62794-0202-93 49.01
**Patch 0.4mg/hr**    **30 ea Rx**
   Bertek Pha A2 16Cm
   62794-0204-93 56.20
**Patch 0.6mg/hr**    **30 ea Rx**
   HCFA n/a BLP 60.52
   Bertek Pha A2 24Cm
   62794-0206-93 62.05

**NITRO TRANSDERM**
**Patch 0.2mg/hr**    **30 ea Rx**
   HCFA n/a BLP 47.06
   Goldline bx 00182-1240-17 33.06

**NITRO-BID**
**Oint 2%**    **20 gm Rx**
   Hoec Mar R ZC 00088-1552-20 3.60

**NITRO-DUR**
**Patch 0.1mg/hr**    **30 ea Rx**
   HCFA n/a BLP 45.33
   Scher/Key A1 00085-3305-30 42.74
**Patch 0.2mg/hr**    **30 ea Rx**
   HCFA n/a BLP 47.06
   Scher/Key A1 00085-3315-30 43.38
**Patch 0.3mg/hr**    **30 ea Rx**
   Scher/Key A1 00085-3310-30 48.61
**Patch 0.4mg/hr**    **30 ea Rx**
   Scher/Key A1 00085-3320-30 48.61
**Patch 0.6mg/hr**    **30 ea Rx**
   HCFA n/a BLP 60.52
   Scher/Key A1 00085-3330-30 52.72
**Patch 0.8mg/hr**    **30 ea Rx**
   Scher/Key BX 00085-0819-30 52.72

**NITRO-TRANS SYSTEM**
**Patch 0.4mg/hr**    **30 ea Rx**
   Goldline bx 00182-1267-17 39.33

**NITRODISC**
**Patch 0.2mg/hr**    **30 ea Rx**
   HCFA n/a BLP 47.06
   Roberts Ph ZA 54092-0342-30 54.78
**Patch 0.3mg/hr**    **30 ea Rx**
   Roberts Ph ZA 54092-0343-30 57.74
**Patch 0.4mg/hr**    **30 ea Rx**
   Roberts Ph ZA 54092-0344-30 60.70

**NITROFURANTOIN MACROCRYSTALS**
**Caps 50mg**    **100 ea Rx**
   HCFA 50.84 BLP n/a
   Geneva AB 00781-2502-01 66.95
   Goldline AB 00182-1944-01 66.75
   H L Moore AB 00839-7166-06 67.49
   Major AB 00904-7721-60 66.85
   Martec AB 52555-0476-01 66.85
   Mylan AB 00378-1650-01 67.78
   MACRODANTIN by

---

**59**

# NIT-NOR

## PriceAlert

### December 15, 1997

| | | | | | |
|---|---|---|---|---|---|
| | P&G Pharm. | AB | 00149-0008-05 | | 80.42 |
| | Qualitest | AB | 00603-4776-21 | | 58.20 |
| | Rugby | ZA | 00536-5619-01 | | 66.50 |
| | URL | AB | 00677-1224-01 | | 66.85 |
| | Zenith | AB | 00172-2130-60 | | 66.75 |
| **Caps 50mg** | | | **500 ea Rx** | | |
| | HCFA | 254.20 | | BLP | 317.07 |
| | Geneva | AB | 00781-2502-05 | | 318.60 |
| | H L Moore | AB | 00839-7518-12 | | 318.59 |
| | Major | AB | 00904-7721-40 | | 307.45 |
| | Mylan | AB | 00378-1650-05 | | 322.13 |
| **MACRODANTIN by** | | | | | |
| | P&G Pharm. | AB | 00149-0008-66 | | 394.18 |
| | Zenith | AB | 00172-2130-70 | | 318.59 |
| **Caps 50mg** | | | **1000 ea Rx** | | |
| | HCFA | 508.40 | | BLP | |
| | Geneva | AB | 00781-2502-10 | | 617.00 |
| **MACRODANTIN by** | | | | | |
| | P&G Pharm. | AB | 00149-0008-87 | | 772.32 |
| | Zenith | AB | 00172-2130-80 | | 624.09 |
| **Caps 100mg** | | | **100 ea Rx** | | |
| | HCFA | n/a | | BLP | 114.00 |
| | Geneva | AB | 00781-2503-01 | | 113.65 |
| | H L Moore | AB | 00839-7519-06 | | 114.74 |
| | Major | AB | 00904-7722-60 | | 113.50 |
| | Martec | AB | 52555-0477-01 | | 114.00 |
| | Mylan | ZA | 00378-1700-01 | | 116.02 |
| **MACRODANTIN by** | | | | | |
| | P&G Pharm. | AB | 00149-0009-05 | | 136.58 |
| | Qualitest | AB | 00603-4777-21 | | 98.50 |
| | Rugby | ZA | 00536-5619-01 | | 114.89 |
| | URL | AB | 00677-1225-01 | | 111.95 |
| | Warn-Chil | AB | 00047-0789-24 | | 114.89 |
| | Zenith | AB | 00172-2131-60 | | 112.39 |
| **Caps 100mg** | | | **500 ea Rx** | | |
| | H L Moore | AB | 00839-7519-12 | | 542.69 |
| **MACRODANTIN by** | | | | | |
| | P&G Pharm. | AB | 00149-0009-66 | | 669.24 |
| | Zenith | AB | 00172-2131-70 | | 542.69 |
| **Caps 100mg** | | | **1000 ea Rx** | | |
| **MACRODANTIN by** | | | | | |
| | P&G Pharm. | AB | 00149-0009-87 | | 1311.20 |
| | Zenith | AB | 00172-2131-80 | | 1047.40 |

**NITROGLYCERIN**

| | | | | | |
|---|---|---|---|---|---|
| **Cap Sa 2.5mg** | | | **60 ea Rx** | | |
| | HCFA | n/a | | BLP | 5.61 |
| | Eon Labs | ZB | 00185-5174-60 | | 5.65 |
| | Ethex | ZB | 58177-0004-03 | | 5.98 |
| | H L Moore | ZB | 00839-5146-05 | | 3.71 |
| | Major | ZB | 00904-0643-52 | | 5.95 |
| | Parmed | ZB | 00349-2102-60 | | 5.50 |
| | Schein | ZB | 00364-0174-06 | | 4.65 |
| **Cap Sa 2.5mg** | | | **100 ea Rx** | | |
| | HCFA | n/a | | BLP | 8.78 |
| | Eon Labs | ZB | 00185-5174-01 | | 8.90 |
| | Ethex | ZB | 58177-0004-04 | | 9.15 |
| | Goldline | ZB | 00182-0702-01 | | 8.90 |
| | H L Moore | ZB | 00839-5146-06 | | 8.90 |
| | Kenwood | ZB | 00482-1025-01 | | 8.44 |
| | Major | ZB | 00904-0643-60 | | 6.70 |
| | Mason Dist | ZB | 11845-0305-01 | | 5.55 |
| | Parmed | ZB | 00349-2102-01 | | 9.10 |
| | Qualitest | ZB | 00603-4782-21 | | 9.08 |
| | Rugby | ZB | 00536-4083-01 | | 9.10 |
| | Schein | ZB | 00364-0174-01 | | 6.30 |
| | URL | ZB | 00677-0485-01 | | 7.15 |
| **Cap Sa 6.5mg** | | | **60 ea Rx** | | |
| | HCFA | n/a | | BLP | 7.76 |
| | Eon Labs | ZB | Slocaps | | |
| | | | 00185-1235-60 | | 7.91 |
| | Ethex | ZB | 58177-0005-03 | | 8.02 |
| | H L Moore | ZB | 00839-5978-05 | | 5.47 |
| | Major | ZB | 00904-0644-52 | | 6.95 |
| | Parmed | ZB | 00349-2097-60 | | 7.95 |
| **Cap Sa 6.5mg** | | | **100 ea Rx** | | |
| | HCFA | n/a | | BLP | 12.61 |
| | Eon Labs | ZB | Slocaps | | |
| | | | 00185-1235-01 | | 13.90 |
| | Ethex | ZB | 58177-0005-04 | | 13.99 |
| | Goldline | ZB | 00182-0703-01 | | 13.05 |
| | H L Moore | ZB | 00839-5978-06 | | 13.08 |
| | Kenwood | ZB | 00482-1065-01 | | 9.74 |
| | Major | ZB | 00904-0644-60 | | 7.95 |
| | Mason Dist | ZB | 11845-0306-01 | | 7.24 |
| | Parmed | ZB | 00349-2097-01 | | 11.95 |
| | Qualitest | ZB | 00603-4783-21 | | 13.05 |
| | Rugby | ZB | 00536-4084-01 | | 13.75 |
| | Schein | ZB | 00364-0432-01 | | 9.55 |
| | URL | ZB | 00677-0486-01 | | 12.75 |
| **Cap Sa 9mg** | | | **60 ea Rx** | | |
| | HCFA | n/a | | BLP | 10.04 |
| | Eon Labs | ZB | Slocaps | | |
| | | | 00185-1217-60 | | 10.40 |
| | Ethex | ZB | 58177-0006-03 | | 14.96 |
| | Goldline | ZB | 00182-1670-26 | | 9.99 |
| | H L Moore | ZB | 00839-6724-05 | | 7.55 |
| | Major | ZB | 00904-0647-52 | | 10.95 |
| | Mason Dist | ZB | 11845-0307-05 | | 9.41 |
| | Parmed | ZB | 00349-8756-60 | | 9.70 |
| | Qualitest | ZB | 00603-4784-20 | | 9.41 |
| | Rugby | ZB | 00536-4090-08 | | 10.95 |
| | Schein | ZB | 00364-0664-06 | | 9.50 |
| | URL | ZB | 00677-0967-06 | | 9.80 |
| **Cap Sa 9mg** | | | **100 ea Rx** | | |
| | HCFA | n/a | | BLP | 14.89 |
| | Eon Labs | ZB | Slocaps | | |
| | | | 00185-1217-01 | | 14.95 |
| | Ethex | ZB | 58177-0006-04 | | 15.03 |
| | Kenwood | ZB | 00482-1090-01 | | 15.35 |
| | Major | ZB | 00904-0647-60 | | 8.25 |
| | Parmed | ZB | 00349-8756-01 | | 13.50 |
| **Oint 2%** | | | **30 gm Rx** | | |
| | E.Fougera | ZC | 00168-0038-30 | | 6.95 |
| | **NITROL by** | | | | | |
| 11/24/97 | Savage | ZA | Appli-Kit | | |
| | | | 00281-0038-46 | | 8.87 |

| | | | | | |
|---|---|---|---|---|---|
| **Oint 2%** | | | **60 gm Rx** | | |
| | HCFA | n/a | | BLP | 9.84 |
| | E.Fougera | ZC | 00168-0038-60 | | 10.62 |
| | Hoec Mar R | ZC | 00088-1502-60 | | 6.96 |
| | Rugby | ZA | 00536-2558-25 | | 8.50 |
| | **NITROL by** | | | | | |
| | Savage | ZA | 00281-5804-56 | | 10.40 |
| | **NITROL by** | | | | | |
| | Savage | ZA | Appli-Kit | | |
| | | | 00281-0038-47 | | 16.33 |
| **Patch 0.2mg/hr** | | | **30 ea Rx** | | |
| | HCFA | n/a | | BLP | 47.06 |
| | H L Moore | bx | 00839-7790-19 | | 37.60 |
| | Major | A2 | 00904-0652-46 | | 41.95 |
| | Mylan | A2 | 00378-9104-93 | | 44.32 |
| | Qualitest | A2 | 00603-4725-16 | | 37.60 |
| | Rugby | bx | 00536-4098-07 | | 32.84 |
| | Schein | A2 | 00364-2501-30 | | 42.68 |
| **Patch 0.4mg/hr** | | | **30 ea Rx** | | |
| | Major | ZA | 00904-0653-46 | | 48.00 |
| | Mylan | A2 | 00378-9117-93 | | 50.73 |
| | Qualitest | ZA | 00603-4726-16 | | 39.50 |
| | Rugby | bx | 00536-4104-17 | | 41.09 |
| | Schein | A2 | 00364-2502-30 | | 44.90 |
| **Patch 0.6mg/hr** | | | **30 ea Rx** | | |
| | HCFA | n/a | | BLP | 60.52 |
| | Circa Phar | ZA | 49730-0002-30 | | 51.30 |
| | Major | ZA | 00904-0654-46 | | 55.29 |
| | Mylan | A2 | 00378-9116-93 | | 55.86 |
| | Qualitest | ZA | 00603-4727-16 | | 50.50 |
| | Rugby | bx | 00536-4112-07 | | 46.00 |

**NITROL**

See NITROGLYCERIN

| | | | | | |
|---|---|---|---|---|---|
| **Oint 2%** | | | **30 gm Rx** | | |
| 11/24/97 | Savage | ZA | 30's, Appli-Kit | | |
| | | | 00281-0038-48 | | 1.01 |
| **Oint 2%** | | | **30 gm Rx** | | |
| 11/24/97 | Savage | ZA | Appli-Kit | | |
| | | | 00281-0038-46 | | 8.87 |
| **Oint 2%** | | | **60 gm Rx** | | |
| | HCFA | n/a | | BLP | 9.84 |
| 11/24/97 | Savage | ZA | 00281-5804-56 | | 10.40 |
| | Savage | ZA | Appli-Kit | | |
| | | | 00281-0038-47 | | 16.33 |

**NITROLINGUAL**

| | | | | | |
|---|---|---|---|---|---|
| **Aero 0.4mg/dose** | | | **14.49 gm Rx** | | |
| | R/P Rorer | ZB | 00075-0850-84 | | 28.32 |

