# PHE-PIN
## PriceAlert
**December 15, 1997**

| | | | |
|---|---|---|---|
| Wy-Ayerst | AA | 00008-0550-03 | 36.91 |

## PHENERGAN W/DEXTROMETHORPHAN
See PROMETHAZINE HCL W/DM

**Syrup** 120 ml Rx
| | | | |
|---|---|---|---|
| HCFA | 1.24 | BLP | 3.83 |
| | | 24's | |
| | | 00008-0548-02 | 7.44 |

**Syrup** 480 ml Rx
| | | | |
|---|---|---|---|
| Wy-Ayerst | 4.94 | BLP | 8.51 |
| | | 00008-0548-03 | 27.01 |

## PHENOBARBITAL
**Elixir** 20mg/5ml 480 ml Rx C-IV
| | | | |
|---|---|---|---|
| Eli Lilly | ZB | BLP | 5.70 |
| | | 00002-2438-05 | 12.42 |

**Tablet** 15mg 100 ea Rx C-IV
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 3.05 |
| Eli Lilly | ZB | 00002-1031-02 | 3.35 |

**Tablet** 30mg 100 ea Rx C-IV
| | | | |
|---|---|---|---|
| Eli Lilly | ZB | 00002-1032-02 | 3.43 |

**Tablet** 30mg 1000 ea Rx C-IV
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 11.78 |
| Eli Lilly | ZB | 00002-1032-04 | 17.00 |

**Tablet** 60mg 100 ea Rx C-IV
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 3.35 |
| Eli Lilly | ZB | 00002-1037-02 | 5.07 |

**Tablet** 60mg 1000 ea Rx C-IV
| | | | |
|---|---|---|---|
| Eli Lilly | ZB | 00002-1037-04 | 27.03 |

**Tablet** 100mg 100 ea Rx C-IV
| | | | |
|---|---|---|---|
| Eli Lilly | ZB | 00002-1033-02 | 6.42 |

## PHENTERMINE HYDROCHLORIDE
**Caps** 30mg 100 ea Rx C-IV
| | | | |
|---|---|---|---|
| HCFA | 9.22 | BLP | 15.57 |
| Camall | AA | 00147-0198-10 | 7.46 |
| Eon Labs | AA | 00185-0647-01 | 14.35 |
| Eon Labs | AA | Pelletized | |
| | | 00185-5000-01 | 19.25 |
| Geneva | Ab | 00781-2415-01 | 19.25 |
| Goldline | Ab | 00182-1026-01 | 14.99 |
| King Pharm | Ab | 60793-0009-01 | 25.02 |
| Major | Ab | 00904-3921-60 | 12.83 |

**PHENTERMINE HCL by**
| | | | |
|---|---|---|---|
| Major | Ab | 00904-0614-60 | 17.16 |

**PHENTERMINE HCL by**
| | | | |
|---|---|---|---|
| Qualitest | Ab | 00603-5190-21 | 21.49 |
| Rugby | Ab | 00536-4235-10 | 18.00 |
| Shire Rich | AA | 58521-0568-01 | 15.00 |

**OBY-CAP by**
| | | | |
|---|---|---|---|
| Shire Rich | AA | 58521-0333-01 | 14.50 |

**FASTIN by**
| | | | |
|---|---|---|---|
| SK Beecham | AA | 00029-2205-30 | 107.50 |
| URL | Aa | 00677-0460-01 | 11.96 |

**Caps** 30mg 450 ea Rx C-IV
| | | | |
|---|---|---|---|
| HCFA | 41.49 | BLP | n/a |

**FASTIN by**
| | | | |
|---|---|---|---|
| SK Beecham | AA | 00029-2205-39 | 467.80 |

**Caps** 30mg 1000 ea Rx C-IV
| | | | |
|---|---|---|---|
| HCFA | 92.20 | BLP | 121.00 |
| Camall | AA | 00147-0198-20 | 39.24 |
| Eon Labs | AA | 00185-0647-10 | 119.36 |
| Eon Labs | AA | Pelletized | |
| | | 00185-5000-01 | 140.00 |
| Goldline | Aa | 00182-1026-10 | 89.00 |
| H L Moore | Ab | 00839-6398-16 | 93.69 |
| Major | Aa | 00904-3921-80 | 112.38 |

**PHENTERMINE HCL by**
| | | | |
|---|---|---|---|
| Major | Ab | 00904-0614-80 | 144.05 |

**PHENTERMINE HCL by**
| | | | |
|---|---|---|---|
| Qualitest | Aa | 00603-5190-32 | 193.45 |
| Rugby | Aa | 00536-4235-10 | 129.95 |
| Shire Rich | AA | 58521-0566-10 | 122.00 |
| URL | Aa | 00677-0460-10 | 82.80 |

## PHENURONE
**Tablet** 500mg 100 ea Rx
| | | | |
|---|---|---|---|
| Abbott | ZC | 00074-3971-05 | 56.85 |

## PHENYTOIN
**Tablet** 50mg 100 ea Rx
**DILANTIN by**
| | | | |
|---|---|---|---|
| Parke Dav | ZC | Infatab | |
| | | 00071-0007-24 | 22.33 |

## PHENYTOIN SODIUM EXTENDED
**Caps** 30mg 100 ea Rx
**DILANTIN by**
| | | | |
|---|---|---|---|
| Parke Dav | ZC | Kapseal | |
| | | 00071-0365-24 | 21.54 |

**Caps** 100mg 100 ea Rx
**DILANTIN by**
| | | | |
|---|---|---|---|
| Parke Dav | ZC | Kapseal | |
| | | 00071-0362-24 | 24.96 |

**DILANTIN by**
| | | | |
|---|---|---|---|
| Parke Dav | ZC | U-D, Kapseal | |
| | | 00071-0362-40 | 27.55 |

**Caps** 100mg 1000 ea Rx
**DILANTIN by**
| | | | |
|---|---|---|---|
| Parke Dav | ZC | Kapseal | |
| | | 00071-0362-32 | 249.67 |

## PHISOHEX
**Liquid** 3% 148 ml Rx
| | | | |
|---|---|---|---|
| Sanofi Win | AT | Cleanser | |
| | | 00024-1535-02 | 12.88 |

**Liquid** 3% 480 ml Rx
| | | | |
|---|---|---|---|
| Sanofi Win | AT | Cleanser | |
| | | 00024-1535-06 | 24.86 |

## PHOS-FLUR
**Soln** 0.02% 250 ml Rx
| | | | |
|---|---|---|---|
| Colg Oral | ZB | 12's | |
| | | 00126-0129-99 | 5.52 |

**Soln** 0.02% 500 ml Rx
| | | | |
|---|---|---|---|
| HCFA | ZB | BLP | 7.88 |
| Colg Oral | | 12's | |
| | | 00126-0135-46 | 9.28 |

## PHOSLO
**Tablet** 667mg 200 ea Rx
| | | | |
|---|---|---|---|
| Braintree | ZB | 52268-0200-01 | 19.97 |

## PHOSPHOLINE IODIDE
**Drops** 0.03% 5 ml Rx
| | | | |
|---|---|---|---|
| Wy-Ayerst | ZC | 00046-1062-05 | 24.75 |

**Drops** 0.06% 5 ml Rx
| | | | |
|---|---|---|---|
| Wy-Ayerst | ZC | 00046-1064-05 | 25.94 |

**Drops** 0.125% 5 ml Rx
| | | | |
|---|---|---|---|
| Wy-Ayerst | ZC | 00046-1065-05 | 29.10 |

**Drops** 0.25% 5 ml Rx
| | | | |
|---|---|---|---|
| Wy-Ayerst | ZC | 00046-1066-05 | 32.79 |

## PHRENILIN FORTE
**Caps** 650-50mg 100 ea Rx
| | | | |
|---|---|---|---|
| Carnrick | AB | 00086-0055-10 | 31.45 |

12/15/97

## PILAGAN
**Drops** 1% 15 ml Rx
| | | | |
|---|---|---|---|
| Allergan | ZB | W/C Cap Q.I.D. | |
| | | 11980-0879-45 | 11.59 |

**Drops** 2% 15 ml Rx
| | | | |
|---|---|---|---|
| Allergan | ZB | W/C Cap Q.I.D. | |
| | | 11980-0878-45 | 12.04 |

**Drops** 4% 15 ml Rx
| | | | |
|---|---|---|---|
| Allergan | ZB | W/C Cap Q.I.D. | |
| | | 11980-0877-45 | 12.49 |

## PILOCARPINE HYDROCHLORIDE
**Drops** 0.25% 15 ml Rx
**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | Droptainer | |
| | | 00998-0201-15 | 14.75 |

**Drops** 0.5% 15 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 4.40 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | Droptainer | |
| | | 00998-0202-15 | 14.75 |
| Bsch&Lomb | ZB | 24208-0806-15 | 4.76 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | 58768-0514-15 | 11.62 |
| E L Moore | ZB | 00839-6076-81 | 4.31 |
| Martec | ZB | 52555-0095-01 | 4.80 |
| Rugby | ZB | 00536-2495-72 | 4.82 |
| Schein | ZB | 00364-2350-72 | 4.82 |
| Sidmak | ZB | 50111-0810-20 | 4.50 |
| Steris | ZB | 00402-0860-15 | 4.67 |

**Drops** 0.5% 30 ml Rx
**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | Twin Pack, 2X15MI | |
| | | 58768-0514-34 | 23.75 |

11/10/97

**Drops** 1% 15 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 6.27 |

**ADSORBOCARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 17478-0223-12 | 6.56 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | Droptainer | |
| | | 00998-0203-15 | 15.50 |
| Bsch&Lomb | ZB | 24208-0676-15 | 6.50 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | 58768-0515-15 | 11.94 |
| E.Fougera | Ab | 00168-0173-15 | 6.49 |
| Falcon Oph | ZB | 61314-0203-15 | 6.50 |
| Geneva | ZB | 00781-7040-85 | 8.00 |
| Goldline | ZB | 00182-0301-64 | 6.35 |
| H L Moore | ZB | 00839-5517-31 | 4.93 |
| Major | ZB | 00904-2714-35 | 7.50 |
| Martec | ZB | 52555-0996-01 | 6.50 |
| Qualitest | ZB | 00603-7247-41 | 5.11 |
| Rugby | ZB | 00536-2500-72 | 5.95 |
| Schein | ZB | 00364-7131-72 | 5.95 |
| Sidmak | ZB | 50111-0811-20 | 5.60 |
| Steris | ZB | 00402-0863-15 | 6.10 |
| URL | | 00677-0910-30 | 5.70 |

**Drops** 1% 30 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 8.81 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | Droptainer | |
| | | 00998-0203-30 | 24.50 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | Twin Pack, 2X15MI | |
| | | 58768-0515-34 | 24.50 |

12/21/97

**Drops** 2% 15 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 7.83 |

**ADSORBOCARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 17478-0224-12 | 6.56 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0213-15 | 15.12 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0204-15 | 15.87 |
| Bsch&Lomb | ZB | 24208-0681-15 | 7.79 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | 58768-0516-15 | 11.94 |
| E.Fougera | Ab | 00168-0174-15 | 7.94 |
| Falcon Oph | ZB | 61314-0204-15 | 7.29 |
| Geneva | ZB | 00781-7042-85 | 10.10 |
| Goldline | ZB | 00182-0303-64 | 7.20 |
| H L Moore | ZB | 00839-5518-31 | 6.95 |
| Major | ZB | 00904-2715-35 | 8.50 |
| Martec | ZB | 52555-0997-01 | 7.70 |
| Qualitest | ZB | 00603-7249-41 | 6.50 |
| Rugby | ZB | 00536-2521-72 | 10.03 |
| Schein | ZB | 00364-7132-72 | 10.03 |
| Sidmak | ZB | 50111-0812-20 | 7.50 |
| Steris | ZB | 00402-0864-15 | 7.59 |
| URL | | 00677-0911-30 | 7.49 |

**Drops** 2% 30 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 12.10 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | Droptainer | |
| | | 00998-0204-30 | 24.69 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | Twin Pack, 2X15MI | |

11/10/97
| | | | |
|---|---|---|---|
| | | 58768-0516-34 | 24.69 |

**Drops** 3% 15 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 7.63 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0205-15 | 16.13 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | 58768-0517-15 | 12.75 |

**Drops** 3% 30 ml Rx
**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0205-30 | 24.87 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | Twin Pack, 2X15MI | |
| | | 58768-0517-34 | 27.31 |

12/21/97

**Drops** 4% 15 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 8.49 |
| Akorn | ZB | 17478-0226-12 | 8.16 |

**ADSORBOCARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0214-15 | 16.13 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0206-15 | 16.88 |
| Bsch&Lomb | ZB | 24208-0686-15 | 8.00 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | 58768-0518-15 | 12.81 |
| E. Fougera | Ab | 00168-0175-15 | 8.69 |
| Falcon Oph | ZB | 61314-0206-15 | 8.00 |
| Geneva | ZB | 00781-7044-85 | 11.15 |
| Goldline | ZB | 00182-0305-64 | 8.10 |
| H L Moore | ZB | 00839-5520-31 | 7.49 |
| Major | ZB | 00904-2717-35 | 9.50 |
| Martec | ZB | 52555-0999-01 | 8.20 |
| Qualitest | ZB | 00603-7253-41 | 7.04 |
| Rugby | ZB | 00536-2581-72 | 11.15 |
| Schein | ZB | 00364-7134-72 | 8.22 |
| Sidmak | ZB | 50111-0814-20 | 8.50 |
| Steris | ZB | 00402-0866-15 | 7.83 |
| | | 12's | |
| | | 00677-0912-30 | 8.00 |

**Drops** 4% 30 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 13.24 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0206-30 | 26.12 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | Twin Pack, 2X15MI | |
| | | 58768-0518-34 | 27.69 |

11/10/97

**Drops** 6% 15 ml Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 11.75 |

**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0208-15 | 19.00 |

12/21/97

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | 58768-0519-15 | 13.94 |

**Drops** 6% 30 ml Rx
**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0208-30 | 26.87 |

**PILOCAR by**
| | | | |
|---|---|---|---|
| CIBA VIS | ZB | Twin Pack, 2X15MI | |
| | | 58768-0519-34 | 30.88 |

12/21/97

**Drops** 8% 15 ml Rx
**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0209-15 | 21.12 |

**Drops** 10% 15 ml Rx
**ISOPTO CARPINE by**
| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0211-15 | 22.88 |

## PILOPINE HS
**Gel** 4% 4 gm Rx
| | | | |
|---|---|---|---|
| Alcon | ZC | 00065-0215-35 | 28.75 |

## PINDOLOL
**Tablet** 5mg 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 15.75 | BLP | 65.85 |
| Apothecon | Ab | 59772-8804-01 | 69.00 |
| Dey | Ab | 49502-0409-01 | 65.00 |
| Duramed | Ab | 51285-0905-02 | 64.25 |
| Geneva | AB | 00781-1168-01 | 67.95 |
| H L Moore | Ab | 00839-7761-06 | 65.25 |
| Major | Ab | 00904-7893-60 | 65.25 |
| Martec | AB | 52555-0668-01 | 69.00 |
| Mutual | AB | 53489-0430-01 | 67.11 |
| Mylan | AB | 00378-0052-01 | 69.30 |

**VISKEN by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00078-0111-05 | 88.62 |
| Novopharm | AB | 55953-0088-40 | 65.00 |
| Par | AB | 49884-0442-01 | 67.32 |
| Qualitest | AB | 00603-5220-21 | 59.98 |
| Rugby | AB | 00536-4243-01 | 62.25 |
| Schein | AB | 00364-2547-01 | 67.20 |
| URL | AB | 52544-0710-01 | 61.66 |
| Watson | AB | 52544-0710-01 | 61.66 |
| Zenith | AB | 00172-4217-60 | 69.30 |

**Tablet** 10mg 100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 21.75 | BLP | 90.37 |
| Apothecon | Ab | 59772-8805-01 | 93.00 |
| Dey | Ab | 49502-0410-01 | 87.00 |
| Duramed | Ab | 51285-0906-02 | 93.27 |
| Geneva | AB | 00781-1169-01 | 93.50 |
| Goldline | AB | 00182-1947-01 | 93.53 |
| H L Moore | Ab | 00839-7762-06 | 89.63 |
| Major | Ab | 00904-7894-60 | 86.50 |
| Martec | AB | 52555-0669-01 | 93.50 |
| Mutual | AB | 53489-0431-01 | 88.20 |
| Mylan | AB | 00378-0127-01 | 93.52 |

**VISKEN by**
| | | | |
|---|---|---|---|
| Novartis | AB | 00078-0073-05 | 117.36 |
| Novopharm | AB | 55953-0093-40 | 87.00 |
| Par | AB | 49884-0443-01 | 93.60 |
| Qualitest | AB | 00603-5221-21 | 79.51 |
| Rugby | AB | 00536-4244-01 | 82.41 |
| Schein | AB | 00364-2548-01 | 91.50 |

**December 15, 1997**          **PriceAlert**          **PIN-POT**

| | | | | | |
|---|---|---|---|---|---|
| URL | AB | 00677-1458-01 | 88.20 | | |
| Watson | AB | 52544-0711-01 | 81.70 | | |
| Zenith | AB | 00172-4218-60 | 93.52 | | |

**PIROXICAM**
**Caps  10mg**          100  ea  Rx

| | | | |
|---|---|---|---|
| HCFA | 7.88 | BLP | 125.43 |
| Apothecon | Ab | 59772-8798-01 | 131.00 |
| Major | Ab | 00904-7697-60 | 127.00 |
| Martec | Ab | 52555-0972-01 | 131.10 |
| Mutual | Ab | 53489-0441-01 | 128.00 |
| Mylan | Ab | 00378-1010-01 | 131.20 |
| Novopharm | Ab | 55953-0617-40 | 127.00 |
| Par | Ab | 49884-0440-01 | 134.10 |

**FELDENE**  by
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00663-3220-66 | 160.25 |
| Qualitest | Ab | 00603-5222-21 | 118.77 |
| Rugby | Ab | 00536-5558-01 | 123.28 |
| Schein | Ab | 00364-2545-01 | 120.28 |
| Sidmak | ZA | 50111-0653-01 | 124.00 |
| SCS Pharm | Ab | 00905-5752-31 | 119.36 |
| Teva USA | Ab | 00093-0756-01 | 128.60 |
| URL | Ab | 00677-1430-01 | 128.00 |
| Watson | Ab | 52544-0712-01 | 120.94 |
| West Point | ab | 59591-0617-68 | 119.36 |
| Zenith | Ab | 00172-4077-60 | 127.25 |

**Caps  10mg**          500  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | 39.40 | | |
| Zenith | AB | 00172-4077-70 | 604.45 |

**Caps  20mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | 8.30 | BLP | 217.17 |
| Apothecon | Ab | 59772-8799-01 | 241.30 |
| Dey | Ab | 49502-0403-01 | 225.00 |
| H L Moore | Ab | 00839-7774-06 | 225.57 |
| Major | Ab | 00904-5083-60 | 217.50 |
| Martec | Ab | 52555-0973-01 | 231.20 |
| Mova | ZA | 55370-0170-07 | 203.90 |
| Mutual | Ab | 53489-0442-01 | 224.00 |
| Mylan | Ab | 00378-2020-01 | 231.35 |
| Novopharm | Ab | 55953-0840-40 | 217.50 |
| Par | Ab | 49884-0441-01 | 293.50 |

**FELDENE**  by
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00069-3230-66 | 274.23 |
| Qualitest | Ab | 00603-5223-21 | 203.92 |
| Roxane | Ab | 00054-2661-25 | 130.00 |
| Schein | Ab | 00364-2546-01 | 205.82 |
| Sidmak | ZA | 50111-0854-01 | 210.00 |
| SCS Pharm | Ab | 00905-5762-31 | 204.24 |
| Teva USA | Ab | 00093-0757-01 | 241.30 |
| URL | Ab | 00677-1431-01 | 224.00 |
| Watson | Ab | 52544-0713-01 | 207.87 |
| West Point | ab | 59591-0640-68 | 204.21 |
| Zenith | Ab | 00172-4079-60 | 220.65 |

**Caps  20mg**          500  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | 41.50 | BLP | 1036.46 |
| Apothecon | Ab | 59772-8799-02 | 1077.10 |
| Goldline | Ab | 00182-1934-05 | 1077.69 |
| Major | Ab | 00904-5063-40 | 1022.65 |
| Martec | ZA | 52555-0973-05 | 1068.20 |
| Mova | ZA | 55370-0170-08 | 999.20 |
| Mutual | Ab | 53489-0442-05 | 1089.50 |
| Mylan | Ab | 00378-2020-05 | 1077.69 |
| Novopharm | Ab | 55953-0640-70 | 1033.10 |
| Par | Ab | 49884-0441-05 | 1079.97 |

**FELDENE**  by
| | | | |
|---|---|---|---|
| Pfizer US | AB | 00069-3230-73 | 1342.49 |
| Qualitest | Ab | 00603-5223-28 | 999.21 |
| Roxane | Ab | 00054-2661-29 | 670.00 |
| Schein | Ab | 00364-2546-05 | 1026.52 |
| Sidmak | ZA | 50111-0854-04 | 1030.00 |
| SCS Pharm | Ab | 00905-5762-51 | 999.91 |
| Teva USA | Ab | 00093-0757-05 | 1054.10 |
| URL | Ab | 00677-1431-05 | 1069.50 |
| Watson | Ab | 52544-0713-05 | 999.99 |
| Zenith | Ab | 00172-4079-70 | 1048.10 |

**PLACIDYL**
**Caps  200mg**          100  ea  Rx C-IV
| | | | |
|---|---|---|---|
| Abbott | AA | 00074-6661-08 | 112.99 |

**Caps  500mg**          100  ea  Rx C-IV
| | | | |
|---|---|---|---|
| Abbott | AA | 00074-6685-15 | 139.29 |

**Caps  750mg**          100  ea  Rx C-IV
| | | | |
|---|---|---|---|
| Abbott | n/A | 00074-6630-01 | 184.75 |

**PLAQUENIL**
See HYDROXYCHLOROQUINE SULFATE
**Tablet  200mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | 77.63 | BLP | F/C |
| Sanofi Win | AB | | |
| 11/24/97 | | 00024-1562-10 | 130.40 |

**PLEGINE**
See PHENDIMETRAZINE TARTRATE
**Tablet  35mg**          100  ea  Rx C-III
| | | | |
|---|---|---|---|
| HCFA | 7.50 | BLP | 7.29 |
| Wy-Ayerst | AA | 00046-0755-81 | 80.96 |

**PLENDIL**
**Tabs  2.5mg**          30  ea  Rx
| | | | |
|---|---|---|---|
| Astra Merc | | U-U, F/C | |
| | | 61113-0450-31 | 28.19 |

**Tabs  2.5mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| Astra Merc | | U-U, F/C | |
| | | 61113-0450-58 | 93.95 |

**Tabs  5mg**          30  ea  Rx
| | | | |
|---|---|---|---|
| Astra Merc | | U-U, F/C | |
| | | 61113-0451-31 | 28.19 |

**Tabs  5mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| Astra Merc | | U-U, F/C | |
| | | 61113-0451-58 | 93.95 |

**Tabs  10mg**          30  ea  Rx
| | | | |
|---|---|---|---|
| Astra Merc | | U-U, F/C | |
| | | 61113-0452-31 | 50.62 |

**Tabs  10mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| Astra Merc | | U-U, F/C | |
| | | 61113-0452-58 | 168.80 |

**PMB-200**
**Tablet  0.45-200mg**          60  ea  Rx
| | | | |
|---|---|---|---|
| Wy-Ayerst | Bs | 00046-0880-60 | 68.22 |

**PMB-400**
**Tablet  0.45-400mg**          60  ea  Rx
| | | | |
|---|---|---|---|
| Wy-Ayerst | Bs | 00046-0881-60 | 80.86 |

**POLARAMINE**
**Expect**          480  ml  Rx  DESI
| | | | |
|---|---|---|---|
| Schering | ZB | 00085-0268-05 | 62.09 |

**Syrup  2mg/5ml**          480  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 14.32 |
| Schering | | 00085-0016-05 | 48.16 |

**Tab Sa  4mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 38.17 |
| Schering | ZB | Repetab | |
| | | 00085-0095-03 | 77.45 |

**Tablet  2mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| Schering | AA | 00085-0820-03 | 45.41 |

**POLARAMINE REPETAB**
**Tab Sa  6mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 53.34 |
| Schering | ZB | Repetab | |
| | | 00085-0148-03 | 108.24 |

**POLY-HISTINE CS**
**Syrup**          480  ml  Rx  C-V
| | | | |
|---|---|---|---|
| HCFA | 11.71 | BLP | 26.47 |
| Sanofi Win | A | A/F, S/F | |
| 11/24/97 | | 00024-1633-16 | 44.33 |

**POLY-HISTINE DM**
**Syrup  10-12.5-2**          480  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 25.05 |
| Sanofi Win | A | | |
| 11/24/97 | | 00024-1686-16 | 41.58 |

**POLY-HISTINE-D**
**Cap Sa  adult**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 59.45 |
| 11/24/97 Sanofi Win | A | 00024-1656-01 | 93.55 |

**Elixir**          480  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 18.72 |
| 11/24/97 Sanofi Win | A | 00024-1662-16 | 33.28 |

**POLY-HISTINE-D PED**
**Cap Sa  pediatric**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 43.17 |
| Sanofi Win | A | Pediatric | |
| 11/24/97 | | 00024-1658-01 | 65.09 |

**POLY-PRED**
**Drops**          5  ml  Rx
| | | | |
|---|---|---|---|
| Allergan | ZC | 00023-0028-05 | 19.79 |

**POLY-VI-FLOR**
**Drops  0.25mg/ml**          50  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 5.86 |
| MJ Nutr | ZB | W/Dropper | |
| | | 00087-0451-41 | 11.96 |

**Drops  0.5mg/ml**          50  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 5.57 |
| MJ Nutr | ZB | W/Dropper | |
| | | 00087-0472-02 | 11.96 |

**Tab Ch  0.5mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 15.89 |
| MJ Nutr | ZB | 00087-0468-41 | 15.89 |

**Tab Ch  1mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 7.76 |
| MJ Nutr | ZB | 00087-0474-02 | 15.89 |

**Tab Ch  1mg**          1000  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 59.60 |
| MJ Nutr | ZB | 00087-0474-03 | 157.98 |

**POLY-VI-FLOR W/IRON**
**Drops  0.25mg/ml**          50  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 6.79 |
| MJ Nutr | ZB | 00087-0483-41 | 11.92 |

**Drops  0.5mg/ml**          50  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 6.79 |
| MJ Nutr | ZB | W/Dropper | |
| | | 00087-0484+41 | 11.96 |

**Tab Ch  0.5mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 10.13 |
| MJ Nutr | ZB | 00087-0482-41 | 16.59 |

**Tab Ch  1mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 10.26 |
| MJ Nutr | ZB | 00087-0474-01 | 16.59 |

**POLYSPORIN**
See BACITRACIN/POLYMYXIN SULFATE
**Oint**          15  gm  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 3.69 |
| Warner-Wel | AT | 72's | |
| | | 00081-0798-88 | 3.53 |

**Oint**          30  gm  Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 3.57 |
| Warner-Wel | AT | 72's | |
| | | 00081-0798-87 | 5.53 |

**Oint**          3.5  gm  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 10.43 |
| 11/14/97 Monarch ph | | 00081-0797-86 | 23.82 |

**POLYTRIM**
**Drops**          10  ml  Rx
| | | | |
|---|---|---|---|
| 11/07/97 Allergan | AT | 00023-7824-10 | 23.53 |

**PONSTEL**
See MEFENAMIC ACID
**Caps  250mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| Parke Dav | AB | Kapseals | |
| | | 00071-0540-24 | 104.93 |

**POSICOR**
**Tablet  50mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| Roche | | 00004-0080-01 | 123.65 |

**Tablet  50mg**          300  ea  Rx
| | | | |
|---|---|---|---|
| Roche | | 00004-0080-27 | 363.54 |

**Tablet  100mg**          100  ea  Rx
| | | | |
|---|---|---|---|
| Roche | | 00004-0081-01 | 213.97 |

**POTASSIUM BICARBONATE**
**Tab Ef  25meq**          30  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 8.63 |

| | | | | | |
|---|---|---|---|---|---|
| Alra | Aa | 51641-0125-03 | 9.35 | | |

**K-LYTE**  by
| | | | |
|---|---|---|---|
| Apothecon | ZB | 00087-0760-01 | 31.50 |

**K-LYTE**  by
| | | | |
|---|---|---|---|
| Apothecon | ZB | 00087-0761-01 | 31.50 |
| Geneva | ZB | 00781-1525-31 | 7.98 |
| Goldline | ZB | Formerly Gen-K | |
| | | 00182-1497-17 | 9.15 |
| H L Moore | ZB | 00839-6619-19 | 6.06 |
| Major | ZB | 00904-2720-46 | 9.95 |
| Qualitest | ZB | 00603-4170-16 | 7.46 |
| Rugby | ZB | 00536-3777-07 | 10.07 |
| Schein | ZB | 00364-0635-30 | 8.35 |
| Upsher | ZB | 00245-0039-30 | 9.81 |
| URL | ZB | 00677-0819-07 | 7.43 |

**Tab Ef  25meq**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 25.78 |

**K-LYTE**  by
| | | | |
|---|---|---|---|
| Apothecon | ZB | 00087-0760-43 | 99.66 |

**K-LYTE**  by
| | | | |
|---|---|---|---|
| Apothecon | ZB | 00087-0761-43 | 99.66 |

**Tab Ef  25meq**          250  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 59.56 |

**K-LYTE**  by
| | | | |
|---|---|---|---|
| Apothecon | ZB | 00087-0761-02 | 235.93 |

**POTASSIUM CHLORIDE**
**Cap Sa  10meq**          100  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 16.42 |
| Ethex | AB | 58177-0001-04 | 16.66 |
| ESI Lederl | AB | 59911-5899-01 | 16.30 |
| Medeva Pha | ZA | 53014-0010-71 | 16.30 |

**MICRO-K 10**  by
| | | | |
|---|---|---|---|
| Wy-Ayerst | ZB | Extencaps | |
| 12/02/97 | | 00031-5730-63 | 20.48 |

**MICRO-K 10**  by
| | | | |
|---|---|---|---|
| Wy-Ayerst | ZB | U-U, Extencaps | |
| 12/02/97 | | 00031-5730-68 | 20.54 |

**Cap Sa  10meq**          500  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 74.69 |
| Ethex | AB | 58177-0001-08 | 75.23 |
| ESI Lederl | AB | 59911-5899-02 | 75.08 |
| Medeva Pha | ZA | 53014-0010-85 | 73.75 |

**MICRO-K 10**  by
| | | | |
|---|---|---|---|
| Wy-Ayerst | ZB | Extencaps | |
| 12/02/97 | | 00031-5730-70 | 94.68 |

**Liquid  10%**          480  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 3.41 |
| Qualitest | | A/F, D/F, S/F | |
| | | 00603-1532-58 | 3.90 |
| Vintage Ph | | 00254-9380-58 | 3.90 |
| Vintage Ph | | A/F, D/F, S/F | |
| | | 00254-9383-58 | 3.90 |
| Vintage Ph | | S/F | |
| | | 00254-9381-58 | 3.90 |

**Liquid  20%**          480  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 4.18 |
| Vintage Ph | | S/F | |
| | | 00254-9384-58 | 4.25 |

**Liquid  10%**          480  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 3.41 |
| Barre Drug | ZB | 00472-1000-16 | 2.86 |

**KAY CIEL**  by
| | | | |
|---|---|---|---|
| Forest | ZB | 00456-0661-16 | 46.61 |
| Geneva | ZB | 00781-6040-16 | 2.78 |
| H L Moore | ZB | 00839-5421-69 | 4.04 |
| Halsey | ZB | S/F | |
| | | 00879-0224-16 | 3.00 |
| Major | ZB | 00904-1005-16 | 3.40 |
| Morton Gro | ZB | S/F | |
| | | 60432-0095-16 | 4.40 |
| Norton | ZB | 50732-0627-16 | 3.80 |
| Norton | ZB | S/F | |
| | | 50732-0625-16 | 3.40 |

**KLORVESS**  by
| | | | |
|---|---|---|---|
| Novartis | ZB | 00078-0207-33 | 24.78 |
| Pharmacia/U | ZB | S/F | |
| | | 00013-3083-51 | 2.15 |
| Qualitest | ZB | 00603-1535-58 | 3.90 |
| Qualitest | ZB | S/F | |
| | | 00603-1534-58 | 3.90 |
| Rugby | ZB | 00536-1630-85 | 4.40 |
| Savage | ZB | S/F | |
| | | 00281-3093-51 | 2.52 |

**KAOCHLOR**  by
| | | | |
|---|---|---|---|
| Savage | ZB | 00281-3103-51 | 23.29 |
| Schein | ZB | 00364-7047-16 | 3.45 |
| URL | | S/F | |
| | | 00677-0540-33 | 4.27 |

**Liquid  20%**          480  ml  Rx
| | | | |
|---|---|---|---|
| HCFA | | BLP | 4.18 |
| Barre Drug | ZB | 00472-1001-16 | 3.41 |
| Geneva | ZB | 00781-6790-16 | 3.75 |
| Major | ZB | 00904-1001-16 | 3.50 |
| Morton Gro | ZB | S/F | |
| | | 60432-0005-16 | 4.60 |
| Norton | ZB | S/F | |
| | | 50732-0626-16 | 3.97 |
| Qualitest | ZB | 00603-1536-58 | 4.25 |
| Rugby | ZB | S/F | |
| | | 00603-1536-58 | 4.25 |
| Rugby | ZB | 00536-1690-85 | 5.60 |

**KAON-CL**  by
| | | | |
|---|---|---|---|
| Savage | ZB | 00281-3113-51 | 26.94 |
| URL | ZB | 00677-0542-33 | 4.41 |

**Packet  20meq**          30  ea  Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 6.08 |

**K-LOR**  by
| | | | |
|---|---|---|---|
| Abbott | Aa | 00074-3611-01 | 34.57 |
| Alra | Aa | 51641-0120-03 | 5.75 |

**KAY CIEL**  by
| | | | |
|---|---|---|---|
| Forest | ZB | 00456-0662-70 | 57.71 |
| Geneva | ZB | 00781-8010-30 | 6.17 |
| Goldline | ZA | Formerly Gen-K | |
| | | 00182-1451-17 | 7.35 |

67

# POT-PRE

## PriceAlert

### December 15, 1997

| | | | |
|---|---|---|---|
| H L Moore | ZA | 00839-6715-19 | 6.06 |
| Major | ZA | 00904-1899-46 | 4.92 |
| Qualitest | ZA | 00603-4173-16 | 5.13 |
| Roxane | ZA | 00054-8490-13 | 7.04 |
| Rugby | ZA | 00536-3773-07 | 6.23 |
| Schein | ZA | 00364-7378-30 | 6.15 |
| Upsher | ZA | 00245-0035-01 | 6.26 |
| URL | ZA | 00677-1035-07 | 6.10 |

**MICRO-K LS by**
| Wy-Ayerst | Ab | Taste-Free |  |
| | | 00031-5760-56 | 26.52 |

**Packet 20meq**    **100 ea Rx**
| HCFA | | BLP | 31.42 |
| K-LOR by | | | |
| Abbott | ZA | 00074-3611-02 | 111.74 |

**KAY CIEL by**
| Forest | Ab | 00456-0662-71 | 124.57 |
| Upsher | Ab | 00245-0035-01 | 18.78 |

**MICRO-K LS by**
| Wy-Ayerst | Ab | Taste-Free |  |
| | | 00031-5760-63 | 84.16 |

**Tab Ef 20meq**    **60 ea Rx**
| KAOCHLOR-EFF by | | | |
| Phrnacia/U | Ab | 00013-3051-16 | 36.85 |

**Tab Sa 6.7meq**    **100 ea Rx**
| KAON-CL by | | | |
| Savage | Bc | 00281-3071-17 | 28.00 |

**Tab Sa 8meq**    **100 ea Rx**
| HCFA | 7.65 | BLP | 11.65 |
| Abbott | BC | 00074-7767-13 | 11.12 |
| Alra | AB | F/C | 12.44 |
| | | 51641-0175-01 | |
| Copley | AB | F/C | 15.87 |
| | | 38245-0225-10 | |
| Geneva | Ab | 00781-1516-01 | 10.44 |
| Goldline | AB | 00182-1839-01 | 10.50 |
| H L Moore | Ab | 00839-7193-06 | 10.25 |
| Major | Ab | 00904-2300-60 | 10.85 |
| Martec | AB | F/C | 10.85 |
| | | 52555-0481-01 | |

**SLOW-K by**
| Novartis | AB | 57267-0165-30 | 19.08 |

**SLOW-K by**
| Novartis | AB | 12's, Consumer Pack | |
| | | 57267-0165-65 | 19.26 |
| Qualitest | Ab | 00603-5237-21 | 7.28 |

**KAON-CL by**
| Savage | Bc | 00281-0212-17 | 21.73 |
| Schein | Ab | 00364-0861-01 | 10.60 |
| Upsher | AB | 00245-0040-11 | 14.19 |
| URL | Ab | 00677-1096-01 | 10.75 |
| Warn-Chil | ZA | 00047-0951-24 | 15.88 |

**Tab Sa 8meq**    **1000 ea Rx**
| HCFA | 76.50 | BLP | 115.30 |
| Abbott | BC | 00074-7767-19 | 95.43 |
| Copley | AB | F/C | 157.00 |
| | | 38245-0225-20 | |
| Geneva | Ab | 00781-1516-10 | 99.12 |
| H L Moore | Ab | 00839-7193-16 | 157.01 |
| Major | Ab | 00904-2300-80 | 95.90 |

**SLOW-K by**
| Novartis | AB | 57267-0165-40 | 188.70 |
| Parmed | AB | 00349-8777-10 | 113.80 |
| Qualitest | Ab | 00603-5238-32 | 89.40 |

**KAON-CL by**
| Savage | Bc | 00281-0212-23 | 206.31 |
| Schein | Ab | 00364-0861-02 | 100.70 |
| URL | Ab | 00677-1096-10 | 99.00 |
| Warn-Chil | ZA | 00047-0951-32 | 156.99 |

**Tab Sa 10meq**    **100 ea Rx**
| HCFA | n/a | BLP | 16.41 |
| K-TAB by | | | |
| Abbott | BC | 00074-7804-13 | 37.55 |

**POTASSIUM CHLORIDE by**
| Abbott | BC | 00074-7763-13 | 35.93 |
| Alra | BC | F/C | 13.85 |
| | | 51641-0177-01 | |
| Apothecon | BC | 59772-6910-01 | 16.33 |

**KLOTRIX by**
| Apothecon | BC | 00087-0770-41 | 26.32 |
| Goldline | BC | 00182-1840-01 | 15.54 |
| H L Moore | BC | 00839-7194-06 | 9.92 |
| Qualitest | Bc | 00603-5241-21 | 12.07 |
| Rugby | Bc | 00536-4311-01 | 13.04 |

**KAON-CL 10 by**
| Savage | Bc | 00281-3131-17 | 24.15 |
| Upsher | Bc | 00245-0041-11 | 18.17 |
| URL | Bc | Caplet | |
| | | 00677-1097-01 | 11.23 |
| Warn-Chil | Bc | 00047-0784-24 | 16.66 |

**Tab Sa 10meq**    **500 ea Rx**
| HCFA | n/a | BLP | 52.36 |
| POTASSIUM CHLORIDE by | | | |
| Abbott | BC | 00074-7763-53 | 170.67 |

**KAON-CL 10 by**
| Savage | Bc | 00281-3131-21 | 116.96 |
| Upsher | Bc | 00245-0041-15 | 88.90 |

**Tab Sa 10meq**    **1000 ea Rx**
| HCFA | n/a | BLP | 167.32 |
| K-TAB by | | | |
| Abbott | BC | 00074-7804-19 | 356.84 |

**KLOTRIX by**
| Apothecon | BC | 00087-0770-42 | 255.05 |

**KAON-CL 10 by**
| Savage | Bc | 00281-3131-23 | 229.23 |

**PRAMILET-FA**
**Tablet**    **100 ea Rx**
| HCFA | | BLP | 14.73 |
| Ross | ZB | Filmtab | |
| | | 00074-0121-01 | 27.61 |

**PRAVACHOL**
**Tablet 10mg**    **90 ea Rx**
| BMS/Primar | Ab | 00003-5154-05 | 172.36 |

| | | | |
|---|---|---|---|
| **Tablet 20mg** | | **90 ea Rx** | |
| BMS/Primar | ZC | 00003-5178-05 | 185.57 |
| **Tablet 20mg** | | **1000 ea Rx** | |
| BMS/Primar | ZC | 00003-5178-75 | 2062.13 |
| **Tablet 40mg** | | **90 ea Rx** | |
| BMS/Primar | | 00003-5194-10 | 305.06 |

**PRAZOSIN HCL**
**Caps 1mg**    **100 ea Rx**
| HCFA | 6.39 | BLP | 24.91 |
| ESI Lederl | AB | 00005-3473-43 | 23.51 |
| Geneva | AB | 00781-2211-01 | 24.11 |
| Goldline | AB | 00182-1255-01 | 26.90 |
| Martec | AB | 52555-0279-01 | 26.85 |
| Mylan | AB | 00378-1101-01 | 26.90 |

**MINIPRESS by**
| Pfizer US | Ab | U-D | |
| | | 00069-4310-41 | 51.22 |
| Purepac | AB | 00228-2500-10 | 24.77 |
| Qualitest | AB | 00603-5286-21 | 26.00 |
| Schein | AB | 00364-2389-01 | 24.15 |
| URL | Ab | 00677-1368-01 | 24.72 |
| Zenith | AB | 00172-4067-60 | 26.90 |

**Caps 1mg**    **250 ea Rx**
| HCFA | 15.98 | BLP | 57.81 |
| ESI Lederl | AB | 00005-3473-27 | 55.99 |
| Geneva | AB | 00781-2211-25 | 57.40 |
| Major | AB | 00904-1040-70 | 59.70 |
| Mova | AZ | 55370-0817-25 | 47.56 |
| Mylan | AB | 00378-1101-25 | 63.60 |

**MINIPRESS by**
| Pfizer US | AB | 00069-4310-71 | 110.39 |
| Purepac | AB | 00228-2500-25 | 52.93 |
| Qualitest | AB | 00603-5286-24 | 63.01 |
| Rugby | AB | 00536-4845-02 | 55.95 |
| Schein | AB | 00364-2389-04 | 56.91 |
| URL | AB | 00677-1368-03 | 57.35 |
| Zenith | AB | 00172-4067-65 | 63.60 |

**Caps 1mg**    **1000 ea Rx**
| HCFA | 63.90 | BLP | 220.78 |
| ESI Lederl | AB | 00005-3473-34 | 168.95 |
| Geneva | AB | 00781-2211-10 | 211.23 |
| Major | AB | 00904-1040-80 | 234.15 |
| Mylan | AB | 00378-1101-10 | 247.00 |

**MINIPRESS by**
| Pfizer US | AB | 00069-4310-82 | 432.79 |
| Purepac | AB | 00228-2500-96 | 216.49 |
| Zenith | AB | 00172-4067-80 | 246.90 |

**Caps 2mg**    **100 ea Rx**
| HCFA | 7.20 | BLP | 34.41 |
| ESI Lederl | AB | 00005-3474-43 | 31.18 |
| Geneva | AB | 00781-2212-01 | 33.58 |
| Martec | AB | 52555-0280-01 | 34.98 |
| Mylan | AB | 00378-2302-01 | 35.10 |
| Purepac | AB | 00228-2501-10 | 32.17 |
| Qualitest | AB | 00603-5287-21 | 34.40 |
| Schein | AB | 00364-2390-01 | 33.71 |
| URL | AB | 00677-1369-01 | 34.00 |
| Zenith | AB | 00172-4068-60 | 35.10 |

**Caps 2mg**    **250 ea Rx**
| HCFA | 18.00 | BLP | 80.51 |
| ESI Lederl | AB | 00005-3474-27 | 77.96 |
| Geneva | AB | 00781-2212-25 | 83.65 |
| Major | AB | 00904-1041-70 | 83.15 |
| Martec | AB | 52555-0280-02 | 85.35 |
| Mova | ZA | 55370-0818-25 | 65.97 |
| Mylan | AB | 00378-2302-25 | 85.60 |

**MINIPRESS by**
| Pfizer US | AB | 00069-4370-71 | 153.67 |
| Purepac | AB | 00228-2501-25 | 72.13 |
| Qualitest | AB | 00603-5287-24 | 83.60 |
| Schein | AB | 00364-2390-04 | 79.09 |
| URL | AB | 00677-1369-03 | 81.00 |
| Zenith | AB | 00172-4068-65 | 85.60 |

**Caps 2mg**    **1000 ea Rx**
| HCFA | 72.00 | BLP | 321.25 |
| ESI Lederl | AB | 00005-3474-34 | 225.47 |
| Geneva | AB | 00781-2212-10 | 326.00 |
| Major | AB | 00904-1041-80 | 325.90 |
| Mylan | AB | 00378-2302-10 | 330.00 |

**MINIPRESS by**
| Pfizer US | AB | 00069-4370-82 | 602.43 |
| Purepac | AB | 00228-2501-96 | 294.35 |
| Zenith | AB | 00172-4068-80 | 330.00 |

**Caps 5mg**    **100 ea Rx**
| HCFA | 11.93 | BLP | 58.90 |
| ESI Lederl | AB | 00005-3475-43 | 53.07 |
| Geneva | AB | 00781-2213-01 | 57.85 |
| Goldline | AB | 00182-1257-01 | 60.00 |
| Martec | AB | 52555-0281-01 | 60.00 |
| Mylan | AB | 00378-3205-01 | 60.25 |
| Purepac | AB | 00228-2502-10 | 49.80 |
| Qualitest | AB | 00603-5288-21 | 57.60 |
| Schein | AB | 00364-2391-01 | 57.70 |
| URL | AB | 00677-1370-01 | 57.80 |
| Zenith | AB | 00172-4069-60 | 60.00 |

**Caps 5mg**    **250 ea Rx**
| HCFA | 29.83 | BLP | 137.05 |
| ESI Lederl | AB | 00005-3475-27 | 132.88 |
| Geneva | AB | 00781-2213-25 | 141.60 |
| Goldline | AB | 00182-1257-02 | 142.50 |
| H L Moore | AB | 00839-7556-09 | 200.87 |
| Major | AB | 00904-1042-70 | 141.70 |
| Mova | ZA | 55370-0819-25 | 124.28 |
| Mylan | AB | 00378-3205-25 | 142.50 |

**MINIPRESS by**
| Pfizer US | AB | 00069-4380-71 | 261.94 |
| Purepac | AB | 00228-2502-25 | 124.51 |
| Qualitest | AB | 00603-5288-24 | 144.39 |
| Schein | AB | 00364-2391-04 | 133.00 |
| URL | AB | 00677-1370-03 | 135.75 |
| Zenith | AB | 00172-4069-65 | 142.50 |

**Caps 5mg**    **500 ea Rx**
| HCFA | 59.65 | BLP | 255.85 |
| ESI Lederl | AB | 00005-3475-31 | 198.21 |
| Geneva | AB | 00781-2213-05 | 272.16 |
| H L Moore | AB | 00839-7556-12 | 200.87 |

| | | | |
|---|---|---|---|
| Major | Ab | 00904-1042-40 | 280.55 |
| Mylan | AB | 00378-3205-05 | 282.95 |

**MINIPRESS by**
| Pfizer US | AB | 00069-4380-73 | 518.56 |
| Purepac | AB | 00228-2502-50 | 264.64 |
| Qualitest | AB | 00603-5288-28 | 264.50 |
| Zenith | AB | 00172-4069-70 | 282.95 |

**PRECOSE**
**Tablet 25mg**    **100 ea Rx**
| HCFA | | BLP | |
| 12/01/97 | Bayer Phar | ZB | 00026-2863-51 | 45.61 |

**Tablet 50mg**    **100 ea Rx**
| | Bayer Phar | ZC | 00026-2861-51 | 45.61 |

**Tablet 100mg**    **100 ea Rx**
| | Bayer Phar | ZC | 00026-2862-51 | 58.80 |

**PRED FORTE**
**Drops 1%**    **5 ml Rx**
| HCFA | | BLP | 13.58 |
| Allergan | AB | 11980-0180-05 | 16.08 |

**Drops 1%**    **10 ml Rx**
| HCFA | | BLP | 24.10 |
| 11/07/97 | Allergan | AB | 11980-0180-10 | 31.34 |

**Drops 1%**    **15 ml Rx**
| | Allergan | AB | 11980-0180-15 | 47.67 |

**PRED MILD**
**Drops 0.12%**    **5 ml Rx**
| | Allergan | AB | 11980-0174-05 | 17.19 |

**Drops 0.12%**    **10 ml Rx**
| | Allergan | AB | 11980-0174-10 | 25.08 |

**PRED-G**
**Drops 1%**    **2 ml Rx**
| | Allergan | ZC | 00023-0106-02 | 7.09 |

**Drops 1%**    **5 ml Rx**
| | Allergan | ZC | 00023-0106-05 | 20.53 |

**Drops 1%**    **10 ml Rx**
| | Allergan | ZC | 00023-0106-10 | 38.28 |

**Oint 0.3-0.6%**    **3.5 gm Rx**
| | Allergan | | S.O.P. | |
| | | 00023-0066-04 | 19.95 |

**PREDNISOLONE SODIUM PHOSPHATE**
**Drops 0.125%**    **1 ml Rx**
| HCFA | 7.50 | BLP | 5.97 |
| Akorn | AT | 17478-0218-10 | 5.00 |

**INFLAMASE MILD by**
| 11/10/97 | CIBA VIS | AT | 58768-0875-05 | 16.06 |
| Schein | AT | 00364-3017-53 | 7.73 |
| Steris | AT | 00402-0856-05 | 5.65 |

**Drops 1%**    **5 ml Rx**
| HCFA | 6.09 | BLP | 7.23 |
| Akorn | AT | 17478-0219-10 | 5.69 |
| Bsch&Lomb | AT | 24208-0715-02 | 7.75 |

**INFLAMASE FORTE by**
| 11/10/97 | CIBA VIS | AT | 58768-0877-05 | 16.06 |
| E.Fougera | AT | 00168-0253-03 | 7.75 |
| H L Moore | AT | 00839-6685-85 | 5.48 |
| Major | AT | 00904-3002-05 | 7.35 |
| Ocusoft | AT | 54799-0550-10 | 8.45 |
| Schein | AT | 00364-3018-53 | 8.88 |
| Steris | AT | 00402-0857-05 | 7.72 |

**Drops 1%**    **10 ml Rx**
| HCFA | 13.80 | BLP | 9.69 |
| Bsch&Lomb | AT | 24208-0715-10 | 9.25 |

**INFLAMASE FORTE by**
| 11/10/97 | CIBA VIS | AT | 58768-0877-10 | 23.63 |
| Schein | AT | 00364-3018-54 | 10.61 |
| Steris | AT | 00402-0857-10 | 9.20 |

**Drops 1%**    **15 ml Rx**
| HCFA | 5.63 | BLP | 9.19 |
| Akorn | AT | 17478-0219-12 | 8.13 |
| Bsch&Lomb | AT | 24208-0715-06 | 10.64 |

**INFLAMASE FORTE by**
| 11/10/97 | CIBA VIS | AT | 58768-0877-15 | 32.50 |
| E.Fougera | AT | 00168-0253-15 | 9.40 |
| Major | AT | 00904-3002-35 | 7.35 |
| Qualitest | AT | 00603-7266-41 | 8.84 |
| Rugby | AT | 00536-2635-72 | 8.75 |
| Schein | AT | 00364-3018-72 | 10.96 |
| Steris | AT | 00402-0857-15 | 9.43 |

**PREDNISONE**
**Tablet 1mg**    **100 ea Rx**
| HCFA | 3.39 | BLP | n/a |
| METICORTEN by | | | |
| Schering | BX | 00085-0843-03 | 18.30 |
| Solvay | AT | 00032-2808-01 | 3.72 |

**Tablet 5mg**    **21 ea Rx**
| HCFA | 0.50 | BLP | 3.79 |
| STERAPRED by | | | |
| Merz | | Unipak | |
| | | 00259-0390-21 | 6.95 |

**Tablet 5mg**    **100 ea Rx**
| HCFA | 2.40 | BLP | 3.83 |
| Geneva | AB | 00781-1495-01 | 5.08 |
| H L Moore | AB | 00839-5143-06 | 4.99 |
| Halsey | AB | 00879-0139-01 | 3.25 |
| Major | AB | 00904-2157-60 | 3.50 |
| Mutual | AB | 53489-0138-01 | 4.10 |
| Phrnacia/U | AB | 00009-0045-01 | 3.53 |
| Qualitest | AB | 00603-5332-21 | 3.40 |
| Roxane | AB | 00054-4728-25 | 4.23 |
| Schein | AB | 00364-0218-01 | 4.89 |
| Solvay | AB | 00032-2810-01 | 3.03 |
| URL | AB | 00677-0117-01 | 4.16 |
| 12/24/97 | Vangard | ZA | 00615-0536-29 | 7.74 |
| 01/01/98 | West-Ward | AB | 00143-1475-01 | 4.75 |

**Tablet 5mg**    **500 ea Rx**
| HCFA | 12.00 | BLP | n/a |
| Phrnacia/U | AB | 00009-0045-02 | 8.86 |

**Tablet 5mg**    **1000 ea Rx**
| HCFA | 24.00 | BLP | 28.56 |
| Geneva | AB | 00781-1495-10 | 29.98 |
| Goldline | AB | 00182-0201-10 | 29.95 |
| H L Moore | AB | 00839-5143-16 | 29.97 |
| Halsey | AB | 00879-0139-10 | 18.50 |
| Major | AB | 00904-2157-80 | 20.00 |

December 15, 1997          PriceAlert                    PRE-PRO

```
        Mutual      AB  53489-0138-10   29.96
        Parmed      AB  00349-8933-10   22.58
        Phrmacia/U  AB  00009-0045-16   16.82
        Qualitest   An  00603-5332-32   29.85
        Roxane      AB  00054-4728-25   25.99
        Rugby       AB  00536-4324-10   29.98
        Schein      AB  00364-0218-02   29.50
        Solvay      AB  00032-2810-10   26.45
        URL         AB  00677-0117-10   29.96
01/01/98 West-Ward  AB  00143-1475-10   23.00
Tablet  10mg           100 ea  Rx
        HCFA    4.49       BLP     6.06
        Geneva      Ab  00781-1500-01   7.05
        Goldline    BX  00182-1334-01   7.05
        H L Moore   Ab  00839-1520-06   6.62
        Major       Ab  00904-2141-60   5.25
        Mutual      AB  53489-0139-01   6.81
        Parmed      Ab  00349-8934-01   5.35
        Phrmacia/U  Ab  00009-0193-01   4.44
        Purepac     Ab  00228-2338-10   5.37
        Qualitest   Ab  00603-5333-21   5.30
        Roxane      Ab  00054-4730-25   6.09
        Rugby       Ab  00536-4325-01   7.05
        Schein      Ab  00364-0461-01   7.05
        Solvay      AB  00032-2812-01   4.95
        URL         AB  00677-0668-01   6.81
12/24/97 Vangard    ZA  00615-3593-29   11.49
01/01/98 West-Ward  AB  00143-1473-01   6.75
Tablet  10mg           100 ea  Rx
        HCFA    44.90      BLP     48.61
        Geneva      Ab  00781-1500-10   48.85
        Goldline    Ab  00182-1334-10   49.40
        H L Moore   Ab  00839-1520-16   51.57
        Major       Ab  00904-2141-80   37.75
        Mutual      AB  53489-0139-10   48.40
        Qualitest   Ab  00603-5333-32   43.02
        Rugby       Ab  00536-4325-10   51.57
        Schein      Ab  00364-0461-02   50.00
        Solvay      AB  00032-2812-10   48.40
        URL         AB  00677-0668-10   48.40
01/01/98 West-Ward  Ab  00143-1473-10   45.00
Tablet  20mg           100 ea  Rx
        HCFA    7.20       BLP     10.53
        Geneva      AB  00781-1485-01   11.75
        Goldline    Ab  00182-1085-01   10.60
        H L Moore   Ab  00839-1517-06   12.89
        Halsey      BX  00879-0438-01   9.95
        Major       Ab  00904-2140-60   8.25
        Mutual      AB  53489-0140-01   11.50
        Parmed      AB  00349-8935-01   8.56
        Phrmacia/U  Ab  00009-0165-01   7.54
        Purepac     Ab  00228-2337-10   9.23
        Qualitest   Ab  00603-5334-21   9.48
        Roxane      AB  00054-4729-25   11.77
        Rugby       Ab  00536-4326-01   12.89
        Schein      Ab  00364-0442-01   12.59
        Solvay      AB  00032-2814-01   8.56
        URL         AB  00677-0427-01   11.50
01/01/98 West-Ward  AB  00143-1477-01   9.60
Tablet  50mg           100 ea  Rx
        HCFA    19.98      BLP     25.61
        Geneva      AB  00781-1450-01   22.67
PREDNISONE  by
        Major       Ab  00904-0527-60   26.95
        Phrmacia/U  AB  00009-0386-01   17.65
PREDNISONE  by
        Roxane      AB  00054-4733-25   25.88
        Rugby       AB  00536-4328-01   26.95
        Solvay      AB  00032-2816-01   18.45
PREFRIN
Drops                  21 ml
        Allergan    ZB  Liquifilm
                        11980-0036-07   9.51
PRELONE
Syrup   15mg/5ml       480 ml  Rx
        Muro        AB  00451-1500-16   110.79
PRELU-2
Cap Sa  105mg          100 ea  Rx C-III
        HCFA               BLP     87.86
        Roxane      Bc  00054-2719-25   104.68
PREMARIN
Cream   0.625mg/g      42.5 gm  Rx
        Wy-Ayerst   ZC  Vaginal
                        00046-0872-93   38.75
        Wy-Ayerst   ZC  Vaginal,Refill
                        00046-0872-01   34.77
Tablet  0.3mg          100 ea  Rx
        Wy-Ayerst   BP  00046-0868-81   33.79
Tablet  0.3mg          1000 ea Rx
        Wy-Ayerst   BP  00046-0868-91   325.85
Tablet  0.625mg        100 ea  Rx
        Wy-Ayerst   BP  00046-0867-81   47.09
Tablet  0.625mg        1000 ea Rx
        Wy-Ayerst   BP  00046-0867-91   453.71
Tablet  0.625mg        5000 ea Rx
        Wy-Ayerst   BP  00046-0867-95  2213.00
Tablet  0.9mg          100 ea  Rx
        Wy-Ayerst   ZC  00046-0864-81   55.75
Tablet  1.25mg         100 ea  Rx
        Wy-Ayerst   BP  00046-0866-81   64.41
Tablet  1.25mg         1000 ea Rx
        Wy-Ayerst   BP  00046-0866-91   621.10
Tablet  1.25mg         5000 ea Rx
        Wy-Ayerst   BP  00046-0866-95  3029.65
Tablet  2.5mg          100 ea  Rx
        Wy-Ayerst   BP  00046-0865-81   111.56
PREMPHASE
Tablet  0.625-5mg      28 ea   Rx
        Wy-Ayerst   ZC  3S,14 .625,14 .625/5
                        00046-2573-02   18.38
PREMPRO
Tablet  0.625-2.5      28 ea   Rx
        Wy-Ayerst   ZC  3S,28 Combination Tb
                        00046-0875-02   20.05
```

```
PRENATAL MTR
Tablet                 100 ea  Rx
        HCFA        n/a    BLP     14.73
        Ethex       ZB  U-D,F/C,W/Beta-Cartn
                        58177-0260-11   22.23
PRENATAL RX
Tablet                 100 ea  Rx
        HCFA        n/a    BLP     14.73
        Ethex       ZB  U-D,F/C,Vanilla Scnt
                        58177-0216-11   17.16
PRENATAL Z
Tablet                 100 ea  Rx
        HCFA        n/a    BLP     14.73
        Ethex       ZB  U-D,F/C
                        58177-0275-11   23.48
PRENATE ULTRA
Tablet                 100 ea  Rx
        Sanofi Win      D/F
11/24/97                00024-1730-01   30.40
PREVACID
Caps    15mg           100 ea  Rx
        Tap         ZB  U-U
                        00300-1541-30   102.24
Caps    15mg           1000 ea Rx
        Tap         ZB  00300-1541-19  3408.00
Caps    30mg           100 ea  Rx
        Tap         ZB  U-U
                        00300-3046-13   347.28
Caps    30mg           1000 ea Rx
        Tap         ZB  00300-3046-19  3472.80
PREVALITE
Powder                 231 gm  Rx
        Upsher      AB  00245-0036-23   36.98
PREVIDENT
Gel     1.1%           56 gm   Rx
        HCFA        n/a    BLP     8.87
        Colg Oral   ZB  12's
                        00126-0088-02   8.87
PREVIDENT 5000 PLUS
Cream   1.1%           51 gm   Rx
        Colg Oral   ZB  00126-0287-66   9.00
Cream   1.1%           56 gm   Rx
        Colg Oral   ZB  00126-0287-02   9.00
Cream   1.1%           102 gm  Rx
        Colg Oral   ZB  Twin Pack
                        00126-0287-33   17.06
PRILOSEC
Caps    10mg           30 ea   Rx
        Astra Merc  Aa  U-U
                        61113-0606-31   101.27
Caps    10mg           1000 ea Rx
        Astra Merc  Aa  61113-0606-68   337.56
Caps    20mg           30 ea   Rx
        Astra Merc  ZC  U-U
                        61113-0742-31   113.04
Caps    20mg           1000 ea Rx
        Astra Merc  ZC  61113-0742-82  3768.06
PRIMAQUINE
Tablet  26.3mg         100 ea  Rx
        Sanofi Win      00024-1596-01   70.13
PRIMIDONE
Susp    250mg/5ml      240 ml  Rx
12/02/97 Wy-Ayerst  by  MYSOLINE by
                        00046-3850-08   44.96
Tablet  50mg           100 ea  Rx
12/02/97 Wy-Ayerst  by  MYSOLINE by
                        00046-0431-81   19.90
Tablet  250mg          100 ea  Rx
        HCFA    28.16      BLP     38.96
        Duramed     Ab  00839-3929-02   49.00
        H L Moore   Ab  00839-1552-06   36.03
        Lannett     Ab  00527-1231-01   41.25
        Major       Ab  00904-0560-60   35.85
        Mova        ZA  55370-0888-07   37.85
        Novopharm   Ab  55953-0527-40   33.60
        Qualitest   Ab  00603-5370-21   41.25
        Rugby       Ab  00536-4373-01   41.25
        Schein      Ab  00364-0366-01   38.55
        URL         Ab  00677-0354-01   38.98
12/24/97 Vangard    ZA  00615-2521-29   37.49
12/02/97 Wy-Ayerst  by  MYSOLINE by
                        00046-0430-81   57.96
Tablet  250mg          1000 ea Rx
        HCFA    281.60     BLP     382.07
        Duramed     ZA  51285-0939-05   460.00
        H L Moore   Ab  00839-1552-16   307.38
        Lannett     Ab  00527-1231-10   387.50
        Major       Ab  00904-0560-80   320.70
        Mova        ZA  55370-0888-09   367.15
        Schein      Ab  00364-0366-02   375.00
12/02/97 Wy-Ayerst  by  MYSOLINE by
                        00046-0430-91   562.23
PRINIVIL
Tablet  2.5mg          100 ea  Rx
        Merck       AB  U-U
                        00006-0015-31   16.36
Tablet  2.5mg          1000 ea Rx
        Merck       AB  U-U
                        00006-0015-58   54.54
Tablet  5mg            90 ea   Rx
        Merck       AB  00006-0019-94   73.52
Tablet  5mg            100 ea  Rx
        Merck       AB  U-U
                        00006-0019-58   81.68
Tablet  5mg            1000 ea Rx
        Merck       AB  Bulk Pkg.
                        00006-0019-82   808.04
Tablet  10mg           30 ea   Rx
        Merck       AB  00006-0106-31   25.33
```

```
Tablet  10mg           90 ea   Rx
        Merck       AB  12's, U-U
                        00006-0106-94   76.01
Tablet  10mg           100 ea  Rx
        Merck       AB  U-U
                        00006-0106-58   84.46
Tablet  10mg           1000 ea Rx
        Merck       AB  Bulk Pkg.
                        00006-0106-82   835.32
Tablet  20mg           30 ea   Rx
        Merck       AB  U-U
                        00006-0207-31   27.11
Tablet  20mg           90 ea   Rx
        Merck       AB  12's, U-U
                        00006-0207-94   81.35
Tablet  20mg           100 ea  Rx
        Merck       AB  U-U
                        00006-0207-58   90.38
Tablet  20mg           1000 ea Rx
        Merck       AB  Bulk Pkg.
                        00006-0207-82   893.98
Tablet  40mg           100 ea  Rx
        Merck       AB  U-U
                        00006-0237-58   132.04
PRINZIDE
Tablet  10-12.5mg      30 ea   Rx
        Merck       AB  U-U
                        00006-0145-31   28.27
Tablet  10-12.5mg      100 ea  Rx
        Merck       AB  U-U
                        00006-0145-58   94.25
Tablet  20-12.5mg      30 ea   Rx
        Merck       AB  U-U
                        00006-0140-31   30.60
Tablet  20-12.5mg      100 ea  Rx
        Merck       AB  U-U
                        00006-0140-58   102.01
Tablet  20-25mg        30 ea   Rx
        Merck       AB  U-U
                        00006-0142-31   30.97
Tablet  20-25mg        100 ea  Rx
        Merck       AB  U-U
                        00006-0142-58   103.27
PRO-BANTHINE
See PROPANTHELINE BROMIDE
Tablet  7.5mg          100 ea  Rx
        Roberts Ph  AB  54092-0073-01   48.59
Tablet  15mg           100 ea  Rx
        Roberts Ph  AB  54092-0074-01   74.04
Tablet  15mg           500 ea  Rx
        Roberts Ph  AB  54092-0074-05   347.51
PROAMATINE
Tablet  2.5mg          100 ea  Rx
        Roberts Ph  AB  54092-0003-01   93.60
Tablet  5mg            100 ea  Rx
        Roberts Ph  AB  54092-0004-01   140.40
PROBENECID
Tablet  500mg          100 ea  Rx
        HCFA    11.54      BLP     17.32
        Geneva      AB  00781-1021-01   17.70
        Goldline    AB  00182-0600-01   17.70
        H L Moore   AB  00839-5081-06   13.97
        Major       AB  00904-2190-60   15.95
        Martec      Ab  F/C
                        52555-0336-01   17.70
        Mylan       AB  00378-0156-01   17.70
        Qualitest   AB  00603-5381-21   17.70
        Schein      AB  00364-0314-01   17.70
        URL         AB  00677-0355-01   16.00
        Zenith      AB  00172-2190-60   17.70
Tablet  500mg          1000 ea Rx
        HCFA    115.40     BLP     143.48
        Major       Ab  00904-2190-80   140.30
        Rugby       Ab  00536-4366-10   133.92
        Schein      Ab  00364-0314-02   145.06
        Zenith      Ab  00172-2190-80   145.10
PROBENECID W/COLCHICINE
See COLCHICINE W/PROBENECID
Tablet  0.5-500mg      100 ea  Rx
        HCFA        n/a    BLP     21.58
        Schein      BP  00364-0315-01   32.05
PROCAINAMIDE HYDROCHLORIDE
Caps    250mg          100 ea  Rx
        HCFA    6.83       BLP     9.85
        PRONESTYL by
        Apothecon   AB  00003-0758-50   60.65
        H L Moore   Ab  00839-5224-06   9.17
        Schein      Ab  00364-0219-01   11.99
        URL         Ab  00677-0450-01   9.10
        Zenith      Ab  00172-2345-60   9.15
Caps    250mg          1000 ea Rx
        HCFA    68.30      BLP     n/a
        Major       Ab  00904-2345-80   64.15
        Schein      Ab  00364-0219-04   75.00
        Zenith      Ab  00172-2345-80   75.00
Caps    375mg          100 ea  Rx
        HCFA    7.43       BLP     9.77
        PRONESTYL by
        Apothecon   AB  00003-0756-50   84.11
        Goldline    Ab  00182-0925-01   9.90
        H L Moore   Ab  00839-1563-06   9.86
        Major       Ab  00904-2346-60   9.80
        Schein      Ab  00364-0341-01   9.80
        URL         Ab  00677-0667-01   9.84
        Zenith      Ab  00172-2346-60   9.90
Caps    375mg          1000 ea Rx
        HCFA    74.30      BLP     84.70
        Zenith      Ab  00172-2346-80   84.70
Caps    500mg          100 ea  Rx
        HCFA    8.48       BLP     11.52
        PRONESTYL by
        Apothecon   AB  00003-0757-50   109.21
```

# PRO-PRO PriceAlert December 15, 1997

```
            Goldline      AB   00182-0521-01   11.00
            H L Moore     Ab   00839-5050-06   11.00
            Rugby         Ab   00536-4368-01   12.70
            Schein        Ab   00364-0344-01   12.71
            URL           Ab   00677-0470-01   10.70
            Zenith        AB   00172-2347-60   11.00
Caps  500mg              1000  ea   Rx
            HCFA  84.80         BLP   n/a
            Major         Ab   00904-2347-80   93.00
            Schein        AB   00364-0344-09   94.34
            URL           AB   00172-2347-80   95.85
Tab Sa  250mg            100  ea   Rx
            HCFA  16.40         BLP   n/a
            Schein        AB   00364-0715-01   25.99
            Sidmak        AB   50111-0339-01   13.75
Tab Sa  250mg            500  ea   Rx
            HCFA  82.00         BLP   n/a
            Sidmak        AB   50111-0339-02   67.32
Tab Sa  500mg            100  ea   Rx
            HCFA  16.35         BLP   28.33
            PRONESTYL-SR by
            Copley        BC   00003-0775-50   72.53
                               F/C
                          AB   38245-0188-10   31.85
            Goldline      AB   00182-1708-01   29.95
            H L Moore     Ab   00839-7028-06   29.77
            Invamed      AB   52189-0201-24   26.95
            Major         Ab   00904-2368-40   32.85
            Martec        Ab   F/C
                          ZZ   52555-0480-01   31.75
            Parmed             00349-8978-01   29.95
            Qualitest     Ab   00603-5411-21   29.75
            Rugby         Ab   00536-5576-01   26.70
            Schein        Ab   00364-0716-01   29.09
            Sidmak        AB   50111-0340-01   22.44
            URL           Ab   00677-0987-01   28.88
Tab Sa  500mg            500  ea   Rx
            HCFA  81.75         BLP   131.42
            Copley        Ab   F/C
                          AB   38245-0188-50   152.85
            Goldline      AB   00182-1708-05   133.00
            Invamed      AB   52189-0201-29   130.75
            Major         Ab   00904-2368-40   92.50
            Martec        Ab   F/C
                          ZZ   52555-0480-05   140.90
            Parmed             00349-8978-05   139.95
            Qualitest     Ab   00603-5411-28   131.75
            Rugby         Ab   00536-5576-05   124.60
            Schein        Ab   00364-0716-05   131.00
            Sidmak        AB   50111-0340-02   107.25
Tab Sa  750mg            100  ea   Rx
            HCFA  24.75         BLP   45.81
            Copley        Ab   F/C
                          AB   38245-0114-10   47.25
            Goldline      Ab   00182-1709-01   44.95
            H L Moore     Ab   00839-7029-06   37.40
            Martec        Ab   F/C
                          ZZ   52555-0456-01   47.00
            Parmed             00349-8396-01   44.95
            Qualitest     Ab   00603-5412-21   44.90
            URL           Ab   00677-0988-01   36.00
PROCANBID
Tabs      500mg           60  ea   Rx
            Parke Dav  Ab   F/C
                          ZC   00071-0562-20   40.13
Tabs     1000mg           60  ea   Rx
            Parke Dav  Ab   F/C
                          ZC   00071-0564-20   75.24
PROCARDIA
See NIFEDIPINE
Caps      10mg           100  ea   Rx
            HCFA  5.55         BLP   45.21
            Pfizer US  Ab   00069-2600-66   64.58
Caps      20mg           100  ea   Rx
            HCFA  n/a         BLP   81.66
            Pfizer US  Ab   00069-2610-66   116.22
Caps      20mg           300  ea   Rx
            HCFA  n/a         BLP   243.56
            Pfizer US  Ab   00069-2610-72   341.76
PROCARDIA XL
Tab Sa  30mg             100  ea   Rx
            Pfizer US  BC   00069-2650-66   131.31
Tab Sa  30mg             300  ea   Rx
            Pfizer US  BC   00069-2650-72   386.07
Tab Sa  60mg             100  ea   Rx
            Pfizer US  BC   00069-2660-66   227.23
Tab Sa  60mg             300  ea   Rx
            Pfizer US  BC   00069-2660-72   668.05
Tab Sa  90mg             100  ea   Rx
            Pfizer US  BC   00069-2670-66   262.18
PROCHLORPERAZINE EDISYLATE
Syrup    5mg/5ml         118  ml   Rx
            COMPAZINE  by
            SK Beecham  AB   00007-3363-44   21.40
PROCHLORPERAZINE MALEATE
Cap Sa  10mg              50  ea   Rx
            COMPAZINE  by
            SK Beecham  ZC   Spansule
                              00007-3344-15   57.65
Cap Sa  15mg              50  ea   Rx
            COMPAZINE  by
            SK Beecham  ZC   Spansule
                              00007-3346-15   85.70
Suppos  2.5mg             12  ea   Rx
            COMPAZINE  by
            SK Beecham  ZC   00007-3360-03   28.10
Suppos  5mg               12  ea   Rx
            COMPAZINE  by
            SK Beecham  ZC   00007-3361-03   31.25
Suppos  25mg              12  ea   Rx
            COMPAZINE  by
            SK Beecham  AB   00007-3362-03   38.70
```

```
Tablet  5mg              100  ea   Rx
            HCFA  53.93         BLP   54.18
            Apothecon  Ab   62269-0275-24   54.18
            Copley        Ab   F/C
                              38245-0643-10   54.18
            Duramed      Ab   51285-0521-02   54.18
            Mylan         AB   00378-5105-01   54.18
            Qualitest     Ab   00603-5418-21   54.19
            COMPAZINE  by
            SK Beecham  AB   00007-3366-20   62.90
Tablet  10mg             100  ea   Rx
            HCFA  80.93         BLP   81.41
            Apothecon  Ab   62269-0276-24   81.40
            Copley        Ab   F/C
                              38245-0652-10   81.41
            Duramed      Ab   51285-0522-02   81.41
            Mylan         AB   00378-5110-01   81.41
            Qualitest     Ab   00603-5419-21   81.40
            COMPAZINE  by
            SK Beecham  AB   00007-3367-20   94.50
PROCTOCORT
Cream    1%               30  gm   Rx
            Monarch  pb   61570-0028-01   26.59
Suppos 30mg               12  ea   Rx
            Monarch  pb   61570-0025-12   28.22
PROCTOCREAM-HC
Cream    1+1%             30  gm   Rx    DESI
            HCFA  n/a         BLP   19.12
            Schwarz      ZB   00021-4620-10   21.47
PROCTOFOAM-HC
Foam    1+1%              10  gm   Rx    DESI
            Schwarz      ZA   00091-0690-10   29.86
PROFEN II
Tab Sa  600-37.5mg       100  ea   Rx
            Wakefield  ZB   59310-0107-10   37.14
PROFENAL
Drops    1%              2.5  ml   Rx
            Alcon Surg  ZC   12's, Droptainer
                              00065-0348-25   10.00
PROGLYCEM
Caps     100mg           100  ea   Rx
            Baker Nort  ZC   00575-6000-01   320.17
Susp      50mg/ml         30  ml   Rx
            Baker Nort  ZC   00575-6200-30   106.73
PROGRAF
Caps      1mg            100  ea   Rx
            Fujisawa  ZC   00469-0617-71   239.40
Caps      5mg            100  ea   Rx
            Fujisawa  ZC   00469-0657-71  1197.00
PROLIXIN
See FLUPHENAZINE HYDROCHLORIDE
Tablet  1mg              100  ea   Rx
            HCFA  18.81         BLP   47.84
            Apothecon  AB   00003-0863-50   91.59
Tablet  2.5mg            100  ea   Rx
            HCFA  26.91         BLP   69.71
            Apothecon  AB   00003-0864-50   129.88
Tablet  5mg              100  ea   Rx
            HCFA  n/a         BLP   80.88
            Apothecon  AB   00003-0877-50   167.54
Tablet  10mg             100  ea   Rx
            HCFA  42.24         BLP   112.20
            Apothecon  AB   00003-0956-50   218.06
PROLIXIN DECANOATE
Vial     25mg/ml           5  ml   Rx
            HCFA  n/a         BLP   71.18
            Apothecon  AO   00003-0569-15   116.70
PROLIXIN ENANTHATE
Vial     25mg/ml           5  ml   Rx
            Apothecon  ZC   00003-0824-05   119.54
PROLOPRIM
See TRIMETHOPRIM
Tablet  100mg            100  ea   Rx
            HCFA  14.93         BLP   22.18
            11/14/97 Monarch ph   00173-0820-55   98.89
Tablet  200mg            100  ea   Rx
            HCFA  22.10         BLP   36.42
            11/14/97 Monarch ph   00173-0825-55  197.63
PROMETHAZINE HCL
Syrup   6.25mg/5ml       3840  ml   Rx
            HCFA  26.88         BLP   35.21
            Cenci         AA   00556-0365-28   28.80
PROMETHAZINE HCL W/CODEINE
Syrup                     120  ml   Rx  C-V
            HCFA  1.33         BLP   4.06
            Alpharma U  AA   00472-1627-04   3.79
            Cenci         AA   00556-0343-04   2.50
            Geneva        AA   00781-6930-04   3.60
            Goldline      Aa   00182-0346-37   4.30
            H L Moore  Aa   00839-7059-65   3.78
            Halsey        AA   00904-1510-00   4.45
            Major         Aa   00904-1510-00   3.83
            Morton Gro  Aa   06432-0606-04   3.98
            Qualitest     Aa   00603-1578-54   3.94
            Rugby         Aa   00536-1805-97   3.90
            PHENERGAN W/CODEINE by
            Wy-Ayerst  AA   24's
                              00008-0550-02   10.23
Syrup                     480  ml   Rx  C-V
            HCFA  5.33         BLP   10.64
            Barre Drug  AA   00472-1627-16   10.64
            Cenci         AA   00556-0343-16   7.10
            ESI Lederl  AA   59911-5819-03   7.40
            Geneva        AA   00781-6930-16   14.83
            Goldline      Aa   00182-1712-40   10.64
            H L Moore  Aa   00839-7059-89   10.64
            Halsey        AA   00879-0515-16   10.95
            Major         Aa   00904-1510-16   9.75
            Morton Gro  Aa   06432-0606-16   10.50
            Qualitest     Aa   00603-1578-58   10.50
```

```
            Rugby         Aa   00536-1805-85   14.83
            Schein        Aa   00364-7390-16   8.45
            URL           Aa   00677-0963-33   10.36
            PHENERGAN W/CODEINE by
            Wy-Ayerst  AA   00008-0550-03   36.91
PROMETHAZINE HCL W/DM
Syrup                     120  ml   Rx
            HCFA  1.24         BLP   3.83
            Alpharma U  AA   00472-1630-04   3.61
            H L Moore  AA   00839-7062-65   3.58
            Halsey        AA   00879-0516-04   4.00
            Major         AA   00904-1518-20   2.25
            Morton Gro  AA   60432-0604-04   4.08
            Rugby         Aa   00536-1765-97   3.90
            PHENERGAN W/DEXTROMETHORPHAN by
            Wy-Ayerst  AA   24's
                              00008-0548-02   7.44
Syrup                     480  ml   Rx
            HCFA  4.94         BLP   8.51
            Alpharma U  AA   00472-1630-16   7.34
            ESI Lederl  AA   59911-5822-03   6.70
            Goldline      Aa   00182-1730-40   10.34
            H L Moore  Aa   00839-7062-69   7.49
            Halsey        Aa   00879-0516-16   10.75
            Major         Aa   00904-1516-16   9.20
            Morton Gro  Aa   60432-0604-16   9.40
            Qualitest     Aa   00603-1579-58   6.40
            Rugby         Aa   00536-1765-85   10.75
            Schein        Aa   00364-0734-16   7.35
            URL           Aa   00677-0966-33   5.90
            PHENERGAN W/DEXTROMETHORPHAN by
            Wy-Ayerst  AA   00008-0548-03   27.01
PROMETHAZINE HYDROCHLORIDE
Syrup   6.25mg/5ml       120  ml   Rx
            HCFA  0.84         BLP   3.07
            Alpharma U  AA   00472-1504-04   2.81
            Cenci         AA   00556-0385-04   2.49
            H L Moore  AA   00839-6314-65   3.36
            Halsey        AA   00879-0539-04   2.50
            Major         AA   00904-1508-20   3.00
            Morton Gro  AA   60432-0608-04   3.85
            Rugby         AA   00536-1745-97   2.91
            PHENERGAN by
            Wy-Ayerst  AA   24's
                              00008-0549-02   6.76
Syrup   6.25mg/5ml       480  ml   Rx
            HCFA  3.36         BLP   8.84
            Alpharma U  AA   00472-1504-16   6.76
            Cenci         AA   00556-0385-16   4.60
            ESI Lederl  AA   59911-5818-03   6.00
            Geneva        AA   00781-6571-16   7.50
            Goldline      AA   00182-1737-40   7.50
            H L Moore  AA   00839-6314-69   6.21
            Halsey        AA   00879-0539-16   7.45
            Major         AA   00904-1508-16   6.50
            Morton Gro  AA   60432-0608-16   7.28
            Qualitest     AA   00603-1580-58   6.85
            Rugby         AA   00536-1745-85   7.50
            Schein        AA   00364-0733-16   5.80
            PHENERGAN by
            Wy-Ayerst  AA   00008-0549-03   25.22
PROMETHAZINE VC
Syrup                     3840  ml   Rx
            HCFA  31.10         BLP   39.67
            Cenci         AA   00556-0346-28   31.37
PROMETHAZINE VC W/CODEINE
Syrup                     3840  ml   Rx  C-V
            HCFA  47.23         BLP   64.13
            Cenci         AA   00556-0345-28   58.98
PROMETHAZINE W/CODEINE
Syrup                     3840  ml   Rx  C-V
            HCFA  n/a         BLP
            Cenci         AA   00556-0343-28   49.50
PROMETHAZINE W/PHENYLEPH & COD
Syrup                     120  ml   Rx  C-V
            HCFA  1.48         BLP   4.26
            Barre Drug  AA   00472-1629-04   4.70
            Cenci         AA   00556-0345-04   2.60
            H L Moore  AA   00839-7061-65   3.85
            Halsey        AA   00879-0515-04   4.65
            Major         AA   00904-1514-00   4.10
            Morton Gro  AA   60432-0607-04   4.40
            Qualitest     AA   00603-1581-54   4.40
            Rugby         AA   00536-1872-97   3.95
            PHENERGAN VC W/CODEINE by
            Wy-Ayerst  AA   24's
                              00008-0552-02   11.04
Syrup                     480  ml   Rx  C-V
            HCFA  5.90         BLP   12.24
            Barre Drug  AA   00472-1629-16   12.34
            Cenci         AA   00556-0345-16   8.30
            ESI Lederl  AA   59911-5821-03   9.50
            Geneva        AA   00781-6950-16   17.70
            Goldline      AA   00182-1713-40   12.34
            H L Moore  AA   00839-7061-69   12.34
            Halsey        AA   00879-0515-16   12.25
            Major         AA   00904-1514-16   10.88
            Morton Gro  AA   60432-0607-16   11.32
            Qualitest     AA   00603-1581-58   11.80
            Rugby         AA   00536-1872-85   11.99
            Schein        AA   00364-7389-16   9.95
            URL           AA   00677-0965-33   13.25
            PHENERGAN VC W/CODEINE by
            Wy-Ayerst  AA   00008-0552-03   39.84
PROMETHAZINE W/PHENYLEPHRINE
Syrup                     120  ml   Rx
            HCFA  0.97         BLP   12.24
            Barre Drug  AA   00472-1628-04   2.38
            Cenci         AA   00556-0346-04   2.00
            H L Moore  AA   00839-7060-65   2.90
            Halsey        AA   00879-0514-04   2.85
            Major         AA   00904-1512-00   2.80
            Morton Gro  AA   60432-0605-04   3.58
            Qualitest     AA   00603-1582-54   2.38
```

PHENERGAN VC by
Wy-Ayerst   AA   24's
    00008-0551-02   6.36
**Syrup**    **480 ml**   **Rx**
HCFA   3.89    BLP   9.23
Alpharma U   AA   00472-1628-16   7.39
Cenci   AA   00556-0346-16   5.20
ESI Lederl   AA   59911-5820-03   6.00
Geneva   AA   00781-6635-16   11.30
Goldline   AA   00182-1711-40   11.30
H L Moore   AA   00839-7060-69   7.33
Halsey   AA   00879-0514-16   10.50
Major   AA   00904-1512-16   9.90
Morton Gro   AA   60432-0605-16   8.90
Qualitest   AA   00603-1582-58   6.90
Rugby   AA   00536-1785-85   8.55
Schein   AA   00364-0860-16   9.00
URL   AA   00677-0964-33   10.65
PHENERGAN VC by
Wy-Ayerst   Aa   00008-0551-03   22.95
PROMETHEGAN
**Suppos 50mg**    **12**   **ea**   **Rx**
01/01/98   G & W   BR   00713-0132-12   45.50
PROMEMIA
**Caps**    **30**   **ea**   **Rx**
12/02/97   Wy-Ayerst   ZB   00005-5150-13   30.94
PRONESTYL
See PROCAINAMIDE HYDROCHLORIDE
**Caps 250mg**    **100**   **ea**   **Rx**
HCFA   6.83    BLP   9.85
Apothecon   AB   00003-0758-50   60.65
**Caps 375mg**    **100**   **ea**   **Rx**
HCFA   7.43    BLP   9.77
Apothecon   AB   00003-0756-50   84.11
**Caps 500mg**    **100**   **ea**   **Rx**
HCFA   8.48    BLP   11.52
Apothecon   AB   00003-0757-50   109.21
PRONESTYL-SR
See PROCAINAMIDE HYDROCHLORIDE
**Tab Sa 500mg**    **100**   **ea**   **Rx**
HCFA   16.35    BLP   28.33
Apothecon   AC   00003-0775-50   72.53
PROPANTHELINE BROMIDE
**Tablet 7.5mg**    **100**   **ea**   **Rx**
PRO-BANTHINE by
Roberts Ph   BP   54092-0073-01   48.59
**Tablet 15mg**    **100**   **ea**   **Rx**
Major   Aa   00904-2344-60   20.25
PRO-BANTHINE by
Roberts Ph   BP   54092-0074-01   74.04
Roxane   BP   00054-4721-25   21.53
**Tablet 15mg**    **500**   **ea**   **Rx**
PRO-BANTHINE by
Roberts Ph   BP   54092-0074-05   347.51
Roxane   BP   00054-4721-31   161.70
PROPARACAINE HYDROCHLORIDE
**Drops 0.5%**    **15**   **ml**   **Rx**
HCFA   7.49    BLP   10.84
Akorn   ZA   17478-0263-12   7.81
ALCAINE by
Alcon   AT   Droptainer
    00998-0016-15   15.00
OPHTHETIC by
Allergan   AT   11980-0048-15   11.89
OPHTHAINE by
Apothecon   AT   00003-0646-30   17.87
Bsch&Lomb   AT   24208-0730-06   8.66
Allergan   AT   00839-6688-31   6.74
Ocusoft   AT   54799-0500-12   6.55
PROPINE
See DIPIVEFRIN
**Drops 0.1%**    **5**   **ml**   **Rx**
HCFA   10.95    BLP   13.60
Allergan   AT   W/C Cap Bid Drop
    11980-0260-25   17.43
**Drops 0.1%**    **10**   **ml**   **Rx**
Allergan   20.25    BLP   24.46
Allergan   AT   W/C Cap Bid Drop
    11980-0260-20   31.63
**Drops 0.1%**    **15**   **ml**   **Rx**
HCFA   30.15    BLP   36.14
Allergan   AT   W/C Cap Bid Drop
    11980-0260-21   49.50
PROPOXYPHENE COMPOUND
**Caps 65mg**    **100**   **ea**   **Rx C-IV**
HCFA   16.89    BLP   24.64
Alra   ZA   51641-0323-01   24.40
DARVON COMPOUND-65 by
Eli Lilly   AA   Pulvule
    00002-3111-02   39.65
Goldline   AA   00182-1673-01   25.95
H L Moore   AA   00839-1561-66   23.27
Major   AA   00904-7701-60   23.20
Mylan   AA   00378-0131-01   25.95
Schein   AA   00364-0668-01   25.00
Teva USA   AA   00093-0686-01   24.50
URL   AA   00677-0828-01   24.85
**Caps 65mg**    **500**   **ea**   **Rx C-IV**
HCFA   84.45    BLP
Alra   ZA   51641-0323-05   115.90
DARVON COMPOUND-65 by
Eli Lilly   AA   Pulvule
    00002-3111-03   188.54
Major   AA   00904-7701-40   79.15
Teva USA   AA   00093-0686-05   116.45
**Caps 65mg**    **1000**   **ea**   **Rx C-IV**
HCFA   168.90    BLP
Alra   ZA   51641-0323-10   230.90
PROPOXYPHENE HYDROCHLORIDE
**Caps 65mg**    **100**   **ea**   **Rx C-IV**

HCFA   4.88    BLP   7.56
Alra   ZA   51641-0321-01   6.90
DARVON by
Eli Lilly   AA   Pulvule
    00002-0803-02   37.87
Geneva   AA   00781-2140-01   8.55
H L Moore   AA   00839-5098-06   8.37
Halsey   AA   00879-0155-01   6.10
Major   AA   00904-7700-60   8.55
Mylan   AA   00378-0129-01   8.60
Qualitest   AA   00603-5459-21   6.61
Rugby   AA   00536-4382-01   8.55
Schein   AA   00364-0312-01   8.60
Teva USA   AA   00093-0741-01   7.35
URL   AA   00677-0356-01   8.10
01/01/98   West-Ward   AA   00143-3235-01   7.30
Zenith   AA   00172-2186-60   8.60
**Caps 65mg**    **500**   **ea**   **Rx C-IV**
HCFA   24.40    BLP   26.06
Alra   ZA   51641-0321-05   24.50
DARVON by
Eli Lilly   AA   Pulvule
    00002-0803-03   180.86
H L Moore   Aa   00839-5098-12   24.95
Halsey   AA   00879-0155-05   26.60
Major   AA   00904-7700-40   21.75
Mylan   AA   00378-0129-05   33.50
Qualitest   AA   00603-5459-28   23.11
Schein   AA   00364-0312-05   33.40
Teva USA   AA   00093-0741-05   27.30
URL   AA   00677-0356-05   26.80
01/01/98   West-Ward   AA   00143-3235-05   28.56
Zenith   AA   00172-2186-70   26.40
**Caps 65mg**    **1000**   **ea**   **Rx C-IV**
HCFA   48.80    BLP   48.49
Alra   ZA   51641-0321-10   47.50
Geneva   AA   00781-2140-10   48.89
Goldline   AA   00182-0698-10   48.90
H L Moore   AA   00839-5098-16   48.10
Halsey   AA   00879-0155-10   49.20
Major   AA   00904-7700-80   39.75
Rugby   AA   00536-4382-10   47.75
Teva USA   AA   00093-0741-10   48.40
URL   AA   00677-0356-10   48.00
Zenith   AA   00172-2186-80   48.90
PROPOXPHENE W/ACETAMINOPHEN
**Tablet 65-650mg**    **100**   **ea**   **Rx C-IV**
HCFA   13.13    BLP   25.05
Geneva   Aa   00781-1378-01   21.50
Mylan   Aa   00378-0130-01   26.35
Qualitest   Aa   00603-5463-21   19.40
Watson   Aa   52544-0714-01   28.99
WYGESIC by
12/02/97   Wy-Ayerst   AB   00008-0085-01   55.74
**Tablet 65-650mg**    **500**   **ea**   **Rx C-IV**
HCFA   65.95    BLP   118.68
Geneva   Aa   00781-1378-05   98.62
Mylan   Aa   00378-0130-05   125.15
Qualitest   Aa   00603-5463-28   94.60
Watson   Aa   52544-0714-05   137.51
WYGESIC by
12/02/97   Wy-Ayerst   AB   00008-0085-02   272.98
PROPOXYPHENE-N W/ACETAMINOPHEN
**Tablet 50-325mg**    **100**   **ea**   **Rx C-IV**
DARVOCET-N 50 by
Eli Lilly   AB   00002-0351-02   32.20
**Tablet 100-650mg**    **100**   **ea**   **Rx**
HCFA   6.38    BLP   32.28
DARVOCET-N 100 by
Eli Lilly   AB   00002-0363-02   60.76
Geneva   AB   00781-1720-01   33.49
Goldline   AB   00182-0317-01   33.75
Halsey   AB   00879-0630-01   33.50
Mylan   AB   00378-0555-01   29.06
Qualitest   AB   00603-5466-21   33.74
Schein   AB   00364-0767-01   33.74
Teva USA   AB   00093-0930-01   26.55
URL   AB   00677-1034-01   31.11
Vintage Ph   AB   52544-5112-28   33.74
Zenith   AB   00172-3981-60   33.75
**Tablet 100-650mg**    **500**   **ea**   **Rx C-IV**
HCFA   31.90    BLP   150.15
DARVOCET-N 100 by
Eli Lilly   AB   00002-0363-03   288.58
Geneva   AB   00781-1720-05   159.60
Goldline   AB   00182-0317-05   159.50
Halsey   AB   00879-0630-05   159.60
Major   AB   00904-2281-40   108.30
Martec   AB   52555-0212-05   159.51
Mylan   AB   00378-0155-05   149.59
Purepac   AB   00228-2085-50   124.86
Qualitest   AB   00603-5466-28   159.51
Rugby   AB   00536-4361-05   159.51
Schein   AB   00364-0767-05   159.51
Teva USA   AB   00093-0930-05   130.90
URL   AB   00677-1034-05   126.45
Vintage Ph   AB   52544-5112-28   159.51
Zenith   AB   00172-3981-70   159.50
PROPRANOLOL HYDROCHLORIDE
**Cap Sa 60mg**    **100**   **ea**   **Rx**
HCFA   n/a    BLP   66.44
ESI Lederl   AB   59911-5470-01   65.00
Geneva   AB   00781-2061-01   68.99
Goldline   AB   00182-1926-01   67.18
H L Moore   AB   00839-7572-06   64.92
Inwood   AB   00258-3609-01   68.99
Major   AB   00904-0421-60   62.55
Parmed   AB   00349-8699-01   67.19
Qualitest   AB   00603-5497-21   66.86
Rugby   AB   00536-4911-01   68.99
Teva USA   AB   00093-0686-05   66.85
URL   AB   00677-1363-01   67.08
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0470-81   92.01

**Cap Sa 60mg**    **1000**   **ea**   **Rx**
ESI Lederl   AB   59911-5470-02   527.75
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0470-91   891.90
**Cap Sa 80mg**    **100**   **ea**   **Rx**
HCFA   n/a    BLP   79.19
ESI Lederl   AB   59911-5471-01   80.00
Geneva   AB   00781-2062-01   80.65
Goldline   AB   00182-1927-01   81.17
Inwood   AB   00258-3610-01   81.17
Major   AB   00904-0422-60   73.55
Parmed   AB   00349-8700-01   77.90
Qualitest   AB   00603-5498-21   77.28
Rugby   AB   00536-4912-01   81.17
Schein   AB   00364-2414-01   81.10
Teva USA   AB   00093-0692-01   77.52
URL   AB   00677-1364-01   79.59
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0471-81   107.59
**Cap Sa 80mg**    **1000**   **ea**   **Rx**
ESI Lederl   AB   59911-5471-02   617.00
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0471-91   1042.91
**Cap Sa 120mg**    **100**   **ea**   **Rx**
HCFA   n/a    BLP   97.79
ESI Lederl   AB   59911-5473-01   98.00
Geneva   AB   00781-2063-01   99.98
Goldline   AB   00182-1928-01   101.06
Inwood   AB   00258-3611-01   101.06
Major   AB   00904-0423-60   90.90
Parmed   AB   00349-8701-01   96.50
Qualitest   AB   00603-5499-21   96.50
Rugby   AB   00536-4913-01   101.06
Teva USA   AB   00093-0693-01   95.50
URL   AB   00677-1365-01   97.89
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0473-81   133.35
**Cap Sa 120mg**    **1000**   **ea**   **Rx**
ESI Lederl   AB   59911-5473-02   764.90
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0473-91   1292.60
**Cap Sa 160mg**    **100**   **ea**   **Rx**
HCFA   n/a    BLP   131.15
ESI Lederl   AB   59911-5474-01   130.00
Geneva   AB   00781-2064-01   130.90
Goldline   AB   00182-1929-01   132.31
Inwood   AB   00258-3612-01   132.31
Major   AB   00904-0424-60   118.90
Parmed   AB   00349-8707-01   137.34
Qualitest   AB   00603-5500-21   125.80
Rugby   AB   00536-4914-01   137.34
Teva USA   AB   00093-0694-01   125.83
URL   AB   00677-1366-01   128.56
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0479-81   174.60
**Cap Sa 160mg**    **1000**   **ea**   **Rx**
INDERAL LA by
12/02/97   Wy-Ayerst   AB   00046-0479-91   1692.46
**Tablet 10mg**    **100**   **ea**   **Rx**
HCFA   1.16    BLP   6.84
Geneva   AB   00781-1344-01   8.94
Goldline   AB   00182-1758-01   7.55
Major   AB   00904-0411-60   4.50
Mylan   AB   00378-0182-01   8.94
Purepac   AB   00228-2327-10   6.00
Qualitest   AB   00603-5489-21   4.55
Rugby   AB   00536-4309-01   5.45
Schein   AB   00364-0756-01   8.41
Sidmak   AB   50111-0467-01   5.38
URL   AB   00677-1041-01   5.95
Warn-Chil   AB   00047-0070-24   8.95
Watson   AB   52544-0305-01   6.95
INDERAL by
12/02/97   Wy-Ayerst   AB   00046-0421-81   37.51
**Tablet 10mg**    **500**   **ea**   **Rx**
HCFA   5.80    BLP   n/a
Lederle St   AB   00005-3109-31   43.11
**Tablet 10mg**    **1000**   **ea**   **Rx**
HCFA   11.60    BLP   58.21
Geneva   AB   00781-1344-10   66.10
H L Moore   AB   00839-7114-16   40.70
Major   AB   00904-0411-80   37.80
Mylan   AB   00378-0182-10   73.00
Parmed   AB   00349-8936-10   59.45
Purepac   AB   00228-2327-96   48.82
Qualitest   AB   00603-5489-32   37.12
Schein   AB   00536-4309-10   73.00
Sidmak   AB   00364-0756-10   69.51
URL   AB   50111-0467-03   61.05
Warn-Chil   AB   00677-1041-10   51.20
Watson   AB   00047-0070-32   72.99
    52544-0305-10   65.99
INDERAL by
12/02/97   Wy-Ayerst   AB   00046-0421-91   366.48
**Tablet 20mg**    **100**   **ea**   **Rx**
HCFA   1.35    BLP   9.98
ESI Lederl   AB   00005-3110-23   12.61
Geneva   AB   00781-1354-01   12.59
Goldline   AB   00182-1759-01   9.85
Major   AB   00904-0412-60   6.00
Mylan   AB   00378-0183-01   12.85
Purepac   AB   00228-2329-10   8.17
Qualitest   AB   00603-5490-21   5.74
Schein   AB   00364-0757-01   9.10
Sidmak   AB   50111-0468-01   8.97
URL   AB   00677-1042-01   8.70
Warn-Chil   AB   00047-0071-24   12.85
Watson   AB   52544-0306-01   9.95
INDERAL by
12/02/97   Wy-Ayerst   AB   00046-0422-81   52.66
**Tablet 20mg**    **1000**   **ea**   **Rx**
HCFA   13.50    BLP   77.17
Geneva   AB   00781-1354-10   94.95
Goldline   AB   00182-1759-10   94.95
H L Moore   AB   00839-7115-16   49.53
Major   AB   00904-0412-80   49.90

|        | Mylan | AB | 00378-0183-10 | 94.95 |
|        | Parmed | AB | 00349-8937-10 | 73.83 |
|        | Purepac | AB | 00228-2329-96 | 66.34 |
|        | Qualitest | Ab | 00603-5490-32 | 49.70 |
|        | Rugby | AB | 00536-4319-10 | 94.95 |
|        | Schein | AB | 00364-0757-02 | 94.50 |
|        | Sidmak | AB | 50111-0468-03 | 58.91 |
|        | URL | AB | 00677-1042-10 | 68.45 |
|        | Warn-Chil | AB | 00047-0071-32 | 94.95 |
|        | Watson | AB | 52544-0306-10 | 94.50 |
| INDERAL | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0422-91 | 515.66 |
| **Tablet 40mg** | | | **100 ea Rx** | |
|        | HCFA | 2.04 | BLP | 15.40 |
|        | ESI Lederl | AB | 00005-3111-23 | 18.19 |
|        | Geneva | AB | 00781-1364-01 | 15.95 |
|        | Goldline | AB | 00182-1563-01 | 18.34 |
|        | Major | AB | 00904-0414-60 | 8.60 |
|        | Mylan | AB | 00378-0184-01 | 18.34 |
|        | Purepac | AB | 00228-2331-10 | 12.78 |
|        | Schein | AB | 00364-0758-01 | 18.00 |
|        | Sidmak | AB | 50111-0469-01 | 12.87 |
|        | URL | AB | 00677-1043-01 | 14.25 |
|        | Warn-Chil | AB | 00047-0072-24 | 18.34 |
|        | Watson | AB | 52544-0307-01 | 13.95 |
| INDERAL | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0424-91 | 68.34 |
| **Tablet 40mg** | | | **500 ea Rx** | |
|        | HCFA | 10.20 | BLP | n/a |
|        | Lederle St | AB | 00005-3111-31 | 87.38 |
| **Tablet 40mg** | | | **1000 ea Rx** | |
|        | HCFA | 20.40 | BLP | 104.94 |
|        | Geneva | AB | 00781-1364-10 | 132.95 |
|        | H L Moore | AB | 00839-7116-16 | 64.25 |
|        | Major | AB | 00904-0414-80 | 58.75 |
|        | Mylan | AB | 00378-0184-10 | 134.30 |
|        | Parmed | AB | 00349-8938-10 | 90.90 |
|        | Purepac | AB | 00228-2331-96 | 86.44 |
|        | Qualitest | AB | 00603-5491-32 | 57.76 |
|        | Rugby | AB | 00536-4314-10 | 134.30 |
|        | Schein | AB | 00364-0758-02 | 134.29 |
|        | Sidmak | AB | 50111-0469-03 | 123.75 |
|        | URL | AB | 00677-1043-10 | 79.85 |
|        | Warn-Chil | AB | 00047-0072-32 | 134.30 |
|        | Watson | AB | 52544-0307-10 | 132.50 |
| INDERAL | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0424-91 | 669.23 |
| **Tablet 60mg** | | | **100 ea Rx** | |
|        | HCFA | 2.55 | BLP | 15.33 |
|        | Geneva | AB | 00781-1374-01 | 17.66 |
|        | Goldline | AB | 00182-1761-01 | 17.60 |
|        | H L Moore | AB | 00839-7117-06 | 8.91 |
|        | Lederle St | AB | 00005-3102-23 | 24.88 |
|        | Major | AB | 00904-0416-60 | 8.60 |
|        | Purepac | AB | 00228-2321-10 | 15.30 |
|        | Qualitest | AB | 00603-5492-21 | 7.30 |
|        | Rugby | AB | 00536-4315-01 | 24.88 |
|        | Schein | AB | 00364-0759-01 | 14.40 |
|        | Sidmak | AB | 50111-0470-01 | 17.66 |
|        | Warn-Chil | AB | 00047-0073-24 | 17.66 |
|        | Watson | AB | 52544-0352-01 | 15.95 |
| INDERAL | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0426-81 | 94.55 |
| **Tablet 60mg** | | | **500 ea Rx** | |
|        | HCFA | 12.75 | BLP | n/a |
|        | Lederle St | AB | 00005-3102-31 | 111.96 |
| **Tablet 60mg** | | | **1000 ea Rx** | |
|        | HCFA | 25.50 | BLP | n/a |
| 12/02/97 | Wy-Ayerst | | 00046-0426-91 | 908.60 |
| **Tablet 60mg** | | | **100 ea Rx** | |
|        | HCFA | 2.34 | BLP | 20.15 |
|        | ESI Lederl | AB | 00005-3112-23 | 30.33 |
|        | Geneva | AB | 00781-1384-01 | 21.76 |
|        | Goldline | AB | 00182-1762-01 | 21.76 |
|        | Major | AB | 00904-0418-60 | 11.90 |
|        | Mylan | AB | 00378-0185-01 | 21.76 |
|        | Purepac | AB | 00228-2333-10 | 18.94 |
|        | Qualitest | AB | 00603-5493-21 | 11.94 |
|        | Schein | AB | 00364-0760-01 | 20.95 |
|        | Sidmak | AB | 50111-0471-01 | 21.45 |
|        | URL | AB | 00677-1044-01 | 18.89 |
|        | Warn-Chil | AB | 00047-0074-24 | 21.95 |
|        | Watson | AB | 52544-0308-01 | 21.50 |
| INDERAL | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0428-81 | 104.93 |
| **Tablet 80mg** | | | **500 ea Rx** | |
|        | HCFA | 11.70 | BLP | 87.41 |
|        | ESI Lederl | AB | 00005-3112-31 | 145.74 |
|        | Geneva | AB | 00781-1384-05 | 103.95 |
|        | Goldline | AB | 00182-1762-16 | 103.95 |
|        | H L Moore | AB | 00839-7118-12 | 50.92 |
|        | Major | AB | 00904-0418-80 | 54.90 |
|        | Mylan | AB | 00378-0185-05 | 103.95 |
|        | Parmed | AB | 00349-8952-05 | 77.38 |
|        | Purepac | AB | 00228-2333-50 | 67.29 |
|        | Qualitest | AB | 00603-5493-28 | 58.15 |
|        | Schein | AB | 00364-0760-05 | 93.80 |
|        | Sidmak | AB | 50111-0471-02 | 103.18 |
|        | URL | AB | 00677-1044-05 | 77.24 |
|        | Warn-Chil | AB | 00047-0074-30 | 103.18 |
|        | Watson | AB | 52544-0308-05 | 101.95 |
| **Tablet 80mg** | | | **1000 ea Rx** | |
|        | HCFA | 23.40 | BLP | n/a |
| INDERAL | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0428-91 | 1027.62 |
| **Tablet 90mg** | | | **100 ea Rx** | |
|        | HCFA | n/a | BLP | 12.86 |
|        | Roxane | AB | 00904-0419-60 | 15.00 |
|        | Sidmak | AB | 50111-0472-01 | 23.16 |
|        | Watson | AB | 52544-0353-01 | 12.75 |
| **PROPRANOLOL-HYDROCLOROTHIAZIDE** | | | | |
| **Tablet 40-25mg** | | | **100 ea Rx** | |
|        | HCFA | 5.10 | BLP | 28.10 |
|        | Barr | AB | 00555-0427-02 | 21.04 |

|        | Geneva | AB | 00781-1431-01 | 31.12 |
|        | H L Moore | Ab | 00839-7197-06 | 31.12 |
|        | Major | AB | 00904-0434-60 | 26.50 |
|        | Mylan | AB | 00378-0731-01 | 31.25 |
|        | Purepac | AB | 00228-2358-10 | 25.75 |
|        | Qualitest | AB | 00603-5503-21 | 25.12 |
|        | Rugby | AB | 00536-4402-01 | 31.25 |
|        | Schein | AB | 00364-0838-01 | 27.85 |
|        | Sidmak | AB | 50111-0473-01 | 31.25 |
|        | URL | AB | 00677-1106-01 | 26.90 |
| INDERIDE-40/25 | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0484-81 | 112.20 |
| **Tablet 40-25mg** | | | **1000 ea Rx** | |
|        | HCFA | 51.00 | BLP | 202.77 |
|        | Barr | AB | 00555-0427-05 | 173.24 |
|        | Major | AB | 00904-0434-80 | 96.85 |
|        | Purepac | AB | 00228-2358-96 | 338.22 |
| INDERIDE-40/25 | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0484-91 | 1087.35 |
| **Tablet 80-25mg** | | | **100 ea Rx** | |
|        | HCFA | 7.43 | BLP | 38.84 |
|        | Barr | AB | 00555-0428-02 | 29.60 |
|        | Geneva | AB | 00781-1432-01 | 36.20 |
|        | Major | AB | 00904-0438-60 | 37.90 |
|        | Mylan | AB | 00378-0347-01 | 38.95 |
|        | Purepac | AB | 00228-2359-10 | 35.99 |
|        | Qualitest | AB | 00603-5504-21 | 34.44 |
|        | Rugby | AB | 00536-4403-01 | 38.95 |
|        | Schein | AB | 00364-0839-01 | 38.95 |
|        | Sidmak | AB | 50111-0474-01 | 38.95 |
|        | URL | AB | 00677-1107-01 | 38.47 |
| INDERIDE-80/25 | by | | | |
| 12/02/97 | Wy-Ayerst | | 00046-0488-81 | 150.69 |
| **Tablet 80-25mg** | | | **1000 ea Rx** | |
|        | HCFA | 74.30 | BLP | n/a |
|        | Purepac | AB | 00228-2360-96 | 349.43 |
| **PROPULSID** | | | | |
| **Susp 1mg/ml** | | | **450 ml Rx** | |
|        | Janssen | ZC | 50458-0450-45 | 51.52 |
| **Tablet 10mg** | | | **100 ea Rx** | |
|        | Janssen | ZC | 50458-0430-10 | 71.28 |
| **Tablet 10mg** | | | **500 ea Rx** | |
|        | Janssen | ZC | 50458-0430-50 | 356.38 |
| **Tablet 20mg** | | | **100 ea Rx** | |
|        | Janssen | ZC | 50458-0440-10 | 138.26 |
| **Tablet 20mg** | | | **250 ea Rx** | |
|        | Janssen | ZC | 50458-0440-25 | 345.68 |
| **PROSCAR** | | | | |
| **Tablet 5mg** | | | **30 ea Rx** | |
|        | Merck | U-U | | |
|        | | | 00006-0072-31 | 63.23 |
| **Tablet 5mg** | | | **100 ea Rx** | |
|        | Merck | U-U | | |
|        | | | 00006-0072-58 | 210.76 |
| **PROSOM** | | | | |
| See ESTAZOLAM | | | | |
| **Tablet 1mg** | | | **100 ea Rx C-IV** | |
|        | HCFA | n/a | BLP | 85.82 |
|        | Abbott | AB | 00074-3735-13 | 99.20 |
| **Tablet 2mg** | | | **100 ea Rx C-IV** | |
|        | HCFA | n/a | BLP | 95.68 |
|        | Abbott | AB | 00074-3736-13 | 110.52 |
| **PROSTEP** | | | | |
| **Patch 11mg/24hr** | | | **7 ea Rx** | |
|        | Wy-Ayerst | ZB | 00005-2401-90 | 34.97 |
| **Patch 22mg/24hr** | | | **7 ea Rx** | |
|        | Wy-Ayerst | ZB | 00005-2402-90 | 37.96 |
| **PROSTIGMIN** | | | | |
| **Tablet 15mg** | | | **100 ea Rx** | |
| 11/10/97 ICN | ZB | 00187-3100-10 | 52.88 | |
| **PROVENTIL** | | | | |
| See ALBUTEROL | | | | |
| **Aero 90mcg** | | | **17 gm Rx** | |
|        | HCFA | 7.47 | BLP | 21.03 |
|        | Schering | BN | 00085-0614-02 | 27.56 |
| **Soln 0.83mg/ml** | | | **3 ml Rx** | |
|        | HCFA | n/a | BLP | n/a |
|        | Schering | AN | 25's, U-D | |
|        | | | 00085-0209-01 | 1.69 |
| **Soln 5mg/ml** | | | **20 ml Rx** | |
|        | HCFA | n/a | BLP | 14.63 |
|        | Schering | AN | 00085-0208-02 | 18.56 |
| **Syrup 2mg/5ml** | | | **480 ml Rx** | |
|        | HCFA | 5.33 | BLP | 26.64 |
| **Tab Sa 4mg** | | | **100 ea Rx** | |
|        | Schering | BC | 00085-0431-02 | 38.78 |
| **Tab Sa 4mg** | | | **500 ea Rx** | |
|        | Schering | BC | 00085-0431-03 | 351.46 |
| **Tablet 2mg** | | | **100 ea Rx** | |
|        | HCFA | 2.67 | BLP | 43.25 |
|        | Schering | AB | 00085-0252-02 | 43.25 |
| **Tablet 2mg** | | | **500 ea Rx** | |
|        | Schering | | 00085-0252-03 | 205.35 |
|        | HCFA | 13.35 | BLP | 121.15 |
| **Tablet 4mg** | | | **100 ea Rx** | |
|        | HCFA | 3.78 | BLP | 38.44 |
|        | Schering | AB | 00085-0573-02 | 64.51 |
| **Tablet 4mg** | | | **500 ea Rx** | |
|        | HCFA | 18.90 | BLP | 177.63 |
|        | Schering | AB | 00085-0573-03 | 306.61 |
| **PROVENTIL HFA** | | | | |
| **Aero 105mcg** | | | **6.7 gm Rx** | |
|        | Schering | | Cfc Free, 90Mcg=base | |
|        | | | 00085-1132-01 | 26.27 |
| **PROVERA** | | | | |
| See MEDROXYPROGESTERONE ACETATE | | | | |
| **Tablet 2.5mg** | | | **30 ea Rx** | |
|        | Phrmacia/U | AB | 00009-0064-06 | 12.65 |
| **Tablet 2.5mg** | | | **100 ea Rx** | |
|        | HCFA | | BLP | 30.06 |

|        | Phrmacia/U | AB | 00009-0064-04 | 41.98 |
| **Tablet 5mg** | | | **30 ea Rx** | |
|        | Phrmacia/U | AB | 00009-0286-32 | 19.28 |
| **Tablet 5mg** | | | **100 ea Rx** | |
|        | HCFA | n/a | BLP | 45.49 |
|        | Phrmacia/U | AB | 00009-0286-03 | 63.35 |
| **Tablet 10mg** | | | **30 ea Rx** | |
|        | Phrmacia/U | AB | 00009-0050-09 | 24.79 |
| **Tablet 10mg** | | | **100 ea Rx** | |
|        | HCFA | n/a | BLP | 44.74 |
|        | Phrmacia/U | AB | 00009-0050-02 | 78.49 |
| **Tablet 10mg** | | | **500 ea Rx** | |
|        | Phrmacia/U | AB | 00009-0050-11 | 373.01 |
| **PROZAC** | | | | |
| **Caps 10mg** | | | **100 ea Rx** | |
|        | Dista | ZC | Pulvule | |
|        | | | 00777-3104-02 | 235.64 |
| **Caps 20mg** | | | **30 ea Rx** | |
|        | Dista | ZC | Pulvule | |
|        | | | 00777-3105-30 | 72.51 |
| **Caps 20mg** | | | **100 ea Rx** | |
|        | Dista | ZC | Pulvule | |
|        | | | 00777-3105-02 | 241.69 |
| **Soln 20mg/5ml** | | | **120 ml Rx** | |
|        | Dista | | 00777-5120-58 | 107.33 |
| **PSEUDOEPHEDRINE-TRIPROL W/COD** | | | | |
| **Syrup** | | | **480 ml Rx C-V** | |
|        | HCFA | 4.94 | BLP | 10.57 |
|        | Barre Drug | AA | 00472-1633-16 | 9.20 |
|        | Geneva | AA | 00781-6550-16 | 23.09 |
|        | Goldline | AA | 00182-1710-40 | 11.80 |
|        | H L Moore | AA | 00839-7079-69 | 10.30 |
|        | Halsey | ZA | 00879-0750-16 | 9.10 |
|        | Major | AA | 00904-1579-16 | 9.45 |
|        | Morton Gro | AA | 60432-0462-16 | 11.79 |
|        | Qualitest | ZA | 00603-1771-58 | 10.18 |
|        | Schein | AA | 00364-7385-16 | 13.00 |
| **PSORCON** | | | | |
| **Cream 0.05%** | | | **15 gm Rx** | |
|        | Dermik | BX | 00066-0069-17 | 26.54 |
| **Cream 0.05%** | | | **30 gm Rx** | |
|        | Dermik | BX | 00066-0069-30 | 40.01 |
| **Cream 0.05%** | | | **60 gm Rx** | |
|        | Dermik | BX | 00066-0069-31 | 36.45 |
| **Cream 0.05%** | | | **60 gm Rx** | |
|        | Dermik | BX | 00066-0069-60 | 68.82 |
| **Oint 0.05%** | | | **15 gm Rx** | |
|        | Dermik | BX | 00066-0071-17 | 29.34 |
| **Oint 0.05%** | | | **30 gm Rx** | |
|        | Dermik | BX | 00066-0071-30 | 40.31 |
| **Oint 0.05%** | | | **60 gm Rx** | |
|        | Dermik | BX | 00066-0071-60 | 77.45 |
| **PULMICORT** | | | | |
| **Aero 200mcg** | | | **1 ea Rx** | |
|        | Astra | | 200 Doses | |
|        | | | 00186-0915-42 | 107.00 |
| **PULMOZYME** | | | | |
| **Soln 1mg/ml** | | | **2.5 ml Rx** | |
|        | Genentech | | 14's | |
| 12/01/97 | | | 50242-0100-38 | 36.09 |
|        | Genentech | | 30's | |
| 12/01/97 | | | 50242-0100-40 | 36.09 |
| **PURINETHOL** | | | | |
| **Tablet 50mg** | | | **25 ea Rx** | |
|        | Glaxo | ZC | 00173-0807-25 | 66.89 |
| **Tablet 50mg** | | | **250 ea Rx** | |
|        | Glaxo | ZC | 00173-0807-65 | 637.10 |
| **PYRIDIUM** | | | | |
| See PHENAZOPYRIDINE HYDROCHLORIDE | | | | |
| **Tablet 100mg** | | | **100 ea Rx** | |
|        | HCFA | | BLP | 12.33 |
|        | Warner Pro | | 00071-0180-24 | 57.62 |
| **Tablet 200mg** | | | **100 ea Rx** | |
|        | HCFA | | BLP | 22.93 |
|        | Warner Pro | | 00071-0181-24 | 111.04 |
| **P1E1** | | | | |
| **Drops 1%** | | | **15 ml Rx** | |
|        | Alcon | | 00998-0365-15 | 21.25 |
| **P2E1** | | | | |
| **Drops 2%** | | | **15 ml Rx** | |
|        | Alcon | | 00998-0366-15 | 21.87 |
| **P3E1** | | | | |
| **Drops 3%** | | | **15 ml Rx** | |
|        | Alcon | | 00998-0367-15 | 21.38 |
| **P4E1** | | | | |
| **Drops 4%** | | | **15 ml Rx** | |
|        | Alcon | ZB | 00998-0368-15 | 23.75 |
| **P6E1** | | | | |
| **Drops 6%** | | | **15 ml Rx** | |
|        | Alcon | | 00998-0369-15 | 25.00 |
| **QUADRINAL** | | | | |
| **Tablet** | | | **100 ea Rx** | DESI |
|        | KNOLL LABS | | 00044-4520-02 | 43.44 |
| **QUARZAN** | | | | |
| **Caps 2.5mg** | | | **100 ea Rx** | |
|        | Roche | ZC | 00140-0119-01 | 20.02 |
| **QUESTRAN** | | | | |
| See CHOLESTYRAMINE/SUCROSE | | | | |
| **Packet 9gm** | | | **60 ea Rx** | |
|        | HCFA | 56.85 | BLP | n/a |
|        | BMS/Primar | AB | 00087-0580-11 | 92.90 |
| **Powder** | | | **378 gm Rx** | |
|        | HCFA | | BLP | 36.93 |
|        | BMS/Primar | AB | 00087-0580-05 | 40.68 |
| **QUESTRAN LIGHT** | | | | |
| See CHOLESTYRAMINE/ASPARTAME | | | | |
| **Packet 4g** | | | **100 ea Rx** | |
|        | HCFA | 56.85 | BLP | 83.61 |

December 15, 1997 — **PriceAlert** — QUE-RET

| | | | | | |
|---|---|---|---|---|---|
| BMS/Primar | AB | 00087-0589-03 | | | 92.90 |
| **Powder** | | | | | |
| BMS/Primar | AB | 00087-0589-01 | 210 | gm Rx | 40.69 |
| **QUIBRON** | | | | | |
| **Caps   90-150mg** | | | 100 | ea Rx | |
| Monarch ph | | 54092-0067-01 | | | 52.66 |
| **Caps   90-150mg** | | | 1000 | ea Rx | |
| Monarch ph | | 54092-0067-10 | | | 499.49 |
| **QUIBRON-T** | | | | | |
| **Tablet   300mg** | | | 100 | ea Rx | |
| Dividose | | 54092-0069-01 | | | 50.19 |
| **QUIBRON-T/SR** | | | | | |
| See THEOPHYLLINE | | | | | |
| **Tab Sa 300mg** | | | 100 | ea Rx | |
| HCFA | | BLP | 21.82 | | |
| Monarch ph | AB | Dividose | | | |
| | | 54092-0071-01 | | | 52.56 |
| **QUIBRON-300** | | | | | |
| **Caps   180-300mg** | | | 100 | ea Rx | |
| Monarch ph | | 54092-0068-01 | | | 84.21 |
| **QUINAGLUTE** | | | | | |
| See QUINIDINE GLUCONATE | | | | | |
| **Tab Sa 324mg** | | | 100 | ea Rx | |
| HCFA | 15.12 | BLP | 32.90 | | |
| Berlex | AB | Dura-Tabs | | | |
| | | 50419-0101-10 | | | 56.20 |
| **Tab Sa 324mg** | | | 250 | ea Rx | |
| HCFA | 37.80 | BLP | 70.92 | | |
| Berlex | AB | Dura-Tabs | | | |
| | | 50419-0101-25 | | | 136.45 |
| **Tab Sa 324mg** | | | 500 | ea Rx | |
| HCFA | 75.60 | BLP | 133.92 | | |
| Berlex | AB | Dura-Tabs | | | |
| | | 50419-0101-50 | | | 255.75 |
| **QUINIDEX** | | | | | |
| See QUINIDINE SULFATE | | | | | |
| **Tab Sa 300mg** | | | 100 | ea Rx | |
| HCFA | n/a | BLP | 71.72 | | |
| Wy-Ayerst | AB | Extentabs | | | |
| | | 00031-6649-63 | | | 93.33 |
| **Tab Sa 300mg** | | | 250 | ea Rx | |
| Wy-Ayerst | AB | Extentabs | | | |
| | | 00031-6649-67 | | | 223.16 |
| **QUINIDINE GLUCONATE** | | | | | |
| **Tab Sa 324mg** | | | 100 | ea Rx | |
| HCFA | 15.12 | BLP | 32.90 | | |
| QUINAGLUTE by | | | | | |
| Berlex | AB | Dura-Tabs | | | |
| | | 50419-0101-10 | | | 56.20 |
| Geneva | AB | 00781-1804-01 | | | 35.49 |
| Goldline | AB | 00182-1382-01 | | | 31.99 |
| H L Moore | AB | 00839-6473-06 | | | 34.63 |
| Halsey | AB | 00879-0582-01 | | | 26.65 |
| Major | AB | 00904-2202-60 | | | 27.50 |
| Mutual | AB | 53489-0141-01 | | | 33.83 |
| Qualitest | AB | 00603-5598-21 | | | 28.96 |
| Rugby | AB | 00536-4434-01 | | | 35.49 |
| Schein | AB | 00364-0604-01 | | | 35.54 |
| URL | AB | 00677-0675-01 | | | 33.83 |
| **Tab Sa 324mg** | | | 250 | ea Rx | |
| HCFA | 37.80 | BLP | 70.92 | | |
| QUINAGLUTE by | | | | | |
| Berlex | AB | Dura-Tabs | | | |
| | | 50419-0101-25 | | | 136.45 |
| **Tab Sa 324mg** | | | 500 | ea Rx | |
| HCFA | 75.60 | BLP | 133.92 | | |
| QUINAGLUTE by | | | | | |
| Berlex | AB | Dura-Tabs | | | |
| | | 50419-0101-50 | | | 255.75 |
| Geneva | AB | 00781-1804-05 | | | 137.49 |
| Goldline | AB | 00182-1382-05 | | | 137.50 |
| H L Moore | AB | 00839-6473-12 | | | 113.54 |
| Halsey | AB | 00879-0582-05 | | | 114.50 |
| Major | AB | 00904-2202-40 | | | 137.50 |
| Mutual | AB | 53489-0141-05 | | | 137.50 |
| Qualitest | AB | 00603-5598-28 | | | 136.80 |
| Rugby | AB | 00536-4434-05 | | | 143.80 |
| Schein | AB | 00364-0604-05 | | | 143.80 |
| URL | AB | 00677-0675-05 | | | 137.50 |
| **QUINIDINE SULFATE** | | | | | |
| **Tab Sa 300mg** | | | 100 | ea Rx | |
| HCFA | n/a | BLP | 71.72 | | |
| Copley | AB | F/C | | | |
| | | 38245-0175-10 | | | 74.50 |
| ESI Lederl | AB | 59911-5895-01 | | | 74.53 |
| H L Moore | AB | 00839-7949-06 | | | 66.81 |
| Rugby | AB | 00536-5695-01 | | | 71.05 |
| **QUINIDEX by** | | | | | |
| Wy-Ayerst | AB | Extentabs | | | |
| | | 00031-6649-63 | | | 93.33 |
| **Tab Sa 300mg** | | | 250 | ea Rx | |
| Copley | AB | F/C | | | |
| | | 38245-0175-25 | | | 178.15 |
| ESI Lederl | AB | 59911-5895-02 | | | 178.22 |
| **QUINIDEX by** | | | | | |
| Wy-Ayerst | AB | Extentabs | | | |
| | | 00031-6649-67 | | | 223.16 |
| **Tablet   200mg** | | | 100 | ea Rx | |
| HCFA | 9.62 | BLP | 12.12 | | |
| Eon Labs | AB | 00185-4346-01 | | | 12.56 |
| ESI Lederl | AB | 00005-3558-23 | | | 11.75 |
| Geneva | AB | 00781-1900-01 | | | 12.56 |
| Goldline | AB | 00182-0144-01 | | | 1.27 |
| Halsey | AB | 00879-0368-01 | | | 10.50 |
| Major | AB | 00904-2201-60 | | | 9.25 |
| Mutual | AB | 53489-0461-01 | | | 11.65 |
| Rugby | AB | 00536-4432-01 | | | 12.56 |
| Schein | AB | 00364-0229-01 | | | 12.56 |
| URL | AB | 00677-0122-01 | | | 11.65 |
| **Tablet   200mg** | | | 1000 | ea Rx | |

| | | | | | |
|---|---|---|---|---|---|
| HCFA | 96.20 | BLP | 97.96 | | |
| Eon Labs | AB | 00185-4346-10 | | | 98.94 |
| ESI Lederl | AB | 00005-3558-34 | | | 111.62 |
| Geneva | AB | 00781-1900-10 | | | 99.95 |
| H L Moore | AB | 00839-5063-16 | | | 98.96 |
| Halsey | AB | 00879-0358-10 | | | 89.95 |
| Major | AB | 00904-2201-80 | | | 75.75 |
| Mutual | AB | 53489-0461-10 | | | 90.50 |
| Qualitest | AB | 00603-5594-32 | | | 88.80 |
| **QUINIDINE SULFATE** | | | 100 | ea Rx | |
| Roxane | AB | 00054-4736-31 | | | 165.79 |
| Rugby | AB | 00536-4432-10 | | | 111.62 |
| Schein | AB | 00364-0229-02 | | | 98.77 |
| URL | AB | 00677-0122-01 | | | 90.50 |
| **Tab Sa 300mg** | | | 100 | ea Rx | |
| HCFA | 14.93 | BLP | 21.44 | | |
| Eon Labs | AB | 00185-1047-01 | | | 21.55 |
| Geneva | AB | 00781-1902-01 | | | 23.23 |
| H L Moore | AB | 00839-6605-06 | | | 18.62 |
| Major | AB | 00904-2203-60 | | | 20.15 |
| Mutual | AB | 53489-0460-01 | | | 20.05 |
| Qualitest | AB | 00603-5595-21 | | | 18.70 |
| **QUINIDINE SULFATE by** | | | | | |
| Roxane | AB | 00054-4735-25 | | | 32.22 |
| Rugby | AB | 00536-4429-01 | | | 23.23 |
| Schein | AB | 00364-0582-01 | | | 26.99 |
| **QUINORA by** | | | | | |
| Scher/Key | AB | 00085-0073-01 | | | 31.35 |
| URL | AB | 00677-1209-01 | | | 20.47 |
| **Tablet   300mg** | | | 1000 | ea Rx | |
| HCFA | 149.30 | BLP | 163.01 | | |
| Eon Labs | AB | 00185-1047-10 | | | 167.00 |
| Major | AB | 00904-2203-80 | | | 167.05 |
| Mutual | AB | 53489-0460-10 | | | 155.00 |
| **QUINIDINE SULFATE by** | | | | | |
| Roxane | AB | 00054-4735-31 | | | 268.13 |
| **QUINORA** | | | | | |
| See QUINIDINE SULFATE | | | | | |
| **Tablet   300mg** | | | 100 | ea Rx | |
| HCFA | 14.93 | BLP | 21.44 | | |
| Scher/Key | AB | 00085-0073-01 | | | 31.35 |
| **RANITIDINE HCL** | | | | | |
| **Tablet   150mg** | | | 60 | ea Rx | |
| HCFA | n/a | BLP | 89.01 | | |
| Eon Labs | AB | 00185-0135-60 | | | 89.28 |
| Geneva | AB | 00781-1883-60 | | | 88.80 |
| **ZANTAC by** | | | | | |
| Glaxo | AB | 00173-0344-42 | | | 99.20 |
| Major | ZA | 00904-5261-52 | | | 90.29 |
| Mylan | AB | 00378-3252-91 | | | 88.57 |
| Novopharm | AB | 55953-0544-35 | | | 88.80 |
| Roxane | AB | 00054-4853-21 | | | 89.28 |
| 12/01/97 Rugby | AB | 00536-4455-08 | | | 88.29 |
| **Tablet   150mg** | | | 100 | ea Rx | |
| HCFA | n/a | BLP | 148.40 | | |
| Eon Labs | ZA | 00185-0135-01 | | | 148.00 |
| Geneva | AB | 00781-1883-01 | | | 148.00 |
| Mylan | AB | 00378-3252-01 | | | 148.78 |
| Novopharm | AB | 55953-0544-40 | | | 148.00 |
| 12/05/97 Vangard | ZA | 00615-4513-29 | | | 157.97 |
| **Tablet   150mg** | | | 500 | ea Rx | |
| HCFA | n/a | BLP | 741.66 | | |
| Eon Labs | AB | 00185-0135-05 | | | 744.02 |
| Geneva | AB | 00781-1883-05 | | | 740.00 |
| **ZANTAC by** | | | | | |
| Glaxo | AB | 00173-0344-14 | | | 826.99 |
| Major | AB | 00904-5261-40 | | | 751.46 |
| Mylan | AB | 00378-3252-05 | | | 743.90 |
| Novopharm | AB | 55953-0544-70 | | | 740.00 |
| Roxane | AB | 00054-4853-29 | | | 744.02 |
| 12/01/97 Rugby | AB | 00536-4455-05 | | | 735.75 |
| **Tablet   150mg** | | | 1000 | ea Rx | |
| Eon Labs | AB | 00781-1883-10 | | | 1480.00 |
| Novopharm | AB | 55953-0544-80 | | | 1480.00 |
| **Tablet   300mg** | | | 30 | ea Rx | |
| Eon Labs | AB | 00185-0136-30 | | | 81.05 |
| Geneva | AB | 00781-1884-31 | | | 80.60 |
| **ZANTAC by** | | | | | |
| Glaxo | AB | 00173-0393-40 | | | 90.06 |
| Major | AB | 00904-5262-47 | | | 83.74 |
| Mylan | AB | 00378-3254-93 | | | 81.04 |
| 11/17/97 Rugby | AB | 55953-0547-27 | | | 80.60 |
| | | 00536-4456-07 | | | 80.15 |
| **Tablet   300mg** | | | 100 | ea Rx | |
| HCFA | n/a | BLP | 269.80 | | |
| Eon Labs | AB | 00185-0136-01 | | | 270.18 |
| Mylan | AB | 00378-3254-01 | | | 270.14 |
| Novopharm | AB | 55953-0547-40 | | | 268.70 |
| Roxane | AB | 00054-4854-25 | | | 270.19 |
| 11/17/97 Rugby | AB | 00536-4456-01 | | | 267.19 |
| **Tablet   300mg** | | | 250 | ea Rx | |
| HCFA | n/a | BLP | 678.14 | | |
| Geneva | AB | 00781-1884-25 | | | 671.75 |
| **ZANTAC by** | | | | | |
| Glaxo | AB | 00173-0393-06 | | | 750.53 |
| Major | AB | 00904-5262-70 | | | 697.29 |
| Novopharm | AB | 55953-0547-58 | | | 671.25 |
| **Tablet   300mg** | | | 1000 | ea Rx | |
| Geneva | AB | 00781-1884-10 | | | 2687.00 |
| **RAUZIDE** | | | | | |
| **Tablet   50-4mg** | | | 100 | ea Rx | |
| HCFA | n/a | BLP | 50.45 | | |
| Apothecon | ZB | 00003-0769-51 | | | 127.71 |
| **RAXAR** | | | | | |
| **Tablet   200mg** | | | 60 | ea Rx | |
| 11/06/97 Glaxo | ZB | 00173-0566-03 | | | 123.60 |
| **REGLAN** | | | | | |
| See METOCLOPRAMIDE HYDROCHLORIDE | | | | | |
| **Syrup   5mg/5ml** | | | 480 | ml Rx | |
| HCFA | n/a | BLP | 17.74 | | |
| 12/02/97 Wy-Ayerst | AA | S/F | | | |
| | | 00031-6706-25 | | | 55.59 |

| | | | | | |
|---|---|---|---|---|---|
| **Tablet   5mg** | | | 100 | ea Rx | |
| HCFA | 9.87 | BLP | 30.66 | | |
| 12/02/97 Wy-Ayerst | AB | 00031-6705-63 | | | 47.16 |
| **Tablet   10mg** | | | 100 | ea Rx | |
| HCFA | 1.88 | BLP | 18.51 | | |
| 12/02/97 Wy-Ayerst | AB | 00031-8701-63 | | | 74.35 |
| **REGROTON** | | | | | |
| **Tablet   0.25-50mg** | | | 100 | ea Rx | |
| R/P Rorer | ZC | 00075-0031-00 | | | 160.26 |
| **RELAFEN** | | | | | |
| **Tablet   500mg** | | | 100 | ea Rx | |
| SK Beecham | ZC | 00029-4851-20 | | | 115.45 |
| **Tablet   750mg** | | | 100 | ea Rx | |
| SK Beecham | ZC | 00029-4852-20 | | | 136.35 |
| **REMERON** | | | | | |
| **Tablet   15mg** | | | 30 | ea Rx | |
| Organon | | Coated | | | |
| | | 00052-0105-30 | | | 64.15 |
| **Tablet   30mg** | | | 30 | ea Rx | |
| Organon | | Coated | | | |
| | | 00052-0107-30 | | | 66.10 |
| **RENESE** | | | | | |
| **Tablet   1mg** | | | 100 | ea Rx | |
| Pfizer US | ZC | 00069-3750-66 | | | 43.96 |
| **Tablet   2mg** | | | 100 | ea Rx | |
| Pfizer US | | 00069-3760-66 | | | 57.53 |
| **Tablet   4mg** | | | 100 | ea Rx | |
| Pfizer US | | 00069-3770-66 | | | 96.18 |
| **RENESE-R** | | | | | |
| **Tablet   0.25-2mg** | | | 100 | ea Rx | |
| Pfizer US | | 00069-4460-66 | | | 83.45 |
| **RENOQUID** | | | | | |
| **Tablet   250mg** | | | 100 | ea Rx | |
| Glenwood | | 00516-0081-01 | | | 26.20 |
| **RENOVA** | | | | | |
| **Cream   0.05%** | | | 40 | gm Rx | |
| Ortho Derm | | 00062-0185-05 | | | 49.86 |
| **Cream   0.05%** | | | 60 | gm Rx | |
| Ortho Derm | | 00062-0185-02 | | | 63.60 |
| **REQUIP** | | | | | |
| **Tablet   0.25mg** | | | 30 | ea Rx | |
| SK Beecham | ZB | U-U | | | |
| | | 00007-4890-14 | | | 26.63 |
| **Tablet   0.25mg** | | | 100 | ea Rx | |
| SK Beecham | | 00007-4890-20 | | | 88.75 |
| **Tablet   0.5mg** | | | 100 | ea Rx | |
| SK Beecham | | 00007-4891-20 | | | 88.75 |
| **Tablet   1mg** | | | 30 | ea Rx | |
| SK Beecham | ZB | U-U | | | |
| | | 00007-4892-14 | | | 26.63 |
| **Tablet   1mg** | | | 100 | ea Rx | |
| SK Beecham | | 00007-4892-20 | | | 88.75 |
| **Tablet   2mg** | | | 30 | ea Rx | |
| SK Beecham | ZB | U-U | | | |
| | | 00007-4893-14 | | | 26.63 |
| **Tablet   2mg** | | | 100 | ea Rx | |
| SK Beecham | | 00007-4893-20 | | | 88.75 |
| **Tablet   5mg** | | | 100 | ea Rx | |
| SK Beecham | | 00007-4894-20 | | | 177.50 |
| **RESCRIPTOR** | | | | | |
| **Tablet   100mg** | | | 360 | ea Rx | |
| Pharmacia/U | ZC | 00009-3761-03 | | | 221.92 |
| **RESTORIL** | | | | | |
| See TEMAZEPAM | | | | | |
| **Caps   7.5mg** | | | 100 | ea Rx C-IV | |
| Novartis | | 00078-0140-05 | | | 67.08 |
| **Caps   15mg** | | | 100 | ea Rx C-IV | |
| HCFA | 3.15 | BLP | 23.68 | | |
| Novartis | AB | 00078-0098-05 | | | 75.00 |
| **Caps   15mg** | | | 500 | ea Rx C-IV | |
| HCFA | 15.75 | BLP | 106.97 | | |
| Novartis | AB | 00078-0098-08 | | | 351.12 |
| **Caps   30mg** | | | 100 | ea Rx C-IV | |
| HCFA | 4.05 | BLP | 27.65 | | |
| Novartis | AB | 00078-0099-05 | | | 83.88 |
| **Caps   30mg** | | | 500 | ea Rx C-IV | |
| HCFA | 20.25 | BLP | 124.36 | | |
| Novartis | AB | 00078-0099-08 | | | 406.56 |
| **RETIN-A** | | | | | |
| **Cream   0.025%** | | | 20 | gm Rx | |
| Ortho Derm | | 00062-0165-01 | | | 28.20 |
| **Cream   0.025%** | | | 45 | gm Rx | |
| Ortho Derm | | 00062-0165-02 | | | 53.40 |
| **Cream   0.05%** | | | 20 | gm Rx | |
| Ortho Derm | ZC | 00062-0175-12 | | | 30.42 |
| **Cream   0.05%** | | | 45 | gm Rx | |
| Ortho Derm | | 00062-0175-13 | | | 57.06 |
| **Cream   0.1%** | | | 20 | gm Rx | |
| Ortho Derm | ZC | 00062-0275-23 | | | 35.46 |
| **Cream   0.1%** | | | 45 | gm Rx | |
| Ortho Derm | | 00062-0275-21 | | | 66.60 |
| **Gel   0.01%** | | | 15 | gm Rx | |
| Ortho Derm | | 00062-0575-44 | | | 23.64 |
| **Gel   0.01%** | | | 45 | gm Rx | |
| Ortho Derm | | 00062-0575-46 | | | 55.92 |
| **Gel   0.025%** | | | 15 | gm Rx | |
| Ortho Derm | | 00062-0475-42 | | | 23.68 |
| **Gel   0.025%** | | | 45 | gm Rx | |
| Ortho Derm | ZC | 00062-0475-45 | | | 56.34 |
| **Liquid   0.05%** | | | 28 | ml Rx | |
| Ortho Derm | | 00062-0075-07 | | | 46.68 |
| **RETIN-A MICRO** | | | | | |
| **Gel   0.1%** | | | 20 | gm Rx | |
| Ortho Derm | | 00062-0190-02 | | | 29.89 |
| **Gel   0.1%** | | | 45 | gm Rx | |
| Ortho Derm | ZB | 00062-0190-03 | | | 56.62 |
| **RETROVIR** | | | | | |
| **Caps   100mg** | | | 100 | ea Rx | |

73

# RET-SAL

## PriceAlert

### December 15, 1997

| | | | | | |
|---|---|---|---|---|---|
| | Glaxo | ZC | 00173-0108-55 | 159.29 | |
| Syrup 10mg/ml | | | 240 ml Rx | | |
| | Glaxo | ZC | 00173-0113-18 | 38.23 | |
| Tablet 300mg | | | 60 ea Rx | | |
| | Glaxo | ZB | 00173-0501-00 | 286.72 | |

**REV-EYES**
Drops 0.5%  5 ml Rx
  Wy-Ayerst ZC 57706-0761-62 33.69

**REVIA**
Tablet 50mg  28 ea Rx
  Du Pont Ph AB Daypak
  00056-0011-22 127.32
Tablet 50mg  30 ea Rx
  Du Pont Ph ZC 00056-0011-30 136.44
Tablet 50mg  50 ea Rx
  Du Pont Ph ZC 00056-0079-50 227.58
Tablet 50mg  100 ea Rx
  Du Pont Ph ZC 00056-0011-70 454.80

**REZULIN**
Tablet 200mg  30 ea Rx
  Parke Dav AB F/C
  00071-0352-15 89.28
Tablet 200mg  90 ea Rx
  Parke Dav AB F/C
  00071-0352-23 267.84
Tablet 300mg  60 ea Rx
  Parke Dav AB 00071-0357-20 178.56
Tablet 400mg  30 ea Rx
  Parke Dav AB F/C
  00071-0353-15 142.20
Tablet 400mg  90 ea Rx
  Parke Dav AB F/C
  00071-0353-23 426.60

**RHEUMATREX**
Tablet 2.5mg  8 ea Rx
  HCFA 13.28 BLP n/a
  Wy-Ayerst ZB Dosepack
12/02/97  00005-4507-04 32.99
Tablet 2.5mg  12 ea Rx
  HCFA 19.92 BLP n/a
  Wy-Ayerst ZB Dosepack
12/02/97  00005-4507-05 49.41
Tablet 2.5mg  16 ea Rx
  HCFA 26.56 BLP n/a
  Wy-Ayerst ZB Dosepack
12/02/97  00005-4507-07 65.92
Tablet 2.5mg  20 ea Rx
  HCFA 33.20 BLP n/a
  Wy-Ayerst ZB Dosepack
12/02/97  00005-4507-09 82.44
Tablet 2.5mg  24 ea Rx
  HCFA 39.84 BLP n/a
  Wy-Ayerst ZB Dosepack
12/02/97  00005-4507-91 98.91

**RHINOCORT**
Aero 32mcg  7 gm Rx
  Astra ZC 200 Metered Dose
  00186-1075-09 32.81

**RIDAURA**
Caps 3mg  60 ea Rx
  SK Beecham AB 00479-4879-18 78.75

**RIFADIN**
Caps 150mg  30 ea Rx
  Hoec Mar R Ab 00068-0510-30 44.70
Caps 300mg  30 ea Rx
  Hoec Mar R AB 00068-0508-30 63.36
Caps 300mg  60 ea Rx
  Hoec Mar R AB 00068-0508-60 126.66
Caps 300mg  100 ea Rx
  Hoec Mar R AB 00068-0508-61 211.20

**RIFATER**
Tablet  60 ea Rx
  Hoec Mar R AB 00088-0576-41 108.00

**RILUTEK**
Tablet 50mg  60 ea Rx
  R/P Rorer ZC F/C
  00075-7700-60 776.44

**RIMACTANE**
Caps 300mg  100 ea Rx
  Novartis AB 00083-0154-30 180.84

**RIOPAN**
Susp 540mg/5ml  360 ml Rx
  Whiteh/-Ro n/a BLP 3.33
  00573-3200-20 4.67

**RISPERDAL**
Soln 1mg/ml  100 ml Rx
  Janssen ZC 50458-0305-10 273.16
Tablet 1mg  60 ea Rx
  Janssen ZC 50458-0300-06 128.96
Tablet 1mg  500 ea Rx
  Janssen ZC 50458-0300-50 1074.56
Tablet 2mg  60 ea Rx
  Janssen ZC 50458-0320-06 214.62
Tablet 2mg  500 ea Rx
  Janssen ZC 50458-0320-50 1788.68
Tablet 3mg  60 ea Rx
  Janssen ZC 50458-0330-06 253.46
Tablet 3mg  500 ea Rx
  Janssen ZC 50458-0330-50 2112.14
Tablet 4mg  60 ea Rx
  Janssen ZC 50458-0350-06 344.03

**RITALIN**
See METHYLPHENIDATE HYDROCHLORIDE
Tablet 5mg  100 ea Rx C-II
  HCFA n/a BLP 31.04
  Novartis AB 00083-0007-30 35.94
Tablet 10mg  100 ea Rx C-II
  HCFA n/a BLP 44.28
  Novartis AB 00083-0003-30 51.24

Tablet 20mg  100 ea Rx C-II
  HCFA n/a BLP 63.59
  Novartis AB 00083-0034-30 73.68

**RITALIN-SR**
See METHYLPHENIDATE HYDROCHLORIDE
Tab Sa 20mg  100 ea Rx C-II
  HCFA n/a BLP 97.33
  Novartis AB 00083-0016-30 112.80

**RMS-SUPPOSITORY**
Suppos 5mg  12 ea Rx C-II
  HCFA BLP 14.10
  Upsher ZB 00245-0160-12 14.35
Suppos 10mg  12 ea Rx C-II
  HCFA BLP 16.95
  Upsher ZB 00245-0161-12 16.95
Suppos 20mg  12 ea Rx C-II
  HCFA BLP 20.58
  Upsher ZB 00245-0162-12 20.56
Suppos 30mg  12 ea Rx C-II
  HCFA BLP 28.13
  Upsher ZB 00245-0163-12 28.71

**ROBAXIN**
See METHOCARBAMOL
Tablet 500mg  100 ea Rx
  HCFA 6.27 BLP 9.70
12/02/97 Wy-Ayerst AA 00031-7429-63 57.13
Tablet 500mg  500 ea Rx
  HCFA 31.35 BLP 42.72
12/02/97 Wy-Ayerst AA 00031-7429-70 273.48

**ROBAXIN-750**
See METHOCARBAMOL
Tablet 750mg  100 ea Rx
  HCFA 8.70 BLP 12.74
12/02/97 Wy-Ayerst AA 00031-7449-63 81.65
Tablet 750mg  500 ea Rx
  HCFA 43.50 BLP 53.60
12/02/97 Wy-Ayerst AA 00031-7449-70 390.18

**ROBAXISAL**
See METHOCARBAMOL W/ASPIRIN
Tablet 400-325mg  100 ea Rx
  HCFA 14.45 BLP 24.75
12/02/97 Wy-Ayerst AA 00031-7469-63 62.11
Tablet 400/325mg  500 ea Rx
  HCFA 11.85
12/02/97 Wy-Ayerst ZB 00031-7469-70 293.34

**ROBINUL**
Tablet 1mg  100 ea Rx
12/02/97 Wy-Ayerst AA 00031-7824-63 21.16

**ROBINUL FORTE**
Tablet 2mg  100 ea Rx
12/02/97 Wy-Ayerst AA 00031-7840-63 33.70

**ROBITUSSIN A-C**
Syrup  480 ml Rx C-V
  HCFA BLP 16.22
  Wy-Ayerst ZB 00031-8674-25 45.65

**ROBITUSSIN-DAC**
Syrup 10mg  480 ml Rx C-V
  HCFA BLP 15.42
  Wy-Ayerst ZB 00031-8680-25 46.02

**ROCALTROL**
Caps 0.25mcg  30 ea Rx
  Roche AB 00004-0143-23 35.56
Caps 0.25mcg  100 ea Rx
  Roche AB 00004-0143-01 116.76
Caps 0.5mcg  100 ea Rx
  Roche AB 00004-0144-01 186.71

**ROGAINE**
Soln 2%  60 ml Rx
  HCFA BLP 12.43
12/02/97 Pharmacia/U ZC For Men
  00009-3779-01 23.50
12/02/97 Pharmacia/U For Women
  00009-3780-01 23.50
Soln 2%  120 ml Rx
  HCFA BLP 24.65
12/02/97 Pharmacia/U ZC Twin Pack, For Men
  00009-3779-03 39.00
12/02/97 Pharmacia/U Twin Pack,For Women
  00009-3780-03 39.00
Soln 2%  180 ml Rx
  HCFA BLP 50.00
12/02/97 Pharmacia/U ZC Triple Pk, For Men
  00009-3779-06 50.00
12/02/97 Pharmacia/U Triple Pk, For Women
  00009-3780-06 50.00
Soln 5%  60 ml Rx
  HCFA BLP n/a
12/15/97 Phrmacia/U ZB For Men
  00009-7700-01 29.50
Soln 5%  120 ml Rx
  HCFA BLP n/a
12/15/97 Phrmacia/U ZB Twin Pack,For Men
  00009-7700-02 50.00

**RONDEC**
Drops  30 ml Rx
  HCFA n/a BLP 14.53
  Dura ZB 51479-0020-03 24.80
Syrup 60-4mg/5ml  120 ml Rx
  HCFA n/a BLP 12.13
  Dura ZB 51479-0021-12 11.14
Syrup 60-4mg/5ml  480 ml Rx
  HCFA n/a BLP 12.13
  Dura ZB 51479-0021-48 42.33
Tab Ch 60-4mg  100 ea Rx
  Dura ZB 51479-0017-01 62.06
Tablet  100 ea Rx
  HCFA n/a BLP 17.95
  Dura ZB 51479-0022-01 47.90
Tablet  500 ea Rx
  Dura ZB 51479-0022-05 234.93

**RONDEC-DM**
Drops  30 ml Rx

| | | | | | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP 6.42 | | |
| | Dura | ZB | 51479-0023-03 31.95 | | |

Syrup  480 ml Rx
  HCFA n/a BLP 11.32
  Dura ZB 51479-0024-48 73.98

**RONDEC-TR**
Tab Sa  100 ea Rx
  HCFA n/a BLP 35.78
  Dura ZB 51479-0025-01 111.25

**ROWASA**
Enema 4g/60ml  60 ml Rx
  Solvay ZC 7 X 60Ml
  00032-1924-82 10.79
Suppos 500mg  12 ea Rx
  Solvay ZC 00032-1928-46 42.10
Suppos 500mg  24 ea Rx
  Solvay ZC 00032-1928-24 82.55

**ROXANOL**
Soln 20mg/ml  30 ml Rx C-II
  HCFA BLP 20.14
  Roxane ZB 00054-3751-44 20.76
Soln 20mg/ml  120 ml Rx C-II
  HCFA BLP 75.21
  Roxane ZB 00054-3751-50 77.96

**ROXICET**
Tablet 5-500mg  100 ea Rx
  Roxane ZC Caplet
  00054-4784-25 53.83

**ROXICODONE INTENSOL**
Concen 20mg/ml  30 ml Rx C-II
  Roxane ZC W/Calibrated Dropper
  00054-3683-44 40.56

**RU-TUSS**
Liquid 100-10-30  480 ml Rx
  KNOLL LABS ZB 00044-3010-16 39.23

**RU-TUSS DE**
Tabs 600-120mg  100 ea Rx
  HCFA n/a BLP 50.62
  KNOLL LABS ZB F/C
  00044-0090-01 72.74

**RU-TUSS W/HYDROCODONE**
Liquid  480 ml Rx C-III DESI
  KNOLL LABS ZB 00044-1007-16 50.80

**RU-VERT-M**
Tablet 25mg  100 ea Rx
  HCFA BLP 6.65
  Solvay ZA 00032-7025-01 23.91

**RUM-K**
Liquid 30meq/15ml  480 ml Rx
  Fleming ZB Concentrate
  00256-0180-01 16.95

**RYNATAN**
Susp 5-12.5-2/5  480 ml Rx
  HCFA n/a BLP 36.34
  Wallace ZB Pediatric
  00037-0715-68 129.71
Tablet 25-28mg  100 ea Rx
  HCFA n/a BLP 38.60
  Wallace ZB 00037-0713-92 153.62

**RYNATAN-S**
Susp 5-12.5-2/5  118 ml Rx
  HCFA n/a BLP 18.29
  Wallace ZB 4's,Pediatric,W/Syrn
  00037-0715-67 30.25

**RYNATUSS**
Susp 30-5-5-4/5  480 ml Rx
  HCFA n/a BLP 55.02
  Wallace ZB Pediatric
  00037-0718-68 217.39
Tablet 60-10-10-5  100 ea Rx
  HCFA n/a BLP 49.34
  Wallace ZB 00037-0717-92 189.06

**RYTHMOL**
Tablet 150mg  100 ea Rx
  KNOLL LABS ZC 00044-5022-02 99.99
Tablet 225mg  100 ea Rx
  KNOLL LABS ZC 00044-5024-02 142.53
Tablet 300mg  100 ea Rx
  KNOLL LABS ZB 00044-5023-02 181.43

**SALAGEN**
Tablet 5mg  100 ea Rx
  MGI Pharma ZC 58063-0705-10 115.20

**SALSALATE**
Caps 500mg  100 ea Rx
  DISALCID by 00089-0148-10 51.66
  3M Pharm
Tablet 500mg  100 ea Rx
  HCFA BLP 20.65
  Able ZB 53265-0132-10 18.45
  Barre Drug ZB 00472-0132-10 25.02
  Caraco ZB 57664-0103-08 13.59
  Carnrick ZB 00086-0071-10 21.95
  Duramed ZB 51285-0296-02 20.77
  Eon Labs ZB 00185-0856-01 21.25
  Geneva ZB 00781-1108-01 21.25
  Goldline ZB 00182-1802-01 21.25
  H L Moore ZB 00839-7167-06 21.26
  Invamed ZB 52189-0243-24 20.77
  Major ZB 00904-1250-60 12.10
  Martec ZB 52555-0629-01 21.25
  Mutual ZB 53489-0465-01 18.99
  Qualitest ZB 00603-5754-21 11.90
  Rosemont P ZB 00832-1037-00 17.65
  Rugby ZB 00536-4322-01 25.02
  Schein ZB 00364-0832-01 17.75
  Sidmak ZB 50111-0390-01 21.25
  Upsher ZB 00245-0153-11 18.53
  URL ZB 00677-1024-01 18.99
  Vintage Ph ZB 00254-5811-28 11.90

December 15, 1997 — **PriceAlert** — SAL-SLO

**DISALCID** by
3M Pharm ZB 00089-0149-10 49.50
Tablet 500mg 500 ea Rx
HCFA n/a BLP 79.97
**DISALCID** by
3M Pharm ZB 00089-0149-50 234.90
Tablet 750mg 100 ea Rx
HCFA n/a BLP 27.86
Able ZB 53265-0133-10 23.97
Barre Drug ZB 00472-0133-10 32.03
Caraco ZB 57664-0015-08 15.12
Carnrick ZB 00086-0072-10 31.65
Duramed ZB 51285-0859-02 28.00
Duramed ZB Caplet
51285-0297-02 26.56
Eon Labs ZB 00185-0857-01 21.25
Geneva ZB 00781-1109-01 28.00
Goldline ZB 00182-1803-01 28.00
H L Moore ZB 00839-7168-06 28.01
Invamed ZB 52189-0244-24 26.56
Major ZB 00904-1251-60 13.50
Martec ZB 52555-0630-01 28.00
Mutual ZB 53489-0466-01 27.95
Qualitest ZB 00603-5755-21 14.40
Rugby ZB 00536-4523-01 32.03
Schein ZB 00364-0833-01 28.50
Sidmak ZB 50111-0391-01 28.00
Upsher ZB 00245-0154-11 26.33
URL ZB 00677-1025-01 27.95
Vintage Ph ZB 00254-5812-28 14.40
**DISALCID** by
3M Pharm ZB 00089-0151-10 63.42
Tablet 750mg 100 ea Rx
HCFA n/a BLP 107.11
Carnrick ZB 00086-0072-50 126.50
**DISALCID** by
3M Pharm ZB 00089-0151-50 300.42
**SALURON**
Tablet 50mg 100 ea Rx
Roberts Ph ZA 54092-0055-01 69.13
**SALUTENSIN**
Tablet 0.125-50mg 100 ea Rx
Roberts Ph BP 54092-0056-01 121.26
Tablet 0.125-50mg 1000 ea Rx
Roberts Ph BP 54092-0056-10 1176.23
**SALUTENSIN-DEMI**
Tablet 0.125-25mg 100 ea Rx
Roberts Ph ZA 54092-0057-01 94.34
**SANDIMMUNE**
Caps 25mg 30 ea Rx
Novartis BP 00078-0240-15 46.38
Caps 100mg 30 ea Rx
Novartis BP U-D, Sandopak
00078-0241-15 185.16
Soln 100mg/ml 50 ml Rx
Novartis BP 00078-0110-22 308.40
**SANOREX**
Tablet 1mg 100 ea Rx C-IV
Novartis BP 00078-0071-05 138.48
Tablet 2mg 100 ea Rx C-IV
Novartis ZC 00078-0066-05 219.72
**SANSERT**
Tablet 2mg 100 ea Rx
Novartis ZA 00078-0058-05 189.24
**SANTYL**
Oint 250u/g 15 gm Rx
KNOLL LABS AB 00044-5270-02 29.36
Oint 250u/g 30 gm Rx
KNOLL LABS AB 00044-5270-03 55.83
**SCOPACE**
Tablet 0.4mg 100 ea Rx
Hope Pharm ZB 60267-0301-00 29.95
**SECONAL SODIUM**
Caps 100mg 100 ea Rx C-II
Eli Lilly AA Pulvule
00002-0640-02 22.64
**SECTRAL**
See ACEBUTOLOL
Capsul 200mg 100 ea Rx
HCFA BLP 86.67
Wy-Ayerst AB 00008-4177-01 110.64
Wy-Ayerst AB U-D, Redipak
00008-4177-04 110.64
Capsul 400mg 100 ea Rx
HCFA 107.03 BLP 116.23
Wy-Ayerst AB 00008-4179-01 147.10
**SELDANE**
See TERFENADINE
Tablet 60mg 100 ea Rx
Hoec Mar R ZC 00068-0723-61 104.64
**SELDANE-D**
Tab Sa 120-60mg 100 ea Rx
Hoec Mar R ZC 00068-0722-61 115.68
**SELEGILINE**
Tablet 5mg 60 ea Rx
HCFA 113.34 BLP 123.20
Apothecon AB 59772-0908-01 122.40
Endo Labs AB 00056-0408-60 108.84
ENDO GEN AB 60951-0620-60 123.06
ESI Lederl AB 59911-3254-01 122.67
Major AB 00904-5266-52 126.10
Novopharm AB 55953-0179-35 122.45
11/26/97 Teva USA AB 00093-0788-06 122.45
Warrick AB 59930-1537-01 122.45
Tablet 5mg 500 ea Rx
12/09/97 Vanpard ZA 00615-4516-29 219.99
Tablet 5mg 500 ea Rx
HCFA 1514.25 BLP 1008.82
Apothecon AB 59772-0908-02 999.63

ENDO GEN AB 60951-0620-85 1015.25
Major ZA 00904-5266-40 583.34
Novopharm AB 55953-0179-70 1010.20
Warrich Ab 59930-1537-02 1010.20
**SELENIUM SULFIDE**
Shamp 2.5% 120 ml Rx
HCFA 4.07 BLP 5.54
Barre Drug AT 00472-1533-04 5.00
Geneva AT 00781-7100-04 5.58
Goldline AT 00182-6088-37 6.95
H L Moore AT 00839-5435-65 5.39
EXSEL by
11/07/97 Herbert AT 00023-0817-99 14.72
Major AT 00904-1533-20 4.30
Morton Gro AT 60432-0528-04 6.26
Qualitest AT 00603-1674-54 5.51
SELSUN RX by
Ross AT 00074-2660-04 12.41
Rugby AT 00536-1980-97 6.95
Schein AT 00364-7169-77 4.00
URL At 00677-0552-41 5.48
**SELSUN RX**
See SELENIUM SULFIDE
Shamp 2.5% 120 ml Rx
HCFA 4.07 BLP 5.54
Ross AT 00074-2660-04 12.41
**SEMPREX-D**
Caps 60-8mg 100 ea Rx
Medeva Pha ZC 00081-0280-55 59.24
**SEPTRA**
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Susp 480 ml Rx
HCFA 11.81 BLP 13.39
11/14/97 Monarch Ph AB 00173-0854-96 53.62
Tablet 400-80mg 100 ea Rx
HCFA 6.12 BLP 19.41
11/14/97 Monarch Ph AB 00173-0852-55 91.96
**SEPTRA DS**
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Tablet 800-160mg 100 ea Rx
HCFA 8.93 BLP 31.05
11/14/97 Monarch Ph AB 00173-0853-55 143.68
**SER-AP-ES**
See HYDRALAZINE W/RESERPINE & HCTZ
Tablet 25-0.1-15 100 ea Rx
HCFA BLP 9.36
Novartis AB 00083-0071-30 55.68
Tablet 25-0.1-15 1000 ea Rx
HCFA BLP 53.64
Novartis AB 00083-0071-40 550.80
**SERAX**
See OXAZEPAM
Caps 10mg 100 ea Rx C-IV
HCFA 5.63 BLP 26.02
12/09/97 Wy-Ayerst AB 00008-0051-02 80.19
Caps 10mg 500 ea Rx C-IV
HCFA 28.15 BLP 90.03
12/09/97 Wy-Ayerst AB 00008-0051-03 377.48
Caps 15mg 100 ea Rx C-IV
HCFA 7.05 BLP 35.02
12/09/97 Wy-Ayerst AB 00008-0006-02 100.81
Caps 15mg 500 ea Rx C-IV
HCFA 35.25 BLP 155.93
12/09/97 Wy-Ayerst AB 00008-0006-04 480.88
Caps 30mg 100 ea Rx C-IV
HCFA 9.15 BLP 46.34
12/09/97 Wy-Ayerst AB 00008-0052-02 145.81
Caps 30mg 500 ea Rx C-IV
HCFA 45.75 BLP 183.47
12/09/97 Wy-Ayerst AB 00008-0052-04 706.74
**SERENTIL**
Tablet 10mg 100 ea Rx
Boehringer AB 00597-0020-01 59.33
Tablet 25mg 100 ea Rx
Boehringer AB 00597-0021-01 79.52
Tablet 50mg 100 ea Rx
Boehringer AB 00597-0022-01 89.70
Tablet 100mg 100 ea Rx
Boehringer AB 00597-0023-01 109.86
**SEREVENT**
Aero 21mcg 13 gm Rx
Allen&Hanb ZC 120 Dose Inhaler
00173-0446-00 55.48
Allen&Hanb ZC 120 Dose Refill
00173-0465-00 53.56
**SEREVENT DISKUS**
Disk 50mcg 60 ea Rx
12/01/97 Glaxo ZC 00173-0521-00 63.85
**SEROPHENE**
See CLOMIPHENE CITRATE
Tablet 50mg 10 ea Rx
Serono AB 44087-8090-06 82.10
Tablet 50mg 100 ea Rx
HCFA n/a BLP 229.37
Serono AB 44087-8090-01 235.35
**SEROQUEL**
Tablet 25mg 100 ea Rx
Zeneca 00310-0275-10 120.00
Tablet 100mg 100 ea Rx
Zeneca 00310-0271-10 218.40
Tablet 200mg 100 ea Rx
Zeneca 00310-0272-10 436.80
**SERZONE**
Tablet 50mg 60 ea Rx
BMS/Primar ZC 00087-0031-47 60.80
Tablet 100mg 60 ea Rx
BMS/Primar ZC 00087-0032-31 60.80
Tablet 150mg 60 ea Rx
BMS/Primar ZC 00087-0039-31 60.80

Tablet 200mg 60 ea Rx
BMS/Primar ZC 00087-0033-31 60.80
Tablet 250mg 60 ea Rx
BMS/Primar ZC 00087-0041-31 60.80
**SILVADENE**
Cream 1% 20 gm Rx
HCFA 3.39 BLP n/a
Hoec Mar R 00088-1050-20 4.20
Cream 1% 50 gm Rx
HCFA 5.55 BLP n/a
Hoec Mar R 00088-1050-50 6.96
Cream 1% 85 gm Rx
HCFA 9.93 BLP n/a
Hoec Mar R 00088-1050-85 12.42
Cream 1% 400 gm Rx
HCFA 25.40 BLP n/a
Hoec Mar R 00088-2775 29.76
**SIMRON**
Caps 86mg 100 ea
SKB Cn Br ZB 12's
00068-0620-61 35.65
**SINEMET CR**
Tab Sa 25-100mg 100 ea Rx
Du Pont Ph AB 00056-0601-68 75.94
Tab Sa 50-200mg 100 ea Rx
Du Pont Ph AB 00056-0521-68 158.56
**SINEMET-10/100**
See CARBIDOPA/LEVODOPA
Tablet 10/10 100 ea Rx
HCFA 25.53 BLP 57.12
Du Pont Ph AB 00056-0647-68 65.63
**SINEMET-25/100**
See CARBIDOPA/LEVODOPA
Tablet 25/100 100 ea Rx
HCFA 27.54 BLP 60.73
Du Pont Ph AB 00056-0650-68 74.06
**SINEMET-25/250**
See CARBIDOPA/LEVODOPA
Tablet 25/250 100 ea Rx
HCFA 32.55 BLP 79.21
Du Pont Ph AB 00056-0654-68 94.38
**SINEQUAN**
See DOXEPIN HYDROCHLORIDE
Caps 10mg 100 ea Rx
HCFA 3.98 BLP 12.76
Pfizer US AB 00049-5340-66 36.10
Caps 10mg 1000 ea Rx
HCFA 39.80 BLP 114.43
Pfizer US AB 00049-5340-82 315.12
Caps 25mg 100 ea Rx
HCFA 4.43 BLP 13.05
Pfizer US AB 00049-5350-66 46.56
Caps 25mg 1000 ea Rx
HCFA 44.30 BLP 125.58
Pfizer US AB 00662-5350-82 394.27
Caps 50mg 100 ea Rx
HCFA 6.45 BLP 18.50
Pfizer US AB 00049-5360-66 65.55
Caps 50mg 1000 ea Rx
HCFA 64.50 BLP 165.33
Pfizer US AB 00662-5360-82 555.38
Caps 75mg 100 ea Rx
HCFA 8.60 BLP 34.24
Pfizer US AB 00049-5390-66 108.72
Caps 100mg 100 ea Rx
HCFA 10.43 BLP 38.48
Pfizer US AB 00049-5380-68 118.52
Caps 150mg 50 ea Rx
HCFA 12.72 BLP 91.32
Pfizer US AB 00049-5100-50 98.40
Concen 10mg/ml 120 ml Rx
HCFA 16.34 BLP 17.16
Pfizer US AA 00049-5100-47 27.86
**SINUFED TIMECELLES**
Cap Sa 300-60mg 100 ea Rx
HCFA n/a BLP 40.85
Rbts/Hauck ZB Timecelles
59441-0151-01 37.54
**SKELAXIN**
Tablet 400mg 100 ea Rx
12/15/97 Carnrick ZC 00086-0062-10 52.55
Tablet 400mg 500 ea Rx
12/15/97 Carnrick ZC 00086-0062-50 209.10
**SKELID**
Tablet 200mg 56 ea Rx
Sanofi Win ZC 00024-1800-02 420.89
**SLO-BID 100**
See THEOPHYLLINE ANHYDROUS
Cap Sa 100mg 100 ea Rx
HCFA n/a BLP 20.19
R/P Rorer AB Gyrocaps
00075-0100-00 26.99
Caps 1000 ea Rx
R/P Rorer AB Gyrocaps
00075-0100-99 265.93
**SLO-BID 125**
See THEOPHYLLINE ANHYDROUS
Cap Sa 125mg 100 ea Rx
HCFA n/a BLP 26.05
R/P Rorer AB Gyrocaps
00075-1125-00 33.83
**SLO-BID 200**
See THEOPHYLLINE ANHYDROUS
Cap Sa 200mg 100 ea Rx
HCFA n/a BLP 32.05
R/P Rorer AB Gyrocaps
00075-0200-00 40.25
Caps 1000 ea Rx
R/P Rorer AB Gyrocaps
00075-0200-99

# SLO-SUL

**PriceAlert**

**December 15, 1997**

| | | | | |
|---|---|---|---|---|
| | | 00075-0200-99 | 395.42 | |

**SLO-BID 300**
See THEOPHYLLINE ANHYDROUS

| Cap Sa 300mg | | 100 ea Rx | |
| HCFA | n/a | BLP | 38.62 |
| R/P Rorer | AB | Gyrocaps | |
| | | 00075-0300-00 | 47.95 |
| Caps 300mg | | 1000 ea Rx | |
| R/P Rorer | | Gyrocaps | |
| | | 00075-0300-99 | 469.60 |

**SLO-BID 50**

| Caps 50mg | | 100 ea Rx |
| Bc | Gyrocaps | |
| | 00075-0057-00 | 22.39 |

**SLO-BID 75**

| Caps 75mg | | 100 ea Rx |
| Bc | Gyrocaps | |
| | 00075-1075-00 | 24.71 |

**SLO-NIACIN**

| Tab Sa 250mg | | 100 ea |
| Upsher | ZB | Polygel |
| | | 00245-0062-11 | 6.29 |
| Tab Sa 500mg | | 100 ea |
| HCFA | n/a | BLP | 6.09 |
| Upsher | ZB | Polygel |
| | | 00245-0063-11 | 9.61 |
| Tab Sa 750mg | | 100 ea |
| Upsher | ZB | Polygel |
| | | 00245-0064-11 | 12.79 |

**SLO-PHYLLIN**

| Tablet 100mg | | 100 ea Rx |
| R/P Rorer | | 00075-0351-68 | 21.56 |
| Tablet 200mg | | 100 ea Rx |
| R/P Rorer | | 00075-0352-68 | 28.64 |

**SLO-PHYLLIN GG**

| Syrup 90-150 | | 480 ml Rx |
| R/P Rorer | | 00075-0357-16 | 44.29 |

**SLO-PHYLLIN 80**

| Syrup 80mg/15ml | | 480 ml Rx |
| R/P Rorer | | 00075-3650-16 | 24.78 |

**SLOW-K**
See POTASSIUM CHLORIDE

| Tab Sa 8meq | | 100 ea Rx |
| HCFA | 7.65 | BLP | 11.65 |
| Novartis | AB | 57267-0165-30 | 19.08 |
| Novartis | AB | 12's, Consumer Pack |
| | | 57267-0165-48 | 19.26 |
| Tab Sa 8meq | | 1000 ea Rx |
| HCFA | 76.50 | BLP | 115.30 |
| Novartis | AB | 57267-0165-40 | 188.70 |

**SODIUM CHLORIDE**

| Vial 3% | | 15 ml Rx |
| Dey | | 50's | |
| | | 49502-0640-15 | 1.02 |
| Vial 10% | | 15 ml Rx |
| Dey | | 50's | |
| | | 49502-0641-15 | 1.02 |

**SODIUM SULAMYD**
See SULFACETAMIDE SODIUM OPHTH

| Drops 10% | | 15 ml Rx |
| HCFA | 1.46 | BLP | 3.60 |
| Schering | AT | 00085-0946-06 | 22.02 |
| Drops 30% | | 15 ml Rx |
| Schering | AT | 00085-0717-06 | 23.36 |
| Oint 10% | | 3.5 gm Rx |
| HCFA | 2.84 | BLP | 11.60 |
| Schering | AT | 00085-0066-03 | 18.02 |

**SOLAQUIN FORTE**
See PABA/DIOXYBEN/H-QUINONE

| Cream 4% | | 28.4 gm Rx |
| 11/10/97 ICN | | 00187-0396-31 | 37.44 |
| Gel 4% | | 30 gm Rx |
| 11/10/97 ICN | ZB | 00187-0523-31 | 37.44 |

**SOMA**
See CARISOPRODOL

| Tablet 350mg | | 100 ea Rx |
| HCFA | 5.88 | BLP | 12.49 |
| Wallace | AA | 00037-2001-01 | 216.22 |
| Tablet 350mg | | 500 ea Rx |
| HCFA | 29.40 | BLP | 61.00 |
| Wallace | AA | 00037-2001-03 | 1044.83 |

**SOMA COMPOUND**
See CARISOPRODOL W/ASPIRIN

| Tablet 200-325mg | | 100 ea Rx |
| HCFA | 43.14 | BLP | 128.17 |
| Wallace | AB | 00037-2103-01 | 199.93 |
| Tablet 200-325mg | | 500 ea Rx |
| HCFA | 215.70 | BLP | 570.67 |
| Wallace | AB | 00037-2103-03 | 986.18 |

**SOMA COMPOUND W/CODEINE**
See CODEINE PHOS/CARISOPRODOL/ASA

| Tablet | | 100 ea Rx C-III |
| Wallace | AB | 00037-2403-01 | 147.66 |

**SORBITRATE**
See ISOSORBIDE DINITRATE

| Tab Sl 2.5mg | | 100 ea Rx |
| HCFA | 3.38 | BLP | 4.70 |
| Zeneca | BX | 00310-0853-10 | 18.62 |
| Tab Sl 5mg | | 100 ea Rx |
| HCFA | 3.38 | BLP | 4.65 |
| Zeneca | BX | 00310-0760-10 | 19.99 |
| Tablet 5mg | | 100 ea Rx |
| HCFA | 1.88 | BLP | 3.94 |
| Zeneca | BX | 00310-0770-10 | 19.99 |
| Tablet 5mg | | 500 ea Rx |
| HCFA | 9.40 | BLP | n/a |
| Zeneca | BX | 00310-0770-50 | 96.92 |

| Tablet 10mg | | 100 ea Rx |
| HCFA | 1.88 | BLP | 4.40 |
| | BX | 00310-0780-10 | 22.96 |
| Tablet 10mg | | 500 ea Rx |
| HCFA | 9.40 | BLP | 45.71 |
| Zeneca | BX | 00310-0780-50 | 111.35 |
| Tablet 20mg | | 100 ea Rx |
| HCFA | 2.18 | BLP | 4.97 |
| Zeneca | AB | 00310-0820-10 | 36.49 |
| Tablet 30mg | | 100 ea Rx |
| HCFA | 2.63 | BLP | 5.47 |
| Zeneca | AB | 00310-0773-10 | 40.60 |

**SORIATANE**

| Caps 10mg | | 30 ea Rx |
| Roche | ZB | 00004-0213-57 | 164.48 |
| Caps 25mg | | 30 ea Rx |
| Roche | ZB | 00004-0214-57 | 216.43 |

**SPECTAZOLE**

| Cream 1% | | 15 gm Rx |
| Ortho Derm | ZC | 00062-5460-02 | 13.08 |
| Cream 1% | | 30 gm Rx |
| Ortho Derm | ZC | 00062-5460-01 | 22.26 |
| Cream 1% | | 85 gm Rx |
| Ortho Derm | ZC | 00062-5460-03 | 42.96 |

**SPECTROBID**

| Tablet 400mg | | 100 ea Rx |
| Pfizer US | ZC | 00049-0350-66 | 232.54 |

**SPIRONOLACTONE**

| Tablet 25mg | | 100 ea Rx |
| HCFA | 4.97 | BLP | 8.23 |
| ALDACTONE by | | |
| G.D.Searle | ZC | F/C |
| | | 00025-1001-31 | 43.89 |
| 11/17/97 Geneva | AB | 00781-1599-01 | 9.30 |
| H L Moore | AB | 00839-6330-06 | 8.17 |
| Major | AB | 00904-0343-60 | 5.80 |
| Mutual | AB | 53489-0143-01 | 8.71 |
| Mylan | AB | 00378-2146-01 | 9.35 |
| Parmed | AB | 00349-2305-01 | 7.95 |
| Purepac | AB | 00228-2388-10 | 9.18 |
| Rugby | AB | 00603-5766-21 | 6.90 |
| URL | AB | 00677-0625-01 | 8.71 |
| Tablet 25mg | | 500 ea Rx |
| HCFA | 24.85 | BLP | 34.80 |
| ALDACTONE by | | |
| G.D.Searle | ZC | F/C |
| | | 00025-1001-31 | 208.35 |
| 11/17/97 Tablet 25mg | | 1000 ea Rx |
| HCFA | 49.70 | BLP | 65.72 |
| 12/01/97 Geneva | AB | 00781-1599-10 | 89.95 |
| H L Moore | AB | 00839-6330-16 | 66.35 |
| Major | AB | 00904-0343-80 | 42.75 |
| Mutual | AB | 53489-0143-10 | 65.80 |
| Parmed | AB | 00349-2305-10 | 64.50 |
| Rugby | AB | 00536-4575-10 | 91.80 |
| URL | AB | 00677-0625-10 | 65.80 |
| Tablet 25mg | | 2500 ea Rx |
| HCFA | 124.25 | BLP | n/a |
| ALDACTONE by | | |
| G.D.Searle | ZC | F/C |
| | | 00025-1001-55 | 979.78 |
| 11/17/97 Tablet 100mg | | 100 ea Rx |
| ALDACTONE by | | |
| G.D.Searle | ZC | F/C |
| | | 00025-1031-31 | 129.21 |
| 11/17/97 | | | |

**SPIRONOLACTONE W/HCTZ**

| Tablet 25-25mg | | 100 ea Rx |
| HCFA | 5.33 | BLP | 8.35 |
| ALDACTAZIDE by | | |
| G.D.Searle | ZC | F/C |
| | | 00025-1011-31 | 47.29 |
| 11/17/97 Geneva | AB | 00781-1149-01 | 9.30 |
| H L Moore | AB | 00839-6322-06 | 8.03 |
| Major | AB | 00904-0344-60 | 5.65 |
| Mutual | AB | 53489-0144-01 | 9.27 |
| Mylan | AB | 00378-0141-01 | 9.60 |
| Parmed | AB | 00349-2306-01 | 8.60 |
| Qualitest | AB | 00603-5767-21 | 7.30 |
| Rugby | AB | 00536-4576-01 | 8.00 |
| URL | AB | 00677-0624-01 | 9.27 |
| Tablet 25-25mg | | 1000 ea Rx |
| HCFA | 53.30 | BLP | 66.37 |
| Geneva | AB | 00781-1149-10 | 65.90 |
| H L Moore | AB | 00839-6322-16 | 72.23 |
| Mutual | AB | 53489-0144-10 | 66.26 |
| Parmed | AB | 00349-2306-10 | 67.95 |
| Rugby | AB | 00536-4576-10 | 65.50 |
| URL | AB | 00677-0624-10 | 66.26 |
| Tablet 25-25mg | | 2500 ea Rx |
| HCFA | 133.25 | BLP | n/a |
| ALDACTAZIDE by | | |
| G.D.Searle | ZC | F/C |
| | | 00025-1011-55 | 1057.13 |
| 11/17/97 | | | |

**SPORANOX**

| Caps 100mg | | 28 ea Rx |
| Janssen | ZC | U-U,Pulse Pak |
| | | 50458-0290-28 | 181.49 |
| Caps 100mg | | 30 ea Rx |
| Janssen | ZC | 50458-0290-04 | 181.49 |
| Janssen | ZC | U-D, 3 X 10, Blister |
| | | 50458-0290-01 | 181.49 |
| Soln 10mg/ml | | 150 ml Rx |
| Janssen | ZC | 50458-0295-15 | 98.04 |

**SSD AF**

| Cream 1% | | 400 gm Rx |
| HCFA | 25.40 | BLP | 27.75 |
| KNOLL LABS BX | | Alternate Formula |
| | | 00044-2110-70 | 26.70 |
| Cream 1% | | 1000 gm Rx |
| HCFA | 59.60 | BLP | 53.46 |
| KNOLL LABS BX | | Alternate Formula |
| | | 00044-2110-73 | 51.90 |

**SSKI**

| Soln 1g/ml | | 240 ml Rx |
| HCFA | n/a | BLP | 23.18 |
| Upsher | ZB | 00245-0003-08 | 56.31 |

**STADOL NS**

| Spray 10mg/ml | | 2.5 ml Rx C-IV |
| BMS/Primar | ZC | 00087-5650-41 | 66.98 |

**STATICIN**

| Soln 1.5% | | 60 ml Rx |
| Westwd/Sq | AT | 00072-8000-60 | 23.35 |

**STATOBEX**
See PHENDIMETRAZINE TARTRATE

| Tablet 35mg | | 100 ea Rx C-III |
| HCFA | 7.50 | BLP | 7.29 |
| Marion Aa | | 00093-0071-01 | 15.71 |

**STELAZINE**
See TRIFLUOPERAZINE HYDROCHLORIDE

| Concen 10mg/ml | | 60 ml Rx |
| SK Beecham AA | | 00108-4901-42 | 118.50 |
| Tablet 1mg | | 100 ea Rx |
| HCFA | 32.07 | BLP | 54.77 |
| SK Beecham AB | | 00108-4903-20 | 66.90 |
| Tablet 2mg | | 100 ea Rx |
| HCFA | 46.83 | BLP | 76.26 |
| SK Beecham AB | | 00108-4904-20 | 98.65 |
| Tablet 5mg | | 100 ea Rx |
| HCFA | 56.31 | BLP | 101.65 |
| SK Beecham AB | | 00108-4906-20 | 124.15 |
| Tablet 10mg | | 100 ea Rx |
| HCFA | 71.33 | BLP | 161.73 |
| SK Beecham AB | | 00108-4907-20 | 187.15 |

**STERAPRED**
See PREDNISONE

| Tablet 5mg | | 21 ea Rx |
| Merz | 0.50 | BLP | 3.79 |
| | | Unipak | |
| | | 00259-0390-21 | 6.95 |
| Tablet 5mg | | 48 ea Rx |
| Merz | 1.15 | BLP | n/a |
| | AB | 12 Day Unipak |
| | | 00259-0391-48 | 14.95 |

**STERAPRED DS**

| Tablet 10mg | | 21 ea Rx |
| Merz | 0.94 | BLP | n/a |
| | AB | Unipak | |
| | | 00259-0364-21 | 11.95 |
| Tablet 10mg | | 48 ea Rx |
| Merz | 2.16 | BLP | n/a |
| | AB | 12 Day Unipak |
| | | 00259-0389-48 | 16.80 |

**STIMATE**

| Spray 1.5mg/ml | | 2.5 ml Rx |
| Centeon | ZB | 00053-2453-00 | 525.00 |

**STROMECTOL**

| Tablet 6mg | | 10 ea Rx |
| Merck | ZB | U-D | |
| | | 00006-0139-10 | 93.75 |

**STUARTNATAL PLUS**

| Tablet | | 100 ea Rx |
| HCFA | n/a | BLP | 14.73 |
| Wy-Ayerst | ZB | Beta Carotene,Kosher |
| | | 00008-0811-01 | 26.31 |

**SUCRALFATE**

| Tablet 1gm | | 100 ea Rx |
| CARAFATE by | | |
| Hoec Mar R | AB | 00088-1712-47 | 78.78 |
| Rugby | AB | 00536-1127-01 | 70.92 |
| Teva USA | AB | 00093-2210-01 | 68.20 |
| Tablet 1gm | | 1000 ea Rx |
| CARAFATE by | | |
| Hoec Mar R | AB | 00088-1712-55 | 382.50 |
| Rugby | AB | 00536-1127-05 | 344.26 |
| Teva USA | AB | 00093-2210-05 | 331.03 |

**SULAR**

| Tabs 10mg | | 100 ea Rx |
| Zeneca | ZC | F/C |
| | | 00310-0891-10 | 89.11 |
| Tabs 20mg | | 100 ea Rx |
| Zeneca | ZC | F/C |
| | | 00310-0892-10 | 89.11 |
| Tabs 30mg | | 100 ea Rx |
| Zeneca | ZC | F/C |
| | | 00310-0893-10 | 89.11 |
| Tabs 40mg | | 100 ea Rx |
| Zeneca | ZB | F/C |
| | | 00310-0894-10 | 89.11 |

**SULFACETAMIDE SODIUM**

| Drops 10% | | 5 ml Rx |
| HCFA | 1.62 | BLP | 5.13 |
| BLEPH-10 by | | |
| Allergan | AT | Liquifilm |
| | | 11980-0011-05 | 14.01 |
| Drops 30% | | 15 ml Rx |
| SODIUM SULAMYD by | | |
| Schering | AT | 00085-0717-06 | 23.36 |

**SULFACETAMIDE SODIUM OPHTH**

| Drops 10% | | 15 ml Rx |
| HCFA | 1.46 | BLP | 3.60 |
| Akorn | AT | 17478-0221-12 | 3.53 |
| BLEPH-10 by | | |
| Allergan | AT | Liquifilm |
| | | 11980-0011-15 | 17.12 |
| Bsch&Lomb | AT | 24208-0670-04 | 3.55 |
| CIBA VIS | AT | 58768-0732-15 | 10.31 |
| E Fougera | AT | 00168-0220-15 | 3.82 |
| Geneva | AT | 00781-7120-85 | 3.55 |
| Goldline | AT | 00182-0671-64 | 3.35 |
| H L Moore | AT | 00839-5523-31 | 2.82 |
| Major | AT | 00904-2728-36 | 3.30 |

Case 1:01-cv-12257-PBS   Document 6121-20   Filed 06/15/09   Page 12 of 33

| | | | |
|---|---|---|---|
| Martec | At | 52555-0993-01 | 3.85 |
| Parmed | At | 00349-8472-85 | 3.49 |
| Qualitest | At | 00603-7280-41 | 2.50 |
| Rugby | At | 00536-3502-72 | 3.95 |
| Schein | At | 00364-7136-72 | 3.90 |

**SODIUM SULAMYD**
| | | | |
|---|---|---|---|
| Schering | AT | 00085-0946-06 | 22.02 |
| Steris | AT | 00402-0782-15 | 3.50 |
| URL | At | 00677-0917-30 | 3.51 |

**Oint 10%**   3.5 gm Rx
| | | | |
|---|---|---|---|
| HCFA | 2.84 | BLP | 11.60 |
| Akorn | At | 17478-0227-35 | 3.39 |

**CETAMIDE by**
| | | | |
|---|---|---|---|
| Alcon | At | 00065-0526-35 | 16.25 |

**BLEPH-10 by**
| | | | |
|---|---|---|---|
| Allergan | At | 00023-0311-04 | 12.17 |
| E.Fougera | AT | 00168-0079-38 | 6.37 |

**SODIUM SULAMYD by**
| | | | |
|---|---|---|---|
| Schering | | 00085-0066-03 | 18.02 |

**SULFACETAMIDE W/PREDNISOLONE**
**Drops 0.25%**   5 ml Rx
| | | | |
|---|---|---|---|
| HCFA | 11.16 | BLP | 11.57 |
| Akorn | At | 17478-0116-10 | 11.25 |
| Bsch&Lomb | AT | 24208-0317-05 | 11.38 |

**VASOCIDIN by**
| | | | |
|---|---|---|---|
| 11/10/97 | CIBA VIS | AT | 58768-0887-05 | 17.19 |
| E.Fougera | At | 00168-0255-10 | 11.87 |
| H L Moore | At | 00839-7930-85 | 12.15 |
| Major | At | 00904-5128-05 | 11.25 |
| Schein | At | 00364-3038-53 | 11.81 |
| Steris | AT | 00402-0952-05 | 11.25 |

**Drops 0.25%**   10 ml Rx
| | | | |
|---|---|---|---|
| HCFA | 12.38 | BLP | 15.23 |
| Akorn | At | 17478-0116-11 | 11.25 |
| Bsch&Lomb | AT | 24208-0317-10 | 15.18 |

**VASOCIDIN by**
| | | | |
|---|---|---|---|
| 11/10/97 | CIBA VIS | AT | 58768-0887-10 | 23.13 |
| E.Fougera | At | 00168-0255-10 | 15.48 |
| H L Moore | At | 00839-7930-90 | 15.73 |
| Major | At | 00904-5128-10 | 15.00 |
| Schein | At | 00364-3038-54 | 15.00 |
| Steris | AT | 00402-0952-10 | 15.00 |

**Drops 0.5%**   5 ml Rx
| | | | |
|---|---|---|---|
| Akorn | At | 17478-0275-10 | 10.27 |

**METIMYD by**
| | | | |
|---|---|---|---|
| Schering | | 00085-0074-05 | 30.71 |

**Oint 0.5%**   3.5 gm Rx
| | | | |
|---|---|---|---|
| Akorn | At | 17478-0276-35 | 10.27 |
| CIBA VIS | AT | 58768-0295-36 | 13.12 |

**METIMYD by**
| | | | |
|---|---|---|---|
| Schering | | 00085-0695-05 | 26.98 |

**SULFACETAMIDE/SULFUR,SUBLIMED**
**Lotion 10%-5%**   25 gm Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 27.77 |

**SULFACET-R by**
| | | | |
|---|---|---|---|
| Dermik | ZB | 00066-0028-25 | 28.54 |

**SULFACET-R by**
| | | | |
|---|---|---|---|
| Dermik | ZB | Tint Free | |
| | | 00066-9028-25 | 30.36 |
| Glades | ZB | 59366-2731-03 | 24.40 |
| Glades | ZB | 00182-5125-34 | 19.80 |

**Lotion 10%-5%**   30 gm Rx
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 22.58 |

**NOVACET by**
| | | | |
|---|---|---|---|
| Genderm | ZB | 29936-0530-30 | 25.99 |
| Glades | ZB | 59366-2762-05 | 19.35 |

**SULFADIAZINE**
**Tablet 500mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 55.13 | BLP | n/a |

**SULFADIAZINE by**
| | | | |
|---|---|---|---|
| Eon Labs | AB | 00185-0757-01 | 60.75 |
| Major | AB | 00904-7870-60 | 49.75 |

**Tablet 500mg**   1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 551.30 | BLP | n/a |

**SULFADIAZINE by**
| | | | |
|---|---|---|---|
| Eon Labs | AB | 00185-0757-10 | 546.75 |
| Major | ZA | 00904-7870-80 | 365.95 |

**SULFAMETHOXAZOLE**
**Tablet 500mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 55.13 | BLP | n/a |

**GANTANOL by**
| | | | |
|---|---|---|---|
| Roche | AB | 00004-0010-01 | 51.83 |

**SULFAMETHOXAZOLE-TRIMETHOPRIM**
**Susp**   480 ml Rx
| | | | |
|---|---|---|---|
| HCFA | 7.49 | BLP | 13.39 |
| Alpharma U | Ab | 00472-1284-16 | 12.99 |
| Alpharma U | Ab | Pediatric | |
| | | 00472-1285-16 | 12.99 |
| Apothecon | Ab | Pediatric | |
| | | 00003-1201-10 | 17.19 |
| Geneva | Ab | 00781-6063-16 | 12.27 |
| Geneva | Ab | Pediatric | |
| | | 00781-6062-16 | 12.27 |
| Goldline | Ab | 00182-1559-40 | 12.30 |
| Goldline | Ab | Pediatric | |
| | | 00182-1558-40 | 12.30 |
| H L Moore | Ab | 00839-8699-69 | 17.28 |
| H L Moore | Ab | Pediatric | |
| | | 00839-7709-69 | 11.73 |
| Major | Ab | 00904-0405-16 | 11.95 |
| Major | Ab | Pediatric | |
| | | 00904-0406-16 | 10.80 |
| 11/14/97 | Monarch ph | Ab | 00173-0854-96 | 53.62 |

**SULFAMETHOXAZOLE/TRIMETHOPRIM by**
| | | | |
|---|---|---|---|
| Qualitest | Ab | 00603-1688-58 | 35.90 |

**SULFATRIM by**
| | | | |
|---|---|---|---|
| Qualitest | Ab | Pediatric | |
| | | 00603-1687-58 | 35.90 |

**BACTRIM by**
| | | | |
|---|---|---|---|
| Roche | AB | Pediatric | |
| | | 00004-1033-28 | 44.48 |
| Rugby | Ab | 00536-1715-85 | 10.77 |

| | | | |
|---|---|---|---|
| Schein | Ab | 00536-1725-85 | 11.62 |
| Teva USA | AB | 00093-0086-16 | 10.98 |
| Teva USA | AB | Pediatric | |
| | | 00093-0562-16 | 14.45 |
| URL | Ab | 00093-0130-16 | 14.45 |
| URL | Ab | 00677-0840-33 | 12.25 |
| URL | Ab | Pediatric | |
| | | 00677-0841-33 | 12.09 |
| Wam-Chil | ZA | 00047-2903-23 | 10.98 |

**Tablet 400-80mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 6.12 | BLP | 19.41 |
| Apothecon | Ab | 00003-0138-50 | 24.40 |
| Geneva | Ab | 00781-1062-01 | 12.46 |
| Goldline | Ab | 00182-1478-01 | 23.24 |
| H L Moore | Ab | 00839-6487-06 | 23.29 |
| Major | Ab | 00904-2726-60 | 13.85 |
| 11/14/97 | Monarch ph | Ab | 00173-0852-55 | 91.96 |
| Mutual | AB | 53489-0145-01 | 16.53 |
| Parmed | Ab | 00349-2384-01 | 25.00 |
| Qualitest | Ab | 00603-5778-21 | 12.70 |

**BACTRIM by**
| | | | |
|---|---|---|---|
| Roche | AB | 00004-0050-01 | 76.28 |
| Roxane | AB | 00054-4800-25 | 12.14 |
| Rugby | Ab | 00536-4692-01 | 21.50 |
| Schein | Ab | 00364-2068-01 | 16.57 |
| Sidmak | Ab | 50111-0341-01 | 24.00 |
| Teva USA | AB | 00093-0088-01 | 24.00 |
| URL | AB | 00677-0783-01 | 18.50 |

**Tablet 400-80mg**   500 ea Rx
| | | | |
|---|---|---|---|
| Apothecon | Ab | 00003-0138-60 | 117.41 |
| ESI Lederl | Ab | 00005-3117-31 | 112.58 |
| H L Moore | Ab | 00839-6487-12 | 104.61 |
| Major | Ab | 00904-2726-40 | 58.40 |
| Mutual | AB | 53489-0145-05 | 67.50 |
| Rugby | Ab | 00536-4692-05 | 92.00 |
| Schein | Ab | 00364-2068-05 | 67.57 |
| Sidmak | Ab | 50111-0341-02 | 106.00 |
| Teva USA | AB | 00093-0088-05 | 106.00 |
| URL | AB | 00677-0783-05 | 67.50 |

**Tablet 800-160mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 8.93 | BLP | 31.05 |
| Apothecon | Ab | 00003-0171-50 | 40.11 |
| Eon Labs | Ab | 00185-0112-01 | 39.00 |
| Geneva | Ab | 00781-1063-01 | 18.13 |
| Goldline | Ab | Formerly Sulfatrim | |
| | | 00182-1408-01 | 38.14 |
| H L Moore | Ab | 00839-6406-06 | 28.96 |
| Major | Ab | 00904-2725-60 | 30.45 |
| Schein | Ab | 52555-0342-01 | 39.00 |

**SEPTRA DS by**
| | | | |
|---|---|---|---|
| 11/14/97 | Monarch ph | Ab | 00173-0863-55 | 143.68 |
| Mutual | AB | 53489-0146-01 | 28.50 |
| Parmed | Ab | 00349-2336-01 | 34.00 |
| Qualitest | Ab | 00603-5779-21 | 17.20 |

**BACTRIM DS by**
| | | | |
|---|---|---|---|
| Roche | AB | 00004-0117-01 | 125.13 |
| Roxane | AB | 00054-4801-25 | 15.95 |
| Rugby | Ab | 00536-4693-01 | 31.50 |
| Schein | AB | 00364-2069-01 | 38.25 |
| Sidmak | Ab | 50111-0342-01 | 39.00 |
| Teva USA | AB | 00093-0089-01 | 38.25 |
| URL | AB | 00677-0784-01 | 18.50 |

**Tablet 800-160mg**   500 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 44.65 | BLP | 146.06 |
| Apothecon | Ab | 00003-0171-60 | 190.49 |
| Eon Labs | Ab | 00185-0112-05 | 147.00 |
| ESI Lederl | Ab | 00005-3118-31 | 168.56 |
| Goldline | AB | 00781-1063-05 | 82.43 |
| Goldline | Ab | Formerly Sulfatrim | |
| | | 00182-1408-05 | 153.88 |
| H L Moore | Ab | 00839-6406-12 | 179.01 |
| Major | Ab | 00904-2725-40 | 81.25 |
| Martec | Ab | 52555-0342-05 | 155.98 |
| Mutual | AB | 53489-0146-05 | 148.00 |
| Parmed | Ab | 00349-2336-05 | 133.98 |
| Qualitest | Ab | 00603-5779-28 | 79.95 |

**BACTRIM DS by**
| | | | |
|---|---|---|---|
| Roche | AB | 00004-0117-04 | 489.57 |
| Rugby | Ab | 00536-4693-05 | 145.00 |
| Schein | Ab | 00364-2069-05 | 146.00 |
| Sidmak | Ab | 50111-0342-02 | 155.00 |
| Teva USA | AB | 00093-0089-05 | 168.20 |
| URL | AB | 00677-0784-05 | 148.00 |

**SULFAMYLON**
**Cream 8.5%**   57 gm Rx
| | | | |
|---|---|---|---|
| Dow Hickam | ZC | 00514-0101-50 | 18.50 |

**Cream 8.5%**   113 gm Rx
| | | | |
|---|---|---|---|
| Dow Hickam | ZC | 00514-0101-51 | 34.00 |

**Cream 8.5%**   452 gm Rx
| | | | |
|---|---|---|---|
| Dow Hickam | ZC | 00514-0101-54 | 126.00 |

**SULFANILAMIDE**
**Cream 15%**   113 gm Rx
| | | | |
|---|---|---|---|
| Teva USA | AT | 00093-0316-49 | 26.51 |

**SULFASALAZINE**
**Tab Ec 500mg**   100 ea Rx
| | | | |
|---|---|---|---|
| AZULFIDINE by | | | |
| Phrmacia/u | Ab | 00013-0102-01 | |

**Tab Ec 500mg**   500 ea Rx
| | | | |
|---|---|---|---|
| AZULFIDINE by | | | |
| Phrmacia/u | Ab | 00013-0102-05 | 129.15 |

**Tablet 500mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 14.25 | BLP | 14.51 |
| Goldline | Ab | 00182-1016-01 | 14.40 |
| H L Moore | Ab | 00839-6098-06 | 14.78 |
| Major | Ab | 00904-1152-60 | 13.50 |
| Mutual | AB | 53489-0147-01 | 14.79 |

**AZULFIDINE by**
| | | | |
|---|---|---|---|
| Phrmacia/u | Ab | 00013-0101-01 | 25.10 |
| Qualitest | Ab | 00603-5802-21 | 14.90 |

| | | | |
|---|---|---|---|
| Rugby | Ab | 00536-4617-01 | 14.39 |
| URL | Ab | 00677-0483-01 | 14.79 |

**Tablet 500mg**   500 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 71.25 | BLP | 69.74 |

**SULFASALAZINE**
| | | | |
|---|---|---|---|
| Goldline | Ab | 00182-1016-05 | 76.60 |
| H L Moore | Ab | 00839-6098-12 | 73.42 |
| Lederle St | Ab | 00005-3966-31 | 69.70 |
| Major | Ab | 00904-1152-40 | 62.95 |
| Mutual | AB | 53489-0147-05 | 69.00 |
| Qualitest | Ab | 00603-5802-28 | 68.97 |
| Rugby | Ab | 00536-4617-05 | 68.33 |
| URL | Ab | 00677-0483-05 | 69.00 |

**SULFATHIAZ/SULFACET/S-BENZ**
**Cream/**   78 gm Rx
| | | | |
|---|---|---|---|
| HCFA | 3.98 | BLP | 7.83 |
| E.Fougera | AT | 00168-0018-33 | 7.39 |
| G & W | AT | 00713-0214-33 | 3.94 |
| Goldline | At | 00182-1215-75 | 7.70 |
| Rugby | At | 00839-6329-46 | 8.09 |
| Major | At | 00904-2746-67 | 5.40 |
| NMC | | Carton | |
| | | 23317-0700-78 | 6.54 |
| Qualitest | At | 00603-7880-86 | 7.70 |
| Rugby | At | 00536-5280-69 | 6.25 |
| URL | At | 00677-0754-48 | 6.67 |

**Cream/**   78 gm Rx
| | | | |
|---|---|---|---|
| HCFA | 3.98 | BLP | 7.83 |
| Schein | At | 00364-7284-37 | 12.20 |

**Cream/**   78 gm Rx
| | | | |
|---|---|---|---|
| HCFA | 3.98 | BLP | 7.83 |

**SULTRIN TRIPLE SULFA by**
| | | | |
|---|---|---|---|
| Ortho | | 00062-5440-77 | 32.34 |

**SULFATRIM**
See SULFAMETHOXAZOLE-TRIMETHOPRIM

**Susp**   480 ml Rx
| | | | |
|---|---|---|---|
| HCFA | 7.49 | BLP | 13.39 |
| Qualitest | Ab | 00603-1687-58 | 35.90 |

**SULFISOXAZOLE**
**Tablet 500mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 7.88 | BLP | 13.38 |
| Geneva | Ab | 00781-1015-01 | 13.95 |
| H L Moore | Ab | 00839-1649-06 | 12.15 |
| Major | Ab | 00904-2218-60 | 13.45 |
| Martec | Ab | 52555-0323-01 | 13.15 |
| Qualitest | Ab | 00603-5849-21 | 8.45 |
| Schein | Ab | 00364-0265-01 | 13.95 |
| URL | Ab | 00677-0143-01 | 13.65 |
| Zenith | Ab | 00172-2218-60 | 19.89 |

**Tablet 500mg**   1000 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 78.80 | BLP | n/a |
| Major | Ab | 00904-2218-80 | 81.40 |
| Zenith | Ab | 00172-2218-80 | 99.50 |

**SULFISOXAZOLE ACETYL**
**Susp 500mg/5ml**   480 ml Rx
| | | | |
|---|---|---|---|
| GANTRISIN by | | | |
| Roche | ZC | 00004-1003-28 | 41.19 |

**SULINDAC**
**Tablet 150mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 17.54 | BLP | 81.28 |
| ENDO GEN | Ab | 60951-0780-70 | 84.40 |
| ESI Lederl | Ab | 00005-3550-43 | 74.71 |
| Geneva | Ab | 00781-1811-01 | 83.98 |
| Goldline | Ab | 00182-1705-01 | 83.20 |
| H L Moore | Ab | 00839-7621-06 | 75.63 |
| Major | Ab | 00904-3378-60 | 77.50 |

**CLINORIL by**
| | | | |
|---|---|---|---|
| Merck | AB | 00006-0941-68 | 105.08 |
| Mutual | AB | 53489-0478-01 | 82.00 |
| Mylan | AB | 00378-0427-01 | 83.98 |
| Qualitest | Ab | 00603-5872-21 | 77.50 |
| Rugby | Ab | 00536-4621-01 | 83.98 |
| Schein | Ab | 00364-2441-01 | 82.99 |
| URL | Ab | 00677-1173-01 | 82.00 |
| Warn-Chil | AB | 00047-0773-24 | 83.98 |
| West Point | AB | 59591-0170-68 | 78.35 |

**Tablet 200mg**   100 ea Rx
| | | | |
|---|---|---|---|
| HCFA | 23.31 | BLP | 101.90 |
| ENDO GEN | Ab | 60951-0781-70 | 107.28 |
| ESI Lederl | Ab | 00005-3551-43 | 89.91 |
| Geneva | Ab | 00781-1812-01 | 106.70 |
| Goldline | Ab | 00182-1706-01 | 95.00 |
| H L Moore | Ab | 00839-7622-06 | 93.49 |
| Major | Ab | 00904-3379-60 | 96.50 |

**CLINORIL by**
| | | | |
|---|---|---|---|
| Merck | AB | 00006-0942-68 | 129.14 |
| Mutual | AB | 53489-0479-01 | 101.00 |
| Mylan | AB | 00378-0531-01 | 106.70 |
| Qualitest | Ab | 00603-5873-21 | 89.90 |
| Rugby | Ab | 00536-4622-01 | 106.75 |
| Schein | Ab | 00364-2442-01 | 105.89 |
| URL | Ab | 00677-1174-01 | 101.00 |
| Warn-Chil | AB | 00047-0774-24 | 106.75 |
| West Point | AB | 59591-0154-68 | 95.75 |

**SULTRIN**
**Tablet**   20 ea Rx
| | | | |
|---|---|---|---|
| Ortho | ZC | Vaginal,W/Applicator | |
| | | 00062-5441-64 | 35.16 |

**SULTRIN TRIPLE SULFA**
See SULFATHIAZ/SULFACET/S-BENZ

**Cream/**   78 gm Rx
| | | | |
|---|---|---|---|
| HCFA | 3.98 | BLP | 7.83 |
| Ortho | At | 00062-5440-77 | 32.34 |

**SUMYCIN 250**
See TETRACYCLINE HYDROCHLORIDE

**Tablet 250mg**   100 ea Rx
| | | | |
|---|---|---|---|
| | | 00003-0663-45 | 6.31 |

**Tablet 250mg**   1000 ea Rx
| | | | |
|---|---|---|---|
| Apothecon | Ab | 00003-0663-75 | 57.27 |

**SUMYCIN 500**
See TETRACYCLINE HYDROCHLORIDE

| | | | | |
|---|---|---|---|---|
| Tablet 500mg | | 100 ea | Rx | |
| Apothecon | AB | 00003-0603-43 | | 12.28 |
| Tablet 500mg | | 500 ea | Rx | |
| Apothecon | AB | 00003-0603-50 | | 56.55 |

**SUPRAX**

| | | | | |
|---|---|---|---|---|
| Susp 100mg/5ml | | 50 ml | Rx | |
| Wy-Ayerst | ZC | 00005-3898-40 | | 31.89 |
| Susp 100mg/5ml | | 75 ml | Rx | |
| Wy-Ayerst | ZC | 00005-3898-42 | | 50.91 |
| Susp 100mg/5ml | | 100 ml | Rx | |
| Wy-Ayerst | AB | 00005-3898-46 | | 64.19 |
| Tablet 200mg | | 100 ea | Rx | |
| Wy-Ayerst | ZB | 00005-3899-23 | | 345.14 |
| Tablet 400mg | | 50 ea | Rx | |
| Wy-Ayerst | | 00005-3897-18 | | 345.14 |
| Tablet 400mg | | 100 ea | Rx | |
| Wy-Ayerst | ZC | 00005-3897-23 | | 676.41 |

**SURFAK**

| | | | | |
|---|---|---|---|---|
| Caps 240mg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 8.39 |
| Prnca/Upj | ZB | 00009-3610-03 | | 16.95 |

**SURMONTIL**

| | | | | |
|---|---|---|---|---|
| Caps 25mg | | 100 ea | Rx | |
| 12/02/97 Wy-Ayerst | Ab | 00008-4132-01 | | 75.20 |
| Caps 50mg | | 100 ea | Rx | |
| 12/02/97 Wy-Ayerst | | 00008-4133-01 | | 123.05 |
| Caps 100mg | | 100 ea | Rx | |
| 12/02/97 Wy-Ayerst | | 00008-4158-01 | | 178.88 |

**SYMMETREL**
See AMANTADINE HYDROCHLORIDE

| | | | | |
|---|---|---|---|---|
| Caps 100mg | | 100 ea | Rx | |
| HCFA | 16.88 | BLP | | 34.81 |
| Endo Labs | AB | 00056-0315-70 | | 87.30 |

**SYN-RX**

| | | | | |
|---|---|---|---|---|
| Tabs 600-60-600 | | 56 ea | Rx | |
| HCFA | n/a | BLP | | 25.50 |
| Medeva Pha | ZB | 28 Am & 28 Pm Tabs | | |
| | | 53014-0308-14 | | 32.76 |

**SYN-RX DM**

| | | | | |
|---|---|---|---|---|
| Tabs 600-30-60 | | 56 ea | Rx | |
| HCFA | n/a | BLP | | 28.62 |
| Medeva Pha | ZB | 28 Am & 28 Pm Tabs | | |
| | | 53014-0311-14 | | 36.89 |

**SYNALAR**
See FLUOCINOLONE ACETONIDE

| | | | | |
|---|---|---|---|---|
| Cream 0.025% | | 15 gm | Rx | |
| HCFA | 1.58 | BLP | | 2.44 |
| 11/17/97 MEDICIS | AT | 99207-0501-13 | | 15.00 |
| Cream 0.025% | | 60 gm | Rx | |
| HCFA | 3.45 | BLP | | 5.49 |
| 11/17/97 MEDICIS | AT | 99207-0501-17 | | 35.25 |
| Oint 0.025% | | 60 gm | Rx | |
| HCFA | 7.39 | BLP | | 9.49 |
| 11/17/97 MEDICIS | AT | 99207-0504-17 | | 35.25 |
| Soln 0.01% | | 20 ml | Rx | |
| HCFA | 3.53 | BLP | | 4.49 |
| 11/17/97 MEDICIS | AT | 99207-0506-44 | | 18.79 |
| Soln 0.01% | | 60 ml | Rx | |
| HCFA | 5.63 | BLP | | 9.79 |
| 11/17/97 MEDICIS | AT | 99207-0506-46 | | 37.21 |

**SYNALAR-HP**

| | | | | |
|---|---|---|---|---|
| Cream 0.2% | | 12 gm | Rx | |
| Roche | ZC | 00033-2503-12 | | 27.32 |

**SYNALGOS-DC**

| | | | | |
|---|---|---|---|---|
| Caps | | 100 ea | Rx C-III | |
| 12/02/97 Wy-Ayerst | ZC | 00008-4191-01 | | 94.58 |
| Caps | | 500 ea | Rx C-III | |
| 12/02/97 Wy-Ayerst | ZC | 00008-4191-02 | | 460.70 |

**SYNAREL**

| | | | | |
|---|---|---|---|---|
| Sprel 2mg/ml | | 10 ml | Rx | |
| 11/17/97 G.D.Searle | ZC | 00025-0166-10 | | 411.21 |

**SYNEMOL**

| | | | | |
|---|---|---|---|---|
| Cream 0.025% | | 60 gm | Rx | |
| 11/17/97 MEDICIS | Ab | 99207-0509-17 | | 36.67 |

**SYNTHROID**

| | | | | |
|---|---|---|---|---|
| Tablet 25mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 12.19 |
| 11/27/97 Knoll | ZB | 00048-1020-03 | | 19.98 |
| Tablet 50mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 13.34 |
| 11/27/97 Knoll | ZB | 00048-1040-03 | | 22.68 |
| Tablet 75mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 14.65 |
| 11/27/97 Knoll | ZB | 00048-1050-03 | | 25.08 |
| Tablet 88mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 14.45 |
| 11/27/97 Knoll | ZB | 00048-1060-03 | | 25.50 |
| Tablet 100mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 16.20 |
| 11/27/97 Knoll | ZB | 00048-1070-03 | | 25.68 |
| Tablet 100mcg | | 1000 ea | Rx | |
| HCFA | n/a | BLP | | 128.99 |
| 11/27/97 Knoll | ZB | 00048-1070-05 | | 218.22 |
| Tablet 112mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 15.66 |
| 11/27/97 Knoll | ZB | 00048-1080-03 | | 29.70 |
| Tablet 112mcg | | 1000 ea | Rx | |
| HCFA | n/a | BLP | | 253.08 |
| 11/27/97 Knoll | ZB | 00048-1080-05 | | 253.08 |
| Tablet 125mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 17.43 |
| 11/27/97 Knoll | ZB | 00048-1130-03 | | 30.06 |
| Tablet 125mcg | | 1000 ea | Rx | |
| HCFA | n/a | BLP | | 87.70 |
| 11/27/97 Knoll | ZB | 00048-1130-05 | | 253.80 |
| Tablet 150mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 19.43 |

| | | | | |
|---|---|---|---|---|
| 11/27/97 Knoll | ZB | 00048-1090-03 | | 30.90 |
| Tablet 175mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 18.25 |
| 11/27/97 Knoll | ZB | 00048-1100-03 | | 36.78 |
| Tablet 200mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 23.56 |
| 11/27/97 Knoll | ZB | 00048-1140-03 | | 36.90 |
| Tablet 200mcg | | 1000 ea | Rx | |
| HCFA | n/a | BLP | | 179.34 |
| 11/27/97 Knoll | ZB | 00048-1140-05 | | 313.56 |
| Tablet 300mcg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 30.09 |
| 11/27/97 Knoll | ZB | 00048-1170-03 | | 50.16 |
| Tablet 300mcg | | 1000 ea | Rx | |
| HCFA | n/a | BLP | | 264.94 |
| 11/27/97 Knoll | ZB | 00048-1170-05 | | 423.78 |

**SYPRINE**

| | | | | |
|---|---|---|---|---|
| Caps 250mg | | 100 ea | Rx | |
| Merck | ZB | 00006-0661-68 | | 97.23 |

**T-PHYL**
See THEOPHYLLINE

| | | | | |
|---|---|---|---|---|
| Tab Sa 200mg | | 100 ea | Rx | |
| HCFA | n/a | BLP | | 20.31 |
| Purdue Fr | AC | 00034-7102-80 | | 45.47 |

**T-STAT**

| | | | | |
|---|---|---|---|---|
| Swab 2% | | 60 ea | Rx | |
| HCFA | 16.93 | BLP | | 18.16 |
| Westwd/Sq | AT | 00072-8303-60 | | 20.28 |

**TAGAMET**
See CIMETIDINE

| | | | | |
|---|---|---|---|---|
| Liquid 300mg/5ml | | 237 ml | Rx | |
| HCFA | 55.03 | BLP | | 87.17 |
| SK Beecham | Ab | 00108-5014-48 | | 113.75 |
| Tablet 200mg | | 100 ea | Rx | |
| HCFA | 13.65 | BLP | | 79.46 |
| SK Beecham | Ab | 00108-5012-20 | | 96.55 |
| Tablet 300mg | | 100 ea | Rx | |
| HCFA | 15.53 | BLP | | 82.53 |
| SK Beecham | AB | 00108-5013-20 | | 101.05 |
| Tablet 400mg | | 60 ea | Rx | |
| HCFA | 10.62 | BLP | | 82.13 |
| SK Beecham | Ab | 00108-5026-18 | | 100.65 |
| Tablet 400mg | | 100 ea | Rx | |
| HCFA | 17.70 | BLP | | 135.66 |
| SK Beecham | AB | U-D, S.U.P. | | |
| | | 00108-5026-21 | | 169.70 |
| Tablet 800mg | | 60 ea | Rx | |
| HCFA | 12.47 | BLP | | 72.30 |
| SK Beecham | AB | 00108-5027-13 | | 89.20 |
| Tablet 800mg | | 100 ea | Rx | |
| HCFA | 41.55 | BLP | | 248.86 |
| SK Beecham | Ab | U-D | | |
| | | 00108-5027-21 | | 299.70 |
| Tablet 800mg | | 500 ea | Rx | |
| HCFA | 207.75 | BLP | | 1232.25 |
| SK Beecham | AB | 00108-5027-25 | | 1486.65 |

**TAGAMET HB**

| | | | | |
|---|---|---|---|---|
| Tablet 100mg | | 6 ea | | |
| HCFA | 0.82 | BLP | | |
| SKB Cn Br | ZA | 00766-5016-06 | | 3.10 |
| Tablet 200mg | | 12 ea | | |
| HCFA | 1.64 | BLP | | |
| SKB Cn Br | ZA | 00766-5016-12 | | 5.68 |
| Tablet 200mg | | 18 ea | | |
| HCFA | 2.46 | BLP | | |
| SKB Cn Br | ZA | 00766-5016-18 | | 7.23 |
| Tablet 200mg | | 30 ea | | |
| HCFA | 4.10 | BLP | | |
| SKB Cn Br | ZA | 00766-5016-30 | | 9.70 |
| Tablet 200mg | | 50 ea | | |
| HCFA | 6.83 | BLP | | |
| SKB Cn Br | ZA | 00766-5016-50 | | 14.56 |

**TALACEN**

| | | | | |
|---|---|---|---|---|
| Tablet 25-650mg | | 100 ea | Rx C-IV | |
| Sanofi Win | | Caplet | | |
| 11/24/97 | | 00024-1937-04 | | 84.96 |

**TALWIN COMPOUND**

| | | | | |
|---|---|---|---|---|
| Tablet 12.5-325mg | | 100 ea | Rx C-IV | |
| Sanofi Win | | Caplet | | |
| | ZC | 00024-1927-04 | | 88.14 |

**TALWIN NX**

| | | | | |
|---|---|---|---|---|
| Tablet 50-0.5mg | | 100 ea | Rx C-IV | |
| 11/24/97 Sanofi Win | AB | 00024-1951-04 | | 97.25 |

**TAMBOCOR**

| | | | | |
|---|---|---|---|---|
| Tablet 50mg | | 100 ea | Rx | |
| 3M Pharm | | 00089-0305-10 | | 83.10 |
| Tablet 100mg | | 100 ea | Rx | |
| 3M Pharm | | 00089-0307-10 | | 150.84 |
| Tablet 150mg | | 100 ea | Rx | |
| 3M Pharm | | 00089-0314-10 | | 207.60 |

**TAMOXIFEN CITRATE**

| | | | | |
|---|---|---|---|---|
| Tablet 10mg | | 60 ea | Rx | |
| Barr | | 15.2mg Tamoxifen Cit | | |
| | | 00555-0446-09 | | 97.26 |
| Tablet 10mg | | 250 ea | Rx | |
| Barr | | 15.2mg Tamoxifen Cit | | |
| | | 00555-0446-03 | | 405.26 |
| Tablet 20mg | | 30 ea | Rx | |
| Barr | | 30.4mg Tamoxifen Cit | | |
| | | 00555-0904-01 | | 97.26 |

**TAO**

| | | | | |
|---|---|---|---|---|
| Caps 250mg | | 100 ea | Rx | |
| Pfizer US | ZC | 00049-1590-66 | | 114.65 |

**TAPAZOLE**

| | | | | |
|---|---|---|---|---|
| Tablet 5mg | | 100 ea | Rx | |
| 12/01/97 Jones Med. | ZA | 52604-1094-01 | | 30.70 |
| Tablet 10mg | | 100 ea | Rx | |
| 12/01/97 Jones Med. | ZC | 52604-1095-01 | | 52.96 |

**TARKA**

| | | | | |
|---|---|---|---|---|
| Tab Sa 1-240mg | | 100 ea | Rx | |
| Knoll | ZC | F/C | | |
| | | 00048-5912-40 | | 132.00 |
| Tab Sa 2-180mg | | 100 ea | Rx | |
| Knoll | ZC | F/C | | |
| | | 00048-5921-80 | | 132.00 |
| Tab Sa 2-240mg | | 100 ea | Rx | |
| Knoll | ZC | F/C | | |
| | | 00048-5922-40 | | 132.00 |
| Tab Sa 4-240mg | | 100 ea | Rx | |
| Knoll | ZC | F/C | | |
| | | 00048-5942-40 | | 132.00 |

**TAVIST**
See CLEMASTINE FUMARATE

| | | | | |
|---|---|---|---|---|
| Tablet 2.68mg | | 100 ea | Rx | |
| HCFA | 35.86 | BLP | | 84.29 |
| Novartis | AB | 00078-0072-05 | | 120.96 |

**TAVIST-D**

| | | | | |
|---|---|---|---|---|
| Tab Sa 75-1.34mg | | 8 ea | | |
| HCFA | n/a | BLP | | 3.22 |
| Novar Cons | ZB | 00043-0121-08 | | 3.67 |
| Tab Sa 75-1.34mg | | 16 ea | | |
| HCFA | n/a | BLP | | 5.27 |
| Novar Cons | ZB | 00043-0121-16 | | 6.55 |
| Tab Sa 75-1.34mg | | 32 ea | | |
| HCFA | n/a | BLP | | 11.74 |
| Novar Cons | ZB | 00043-0121-32 | | 11.74 |
| Tab Sa 75-1.34mg | | 48 ea | | |
| Novar Cons | ZB | 00043-0121-52 | | 17.31 |

**TAVIST-1**

| | | | | |
|---|---|---|---|---|
| Tablet 1.34mg | | 8 ea | | |
| HCFA | n/a | BLP | | 2.75 |
| Novar Cons | ZB | 00043-0119-08 | | 3.67 |
| Tablet 1.34mg | | 16 ea | | |
| HCFA | n/a | BLP | | 5.18 |
| Novar Cons | ZB | 00043-0119-16 | | 6.55 |
| Tablet 1.34mg | | 32 ea | | |
| Novar Cons | | 00043-0119-32 | | 11.74 |

**TAZORAC**

| | | | | |
|---|---|---|---|---|
| Gel 0.05% | | 30 gm | Rx | |
| Allergan | ZA | 00023-8335-03 | | 60.00 |
| Gel 0.05% | | 100 gm | Rx | |
| Allergan | ZC | 00023-8335-10 | | 200.00 |
| Gel 0.1% | | 30 gm | Rx | |
| Allergan | ZC | 00023-0042-03 | | 63.75 |
| Gel 0.1% | | 100 gm | Rx | |
| Allergan | | 00023-0042-10 | | 212.50 |

**TEGISON**

| | | | | |
|---|---|---|---|---|
| Caps 10mg | | 30 ea | Rx | |
| Roche | ZC | 00004-0177-57 | | 69.14 |
| Caps 25mg | | 30 ea | Rx | |
| Roche | ZC | 00004-0179-57 | | 108.13 |

**TEGRETOL**
See CARBAMAZEPINE

| | | | | |
|---|---|---|---|---|
| Susp 100mg/5ml | | 450 ml | Rx | |
| Novartis | ZA | 00083-0019-76 | | 25.62 |
| Tab Ch 100mg | | 100 ea | Rx | |
| HCFA | 14.67 | BLP | | 18.20 |
| Novartis | AB | 00083-0052-30 | | 20.88 |
| Tablet 200mg | | 100 ea | Rx | |
| HCFA | 12.75 | BLP | | 28.72 |
| Novartis | AB | 00083-0027-30 | | 39.78 |
| Tablet 200mg | | 1000 ea | Rx | |
| HCFA | 127.50 | BLP | | 205.34 |
| Novartis | AB | 00083-0027-40 | | 393.18 |

**TEGRETOL XR**

| | | | | |
|---|---|---|---|---|
| Tabs 100mg | | 100 ea | Rx | |
| Novartis | | Coated | | |
| | | 00083-0061-30 | | 19.92 |
| Tabs 200mg | | 100 ea | Rx | |
| Novartis | | Coated | | |
| | | 00083-0062-30 | | 39.78 |
| Tabs 400mg | | 100 ea | Rx | |
| Novartis | | Coated | | |
| | | 00083-0060-30 | | 79.50 |

**TEMAZEPAM**

| | | | | |
|---|---|---|---|---|
| Caps 15mg | | 100 ea | Rx C-IV | |
| HCFA | 3.15 | BLP | | 24.86 |
| Geneva | AB | 00781-2201-01 | | 24.95 |
| Goldline | AB | 00182-1822-01 | | 25.25 |
| H.L Moore | AB | 00839-7164-06 | | 23.75 |
| Major | AB | 00904-2810-60 | | 17.40 |
| Martec | AB | 52555-0242-01 | | 24.95 |
| Mylan | AB | 00378-4010-01 | | 31.95 |
| RESTORIL by | | | | |
| Novartis | AB | 00078-0098-05 | | 75.00 |
| Par | AB | 49884-0240-01 | | 31.90 |
| Purepac | AB | 00228-2076-10 | | 20.72 |
| Qualitest | AB | 00603-5895-21 | | 17.35 |
| Rugby | AB | 00536-4628-01 | | 23.75 |
| Schein | AB | 00364-0815-01 | | 27.96 |
| URL | AB | 00677-1069-01 | | 23.34 |
| Warn-Chil | ZA | 00047-0977-24 | | 19.21 |
| Caps 15mg | | 500 ea | Rx C-IV | |
| HCFA | 15.75 | BLP | | 106.97 |
| Geneva | AB | 00781-2201-05 | | 114.95 |
| Goldline | AB | 00182-1822-05 | | 118.80 |
| H.L Moore | AB | 00839-7164-12 | | 114.25 |
| Major | AB | 00904-2810-10 | | 73.00 |
| Mylan | AB | 00378-4010-05 | | 123.95 |
| RESTORIL by | | | | |
| Novartis | AB | 00078-0098-08 | | 351.12 |
| Par | AB | 49884-0240-05 | | 122.95 |
| Purepac | AB | 00228-2076-50 | | 99.98 |
| Qualitest | AB | 00603-5895-28 | | 73.40 |
| Rugby | AB | 00536-4628-05 | | 114.50 |
| Schein | AB | 00364-0815-05 | | 109.96 |
| Caps 30mg | | 100 ea | Rx C-IV | |
| HCFA | 4.05 | BLP | | 27.65 |
| Geneva | AB | 00781-2202-01 | | 28.13 |
| Goldline | AB | 00182-1823-01 | | 28.75 |

December 15, 1997 — **PriceAlert** — TEM-THE

| H L Moore | Ab | 00839-7165-06 | 27.66 |
| Major | Ab | 00904-2811-60 | 21.25 |
| Martec | Ab | 52555-0243-01 | 28.05 |
| Mylan | Ab | 00378-5050-01 | 38.95 |

**RESTORIL by**
| Novartis | Ab | 00078-0099-08 | 83.88 |
| Par | Ab | 49884-0241-01 | 38.00 |
| Parmed | Ab | 00349-8488-01 | 25.60 |
| Purepac | Ab | 00228-2077-10 | 23.74 |
| Qualitest | Ab | 00603-5896-21 | 21.10 |
| Schein | Ab | 00364-0816-01 | 30.37 |
| URL | Ab | 00677-1070-01 | 26.45 |
| Warn-Chil | ZA | 00047-0978-24 | 22.94 |

**Caps 30mg** — 500 ea Rx C-IV — HCFA 20.25 BLP 124.36
| Geneva | Ab | 00781-2202-05 | 128.25 |
| Goldline | Ab | 00182-1823-05 | 135.60 |
| H L Moore | Ab | 00839-7165-12 | 129.05 |
| Major | Ab | 00904-2811-40 | 84.35 |
| Mylan | Ab | 00378-5050-05 | 151.95 |

**RESTORIL by**
| Novartis | Ab | 00078-0099-08 | 406.56 |
| Par | Ab | 49884-0241-05 | 151.25 |
| Parmed | Ab | 00349-8488-05 | 124.50 |
| Purepac | Ab | 00228-2077-50 | 115.27 |
| Qualitest | Ab | 00603-5896-28 | 84.25 |
| Rugby | Ab | 00536-4629-05 | 128.25 |
| Schein | Ab | 00364-0816-05 | 136.54 |
| Warn-Chil | ZA | 00047-0978-30 | 106.37 |

**TEMOVATE**
See CLOBETASOL PROPIONATE
**Cream 0.05%** — 15 gm Rx — HCFA 21.45 BLP 19.12
| Glaxo Derm | Ab | 00173-0375-73 | 22.33 |
**Cream 0.05%** — 30 gm Rx — HCFA 29.69 BLP 26.62
| Glaxo Derm | Ab | 00173-0375-72 | 30.89 |
**Cream 0.05%** — 45 gm Rx — HCFA 43.20 BLP 39.06
| Glaxo Derm | Ab | 00173-0375-01 | 44.95 |
**Cream 0.05%** — 60 gm Rx
| Glaxo Derm | Ab | 00173-0375-02 | 56.11 |
**Gel 0.05%** — 15 gm Rx — HCFA BLP 19.12
| Glaxo Derm | ZC | 00173-0455-01 | 22.33 |
**Gel 0.05%** — 30 gm Rx — HCFA BLP 26.62
| Glaxo Derm | Ab | 00173-0455-00 | 30.89 |
**Gel 0.05%** — 60 gm Rx
| Glaxo Derm | Ab | 00173-0455-03 | 56.11 |
**Lotion 0.05%** — 25 ml Rx
| Glaxo Derm | AT | 00173-0432-00 | 25.57 |
**Lotion 0.05%** — 50 ml Rx — HCFA n/a BLP 40.34
| Glaxo Derm | AT | 00173-0432-01 | 49.19 |
**Oint 0.05%** — 15 gm Rx — HCFA 20.09 BLP 18.95
| Glaxo Derm | Ab | 00173-0376-73 | 22.33 |
**Oint 0.05%** — 30 gm Rx — HCFA 29.69 BLP 26.62
| Glaxo Derm | Ab | 00173-0376-72 | 30.89 |
**Oint 0.05%** — 45 gm Rx — HCFA 40.46 BLP 39.06
| Glaxo Derm | Ab | 00173-0376-01 | 44.95 |
**Oint 0.05%** — 60 gm Rx
| Glaxo Derm | Ab | 00173-0376-02 | 56.11 |

**TEMOVATE EMOLLIENT**
**Cream 0.05%** — 15 gm Rx
| Glaxo Derm | BX | 00173-0454-01 | 22.33 |
**Cream 0.05%** — 30 gm Rx
| Glaxo Derm | BX | 00173-0454-02 | 30.89 |
**Cream 0.05%** — 60 gm Rx
| Glaxo Derm | BX | 00173-0454-03 | 56.11 |

**TENEX**
See GUANFACINE HCL
**Tablet 1mg** — 100 ea Rx — HCFA n/a BLP 79.16
| Wy-Ayerst | Ab | 00031-8901-63 | 98.18 |
**Tablet 1mg** — 500 ea Rx
| Wy-Ayerst | Ab | 00031-8901-70 | 465.95 |
**Tablet 2mg** — 100 ea Rx
| Wy-Ayerst | Ab | 00031-8903-63 | 134.60 |

**TENORETIC 100**
See CHLORTHALIDONE/ATENOLOL
**Tablet 25/100** — 100 ea Rx — HCFA 44.82 BLP 128.64
| Zeneca | Ab | 00310-0117-10 | 156.34 |

**TENORETIC 50**
See CHLORTHALIDONE/ATENOLOL
**Tablet 25/50** — 100 ea Rx — HCFA 30.98 BLP 91.04
| Zeneca | Ab | 00310-0115-10 | 111.38 |

**TENORMIN**
See ATENOLOL
**Tablet 25mg** — 100 ea Rx — HCFA 9.09 BLP 68.41
| Zeneca | Ab | 00310-0107-10 | 95.62 |
**Tablet 50mg** — 100 ea Rx — HCFA 4.35 BLP 68.51
| Zeneca | Ab | 00310-0105-10 | 97.57 |
**Tablet 50mg** — 500 ea Rx — HCFA 43.50 BLP 629.15
| Zeneca | Ab | 00310-0105-34 | 964.09 |
**Tablet 100mg** — 100 ea Rx — HCFA 5.90 BLP 99.01
| Zeneca | Ab | 00310-0101-10 | 146.35 |

**TENUATE**
See DIETHYLPROPION HYDROCHLORIDE
**Tablet 25mg** — 100 ea Rx C-IV — HCFA 6.29 BLP 8.43
| Hoec Mar R | AA | 00068-0697-61 | 42.54 |

**TENUATE DOSPAN**
See DIETHYLPROPION HYDROCHLORIDE
**Tab Sa 75mg** — 100 ea Rx C-IV — BLP 78.16
| Hoec Mar R | BC | 00068-0698-61 | 106.74 |
**Tab Sa 75mg** — 250 ea Rx C-IV — BLP 189.65
| Hoec Mar R | BC | 00068-0698-62 | 259.44 |

**TERAK**
**Oint** — 3.5 gm Rx
| Akorn | At | 17478-0230-35 | 10.05 |

**TERAZOL 3**
**Cream 0.8%** — 20 gm Rx
| Ortho | ZC | 00062-5356-01 | 26.22 |
**Suppos 80mg** — 3 ea Rx
| Ortho | | W/Applicator | |
| | | 00062-5351-01 | 26.22 |

**TERAZOL 7**
**Cream 0.4%** — 45 gm Rx
| Ortho | ZC | W/Applicator | |
| | | 00062-5350-01 | 26.22 |

**TERFENADINE**
**Tablet 60mg** — 100 ea Rx
**SELDANE by**
| Hoec Mar R | AB | 00068-0723-61 | 104.64 |
| Rugby | Ab | 00536-3114-01 | 87.91 |
| Zenith | ZA | 00172-4246-60 | 87.91 |
**Tablet 60mg** — 500 ea Rx
| Rugby | Ab | 00536-3114-05 | 439.83 |
| Zenith | ZA | 00172-4246-70 | 439.83 |

**TERRA-CORTRIL**
**Drops** — 5 ml Rx
| Pfizer US | ZC | 00049-0670-48 | 22.54 |

**TERRAMYCIN**
See OXYTETRACYCLINE HYDROCHLORIDE
**Caps 250mg** — 100 ea Rx
| Pfizer US | AB | 00049-0730-66 | 83.26 |

**TERRAMYCIN W/POLYMYXIN**
**Oint** — 3.5 gm Rx
| Pfizer US | AB | 00049-0801-08 | 8.78 |

**TESSALON PERLE**
**Caps 100mg** — 100 ea Rx — HCFA n/a BLP 56.27
| Forest | AA | 00456-0688-01 | 101.72 |
**Caps 100mg** — 500 ea Rx
| Forest | AA | 00456-0688-02 | 506.40 |

**TESTODERM TRANSDERMAL**
**Patch 4mg/24hr** — 30 ea Rx
| Alza | ZC | 17314-4608-03 | 75.36 |
**Patch 6mg/24hr** — 30 ea Rx
| Alza | ZC | 17314-4609-03 | 75.36 |
| Alza | | With Adhesive | |
| | | 17314-2836-03 | 79.14 |

**TESTRED**
**Caps 10mg** — 100 ea Rx C-III
11/10/97 | ICN | BP | 00187-0901-01 | 176.75 |

**TETRACYCLINE HYDROCHLORIDE**
**Caps 250mg** — 100 ea Rx — HCFA 4.05 BLP 5.57
| Apothecon | AB | 00003-0655-40 | 5.84 |
| Barr | AB | 00555-0011-02 | 5.78 |
| ESI Lederl | AB | 00005-4880-23 | 3.83 |
| ESI Lederl | AB | 12's, Unit-Of-Issue | |
| | | 00005-4880-65 | 3.83 |
| H L Moore | AB | 00839-1656-06 | 6.21 |
| Halsey | AB | 00879-0158-01 | 5.60 |
| Major | AB | 00904-2416-60 | 5.75 |
| Phrmacia/L | AB | 00009-0782-01 | 5.85 |
| Qualitest | AB | 00603-5919-21 | 6.15 |
| Schein | AB | 00364-2026-01 | 6.25 |
| URL | AB | 00677-0144-01 | 5.85 |
| Warn-Chil | AB | 00047-0407-24 | 5.75 |
| Zenith | AB | 00172-2416-60 | 5.95 |
**Caps 250mg** — 1000 ea Rx — HCFA 40.50 BLP 43.30
| Apothecon | AB | 00003-0655-60 | 52.96 |
| Barr | AB | 00555-0011-05 | 40.15 |
| ESI Lederl | AB | 00005-4880-34 | 31.48 |
| Geneva | AB | 00781-2529-10 | 37.88 |
| Goldine | AB | 00182-0112-10 | 46.70 |
| H L Moore | AB | 00839-1656-16 | 49.01 |
| Halsey | AB | 00879-0158-10 | 41.00 |
| Major | AB | 00904-2416-80 | 48.95 |
| Mason Dist | AB | 11845-0138-04 | 39.82 |
| Mylan | AB | 00378-0101-10 | 43.84 |
| Qualitest | AB | 00603-5919-32 | 46.60 |
| Schein | AB | 00364-2026-02 | 42.95 |
| URL | AB | 00677-0144-10 | 42.90 |
| Warn-Chil | AB | 00047-0407-32 | 43.75 |
| Zenith | AB | 00172-2416-80 | 46.70 |
**Caps 500mg** — 100 ea Rx — HCFA 4.58 BLP 9.87
| Apothecon | AB | 00003-0763-40 | 11.35 |
| Barr | AB | 00555-0010-02 | 10.15 |
| ESI Lederl | AB | 00005-4875-23 | 6.40 |
| Geneva | AB | 00781-2466-01 | 8.90 |
| Goldine | AB | 00182-0679-01 | 10.95 |
| H L Moore | AB | 00839-5075-06 | 10.94 |
| Halsey | AB | 00879-0159-01 | 9.45 |
| Major | AB | 00904-2420-60 | 8.95 |
| Mylan | AB | 00378-0102-01 | 8.95 |
| Qualitest | AB | 00603-5920-21 | 10.20 |
| Schein | AB | 00364-1870-01 | 10.10 |
| URL | AB | 00677-0377-01 | 9.27 |
| Warn-Chil | AB | 00047-0407-22 | 9.14 |
| Zenith | AB | 00172-2407-60 | 10.95 |
**Caps 500mg** — 500 ea Rx — HCFA 22.90 BLP
| Apothecon | AB | 00003-0763-50 | 52.29 |
**Caps 500mg** — 1000 ea Rx — HCFA 45.80 BLP 75.51
| Barr | AB | 00555-0010-05 | 70.76 |
| ESI Lederl | AB | 00005-4875-34 | 57.13 |
| Geneva | AB | 00781-2466-10 | 75.20 |
| H L Moore | AB | 00839-5075-16 | 89.30 |
| Halsey | AB | 00879-0159-10 | 78.80 |
| Major | AB | 00904-2407-80 | 77.75 |
| Mason Dist | AB | 11845-0139-04 | 73.74 |
| Qualitest | AB | 00603-5920-32 | 88.30 |
| Schein | AB | 00364-2029-02 | 75.00 |
| URL | AB | 00677-0377-10 | 77.70 |
| Warn-Chil | AB | 00047-0697-32 | 75.13 |
| Zenith | AB | 00172-2407-80 | 89.30 |
**Susp 125mg/5ml** — 480 ml Rx
| Apothecon | AB | 59772-0815-05 | 11.85 |
**Tablet 250mg** — 100 ea Rx
**SUMYCIN 250 by**
| Apothecon | AB | 00003-0663-45 | 6.31 |
**Tablet 250mg** — 500 ea Rx
**SUMYCIN 250 by**
| Apothecon | AB | 00003-0663-75 | 57.27 |
**Tablet 500mg** — 100 ea Rx
**SUMYCIN 500 by**
| Apothecon | AB | 00003-0603-43 | 12.28 |
**Tablet 500mg** — 500 ea Rx
**SUMYCIN 500 by**
| Apothecon | AB | 00003-0603-50 | 56.55 |

**TEXACORT**
**Soln 2.5%** — 30 ml Rx
| Genderm | ZR | 29936-0293-01 | 15.41 |

**THALITONE**
See CHLORTHALIDONE
**Tablet 15mg** — 100 ea Rx — HCFA BX 59229-0077-01 69.78
**Tablet 25mg** — 100 ea Rx — HCFA 2.78 BLP 12.00
| Monarch ph | ZA | 61570-0023-01 | 74.77 |

**THEO-DUR**
See THEOPHYLLINE
**Tab Sa 100mg** — 100 ea Rx — HCFA BLP 12.00
| Scher/Key | AB | 00085-0487-01 | 20.96 |
**Tab Sa 100mg** — 500 ea Rx — HCFA BLP 38.98
| Scher/Key | AB | 00085-0487-05 | 98.79 |
**Tab Sa 100mg** — 1000 ea Rx — HCFA BLP 191.30
| Scher/Key | AB | 00085-0487-10 | 191.30 |
**Tab Sa 100mg** — 5000 ea Rx — HCFA BLP 903.95
| Scher/Key | AB | 00085-0487-50 | 903.95 |
**Tab Sa 200mg** — 100 ea Rx — HCFA BLP 20.31
| Scher/Key | AB | 00085-0933-01 | 31.21 |
**Tab Sa 200mg** — 500 ea Rx — HCFA BLP 75.82
| Scher/Key | AB | 00085-0933-05 | 147.16 |
**Tab Sa 200mg** — 1000 ea Rx — HCFA BLP 153.42
| Scher/Key | AB | 00085-0933-10 | 277.90 |
**Tab Sa 200mg** — 5000 ea Rx — HCFA BLP 1348.60
| Scher/Key | AB | 00085-0933-50 | 1348.60 |
**Tab Sa 300mg** — 100 ea Rx — HCFA BLP 21.82
| Scher/Key | AB | 00085-0584-01 | 37.08 |
**Tab Sa 300mg** — 500 ea Rx — HCFA BLP 95.38
| Scher/Key | AB | 00085-0584-05 | 174.78 |
**Tab Sa 300mg** — 1000 ea Rx — HCFA BLP 184.90
| Scher/Key | AB | 00085-0584-50 | 338.21 |
**Tab Sa 300mg** — 5000 ea Rx
| Scher/Key | AB | 00085-0584-50 | 1600.95 |
**Tab Sa 450mg** — 100 ea Rx — HCFA BLP 32.81
| Scher/Key | AB | 00085-0806-01 | 49.22 |

**THEO-DUR SPRINKLE**
**Sprnkl 50mg** — 100 ea Rx
| Scher/Key | AB | 00085-0928-01 | 17.33 |
**Sprnkl 75mg** — 100 ea Rx
| Scher/Key | AB | 00085-0875-01 | 19.75 |
**Sprnkl 125mg** — 100 ea Rx
| Scher/Key | BC | 00085-0381-01 | 22.51 |
**Sprnkl 200mg** — 100 ea Rx
| Scher/Key | BC | 00085-0620-01 | 23.45 |

**THEO-24**
**Caps 100mg** — 100 ea Rx
| UCB Pharma | AB | 50474-0100-01 | 28.27 |
**Caps 200mg** — 100 ea Rx
| UCB Pharma | AB | 50474-0200-01 | 42.14 |
**Caps 200mg** — 500 ea Rx
| UCB Pharma | AB | 50474-0200-50 | 201.94 |
**Caps 300mg** — 100 ea Rx
| UCB Pharma | AB | 50474-0300-01 | 50.03 |
**Caps 300mg** — 500 ea Rx
| UCB Pharma | AB | 50474-0300-50 | 240.13 |
**Caps 400mg** — 100 ea Rx
| UCB Pharma | AB | 50474-0400-01 | 72.75 |

**THEOLAIR**
**Soln 80mg/15ml** — 480 ml Rx
| 3M Pharm | AB | 00089-0960-16 | 28.86 |
**Tablet 125mg** — 100 ea Rx
| 3M Pharm | ZC | 00089-0342-10 | 40.20 |
**Tablet 250mg** — 100 ea Rx
| 3M Pharm | ZC | 00089-0344-10 | 62.40 |

**THEOLAIR-SR**
See THEOPHYLLINE
**Tab Sa 200mg** — 100 ea Rx — HCFA BLP 20.31
| 3M Pharm | BC | 00089-0341-10 | 34.80 |
**Tab Sa 200mg** — 1000 ea Rx

```
                    HCFA       n/a    BLP   153.42
  3M Pharm          BC    00089-0341-80    80.94
Tab Sa 250mg              100 ea   Rx
                    HCFA       n/a    BLP    21.82
  3M Pharm          BC    00089-0345-10    41.10
Tab Sa 300mg              100 ea   Rx
                    HCFA       n/a    BLP   184.90
  3M Pharm          BC    00089-0343-80    97.14
Tab Sa 500mg              100 ea   Rx
                    HCFA       n/a    BLP    61.38
  3M Pharm          BC    00089-0347-10    61.38
```

**THEOPHYLLINE**
```
Elixir 80mg/15ml         480 ml   Rx
                    HCFA      2.64   BLP     5.04
  Qualitest               00603-1729-58     5.94
Elixir 80mg/15ml         480 ml   Rx
                    HCFA      2.64   BLP     5.04
  Barre Drug        AA    00472-1444-16     4.62
  Cenci             AA    00556-0149-16     3.50
ELIXOPHYLLIN
                    HCFA  AA  00456-0644-16 83.56
  Dey               AA    00781-6600-16     5.94
  Geneva            AA    00182-0226-40     5.45
  Goldline          AA    00182-5029-69     3.85
  H L Moore         AA    00879-0226-16     4.70
  Halsey            AA    00879-0226-16     4.70
  Major             Aa    00904-1444-16     3.60
  Morton Gro        AA    S/F
                          60432-0019-16     4.97
  Rugby             AA    00536-2100-85     5.50
  Schein            Aa    00364-7060-16     5.80
  URL               Aa    S/F
                          00677-1523-33     5.75
  Warn-Chil         ZA    00047-2912-23     4.44
Elixir 80mg/15ml        3840 ml   Rx
                    HCFA     21.12  BLP     21.47
  Cenci             AA    00556-0149-26    17.47
Tab Sa 100mg             100 ea   Rx
                    HCFA       n/a   BLP    12.00
  Carnrick          Ab    Extended Release
                          00086-0031-10     7.40
  Dey               Ab    49502-0431-01    11.85
  Dixon-Shn         Ab    17236-0335-01     8.50
  Geneva            Ab    00781-1003-10    12.50
  Goldline          Ab    00182-1589-01    12.50
  H L Moore         Ab    00839-6730-06    11.19
  Inwood            Ab    00258-3584-01    11.85
  Major             Ab    00904-1610-60    11.70
  Martec            Ab    52555-0702-01    12.50
  Parmed            Ab    00349-8280-01    12.50
  Qualitest         Bn    00603-5944-21    11.50
  Rugby             Ab    00536-4650-01    12.50
  Schein            Ab    00364-0680-01    11.25
  THEO-DUR by
  Scher/Key         AB    00085-0487-01    20.96
  Sidmak            AB    50111-0483-01    11.70
  Teva USA          AB    00093-0599-01    12.16
  URL               Ab    00677-0845-01    11.70
  Warn-Chil         ZA    00047-0657-24    11.84
  Warrick           AB    59930-1650-01    11.70
Tab Sa 100mg             500 ea   Rx
                    HCFA       n/a   BLP    38.98
  Carnrick          Ab    Extended Release
                          00086-0031-50    32.75
  Inwood            Ab    00258-3584-05    37.95
  THEO-DUR by
  Scher/Key         AB    00085-0487-05    98.79
Tab Sa 100mg            1000 ea   Rx
  THEO-DUR by
  Scher/Key         AB    00085-0487-10   191.30
Tab Sa 100mg            5000 ea   Rx
  THEO-DUR by
  Scher/Key         AB    00085-0487-50   903.95
Tab Sa 200mg             100 ea   Rx
                    HCFA       n/a   BLP    20.31
  Carnrick          Ab    Extended Release
                          00086-0032-10    10.70
  Dey               Ab    49502-0432-01    22.50
  Dixon-Shn         Ab    17236-0324-01    18.65
  Geneva            Ab    00781-1004-01    19.95
  Goldline          Ab    00182-1590-01    19.95
  H L Moore         Ab    00839-6729-06    19.44
  Inwood            Ab    00258-3583-01    24.50
  Major             Ab    00904-1611-60    18.75
  Martec            Ab    52555-0703-01    19.95
  Parmed            Ab    00349-8281-01    19.95
T-PHYL by
  Purdue Fr         BC    00034-7102-80    45.47
  Qualitest         Ab    00603-5945-21    18.91
  Rugby             Ab    00536-4651-01    24.30
  Schein            Ab    00364-0681-01    19.25
  THEO-DUR by
  Scher/Key         AB    00085-0933-01    31.21
  Sidmak            AB    50111-0482-01    19.00
  Teva USA          AB    00093-0588-01    19.42
  URL               Ab    00677-0846-01    19.37
  Warn-Chil         ZA    00047-0659-24    25.00
  Warrick           AB    59930-1660-01    19.00
  THEOLAIR-SR by
  3M Pharm          BC    00089-0341-10    34.80
Tab Sa 200mg             500 ea   Rx
                    HCFA       n/a   BLP    75.82
  Carnrick          Ab    Extended Release
                          00086-0032-50    49.80
  Inwood            Ab    00258-3583-05    81.95
  THEO-DUR by
  Scher/Key         AB    00085-0933-05   147.16
Tab Sa 200mg            1000 ea   Rx
                    HCFA       n/a   BLP   153.42
  Carnrick          Ab    Extended Release
                          00086-0032-90    91.35
  Dixon-Shn         Ab    17236-0324-10   156.00
  Goldline          Ab    00182-1590-10   158.95
  H L Moore         Ab    00839-6729-16   150.38
  Inwood            Ab    00258-3583-10   156.00
  Major             Ab    00904-1611-80   155.10
  Martec            Ab    52555-0703-10   158.95
  Parmed            Ab    00349-8281-10   158.95
  Qualitest         Ab    00603-5945-32   127.85
  Rugby             Ab    00536-4651-10   158.95
THEO-DUR by
  Scher/Key         AB    00085-0933-10   277.90
  Sidmak            AB    50111-0482-03   155.00
  Warrick           AB    59930-1660-03   155.00
THEOLAIR-SR by
  3M Pharm          BC    00089-0341-80    80.94
Tab Sa 250mg             100 ea   Rx
  Boehringer        BC    00597-0048-01    34.24
THEOLAIR-SR by
  3M Pharm          BC    00089-0345-10    41.10
Tab Sa 300mg             100 ea   Rx
                    HCFA       n/a   BLP    21.82
  Carnrick          Ab    Extended Release
                          00086-0033-10    13.95
  Dey               Ab    49502-0433-01    22.75
  Dixon-Shn         Ab    17236-0325-01    16.50
  Geneva            Ab    00781-1005-01    22.15
  Goldline          Ab    00182-1400-01    22.43
  H L Moore         Ab    00839-6693-06    21.78
  Inwood            Ab    00258-3581-01    22.75
  Major             Ab    00904-1612-60    21.95
  Martec            Ab    52555-0704-01    22.10
QUIBRON-T/SR by
  Monarch ph        ZA    Dividose
                          54092-0070-01    52.56
  Parmed            Ab    00349-8286-01    23.95
  Qualitest         Ab    00603-5946-21    19.59
  Rugby             Ab    00536-4652-01    23.95
  Schein            Ab    00364-0660-01    21.50
THEO-DUR by
  Scher/Key         AB    00085-0584-01    37.08
  Sidmak            AB    50111-0459-01    22.00
  Teva USA          AB    00093-0589-01    22.10
  URL               Ab    00677-0817-01    21.93
  Warn-Chil         ZA    00047-0592-24    22.10
  Warrick           AB    59930-1670-01    22.00
THEOLAIR-SR by
  3M Pharm          BC    00089-0343-10    41.10
Tab Sa 300mg             500 ea   Rx
                    HCFA       n/a   BLP    95.38
  Carnrick          Ab    Extended Release
                          00086-0033-50    60.25
  Inwood            Ab    00258-3581-05    98.28
THEO-DUR by
  Scher/Key         AB    00085-0584-05   174.78
Tab Sa 300mg            1000 ea   Rx
                    HCFA       n/a   BLP   184.90
  Carnrick          Ab    Extended Release
                          00086-0033-90   110.55
  Dey               Ab    49502-0433-10   190.00
  Dixon-Shn         Ab    17236-0325-10   125.00
  H L Moore         Ab    00839-6693-16   183.40
  Inwood            Ab    00258-3581-10   188.92
  Major             Ab    00904-1612-80   189.90
  Martec            Ab    52555-0704-10   198.80
  Parmed            Ab    00349-8286-10   189.95
  Qualitest         Ab    00603-5946-32   147.51
  Rugby             Ab    00536-4652-10   198.80
THEO-DUR by
  Scher/Key         AB    00085-0584-10   338.21
  Sidmak            AB    50111-0459-03   190.00
  Warrick           AB    59930-1670-03   190.00
THEOLAIR-SR by
  3M Pharm          BC    00089-0343-80    97.14
Tab Sa 300mg            5000 ea   Rx
THEO-DUR by
  Scher/Key         AB    00085-0584-50  1600.95
Tab Sa 500mg             100 ea   Rx
  Boehringer        BC    00597-0049-01    49.54
THEOLAIR-SR by
  3M Pharm          BC    00089-0347-10    61.38
```

**THEOPHYLLINE ANHYDROUS**
```
Cap Sa 100mg             100 ea   Rx
                    HCFA       n/a   BLP    20.19
  Arcola Lab        Ab    00070-2340-00    19.76
  R/P Rorer         Ab    00258-3637-01    19.61
  Major             Ab    00904-7840-60    20.55
SLO-BID 100 by
  R/P Rorer               Gyrocaps
                          00075-0100-00    26.99
  Teva USA          Ab    00093-0934-01    20.59
  URL               Ab    00047-0196-24    20.40
Cap Sa 125mg             100 ea   Rx
                    HCFA       n/a   BLP    26.05
  Arcola Lab        Ab    00070-2341-00    24.77
  Inwood            Ab    00258-3638-01    29.15
  Major             Ab    00904-7847-60    25.75
  Qualitest         Ab    00603-5950-21    25.78
SLO-BID 125 by
  R/P Rorer               Gyrocaps
                          00075-0125-00    33.83
  Schein            Ab    00364-2586-01    25.79
THEOVENT by
  Schering                Long Acting
                          00085-0402-01    36.17
  Teva USA          Ab    00093-0936-01    25.75
  Warn-Chil         ZA    00047-0197-24    25.34
Cap Sa 200mg             100 ea   Rx
                    HCFA       n/a   BLP    32.05
  Arcola Lab        Ab    00070-2342-00    29.48
  H L Moore         Ab    00839-7887-06    35.41
  Inwood            Ab    00258-3634-01    34.70
  Major             Ab    00904-7848-60    30.70
  Qualitest         Ab    00603-5951-21    30.60
SLO-BID 200 by
  R/P Rorer               Gyrocaps
                          00075-0200-00    40.25
  Rugby             Ab    00536-5633-01    34.12
  Schein            Ab    00364-2587-01    30.70
  Teva USA          Ab    00093-0938-01    30.65
Cap Sa 300mg             100 ea   Rx
                    HCFA       n/a   BLP    38.62
  Arcola Lab        Ab    00070-2343-00    35.10
  H L Moore         Ab    00839-7888-06    42.17
  Inwood            Ab    00258-3625-01    41.33
  Major             Ab    00904-7849-60    36.55
  Qualitest         Ab    00603-5952-21    36.56
SLO-BID 300 by
  R/P Rorer               Gyrocaps
                          00075-0300-00    47.95
  Rugby             Ab    00536-5634-01    40.63
  Schein            Ab    00364-2588-01    38.58
  Teva USA          Ab    00093-0940-01    36.55
Tab Sa 450mg             100 ea   Rx
                    HCFA       n/a   BLP    32.81
  Geneva            Ab    00781-1928-01    33.55
  Goldline          Ab    00182-1341-01    33.50
  H L Moore         Ab    00839-7651-06    33.41
  Inwood            Ab    00258-3614-01    31.45
  Major             Ab    00904-1613-80    32.95
  Martec            Ab    52555-0705-01    33.50
  Qualitest         Ab    00603-5747-21    28.58
  Schein            Ab    00364-2490-01    32.85
THEO-DUR by
  Scher/Key         AB    00085-0806-01    49.22
  Sidmak            AB    50111-0518-01    27.75
  URL               Ab    00677-1410-01    32.90
  Warn-Chil         ZA    00047-0593-24    35.39
  Warrick           AB    59930-1680-01    27.75
```

**THEOVENT**
See THEOPHYLLINE ANHYDROUS
```
Cap Sa 125mg             100 ea   Rx
                    HCFA       n/a   BLP    26.05
  Schering          BC    Long Acting
                          00085-0402-01    36.17
```

**THERAGRAN HEMATINIC**
```
Tablet                    90 ea   Rx
  Apothecon         ZB    00003-0535-40    34.54
```

**THIOGUANINE**
```
Tablet 40mg               25 ea   Rx
  Glaxo             ZC    Tabloid
                          00173-0880-25    85.73
```

**THIORIDAZINE HYDROCHLORIDE**
```
Concen 30mg/ml           118 ml   Rx
MELLARIL by
  Novartis          Ab    W/Dropper
                          00078-0001-31    35.52
Concen 50mg/ml           120 ml   Rx
                    HCFA     12.16  BLP     15.26
  Copley            Ab    38245-0608-14    15.25
  H L Moore         Ab    00839-7056-65    13.76
  Qualitest         Ab    00603-1756-54    15.24
  Roxane            AA    Intensol W/Dropper
                          00054-3860-50    15.28
THIORIDAZINE HCL by
  Rugby             Ab    00536-2200-97    17.33
Concen 100mg/ml          120 ml   Rx
                    HCFA     55.33  BLP     47.79
  Barre Drug        Ab    Carton, W/Dropper
                          00472-1451-94    43.05
  Roxane            AA    Intensol W/Dropper
                          00054-3861-50    36.89
Tablet 10mg              100 ea   Rx
                    HCFA      3.00  BLP      8.97
  Dixon-Shn         Ab    17236-0318-01     9.01
  Geneva            Ab    00781-1604-01    11.25
  H L Moore         Ab    00839-6703-06     8.49
  Major             Ab    00904-1614-60     8.20
  Mutual            Ab    53489-0148-01     8.97
  Mylan             Ab    00378-0612-01    11.95
MELLARIL by
  Novartis          Ab    00078-0002-05    32.88
  Qualitest         Ab    00603-5992-21     5.90
  Rugby             Ab    F/C
                          00536-4641-01     8.00
  URL               Ab    00677-0823-01     8.97
  Vangard           ZA    00615-2504-29    24.52
Tablet 10mg             1000 ea   Rx
12/29/97
                    HCFA     30.00  BLP     73.95
  Dixon-Shn         Ab    17236-0318-10    77.95
  Geneva            Ab    00781-1604-10    77.87
  H L Moore         Ab    00839-6703-16    75.86
  Major             Ab    00904-1614-80    54.50
  Mutual            Ab    53489-0148-10    76.76
  Mylan             Ab    00378-0612-10    77.95
MELLARIL by
  Novartis          Ab    00078-0002-09   315.96
  URL               Ab    00677-0823-10    76.76
Tablet 15mg              100 ea   Rx
                    HCFA      3.00  BLP     14.22
  Geneva            Ab    00781-1614-01    15.75
  Major             Ab    00904-1794-60    10.50
MELLARIL by
  Novartis          Ab    00078-0008-05    38.76
12/29/97 Vangard    ZA    00615-2505-29    26.00
Tablet 25mg              100 ea   Rx
                    HCFA      3.38  BLP     12.92
  Dixon-Shn         Ab    17236-0301-01    13.65
  Geneva            Ab    00781-1624-01    13.60
  H L Moore         Ab    00839-6704-06    13.57
  Major             Ab    00904-1616-60    11.60
  Mutual            Ab    53489-0149-01    13.65
  Mylan             Ab    00378-0611-01    13.65
MELLARIL by
  Novartis          Ab    00078-0003-05    46.26
  Qualitest         Ab    00603-5993-21     8.91
  Rugby             Ab    00536-4642-01    13.50
  Schein            Ab    00364-0662-01    13.55
  URL               Ab    00677-0824-01    13.55
12/29/97 Vangard    ZA    00615-2506-29    25.20
Tablet 25mg             1000 ea   Rx
```

December 15, 1997 — PriceAlert — THI-TIM

| | | | |
|---|---|---|---|
| **HCFA** 33.80 | | **BLP** 101.90 | |
| Dixon-Shn | Ab | 17236-0301-10 | 106.95 |
| Geneva | Ab | 00781-1624-10 | 106.95 |
| H L Moore | Ab | 00839-6704-16 | 105.71 |
| Major | Ab | 00904-1616-80 | 82.50 |
| Mutual | Ab | 53489-0149-10 | 105.65 |
| Mylan | Ab | 00378-0614-10 | 106.95 |
| **MELLARIL** by | | | |
| Novartis | Ab | 00078-0003-09 | 444.12 |
| Qualitest | Ab | 00603-5993-32 | 86.51 |
| Rugby | Ab | 00536-4642-10 | 105.25 |
| Schein | Ab | 00364-0662-02 | 106.95 |
| URL | Ab | 00677-0824-10 | 105.65 |
| **Tablet 50mg** | | **100 ea Rx** | |
| **HCFA** 5.55 | | **BLP** 18.33 | |
| Dixon-Shn | Ab | 17236-0302-01 | 19.45 |
| Geneva | Ab | 00781-1634-01 | 19.40 |
| H L Moore | Ab | 00839-6705-06 | 19.24 |
| Major | Ab | 00904-1617-60 | 16.10 |
| Mutual | Ab | F/C | |
| | | 53489-0150-10 | 18.00 |
| Mylan | Ab | 00378-0616-01 | 19.45 |
| **MELLARIL** by | | | |
| Novartis | Ab | 00078-0004-05 | 58.16 |
| Qualitest | Ab | 00603-5994-21 | 15.87 |
| Schein | Ab | 00364-2318-01 | 19.45 |
| URL | Ab | 00677-0825-01 | 18.00 |
| 12/29/97 Vangard | ZA | 00615-2507-29 | 34.94 |
| **Tablet 50mg** | | **1000 ea Rx** | |
| **HCFA** 55.50 | | **BLP** 149.81 | |
| Dixon-Shn | Ab | 17236-0302-10 | 163.50 |
| Geneva | Ab | 00781-1634-10 | 163.45 |
| H L Moore | Ab | 00839-6705-16 | 144.45 |
| Major | Ab | 00904-1617-80 | 163.50 |
| Mutual | Ab | F/C | |
| | | 53489-0150-10 | 144.69 |
| Mylan | Ab | 00378-0616-10 | 163.50 |
| **MELLARIL** by | | | |
| Novartis | Ab | 00078-0004-09 | 543.00 |
| Qualitest | Ab | 00603-5994-32 | 135.80 |
| Schein | Ab | 00364-2318-02 | 163.51 |
| URL | Ab | 00677-0825-10 | 144.69 |
| **Tablet 100mg** | | **100 ea Rx** | |
| **HCFA** 9.00 | | **BLP** 24.09 | |
| Dixon-Shn | Ab | 17236-0305-01 | 25.75 |
| Geneva | Ab | 00781-1644-01 | 25.70 |
| H L Moore | Ab | 00839-6720-06 | 23.36 |
| Major | Ab | 00904-1618-60 | 21.90 |
| Mutual | Ab | F/C | |
| | | 53489-0500-01 | 23.28 |
| Mylan | Ab | 00378-0618-01 | 25.75 |
| **MELLARIL** by | | | |
| Novartis | Ab | 00078-0005-05 | 65.94 |
| Qualitest | Ab | 00603-5995-21 | 20.30 |
| Rugby | Ab | 00536-4644-01 | 25.81 |
| Schein | Ab | 00364-0670-01 | 25.81 |
| URL | Ab | 00677-0832-01 | 23.28 |
| 12/22/97 Vangard | ZA | 00615-2508-29 | 35.75 |
| **Tablet 100mg** | | **1000 ea Rx** | |
| **HCFA** 90.00 | | **BLP** 182.93 | |
| Dixon-Shn | Ab | 17236-0305-10 | 183.70 |
| Geneva | Ab | 00781-1644-10 | 183.65 |
| Major | Ab | 00904-1618-80 | 180.70 |
| Mylan | Ab | 00378-0618-10 | 183.70 |
| **MELLARIL** by | | | |
| Novartis | Ab | 00078-0005-09 | 641.46 |
| **Tablet 150mg** | | **100 ea Rx** | |
| **HCFA** 13.73 | | **BLP** | |
| Geneva | Ab | 00781-1664-01 | 38.75 |
| Major | Ab | 00904-7649-60 | 31.65 |
| **MELLARIL** by | | | |
| Novartis | Ab | 00078-0006-05 | 86.76 |
| Rugby | Ab | 00536-4654-01 | 35.00 |
| Schein | Ab | 00364-0723-01 | 38.85 |
| 12/22/97 Vangard | ZA | 00615-2509-29 | 38.75 |
| **Tablet 200mg** | | **100 ea Rx** | |
| **HCFA** 15.38 | | **BLP** | |
| Geneva | Ab | 00781-1674-01 | 49.51 |
| **MELLARIL** by | | | |
| Novartis | Ab | 00078-0007-05 | 98.82 |
| Schein | Ab | 00364-0724-01 | 49.51 |
| 12/22/97 Vangard | ZA | 00615-2510-29 | 45.25 |
| **THIOTHIXENE** | | | |
| **Caps 1mg** | | **100 ea Rx** | |
| **HCFA** 13.43 | | **BLP** | |
| Dixon-Shn | Ab | 17236-0465-01 | 21.30 |
| Geneva | Ab | 00781-2226-01 | 21.50 |
| Major | Ab | 00904-2890-60 | 17.50 |
| Mylan | Ab | 00378-1001-01 | 21.95 |
| **NAVANE** by | | | |
| Pfizer US | Ab | 00049-5710-66 | 40.53 |
| Rugby | Ab | 00536-4951-01 | 17.90 |
| Schein | Ab | 00364-2166-01 | 21.10 |
| **Caps 2mg** | | **100 ea Rx** | |
| **HCFA** 16.58 | | **BLP** 27.08 | |
| Dixon-Shn | Ab | 17236-0466-01 | 27.75 |
| Geneva | Ab | 00781-2227-01 | 28.50 |
| Major | Ab | 00904-2891-60 | 24.85 |
| Mylan | Ab | 00378-2002-01 | 28.85 |
| **NAVANE** by | | | |
| Pfizer US | Ab | 00049-5720-66 | 54.48 |
| Rugby | Ab | 00536-4952-01 | 24.95 |
| Schein | Ab | 00364-2167-01 | 27.50 |
| **Caps 2mg** | | **1000 ea Rx** | |
| **HCFA** 165.80 | | **BLP** 238.75 | |
| Dixon-Shn | Ab | 17236-0466-10 | 239.71 |
| Geneva | Ab | 00781-2227-10 | 239.71 |
| Mylan | Ab | 00378-2002-10 | 239.90 |
| **NAVANE** by | | | |
| Pfizer US | Ab | 00049-5720-82 | 486.26 |
| Schein | Ab | 00364-2167-02 | 235.90 |
| **Caps 5mg** | | **100 ea Rx** | |
| **HCFA** 20.12 | | **BLP** 41.46 | |
| Dixon-Shn | Ab | 17236-0467-01 | 42.75 |
| Geneva | Ab | 00781-2228-01 | 43.50 |
| Major | Ab | 00904-2892-60 | 36.80 |

| | | | |
|---|---|---|---|
| Mylan | Ab | 00378-3005-01 | 43.95 |
| **NAVANE** by | | | |
| Pfizer US | Ab | 00049-5730-66 | 85.46 |
| Rugby | Ab | 00536-4516-01 | 39.25 |
| Schein | Ab | 00364-2168-01 | 42.50 |
| **Caps 5mg** | | **1000 ea Rx** | |
| **HCFA** 201.20 | | **BLP** 363.20 | |
| Dixon-Shn | Ab | 17236-0467-10 | 363.20 |
| Geneva | Ab | 00781-2228-10 | 363.20 |
| Mylan | Ab | 00378-3005-10 | 363.20 |
| Schein | Ab | 00364-2168-02 | 360.00 |
| **Caps 10mg** | | **100 ea Rx** | |
| **HCFA** 33.26 | | **BLP** | |
| Dixon-Shn | Ab | 17236-0468-01 | 60.15 |
| Geneva | Ab | 00781-2229-01 | 61.50 |
| Major | Ab | 00904-2893-60 | 47.15 |
| Mylan | Ab | 00378-5010-01 | 61.95 |
| **NAVANE** by | | | |
| Pfizer US | Ab | 00049-5740-66 | 117.80 |
| Rugby | Ab | 00536-4954-01 | 55.95 |
| Schein | Ab | 00364-2169-01 | 60.10 |
| **Caps 10mg** | | **1000 ea Rx** | |
| **HCFA** 332.60 | | **BLP** 530.82 | |
| Dixon-Shn | Ab | 17236-0468-10 | 530.83 |
| Geneva | Ab | 00781-2229-10 | 530.83 |
| Mylan | Ab | 00378-5010-10 | 530.83 |
| **NAVANE** by | | | |
| Pfizer US | Ab | 00049-5740-82 | 1048.44 |
| Schein | Ab | 00364-2169-02 | 530.00 |
| **Caps 20mg** | | **100 ea Rx** | |
| **NAVANE** by | | | |
| Pfizer US | Ab | 00049-5770-66 | 165.28 |
| **THIOTHIXENE HYDROCHLORIDE** | | | |
| **Concen 5mg/ml** | | **30 ml Rx** | |
| Barre Drug | | Carton, W/Dropper | |
| | | 00472-1457-91 | 11.48 |
| Major | | 00904-2899-30 | 11.90 |
| **Concen 5mg/ml** | | **120 ml Rx** | |
| **HCFA** 25.13 | | **BLP** 40.69 | |
| Barre Drug | | Carton, W/Dropper | |
| | | 00472-1457-94 | 38.04 |
| Charter | AA | 50550-0391-70 | 21.50 |
| Copley | AA | 38245-0613-14 | 42.35 |
| Goldline | AA | 00182-6112-71 | 42.35 |
| Major | AA | 00904-2899-20 | 40.10 |
| **NAVANE** by | | | |
| Pfizer US | AA | 00049-5750-47 | 87.20 |
| Qualitest | AA | 00603-1782-54 | 31.25 |
| Roxane | AA | 00054-3872-50 | 36.44 |
| **THORAZINE** | | | |
| See CHLORPROMAZINE HCL | | | |
| **Cap Sa 30mg** | | **50 ea Rx** | |
| SK Beecham | ZC | Spansule | |
| | | 00007-5063-15 | 54.25 |
| **Cap Sa 75mg** | | **50 ea Rx** | |
| SK Beecham | ZC | Spansule | |
| | | 00007-5064-15 | 72.90 |
| **Cap Sa 150mg** | | **50 ea Rx** | |
| SK Beecham | ZC | Spansule | |
| | | 00007-5066-15 | 98.30 |
| **Concen 30mg/ml** | | **118 ml Rx** | |
| SK Beecham | AA | 00007-5047-44 | 35.55 |
| **Suppos 25mg** | | **12 ea Rx** | |
| SK Beecham | ZC | 00007-5070-03 | 39.00 |
| **Suppos 100mg** | | **12 ea Rx** | |
| SK Beecham | ZC | 00007-5071-03 | 49.40 |
| **Syrup 10mg/5ml** | | **118 ml Rx** | |
| SK Beecham | AA | 00007-5072-44 | 24.05 |
| **Tablet 10mg** | | **100 ea Rx** | |
| **HCFA** | | **BLP** 5.91 | |
| SK Beecham | BP | 00007-5073-20 | 40.65 |
| **Tablet 25mg** | | **100 ea Rx** | |
| **HCFA** | | **BLP** 8.68 | |
| SK Beecham | BP | 00007-5074-20 | 55.00 |
| **Tablet 25mg** | | **1000 ea Rx** | |
| **HCFA** | | **BLP** 53.84 | |
| SK Beecham | BP | 00007-5074-30 | 497.95 |
| **Tablet 50mg** | | **100 ea Rx** | |
| **HCFA** | | **BLP** 11.28 | |
| SK Beecham | BP | 00007-5076-20 | 68.70 |
| **Tablet 50mg** | | **1000 ea Rx** | |
| **HCFA** | | **BLP** 64.53 | |
| SK Beecham | BP | 00007-5076-30 | 621.45 |
| **Tablet 100mg** | | **100 ea Rx** | |
| **HCFA** | | **BLP** 13.64 | |
| SK Beecham | BP | 00007-5077-20 | 88.60 |
| **Tablet 200mg** | | **100 ea Rx** | |
| **HCFA** | | **BLP** 16.67 | |
| SK Beecham | BP | 00007-5079-20 | 112.60 |
| **THYROLAR-1** | | | |
| **Tablet 60mg** | | **100 ea Rx** | |
| Forest | ZC | 00456-0050-01 | 51.54 |
| **THYROLAR-1/2** | | | |
| **Tablet 30mg** | | **100 ea Rx** | |
| Forest | ZC | 00456-0045-01 | 41.24 |
| **THYROLAR-1/4** | | | |
| **Tablet 15mg** | | **100 ea Rx** | |
| Forest | ZC | 00456-0040-01 | 37.15 |
| **THYROLAR-2** | | | |
| **Tablet 120mg** | | **100 ea Rx** | |
| Forest | ZC | 00456-0055-01 | 60.60 |
| **THYROLAR-3** | | | |
| **Tablet 180mg** | | **100 ea Rx** | |
| Forest | ZC | 00456-0060-01 | 74.10 |
| **TIAZAC** | | | |
| **Cap Sa 120mg** | | **30 ea Rx** | |
| Forest | BC | 00456-2612-30 | 26.01 |
| **Cap Sa 120mg** | | **90 ea Rx** | |
| Forest | BC | 00456-2612-90 | 71.34 |
| **Cap Sa 120mg** | | **1000 ea Rx** | |

| | | | |
|---|---|---|---|
| Forest | BC | 00456-2612-00 | 768.89 |
| **Cap Sa 180mg** | | **30 ea Rx** | |
| Forest | BC | 00456-2613-30 | 31.39 |
| **Cap Sa 180mg** | | **90 ea Rx** | |
| Forest | BC | 00456-2613-90 | 86.09 |
| **Cap Sa 180mg** | | **1000 ea Rx** | |
| Forest | BC | 00456-2613-00 | 927.89 |
| **Cap Sa 240mg** | | **30 ea Rx** | |
| Forest | BC | 00456-2614-30 | 44.54 |
| **Cap Sa 240mg** | | **90 ea Rx** | |
| Forest | BC | 00456-2614-90 | 122.16 |
| **Cap Sa 240mg** | | **1000 ea Rx** | |
| Forest | BC | 00456-2614-00 | 1329.83 |
| **Cap Sa 300mg** | | **30 ea Rx** | |
| Forest | BC | 00456-2615-30 | 57.71 |
| **Cap Sa 300mg** | | **90 ea Rx** | |
| Forest | BC | 00456-2615-90 | 158.27 |
| **Cap Sa 300mg** | | **1000 ea Rx** | |
| Forest | BC | 00456-2615-00 | 1731.36 |
| **Cap Sa 360mg** | | **30 ea Rx** | |
| Forest | BC | 00456-2616-30 | 57.71 |
| **Cap Sa 360mg** | | **90 ea Rx** | |
| Forest | BC | 00456-2616-90 | 158.27 |
| **Cap Sa 360mg** | | **1000 ea Rx** | |
| Forest | BC | 00456-2616-00 | 1731.36 |
| **TICE BCG** | | | |
| **Ampul** | | **1 ea Rx** | |
| Organon | ZB | 52022-0601-01 | 147.50 |
| **TICLID** | | | |
| **Tablet 250mg** | | **30 ea Rx** | |
| Roche | | 00004-0018-23 | 55.04 |
| **Tablet 250mg** | | **60 ea Rx** | |
| Roche | | 00004-0018-22 | 106.86 |
| **Tablet 250mg** | | **500 ea Rx** | |
| Roche | | F/C | |
| | | 00004-0018-14 | 890.21 |
| **TIGAN** | | | |
| **Caps 100mg** | | **100 ea Rx** | DESI |
| Roberts Ph | Am | 54092-0186-01 | 42.67 |
| **Caps 250mg** | | **100 ea Rx** | DESI |
| Roberts Ph | Bp | 54092-0187-01 | 51.45 |
| **HCFA** 37.24 | | | |
| **Suppos 100mg** | | **10 ea Rx** | DESI |
| **HCFA** 5.70 | | | |
| Roberts Ph | ZB | 54092-0503-10 | 16.40 |
| **Suppos 200mg** | | **10 ea Rx** | DESI |
| **HCFA** 7.45 | | | |
| Roberts Ph | ZB | 54092-0504-10 | 20.44 |
| **TILADE** | | | |
| **Aero 1.75mg** | | **16.2 gm Rx** | |
| R/P Rorer | ZA | 104 Metered Sprays | |
| | | 00075-0685-02 | 31.30 |
| **TIMOLIDE** | | | |
| **Tablet 25-10mg** | | **100 ea Rx** | |
| Merck | | 00006-0067-68 | 69.64 |
| **TIMOLOL MALEATE** | | | |
| **Drops 0.25%** | | **5 ml Rx** | |
| **HCFA** n/a | | **BLP** 13.99 | |
| Akorn | AT | 17478-0289-10 | 13.31 |
| Bsch&Lomb | AT | 24208-0330-05 | 14.02 |
| Falcon Oph | AT | 61314-0226-05 | 14.02 |
| **TIMOPTIC** by | | | |
| Merck | AT | Ocumeter | |
| | | 00006-3366-03 | 16.16 |
| Qualitest | AT | 00603-7338-37 | 13.99 |
| Schein | AT | 00364-3077-53 | 14.00 |
| Sidmak | AT | 50111-0821-26 | 15.00 |
| West Point | AT | 59591-0767-03 | 13.49 |
| **Drops 0.25%** | | **10 ml Rx** | |
| **HCFA** | | **BLP** 26.60 | |
| Akorn | AT | 17478-0289-11 | 25.72 |
| Bsch&Lomb | AT | 24208-0330-10 | 27.07 |
| E.Fougera | AT | 00168-0199-10 | 25.72 |
| Falcon Oph | AT | 61314-0226-10 | 27.07 |
| **TIMOPTIC** by | | | |
| Merck | AT | Ocumeter | |
| | | 00006-3366-10 | 31.24 |
| Qualitest | AT | 00603-7338-39 | 26.06 |
| Schein | AT | 00364-3077-54 | 27.00 |
| Sidmak | AT | 50111-0821-27 | 27.50 |
| West Point | AT | 59591-0767-10 | 26.06 |
| **Drops 0.25%** | | **15 ml Rx** | |
| **HCFA** | | **BLP** 40.71 | |
| Akorn | AT | 17478-0289-12 | 38.50 |
| Bsch&Lomb | AT | 24208-0330-15 | 40.52 |
| E.Fougera | AT | 00168-0199-15 | 38.50 |
| Falcon Oph | AT | 61314-0226-15 | 40.52 |
| **TIMOPTIC** by | | | |
| Merck | AT | Ocumeter | |
| | | 00006-3366-12 | 46.76 |
| Qualitest | AT | 00603-7338-41 | 40.52 |
| Rugby | ZA | 00536-1525-72 | 41.61 |
| Schein | ZA | 00364-3077-53 | 40.50 |
| Sidmak | AT | 50111-0821-20 | 41.50 |
| West Point | AT | 59591-0767-12 | 39.00 |
| **Drops 0.5%** | | **5 ml Rx** | |
| **HCFA** | | **BLP** 16.45 | |
| Akorn | AT | 17478-0288-10 | 15.50 |
| Bsch&Lomb | AT | 24208-0324-05 | 16.58 |
| Falcon Oph | AT | 61314-0227-05 | 16.58 |
| Major | AT | 00904-5248-05 | 14.40 |
| **TIMOPTIC** by | | | |
| Merck | AT | Ocumeter | |
| | | 00006-3367-03 | 19.13 |
| Qualitest | AT | 00603-7339-37 | 16.55 |
| Schein | ZA | 00364-3077-53 | 16.50 |
| Sidmak | AT | 50111-0822-26 | 17.00 |
| West Point | AT | 59591-0768-03 | 15.96 |
| **Drops 0.5%** | | **10 ml Rx** | |
| **HCFA** n/a | | **BLP** 31.78 | |

**81**

# TIM-TOL
## PriceAlert
### December 15, 1997

| Item | Code | NDC | Price |
|---|---|---|---|
| Akorn | AT | 17478-0288-11 | 30.55 |
| Bsch&Lomb | AT | 24208-0324-10 | 32.15 |
| E.Fougera | AT | 00168-0200-10 | 30.55 |
| Falcon Oph | AT | 61314-0227-10 | 32.15 |
| Major | AT | 00904-5248-10 | 27.98 |
| **TIMOPTIC by** | | | |
| Merck | AT | Ocumeter | |
|  |  | 00006-3367-10 | 37.11 |
| Qualitest | AT | 00603-7339-39 | 32.13 |
| Rugby | Ab | 00536-1530-70 | 33.02 |
| Schein | ZA | 00364-3078-54 | 32.00 |
| Sidmak | ZA | 50111-0822-27 | 32.00 |
| URL | At | 00677-1627-21 | 29.69 |
| West Point | AT | 59591-0768-10 | 30.95 |

**Drops 0.5%    15 ml    Rx**
| | | BLP | 47.66 |
|---|---|---|---|
| Merck | n/a | BLP VIS | |
| Akorn | AT | 17478-0288-11 | 45.72 |
| Bsch&Lomb | AT | 24208-0324-15 | 48.12 |
| E.Fougera | AT | 00168-0200-15 | 45.72 |
| Falcon Oph | AT | 61314-0227-15 | 48.12 |
| Major | AT | 00904-5248-35 | 41.78 |
| **TIMOPTIC by** | | | |
| Merck | AT | Ocumeter | |
|  |  | 00006-3367-12 | 55.54 |
| Qualitest | AT | 00603-7339-41 | 48.00 |
| Rugby | Ab | 00536-1530-72 | 49.43 |
| Schein | ZA | 00364-3078-72 | 48.00 |
| Sidmak | ZA | 50111-0822-20 | 48.75 |
| URL | At | 00677-1627-30 | 44.43 |
| West Point | AT | 59591-0768-12 | 46.31 |

**Tablet 5mg    100 ea    Rx**
| HCFA 18.32 | | BLP | 27.80 |
|---|---|---|---|
| ENDO GEN | Ab | 60951-0782-70 | 28.89 |
| Geneva | Ab | 00781-1126-01 | 28.56 |
| H L Moore | Ab | 00839-7584-06 | 23.80 |
| **BLOCADREN by** | | | |
| Merck | Ab | 00006-0059-68 | 46.08 |
| Mylan | Ab | 00378-0055-01 | 28.75 |
| Novopharm | Ab | 55953-0961-40 | 28.56 |
| Schein | Ab | 00364-2357-01 | 27.50 |
| West Point | Ab | 59591-0192-68 | 26.50 |

**Tablet 10mg    100 ea    Rx**
| HCFA 25.68 | | BLP | 55.14 |
|---|---|---|---|
| ENDO GEN | Ab | 60951-0783-70 | 35.89 |
| Geneva | Ab | 00781-1127-01 | 35.30 |
| H L Moore | Ab | 00839-7585-06 | 34.01 |
| **BLOCADREN by** | | | |
| Merck | Ab | 00006-0136-68 | 56.99 |
| Mylan | Ab | 00378-0221-01 | 35.60 |
| Novopharm | Ab | 55953-0972-40 | 35.25 |
| Rugby | Ab | 00536-4696-01 | 33.50 |
| Schein | Ab | 00364-2358-01 | 35.30 |
| West Point | Ab | 59591-0194-68 | 33.95 |

**Tablet 20mg    100 ea    Rx**
| HCFA 52.41 | | BLP | 66.52 |
|---|---|---|---|
| Geneva | Ab | 00781-1128-01 | 66.10 |
| H L Moore | Ab | 00839-7586-06 | 64.79 |
| **BLOCADREN by** | | | |
| Merck | Ab | 00006-0437-68 | 105.11 |
| Mylan | Ab | 00378-0711-01 | 67.50 |
| Novopharm | Ab | 55953-0984-40 | 65.09 |
| Schein | Ab | 00364-2359-01 | 66.10 |

**TIMOPTIC**
See TIMOLOL MALEATE

| Form | Manu | Code | NDC | Price |
|---|---|---|---|---|
| **Drops 0.25%  2.5 ml  Rx** | | | | |
| | Merck | AT | Ocumeter 00006-3366-32 | 8.24 |
| **Drops 0.25%  5 ml  Rx** — HCFA n/a  BLP 13.99 | | | | |
| | Merck | AT | Ocumeter 00006-3366-03 | 16.16 |
| **Drops 0.25%  10 ml  Rx** — HCFA n/a  BLP 26.60 | | | | |
| | Merck | AT | Ocumeter 00006-3366-10 | 31.24 |
| **Drops 0.25%  15 ml  Rx** — HCFA n/a  BLP 40.71 | | | | |
| | Merck | AT | Ocumeter 00006-3366-12 | 46.76 |
| **Drops 0.5%  2.5 ml  Rx** | | | | |
| | Merck | AT | Ocumeter 00006-3367-32 | 9.83 |
| **Drops 0.5%  5 ml  Rx** — HCFA n/a  BLP 16.45 | | | | |
| | Merck | AT | Ocumeter 00006-3367-03 | 19.13 |
| **Drops 0.5%  10 ml  Rx** — HCFA n/a  BLP 31.78 | | | | |
| | Merck | AT | Ocumeter 00006-3367-10 | 37.11 |
| **Drops 0.5%  15 ml  Rx** — HCFA n/a  BLP 47.66 | | | | |
| | Merck | AT | Ocumeter 00006-3367-12 | 55.54 |
| **Drpett 0.25%  60 ea  Rx** | | | | |
| | Merck | ZB | U-D,P/F,Ocudse,.45Ml 00006-3542-60 | 94.15 |
| **Drpett 0.5%  60 ea  Rx** | | | | |
| | Merck | ZB | U-D,P/F,Ocudse,.45Ml 00006-3543-60 | 113.35 |

**TIMOPTIC-XE**

| Form | Manu | Code | NDC | Price |
|---|---|---|---|---|
| **Sol 0.25%  2.5 ml  Rx** | Merck | AT | Ocumeter 00006-3557-32 | 13.30 |
| **Sol 0.25%  5 ml  Rx** | Merck | AT | Ocumeter 00006-3557-03 | 23.49 |
| **Sol 0.5%  2.5 ml  Rx** | Merck | AT | Ocumeter 00006-3558-32 | 15.74 |
| **Sol 0.5%  5 ml  Rx** | Merck | AT | Ocumeter 00006-3558-03 | 27.90 |

**TOBRADEX**

| Form | Manu | Code | NDC | Price |
|---|---|---|---|---|
| **Drops 0.3-0.1%  2.5 ml  Rx** | Alcon | ZC | 00065-0647-25 | 13.75 |
| **Drops 0.3-0.1%  5 ml  Rx** | Alcon | ZC | 00065-0647-05 | 27.50 |
| **Drops 0.3-0.1%  10 ml  Rx** | Alcon | ZC | 00065-0647-10 | 52.50 |
| **Oint 0.3-0.1%  3.5 gm  Rx** | Alcon | ZC | 00065-0648-35 | 29.37 |

**TOBRAMYCIN**

**Drops 0.3%    5 ml    Rx**
| Alcon 4.04 | | BLP | 15.08 |
|---|---|---|---|
| Akorn | AT | 17478-0290-10 | 14.25 |
| Bsch&Lomb | AT | 24208-0290-05 | 15.00 |
| CIBA VIS | AT | 58768-0254-03 | 9.38 |
| E.Fougera | At | 00168-0254-03 | 15.00 |
| Falcon Oph | At | 61314-0643-05 | 15.00 |
| H L Moore | At | 00839-7610-85 | 14.18 |
| Major | At | 00904-2970-05 | 17.19 |
| Qualitest | At | 00603-7345-37 | 13.44 |
| Rugby | At | 00536-2980-65 | 14.96 |
| Schein | At | 00364-3014-53 | 14.96 |
| Steris | At | 00402-0914-05 | 14.96 |
| URL | At | 00677-1535-20 | 15.10 |

**TOBREX**

| Form | Manu | Code | NDC | Price |
|---|---|---|---|---|
| **Oint 0.3%  3.5 gm  Rx** | Alcon | ZC | 00065-0644-35 | 25.62 |

**TOFRANIL**
See IMIPRAMINE HYDROCHLORIDE

**Tablet 10mg    100 ea    Rx**
| HCFA 1.88 | | BLP | .46 |
|---|---|---|---|
| Novartis | Ab | 00028-0032-01 | 29.52 |

**Tablet 25mg    100 ea    Rx**
| HCFA 2.09 | | BLP | 5.51 |
|---|---|---|---|
| Novartis | Ab | 00028-0140-01 | 49.32 |

**Tablet 50mg    100 ea    Rx**
| HCFA 3.08 | | BLP | 7.54 |
|---|---|---|---|
| Novartis | Ab | 00028-0136-01 | 83.76 |

**TOFRANIL-PM**

| Form | Manu | Code | NDC | Price |
|---|---|---|---|---|
| **Caps 75mg  30 ea  Rx** | Novartis | ZC | 00028-0020-26 | 35.94 |
| **Caps 75mg  100 ea  Rx** | Novartis | ZC | 00028-0020-01 | 117.12 |
| **Caps 100mg  100 ea  Rx** | Novartis | ZC | 00028-0040-06 | 47.22 |
| **Caps 100mg  100 ea  Rx** | Novartis | ZC | 00028-0040-01 | 154.02 |
| **Caps 125mg  30 ea  Rx** | Novartis | ZC | 00028-0045-26 | 58.68 |
| **Caps 125mg  100 ea  Rx** | Novartis | ZC | 00028-0045-01 | 192.06 |
| **Caps 150mg  30 ea  Rx** | Novartis | ZC | 00028-0022-26 | 67.08 |
| **Caps 150mg  100 ea  Rx** | Novartis | ZC | 00028-0022-01 | 218.88 |

**TOLAZAMIDE**

**Tablet 100mg    100 ea    Rx**
| HCFA 5.03 | | BLP | n/a |
|---|---|---|---|
| Mutual | Ab | 53489-0151-01 | 12.44 |
| **TOLINASE by** | | | |
| Pharmacia/U | U-U | 00009-0070-02 | 33.95 |
| Zenith | Ab | 00172-2978-60 | 11.75 |

**Tablet 250mg    100 ea    Rx**
| HCFA 9.38 | | BLP | 22.92 |
|---|---|---|---|
| H L Moore | Ab | 00839-6755-06 | 22.26 |
| **TOLAZAMIDE by** | | | |
| Martec | Ab | 52555-0292-01 | 26.60 |
| Mutual | Ab | 53489-0152-01 | 24.51 |
| Mylan | Ab | 00378-0217-01 | 24.51 |
| **TOLINASE by** | | | |
| Pharmacia/U | U-U | 00009-0114-05 | 71.65 |
| Schein | Ab | 00364-0720-01 | 22.58 |
| URL | Ab | 00677-0954-01 | 24.50 |
| Zenith | Ab | 00172-2979-60 | 23.27 |

**Tablet 250mg    250 ea    Rx**
| HCFA 18.76 | | BLP | 47.47 |
|---|---|---|---|
| **TOLINASE by** | | | |
| Pharmacia/U | U-U | 00009-0114-04 | 141.35 |

**Tablet 250mg    1000 ea    Rx**
| HCFA 93.80 | | BLP | 174.38 |
|---|---|---|---|
| H L Moore | Ab | 00839-6755-16 | 179.62 |
| Mutual | Ab | 53489-0152-10 | 179.60 |
| **TOLINASE by** | | | |
| Pharmacia/U | U-U | 00009-0114-02 | 690.15 |
| Zenith | Ab | 00172-2979-80 | 190.00 |

**Tablet 500mg    100 ea    Rx**
| HCFA 16.80 | | BLP | 45.60 |
|---|---|---|---|
| H L Moore | Ab | 00839-7016-06 | 43.34 |
| Major | Ab | 00904-0236-60 | 40.45 |
| Martec | Ab | 52555-0293-01 | 51.50 |
| Mutual | Ab | 53489-0153-01 | 50.00 |
| Mylan | Ab | 00378-0551-01 | 51.50 |
| **TOLINASE by** | | | |
| Pharmacia/U | U-U | 00009-0477-06 | 137.46 |
| Schein | Ab | 00364-0722-01 | 43.25 |
| URL | Ab | 00677-0955-01 | 50.00 |
| Zenith | Ab | 00172-2980-60 | 51.00 |

**Tablet 500mg    500 ea    Rx**
| HCFA 84.00 | | BLP | n/a |
|---|---|---|---|
| Major | Ab | 00904-0236-40 | 111.65 |
| Mutual | Ab | 53489-0153-05 | 190.00 |
| Zenith | Ab | 00172-2980-70 | 190.00 |

**TOLBUTAMIDE**

**Tablet 500mg    100 ea    Rx**
| HCFA 4.58 | | BLP | 10.16 |
|---|---|---|---|
| H L Moore | Ab | 00839-6253-06 | 7.95 |
| Major | Ab | 00904-0223-60 | 6.30 |
| 11/17/97 Mylan | Ab | 00378-0215-01 | 25.95 |

**ORINASE by**
| Phrmacia/U | U-U | 00009-0100-11 | 32.66 |
|---|---|---|---|
| Qualitest | Ab | 00603-6121-21 | 10.98 |
| Rugby | Ab | 00536-4668-01 | 12.40 |
| URL | Ab | 00677-0592-01 | 10.90 |
| Zenith | Ab | 00172-2245-60 | 12.40 |

**Tablet 500mg    200 ea    Rx**
| HCFA 9.16 | | BLP | n/a |
|---|---|---|---|
| **ORINASE by** | | | |
| Phrmacia/U | U-U | 00009-0100-02 | 64.57 |

**Tablet 500mg    1000 ea    Rx**
| HCFA 45.80 | | BLP | n/a |
|---|---|---|---|
| H L Moore | Ab | 00839-6253-16 | 65.47 |
| Major | Ab | 00904-0223-80 | 55.95 |
| Zenith | Ab | 00172-2245-80 | 65.85 |

**TOLECTIN DS**
See TOLMETIN SODIUM

**Caps 400mg    100 ea    Rx**
| HCFA 26.25 | | BLP | 80.53 |
|---|---|---|---|
| Mc Neil | Ab | 00045-0414-60 | 115.08 |

**Caps 400mg    500 ea    Rx**
| HCFA 131.25 | | BLP | 380.38 |
|---|---|---|---|
| Mc Neil | Ab | 00045-0414-70 | 556.08 |

**TOLECTIN 200**
See TOLMETIN SODIUM

**Tablet 200mg    100 ea    Rx**
| HCFA 67.49 | | BLP | 53.12 |
|---|---|---|---|
| Mc Neil | Ab | 00045-0412-60 | 72.53 |

**TOLECTIN 600**
See TOLMETIN SODIUM

**Tablet 600mg    100 ea    Rx**
| HCFA 91.95 | | BLP | 98.80 |
|---|---|---|---|
| Mc Neil | Ab | 00045-0416-60 | 139.66 |
| HCFA 459.75 | | BLP | n/a |
| Mc Neil | Ab | 00045-0416-70 | 674.88 |

**TOLINASE**
See TOLAZAMIDE

**Tablet 100mg    100 ea    Rx**
| HCFA 5.03 | | BLP | n/a |
|---|---|---|---|
| Pharmacia/U | U-U | 00009-0070-02 | 33.95 |

**Tablet 250mg    100 ea    Rx**
| HCFA 9.38 | | BLP | 22.92 |
|---|---|---|---|
| Pharmacia/U | U-U | 00009-0114-05 | 71.65 |

**Tablet 250mg    200 ea    Rx**
| HCFA 18.76 | | BLP | 47.47 |
|---|---|---|---|
| Pharmacia/U | U-U | 00009-0114-04 | 141.35 |

**Tablet 250mg    1000 ea    Rx**
| HCFA 93.80 | | BLP | 174.38 |
|---|---|---|---|
| Pharmacia/U | U-U | 00009-0114-02 | 690.15 |

**Tablet 500mg    100 ea    Rx**
| HCFA 16.80 | | BLP | 45.60 |
|---|---|---|---|
| Pharmacia/U | U-U | 00009-0477-06 | 137.46 |

**TOLMETIN SODIUM**

**Caps 400mg    100 ea    Rx**
| HCFA 26.25 | | BLP | 80.53 |
|---|---|---|---|
| Duramed | Ab | 51285-0847-02 | 75.50 |
| Geneva | Ab | 00781-2182-01 | 74.50 |
| H L Moore | Ab | 00839-7671-06 | 85.04 |
| Major | Ab | 00904-7653-60 | 78.45 |
| **TOLECTIN DS by** | | | |
| Mc Neil | AB | 00045-0414-60 | 115.08 |
| Mutual | AB | 53489-0507-01 | 81.45 |
| Mylan | AB | 00378-5200-01 | 85.04 |
| Norton | AB | 50732-0900-01 | 68.95 |
| Novopharm | AB | 55953-0815-40 | 80.00 |
| Parmed | AB | 00349-8963-01 | 79.90 |
| Purepac | AB | 00228-2520-10 | 77.61 |
| Qualitest | AB | 00603-6130-21 | 80.00 |
| Rugby | AB | 00536-5509-01 | 85.04 |
| Schein | AB | 00364-2507-01 | 81.46 |
| Teva USA | AB | 00093-0213-01 | 81.30 |
| URL | AB | 00677-1424-01 | 81.45 |
| Zenith | AB | 00172-3627-60 | 81.25 |

**Caps 400mg    500 ea    Rx**
| HCFA 131.25 | | BLP | 380.38 |
|---|---|---|---|
| Duramed | Ab | 51285-0847-04 | 358.65 |
| H L Moore | Ab | 00839-7671-12 | 398.13 |
| Major | Ab | 00904-7653-40 | 383.45 |
| **TOLECTIN DS by** | | | |
| Mc Neil | AB | 00045-0414-70 | 556.08 |
| Mutual | AB | 53489-0507-05 | 387.00 |
| Norton | ZA | 50732-0900-05 | 327.51 |
| Novopharm | AB | 55953-0815-70 | 380.00 |
| Purepac | AB | 00228-2520-50 | 373.58 |
| Teva USA | AB | 00093-0213-05 | 385.25 |
| URL | AB | 00677-1424-05 | 387.00 |

**Tablet 200mg    100 ea    Rx**
| HCFA 67.49 | | BLP | 53.12 |
|---|---|---|---|
| HCFA | Ab | 51285-0846-02 | 49.75 |
| **TOLMETIN SODIUM by** | | | |
| H L Moore | Ab | 00839-7729-06 | 60.74 |
| **TOLECTIN 200 by** | | | |
| Mc Neil | AB | 00045-0412-60 | 72.53 |
| Mutual | AB | 53489-0506-01 | 51.00 |
| URL | AB | 00677-1425-01 | 51.00 |

**Tablet 600mg    100 ea    Rx**
| HCFA 91.95 | | BLP | 98.80 |
|---|---|---|---|
| Duramed | Ab | F/C 51285-0848-02 | 96.50 |
| Geneva | Ab | 00781-1428-01 | 94.90 |
| Goldline | Ab | 00182-1932-01 | 105.95 |
| H L Moore | Ab | 00839-7800-06 | 95.03 |
| Major | Ab | 00904-7694-60 | 95.25 |
| **TOLECTIN 600 by** | | | |
| Mc Neil | AB | 00045-0416-60 | 139.66 |
| Mylan | AB | 00378-0313-01 | 105.95 |
| Parmed | AB | 00349-8964-01 | 99.00 |
| Purepac | AB | 00228-2480-10 | 94.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rugby | Ab | 00536-4681-01 | 105.95 | | | |
| Schein | Ab | 00364-2523-01 | 98.78 | | | |
| URL | Ab | 00677-1447-01 | 95.23 | | | |
| **Tablet 600mg** | | **500 ea Rx** | | | | |
| HCFA | | 459.75 | | | | |
| H L Moore | Ab | 00839-7690-12 | 451.37 | | | |
| **TOLECTIN 600** | by | | | | | |
| Mc Neil | | 00045-0416-70 | 674.88 | | | |
| Purepac | Ab | 00228-2480-50 | 467.90 | | | |
| **TONOCARD** | | | | | | |
| **Tablet 400mg** | | **100 ea Rx** | | | | |
| Astra Merc | ZC | F/C | | | | |
| | | 61113-0707-68 | 83.48 | | | |
| **Tablet 600mg** | | **100 ea Rx** | | | | |
| Astra Merc | ZC | F/C | | | | |
| | | 61113-0709-68 | 106.40 | | | |
| **TOPAMAX** | | | | | | |
| **Tablet 25mg** | | **60 ea Rx** | | | | |
| Mc Neil | | 00045-0639-65 | 67.98 | | | |
| **Tablet 100mg** | | **60 ea Rx** | | | | |
| Mc Neil | | 00045-0641-65 | 154.84 | | | |
| **Tablet 200mg** | | **60 ea Rx** | | | | |
| Mc Neil | | 00045-0642-65 | 181.27 | | | |
| **TOPICORT** | | | | | | |
| See DESOXIMETASONE | | | | | | |
| **Cream 0.25%** | | **15 gm Rx** | | | | |
| HCFA | n/a | BLP | 12.94 | | | |
| Hoec Mar R | Ab | 00039-0011-23 | 19.26 | | | |
| **Cream 0.25%** | | **60 gm Rx** | | | | |
| HCFA | | BLP | 30.55 | | | |
| Hoec Mar R | Ab | 00039-0011-60 | 46.26 | | | |
| **Gel 0.05%** | | **15 gm Rx** | | | | |
| Hoec Mar R | ZC | 00039-0014-23 | 16.74 | | | |
| **Gel 0.05%** | | **60 gm Rx** | | | | |
| Hoec Mar R | ZC | 00039-0014-60 | 41.04 | | | |
| **Oint 0.25%** | | **15 gm Rx** | | | | |
| Hoec Mar R | | 00039-0025-15 | 19.08 | | | |
| **Oint 0.25%** | | **60 gm Rx** | | | | |
| Hoec Mar R | | 00039-0025-60 | 45.90 | | | |
| **TOPICORT LP** | | | | | | |
| See DESOXIMETASONE | | | | | | |
| **Cream 0.05%** | | **15 gm Rx** | | | | |
| HCFA | n/a | BLP | 10.43 | | | |
| Hoec Mar R | ZC | 00039-0012-23 | 14.52 | | | |
| **Cream 0.05%** | | **60 gm Rx** | | | | |
| HCFA | | BLP | 24.47 | | | |
| Hoec Mar R | | 00039-0012-60 | 35.04 | | | |
| **TOPICYCLINE** | | | | | | |
| **Soln 2.2mg/ml** | | **70 ml Rx** | | | | |
| Roberts Ph | ZC | 54092-0315-70 | 59.83 | | | |
| **TOPROL XL** | | | | | | |
| **Tab Sa 50mg** | | **100 ea Rx** | | | | |
| Astra | | 00186-1090-05 | 50.59 | | | |
| **Tab Sa 100mg** | | **100 ea Rx** | | | | |
| Astra | | 00186-1092-05 | 76.02 | | | |
| **Tab Sa 200mg** | | **100 ea Rx** | | | | |
| Astra | | 00186-1094-05 | 152.03 | | | |
| **TORADOL** | | | | | | |
| **Tablet 10mg** | | **100 ea Rx** | | | | |
| Roche | AB | F/C | | | | |
| | | 00004-0273-01 | 128.67 | | | |
| **TORECAN** | | | | | | |
| **Tablet 10mg** | | **100 ea Rx** | | | | |
| Roxane | AB | 00054-4748-25 | 54.30 | | | |
| **TORNALATE** | | | | | | |
| **Aero 0.37mcg** | | **15 ml Rx** | | | | |
| Dura | | 51479-0912-01 | 40.44 | | | |
| **Soln 2mg/ml** | | **30 ml Rx** | | | | |
| Dura | ZB | 51479-0011-03 | 14.59 | | | |
| **Soln 2mg/ml** | | **60 ml Rx** | | | | |
| Dura | ZB | 51479-0011-06 | 27.64 | | | |
| **TRANDATE** | | | | | | |
| **Tablet 100mg** | | **100 ea Rx** | | | | |
| Allen&Hanb | AB | 00173-0346-43 | 50.84 | | | |
| **Tablet 100mg** | | **500 ea Rx** | | | | |
| Allen&Hanb | AB | 00173-0346-44 | 241.27 | | | |
| **Tablet 200mg** | | **100 ea Rx** | | | | |
| Allen&Hanb | AB | 00173-0347-43 | 72.13 | | | |
| **Tablet 200mg** | | **500 ea Rx** | | | | |
| Allen&Hanb | AB | 00173-0347-44 | 342.70 | | | |
| **Tablet 300mg** | | **100 ea Rx** | | | | |
| Allen&Hanb | AB | 00173-0348-43 | 95.94 | | | |
| **Tablet 300mg** | | **500 ea Rx** | | | | |
| Allen&Hanb | AB | 00173-0348-44 | 455.71 | | | |
| **TRANSDERM-NITRO** | | | | | | |
| **Patch 0.1mg/hr** | | **30 ea Rx** | | | | |
| HCFA | n/a | BLP | 45.33 | | | |
| Novartis | BX | 57267-0902-26 | 48.15 | | | |
| **Patch 0.2mg/hr** | | **30 ea Rx** | | | | |
| HCFA | | BLP | 47.06 | | | |
| Novartis | A2 | 57267-0905-26 | 49.29 | | | |
| **Patch 0.4mg/hr** | | **30 ea Rx** | | | | |
| Novartis | A2 | 57267-0910-26 | 56.33 | | | |
| **Patch 0.6mg/hr** | | **30 ea Rx** | | | | |
| HCFA | | BLP | 60.52 | | | |
| Novartis | A2 | 57267-0915-26 | 62.08 | | | |
| Summit Ph | BX | 57267-0920-26 | 68.29 | | | |
| **TRANSDERM-SCOP** | | | | | | |
| **Patch 1mg/72hr** | | **4 ea Rx** | | | | |
| Novar Cons | | 00067-4345-04 | 17.50 | | | |
| **TRANXENE SD** | | | | | | |
| **Tab Sa 11.25mg** | | **100 ea Rx C-IV** | | | | |
| 11/05/97 Abbott | | Half Strength | | | | |
| | | 00074-2699-13 | 362.22 | | | |
| **Tab Sa 22.5mg** | | **100 ea Rx C-IV** | | | | |
| 11/05/97 Abbott | | 00074-2997-13 | 463.90 | | | |
| **TRANXENE T-TAB** | | | | | | |
| See CLORAZEPATE DIPOTASSIUM | | | | | | |
| **Tablet 3.75mg** | | **100 ea Rx C-IV** | | | | |
| | | HCFA | 3.38 | BLP | 28.85 | |
| 11/05/97 Abbott | | 00074-4389-13 | 136.88 | | | |
| **Tablet 3.75mg** | | **500 ea Rx C-IV** | | | | |
| | | HCFA | 16.90 | BLP | 137.09 | |
| 11/05/97 Abbott | | 00074-4389-53 | 670.72 | | | |
| **Tablet 7.5mg** | | **100 ea Rx C-IV** | | | | |
| | | HCFA | 3.59 | BLP | 35.98 | |
| 11/05/97 Abbott | | 00074-4390-13 | 170.29 | | | |
| **Tablet 7.5mg** | | **500 ea Rx C-IV** | | | | |
| | | HCFA | 17.95 | BLP | 160.66 | |
| 11/05/97 Abbott | | 00074-4390-53 | 834.41 | | | |
| **Tablet 15mg** | | **100 ea Rx C-IV** | | | | |
| | | HCFA | 4.35 | BLP | 53.28 | |
| 11/05/97 Abbott | | 00074-4391-13 | 231.05 | | | |
| **Tablet 15mg** | | **500 ea Rx C-IV** | | | | |
| | | HCFA | 21.75 | BLP | 241.40 | |
| 11/05/97 Abbott | | 00074-4391-53 | 1132.15 | | | |
| **TRAZODONE HYDROCHLORIDE** | | | | | | |
| **Tablet 50mg** | | **100 ea Rx** | | | | |
| | | HCFA | 6.43 | BLP | 31.31 | |
| DESYREL by | | | | | | |
| Apothecon | AB | 00087-0775-41 | 158.91 | | | |
| Barr | AB | 00555-0489-02 | 23.28 | | | |
| Geneva | AB | 00781-1807-01 | 35.56 | | | |
| Goldline | Ab | 00182-1259-01 | 41.73 | | | |
| H L Moore | Ab | 00839-7251-06 | 30.71 | | | |
| Major | Ab | 00904-3990-60 | 25.20 | | | |
| Martec | Ab | 52555-0260-01 | 41.70 | | | |
| Mutual | AB | 53489-0510-01 | 29.95 | | | |
| Parmed | Ab | 00349-8906-01 | 41.73 | | | |
| Purepac | Ab | 00228-2439-10 | 28.72 | | | |
| Qualitest | Ab | 00603-6144-21 | 24.07 | | | |
| Rugby | Ab | 00536-4715-01 | 41.73 | | | |
| Schein | Ab | 00364-2109-01 | 36.75 | | | |
| Sidmak | AB | 50111-0433-01 | 26.00 | | | |
| Teva USA | AB | 00093-0637-01 | 28.41 | | | |
| URL | Ab | 00677-1133-01 | 29.95 | | | |
| 12/24/97 Vangard | ZA | 00615-2578-29 | 45.14 | | | |
| Warn-Chil | | 00047-0577-24 | 28.75 | | | |
| **Tablet 100mg** | | **100 ea Rx** | | | | |
| | | HCFA | 64.30 | BLP | 251.88 | |
| DESYREL by | | | | | | |
| Apothecon | AB | 00087-0776-41 | 1380.76 | | | |
| Geneva | AB | 00781-1808-01 | 59.45 | | | |
| Goldline | AB | 00182-1259-10 | 284.35 | | | |
| H L Moore | AB | 00839-7251-16 | 284.30 | | | |
| Major | AB | 00904-3990-80 | 275.00 | | | |
| Martec | AB | 52555-0260-10 | 262.10 | | | |
| Mutual | AB | 53489-0510-10 | 260.00 | | | |
| Schein | AB | 00364-2109-02 | 247.00 | | | |
| Sidmak | AB | 50111-0433-02 | 221.65 | | | |
| Teva USA | AB | 00093-0637-10 | 269.90 | | | |
| **Tablet 100mg** | | **1000 ea Rx** | | | | |
| | | HCFA | 9.75 | BLP | 48.49 | |
| DESYREL by | | | | | | |
| Apothecon | AB | 00087-0776-41 | 277.69 | | | |
| Barr | AB | 00555-0490-02 | 36.75 | | | |
| Geneva | AB | 00781-1808-01 | 59.45 | | | |
| Goldline | AB | 00182-1260-10 | 70.18 | | | |
| H L Moore | AB | 00839-7252-06 | 41.78 | | | |
| Major | AB | 00904-3991-60 | 39.75 | | | |
| Martec | AB | 52555-0261-01 | 48.45 | | | |
| Mutual | AB | 53489-0511-01 | 48.45 | | | |
| Parmed | AB | 00349-8907-01 | 70.18 | | | |
| Purepac | AB | 00228-2441-10 | 48.66 | | | |
| Qualitest | AB | 00603-6145-21 | 41.00 | | | |
| Rugby | AB | 00536-4588-01 | 59.45 | | | |
| Schein | AB | 00364-2110-01 | 47.62 | | | |
| Sidmak | AB | 50111-0434-01 | 41.00 | | | |
| Teva USA | AB | 00093-0638-01 | 69.49 | | | |
| URL | AB | 00677-1134-01 | 48.45 | | | |
| 12/24/97 Vangard | ZA | 00615-2579-29 | 76.93 | | | |
| Warn-Chil | | 00047-0578-24 | 48.66 | | | |
| **Tablet 100mg** | | **1000 ea Rx** | | | | |
| | | HCFA | 97.50 | BLP | 379.63 | |
| DESYREL by | | | | | | |
| Apothecon | AB | 00087-0776-41 | 2412.94 | | | |
| Goldline | AB | 00182-1260-10 | 441.08 | | | |
| Mutual | AB | 53489-0511-10 | 300.00 | | | |
| Schein | AB | 00364-2110-02 | 375.00 | | | |
| Sidmak | AB | 50111-0434-03 | 341.00 | | | |
| Teva USA | AB | 00093-0638-10 | 441.08 | | | |
| **Tablet 150mg** | | **100 ea Rx** | | | | |
| | | HCFA | n/a | BLP | 89.28 | |
| DESYREL by | | | | | | |
| Apothecon | AB | Dividose | 239.23 | | | |
| | | 00087-0778-43 | | | | |
| Warn-Chil | AB | 00047-0716-24 | 96.88 | | | |
| **Tablet 150mg** | | **500 ea Rx** | | | | |
| | | HCFA | n/a | BLP | 377.35 | |
| DESYREL by | | | | | | |
| Apothecon | AB | Dividose | | | | |
| | | 00087-0778-44 | 1124.38 | | | |
| **Tablet 300mg** | | **100 ea Rx** | | | | |
| DESYREL by | | | | | | |
| | | 00087-0796-41 | 425.80 | | | |
| **TRECATOR-SC** | | | | | | |
| **Tablet 250mg** | | **100 ea Rx** | | | | |
| Wy-Ayerst | ZC | 00008-4130-01 | 198.84 | | | |
| **TRENTAL** | | | | | | |
| See PENTOXIFYLLINE | | | | | | |
| **Tab Sa 400mg** | | **100 ea Rx** | | | | |
| | | HCFA | n/a | BLP | 55.44 | |
| Hoec Mar R | AB | 00039-0078-10 | 63.48 | | | |
| **TRI-LEVLEN 28** | | | | | | |
| **Tablet 6-5-10** | | **28 ea Rx** | | | | |
| | | HCFA | | BLP | 25.19 | |
| Berlex | ZA | 3's, Slidecase | | | | |
| | | 50419-0433-03 | 23.44 | | | |
| Berlex | ZA | 6's, Slidecase | | | | |
| | | 50419-0433-06 | 22.37 | | | |
| **TRI-NORINYL** | | | | | | |
| **Tablet 7-9-5** | | **21 ea Rx** | | | | |
| G.D.Searle | ZC | 6X21,Wallette | | | | |
| | | 00025-0272-06 | 25.72 | | | |
| 11/1/797 G.D.Searle | | 6X21,Wallette Refill | | | | |
| | | 42987-0114-27 | 25.44 | | | |
| 11/17/97 | | | | | | |
| **Tablet 7-9-5** | | **28 ea Rx** | | | | |
| G.D.Searle | ZC | 6X28,Wallette Refill | | | | |
| | | 00025-0274-12 | 25.44 | | | |
| 11/17/97 G.D.Searle | ZC | 6X28's | | | | |
| | | 00025-0274-06 | 25.72 | | | |
| 11/1/797 | | | | | | |
| **TRI-VI-FLOR** | | | | | | |
| **Drops 0.25mg/ml** | | **50 ml Rx** | | | | |
| | | HCFA | | BLP | 7.41 | |
| MJ Nutr | ZB | W/Dropper | | | | |
| | | 00087-0452-41 | 10.77 | | | |
| **Drops 0.5mg/ml** | | **50 ml Rx** | | | | |
| | | HCFA | | BLP | 6.98 | |
| MJ Nutr | ZB | W/Dropper | | | | |
| | | 00087-0473-02 | 10.90 | | | |
| **Tab Ch 1mg** | | **100 ea Rx** | | | | |
| | | HCFA | | BLP | 6.09 | |
| | | 00087-0477-01 | 14.41 | | | |
| **TRI-VI-FLOR W/IRON** | | | | | | |
| **Drops 0.25mg/ml** | | **50 ml Rx** | | | | |
| | | HCFA | | BLP | 7.52 | |
| MJ Nutr | ZB | W/Dropper | | | | |
| | | 00087-0478-41 | 10.87 | | | |
| **TRIAMCINOLONE ACETONIDE** | | | | | | |
| **Aero** | | **63 gm Rx** | | | | |
| KENALOG by | | | | | | |
| Apothecon | ZC | 00003-0501-62 | 27.31 | | | |
| **Cream 0.025%** | | **15 gm Rx** | | | | |
| HCFA | 0.98 | BLP | 1.61 | | | |
| Alpharma U | AT | Carton | | | | |
| | | 00472-0300-15 | 1.38 | | | |
| KENALOG by | | | | | | |
| Apothecon | AT | 00003-0172-22 | 7.69 | | | |
| E.Fougera | AT | 00168-0003-15 | 1.70 | | | |
| ARISTOCORT by | | | | | | |
| Fujisawa U | AT | 00469-5106-15 | 6.42 | | | |
| G & W | AT | 00713-0226-15 | 2.56 | | | |
| Geneva | AT | 00781-7030-27 | 2.24 | | | |
| Goldline | AT | 00182-1216-51 | 1.56 | | | |
| H L Moore | AT | 00839-6127-47 | 1.28 | | | |
| Major | AT | 00904-2738-36 | 1.45 | | | |
| Qualitest | AT | 00603-7850-74 | 1.41 | | | |
| Rugby | AT | 00536-5245-20 | 1.65 | | | |
| Schein | AT | 00364-7211-72 | 1.74 | | | |
| Taro Usa | AT | 51672-1283-01 | 1.40 | | | |
| URL | AT | 00677-0743-40 | 1.60 | | | |
| **Cream 0.025%** | | **60 gm Rx** | | | | |
| HCFA | 1.25 | BLP | | | | |
| ARISTOCORT LP by | | | | | | |
| Fujisawa U | AT | 00469-5106-60 | 13.67 | | | |
| **Cream 0.025%** | | **80 gm Rx** | | | | |
| HCFA | 2.55 | BLP | 3.80 | | | |
| Alpharma U | AT | Carton | | | | |
| | | 00472-0300-80 | 3.50 | | | |
| KENALOG by | | | | | | |
| Apothecon | AT | 00003-0172-68 | 22.85 | | | |
| E.Fougera | AT | 00168-0003-80 | 4.00 | | | |
| G & W | AT | 00713-0226-80 | 6.25 | | | |
| Geneva | AT | 00781-7030-29 | 4.25 | | | |
| Goldline | AT | 00182-1216-53 | 4.25 | | | |
| H L Moore | AT | 00839-6127-46 | 3.31 | | | |
| Major | AT | 00904-2738-11 | 3.50 | | | |
| Qualitest | AT | 00603-7850-90 | 3.27 | | | |
| Schein | AT | 00364-7211-60 | 4.32 | | | |
| Taro Usa | AT | 51672-1283-08 | 4.16 | | | |
| **Cream 0.025%** | | **2378.25 gm Rx** | | | | |
| HCFA | 49.47 | BLP | n/a | | | |
| ARISTOCORT by | | | | | | |
| Fujisawa U | AT | 00469-5106-05 | 68.54 | | | |
| **Cream 0.1%** | | **15 gm Rx** | | | | |
| HCFA | 1.01 | BLP | 1.93 | | | |
| Alpharma U | AT | Carton | | | | |
| | | 00472-0301-15 | 1.52 | | | |
| KENALOG by | | | | | | |
| Apothecon | AT | 00003-0506-20 | 12.35 | | | |
| E.Fougera | AT | 00168-0004-15 | 1.96 | | | |
| ARISTOCORT by | | | | | | |
| Fujisawa U | AT | 00469-5108-15 | 8.84 | | | |
| G & W | AT | 00713-0225-15 | 2.64 | | | |
| Geneva | AT | 00781-7036-27 | 2.05 | | | |
| Goldline | AT | 00182-1217-51 | 2.05 | | | |
| H L Moore | AT | 00839-6126-47 | 1.74 | | | |
| Major | AT | 00904-2741-36 | 2.05 | | | |
| Qualitest | AT | 00603-7851-74 | 2.01 | | | |
| Rugby | AT | 00536-5225-20 | 2.03 | | | |
| Schein | AT | 00364-7212-72 | 2.04 | | | |
| Teva USA | AT | 00093-0937-15 | 2.01 | | | |
| URL | AT | 00677-0747-40 | 2.05 | | | |
| **Cream 0.1%** | | **60 gm Rx** | | | | |
| HCFA | 1.88 | | | | | |
| KENALOG by | | | | | | |
| Apothecon | AT | 00003-0506-46 | 30.09 | | | |
| ARISTOCORT by | | | | | | |
| Fujisawa U | AT | 00469-5108-60 | 21.54 | | | |
| **Cream 0.1%** | | **80 gm Rx** | | | | |
| HCFA | 2.42 | BLP | 4.92 | | | |
| Alpharma U | AT | Carton | | | | |
| | | 00472-0301-80 | 5.06 | | | |
| KENALOG by | | | | | | |
| Apothecon | AT | 00003-0506-49 | 36.37 | | | |
| E.Fougera | AT | 00168-0004-80 | 5.15 | | | |
| G & W | AT | 00713-0225-80 | 6.44 | | | |
| Geneva | AT | 00781-7036-29 | 5.15 | | | |
| Goldline | AT | 00182-1217-53 | 5.16 | | | |
| H L Moore | AT | 00839-6126-46 | 4.79 | | | |
| Major | AT | 00904-2741-11 | 5.10 | | | |
| Qualitest | AT | 00603-7851-90 | 4.64 | | | |

**83**

# TRI-TRI

| | | | | |
|---|---|---|---|---|
| Rugby | At | 00536-5225-30 | 5.10 | |
| Schein | At | 00364-7212-60 | 4.80 | |
| Teva USA | At | 00093-0937-81 | 5.05 | |
| URL | At | 00677-0747-46 | 5.05 | |

**Cream  0.1%**          240  gm  Rx
| HCFA | 7.54 | BLP | n/a |
| ARISTOCORT by |
| Fujisawa U | AT | 00469-5108-24 | 67.96 |

**Cream  0.5%**           20  gm  Rx
| KENALOG by |
| Apothecon | AT | 00003-1483-20 | 41.10 |

**Lotion  0.025%**        60  ml  Rx
| KENALOG by |
| Apothecon | AT | 00003-0173-60 | 34.59 |
| Morton Gro | AT | 60432-0560-60 | 34.51 |

**Lotion  0.1%**          60  ml  Rx
| HCFA | 6.90 | BLP | 9.29 |
| KENALOG by |
| Apothecon | AT | 00003-0502-70 | 38.82 |
| G & W | AT | 00182-1777-68 | 9.95 |
| H L Moore | AT | 00839-6726-50 | 8.75 |
| Morton Gro | AT | 60432-0561-60 | 10.22 |
| Qualitest | At | 00603-7855-49 | 8.28 |
| Rugby | At | 00536-2360-61 | 9.74 |
| Schein | At | 00364-7346-58 | 8.78 |
| URL | At | 00677-1572-31 | 10.90 |

**Oint  0.025%**          80  gm  Rx
| HCFA | 2.83 | BLP | 4.02 |
| KENALOG by |
| Apothecon | AT | 00003-0495-60 | 18.37 |

**Oint  0.1%**            15  gm  Rx
| HCFA | 1.13 | BLP | 1.93 |
| Alpharma U | AT | 00472-0306-15 | 1.52 |
| KENALOG by |
| Apothecon | AT | 00003-0508-20 | 12.34 |
| E.Fougera | AT | 00168-0006-15 | 1.99 |
| ARISTOCORT by |
| Fujisawa U | AT | 00469-5112-15 | 8.84 |
| G & W | AT | 00713-0228-15 | 2.64 |
| Geneva | At | 00781-7033-27 | 1.98 |
| Goldline | AB | 00182-1395-51 | 2.05 |
| H L Moore | AT | 00839-6391-47 | 1.55 |
| Major | At | 00904-2743-36 | 2.05 |
| Qualitest | At | 00603-7859-74 | 2.01 |
| Rugby | At | 00536-5180-20 | 2.03 |
| Schein | At | 00364-7360-72 | 2.05 |
| Taro Usa | AT | 51672-1284-01 | 2.08 |
| URL | At | 00677-0753-40 | 2.05 |

**Oint  0.1%**            60  gm  Rx
| HCFA | 1.88 | | |
| KENALOG by |
| Apothecon | AT | 00003-0508-56 | 29.78 |
| ARISTOCORT by |
| Fujisawa U | AT | 00469-5112-60 | 21.54 |

**Oint  0.1%**            80  gm  Rx
| HCFA | 4.20 | BLP | 4.96 |
| Alpharma U | AT | Carton | |
| | | 00472-0306-80 | 5.06 |
| E.Fougera | AT | 00168-0006-80 | 5.15 |
| G & W | AT | 00713-0228-80 | 6.44 |
| Geneva | At | 00781-7033-29 | 5.10 |
| Goldline | AB | 00182-1395-53 | 5.10 |
| H L Moore | AT | 00839-6391-46 | 4.79 |
| Major | At | 00904-2743-11 | 5.10 |
| Rugby | At | 00536-5180-30 | 5.10 |
| Taro Usa | AT | 51672-1284-08 | 5.10 |

**Oint  0.1%**            240  gm  Rx
| HCFA | 7.54 | BLP | n/a |
| ARISTOCORT by |
| Fujisawa U | AT | 00469-5112-24 | 67.96 |

**TRIAMINIC**
**Drops**                 15  ml  Rx
| HCFA | n/a | BLP | 8.08 |
| Novar Cons | ZB | Pediatric | |
| | | 00043-0511-15 | 11.08 |

**TRIAMINIC DH**
**Expect**                480  ml  Rx C-III  DESI
| Novar Cons | ZB | 00043-0521-16 | 39.01 |

**TRIAMINIC TR**
**Tab Sa**                100  ea  Rx
| Novar Cons | ZB | 00043-0020-51 | 41.35 |

**TRIAMTERENE W/HCTZ**
**Capsul  37.5-25mg**     100  ea  Rx
| Geneva | AB | 00781-2056-01 | 37.53 |
| Mylan | AB | 00378-2537-01 | 37.53 |
| DYAZIDE by |
| SK Beecham | AB | New Formulation | |
| | | 00007-3650-22 | 45.30 |

**Capsul  37.5-25mg**     1000  ea  Rx
| Geneva | AB | 00781-2056-10 | 360.68 |
| Mylan | AB | 00378-2537-10 | 360.68 |
| DYAZIDE by |
| SK Beecham | AB | New Formulation | |
| | | 00007-3650-30 | 435.15 |

**Tablet  37.5-25mg**     100  ea  Rx
| HCFA | 23.93 | BLP | 33.09 |
| MAXZIDE-25MG by |
| Bertek Pha | AB | 62794-0464-01 | 45.62 |
| Creighton | AB | 50752-0300-05 | 33.50 |
| Geneva | AB | 00781-1123-01 | 33.95 |
| Goldline | AB | 00182-1903-51 | 33.65 |
| H L Moore | AB | 00839-7950-06 | 33.95 |
| Major | AB | 00904-7873-60 | 33.65 |
| Mylan | AB | 00378-1352-01 | 33.96 |
| Qualitest | AB | 00603-6180-21 | 29.90 |
| Rugby | AB | 00536-5665-01 | 32.67 |
| Sidmak | AB | 50111-0534-01 | 31.50 |
| Watson | AB | 52544-0424-01 | 30.86 |

**Tablet  37.5-25mg**     500  ea  Rx
| HCFA | 119.65 | BLP | 160.47 |
| MAXZIDE-25MG by |
| Bertek Pha | AB | 62794-0464-05 | 228.10 |

| | | | | |
|---|---|---|---|---|
| Creighton | Ab | 50752-0300-08 | 164.15 | |
| Geneva | Ab | 00781-1123-05 | 161.26 | |
| Goldline | Ab | 00182-1903-05 | 168.00 | |
| Major | Ab | 00904-7873-40 | 167.95 | |
| Mylan | Ab | 00378-1352-05 | 160.17 | |
| Rugby | Ab | 00536-5665-05 | 155.18 | |
| Sidmak | Ab | 50111-0534-02 | 245.00 | |
| Watson | Ab | 52544-0424-05 | 146.59 | |

**Tablet  75-50mg**       100  ea  Rx
| HCFA | 4.58 | BLP | 45.70 |
| Barr | AB | 00555-0444-02 | 28.78 |

**MAXZIDE by**
| Bertek Pha | AB | 62794-0460-01 | 91.87 |
| Creighton | Ab | 50752-0304-05 | 33.10 |
| Geneva | AB | 00781-1008-01 | 55.60 |
| Goldline | Ab | 00182-1872-01 | 49.98 |
| H L Moore | AB | 00839-7422-06 | 50.02 |
| Major | AB | 00904-1965-60 | 28.50 |
| Martec | Ab | 52555-0974-01 | 55.55 |
| Mylan | AB | 00378-1355-01 | 55.61 |

**TRIAMTERENE W/HCTZ  by**
| Par | B* | 49884-0017-01 | 84.75 |
| Parmed | Ab | 00349-8749-01 | 37.42 |
| Qualitest | Ab | 00603-6182-21 | 28.46 |
| Rugby | Ab | 00536-4927-01 | 55.60 |
| Schein | Ab | 00364-2242-01 | 37.55 |
| Sidmak | Ab | 50111-0505-01 | 55.60 |
| URL | Ab | 00677-1212-01 | 33.94 |
| Warn-Chil | ZA | 00047-0833-24 | 49.98 |
| Watson | Ab | 52544-0348-01 | 49.98 |

**Tablet  75-50mg**       500  ea  Rx
| HCFA | 22.90 | BLP | 216.75 |
| | | 00555-0444-04 | 101.96 |

**MAXZIDE by**
| Bertek Pha | AB | 62794-0460-05 | 459.68 |
| Creighton | Ab | 50752-0304-08 | 162.10 |
| Geneva | AB | 00781-1008-05 | 264.10 |
| Goldline | Ab | 00182-1872-05 | 241.95 |
| H L Moore | AB | 00839-7422-12 | 241.95 |
| Major | AB | 00904-1965-40 | 102.00 |
| Martec | Ab | 52555-0974-05 | 241.95 |
| Mylan | AB | 00378-1355-05 | 264.11 |

**TRIAMTERENE W/HCTZ  by**
| Par | B* | 49884-0017-05 | 244.00 |
| Parmed | Ab | 00349-8749-05 | 157.50 |
| Qualitest | Ab | 00603-6182-28 | 101.84 |
| Rugby | Ab | 00536-4927-05 | 241.96 |
| Schein | Ab | 00364-2242-05 | 175.10 |
| Sidmak | Ab | 50111-0505-02 | 278.20 |
| URL | Ab | 00677-1212-05 | 160.00 |
| Warn-Chil | ZA | 00047-0833-30 | 241.95 |
| Watson | Ab | 52544-0348-05 | 241.95 |

**TRIAZ**
**Gel  10%**              42.5  gm  Rx
| HCFA | n/a | BLP | 10.57 |
| MEDICIS | AB | 99207-0210-01 | 19.80 |

**Lotion  6%**            180  gm  Rx
11/17/97 | MEDICIS | ZB | 99207-0116-12 | 16.20 |

**Lotion  10%**           85.1  gm  Rx
| MEDICIS | | 99207-0106-02 | 9.90 |

**Lotion  10%**           180  gm  Rx
| MEDICIS | | 99207-0106-12 | 16.80 |

**TRIAZOLAM**
**Tablet  0.125mg**       100  ea  Rx C-IV
| HCFA | 48.42 | BLP | |
| Geneva | AB | U-U, 10X10 Cards | |
| | | 00781-1441-83 | 61.00 |
| | | 10X10 Cards | |
| | | 59762-3717-01 | 59.68 |
| Greenstone | Inst | 10X10 Cards | |
| | | 59762-3717-01 | 59.68 |

**Tablet  0.125mg**       500  ea  Rx C-IV
| HCFA | 242.10 | BLP | 294.55 |
| Geneva | AB | 00781-1441-05 | 295.97 |
| Greenstone | AB | 59762-3717-03 | 295.97 |
| Par | AB | 49884-0453-05 | 308.40 |

**HALCION by**
| Phrnacia/U | AB | 00009-0010-11 | 396.94 |
| Qualitest | AB | 00603-6186-28 | 289.44 |
| Roxane | AB | 00054-4858-29 | 283.00 |

**Tablet  0.25mg**        100  ea  Rx C-IV
| HCFA | 52.86 | BLP | |
| Geneva | AB | U-U, 10X10 Cards | |
| | | 00781-1442-83 | 66.68 |
| | | 10X10 Cards | |
| | | 59762-3718-01 | 65.24 |
| Greenstone | Inst | | |

**Tablet  0.25mg**        500  ea  Rx C-IV
| HCFA | 264.30 | BLP | 321.07 |
| Geneva | AB | 00781-1442-05 | 323.36 |
| Greenstone | AB | 59762-3718-03 | 323.40 |
| Par | AB | 49884-0454-05 | 337.45 |

**HALCION by**
| Phrnacia/U | AB | 00009-0017-02 | 433.65 |
| Qualitest | AB | 00603-6187-28 | 317.78 |
| Roxane | AB | 00054-4859-29 | 309.00 |
| Par | AB | 00364-2599-05 | 315.43 |

**TRIDESILON**
See DESONIDE
**Cream  0.05%**          15  gm  Rx
| HCFA | 8.19 | BLP | 9.73 |
| Bayer Phar | AB | 00026-5561-61 | 11.65 |

**Cream  0.05%**          60  gm  Rx
| HCFA | 23.34 | BLP | 25.73 |
| Bayer Phar | AB | 00026-5561-62 | 33.36 |

**Oint  0.05%**           15  gm  Rx
| HCFA | 9.62 | BLP | 11.52 |
| Bayer Phar | AB | 00026-5591-61 | 11.65 |

**Oint  0.05%**           60  gm  Rx
| HCFA | 26.46 | BLP | 28.12 |
| Bayer Phar | AB | 00026-5591-62 | 33.36 |

**TRIDIONE**
**Caps  150mg**
| Abbott | ZC | 00074-3709-01 | 44.19 |
**Tab Cht  150mg**        100  ea  Rx
| Abbott | ZC | Dulcet | |
| | | 00074-3753-01 | 40.49 |

**TRIFLUOPERAZINE HYDROCHLORIDE**
**Concen 10mg/ml**        60  ml  Rx
| STELAZINE by |
| SK Beecham | AB | 00108-4901-42 | 118.50 |

**Tablet  1mg**           100  ea  Rx
| HCFA | 32.07 | BLP | 54.77 |
| Apothecon | AB | 62269-0279-24 | 54.40 |
| Geneva | AB | 00781-1030-01 | 54.40 |
| Mylan | AB | 00378-2401-01 | 55.50 |

**Tablet  2mg**           100  ea  Rx
| STELAZINE by |
| SK Beecham | AB | 00108-4903-20 | 66.90 |

**Tablet  2mg**           100  ea  Rx
| HCFA | 46.83 | BLP | 76.26 |
| Apothecon | AB | 62269-0279-24 | 80.24 |
| Geneva | AB | 00781-1032-01 | 80.24 |
| Major | AB | 00904-0561-60 | 40.30 |
| Mylan | AB | 00378-2402-01 | 81.85 |

| STELAZINE by |
| SK Beecham | AB | 00108-4904-20 | 98.65 |
12/29/97 | Vangard | ZA | 00615-3598-29 | 83.85 |

**Tablet  2mg**           1000  ea  Rx
| HCFA | 468.30 | BLP | |
| Apothecon | AB | 62269-0279-30 | 561.76 |
| Geneva | AB | 00781-1032-10 | 561.76 |

**Tablet  5mg**           100  ea  Rx
| HCFA | 56.31 | BLP | 101.65 |
| Apothecon | AB | 62269-0280-24 | 100.98 |
| Geneva | AB | 00781-1034-01 | 100.98 |
| Mylan | AB | 00378-2405-01 | 103.00 |

| STELAZINE by |
| SK Beecham | AB | 00108-4906-20 | 124.15 |

**Tablet  5mg**           1000  ea  Rx
| HCFA | 563.10 | BLP | 706.82 |
| Apothecon | AB | 62269-0280-30 | 706.82 |
| Geneva | AB | 00781-1034-10 | 706.82 |

**Tablet  10mg**          100  ea  Rx
| HCFA | 71.33 | BLP | 161.73 |
| Apothecon | AB | 62269-0281-24 | 152.24 |
| Geneva | AB | 00781-1035-01 | 152.24 |
| Mylan | AB | 00378-2410-01 | 155.30 |

| STELAZINE by |
| SK Beecham | AB | 00108-4907-20 | 187.15 |
12/29/97 | Vangard | ZA | 00615-1503-29 | 159.03 |

**Tablet  10mg**          1000  ea  Rx
| HCFA | 713.30 | BLP | |
| Apothecon | AB | 62269-0281-30 | 1065.62 |
| Geneva | AB | 00781-1036-10 | 1065.62 |

**TRIHEMIC-600**
**Tablet**                30  ea  Rx
12/02/97 | Wyeth-Ayerst | | 00005-4590-13 | 28.36 |

**TRIHEXYPHENIDYL HYDROCHLORIDE**
**Tablet  2mg**           100  ea  Rx
| HCFA | n/a | BLP | 15.83 |
| H L Moore | AA | 00839-1699-06 | 12.81 |
| Schein | AA | 00364-0408-01 | 15.39 |
12/24/97 | Vangard | ZA | 00615-0675-29 | 88.49 |

**ARTANE by**
12/02/97 | Wyeth-Ayerst | | 00005-4434-23 | 19.28 |

**Tablet  2mg**           1000  ea  Rx
| HCFA | n/a | BLP | 103.96 |
| H L Moore | AA | 00839-1699-16 | 94.84 |
| Rugby | AA | 00536-4723-10 | 99.85 |
| Schein | AA | 00364-0408-02 | 117.19 |

**ARTANE by**
12/02/97 | Wyeth-Ayerst | | 00005-4434-34 | 146.73 |

**Tablet  5mg**           100  ea  Rx
| HCFA | 32.54 | BLP | 29.28 |
| H L Moore | AA | 00839-1698-06 | 29.28 |
| Rugby | AA | 00536-4724-01 | 30.00 |
| Schein | AA | 00364-0409-01 | 30.55 |

**ARTANE by**
12/02/97 | Wyeth-Ayerst | | 00005-4436-23 | 38.34 |

**Tablet  5mg**           1000  ea  Rx
| HCFA | 325.40 | BLP | |
| Schein | AA | 00364-0409-02 | 255.02 |

**TRILAFON**
See PERPHENAZINE
**Tablet  2mg**           100  ea  Rx
| HCFA | 22.37 | BLP | 43.74 |
| Schering | AB | 00085-0705-04 | 73.13 |

**Tablet  4mg**           100  ea  Rx
| HCFA | 31.01 | BLP | 61.45 |
| Schering | AB | 00085-0940-05 | 100.05 |

**Tablet  8mg**           100  ea  Rx
| HCFA | 36.20 | BLP | 73.81 |
| Schering | AB | 00085-0315-05 | 121.40 |

**Tablet  16mg**          100  ea  Rx
| HCFA | 67.13 | BLP | 102.35 |
| Schering | AB | 00085-0077-05 | 163.30 |

**TRILISATE**
See CHOLINE & MAGNESIUM SALICYLATE
**Liquid  500mg/5ml**     237  ml  Rx
| HCFA | n/a | BLP | 35.11 |
| Purdue Fr | ZB | 00034-0520-80 | 35.11 |

**Tablet  500mg**         100  ea  Rx
| HCFA | n/a | BLP | 34.31 |
| Purdue Fr | ZB | 00034-0500-80 | 73.89 |

**Tablet  500mg**         500  ea  Rx
| HCFA | n/a | BLP | 369.60 |
| Purdue Fr | ZB | 00034-0500-50 | 369.60 |

**Tablet  750mg**         100  ea  Rx
| HCFA | n/a | BLP | 42.91 |
| Purdue Fr | ZB | 00034-0505-80 | 91.73 |

**Tablet  750mg**         500  ea  Rx
| HCFA | n/a | BLP | 454.53 |
| Purdue Fr | ZB | 00034-0505-50 | 454.53 |

**Tablet  1000mg**        100  ea  Rx
| HCFA | n/a | BLP | 52.30 |
| Purdue Fr | ZB | 00034-0510-80 | 118.26 |

**TRIMETHOPRIM**
**Tablet  100mg**         100  ea  Rx
| HCFA | 14.93 | BLP | 22.18 |
| Goldline | AB | 00182-1536-01 | 24.00 |
| H L Moore | AB | 00839-7284-06 | 25.23 |
| Major | AB | 00904-1646-60 | 19.29 |

**December 15, 1997**  **PriceAlert**  **TRI-VAL**

PROLOPRIM by
11/14/97 Monarch ph   AB   00173-0820-55   98.89
         Qualitest     Ab   00603-6264-21   18.74
TRIMPEX by
         Roche         AB   00004-0127-01   69.11
         Rugby         AB   00536-4686-01   25.23
         Schein        AB   00364-0649-01   22.80
         Teva USA      AB   00093-2158-01   20.00
Tablet 200mg        100 ea  Rx
                     BLP  36.42
         Roche   22.10
         H L Moore     AB   00839-7433-06   32.52
         Major         AB   00904-1647-60   42.70
PROLOPRIM by
11/14/97 Monarch ph   AB   00173-0825-55   197.63
         Qualitest     Ab   00603-6265-21   32.18
         Rugby         AB   00536-4683-01   42.70
         Teva USA      AB   00093-2159-01   32.00

**TRIMOX**
See AMOXICILLIN TRIHYDRATE
Drops 50mg/ml        15 ml  Rx
         HCFA   2.70   BLP  n/a
         Apothecon     AB   Pediatric
                     00003-1738-15   3.74

**TRIMOX 125**
Susp 125mg/5ml       80 ml  Rx
         HCFA          AB   BLP  3.03
         Apothecon     AB   00003-1737-30   3.10

**TRIMOX 250**
Susp 250mg/5ml       80 ml  Rx
         HCFA   4.32   BLP  4.93
         Apothecon     AB   00003-1738-30   5.31

**TRIMPEX**
See TRIMETHOPRIM
Tablet 100mg        100 ea  Rx
         HCFA   14.93   BLP  22.18
         Roche         AB   00004-0127-01   69.11

**TRINALIN**
Tab Sa 120-1mg      100 ea  Rx
         Scher/Key     ZC   Repetabs
                     00085-0703-04   108.83

**TRINSICON**
Caps                 60 ea  Rx
         UCB Pharma    U-D
                     50474-0364-23   39.21
Caps                100 ea  Rx
         HCFA          U-D   10.74
         UCB Pharma    U-D
                     50474-0364-28   49.14

**TRIPHASIL-21**
Tablet 6-5-10        21 ea  Rx
         HCFA          BLP  24.98
         Wy-Ayerst     ZC   3's, Dial Dispenser
                     00008-2535-01   25.75

**TRIPHASIL-28**
Tablet 6-5-10        28 ea  Rx
         HCFA          BLP  25.19
         Wy-Ayerst     ZC   3's, Dial Dispenser
                     00008-2536-01   26.06

**TRIPROLIDINE W/PSEUDOEPHEDRINE**
Syrup 30-1.25/5     120 ml  Rx
         HCFA          BLP  2.33
         Cenci         AA   00556-0173-04   2.00
Syrup 30-1.25/5     480 ml  Rx
         HCFA          BLP  5.69
         Cenci         AA   00556-0173-16   5.20

**TRISORALEN**
Tablet 5mg           28 ea  Rx
11/10/97 ICN     ZC   00187-0303-28   80.00
Tablet 5mg          100 ea  Rx
11/10/97 ICN     ZC   00187-0303-01   238.31

**TRITEC**
Tablet 400mg        100 ea  Rx
         Glaxo         ZC   F/C
                     00173-0488-01   186.25

**TROPICAMIDE**
Drops 0.5%           15 ml  Rx
         HCFA   8.93   BLP  n/a
         Alcon         AT   Droptainer
                     00998-0354-15   24.19
         MYDRIACYL by
         Alcon         AT   3 ml  Rx
         MYDRIACYL by
         Alcon         AT   12's, U-U
                     00065-0355-03   7.88
Drops 1%             15 ml  Rx
         Alcon         AT   00998-0355-15   26.37
         Bsch&Lomb     AT   24208-0585-64   17.07
         Ocusoft       ZC   54799-0528-12   9.95

**TRUSOPT**
Drops 2%              5 ml  Rx
         Merck         AB   00006-3519-03   22.64
Drops 2%             10 ml  Rx
         Merck         AB   00006-3519-10   45.29

**TUINAL**
Caps 50-50mg        100 ea  Rx C-II
         Eli Lilly     Pulvule
                     00002-0665-02   25.78
Caps 100-100mg      100 ea  Rx C-II
         Eli Lilly     Pulvule
                     00002-0666-02   33.08

**TUSSEND**
Tablet 60-5-4mg     100 ea  Rx C-III
         Monarch ph   ZC   61570-0011-01   66.05

**TUSSI-ORGANIDIN DM NR**
Liquid 100-10/5ml   120 ml  Rx
         HCFA          BLP  41.35
         Wallace       A/F,S/F
                     00037-4714-10   68.47

**TUSSI-ORGANIDIN DM-S NR**
Liquid 100-10/5ml   120 ml  Rx
         HCFA          BLP  3.02
         Wallace       ZB   4's,A/F,S/F,W/Syrnge
                     00037-4714-01   16.32

**TUSSI-ORGANIDIN NR**
Syrup               480 ml  Rx C-V
         HCFA          BLP  16.22
         Wallace       ZB   A/F, S/F
                     00037-4814-10   70.58

**TUSSI-ORGANIDIN-S NR**
Syrup               120 ml  Rx C-V
         HCFA          BLP  3.37
         Wallace       ZB   4's,A/F,S/F,W/Syrng
                     00037-4814-01   16.81

**TUSSIONEX**
Susp                480 ml  Rx C-III
         Medeva Pha   ZC   Pennkinetic
                     53014-0548-67   82.67

**TWIN-K**
Liquid 20meq/15ml   480 ml  Rx
         KNOLL LABS   ZB   00044-0021-16   26.40

**TYLENOL W/CODEINE**
Elixir              480 ml  Rx C-V
         HCFA          BLP  13.56
         Mc Neil       AA   00045-0506-16   53.88

**TYLENOL W/CODEINE NO.2**
See ACETAMINOPHEN W/CODEINE
Tablet 300-15mg     100 ea  Rx C-III
         HCFA   4.43   BLP  7.95
         Mc Neil       AA   00045-0511-60   31.20

**TYLENOL W/CODEINE NO.3**
See ACETAMINOPHEN W/CODEINE
Tablet 300-30mg     100 ea  Rx C-III
         HCFA   6.75   BLP  11.17
         Mc Neil       AA   00045-0513-60   33.91
Tablet 300-30mg     500 ea  Rx C-III
         HCFA   33.75   BLP  44.61
         Mc Neil       AA   00045-0513-70   146.75
Tablet 300-30mg    1000 ea  Rx C-III
         HCFA   67.50   BLP  89.88
         Mc Neil       AA   00045-0513-80   266.74

**TYLENOL W/CODEINE NO.4**
See ACETAMINOPHEN W/CODEINE
Tablet 300-60mg     100 ea  Rx C-III
         HCFA   9.75   BLP  18.80
         Mc Neil       AA   00045-0515-60   59.92
Tablet 300-60mg     500 ea  Rx C-III
         HCFA   48.75   BLP  80.53
         Mc Neil       AA   00045-0515-70   258.84

**TYLOX**
See OXYCODONE W/ACETAMINOPHEN
Caps 5-500mg        100 ea  Rx C-II
         HCFA   29.19   BLP  50.45
         Mc Neil       AA   00045-0526-60   80.45

**TYMPAGESIC**
Drops                13 ml  Rx
         Savage        ZB   00281-7363-39   13.79

**TYZINE**
Drops 0.05%          15 ml  Rx
         Kenwood       ZC   Pediatric
                     00482-4770-15   10.85
Drops 0.1%           30 ml  Rx
         Kenwood       ZC   00482-4760-30   12.53
Spray 0.1%           15 ml  Rx
         Kenwood       ZC   00482-4760-15   11.02

**ULTRAM**
Tablet 50mg         100 ea  Rx
         Mc Neil       ZC   00045-0659-60   67.96
Tablet 50mg         500 ea  Rx
         Mc Neil       ZC   00045-0659-70   339.78

**ULTRASE**
Cap Ec 20-4.5-25    100 ea  Rx
         HCFA          BLP  27.86
         Scandipharm   ZB   58914-0045-10   31.51

**ULTRASE MT 12**
Cap Ec 39-12-39     100 ea  Rx
         Scandipharm   ZB   58914-0002-10   66.17

**ULTRASE MT 18**
Cap Ec 59-18-59     100 ea  Rx
         Scandipharm   ZB   58914-0018-10   99.26

**ULTRASE MT 20**
Cap Ec 65-20-65     100 ea  Rx
         Scandipharm   ZB   58914-0004-10   109.71
Cap Ec 65-20-65     500 ea  Rx
         Scandipharm   ZB   58914-0004-50   524.03

**ULTRASE MT 6**
Cap Ec 20-6-20      100 ea  Rx
         Scandipharm   ZB   58914-0001-10   30.14

**ULTRAVATE**
Cream 0.05%          15 gm  Rx
         Westwd/Sq     ZC   00072-1400-15   22.91
Cream 0.05%          50 gm  Rx
         Westwd/Sq     ZC   00072-1400-50   56.11
Oint 0.05%           15 gm  Rx
         Westwd/Sq     ZC   00072-1450-15   22.91
Oint 0.05%           50 gm  Rx
         Westwd/Sq     ZC   00072-1450-50   56.11

**UNI-DUR**
Tabs 400mg          100 ea  Rx
         Scher/Key     BC   00085-0694-01   103.00
Tabs 600mg          100 ea  Rx
         Scher/Key     BC   00085-0814-01   112.61

**UNIPHYL**
Tab Sa 400mg        100 ea  Rx
         Purdue Fr     ZB   00034-7004-80   80.66
Tab Sa 400mg        500 ea  Rx
         Purdue Fr     ZB   00034-7004-70   398.07
Tab Sa 400mg        100 ea  Rx
         Purdue Fr     BC   00034-7006-80   116.53

**UNIRETIC**
Tablet 7.5-12.5mg   100 ea  Rx
         Schwarz       ZC   F/C
11/12/97              00091-3712-01   49.69
Tablet 15-25mg      100 ea  Rx
         Schwarz       ZC   F/C
11/12/97              00091-3725-01   49.69

**UNIVASC**
Tablet 7.5mg         90 ea  Rx
         Schwarz       Bx   U-U, Film-Coated
                     00091-3707-09   44.72
Tablet 7.5mg        100 ea  Rx
         Schwarz       Bx   F/C
                     00091-3707-01   49.69
Tablet 15mg          90 ea  Rx
         Schwarz       Bx   U-U, Film-Coated
                     00091-3715-09   44.72
Tablet 15mg         100 ea  Rx
         Schwarz       Bx   F/C
                     00091-3715-01   49.69

**URECHOLINE**
See BETHANECHOL CHLORIDE
Tablet 5mg          100 ea  Rx
         HCFA          BLP  4.73
         Merck         AA   00006-0403-68   38.30
Tablet 10mg         100 ea  Rx
         HCFA   3.24   BLP  7.78
         Merck         AA   00006-0412-68   71.84
Tablet 25mg         100 ea  Rx
         HCFA   3.98   BLP  12.26
         Merck         AA   00006-0457-68   108.85
Tablet 50mg         100 ea  Rx
         HCFA   8.55   BLP  14.18
         Merck         AA   00006-0460-68   153.25

**UREX**
Tablet 1g           100 ea  Rx
         3M Pharm      AA   00089-0371-10   113.16

**URISED**
Tablet              100 ea  Rx
         HCFA          BLP  15.71
         Polymedica    ZB   Coated
                     6145-2183-01   46.25
Tablet              500 ea  Rx
         HCFA          BLP  n/a
         Polymedica    ZB   Coated
                     61451-2183-02   212.50

**URISPAS**
Tablet 100mg        100 ea  Rx
         SK Beecham   ZC   00007-5290-20   85.80

**URO-PHOSPHATE**
Tablet 300-500mg    100 ea  Rx
         Crl Pharm     ZB   00095-0031-01   21.60

**UROBIOTIC-250**
Caps 250mg           50 ea  Rx
         Pfizer US     ZB   00049-0920-50   79.92

**V-CILLIN K**
See PENICILLIN V POTASSIUM
Tablet 250mg        100 ea  Rx
         HCFA   5.22   BLP  7.28
         Eli Lilly     AB   00002-0329-02   23.96
Tablet 250mg        500 ea  Rx
         HCFA   26.10   BLP  n/a
         Eli Lilly     AB   00002-0329-03   113.07
Tablet 500mg        100 ea  Rx
         HCFA   8.18   BLP  13.32
         Eli Lilly     AB   00002-0346-02   45.33
Tablet 500mg        500 ea  Rx
         HCFA   40.90   BLP  63.28
         Eli Lilly     AB   00002-0346-03   212.22

**VAGISTAT-1**
Oint 6.5%           4.6 gm  Rx
         Brstl-Myrs    ZB   19810-0014-06   14.39

**VALISONE**
See BETAMETHASONE VALERATE
Cream 0.01%          15 gm  Rx
         Schering      ZC   Reduced Strength
                     00085-0929-04   9.68
Cream 0.01%          60 gm  Rx
         Schering      ZB   Reduced Strength
                     00085-0929-08   22.32
Cream 0.1%           15 gm  Rx
         HCFA   1.80   BLP  3.77
         Schering      ZC   00085-0136-04   16.26
Cream 0.1%           45 gm  Rx
         HCFA   3.30   BLP  6.92
         Schering      AB   00085-0136-06   29.63
Lotion 0.1%          20 ml  Rx
         HCFA   2.22   BLP  n/a
         Schering      AB   00085-0002-03   20.05
Lotion 0.1%          60 ml  Rx
         HCFA   6.67   BLP  10.84
         Schering      AB   00085-0002-05   39.62
Oint 0.1%            15 gm  Rx
         HCFA   2.48   BLP  4.19
         Schering      AB   00085-0898-04   16.26
Oint 0.1%            45 gm  Rx
         HCFA   5.23   BLP  7.49
         Schering      AB   00085-0898-06   29.63

**VALIUM**
See DIAZEPAM
Tablet 2mg          100 ea  Rx C-IV
         HCFA   2.09   BLP  7.16
         Roche         AB   00140-0004-01   42.70

# VAL-VER — PriceAlert — December 15, 1997

| Tablet 2mg | | 500 ea | Rx C-IV |
| HCFA 10.45 | BLP 30.92 | | |
| Roche | AB | 00140-0004-14 | 210.72 |

| Tablet 5mg | | 100 ea | Rx C-IV |
| HCFA 2.21 | BLP 10.45 | | |
| Roche | AB | 00140-0005-01 | 65.94 |

| Tablet 5mg | | 500 ea | Rx C-IV |
| HCFA 11.05 | BLP 47.55 | | |
| Roche | AB | 00140-0005-14 | 328.37 |

| Tablet 10mg | | 100 ea | Rx C-IV |
| HCFA 2.46 | BLP 16.81 | | |
| Roche | AB | 00140-0006-01 | 111.09 |

| Tablet 10mg | | 500 ea | Rx C-IV |
| HCFA 12.30 | BLP 74.24 | | |
| Roche | AB | 00140-0006-14 | 554.08 |

**VALPROATE SODIUM**
Syrup 250mg/5ml    480 ml  Rx
HCFA 28.51    BLP 55.95
DEPAKENE by
| Abbott | AA | 00074-5682-16 | 133.79 |
| Copley | AA | 38245-0633-07 | 62.75 |
| Geneva | AA | 00781-6701-16 | 69.17 |
| Goldline | AA | 00182-6115-40 | 68.25 |
| H L Moore | Ab | 00839-7195-69 | 49.01 |
| Major | AA | 00904-2103-16 | 45.00 |
| Morton Gro | AA | 60432-0621-16 | 56.00 |
| Qualitest | Ab | 00603-1840-58 | 46.75 |
| Rugby | AA | 00536-2230-85 | 69.17 |
| Schein | Aa | 00364-2139-16 | 46.77 |
| URL | ZA | 00677-1155-33 | 52.66 |

**VALPROIC ACID**
Caps 250mg    100 ea  Rx
HCFA 11.78    BLP 41.10
DEPAKENE by
| Abbott | AA | 00074-5681-13 | 130.91 |
| Chase | ZA | 54429-3194-01 | 22.00 |
| Geneva | AA | 00781-2203-01 | 36.10 |
| Goldline | AA | 00182-1754-01 | 44.90 |
| H L Moore | Ab | Soft Gel 00839-7187-06 | 42.51 |
| Int'l Labs | Ab | 00665-4120-06 | 37.50 |
| Major | AA | 00904-2101-60 | 47.10 |
| Martec | Ab | Softgel 52555-0667-01 | 41.00 |
| Qualitest | Ab | 00603-6334-21 | 28.75 |
| Rosemont P | AB | 00832-1007-00 | 41.45 |
| Rugby | Ab | 00536-4477-01 | 47.10 |
| Schein | Ab | 00364-0622-01 | 41.05 |
| Sidmak | Ab | 50111-0852-01 | 36.25 |
| URL | Ab | 00677-1079-01 | 43.45 |

**VALTREX**
Tablet 500mg    42 ea  Rx
| Glaxo | ZB | Caplet, F/C 00173-0933-03 | 115.92 |
Tablet 1000mg    20 ea  Rx
| Glaxo | ZB | Caplet 00173-0565-00 | 66.24 |

**VANCENASE**
Aero 42mcg    7 gm  Rx
| Schering | BN | Pockethaler 00085-0649-02 | 35.77 |
Aero 42mcg    16.8 gm  Rx
| Schering | BN | 00085-0041-06 | 42.60 |

**VANCENASE AQ**
Spray 42mcg    25 gm  Rx
| Schering | BN | W/Pump 00085-0259-02 | 55.12 |
Spray 84mcg    19 gm  Rx
| Schering | BN | Double Strength 00085-1049-01 | 45.94 |

**VANCERIL**
Aero 42mcg    16.8 gm  Rx
| Schering | BN | 00085-0736-04 | 36.08 |

**VANCERIL DOUBLE STRENGTH**
Aero 84mcg    12.2 gm  Rx
| Schering | BN | 00085-1112-01 | 47.68 |

**VANCOCIN HCL**
Caps 125mg    20 ea  Rx
| Eli Lilly | ZC | U-D, Pulvule 00002-3125-42 | 107.56 |
Caps 250mg    20 ea  Rx
| Eli Lilly | ZC | U-D, Pulvule 00002-3126-42 | 215.13 |

**VANTIN**
Susp 50mg/5ml    50 ml  Rx
| Phrmacia/U | ZB | 00009-3531-03 | 16.65 |
Susp 50mg/5ml    75 ml  Rx
| Phrmacia/U | ZB | 00009-3531-02 | 24.91 |
Susp 50mg/5ml    100 ml  Rx
| Phrmacia/U | ZB | 00009-3531-01 | 31.68 |
Susp 100mg/5ml    50 ml  Rx
| Phrmacia/U | ZB | 00009-3615-03 | 31.68 |
Susp 100mg/5ml    75 ml  Rx
| Phrmacia/U | ZB | 00009-3615-02 | 47.39 |
Susp 100mg/5ml    100 ml  Rx
| Phrmacia/U | ZB | 00009-3615-01 | 60.25 |
Tablet 100mg    20 ea  Rx
| Phrmacia/U | ZB | 00009-3617-01 | 54.08 |
Tablet 100mg    100 ea  Rx
| Phrmacia/U | ZB | 00009-3617-02 | 257.38 |
Tablet 200mg    20 ea  Rx
| Phrmacia/U | ZB | 00009-3618-01 | 80.84 |
Tablet 200mg    100 ea  Rx
| Phrmacia/U | ZB | 00009-3618-02 | 384.38 |

**VASCOR**
Tablet 200mg    30 ea  Rx
| Mc Neil | Ab | U-U, Inner 00045-0682-30 | 73.54 |
Tablet 200mg    90 ea  Rx
| Mc Neil | Ab | 3X30's, U-U 00045-0682-33 | 249.82 |

Tablet 300mg    30 ea  Rx
| Mc Neil | Ab | U-U, Inner 00045-0683-30 | 89.71 |
Tablet 300mg    90 ea  Rx
| Mc Neil | Ab | 3X30's, U-U 00045-0683-33 | 304.79 |
Tablet 400mg    30 ea  Rx
| Mc Neil | Ab | U-U, Inner 00045-0684-30 | 101.18 |
Tablet 400mg    90 ea  Rx
| Mc Neil | Ab | 3X30's, U-U 00045-0684-33 | 343.74 |

**VASERETIC**
Tablet 5-12.5mg    100 ea  Rx
| Merck | ZB | 00006-0173-68 | 106.95 |
Tablet 10-25mg    100 ea  Rx
| Merck | ZB | U-U 00006-0720-68 | 119.10 |

**VASOCIDIN**
See SULFACETAMIDE W/PREDNISOLONE
Drops 0.25%    5 ml  Rx
HCFA 11.16    BLP 11.57
11/1/97 | CIBA VIS | AT | 58768-0887-05 | 17.19 |
Drops 0.25%    10 ml  Rx
HCFA 12.38    BLP 15.23
11/1/97 | CIBA VIS | AT | 58768-0887-10 | 23.13 |

**VASOCON**
See NAPHAZOLINE HYDROCHLORIDE
Drops 0.1%    15 ml  Rx
HCFA 4.73    BLP 6.49
| CIBA VIS | AT | Regular |
11/1/97 | | 58768-0884-15 | 17.06 |

**VASOCON-A**
Drops 0.5-0.5%    15 ml  Rx
| CIBA VIS | ZB | 58768-0881-15 | 8.12 |

**VASODILAN**
See ISOXSUPRINE HYDROCHLORIDE
Tablet 10mg    100 ea  Rx    DESI
HCFA    BLP 7.06
| Apothecon | Ab | 00087-0543-01 | 32.56 |
Tablet 20mg    100 ea  Rx    DESI
HCFA    BLP 11.20
| Apothecon | Ab | 00087-0544-01 | 52.16 |

**VASOSULF**
Drops    5 ml  Rx
11/10/97 | CIBA VIS | ZB | 58768-0883-05 | 11.56 |
Drops    15 ml  Rx
11/10/97 | CIBA VIS | ZB | 58768-0883-15 | 15.63 |

**VASOTEC**
Tablet 2.5mg    90 ea  Rx
| Merck | ZC | 12's, U-U 00006-0014-94 | 72.15 |
Tablet 2.5mg    100 ea  Rx
| Merck | ZC | 00006-0014-68 | 80.18 |
Tablet 2.5mg    1000 ea  Rx
| Merck | ZC | Bulk Pkg. 00006-0014-82 | 801.71 |
Tablet 5mg    90 ea  Rx
| Merck | ZC | 12's, U-U 00006-0712-94 | 91.67 |
Tablet 5mg    100 ea  Rx
| Merck | ZC | 00006-0712-68 | 101.86 |
Tablet 5mg    1000 ea  Rx
| Merck | ZC | Bulk Pkg. 00006-0712-82 | 1018.61 |
Tablet 10mg    90 ea  Rx
| Merck | ZC | 12's, U-U 00006-0713-94 | 96.26 |
Tablet 10mg    100 ea  Rx
| Merck | ZC | 00006-0713-68 | 106.95 |
Tablet 10mg    1000 ea  Rx
| Merck | ZC | Bulk Pkg. 00006-0713-82 | 1069.52 |
Tablet 20mg    90 ea  Rx
| Merck | ZC | 12's, U-U 00006-0714-94 | 136.93 |
Tablet 20mg    100 ea  Rx
| Merck | ZC | 00006-0714-68 | 152.15 |
Tablet 20mg    1000 ea  Rx
| Merck | ZC | Bulk Pkg. 00006-0714-82 | 1521.48 |

**VECTRIN**
See MINOCYCLINE HYDROCHLORIDE
Caps 100mg    100 ea  Rx
HCFA 40.43    BLP 123.16
| Warn-Chil | Ab | 00047-0687-24 | 145.00 |
Caps 100mg    100 ea  Rx
HCFA 40.43    BLP 103.49
| Warn-Chil | AB | 00047-0688-19 | 125.00 |

**VELOSEF**
See CEPHRADINE
Caps 250mg    24 ea  Rx
HCFA 7.87    BLP n/a
| Apothecon | Ab | 00003-0113-24 | 21.60 |
Caps 250mg    100 ea  Rx
HCFA 32.81    BLP 54.32
| Apothecon | Ab | 00003-0113-50 | 85.99 |
Caps 500mg    24 ea  Rx
HCFA 15.03    BLP n/a
| Apothecon | Ab | 00003-0114-26 | 42.51 |
Caps 500mg    100 ea  Rx
HCFA 62.63    BLP 168.89
| Apothecon | Ab | 00003-0114-50 | 168.89 |
Susp 125mg/5ml    100 ml  Rx
HCFA 7.04    BLP 7.37
| Apothecon | Ab | 00003-1193-50 | 9.43 |
Susp 250mg/5ml    100 ml  Rx
HCFA 12.51    BLP n/a
| Apothecon | Ab | 00003-1194-50 | 17.69 |

**VELOSULIN HUMAN BR**
Vial 100u/ml    10 ml
| Novo Nord | ZB | Regular 00169-0111-01 | 24.96 |

**VENTOLIN**
See ALBUTEROL
Aero 90mcg    17 gm  Rx
HCFA 7.47    BLP 21.03
| Allen&Hanb | AB | 00173-0321-88 | 27.55 |
Soln 0.83mg/ml    3 ml  Rx
HCFA 0.60    BLP n/a
| Allen&Hanb | AN | U-D, 25's, Nebules 00173-0419-00 | 1.48 |
Soln 5mg/ml    20 ml  Rx
HCFA    BLP 14.63
| Allen&Hanb | AN | 00173-0385-58 | 17.77 |
Syrup 2mg/5ml    480 ml  Rx
HCFA    BLP 26.54
| Allen&Hanb | AB | 00173-0351-54 | 33.36 |
Tablet 2mg    100 ea  Rx
HCFA 5.33    BLP 25.87
| Allen&Hanb | AB | 00173-0341-43 | 37.22 |
Tablet 2mg    500 ea  Rx
HCFA 13.35    BLP 121.15
| Allen&Hanb | AB | 00173-0341-44 | 176.68 |
Tablet 4mg    100 ea  Rx
HCFA 3.78    BLP 38.44
| Allen&Hanb | AB | 00173-0342-43 | 55.49 |
Tablet 4mg    500 ea  Rx
HCFA 18.90    BLP 177.63
| Allen&Hanb | AB | 00173-0342-44 | 263.77 |

**VENTOLIN ROTACAPS**
Caps 200mcg    100 ea  Rx
| Allen&Hanb | ZC | Rotacaps 00173-0389-02 | 27.56 |
Vice 200mcg    24 ea  Rx
| Allen&Hanb | ZC | 24 Caps W/Rotahaler 00173-0389-03 | 22.33 |
Vice 200mcg    100 ea  Rx
| Allen&Hanb | ZC | 100 Caps W/Rotahaler 00173-0389-01 | 32.53 |

**VEPESID**
Caps 50mg    20 ea  Rx
| BMS Oncl'm | ZC | 00015-3091-45 | 754.13 |

**VERAPAMIL HYDROCHLORIDE**
Tab Sb 180mg    100 ea  Rx
HCFA    BLP 103.10
CALAN SR by
| G.D.Searle | ZB | Caplet, F/C 00025-1911-31 | 128.17 |
11/17/97 | Geneva | ZB | 00781-1239-01 | 97.80 |
ISOPTIN S.R. by
| KNOLL LABS | AB | 00044-1825-02 | 122.06 |
| Major | ZA | 00904-7871-60 | 97.80 |
| Martec | ZA | 52555-0536-01 | 105.50 |
| Mylan | ZA | 00378-1180-01 | 107.25 |
| Norton | ZA | 50732-0315-01 | 97.80 |
| Qualitest | ZA | 00603-6359-21 | 97.75 |
| Rugby | ZA | 00536-5630-01 | 105.63 |
| Schein | ZA | 00364-2590-01 | 105.62 |
| URL | ZA | 50111-0879-01 | 111.00 |
| Warn-Chil | ZA | 00677-1518-01 | 99.80 |
| West Point | ZA | 59591-0286-68 | 98.50 |
| Zenith | AB | 00172-4286-60 | 108.63 |
Tab Sb 240mg    90 ea  Rx
HCFA 31.13    BLP 116.22
CALAN SR by
| G.D.Searle | ZB | Caplet, F/C 00025-1891-31 | 146.64 |
11/17/97 | Geneva | ZB | 00781-1018-01 | 111.91 |
| H L Moore | ZB | 00839-7670-06 | 113.19 |
ISOPTIN S.R. by
| KNOLL LABS | AB | 00044-1826-02 | 139.66 |
| Major | ZA | 00904-7723-60 | 111.95 |
| Martec | ZA | 52555-0537-01 | 120.80 |
| Mylan | ZA | 00378-0411-01 | 120.95 |
| Norton | ZA | 50732-0901-01 | 103.00 |
| Qualitest | ZA | 00603-6360-21 | 107.45 |
| Rugby | ZA | 00536-4823-01 | 119.26 |
| Schein | ZA | 00364-2567-01 | 113.70 |
| Sidmak | ZA | 50111-0488-01 | 118.00 |
| URL | ZA | 00677-1453-01 | 114.14 |
| Warn-Chil | ZA | 00047-0474-24 | 120.85 |
| West Point | ZA | 59591-0280-68 | 103.75 |
| Zenith | AB | 00172-4280-60 | 120.85 |
Tablet 40mg    100 ea  Rx
HCFA 14.64    BLP 27.82
CALAN by
| G.D.Searle | AB | F/C 00025-1771-31 | 37.67 |
ISOPTIN by
| KNOLL LABS | AB | 00044-1821-02 | 30.74 |
Tablet 80mg    100 ea  Rx
HCFA 4.80    BLP 24.73
| Creighton | AB | 50752-0306-05 | 23.90 |
CALAN by
| G.D.Searle | AB | F/C 00025-1851-31 | 54.18 |
| Geneva | AB | 00781-1016-01 | 27.65 |
| Goldline | AB | 00182-1300-01 | 27.70 |
| H L Moore | AB | 00839-7253-06 | 21.18 |
ISOPTIN by
| KNOLL LABS | AB | 00044-1822-02 | 44.22 |
| Major | AB | 00904-2920-60 | 22.05 |
| Martec | AB | 52555-0179-01 | 23.10 |
| Mutual | AB | 53489-0154-01 | 26.80 |
| Mylan | AB | 00378-0512-01 | 27.70 |
| Parmed | AB | 00349-8624-01 | 26.86 |
| Purepac | AB | 00228-2473-10 | 23.84 |
| Qualitest | AB | 00603-6361-21 | 21.50 |
| Rugby | AB | 00536-4931-01 | 23.56 |

December 15, 1997          PriceAlert                    VER-VOS

| | | | | |
|---|---|---|---|---|
| Schein | AB | 00364-2111-01 | 27.60 | |
| Sidmak | AB | 50111-0486-01 | 25.85 | |
| URL | AB | 00677-1130-01 | 26.80 | |
| Warn-Chil | AB | 00047-0328-24 | 27.70 | |
| Watson | AB | 52544-0343-01 | 22.43 | |

**Tablet 80mg** 500 ea Rx
CALAN by
G.D.Searle AB F/C
HCFA 24.00 BLP 107.13

11/17/97 00025-1851-51 259.99

ISOPTIN by
KNOLL LABS AB 00044-1822-05 212.16
Warn-Chil AB 00047-0328-30 120.50
**Tablet 80mg** 1000 ea Rx
HCFA 48.00 BLP 193.81
CALAN by
Creighton AB 50752-0306-09 191.20
G.D.Searle AB F/C

11/17/97 00025-1851-52 498.37
Geneva AB 00781-1016-10 247.45
Goldline AB 00182-1300-10 247.50
H L Moore AB 00839-7267-16 188.93
ISOPTIN by
KNOLL LABS AB 00044-1822-04 406.69
Major AB 00904-2920-80 130.45
Mutual AB 53489-0154-10 205.00
Mylan AB 00378-0512-10 247.50
Parmed AB 00349-8624-10 190.15
Purepac AB 00228-2473-96 192.03
Qualitest AB 00603-6357-32 116.35
Rugby AB 00536-4931-10 167.00
Schein AB 00364-2111-02 207.40
Sidmak AB 50111-0486-03 181.50
Watson AB 52544-0343-10 160.45
**Tablet 120mg** 100 ea Rx
HCFA 8.00 BLP 32.23
CALAN by
Creighton AB 50752-0307-09 29.75
G.D.Searle AB F/C

11/17/97 00025-1861-31 73.27
Geneva AB 00781-1017-01 35.40
Goldline AB 00182-1301-01 35.45
H L Moore AB 00839-7254-06 28.27
ISOPTIN by
KNOLL LABS AB 00044-1823-02 59.80
Major AB 00904-2924-60 29.20
Martec AB 52555-0180-01 30.85
Mutual AB 53489-0155-01 34.25
Mylan AB 00378-0772-01 35.45
Parmed AB 00349-8625-01 34.94
Purepac AB 00228-2475-10 30.86
Qualitest AB 00603-6358-21 27.90
Schein AB 00364-2112-01 35.30
Sidmak AB 50111-0487-01 34.65
URL AB 00677-1131-01 34.25
Warn-Chil AB 00047-0329-24 35.45
Watson AB 52544-0345-01 29.93
**Tablet 120mg** 500 ea Rx
HCFA 40.00 BLP 143.62
ISOPTIN by
KNOLL LABS AB 00044-1823-05 287.05
Warn-Chil AB 00047-0329-30 155.10
**Tablet 120mg** 1000 ea Rx
HCFA 80.00 BLP 253.18
CALAN by
Creighton AB 50752-0307-09 233.55
G.D.Searle AB F/C

11/17/97 00025-1861-52 674.20
H L Moore AB 00839-7268-16 255.08
ISOPTIN by
KNOLL LABS AB 00044-1823-04 550.19
Mutual AB 53489-0155-10 280.00
Parmed AB 00349-8625-10 320.47
Purepac AB 00228-2475-96 295.19
Watson AB 52544-0345-10 194.00

**VERELAN**
Cap Pe 120mg 100 ea Rx
12/02/97 Wy-Ayerst ZC 00005-2490-23 124.85
Cap Pe 180mg 100 ea Rx
12/02/97 Wy-Ayerst ZC 00005-2489-23 130.78
Cap Pe 240mg 100 ea Rx
12/02/97 Wy-Ayerst ZC 00005-2491-23 147.59
Cap Pe 360mg 100 ea Rx
12/02/97 Wy-Ayerst ZC 00005-2495-23 203.14

**VESANOID**
Caps 100 ea Rx
Roche ZB 00004-0250-01 1113.95

**VEXOL**
Drops 1% 5 ml Rx
Alcon ZB Droptainer
00065-0626-06 17.88
Drops 1% 10 ml Rx
Alcon ZB Droptainer
00065-0626-10 29.81

**VI-DAYLIN F ADC**
Drops 0.25mg/l 50 ml Rx
HCFA n/a BLP 7.41
Ross ZB 00074-1106-50 11.99

**VI-DAYLIN/F**
Drops 0.25mg/ml 50 ml Rx
HCFA n/a BLP 5.86
Ross ZB 00074-1104-50 13.09

**VI-DAYLIN/F + IRON**
Drops 0.25mg/ml 50 ml Rx
HCFA n/a BLP 5.95
Ross ZB 00074-8928-50 13.09

**VI-DAYLIN/F ADC PLUS IRON**
Drops 0.25mg/ml 50 ml Rx
HCFA n/a BLP 7.52
Ross ZB 00074-8929-50 11.99

**VIBRA-TABS**
See Doxycycline Hyclate

Tablet 100mg 50 ea Rx
HCFA 4.46 BLP 22.04
Pfizer US 00069-0990-50 188.33
Tablet 100mg 500 ea Rx
HCFA 44.55 BLP 173.60
Pfizer US 00069-0990-73 1630.78

**VIBRAMYCIN**
See Doxycycline Hyclate
Caps 50mg 50 ea Rx
HCFA n/a BLP 17.22
Pfizer US 00069-0940-50 104.76
Caps 100mg 50 ea Rx
HCFA 4.26 BLP 26.13
Pfizer US 00069-0950-50 188.33
Caps 100mg 500 ea Rx
HCFA 42.60 BLP 250.73
Pfizer US 00069-0950-73 1630.78
Susp 25mg/5ml 60 ml Rx
Pfizer US 00069-0970-65 11.48

**VICODIN**
See Acetaminophen W/Hydrocodone
Tablet 500-5mg 100 ea Rx C-III
HCFA 4.91 BLP 24.60
KNOLL LABS AA 00044-0727-02 44.83
Tablet 500-5mg 500 ea Rx C-III
HCFA 24.55 BLP 99.03
KNOLL LABS AA 00044-0727-03 208.48

**VICODIN ES**
See Acetaminophen W/Hydrocodone
Tablet 750/7.5mg 100 ea Rx C-III
HCFA 16.35 BLP 40.14
KNOLL LABS AA 00044-0728-02 49.43
Tablet 750/7.5mg 500 ea Rx C-III
HCFA 81.75 BLP 172.97
KNOLL LABS AA 00044-0728-03 230.94

**VICODIN HP**
Tablet 10-660mg 100 ea Rx C-III
KNOLL LABS AA 00044-0725-02 74.98
Tablet 10-660mg 500 ea Rx C-III
11/17/97 KNOLL LABS AA 00044-0725-03 323.85

**VICODIN TUSS**
Syrup 10-5/5ml 480 ml Rx
HCFA BLP 33.09
KNOLL LABS Aa A/F, D/F, S/F
00044-0730-16 64.08

**VICON FORTE**
Caps 50 ea Rx
UCB Pharma ZB 50474-0316-22 24.69

**VICOPROFEN**
Tablet 200-7.5mg 100 ea Rx C-III
KNOLL LABS ZC F/C
00044-0723-02 89.30

**VIDEX**
Packet 100mg 30 ea Rx
BMS Onc/Im Powder For Oral Soln
00087-6614-43 48.61
Packet 167mg 30 ea Rx
BMS Onc/Im Powder For Oral Soln
00087-6615-43 81.17
Packet 250mg 30 ea Rx
BMS Onc/Im Powder For Oral Soln
00087-6616-43 121.50
Soln 20mg/ml 100 ml Rx
BMS Onc/Im Pediatric
00087-6632-41 32.40
Soln 20mg/ml 200 ml Rx
BMS Onc/Im Pediatric
00087-6633-41 64.79
Tab Ch 25mg 60 ea Rx
BMS Onc/Im Dispersible
00087-6650-01 24.30
Tab Ch 50mg 60 ea Rx
BMS Onc/Im Dispersible
00087-6651-01 48.61
Tab Ch 100mg 60 ea Rx
BMS Onc/Im Dispersible
00087-6652-01 97.19
Tab Ch 150mg 60 ea Rx
BMS Onc/Im Dispersible
00087-6653-01 145.80

**VIOKASE**
Tablet 30-8-30 100 ea Rx
HCFA BLP 17.15
Paddock ZB 00031-9111-63 28.51
Tablet 30-8-30 500 ea Rx
HCFA BLP 75.53
Paddock ZB 00031-9111-70 129.24

**VIRA-A**
Oint 3% 3.5 gm Rx
Parke Dav 00071-3677-07 20.77

**VIRACEPT**
Powder 50mg/scoop 144 gm Rx
Agouran Ph W/Scoop
63010-0011-90 59.45
Tablet 250mg 270 ea Rx
Agouran Ph 63010-0010-27 557.28

**VIRAMUNE**
Tablet 200mg 60 ea Rx
Roxane ZC 00054-4647-25 412.80

**VIRAZOLE**
Vial 6g 4 ea Rx
ICN ZC 53095-0007-14 5499.38

**VIROPTIC**
Drops 1% 7.5 ml Rx
Monarch Ph AT 00173-0968-02 66.66

**VISKEN**
See Pindolol
Tablet 5mg 100 ea Rx

HCFA 15.75 BLP 65.85
Novartis 00078-0111-05 88.62
Tablet 10mg 100 ea Rx
HCFA 21.75 BLP 90.37
Novartis 00078-0073-05 117.36

**VISTARIL**
See Hydroxyzine Pamoate
Caps 25mg 100 ea Rx
HCFA 7.68 BLP 19.25
Pfizer US 00069-5410-66 88.50
Caps 25mg 500 ea Rx
HCFA 38.40 BLP 86.05
Pfizer US 00069-5410-73 422.12
Caps 50mg 100 ea Rx
HCFA 9.83 BLP 20.81
Pfizer US 00069-5420-66 107.87
Caps 50mg 500 ea Rx
HCFA 49.15 BLP 93.30
Pfizer US 00069-5420-73 514.63
Caps 100mg 100 ea Rx
HCFA 22.43 BLP 34.68
Pfizer US 00069-5430-66 132.55
Susp 25mg/5ml 480 ml Rx
Pfizer US ZC 00069-5440-93 135.03

**VITAFOL-PN**
Tablet 100 ea Rx
Everett n/a BLP
U-D-Caplet,10X10
00642-0078-12 26.30

**VIVACTIL**
Tablet 5mg 100 ea Rx
HCFA n/a BLP 40.87
Merck ZB F/C
00006-0026-68 50.13
Tablet 10mg 100 ea Rx
HCFA n/a BLP 59.93
Merck ZB F/C
00006-0047-68 72.64

**VIVELLE**
Patch .075mg/24h 8 ea Rx
Novartis 6's, Calendar Pack
00083-2327-62 20.63
Patch .075mg/24 24 ea Rx
Novartis Calendar Pack
00083-2327-25 60.93
Patch 0.05mg/24h 8 ea Rx
HCFA BLP 20.24
Novartis 6's, Calendar Pack
00083-2326-62 20.22
Patch 0.05mg/24 24 ea Rx
Novartis Calendar Pack
00083-2326-25 58.86
Patch 0.1mg/24h 8 ea Rx
Novartis 6's, Calendar Pack
00083-2328-62 21.04
Patch 0.1mg/24hr 24 ea Rx
Novartis Calendar Pack
00083-2328-25 61.23
Patch .0375mg/24 8 ea Rx
Novartis 6's, Calendar Pack
00083-2325-62 19.81
Patch .0375mg/24 24 ea Rx
Novartis Calendar Pack
00083-2325-25 57.68

**VOLMAX**
Tab Sa 4mg 100 ea Rx
Muro BC 00451-0398-50 69.06
Tab Sa 4mg 500 ea Rx
Muro BC 00451-0398-60 336.24
Tab Sa 8mg 100 ea Rx
Muro Bc 00451-0399-50 128.22
Tab Sa 8mg 500 ea Rx
Muro 00451-0399-60 624.28

**VOLTAREN**
See Diclofenac
Drops 0.1% 2.5 ml Rx
11/10/97 CIBA VIS 58768-0100-02 22.25
Drops 0.1% 5 ml Rx
11/10/97 CIBA VIS 58768-0100-05 34.63
Tablet 25mg 60 ea Rx
HCFA 26.41 BLP 27.90
Novartis 00028-0258-60 33.96
Tablet 25mg 100 ea Rx
HCFA 44.01 BLP 46.53
Novartis 00028-0258-01 56.64
Tablet 50mg 60 ea Rx
HCFA 49.71 BLP 54.25
Novartis 00028-0262-60 66.00
Tablet 50mg 100 ea Rx
HCFA 82.85 BLP 93.31
Novartis 00028-0262-01 110.04
Tablet 50mg 1000 ea Rx
HCFA 828.50 BLP 889.48
Novartis 00028-0262-10 1081.14
Tablet 75mg 60 ea Rx
HCFA 55.31 BLP 65.73
Novartis 00028-0264-60 79.98
Tablet 75mg 100 ea Rx
HCFA 92.19 BLP 112.59
Novartis 00028-0264-01 133.26
Tablet 75mg 1000 ea Rx
HCFA 921.90 BLP 1077.66
Novartis 00028-0264-10 1309.38

**VOLTAREN-XR**
Tabs 100mg 100 ea Rx
Novartis ZC Coated
00028-0205-01 253.26

**VOSOL**
See Acetic Acid Otic
Soln 2% 15 ml Rx

87

# VOS-ZOF

**PriceAlert**

**December 15, 1997**

|  | HCFA | 1.88 | BLP | 5.53 |
| --- | --- | --- | --- | --- |
|  | Wallace |  | AT | 3's Multi-Pack |
|  | 00037-3611-10 |  |  | 39.89 |

**VOSOL HC**
See ACETIC ACID W/HYDROCORT OTIC

| Drops |  | 10 ml | Rx |  |
| --- | --- | --- | --- | --- |
|  | HCFA | 4.28 | BLP | 8.64 |
|  | Wallace |  | AT | 3's Multi-Pack |
|  | 00037-3811-12 |  |  | 48.46 |

**VYTONE**

| Cream 1-1% |  | 28.4 gm | Rx | DESI |
| --- | --- | --- | --- | --- |
|  | Dermik | ZB | 00066-0051-01 | 33.59 |

**WELLBUTRIN**

| Tablet 75mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Glaxo | ZC | 00173-0177-55 | 65.90 |
| Tablet 100mg |  | 60 ea | Rx |  |
|  | Glaxo | ZC | 00173-0178-55 | 87.94 |

**WELLBUTRIN SR**

| Tab Sa 100mg |  | 60 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Glaxo | ZC | F/C |  |
|  | 00173-0947-55 | 71.52 |  |  |
| Tab Sa 150mg |  | 60 ea | Rx |  |
|  | Glaxo | ZC | F/C |  |
|  | 00173-0135-55 | 76.66 |  |  |

**WESTCORT**

| Cream 0.2% |  | 15 gm | Rx |  |
| --- | --- | --- | --- | --- |
|  | Westwd/Sq | 00072-8100-15 | 13.63 |  |
| Cream 0.2% |  | 45 gm | Rx |  |
|  | Westwd/Sq | 00072-8100-45 | 28.26 |  |
| Cream 0.2% |  | 60 gm | Rx |  |
|  | Westwd/Sq | 00072-8100-60 | 34.00 |  |

**WIGRAINE**
See ERGOTAMINE W/CAFFEINE

| Tablet 1-100mg |  | 20 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Organon | AA | 00052-0542-20 | 16.24 |
| Tablet 1-100mg |  | 100 ea | Rx |  |
|  | Organon | AA | 00052-0542-91 | 67.82 |

**WINSTROL**

| Tablet 2mg |  | 100 ea | Rx C-III |  |
| --- | --- | --- | --- | --- |
|  | Sanofi Win | ZC | 00024-2253-04 | 69.88 |

**WYGESIC**
See PROPOXYPHENE W/ACETAMINOPHEN

| Tablet 65-650mg |  | 100 ea | Rx C-IV |  |
| --- | --- | --- | --- | --- |
|  | Wy-Ayerst | AA | BLP | 25.05 |
| 12/02/97 | Wy-Ayerst | AA | 00008-0085-01 | 55.74 |
| Tablet 65-650mg |  | 500 ea | Rx C-IV |  |
|  | Wy-Ayerst | AA | BLP | 118.69 |
| 12/02/97 | Wy-Ayerst | AA | 00008-0085-02 | 272.98 |

**WYTENSIN**
See GUANABENZ ACETATE

| Tablet 4mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | HCFA | 41.25 | BLP | 63.43 |
|  | Wy-Ayerst | AB | 00008-0073-01 | 82.96 |
| Tablet 4mg |  | 500 ea | Rx |  |
|  | HCFA | 206.25 | BLP | n/a |
|  | Wy-Ayerst | AB | 00008-0073-04 | 406.53 |
| Tablet 8mg |  | 100 ea | Rx |  |
|  | HCFA | 58.13 | BLP | 95.08 |
|  | Wy-Ayerst | AB | 00008-0074-01 | 124.55 |

**X-PREP**

| Liquid |  | 74 ml |  |  |
| --- | --- | --- | --- | --- |
|  | Gray | ZB | 00152-1000-25 | 11.09 |

**X-PREP BOWEL EVACUANT KIT-1**

| Kit |  | 1 ea |  |  |
| --- | --- | --- | --- | --- |
|  | Gray | ZB | 00152-1012-00 | 15.75 |

**XALATAN**

| Drops 0.005% |  | 2.5 ml | Rx |  |
| --- | --- | --- | --- | --- |
|  | Pharmacia/U | ZB | 00013-8303-04 | 39.33 |

**XANAX**
See ALPRAZOLAM

| Tablet 0.25mg |  | 100 ea | Rx C-IV |  |
| --- | --- | --- | --- | --- |
|  | Pharmacia/U | 3.83 | BLP | 51.96 |
| Tablet 0.25mg |  | 500 ea | Rx C-IV |  |
|  | Pharmacia/U | 19.15 | BLP | 255.02 |
|  | Pharmacia/U | 00009-0029-02 | 341.39 |  |
| Tablet 0.25mg |  | 1000 ea | Rx C-IV |  |
|  | Pharmacia/U | 38.30 | BLP | 502.36 |
|  | Pharmacia/U | 00009-0029-14 | 668.01 |  |
| Tablet 0.5mg |  | 100 ea | Rx C-IV |  |
|  | Pharmacia/U | 4.56 | BLP | 64.72 |
|  | Pharmacia/U | 00009-0055-01 | 87.69 |  |
| Tablet 0.5mg |  | 500 ea | Rx C-IV |  |
|  | Pharmacia/U | 22.80 | BLP | 319.88 |
|  | Pharmacia/U | 00009-0055-03 | 424.98 |  |
| Tablet 0.5mg |  | 1000 ea | Rx C-IV |  |
|  | Pharmacia/U | 45.60 | BLP | 636.96 |
|  | Pharmacia/U | 00009-0055-15 | 832.12 |  |
| Tablet 1mg |  | 100 ea | Rx C-IV |  |
|  | Pharmacia/U | 4.92 | BLP | 86.87 |
|  | Pharmacia/U | 00009-0090-01 | 116.99 |  |
| Tablet 1mg |  | 500 ea | Rx C-IV |  |
|  | Pharmacia/U | 24.60 | BLP | 423.60 |
|  | Pharmacia/U | 00009-0090-04 | 567.35 |  |
| Tablet 1mg |  | 1000 ea | Rx C-IV |  |
|  | Pharmacia/U | 49.20 | BLP | 834.80 |
|  | Pharmacia/U | 00009-0090-13 | 1110.26 |  |
| Tablet 2mg |  | 100 ea | Rx C-IV |  |
|  | Pharmacia/U | 15.38 | BLP | 150.38 |
|  | Pharmacia/U | 00009-0094-01 | 198.91 |  |
| Tablet 2mg |  | 500 ea | Rx C-IV |  |
|  | Pharmacia/U | 76.90 | BLP | 728.46 |
|  | Pharmacia/U | 00009-0094-03 | 964.76 |  |

**XERAC AC**

| Soln 6.25% |  | 35 ml | Rx |  |
| --- | --- | --- | --- | --- |
|  | Person Cov | ZB | 00096-0709-35 | 6.00 |

**XYLOCAINE**

| Jel 2% |  | 30 ml | Rx |  |
| --- | --- | --- | --- | --- |

|  | HCFA | 6.10 | BLP | n/a |
| --- | --- | --- | --- | --- |
|  | Astra |  | AT | 00186-0330-01 | 15.80 |
| Oint 2.5% |  | 35 gm | Rx |  |
|  | Astra |  | 00186-0335-01 | 13.14 |
| Oint 5% |  | 35 gm | Rx |  |
|  | Astra |  | 00186-0315-21 | 13.86 |
| Spray 10% |  | 100 ml | Rx |  |
|  | Astra |  | 00186-0356-01 | 49.86 |

**XYLOCAINE VISCOUS**

| Soln 20mg/ml |  | 100 ml | Rx |  |
| --- | --- | --- | --- | --- |
|  | HCFA | 2.70 | BLP | 4.33 |
|  | Astra |  | AT | 00186-0360-01 | 17.35 |

**YOCON**

| Tablet 5.4mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | HCFA | n/a | BLP | 20.01 |
| 01/01/98 | Glenwood | ZB | 00516-0001-01 | 55.64 |
| Tablet 5.4mg |  | 1000 ea | Rx |  |
|  | HCFA | n/a | BLP | 178.26 |
| 01/01/98 | Glenwood | ZB | 00516-0001-10 | 472.87 |

**ZAGAM**

| Tablet 200mg |  | 11 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | R/P Rorer | ZC | U-U,F/C,Respi-Pac |  |
|  | 00075-5410-11 | 76.65 |  |  |
| Tablet 200mg |  | 55 ea | Rx |  |
|  | R/P Rorer | ZC | F/C |  |
|  | 00075-5410-55 | 382.94 |  |  |

**ZANAFLEX**

| Tablet 4mg |  | 150 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | ZB | 59075-0594-15 | 135.00 |  |

**ZANTAC**
See RANITIDINE HCL

| Caps 150mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Glaxo | ZC | Geldose |  |
|  | 00173-0428-00 | 95.66 |  |  |
| Caps 300mg |  | 30 ea | Rx |  |
|  | Glaxo | ZC | Geldose |  |
|  | 00173-0429-00 | 86.27 |  |  |
| Packet 150mg |  | 30 ea | Rx |  |
|  | Glaxo | ZC | 00173-0451-01 | 95.66 |
| Syrup 15mg/ml |  | 480 ml | Rx |  |
|  | Glaxo | ZB | 00173-0383-54 | 186.74 |
| Tab Ef 150mg |  | 30 ea | Rx |  |
|  | Glaxo | ZB | Efferdose |  |
|  | 00173-0427-00 | 47.83 |  |  |
| Tablet 150mg |  | 60 ea | Rx |  |
|  | Glaxo | AB | BLP | 89.01 |
|  | Glaxo | AB | 00173-0344-42 | 99.03 |
| Tablet 150mg |  | 180 ea | Rx |  |
|  | Glaxo | AB | 00173-0344-17 | 297.61 |
| Tablet 150mg |  | 500 ea | Rx |  |
|  | HCFA | n/a | BLP | 741.66 |
|  | Glaxo | AB | 00173-0344-14 | 826.69 |
| Tablet 300mg |  | 30 ea | Rx |  |
|  | Glaxo | AB | BLP | 80.99 |
|  | Glaxo | AB | 00173-0393-40 | 90.06 |
| Tablet 300mg |  | 250 ea | Rx |  |
|  | HCFA | n/a | BLP | 678.14 |
|  | Glaxo | AB | 00173-0393-06 | 750.53 |

**ZANTAC 75**

| Tablet 75mg |  | 4 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Warner-Wel | ZB | 36's, Na/F, S/F |  |
|  | 00501-5200-04 | 1.94 |  |  |
| Tablet 75mg |  | 10 ea | Rx |  |
|  | Warner-Wel | ZB | 24's, Na/F, S/F |  |
|  | 00501-5200-10 | 4.46 |  |  |
| Tablet 75mg |  | 20 ea | Rx |  |
|  | Warner-Wel | ZB | 24's,Na/F, S/F |  |
|  | 00501-5200-20 | 7.22 |  |  |
| Tablet 75mg |  | 30 ea | Rx |  |
|  | Warner-Wel | ZB | 24's,Na/F, S/F |  |
|  | 00501-5200-30 | 9.23 |  |  |
| Tablet 75mg |  | 60 ea | Rx |  |
|  | Warner-Wel | ZB | 24's,Na/F, S/F |  |
|  | 00501-5200-60 | 16.20 |  |  |

**ZARONTIN**

| Caps 250mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Parke Dav | ZB | 00071-0237-24 | 82.24 |
| Syrup 250mg/5ml |  | 480 ml | Rx |  |
|  | Parke Dav | ZB | 00071-2418-23 | 86.50 |

**ZAROXOLYN**

| Tablet 2.5mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Medeva Pha | Ab | 53014-0975-71 | 48.68 |
| Tablet 2.5mg |  | 1000 ea | Rx |  |
|  | Medeva Pha | Ab | 53014-0975-90 | 450.99 |
| Tablet 5mg |  | 100 ea | Rx |  |
|  | Medeva Pha | Ab | 53014-0850-71 | 55.34 |
| Tablet 5mg |  | 1000 ea | Rx |  |
|  | Medeva Pha | Ab | 53014-0850-90 | 513.03 |
| Tablet 10mg |  | 100 ea | Rx |  |
|  | Medeva Pha | Ab | 53014-0835-71 | 66.23 |
| Tablet 10mg |  | 1000 ea | Rx |  |
|  | Medeva Pha | Ab | 53014-0835-90 | 615.08 |

**ZEBETA**

| Tablet 5mg |  | 30 ea | Rx |  |
| --- | --- | --- | --- | --- |
| 12/02/97 | Wy-Ayerst | ZC | 00005-3816-38 | 31.13 |
| Tablet 10mg |  | 30 ea | Rx |  |
| 12/02/97 | Wy-Ayerst | ZC | 00005-3817-38 | 31.13 |

**ZENATE**

| Tablet |  | 30 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Solvay | ZB | BLP | 8.98 |
|  | U-D,Advanced Formula |  |  |  |
|  | 00032-1472-26 | 8.59 |  |  |

**ZEPHREX**

| Tablet 400-60mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
| 11/24/97 | Sanofi Win | ZB | 00024-2624-01 | 54.31 |

**ZEPHREX-LA**

| Tabs 600-120mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | HCFA | n/a | BLP | 50.62 |
| 11/24/97 | Sanofi Win | 00024-2627-01 | 76.60 |  |

**ZERIT**

| Caps 15mg |  | 60 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | BMS Onc/Im | ZC | 00003-1964-01 | 225.49 |
| Caps 20mg |  | 60 ea | Rx |  |
|  | BMS Onc/Im | ZC | 00003-1965-01 | 234.49 |
| Caps 30mg |  | 60 ea | Rx |  |
|  | BMS Onc/Im | ZC | 00003-1966-01 | 244.64 |
| Caps 40mg |  | 60 ea | Rx |  |
|  | BMS Onc/Im | ZC | 00003-1967-01 | 253.66 |
| Soln 1mg/ml |  | 200 ml | Rx |  |
|  | BMS Onc/Im | ZB | D/F |  |
|  | 00003-1968-01 | 55.36 |  |  |

**ZESTORETIC**

| Tablet 10-12.5mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Zeneca | AB | 00310-0141-10 | 94.34 |
| Tablet 20-12.5mg |  | 100 ea | Rx |  |
|  | Zeneca | AB | 00310-0142-10 | 102.11 |
| Tablet 20-25mg |  | 100 ea | Rx |  |
|  | Zeneca | AB | 00310-0145-10 | 103.37 |

**ZESTRIL**

| Tablet 2.5mg |  | 100 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Zeneca | AB | 00310-0135-10 | 54.60 |
| Tablet 5mg |  | 100 ea | Rx |  |
|  | Zeneca | AB | 00310-0130-10 | 81.77 |
| Tablet 5mg |  | 1000 ea | Rx |  |
|  | Zeneca | AB | 00310-0130-34 | 808.04 |
| Tablet 10mg |  | 100 ea | Rx |  |
|  | Zeneca | AB | 00310-0131-10 | 84.54 |
| Tablet 10mg |  | 1000 ea | Rx |  |
|  | Zeneca | AB | 00310-0131-34 | 835.32 |
| Tablet 20mg |  | 100 ea | Rx |  |
|  | Zeneca | AB | 00310-0132-10 | 90.48 |
| Tablet 20mg |  | 1000 ea | Rx |  |
|  | Zeneca | AB | 00310-0132-34 | 893.99 |
| Tablet 40mg |  | 100 ea | Rx |  |
|  | Zeneca | ZA | 00310-0134-10 | 132.17 |

**ZETAR**

| Emulsn 30% |  | 177 ml | Rx |  |
| --- | --- | --- | --- | --- |
|  | Dermik | ZB | 00066-0062-06 | 29.40 |

**ZIAC**

| Tablet 6.25-10mg |  | 30 ea | Rx |  |
| --- | --- | --- | --- | --- |
| 12/02/97 | Wy-Ayerst | ZC | 00005-3235-38 | 31.14 |
| Tablet 6.25-2.5mg |  | 100 ea | Rx |  |
| 12/02/97 | Wy-Ayerst | ZC | 00005-3238-23 | 103.78 |
| Tablet 6.25-5mg |  | 100 ea | Rx |  |
| 12/02/97 | Wy-Ayerst | ZC | 00005-3234-23 | 103.78 |

**ZINCFRIN**

| Drops 0.25% |  | 15 ml |  |  |
| --- | --- | --- | --- | --- |
|  | Alcon | ZB | Droptainer |  |
|  | 00998-0512-15 | 12.81 |  |  |

**ZITHROMAX**

| Caps 250mg |  | 6 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Pfizer US | ZC | 3's, U-U |  |
|  | 00069-3050-34 | 37.32 |  |  |
| Caps 250mg |  | 50 ea | Rx |  |
|  | Pfizer US | ZC | 00069-3050-50 | 310.94 |
| Packet 1g |  | 3 ea | Rx |  |
|  | Pfizer US | ZC | Single Dose Packet |  |
|  | 00069-3051-75 | 57.94 |  |  |
| Packet 1g |  | 10 ea | Rx |  |
|  | Pfizer US | ZC | Single Dose Packet |  |
|  | 00069-3051-07 | 193.12 |  |  |
| Susp 100mg/5ml |  | 15 ml | Rx |  |
|  | Pfizer US | ZB | 00069-3110-19 | 26.33 |
| Susp 200mg/5ml |  | 15 ml | Rx |  |
|  | Pfizer US | ZC | 00069-3120-19 | 26.33 |
| Susp 200mg/5ml |  | 22.5 ml | Rx |  |
|  | Pfizer US | ZB | 00069-3130-19 | 26.33 |
| Susp 200mg/5ml |  | 30 ml | Rx |  |
|  | Pfizer US | ZC | 00069-3140-19 | 26.33 |
| Tablet 250mg |  | 6 ea | Rx |  |
|  | Pfizer US | ZB | 3's, U-U |  |
|  | 00069-3060-75 | 37.32 |  |  |
| Tablet 250mg |  | 30 ea | Rx |  |
|  | Pfizer US | ZB | 00069-3060-30 | 186.56 |
| Tablet 600mg |  | 30 ea | Rx |  |
|  | Pfizer US | ZC | F/C |  |
|  | 00069-3080-30 | 447.66 |  |  |

**ZOCOR**

| Tablet 5mg |  | 60 ea | Rx |  |
| --- | --- | --- | --- | --- |
|  | Merck | ZC | U-U, F/C |  |
|  | 00006-0726-61 | 106.84 |  |  |
| Tablet 5mg |  | 90 ea | Rx |  |
|  | Merck | ZC | U-U, F/C |  |
|  | 00006-0726-54 | 160.26 |  |  |
| Tablet 10mg |  | 60 ea | Rx |  |
|  | Merck | ZC | U-U, F/C |  |
|  | 00006-0735-61 | 121.73 |  |  |
| Tablet 10mg |  | 90 ea | Rx |  |
|  | Merck | ZC | U-U, F/C |  |
|  | 00006-0735-54 | 182.59 |  |  |
| Tablet 10mg |  | 1000 ea | Rx |  |
|  | Merck | ZC | F/C, Bulk Pkg. |  |
|  | 00006-0735-82 | 2028.85 |  |  |
| Tablet 20mg |  | 60 ea | Rx |  |
|  | Merck | ZC | U-U, F/C |  |
|  | 00006-0740-61 | 212.34 |  |  |
| Tablet 20mg |  | 1000 ea | Rx |  |
|  | Merck | ZC | F/C, Bulk Pkg. |  |
|  | 00006-0740-82 | 3538.95 |  |  |
| Tablet 40mg |  | 60 ea | Rx |  |
|  | Merck | ZC | U-U, F/C |  |
|  | 00006-0749-61 | 212.34 |  |  |

**ZOFRAN**

| Soln 4mg/5ml |  | 50 ml | Rx |  |
| --- | --- | --- | --- | --- |
|  | Cerenex Ph | ZB | 00173-0489-00 | 134.80 |
| Tablet 4mg |  | 30 ea | Rx |  |
|  | Cerenex Ph | ZB | 00173-0446-00 | 396.30 |
| Tablet 8mg |  | 30 ea | Rx |  |

**December 15, 1997**          **PriceAlert**          ZOF-8-M

| | | | | | |
|---|---|---|---|---|---|
| Cerenex Ph | ZC | 00173-0447-00 | 660.20 | | |
| **ZOLOFT** | | | | | |
| Tablet 25mg | | 50 | ea | Rx | |
| Pfizer US | ZB | 00049-4960-50 | 104.37 | | |
| Tablet 50mg | | 100 | ea | Rx | |
| Pfizer US | ZC | 00049-4900-66 | 215.56 | | |
| Tablet 50mg | | 500 | ea | Rx | |
| Pfizer US | ZC | 00049-4900-73 | 1077.72 | | |
| Tablet 100mg | | 100 | ea | Rx | |
| Pfizer US | ZC | 00049-4910-66 | 221.79 | | |
| Tablet 100mg | | 500 | ea | Rx | |
| Pfizer US | ZC | 00049-4910-73 | 1108.92 | | |
| **ZONALON** | | | | | |
| Cream 5% | | 30 | gm | Rx | |
| Genderm | ZC | 29936-0523-30 | 21.82 | | |
| Cream 5% | | 45 | gm | Rx | |
| Genderm | ZC | 29936-0523-45 | 29.46 | | |
| **ZORPRIN** | | | | | |
| Tab Sa 800mg | | 100 | ea | Rx | |
| HCFA | n/a | BLP | 11.16 | | |
| KNOLL LABS | ZB | 00044-0057-01 | 38.52 | | |
| **ZOVIA 1/35-21** | | | | | |
| Tablet 1-0.035mg | | 21 | ea | Rx | |
| Watson | AB | 6's | | | |
| | | 52544-0532-21 | 22.49 | | |
| **ZOVIA 1/35-28** | | | | | |
| Tablet 1-0.035mg | | 28 | ea | Rx | |
| Watson | AB | 6's,White Placebo | | | |
| | | 52544-0383-28 | 22.49 | | |
| **ZOVIA 1/50-21** | | | | | |
| Tablet 1-0.05mg | | 21 | ea | Rx | |
| Watson | AB | 6's | | | |
| | | 52544-0533-21 | 24.99 | | |
| **ZOVIA 1/50-28** | | | | | |
| Tablet 1-0.05mg | | 28 | ea | Rx | |
| Watson | AB | 6's,White Placebo | | | |
| | | 52544-0384-28 | 24.99 | | |
| **ZOVIRAX** | | | | | |
| See ACYCLOVIR | | | | | |
| Caps 200mg | | 100 | ea | Rx | |
| HCFA | n/a | BLP | 97.57 | | |
| Glaxo | AB | 00173-0991-55 | 114.14 | | |
| Oint 5% | | 3 | gm | Rx | |
| Glaxo | ZC | 00173-0993-41 | 18.07 | | |
| Oint 5% | | 15 | gm | Rx | |
| Glaxo | ZC | 00173-0993-94 | 41.77 | | |
| Susp 200mg/5ml | | 480 | ml | Rx | |
| Glaxo | AB | 00173-0953-96 | 98.36 | | |
| Tablet 400mg | | 100 | ea | Rx | |
| HCFA | n/a | BLP | 188.86 | | |
| Glaxo | AB | 00173-0949-55 | 221.51 | | |
| Tablet 800mg | | 100 | ea | Rx | |
| HCFA | n/a | BLP | 367.22 | | |
| Glaxo | AB | 00173-0945-55 | 430.73 | | |
| **ZYBAN** | | | | | |
| Tab Sa 150mg | | 60 | ea | Rx | |
| Glaxo | ZB | F/C,Advantage Pack | | | |
| | | 00173-0556-01 | 76.66 | | |
| Glaxo | ZB | F/C,Refill | | | |
| | | 00173-0556-02 | 76.66 | | |
| **ZYFLO** | | | | | |
| Tablet 600mg | | 120 | ea | Rx | |
| Abbott | ZC | Filmtab | | | |
| | | 00074-8036-22 | 74.99 | | |
| **ZYLOPRIM** | | | | | |
| See ALLOPURINOL | | | | | |
| Tablet 100mg | | 100 | ea | Rx | |
| HCFA | 3.23 | BLP | 9.36 | | |
| Glaxo | AB | 00173-0996-55 | 22.48 | | |
| Tablet 300mg | | 100 | ea | Rx | |
| HCFA | 6.77 | BLP | 23.55 | | |
| Glaxo | AB | 00173-0998-55 | 61.57 | | |
| Tablet 300mg | | 500 | ea | Rx | |
| HCFA | 33.85 | BLP | 105.57 | | |
| Glaxo | AB | 00173-0998-70 | 302.86 | | |
| **ZYMASE** | | | | | |
| Cap Ec 24-12-24 | | 100 | ea | Rx | |
| Organon | ZB | 00052-0393-91 | 62.93 | | |
| **ZYPREXA** | | | | | |
| Tablet 2.5mg | | 60 | ea | Rx | |
| Eli Lilly | ZC | 00002-4112-60 | 266.40 | | |
| Tablet 5mg | | 60 | ea | Rx | |
| Eli Lilly | ZC | F/C | | | |
| | | 00002-4115-60 | 314.64 | | |
| Tablet 7.5mg | | 60 | ea | Rx | |
| Eli Lilly | ZC | F/C | | | |
| | | 00002-4116-60 | 314.64 | | |
| Tablet 10mg | | 60 | ea | Rx | |
| Eli Lilly | ZC | F/C | | | |
| | | 00002-4117-60 | 478.35 | | |
| **ZYRTEC** | | | | | |
| Syrup 1mg/ml | | 120 | ml | Rx | |
| Pfizer US | ZC | A/F,D/F | | | |
| | | 00069-5530-47 | 25.79 | | |
| Syrup 1mg/ml | | 480 | ml | Rx | |
| Pfizer US | ZC | A/F,D/F | | | |
| | | 00069-5530-93 | 103.14 | | |
| Tablet 5mg | | 100 | ea | Rx | |
| Pfizer US | ZC | D/F,F/C | | | |
| | | 00069-5500-66 | 176.51 | | |
| Tablet 10mg | | 100 | ea | Rx | |
| Pfizer US | ZC | D/F,F/C | | | |
| | | 00069-5510-66 | 176.51 | | |
| **8-MOP** | | | | | |
| Caps 10mg | | 50 | ea | Rx | |
| ICN | ZC | 00187-0651-42 | 254.38 | | |

11/10/97

# ABB-G.D
## Price Change Summary
### December 15, 1997

## ABBOTT  12/03/97

**ENDURON**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 2.5mg | | | | |
| | 100 | ea | 00074-6827-01 | 47.46 |
| Tablet 5mg | | | | |
| | 100 | ea | 00074-6812-01 | 62.81 |

**ENDURONYL**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 0.25-5mg | | | | |
| | 100 | ea | 00074-6838-01 | 135.20 |

**ENDURONYL FORTE**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 0.5-5mg | | | | |
| | 100 | ea | 00074-6854-01 | 154.52 |

**PCE**
| | | | | Rx |
|---|---|---|---|---|
| Tab Pt 333mg | | | | |
| | 60 | ea | Dispertab | |
| | | | 00074-6290-60 | 80.56 |
| Tab Pt 500mg | | | | |
| | 60 | ea | Dispertab | |
| | | | 00074-3389-13 | 177.06 |

**TRANXENE SD**
| | | | | Rx C-IV |
|---|---|---|---|---|
| Tab Sa 11.25mg | | | | |
| | | | Half Strength | |
| | | | 00074-2699-13 | 362.22 |
| Tab Sa 22.5mg | | | | Rx C-IV |
| | 100 | ea | 00074-2997-13 | 463.90 |

**TRANXENE T-TAB**
| | | | | Rx C-IV |
|---|---|---|---|---|
| Tablet 3.75mg | | | | |
| | 100 | ea | 00074-4389-13 | 136.88 |
| | 500 | ea | 00074-4389-53 | 670.72 |
| Tablet 7.5mg | | | | Rx C-IV |
| | 100 | ea | 00074-4390-13 | 170.29 |
| | 500 | ea | 00074-4390-53 | 834.41 |
| Tablet 15mg | | | | Rx C-IV |
| | 100 | ea | 00074-4391-13 | 231.05 |
| | 500 | ea | 00074-4391-53 | 1132.15 |

## ALLERGAN  11/07/97

**ACULAR**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.5% | | | | |
| | 3 | ml | 00023-2181-03 | 22.07 |
| | 5 | ml | 00023-2181-05 | 37.09 |
| | 10 | ml | 00023-2181-10 | 67.04 |

**ALPHAGAN**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.2% | | | | |
| | 5 | ml | 00023-8665-05 | 24.01 |
| | 10 | ml | 00023-8665-10 | 48.00 |
| | 15 | ml | 00023-8665-15 | 72.04 |

**BLEPHAMIDE**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.2% | | | | |
| | 5 | ml | Liquifilm | |
| | | | 11980-0022-05 | 23.20 |
| | 10 | ml | Liquifilm | |
| | | | 11980-0022-10 | 34.41 |

**BLEPHAMIDE S.O.P.**
| | | | | Rx |
|---|---|---|---|---|
| Oint 0.2% | | | | |
| | 3.5 | gm | 00023-0313-04 | 22.70 |

**FML**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.1% | | | | |
| | 10 | ml | Liquifilm | |
| | | | 11980-0211-10 | 32.73 |
| | 15 | ml | Liquifilm | |
| | | | 11980-0211-15 | 45.75 |

**OCUFLOX**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.3% | | | | |
| | 5 | ml | 11980-0779-05 | 25.58 |
| | 10 | ml | 11980-0779-10 | 51.15 |

**POLYTRIM**
| | | | | Rx |
|---|---|---|---|---|
| Drops | | | | |
| | 10 | ml | 00023-7824-10 | 23.53 |

**PRED FORTE**
| | | | | Rx |
|---|---|---|---|---|
| Drops 1% | | | | |
| | 15 | ml | 11980-0180-15 | 47.67 |

## ALPHARMA U  11/06/97

**BETAMETHASONE VALERATE**
| | | | | Rx |
|---|---|---|---|---|
| Oint 0.1% | | | | |
| | 15 | gm | Carton | |
| | | | 00472-0371-15 | 3.68 |

**FLUOCINONIDE**
| | | | | Rx |
|---|---|---|---|---|
| Cream 0.05% | | | | |
| | 15 | gm | Carton | |
| | | | 00472-3901-15 | 7.28 |
| | 30 | gm | Carton | |
| | | | 00472-3901-30 | 10.14 |
| | 60 | gm | Carton | |
| | | | 00472-3901-60 | 16.50 |

## APOTHECON  11/10/97

**ETODOLAC**
| | | | | Rx |
|---|---|---|---|---|
| Capsul 200mg | | | | |
| | 100 | ea | 62269-0359-24 | 110.55 |
| Capsul 300mg | | | | Rx |
| | 100 | ea | 62269-0360-24 | 125.23 |

## BAYER PHAR  12/01/97

**PRECOSE**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 25mg | | | | |
| | 90 | ea | 00026-2863-51 | 45.61 |

## CARNRICK  12/15/97

**BONTRIL PDM**
| | | | | Rx C-III |
|---|---|---|---|---|
| Tablet 35mg | | | | |

---

| | 100 | ea | 00086-0048-10 | 12.95 |
|---|---|---|---|---|

**EXGEST LA**
| | | | | Rx |
|---|---|---|---|---|
| Tab Sa 400-75mg | | | | |
| | 100 | ea | 00086-0063-10 | 45.00 |
| | 500 | ea | 00086-0063-50 | 189.50 |

**MIDRIN**
| | | | | Rx |
|---|---|---|---|---|
| Caps | | | | DESI |
| | 50 | ea | 00086-0120-05 | 26.00 |
| Capsul | | | | DESI |
| | 100 | ea | 00086-0120-10 | 45.25 |

**MOTOFEN**
| | | | | Rx C-IV |
|---|---|---|---|---|
| Tablet | | | | |
| | 50 | ea | 00086-0074-05 | 27.55 |
| | 100 | ea | 00086-0074-10 | 49.90 |

**NOLAMINE**
| | | | | Rx |
|---|---|---|---|---|
| Tab Sa | | | | |
| | 100 | ea | 00086-0204-10 | 54.60 |
| | 250 | ea | 00086-0204-25 | 132.05 |

**PHRENILIN FORTE**
| | | | | Rx |
|---|---|---|---|---|
| Caps 650-50mg | | | | |
| | 100 | ea | 00086-0056-10 | 31.45 |

**SKELAXIN**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 400mg | | | | |
| | 100 | ea | 00086-0062-10 | 52.55 |
| | 500 | ea | 00086-0062-50 | 209.10 |

## CIBA VIS  12/21/97

**BETIMOL**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.25% | | | | |
| | 5 | ml | 58768-0898-05 | 11.75 |
| | 10 | ml | 58768-0898-10 | 22.81 |
| | 15 | ml | 58768-0898-15 | 34.06 |
| Drops 0.5% | | | | Rx |
| | 5 | ml | 58768-0899-05 | 13.94 |
| | 10 | ml | 58768-0899-10 | 27.00 |
| | 15 | ml | 58768-0899-15 | 40.44 |

**E-PILO-1**
| | | | | Rx |
|---|---|---|---|---|
| Drops 1% | | | | |
| | 10 | ml | 58768-0344-10 | 17.44 |

**E-PILO-2**
| | | | | Rx |
|---|---|---|---|---|
| Drops 2% | | | | |
| | 10 | ml | 58768-0345-10 | 17.81 |

**E-PILO-4**
| | | | | Rx |
|---|---|---|---|---|
| Drops 4% | | | | |
| | 10 | ml | 58768-0355-10 | 19.19 |

**E-PILO-6**
| | | | | Rx |
|---|---|---|---|---|
| Drops 6% | | | | |
| | 10 | ml | 58768-0357-10 | 19.81 |

**EFLONE**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.1% | | | | |
| | 5 | ml | 58768-0107-05 | 14.19 |
| | 10 | ml | 58768-0107-10 | 21.88 |

**FLUOR-OP**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.1% | | | | |
| | 5 | ml | 58768-0358-05 | 13.63 |
| | 10 | ml | 58768-0358-10 | 21.56 |
| | 15 | ml | 58768-0358-15 | 26.56 |

**GENTAMICIN SULFATE OPHTHALMIC**
| | | | | Rx |
|---|---|---|---|---|
| Oint 3mg/gm | | | | |
| | 3.5 | gm | 58768-0251-36 | 13.50 |

**INFLAMASE FORTE**
| | | | | Rx |
|---|---|---|---|---|
| Drops 1% | | | | |
| | 5 | ml | 58768-0877-05 | 16.06 |
| | 10 | ml | 58768-0877-10 | 23.63 |
| | 15 | ml | 58768-0877-15 | 32.50 |

**INFLAMASE MILD**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.125% | | | | |
| | 5 | ml | 58768-0875-05 | 16.06 |
| | 10 | ml | 58768-0875-10 | 23.63 |

**LIVOSTIN**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.05% | | | | |
| | 5 | ml | 58768-0610-05 | 31.63 |
| | 10 | ml | 58768-0610-10 | 48.38 |

**METHAZOLAMIDE**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 25mg | | | | |
| | 100 | ea | 58768-0106-01 | 52.50 |
| Tablet 50mg | | | | Rx |
| | 100 | ea | 58768-0116-01 | 78.75 |

**NEOMYCIN-POLYMYXIN-DEXAMETH**
| | | | | Rx |
|---|---|---|---|---|
| Drops | | | | |
| | 5 | ml | 58768-0250-05 | 10.63 |
| Oint | | | | |
| | 3.5 | gm | 58768-0252-36 | 9.69 |

**PILOCAR**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.5% | | | | |
| | 30 | ml | Twin Pack, 2X15Ml | |
| | | | 58768-0514-34 | 23.75 |
| Drops 1% | | | | Rx |
| | 30 | ml | Twin Pack, 2X15Ml | |
| | | | 58768-0515-34 | 24.50 |
| Drops 2% | | | | Rx |
| | 30 | ml | Twin Pack, 2X15Ml | |
| | | | 58768-0516-34 | 24.69 |
| Drops 3% | | | | Rx |
| | 15 | ml | 58768-0517-15 | 12.75 |
| | 30 | ml | Twin Pack, 2X15Ml | |
| | | | 58768-0517-34 | 27.31 |
| Drops 4% | | | | Rx |
| | 30 | ml | Twin Pack, 2X15Ml | |
| | | | 58768-0518-34 | 27.69 |
| Drops 6% | | | | Rx |
| | 15 | ml | 58768-0519-15 | 13.94 |
| | 30 | ml | Twin Pack, 2X15Ml | |
| | | | 58768-0519-34 | 30.88 |

**VASOCIDIN**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.25% | | | | |

---

| | 5 | ml | 58768-0887-05 | 17.19 |
|---|---|---|---|---|
| | 10 | ml | 58768-0887-10 | 23.13 |

**VASOCON**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.1% | | | | |
| | 15 | ml | Regular | |
| | | | 58768-0884-15 | 17.06 |

**VASOSULF**
| | | | | Rx |
|---|---|---|---|---|
| Drops | | | | |
| | 5 | ml | 58768-0883-05 | 11.56 |
| | 15 | ml | 58768-0883-15 | 15.63 |

**VOLTAREN**
| | | | | Rx |
|---|---|---|---|---|
| Drops 0.1% | | | | |
| | 2.5 | ml | 58768-0100-02 | 22.25 |
| | 5 | ml | 58768-0100-05 | 34.63 |

## DERMIK  12/15/97

**NORITATE**
| | | | | Rx |
|---|---|---|---|---|
| Cream 1% | | | | |
| | 30 | gm | 00066-9850-30 | 35.00 |

## DIXON-SHN  11/06/97

**BENZTROPINE MESYLATE**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 2mg | | | | |
| | 1000 | ea | 17236-0848-10 | 130.00 |

## DURA  12/15/97

**CECLOR CD**
| | | | | Rx |
|---|---|---|---|---|
| Tabs 500mg | | | | |
| | 60 | ea | 51479-0035-60 | 209.82 |

**KEFTAB**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 500mg | | | | |
| | 100 | ea | 51479-0034-01 | 243.17 |

## E.FOUGERA  11/12/97

**ERYTHROMYCIN BASE**
| | | | | Rx |
|---|---|---|---|---|
| Gel 2% | | | | |
| | 30 | gm | 00168-0216-30 | 19.73 |
| | 60 | gm | 00168-0216-60 | 32.74 |
| Soln 2% | | | | Rx |
| | 60 | ml | 00168-0215-60 | 7.04 |

## FERNDALE  12/16/97

**LOCOID**
| | | | | Rx |
|---|---|---|---|---|
| Cream 0.1% | | | | |
| | 15 | gm | 00496-0802-15 | 16.10 |
| | 45 | gm | 00496-0802-45 | 33.45 |
| Oint 0.1% | | | | Rx |
| | 15 | gm | 00496-0803-15 | 16.10 |
| | 45 | gm | 00496-0803-45 | 33.45 |
| Soln 0.1% | | | | Rx |
| | 20 | ml | 00496-0804-20 | 23.30 |
| | 60 | ml | 00496-0804-60 | 46.55 |

## G & W  01/01/98

**PROMETHEGAN**
| | | | | Rx |
|---|---|---|---|---|
| Suppos 50mg | | | | |
| | 12 | ea | 00713-0132-12 | 45.50 |

## G.D.SEARLE  11/17/97

**ALDACTAZIDE**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 25-25mg | | | | F/C |
| | 100 | ea | 00025-1011-31 | 47.29 |
| | 2500 | ea | F/C | |
| | | | 00025-1011-55 | 1057.13 |
| Tablet 50-50mg | | | | F/C |
| | 100 | ea | 00025-1021-31 | 83.08 |

**ALDACTONE**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 25mg | | | | F/C |
| | 100 | ea | 00025-1001-31 | 43.89 |
| | 500 | ea | F/C | |
| | | | 00025-1001-31 | 208.35 |
| | 2500 | ea | F/C | |
| | | | 00025-1001-55 | 979.78 |
| Tablet 100mg | | | | F/C |
| | 100 | ea | 00025-1031-31 | 129.21 |

**AMBIEN**
| | | | | Rx C-IV |
|---|---|---|---|---|
| Tablet 5mg | | | | |
| | 100 | ea | 00025-5401-31 | 116.60 |
| Tablet 10mg | | | | Rx C-IV |
| | 100 | ea | 00025-5421-31 | 186.48 |

**BREVICON**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 0.5-0.035 | | | | |
| | 21 | ea | 3X21,Wallette | |
| | | | 00025-0252-03 | 26.57 |
| | 28 | ea | 3X28,Wallette | |
| | | | 00025-0254-03 | 26.57 |

**CALAN**
| | | | | Rx |
|---|---|---|---|---|
| Tablet 40mg | | | | F/C |
| | 100 | ea | 00025-1771-31 | 37.67 |
| Tablet 80mg | | | | F/C |
| | 100 | ea | 00025-1851-31 | 54.18 |
| | 500 | ea | F/C | |
| | | | 00025-1851-51 | 259.99 |
| | 1000 | ea | F/C | |
| | | | 00025-1851-52 | 498.37 |
| Tablet 120mg | | | | F/C |
| | 100 | ea | F/C | |

December 15, 1997 — **Price Change Summary** — G.D-JON

| | | | | |
|---|---|---|---|---|
| | 1000 | ea | 00025-1861-31 | 73.27 |
| | | | F/C | |
| | | | 00025-1861-52 | 674.20 |
| **CALAN SR** | | | | |
| Tab Sa | 120mg | | | Rx |
| | 100 | ea | 00025-1901-31 | 101.14 |
| | | | Caplet, F/C | |
| Tab Sa | 180mg | | | Rx |
| | 100 | ea | 00025-1911-31 | 128.17 |
| | | | Caplet, F/C | |
| Tab Sa | 240mg | | | Rx |
| | 100 | ea | 00025-1891-31 | 146.64 |
| | | | Caplet, F/C | |
| | 500 | ea | 00025-1891-51 | 725.90 |
| **COVERA-HS** | | | | |
| Tab Sa | 180mg | | | Rx |
| | 100 | ea | 00025-2011-31 | 112.14 |
| | | | F/C | |
| Tab Sa | 240mg | | | Rx |
| | 100 | ea | 00025-2021-31 | 153.72 |
| | | | F/C | |
| **CYTOTEC** | | | | |
| Tablet | 100mcg | | | Rx |
| | 60 | ea | 00025-1451-60 | 33.66 |
| | 120 | ea | 00025-1451-20 | 67.30 |
| Tablet | 200mcg | | | Rx |
| | 60 | ea | 00025-1461-60 | 49.00 |
| | 100 | ea | 00025-1461-31 | 81.66 |
| **DAYPRO** | | | | |
| Tablet | 600mg | | | Rx |
| | 100 | ea | Caplet, F/C | |
| | | | 00025-1381-31 | 137.60 |
| | 500 | ea | Caplet, F/C | |
| | | | 00025-1381-51 | 688.02 |
| **DEMULEN 1/35-21** | | | | |
| Tablet | 1-0.035mg | | | Rx |
| | 21 | ea | 24X21,Compak | |
| | | | 00025-0151-24 | 26.38 |
| | 21 | ea | 6X21,Compak | |
| | | | 00025-0151-07 | 27.76 |
| **DEMULEN 1/35-28** | | | | |
| Tablet | 1-0.035mg | | | Rx |
| | 28 | ea | 6X28,Compak | |
| | | | 00025-0161-09 | 28.04 |
| **DEMULEN 1/50-21** | | | | |
| Tablet | 1-0.05mg | | | Rx |
| | 21 | ea | 24X21,Compak | |
| | | | 00025-0071-24 | 26.87 |
| | 21 | ea | 6X21,Compak | |
| | | | 00025-0071-07 | 30.96 |
| **DEMULEN 1/50-28** | | | | |
| Tablet | 1-0.05mg | | | Rx |
| | 28 | ea | 24X28,Compak | |
| | | | 00025-0081-24 | 27.13 |
| | 28 | ea | 6X28,Compak | |
| | | | 00025-0081-09 | 31.25 |
| **FLAGYL** | | | | |
| Tablet | 250mg | | | Rx |
| | | | F/C | |
| | 100 | ea | 00025-1831-50 | 77.07 |
| | | | F/C | |
| | 500 | ea | 00025-1831-31 | 148.29 |
| Tablet | 500mg | | | Rx |
| | | | F/C | |
| | 100 | ea | 00025-1821-31 | 270.14 |
| | | | F/C | |
| | 500 | ea | 00025-1821-51 | 1245.66 |
| **FLAGYL 375** | | | | |
| Caps | 375mg | | | Rx |
| | 50 | ea | 00025-1942-50 | 111.96 |
| **KERLONE** | | | | |
| Tablet | 10mg | | | Rx |
| | | | F/C | |
| | 100 | ea | 00025-5101-31 | 83.40 |
| Tablet | 20mg | | | Rx |
| | | | F/C | |
| | 100 | ea | 00025-5201-31 | 125.07 |
| **LOMOTIL** | | | | |
| Liquid | | | | Rx C-V |
| | 60 | ml | 00025-0066-02 | 15.00 |
| Tablet | | | | Rx C-V |
| | 100 | ea | 00025-0061-31 | 50.79 |
| | 500 | ea* | 00025-0061-34 | 241.09 |
| | 1000 | ea | 00025-0061-52 | 449.34 |
| | 2500 | ea | 00025-0061-55 | 1095.23 |
| **NORINYL 1+35** | | | | |
| Tablet | 1-0.035mg | | | Rx |
| | 21 | ea | 6X21,Wallette | |
| | | | 00025-0257-06 | 25.76 |
| | 28 | ea | 6X28,Refills | |
| | | | 00025-0259-12 | 25.48 |
| | 28 | ea | 6X28,Wallette | |
| | | | 00025-0259-06 | 25.76 |
| **NORINYL 1+50** | | | | |
| Tablet | 1-0.05mg | | | Rx |
| | 21 | ea | 6X21,Wallette | |
| | | | 00025-0263-06 | 25.76 |
| | 28 | ea | 6X28,Wallette | |
| | | | 00025-0265-06 | 25.76 |
| **NORPACE** | | | | |
| Caps | 100mg | | | Rx |
| | 100 | ea | 00025-2752-31 | 61.95 |
| | 1000 | ea | 00025-2752-52 | 571.21 |
| Caps | 150mg | | | Rx |
| | 100 | ea | 00025-2762-31 | 73.17 |
| | 1000 | ea | 00025-2762-52 | 674.68 |
| **NORPACE CR** | | | | |
| Cap Sa | 100mg | | | Rx |
| | 100 | ea | 00025-2732-31 | 74.60 |

| | | | | |
|---|---|---|---|---|
| | 500 | ea | 00025-2732-51 | 354.56 |
| Cap Sa | 150mg | | | Rx |
| | 100 | ea | 00025-2742-31 | 88.17 |
| | 500 | ea | 00025-2742-51 | 418.91 |
| **SYNAREL** | | | | |
| Spray | 2mg/ml | | | Rx |
| | 10 | ml | 00025-0166-10 | 411.21 |
| **TRI-NORINYL** | | | | |
| Tablet | 7-9-5 | | | Rx |
| | 21 | ea | 6X21,Wallette | |
| | | | 00025-0272-06 | 25.72 |
| | 21 | ea | 6X21,Wallette Refill | |
| | | | 42987-0114-27 | 25.44 |
| | 28 | ea | 6X28,Wallette Refill | |
| | | | 00025-0274-12 | 25.44 |
| | 28 | ea | 6X28's | |
| | | | 00025-0274-06 | 25.72 |

**GENENTECH** — 12/01/97

| | | | | |
|---|---|---|---|---|
| **PULMOZYME** | | | | |
| Soln | 1mg/ml | | | Rx |
| | 2.5 | ml | 14's | |
| | | | 50242-0100-38 | 36.09 |
| | 2.5 | ml | 30's | |
| | | | 50242-0100-40 | 36.09 |

**GENEVA** — 12/01/97

| | | | | |
|---|---|---|---|---|
| **AMITRIPTYLINE HYDROCHLORIDE** | | | | |
| Tablet | 150mg | | | Rx |
| | 100 | ea | 00781-1491-01 | 26.62 |
| **AMITRIPTYLINE W/PERPHENAZINE** | | | | |
| Tablet | 10-4mg | | | Rx |
| | 100 | ea | 00781-1266-01 | 28.50 |
| **CARISOPRODOL** | | | | |
| Tablet | 350mg | | | Rx |
| | 100 | ea | 00781-1050-05 | 60.30 |
| **DISOPYRAMIDE PHOSPHATE** | | | | |
| Caps | 100mg | | | Rx |
| | 100 | ea | 00781-2110-01 | 24.05 |
| Caps | 150mg | | | Rx |
| | 100 | ea | 00781-2115-01 | 28.70 |
| **ERGOTAMINE W/CAFFEINE** | | | | |
| Tablet | 1-100mg | | | Rx |
| | 100 | ea | 00781-1995-01 | 52.00 |
| **FUROSEMIDE** | | | | |
| Tablet | 20mg | | | Rx |
| | 1000 | ea | 00781-1818-01 | 5.25 |
| | 1000 | ea | 00781-1818-10 | 31.86 |
| Tablet | 40mg | | | Rx |
| | 1000 | ea | 00781-1966-10 | 53.11 |
| **HALOPERIDOL** | | | | |
| Tablet | 20mg | | | Rx |
| | 100 | ea | 00781-1398-01 | 112.49 |
| **METHYLPHENIDATE HYDROCHLORIDE** | | | | |
| Tab Sa | 20mg | | | Rx C-II |
| | 100 | ea | 00781-1754-01 | 97.40 |
| Tablet | 5mg | | | Rx C-II |
| | 100 | ea | 00781-1748-01 | 30.99 |
| Tablet | 10mg | | | Rx C-II |
| | 100 | ea | 00781-1749-01 | 44.31 |
| Tablet | 20mg | | | Rx C-II |
| | 100 | ea | 00781-1753-01 | 63.55 |
| **SPIRONOLACTONE** | | | | |
| Tablet | 25mg | | | Rx |
| | 100 | ea | 00781-1599-10 | 89.95 |

**GLAXO** — 12/01/97

| | | | | |
|---|---|---|---|---|
| **RAXAR** | | | | |
| Tablet | 200mg | | | Rx |
| | 60 | ea | 00173-0566-03 | 123.60 |
| **SEREVENT DISKUS** | | | | |
| Disk | 50mcg | | | Rx |
| | 60 | ea | 00173-0521-00 | 63.85 |

**GLENWOOD** — 01/01/98

| | | | | |
|---|---|---|---|---|
| **YOCON** | | | | |
| Tablet | 5.4mg | | | Rx |
| | 100 | ea | 00516-0001-01 | 55.64 |
| | 1000 | ea | 00516-0001-10 | 472.87 |

**HERBERT** — 11/07/97

| | | | | |
|---|---|---|---|---|
| **AZELEX** | | | | |
| Cream | 20% | | | Rx |
| | 30 | gm | 00023-8694-30 | 30.32 |
| **ELIMITE** | | | | |
| Cream | 5% | | | Rx |
| | 60 | gm | 00023-7915-60 | 28.25 |
| **ERYGEL** | | | | |
| Gel | 2% | | | Rx |
| | 30 | gm | 00023-4312-30 | 26.20 |
| | 60 | gm | 00023-4312-60 | 49.25 |
| **ERYMAX** | | | | |
| Soln | 2% | | | Rx |
| | 59 | ml | 00023-0540-02 | 21.64 |
| | 118 | ml | 00023-0540-04 | 38.26 |
| **EXSEL** | | | | |
| Shamp | 2.5% | | | Rx |
| | 120 | ml | 00023-0817-99 | 14.72 |
| **FLUONID** | | | | |
| Soln | 0.01% | | | Rx |
| | 60 | ml | 00023-0878-60 | 40.04 |

| | | | | |
|---|---|---|---|---|
| **FLUOROPLEX** | | | | |
| Cream | 1% | | | Rx |
| | 30 | gm | 00023-0812-30 | 46.94 |
| Soln | 1% | | | Rx |
| | 30 | ml | 00023-0810-30 | 46.94 |
| **NAFTIN** | | | | |
| Cream | 1% | | | Rx |
| | 15 | gm | 00023-4126-15 | 19.21 |
| | 30 | gm | 00023-4126-30 | 32.06 |
| | 60 | gm | 00023-4126-60 | 49.67 |
| Gel | 1% | | | Rx |
| | 20 | gm | 00023-4770-20 | 25.16 |
| | 40 | gm | 00023-4770-40 | 43.16 |
| | 60 | gm | 00023-4770-60 | 50.59 |

**ICN** — 11/10/97

| | | | | |
|---|---|---|---|---|
| **ANDROID** | | | | |
| Caps | 10mg | | | Rx C-III |
| | 100 | ea | 00187-0902-01 | 157.75 |
| **ELDOPAQUE FORTE** | | | | |
| Cream | 4% | | | Rx |
| | 28.4 | gm | 00187-0395-31 | 37.44 |
| **ELDOQUIN** | | | | |
| Cream | 2% | | | Rx |
| | 14.2 | gm | 00187-0382-35 | 13.00 |
| | 28.4 | gm | 00187-0382-31 | 23.19 |
| **MESTINON** | | | | |
| Syrup | 60mg/5ml | | | Rx |
| | 480 | ml | 00187-3012-20 | 48.00 |
| Tab Sa | 180mg | | | Rx |
| | 30 | ea | U-U, Timespan | |
| | | | 00187-3013-30 | 31.50 |
| Tablet | 60mg | | | Rx |
| | 100 | ea | 00187-3010-30 | 48.00 |
| | 500 | ea | 00187-3010-40 | 236.69 |
| **OXSORALEN** | | | | |
| Lotion | 1% | | | Rx |
| | 30 | ml | 00187-0402-31 | 102.75 |
| **OXSORALEN-ULTRA** | | | | |
| Caps | 10mg | | | Rx |
| | 50 | ea | 00187-0650-42 | 254.38 |
| **PROSTIGMIN** | | | | |
| Tablet | 15mg | | | Rx |
| | 100 | ea | 00187-3100-10 | 52.88 |
| **SOLAQUIN FORTE** | | | | |
| Cream | 4% | | | Rx |
| | 28.4 | gm | 00187-0396-31 | 37.44 |
| Gel | 4% | | | Rx |
| | 30 | gm | 00187-0523-31 | 37.44 |
| **TESTRED** | | | | |
| Caps | 10mg | | | Rx C-III |
| | 100 | ea | 00187-0901-01 | 176.75 |
| **TRISORALEN** | | | | |
| Tablet | 5mg | | | Rx |
| | 28 | ea | 00187-0303-28 | 80.00 |
| | 100 | ea | 00187-0303-01 | 238.31 |
| **8-MOP** | | | | |
| Caps | 10mg | | | Rx |
| | 50 | ea | 00187-0651-42 | 254.38 |

**JONES MED.** — 12/01/97

| | | | | |
|---|---|---|---|---|
| **CYTOMEL** | | | | |
| Tablet | 5mcg | | | Rx |
| | 100 | ea | 00007-3414-20 | 20.18 |
| Tablet | 25mcg | | | Rx |
| | 100 | ea | 00007-3416-20 | 24.33 |
| Tablet | 50mcg | | | Rx |
| | 100 | ea | 00007-3417-20 | 37.14 |
| **LEVOXYL** | | | | |
| Tablet | 25mcg | | | Rx |
| | 100 | ea | 00689-1117-01 | 12.49 |
| | 1000 | ea | 00689-1117-10 | 114.98 |
| Tablet | 50mcg | | | Rx |
| | 100 | ea | 00689-1118-01 | 14.12 |
| | 1000 | ea | 00689-1118-10 | 123.24 |
| Tablet | 75mcg | | | Rx |
| | 100 | ea | 00689-1119-01 | 15.60 |
| | 1000 | ea | 00689-1119-10 | 138.74 |
| Tablet | 88mcg | | | Rx |
| | 100 | ea | 00689-1132-01 | 15.87 |
| | 1000 | ea | 00689-1132-10 | 140.68 |
| Tablet | 100mcg | | | Rx |
| | 100 | ea | 00689-1110-01 | 16.10 |
| | 1000 | ea | 00689-1110-10 | 142.80 |
| Tablet | 112mcg | | | Rx |
| | 100 | ea | 00689-1130-01 | 17.44 |
| | 1000 | ea | 00689-1130-10 | 150.02 |
| Tablet | 125mcg | | | Rx |
| | 100 | ea | 00689-1120-01 | 18.73 |
| | 1000 | ea | 00689-1120-10 | 157.31 |
| Tablet | 137mcg | | | Rx |
| | 100 | ea | 00689-1135-01 | 19.49 |
| | 1000 | ea | 00689-1135-10 | 169.03 |
| Tablet | 150mcg | | | Rx |
| | 100 | ea | 00689-1111-01 | 19.27 |
| | | | U-D | |
| | 1000 | ea | 00689-1111-05 | 29.38 |
| | 100 | ea | 00689-1111-10 | 171.76 |
| Tablet | 175mcg | | | Rx |
| | 100 | ea | 00689-1121-01 | 21.23 |
| | 1000 | ea | 00689-1121-10 | 195.70 |
| Tablet | 200mcg | | | Rx |
| | 100 | ea | 00689-1112-01 | 23.15 |
| | | | U-D | |
| | 1000 | ea | 00689-1112-06 | 34.07 |
| | 100 | ea | 00689-1112-10 | 205.66 |
| Tablet | 300mcg | | | Rx |

# JON-SCH

## Price Change Summary

**December 15, 1997**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00689-1121-01 | 31.99 |
| | 1000 | ea | 00689-1121-10 | 286.00 |

**TAPAZOLE**
Tablet 5mg — **Rx**

| | | | | |
|---|---|---|---|---|
| Tablet | 100 | ea | 52604-1094-01 | 30.70 |
| Tablet | 10mg | | | **Rx** |
| | 100 | ea | 52604-1095-01 | 52.96 |

**KNOLL** 11/27/97
SYNTHROID
Tablet 25mcg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00048-1020-03 | 19.98 |
| Tablet | 50mcg | | | **Rx** |
| | 100 | ea | 00048-1040-03 | 22.68 |
| Tablet | 75mcg | | | **Rx** |
| | 100 | ea | 00048-1050-03 | 25.08 |
| Tablet | 88mcg | | | **Rx** |
| | 100 | ea | 00048-1060-03 | 25.50 |
| Tablet | 100mcg | | | **Rx** |
| | 100 | ea | 00048-1070-03 | 25.68 |
| | 1000 | ea | 00048-1070-05 | 218.22 |
| Tablet | 112mcg | | | **Rx** |
| | 100 | ea | 00048-1080-03 | 29.70 |
| | 1000 | ea | 00048-1080-05 | 253.08 |
| Tablet | 125mcg | | | **Rx** |
| | 100 | ea | 00048-1130-03 | 30.06 |
| | 1000 | ea | 00048-1130-05 | 253.80 |
| Tablet | 150mcg | | | **Rx** |
| | 100 | ea | 00048-1090-03 | 30.90 |
| Tablet | 175mcg | | | **Rx** |
| | 100 | ea | 00048-1100-03 | 36.78 |
| Tablet | 200mcg | | | **Rx** |
| | 100 | ea | 00048-1140-03 | 36.90 |
| | 1000 | ea | 00048-1140-05 | 313.56 |
| Tablet | 300mcg | | | **Rx** |
| | 100 | ea | 00048-1170-03 | 50.16 |
| | 1000 | ea | 00048-1170-05 | 423.78 |

**KNOLL LABS** 11/17/97
VICODIN HP
Tablet 10-660mg — **Rx C-III**

| | | | | |
|---|---|---|---|---|
| | 500 | ea | 00044-0725-03 | 323.85 |

**M'KRODT SP** 11/30/97
ANEXSIA
Tablet 500-5mg — **Rx C-III**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00406-5361-01 | 45.18 |
| | 500 | ea | 00406-5361-05 | 210.09 |
| Tablet | 650-7.5mg | | | **Rx C-III** |
| | 100 | ea | 00406-5362-01 | 56.15 |
| | 500 | ea | 00406-5362-05 | 261.10 |
| Tablet | 10-660mg | | | **Rx C-III** |
| | 500 | ea | 00406-5363-05 | 334.61 |

**MONARCH PH** 11/14/97
KEMADRIN
Tablet 5mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00173-0604-55 | 54.24 |

MANTADIL
Cream — **Rx**

| | | | | |
|---|---|---|---|---|
| | 15 | gm | 00081-0650-94 | 22.98 |

NEOSPORIN
Drops — **Rx**

| | | | | |
|---|---|---|---|---|
| | 10 | ml | Drop-Dose | |
| | | | 00173-0728-69 | 23.82 |
| Oint | | | | |
| | 3.5 | gm | 00081-0732-86 | 23.82 |

POLYSPORIN
Oint — **Rx**

| | | | | |
|---|---|---|---|---|
| | 3.5 | gm | 00081-0797-86 | 23.82 |

PROLOPRIM
Tablet 100mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00173-0820-55 | 98.89 |
| Tablet | 200mg | | | **Rx** |
| | 100 | ea | 00173-0825-55 | 197.63 |

SEPTRA
Susp — **Rx**

| | | | | |
|---|---|---|---|---|
| | 480 | ml | 00173-0854-96 | 53.62 |
| Tablet | 400-80mg | | | **Rx** |
| | 100 | ea | 00173-0852-55 | 91.96 |

SEPTRA DS
Tablet 800-160mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00173-0853-55 | 143.68 |

**MYLAN** 11/17/97
CLONIDINE HCL/CHLORTHALIDONE
Tablet 0.1/15 — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00378-0001-01 | 63.77 |
| Tablet | 0.2/15 | | | **Rx** |
| | 100 | ea | 00378-0027-01 | 85.31 |
| Tablet | 0.3/15 | | | **Rx** |
| | 100 | ea | 00378-0072-01 | 102.98 |

METHYCLOTHIAZIDE
Tablet 5mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00378-0160-01 | 49.64 |

TOLBUTAMIDE
Tablet 500mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00378-0215-01 | 25.95 |

**MEDICIS** 11/17/97
LIDEX
Cream 0.05% — **Rx**

| | | | | |
|---|---|---|---|---|
| | 15 | gm | 99207-0511-13 | 18.90 |

| | | | | |
|---|---|---|---|---|
| | 30 | gm | 99207-0511-14 | 26.20 |
| | 60 | gm | 99207-0511-17 | 43.92 |
| | 120 | gm | 99207-0511-22 | 73.82 |
| Gel | 0.05% | | | **Rx** |
| | 15 | gm | 99207-0507-13 | 18.90 |
| | 30 | gm | 99207-0507-14 | 26.20 |
| | 60 | gm | 99207-0507-17 | 43.92 |
| Oint | 0.05% | | | **Rx** |
| | 15 | gm | 99207-0514-13 | 18.90 |
| | 30 | gm | 99207-0514-14 | 26.20 |
| | 60 | gm | 99207-0514-17 | 43.92 |
| | 120 | gm | 99207-0514-22 | 73.82 |

LIDEX-E
Cream 0.05% — **Rx**

| | | | | |
|---|---|---|---|---|
| | 15 | gm | 99207-0513-13 | 18.90 |
| | 30 | gm | 99207-0513-14 | 26.20 |
| | 60 | gm | 99207-0513-17 | 43.92 |

SYNALAR
Cream 0.025% — **Rx**

| | | | | |
|---|---|---|---|---|
| | 15 | gm | 99207-0501-13 | 15.00 |
| | 60 | gm | 99207-0501-17 | 35.25 |
| Oint | 0.025% | | | **Rx** |
| | 60 | gm | 99207-0504-17 | 35.25 |
| Soln | 0.01% | | | **Rx** |
| | 20 | ml | 99207-0506-14 | 18.79 |
| | 60 | ml | 99207-0506-46 | 37.21 |

SYNEMOL
Cream 0.025% — **Rx**

| | | | | |
|---|---|---|---|---|
| | 60 | gm | 99207-0509-17 | 36.67 |

TRIAZ
Lotion 6% — **Rx**

| | | | | |
|---|---|---|---|---|
| | 180 | gm | 99207-0116-12 | 16.20 |

**MJ NUTR** 11/10/97
ENFAMIL NATALINS RX
Tablet — **Rx**

| | | | | |
|---|---|---|---|---|
| | 200 | ea | 00087-0702-01 | 15.06 |

**PAR** 11/17/97
ALLOPURINOL
Tablet 100mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 49884-0104-01 | 19.70 |
| | 1000 | ea | 49884-0104-10 | 94.21 |
| Tablet | 300mg | | | **Rx** |
| | 100 | ea | 49884-0105-01 | 53.55 |
| | 500 | ea | 49884-0105-05 | 117.10 |
| | 1000 | ea | 49884-0105-10 | 230.43 |

BENZTROPINE MESYLATE
Tablet 0.5mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 49884-0164-01 | 9.75 |
| Tablet | 1mg | | | **Rx** |
| | 100 | ea | 49884-0165-01 | 11.15 |
| Tablet | 2mg | | | **Rx** |
| | 100 | ea | 49884-0166-01 | 14.00 |
| | 1000 | ea | 49884-0166-10 | 132.25 |

HYDRALAZINE HYDROCHLORIDE
Tablet 50mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 49884-0028-01 | 5.19 |
| | 1000 | ea | 49884-0028-10 | 47.09 |

METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet 250-15mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 49884-0186-01 | 29.97 |
| Tablet | 250-25mg | | | **Rx** |
| | 100 | ea | 49884-0187-01 | 35.67 |
| | 1000 | ea | 49884-0187-10 | 306.75 |

**PHRMACIA/U** 12/15/97
ROGAINE
Soln 2% — **Rx**

| | | | | |
|---|---|---|---|---|
| | 60 | ml | For Men | |
| | | | 00009-3779-01 | 23.50 |
| | 60 | ml | For Women | |
| | | | 00009-3780-01 | 23.50 |
| | 120 | ml | Twin Pack, For Men | |
| | | | 00009-3779-03 | 39.00 |
| | 120 | ml | Twin Pack, For Women | |
| | | | 00009-3780-03 | 39.00 |
| | 180 | ml | Triple Pk, For Men | |
| | | | 00009-3779-06 | 50.00 |
| | 180 | ml | Triple Pk, For Women | |
| | | | 00009-3780-06 | 50.00 |
| Soln | 5% | | | |
| | 60 | ml | For Men | |
| | | | 00009-7700-01 | 29.50 |
| | 120 | ml | Twin Pack For Men | |
| | | | 00009-7700-02 | 50.00 |

**PURDUE FR** 12/01/97
DHC PLUS
Caps 16-356-30 — **Rx C-III**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00034-8000-80 | 58.02 |

MS CONTIN
Tab Sa 15mg — **Rx C-II**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00034-0514-10 | 94.88 |
| | 500 | ea | 00034-0514-90 | 450.74 |
| Tab Sa | 30mg | | | **Rx C-II** |
| | 25 | ea | U-D, 12X25 | |
| | | | 00034-0515-25 | 51.51 |
| | 50 | ea | 00034-0515-50 | 94.88 |
| | 100 | ea | 00034-0515-10 | 180.33 |
| | 500 | ea | 00034-0515-45 | 437.18 |
| Tab Sa | 60mg | | | **Rx C-II** |
| | 25 | ea | U-D | |
| | | | 00034-0516-25 | 103.00 |
| | 100 | ea | 00034-0516-10 | 351.85 |
| | 500 | ea | 00034-0516-90 | 1618.49 |
| Tab Sa | 100mg | | | **Rx C-II** |

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00034-0517-10 | 520.94 |
| | 500 | ea | 00034-0517-90 | 2162.74 |
| Tab Sa | 200mg | | | **Rx C-II** |
| | 100 | ea | 00034-0513-10 | 954.01 |

MSIR
Caps 15mg — **Rx C-II**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00034-1025-10 | 34.92 |
| Caps | 30mg | | | **Rx C-II** |
| | 100 | ea | 00034-1026-10 | 65.16 |
| Tablet | 15mg | | | **Rx C-II** |
| | 100 | ea | 00034-0518-10 | 20.38 |
| Tablet | 30mg | | | **Rx C-II** |
| | 100 | ea | 00034-0519-10 | 34.44 |

**PURDUE-PHA** 12/01/97
OXYCONTIN
Tabs 10mg — **Rx C-II**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 59011-0100-10 | 113.69 |
| Tabs | 20mg | | | **Rx C-II** |
| | 100 | ea | 59011-0103-10 | 217.59 |
| Tabs | 40mg | | | **Rx C-II** |
| | 100 | ea | 59011-0105-10 | 386.08 |
| Tabs | 80mg | | | **Rx C-II** |
| | 100 | ea | 59011-0107-10 | 726.01 |

OXYIR
Caps 5mg — **Rx C-II**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 59011-0201-10 | 28.75 |

**ROCHE** 11/17/97
FORTOVASE
Caps 200mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 180 | ea | Softgel | |
| | | | 00004-0246-48 | 191.16 |

**RUGBY** 12/01/97
RANITIDINE HCL
Tablet 150mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 60 | ea | 00536-4455-08 | 88.29 |
| | 100 | ea | 00536-4455-05 | 735.75 |
| Tablet | 300mg | | | **Rx** |
| | 30 | ea | 00536-4456-07 | 80.15 |
| | 60 | ea | 00536-4456-10 | 267.19 |

**SANOFI WIN** 11/24/97
DYNABAC
Tab Ec 250mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00024-0490-60 | 123.44 |

HISTUSSIN HC
Syrup 5-2.5-2 — **Rx C-III**

| | | | | |
|---|---|---|---|---|
| | 480 | ml | A/F, S/F | |
| | | | 00024-0860-16 | 46.88 |

PLAQUENIL
Tablet 200mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | F/C | |
| | | | 00024-1562-10 | 130.40 |

POLY-HISTINE CS
Syrup — **Rx C-V**

| | | | | |
|---|---|---|---|---|
| | 480 | ml | A/F, S/F | |
| | | | 00024-1633-16 | 44.33 |

POLY-HISTINE DM
Syrup 10-12.5-2 — **Rx C-V**

| | | | | |
|---|---|---|---|---|
| | 480 | ml | A/F, S/F | |
| | | | 00024-1686-16 | 41.58 |

POLY-HISTINE-D
Cap Sa adult — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00024-1656-01 | 93.55 |
| Elixir | | | | **Rx** |
| | 480 | ml | 00024-1662-16 | 33.28 |

POLY-HISTINE-D PED
Cap Sa pediatric — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | Pediatric | |
| | | | 00024-1658-01 | 65.09 |

PRENATE ULTRA
Tablet — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | D/F | |
| | | | 00024-1730-01 | 30.40 |

TALACEN
Tablet 25-650mg — **Rx C-IV**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | Caplet | |
| | | | 00024-1937-04 | 84.96 |

TALWIN NX
Tablet 50-0.5mg — **Rx C-IV**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00024-1951-04 | 97.25 |

ZEPHREX
Tablet 400-60mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00024-2624-01 | 54.31 |

ZEPHREX-L A
Tabs 600-120mg — **Rx**

| | | | | |
|---|---|---|---|---|
| | 100 | ea | 00024-2627-01 | 76.60 |

**SAVAGE** 11/24/97
NITROL
Oint 2% — **Rx**

| | | | | |
|---|---|---|---|---|
| | 3 | gm | 50's, Appli-Kit | |
| | | | 00281-0038-48 | 1.01 |
| | 30 | gm | Appli-Kit | |
| | | | 00281-0038-46 | 8.87 |
| | 60 | gm | Appli-Kit | |
| | | | 00281-0038-47 | 16.33 |

**SCHERING** 11/25/97

PriceAlert

**December 15, 1997** — **Price Change Summary** — **SCH-WY-**

---

**CLARITIN**
| Syrup | 5mg/5ml | | | Rx |
|---|---|---|---|---|
| | 480 | ml | A/F,D/F | |
| | | | 00085-0612-02 | 119.41 |
| Tablet | 10mg | | | Rx |
| | 14 | ea | U-U | |
| | | | 00085-0458-01 | 39.76 |
| | 30 | ea | U-U | |
| | | | 00085-0458-05 | 64.06 |
| | 100 | ea | U-U | |
| | | | 00085-0458-03 | 213.53 |
| | 500 | ea | U-U | |
| | | | 00085-0458-06 | 1067.59 |

**CLARITIN-D 12 HOUR**
| Tabs | 120-5mg | | | Rx |
|---|---|---|---|---|
| | 30 | ea | U-U | |
| | | | 00085-0635-05 | 36.08 |
| | 100 | ea | | |
| | | | 00085-0635-01 | 120.32 |

**CLARITIN-D 24 HOUR**
| Tabs | 240-10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | F/C | |
| | | | 00085-0640-01 | 240.64 |

**FARESTON**
| Tablet | 60mg | | | Rx |
|---|---|---|---|---|
| | 30 | ea | 60Mg Toremifene Base | |
| | | | 00085-1126-01 | 97.26 |
| | | | 60Mg Toremifene Base | |
| | | | 00085-1126-02 | 324.20 |

---

## SCHWARZ  11/12/97

**UNIRETIC**
| Tablet | 7.5-12.5mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | F/C | |
| | | | 00091-3712-01 | 49.69 |
| Tablet | 15-25mg | | | Rx |
| | 100 | ea | F/C | |
| | | | 00091-3725-01 | 49.69 |

---

## SHIRE RICH  11/10/97

**ADDERALL**
| Tablet | 30mg | | | Rx C-II |
|---|---|---|---|---|
| | 100 | ea | 58521-0034-01 | 123.13 |

---

## TEVA USA  12/29/97

**AMOXICILLIN TRIHYDRATE**
| Susp | 125mg/5ml | | | Rx |
|---|---|---|---|---|
| | 150 | ml | 00093-4150-80 | 4.14 |

**CEPHRADINE**
| Caps | 500mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00093-3155-01 | 102.00 |

**CIMETIDINE LIQUID**
| Liquid | 300mg/5ml | | | Rx |
|---|---|---|---|---|
| | 237 | ml | 00093-0506-87 | 87.50 |

**CLONAZEPAM**
| Tablet | 0.5mg | | | Rx C-IV |
|---|---|---|---|---|
| | 100 | ea | 00093-0832-01 | 70.76 |
| Tablet | 1mg | | | Rx C-IV |
| | 100 | ea | 00093-0833-01 | 80.71 |
| Tablet | 2mg | | | Rx C-IV |
| | 100 | ea | 00093-0834-01 | 111.85 |

**CLOXACILLIN SODIUM**
| Caps | 250mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00093-3119-01 | 37.96 |

**KETOPROFEN**
| Capsul | 50mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00093-3193-01 | 80.62 |
| Capsul | 75mg | | | Rx |
| | 100 | ea | 00093-3195-01 | 89.67 |

**METAPROTERENOL SULFATE**
| Tablet | 10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00093-2230-01 | 14.00 |
| Tablet | 20mg | | | Rx |
| | 100 | ea | 00093-2232-01 | 17.75 |

**MINOCYCLINE HYDROCHLORIDE**
| Caps | 50mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00093-3165-01 | 120.00 |

**OXACILLIN SODIUM**
| Caps | 250mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00093-3115-01 | 28.40 |

**PENICILLIN V POTASSIUM**
| Susp | 125mg/5ml | | | Rx |
|---|---|---|---|---|
| | 200 | ml | 00093-4125-74 | 3.34 |
| Tablet | 250mg | | | Rx |
| | 100 | ea | 00093-1172-10 | 42.79 |
| Tablet | 500mg | | | Rx |
| | 100 | ea | 00093-1173-01 | 9.24 |

**SELEGILINE**
| Tablet | 5mg | | | Rx |
|---|---|---|---|---|
| | 60 | ea | 00093-0788-06 | 122.45 |

---

## VANGARD  01/05/98

**ACETAMINOPHEN W/CODEINE**
| Tablet | 300-30mg | | | Rx C-III |
|---|---|---|---|---|
| | 100 | ea | 00615-0430-29 | 18.23 |

**ALLOPURINOL**
| Tablet | 100mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-1592-29 | 15.74 |
| Tablet | 300mg | | | Rx |
| | 100 | ea | 00615-1593-29 | 35.74 |

**ATENOLOL**
| Tablet | 25mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-3544-29 | 70.25 |
| Tablet | 50mg | | | Rx |
| | 100 | ea | 00615-3532-29 | 84.37 |

---

**BACLOFEN**
| Tablet | 10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-3541-29 | 40.99 |
| Tablet | 20mg | | | Rx |
| | 100 | ea | 00615-3542-29 | 73.40 |

**CARBAMAZEPINE**
| Tab Ch | 100mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-4515-29 | 21.98 |

**CIMETIDINE**
| Tablet | 400mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-3566-29 | 135.71 |

**CLONAZEPAM**
| Tablet | 0.5mg | | | Rx C-IV |
|---|---|---|---|---|
| | 100 | ea | 00615-0456-29 | 86.35 |
| Tablet | 1mg | | | Rx C-IV |
| | 100 | ea | 00615-0457-29 | 99.24 |

**CYCLOBENZAPRINE HCL**
| Tablet | 10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-3520-29 | 95.99 |

**DICLOFENAC**
| Tablet | 50mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-4506-29 | 96.97 |
| Tablet | 75mg | | | Rx |
| | 100 | ea | 00615-4507-29 | 142.47 |

**FLUPHENAZINE HYDROCHLORIDE**
| Tablet | 5mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-1501-29 | 134.93 |
| Tablet | 10mg | | | Rx |
| | 100 | ea | 00615-3574-29 | 170.20 |

**FOLIC ACID**
| Tablet | 1mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-0664-29 | 15.64 |

**GUAIFENESIN LA**
| Tab Sa | 600mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-4524-29 | 30.23 |

**MEGESTROL ACETATE**
| Tablet | 40mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-3570-29 | 113.57 |

**NIFEDIPINE**
| Caps | 10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | Softgel | |
| | | | 00615-0360-29 | 51.94 |
| Caps | 20mg | | | Rx |
| | 100 | ea | Softgel | |
| | | | 00615-0359-29 | 100.38 |

**PERPHENAZINE**
| Tablet | 2mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-3584-29 | 53.85 |
| Tablet | 4mg | | | Rx |
| | 100 | ea | 00615-3585-29 | 74.60 |
| Tablet | 8mg | | | Rx |
| | 100 | ea | 00615-4511-29 | 98.75 |
| Tablet | 16mg | | | Rx |
| | 100 | ea | 00615-4512-29 | 114.02 |

**PREDNISONE**
| Tablet | 5mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-0536-29 | 7.74 |
| Tablet | 10mg | | | Rx |
| | 100 | ea | 00615-3593-29 | 11.49 |

**PRIMIDONE**
| Tablet | 250mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-2521-29 | 37.49 |

**RANITIDINE HCL**
| Tablet | 150mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-4513-29 | 157.97 |

**SELEGILINE**
| Tablet | 5mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-4516-29 | 219.99 |

**THIORIDAZINE HYDROCHLORIDE**
| Tablet | 10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-2504-29 | 24.52 |
| Tablet | 15mg | | | Rx |
| | 100 | ea | 00615-2505-29 | 26.00 |
| Tablet | 25mg | | | Rx |
| | 100 | ea | 00615-2506-29 | 25.25 |
| Tablet | 50mg | | | Rx |
| | 100 | ea | 00615-2507-29 | 34.94 |
| Tablet | 100mg | | | Rx |
| | 100 | ea | 00615-2508-29 | 35.75 |
| Tablet | 150mg | | | Rx |
| | 100 | ea | 00615-2509-29 | 38.75 |
| Tablet | 200mg | | | Rx |
| | 100 | ea | 00615-2510-29 | 45.25 |

**TRAZODONE HYDROCHLORIDE**
| Tablet | 50mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-2578-29 | 45.14 |
| Tablet | 100mg | | | Rx |
| | 100 | ea | 00615-2579-29 | 76.93 |

**TRIFLUOPERAZINE HYDROCHLORIDE**
| Tablet | 10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-3598-29 | 83.85 |
| Tablet | 10mg | | | Rx |
| | 100 | ea | 00615-1503-29 | 159.03 |

**TRIHEXYPHENIDYL HYDROCHLORIDE**
| Tablet | 2mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00615-0675-29 | 88.49 |

---

## WEST-WARD  01/01/98

**ACETAMINOPHEN-CAFF&BUTALBITAL**
| Tablet | 325-40-50 | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-1787-01 | 16.05 |

**AMINOPHYLLINE**
| Tablet | 100mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-1020-01 | 6.05 |

---

| Tablet | 1000 | ea | 00143-1020-10 | 22.50 |
|---|---|---|---|---|
| Tablet | 200mg | | | Rx |
| | 100 | ea | 00143-1025-01 | 7.55 |
| | 1000 | ea | 00143-1025-10 | 40.25 |

**ASPIRIN W/CAFFEINE&BUTALBITAL**
| Tablet | 325-40-50 | | | Rx C-III |
|---|---|---|---|---|
| | 100 | ea | 00143-1785-01 | 7.85 |
| | 1000 | ea | 00143-1785-10 | 51.00 |

**BELLADONNA ALK W/PHENOBARBITAL**
| Tablet | 16.2mg | | | DESI |
|---|---|---|---|---|
| | 100 | ea | 00143-1140-10 | 60.00 |

**CAPTOPRIL**
| Tablet | 12.5mg | | | Rx |
|---|---|---|---|---|
| | 1000 | ea | 00143-1171-01 | 63.00 |
| | 1000 | ea | 00143-1171-10 | 575.45 |
| Tablet | 25mg | | | Rx |
| | 100 | ea | 00143-1172-01 | 68.25 |
| | 1000 | ea | 00143-1172-10 | 625.50 |
| Tablet | 50mg | | | Rx |
| | 100 | ea | 00143-1173-01 | 116.50 |
| | 1000 | ea | 00143-1173-10 | 1075.00 |
| Tablet | 100mg | | | Rx |
| | 100 | ea | 00143-1174-01 | 148.00 |

**CHLOROTHIAZIDE**
| Tablet | 500mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-1210-01 | 10.65 |

**DICYCLOMINE HYDROCHLORIDE**
| Capsul | 10mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-3126-01 | 29.75 |
| | 1000 | ea | 00143-3126-10 | 275.10 |
| Tablet | 20mg | | | Rx |
| | 100 | ea | 00143-1227-01 | 36.50 |
| | 1000 | ea | 00143-1227-10 | 238.85 |

**DOXYCYCLINE HYCLATE**
| Caps | 50mg | | | Rx |
|---|---|---|---|---|
| | 50 | ea | 00143-3141-50 | 13.31 |
| Caps | 100mg | | | Rx |
| | 50 | ea | 00143-3142-50 | 25.35 |
| | 500 | ea | 00143-3142-05 | 235.20 |

**FLURAZEPAM HYDROCHLORIDE**
| Caps | 15mg | | | Rx C-IV |
|---|---|---|---|---|
| | 100 | ea | 00143-3367-01 | 24.10 |
| | 500 | ea | 00143-3367-05 | 115.25 |
| Caps | 30mg | | | Rx |
| | 100 | ea | 00143-3370-01 | 28.65 |
| | 500 | ea | 00143-3370-05 | 138.65 |

**FOLIC ACID**
| Tablet | 1mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-1248-01 | 11.70 |
| | 1000 | ea | 00143-1248-10 | 25.51 |

**ISOSORBIDE DINITRATE**
| Tab SI | 2.5mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-1765-01 | 5.25 |
| Tab SI | 5mg | | | Rx |
| | 100 | ea | 00143-1767-01 | 5.60 |
| Tablet | 5mg | | | Rx |
| | 100 | ea | 00143-1769-01 | 4.75 |
| | 1000 | ea | 00143-1769-10 | 19.25 |
| Tablet | 10mg | | | Rx |
| | 100 | ea | 00143-1771-01 | 5.80 |
| | 1000 | ea | 00143-1771-10 | 22.65 |
| Tablet | 20mg | | | Rx |
| | 100 | ea | 00143-1772-01 | 6.65 |
| | 1000 | ea | 00143-1772-10 | 27.05 |

**METHOCARBAMOL**
| Tablet | 500mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-1290-01 | 11.40 |
| | 500 | ea | 00143-1290-05 | 52.25 |
| Tablet | 750mg | | | Rx |
| | 100 | ea | 00143-1292-01 | 13.25 |
| | 500 | ea | 00143-1292-05 | 61.50 |

**PREDNISONE**
| Tablet | 5mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00143-1475-01 | 4.75 |
| | 1000 | ea | 00143-1475-10 | 23.00 |
| Tablet | 10mg | | | Rx |
| | 100 | ea | 00143-1473-01 | 6.75 |
| | 1000 | ea | 00143-1473-10 | 45.00 |
| Tablet | 20mg | | | Rx |
| | 100 | ea | 00143-1477-01 | 9.60 |

**PROPOXYPHENE HYDROCHLORIDE**
| Caps | 65mg | | | Rx C-IV |
|---|---|---|---|---|
| | 100 | ea | 00143-3235-01 | 7.30 |
| | 500 | ea | 00143-3235-05 | 28.56 |

---

## WY-AYERST  12/02/97

**ANTABUSE**
| Tablet | 250mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00046-0809-81 | 85.58 |
| Tablet | 500mg | | | Rx |
| | 50 | ea | 00046-0810-50 | 51.61 |

**ARTANE**
| Tablet | 2mg | | | Rx |
|---|---|---|---|---|
| | 100 | ea | 00005-4434-23 | 19.28 |
| | 1000 | ea | 00005-4434-34 | 146.73 |
| Tablet | 5mg | | | Rx |
| | 100 | ea | 00005-4436-23 | 38.34 |

**ATIVAN**
| Tablet | 0.5mg | | | Rx C-IV |
|---|---|---|---|---|
| | 100 | ea | 00008-0081-02 | 71.46 |
| | 1000 | ea | 00008-0081-03 | 347.34 |
| Tablet | 1mg | | | Rx C-IV |
| | 100 | ea | 00008-0064-02 | 93.08 |
| | 500 | ea | 00008-0064-03 | 450.29 |
| | 1000 | ea | 00008-0064-05 | 885.22 |
| Tablet | 2mg | | | Rx C-IV |
| | 100 | ea | 00008-0065-02 | 135.68 |
| | 500 | ea | 00008-0065-03 | 660.15 |

# WY--WY-

## Price Change Summary

### December 15, 1997

```
                    1000  ea    00008-0065-05  1288.92
ATROMID-S
Caps     500mg                              Rx
                    100   ea    00046-0243-81  102.91
DECLOMYCIN
Tablet   150mg                              Rx
                    100   ea    00005-9218-23  438.71
Tablet   300mg
                    48    ea    00005-9270-29  383.17
DIUCARDIN
Tablet   50mg                               Rx
                    100   ea    00046-0702-81  55.50
DONNATAL
Caps     16.2mg                          Rx    DESI
                    100   ea    00031-4207-63  16.86
Elixir   16.2mg/5ml                      Rx    DESI
                    480   ml    00031-4221-25  26.05
                    3840  ml    00031-4221-29  184.13
Tab Sa   48.6mg                          Rx    DESI
                    100   ea    Extentabs
                               00031-4235-63  50.33
                                Extentabs
                    500   ea    00031-4235-70  235.88
Tablet   16.2mg                          Rx    DESI
                    100   ea    00031-4250-63  15.85
                    1000  ea    00031-4250-74  142.46
DONNAZYME
Tablet   500mg                              Rx
                    100   ea    00031-4650-63  38.46
EFFEXOR
Tablet   25mg                               Rx
                    100   ea    00008-0701-01  105.53
Tablet   37.5mg                             Rx
                    100   ea    00008-0781-01  108.68
Tablet   50mg                               Rx
                    100   ea    00008-0703-01  111.93
Tablet   75mg                               Rx
                    100   ea    00008-0704-01  118.66
Tablet   100mg                              Rx
                    100   ea    00008-0705-01  125.78
EQUANIL
Tablet   200mg                          Rx C-IV
                    100   ea    00008-0002-03  27.08
Tablet   400mg                          Rx C-IV
                    100   ea    00008-0001-05  33.91
                    1000  ea    00008-0001-07  166.26
GRISACTIN
Caps     250mg                              Rx
                    100   ea    00046-0443-81  82.01
Caps     500mg                              Rx
                    60    ea    00046-0444-60  86.64
GRISACTIN ULTRA
Tablet   330mg                              Rx
                    100   ea    00046-0437-81  134.74
INDERAL
Tablet   10mg                               Rx
                    100   ea    00046-0421-81  37.51
                    1000  ea    00046-0421-91  366.48
Tablet   20mg                               Rx
                    100   ea    00046-0422-81  52.66
                    1000  ea    00046-0422-91  515.86
Tablet   40mg                               Rx
                    100   ea    00046-0424-81  68.34
                    1000  ea    00046-0424-91  669.23
Tablet   60mg                               Rx
                    100   ea    00046-0426-81  94.55
                    1000  ea    00046-0426-91  908.60
Tablet   80mg                               Rx
                    100   ea    00046-0428-81  104.93
                    1000  ea    00046-0428-91  1027.62
INDERAL LA
Cap Sa   60mg                               Rx
                    100   ea    00046-0470-81  92.01
                    1000  ea    00046-0470-91  891.90
Cap Sa   80mg                               Rx
                    100   ea    00046-0471-81  107.59
                    1000  ea    00046-0471-91  1042.91
Cap Sa   120mg                              Rx
                    100   ea    00046-0473-81  133.35
                    1000  ea    00046-0473-91  1292.60
Cap Sa   160mg                              Rx
                    100   ea    00046-0479-81  174.60
                    1000  ea    00046-0479-91  1692.46
INDERIDE LA
Cap Sa   50-120mg                           Rx
                    100   ea    00046-0457-81  190.74
Cap Sa   50-160mg                           Rx
                    100   ea    00046-0459-81  213.86
INDERIDE-40/25
Tablet   40-25mg                            Rx
                    100   ea    00046-0484-81  112.20
                    1000  ea    00046-0484-91  1087.35
INDERIDE-80/25
Tablet   80-25mg                            Rx
                    100   ea    00046-0488-81  150.69
ISMO
Tablet   20mg                               Rx
                    100   ea    00008-0771-01  78.51
ISORDIL
Cap Sa   40mg                               Rx
                    100   ea    Tembids
                               00008-4140-01  61.50
                                Tembids
                    500   ea    00008-4140-02  295.13
Tab Sa   40mg                               Rx
                    100   ea    Tembids
                               00008-4125-01  61.50
                    500   ea    Tembids
```

```
                    1000  ea    00008-4125-02  295.13
                                Tembids
                    500   ea    00008-4125-03  580.77
Tab Sl   2.5mg                              Rx
                    100   ea    00008-4139-01  26.79
                    500   ea    00008-4139-03  128.49
Tab Sl   5mg                                Rx
                    100   ea    00008-4126-01  28.65
                    500   ea    00008-4126-03  137.90
Tab Sl   10mg                               Rx
                    100   ea    00008-4161-01  33.48
Tablet   5mg                                Rx
                    100   ea    Titradose
                               00008-4152-01  28.79
                                Titradose
                    500   ea    00008-4152-02  138.59
                                Titradose
                    1000  ea    00008-4152-03  272.72
Tablet   10mg                               Rx
                    100   ea    Titradose
                               00008-4153-01  32.19
                                Titradose
                    500   ea    00008-4153-02  154.50
                                Titradose
                    1000  ea    00008-4153-03  305.63
Tablet   20mg                               Rx
                    100   ea    Titradose
                               00008-4154-01  51.95
                                Titradose
                    500   ea    00008-4154-02  249.39
Tablet   30mg                               Rx
                    100   ea    Titradose
                               00008-4159-01  58.41
                                Titradose
                    500   ea    00008-4159-02  280.23
Tablet   40mg                               Rx
                    100   ea    00008-4192-01  63.36
MEPROBAMATE W/ASPIRIN
Tablet   200-325mg                      Rx C-IV
                    100   ea    00008-0091-02  86.09
METHOTREXATE
Tablet   2.5mg                              Rx
                    100   ea    00005-4507-27  484.60
MICRO-K
Cap Sa   8meq                               Rx
                    100   ea    Extencaps
                               00031-5720-63  18.63
                                Extencaps
                    500   ea    00031-5720-70  85.55
MICRO-K 10
Cap Sa   10meq                              Rx
                    100   ea    Extencaps
                               00031-5730-63  20.48
                    100   ea    U-U, Extencaps
                               00031-5730-68  20.54
                                Extencaps
                    500   ea    00031-5730-70  94.68
MINOCIN
Caps     50mg                               Rx
                    100   ea    00005-5343-23  195.49
                    250   ea    Pellet Filled Cap
                               00005-5343-27  487.73
Caps     100mg                              Rx
                    50    ea    00005-5344-18  162.83
                    250   ea    Pellet Filled Cap
                               00005-5344-27  812.41
Susp     50mg/5ml                           Rx
                    60    ml    00005-5313-56  36.49
MITROLAN
Tab Ch   500mg                              Rx
                    100   ea    00031-1535-63  15.38
MYAMBUTOL
Tablet   400mg                              Rx
                    100   ea    00005-5084-62  184.63
                    1000  ea    00005-5084-34  1748.26
MYSOLINE
Susp     250mg/5ml                          Rx
                    240   ml    00046-3850-08  44.96
Tablet   50mg                               Rx
                    100   ea    00046-0431-81  19.90
Tablet   250mg                              Rx
                    100   ea    00046-0430-81  57.96
                    1000  ea    00046-0430-91  562.23
NAPRELAN
Tab Sa   412.5mg                            Rx
                    100   ea    375Mg Naproxen Base
                               00008-0901-03  116.71
Tab Sa   550mg                              Rx
                    75    ea    500Mg Naproxen Base
                               00008-0902-02  106.75
PHENAPHEN W/CODEINE
Caps     30-325mg                      Rx C-III
                    50    ea    00031-6257-63  40.26
                    100   ea    00031-6257-70  194.48
Caps     60-325mg                      Rx C-III
                    100   ea    00031-6274-63  69.10
PRONEMIA
Caps                                        Rx
                    30    ea    00005-5150-13  30.94
REGLAN
Syrup    5mg/5ml                            Rx
                    480   ml    S/F
                               00031-6706-25  55.59
Tablet   5mg                                Rx
                    100   ea    00031-6705-63  47.16
Tablet   10mg                               Rx
                    100   ea    00031-6701-63  74.35
RHEUMATREX
Tablet   2.5mg                              Rx
```

```
                    8     ea    Dosepack
                               00005-4507-04  32.99
                    12    ea    Dosepack
                               00005-4507-05  49.41
                    16    ea    Dosepack
                               00005-4507-07  65.92
                    20    ea    Dosepack
                               00005-4507-09  82.44
                    24    ea    Dosepack
                               00005-4507-91  98.91
ROBAXIN
Tablet   500mg                              Rx
                    100   ea    00031-7429-63  57.13
                    1000  ea    00031-7429-70  273.48
ROBAXIN-750
Tablet   750mg                              Rx
                    100   ea    00031-7449-63  81.65
                    500   ea    00031-7449-70  390.18
ROBAXISAL
Tablet   400-325mg                          Rx
                    100   ea    00031-7469-63  62.11
Tablet   400/325mg                          Rx
                    500   ea    00031-7469-70  293.34
ROBINUL
Tablet   1mg                                Rx
                    100   ea    00031-7824-63  21.16
ROBINUL FORTE
Tablet   2mg                                Rx
                    100   ea    00031-7840-63  33.70
SERAX
Caps     10mg                           Rx C-IV
                    100   ea    00008-0051-02  80.19
                    500   ea    00008-0051-03  377.48
Caps     15mg                           Rx C-IV
                    100   ea    00008-0006-02  100.81
                    500   ea    00008-0006-04  480.88
Caps     30mg                           Rx C-IV
                    100   ea    00008-0052-02  145.81
                    500   ea    00008-0052-04  706.74
SURMONTIL
Caps     25mg                               Rx
                    100   ea    00008-4132-01  75.20
Caps     50mg                               Rx
                    100   ea    00008-4133-01  123.05
Caps     100mg                              Rx
                    100   ea    00008-4158-01  178.88
SYNALGOS-DC
Caps                                   Rx C-III
                    100   ea    00008-4191-01  94.58
                    500   ea    00008-4191-02  460.70
TRIHEMIC-600
Tablet                                      Rx
                    30    ea    00005-4590-13  28.36
VERELAN
Cap Pe   120mg                              Rx
                    100   ea    00005-2490-23  124.85
Cap Pe   180mg                              Rx
                    100   ea    00005-2489-23  130.78
Cap Pe   240mg                              Rx
                    100   ea    00005-2491-23  147.59
Cap Pe   360mg                              Rx
                    100   ea    00005-2495-23  203.14
WYGESIC
Tablet   65-650mg                       Rx C-IV
                    100   ea    00008-0085-01  55.74
                    500   ea    00008-0085-02  272.98
ZEBETA
Tablet   5mg                                Rx
                    100   ea    00005-3816-38  31.13
Tablet   10mg                               Rx
                    100   ea    00005-3817-38  31.13
ZIAC
Tablet   6.25-10mg                          Rx
                    30    ea    00005-3235-38  31.14
Tablet   6.25-2.5mg                         Rx
                    100   ea    00005-3238-23  103.78
Tablet   6.25-5mg                           Rx
                    100   ea    00005-3234-23  103.78
```

PriceAlert

# Our Drug Experts Interact So You Can Prevent Harmful Drug Interactions



**Neal L. Benowitz, M.D.**
Chief, Division of Clinical Pharmacology and Experimental Therapeutics, Prof. of Medicine, School of Medicine, University of California, San Francisco.



**Edward Carr, M.D.**
Prof. of Pharmacology and Therapeutics, Prof. of Medicine, School of Medicine and Biomedical Sciences, State University of New York at Buffalo.



**Mark A. Gill, Pharm. D.**
Associate Professor of Clinical Pharmacy, School of Pharmacy, University of Southern California, and published expert on Clinical Pharmacology.



**Philip D. Hansten, Pharm. D.**
Author of *Drug Interactions*; Editorial Advisory Board, *The Medical Letter*; Professor of Clinical Pharmacy, University of Washington.



**Glen L. Stimmel, Pharm. D., F.C.C.P.**
Professor of Clinical Pharmacology and Psychiatry, University of Southern California. One of the Founders of the American College of Clinical Pharmacy.



**David S. Tatro, Pharm. D.**
Editorial Advisory Board, *Facts and Comparisons* and *Drug Interaction Facts*. Director, Drug Information Center, Associate Director of Pharmacy, Stanford University.



**Dwight R. Tousignaut, Pharm. D.**
Editor, *International Pharmaceutical Abstracts*; Vice President, Drug Information Systems, Director, Database Services Division, American Society of Hospital Pharmacists.



**Lawrence A. Trissel, R.Ph.**
Author, *Handbook on Injectable Drugs*. Fellow, A.S.H.P. Ed. Bd., *American Journal of Hospital Pharmacy*. Director, Investigational Pharm. Services; Univ. of Texas, M.D. Anderson Cancer Center.

The American Drug Interaction Module (ADIM™) from First DataBank is a powerful tool that can help you prevent harmful drug interactions.

The database, compiled from medical literature, covers every drug product approved for marketing in the U.S. by the FDA—more than 145,000 drug records.

Each coded by ingredients, dosage form and route of administration. So you receive only clinical relevant interactions.

And our internationally recognized panel of clinical experts constantly review all past and current medical literature for harmful drug interactions. They are in regular contact with our internal staff of clinical pharmacists to incorporate their updates into the database.

So to learn how you can provide better patient care with the most widely used electronic drug interaction database, call today at 1-800-MED-FILE. Or write us at the address below.



**First DataBank**
*The leader in electronic drug databases*

The Hearst Corporation, 1111 Bayhill Drive, San Bruno, CA 94066, 1-800-MED-FILE

© 1990 First DataBank



THE MOST COMPREHENSIVE AND THOROUGH AVAILABLE

# Drug Utilization Review (DUR) Modules

- Drug-to-Drug Interactions
- Dose Range Checking
- Drug-to-Food Interactions
- Drug-to-Lab Interference
- Drug Allergy Alert
- Intravenous Incompatibility
- Indications
- Drug-Disease Conflicts
- Min/Max Daily Dose
- Duplicate Therapy Checking
- Side Effects
- Drug-Age Conflicts
- Drug-Pregnancy Conflicts
- Drug-Lactation Conflicts

Call or write for more information

## 1-800-633-3453

# First DataBank

*The leader in electronic drug databases*

The Hearst Corporation, 1111 Bayhill Drive, San Bruno, CA 94066 • 1-800-633-3453

# The most widely used electronic drug information in the country.



# Available on diskettes.

First DataBank is the leader in providing electronic drug information to community and hospital pharmacies, Medicaid programs and drug benefit programs across the country. It's the most comprehensive data available anywhere.

And now all information is available to you on diskettes (or streamer tape) and runs on any microcomputer.

For example, the *Current Drug Pricing* (*CDP*™) diskette provides you up-to-date prices on all drugs in your customized file.

The *Drug Interaction Module* (*ADIM*™) is monitored and updated by our nationally recognized panel of clinical experts. It checks for interactions based upon each ingredient, dosage form and route of administration.

And our *Medicaid Billing Data* (*MBD*™) contains the billing criteria for your state.

To learn more about our diskette drug information products, call us at 1-800-MED-FILE. In California (415) 588-5454.



**First DataBank**
THE LEADER IN ELECTRONIC DRUG DATABASES

The Hearst Corporation, 1111 Bayhill Drive, San Bruno, CA 94066



# When You Think
# Drug Utilization Review

First DataBank first introduced clinical information to the health care community in 1973.

And today, our DUR modules provide everything you need to meet all the OBRA '90 regulations.

- *Patient Education Information*
- *Drug-Drug Interactions*
- *Duration of Therapy*
- *Min/Max Daily Dose*
- *Drug-Allergy Alerts*
- *Label Warnings*
- *Drug-Disease Conflicts*
- *Drug-Food Interactions*
- *Indications*
- *Side Effects*
- *Pediatric Precautions*
- *Geriatric Precautions*
- *Duplicate Therapy*
- *Dose Range Checking*
- *Drug-Lactation Precautions*
- *Drug-Pregnancy Precautions*
- *Drug-Lab Interference*
- *IV Admixtures*

So when you think drug utilization review, think about First DataBank. Contact us today for more information. We want you to be the best in your business by using the best drug information in the business.

## First DataBank
*Point-of-Care Knowledge Bases*

# 1-800-633-3453

The Hearst Corporation, 1111 Bayhill Dr.
San Bruno, CA 94066
FAX: 415-588-4003



*Be the best in your business by using the best drug database in the business.*

---

A( )0038233 PA        2211297
K en Degen
K enilworth Pharmaceuticals
J 095 Morris Ave
Jnion, NJ  07083

FIRST CLASS
U.S. POSTAGE
PAID
OMAHA, NE
PERMIT NO. 71

**Dated Material—Please Rush**