**NITRONG**

| | | | | | |
|---|---|---|---|---|---|
| **Tab Sa 2.6mg** | | | **100 ea Rx** | | |
| | R/P Rorer | ZB | 00075-0221-20 | | 33.54 |
| **Tab Sa 6.5mg** | | | **100 ea Rx** | | |
| | R/P Rorer | ZB | 00075-0274-20 | | 41.98 |

**NITROSTAT**

| | | | | | |
|---|---|---|---|---|---|
| **Tab Sl 0.3mg** | | | **100 ea Rx** | | |
| | Parke Dav | ZB | 00071-0569-24 | | 7.70 |
| **Tab Sl 0.4mg** | | | **100 ea Rx** | | |
| | Parke Dav | ZB | 00071-0570-24 | | 7.70 |
| | Parke Dav | ZB | 4X25's | | |
| | | | 00071-0570-13 | | 17.47 |
| **Tab Sl 0.6mg** | | | **100 ea Rx** | | |
| | Parke Dav | ZB | 00071-0571-24 | | 7.70 |

**NIX**

| | | | | | |
|---|---|---|---|---|---|
| **Liquid 1%** | | | **59 ml** | | |
| | Warner-Wel | | 24's,Creme Rinse | | |
| | | | 00081-0782-81 | | 9.20 |
| **Liquid 1%** | | | **118 ml** | | |
| | Warner-Wel | | 12's,Family Pk,2X60 | | |
| | | | 00081-0782-01 | | 14.77 |

**NIZORAL**

| | | | | | |
|---|---|---|---|---|---|
| **Cream 2%** | | | **15 gm Rx** | | |
| | Janssen | ZC | 50458-0221-15 | | 15.24 |
| **Cream 2%** | | | **30 gm Rx** | | |
| | Janssen | ZC | 50458-0221-30 | | 25.63 |
| **Cream 2%** | | | **60 gm Rx** | | |
| | Janssen | ZC | 50458-0221-60 | | 38.95 |
| **Shamp 2%** | | | **120 ml Rx** | | |
| | Janssen | ZC | 50458-0223-04 | | 18.84 |
| **Tablet 200mg** | | | **100 ea Rx** | | |
| | Janssen | ZC | 50458-0220-10 | | 306.80 |

**NOLAMINE**

| | | | | | |
|---|---|---|---|---|---|
| **Tab Sa** | | | **100 ea Rx** | | |
| 12/15/97 | Carnrick | ZB | 00086-0204-10 | | 54.60 |
| **Tab Sa** | | | **250 ea Rx** | | |
| 12/15/97 | Carnrick | ZB | 00086-0204-25 | | 132.05 |

**NOLVADEX**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 10mg** | | | **60 ea Rx** | | |
| | Zeneca | ZB | 15.2Mg Tamoxilen Cit | | |
| | | | 00310-0600-60 | | 97.88 |
| **Tablet 10mg** | | | **250 ea Rx** | | |
| | Zeneca | ZB | 15.2Mg Tamoxilen Cit | | |
| | | | 00310-0600-25 | | 407.80 |
| **Tablet 20mg** | | | **30 ea Rx** | | |
| | Zeneca | ZB | 30.4Mg Tamoxilen Cit | | |
| | | | 00310-0604-30 | | 97.88 |

**NOR-Q-D**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 0.35mg** | | | **42 ea Rx** | | |
| | Syntex | | 6X42,Dispenser | | |
| | | | 00025-0235-06 | | 30.16 |

**NORCO**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 10-325mg** | | | **100 ea C-III** | | |
| | Watson | ZC | 52544-0539-01 | | 49.75 |

**NORDETTE-21**

See LEVONORGESTREL-ETHIN ESTRADIOL

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 0.15/0.03** | | | **21 ea Rx** | | |
| | Wy-Ayerst | AB | 6X21,Pilpak | | |
| | | | 00008-0075-01 | | 26.52 |

**NORDETTE-28**

See LEVONORGESTREL-ETHIN ESTRADIOL

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 0.15/0.03** | | | **28 ea Rx** | | |

| | | | | | |
|---|---|---|---|---|---|
| | HCFA | n/a | | BLP | 26.29 |
| | Wy-Ayerst | AB | 6X28, Pilpak, Outer | | |
| | | | 00008-2533-02 | | 26.86 |

**NORFLEX**

| | | | | | |
|---|---|---|---|---|---|
| **Tab Sa 100mg** | | | **100 ea Rx** | | |
| | 3M Pharm | Ab | 00089-0221-10 | | 165.30 |
| **Tab Sa 100mg** | | | **500 ea Rx** | | |
| | 3M Pharm | Ab | 00089-0221-50 | | 784.98 |

**NORGESIC**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 25-385-30** | | | **100 ea Rx** | | |
| | HCFA | 74.93 | | BLP | |
| | 3M Pharm | Ab | 00089-0231-10 | | 88.38 |
| **Tablet 25-385-30** | | | **500 ea Rx** | | |
| | HCFA | 374.65 | | BLP | |
| | 3M Pharm | Ab | 00089-0231-50 | | 419.34 |

**NORGESIC FORTE**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 50-770-60** | | | **100 ea Rx** | | |
| | 3M Pharm | Ab | 00089-0233-10 | | 138.54 |
| **Tablet 50-770-60** | | | **500 ea Rx** | | |
| | 3M Pharm | Ab | 00089-0233-50 | | 639.06 |

**NORINYL 1+35**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 1-0.035mg** | | | **21 ea Rx** | | |
| | HCFA | 11.27 | | BLP | 15.86 |
| | G.D.Searle | Ab | 6X21,Wallette | | |
| 11/17/97 | | | 00025-0257-06 | | 25.76 |
| **Tablet 1-0.035mg** | | | **28 ea Rx** | | |
| | HCFA | 10.72 | | BLP | 18.27 |
| | G.D.Searle | Ab | 6X28,Refills | | |
| | | | 00025-0259-12 | | 25.48 |
| | G.D.Searle | Ab | 6X28,Wallette | | |
| 11/17/97 | | | 00025-0259-06 | | 25.76 |

**NORINYL 1+50**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 1-0.05mg** | | | **21 ea Rx** | | |
| | HCFA | 11.27 | | BLP | 15.86 |
| | G.D.Searle | Ab | 6X21,Wallette | | |
| 11/17/97 | | | 00025-0263-06 | | 25.76 |
| **Tablet 1-0.05mg** | | | **28 ea Rx** | | |
| | HCFA | 10.72 | | BLP | 18.34 |
| | G.D.Searle | Ab | 6X28,Wallette | | |
| 11/17/97 | | | 00025-0265-06 | | 25.76 |

**NORISODRINE W/CALCIUM IODIDE**

| | | | | | |
|---|---|---|---|---|---|
| **Syrup** | | | **480 ml Rx** | | |
| | Abbott | ZB | 00074-6953-01 | | 36.51 |

**NORITATE**

| | | | | | |
|---|---|---|---|---|---|
| **Cream 1%** | | | **30 gm Rx** | | |
| 12/15/97 | Dermik | ZB | 00066-9850-30 | | 35.00 |

**NORMODYNE**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 100mg** | | | **100 ea Rx** | | |
| | Schering | AB | 00085-0244-04 | | 50.85 |
| **Tablet 100mg** | | | **500 ea Rx** | | |
| | Schering | AB | 00085-0244-05 | | 241.28 |
| **Tablet 100mg** | | | **1000 ea Rx** | | |
| | Schering | AB | 00085-0244-07 | | 444.93 |
| **Tablet 200mg** | | | **100 ea Rx** | | |
| | Schering | AB | 00085-0752-04 | | 72.13 |
| **Tablet 200mg** | | | **500 ea Rx** | | |
| | Schering | AB | 00085-0752-05 | | 342.70 |
| **Tablet 200mg** | | | **1000 ea Rx** | | |
| | Schering | AB | 00085-0752-07 | | 631.72 |
| **Tablet 300mg** | | | **100 ea Rx** | | |
| | Schering | AB | 00085-0438-03 | | 95.95 |
| **Tablet 300mg** | | | **500 ea Rx** | | |
| | Schering | AB | 00085-0438-05 | | 455.69 |

**NOROXIN**

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 400mg** | | | **20 ea Rx** | | |
| | Roberts Ph | ZC | U-U | | |
| | | | 54092-0097-20 | | 58.90 |
| **Tablet 400mg** | | | **100 ea Rx** | | |
| | Roberts Ph | ZC | 54092-0097-01 | | 290.15 |

**NORPACE**

See DISOPYRAMIDE PHOSPHATE

| | | | | | |
|---|---|---|---|---|---|
| **Caps 100mg** | | | **100 ea Rx** | | |
| | HCFA | 10.43 | | BLP | 23.74 |
| 11/17/97 | G.D.Searle | ZB | 00025-2752-31 | | 61.95 |
| **Caps 100mg** | | | **500 ea Rx** | | |
| | HCFA | 104.30 | | BLP | |
| 11/17/97 | G.D.Searle | ZB | 00025-2752-52 | | 571.21 |
| **Caps 150mg** | | | **100 ea Rx** | | |
| | HCFA | 11.93 | | BLP | 27.29 |
| 11/17/97 | G.D.Searle | ZB | 00025-2762-31 | | 73.17 |
| **Caps 150mg** | | | **500 ea Rx** | | |
| | HCFA | 119.30 | | BLP | |
| 11/17/97 | G.D.Searle | ZB | 00025-2762-52 | | 674.68 |

**NORPACE CR**

See DISOPYRAMIDE PHOSPHATE

| | | | | | |
|---|---|---|---|---|---|
| **Cap Sa 100mg** | | | **100 ea Rx** | | |
| 11/17/97 | G.D.Searle | ZB | 00025-2732-31 | | 74.60 |
| **Cap Sa 100mg** | | | **500 ea Rx** | | |
| 11/17/97 | G.D.Searle | ZB | 00025-2732-51 | | 354.56 |
| **Cap Sa 150mg** | | | **100 ea Rx** | | |
| | HCFA | 67.68 | | BLP | |
| 11/17/97 | G.D.Searle | ZB | 00025-2742-31 | | 88.17 |
| **Cap Sa 150mg** | | | **500 ea Rx** | | |
| 11/17/97 | G.D.Searle | ZB | 00025-2742-51 | | 418.91 |

**NORPRAMIN**

See DESIPRAMINE HYDROCHLORIDE

| | | | | | |
|---|---|---|---|---|---|
| **Tablet 10mg** | | | **100 ea Rx** | | |
| | HCFA | 14.84 | | BLP | 22.35 |
| | Hoec Mar R | AB | 00068-0007-01 | | 55.56 |
| **Tablet 25mg** | | | **100 ea Rx** | | |
| | HCFA | 6.38 | | BLP | 26.75 |
| | Hoec Mar R | AB | 00068-0011-01 | | 66.78 |
| **Tablet 25mg** | | | **500 ea Rx** | | |
| | HCFA | 63.80 | | BLP | 198.19 |
| | Hoec Mar R | AB | 00068-0011-10 | | 445.20 |
| **Tablet 50mg** | | | **100 ea Rx** | | |
| | HCFA | 9.83 | | BLP | 53.24 |
| | Hoec Mar R | AB | 00068-0015-01 | | 125.70 |
| **Tablet 50mg** | | | **1000 ea Rx** | | |

**December 15, 1997**   **PriceAlert**   **NOR-NYS**

| | | | | |
|---|---|---|---|---|
| HCFA | | 98.30 | BLP | 389.41 |
| Hoec Mar R | AB | 00068-0015-10 | | 834.42 |
| **Tablet 75mg** | | | **100 ea Rx** | |
| HCFA | | 11.63 | BLP | 63.58 |
| Hoec Mar R | AB | 00068-0019-01 | | 160.02 |
| **Tablet 100mg** | | | **100 ea Rx** | |
| HCFA | | 40.89 | BLP | 102.84 |
| Hoec Mar R | AB | 00068-0020-01 | | 210.24 |
| **Tablet 150mg** | | | **50 ea Rx** | |
| HCFA | | 46.95 | BLP | 115.33 |
| Hoec Mar R | AB | 00068-0021-50 | | 152.28 |

**NORTRIPTYLINE HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| **Caps 10mg** | | | **100 ea Rx** | |
| HCFA | | 10.85 | BLP | 39.00 |
| Apothecon | AB | 62269-0328-24 | | 40.40 |
| Dixon-Shn | Ab | 17236-0003-01 | | 39.60 |
| **AVENTYL HCL by** | | | | |
| Eli Lilly | | BD | Pulvule | |
| | | 00002-0817-02 | | 45.19 |
| Geneva | AB | 00781-2630-01 | | 39.65 |
| Goldline | Ab | 00182-1190-01 | | 41.15 |
| Major | ZA | 00904-7787-60 | | 38.15 |
| Martec | Ab | 52555-0597-01 | | 38.60 |
| Mylan | AB | 00378-1410-01 | | 39.65 |
| **PAMELOR by** | | | | |
| Novartis | AB | 00078-0086-05 | | 52.56 |
| Rugby | Ab | 00536-5716-01 | | 37.52 |
| Schein | AB | 00364-2508-01 | | 39.19 |
| Teva USA | AB | 00093-0810-01 | | 38.65 |
| URL | AB | 00677-1555-01 | | 38.20 |
| **Caps 25mg** | | | **100 ea Rx** | |
| HCFA | | 14.96 | BLP | 78.75 |
| Apothecon | AB | 62269-0329-24 | | 80.60 |
| Dixon-Shn | Ab | 17236-0005-01 | | 79.42 |
| **AVENTYL HCL by** | | | | |
| Eli Lilly | | BD | Pulvule | |
| | | 00002-0819-02 | | 90.23 |
| Geneva | AB | 00781-2631-01 | | 79.50 |
| Goldline | Ab | 00182-1191-01 | | 81.99 |
| Major | ZA | 00904-7788-60 | | 76.35 |
| Martec | Ab | 52555-0598-01 | | 77.15 |
| Mylan | AB | 00378-2325-01 | | 80.35 |
| **PAMELOR by** | | | | |
| Novartis | AB | 00078-0087-05 | | 104.88 |
| Schein | AB | 00364-2509-01 | | 80.31 |
| Teva USA | AB | 00093-0811-01 | | 77.20 |
| URL | AB | 00677-1556-01 | | 77.00 |
| **Caps 25mg** | | | **500 ea Rx** | |
| HCFA | | 74.80 | BLP | 384.62 |
| **AVENTYL HCL by** | | | | |
| Eli Lilly | | BD | Pulvule | |
| | | 00002-0819-03 | | 428.78 |
| Geneva | AB | 00781-2631-05 | | 377.79 |
| H L Moore | AB | 00839-7799-12 | | 364.35 |
| **PAMELOR by** | | | | |
| Novartis | AB | 00078-0087-08 | | 512.76 |
| Schein | AB | 00364-2509-05 | | 374.34 |
| Teva USA | AB | 00093-0811-05 | | 377.85 |
| **Caps 50mg** | | | **100 ea Rx** | |
| HCFA | | 18.30 | BLP | 151.05 |
| Apothecon | AB | 62269-0330-24 | | 154.25 |
| Dixon-Shn | Ab | 17236-0006-01 | | 154.27 |
| Geneva | AB | 00781-2632-01 | | 151.95 |
| Goldline | Ab | 00182-1192-01 | | 154.56 |
| Major | Ab | 00904-7941-60 | | 149.95 |
| Martec | Ab | 52555-0599-01 | | 145.95 |
| Mylan | AB | 00378-3250-01 | | 154.55 |
| **PAMELOR by** | | | | |
| Novartis | AB | 00078-0078-05 | | 197.64 |
| **PAMELOR by** | | | | |
| Novartis | AB | U-D, Sandopak | | |
| | | 00078-0078-06 | | 202.68 |
| Rugby | Ab | 00536-5718-01 | | 149.50 |
| Schein | Ab | 00364-2510-01 | | 151.80 |
| Teva USA | AB | 00093-0812-01 | | 145.55 |
| URL | AB | 00677-1557-01 | | 152.50 |
| **Caps 75mg** | | | **100 ea Rx** | |
| HCFA | | 23.42 | BLP | 234.15 |
| Apothecon | AB | 62269-0331-24 | | 235.35 |
| Dixon-Shn | Ab | 17236-0007-01 | | 221.78 |
| Geneva | AB | 00781-2633-01 | | 221.95 |
| Goldline | Ab | 00182-1193-01 | | 225.50 |
| Major | Ab | 00904-7742-60 | | 212.50 |
| Martec | Ab | 52555-0604-01 | | 221.80 |
| Mylan | AB | 00378-4175-01 | | 225.50 |
| **PAMELOR by** | | | | |
| Novartis | AB | 00078-0079-05 | | 301.26 |
| Rugby | Ab | 00536-5719-01 | | 221.36 |
| Schein | AB | 00364-2511-01 | | 221.36 |
| Teva USA | AB | 00093-0813-01 | | 221.95 |
| URL | AB | 00677-1558-01 | | 227.00 |

**NORVASC**

| | | | | |
|---|---|---|---|---|
| **Tablet 2.5mg** | | | **90 ea Rx** | |
| Pfizer US | ZC | 00069-1520-68 | | 113.10 |
| **Tablet 5mg** | | | **90 ea Rx** | |
| Pfizer US | | 00069-1530-68 | | 113.10 |
| **Tablet 5mg** | | | **300 ea Rx** | |
| Pfizer US | ZC | 00069-1530-72 | | 369.45 |
| **Tablet 10mg** | | | **90 ea Rx** | |
| Pfizer US | | 00069-1540-68 | | 195.70 |

**NORVIR**

| | | | | |
|---|---|---|---|---|
| **Caps 100mg** | | | **168 ea Rx** | |
| Abbott | | ZC | 2X84 | |
| | | 00074-9492-02 | | 311.65 |
| **Soln 80mg/ml** | | | **240 ml Rx** | |
| Abbott | | 00074-3425-63 | | 311.65 |

**NOVACET**
see SULFACETAMIDE/SULFUR, SUBLIMED

| | | | | |
|---|---|---|---|---|
| **Lotion 10%-5%** | | | **30 gm Rx** | |
| HCFA | | n/a | BLP | 22.58 |
| Genderm | ZB | 29936-0530-30 | | 25.99 |
| **Lotion 10%-5%** | | | **60 gm Rx** | |
| Genderm | ZB | 29936-0530-60 | | 46.78 |

**NOVAFED A**

| | | | | |
|---|---|---|---|---|
| **Cap Sa 120-8mg** | | | **100 ea Rx** | |
| HCFA | | n/a | BLP | 26.89 |
| Hoec Mar R | ZB | 00063-0106-61 | | 59.28 |

**NOVOLIN L**

| | | | | |
|---|---|---|---|---|
| **Vial 100u/ml** | | | **10 ml** | |
| HCFA | | n/a | BLP | 19.84 |
| Novo Nord | ZB | 00169-1835-11 | | 19.84 |

**NOVOLIN N**

| | | | | |
|---|---|---|---|---|
| **Crtrid 100u/ml** | | | **1.5 ml** | |
| HCFA | | n/a | BLP | 4.82 |
| Novo Nord | ZB | 0169-1834-17 | | 4.82 |
| **Syrnge 100u/ml** | | | **1.5 ml** | |
| Novo Nord | ZB | 5's, Prefilled Syrng | | |
| | | 0169-0045-71 | | 4.93 |
| **Vial 100u/ml** | | | **10 ml** | |
| HCFA | | n/a | BLP | 19.84 |
| Novo Nord | ZB | 00169-1834-11 | | 19.84 |

**NOVOLIN R**

| | | | | |
|---|---|---|---|---|
| **Crtrid 100u/ml** | | | **1.5 ml** | |
| HCFA | | n/a | BLP | 4.82 |
| Novo Nord | ZB | 5's, Penfill | | |
| | | 00169-1833-17 | | 4.82 |
| **Syrnge 150u/1.5ml** | | | **1.5 ml** | |
| Novo Nord | ZB | 5's, Prefilled Syrng | | |
| | | 0169-0044-71 | | 4.93 |
| **Vial 100u/ml** | | | **10 ml** | |
| HCFA | | n/a | BLP | 19.84 |
| Novo Nord | ZB | 00169-1833-11 | | 19.84 |

**NOVOLIN 70/30**

| | | | | |
|---|---|---|---|---|
| **Crtrid 70-30u/ml** | | | **1.5 ml** | |
| HCFA | | n/a | BLP | 4.82 |
| Novo Nord | ZB | 5's, Penfill | | |
| | | 00169-1837-17 | | 4.82 |
| **Syrnge 70-30u/ml** | | | **1.5 ml** | |
| Novo Nord | ZB | 5's, Prefilled Syrng | | |
| | | 0169-0017-71 | | 4.93 |
| **Vial 70-30u/ml** | | | **10 ml** | |
| HCFA | | n/a | BLP | 19.84 |
| Novo Nord | ZB | 00169-1837-11 | | 19.84 |

**NOVOPEN 1.5**

| | | | | |
|---|---|---|---|---|
| **Each** | | | **1 ea** | |
| Novo Nord | ZB | Dial-A-Dose Device | | |
| | | 00169-1852-60 | | 39.12 |

**NTG**

| | | | | |
|---|---|---|---|---|
| **Patch 0.2mg/hr** | | | **30 ea Rx** | |
| HCFA | | n/a | BLP | 47.06 |
| Warn-Chil | ZC | 00047-0835-15 | | 43.96 |
| **Patch 0.4mg/hr** | | | **30 ea Rx** | |
| HCFA | | n/a | BLP | 48.61 |
| Warn-Chil | ZC | 00047-0837-15 | | 48.61 |
| **Patch 0.6mg/hr** | | | **30 ea Rx** | |
| HCFA | | n/a | BLP | 60.52 |
| Warn-Chil | ZC | 00047-0839-15 | | 55.10 |

**NUCOFED**

| | | | | |
|---|---|---|---|---|
| **Caps 60-20mg** | | | **60 ea Rx C-III** | |
| HCFA | | n/a | BLP | 45.47 |
| | | 61570-0018-60 | | 45.47 |
| **Syrup 10mg** | | | **480 ml Rx C-V** | |
| HCFA | | n/a | BLP | 15.42 |
| Monarch ph | ZB | D/F | | |
| | | 61570-0015-16 | | 15.42 |
| **Syrup 20mg** | | | **480 ml Rx C-III** | |
| HCFA | | n/a | BLP | 30.33 |
| Monarch ph | ZB | D/F | | |
| | | 61570-0016-16 | | 63.78 |
| **Syrup 60-20** | | | **480 ml Rx C-III** | |
| HCFA | | n/a | BLP | 27.64 |
| Monarch ph | ZB | D/F | | |
| | | 61570-0017-16 | | 61.24 |

**NULYTELY**

| | | | | |
|---|---|---|---|---|
| **Soln** | | | **4000 ml Rx** | |
| Braintree | ZC | 52268-0300-01 | | 16.40 |

**NUMORPHAN**

| | | | | |
|---|---|---|---|---|
| **Suppos 5mg** | | | **6 ea Rx C-II** | |
| Endo Labs | ZC | 00590-0761-06 | | 31.75 |

**NUTRACORT**

| | | | | |
|---|---|---|---|---|
| **Lotion 1%** | | | **120 ml Rx** | |
| HCFA | | 6.07 | BLP | 9.66 |
| Healthpoin | ZA | 00064-2200-04 | | 29.85 |

**NYSTATIN**

| | | | | |
|---|---|---|---|---|
| **Cream 100000u/gm** | | | **15 gm Rx** | |
| HCFA | | 1.46 | BLP | 2.14 |
| E.Fougera | AT | 00168-0054-15 | | 2.59 |
| Geneva | At | 00781-7005-27 | | 2.12 |
| Goldline | At | 00182-0982-51 | | 2.30 |
| H L Moore | At | 00839-6130-47 | | 2.30 |
| Major | At | 00904-2706-36 | | 2.20 |
| NMC | AT | Carton | | |
| | | 23317-0163-15 | | 1.88 |
| Qualitest | At | 00603-7820-74 | | 2.20 |
| Rugby | At | 00536-4830-20 | | 2.10 |
| Schein | At | 00364-7210-72 | | 2.15 |
| Taro Usa | AT | 51672-1289-01 | | 2.10 |
| Teva USA | AT | 00093-0955-15 | | 2.15 |
| URL | AT | 00677-0733-40 | | 2.23 |
| **Cream 100000u/gm** | | | **30 gm Rx** | |
| HCFA | | 2.18 | BLP | 3.52 |
| E.Fougera | AT | 00168-0054-30 | | 3.94 |
| Geneva | At | 00781-7005-24 | | 3.75 |
| Goldline | At | 00182-0982-56 | | 3.70 |
| H L Moore | At | 00839-6130-49 | | 4.25 |
| Major | At | 00904-2706-31 | | 3.75 |
| NMC | AT | Carton | | |
| | | 23317-0163-30 | | 3.05 |
| Qualitest | At | 00603-7820-78 | | 2.87 |
| Rugby | At | 00536-4830-28 | | 4.25 |
| Schein | At | 00364-7210-56 | | 3.45 |
| Taro Usa | At | 51672-1289-02 | | 3.00 |
| Teva USA | At | 00093-0955-30 | | 3.40 |
| URL | At | 00677-0733-45 | | 3.75 |
| **MYCOSTATIN by** | | | | |

| | | | | |
|---|---|---|---|---|
| Westwd/Sq | AT | 00003-0579-31 | | 23.79 |
| **Loznge 200000u** | | | **30 ea Rx** | |
| MYCOSTATIN by | | | | |
| BMS Onc/Im | ZC | Pastilles | | |
| | | 00003-0543-20 | | 31.40 |
| **Oint 100000u/gm** | | | **15 gm Rx** | |
| HCFA | | 1.46 | BLP | 2.26 |
| E.Fougera | AT | 00168-0007-15 | | 2.65 |
| Goldline | At | 00182-1678-51 | | 2.39 |
| H L Moore | At | 00839-7128-47 | | 2.23 |
| Major | At | 00904-2305-36 | | 2.46 |
| NMC | AT | Carton | | |
| | | 23317-0166-15 | | 1.92 |
| Qualitest | At | 00603-7821-74 | | 2.20 |
| Schein | At | 00364-7379-72 | | 2.43 |
| URL | At | 00677-1082-40 | | 2.43 |
| **Oint 100000u/gm** | | | **30 gm Rx** | |
| HCFA | | 3.60 | BLP | 3.53 |
| E.Fougera | AT | 00168-0007-30 | | 3.99 |
| Goldline | At | 00182-1678-56 | | 3.70 |
| H L Moore | At | 00839-7128-49 | | 3.44 |
| Major | At | 00904-2305-31 | | 3.60 |
| NMC | AT | Carton | | |
| | | 23317-0166-30 | | 3.28 |
| Rugby | At | 00536-4781-28 | | 3.99 |
| URL | At | 00677-1082-45 | | 3.62 |
| **Powder 1bu** | | | **200 gm Rx** | |
| Paddock | At | 1 Billion Units | | |
| | | 00574-0404-01 | | 245.70 |
| **Powder 150mmu** | | | **30 gm Rx** | |
| Paddock | At | 150 Million Units | | |
| | | 00574-0404-15 | | 54.90 |
| **Powder 50mmu** | | | **10 gm Rx** | |
| Paddock | At | 50 Million Units | | |
| | | 00574-0404-05 | | 22.05 |
| **Powder 500mmu** | | | **100 gm Rx** | |
| Paddock | At | 500 Million Units | | |
| | | 00574-0404-50 | | 149.74 |
| **Powder 100000u/gm** | | | **15 gm Rx** | |
| MYCOSTATIN by | | | | |
| Westwd/Sq | AT | 00003-0593-20 | | 24.44 |
| **Powder 5bu** | | | **1000 gm Rx** | |
| Paddock | At | 5 Billion Units | | |
| | | 00574-0404-50 | | 1193.06 |
| **Susp 100000u/ml** | | | **60 ml Rx** | |
| HCFA | | 3.12 | BLP | 8.07 |
| MYCOSTATIN by | | | | |
| Apothecon | AA | 00003-0588-60 | | 23.61 |
| Barre Drug | AA | Carton, W/Dropper | | |
| | | 00472-1320-02 | | 6.25 |
| Bsch&Lomb | AA | 24208-0960-67 | | 9.46 |
| E.Fougera | AA | 00168-0037-60 | | 8.00 |
| **NILSTAT by** | | | | |
| ESI Lederl | AA | 00005-5429-18 | | 15.72 |
| Geneva | AA | 00781-6105-61 | | 9.46 |
| Goldline | At | 00182-1546-68 | | 7.25 |
| H L Moore | At | 00839-6698-64 | | 8.84 |
| Major | Aa | 00904-2761-03 | | 7.50 |
| Morton Gro | AA | 60432-0537-60 | | 5.80 |
| Qualitest | At | 00603-1480-49 | | 5.71 |
| Roxane | AA | D/F | | |
| | | 00054-3607-46 | | 8.08 |
| Rugby | Aa | 00536-1220-61 | | 9.46 |
| Schein | Aa | 00364-2075-58 | | 9.46 |
| Teva USA | AA | 00093-0366-39 | | 9.46 |
| URL | Aa | 00677-0836-25 | | 9.41 |
| Warn-Chil | ZA | W/Dropper | | |
| | | 00047-2922-35 | | 5.69 |
| **Susp 100000u/ml** | | | **480 ml Rx** | |
| HCFA | | 16.99 | BLP | 58.34 |
| Alpharma U | AA | W/Out Dropper | | |
| | | 00472-1320-16 | | 51.49 |
| MYCOSTATIN by | | | | |
| Apothecon | AA | 00003-0588-10 | | 145.93 |
| Bsch&Lomb | AA | 24208-0960-94 | | 55.00 |
| **NILSTAT by** | | | | |
| ESI Lederl | AA | 00005-5429-66 | | 104.61 |
| Geneva | AA | 00781-6105-16 | | 77.11 |
| Goldline | At | 00182-1546-40 | | 50.54 |
| H L Moore | At | 00839-6698-69 | | 51.10 |
| Major | Aa | 00904-2761-16 | | 44.50 |
| Morton Gro | AA | 60432-0537-16 | | 33.85 |
| Qualitest | At | 00603-1480-58 | | 37.52 |
| Rugby | Aa | 00536-1220-85 | | 77.11 |
| Schein | Aa | 00364-2075-16 | | 63.88 |
| Teva USA | AA | 00093-0366-16 | | 65.00 |
| URL | Aa | 00677-0836-33 | | 77.06 |
| Warn-Chil | ZA | 00047-2922-23 | | 42.72 |
| **Tablet 500000u** | | | **100 ea Rx** | |
| HCFA | | 11.33 | BLP | 28.46 |
| MYCOSTATIN by | | | | |
| Apothecon | AA | Oral | | |
| | | 00003-0580-53 | | 59.81 |

**NYSTATIN VAGINAL**

| | | | | |
|---|---|---|---|---|
| **Tablet 100000u** | | | **15 ea Rx** | |
| HCFA | | 11.03 | BLP | 11.16 |
| Goldline | At | 00182-0981-28 | | 10.55 |
| H L Moore | At | Vaginal | | |
| | | 00839-6125-11 | | 12.89 |
| Major | At | Vaginal | | |
| | | 00904-2707-48 | | 8.25 |
| Qualitest | At | Vaginal | | |
| | | 00603-4831-13 | | 10.88 |
| Rugby | At | Vaginal | | |
| | | 00536-4091-16 | | 10.95 |
| Sidmak | At | Vaginal | | |
| | | 5011-0375-09 | | 14.25 |
| URL | At | Vaginal | | |
| | | 00677-1165-39 | | 10.51 |
| **Tablet 100000u** | | | **30 ea Rx** | |
| HCFA | | 19.88 | BLP | n/a |
| H L Moore | At | Vaginal | | |
| | | 00839-6125-19 | | 23.02 |
| Major | At | Vaginal | | |

**61**

# NYS-ORU
## PriceAlert
### December 15, 1997

```
                         00904-2707-46    21.40
  Qualitest     At    Vaginal
                         00603-4831-16    20.55
  Sidmak        At    Vaginal
                         50111-0375-10    21.56
NYSTATIN W/TRIAMCINOLONE
Cream              15    gm  Rx
  HCFA    1.47         BLP      3.07
  Alpharma U    AT    Carton
                         00472-0150-15     2.40
    MYCOLOG II   by
  Apothecon     AT    00003-0566-30    16.28
  E.Fougera     AT    00168-0081-15     3.36
  Geneva        AT    00781-7600-27     3.00
  Goldline      AT    00182-1799-51     3.15
  H L Moore     At    00839-7701-47     2.70
  Major         At    00904-2574-36     3.25
  Mason Dist    At    11845-0189-01     2.38
  Qualitest     At    00603-7810-74     2.86
  Rugby         At    00536-4910-20     3.29
  Schein        At    00364-0772-72     3.02
  Taro Usa      At    51672-1263-01     2.40
  Teva USA      At    00093-0232-15     3.10
  URL           At    00677-1063-40     3.01
Cream              30    gm  Rx
  HCFA    2.87         BLP      4.82
  Alpharma U    AT    Carton
                         00472-0150-30     4.75
    MYCOLOG II   by
  Apothecon     AT    00003-0566-60    27.51
  E.Fougera     AT    00168-0081-30     5.85
  Geneva        AT    00781-7600-03     4.45
  Goldline      AT    00182-1799-52     5.30
  H L Moore     At    00839-7701-49     4.71
  Major         At    00904-2574-31     4.95
  Mason Dist    At    11845-0189-02     4.48
  Qualitest     At    00603-7810-78     4.63
  Rugby         At    00536-4910-28     4.80
  Schein        At    00364-0772-56     5.10
  Taro Usa      At    51672-1263-02     5.75
  Teva USA      At    00093-0232-30     6.15
  URL           At    00677-1063-45     4.75
Cream              60    gm  Rx
  HCFA    4.39         BLP      8.53
  Alpharma U    AT    Carton
                         00472-0150-60     8.60
    MYCOLOG II   by
  Apothecon     AT    00003-0566-65    47.10
  E.Fougera     AT    00168-0081-60     9.67
  Geneva        AT    00781-7600-04     7.95
  Goldline      AT    00182-1799-52     8.95
  H L Moore     At    00839-7701-50    11.00
  Major         At    00904-2574-02     8.20
  Mason Dist    At    11845-0189-03     7.37
  Qualitest     At    00603-7810-88     7.94
  Rugby         At    00536-4910-25     8.75
  Schein        At    00364-0772-58     8.35
  Taro Usa      At    51672-1263-03     7.50
  Teva USA      At    00093-0232-50    10.83
  URL           At    00677-1063-43     8.10
Oint               15    gm  Rx
  HCFA    1.49         BLP      2.94
  Alpharma U    AT    Carton
                         00472-0155-15     2.77
    MYCOLOG II   by
  Apothecon     AT    00003-0466-30    16.28
  E.Fougera     AT    00168-0089-15     3.51
  Goldline      AT    00182-1800-51     3.15
  H L Moore     At    00839-7153-47     2.77
  Major         At    00904-2699-36     3.25
  Qualitest     At    00603-7811-74     3.00
    MYTREX       by
  Savage        AT    00281-0089-15    12.43
  Schein        At    00364-0784-52     3.05
  Taro Usa      At    51672-1272-01     2.40
  Teva Usa      At    00093-0701-15     3.35
Oint               30    gm  Rx
  HCFA    2.93         BLP      5.27
  Alpharma U    AT    Carton
                         00472-0155-30     5.18
    MYCOLOG II   by
  Apothecon     AT    00003-0466-60    27.51
  E.Fougera     AT    00168-0089-30     5.36
  Goldline      At    00182-1800-56     5.30
  H L Moore     At    00839-7153-49     4.71
  Major         At    00904-2699-31     5.95
  Qualitest     At    00603-7811-78     5.10
    MYTREX       by
  Savage        AT    00281-0089-15    21.11
  Schein        At    00364-0784-56     5.40
  Taro Usa      ZA    51672-1272-02     4.75
  Teva USA      At    00093-0701-30     5.95
  URL           At    00677-1081-45     5.20
Oint               60    gm  Rx
  HCFA    4.80         BLP      9.17
  Alpharma U    AT    Carton
                         00472-0155-60     8.95
    MYCOLOG II   by
  Apothecon     AT    00003-0466-65    47.10
  E.Fougera     AT    00168-0089-60    11.23
  Goldline      At    00182-1800-52     8.85
  H L Moore     At    00839-7153-50    11.00
  Major         At    00904-2699-02    10.50
  Qualitest     At    00603-7811-88     8.96
  Taro Usa      At    51672-1272-03     7.50
OBY-CAP
See PHENTERMINE HYDROCHLORIDE
Caps    30mg            Rx C-IV
  HCFA    9.22         BLP     15.57
  Shire Rich    AA    58521-0333-01    14.50
OCUFEN
See FLURBIPROFEN
Drops   0.03%       2.5  ml  Rx
  Allergan      AT    11980-0801-03    15.34
```

```
OCUFLOX
Drops   0.3%         5   ml  Rx
11/07/97 Allergan ZC  11980-0779-05    25.58
Drops   0.3%        10   ml  Rx
11/07/97 Allergan ZC  11980-0779-10    51.15
OCUPRESS
Drops   1%           5   ml  Rx
  Otsuka        ZC   59148-0001-01     18.17
Drops   1%          10   ml  Rx
  Otsuka        ZC   59148-0001-02     34.28
OCUSERT PILO-20
Each   20mcg/hr      8   ea  Rx
  Alza          ZC   17314-4064-03     39.34
OCUSERT PILO-40
Each   40mcg/hr      8   ea  Rx
  Alza          ZC   17314-4086-03     39.34
OGEN
See ESTROPIPATE
Cream  1.5mg/g     42.5  gm  Rx
  Phrmacia/U    ZC   00009-3776-01     43.86
Tablet 0.625mg     100   ea  Rx
  HCFA   31.32         BLP     43.61
  Phrmacia/U    AB   00009-3772-01     59.64
Tablet 1.5mg       100   ea  Rx
  HCFA   41.93         BLP     61.40
  Phrmacia/U    AB   00009-3773-01     83.31
Tablet 3mg         100   ea  Rx
  HCFA  109.40         BLP    102.44
  Phrmacia/U    AB   00009-3774-01    145.01
OMNI MED
Gel    0.4%         69   gm  Rx
  HCFA                  BLP      2.25
  Omni          ZB   00217-4010-20      2.25
Gel    0.4%        210   gm  Rx
  HCFA                  BLP      8.50
  Omni          ZB   00217-4010-30      8.50
OMNIPEN
Caps   250mg       500   ea  Rx
  HCFA   36.85         BLP      n/a
  Wy-Ayerst     AB   00008-0053-05     62.71
Caps   500mg       100   ea  Rx
  HCFA   13.43         BLP      n/a
  Wy-Ayerst     AB   00008-0309-03     25.70
Caps   500mg       500   ea  Rx
  HCFA   67.15         BLP      n/a
  Wy-Ayerst     AB   00008-0309-06    120.94
OMS
Soln   20mg/ml      30   ml  Rx C-II
  HCFA    n/a          BLP     20.14
  Upsher       Concentrate
                     00245-0167-31     17.82
Soln   20mg/ml     120   ml  Rx C-II
  HCFA    n/a          BLP     75.21
  Upsher       Concentrate
                     00245-0167-04     66.93
OPCON-A
Drops  .027-.315%   15   ml  Rx   DESI
  Bsch&Lomb     ZB   24208-0781-15      8.73
OPHTHAINE
See PROPARACAINE HYDROCHLORIDE
Drops   0.5%        15   ml  Rx
  HCFA    7.49         BLP     10.84
  Apothecon     AT   00003-0646-30     17.87
OPHTHETIC
See PROPARACAINE HYDROCHLORIDE
Drops   0.5%        15   ml  Rx
  HCFA    7.49         BLP     10.84
  Allergan      AT   11980-0048-15     11.89
OPTIMINE
Tablet  1mg        100   ea  Rx
  Schering      ZC   00085-0282-03    103.97
OPTIMYD
Drops   0.5%         5   ml  Rx
  Schering      ZC   00085-0010-05     22.57
OPTIPRANOLOL
Drops   0.5%         5   ml  Rx
  Bsch&Lomb     ZC   24208-0275-07     14.25
Drops   0.3%        10   ml  Rx
  Bsch&Lomb     ZC   24208-0275-09     23.05
ORABASE HCA
Paste   0.5%         5   gm  Rx
  Colg Oral     ZB   12's
                     00126-0101-45      6.41
ORABASE PLAIN
Paste                5   gm
  Colg Oral     ZB   12's
                     00126-0063-45      2.39
Paste               15   gm
  Colg Oral     ZB   12's
                     00126-0063-88      4.78
ORABASE-B
Gel    15%           7   gm
  Colg Oral     ZB   38341-0066-57      3.44
Paste  20%           5   gm
  Colg Oral     ZB   12's,W/Benzocaine
                     00126-0065-45      2.98
Paste  20%          15   gm
  Colg Oral     ZB   12's,W/Benzocaine
                     00126-0065-88      4.78
ORAMORPH SR
Tab Sa 15mg        100   ea  Rx C-II
  Roxane        BC   00054-4790-25     76.60
Tab Sa 15mg        500   ea  Rx C-II
  Roxane        BC   00054-4790-29    363.87
Tab Sa 30mg         50   ea  Rx C-II
  Roxane        BC   00054-4805-19     76.60
Tab Sa 30mg        100   ea  Rx C-II
```

```
  Roxane        BC   00054-4805-25    145.57
Tab Sa 30mg        250   ea  Rx C-II
  Roxane        BC   00054-4805-27    352.93
Tab Sa 60mg        100   ea  Rx C-II
  Roxane        BC   00054-4792-25    284.04
Tab Sa 100mg       100   ea  Rx C-II
  Roxane        BC   00054-4793-25    434.99
ORAP
Tablet  2mg        100   ea  Rx
  Gate Ph       ZC   57844-0187-01     77.39
ORGANIDIN NR
Liquid 100mg/5ml   480   ml  Rx
  HCFA                  BLP     44.39
  Wallace       ZB   A/F,S/F
                     00037-4214-10     83.90
Tablet 200mg       100   ea  Rx
  HCFA                  BLP     21.88
  Wallace       ZB   00037-4312-01     32.08
ORINASE
See TOLBUTAMIDE
Tablet 100mg       100   ea  Rx
  HCFA    4.58         BLP     10.16
  Phrmacia/U    U-U
                     00009-0100-11     32.66
Tablet 200mg       200   ea  Rx
  HCFA    9.16         BLP     64.57
  Phrmacia/U    AB   00009-0100-02     64.57
ORNADE
Cap Sa 75-12mg      50   ea  Rx
  SK Beecham    AB   00007-4421-15     48.05
Cap Sa 75-12mg     500   ea  Rx
  SK Beecham    Spansule
                     00007-4421-20    464.75
ORTHO TRI-CYCLEN
Tablet 7-7-7        21   ea  Rx
  Ortho              6's, Dialpak
                     00062-1902-15     26.18
Tablet 7-7-7        28   ea  Rx
  Ortho              6's, Dialpak
                     00062-1903-15     26.30
ORTHO-CEPT
Tablet 0.15-0.03    21   ea  Rx
  Ortho              6's, Dialpak
                     00062-1795-15     26.18
Tablet 0.15-0.03    28   ea  Rx
  Ortho         AB   6's, Dialpak
                     00062-1796-15     26.30
ORTHO-CYCLEN
Tablet 0.25-0.035   21   ea  Rx
  Ortho              6's, Dialpak
                     00062-1900-15     26.18
Tablet 0.25-0.035   28   ea  Rx
  Ortho              6's, Dialpak
                     00062-1901-15     26.30
ORTHO-DIENESTROL
Cream  0.01%        78   gm  Rx
  Ortho         AT   W/Applicator
                     00062-5450-00     25.92
  Ortho         AT   W/Applicator
                     00062-5450-77     27.66
ORTHO-EST
Tablet 1.5mg       100   ea  Rx
  HCFA   41.93         BLP     61.40
  Ortho         AB   1.5Mg Equivalent
                     00062-1800-01     51.24
ORTHO-NOVUM
Tablet 1-0.035mg    21   ea  Rx
  HCFA   11.27         BLP     15.86
  Ortho         AB   6's, Dialpak
                     00062-1760-15     26.18
Tablet 1-0.035mg    28   ea  Rx
  HCFA   10.72         BLP     18.27
  Ortho         AB   6's, Dialpak
                     00062-1761-15     26.30
Tablet 1-0.05mg     21   ea  Rx
  HCFA   11.27         BLP     15.86
  Ortho         AB   6's, Dialpak
                     00062-1331-15     26.18
Tablet 1-0.05mg     28   ea  Rx
  HCFA   10.72         BLP     18.34
  Ortho         AB   6's, Dialpak
                     00062-1332-15     26.30
Tablet 7-7-7        21   ea  Rx
  Ortho         ZC   6's, Refills
                     00062-1780-22     25.95
Tablet 7-7-7        28   ea  Rx
  Ortho              6's, Dialpak
                     00062-1780-15     26.18
Tablet 7-7-7        28   ea  Rx
  Ortho         ZC   12's, Refills
                     00062-1781-22     26.10
  Ortho         ZC   6's, Dialpak
                     00062-1781-15     26.30
Tablet 10-11        21   ea  Rx
  Ortho              6's, Dialpak
                     00062-1770-15     28.50
Tablet 10-11        28   ea  Rx
  Ortho         AB   6's, Dialpak
                     00062-1771-15     28.69
ORUDIS
See KETOPROFEN
Capsul 25mg        100   ea  Rx
  HCFA    n/a          BLP     70.73
  Wy-Ayerst     AB   00008-4186-01     90.86
Capsul 50mg        100   ea  Rx
  HCFA                  BLP     90.40
  Wy-Ayerst     AB   00008-4181-01    111.55
Capsul 75mg        100   ea  Rx
  HCFA                  BLP    100.19
  Wy-Ayerst     AB   00008-4187-01    124.10
Capsul 75mg        500   ea  Rx
```

**December 15, 1997**          **PriceAlert**          ORU-PAN

```
           HCFA      n/a      BLP   451.27
           Wy-Ayerst          00008-4187-02  599.58
ORUDIS KT
Tablet 12.5mg             24   ea
    HCFA                  BLP    3.00
    Whitehl-Ro   ZB   Caplet,S/C
                      00574-0120-20    3.09
    Whitehl-Ro   ZB   S/C
                      00573-0130-20    3.09
Tablet 12.5mg             50   ea
    HCFA                  BLP    5.06
    Whitehl-Ro   ZB   Caplet,S/C
                      00573-0120-30    5.31
    Whitehl-Ro   ZB   S/C
                      00573-0130-30    5.31
Tablet 12.5mg    n/a     100  ea
    HCFA                  BLP    8.50
    Whitehl-Ro   ZB   Caplet,S/C
                      00573-0120-40    8.93
    Whitehl-Ro   ZB   S/C
                      00573-0130-40    8.93
ORUVAIL
Caps 100mg                100  ea    Rx
    HCFA         ZC   00008-0821-01  201.64
Caps 150mg                100  ea    Rx
    HCFA         ZC   00008-0822-01  245.08
Caps 200mg                100  ea    Rx
    HCFA         ZC   00008-0690-01  276.73
OTOBIOTIC
Drops                     15   ml    Rx
    Schering     AT   00085-0847-05   20.60
OVCON-35
Tablet 0.4-0.035          21   ea    Rx
    BMS/Primar        6's
                      00087-0583-42   27.72
Tablet 0.4-0.035          28   ea    Rx
    BMS/Primar        6's
                      00087-0578-41   27.72
OVCON-50
Tablet 1-0.05mg           28   ea    Rx
    BMS/Primar        6's
                      00087-0579-41   30.59
OVRAL-21
Tablet 0.5-0.05mg         21   ea    Rx
    Wy-Ayerst         6's, Pilpak
                      00008-0566-01   42.12
OVRAL-28
Tablet 0.5-0.05mg         28   ea    Rx
    Wy-Ayerst    ZC   6X28, Pilpak, Outer
                      00008-2511-02   42.59
OVRETTE
Tablet 75mcg              28   ea    Rx
    Wy-Ayerst    ZC   6X28,Pilpak,Outer
                      00008-0062-01   28.03
OXACILLIN SODIUM
Caps 250mg                100  ea    Rx
    HCFA         28.49     BLP   29.76
    H L Moore    Ab   00839-6412-06   28.40
    Geneva       Ab   00364-2059-01   30.08
    SK Beecham   Ab   00029-6010-30   30.50
12/29/97 Teva USA Ab   00093-3115-01   28.40
    URL          Ab   00677-0932-01   30.05
Caps 500mg                100  ea    Rx
    HCFA         59.28     BLP   56.42
    Schein       Ab   00364-2060-01   55.42
    SK Beecham   Ab   00029-6015-30   56.85
    Teva USA     Ab   00093-3117-01   52.50
    URL          Ab   00677-0933-01   57.00
Susp 250mg/5ml            100  ml    Rx
    HCFA         5.25      BLP    5.75
    OXACILLIN SODIUM  by
    Apothecon    AA   00015-7985-40   14.58
    Goldline     Ab   00182-7069-70    5.80
    Qualitest    Ab   00603-6584-64    5.95
    Teva USA     Ab   00332-4157-32    5.50
OXAZEPAM
Caps 10mg                 100  ea    Rx C-IV
    HCFA         5.63      BLP   26.02
    ESI Lederl   Ab   59911-5876-01   35.00
    Geneva       Ab   00781-2809-01   28.50
    H L Moore    Ab   00839-7501-06   23.34
    Major        Ab   00904-1899-60   26.10
    Martec       Ab   52555-0233-01   28.49
    Parmed       Ab   00349-8865-01   26.00
    Purepac      Ab   00228-2067-10   26.00
    Qualitest    Ab   00603-4950-21   22.20
    Rugby        Ab   00536-4879-01   23.25
    Schein       Ab   00364-2154-01   28.51
    URL          Ab   00677-1181-01   26.45
    SERAX by
12/02/97 Wy-Ayerst Ab   00008-0051-02   80.19
    Zenith       Ab   00172-4804-60   26.00
    SERAX by              500  ea    Rx C-IV
    HCFA         28.15     BLP   90.03
    H L Moore    Ab   00839-7501-12   80.93
    Major        Ab   00904-1890-40   73.10
    Purepac      Ab   00228-2067-50  110.50
    Warn-Chil    ZA   00047-0690-30   98.82
    SERAX by
12/02/97 Wy-Ayerst Ab   00008-0051-03  377.48
    Zenith       Ab   00172-4804-70  111.15
Caps 15mg                 100  ea    Rx C-IV
    HCFA         7.05      BLP   35.02
    ESI Lederl   Ab   59911-5877-01   43.00
    Geneva       Ab   00781-2810-01   36.33
    H L Moore    Ab   00839-7502-06   36.33
    Major        Ab   00904-1891-60   33.90
    Martec       Ab   52555-0234-01   36.30
    Parmed       Ab   00349-8866-01   36.30
    Purepac      Ab   00228-2069-10   36.30
    Qualitest    Ab   00603-4951-21   33.51
    Rugby        Ab   00536-4877-01   34.28
```

```
    Schein       AB   00364-2152-01   36.75
    URL               00677-1182-01   34.24
    SERAX by
12/02/97 Wy-Ayerst AB   00008-0006-02  100.81
    Zenith       AB   00172-4805-60   36.33
Caps 15mg                 500  ea    Rx C-IV
    HCFA         35.25     BLP  155.93
    Geneva       AB   00781-2810-05  178.99
    H L Moore    AB   00839-7502-12  159.69
    Major        AB   00904-1891-40  146.90
    Parmed       AB   00349-8866-05  179.00
    Purepac      AB   00228-2069-50  154.28
    Qualitest    AB   00536-4877-05  164.10
    SERAX by
12/02/97 Wy-Ayerst AB   00008-0006-04  480.38
    Zenith       AB   00172-4805-70  179.00
Caps 30mg                 100  ea    Rx C-IV
    HCFA         9.15      BLP   46.34
    ESI Lederl   AB   59911-5878-01   55.00
    Geneva       AB   00781-2811-01   48.99
    Goldline     AB   00182-1232-01   49.00
    H L Moore    AB   00839-7503-06   42.78
    Major        AB   00904-1892-60   43.90
    Martec       AB   52555-0235-01   49.00
    Parmed       AB   00349-8867-01   49.00
    Purepac      AB   00228-2073-10   49.00
    Qualitest    AB   00603-4952-21   43.11
    Rugby        AB   00536-4878-01   43.56
    Schein       AB   00364-2153-01   49.01
    URL          AB   00677-1183-01   43.60
    SERAX by
12/02/97 Wy-Ayerst AB   00008-0052-02  145.81
    Zenith       AB   00172-4806-60   49.00
Caps 30mg                 500  ea    Rx C-IV
    HCFA         45.75     BLP  183.47
    Major        AB   00904-1892-40  189.20
    Purepac      AB   00228-2073-50  208.25
    SERAX by
12/02/97 Wy-Ayerst AB   00008-0052-04  706.74
    Zenith       AB   00172-4806-70  205.83
OXISTAT
Cream 1%                  15   gm    Rx
    Glaxo Derm   ZD   00173-0423-00   14.38
Cream 1%                  30   gm    Rx
    Glaxo Derm   ZD   00173-0423-01   24.00
Cream 1%                  60   gm    Rx
    Glaxo Derm   ZD   00173-0423-04   35.41
Lotion 1%                 30   ml    Rx
    Glaxo Derm   ZD   00173-0448-01   24.00
OXSORALEN
Lotion 1%                 30   ml    Rx
11/10/97 ICN           00187-0402-31  102.75
OXSORALEN-ULTRA
Caps 10mg                 100  ea    Rx
11/10/97 ICN           00187-0650-42  254.38
OXYBUTYNIN CHLORIDE
Syrup 5mg/5ml             480  ml    Rx
    HCFA         n/a       BLP   41.39
    DITROPAN by
    Alza         AB   00088-1373-18   50.70
Tablet 5mg                100  ea    Rx
    HCFA         15.90     BLP   38.19
    DITROPAN by
    Alza         AB   00088-1375-47   46.80
    Dixon-Shn    Ab   17236-0850-01   40.45
    Geneva       AB   00781-1629-01   38.60
    Goldline     AB   00182-1289-01   36.50
    H L Moore    AB   00839-7504-06   38.60
    Major        AB   00904-2821-60   38.60
    Martec       AB   52555-0685-01   38.60
    Parmed       AB   00349-8827-01   36.55
    Qualitest    AB   00603-4975-21   28.15
    Rosemont P   AB   00832-0038-00   40.45
    Rugby        ab   00536-5672-01   38.60
    Schein       AB   00364-2310-01   36.00
    Sidmak       AB   50111-0456-01   38.59
    URL          AB   00677-1258-01   37.22
Tablet 5mg                1000 ea    Rx
    HCFA         159.00    BLP  332.09
    DITROPAN by
    Alza         AB   00088-1375-58  456.66
OXYCODONE W/ACETAMINOPHEN
Caps 5-500mg              100  ea    Rx C-II
    HCFA         29.19     BLP   50.45
    Duramed      Aa   51285-0644-02   49.50
    Goldline     Aa   00182-9175-01   54.75
    Halsey       Aa   00879-0532-01   48.75
    M'Krodt Sp   Aa   00406-0532-01   40.25
    Major        Aa   00904-1973-60   46.50
    TYLOX by
    Mc Neil      Aa   00045-0526-60   80.45
    Parmed       Aa   00349-8659-01   51.95
    Qualitest    Aa   00603-4997-21   41.67
    Roxane       Aa   00054-2795-25   50.19
    Rugby        Aa   00536-3219-01   57.59
    Schein       Aa   00364-2395-01   54.38
    Vintage Ph   Aa   00254-4832-28   41.67
Tablet 5-325mg            100  ea    Rx C-II
    HCFA         9.53      BLP   22.49
    Barr         Aa   00555-0278-02   25.60
    PERCOCET by
    Endo Labs    Aa   00590-0127-70   72.81
    ENDO GEN     Aa   60951-0602-70   23.74
    Goldline     Aa   00182-1465-01   22.95
    King Pharm   Aa   00793-0195-01   22.15
    M'Krodt Sp   Aa   00406-0512-01   23.50
    Major        Aa   00904-0465-60   19.55
    Parmed       Aa   00349-8859-01   22.50
    Qualitest    Aa   00603-4998-28   23.23
    Roxane       Aa   00054-4650-29   21.87
    Rugby        Aa   00536-5670-01   22.27
    Schein       Aa   00364-4839-28   24.65
    Vintage Ph   Aa   00254-4839-35   41.67
Tablet 5-325mg            500  ea    Rx C-II
```

```
    HCFA         47.65     BLP   94.21
    Barr         AA   00555-0278-04  107.90
    PERCOCET by
    Endo Labs    AA   00590-0127-85  345.00
    ENDO GEN     AA   60951-0602-85  108.50
    Goldline     AA   00182-1465-05  108.00
    King Pharm   AA   00793-0195-05   96.95
    M'Krodt Sp   AA   00406-0512-05   71.50
    Major        AA   00904-0465-40   79.45
    Parmed       AA   00349-8859-05   91.95
    Qualitest    AA   00603-4998-28   91.85
    Roxane       AA   00054-4650-29   71.87
    Rugby        AA   00536-5670-05  104.95
    Schein       AA   00364-4839-35  105.66
    Vintage Ph   AA   00254-4839-35   91.85
OXYCODONE W/ASPIRIN
Tablet full str           100  ea    Rx
    HCFA         17.63     BLP   20.61
    PERCODAN by
    Endo Labs    Aa   00590-0135-70   75.31
    ENDO GEN     Aa   60951-0610-70   24.21
    Halsey       Aa   00879-0464-01   13.31
    King Pharm   Aa   00793-0194-01   22.91
    Major        Aa   00904-0464-60   19.55
    Parmed       Aa   00349-8831-01   18.95
    Roxane       Aa   00054-4653-25   22.28
    Rugby        Aa   00536-5671-01   22.95
Tablet full str           500  ea    Rx C-II
    HCFA         88.15     BLP   76.46
    PERCODAN by
    Endo Labs    AA   00590-0135-85  365.56
    ENDO GEN     AA   60951-0610-85  110.71
    Halsey       AA   00879-0464-05   61.24
    Parmed       AA   00349-8831-05   93.95
Tablet full str           1000 ea    Rx C-II
    HCFA         176.30    BLP   n/a
    Endo Labs    AA   00590-0135-90  712.75
OXYCONTIN
Tabs 10mg                 100  ea    Rx C-II
12/01/97 Purdue-Pha ZB  59011-0100-10  113.69
Tabs 20mg                 100  ea    Rx C-II
12/01/97 Purdue-Pha ZB  59011-0103-10  217.59
Tabs 40mg                 100  ea    Rx C-II
12/01/97 Purdue-Pha ZB  59011-0105-10  386.08
Tabs 80mg                 100  ea    Rx C-II
12/01/97 Purdue-Pha ZB  59011-0107-10  726.01
OXYIR
Caps 5mg                  100  ea    Rx C-II
12/01/97 Purdue-Pha ZB  59011-0201-10   28.75
OXYTETRACYCLINE HYDROCHLORIDE
Caps 250mg                100  ea    Rx
    TERRAMYCIN by
    Pfizer US    ZB   00069-0730-66   83.26
P-V-TUSSIN
Syrup                     480  ml    Rx C-III
    HCFA         n/a       BLP   31.60
    Numark       ZB   55499-1083-01   52.49
Syrup                     3840 ml    Rx C-III
    Numark       ZB   55499-1083-02  397.94
Tablet                    100  ea    Rx C-III
    Numark       ZB   55499-1084-01   63.85
PABA/DIOXYBEN/H-QUINONE
Gel 4%                    30   gm    Rx
    SOLAQUIN FORTE by
11/10/97 ICN         ZB   00187-0523-31   37.44
PABA/OXYBEN/DIOXYBEN/H-QUINONE
Cream 4%                  15   gm    Rx
    Stratus      ZB   58980-0574-05   11.90
Cream 4%                  28.35 gm   Rx
    Glades       ZB   With Sunscreen
                      59366-2787-03   30.75
Cream 4%                  30   gm    Rx
    Ethex        ZB   W/Sunscreen
                      58177-0802-02   29.19
    Stratus      ZB   58980-0574-10   19.75
PAMELOR
See NORTRIPTYLINE HYDROCHLORIDE
Caps 10mg                 100  ea    Rx
    HCFA         10.85     BLP   39.00
    Novartis     ZB   00078-0086-05   52.56
Caps 25mg                 100  ea    Rx
    HCFA         14.96     BLP   78.75
    Novartis     ZB   00078-0087-05  104.88
Caps 25mg                 500  ea    Rx
    HCFA         74.80     BLP  384.62
    Novartis     ZB   00078-0087-08  512.76
Caps 50mg                 100  ea    Rx
    HCFA         18.30     BLP  151.05
    Novartis     ZB   00078-0078-05  197.64
    Novartis     ZB   U-D, Sandopak
                      00078-0076-06  202.68
Caps 75mg                 100  ea    Rx
    HCFA         23.42     BLP  222.41
    Novartis     ZB   00078-0079-05  301.26
Soln 10mg/5ml             480  ml    Rx
    Novartis     ZB   00078-0016-33   60.30
PANCOTE
Cap Ec 20-4-25            100  ea    Rx
    HCFA                  BLP   27.27
    Econolab     ZB   55053-0323-01   26.75
Cap Ec 20-4-25            250  ea    Rx
    HCFA                  BLP   60.70
    Econolab     ZB   55053-0323-02   60.00
PANCREASE
Cap Ec 20-4.5-25          100  ea    Rx
    HCFA                  BLP   31.86
    Mc Neil      ZB   00045-0095-60   37.15
Cap Ec 20-4.5-25          250  ea    Rx
    HCFA                  BLP   59.91
```

# PAN-PEN — PriceAlert — December 15, 1997

## PANCREASE MT 10
Cap Ec 30-10-30 — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| McNeil | ZB | 00045-0095-69 | 88.46 |

## PANCREASE MT 16
Cap Ec 48-16-48 — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| McNeil | ZB | 00045-0342-60 | 73.14 |

## PANCREASE MT 20
Cap Ec 56-20-44 — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| HCFA | n/a | | 93.27 |
| McNeil | ZB | 00045-0343-60 | 117.43 |

## PANCREASE MT 4
Cap Ec 12-4-12 — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| McNeil | ZB | 00045-0346-60 | 146.27 |
| McNeil | ZB | 00045-0341-60 | 29.26 |

## PANDEL
Cream 0.1% — 15 gm Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Savage | ZB | 00281-0153-15 | 15.46 |

Cream 0.1% — 45 gm Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Savage | ZB | 00281-0153-46 | 28.47 |

## PANOKASE
Tablet 30-8-30 — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | | BLP | 17.15 |
| Econolab | ZB | 55053-0320-01 | 17.22 |

Tablet 30-8-30 — 500 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | | BLP | 75.53 |
| Econolab | ZB | 55053-0320-05 | 77.55 |

## PANOXYL 10
Gel 10% — 56.7 gm Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Stiefel | ZB | 00145-2373-06 | 13.75 |

Gel 10% — 113.4 gm Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Stiefel | ZB | 00145-2373-08 | 19.21 |

## PANOXYL 5
Gel 5% — 56.7 gm Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Stiefel | ZB | 00145-2372-06 | 13.22 |

Gel 5% — 113.4 gm Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Stiefel | ZB | 00145-2372-08 | 18.39 |

## PAPAVERINE HYDROCHLORIDE
Cap Sa 150mg — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | n/a | BLP | 8.54 |
| Eon Labs | ZB | 00185-5156-01 | 8.60 |
| Geneva | ZB | 00781-2000-01 | 9.95 |
| H L Moore | ZB | 00839-1441-06 | 8.84 |
| PAVABID by | | | |
| Hoec Mar R | ZB | Plateau Caps 00088-1555-47 | 29.40 |
| Major | ZB | 00904-2180-60 | 9.50 |
| Qualitest | ZB | 00603-5043-21 | 6.65 |
| Sidmak | ZB | 00536-4124-01 | 8.09 |
| Rugby | ZB | 00364-0181-01 | 8.88 |
| Sidmak | ZB | 50111-0318-01 | 7.75 |
| URL | ZB | 00677-0171-01 | 8.66 |

Cap Sa 150mg — 250 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| PAVABID by | | | |
| Hoec Mar R | ZB | Plateau Caps 00088-1555-51 | 54.31 |

Cap Sa 150mg — 1000 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | n/a | BLP | 65.30 |
| Eon Labs | ZB | 00185-5156-10 | 66.73 |
| Geneva | ZB | 00781-2000-10 | 65.95 |
| Goldline | ZB | Formerly Genabid 00182-0181-10 | 65.99 |
| H L Moore | ZB | 00839-1441-16 | 63.79 |
| PAVABID by | | | |
| Hoec Mar R | ZB | Plateau Caps 00088-1555-58 | 196.25 |
| Major | ZB | 00904-2180-80 | 60.25 |
| Qualitest | ZB | 00603-5043-32 | 65.85 |
| Sidmak | ZB | 50111-0318-03 | 58.15 |
| URL | ZB | 00677-0171-10 | 64.69 |

## PARAFLEX
Tablet 250mg — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 5.54 | BLP | 24.62 |
| McNeil | AA | 00045-0317-60 | 62.35 |

## PARAFON FORTE DSC
See CHLORZOXAZONE
Tablet 500mg — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 8.48 | BLP | 47.20 |
| McNeil | AA | Caplet 00045-0325-60 | 112.55 |
| | | U-D, Caplet 00045-0325-10 | 117.70 |

Tablet 500mg — 500 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 42.40 | BLP | 207.19 |
| McNeil | AA | Caplet 00045-0325-70 | 538.80 |

## PAREPECTOLIN
Susp 600mg/15ml — 240 ml

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | | BLP | 2.94 |
| R/P Rorer | ZB | 00075-0675-08 | 4.82 |

## PARLODEL
Caps 5mg — 30 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Novartis | ZC | 00078-0102-15 | 84.72 |

Caps 5mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Novartis | ZC | 00078-0102-05 | 267.54 |

Tablet 2.5mg — 30 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Novartis | ZC | 00078-0017-15 | 52.74 |

## PARNATE
Tablet 10mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| SK Beecham | ZB | 00007-4471-20 | 50.25 |

## PAROMOMYCIN SULFATE
Capsul 250mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Caraco | ZA | 57664-0175-08 | 190.08 |
| HUMATIN by | | | |
| Parke Dav | ZB | 00071-0529-24 | 216.08 |

## PATANOL
Drops 0.1% — 5 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Alcon | ZB | Droptainer 00065-0271-05 | 47.50 |

## PAVABID
See PAPAVERINE HYDROCHLORIDE
Cap Sa 150mg — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | n/a | BLP | 8.54 |
| Hoec Mar R | ZB | Plateau Caps 00088-1555-47 | 29.40 |

Cap Sa 150mg — 250 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar R | ZB | Plateau Caps 00088-1555-51 | 54.31 |

Cap Sa 150mg — 1000 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | | BLP | 65.30 |
| Hoec Mar R | ZB | Plateau Caps 00088-1555-58 | 196.25 |

## PAVABID HP
Tablet 300mg — 60 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar R | ZB | Capsulets 00088-1557-41 | 21.00 |

## PAXIL
Tablet 10mg — 30 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| SK Beecham | ZB | U-U 00029-3210-13 | 61.65 |

Tablet 20mg — 30 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| SK Beecham | ZB | U-U 00029-3211-13 | 64.35 |

Tablet 20mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| SK Beecham | ZB | 00029-3211-20 | 214.45 |
| SK Beecham | ZB | U-U 00029-3211-21 | 218.80 |

Tablet 30mg — 30 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| SK Beecham | ZB | U-U 00029-3212-13 | 66.25 |

Tablet 40mg — 30 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| SK Beecham | ZB | 00029-3213-13 | 70.00 |

## PAXIPAM
Tablet 20mg — 100 ea Rx C-IV

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | ZC | 00085-0251-04 | 54.28 |

Tablet 40mg — 100 ea Rx C-IV

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | ZC | 00085-0538-04 | 75.43 |

## PBZ
Tablet 50mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Novartis | AA | 00028-0117-01 | 24.42 |

## PBZ-SR
Tab Sa 100mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Novartis | ZC | 00028-0048-01 | 40.14 |

## PCE
Tab Ec 333mg — 60 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Abbott | ZB | Dispertab 00074-6290-60 | 80.56 |

[11/05/97]

Tab Ec 500mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Abbott | ZB | Dispertab 00074-3389-13 | 177.06 |

[11/05/97]

## PEDAMETH
Caps 200mg — 50 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Forest | ZB | 00456-0355-50 | 26.74 |

Caps 200mg — 100 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Forest | ZB | 00456-1054-00 | 140.83 |

## PEDIAFLOR
Drops 0.5mg/ml — 50 ml Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | n/a | BLP | 6.86 |
| Forest | ZB | 00074-0101-50 | 14.11 |

## PEDIAPRED
Soln 6.7mg/5ml — 120 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Medeva Pha | ZC | 53014-0250-01 | 15.49 |

## PEDIAZOLE
See ERYTHROMYCIN W/SULFISOXAZOLE
Susp — 100 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| HCFA | 7.46 | | |
| Ross | AB | 00074-8030-13 | 17.23 |

Susp — 150 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| HCFA | 10.73 | | |
| Ross | AB | 00074-8030-43 | 25.60 |

Susp — 200 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| HCFA | 13.66 | | |
| Ross | AB | 00074-8030-53 | 33.62 |

Susp — 250 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Ross | AB | 00074-8030-73 | 41.38 |

## PEDIOTIC
Drops — 7.5 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Monarch ph | AT | 00173-0910-02 | 28.78 |

## PENETREX
Tablet 200mg — 50 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| R/P Rorer | ZB | 00075-5100-50 | 148.59 |

Tablet 400mg — 50 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| R/P Rorer | ZB | 00075-5140-50 | 156.01 |

## PENICILLIN V POTASSIUM
Susp 125mg/5ml — 100 ml Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 1.65 | BLP | 2.12 |
| Apothecon | Ab | 00003-0681-44 | 1.74 |
| ESI Lederl | Aa | 00005-3874-46 | 1.91 |
| Goldline | Aa | 00182-0276-70 | 2.16 |
| Major | Aa | 00904-4001-04 | 2.16 |
| Rugby | Aa | 00536-2540-82 | 2.25 |
| SK Beecham | Ab | 00029-6165-23 | 2.25 |
| Teva USA | Aa | 00093-4125-73 | 2.16 |
| URL | Aa | 00677-0109-27 | 2.15 |
| Wy-Ayerst | Aa | 00047-2449-17 | 2.38 |
| Wy-Ayerst | Aa | 00008-0004-06 | 1.81 |

Susp 125mg/5ml — 200 ml Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 2.24 | BLP | 3.22 |
| Apothecon | Ab | 00003-0681-54 | 3.99 |
| ESI Lederl | Aa | 00005-3875-46 | 3.17 |
| Goldline | Aa | 00182-0276-73 | 3.34 |
| H L Moore | Ab | 00839-5189-78 | 2.36 |
| Major | Ab | 00904-4001-08 | 3.34 |
| Rugby | Ab | 00536-2540-84 | 3.34 |
| SK Beecham | Ab | 00029-6165-24 | 3.05 |
| Teva USA | Aa | 00093-4125-74 | 3.34 |
| URL | Aa | 00677-0109-29 | 3.28 |
| Warn-Chil | Aa | 00047-2449-20 | 3.47 |

[11/30/97]

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Wy-Ayerst | AA | 00008-0004-07 | 3.14 |

Susp 250mg/5ml — 100 ml Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 2.33 | BLP | 2.88 |
| Apothecon | Ab | 00003-0682-44 | 2.25 |
| ESI Lederl | Aa | 00005-3875-46 | 3.79 |
| Goldline | Aa | 00182-0308-70 | 2.95 |
| H L Moore | Ab | 00839-5190-73 | 2.21 |
| Major | Aa | 00904-4004-04 | 2.95 |
| Rugby | Aa | 00536-2560-82 | 2.95 |
| Schein | Aa | 00364-2024-61 | 2.89 |
| SK Beecham | Aa | 00029-6170-23 | 2.60 |
| Teva USA | Aa | 00093-4127-73 | 2.95 |
| URL | Aa | 00677-0110-27 | 2.94 |
| Warn-Chil | ZA | 00047-2506-17 | 3.44 |
| Wy-Ayerst | Aa | 00008-0036-04 | 2.73 |

Susp 250mg/5ml — 150 ml Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Wy-Ayerst | | 00008-0036-03 | 3.79 |

Susp 250mg/5ml — 200 ml Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 3.08 | BLP | 4.75 |
| Apothecon | Ab | 00003-0682-54 | 3.79 |
| ESI Lederl | Aa | 00005-3875-60 | 4.16 |
| Goldline | Aa | 00182-0308-73 | 5.07 |
| H L Moore | Ab | 00839-5190-78 | 3.42 |
| Major | Aa | 00904-4004-08 | 5.07 |
| Rugby | Aa | 00536-2560-84 | 4.65 |
| Schein | Aa | 00364-2024-63 | 5.10 |
| SK Beecham | Aa | 00029-6170-24 | 4.35 |
| Teva USA | Aa | 00093-4127-74 | 5.07 |
| URL | Aa | 00677-0110-29 | 4.90 |
| Warn-Chil | ZA | 00047-2506-20 | 5.30 |
| Wy-Ayerst | Aa | 00008-0036-05 | 4.06 |

Tablet 250mg — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 5.22 | BLP | 7.28 |
| Apothecon | A/C | 00003-0115-50 | 7.13 |
| V-CILLIN K by | | | |
| Eli Lilly | Aa | 00002-0329-02 | 23.96 |
| ESI Lederl | Aa | 00005-3865-23 | 6.69 |
| Geneva | Aa | 00781-1205-01 | 8.15 |
| H L Moore | Aa | 00839-5187-06 | 7.36 |
| Major | Aa | 00904-2450-60 | 5.50 |
| Rugby | Aa | 00536-2520-01 | 7.65 |
| Teva USA | Aa | 00093-1171-01 | 5.34 |
| URL | Aa | 00677-0107-01 | 7.19 |
| Wy-Ayerst | Aa | 00047-0648-21 | 8.12 |
| Wy-Ayerst | Aa | 00008-0059-02 | 12.24 |

Tablet 250mg — 500 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| | | BLP | n/a |
| V-CILLIN K by | | | |
| Eli Lilly | ZB | 00002-0329-03 | 113.07 |

Tablet 250mg — 1000 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 52.20 | BLP | 58.12 |
| Apothecon | AB F/C | 00003-0115-75 | 59.83 |
| ESI Lederl | Aa | 00005-3865-34 | 61.93 |
| Geneva | Aa | 00781-1205-10 | 59.60 |
| H L Moore | Aa | 00839-5187-16 | 53.45 |
| Major | Aa | 00904-2450-80 | 43.00 |
| Mylan | Aa | 00378-0273-10 | 59.50 |
| Qualitest | Aa | 00603-5067-32 | 59.10 |
| Rugby | Aa | 00536-2527-10 | 57.25 |
| Schein | Aa | 00364-2021-02 | 58.50 |
| SK Beecham | Aa | 00029-6150-53 | 59.70 |
| Teva USA | Aa | 00093-1172-10 | 42.79 |
| URL | Aa | 00677-0107-10 | 58.75 |
| Warn-Chil | Aa | 00047-0648-32 | 59.47 |

Tablet 500mg — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 8.18 | BLP | 13.32 |
| Apothecon | AB F/C | 00003-0116-50 | 13.55 |
| V-CILLIN K by | | | |
| Eli Lilly | Aa | 00002-0346-03 | 212.22 |
| ESI Lederl | Aa | 00005-3866-31 | 62.44 |
| SK Beecham | Aa | 00029-6160-32 | 60.35 |
| Warn-Chil | Aa | 00047-0673-32 | 59.52 |
| Wy-Ayerst | Aa | 00008-0390-05 | 86.98 |

Tablet 500mg — 500 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 40.90 | BLP | 63.28 |
| V-CILLIN K by | | | |
| Geneva | Aa | 00781-1655-01 | 15.30 |
| Goldline | Aa | 00182-1537-01 | 15.35 |
| H L Moore | Aa | 00839-1766-06 | 11.68 |
| Major | Aa | 00904-2451-60 | 9.90 |
| Rugby | Aa | 00603-5068-21 | 15.33 |
| Teva USA | Aa | 00536-2537-01 | 13.20 |
| URL | Aa | 00093-1173-01 | 8.24 |
| Warn-Chil | Aa | 00677-0108-01 | 14.38 |
| Warn-Chil | Aa | 00047-0673-24 | 14.90 |
| Wy-Ayerst | Aa | 00008-0390-01 | 23.01 |

Tablet 500mg — 1000 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | 81.80 | BLP | 85.00 |
| Apothecon | AB F/C | 00003-0116-75 | 96.82 |
| Goldline | Ab | 00182-0115-10 | 97.50 |
| H L Moore | Ab | 00839-1766-16 | 67.76 |
| Major | Ab | 00904-2451-80 | 84.54 |
| Mylan | Ab | 00378-0112-10 | 97.50 |
| Teva USA | Ab | 00093-1173-10 | 84.54 |
| URL | Ab | 00677-0108-10 | 97.50 |

## PENTASA
Cap Sa 250mg — 240 ea Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar R | ZC | 00088-2010-46 | 90.84 |

## PENTOXIFYLLINE
Tab Sa 400mg — 100 ea Rx

| Mfr | Rating | NDC/BLP | Price |
|---|---|---|---|
| HCFA | n/a | BLP | 55.44 |
| Copley | Ab | 38245-0672-10 | 55.45 |
| ESI Lederl | Ab | 59911-3290-02 | 55.46 |
| Geneva | Ab | 00781-1484-01 | 55.40 |
| TRENTAL by | | | |
| Hoec Mar R | ZC | 00039-0078-10 | 63.48 |
| Mylan | ZC | 00378-0357-01 | 55.45 |
| Purepac | ZC F/C | 00228-2611-11 | 55.45 |

Case 1:01-cv-12257-PBS   Document 6121-19   Filed 06/15/09   Page 34 of 34

**PEPCID**
Susp 40mg/5ml   50 ml   Rx
  Merck   ZC   00006-3538-92   87.81
Tablet 20mg   30 ea   Rx
  Merck   ZC   U-U, F/C
    00006-0963-31   49.60
Tablet 20mg   90 ea   Rx
  Merck   ZC   12's,U-U,F/C
    00006-0963-94   148.81
Tablet 20mg   100 ea   Rx
  Merck   ZC   U-U, F/C
    00006-0963-58   165.34
Tablet 20mg   1000 ea   Rx
  Merck   ZC   Bulk Pkg,F/C
    00006-0963-82   1653.41
Tablet 40mg   30 ea   Rx
  Merck   ZC   U-U,F/C
    00006-0964-31   95.86
Tablet 40mg   90 ea   Rx
  Merck   ZC   12's,U-U,F/C
    00006-0964-94   287.60
Tablet 40mg   100 ea   Rx
  Merck   ZC   U-U, F/C
    00006-0964-58   319.55
Tablet 40mg   1000 ea   Rx
  Merck   ZC   Bulk Pkg,F/C
    00006-0964-82   3195.56

**PEPCID AC**
Tablet 10mg   6 ea
  J&J Merck   ZB   Blister Pack
    16837-0872-06   2.83
Tablet 10mg   12 ea
  J&J Merck   ZB   Blister Pack
    16837-0872-12   5.18
Tablet 10mg   18 ea
  J&J Merck   ZB   Blister Pack
    16837-0872-18   6.58
Tablet 10mg   30 ea
  J&J Merck   ZB   Blister Pack
    16837-0872-30   8.82
Tablet 10mg   50 ea
  J&J Merck   ZB   Blister Pack
    16837-0872-50   13.25
Tablet 10mg   70 ea
  J&J Merck   ZB   16837-0872-70   17.67
Tablet 10mg   1607 ea
  J&J Merck   ZB   Blister Pack
    16837-0872-80   19.08

**PERCOCET**
See OXYCODONE W/ACETAMINOPHEN
Tablet 5-325mg   100 ea   Rx C-II
  HCFA   9.53   BLP   22.49
  Endo Labs   AA   00590-0127-70   72.81
Tablet 5-325mg   500 ea   Rx C-II
  HCFA   47.65   BLP   94.21
  Endo Labs   AA   00590-0127-85   345.00

**PERCODAN**
See OXYCODONE W/ASPIRIN
Tablet full str   100 ea   Rx C-II
  HCFA   17.63   BLP   20.61
  Endo Labs   AA   00590-0135-70   75.31
Tablet full str   500 ea   Rx C-II
  HCFA   88.15   BLP   76.46
  Endo Labs   AA   00590-0135-85   365.56
Tablet full str   1000 ea   Rx C-II
  HCFA   176.30   BLP   n/a
  Endo Labs   AA   00590-0135-90   712.75

**PERCODAN DEMI**
Tablet 2.44-325mg   100 ea   Rx C-II
  Endo Labs   AA   00590-0166-70   57.50

**PERI-COLACE**
Caps 30-100mg   60 ea
  HCFA   n/a   BLP   2.96
  Roberts Ph   ZB   54092-0054-60   18.44
Syrup   240 ml
  Roberts Ph   ZB   54092-0418-08   9.78

**PERIACTIN**
See CYPROHEPTADINE HYDROCHLORIDE
Syrup 2mg/5ml   480 ml   Rx
  HCFA     BLP   9.63
  Merck   AA   00006-3289-74   33.56
Tablet 4mg   100 ea   Rx
  HCFA   1.59   BLP   5.48
  Merck   AA   00006-0062-68   43.85

**PERIDEX**
See CHLORHEXIDINE GLUCONATE
Liquid 1.2mg/ml   480 ml   Rx
  HCFA   5.23   BLP   10.41
  Prcot&Gmbl   AT   12's, 4Pks 3 X 16Oz
    37000-0007-01   11.82

**PERMAX**
Tablet 0.05mg   30 ea   Rx
  Athena   ZC   59075-0615-30   21.46
Tablet 0.25mg   100 ea   Rx
  Athena   ZC   59075-0625-10   116.82
Tablet 1mg   100 ea   Rx
  Athena   ZC   59075-0630-10   370.23

**PERMITIL**
See FLUPHENAZINE HYDROCHLORIDE
Tablet 2.5mg   100 ea   Rx
  HCFA   26.91   BLP   69.71
  Schering   BP   00085-0442-04   118.74
Tablet 5mg   100 ea   Rx
  HCFA   35.21   BLP   89.88
  Schering   BP   00085-0550-04   158.52

**PERPHENAZINE**
Tablet 4mg   100 ea   Rx
  HCFA   22.37   BLP   43.74
  Dixon-Shn   ZA   17236-0486-01   40.30

---

  Geneva   AB   00781-1046-01   45.51
  Goldline   AB   00182-1865-01   45.50
  H L Moore   AB   00839-7423-06   42.86
  Major   AB   00904-1872-60   40.90
  Martec   AB   52555-0569-01   45.95
  Qualitest   AB   00603-5090-21   40.55
  Rugby   AB   00536-4131-01   46.00
  Schein   ZA   00364-2623-01   42.53

**TRILAFON by**
  Schering   AB   00085-0705-04   73.13
  Teva USA   AB   00093-0789-01   44.25
  URL   AB   00677-1385-01   42.77
12/28/97   Vangard   ZA   00615-3584-29   53.85
  Warrick   AB   59930-1600-01   45.50
  Zenith   AB   00172-3667-60   45.50
Tablet 4mg   100 ea   Rx
  HCFA   31.01   BLP   61.45
  Dixon-Shn   ZA   17236-0487-01   64.90
  Geneva   AB   00781-1047-01   64.91
  Goldline   AB   00182-1866-01   64.90
  H L Moore   AB   00839-7424-06   58.25
  Major   AB   00904-1873-60   54.85
  Qualitest   AB   52555-0570-01   64.90
  Martec   AB   00603-5091-21   54.70
  Rugby   AB   00536-4132-01   65.00
  Schein   ZA   00364-2624-01   57.75

**TRILAFON by**
  Schering   AB   00085-0940-05   100.05
  Teva USA   AB   00093-0790-01   60.75
  URL   AB   00677-1386-01   59.00
12/28/97   Vangard   ZA   00615-3585-29   74.60
  Warrick   AB   59930-1603-01   65.00
  Zenith   AB   00172-3668-60   64.90
Tablet 8mg   100 ea   Rx
  HCFA   36.20   BLP   73.81
  Dixon-Shn   ZA   17236-0488-01   77.85
  Geneva   AB   00781-1048-01   77.86
  H L Moore   AB   00839-7425-06   70.19
  Major   AB   00904-1874-60   65.00
  Martec   AB   52555-0571-01   77.95
  Qualitest   AB   00603-5092-21   84.95
  Rugby   AB   00536-4133-01   78.00
  Schein   ZA   00364-2625-01   70.87

**TRILAFON by**
  Schering   AB   00085-0313-05   121.40
  Teva USA   AB   00093-0791-01   75.85
  URL   AB   00677-1388-01   70.78
12/28/97   Vangard   ZA   00615-4511-29   98.75
  Warrick   AB   59930-1605-01   78.00
  Zenith   AB   00172-3669-60   77.85
Tablet 16mg   100 ea   Rx
  HCFA   67.13   BLP   102.35
  Dixon-Shn   ZA   17236-0699-01   107.75
  Geneva   AB   00781-1049-01   107.56
  Goldline   AB   00182-1868-01   107.55
  Major   AB   00904-1875-60   89.25
  Martec   AB   52555-0572-01   107.94
  Schein   ZA   00364-2626-01   94.50

**TRILAFON by**
  Schering   AB   00085-0077-05   163.30
  Teva USA   AB   00093-0792-01   98.55
  URL   AB   00677-1389-01   94.83
12/24/97   Vangard   ZA   00615-4512-29   114.02
  Warrick   AB   59930-1610-01   108.00
  Zenith   AB   00172-3670-60   107.55

**PERSA-GEL W**
Gel 5%   45 gm   Rx
  HCFA     BLP   3.33
  Ortho Derm   ZB   00062-8630-31   10.02
Gel 5%   90 gm   Rx
  HCFA     BLP   17.95
  Ortho Derm   ZB   00062-8630-03   17.82
Gel 10%   45 gm   Rx
  HCFA     BLP   3.51
  Ortho Derm   ZB   00062-8620-31   10.80
Gel 10%   90 gm   Rx
  HCFA     BLP   18.67
  Ortho Derm   ZB   00062-8620-03   18.36

**PERSANTINE**
See DIPYRIDAMOLE
Tablet 25mg   100 ea   Rx
  HCFA   2.52   BLP   6.91
  Boehringer   AB   00597-0017-01   35.82
Tablet 50mg   100 ea   Rx
  HCFA   4.13   BLP   10.26
  Boehringer   AB   00597-0018-01   57.71
Tablet 50mg   1000 ea   Rx
  HCFA   41.30   BLP   69.93
  Boehringer   AB   00597-0018-10   549.28
Tablet 75mg   100 ea   Rx
  HCFA   5.93   BLP   17.21
  Boehringer   AB   00597-0019-01   77.18

**PHAZYME**
Drops 40mg/0.6ml   30 ml
  HCFA     BLP   6.74
  Block Drug   A   00021-4300-17   9.48
Tablet 60mg   100 ea
  Block Drug   A   12's
    00021-1400-01   13.58

**PHAZYME 95**
Tablet 95mg   100 ea
  Block Drug   A   12's
    00021-1420-01   15.35

**PHENAPHEN W/CODEINE**
Caps 30-325mg   100 ea   Rx C-III
12/29/97   Wy-Ayerst   AA   00031-6257-63   40.26
Caps 30-325mg   500 ea   Rx C-III
12/02/97   Wy-Ayerst   AA   00031-6257-70   194.48
Caps 60-325mg   100 ea   Rx C-III
12/02/97   Wy-Ayerst   AA   00031-6274-63   69.10

**PHENAZOPYRIDINE HYDROCHLORIDE**
Tablet 100mg   100 ea   Rx

---

  HCFA   n/a   BLP   12.33
  Able   ZB   53265-0196-10   11.82
  Barre Drug   ZB   00472-0196-10   12.25
  Geneva   ZB   00781-1510-01   10.50
  Goldline   ZB   00182-0138-01   16.95
  H L Moore   ZB   00839-1500-06   11.50
  Major   ZB   00904-0191-60   10.25
  Parmed   ZB   00349-8975-01   16.95
  Qualitest   ZB   00603-5141-21   10.50
  Rugby   ZB   00536-4388-01   11.25
  Schein   ZB   00384-0286-01   10.61
  URL   ZB   00677-0575-01   11.65
  Vintage Ph   ZB   00254-4971-28   10.50

**PYRIDIUM by**
  Warner Pro   ZB   00071-0180-24   57.62
Tablet 100mg   1000 ea   Rx
  HCFA   n/a   BLP   79.13
  Able   ZB   53265-0196-11   78.92
  Barre Drug   ZB   00839-1503-16   269.95
  H L Moore   ZB   00904-0191-80   73.35
  Major   ZB   00603-5141-32   79.63
  Qualitest   ZB   00536-4388-10   89.90
  Rugby   ZB   00254-4971-38   79.63
Tablet 200mg   100 ea   Rx
  HCFA   n/a   BLP   22.93
  Able   ZB   53265-0197-10   21.96
  Barre Drug   ZB   00472-0197-10   22.48
  Geneva   ZB   00781-1512-01   19.95
  Goldline   ZB   00182-0304-01   29.95
  H L Moore   ZB   00839-1556-06   59.95
  Major   ZB   00904-0192-60   18.90
  Parmed   ZB   00349-8976-01   29.95
  Qualitest   ZB   00603-5142-21   23.15
  Rugby   ZB   00536-4392-01   23.95
  Schein   ZB   00364-0321-01   25.69
  URL   ZB   00677-0804-01   23.13
  Vintage Ph   ZB   00254-4972-28   23.13

**PYRIDIUM by**
  Warner Pro   ZB   00071-0181-24   111.04
Tablet 200mg   1000 ea   Rx
  HCFA   n/a   BLP   93.61
  Able   ZB   53265-0197-11   61.45
  H L Moore   ZB   00839-1556-16   489.95
  Major   ZB   00904-7923-80   101.55
  Qualitest   ZB   00603-5142-32   92.40
  Rugby   ZB   00536-4392-10   108.95
  Vintage Ph   ZB   00254-4972-38   92.40

**PHENDIMETRAZINE TARTRATE**
Tablet 35mg   100 ea   Rx C-III
  HCFA   7.50   BLP   7.29
  Camall   AA   00147-0103-10   5.00
**BONTRIL PDM by**
12/15/97   Carnrick   AA   00086-0048-10   12.95
  Eon Labs   AA   00185-4057-01   9.95
**STATOBEX by**
  Teva USA   AA   00093-0071-01   15.71
  URL   AA   00677-1499-01   8.43
**PLEGINE by**
  Wy-Ayerst   AA   00046-0755-81   80.96

**PHENERGAN**
See PROMETHAZINE HYDROCHLORIDE
Suppos 12.5mg   12 ea   Rx
  Wy-Ayerst   BR   00008-0498-01   31.14
Suppos 25mg   12 ea   Rx
  Wy-Ayerst   BR   00008-0212-01   35.71
Suppos 50mg   12 ea   Rx
  Wy-Ayerst   BR   00008-0229-01   45.74
Syrup 6.25mg/5ml   120 ml   Rx
  HCFA   0.84   BLP   3.07
  Wy-Ayerst   AA   24's
    00008-0549-02   6.76
Syrup 6.25mg/5ml   480 ml   Rx
  HCFA   3.36   BLP   6.54
  Wy-Ayerst   AA   00008-0549-03   25.22
Syrup 25mg/5ml   480 ml   Rx
  Wy-Ayerst   AA   Fortis
    00008-0231-01   52.54
Tablet 12.5mg   100 ea   Rx
  Wy-Ayerst   BP   00008-0019-01   20.93
Tablet 25mg   100 ea   Rx
  HCFA   n/a   BLP   3.87
  Wy-Ayerst   BP   00008-0027-02   36.95
  Wy-Ayerst   AA   U-D, Redpak
    00008-0027-07   36.95
Tablet 50mg   100 ea   Rx
  HCFA   n/a   BLP   7.04
  Wy-Ayerst   BP   00008-0027-04   56.64

**PHENERGAN VC**
See PROMETHAZINE W/PHENYLEPHRINE
Syrup   120 ml   Rx
  HCFA   0.97   BLP   2.81
  Wy-Ayerst   AA   24's
    00008-0551-02   6.36
Syrup   480 ml   Rx
  HCFA   3.89   BLP   9.23
  Wy-Ayerst   AA   00008-0551-03   22.95

**PHENERGAN VC W/CODEINE**
See PROMETHAZINE W/PHENYLEPH & COD
Syrup   120 ml   Rx C-V
  HCFA   1.48   BLP   4.26
  Wy-Ayerst   AA   24's
    00008-0552-02   11.04
Syrup   480 ml   Rx C-V
  HCFA   5.90   BLP   12.24
  Wy-Ayerst   AA   00008-0552-03   39.84

**PHENERGAN W/CODEINE**
See PROMETHAZINE HCL W/CODEINE
Syrup   120 ml   Rx C-V
  HCFA   1.33   BLP   4.06
  Wy-Ayerst   AA   24's
    00008-0550-02   10.23
Syrup   480 ml   Rx C-V
  HCFA   5.33   BLP   10.64