# THE OFFICIAL GUIDE TO AWP PRICING

# PriceAlert™



## Nov 15, 1999

**New Products In This Issue**

Tamiflu 75mg Gelcap
By Roche

Comtan 200mg Tablet
By Novartis

Glucotrol XL
2.5mg tablet
By Pfizer



**FIRSTDATABANK**
*Point-of-Care Knowledge Bases*

## The Latest Price Changes on Leading Rx and OTC Products

FDB-AWP 15275

HIGHLY CONFIDENTIAL

1

# **Price Alert**



## More Timely

Published the 15th of each month. Allows you to make price changes sooner, improving your profits.



## Big Savings

PriceAlert is only $129 a year (12 issues)—a substantial savings over comparable publications. An expense item that really improves your bottom line.



## The Official AWP Price Guide

PriceAlert provides you the same AWP prices used by Aetna, PAID, PCS, MediMet, most Blue Cross and Blue Shield plans, wholesalers and approximately 49 Medicaid programs.



## Subscribe Today!

Stay on top of price changes and improve your profits. Contact us today at 800-428-4495.

**First DataBank**
The Hearst Corporation
1111 Bayhill Drive
San Bruno, California 94066
650-588-5454
800-633-3453
650-588-4003 (fax)
www.firstdatabank.com

FDB-AWP 15276

HIGHLY CONFIDENTIAL

# PriceAlert

**Publisher**
Joseph L. Hirschmann, Pharm.D.

**Editor**
Kay Morgan, Manager, Editorial Services

**Assistant Editor**
Terri Factora

**Editorial Staff**
Eric Ammons

Marguerite Blythe

Inna Dimitshteyn

Kendra Dodds

Elaine Kiso

Norma Ledezma

Peter Ngau

**Production Staff**
Lynda Elliott
Robert Murphy

Volume 11; Number 11

PriceAlert is published monthly for $129.00 per year by First DataBank, 1111 Bayhill Drive, San Bruno, CA 94066.

POSTMASTER: Send address changes to
First DataBank PriceAlert
P.O. BOX 40930
Indianapolis, IN 46240
For additional information, please call 1-800-388-8884

Copyright © 1999, First DataBank, Inc. A wholly owned subsidiary of The Hearst Corporation. Contents of this publication may not be reproduced, stored in a retrieval system, resold or retransmitted in any form without the prior written permission of the publisher. The information reported herein is provided to First DataBank by the various manufacturers and related sources handling the products listed. PriceAlert and First DataBank make no warranty or representation concerning its accuracy.

A Publication of
First DataBank Inc.
The Hearst Corporation

Frank A. Bennack, Jr., President
George R. Hearst, Jr., Chairman
Victor F. Ganzi, Executive Vice President
Richard P. Malloch, Vice President and Group Head
Joseph L. Hirschmann, President, First DataBank Inc.

## Y2K Preparedness

Much has been said about being prepared for January 1, 2000, when computers roll over to the two-digit year value of 00. Will computers read 00 as 1900 and shut down many systems with a negative impact on our lives. Or, will computers see 00 as 2000 and it will be life as usual. My local radio station announces the number of days until January 1, 2000 and the announcer proceeds to ask if you are prepared. The following summarizes what First DataBank is doing to prepare and to make sure that January 1, 2000 does not disrupt our service.

First DataBank has identified the Y2K compliance of all internal computer applications and systems. Most applications are already compliant, and those that are not have been marked for retirement, replacement or modification to ensure uninterrupted service to all First DataBank customers. In addition, a company task force has verified that all products and services are Y2K compliant.

Our Internet site, www.firstdatabank.com, identifies specific Y2K issues relevant to systems that access First DataBank drug information files. For **NDDF** customers, there is a White Paper on Y2K and for **MDDB** customers, there is a Y2K Technical Bulletin.

Additionally, for **NDDF** customers, we have decided to run our year-end processing a week earlier to ensure that all our customers will have their files prior to December, 31st. Our production will start on the evening of December 21st with shipping beginning on the 22nd. There will be no production the week of December 27th. Our normal production cycle will resume the week of January 6th 2000.

For **MDDB**, the year-end processing schedule will be transparent and the files will be delivered on the regular production schedule.

We have notified vendors and customers of our year-end processing schedule. Some pharmaceutical manufacturers have announced their intent not to raise prices until March 1, 2000 to minimize any impact price increases may have.

First DataBank is prepared for January 1, 2000; are you?

Kay Morgan

You may have noticed that I did not use the word millennium. I refuse to enter into the debate over whether 1/1/2000 is the end or the beginning of a millennium. At this point, I find it best to avoid such controversial topics that will be non-events as of 1/2/2000.

## Contents

Features . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Definitions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Pricing Section . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
Price Change Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . 79

**HIGHLY CONFIDENTIAL**

FDB-AWP 15277

1

# PriceAlert

## Features:

1. Drug products are listed alphabetically by brand name, and generic grouping.
2. BaseLine pricing (BLP™) is included to make price comparison easy.
3. Orange Book evaluation codes are included.
4. Price changes, new products, and other new entries appear in red.
5. HCFA upper limit prices are provided where applicable.
6. Separate Price Change Summary by manufacturer is provided.

### Pricing Section

| | Generic/Brand Heading | | | Dose/Strength/Package Size Heading | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | AWP | |
| THIOTHIXENE | | | | | | | |
| | Caps | 1mg | | 100 ea | | Rx | ← Legend/DEA/DESI Indicator |
| | HCFA | 9.75 | BLP | 20.33 | | | ← HCFA Upper Limit/BaseLine Price |
| 09/16/96 | Geneva | | AB | 00781-2226-01 | 21.50 | | |
| | HLMoore | | Ab | 00839-7288-06 | 21.06 | | |
| | Major | | AB | 00904-2890-60 | 17.50 | | ← Manufacturer/Orange Book Code/NDC/Blue Book AWP |
| Brand Name Reference → | NAVANEby | | | | | | |
| | Pfizer US | | Ab | 00049-5720-66 | 40.53 | | |
| | Rugby | | Ab | 00536-4952-01 | 17.90 | | |
| 05/03/96 | Schein | | AB | 00364-2166-01 | 21.10 | | ← Price change with Effective Date |

### Price Change Summary

| | | Brand Name | | | |
|---|---|---|---|---|---|
| DERMIK | | 10/01/94 | | | ← Manufacturer and Effective Date |
| FLORONE | | | | | |
| Cream | 0.05% | | Rx | | |
| | 15 gm | 00066-0074-17 | 22.30 | | |
| | 30 gm | 00066-0074-31 | 31.84 | | |
| | 60 gm | 00066-0074-60 | 53.89 | | |
| Oint | 0.05% | | Rx | | ← Dose/Strength/Legend/DEA/DESI Indicator |
| | 15 gm | 00066-0075-17 | 22.30 | | |
| | 30 gm | 00066-0075-31 | 31.84 | | |
| | 60 gm | 00066-0075-60 | 53.89 | | |
| | | | ↑ AWP | | |

## Definitions

HCFA represents the Aggregate Federal Upper Limit price.

BLP is First DataBank's calculated BaseLine Price (BLP), see Detail Definition.

ORANGE BOOK CODE is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations," see Detail Definition.

BLUEBOOK AWP is either the published suggested wholesale price obtained from the manufacturer/labeler or the price commonly charged by wholesalers as determined by survey.

ADDITIONAL DESCRIPTORS provide trademarked dosage forms, case sizes, etc.

DESI indicates products which lack substantial evidence of effectiveness as reported by the Food and Drug Administration in the Federal Register and products identical, similar, or related.

LEGEND INDICATOR shows whether a drug requires a prescription.

DEA CLASS indicates the DEA class of controlled substances.

## Detail Definition:

**Brand/Generic designation** within a generic product group is accomplished by listing the brand name in bold type followed by a lower case "by". All generically priced products in the group are listed by manufacturer. Hence, "NAVANEby Pfizer US" indicates the brand, and Geneva, Rugby, etc. represent lower AWP pricing.

**BaseLine Price** deals with all products, regardless of brand versus generic issues and arbitrary and subjective pricing methods. The "BaseLine Price" is updated mid-month for each group of generic ingredients, strength, dosage form, route and package size—our definition of a specific product group. The database used is First DataBank's National Drug Data File (NDDF). It consists of over 200,000 NDCs and pricing information from over 1,200 manufacturers.

The "BaseLine Price" is derived by calculating the mean average for all NDCs in a specific product group, determining the standard deviation, and calculating a new mean average using all prices within one standard deviation of the original mean average. This new mean average is the "BaseLine Price."

**DESI** occasionally refers only to the generic substitutes of certain drugs. For the purpose of PriceAlert, only those drug entities which are DESI in all cases are listed as "DESI."

**Orange Book Code** is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations," published by the Food and Drug Administration.

Codes beginning with "A" indicate drug products that are generally considered therapeutically equivalent and interchangeable with pharmaceutically equivalent drug products. The "A" code values are:
AA, AN, AO, AP, or AT = No known or suspected bioequivalence problems. The dosage form determines the second character.
AB = actual or potential problems resolved by evidence. A1,A2 = AB rating assigned when more than one reference drug appears under the same heading.

Codes beginning with "B" indicate drug products that are not considered therapeutically equivalent to other pharmaceutically equivalent products. The "B" code values are:
BC, BD, BE, BN, BP, BR, BS, BT, or BX = actual or potential problems not resolved by evidence. The second character is specific to the dosage form.

Codes Added by First DataBank
Ab = The Orange Book rating as submitted to HCFA by distributors. Obtained directly from HCFA.
ab = Provided by supplier who has certified in writing that all products sold carry the highest Orange book rating for like products. This is the default when HCFA information has not been reported on an NDC by one of these suppliers.
ZA = Entity evaluated; but not this labeler's products. Rated equivalents (A or B) available. For distributed products, ask Distributor for source or consult label information.
ZB = Non prescription; or not evaluated.
ZC = In Orange Book but does not have therapeutic equivalency rating.

**FDB-AWP 15278**

**HIGHLY CONFIDENTIAL**

November 15, 1999 | PriceAlert | A/T–ACE

A/T/S
See ERYTHROMYCIN BASE/ETHANOL
Soln    2%              60 mg    Rx
        HCFA   3.42     BLP      6.22
        Medisis    AT  00039-0015-60   20.03

ACCOLATE
Tablet   10mg           60 each    Rx
         Zeneca         F/C
10/18/99 Tablet 20mg    ZB  00310-0401-60   62.16
                        60 each    Rx
         Zeneca         F/C
10/18/99 Tablet 20mg    ZC  00310-0402-60   62.16

ACCUPRIL
Tablet   5mg            90 each    Rx
         Parke Dav  ZC  00071-0527-23   88.06
Tablet   10mg          90 each    Rx
         Parke Dav  ZC  00071-0530-23   88.06
Tablet   20mg          90 each    Rx
         Parke Dav  ZC  00071-0532-23   88.06
Tablet   40mg          90 each    Rx
         Parke Dav  ZC  00071-0535-23   88.06

ACCUTANE
Caps     10mg          100 each    Rx
         Roche         U-O, Rx Pak
10/05/99 Caps 20mg     ZC  00004-0155-49   531.36
                       100 each    Rx
         Roche         U-D, Rx Pak
10/05/99 Caps 40mg     ZC  00004-0169-49   630.11
                       100 each    Rx
         Roche         U-D, Rx Pak
10/05/99             ZC  00004-0156-49   732.06

ACEBUTOLOL
Capsul   200mg         100 each    Rx
         HCFA  80.25   BLP  89.14
         ESI Lederl  AB  59911-5842-01   91.35
         Goldline    Ab  00182-2629-01   85.91
         Major       Ab  00904-3138-60   85.73
         Mylan       AB  00378-1200-01   91.36
         Watson      AB  52544-0437-01   91.36
         SECTRAL by
         Wy-Ayerst   AB  00008-4177-01   123.49
         SECTRAL by
         Wy-Ayerst       U-D, Redipak
                     AB  00008-4177-04   123.49
Capsul   400mg         100 each    Rx
         HCFA  107.03  BLP  118.16
         ESI Lederl  AB  59911-5844-01   121.50
         Goldline    Ab  00182-2630-01   111.88
         Major       Ab  00904-5138-60   114.38
         Mylan       AB  00378-1400-01   121.51
         Watson      AB  52544-0438-01   121.51
         SECTRAL by
         Wy-Ayerst   AB  00008-4179-01   164.20

ACEON
Tablet   2mg           100 each    Rx
         Solvay     ZB  00032-1101-01   98.00
Tablet   4mg           100 each    Rx
         Solvay     ZB  00033-1102-01   98.00
Tablet   8mg           100 each    Rx
         Solvay     ZB  00032-1103-01   140.00

ACETAMINOPHEN W/CODEINE
Elixir                  480 ml    Rx  C-V
         HCFA   n/a    BLP      14.35
         Alphema U  AA  00472-1419-16   13.83
         Goldline     Aa  00182-1078-40   14.10
         Major       Aa  00904-7775-16   13.95
         Morton Gro  AA  60432-0245-16   18.64
         Mova        Aa  55370-0341-48   14.00
         Qualitest   Aa  00603-1020-58   12.95
         Schein      Aa  00364-7202-16   12.95
         URL         Aa  00677-0996-33   13.50
Elixir                  480 ml    Rx  C-V
         HCFA           BLP      14.35
         TYLENOL W/CODEINE by
Tablet   300-15mg      100 each    Rx  C-III
         HCFA   5.54   BLP      17.89
         Duramed     Aa  51285-0600-02   23.60
         Goldline    Aa  00182-1268-01   8.20
         Major       Ab  00904-0571-60   26.92
         Mutual      AA  53489-0159-01   8.20
         Qualitest   AA  00603-2337-21   13.95
         Teva USA    AA  00093-0090-01   13.34
         URL         AA  00677-0611-01   26.92
         Vintage Ph  AA  00254-2063-28   13.95
         Watson      AA  52544-0850-01   23.90
Tablet   300-15mg      1000 each  RA  C-III
         HCFA  55.40   BLP      n/a
         Major       Ab  00904-0571-80   55.20
         Teva USA    AA  00093-0090-10   93.67
Tablet   300-30mg      100 each    Rx  C-III
         HCFA   8.75   BLP      24.75
         Duramed     AA  51285-0603-02   25.87
         Major       Aa  00904-0175-60   28.43
         TYLENOL W/CODEINE NO.3 by
         Mc Neil     AA  00045-0513-50   38.29
         Purepac     AA  00228-2029-10   26.12
         Qualitest   AA  00603-2338-21   21.41
         Teva USA    AA  00093-0150-01   21.41
         URL         AA  00677-0612-01   25.87
         Vintage Ph  AA  00254-2064-28   21.41
         Watson      AA  52544-0851-01   26.27
Tablet   300-30mg      500 each    Rx  C-III
         HCFA  43.75   BLP      n/a
         TYLENOL W/CODEINE NO.3 by
         Mc Neil     AA  00045-0513-70   165.70
Tablet   300-30mg      1000 each  RA  C-III
         HCFA  87.50   BLP      198.09
         Duramed     AA  51285-0603-05   203.42
         Goldline    AA  00182-0948-10   204.15
         Major       Aa  00904-0175-80   218.93
         TYLENOL W/CODEINE NO.3 by
         Mc Neil     AA  00045-0513-80   301.18
         Purepac     AA  00228-3029-96   219.18
         Qualitest   AA  00603-2338-32   169.75
         Teva USA    AA  00093-0150-10   203.42
         URL         AA  00677-0612-10   203.42
         Vintage Ph  AA  00254-2064-38   169.75

10/08/99 Watson     AA  52544-0851-10   219.18
Tablet   300-60mg      100 each    Rx  C-III
         HCFA  13.37   BLP      41.42
         Duramed     AA  51285-0602-02   45.69
         Major       Aa  00904-3916-60   50.92
         TYLENOL W/CODEINE NO.4 by
         Mc Neil     AA  00045-0515-50   67.66
         Mutual      AA  53489-0161-01   19.25
         Purepac     AA  00228-3021-10   45.94
         Qualitest   AA  00603-2339-21   32.48
         Teva USA    AA  00093-0350-01   32.47
         URL         AA  00677-0632-01   45.69
         Vintage Ph  AA  00254-2065-28   32.48
         Watson      AA  52544-0852-01   45.69
Tablet   300-60mg      500 each    Rx  C-III
         HCFA  66.85   BLP      187.17
         Duramed     AA  51285-0602-04   197.39
         Goldline    AA  00182-1338-05   198.50
         Major       Aa  00904-3916-40   218.93
         TYLENOL W/CODEINE NO.4 by
         Mc Neil     AA  00045-0515-70   292.27
         Mutual      AA  53489-0161-05   85.46
         Purepac     AA  00228-3021-50   219.18
         Qualitest   AA  00603-2339-28   144.65
         Teva USA    AA  00093-0350-05   144.67
         URL         AA  00677-0632-05   197.39
         Vintage Ph  AA  00254-2065-35   144.65
         Watson      AA  52544-0852-05   219.18

ACETAMINOPHEN W/HYDROCODONE
Caps     500-5mg       100 each    Rx  C-III
         HCFA  20.25   BLP      29.05
         Alphagen    AA  59743-0011-01   26.05
         Carnick     AA  00086-0057-10   25.00
         Forest      AA  00785-1120-01   42.62
         BANCAP HC by
         Forest      AA  00456-0601-01   103.91
         Goldline    AA  00406-4357-01   22.61
         Major       AA  00904-3442-60   23.95
         Rbls/Hauck  AA  59441-0138-01   34.42
         Seatrace    AA  00551-0180-01   18.69
Elixir   167/5-2.5     480 ml    Rx  C-III
         HCFA   n/a    BLP      56.77
         M'krodt Sp  AA  00406-0375-16   56.79
         Qualitest   AA  00603-1295-58   56.77
         LORTAB by
         UCB Pharma  AA  50474-0909-16   66.81
         Vintage Ph  AA  00254-3050-58   56.77
Tablet   500-5mg       100 each    Rx  C-III
         HCFA   4.91   BLP      32.27
         Carnick     AA  00225-0450-15   27.54
         Endo Gen    AA  60951-0639-70   39.24
         Eon Labs    AA  00185-0474-01   39.04
         ESI Lederl  AA  59911-5926-01   31.50
         Geneva      AA  00781-1606-01   31.75
         Halsey      AA  00879-0765-01   36.65
         VICODIN by
         Knoll Labs  AA  00044-0727-02   49.93
         M'krodt Sp  AA  00406-0357-01   31.75
         ANEXSIA by
         M'krodt Sp  AA  00406-5361-01   45.18
         Major       AA  00904-3440-60   18.50
         Qualitest   AA  00603-3881-21   28.05
         LORTAB by
         UCB Pharma  AA  50474-0902-01   60.63
         URL         AA  00677-1184-01   20.24
         Vintage Ph  AA  00254-3932-28   28.05
         Watson      AA  52544-0349-01   31.75
         Zenith      AA  00172-5643-60   22.75
Tablet   500-5mg       500 each    Rx  C-III
         HCFA  24.55   BLP     131.34
         Endo Gen    AA  60951-0639-85   174.12
         Eon Labs    AA  00185-0474-05   175.75
         ESI Lederl  AA  59911-5926-02   133.45
         Geneva      AA  00781-1606-05   98.43
         Halsey      AA  00879-0765-05   173.25
         VICODIN by
         Knoll Labs  AA  00044-0727-02   232.26
         M'krodt Sp  AA  00406-0357-05   133.17
         ANEXSIA by
         M'krodt Sp  AA  00406-5361-05   210.09
         Major       AA  00904-3440-40   73.90
         Martec      AA  52555-0076-06   130.80
         Qualitest   AA  00603-3881-28   131.90
         LORTAB by
         UCB Pharma  AA  50474-0902-50   277.49
         URL         AA  00677-1184-05   79.05
         Vintage Ph  AA  00254-3932-35   131.90
         Wam-Chil    AA  00047-0448-30   97.50
         Zenith      AA  00172-5643-70   97.75
Tablet   500-5mg       1000 each  Rx  C-III
         HCFA  49.10   BLP     329.64
         Endo Gen    AA  60951-0639-80   329.33
         Eon Labs    AA  00185-0474-10   331.92
         Halsey      AA  00879-0765-10   327.69
         VICODIN by
         Knoll Labs  AA  00406-0357-10   196.85
Tablet   500/7.5mg     100 each    Rx  C-III
         HCFA  18.37   BLP      39.81
         Geneva      AA  00781-1513-01   44.10
         Goldline    AA  00182-0691-01   39.75
         M'krodt Sp  AA  00406-0358-01   42.84
         Major       AA  00904-7631-60   39.75
         Qualitest   AA  00603-3882-21   33.80
         LORTAB by
         UCB Pharma  AA  50474-0907-01   67.16
         URL         AA  00677-1621-01   39.21
         Vintage Ph  AA  00254-3934-28   33.80
         Wam-Chil    AA  00047-0319-24   39.76
         Watson      AA  52544-0385-01   42.84
Tablet   500/7.5mg     500 each    Rx  C-III
         HCFA  91.85   BLP     166.28
         Geneva      AA  00781-1513-05   167.75
         Goldline    AA  00182-0691-05   172.90
         M'krodt Sp  AA  00406-0358-05   172.80
         Major       AA  00904-7631-40   162.00
         Qualitest   AA  00603-3882-28   141.56
         LORTAB by
         UCB Pharma  AA  50474-0907-50   285.27
         URL         AA  00677-1621-05   167.69

         Vintage Ph  AA  00254-3594-35   146.30
         Wam-Chil    AA  00047-0319-30   167.74
         Watson      AA  52544-0385-05   172.90
Tablet   650-7.5mg     100 each    Rx  C-III
         HCFA  14.62   BLP      45.65
         Endo Gen    AA  60951-0640-70   56.21
         LORCET PLUS by
         Forest      AA  00785-1122-01   80.94
         Geneva      AA  00781-1523-01   62.50
         Goldline    AA  00182-0692-01   39.50
         Halsey      AA  00879-0780-01   57.56
         Inwood      AA  00258-3522-01   44.10
         M'krodt Sp  AA  00406-0359-01   44.72
         ANEXSIA by
         M'krodt Sp  AA  00406-5362-01   56.15
         Major       AA  00904-5158-40   176.64
         Qualitest   AA  00603-3884-28   34.25
         Vintage Ph  AA  00254-3595-28   34.25
         Watson      AA  00047-0355-24   42.95
                     AA  52544-0502-01   44.25
Tablet   650-7.5mg     500 each    Rx  C-III
         HCFA  73.10   BLP     177.89
         Endo Gen    AA  60951-0640-85   203.22
         ESI Lederl  AA  59911-5928-02   176.64
         LORCET PLUS by
         Forest      AA  00785-1122-50   340.69
         Goldline    AA  00182-0692-05   166.60
         Halsey      AA  00879-0780-05   202.21
         Inwood      AA  00258-3622-05   177.83
         M'krodt Sp  AA  00406-0359-05   178.88
         ANEXSIA by
         M'krodt Sp  AA  00406-5362-05   261.10
         Major       AA  00904-5158-40   176.64
         Qualitest   AA  00603-3884-28   154.95
         Vintage Ph  AA  00254-3595-35   34.25
         Watson      AA  52544-0502-05   178.88
                     AA  52544-0507-01   44.25
Tablet   750/7.5mg     100 each    Rx  C-III
         HCFA  14.62   BLP      40.29
         Endo Gen    AA  60951-0641-70   42.71
         Eon Labs    AA  00185-0475-01   41.75
         ESI Lederl  AA  59911-5929-01   42.50
         Geneva      AA  00781-1532-01   38.00
         Goldline    AA  00182-0581-01   39.50
         Halsey      AA  00879-0795-01   43.08
         King Pharm  AA  60793-0024-01   42.50
         VICODIN ES by
         Knoll Labs  AA  00044-0728-00   55.07
         M'krodt Sp  AA  00406-0360-01   39.50
         Major       AA  00904-7632-60   37.25
         Qualitest   AA  00603-3883-21   34.40
         URL         AA  00677-1504-01   39.05
         Vintage Ph  AA  00254-3596-28   34.40
         Wam-Chil    AA  00047-0486-24   39.90
         Watson      AA  52544-0387-01   39.50
Tablet   750/7.5mg     500 each    Rx  C-III
         HCFA  73.10   BLP     174.33
         Endo Gen    AA  60951-0641-85   182.00
         Eon Labs    AA  00185-0475-05   187.88
         ESI Lederl  AA  59911-5929-02   182.00
         Geneva      AA  00781-1532-05   177.76
         Goldline    AA  00182-0581-05   170.50
         Halsey      AA  00879-0795-05   186.00
         VICODIN ES by
         Knoll Labs  AA  00044-0728-03   257.28
         M'krodt Sp  AA  00406-0360-05   177.75
         Major       AA  00904-7632-40   165.95
         Qualitest   AA  00603-3883-28   160.74
         URL         AA  00677-1504-05   168.55
         Vintage Ph  AA  00254-3596-35   160.74
         Wam-Chil    AA  00047-0486-30   165.55
         Watson      AA  52544-0387-05   177.75
Tablet   650-10mg      100 each    Rx  C-III
         HCFA  22.35   BLP      52.54
         ESI Lederl  AA  59911-5930-01   53.17
         LORCET 10/650 by
         Forest      AA  00785-6350-01   153.86
         Geneva      AA  00781-1524-01   53.19
         Goldline    AA  00182-0034-01   53.17
         Halsey      AA  00879-0778-01   52.64
         Inwood      AA  00258-3658-01   53.19
         M'krodt Sp  AA  00406-0361-01   53.20
         Major       AA  00904-5288-60   34.05
         Martec      AA  52555-0072-01   53.19
         Qualitest   AA  00603-3885-21   50.72
         URL         AA  00677-1622-01   50.50
         Vintage Ph  AA  00254-3597-28   50.72
         Wam-Chil    AA  00047-0164-24   53.17
         Watson      AA  52544-0503-01   53.20
Tablet   650-10mg      500 each    Rx  C-III
         HCFA  111.75  BLP     242.93
         LORCET 10/650 by
         Forest      AA  00785-6350-50   529.44
         Goldline    AA  00182-0034-05   247.22
         Halsey      AA  00879-0778-05   244.75
         Inwood      AA  00258-3658-05   247.22
         Major       AA  00904-5288-40   241.20
         Martec      AA  52555-0072-05   239.40
         Qualitest   AA  00603-3885-28   240.97
         URL         AA  00677-1622-05   240.55
         Vintage Ph  AA  00254-3597-35   240.97
         Watson      AA  00047-0164-30   243.72
Tablet   660/10mg      100 each    Rx  C-III
         VICODIN HP by
         Knoll Labs  AA  00044-0725-00   83.58
         M'krodt Sp  AA  00406-0362-01   61.17
         ANEXSIA by
         M'krodt Sp  AA  00406-5363-01   71.56
         Major       AA  00904-5850-01   74.05
Tablet   660/10mg      500 each    Rx  C-III
         Knoll Labs  AA  00044-0725-03   348.00
         VICODIN HP by
         M'krodt Sp  AA  00406-5363-05   334.61

ACETAMINOPHEN-CAFF&BUTALBITAL
Caps     325-40-50     100 each    Rx  C-III
         HCFA  30.83   BLP      n/a
         Alphagen       Hard Gelatin
                     AA  59743-0004-01   23.75
         Everest     AA  00642-0164-10   29.00
         Forest      AB  00785-2315-01   37.75

FDB-AWP 15279

HIGHLY
CONFIDENTIAL

**ESGIC by**
Forest AB 00535-0012-01 129.94
Qualitest Ab 00603-2546-21 31.11
Ribs/Hauck ZA 59441-0153-01 30.36
**TENAKE by**
Seatrace ZA 00551-0181-01 99.30
Tablet 325-40-50 100 each Rx
HCFA 4.28 BLP 22.46
Dixon-Shn Ab 17236-0459-01 15.75
Everett Ab 00642-0162-10 35.10
**ESGIC by**
Forest AB 00456-0630-01 136.85
Goldline Ab 00182-2659-01 6.24
Halsey Ab 00879-0567-01 19.06
M'kxodt Sp AB 00406-0970-01 21.47
Major Ab 00904-3280-60 19.50
Marlec Ab 52555-0647-01 16.20
MCR/Amer ZA 58605-0501-01 44.00
**FIORICET by**
Novartis AB 00078-0084-05 64.97
Qualitest Ab 00603-2547-21 17.80
Schein Ab 00364-2297-01 13.90
Teva USA Ab 00093-0854-01 15.25
URL AB 00677-1242-01 13.85
West-Ward Ab 00143-1787-01 17.83
Tablet 325-40-50 100 each Rx
HCFA 21.40 BLP 88.10
Dixon-Shn Ab 17236-0459-05 78.21
**ESGIC by**
Forest AB 00456-0630-02 625.51
Goldline Ab 00182-2659-05 29.65
Halsey Ab 00879-0567-05 78.21
M'kxodt Sp AB 00406-0970-05 85.89
Major Ab 00904-3280-40 66.50
**FIORICET by**
Novartis AB 00078-0084-08 310.29
Qualitest Ab 00603-2547-28 54.41
Schein Ab 00364-2297-05 52.75
West-Ward Ab 00143-1787-05 46.11

**ACETAMINOPHEN/BUTALBITAL**
Tablet 650/50 100 each Rx
HCFA n/a BLP 34.21
Atley Phar ZA 59702-0650-01 30.88
Clex ZA 62022-0453-01 34.99
Ecr Pharm AB 00095-0240-01 30.00
Everett ZA 00642-0166-10 37.40
Merz No Caffeine, Diff
AB 00259-0392-01 37.80
**PROMINOL by**
MCR/Amer ZA 58605-0511-01 53.09

**ACETAZOLAMIDE**
Cap Sa 500mg 100 each Rx
**DIAMOX SEQUELS by**
Wy-Ayerst ZC 57706-0753-23 120.36
Tablet 125mg 100 each Rx
HCFA n/a BLP 24.07
Mutual AB 53489-0166-01 24.05
Taro Usa AB 51672-4022-01 24.10
URL AB 00677-1248-01 24.05
**DIAMOX by**
Wy-Ayerst AB 57706-0754-23 37.56
Tablet 250mg 100 each Rx
HCFA n/a BLP 32.02
Schein AB 00364-0400-01 28.00
Taro Usa AB 51672-4023-01 34.05
**DIAMOX by**
Wy-Ayerst AB 57706-0755-23 48.44

**ACETEST REAGENT**
Tablet 100 each
Bayer Diag ZA 00193-2381-21 25.35

**ACETIC ACID OTIC**
Soln 2% 15 ml Rx
HCFA 1.88 BLP 5.61
Alpharma U AT 00472-0680-99 10.50
Carton,Dropper Bll
Major AT 00904-0315-35 4.31
Morton Gro AT 00432-0741-15 0.00
Qualitest AT 00603-7035-41 3.32
**VOSOL by**
Wallace 3's Multi-Pack
AT 00037-3811-10 48.95

**ACETIC ACID W/HYDROCORT OTIC**
Drops 10 ml Rx
HCFA 4.28 BLP 9.46
Bssch&Lomb AT 24208-0319-10 8.40
Morton Gro AT 60432-0740-01 12.00
Qualitest AT 00603-7038-39 5.68
URL AT 00677-1408-21 8.27
**VOSOL HC by**
Wallace 3's Multi-Pack
AT 00027-3811-12 59.46
Drops 10 ml Rx
HCFA 4.28 BLP 9.46
Alpharma U AT Carton,Dropper Bll
AT 00472-0882-82 12.70

**ACETYLCYSTEINE**
Vial 10% 4 ml Rx
HCFA 2.53 BLP n/a
Abbott Hos Ap 00074-3307-01 5.83
**MUCOMYST-10 by**
Apothecon AN 00087-0572-03 4.15
Dey 12's
AN 49502-0181-04 5.65
Vial 10% 10 ml Rx
HCFA BLP 10.96
Abbott Hos Ap 00074-3307-02 2.92
**MUCOMYST-10 by**
Apothecon AN 00087-0572-01 8.37
3's,WDropper,Pff
Bedford La AN 55390-0211-03 13.36
Dey 3's
AN 49502-0181-10 13.42
Roxane AN 00054-3027-02 6.52
Vial 10% 30 ml Rx
HCFA 13.70 BLP 18.20

Abbott Hos Ap 00074-3307-03 11.96
**MUCOMYST-10 by**
Apothecon AN 00087-0572-02 13.99
3's,Pff
Bedford La AN 55390-0212-03 36.78
Dey 3's
AN 49502-0181-30 36.83
Roxane AN 00054-3025-02 11.65
Vial 20% 4 ml Rx
HCFA 3.66 BLP 6.75
Abbott Hos Ap 00074-3308-01 6.91
**MUCOMYST by**
Apothecon 12's, U-D
AN 00087-0570-07 4.28
Dey 12's
AN 49502-0182-04 6.78
Vial 20% 10 ml Rx
HCFA BLP 10.11
Abbott Hos Ap 00074-3308-02 2.97
**MUCOMYST by**
Apothecon 3's
AN 00087-0570-03 8.48
3's,WDropper,P/F
Bedford La AN 55390-0213-03 16.18
Dey 3's
AN 49502-0182-10 16.22
Roxane AN 00054-3028-02 8.15
Vial 20% 30 ml Rx
HCFA 13.23 BLP 14.98
Abbott Hos Ap 00074-3308-03 11.54
**MUCOMYST by**
Apothecon 3's,P/F
AN 00087-0570-09 14.27
Bedford La AN 55390-0214-03 44.46
Dey 3's
AN 49502-0182-30 44.48
Roxane AN 00054-3026-02 13.94
Vial 200mg/ml Rx
100 ml Rx
Dey AN 49502-0182-90 92.21

**ACHROMYCIN**
Oint 3% 30 gram
ESI Lederl ZC 00005-4796-55 11.11

**ACI-JEL**
Jelly 85 gram Rx
Ortho ZA 00062-5421-01 31.82

**ACID MANTLE**
Cream 28.4 gram
Doak Derm ZB 10337-0904-52 3.98

**ADIPHEX**
Tab Ec 20mg 30 each Rx
Janssen ZA 62856-0243-30 110.88

**ACLOVATE**
Cream 0.05% 15 gram Rx
10/12/99 Glaxo Derm ZC 00173-0401-00 15.10
Cream 0.05% 45 gram Rx
10/12/99 Glaxo Derm ZC 00173-0401-01 31.48
Cream 0.05% 60 gram Rx
10/12/99 Glaxo Derm ZC 00173-0401-02 39.85
Oint 0.05% 15 gram Rx
10/12/99 Glaxo Derm ZC 00173-0402-00 15.10
Oint 0.05% 45 gram Rx
10/12/99 Glaxo Derm ZC 00173-0402-01 31.48
Oint 0.05% 60 gram Rx
10/12/99 Glaxo Derm ZC 00173-0402-02 39.85

**ACTIGALL**
Caps 300mg 100 each Rx
10/16/99 Novartis ZA 00078-0319-05 273.02

**ACTIQ**
Loznge 200mcg 24 each Rx C-II
Gray Label
Abbott Hos Ap 00074-2460-24 166.72
Loznge 400mcg 24 each Rx C-II
Blue Label
Abbott Hos Ap 00074-2461-24 214.32
Lozenge 600mcg 24 each Rx C-II
Orange Label
Abbott Hos Ap 00074-2462-24 261.31
Lozenge 800mcg 24 each Rx C-II
Purple Label
Abbott Hos Ap 00074-2463-24 309.51
Lozenge 1200mcg 24 each Rx C-II
Green Label
Abbott Hos Ap 00074-2464-24 404.98
Lozenge 1600mcg 24 each Rx C-II
Burgundy Label
Abbott Hos Ap 00074-2465-24 499.89

**ACTONEL**
Tablet 30mg 30 each Rx
P&G Pharm. F/C
ZC 00149-0470-01 386.40

**ACTOS**
Tablet 15mg 30 each Rx
Takeda Pha AA 64764-0151-04 85.50
Tablet 15mg 90 each Rx
Takeda Pha AA 64764-0151-05 256.50
Tablet 30mg 30 each Rx
Takeda Pha AA 64764-0301-14 136.90
Tablet 30mg 90 each Rx
Takeda Pha AA 64764-0301-15 410.69
Tablet 45mg 30 each Rx
Takeda Pha AA 64764-0451-24 148.50
Tablet 45mg 90 each Rx
Takeda Pha AA 64764-0451-25 445.50

**ACTRON**
Tablet 12.5mg 24 each Rx
HCFA n/a F/C 2.90
Bayer Inc ZB 12843-0902-07 2.90
Bayer Inc Caplet
ZB 12843-0602-57 2.90
50 each
HCFA n/a BLP 5.06
Bayer Inc ZB 12843-0902-08 4.81

Bayer Inc Caplet
ZB 12843-0602-58 4.81
Tablet 12.5mg 100 each
HCFA BLP 8.50
Bayer Inc ZB 12843-0902-09 8.07
Bayer Inc Caplet
ZB 12843-0602-59 8.07

**ACULAR**
Drops 0.5% 3 ml Rx
Allergan ZC 00023-2181-03 24.35
Drops 0.5% 5 ml Rx
Allergan ZC 00023-2181-05 40.90
Drops 0.5% 10 ml Rx
Allergan ZC 00023-2181-10 73.93

**ACYCLOVIR**
Caps 200mg 100 each Rx
HCFA 34.40 BLP 100.94
Apothecon AB 59772-4168-02 106.36
Dixon-Shn Ab 17236-0853-01 97.70
**ZOVIRAX by**
10/12/99 Glaxo AB 00173-0991-56 130.63
Mova AB 55370-0507-07 92.25
Mylan AB 00378-2200-01 96.35
Novopharm AB 55953-0940-40 97.70
Par AB 49884-0460-01 97.70
Purepac AB 00228-2605-11 99.25
Ranbaxy AB 63304-0652-01 106.36
Schein ZA 00364-2692-01 97.70
Teva USA AB 00093-0044-01 97.70
Zenith AB 00172-4266-60 106.36
Tablet 400mg 100 each Rx
HCFA 62.66 BLP 197.30
Apothecon AB 59772-4165-02 206.40
Carlsbad AB 61442-0112-01 189.60
Dixon-Shn Ab 17236-0854-01 189.60
ESI Lederl AB 59911-3153-04 189.61
**ZOVIRAX by**
10/12/99 Glaxo AB 00173-0949-55 253.51
Mova AB 55370-0550-07 179.25
Mylan AB 00378-1464-01 206.40
Novopharm AB 55953-0943-40 188.60
Par AB 49884-0487-01 189.61
Purepac AB 00228-2606-11 185.86
Ranbaxy AB 63304-0504-01 206.40
Schein ZA 00364-2689-01 189.60
Zenith AB 52544-0335-01 206.40
Zenith AB 00172-4267-60 206.40
Tablet 800mg 100 each Rx
HCFA 126.80 BLP 379.68
Apothecon AB 59772-4166-02 401.38
Carlsbad AB 61442-0113-01 368.55
Dixon-Shn Ab 17236-0855-01 96.50
ESI Lederl AB 59911-3164-04 368.70
**ZOVIRAX by**
10/12/99 Glaxo AB 00173-0945-55 492.96
Mova AB 55370-0556-07 348.20
Mylan AB 00378-1458-01 401.38
Novopharm AB 55953-0947-40 368.55
Par AB 49884-0474-01 368.70
Purepac AB 00228-2607-11 370.85
Ranbaxy AB 63304-0505-01 401.37
Schein ZA 00364-2690-01 368.65
Watson AB 52544-0336-01 401.38
Zenith AB 00172-4268-60 368.55

**ADALAT CC**
Tab Sa 30mg 100 each Rx
Bayer Phar BC 00026-8841-51 120.16
Tab Sa 30mg 300 each Rx
Bayer Phar BC 00026-8841-54 1201.61
Tab Sa 30mg 5000 each Rx
Bayer Phar BC 00026-8841-72 0008.00
Tab Sa 60mg 100 each Rx
Bayer Phar BC 00026-8851-51 205.90
Tab Sa 60mg 300 each Rx
Bayer Phar BC 00026-8851-54 2058.05
Tab Sa 60mg 5000 each Rx
Bayer Phar BC 00026-8851-72 9477.20
Tab Sa 90mg 100 each Rx
Bayer Phar BC 00026-8861-51 249.80

**ADAPIN**
See DOXEPIN HYDROCHLORIDE
Caps 10mg 100 each Rx
HCFA BLP 30.35
Lotus AB 59417-0301-71 28.31
Caps 25mg 100 each Rx
HCFA n/a BLP 40.06
Lotus AB 59417-0302-71 36.52
Caps 50mg 100 each Rx
HCFA BLP 52.52
Lotus AB 59417-0303-71 51.42
Caps 75mg 100 each Rx
HCFA BLP 88.52
Lotus ZA 59417-0361-71 85.83
Caps 100mg 100 each Rx
HCFA n/a BLP 96.93
Lotus ZA 59417-0305-71 92.96
Caps 150mg 50 each Rx
HCFA n/a BLP 99.88
Lotus ZA 59417-0370-65 77.16

**ADDERALL**
Tablet 5mg 100 each Rx C-II
Shire Rich ZB 58591-0031-01 39.40
Tablet 7.5mg 100 each Rx C-II
Shire Rich ZB 58521-0032-01 52.56
Tablet 10mg 100 each Rx C-II
Shire Rich ZB 58521-0033-01 107.05
Tablet 12.5mg 100 each Rx C-II
Shire Rich ZB 58521-0034-01 139.65

**ADEFLOR M**
Tablet 100 each Rx
Kenwood Ab 00482-0115-01 33.90

**ADIPEX-P**
Caps 37.5mg 30 each Rx C-IV
HCFA 14.03 BLP 46.21
Gate PH AA 57844-0019-01 122.55
Tablet 37.5mg 100 each Rx C-IV
HCFA 18.18 BLP 65.13

HIGHLY CONFIDENTIAL

FDB-AWP 15280

4

November 15, 1999                PriceAlert                ADR–ALL

| | | | | |
|---|---|---|---|---|
| Tablet | Gate PH | AA | 57844-0009-01 | 120.39 |
| | 37.5mg | | 400 each  Rx | C-IV |
| | HCFA | 72.72 | BLP | n/a |
| | Gate PH | AA | 57844-0009-26 | 457.59 |

**ADRENALIN CHLORIDE**
| | | | | |
|---|---|---|---|---|
| Soln | 1:100 | | 7.5 ml  Rx | |
| | | | W/Dropper | |
| | Monarch Ph | ZB | 61570-0201-41 | 24.88 |

**ADSORBOCARPINE**
See PILOCARPINE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Drops | 1% | | 15 ml  Rx | |
| | HCFA | n/a | BLP | 6.44 |
| | Alcon | ZB | 00998-0212-15 | 14.75 |
| Drops | 2% | | 15 ml  Rx | |
| | HCFA | n/a | BLP | 8.29 |
| | Alcon | ZB | 00998-0213-15 | 15.12 |
| Drops | 4% | | 15 ml  Rx | |
| | HCFA | n/a | BLP | 8.55 |
| | Alcon | ZB | 00998-0214-15 | 16.13 |

**AEROBID**
| | | | | |
|---|---|---|---|---|
| Aero | 250mcg | | 7 gram  Rx | |
| | Forest | BX | 00456-0670-99 | 63.22 |

**AEROBID-M**
| | | | | |
|---|---|---|---|---|
| Aero | 250mcg | | 7 gram  Rx | |
| | | | Improved Taste | |
| | Forest | BX | 00456-0670-99 | 63.22 |

**AGENERASE**
| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | 480 each  Rx | |
| 10/12/99 | Glaxo | ZB | 00173-0679-00 | 211.47 |
| | Caps | 150mg | | 240 each  Rx |
| 10/12/99 | Glaxo | ZB | 00173-0672-00 | 317.22 |
| | Soln | 15mg/ml | | 240 ml  Rx |
| 10/12/99 | Glaxo | ZB | 00173-0687-00 | 31.71 |

**AGRYLIN**
| | | | | |
|---|---|---|---|---|
| Caps | | | 100 each  Rx | |
| | Roberts PH | ZC | 54092-0063-01 | 471.88 |

**AIRET**
See ALBUTEROL
| | | | | |
|---|---|---|---|---|
| Soln | 0.83mg/ml | | 3 ml  Rx | |
| | HCFA | 0.60 | BLP | n/a |
| | Medeva Pha | | 25's, U-D | |
| | | | 53014-0075-25 | 1.98 |
| | Medeva Pha | | 60's, U-D | |
| | | At | 53014-0075-60 | 1.78 |

**AK-TRACIN**
See BACITRACIN OPHTHALMIC
| | | | | |
|---|---|---|---|---|
| Oint | 500u/gm | | 3.5 gram  Rx | |
| | HCFA | n/a | BLP | 3.35 |
| | Akorn | | | |
| | | At | 17478-0233-35 | 8.75 |

**AKINETON**
| | | | | |
|---|---|---|---|---|
| Tablet | 2mg | | 100 each  Rx | |
| | Knoll Labs | ZC | 00044-0120-02 | 29.76 |
| Tablet | 2mg | | 1000 each  Rx | |
| | Knoll Labs | ZF | 00044-0120-04 | 220.23 |

**ALBALON**
See NAPHAZOLINE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Drops | 0.1% | | 15 ml  Rx | |
| | HCFA | n/a | BLP | 6.28 |
| | Allergan | | Liquifilm | |
| | | AT | 11980-0154-15 | 19.14 |

**ALBENZA**
| | | | | |
|---|---|---|---|---|
| Tablet | 200mg | | 112 each  Rx | |
| | SK Beecham | ZB | 00007-5500-40 | 123.00 |

**ALBUTEROL**
| | | | | |
|---|---|---|---|---|
| Aero | 90mcg | | 17 gram  Rx | |
| | HCFA | 7.47 | BLP | 21.01 |
| | VENTOLIN by | | | |
| 10/12/99 | Afen&Hanb | AB | 00173-0321-88 | 32.12 |
| | Alphama U | BN | 00472-1264-63 | 20.00 |
| | Apothecon | AB | 59772-6175-01 | 19.75 |
| | Apothecon | AB | 59772-6175-02 | 21.42 |
| | Dey | Ab | 49502-0303-27 | 19.79 |
| | Major | Bn | 00904-5074-68 | 21.50 |
| | Martec | Bn | 52555-0594-17 | 22.48 |
| | Qualitest | Bn | 00603-1004-75 | 21.37 |
| | PROVENTIL by | | | |
| | Schering | BN | 00085-0614-02 | 31.56 |
| | Sidmak | ZA | 50111-0801-01 | 21.50 |
| | Stratus | ZA | 58869-0108-17 | 19.50 |
| | URL | Bn | 00677-1549-70 | 22.00 |
| | Warn-Chil | Ab | 00047-2997-11 | 22.96 |
| | Warrick | BN | 59930-1560-01 | 21.41 |
| | Zenith | AB | 00172-4390-18 | 21.99 |
| Soln | 0.83mg/ml | | 3 ml  Rx | |
| | HCFA | 0.60 | BLP | n/a |
| | VENTOLIN by | | | |
| 10/12/99 | Afen&Hanb | | U-D 25's, Nebules | |
| | | AN | 00173-0419-00 | 1.73 |
| | | | 25's,U-D,PVT | |
| | Alphama U | | 25's,U-D,PVT | |
| | | AN | 00472-0831-25 | 1.24 |
| | Alphama U | | 30's,U-D,PVT | |
| | | AN | 00472-0831-30 | 1.24 |
| | Alphama U | | 60's,U-D,PVT | |
| | | AN | 00472-0831-60 | 1.24 |
| | Dey | | 25's, U-D | |
| | | AN | 49502-0697-03 | 1.21 |
| | Dey | | 30's, U-D | |
| | | AN | 49502-0697-33 | 1.21 |
| | Dey | | 60's, U-D | |
| | | AN | 49502-0697-60 | 1.21 |
| | Goldline | | 25's, U-D | |
| | | An | 00182-8000-24 | 1.21 |
| | Goldline | | 60's,U-D | |
| | | An | 00182-8010-26 | 1.21 |
| | Major | | 25's, U-D | |
| | | An | 00904-7731-17 | 1.22 |
| | AIRET by | | | |
| | Medeva Pha | | 25's, U-D | |
| | | An | 53014-0075-25 | 1.98 |
| | AIRET by | | | |
| | Medeva Pha | | 60's, U-D | |
| | | An | 53014-0075-60 | 1.78 |
| | Qualitest | | 25's, U-D | |
| | | An | 00603-1005-40 | 1.22 |
| | Rugby | | 25's, U-D | |
| | | An | 00536-2677-04 | 1.30 |

**PROVENTIL by**
| | | | | |
|---|---|---|---|---|
| Schering | | 25's, U-D | | |
| | AN | 00085-0209-01 | 1.81 | |
| URL | | 25's, U-D | | |
| | AN | 00677-1522-72 | 1.28 | |
| Warrick | | 25's, U-D | | |
| | AN | 59930-1500-08 | 1.21 | |
| Warrick | | 60's, U-D | | |
| | AN | 59930-1500-06 | 1.21 | |
| Soln | 5mg/ml | | 20 ml  Rx | |
| | HCFA | n/a | BLP | 14.75 |
| | VENTOLIN by | | | |
| 10/12/99 | Allen&Hanb | AN | 00173-0385-58 | 20.72 |
| | | | Sterile,Dropper | |
| | Bsch&Lomb | AN | 24208-0347-20 | 17.00 |
| | | | Sterile,Dropper | |
| | Dey | | 25's, U-D | |
| | | ZA | 49502-0105-01 | 14.99 |
| | | | W/Calibrated Dropper | |
| | Dey | | 25's, U-D | |
| | | AN | 49502-0196-20 | 14.99 |
| | Goldline | AN | 00182-6014-65 | 8.99 |
| | Major | An | 00904-7658-55 | 14.65 |
| | Qualitest | An | 00603-1060-43 | 12.50 |
| Syrup | 2mg/5ml | | 480 ml  Rx | |
| | PROVENTIL by | | | |
| | Schering | AN | 00085-0208-02 | 19.88 |
| | URL | AN | 00677-1521-22 | 13.95 |
| | Warrick | AN | 59930-1515-04 | 14.99 |
| | HCFA | 5.33 | BLP | 26.76 |
| | VENTOLIN by | | | |
| 10/12/99 | Allen&Hanb | AN | 00173-0351-54 | 38.89 |
| | Alpham&Hanb | AA | 00472-0825-16 | 28.00 |
| | Goldline | AA | 00182-6015-40 | 27.92 |
| | Major | AA | 00904-7681-16 | 27.90 |
| | Mova | AA | 55370-0315-48 | 26.23 |
| | Mylan | AA | 00378-3401-72 | 27.92 |
| | Qualitest | AA | 00603-1007-58 | 24.75 |
| | PROVENTIL by | | | |
| | Schering | AA | 00085-0315-02 | 41.53 |
| | Teva USA | AA | 00093-0661-16 | 27.92 |
| | URL | AA | 00677-1505-30 | 27.70 |
| | Warrick | AA | 59930-1510-05 | 24.75 |
| | Watson | AA | 52544-0419-16 | 26.38 |
| Tab Sa | 4mg | | 100 each  Rx | |
| | PROVENTIL by | | | |
| | Schering | BC | 00054-0431-02 | 77.62 |
| Tablet | 2mg | | 100 each  Rx | |
| | HCFA | 2.67 | BLP | 26.06 |
| | Allen&Hanb | AB | 00065-3062-43 | 26.29 |
| | ESI Lederl | Ab | 00781-1671-01 | 28.05 |
| | Geneva | AB | 00781-1671-01 | 28.05 |
| | Major | Ab | 00904-2876-60 | 24.90 |
| | Mova | AB | 55370-0111-07 | 23.50 |
| | Mutual | AB | 53489-0176-01 | 28.00 |
| | Mylan | AB | 00378-0255-01 | 28.25 |
| | Novopharm | AB | 53955-0480-40 | 23.50 |
| | Qualitest | Ab | 00603-2093-21 | 23.50 |
| | Schein | AB | 00364-2438-01 | 26.00 |
| | PROVENTIL by | | | |
| | Schering | Ab | 00085-0252-00 | 46.34 |
| | Sidmak | AB | 50111-0491-01 | 25.50 |
| | Teva USA | AB | 00332-2226-09 | 25.00 |
| | URL | AB | 00677-1359-01 | 28.00 |
| | Warn-Chil | Ab | 00047-0956-24 | 28.25 |
| | Warrick | AB | 59930-1520-01 | 23.65 |
| Tablet | 2mg | | 500 each  Rx | |
| | HCFA | 13.35 | BLP | 120.19 |
| | Allen&Hanb | AB | 00065-3062-31 | 124.86 |
| | Major | Ab | 00904-2876-40 | 112.90 |
| | Mova | ZA | 55370-0111-08 | 112.00 |
| | Mutual | AB | 53489-0176-05 | 134.15 |
| | Mylan | AB | 00378-0255-05 | 139.85 |
| | Novopharm | AB | 53953-0480-70 | 112.00 |
| | Qualitest | Ab | 00603-2093-28 | 96.85 |
| | PROVENTIL by | | | |
| | Schering | AB | 00085-0252-03 | 219.98 |
| | Sidmak | AB | 50111-0491-02 | 122.00 |
| | URL | AB | 00677-1359-05 | 134.15 |
| | Warrick | AB | 59930-1520-02 | 112.25 |
| Tablet | 4mg | | 100 each  Rx | |
| | HCFA | 3.78 | BLP | 38.22 |
| | ESI Lederl | AB | 00065-3063-43 | 39.46 |
| | Geneva | AB | 00781-1672-01 | 41.30 |
| | Major | Ab | 00904-2877-60 | 36.00 |
| | Mova | ZA | 55370-0112-07 | 35.00 |
| | Mutual | AB | 53489-0177-01 | 41.30 |
| | Mylan | AB | 00378-0572-01 | 41.50 |
| | Novopharm | AB | 55953-0494-40 | 35.00 |
| | Qualitest | Ab | 00603-2094-21 | 35.16 |
| | Schein | AB | 00364-2439-01 | 37.60 |
| | PROVENTIL by | | | |
| | Schering | Ab | 00085-0573-00 | 69.11 |
| | Sidmak | AB | 50111-0492-01 | 38.00 |
| | Teva USA | AB | 00332-2228-09 | 37.50 |
| | URL | AB | 00677-1360-01 | 41.30 |
| | Warn-Chil | Ab | 00047-0957-24 | 41.50 |
| | Warrick | AB | 59930-1530-01 | 35.20 |
| Tablet | 4mg | | 500 each  Rx | |
| | HCFA | 18.90 | BLP | 183.72 |
| | ESI Lederl | AB | 00065-3063-31 | 186.69 |
| | Mova | ZA | 55370-0112-08 | 168.00 |
| | Mutual | AB | 53489-0177-05 | 196.50 |
| | Mylan | AB | 00378-0572-05 | 203.35 |
| | Novopharm | AB | 55953-0499-70 | 168.00 |
| | Qualitest | Ab | 00603-2094-28 | 144.00 |
| | PROVENTIL by | | | |
| | Schering | AB | 00085-0573-03 | 328.46 |
| | Sidmak | AB | 50111-0492-02 | 182.00 |
| | Teva USA | AB | 00332-2228-13 | 180.00 |
| | URL | AB | 00677-1530-02 | 196.90 |
| | Warrick | AB | 59930-1530-02 | 168.25 |

**ALCAINE**
See PROPARACAINE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Drops | 0.5% | | 15 ml  Rx | |
| | HCFA | 7.49 | BLP | 11.76 |
| | Alcon | | Dropbottle | |
| 10/19/99 | | AT | 00998-0016-15 | 18.06 |

**ALDACTAZIDE**
See SPIRONOLACTONE W/HCTZ
| | | | | |
|---|---|---|---|---|
| Tablet | 25-25mg | | 100 each  Rx | |

| | | | | |
|---|---|---|---|---|
| | HCFA | 36.03 | BLP | 41.35 |
| | G.D.Searle | | F/C | |
| Tablet | 25-25mg | | 2500 each  Rx | |
| | HCFA | $90.75 | BLP | n/a |
| | G.D.Searle | | F/C | |
| | | AB | 00025-1011-55 | 1225.68 |
| | | ZC | 00025-1021-31 | 91.42 |

**ALDACTONE**
See SPIRONOLACTONE
| | | | | |
|---|---|---|---|---|
| Tablet | 25mg | | 100 each  Rx | |
| | HCFA | 33.51 | BLP | 38.72 |
| | G.D.Searle | | F/C | |
| | | AB | 00025-1001-31 | 48.30 |
| Tablet | 25mg | | 500 each  Rx | |
| | HCFA | 167.55 | BLP | 189.50 |
| | G.D.Searle | | F/C | |
| | | AB | 00025-1001-51 | 229.27 |
| Tablet | 25mg | | 2500 each  Rx | |
| | HCFA | 837.75 | BLP | n/a |
| | G.D.Searle | | F/C | |
| | | AB | 00025-1001-55 | 1137.06 |
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 122.32 |
| | G.D.Searle | | F/C | |
| | | AB | 00025-1031-31 | 142.18 |

**ALDARA**
| | | | | |
|---|---|---|---|---|
| Packet | 5% | | 12 each  Rx | |
| | 3M Pharm | | U-D,12X0.25G Pkt | |
| 10/12/99 | | ZB | 00089-0610-12 | 116.64 |

**ALDOCLOR-250**
| | | | | |
|---|---|---|---|---|
| Tablet | 250-250mg | | 100 each  Rx | |
| | MERCK | | F/C | |
| | | AB | 00006-0634-68 | 63.10 |

**ALDOMET**
See METHYLDOPA
| | | | | |
|---|---|---|---|---|
| Tablet | 125mg | | 100 each  Rx | |
| | HCFA | 6.15 | BLP | n/a |
| | MERCK | | F/C | |
| | | AB | 00006-0135-68 | 30.83 |
| Tablet | 250mg | | 100 each  Rx | |
| | HCFA | 7.73 | BLP | n/a |
| | MERCK | | F/C | |
| | | AB | 00006-0401-68 | 39.25 |
| Tablet | 250mg | | 1000 each  Rx | |
| | HCFA | 77.30 | BLP | n/a |
| | MERCK | | F/C | |
| | | AB | 00006-0401-82 | 381.27 |
| Tablet | 500mg | | 100 each  Rx | |
| | HCFA | 13.35 | BLP | 55.82 |
| | MERCK | | F/C | |
| | | AB | 00006-0516-68 | 71.73 |
| Tablet | 500mg | | 500 each  Rx | |
| | HCFA | 66.75 | BLP | 231.06 |
| | MERCK | | F/C | |
| | | AB | 00006-0516-74 | 353.74 |

**ALDORIL-D30**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 500-30mg | | 100 each  Rx | |
| | MERCK | | F/C | |
| | | AB | 00006-0694-68 | 100.34 |

**ALDORIL-D50**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 500-50mg | | 100 each  Rx | |
| | MERCK | | F/C | |
| | | AB | 00006-0935-68 | 107.89 |

**ALDORIL-15**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 250-15mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 25.26 |
| | MERCK | | F/C | |
| | | AB | 00006-0423-68 | 33.55 |

**ALDORIL-25**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 250-25mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | n/a |
| | MERCK | | F/C | |
| | | AB | 00006-0456-68 | 63.10 |
| Tablet | 250-25mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | 458.62 |
| | MERCK | | F/C | |
| | | AB | 00006-0456-82 | 613.00 |

**ALESSE-21**
| | | | | |
|---|---|---|---|---|
| Tablet | 0.1-0.02 | | 21 each  Rx | |
| | Wy-Ayerst | | 3's,Dial Dispenser | |
| | | BX | 00006-0912-02 | 28.67 |

**ALESSE-28**
| | | | | |
|---|---|---|---|---|
| Tablet | 0.1-0.02 | | 28 each  Rx | |
| | Wy-Ayerst | | 3's,Dial Dispenser | |
| | | BX | 00008-2576-02 | 28.67 |

**ALKERAN**
| | | | | |
|---|---|---|---|---|
| Tablet | 2mg | | 50 each  Rx | |
| 10/12/99 | Glaxo | ZC | 00173-0045-35 | 109.21 |

**ALLEGRA**
| | | | | |
|---|---|---|---|---|
| Caps | 60mg | | 100 each  Rx | |
| | Hoec Mar | ZC | 00088-1102-47 | 99.42 |
| Caps | 60mg | | 500 each  Rx | |
| | Hoec Mar | ZB | 00088-1102-55 | 497.16 |

**ALLEGRA-D**
| | | | | |
|---|---|---|---|---|
| Tabs | 120-60mg | | 100 each  Rx | |
| | Hoec Mar | | F/C | |
| | | ZB | 00088-1090-47 | 111.18 |
| Tabs | 120-60mg | | 500 each  Rx | |
| | Hoec Mar | | F/C | |
| | | ZB | 00088-1090-55 | 555.96 |

**ALLOPURINOL**
| | | | | |
|---|---|---|---|---|
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA | 3.23 | BLP | 18.69 |
| | ZYLOPRIM by | | | |
| | Faro Pharm | AB | 60976-0995-55 | 23.26 |
| | Goldline | AB | 00182-1481-01 | 9.90 |
| | Major | AB | 00904-2618-60 | 9.99 |
| | Mova | AB | 55370-0527-07 | 7.75 |
| | Mutual | AB | 53489-0156-01 | 17.99 |

FDB-AWP 15281

HIGHLY CONFIDENTIAL

# ALO–AMI　　　PriceAlert　　　November 15, 1999

```
Mylan        AB   00378-0137-01   19.70
Par          AB   49884-0602-01   19.70
Qualitest    AB   00603-2117-21   17.99
Schein       AB   00364-0632-01   18.50
URL          AB   00677-0870-01   17.99
Tablet 100mg          100 each   Rx
  HCFA 32.30          BLP 183.90
Major        AB   00904-2613-80  179.10
Muhuil       AB   52489-0156-10  179.10
Mylan        AB   00378-0170-01  193.00
11/01/99 Par AB   49884-0104-10  187.15
Qualitest    AB   00603-2117-32  179.03
Schein       AB   00364-0632-02  190.80
URL          AB   00677-0870-10  179.10
Tablet 300mg          100 each   Rx
  HCFA n/a            BLP 50.27

ZYLOPRIM by
Faro Pharm   AB   60976-0998-55   63.72
Major        AB   00904-2614-60   49.26
Mova         AB   55370-0529-07   18.10
Mutual       AB   53489-0157-01   49.25
Mylan        AB   00378-0181-01   53.55
Par          AB   49884-0603-01   53.55
Qualitest    AB   00603-2118-21   49.25
Schein       AB   00364-0633-01   44.48
URL          AB   00677-0871-01   49.25
Tablet 300mg          500 each   Rx
  HCFA n/a            BLP 243.34

ZYLOPRIM by
Faro Pharm   AB   60976-0998-70  313.46
Major        AB   00904-2614-40   78.35
Mova         AB   55370-0529-08   80.55
Mutual       AB   53489-0152-05  241.00
Mylan        AB   00378-0181-05  262.00
11/01/99 Par AB   49884-0105-05  245.00
Qualitest    AB   00603-2118-28  241.60
Schein       AB   00364-0633-05  228.23
URL          AB   00677-0871-05  241.60
Tablet 300mg          1000 each  Rx
  HCFA n/a            BLP 460.65
Major        AB   00904-2614-90  459.04
Muhuil       AB   53489-0157-10  459.04
11/01/99 Par AB   49884-0105-10  465.50
URL          AB   00677-0871-10  459.04

ALOMIDE
Drops 0.1%            10 ml      Rx
Alcon        ZC   00065-0345-10   47.44

ALORA
Patch .075mg/24h      8 each     Rx
  HCFA n/a            BLP 25.58
Watson       BX   00149-0492-04   22.12
Patch 0.05mg/24h      8 each     Rx
  HCFA n/a            BLP 25.58
Watson       BX   00149-0491-04   21.25
Patch 0.05mg/24h      24 each    Rx
P&G Pharm.   BX   00149-0491-02   57.86
Watson       BX   00149-0491-07   61.92
Patch 0.1mg/24h       8 each     Rx
  HCFA n/a            BLP 25.99
Watson       BX   00149-0493-04   22.81

ALPHAGAN
Drops 0.2%            5 ml       Rx
Allergan     ZC   00023-9065-05   27.18
Drops 0.2%            10 ml      Rx
Allergan     ZC   00023-9065-10   54.30
Drops 0.2%            15 ml      Rx
Allergan     ZC   00023-9065-15   81.50

ALPRAZOLAM
Tablet 0.25mg         100 each   Rx
  HCFA 5.67           BLP 53.88
ESI Lederl   AB   00005-3340-43   52.80
Geneva       AB   00781-1061-01   53.55
Goldline     AB   00182-0027-01   53.50
Greenstone   AB   59762-3719-01   52.57
Major        AB   00904-7791-60   46.40
Mylan        AB   00378-4001-01   55.85
Par          AB   49884-0448-01   55.70
XANAX by
Pharmacia/U  AB   00009-0029-01   65.79
Purepac      AB   00228-2027-10   55.95
Qualitest    AB   00603-2346-21   50.55
Schein       AB   00364-2580-01   53.51
URL          AB   00677-1496-01   53.55
Watson       AB   52544-0680-01   55.85
West Point   AB   59591-0051-68   48.23
Zenith       AB   00172-4835-60   53.50
Tablet 0.25mg         500 each   Rx
  HCFA n/a            BLP 261.42
ESI Lederl   AB   00005-3340-31  256.13
Geneva       AB   00781-1061-05  259.35
Goldline     AB   00182-0027-05  259.30
Greenstone   AB   59762-3719-03  257.78
Major        AB   00904-7791-40  224.90
Mylan        AB   00378-4001-05  274.00
Par          AB   49884-0448-05  260.60
XANAX by
Pharmacia/U  AB   00009-0029-02  416.11
Purepac      AB   00228-2027-50  260.25
Schein       AB   00364-2582-05  258.25
URL          AB   00677-1496-05  255.81
10/08/99 Watson AB 52544-0680-05 259.30
Zenith       AB   00172-4835-70  258.20
Tablet 0.25mg         1000 each  Rx
  HCFA 56.70          BLP 508.26
Geneva       AB   00781-1061-10  507.39
Greenstone   AB   59762-3719-90  507.34
XANAX by
Pharmacia/U  AB   00009-0029-14  814.22
Purepac      AB   00228-2027-96  507.64
Watson       AB   52544-0680-10  507.37
Zenith       AB   00172-4835-80  507.34
Tablet 0.5mg          100 each   Rx C-IV
  HCFA 56.70          BLP 64.44
Geneva       AB   00005-3341-43   65.85
ESI Lederl   AB   00781-1071-01   66.65
Greenstone   AB   59762-3720-01   65.48
Mylan        AB   00378-4003-01   66.90
Par          AB   49884-0449-01   67.00
```

```
XANAX by
Pharmacia/U  AB   00009-0055-01  106.88
Purepac      AB   00228-2029-10   66.90
Qualitest    AB   00603-2347-21   63.50
URL          AB   00677-1497-01   66.55
Watson       AB   52544-0681-01   66.62
West Point   AB   59591-0052-68   60.08
Tablet 0.5mg          500 each   Rx C-IV
  HCFA 32.30          BLP 330.04
ESI Lederl   AB   00005-3341-31  318.83
Geneva       AB   00781-1077-05  322.89
Greenstone   AB   59762-3720-03  323.77
Mylan        AB   00378-4003-05  345.09
Par          AB   49884-0449-05  323.00
XANAX by
Pharmacia/U  AB   00009-0055-15 1014.26
Purepac      AB   00228-2029-96  650.43
Watson       AB   52544-0681-05  650.18
Tablet 1mg            100 each   Rx C-IV
  HCFA 8.80           BLP 87.71
ESI Lederl   AB   00005-3342-43   87.76
Geneva       AB   00781-1073-01   88.95
Goldline     AB   00182-0029-01   88.87
Greenstone   AB   59762-3721-01   88.08
Major        AB   00904-7793-90   77.00
Mylan        AB   00378-4005-01   89.25
Par          AB   49884-0450-01   89.00
XANAX by
Pharmacia/U  AB   00009-0090-01  142.80
Purepac      AB   00228-2031-10   89.20
Qualitest    AB   00603-2348-21   85.12
Schein       AB   00364-2584-01   88.60
URL          AB   00677-1498-01   88.60
Watson       AB   52544-0684-01   88.87
West Point   AB   59591-0053-68   80.13
Zenith       AB   00172-4837-60   88.87
Tablet 1mg            500 each   Rx C-IV
  HCFA 44.00          BLP 425.54
ESI Lederl   AB   00005-3342-31  425.66
Geneva       AB   00781-1079-05  431.05
Goldline     AB   00182-0029-05  431.00
Greenstone   AB   59762-3721-03  428.78
Major        AB   00904-7793-40  373.75
Mylan        AB   00378-4005-05  443.90
Par          AB   49884-0450-05  431.65
XANAX by
Pharmacia/U  AB   00009-0090-04  691.54
Purepac      AB   00228-2031-50  431.30
Qualitest    AB   00603-2348-28  411.88
Schein       AB   00364-2584-05  431.01
URL          AB   00677-1498-05  427.20
Watson       AB   52544-0684-05  431.00
Zenith       AB   00172-4837-70  431.04
Tablet 1mg            1000 each  Rx C-IV
  HCFA n/a            BLP 844.55
Geneva       AB   00781-1079-10  843.25
Greenstone   AB   59762-3721-04  842.69
XANAX by
Pharmacia/U  AB   00009-0090-13 1353.30
Purepac      AB   00228-2031-96  843.50
Watson       AB   52544-0684-10  842.85
Zenith       AB   00172-4837-80  843.22
Tablet 2mg            100 each   Rx C-IV
  HCFA 15.37          BLP 152.41
Geneva       AB   00781-1089-01  151.15
Goldline     AB   00182-0030-01  151.10
Greenstone   AB   59762-3722-01  151.10
Major        AB   00378-4007-01  153.61
XANAX by
Pharmacia/U  AB   00009-0094-01  242.45
Purepac      AB   00228-2033-50  151.30
West Point   AB   59591-0054-68  136.28
Zenith       AB   00172-4845-60  151.10
Tablet 2mg            500 each   Rx C-IV
  HCFA 76.85          BLP 732.74
Geneva       AB   00781-1089-05  732.55
Greenstone   AB   59762-3722-03  732.72
XANAX by
Pharmacia/U  AB   00009-0094-03 1175.93
Purepac      AB   00228-2033-50  732.97
Zenith       AB   00172-4845-70  732.72

ALREX
Drops 0.2%            5 ml       Rx
Bsch&Lomb    ZC   24208-0353-05   20.63
Drops 0.2%            10 ml      Rx
Bsch&Lomb    ZC   24208-0353-10   35.00

ALTACE
Caps 1.25mg           100 each   Rx
Monarch Ph   ZC   00039-0103-10   76.48
Caps 2.5mg            100 each   Rx
Monarch Ph   ZC   00039-0104-10   89.79
Caps 5mg              100 each   Rx
Monarch Ph   ZC   61570-0112-01   96.11
Caps 10mg             100 each   Rx
Monarch Ph   ZC   00039-0106-10  111.36

ALUPENT
See METAPROTERENOL SULFATE
Aero 65mcg            14 gram    Rx
Boehringer        200 Puffs
             ZC   00597-0070-17   25.33
Soln 0.4%             2.5 ml     Rx
Boehringer        25's, U-D
             AN   00597-0078-62    2.06
Soln 0.6%             2.5 ml     Rx
Boehringer        25's, U-D
             AN   00597-0069-62    2.06
Soln 5%               10 ml      Rx
Boehringer   ZC   00597-0071-75   18.37
```

```
Soln 5%               30 ml      Rx
Boehringer   AN   00597-0071-30   50.57
Tablet 10mg           100 each   Rx
Boehringer        BLP 20.20
Boehringer   AN   00597-0074-01   36.47
Tablet 20mg           100 each   Rx
Boehringer        BLP 30.42
Boehringer   AN   00597-0072-01   51.80

AMANTADINE HYDROCHLORIDE
Caps 100mg            100 each   Rx
  HCFA 16.62          BLP 36.06
Apothecon    AB   62269-0211-24   36.58
Chase        ZA   54429-3185-01   36.58
Dixon-Shn    AB   17236-0049-01   34.82
Duramed           Hardgel
             AB   51285-0803-02   36.58
Duramed.          Softgel
             AB   51285-0859-02   36.58
Invamed      AB   52189-0211-24   36.58
Major        AB   00904-3431-60   31.50
Martec       AB   52555-0675-01   37.10
Qualtest          Softgel
             AB   00603-2163-21   30.59
Rosemont P   AB   00832-1015-00   34.82
URL               Softgel
             AB   00677-1128-01   35.40

AMARYL
Tablet 1mg            100 each   Rx
Hoec Mar     AB   00039-0221-10   24.48
Tablet 2mg            100 each   Rx
Hoec Mar     AB   00039-0222-10   39.66
Tablet 4mg            100 each   Rx
Hoec Mar     AB   00039-0223-10   74.76

AMBENYL
See BROMODIPHENYDRAMINE
Syrup                 120 ml     Rx C-V
  HCFA 2.23           BLP n/a
Forest       AA   00456-0681-04   22.30
Syrup                 480 ml     Rx C-V
  HCFA 8.93           BLP n/a
Forest       AA   00456-0681-16   80.46

AMBIEN
Tablet 5mg            100 each   Rx C-IV
G.D.Searle   ZC   00025-5401-31  173.84
Tablet 10mg           100 each   Rx C-IV
G.D.Searle   ZC   00025-5421-31  213.83

AMERGE
Tablet 1mg            9 each     Rx
Cerenex Ph        F/C,Blister Pk
             ZC   00173-0561-00  150.70
10/12/99  2.5mg       9 each     Rx
Cerenex Ph        F/C,Blister Pk
             ZC   00173-0562-00  150.70

AMERICAINE
Drops 20%             15 ml      Rx
Medova Pha        BLP 13.13
20% n/a
Lube 20%              28 gram    Rx
Medova Pha   ZC   53014-0376-16   15.78

AMIDRINE
Caps                  250 each   Rx
Amide        ZB   BLP 85.69
Amide             32152-0039-10   79.95   DESI

AMINATE W90MG IRON
Tab Sa 90mg           100 each   Rx
  HCFA               BLP 19.53
Amide        ZB   32152-0168-11   18.95

AMINO-CERV
Cream                 77.96 gram Rx
  HCFA               BLP 18.13
Milex             12's, Refill
             ZB   00396-6010-10   13.20
12's,W/Milex Jector
Milex             00396-6010-00   19.44

AMINOPHYLLINE
Liquid 105mg/5ml      240 ml     Rx
Alphama U         A/F,DF,S/F
             AA   00472-0873-08   12.32
Tablet 100mg          100 each   Rx
  HCFA 3.32           BLP 5.41
Major        AB   00904-2273-60    4.20
Schein       AB   00364-0004-01    3.45
URL          AB   00677-0093-01    5.99
West-Ward    AB   00143-1020-01    6.05
Tablet 100mg          1000 each  Rx
  HCFA 33.20          BLP n/a
Major        AB   00904-2273-80   19.95
URL          AB   00677-0093-10   22.00
West-Ward    AB   00143-1020-10   22.60
Tablet 200mg          100 each   Rx
  HCFA n/a            BLP 6.77
Major        AB   00904-2283-60    6.00
Schein       AB   00364-0005-01    5.99
URL          AB   00677-0097-01    7.53
West-Ward    AB   00143-1025-01    7.85
Tablet 200mg          1000 each  Rx
  HCFA n/a            BLP 33.4C
Major        AB   00904-2283-80   33.40
URL          AB   00677-0097-10   40.25
West-Ward    AB   00143-1025-10   40.25

AMIODARONE HYDROCHLORIDE
Tablet 200mg          60 each    Rx
  HCFA n/a            BLP 183.50
Copley       AB   38245-0153-68  183.40
Dixon-Shn    ZA   17236-0078-60  183.40
Eon Labs     AB   00185-0144-60  183.56
Geneva       AB   00781-1063-60  183.56
Par          AB   49884-0456-02  183.40
Upsher       AB   00245-0147-60  183.56
CORDARONE by
Wy-Ayerst    AB   00008-4188-04  220.17
Tablet 200mg          100 each   Rx
  HCFA n/a            BLP n/a
Heartland    AB   55953-0214-40  277.20

AMITRIPTYLINE HYDROCHLORIDE
Tablet 10mg           100 each   Rx
  HCFA n/a            BLP 12.73
Geneva       AB   00781-1486-01   10.05
```

HIGHLY CONFIDENTIAL

FDB-AWP 15282

November 15, 1999          PriceAlert          AMI–AMO

| | | | |
|---|---|---|---|
| Major | Ab | 00904-0200-60 | 17.90 |
| Mutual | Ab | 53489-0104-01 | 10.08 |
| Mylan | AB | 00378-2610-01 | 17.50 |
| Qualitest | | F/C | |
| | Ab | 00603-2212-21 | 10.06 |

**ENDEP by**
| | | | |
|---|---|---|---|
| Roche | Ab | 00140-0106-01 | 15.88 |
| Sidmak | Ab | 50111-0366-01 | 10.25 |
| URL | | | |
| ELAVIL by | Ab | 00677-0475-01 | 10.08 |
| Zeneca | AB | 00310-0040-10 | 22.56 |

**Tablet 10mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 1000 each Rx | |
| | | BLP | 113.20 |
| Geneva | Ab | 00781-1485-10 | 90.75 |
| Major | Ab | 00904-0200-80 | 169.45 |
| Mutual | Ab | 53489-0104-10 | 90.76 |
| Qualitest | | 00378-2610-10 | 169.00 |
| | | F/C | |
| | Ab | 00603-2212-32 | 90.73 |
| Sidmak | Ab | 50111-0366-03 | 91.00 |
| URL | | 00677-0475-10 | 90.76 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0040-34 | 215.09 |

**Tablet 25mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 100 each Rx | |
| | | BLP | 20.67 |
| Major | Ab | 00781-1487-01 | 17.85 |
| Major | Ab | 00904-0201-60 | 35.75 |
| Mutual | Ab | 53489-0105-01 | 17.66 |
| Mylan | AB | 00378-2625-01 | 35.50 |
| Qualitest | | F/C | |
| | Ab | 00603-2213-21 | 17.66 |
| URL | | 00677-0476-01 | 17.66 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0040-10 | 45.24 |

**Tablet 25mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 1000 each Rx | |
| | | BLP | 226.31 |
| Geneva | Ab | 00781-1487-10 | 158.95 |
| Goldline | Ab | 00182-1019-10 | 338.75 |
| Major | Ab | 00904-0201-80 | 338.75 |
| Major | Ab | 53489-0105-10 | 158.94 |
| Mylan | AB | 00378-2625-10 | 338.00 |
| Qualitest | | F/C | |
| | Ab | 00603-2213-32 | 159.00 |
| URL | | 00677-0476-10 | 158.94 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0045-34 | 430.10 |

**Tablet 25mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 5000 each Rx | |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0045-502096.75 | |

**Tablet 50mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 100 each Rx | |
| | | BLP | 34.52 |
| Geneva | Ab | 00781-1488-01 | 18.08 |
| Major | Ab | 00904-0202-60 | 63.50 |
| Mutual | | F/C | |
| Mylan | AB | 53489-0106-01 | 18.08 |
| Qualitest | | 00378-2650-01 | 63.00 |
| | Ab | 00603-2214-21 | 18.07 |
| Sidmak | Ab | 50111-0368-01 | 18.08 |
| URL | | 00677-0477-01 | 18.08 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0041-10 | 80.48 |

**Tablet 50mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 1000 each Rx | |
| | | BLP | 154.06 |
| Geneva | Ab | 00781-1488-10 | 162.72 |
| Goldline | Ab | 00182-1020-10 | 110.50 |
| Major | Ab | 00904-0202-80 | 602.00 |
| Mutual | Ab | 53489-0106-10 | 162.72 |
| Mylan | AB | 00378-2650-10 | 600.00 |
| Qualitest | | F/C | |
| | Ab | 00603-2214-32 | 162.71 |
| Sidmak | Ab | 50111-0368-03 | 163.00 |
| URL | | 00677-0477-10 | 162.72 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0041-34 | 763.99 |

**Tablet 75mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 100 each Rx | |
| | | BLP | 42.58 |
| Geneva | Ab | 00781-1491-01 | 24.70 |
| Major | Ab | 00904-0203-60 | 87.25 |
| Mutual | Ab | 53489-0107-01 | 24.70 |
| Mylan | AB | 00378-2675-01 | 87.00 |
| Qualitest | | F/C | |
| | Ab | 00603-2215-21 | 24.73 |
| URL | | 50111-0369-01 | 25.00 |
| | | 00677-0478-01 | 24.70 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0042-10 | 110.21 |

**Tablet 100mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 100 each Rx | |
| | | BLP | 51.26 |
| Geneva | Ab | 00781-1493-01 | 28.10 |
| Major | Ab | 00904-0204-60 | 110.00 |
| Mutual | Ab | 53489-0108-01 | 28.10 |
| Mylan | AB | 00378-2605-01 | 108.00 |
| Qualitest | | F/C | |
| | Ab | 00603-2216-21 | 28.08 |
| Sidmak | Ab | 50111-0370-01 | 28.10 |
| URL | | 00677-0568-01 | 28.10 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0043-10 | 139.37 |

**Tablet 150mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | 30 each Rx | |
| | | BLP | 30.71 |

**ELAVIL by**
| | | | |
|---|---|---|---|
| Zeneca | AB | 00310-0047-30 | 60.60 |

**Tablet 150mg**
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 30.71 |
| Geneva | Ab | 00781-1491-01 | 31.10 |
| Major | Ab | 00904-0205-60 | 26.62 |
| Mutual | Ab | 53489-0109-01 | 31.10 |
| Mylan | Ab | 00378-2685-01 | 32.65 |
| Qualitest | | F/C | |
| | Ab | 00603-2217-21 | 31.09 |
| Sidmak | Ab | 50111-0371-01 | 31.30 |
| URL | | 00677-0645-01 | 31.10 |

**ELAVIL by**

**AMITRIPTYLINE W/PERPHENAZINE**
| | | | |
|---|---|---|---|
| Tablet | 10-2mg | 100 each Rx | |
| HCFA | n/a | BLP | 23.97 |

| | | | |
|---|---|---|---|
| Duramed | Ab | 51285-0887-02 | 24.75 |
| Geneva | Ab | 00781-1265-01 | 24.85 |
| Goldline | Ab | 00182-1235-01 | 24.95 |
| Mylan | AB | 00378-0330-01 | 24.95 |

**ETRAFON 2-10 by**
| | | | |
|---|---|---|---|
| Schering | BP | 00085-0287-04 | 82.33 |
| URL | | 00677-1120-01 | 24.40 |
| Watson | AB | 52544-0706-01 | 24.95 |

**Tablet 10-2mg**
| | | | |
|---|---|---|---|
| | | 500 each Rx | |
| HCFA | n/a | BLP | 118.22 |
| Duramed | Ab | 51285-0887-04 | 117.12 |
| Geneva | Ab | 00781-1265-05 | 117.29 |
| Goldline | Ab | 00182-1235-05 | 117.35 |
| Mylan | AB | 00378-0330-05 | 122.00 |
| Watson | AB | 52544-0706-05 | 117.35 |

**Tablet 10-4mg**
| | | | |
|---|---|---|---|
| | | 100 each Rx | |
| HCFA | n/a | BLP | 28.03 |
| Duramed | Ab | 51285-0888-02 | 28.50 |
| Geneva | Ab | 00781-1266-01 | 28.50 |
| Goldline | Ab | 00182-1236-01 | 28.50 |
| Mylan | AB | 00378-0042-01 | 28.50 |
| URL | | 00677-1127-01 | 26.00 |
| Watson | AB | 52544-0708-01 | 28.50 |

**Tablet 10-4mg**
| | | | |
|---|---|---|---|
| | | 500 each Rx | |
| HCFA | n/a | BLP | 87.00 |
| Duramed | Ab | 51285-0888-04 | 87.00 |
| Watson | AB | 52544-0708-05 | 135.38 |

**Tablet 25-2mg**
| | | | |
|---|---|---|---|
| | | 100 each Rx | |
| HCFA | n/a | BLP | 27.95 |
| Duramed | Ab | 51285-0889-02 | 28.75 |
| Geneva | Ab | 00781-1273-01 | 28.89 |
| Goldline | Ab | 00182-1236-01 | 28.95 |
| Mylan | AB | 00378-0042-05 | 28.95 |

**ETRAFON 2-25 by**
| | | | |
|---|---|---|---|
| Schering | BP | 00085-0598-04 | 104.70 |
| URL | | 00677-1121-01 | 27.00 |
| Watson | AB | 52544-0709-01 | 28.95 |

**Tablet 25-2mg**
| | | | |
|---|---|---|---|
| | | 500 each Rx | |
| HCFA | n/a | BLP | 135.31 |
| Duramed | Ab | 51285-0889-04 | 131.00 |
| Geneva | Ab | 00781-1273-05 | 131.29 |
| Goldline | Ab | 00182-1236-05 | 131.25 |
| Mylan | AB | 00378-0442-05 | 141.50 |
| Watson | AB | 52544-0707-05 | 141.50 |

**Tablet 25-4mg**
| | | | |
|---|---|---|---|
| | | 100 each Rx | |
| HCFA | n/a | BLP | 36.60 |
| Duramed | Ab | 51285-0890-02 | 31.09 |
| Geneva | | F/C | |
| Goldline | Ab | 00781-1267-01 | 28.59 |
| Mylan | AB | 00182-1236-01 | 31.30 |
| | | 00378-0574-01 | 31.30 |

**ETRAFON FORTE 4-25 by**
| | | | |
|---|---|---|---|
| Schering | BP | 00085-0720-04 | 113.71 |
| Watson | AB | 52544-0709-01 | 31.30 |

**Tablet 25-4mg**
| | | | |
|---|---|---|---|
| | | 500 each Rx | |
| HCFA | n/a | BLP | 135.78 |
| Duramed | Ab | 51285-0890-04 | 142.72 |
| Geneva | Ab | 00378-0574-05 | 151.75 |
| Watson | AB | 52544-0709-05 | 151.75 |

**Tablet 50-4mg**
| | | | |
|---|---|---|---|
| | | 100 each Rx | |
| AMITRIPTYLINE W/PERPHENAZINE by | | | |
| Geneva | Ab | 00781-1268-01 | 54.25 |
| Mylan | Ab | 00378-0073-01 | 48.75 |

**AMITRIPTYLINE/CHLORDIAZEPOXIDE**
| | | | |
|---|---|---|---|
| Tablet | 12.5-5mg | 100 each Rx | C-IV |
| LIMBITROL by | | | |
| ICN | Ab | 00140-0070-01 | 103.38 |
| Mylan | AB | 00378-0211-01 | 71.80 |

**LIMBITROL by**
| | | | |
|---|---|---|---|
| ICN | Ab | 00140-0070-14 | 514.16 |
| Mylan | AB | 00378-0211-05 | 351.80 |

**LIMBITROL DS by**
| | | | |
|---|---|---|---|
| ICN | Ab | 00140-0071-01 | 145.76 |
| Mylan | AB | 00378-0277-01 | 101.35 |

**Tablet 25-10mg**
| | | | |
|---|---|---|---|
| | | 500 each Rx | C-IV |
| LIMBITROL DS by | | | |
| ICN | Ab | 00140-0071-14 | 727.25 |
| Mylan | AB | 00378-0277-05 | 496.60 |

**AMOXAPINE**
| | | | |
|---|---|---|---|
| Tablet | 25mg | 100 each Rx | |
| HCFA | 38.25 | BLP | 61.48 |
| Dixon-Shn | Ab | 17236-0888-01 | 61.48 |
| Geneva | Ab | 00781-1844-01 | 61.45 |
| Goldline | Ab | 00182-1043-01 | 61.48 |
| Schein | Ab | 00364-2442-01 | 61.51 |
| URL | | 00677-1432-01 | 52.96 |
| Watson | Ab | 52544-0379-01 | 61.48 |

**Tablet 50mg**
| | | | |
|---|---|---|---|
| HCFA | 61.26 | BLP | 99.92 |
| Dixon-Shn | Ab | 17236-0889-01 | 99.95 |
| Geneva | Ab | 00781-1845-01 | 99.90 |
| Major | Ab | 00904-3095-60 | 84.20 |
| Schein | Ab | 00364-2443-01 | 99.89 |
| URL | | 00677-1378-01 | 85.88 |
| Watson | Ab | 52544-0380-01 | 99.95 |

**Tablet 100mg**
| | | | |
|---|---|---|---|
| | | 500 each Rx | |
| HCFA | 306.40 | BLP | 474.34 |
| Watson | Ab | 52544-0380-05 | 474.34 |

**Tablet 100mg**
| | | | |
|---|---|---|---|
| HCFA | 103.86 | BLP | 168.85 |
| Dixon-Shn | Ab | 17236-0890-01 | 166.83 |
| Geneva | Ab | 00781-1846-01 | 168.80 |
| Qualtest | Ab | 00603-2242-21 | 134.80 |
| Schein | Ab | 00364-2434-01 | 166.95 |
| URL | | 00677-1379-01 | 141.72 |
| Watson | Ab | 52544-0381-01 | 166.83 |

**Tablet 150mg**
| | | | |
|---|---|---|---|
| HCFA | 47.93 | BLP | 74.28 |
| Dixon-Shn | Ab | 17236-0891-03 | 78.90 |
| Geneva | Ab | 00781-1847-01 | 70.00 |
| Major | Ab | 00904-3897-60 | 62.95 |
| Schein | Ab | 00364-2435-30 | 78.99 |
| URL | | 00677-1380-07 | 67.25 |
| Watson | Ab | 52544-0382-30 | 78.90 |

**Tablet 150mg**
| | | | |
|---|---|---|---|
| HCFA | 159.75 | BLP | 246.93 |
| Watson | Ab | 52544-0382-01 | 249.85 |

## AMOXICILLIN
| | | | |
|---|---|---|---|
| Susp | 125mg/5ml | 80 ml | Rx |
| HCFA | 2.35 | BLP | 3.10 |
| Novopharm | AB | 55953-0149-38 | 3.08 |
| Wam-Chll | AB | 00047-2500-16 | 3.12 |

**Susp 125mg/5ml**
| | | | |
|---|---|---|---|
| | | 200 ml | Rx |
| Wam-Chll | AB | 00047-2500-22 | 8.75 |

**Susp 250mg/5ml**
| | | | |
|---|---|---|---|
| | | 80 ml | Rx |
| HCFA | 4.32 | BLP | 5.14 |
| Novopharm | AB | 55953-0150-38 | 3.75 |
| Wam-Chll | AB | 00047-2501-16 | 5.35 |

**Susp 250mg/5ml**
| | | | |
|---|---|---|---|
| | | 200 ml | Rx |
| Wam-Chll | AB | 00047-2501-20 | 12.23 |

## AMOXICILLIN TRIHYDRATE
| | | | |
|---|---|---|---|
| Caps | 250mg | 100 each | Rx |
| HCFA | 7.35 | BLP | 23.83 |
| Apothecon | AB | 00003-0101-50 | 24.89 |
| Consolidat | Ab | 61423-0820-09 | 24.75 |
| Dixon-Shn | Ab | 17236-0111-01 | 24.94 |
| Goldline | Ab | 00182-1070-01 | 23.99 |
| Major | Ab | 00904-2617-60 | 15.95 |
| Mova | Ab | 55370-0384-07 | 24.94 |
| Novopharm | Ab | 55953-0724-40 | 20.95 |
| Par | Ab | 49884-0623-01 | 24.95 |
| Purepac | Ab | 00228-2688-11 | 24.94 |
| Qualitest | Ab | 00603-2266-21 | 24.97 |
| Ranbaxy | Ab | 63304-0654-01 | 24.97 |
| SK Beecham | Ab | 00029-6006-30 | 21.60 |
| Teva USA | Ab | 00093-3107-01 | 20.95 |
| Wam-Chll | Ab | 00047-0730-24 | 24.76 |

**Caps 250mg**
| | | | |
|---|---|---|---|
| HCFA | 36.75 | BLP | 111.71 |
| Apothecon | AB | 00003-0101-60 | 118.53 |
| Consolidat | Ab | 61423-0820-40 | 115.95 |
| Dixon-Shn | Abur | 17236-0111-05 | 118.82 |
| Major | Ab | 00904-2617-40 | 61.25 |
| Mova | Ab | 55370-0384-08 | 118.92 |
| Novopharm | Ab | 55953-0724-70 | 99.85 |
| Par | Ab | 49884-0623-05 | 118.90 |
| Purepac | Ab | 00228-2688-51 | 118.95 |
| Qualitest | Ab | 00603-2266-28 | 118.95 |
| Ranbaxy | Ab | 63304-0654-05 | 118.95 |
| SK Beecham | Ab | 00029-6006-32 | 102.90 |
| Teva USA | Ab | 00093-3107-05 | 99.85 |
| Wam-Chll | Ab | 00677-0660-05 | 94.50 |

**Caps 500mg**
| | | | |
|---|---|---|---|
| | | 50 each | Rx |
| HCFA | 23.04 | | |
| Consolidat | Ab | 61423-0825-09 | 22.30 |
| Goldline | Ab | 00182-1071-19 | 23.35 |
| Major | Ab | 00904-2618-51 | 16.95 |
| Novopharm | Ab | 55953-0716-33 | 23.25 |
| Qualitest | Ab | 00603-2267-19 | 23.35 |
| Teva USA | Ab | 00093-3109-52 | 23.35 |
| URL | | 00677-0661-02 | 22.30 |

**Caps 500mg**
| | | | |
|---|---|---|---|
| HCFA | 31.19 | BLP | 41.02 |
| Apothecon | AB | 00003-0109-55 | 43.41 |
| SK Beecham | Ab | 00029-6007-30 | 40.40 |

**Caps 500mg**
| | | | |
|---|---|---|---|
| HCFA | 155.95 | BLP | 205.08 |
| Apothecon | Ab | 00003-0109-60 | 190.31 |
| Consolidat | Ab | 61423-0825-75 | 175.50 |
| Dixon-Shn | Ab | 17236-0501-05 | 196.82 |
| Goldline | Ab | 00182-1071-05 | 184.48 |
| Major | Ab | 00904-2618-40 | 145.10 |
| Mova | Ab | 55370-0685-08 | 196.82 |
| Novopharm | Ab | 55953-0716-70 | 184.50 |
| Par | Ab | 49884-0624-05 | 196.90 |
| Purepac | Ab | 00228-2689-51 | 196.82 |
| Qualitest | Ab | 00603-2267-28 | 172.88 |
| Ranbaxy | Ab | 63304-0655-05 | 196.82 |
| SK Beecham | Ab | 00029-6007-32 | 189.00 |
| Teva USA | Ab | 00093-3110-05 | 184.48 |
| Wam-Chll | Ab | 00047-0731-30 | 184.48 |

**Drops**
| | | | |
|---|---|---|---|
| TRIMOX by | | Pediatric | |
| Apothecon | Ab | 00003-1738-15 | 3.74 |
| | | 15 ml | Rx |
| SK Beecham | | Pediatric | |
| | Ab | 00029-6035-20 | 1.60 |

**Susp 125mg/5ml**
| | | | |
|---|---|---|---|
| HCFA | 1.55 | 100 ml | Rx |
| Apothecon | AB | 00003-1737-40 | 3.56 |
| Consolidat | Ab | 61423-0830-10 | 3.59 |
| Goldline | Ab | 00182-1072-70 | 3.59 |
| Major | Ab | 00904-2519-04 | 3.63 |
| Mova | Ab | 55370-0686-13 | 3.61 |
| Novopharm | Ab | 55953-0671-40 | 3.27 |
| Par | Ab | 49884-0625-47 | 3.59 |
| Qualitest | Ab | 00603-6500-64 | 3.59 |
| SK Beecham | Ab | 00029-6008-23 | 3.41 |
| Teva USA | Ab | 00093-4150-73 | 3.59 |
| Wam-Chll | Ab | 00047-2500-17 | 3.59 |

**Susp 125mg/5ml**
| | | | |
|---|---|---|---|
| HCFA | 1.94 | BLP | 4.52 |
| Apothecon | AB | 00003-1737-45 | 4.11 |
| Consolidat | Ab | 61423-0830-15 | 4.70 |
| Goldline | Ab | 00182-1072-77 | 4.70 |
| Major | Ab | 00904-2518-07 | 3.70 |
| Mova | Ab | 55370-0686-14 | 4.69 |
| Novopharm | Ab | 55953-0672-40 | 4.21 |
| Par | Ab | 49884-0625-69 | 4.70 |
| Qualitest | Ab | 00603-6501-64 | 4.14 |
| URL | | 00677-0452-28 | 4.14 |
| Wam-Chll | Ab | 00047-2500-18 | 4.72 |

**Susp 250mg/5ml**
| | | | |
|---|---|---|---|
| | | 100 ml | Rx |
| HCFA | 2.25 | BLP | 6.72 |
| Apothecon | AB | 00003-1838-40 | 6.09 |
| Consolidat | Ab | 61423-0835-10 | 6.09 |
| Major | Ab | 00904-2520-04 | 4.80 |
| Mova | Ab | 55370-0687-13 | 6.00 |
| Novopharm | Ab | 55953-0673-40 | 4.42 |
| Par | Ab | 49884-0626-47 | 6.09 |
| Qualitest | Ab | 00603-6501-64 | 6.09 |
| SK Beecham | Ab | 00029-6009-23 | 5.30 |
| Teva USA | Ab | 00093-4155-73 | 6.09 |
| Wam-Chll | Ab | 00047-2501-17 | 6.13 |
| Susp | 250mg/5ml | 150 ml | Rx |

HIGHLY CONFIDENTIAL

FDB-AWP 15283

FDB-AWP 15284

HIGHLY CONFIDENTIAL

| | | HCFA | 2.78 | BLP | 7.07 | |
|---|---|---|---|---|---|---|
| | Apothecon | AB | 60003-1738-45 | | 7.06 | |
| | Consolidat | Aa | 61423-0835-15 | | 7.06 | |
| | Major | Ab | 00904-2920-07 | | 5.65 | |
| | Mova | AB | 55370-0867-14 | | 7.06 | |
| | Novopharm | AB | 55953-0673-47 | | 6.15 | |
| | Par | AB | 49884-0626-69 | | 7.10 | |
| | Qualitest | AB | 00603-6501-66 | | 7.11 | |
| | SK Beecham | AB | 00029-6009-27 | | 6.10 | |
| | Teva USA | AB | 00093-4155-80 | | 7.11 | |
| | URL | AB | 00677-0453-08 | | 6.90 | |
| | Wam-Chil | AB | 00047-2501-18 | | 7.11 | |
| Tablet | 250mg | | 100 each | Rx | | |
| | HCFA | n/a | BLP | 22.88 | | |
| | Apothecon | AB | 59772-0036-02 | | 23.05 | |
| | Goldline | AB | 00182-1962-01 | | 22.82 | |
| | Major | Ab | 00904-7713-60 | | 20.85 | |
| | Mova | AB | 55370-0892-07 | | 22.92 | |
| | Novopharm | AB | 55953-0751-40 | | 22.85 | |
| | AMOXIL by | | | | | |
| | SK Beecham | AB | 00029-6005-30 | | 25.35 | |
| | Teva USA | AB | 00093-2268-01 | | 22.82 | |
| | Wam-Chil | AB | 00047-0038-24 | | 20.58 | |
| | Warrick | AB | 59930-1611-02 | | 22.85 | |

**AMOXIL**
See AMOXICILLIN TRIHYDRATE

| Drops | 50mg/ml | | 30 ml | Rx | | |
|---|---|---|---|---|---|---|
| | SK Beecham | | Pediatric | | | |
| | | | 00029-6038-39 | | 3.45 | |
| Susp | 125mg/5ml | | 80 ml | Rx | | |
| | HCFA | n/a | BLP | 3.10 | | |
| | SK Beecham | AB | 00029-6008-50 | | 2.70 | |
| Susp | 200mg/5ml | | 50 ml | Rx | | |
| | SK Beecham | AB | 00029-6048-54 | | 5.10 | |
| Susp | 200mg/5ml | | 75 ml | Rx | | |
| | SK Beecham | AB | 00029-6048-55 | | 7.60 | |
| Susp | 200mg/5ml | | 100 ml | Rx | | |
| | SK Beecham | AB | 00029-6048-59 | | 10.15 | |
| Susp | 250mg/5ml | | 80 ml | Rx | | |
| | HCFA | 4.32 | BLP | 5.14 | | |
| | SK Beecham | AB | 00029-6009-21 | | 4.50 | |
| Susp | 400mg/5ml | | 50 ml | Rx | | |
| | SK Beecham | AB | 00029-6049-54 | | 5.45 | |
| Susp | 400mg/5ml | | 75 ml | Rx | | |
| | SK Beecham | AB | 00029-6049-55 | | 8.15 | |
| Susp | 400mg/5ml | | 100 ml | Rx | | |
| | SK Beecham | AB | 00029-6049-59 | | 10.90 | |
| Tab Ch | 125mg | | 60 each | Rx | | |
| | HCFA | n/a | BLP | 7.68 | | |
| | SK Beecham | AB | 00029-6004-38 | | 8.85 | |
| Tab Ch | 200mg | | 20 each | Rx | | |
| | SK Beecham | AB | 00029-6044-12 | | 10.15 | |
| Tab Ch | 200mg | | 100 each | Rx | | |
| | SK Beecham | AB | 00029-6044-59 | | 50.75 | |
| Tab Ch | 250mg | | 30 each | Rx | | |
| | SK Beecham | AB | 00029-0065-13 | | 7.60 | |
| Tab Ch | 400mg | | 20 each | Rx | | |
| | SK Beecham | AB | 00029-6045-12 | | 12.40 | |
| Tab Ch | 400mg | | 100 each | Rx | | |
| | SK Beecham | AB | 00029-6045-59 | | 62.00 | |
| Tablet | 250mg | | 100 each | Rx | | |
| | HCFA | n/a | BLP | 22.88 | | |
| | SK Beecham | AB | 00029-6005-30 | | 25.35 | |
| Tablet | 500mg | | 20 each | Rx | | |
| | SK Beecham | AB | 00029-6046-12 | | 11.70 | |
| Tablet | 500mg | | 100 each | Rx | | |
| | SK Beecham | AB | 00029-6046-20 | | 55.55 | |
| Tablet | 500mg | | 500 each | Rx | | |
| | SK Beecham | AB | 00029-0046-25 | | 267.85 | |
| Tablet | 875mg | | 20 each | Rx | | |
| | SK Beecham | AB | 00029-6047-12 | | 20.45 | |
| Tablet | 875mg | | 100 each | Rx | | |
| | SK Beecham | AB | 00029-6047-20 | | 96.90 | |
| Tablet | 875mg | | 500 each | Rx | | |
| | SK Beecham | AB | 00029-6047-25 | | 468.75 | |

**AMPICILLIN**

| Caps | 250mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 10.42 | BLP | 11.87 | | |
| | Apothecon | AB | 00033-0122-50 | | 11.73 | |
| | Consolidat | Aa | 61423-0800-09 | | 11.93 | |
| | Goldline | AB | 00182-0163-01 | | 11.93 | |
| | Major | Ab | 00904-2921-60 | | 11.75 | |
| | Mova | AB | 55370-0880-07 | | 11.98 | |
| | Par | AB | 49884-0627-01 | | 11.93 | |
| | Teva USA | AB | 00093-5144-01 | | 11.93 | |
| | URL | AB | 00677-0010-01 | | 11.75 | |
| | Wam-Chil | AB | 00047-0402-24 | | 14.86 | |
| Caps | 250mg | | 500 each | Rx | | |
| | HCFA | n/a | BLP | 56.77 | | |
| | Apothecon | AB | 00033-0122-60 | | 41.54 | |
| | Consolidat | Aa | 61423-0800-40 | | 57.50 | |
| | Goldline | AB | 00182-0163-05 | | 57.51 | |
| | Major | Ab | 00904-2917-40 | | 46.40 | |
| | Mova | AB | 55370-0880-08 | | 57.65 | |
| | Par | AB | 49884-0627-05 | | 57.50 | |
| | SK Beecham | AB | 00029-6615-32 | | 52.23 | |
| | Teva USA | AB | 00093-5145-05 | | 57.51 | |
| | Wam-Chil | AB | 00047-0402-30 | | 71.62 | |
| Caps | 500mg | | 100 each | Rx | | |
| | HCFA | 13.18 | BLP | 17.70 | | |
| | Apothecon | AB | 00033-0134-50 | | 17.70 | |
| | Consolidat | Aa | 61423-0805-15 | | 21.50 | |
| | Goldline | AB | 00182-0641-01 | | 21.50 | |
| | Major | Ab | 00904-2937-60 | | 19.95 | |
| | Mova | AB | 55370-0881-07 | | 21.90 | |
| | Par | AB | 49884-0628-01 | | 21.28 | |
| | Teva USA | AB | 00093-5146-01 | | 21.29 | |
| | URL | AB | 00677-0011-01 | | 21.25 | |
| | Wam-Chil | AB | 00047-0404-24 | | 26.51 | |
| Caps | 500mg | | 500 each | Rx | | |
| | HCFA | 67.15 | BLP | 102.81 | | |
| | Apothecon | AB | 00033-0134-60 | | 75.81 | |
| | Consolidat | Aa | 61423-0805-75 | | 102.50 | |
| | Major | Ab | 00904-2973-40 | | 86.50 | |
| | Mova | AB | 55370-0881-08 | | 102.50 | |
| | Par | AB | 49884-0628-05 | | 102.70 | |
| | SK Beecham | AB | 00029-6620-32 | | 104.55 | |
| | Teva USA | AB | 00093-5146-05 | | 102.70 | |

| | URL | Ab | 00677-0011-05 | | 101.00 | |
|---|---|---|---|---|---|---|
| | Wam-Chil | AB | 00047-0404-30 | | 127.90 | |
| Susp | 125mg/5ml | | 100 ml | Rx | | |
| | HCFA | 2.25 | BLP | 2.69 | | |
| | Apothecon | AB | 00003-0960-09 | | 2.30 | |
| | Consolidat | Aa | 61423-0810-19 | | 2.87 | |
| | Major | Ab | 00904-4010-04 | | 2.35 | |
| | Mova | AB | 55370-0882-13 | | 3.25 | |
| | Par | AB | 49884-0629-47 | | 2.95 | |
| | SK Beecham | AB | 00029-6625-23 | | 1.50 | |
| | Wam-Chil | Ab | 00047-2301-17 | | 2.87 | |
| Susp | 125mg/5ml | | 200 ml | Rx | | |
| | HCFA | 3.98 | BLP | 4.79 | | |
| | Apothecon | AB | 00003-0969-61 | | 3.59 | |
| | Consolidat | Aa | 61423-0810-20 | | 4.25 | |
| | Major | Ab | 00904-4010-08 | | 3.95 | |
| | Mova | AB | 55370-0882-40 | | 4.99 | |
| | Myfan | AB | 00378-0117-04 | | 4.64 | |
| | Par | AB | 49884-0629-50 | | 4.63 | |
| | SK Beecham | AB | 00029-6625-24 | | 2.95 | |
| Susp | 250mg/5ml | | 100 ml | Rx | | |
| | HCFA | 3.15 | BLP | 3.85 | | |
| | Apothecon | AB | 00003-0972-52 | | 3.43 | |
| | Consolidat | Aa | 61423-0815-10 | | 3.90 | |
| | Major | Ab | 00904-4014-04 | | 3.90 | |
| | Mova | AB | 55370-0883-13 | | 4.05 | |
| | Par | AB | 49884-0630-47 | | 3.90 | |
| | SK Beecham | AB | 00029-6630-23 | | 2.10 | |
| Susp | 250mg/5ml | | 200 ml | Rx | | |
| | HCFA | 5.48 | BLP | 6.57 | | |
| | Apothecon | AB | 00003-0972-61 | | 6.12 | |
| | Consolidat | Aa | 61423-0815-20 | | 6.50 | |
| | Major | Ab | 00904-4014-08 | | 6.50 | |
| | Mova | AB | 55370-0883-40 | | 6.90 | |
| | Par | AB | 49884-0630-70 | | 5.70 | |
| | SK Beecham | AB | 00029-6630-24 | | 4.20 | |

**AMYLASE/LIPASE/PROTEASE**

| Cap Ec | 20-4.5-25 | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 39.50 | | |
| | Alphagen | ZB | 59743-0125-01 | | 25.40 | |
| | Global Phr | | DP | | | |
| | | ZB | 00115-7004-01 | | 36.99 | |
| | Goldline | ZB | 00182-1968-01 | | 27.35 | |
| | Major | ZB | 00904-5413-60 | | 32.50 | |
| | PANCREASE by | | | | | |
| | McNeil | ZB | 00045-0095-60 | | 41.94 | |
| | Mutual | ZB | 53489-0320-01 | | 36.99 | |
| | Qualitest | ZB | 00603-5022-21 | | 35.73 | |
| | Scandiphar | ZB | 58914-0045-10 | | 38.30 | |
| | URL | ZB | 00677-1653-01 | | 36.99 | |
| Cap Ec | 33.2-10-38 | | 100 each | Rx | | |
| | HCFA | n/a | BLP | 60.27 | | |
| | Contract P | | Microspheres | | | |
| | | ZB | 58879-0505-01 | | 35.25 | |
| | Global Phr | ZB | 00115-7000-01 | | 61.50 | |
| | Mutual | ZB | 53489-0321-01 | | 61.50 | |
| | Qualitest | ZB | 00603-5025-21 | | 56.57 | |
| | CREON 10 by | | | | | |
| | Solvay | ZB | 00032-1210-01 | | 78.03 | |
| | URL | ZB | 00677-1654-01 | | 61.50 | |
| Cap Ec | 39-12-39 | | 100 each | Rx | | |
| | Global Phr | ZB | 00115-7002-01 | | 60.48 | |
| | ULTRASE MT 12 by | | | | | |
| | Scandiphar | ZB | 58914-0002-10 | | 78.98 | |
| Cap Ec | 59-18-59 | | 100 each | Rx | | |
| | Global Phr | ZB | 00115-7041-01 | | 94.81 | |
| | ULTRASE MT 18 by | | | | | |
| | Scandiphar | ZB | 58914-0018-10 | | 123.82 | |
| Cap Ec | 65-20-65 | | 100 each | Rx | | |
| | Global Phr | ZB | 00115-7043-01 | | 104.79 | |
| | ULTRASE MT 20 by | | | | | |
| | Scandiphar | ZB | 58914-0004-10 | | 136.85 | |
| Cap Sa | 66.4-20-75 | | 100 each | Rx | | |
| | HCFA | n/a | BLP | 96.70 | | |
| | Contract P | ZB | 58879-0126-01 | | 79.95 | |
| | Global Phr | ZB | 00115-7024-01 | | 121.84 | |
| | Mutual | ZB | 53489-0303-01 | | 92.50 | |
| | CREON 20 by | | | | | |
| | Solvay | ZB | 00032-1220-01 | | 151.31 | |
| | URL | ZB | 00677-1631-01 | | 92.50 | |

**ANA-KIT**

| Kit | | | 1 each | Rx | | |
|---|---|---|---|---|---|---|
| | Bayer Alle | | | | | |
| | | ZB | 00026-9989-06 | | 28.13 | |
| | Hollister | ZB | 65044-9988-01 | | 31.20 | |

**ANADROL-50**

| Tablet | 50mg | | 100 each | C-III | | |
|---|---|---|---|---|---|---|
| | Unimed | ZC | 00051-8633-33 | | 1288.88 | |

**ANAFRANIL**
See CLOMIPRAMINE HYDROCHLORIDE

| Capsul | 25mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 58.96 | BLP | 75.04 | | |
| | Novartis | AB | 00078-0316-05 | | 103.41 | |
| Capsul | 50mg | | 100 each | Rx | | |
| | HCFA | 79.09 | BLP | 101.15 | | |
| | Novartis | AB | 00078-0317-05 | | 139.38 | |
| Capsul | 75mg | | 100 each | Rx | | |
| | HCFA | n/a | BLP | 133.16 | | |
| | Novartis | AB | 58887-0117-30 | | 183.47 | |

**ANAPROX**
See NAPROXEN SODIUM

| Tablet | 275mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 14.07 | BLP | 69.89 | | |
| | Roche | AB | 00004-6201-01 | | 83.94 | |

**ANAPROX DS**
See NAPROXEN SODIUM

| Tablet | 550mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 21.95 | BLP | 108.14 | | |
| | Roche | AB | 00004-6200-01 | | 130.69 | |
| Tablet | 550mg | | 500 each | Rx | | |
| | HCFA | 109.75 | BLP | 521.51 | | |
| | Roche | AB | 00004-6200-14 | | 630.91 | |

**ANCOBON**

| Caps | 250mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | ICN | | BLP | 264.27 | | |
| | | ZC | 00004-0077-01 | | 319.13 | |
| Caps | 500mg | | 100 each | Rx | | |

**ANDRODERM**

| Patch | 2.5mg/24hr | | 60 each | Rx | | |
|---|---|---|---|---|---|---|
| | ICN | A1 | 00004-0079-01 | | 634.81 | |
| | Watson | ZC | 00067-3155-18 | | 110.08 | |
| Patch | 5mg/24hr | | 30 each | Rx | | |
| | Watson | BX | 00067-3156-13 | | 110.08 | |

**ANDROID**

| Caps | 10mg | | 100 each | C-III | | |
|---|---|---|---|---|---|---|
| | ICN | BP | 00187-0902-01 | | 187.44 | |

**ANEXSIA**
See ACETAMINOPHEN W/HYDROCODONE

| Tablet | 500-5mg | | 100 each | C-III | | |
|---|---|---|---|---|---|---|
| | HCFA | 4.91 | BLP | 32.27 | | |
| | M'Xrodt Sp | AA | 00406-5361-01 | | 45.18 | |
| Tablet | 500-5mg | | 500 each | C-III | | |
| | HCFA | 24.55 | BLP | 131.34 | | |
| | M'Xrodt Sp | AA | 00406-5361-05 | | 210.09 | |
| Tablet | 650-7.5mg | | 100 each | C-III | | |
| | HCFA | 14.62 | BLP | 45.29 | | |
| | M'Xrodt Sp | AA | 00406-5362-01 | | 56.15 | |
| Tablet | 650-7.5mg | | 500 each | C-III | | |
| | HCFA | 73.10 | BLP | 177.89 | | |
| | M'Xrodt Sp | AA | 00406-5362-05 | | 261.10 | |
| Tablet | 660/10mg | | 100 each | C-III | | |
| | M'Xrodt Sp | AA | 00406-5363-01 | | 71.96 | |
| Tablet | 660/10mg | | 500 each | C-III | | |
| | M'Xrodt Sp | AA | 00406-5363-05 | | 334.61 | |

**ANSAID**
See FLURBIPROFEN

| Tablet | 50mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 60.21 | BLP | 71.50 | | |
| | Phrmacia/U | AB | 00009-0170-07 | | 115.40 | |
| Tablet | 100mg | | 100 each | Rx | | |
| | HCFA | 34.74 | BLP | 140.00 | | |
| | Phrmacia/U | AB | 00009-0305-03 | | 180.38 | |

**ANTABUSE**
See DISULFIRAM

| Tablet | 250mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 64.97 | | |
| | Wy-Ayerst | BX | 00045-0800-61 | | 93.26 | |
| Tablet | 500mg | | 100 each | Rx | | |
| | Wy-Ayerst | AA | 00045-0810-50 | | 56.26 | |

**ANTIPYRINE W/BENZOCAINE**

| Drops | | | 10 ml | Rx | | |
|---|---|---|---|---|---|---|
| | Bsch&Lomb | ZB | 24208-0561-62 | | 2.20 | |
| | AURALGAN by | | | | | |
| | Wy-Ayerst | | W/Dropper | | | |
| | | ZB | 00046-1000-10 | | 17.04 | |
| Drops | | | 15 ml | Rx | | |
| | HCFA | n/a | BLP | 3.60 | | |
| | Alpharma U | | W/Dropper | | | |
| | | ZB | 00472-1653-01 | | 3.08 | |
| | BALAGAN by | | | | | |
| | Bailey Pha | ZB | 63162-6503-15 | | 14.06 | |
| | Goldline | ZB | 00182-1175-33 | | 3.00 | |
| | Major | ZB | 00904-0793-35 | | 2.65 | |
| | Qualitest | ZB | 00603-7020-73 | | 3.08 | |
| | URL | ZB | 00677-1406-30 | | 2.90 | |
| | Vintage Ph | ZB | 00254-9010-43 | | 3.08 | |

**ANTIVERT**

| Tablet | 12.5mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 2.85 | BLP | 6.14 | | |
| | Pfizer Us | AA | 00049-2100-66 | | 40.04 | |
| Tablet | 25mg | | 100 each | Rx | | |
| | HCFA | 28.50 | BLP | 37.86 | | |
| | Pfizer Us | AA | 00049-2100-82 | | 379.90 | |

**ANTIVERT/25**

| Tablet | 25mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 2.55 | BLP | 8.79 | | |
| | Pfizer Us | AA | 00049-2110-66 | | 63.32 | |
| Tablet | 25mg | | 500 each | Rx | | |
| | Pfizer Us | AA | 00049-2110-82 | | 601.02 | |

**ANTURANE**

| Caps | 200mg | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | 16.43 | BLP | 38.35 | | |
| | Novartis | AB | 00083-0168-30 | | 72.70 | |
| Tablet | 100mg | | 100 each | Rx | | |
| | Novartis | AB | 00083-0041-30 | | 45.15 | |

**ANUSOL-HC**

| Cream | 2.5% | | 30 gram | Rx | | |
|---|---|---|---|---|---|---|
| | Monarch Ph | AI | 61570-0313-11 | | 30.48 | |
| | | | 19.6 gram | | | |
| | Warner-Wel | | 24% | | | |
| Suppos | 25mg | | 12 each | Rx | | |
| | Monarch Ph | ZB | 61570-0172-61 | | 4.22 | |
| | | | 24's | | | DESI |
| | Warner-Wel | ZB | 00501-4203-07 | | | |
| Suppos | 25mg | | 24 each | Rx | | |
| | Monarch Ph | ZB | 61570-0172-63 | | 33.91 | DESI |
| Suppos | 25mg | | 24 each | Rx | | |
| | HCFA | n/a | BLP | 14.88 | | |
| | Monarch Ph | ZB | 61570-0172-62 | | 59.39 | DESI |

**ANZEMET**

| Tablet | 50mg | | 5 each | Rx | | |
|---|---|---|---|---|---|---|
| | Hoec Mar | | Blister Pack,F/C | | | |
| | | ZC | 00088-1202-29 | | 258.96 | |
| | | | F/C | | | |
| | Hoec Mar | ZC | 00088-1202-33 | | 258.96 | |
| Tablet | 100mg | | 5 each | Rx | | |
| | Hoec Mar | | Blister Pack,F/C | | | |
| | | ZC | 00088-1203-29 | | 343.20 | |
| | Hoec Mar | ZC | 00088-1203-05 | | 343.20 | |

**APAP/ISOMETHEPTENE/DICHLRPHEN**

| Capsul | | | 100 each | Rx | | |
|---|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 38.85 | | DESI |
| | Amide | ZB | 52152-0039-02 | | 38.95 | |
| 10/15/99 | Breckenrid | ZB | 51991-0395-01 | | 39.95 | |
| | MIDRIM by | | | | | |
| | Camrick | ZB | 00086-0120-10 | | 48.75 | |
| | Duramed | ZB | 51285-0364-02 | | 37.75 | |
| | Goldline | ZB | 00182-1294-01 | | 38.46 | |
| | Major | ZB | 00904-7622-60 | | 19.90 | |
| | Qualitest | ZB | 00603-4684-21 | | 28.95 | |
| | URL | ZB | 00677-1125-01 | | 38.46 | |

**APHTHASOL**

| Paste | | | 5 gram | Rx | | |
|---|---|---|---|---|---|---|
| | Block Drug | ZC | 10758-0059-01 | | 18.75 | |

8

10

November 15, 1999          PriceAlert          APR–ATR

**APRESAZIDE**
See HYDRALAZINE HCL W/HCTZ
Caps 25-25mg — 100 each Rx
  HCFA 6.75 BLP 13.41
  Novartis AB 00083-0130-30 49.52
Caps 50-50mg — 100 each Rx
  HCFA 8.45 BLP 38.45
  Novartis AB 00083-0149-30 73.99
Caps 100-50mg — 100 each Rx
  Novartis AB 00083-0159-30 80.94

**APRESOLINE**
See HYDRALAZINE HYDROCHLORIDE
Tablet 10mg — 100 each Rx
  HCFA 2.10 BLP 4.11
  Novartis AA 00083-0037-30 26.07
Tablet 100mg — 100 each Rx
  HCFA 8.55 BLP 8.58
  Novartis AA 00083-0101-30 78.13

**AQUATAB C**
Tabs 1200-60-75 — 100 each Rx
  Adams Labs ZB 63824-0004-10 91.87

**AQUATAB D**
Tabs 1200-75mg — 100 each Rx Coated
  Adams Labs ZB 63824-0003-10 83.46

**AQUATAB DM**
Tabs 1200-60mg — 100 each Rx Coated
  Adams Labs ZB 63824-0002-10 92.32

**AQUATENSEN**
See METHYCLOTHIAZIDE
Tablet 5mg — 100 each Rx
  HCFA 41.20 BLP n/a
  Wallace AB 00037-0153-92 168.98

**ARALEN PHOSPHATE**
Tablet 500mg — 25 each Rx F/C
  Sanofi Phrm AA 00024-0084-01 112.60

**ARAVA**
Tablet 10mg — 30 each Rx F/C
  Hoec Mar ZC 00088-2160-30 244.80
Tablet 20mg — 30 each Rx F/C
  Hoec Mar ZC 00088-2161-30 244.80
Tablet 100mg — 3 each Rx Blister Pak,F/C
  Hoec Mar ZC 00088-2162-03 122.40

**ARICEPT**
Tablet 5mg — 30 each Rx
  Pfizer Us ZC 62856-0245-30 126.44
Tablet 10mg — 30 each Rx
  Pfizer Us ZC 62856-0246-30 126.44

**ARIMIDEX**
Tablet 1mg — 30 each Rx
  Zeneca ZC 00310-0201-30 194.32

**ARISTO-PAK**
See TRIAMCINOLONE
Tablet 4mg — 16 each Rx
  Fujisawa U AB 00469-5123-16 20.89

**ARISTOCORT**
See TRIAMCINOLONE
Tablet 4mg — 30 each Rx
  Fujisawa U BP 00469-5134-30 43.16
Tablet 4mg — 100 each Rx
  Fujisawa U BP 00469-5124-71 136.70

**ARISTOCORT A**
Cream 0.025% — 15 gram Rx
  Fujisawa U AT 00469-5101-15 9.25
Cream 0.025% — 60 gram Rx
  Fujisawa U AT 00469-5101-60 22.79
Cream 0.1% — 15 gram Rx
  Fujisawa U AT 00469-5102-15 11.75
Cream 0.1% — 60 gram Rx
  Fujisawa U AT 00469-5102-60 30.06
Cream 0.1% — 240 gram Rx
  Fujisawa U AT 00469-5102-24 114.99
Cream 0.5% — 15 gram Rx
  Fujisawa U AT 00469-5104-15 32.25
Oint 0.1% — 15 gram Rx
  Fujisawa U AT 00469-5105-15 11.75
Oint 0.1% — 60 gram Rx
  Fujisawa U AT 00469-5105-60 30.06

**ARISTOCORT HP**
Cream 0.5% — 240 gram Rx
  Fujisawa U AT 00469-5150-24 236.51
Cream 0.5% — 240 gram Rx
  Fujisawa U AT 00005-5178-57 209.56

**ARMOUR THYROID**
Tablet 15mg — 100 each Rx
  Forest AB 00456-0457-01 10.15
Tablet 30mg — 100 each Rx
  Forest BP 9.17
  Forest AB 00456-0458-01 11.92
Tablet 30mg — 1000 each Rx
  Forest n/a BLP 15.56
  Forest AB 00456-0458-00 95.08
Tablet 60mg — 100 each Rx
  HCFA n/a BLP 9.69
  Forest AB 00456-0459-01 13.22
Tablet 60mg — 1000 each Rx
  Forest n/a BLP n/a
  Forest ZB 00456-0459-00 127.84
Tablet 90mg — 100 each Rx
  Forest AB 00456-0460-01 20.90
Tablet 120mg — 100 each Rx
  HCFA n/a BLP 11.18
  Forest AB 00456-0461-01 24.48
Tablet 120mg — 1000 each Rx
  HCFA n/a BLP 11.83
  Forest ZB 00456-0461-00 244.76
Tablet 180mg — 100 each Rx
  HCFA n/a BLP 30.06
  Forest ZB 00456-0462-01 38.84
Tablet 180mg — 1000 each Rx
  HCFA n/a BLP 40.69
  Forest ZB 00456-0462-00 388.78
Tablet 240mg — 100 each Rx
  Forest ZB 00456-0463-01 58.21
Tablet 300mg — 100 each Rx
  Forest ZB 00456-0464-01 72.17

**ARTANE**
See TRIHEXYPHENIDYL HYDROCHLORIDE
Tablet 2mg — 100 each Rx
  HCFA 14.24 BLP 18.22
  Wy-Ayerst AA 00005-4434-23 20.60
Tablet 5mg — 100 each Rx
  HCFA n/a BLP 36.15
  Wy-Ayerst AA 00005-4436-23 40.99

**ARTHROTEC 50**
Tab Ec 50-0.2mg — 60 each Rx F/C
  G.D.Searle ZC 00025-1411-60 88.15
Tab Ec 50-0.2mg — 90 each Rx F/C
  G.D.Searle ZC 00025-1411-90 132.23

**ARTHROTEC 75**
Tab Ec 75-0.2mg — 60 each Rx F/C
  G.D.Searle ZC 00025-1421-60 88.15

**ASACOL**
Tab Ec 400mg — 100 each Rx
  P&G Pharm. ZC 00149-0752-02 70.91

**ASPIRIN W/CAFFEINE&BUTALBITAL**
Caps 325-40-50 — 100 each Rx C-III
  Duramed AB 51285-0906-02 39.05
  Geneva AB 00781-2120-01 38.90
  Major AB 00904-3934-60 49.93
  FIORINAL by
  Novartis AB 00078-0103-05 64.97
  Novpharm AB 55953-0633-40 53.00
  Qualitest AB 00603-2550-21 52.99
  URL AB 00677-1438-01 52.95
  Pfizer Us AB n/a
Caps 325-40-50 — 500 each Rx C-III
  HCFA 172.15 BLP n/a
  FIORINAL by
  Novartis AB 00078-0103-08 310.29
Tablet 325-40-50 — 100 each Rx C-III
  HCFA 4.84 BLP 8.71
  Major AB 00904-3892-60 8.46
  Purepac AB 00228-2025-10 8.97
  Qualitest AB 00603-2548-21 8.70
  Schein AB 00364-0677-01 6.75
  URL AB 00677-0827-01 8.70
  West-Ward AB 00143-1785-01 8.72
Tablet 325-40-50 — 1000 each Rx C-III
  HCFA 48.80 BLP 57.18
  Geneva AB 00781-1435-10 33.25
  Major AB 00904-3892-80 56.78
  Purepac AB 00228-2025-96 51.75
  Qualitest AB 00603-2548-32 61.50
  Schein AB 00364-0677-10 48.55
  URL AB 00677-0827-10 34.50
  West-Ward AB 00143-1785-10 57.35

**ASPIRIN W/CODEINE**
Tablet 325-15mg — 100 each Rx C-III
  Barr AB 00555-0294-02 11.67
Tablet 325-30mg — 100 each Rx C-III
  HCFA n/a BLP 13.40
  Qualitest AB 00603-2361-21 13.40
  URL AB 00677-0647-01 13.39
  Vintage Ph AB 00254-2120-28 13.40
  Zenith AB 00172-3984-60 13.39
Tablet 325-30mg — 1000 each Rx C-III
  Zenith AB 00172-3984-80 121.06
Tablet 325-60mg — 100 each Rx C-III
  HCFA n/a BLP 18.70
  Qualitest AB 00603-2362-21 19.94
  URL AB 00677-0676-01 20.28
  Vintage Ph AB 00254-2121-28 19.94
  Zenith AB 00172-3985-60 23.03

**ASTELIN**
Spray 137mcg — 34 ml Rx 2X17M/ W/1 Spray Pmp
  Wallace ZC 00037-0241-10 47.00

**ATACAND**
Tablet 4mg — 30 each Rx U-U
  Astra ZC 00186-0004-31 37.26
Tablet 8mg — 30 each Rx U-U
  Astra ZC 00186-0008-31 37.26
Tablet 16mg — 30 each Rx U-U
  Astra ZC 00186-0016-31 37.26
Tablet 16mg — 90 each Rx U-U
  Astra ZC 00186-0016-54 116.44
Tablet 32mg — 30 each Rx U-U
  Astra ZC 00186-0032-31 50.40
Tablet 32mg — 90 each Rx U-U
  Astra ZC 00186-0032-54 157.50

**ATARAX**
See HYDROXYZINE HYDROCHLORIDE
Syrup 10mg/5ml — 480 ml Rx
  Pfizer Us AT 00049-5590-93 60.14
Tablet 10mg — 100 each Rx
  HCFA 1.95 BLP 8.37
  Pfizer Us AB 00049-5600-66 63.58
Tablet 25mg — 100 each Rx
  HCFA 2.36 BLP 12.28
  Pfizer Us AB 00049-5610-66 93.25
Tablet 25mg — 500 each Rx
  HCFA 11.80 BLP 50.37
  Pfizer Us AB 00049-5610-73 444.79

Tablet 50mg — 100 each Rx
  HCFA 3.15 BLP 14.26
  Pfizer Us AB 00049-5620-66 113.67
Tablet 100mg — 100 each Rx
  Pfizer Us AB 00049-5630-66 139.66

**ATENOLOL**
Tablet 25mg — 100 each Rx
  HCFA 4.13 BLP 69.59
  Apothecon AB 62269-0259-24 70.25
  Duramed AB 51285-0836-02 65.31
  ESI Leded AB 00005-3018-43 70.00
  Geneva AB 00781-1078-01 70.25
  Goldline AB 00182-1001-01 70.30
  Invamed AB 52189-0250-24 65.31
  Major AB 00904-5382-60 70.20
  Martec AB 52555-0689-01 70.25
  Mutual AB 53489-0536-01 70.20
  Mylan AB 00378-0218-01 74.00
  Qualitest AB 00603-2370-21 70.26
  URL AB 00677-1633-01 70.20
  West Point AB 59591-0007-68 70.25
  TENORMIN by
  Zeneca AB 00310-0107-10 107.35
Tablet 50mg — 100 each Rx
  HCFA 4.35 BLP 70.42
  Apothecon AB 62269-0256-24 69.69
  Duramed AB 51285-0837-02 65.38
  ESI Leded AB 00005-3219-43 72.00
  Geneva AB 00781-1506-01 73.97
  Goldline AB 00182-1004-01 73.97
  Invamed AB 52189-0256-24 65.00
  Major AB 00904-7634-60 65.00
  Martec AB 52555-0673-01 73.50
  Mova AB 55370-0122-07 61.25
  Mutual AB 53489-0629-01 73.97
  Mylan AB 00378-0231-01 90.00
  Novopharm AB 55953-0039-01 61.25
  Par AB 49884-0456-01 90.01
  Qualitest AB 00603-2371-21 61.25
  Schein AB 00364-2513-01 67.53
  Teva USA AB 00093-0752-01 72.75
  URL AB 00677-1478-01 73.97
  West Point AB 59591-0263-68 71.75
  TENORMIN by
  Zeneca AB 00310-0105-10 109.54
Tablet 50mg — 1000 each Rx
  HCFA 43.50 BLP 628.85
  Apothecon AB 62269-0256-30 625.00
  Duramed AB 51285-0837-05 612.48
  ESI Leded AB 00005-3219-34 684.99
  Geneva AB 00781-1506-10 684.99
  Invamed AB 52189-0256-30 612.49
  Major AB 00904-7634-80 590.00
  Martec AB 52555-0673-10 684.60
  Mova AB 55370-0122-09 567.38
  Mutual AB 53489-0629-10 684.72
  Mylan AB 00378-0231-10 805.00
  Novopharm AB 55953-0039-80 567.38
  Par AB 49884-0456-10 805.00
  Qualitest AB 00603-2371-32 567.50
  Schein AB 00364-2513-02 632.00
  Teva USA AB 00093-0752-10 637.50
  URL AB 00677-1478-10 684.72
  TENORMIN by
  Zeneca AB 00310-0105-34 1062.39
Tablet 100mg — 100 each Rx
  HCFA 5.90 BLP 98.56
  Apothecon AB 62269-0257-24 100.25
  Duramed AB 51285-0838-02 96.95
  ESI Leded AB 00005-3220-43 102.00
  Geneva AB 00781-1507-01 103.90
  Invamed AB 52189-0257-24 96.95
  Major AB 00904-7635-60 94.50
  Martec AB 52555-0674-01 103.95
  Mova AB 55370-0124-07 91.85
  Mutual AB 53489-0630-01 103.90
  Mylan AB 00378-0757-01 138.00
  Novopharm AB 55953-0040-40 91.85
  Par AB 49884-0457-01 137.03
  Qualitest AB 00603-2372-21 91.85
  Schein AB 00364-2514-01 98.55
  Teva USA AB 00093-0753-01 102.50
  URL AB 00677-1479-01 103.90
  West Point AB 59591-0265-68 97.85
  TENORMIN by
  Zeneca AB 00310-0101-10 164.32

**ATIVAN**
See LORAZEPAM
Tablet 0.5mg — 100 each Rx C-IV
  Wy-Ayerst BP 64.19
  Wy-Ayerst AB 00008-0081-02 77.90
Tablet 0.5mg — 500 each Rx C-IV
  HCFA 254.40 BLP 312.81
  Wy-Ayerst AB 00008-0081-03 381.83
Tablet 1mg — 100 each Rx C-IV
  HCFA 65.64 BLP 83.72
  Wy-Ayerst AB 00008-0064-02 101.45
Tablet 1mg — 500 each Rx C-IV
  HCFA 334.20 BLP 425.86
  Wy-Ayerst AB 00008-0064-03 496.90
Tablet 1mg — 1000 each Rx C-IV
  HCFA 658.40 BLP 797.87
  Wy-Ayerst AB 00008-0064-81 974.07
Tablet 2mg — 100 each Rx C-IV
  HCFA 99.10 BLP 122.10
  Wy-Ayerst AB 00008-0065-02 147.89
Tablet 2mg — 500 each Rx C-IV
  HCFA 495.50 BLP 594.20
  Wy-Ayerst AB 00008-0065-03 724.33
Tablet 2mg — 1000 each Rx C-IV
  HCFA 991.00 BLP 1152.57
  Wy-Ayerst AB 00008-0065-01 1418.30

**ATROHIST**
See PHENYLEPHRINE/CPM/PYRILAMINE
Susp 5-12.5-25% — 120 ml Rx
  HCFA n/a BLP 15.09
  Medeva Pha D/F,Pediatric
  ZB 53014-0503-12 31.04

FDB-AWP 15285

HIGHLY CONFIDENTIAL

9

# ATR–BEL    PriceAlert    November 15, 1999

FDB-AWP 15286
HIGHLY CONFIDENTIAL

```
Susp   5-12.5-2/5          480 ml      Rx
       HCFA    n/a   BLP   42.96
       Medeva Pha        D/F,Pediatric
                     ZB   53014-0503-47   123.11

ATROHIST PLUS
See PHENYLEPH/PHENYLPHO/PCPM/BELLA
Tab Sa                    500 each    Rx
       HCFA    n/a   BLP   394.08               DESI
       Medeva Pha    ZB   53014-0026-50  530.84
Tablet                    100 each    Rx
       HCFA    n/a   BLP   61.30                DESI
       Medeva Pha    ZB   53014-0024-10  108.35

ATROMID-S
See CLOFIBRATE
Caps   500mg              100 each    Rx
       Wy-Ayerst     AB   00046-0243-81  109.50

ATROVENT
See IPRATROPIUM BROMIDE
Aero   18mcg              14 gram     Rx
       Boehringer         200 Puff
                     ZC   00597-0082-14   37.37
       Boehringer         200 Puff,Refill
                     ZC   00597-0082-18   34.15
Soln   0.2mg/ml           2.5 ml      Rx
       Boehringer         25's,U-D
                     AN   00597-0080-62    2.43
Soln   21mcg              30 ml       Rx
       Boehringer         345 Sprays
                     ZC   00597-0081-30   40.48
Spray  42mcg              15 ml       Rx
       Boehringer         165 Sprays
                     ZC   00597-0086-76   34.68

AUGMENTIN
Susp   125-31.25          75 ml       Rx
       SK Beecham    ZC   00029-6085-59   17.95
Susp   125-31.25          100 ml      Rx
       SK Beecham    ZC   00029-6085-23   23.95
Susp   125-31.25          150 ml      Rx
       SK Beecham    ZC   00029-6085-22   35.20
Susp   200-28.5/5         50 ml       Rx
       SK Beecham    ZC   00029-6087-59   17.35
Susp   200-28.5/5         75 ml       Rx
       SK Beecham    ZC   00029-6087-39   23.20
Susp   200-28.5/5         100 ml      Rx
       SK Beecham    ZC   00029-6087-51   34.05
Susp   250-62.5/5         75 ml       Rx
       SK Beecham    ZC   00029-6090-39   34.20
Susp   250-62.5/5         100 ml      Rx
       SK Beecham    ZC   00029-6090-23   45.70
Susp   250-62.5/5         150 ml      Rx
       SK Beecham    ZC   00029-6090-22   67.15
Susp   400-57/mg/5        50 ml       Rx
       SK Beecham    ZC   00029-6092-39   33.10
Susp   400-57/mg/5        75 ml       Rx
       SK Beecham    ZC   00029-6092-59   44.10
Susp   400-57/mg/5        100 ml      Rx
       SK Beecham    ZC   00029-6092-51   64.90
Tab Ch 125-31.25          30 each     Rx
       SK Beecham    ZC   00029-6073-47   35.20
Tab Ch 200-28.5/mg        20 each     Rx
       SK Beecham    ZC   00029-6074-47   34.05
Tab Ch 250-62.5/mg        30 each     Rx
       SK Beecham    ZC   00029-6074-47   67.15
Tablet 400-57/mg          20 each     Rx
       SK Beecham    ZC   00029-6072-12   64.90
Tablet 250-125/mg         30 each     Rx
       SK Beecham    ZC   00029-6075-27   72.65
Tablet 500-125mg          20 each     Rx
       SK Beecham         F/C
                     ZC   00029-6080-12   71.25
Tablet 875-125mg          20 each     Rx
       SK Beecham    ZC   00029-6085-12   95.15

AURALGAN
See ANTIPYRINE W/BENZOCAINE
Drops                     10 ml       Rx
       Wy-Ayerst          W/Dropper
                     ZB   00045-1000-10   17.04

AVALIDE
Tablet 150-12.5mg         30 each     Rx
       BMS/Primar    ZB   00087-2775-31   45.18
Tablet 150-12.5mg         90 each     Rx
       BMS/Primar    ZB   00087-2775-32  135.55
Tablet 300-12.5mg         30 each     Rx
       BMS/Primar    ZB   00087-2776-31   46.99
Tablet 300-12.5mg         90 each     Rx
       BMS/Primar    ZB   00087-2776-32  140.97

AVANDIA
Tablet 2mg                60 each     Rx
       SK Beecham         F/C
                     ZC   00029-3158-18  108.75
Tablet 4mg                30 each     Rx
       SK Beecham         F/C
                     ZC   00029-3159-13   75.00
Tablet 4mg                100 each    Rx
       SK Beecham         F/C
                     ZC   00029-3159-18  150.00
Tablet 8mg                30 each     Rx
       SK Beecham         F/C
                     ZC   00029-3160-13  136.90
Tablet 8mg                100 each    Rx
       SK Beecham    ZC   00029-3160-20  456.25

AVAPRO
Tablet 75mg               30 each     Rx
       BMS/Primar    ZC   00087-2771-31   35.71
Tablet 75mg               90 each     Rx
       BMS/Primar    ZC   00087-2771-32  107.14
Tablet 75mg               1000 each   Rx
       BMS/Primar    ZC   00087-2771-15  595.22
Tablet 150mg              30 each     Rx
       BMS/Primar         U-U
```

```
Tablet 150mg              30 each     Rx
                     ZC   00087-2772-31   37.59
Tablet 150mg              90 each     Rx
       BMS/Primar         U-U
                     ZC   00087-2772-32  112.78
Tablet 150mg              1000 each   Rx
       BMS/Primar    ZC   00087-2772-15  626.55
Tablet 300mg              30 each     Rx
       BMS/Primar         U-U
                     ZC   00087-2773-31   45.18
Tablet 300mg              90 each     Rx
       BMS/Primar         U-U
                     ZC   00087-2773-32  135.55
Tablet 300mg              500 each    Rx
       BMS/Primar    ZC   00087-2773-15  753.06

AVC
Cream  15%                120 gram    Rx
       Monarch Ph    AT   00046-0099-04   37.48
Suppos 1.05g              16 each     Rx
       Monarch Ph         W/Insertr
                     ZC   61570-0084-16   40.88

AVENTYL HCL
See NORTRIPTYLINE HYDROCHLORIDE
Caps   10mg               100 each    Rx
       Eli Lilly   9.86   Pulvule
                     BO   00002-0817-02   48.18
Caps   10mg               500 each    Rx
       HCFA   49.30       Pulvule
       Eli Lilly    n/a
                     BD   00002-0817-03  228.40
Caps   25mg               100 each    Rx
       HCFA   14.95  BLP  80.79   Pulvule
                     BD   00002-0819-02   96.18
Caps   25mg               500 each    Rx
       HCFA   74.75  BLP  396.77  Pulvule
                     BD   00002-0819-03  457.08
Soln   10mg/5ml           480 ml      Rx
       Eli Lilly     BO   00002-2468-05   50.84

AVITA
See TRETINOIN
Cream  0.025%             20 gram     Rx
       HCFA    n/a   BLP  27.85
       Bertek Pha    AB   25074-0141-02   28.48
Cream  0.025%             45 gram     Rx
       HCFA    n/a   BLP  52.78
       Bertek Pha    AB   25074-0141-03   54.02

AXID
Caps   150mg              60 each     Rx
       Eli Lilly          Pulvule
                     BO   00002-3144-60  103.93
Caps   150mg              500 each    Rx
       Eli Lilly          Pulvule
                     BD   00002-3144-03  866.01
Caps   300mg              30 each     Rx
       Eli Lilly          Pulvule
                     ZC   00002-3145-30  100.54

AYGESTIN
Tablet 5mg                50 each     Rx
       ESI Lederl    AB   59911-5894-01   66.21

AZELEX
Cream  20%                30 gram     Rx
       Herbert       ZC   00023-9694-30   35.44
Cream  20%                50 gram     Rx
       Herbert       ZC   00023-8694-50   52.50

AZMACORT
Aero   100mcg             20 gram     Rx
       Rhone R/P Rorer ZC 00075-0060-37   55.40

AZOPT
Drops  1%                 5 ml        Rx
       Alcon              Dropstainer
                     ZC   00065-0275-05   22.81
Drops  1%                 10 ml       Rx
       Alcon              Dropstainer
                     ZC   00065-0275-10   45.63
Drops  1%                 15 ml       Rx
       Alcon              Dropstainer
                     ZC   00065-0275-15   68.44

AZULFIDINE
See SULFASALAZINE
Tab Ec 500mg              100 each    Rx
       Pharmacia/U        Entab
                     AB   00013-0102-01   34.29
Tab Ec 500mg              300 each    Rx
       Pharmacia/U        Entab
                     Ab   00013-0102-20   98.12
Tablet 500mg              100 each    Rx
       HCFA   14.25  BLP  22.61
       Pharmacia/U   AB   00013-0101-01   28.61
Tablet 500mg              300 each    Rx
       HCFA   42.75  BLP  n/a
       Pharmacia/U   AB   00013-0101-20   77.29

BACITRACIN OPHTHALMIC
Oint   500u/gm            3.5 gram    Rx
       HCFA    n/a   BLP  3.35
       AK-TRACIN by
       Akorn              P/F
                     AI   17478-0233-35    8.75
       Bsch&Lomb     AT   24208-0565-55    2.85
       E,Fougera     AT   00168-0026-38    3.79
       Major         ZA   00904-2625-38    3.40

BACITRACIN/POLYMYXIN SULFATE
Oint                      3.5 gram    Rx
       HCFA          BLP  11.08
       Akorn         AI   17478-0238-35   11.93
       Bsch&Lomb     AT   24208-0555-55   10.40
       Major         AI   00904-2968-38   10.95
       POLYSPORIN by
       Monarch Ph    AT   61570-0049-35   28.95
       Qualitest     AI   00603-7282-70   11.55
       Sidmak        ZA   50111-0618-21   11.00

BACLOFEN
Tablet 10mg               100 each    Rx
       HCFA    8.00  BLP  34.61
       Duramed       Ab   51285-0883-02   37.05
       Major         Ab   00904-5216-60   31.75
```

```
       Martec        Ab   52555-0695-01   36.20
10/16/99 LIORESAL by
       Novartis      Ab   00028-0023-01   64.99
       Qualitest     Ab   00603-2408-21   28.74
       Rosemont P    AB   00832-1024-00   36.28
       Schein        AB   00364-2312-01   36.28
       Teva USA      AB   00093-2234-01   34.50
       URL           Ab   00677-1259-01   36.18
       Watson        AB   52544-0686-01   36.25
       Zenith        AB   00172-4096-60   36.28
Tablet 20mg               100 each    Rx
       HCFA          BLP  61.31
       Duramed       Ab   51285-0884-02   64.10
       Major         Ab   00904-5222-60   56.50
       Martec        Ab   52555-0696-01   64.30
10/16/99 LIORESAL by
       Novartis      Ab   00028-0033-01  115.91
       Qualitest     Ab   00603-2409-21   51.11
       Rosemont P    AB   00832-1025-00   64.62
       Schein        AB   00364-2313-01   64.00
       Teva USA      AB   00093-2236-01   60.00
       URL           Ab   00677-1260-01   63.95
       Watson        AB   52544-0687-01   64.08
       Zenith        AB   00172-4097-60   63.90

BACTRIM
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Susp                      480 ml      Rx
       HCFA   10.75  BLP  14.58
       Roche              Pediatric
                     ZB   00004-1033-28   45.58
Tablet 400-80mg           100 each    Rx
       HCFA    6.12  BLP  34.61
       Roche         AB   00004-0050-01   78.18

BACTRIM DS
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Tablet 800-160mg          100 each    Rx
       HCFA    8.93  BLP  59.82
       Roche         AB   00004-0117-01  128.26
Tablet 800-160mg          500 each    Rx
       HCFA   44.65  BLP  225.57
       Roche         AB   00004-0117-14  501.80

BACTROBAN
Cream  2%                 15 gram     Rx
       SK Beecham    ZC   00029-1527-22   27.20
Cream  2%                 30 gram     Rx
       SK Beecham    ZC   00029-1527-25   46.15
Oint   2%                 15 gram     Rx
       SK Beecham    ZC   00029-1525-22   21.85
Oint   2%                 30 gram     Rx
       SK Beecham    ZC   00029-1525-25   39.45

BACTROBAN NASAL
Oint   2%                 1 gram      Rx
       10's,U-D,Single Use
       SK Beecham    ZC   00029-1526-11    4.94

BALAGAN
See ANTIPYRINE W/BENZOCAINE
Drops                     15 ml       Rx
       HCFA    n/a   BLP  3.60
       Ballay Pha    ZB   63162-0503-15   14.06

BANCAP HC
See ACETAMINOPHEN W/HYDROCODONE
Caps   500-5mg            100 each    Rx  C-III
       Forest 20.25  BLP  29.05
       Forest        Aa   00456-0601-01  103.91

BARBIDONNA
Tablet                    100 each    Rx
       HCFA    n/a   BLP
       Wallace       ZB   00037-0301-92   71.58

BAYCOL
Tablet 0.2mg              100 each    Rx
       Bayer Phar    ZC   00026-2883-51  141.90
Tablet 0.2mg              100 each    Rx
       Bayer Phar    ZC   00026-2884-51  141.90
Tablet 0.3mg              30 each     Rx
       Bayer Phar    ZB   00026-2885-69   42.57
Tablet 0.4mg              100 each    Rx
       Bayer Phar    ZC   00026-2885-51  141.90

BECLOVENT
Aero   42mcg              16.8 gram   Rx
       Allen&Hanb         Oral Inhaler
                     ZB   00173-0312-88   44.94

BECONASE
Aero   42mcg              16.8 gram   Rx
10/12/99 Allen&Hanb  BN   00173-0336-02   43.94

BECONASE AQ
Spray  42mcg              25 gram     Rx
       Allen&Hanb         Nasal Spray
                     ZB   00173-0388-79   45.06

BELLADONNA ALK W/PHENOBARBITAL
Elixir 16.2mg/5ml         480 ml      Rx
       HCFA    n/a   BLP  11.36
       Goldline      ZB   00182-0646-40   10.74
       Halsey        ZB   00879-0069-16   14.60
       Major         ZB   00904-0981-16    8.65
       Morton Gro    ZB   60432-0009-16   14.18
       Qualitest     ZB   00603-1039-58   14.75
       Seatrace      ZB   00551-0195-01    5.23
       Major         ZB   00677-1369-03    8.90
       Vintage Ph    ZB   00254-9035-58   14.75
       DONNATAL by
       Wy-Ayerst     ZB   00031-4221-25   27.85
Elixir 16.2mg/5ml         3840 ml     Rx
       HCFA    n/a   BLP  72.15
       Halsey        ZB   00879-0059-28   71.08
       Major         ZB   00904-0981-28   50.96
       Morton Gro    ZB   60432-0009-28   94.43
       DONNATAL by
Tab Sa 48.6mg             100 each    Rx
       HCFA    n/a   BLP
       Wy-Ayerst     ZB   00031-4221-20  196.88
       DONNATAL by
Tab Sa 48.6mg             500 each    Rx
       HCFA    n/a   BLP                      DESI
       Wy-Ayerst     ZB   00031-4255-63   53.81
       DONNATAL by
       Wy-Ayerst          Extentabs
```

November 15, 1999     PriceAlert     **BEL–BET**

```
                 ZB  00031-4235-70  257.08
Tablet  16.2mg
        HCFA   n/a   BLP    15.50           DESI
        DONNATAL by
Tablet  Wy-Ayerst  ZB  00031-4250-63  16.95
        16.2mg          1000 each  Rx
        HCFA   n/a   BLP    63.67           DESI
        Alphagen   ZB  59743-0027-10  81.25
        Integrity  ZB  58521-0754-10  40.77
        Major      ZB  00904-3741-80  63.45
        Qualitest  ZB  00603-2418-32  63.49
        URL        ZB  00677-1685-10  59.92
        Vintage Ph ZB  00254-2320-38  63.49
        West-Ward  ZB  00143-1140-10  60.00
        DONNATAL by
        Wy-Ayerst  ZB  00031-4250-74  155.25
BELLADONNA ALKALOIDS/PHENOBARB
Caps    16.2mg          100 each  Rx
        HCFA   n/a   BLP    n/a            DESI
        DONNATAL by
        Wy-Ayerst  ZB  00031-4207-63  17.80
BELLERGAL-S
Tablet  0.6-0.2-40      100 each  Rx
        HCFA   n/a   BLP    50.47          DESI
10/16/99 Novartis  ZB  00078-0031-05  122.83
BENSAL HP
Oint    6-3%           15 gram   Rx
        Seven Oaks    Tube
                   ZB  63801-0107-09  52.50
Oint    6-3%           30 gram   Rx
        Seven Oaks    Jar
                   ZB  63801-0107-05  99.38
        Seven Oaks    Tube
                   ZB  63801-0107-06  95.47
BENTYL
See DICYCLOMINE HYDROCHLORIDE
Capsul  10mg           100 each  Rx
        HCFA   17.63 BLP    24.60
        Hoec Mar   Ab  00068-0125-16  29.58
Syrup   10mg/5ml       480 ml    Rx
        Hoec Mar   Ab  00068-0125-16  32.88
Tablet  20mg           100 each  Rx
        HCFA   n/a   BLP    33.34
        Hoec Mar   Ab  00068-0125-61  42.24
BENZAC AC
Gel     2.5%           90 gram   Rx
        Galderma   ZB  00299-3620-90  19.00
Gel     5%             90 gram   Rx
        HCFA   n/a   BLP    19.91
        Galderma   ZB  00299-3625-90  21.44
Gel     10%            90 gram   Rx
        HCFA   n/a   BLP    20.57
        Galderma   ZB  00299-3630-90  22.44
Liquid  2.5%           240 ml    Rx
        Galderma   ZB  00299-3635-08  22.12
Liquid  5%             240 ml    Rx
        Galderma   ZB  00299-3640-08  25.00
Liquid  10%            240 ml    Rx
        Galderma   ZB  00299-3645-08  27.50
BENZAC 10
Gel     10%            60 gram   Rx
        HCFA   n/a   BLP    16.72
        Galderma   ZB  00299-3665-01  17.94
BENZAC 5
Gel     5%             60 gram   Rx
        HCFA   n/a   BLP    16.72
        Galderma   ZB  00299-3655-01  17.19
BENZAGEL WASH
Gel     10%            60 gram   Rx
        HCFA   n/a   BLP    16.72
        Demik      ZB  00066-0441-60  18.96
BENZAGEL-10
Gel     10%            42.5 gram Rx
        HCFA   n/a   BLP    16.12
        Demik      ZB  00066-0431-15  24.33
BENZAGEL-5
Gel     5%             42.5 gram Rx
        HCFA   n/a   BLP    15.75
        Demik      ZB  00066-0430-15  21.16
BENZAMYCIN
Jel                    23.3 gram Rx
        Demik      ZC  00066-0510-23  39.37
Jel                    46.6 gram Rx
        Demik      ZC  00066-0510-46  75.14
BENZONATATE
Caps    100mg          100 each  Rx
        HCFA   36.38 BLP    66.77
        TESSALON PERLE by
        Forest     Ab  00456-0688-01  113.22
        Goldline   Aa  00182-1060-01  56.90
        Inwood     Aa  00054-3654-01  77.19
        Major      Aa  00904-7737-60  57.15
        Qualitest     Softgel
                   Ab  00603-2426-21  77.18
        Sidmak     Aa  50111-0851-01  75.15
        Teva USA   Aa  00093-0060-01  56.90
        URL           Softgel
                   Ab  00677-1472-01  77.18
        Warn-Chil  Aa  00047-0048-24  56.90
BENZTROPINE MESYLATE
Tablet  0.5mg          100 each  Rx
        HCFA   2.22  BLP     8.31
        Apothecon  Aa  62269-0200-24   9.88
        Duramed    Aa  51285-0827-02   9.21
        Goldline   Aa  00182-1299-01   9.60
        Invamed    Aa  52189-0208-24   5.70
        Major      Aa  00904-1055-60  15.55
        Mutual     Aa  52555-0676-01   9.60
        COGENTIN by
        MERCK      AA  00006-0021-68  20.24
        Par        Aa  49884-0164-01   9.75
        Qualitest  Ab  00603-2430-21   5.10
        Rosemont P Aa  00832-1090-00  15.68
        Schein     Aa  00364-0834-01   7.00
        Sidmak     Aa  50111-0393-01   9.60
        URL        Aa  00677-0994-01   6.97
Tablet  1mg            100 each  Rx
```

```
        HCFA   3.60  BLP    10.79
        Apothecon  AA  82269-0209-24  11.69
        Dixon-Shin Aa  17236-0847-01  10.88
        Duramed    Ab  51285-0828-02  10.51
        Goldline   Aa  00182-1700-01  10.90
        Invamed    Aa  52189-0209-24   6.40
        Major      Aa  00904-1056-60  17.75
        Martec     Aa  52555-0677-01  10.90
        COGENTIN by
        MERCK      Aa  00006-0025-68  23.14
        Par        Aa  49884-0165-01  11.15
        Qualitest  Ab  00603-2431-21   5.63
        Rosemont P Aa  00832-1081-00  17.92
        Sidmak     Aa  50111-0394-01  10.90
        URL        Aa  00677-0993-01  10.10
Tablet  2mg            100 each  Rx
        HCFA   3.97  BLP    13.25
        Apothecon  AA  62269-0210-24  14.73
        Dixon-Shin Aa  17236-0848-01  13.25
        Duramed    Ab  51285-0829-02  13.25
        Goldline   Aa  00182-1701-01  13.75
        Invamed    Aa  52189-0210-24   8.00
        Major      Aa  00904-1057-60  22.39
        Martec     Aa  52555-0678-01  13.75
        Mutual     Aa  53489-0181-01  12.64
        COGENTIN by
        MERCK      Aa  00006-0060-68  29.18
        Par        Aa  49884-0166-01  14.00
        Qualitest  Ab  00603-2432-21   6.93
        Rosemont P Aa  00832-1082-00  22.60
        Sidmak     Aa  50111-0395-01  13.75
        URL        Aa  00677-0995-01  12.64
Tablet  2mg           1000 each Rx
        HCFA   39.70 BLP   129.30
        Apothecon  AA  62269-0210-30  141.36
        Dixon-Shin Aa  17236-0848-10  130.00
        Duramed    Ab  51285-0829-05  130.00
        Goldline   Aa  00182-1701-10  132.00
        Invamed    Aa  52189-0210-30   66.00
        Major      Aa  00904-1057-80  223.75
        Martec     Aa  52555-0678-10  132.00
        Par        Aa  49884-0166-10  132.00
        Qualitest  Ab  00603-2432-32   65.11
        Rosemont P Aa  00832-1082-10  226.00
        Sidmak     Aa  50111-0395-03  132.00
        URL        Aa  00677-0995-10  104.39
BEROCCA
Tablet                100 each  Rx
        HCFA   n/a   BLP     6.26
        Roche      ZB  00004-0020-01  40.70
BETAGAN
See LEVOBUNOLOL HCL
Drops   0.25%          5 ml     Rx
        HCFA   n/a   BLP    13.80
        Allergan   AT  W/C Compliance Cap
                   AT  11980-0469-05  19.88
Drops   0.25%          10 ml    Rx
        HCFA   n/a   BLP    26.62
        Allergan   AT  W/C Compliance Cap
                   AT  11980-0469-20  39.36
Drops   0.5%           2 ml     Rx
        Allergan   AT  11980-0252-02  10.74
Drops   0.5%           5 ml     Rx
        HCFA   10.16 BLP    16.31
        Allergan   AT  W/C Cap Drop
                   AT  11980-0252-25  23.75
        Allergan   AT  11980-0252-65  23.75
Drops   0.5%           10 ml    Rx
        HCFA   19.35 BLP    31.29
        Allergan   AT  W/C Cap Drop
                   AT  11980-0252-20  49.39
        Allergan   AT  W/C Cap Drop
                   AT  11980-0252-60  47.56
Drops   0.5%           15 ml    Rx
        HCFA   31.13 BLP    45.82
        Allergan   AT  W/C Cap Drop
                   AT  11980-0252-61  69.32
BETAMETHASONE DIPROPIONATE
Aero    0.1%           85 gram  Rx
        DIPROSONE by
        Schering   ZC  00085-0475-06  25.97
Cream   0.05%          15 gram  Rx
        HCFA   3.38  BLP     8.12
        Alpharma U    Carton
        E.Fougera  AB  00472-0380-15   5.57
        Goldline   Ab  00168-0055-15   6.75
        Major      Ab  00904-0766-90   5.65
        Mason Dist ZA  11845-0381-01   5.38
        Qualitest  Ab  00603-7728-74   5.31
        DIPROSONE by
        Schering   Ab  00085-0853-02  25.97
        Taro Usa   AB  51672-1274-01  16.75
        BETAMETHASONE DIPROPIONATE
        URL        Ab  00677-1569-49  29.43
Cream   0.05%          45 gram  Rx
        HCFA   5.93  BLP    17.65
        Alpharma U    Carton
        E.Fougera  AB  00472-0380-45  10.43
        Goldline   Ab  00168-0055-45  13.59
        Major      Ab  00904-0766-45  10.57
        Qualitest  Ab  00603-7728-83  10.08
        DIPROSONE by
        Schering   Ab  00085-0853-03  47.63
        Taro USA   AB  51672-1274-06  29.75
        BETAMETHASONE DIPROPIONATE
        URL        Ab  00677-1569-45  20.43
Lotion  0.05%          20 ml    Rx
        HCFA   3.20  BLP     n/a
        Alpharma U    Carton
        DIPROSONE by
        Schering   ZC  00085-0028-04  31.96
Lotion  0.05%          60 ml    Rx
        HCFA   9.57  BLP    16.15
        Alpharma U    Carton
```

```
                   AB  00472-1382-02  14.23
        Barre Drug AB  00472-0708-02  11.75
        E.Fougera  AB  00168-0057-60  15.14
        Goldline   Ab  00182-1787-68  14.25
        Major      AB  00904-0768-03  11.55
        Schering   ZB  00364-2102-58  13.80
        DIPROSONE by
        Schering   AB  00085-0028-06  62.89
        Teva USA   AB  00093-0302-39  14.35
        URL        AB  00677-1570-31  38.85
        MAXIVATE by
        Westwd/Sq  ZA  00072-9490-60  49.92
Oint    0.05%          15 gram   Rx
        HCFA   n/a   BLP     9.89
        Alpharma U    Carton
        E.Fougera  AB  00472-0081-15   5.57
        E.Fougera  AB  00168-0058-15   7.34
        Major      Ab  00904-0767-36   5.65
        DIPROSONE by
        Schering   AB  00085-0510-04  25.97
        Alpharma U    Carton
        E.Fougera  AB  00472-0081-45  10.43
        E.Fougera  AB  00168-0058-45  15.06
        Major      Ab  00904-0767-45  10.45
        DIPROSONE by
        Schering   AB  00085-0510-06  47.63
        MAXIVATE by
        Westwd/Sq  ZA  00072-9450-45  36.30
BETAMETHASONE VALERATE
Cream   0.1%           15 gram   Rx
        HCFA   1.80  BLP     4.62
        Alpharma U    Carton
        E.Fougera  AB  00472-0370-15   4.50
        E.Fougera  AB  00168-0040-15   4.47
        Goldline   AB  00182-1610-51   4.29
        Major      AB  00904-0776-36   3.80
        Qualitest  Ab  00603-7718-74   4.23
        Taro Usa   AB  51672-1269-01   7.95
        Teva USA   AB  00093-0673-15   4.25
        URL        AB  00677-0842-49   4.26
Cream   0.1%           45 gram   Rx
        HCFA   3.30  BLP     7.71
        Alpharma U    Carton
        E.Fougera  AB  00472-0370-45   7.80
        E.Fougera  AB  00168-0040-46   7.65
        Major      AB  00904-0776-45   7.70
        Mason Dist ZA  11845-0382-03   5.54
        Qualitest  Ab  00603-7718-83   7.51
        Taro Usa   AB  51672-1269-06   9.95
        Teva USA   AB  00093-0673-95   7.75
        URL        AB  00677-0842-49   7.65
Lotion  0.1%           60 ml     Rx
        HCFA   6.57  BLP    11.26
        Alpharma U    Carton
        Barre Drug AB  00472-0372-02  12.30
        E.Fougera  AB  00472-0705-02  10.20
        E.Fougera  AB  00168-0041-60  12.25
        Goldline   Ab  00182-1788-68  11.90
        Teva USA   AB  00904-0778-03  11.45
Oint    0.1%           15 gram   Rx
        HCFA   2.48  BLP     n/a
        Alpharma U    Carton
        E.Fougera  AB  00472-0371-15   4.50
        E.Fougera  AB  00168-0033-15   4.93
Oint    0.1%           45 gram   Rx
        HCFA   8.10  BLP     n/a
        Alpharma U    Carton
        E.Fougera  AB  00472-0371-45   7.80
        E.Fougera  AB  00168-0033-46   8.90
BETAMETHASONE/PROP GLY
Cream   0.05%          15 gram   Rx
        DIPROLENE AF by
        Schering   ZC  00085-0517-01  31.25
Oint    0.05%          15 gram   Rx
        Alpharma U    Augmented
        E.Fougera  AB  00472-0382-15  27.81
        Alpharma U    Augmented
        Major      ZA  00166-0268-15  25.39
        DIPROLENE by
        Schering   AB  00085-0575-02  20.57
        Warrick       Augmented
                   AB  59930-1575-01  21.47
Oint    0.05%          45 gram   Rx
        Alpharma U    Augmented
11/01/99 Major     AB  00472-0382-45  62.19
        Alpharma U    Augmented
        Warrick    AB  00904-5109-45  43.20
        Alpharma U    Augmented
        Schering   AB  59930-1575-02  43.20
        DIPROLENE by
        Schering   AB  00168-0268-50  57.11
        Alpharma U    Augmented
        Warrick    AB  59930-1575-03  69.88
BETAPACE
Tablet  80mg           100 each   Rx
        Berlex     ZC  50419-0105-10  235.44
Tablet  120mg          100 each   Rx
        Berlex     ZC  50419-0109-10  314.13
Tablet  160mg          100 each   Rx
        Berlex     ZC  50419-0106-10  392.69
Tablet  240mg          100 each   Rx
        Berlex     ZC  50419-0107-10  510.50
BETASERON
Vial    0.3mg          15 each    Rx
        Berlex     ZC  50419-0521-15 1080.00
BETHANECHOL CHLORIDE
Tablet  5mg            100 each   Rx
        HCFA   n/a   BLP    29.22
        Major      Aa  00904-0590-60  28.75
```

FDB-AWP 15287

HIGHLY CONFIDENTIAL

11

# BET–CAP

PriceAlert

November 15, 1999

HIGHLY CONFIDENTIAL

FDB-AWP 15288

| | | | | |
|---|---|---|---|---|
| **URECHOLINE by** | | | | |
| MERCK | AA | 00006-0403-68 | | 40.74 |
| Qualitest | AA | 00603-2455-21 | | 29.91 |
| Sidmak | AA | 50111-0323-01 | | 29.00 |
| Tablet | 10mg | | 100 each | Rx |
| HCFA | n/a | BLP | | 44.66 |
| Major | AA | 00904-0591-60 | | 43.50 |
| **URECHOLINE by** | | | | |
| MERCK | AA | 00006-0412-68 | | 76.43 |
| Qualitest | AA | 00603-2456-21 | | 43.49 |
| Schein | AA | 00364-0349-01 | | 41.00 |
| Sidmak | AA | 50111-0324-01 | | 43.50 |
| URL | AA | 00677-0506-01 | | 51.79 |
| Tablet | 25mg | | 100 each | Rx |
| HCFA | n/a | BLP | | 60.67 |
| Major | AA | 00904-0592-60 | | 14.73 |
| **URECHOLINE by** | | | | |
| MERCK | AA | 00006-0457-68 | | 115.80 |
| Qualitest | AA | 00603-2457-21 | | 61.95 |
| Schein | AA | 00364-0410-01 | | 59.00 |
| Sidmak | AA | 50111-0325-01 | | 61.95 |
| URL | AA | 00677-0507-01 | | 78.47 |
| Tablet | 25mg | | 100 each | Rx |
| Qualitest | AA | 00603-2457-32 | | 588.48 |
| Sidmak | AA | 50111-0325-03 | | 588.50 |
| URL | AA | 00677-0507-10 | | 606.23 |
| Tablet | 50mg | | 100 each | Rx |
| HCFA | n/a | BLP | | 96.00 |
| **URECHOLINE by** | | | | |
| MERCK | AA | 00006-0460-58 | | 163.04 |
| Qualitest | AA | 00603-2458-21 | | 92.25 |
| Schein | AA | 00364-0590-01 | | 89.00 |
| Sidmak | AA | 50111-0326-01 | | 92.25 |
| URL | AA | 00677-0940-01 | | 110.49 |
| **BETIMOL** | | | | |
| Drops | 0.25% | 5 ml | | Rx |
| Ciba Vis | ZC | 58768-0898-05 | | 13.58 |
| Drops | 0.25% | 10 ml | | Rx |
| Ciba Vis | ZC | 58768-0898-10 | | 26.37 |
| Drops | 0.25% | 15 ml | | Rx |
| Ciba Vis | ZC | 58768-0898-15 | | 39.37 |
| Drops | 0.5% | 5 ml | | Rx |
| Ciba Vis | ZC | 58768-0899-05 | | 16.10 |
| Drops | 0.5% | 10 ml | | Rx |
| Ciba Vis | ZC | 58768-0899-10 | | 31.20 |
| Drops | 0.5% | 15 ml | | Rx |
| Ciba Vis | ZC | 58768-0899-15 | | 46.74 |
| **BETOPTIC S** | | | | |
| Drops | 0.25% | 2.5 ml | | Rx |
| 10/19/99 | Alcon | ZC | 00065-0245-20 | 13.94 |
| Drops | 0.25% | 5 ml | | Rx |
| | Alcon | | Dioptainer | |
| 10/19/99 | Alcon | ZC | 00065-0245-05 | 26.94 |
| Drops | 0.25% | 10 ml | | Rx |
| | Alcon | | Dioptainer | |
| 10/19/99 | Alcon | ZC | 00065-0246-10 | 50.44 |
| Drops | 0.25% | 15 ml | | Rx |
| | Alcon | | Dioptainer | |
| 10/19/99 | Alcon | ZC | 00065-0246-15 | 75.25 |
| **BIAXIN** | | | | |
| Susp | 125mg/5ml | 50 ml | | Rx |
| 10/06/99 | Abbott | ZB | 00074-3163-50 | 17.67 |
| Susp | 125mg/5ml | 100 ml | | Rx |
| 10/06/99 | Abbott | ZB | 00074-3163-13 | 32.25 |
| Susp | 187.5mg/5 | 100 ml | | Rx |
| 10/06/99 | Abbott | ZB | 00074-3494-13 | 47.24 |
| Susp | 250mg/5ml | 50 ml | | Rx |
| 10/06/99 | Abbott | ZB | 00074-3188-50 | 33.20 |
| Susp | 250mg/5ml | 100 ml | | Rx |
| 10/06/99 | Abbott | ZB | 00074-3188-13 | 61.48 |
| Tablet | 250mg | 60 each | | Rx |
| | Abbott | | F/C | |
| 10/06/99 | Abbott | ZB | 00074-3368-60 | 211.32 |
| Tablet | 500mg | 14 each | | Rx |
| | Abbott | | Avail Calif & Hawaii | |
| | Abbott | ZC | 00074-2586-41 | 45.64 |
| Tablet | 500mg | 60 each | | Rx |
| | Abbott | | F/C | |
| 10/06/99 | Abbott | ZB | 00074-2586-60 | 211.32 |
| **BIO-STATIN** | | | | |
| Caps | 1mmu | 100 each | | Rx |
| | Biotech | ZB | 53191-0192-01 | 42.00 |
| Caps | 500mu | 100 each | | Rx |
| | Biotech | ZB | 53191-0009-01 | 28.80 |
| **BLEPH-10** | | | | |
| **See SULFACETAMIDE SODIUM OPHTH** | | | | |
| Drops | 10% | 2.5 ml | | Rx |
| | Allergan | | Liquifam | |
| | Allergan | ZC | 11980-0011-03 | 4.40 |
| Drops | 10% | 5 ml | | Rx |
| | HCFA | 1.61 | BLP | n/a |
| | Allergan | | Liquifam | |
| | Allergan | AT | 11980-0011-05 | 15.14 |
| Drops | 10% | 15 ml | | Rx |
| | HCFA | 1.45 | BLP | 3.50 |
| | Allergan | | Liquifam | |
| | Allergan | AT | 11980-0011-15 | 18.50 |
| Oint | 10% | 3.5 gram | | Rx |
| | HCFA | 5.09 | BLP | 12.12 |
| | Allergan | AT | 00023-0311-04 | 13.15 |
| **BLEPHAMIDE** | | | | |
| Drops | 0.2% | 5 ml | | Rx |
| | Allergan | | Liquifam | |
| | Allergan | ZC | 11980-0022-05 | 27.05 |
| Drops | 0.2% | 10 ml | | Rx |
| | Allergan | | Liquifam | |
| | Allergan | AT | 11980-0022-10 | 40.14 |
| **BLEPHAMIDE S.O.P.** | | | | |
| Oint | 0.2% | 3.5 gram | | Rx |
| | Allergan | ZC | 00023-0313-04 | 26.47 |
| **BLOCADREN** | | | | |
| **See TIMOLOL MALEATE** | | | | |
| Tablet | 5mg | 100 each | | Rx |
| | HCFA | 18.32 | BLP | 28.86 |
| | MERCK | AB | 00006-0059-68 | 49.01 |
| Tablet | 10mg | 100 each | | Rx |
| | HCFA | 25.68 | BLP | 36.15 |

| | | | | |
|---|---|---|---|---|
| MERCK | AB | 00006-0136-68 | | 60.61 |
| Tablet | 20mg | 100 each | | Rx |
| | HCFA | 52.41 | BLP | n/a |
| | MERCK | AB | 00006-0437-68 | 111.83 |
| **BONTRIL PDM** | | | | |
| **See PHENDIMETRAZINE TARTRATE** | | | | |
| Tablet | 35mg | 100 each | | C-III |
| | HCFA | 7.50 | BLP | 6.22 |
| | Camrick | AA | 00086-0048-10 | 13.60 |
| **BRETHANCER** | | | | |
| Inhalr | | 1 each | | Rx |
| | Novartis | ZB | 00026-5567-01 | 14.10 |
| **BRETHINE** | | | | |
| Tablet | 2.5mg | 100 each | | Rx |
| | Novartis | BP | 00028-0072-01 | 33.72 |
| Tablet | 5mg | 100 each | | Rx |
| | Novartis | BP | 00028-0105-01 | 48.52 |
| Tablet | 5mg | 1000 each | | Rx |
| | Novartis | BP | 00028-0105-10 | 458.79 |
| **BREVICON** | | | | |
| Tablet | 0.5-0.035 | 21 each | | Rx |
| | HCFA | 22.56 | BLP | n/a |
| | Watson | | 3X21,Wallette | |
| | | | 00025-0252-03 | 27.63 |
| Tablet | 0.5-0.035 | 28 each | | Rx |
| | HCFA | 11.27 | BLP | n/a |
| | Watson | | 3X28,Wallette | |
| | | | 00025-0254-03 | 27.63 |
| **BREVOXYL** | | | | |
| Gel | 4% | 42.5 gram | | Rx |
| | Stiefel | Bt | 00145-2374-06 | 17.60 |
| Gel | 4% | 90 gram | | Rx |
| | Stiefel | Bt | 00145-2374-08 | 24.53 |
| Gel | 8% | 42.5 gram | | Rx |
| | Stiefel | Bt | 00145-2384-06 | 18.36 |
| Gel | 8% | 90 gram | | Rx |
| | Stiefel | ZB | 00145-2384-08 | 25.34 |
| Lotion | 4% | 297 gram | | Rx |
| | Stiefel | Bt | 00145-2310-05 | 24.37 |
| **BREVOXYL-8** | | | | |
| Lotion | 8% | 297 gram | | Rx |
| | Stiefel | Bt | 00145-2410-05 | 26.69 |
| **BROMFED** | | | | |
| Tablet | 60-4mg | 100 each | | Rx |
| | Muro | ZB | 00451-4060-50 | 31.89 |
| **BROMFED-PD** | | | | |
| Cap Sa | 60-6mg | 100 each | | Rx |
| | HCFA | n/a | BLP | n/a |
| | Muro | ZB | 00451-4001-50 | 99.18 |
| Cap Sa | 60-6mg | 500 each | | Rx |
| | Muro | ZB | 00451-4001-60 | 449.35 |
| **BROMOCRIPTINE MESYLATE** | | | | |
| Capsul | 5mg | 30 each | | Rx |
| | Geneva | AB | 00781-2819-31 | 84.84 |
| | | | PARLODEL by | |
| | Novartis | AB | 00078-0102-15 | 98.99 |
| | Rosemon P | AB | 00832-0112-03 | 84.93 |
| Capsul | 5mg | 100 each | | Rx |
| | Geneva | AB | 00781-2819-01 | 267.91 |
| | | | PARLODEL by | |
| | Novartis | AB | 00078-0102-05 | 312.61 |
| | Rosemon P | AB | 00832-0112-00 | 268.21 |
| Tablet | 2.5mg | 30 each | | Rx |
| | Geneva | AB | 00781-1817-31 | 52.82 |
| | | | PARLODEL by | |
| | Novartis | AB | 00078-0017-15 | 61.63 |
| | Rosemon P | AB | 00832-0105-03 | 46.94 |
| Tablet | 2.5mg | 100 each | | Rx |
| | Geneva | AB | 00781-1817-01 | 175.57 |
| | Rosemon P | AB | 00832-0105-00 | 156.05 |
| **BROMODIPHENYDRAMINE W/CODEINE** | | | | |
| Syrup | | 480 ml | | C-V |
| | HCFA | 8.93 | BLP | 14.51 |
| | Alpharma U | AA | 00472-1634-16 | 15.33 |
| | AMBENYL by | | | |
| | Forest | AA | 00456-0581-16 | 80.46 |
| | Goldline | | Formerly Amgenal | |
| | | AA | 00182-1980-40 | 14.25 |
| | Morton Gro | AA | 60432-0590-16 | 18.25 |
| | Qualitest | AA | 00603-1040-58 | 14.24 |
| **BRONTEX** | | | | |
| Liquid | 150-5/10ml | 480 ml | | C-V |
| | HCFA | | BLP | 22.48 |
| | Kenwood | ZB | 00482-0441-16 | 34.51 |
| Tablet | 3D6-10mg | 100 each | | C-III |
| | HCFA | | BLP | 54.55 |
| | Kenwood | ZB | 00482-0440-01 | 73.03 |
| **BUMETANIDE** | | | | |
| Tablet | 0.5mg | 100 each | | Rx |
| | HCFA | 14.63 | BLP | 29.02 |
| | Dixon-Shn | ZA | 17236-0870-01 | 28.85 |
| | Eon Labs | AB | 00185-0128-01 | 28.72 |
| | Major | AB | 00904-5102-60 | 27.18 |
| | Mylan | AB | 00378-0245-01 | 30.20 |
| | Qualitest | AB | 00603-2516-21 | 27.18 |
| | | | BUMEX by | |
| | Roche | AB | 00004-0125-01 | 31.91 |
| | Zenith | AB | 00172-4232-60 | 28.55 |
| Tablet | 1mg | 100 each | | Rx |
| | HCFA | 17.25 | BLP | 40.21 |
| | Dixon-Shn | ZA | 17236-0871-01 | 40.03 |
| | Eon Labs | AB | 00185-0129-01 | 40.33 |
| | Major | AB | 00904-5103-60 | 38.15 |
| | Mylan | AB | 00378-0370-01 | 40.35 |
| | Qualitest | AB | 00603-2517-21 | 38.15 |
| | | | BUMEX by | |
| | Roche | AB | 00004-0121-01 | 44.81 |
| | Zenith | AB | 00172-4233-60 | 40.03 |
| Tablet | 2mg | 100 each | | Rx |
| | HCFA | 21.38 | BLP | 67.44 |
| | Dixon-Shn | ZA | 17236-0872-01 | 67.76 |
| | Eon Labs | AB | 00185-0130-01 | 68.17 |
| | Major | AB | 00904-5104-60 | 65.30 |
| | Mylan | AB | 00378-0417-01 | 68.20 |
| | Qualitest | AB | 00603-2518-21 | 64.53 |
| | | | BUMEX by | |
| | Roche | AB | 00004-0162-01 | 75.74 |

| | | | | |
|---|---|---|---|---|
| Zenith | AB | 00172-4234-60 | | 67.76 |
| **BUMEX** | | | | |
| **See BUMETANIDE** | | | | |
| Tablet | 0.5mg | 100 each | | Rx |
| | HCFA | 14.63 | BLP | 29.02 |
| | Roche | ZB | 00004-0125-01 | 31.91 |
| Tablet | 0.5mg | 500 each | | Rx |
| | HCFA | 73.15 | BLP | 130.13 |
| | Roche | ZB | 00004-0125-14 | 147.35 |
| Tablet | 1mg | 100 each | | Rx |
| | HCFA | 17.25 | BLP | 40.21 |
| | Roche | ZB | 00004-0121-01 | 44.81 |
| Tablet | 1mg | 500 each | | Rx |
| | HCFA | 86.25 | BLP | 183.18 |
| | Roche | ZB | 00004-0121-14 | 207.49 |
| Tablet | 2mg | 100 each | | Rx |
| | HCFA | 21.38 | BLP | 67.44 |
| | Roche | ZB | 00004-0162-01 | 75.74 |
| **BUSPAR** | | | | |
| **See BUSPIRONE HCL** | | | | |
| Tablet | 5mg | 100 each | | Rx |
| | BMS/Primar | ZC | 00087-0818-41 | 74.54 |
| Tablet | 5mg | 500 each | | Rx |
| | BMS/Primar | | 40 each | Rx |
| | BMS/Primar | AB | 00087-0818-44 | 362.35 |
| Tablet | 10mg | 100 each | | Rx |
| | BMS/Primar | ZC | 00087-0819-41 | 129.98 |
| Tablet | 10mg | 500 each | | Rx |
| | BMS/Primar | AB | 00087-0819-44 | 631.81 |
| Tablet | 15mg | 40 each | | Rx |
| | BMS/Primar | | First Month Pack | |
| | BMS/Primar | ZC | 00087-0822-34 | 95.17 |
| Tablet | 15mg | 60 each | | Rx |
| | BMS/Primar | | Dividose | |
| | BMS/Primar | ZC | 00087-0822-32 | 116.54 |
| Tablet | 15mg | 100 each | | Rx |
| | BMS/Primar | | Dividose | |
| | BMS/Primar | ZC | 00087-0822-33 | 344.55 |
| **BUSPIRONE HCL** | | | | |
| Tablet | 5mg | 100 each | | Rx |
| | | | BUSPAR by | |
| | BMS/Primar | ZC | 00087-0818-41 | 74.54 |
| Tablet | 5mg | 500 each | | Rx |
| | | | BUSPAR by | |
| | BMS/Primar | AB | 00087-0818-44 | 362.35 |
| Tablet | 10mg | 100 each | | Rx |
| | | | BUSPAR by | |
| | BMS/Primar | ZC | 00087-0819-41 | 129.98 |
| Tablet | 10mg | 500 each | | Rx |
| | | | BUSPAR by | |
| | BMS/Primar | AB | 00087-0819-44 | 631.81 |
| **BUTIBEL** | | | | |
| Tablet | 15mg | 100 each | | Rx |
| | HCFA | n/a | BLP | n/a | DESI |
| | Wallace | ZB | 00037-0046-60 | 63.55 |
| **BUTISOL SODIUM** | | | | |
| Elixir | 30mg/5ml | 480 ml | | C-III |
| | Wallace | AA | 00037-0110-16 | 122.62 |
| Tablet | 15mg | 100 each | | C-III |
| | Wallace | ZC | 00037-0114-60 | 113.00 |
| **CAFERGOT** | | | | |
| Suppos | 2-100mg | 12 each | | Rx |
| | Novartis | BR | 00078-0033-02 | 63.80 |
| 10/16/99 | | | Sigpak | |
| **CALAN** | | | | |
| **See VERAPAMIL HYDROCHLORIDE** | | | | |
| Tablet | 40mg | 100 each | | Rx |
| | HCFA | 14.64 | BLP | 28.16 |
| | G.D.Searle | | Rx | |
| | G.D.Searle | ZB | 00025-1771-31 | 41.45 |
| Tablet | 80mg | 100 each | | Rx |
| | HCFA | 14.64 | BLP | 27.26 |
| | G.D.Searle | | F/C | |
| | G.D.Searle | ZB | 00025-1851-31 | 59.62 |
| Tablet | 80mg | 500 each | | Rx |
| | HCFA | 24.00 | BLP | 123.69 |
| | G.D.Searle | | F/C | |
| | G.D.Searle | ZB | 00025-1851-51 | 286.09 |
| Tablet | 80mg | 1000 each | | Rx |
| | HCFA | 48.00 | BLP | 246.03 |
| | G.D.Searle | | F/C | |
| | G.D.Searle | ZB | 00025-1851-52 | 564.09 |
| Tablet | 120mg | 100 each | | Rx |
| | HCFA | n/a | BLP | 80.63 |
| | G.D.Searle | | Rx | |
| | G.D.Searle | ZB | 00025-1861-31 | |
| Tablet | 120mg | 100 each | | Rx |
| | HCFA | n/a | BLP | 346.29 |
| | G.D.Searle | | F/C | |
| | G.D.Searle | ZB | 00025-1861-52 | 763.11 |
| **CALAN SR** | | | | |
| **See VERAPAMIL HYDROCHLORIDE** | | | | |
| Tab Sa | 120mg | 100 each | | Rx |
| | HCFA | 115.73 | BLP | 93.33 |
| | G.D.Searle | | Caplet, F/C | |
| | G.D.Searle | ZA | 00025-1901-31 | 112.14 |
| Tab Sa | 180mg | 100 each | | Rx |
| | HCFA | 28.88 | BLP | 104.51 |
| | G.D.Searle | | Caplet, F/C | |
| | G.D.Searle | ZA | 00025-1911-31 | 142.11 |
| Tab Sa | 240mg | 100 each | | Rx |
| | HCFA | 31.13 | BLP | 118.22 |
| | G.D.Searle | | Caplet, F/C | |
| | G.D.Searle | ZA | 00025-1891-31 | 162.59 |
| Tab Sa | 240mg | 500 each | | Rx |
| | HCFA | 155.65 | BLP | 576.55 |
| | G.D.Searle | | Caplet, F/C | |
| | G.D.Searle | ZA | 00025-1891-51 | 804.86 |
| **CANTIL** | | | | |
| Tablet | 25mg | 100 each | | Rx |
| | Hoec Mar | ZC | 00068-0037-01 | 94.08 |
| **CAPITROL** | | | | |
| Shampo | 2% | 110 gram | | Rx |
| | | | Westwd/Sq | Rx |
| | | ZC | 00072-6850-04 | 19.57 |
| **CAPOTEN** | | | | |
| **See CAPTOPRIL** | | | | |
| Tablet | 12.5mg | 100 each | | Rx |
| | HCFA | 3.75 | BLP | 60.80 |

12

14

November 15, 1999     PriceAlert     CAP–CAR

```
Tablet   12.5mg
  BMS/Primar   AB   00003-0450-54   94.63
                    1000 each  Rx
  HCFA 37.50        BLP   592.36
Tablet   25mg
  BMS/Primar   AB   00003-0450-75   936.33
                    100 each  Rx
  HCFA 5.45         BLP   65.74
Tablet   25mg
  BMS/Primar   AB   00003-0452-50   102.29
                    100 each  Rx
  HCFA 54.50        BLP   637.70
  BMS/Primar   AB   00003-0452-75   1012.47
                    100 each  Rx
  HCFA 9.00         BLP   113.16
  BMS/Primar   AB   00003-0482-50   175.41
                    100 each  Rx
  HCFA 99.00        BLP   1094.75
  BMS/Primar   AB   00003-0482-75   1735.63
Tablet   100mg
  HCFA 18.83        BLP   151.03
  BMS/Primar   AB   00003-0485-50   233.60
CAPOZIDE
See CAPTOPRIL/HCTZ
Tablet   25-15mg
  HCFA n/a          BLP   71.93
  BMS/Primar   AB   00003-0336-50   100.00
Tablet   25-25mg
  HCFA n/a          BLP   71.93
  BMS/Primar   AB   00003-0349-50   100.00
Tablet   50-15mg
  HCFA n/a          BLP   123.53
  BMS/Primar   AB   00003-0384-50   171.76
Tablet   50-25mg
  HCFA n/a          BLP   123.53
  BMS/Primar   AB   00003-0390-50   171.76
CAPTOPRIL
Tablet   12.5mg              100 each  Rx
  HCFA 3.75         BLP   60.80
  Apothecon    AB   59772-7045-01   60.39
  CAPOTEN by
  Copley       AB   00003-0450-54   94.63
  Duramed      AB   38245-0743-10   59.17
  Eon Labs     AB   51285-0955-02   58.06
  Goldine      AB   00185-0031-01   60.30
  Major        AB   00182-2622-01   60.38
  Mova         AB   00904-3045-60   54.95
  Novopharm    AB   55370-0164-07   64.10
  Par          AB   49884-0444-01   64.05
  Qualitest    AB   00603-2555-21   59.17
  Schein       AB   00364-2628-01   60.35
  Teva USA     AB   00093-0091-01   60.38
  URL          AB   00677-1530-01   60.36
  Warrick      ZA   59930-1655-01   59.13
  Watson       AB   52544-0688-01   64.05
  West-Ward    AB   00143-1171-01   63.00
Tablet   12.5mg              500 each  Rx
  HCFA 18.75        BLP   302.83
  Goldine      AB   00182-2622-05   301.91
  Mova         ZA   59930-1655-02   280.88
  Watson       AB   52544-0688-05   303.24
Tablet   12.5mg              1000 each  Rx
  HCFA 37.50        BLP   592.36
  Apothecon    AB   59772-7045-03   597.29
  CAPOTEN by
  BMS/Primar   AB   00003-0450-75   936.33
  Copley       AB   38245-0743-30   591.70
  Duramed      AB   51285-0955-05   567.29
  Eon Labs     AB   00185-0031-10   586.81
  Goldine      AB   00182-2622-10   597.47
  Major        AB   00904-5045-80   348.60
  Mova         AB   55370-0164-09   628.18
  Novopharm    AB   00378-3007-10   628.60
  Par          AB   55953-0132-80   533.67
  Qualitest    AB   49884-0444-10   628.63
  Schein       AB   00364-2628-02   597.25
  Teva USA     AB   00093-0091-10   597.47
  URL          AB   00677-1530-10   597.21
  Warrick      ZA   59930-1655-03   533.90
10/08/99 Watson AB   52544-0688-10   628.86
  West-Ward    AB   00143-1171-10   575.45
Tablet   25mg               100 each  Rx
  HCFA 5.45         BLP   65.74
  Apothecon    AB   59772-7046-04   65.28
  CAPOTEN by
  BMS/Primar   AB   00003-0452-50   102.29
  Copley       AB   38245-0947-10   63.95
  Duramed      AB   00185-0061-01   65.20
  Eon Labs     AB   51285-0956-02   62.77
  ESI Lederl   AB   59911-5833-01   65.20
  Goldine      AB   00182-0032-01   63.28
  Major        AB   00904-5046-60   64.85
  Mova         AB   55370-0142-07   68.90
  Mylan        AB   00378-3012-01   68.65
  Novopharm    AB   55953-0133-40   63.93
  Par          AB   49884-0445-01   68.69
  Qualitest    AB   00603-2556-21   63.95
  Schein       AB   00364-2629-01   65.27
  Teva USA     AB   00093-0092-01   65.26
  URL          AB   00677-1531-01   65.26
  Warrick      ZA   59930-1656-01   63.93
  Watson       AB   52544-0689-01   66.25
  West-Ward    AB   00143-1172-01   69.00
Tablet   25mg               1000 each  Rx
  HCFA 54.50        BLP   637.70
  Apothecon    AB   59772-7046-05   646.05
  CAPOTEN by
  BMS/Primar   AB   00003-0452-75   1012.47
  Copley       AB   38245-0947-30   639.50
  Duramed      AB   51285-0956-05   620.21
  Eon Labs     AB   00185-0061-10   645.93
  ESI Lederl   AB   59911-5833-02   645.93
  Goldine      AB   00182-0032-10   626.93
  Major        AB   00904-5046-80   596.95
  Mova         AB   55370-0142-09   676.85
  Mylan        AB   00378-3012-10   676.90
  Novopharm    AB   55953-0133-80   576.95
  Par          AB   49884-0445-10   679.80
```

```
  Qualitest    AB   00603-2556-32   577.50
  Schein       AB   00364-2629-02   645.75
  Teva USA     AB   00093-0092-10   646.05
  URL          AB   00677-1593-10   645.76
  Warrick      ZA   59930-1656-03   576.95
10/08/99 Watson AB   52544-0689-10   679.80
  West-Ward    AB   00143-1172-10   625.50
Tablet   50mg
  HCFA 9.90         BLP   113.16
  Apothecon    AB   59772-7047-01   111.94
  CAPOTEN by
  BMS/Primar   AB   00003-0482-50   175.41
  Copley       AB   38245-0312-10   109.65
  Duramed      AB   51285-0957-02   107.55
  Eon Labs     AB   00185-0471-01   111.82
  ESI Lederl   AB   59911-5834-01   111.94
  Goldine      AB   00182-2624-01   111.94
  Major        ZA   00904-5047-60   109.95
  Mova         AB   55370-0144-07   119.20
  Mylan        AB   00378-3017-01   119.20
  Novopharm    AB   55953-0134-40   109.62
  Par          AB   49884-0446-01   119.24
  Qualitest    AB   00603-2557-21   109.65
  Schein       AB   00364-2630-01   111.93
  Teva USA     AB   00093-0097-01   111.93
  URL          AB   00677-1594-01   111.90
  Warrick      ZA   59930-1657-01   109.62
10/08/99 Watson AB   52544-0690-01   119.20
  West-Ward    AB   00143-1173-01   116.50
Tablet   50mg               500 each  Rx
  HCFA 49.50        BLP   551.29
  Goldine      AB   00182-2624-05   556.57
  Major        ZA   00904-5047-40   378.60
  Warrick      ZA   59930-1657-02   520.71
  Watson       AB   52544-0690-05   562.37
Tablet   50mg               500 each  Rx
  HCFA 99.00        BLP   1094.75
  Apothecon    AB   59772-7047-03   1107.51
  BMS/Primar   AB   00003-0482-75   1735.63
  Copley       AB   38245-0312-20   1096.50
  Duramed      AB   51285-0957-05   1046.91
  Eon Labs     AB   00185-0471-10   1106.27
  ESI Lederl   AB   59911-5834-02   1063.45
  Goldine      AB   00182-2624-10   1107.50
  Major        ZA   00904-5047-80   719.70
  Mova         AB   55370-0144-09   1132.40
  Mylan        AB   00378-3017-10   1165.35
  Novopharm    AB   55953-0134-80   989.36
  Par          AB   49884-0446-10   1165.37
  Qualitest    AB   00603-2557-32   989.70
  Schein       AB   00364-2630-02   1107.00
  Teva USA     AB   00093-0097-10   1107.00
  URL          AB   00677-1594-10   1107.00
  Warrick      ZA   59930-1657-03   989.36
10/08/99 West-Ward AB 52544-0690-10  1165.35
  West-Ward    AB   00143-1173-10   1075.00
Tablet   100mg              100 each  Rx
  HCFA 18.83        BLP   151.03
  Apothecon    AB   59772-7048-01   149.06
  CAPOTEN by
  BMS/Primar   AB   00003-0485-50   233.60
  Copley       AB   38245-0853-10   143.99
  Duramed      AB   38245-0312-20   149.99
  Eon Labs     AB   51285-0958-02   143.32
  Goldine      AB   00182-0825-01   149.93
  Major        ZA   00904-5048-60   129.95
  Mova         AB   55370-0145-07   156.65
  Mylan        AB   00378-3022-01   156.60
  Novopharm    AB   55953-0135-40   149.84
  Par          AB   49884-0447-01   156.60
  Teva USA     AB   00093-0098-01   149.06
  URL          AB   00677-1595-01   149.94
  Warrick      ZA   59930-1659-01   151.49
  Watson       AB   00143-1174-01   148.00
CAPTOPRIL/HCTZ
Tablet   25-15mg            100 each  Rx
  HCFA n/a          BLP   71.93
  Apothecon    AB   59772-5160-05   71.78
  CAPOZIDE by
  BMS/Primar   AB   00003-0336-50   100.00
  Endo Gen     AB   60951-0733-70   72.14
  Mylan        AB   00378-0081-01   72.15
  Teva USA     AB   00093-0176-01   71.78
  Zenith       AB   00172-2515-60   71.78
Tablet   25-25mg            100 each  Rx
  HCFA n/a          BLP   71.93
  Apothecon    AB   59772-5161-05   71.78
  CAPOZIDE by
  BMS/Primar   AB   00003-0349-50   100.00
  Endo Gen     AB   60951-0741-70   72.14
  Mylan        AB   00378-0083-01   72.15
  Teva USA     AB   00093-0177-01   71.78
  Zenith       AB   00172-2525-60   71.78
Tablet   50-15mg            100 each  Rx
  HCFA n/a          BLP   123.53
  Apothecon    AB   59772-5162-05   123.28
  CAPOZIDE by
  BMS/Primar   AB   00003-0384-50   171.76
  Endo Gen     AB   60951-0739-70   123.80
  Mylan        AB   00378-0084-01   123.80
  Teva USA     AB   00093-0181-01   123.28
  Zenith       AB   00172-5015-60   123.28
Tablet   50-25mg            100 each  Rx
  HCFA n/a          BLP   123.53
  Apothecon    AB   59772-5163-05   123.28
  CAPOZIDE by
  BMS/Primar   AB   00003-0390-50   171.76
  Endo Gen     AB   60951-0731-70   123.80
  Mylan        AB   00378-0086-01   123.80
  Teva USA     AB   00093-0182-01   123.28
  Zenith       AB   00172-5025-60   123.28
CARAFATE
See SUCRALFATE
Susp   1g/10ml              414 ml  Rx
  Hoec Mar     ZC   00088-1700-15   35.58
Tablet   1g                 120 each  Rx
```

```
Tablet   1gm
  Hoec Mar     AB   00088-1712-53   104.22
                    100 each  Rx
  HCFA n/a          BLP   70.24
  Hoec Mar     AB   00088-1712-47   85.26
Tablet   1gm                500 each  Rx
  HCFA n/a          BLP   343.78
  HCFA n/a
  Hoec Mar     AB   00088-1712-55   413.70
CARBAMAZEPINE
Susp   100mg/5ml            450 ml  Rx
  Novartis     ZC   00083-0019-76   29.15
Tab Ch   100mg             100 each  Rx
  HCFA 14.67        BLP   18.35
  Goldine      AB   00182-1331-01   17.85
  Major        AB   00904-3854-60   17.55
TEGRETOL by
  Novartis     AB   00083-0052-30   23.76
  Teva USA     AB   00093-0778-01   19.73
Tablet   200mg             100 each  Rx
  HCFA 12.75        BLP   28.31
  Dixon-Shn    AB   17236-0352-01   29.00
  Goldine      AB   00182-1233-01   29.60
  Inwood       AB   00258-3587-01   29.60
  Major        AB   00904-3855-60   23.25
TEGRETOL by
  Novartis     AB   00083-0027-30   45.26
  Purepac      AB   00228-2143-10   29.58
  Qualitest    AB   00603-2553-21   29.50
  Sidmak       AB   50111-0410-01   18.00
  Taro Usa     AB   51672-4005-01   38.08
  Teva USA     AB   00093-0090-01   29.60
  URL          AB   00677-1099-01   24.96
Tablet   200mg             500 each  Rx
  HCFA 63.75        BLP   141.65
  Dixon-Shn    AB   17236-0352-05   140.65
  Purepac      AB   00228-2143-50   140.90
  Taro Usa     AB   51672-4005-02   180.88
Tablet   200mg             1000 each  Rx
  HCFA 127.50       BLP   228.62
  Dixon-Shn    AB   17236-0352-10   251.60
  Goldine      AB   00258-3587-10   220.93
  Major        AB   00904-3855-80   161.50
TEGRETOL by
  Novartis     AB   00083-0027-40   447.39
  Purepac      AB   00228-2143-96   221.18
  Taro Usa     AB   51672-4005-03   373.20
  Teva USA     AB   00093-0109-10   220.80
CARBATROL
Caps   200mg               120 each  Rx
  Shire Rich   ZC   58521-0172-12   53.96
Caps   300mg               120 each  Rx
  Shire Rich   ZC   58521-0173-12   80.94
CARBEX
See SELEGILINE
Tablet   5mg                60 each  Rx
  HCFA 49.80        BLP   123.86
  Endo Pharm   AB   63481-0408-60   141.37
CARBIDOPA/LEVODOPA
Tablet   10/100            100 each  Rx
  HCFA 25.53        BLP   73.25
  SINEMET-10/100 by
  Du Pont Ph   AB   00056-0647-68   72.25
  Endo Gen     AB   60951-0603-68   58.24
  Goldine      AB   00182-1948-01   58.05
  Major        AB   00904-7718-60   53.95
  Purepac      AB   00228-2528-10   58.59
  Teva USA     AB   00093-0292-01   58.05
  West Point   AB   59591-0247-68   52.10
Tablet   25/100            100 each  Rx
  HCFA 27.54        BLP   82.90
  SINEMET-25/100 by
  Du Pont Ph   AB   00056-0650-68   81.58
  Endo Gen     AB   60951-0605-68   64.49
  Goldine      AB   00182-1949-01   58.09
  Major        AB   00904-7719-60   59.95
  Purepac      AB   00228-2539-10   64.70
  Teva USA     AB   00093-0293-01   64.70
  West Point   AB   59591-0246-68   58.15
Tablet   25/250            100 each  Rx
  HCFA 32.55        BLP   80.20
  SINEMET-25/250 by
  Du Pont Ph   AB   00056-0654-68   103.95
  Endo Gen     AB   60951-0607-68   80.71
  Goldine      AB   00182-1950-01   80.30
  Major        AB   00904-7720-60   75.25
  Purepac      AB   00228-2519-10   80.96
  Teva USA     AB   00093-0294-01   80.30
  URL          AB   00677-1495-01   80.24
  West Point   AB   59591-0244-68   71.30
CARDENE
See NICARDIPINE
Caps   20mg               100 each  Rx
  HCFA n/a          BLP   39.25
  Roche        AB   00004-0183-01   44.70
Caps   30mg               100 each  Rx
  HCFA n/a          BLP   62.62
  Roche        AB   00004-0184-01   71.09
Caps   30mg                90 each  Rx
  HCFA n/a          BLP   393.23
  Roche        AB   00004-0184-14   344.69
CARDENE SR
Cap Sa   30mg              60 each  Rx
  Roche        ZC   00004-0180-27   43.37
Cap Sa   45mg              60 each  Rx
  Roche        ZC   00004-0189-81   139.64
Cap Sa   45mg              60 each  Rx
  Roche        ZC   00004-0190-81
Cap Sa   60mg              60 each  Rx
  Roche        ZC   00004-0181-91   221.80
Cap Sa   60mg
  Roche        ZC   00004-0182-22   79.68
CARDIOQUIN
Tablet   275mg            100 each  Rx
  Purdue Fr    ZC   00034-5470-80   144.59
Tablet   275mg            100 each  Rx
  Purdue Fr    ZC   00034-5470-90   690.66
```

HIGHLY CONFIDENTIAL    FDB-AWP 15289

13

# CAR–CEF  PriceAlert  November 15, 1999

**CARDIZEM**
See DILTIAZEM HYDROCHLORIDE
| Tablet | 30mg | | 100 each | Rx |
| | HCFA 8.18 | BLP 39.63 | | |
| Tablet | 30mg | | 500 each | Rx |
| | HCFA | AB 00088-1771-47 | | 50.76 |
| Tablet | 30mg | | 500 each | Rx |
| | HCFA 40.90 | BLP 195.78 | | |
| | Hoec Mar | AB 00088-1771-55 | | 249.54 |
| Tablet | 60mg | | 100 each | Rx |
| | HCFA 13.80 | BLP 60.92 | | |
| | Hoec Mar | AB 00088-1772-47 | | 79.68 |
| Tablet | 60mg | | 500 each | Rx |
| | HCFA 69.00 | BLP 306.71 | | |
| | Hoec Mar | AB 00088-1772-55 | | 391.20 |
| Tablet | 90mg | | 100 each | Rx |
| | HCFA 19.41 | BLP 83.65 | | |
| | Hoec Mar | AB 00088-1791-47 | | 112.02 |
| Tablet | 120mg | | 100 each | Rx |
| | HCFA 23.79 | BLP 112.37 | | |
| | Hoec Mar | AB 00088-1792-47 | | 146.64 |

**CARDIZEM CD**
| Caps | 120mg | | 30 each | Rx |
| | Hoec Mar | AB 00088-1795-30 | | 37.02 |
| Caps | 120mg | | 90 each | Rx |
| | Hoec Mar | AB 00088-1795-42 | | 108.66 |
| Caps | 180mg | | 30 each | Rx |
| | Hoec Mar | U-U | | |
| Caps | 180mg | | 30 each | Rx |
| | Pfizer Us | AB 00088-1796-30 | | 45.78 |
| Caps | 180mg | | 90 each | Rx |
| | Hoec Mar | AB 00088-1796-42 | | 131.16 |
| Caps | 240mg | | 30 each | Rx |
| | Hoec Mar | U-U | | |
| Caps | 240mg | | 30 each | Rx |
| | Hoec Mar | AB 00088-1797-30 | | 62.10 |
| Caps | 240mg | | 90 each | Rx |
| | Hoec Mar | AB 00088-1797-42 | | 186.06 |
| Caps | 300mg | | 30 each | Rx |
| | Hoec Mar | U-U | | |
| Caps | 300mg | | 30 each | Rx |
| | Hoec Mar | AB 00088-1798-30 | | 81.36 |
| Caps | 300mg | | 90 each | Rx |
| | Hoec Mar | AB 00088-1798-42 | | 241.14 |
| Caps | 360mg | | 30 each | Rx |
| | Hoec Mar | AB 00088-1799-42 | | 262.32 |

**CARDIZEM SR**
See DILTIAZEM HYDROCHLORIDE
| Cap Sr | 60mg | | 100 each | Rx |
| | HCFA n/a | BLP 73.36 | | |
| | Hoec Mar | AB 00088-1777-47 | | 93.48 |
| Cap Sr | 90mg | | 100 each | Rx |
| | HCFA | A1 00088-1778-47 | | 106.80 |
| | Hoec Mar | A1 | | |
| Cap Sr | 120mg | | 100 each | Rx |
| | HCFA n/a | BLP 109.35 | | |
| | Hoec Mar | A1 00088-1779-47 | | 139.20 |

**CARDURA**
| Tablet | 1mg | | 100 each | Rx |
| | Pfizer Us | ZC 00049-2750-66 | | 99.62 |
| Tablet | 2mg | | 100 each | Rx |
| | Pfizer Us | ZC 00049-2760-66 | | 99.62 |
| Tablet | 4mg | | 100 each | Rx |
| | Pfizer Us | ZC 00049-2770-66 | | 104.57 |
| Tablet | 8mg | | 100 each | Rx |
| | Pfizer Us | ZC 00049-2780-66 | | 109.81 |

**CARISOPRODOL**
| Tablet | 350mg | | 100 each | Rx |
| | HCFA | BLP 57.96 | | |
| | Amide | AA 52152-0136-02 | | 59.62 |
| | Geneva | AA 00781-1050-01 | | 59.62 |
| | Major | AA 00904-0355-60 | | 45.29 |
| | Mutual | AA 53489-0110-01 | | 59.62 |
| | Qualtest | AA 00603-2582-21 | | 59.61 |
| | Schein | AA 00364-0475-01 | | 59.63 |
| | URL | AA 00677-0589-01 | | 59.62 |
| | SOMA by | | | |
| | Wallace | AA 00037-2001-03 | | 1282.09 |
| | Watson | AA 52544-0784-01 | | 59.63 |
| Tablet | | | 500 each | Rx |
| | HCFA | BLP 278.35 | | |
| | Amide | AA 52152-0136-04 | | 286.37 |
| | Geneva | AA 00781-1050-06 | | 286.38 |
| | Major | AA 00904-0355-40 | | 222.25 |
| | Mutual | AA 53489-0110-05 | | 286.37 |
| | Qualtest | AA 00603-2582-28 | | 286.36 |
| | Schein | AA 00364-0475-05 | | 286.38 |
| | URL | AA 00677-0589-05 | | 286.37 |
| | SOMA by | | | |
| | Wallace | AA 00037-2001-03 | | 1282.09 |
| | Watson | AA 52544-0784-05 | | 286.38 |

**CARISOPRODOL W/ASPIRIN**
| Tablet | 200-325mg | | 100 each | Rx |
| | HCFA 43.14 | BLP 131.62 | | |
| | Amide | AB 52152-0137-02 | | 169.99 |
| | Eon Labs | AB 00185-0724-01 | | 141.90 |
| | Ethex | ZA 58177-0236-04 | | 127.74 |
| | Goldline | AB 00182-1821-01 | | 125.98 |
| | Major | AB 00904-0356-60 | | 119.50 |
| | Par | AB 49884-0240-01 | | 141.84 |
| | Qualitest | AB 00603-2583-21 | | 72.50 |
| | URL | AB 00677-1068-01 | | 94.50 |
| | SOMA COMPOUND by | | | |
| | Wallace | AB 00037-2103-01 | | 245.34 |
| Tablet | 200-325mg | | 500 each | Rx |
| | HCFA 215.70 | BLP 683.21 | | |
| | Amide | AB 52152-0137-04 | | 676.45 |
| | Eon Labs | AB 00185-0724-05 | | 673.355 |
| | Par | AB 49884-0240-05 | | 699.62 |
| | SOMA COMPOUND by | | | |
| | Wallace | AB 00037-2103-03 | | 1210.13 |

**CARMOL HC**
| Cream | 1% | | 30 gram | Rx |
| | Doak Derm | AT 10337-0050-52 | | 14.40 |

**CARMOL 40**
| Cream | 40% | | 28.35 gram | Rx |
| | Doak Derm | AT 10337-0652-52 | | 19.48 |
| Cream | 40% | | 90 gram | Rx |
| | Doak Derm | ZB 10337-0652-19 | | 35.20 |

**CARTROL**
| Tablet | 2.5mg | | 100 each | Rx |
| | Abbott | ZC 00074-1664-13 | | 114.83 |
| | | | 100 each | Rx |
| | Abbott | ZC 00074-1665-13 | | 114.83 |

**CASODEX**
| Tablet | 50mg | | 30 each | Rx |
| | Zeneca | F/C | | |
| | | ZC 00310-0705-30 | | 345.83 |
| Tablet | 50mg | | 100 each | Rx |
| | Zeneca | F/C | | |
| | | AB 00310-0705-10 | | 1152.77 |

**CATAFLAM**
See DICLOFENAC POTASSIUM
| Tablet | 50mg | | 100 each | Rx |
| | Novartis | AB 00028-0151-01 | | 181.09 |

**CATAPRES**
See CLONIDINE HYDROCHLORIDE
| Tablet | 0.1mg | | 100 each | Rx |
| | Boehringer | AB | | 16.55 |
| Tablet | 0.1mg | | 1000 each | Rx |
| | Boehringer | AB 00597-0005-01 | | 69.67 |
| Tablet | 0.1mg | | 1000 each | Rx |
| | Boehringer | AB 00597-0006-10 | | 675.38 |
| Tablet | 0.2mg | | 100 each | Rx |
| | HCFA n/a | BLP 26.51 | | |
| | Boehringer | AB 00597-0007-10 | | 106.58 |
| Tablet | 0.2mg | | 1000 each | Rx |
| | Boehringer | AB 00597-0007-10 | | 133.75 |
| Tablet | 0.3mg | | 100 each | Rx |
| | HCFA n/a | BLP 40.35 | | |
| | Boehringer | AB 00597-0011-01 | | 133.75 |

**CATAPRES-TTS 1**
| Patch | 0.1mg/24hr | | 4 each | Rx |
| | Boehringer | 3 X 4's | | |
| | | ZC 00597-0031-12 | | 37.82 |
**CATAPRES-TTS 2**
| Patch | 0.2mg/24hr | | 4 each | Rx |
| | Boehringer | 3XX's | | |
| | | ZC 00597-0032-12 | | 63.68 |
**CATAPRES-TTS 3**
| Patch | 0.3mg/24hr | | 4 each | Rx |
| | Boehringer | 1XX's | | |
| | | ZC 00597-0033-34 | | 88.33 |

**CAVERJECT**
| Ampul | 10mcg/ml | | 1 ml | Rx |
| | Phrmacia/U | 5's,W/Companion Pack | | |
| | | AP 00009-7655-02 | | 21.32 |
| Ampul | 20mcg/ml | | 1 ml | Rx |
| | Phrmacia/U | 5's,W/Companion Pack | | |
| | | AP 00009-7654-02 | | 27.46 |
| Ampul | 40mcg/2ml | | 1 ml | Rx |
| | Phrmacia/U | 5's,W/Companion Pack | | |
| | | ZC 00009-7650-02 | | 34.10 |
| Kit | 5mcg | | 6 each | Rx |
| | Phrmacia/U | W/Diluent Syringe | | |
| | | AP 00009-7212-03 | | 96.16 |
| Kit | 10mcg | | 6 each | Rx |
| | Phrmacia/U | W/Diluent Syringe | | |
| | | AP 00009-7740-03 | | 121.51 |
| Kit | 20mcg | | 6 each | Rx |
| | Phrmacia/U | W/Diluent Syringe | | |
| | | AP 00009-3778-06 | | 127.91 |
| Vial | 10mcg | | 6 each | Rx |
| | Phrmacia/U | W/Diluent | | |
| | | AP 00009-3701-05 | | 164.74 |
| Vial | 20mcg | | 6 each | Rx |
| | Phrmacia/U | W/Diluent | | |
| | | AP 00009-3778-05 | | 108.59 |
| Vial | 40mcg | | 6 each | Rx |
| | Phrmacia/U | W/Diluent | | |
| | | AP 00009-7686-04 | | 182.65 |

**CECLOR**
See CEFACLOR
| Caps | 250mg | | 15 each | Rx |
| | Eli Lilly | HCFA 17.92 BLP n/a | | |
| | | Puhvle | | |
| | | AB 00002-3061-15 | | 35.35 |
| Caps | 500mg | | 15 each | Rx |
| | Eli Lilly | HCFA 35.98 BLP n/a | | |
| | | Puhvle | | |
| | | AB 00002-3062-15 | | 67.08 |
| Capsul | 250mg | | 100 each | Rx |
| | Eli Lilly | HCFA 14.88 BLP 197.34 | | |
| | | Puhvle | | |
| | | AB 00002-3061-02 | | 224.19 |
| Susp | 125mg/5ml | | 150 ml | Rx |
| | Eli Lilly | HCFA 21.29 BLP n/a | | |
| | | AB 00002-5057-66 | | 31.12 |
| Susp | 187mg/5ml | | 100 ml | Rx |
| | Eli Lilly | HCFA 21.30 BLP 28.07 | | |
| | | AB 00002-5130-48 | | 31.12 |
| Susp | 250mg/5ml | | 75 ml | Rx |
| | Eli Lilly | HCFA 19.13 BLP 26.11 | | |
| | | AB 00002-5058-18 | | 29.03 |
| Susp | 250mg/5ml | | 150 ml | Rx |
| | Eli Lilly | HCFA 36.36 BLP 51.15 | | |
| | | AB 00002-5058-66 | | 56.38 |
| Susp | 375mg/5ml | | 100 ml | Rx |
| | Eli Lilly | HCFA 38.37 BLP 51.19 | | |
| | | AB 00002-5132-48 | | 56.38 |

**CECLOR CD**
| Tabs | 375mg | | 60 each | Rx |
| | Dura | ZC 51479-0036-60 | | 240.14 |
| Tabs | 500mg | | 60 each | Rx |
| | Dura | ZC 51479-0050-60 | | 240.14 |

**CEDAX**
| Caps | 400mg | | 20 each | Rx |
| | Schering | ZC 00085-0691-01 | | 150.22 |
| Caps | 400mg | | 100 each | Rx |
| | Schering | ZC 00085-0691-02 | | 741.40 |
| Susp | 90mg/5ml | | 30 ml | Rx |
| | Schering | ZC 00085-1091-01 | | 28.11 |
| Susp | 90mg/5ml | | 60 ml | Rx |
| | Schering | ZC 00085-0777-01 | | 56.71 |
| Susp | 90mg/5ml | | 90 ml | Rx |
| | Schering | ZC 00085-0777-04 | | 58.67 |
| Susp | 90mg/5ml | | 120 ml | Rx |
| | Schering | ZC 00085-0777-02 | | 74.03 |
| Susp | 180mg/5ml | | 60 ml | Rx |
| | Schering | ZC 00085-0834-03 | | 84.74 |
| Susp | 180mg/5ml | | 60 ml | Rx |
| | Schering | ZC 00085-0834-01 | | 10.14 |

**CEENU**
| Caps | 10mg | | 20 each | Rx |
| | BMS Onc/Im | ZC 00015-3030-20 | | 10.97 |
| Caps | 10-40-100 | | 6 each | Rx |
| | BMS Onc/Im | 2Ea:10Mg,40Mg,100Mg | | |
| | | ZC 00015-3034-10 | | 102.51 |
| Caps | 40mg | | 20 each | Rx |
| | BMS Onc/Im | ZC 00015-3031-20 | | 334.20 |
| Caps | 100mg | | 20 each | Rx |
| | BMS Onc/Im | ZC 00015-3032-20 | | 635.29 |

**CEFACLOR**
| Capsul | 250mg | | 100 each | Rx |
| | HCFA 119.48 | BLP 197.34 | | |
| | Apothecon | AB 59772-7491-04 | | 195.50 |
| | CECLOR by | | | |
| | Eli Lilly | Puhvle | | |
| | | AB 00002-3061-02 | | 224.19 |
| | Major | AB 00904-1932-60 | | 194.70 |
| | Mova | AB 55370-0894-01 | | 198.93 |
| | Mylan | AB 00378-7250-01 | | 198.95 |
| | Novopharm | AB 55853-0253-40 | | 194.75 |
| | Qualtest | AB 00603-2586-21 | | 185.50 |
| | Ranbaxy | AB 63304-0658-01 | | 198.95 |
| | URL | AB 00677-1540-01 | | 198.00 |
| | Zenith | AB 00172-4770-60 | | 198.90 |
| Capsul | 500mg | | 100 each | Rx |
| | HCFA 239.85 | BLP 386.17 | | |
| | Apothecon | AB 59772-7494-04 | | 383.00 |
| | Major | AB 00904-5205-60 | | 372.95 |
| | Mova | AB 55370-0895-07 | | 389.50 |
| | Mylan | AB 00378-7500-01 | | 389.50 |
| | Novopharm | AB 55953-0051-40 | | 382.70 |
| | Qualtest | AB 00603-2587-21 | | 364.52 |
| | Ranbaxy | AB 63304-0659-01 | | 389.50 |
| | URL | AB 00677-1541-01 | | 383.07 |
| | Zenith | AB 00172-4771-60 | | 389.45 |
| Susp | 125mg/5ml | | 75 ml | Rx |
| | HCFA 10.13 | BLP 14.10 | | |
| | Apothecon | AB 59772-7490-02 | | 14.05 |
| | Major | ZA 00904-7934-71 | | 14.10 |
| | Mova | ZA 55370-0897-75 | | 14.10 |
| | Mylan | AB 00378-7602-12 | | 14.10 |
| | Ranbaxy | AB 63304-0954-01 | | 14.14 |
| | URL | AB 00677-1562-08 | | 14.12 |
| | Zenith | AB 00172-4772-22 | | 14.05 |
| Susp | 125mg/5ml | | 150 ml | Rx |
| | HCFA 21.29 | BLP 28.05 | | |
| | Apothecon | AB 59772-7490-04 | | 28.00 |
| | CECLOR by | | | |
| | Eli Lilly | AB 00002-5057-68 | | 31.12 |
| | Major | ZA 00904-7934-07 | | 27.95 |
| | Mova | ZA 55370-0897-14 | | 28.08 |
| | Mylan | AB 00378-7602-06 | | 28.09 |
| | Ranbaxy | AB 63304-0954-02 | | 28.20 |
| | URL | AB 00677-1562-28 | | 28.10 |
| | Zenith | AB 00172-4772-23 | | 27.95 |
| Susp | 187mg/5ml | | 50 ml | Rx |
| | HCFA 10.13 | BLP 14.10 | | |
| | Apothecon | AB 59772-7497-01 | | 14.10 |
| | Major | ZA 00904-7935-50 | | 14.08 |
| | Mova | ZA 55370-0899-21 | | 14.32 |
| | Mylan | AB 00378-7604-09 | | 14.35 |
| | Ranbaxy | AB 63304-0955-03 | | 14.35 |
| | URL | AB 00172-4773-20 | | 14.05 |
| Susp | 187mg/5ml | | 100 ml | Rx |
| | HCFA 21.36 | BLP 28.07 | | |
| | Apothecon | AB 59772-7497-03 | | 28.00 |
| | CECLOR by | | | |
| | Eli Lilly | AB 00002-5131-48 | | 31.12 |
| | Major | ZA 55370-0899-66 | | 28.26 |
| | Mova | ZA 55370-0899-66 | | 28.26 |
| | Mylan | AB 00378-7604-02 | | 28.09 |
| | Ranbaxy | AB 63304-0955-04 | | 28.13 |
| | Zenith | AB 00172-4773-21 | | 27.95 |
| Susp | 250mg/5ml | | 75 ml | Rx |
| | HCFA 19.13 | BLP 26.11 | | |
| | Apothecon | AB 59772-7492-02 | | 26.10 |
| | CECLOR by | | | |
| | Eli Lilly | AB 00002-5058-18 | | 29.03 |
| | Major | ZA 00904-7936-57 | | 51.78 |
| | Mova | ZA 55370-0898-13 | | 28.26 |
| | Mylan | AB 00378-7610-00 | | 26.89 |
| | Ranbaxy | AB 63304-0956-01 | | 28.24 |
| | URL | AB 00677-1563-28 | | 51.00 |
| | Zenith | AB 00172-4774-22 | | 50.65 |
| Susp | 250mg/5ml | | 150 ml | Rx |
| | HCFA 36.36 | BLP 51.15 | | |
| | Apothecon | AB 59772-7492-04 | | 50.85 |
| | Major | AB 00902-5058-66 | | 56.38 |
| | Major | ZA 00904-7936-07 | | 56.30 |
| | Mova | ZA 55370-0898-14 | | 51.78 |
| | Mylan | AB 00378-7610-06 | | 51.10 |
| | Ranbaxy | AB 63304-0956-02 | | 56.30 |
| | URL | AB 00677-1563-28 | | 51.00 |
| | Zenith | AB 00172-4774-23 | | 50.65 |
| Susp | 375mg/5ml | | 100 ml | Rx |
| | HCFA 38.37 | BLP 51.19 | | |
| | Apothecon | AB 59772-7493-03 | | 50.85 |
| | CECLOR by | | | |
| | Eli Lilly | AB 00002-5132-48 | | 56.38 |
| | Major | ZA 00904-7937-94 | | 51.78 |
| | Mova | ZA 55370-0898-13 | | 51.80 |
| | Mylan | AB 00378-7612-02 | | 50.00 |
| | Ranbaxy | AB 00378-0057-04 | | 51.85 |
| | URL | AB 00172-4775-21 | | 50.65 |

**CEFADROXIL MONOHYDRATE**
| Caps | 500mg | | 100 each | Rx |
| | HCFA n/a | BLP 162.71 | | |
| | Apothecon | AB 59772-7271-03 | | 161.00 |

HIGHLY CONFIDENTIAL  FDB-AWP 15290

November 15, 1999          PriceAlert                    CEF–CHL

HIGHLY CONFIDENTIAL   FDB-AWP 15291

| | | | | |
|---|---|---|---|---|
| | Barr | Ab | 00555-0582-10 | 168.68 |
| | DURICEF by | | | |
| | BMS/Primar | Ab | 00087-0784-46 | 210.86 |
| | Major | AB | 00904-7878-51 | 150.10 |
| | Ranbaxy | | Hemhydrate | |
| | | AB | 63304-0582-50 | 172.75 |
| | Zenith | AB | 00172-4058-48 | 161.00 |
| Caps | 500mg | | 100 each   Rx | |
| | HCFA | n/a | BLP   308.51 | |
| | Apothecon | AB | 59772-7271-04 | 305.00 |
| | Barr | AB | 00555-0582-00 | 319.95 |
| | DURICEF by | | | |
| | BMS/Primar | AB | 00087-0784-42 | 399.94 |
| | Major | ZA | 00904-5450-60 | 284.65 |
| | Ranbaxy | | Hemhydrate | |
| | | AB | 63304-0582-01 | 327.95 |
| | Zenith | AB | 00172-4058-60 | 305.00 |
| **CEFOL** | | | | |
| Tablet | HCFA | n/a | 100 each   Rx | |
| | Abbott | | BLP   7.23 | |
| | | | Filntab | |
| | | ZB | 00074-6089-13 | 50.46 |
| **CEFTIN** | | | | |
| Susp | 125mg/5ml | | 50 ml   Rx | |
| | Glaxo | | 00173-0406-01 | 16.78 |
| Susp | 125mg/5ml | | 100 ml   Rx | |
| | Glaxo | | 00173-0406-00 | 33.37 |
| Susp | 250mg/5ml | | 50 ml   Rx | |
| | Glaxo | | 00173-0554-00 | 28.40 |
| Susp | 250mg/5ml | | 100 ml   Rx | |
| | Glaxo | | 00173-0555-00 | 56.81 |
| Tablet | 125mg | | 20 each   Rx | |
| | Glaxo | ZC | 00173-0395-00 | 41.78 |
| Tablet | 125mg | | 60 each   Rx | |
| | Glaxo | ZC | 00173-0395-01 | 119.35 |
| Tablet | 250mg | | 20 each   Rx | |
| | Glaxo | ZC | 00173-0387-00 | 81.55 |
| Tablet | 250mg | | 60 each   Rx | |
| | Glaxo | ZC | 00173-0387-42 | 232.74 |
| Tablet | 500mg | | 20 each   Rx | |
| | Glaxo | ZC | 00173-0394-00 | 148.61 |
| Tablet | 500mg | | 60 each   Rx | |
| | Glaxo | ZC | 00173-0394-42 | 439.49 |
| **CEFZIL** | | | | |
| Susp | 125mg/5ml | | 50 ml   Rx | |
| | BMS/Primar | ZB | 00087-7718-40 | 15.87 |
| Susp | 125mg/5ml | | 75 ml   Rx | |
| | BMS/Primar | ZB | 00087-7718-62 | 23.69 |
| Susp | 125mg/5ml | | 100 ml   Rx | |
| | BMS/Primar | ZB | 00087-7718-84 | 31.52 |
| Susp | 250mg/5ml | | 50 ml   Rx | |
| | BMS/Primar | ZB | 00087-7719-40 | 29.44 |
| Susp | 250mg/5ml | | 75 ml   Rx | |
| | BMS/Primar | ZB | 00087-7719-62 | 43.27 |
| Susp | 250mg/5ml | | 100 ml   Rx | |
| | BMS/Primar | ZB | 00087-7719-64 | 57.11 |
| Tablet | 250mg | | 100 each   Rx | |
| | BMS/Primar | ZC | 00087-7720-60 | 329.90 |
| Tablet | 500mg | | 50 each   Rx | |
| | BMS/Primar | ZB | 00087-7721-50 | 331.41 |
| Tablet | 500mg | | 100 each   Rx | |
| | BMS/Primar | ZC | 00087-7721-60 | 653.77 |
| **CELEBREX** | | | | |
| Caps | 100mg | | 100 each   Rx | |
| | G.D.Searle | ZC | 00025-1520-31 | 143.00 |
| Caps | 200mg | | 100 each   Rx | |
| | G.D.Searle | ZC | 00025-1525-31 | 242.00 |
| **CELESTONE** | | | | |
| Syrup | 0.6mg/5ml | | 118 ml   Rx | |
| | Schering | ZC | 00085-0942-05 | 44.14 |
| Tablet | 0.6mg | | 21 each   Rx | |
| | Schering | ZC | 00085-0011-00 | 39.24 |
| Tablet | 0.6mg | | 100 each   Rx | |
| | Schering | ZC | 00085-0011-05 | 176.70 |
| Vial | 3-3mg/ml | | 5 ml   Rx | |
| | | | Soluspan Suspension | |
| | Schering | ZC | 00085-0566-05 | 24.80 |
| **CELEXA** | | | | |
| Tablet | 20mg | | 100 each   Rx | |
| | Forest | | F/C | |
| | | ZC | 00456-4020-01 | 201.70 |
| Tablet | 40mg | | 100 each   Rx | |
| | Forest | | F/C | |
| | | ZC | 00456-4040-01 | 210.47 |
| **CELLCEPT** | | | | |
| Caps | 250mg | | 100 each   Rx | |
| | Roche | ZC | 00004-0259-01 | 225.00 |
| Caps | 250mg | | 500 each   Rx | |
| | Roche | ZC | 00004-0259-43 | 1124.86 |
| Susp | 200mg/ml | | 175 ml   Rx | |
| | Roche | | W/2 Oral Dispensers | |
| | | ZB | 00004-0261-29 | 314.97 |
| Tablet | 500mg | | 100 each   Rx | |
| | Roche | | F/C | |
| | | ZC | 00004-0260-01 | 449.96 |
| Tablet | 500mg | | 500 each   Rx | |
| | Roche | ZC | 00004-0260-43 | 2249.68 |
| **CELONTIN** | | | | |
| Caps | 150mg | | 100 each   Rx | |
| | Parke Dav | | Kapseal | |
| | | ZC | 00071-0537-24 | 52.75 |
| Caps | 300mg | | 100 each   Rx | |
| | Parke Dav | | Kapseal | |
| | | ZC | 00071-0525-24 | 86.47 |
| **CENESTIN** | | | | |
| Tablet | 0.625mg | | 100 each   Rx | |
| | Duramed | ZB | 51285-0442-02 | 52.02 |
| Tablet | 0.625mg | | 1000 each   Rx | |
| | Duramed | | F/C | |
| | | ZB | 51285-0442-05 | 468.17 |
| Tablet | 0.9mg | | 100 each   Rx | |
| | Duramed | ZB | 51285-0443-02 | 62.77 |

| | | | | |
|---|---|---|---|---|
| Tablet | 0.9mg | | 1000 each   Rx | |
| | Duramed | | F/C | |
| | | ZB | 51285-0443-05 | 564.92 |
| **CEPHALEXIN** | | | | |
| Caps | 250mg | | 20 each   Rx | |
| | HCFA | 2.21 | BLP   n/a | |
| | KEFLEX by | | | |
| | Dista | | Pulvule | |
| | | | 00777-0869-20 | 31.67 |
| Caps | 250mg | | 100 each   Rx | |
| | HCFA | 11.03 | BLP   58.70 | |
| | Apothecon | AB | 00003-0749-50 | 59.38 |
| | Barr | AB | 00555-0514-02 | 57.70 |
| | KEFLEX by | | | |
| | Dista | | Pulvule | |
| | | | 00777-0869-02 | 150.83 |
| | Major | AB | 00904-3800-60 | 49.40 |
| | Mason Dist | AB | 11845-0157-01 | 50.71 |
| | Mova | ZA | 55370-0900-07 | 69.93 |
| | Mylan | AB | 00378-6025-01 | 61.50 |
| | Novopharm | AB | 55953-0084-40 | 53.85 |
| | Qualitest | AB | 00603-2595-21 | 47.00 |
| | Ranbaxy | AB | 63304-0675-01 | 69.35 |
| | Teva USA | AB | 00093-3145-01 | 63.90 |
| | Warn-Chl | AB | 00047-0938-24 | 56.89 |
| | Zenith | AB | 00172-4073-60 | 57.00 |
| Caps | 250mg | | 500 each   Rx | |
| | HCFA | 55.15 | BLP   285.19 | |
| | Apothecon | AB | 00003-0749-60 | 204.25 |
| | Barr | AB | 00555-0514-04 | 267.62 |
| | Goldline | AB | 00182-1278-05 | 311.95 |
| | Major | AB | 00904-3800-40 | 159.70 |
| | Mova | ZA | 55370-0900-08 | 311.93 |
| | Mylan | AB | 00378-6025-05 | 311.95 |
| | Novopharm | AB | 55953-0084-70 | 265.39 |
| | Qualitest | AB | 00603-2595-28 | 220.00 |
| | Ranbaxy | AB | 63304-0675-05 | 311.95 |
| | Teva USA | AB | 00093-3145-05 | 283.37 |
| | Warn-Chl | AB | 00047-0938-30 | 282.55 |
| | Zenith | AB | 00172-4073-70 | 196.08 |
| Caps | 500mg | | 20 each   Rx | |
| | HCFA | 4.05 | BLP   n/a | |
| | KEFLEX by | | | |
| | Dista | | Pulvule | |
| | | | 00777-0871-20 | 62.30 |
| Caps | 500mg | | 100 each   Rx | |
| | HCFA | 20.25 | BLP   118.89 | |
| | Apothecon | AB | 00003-0874-50 | 116.38 |
| | Barr | AB | 00555-0515-02 | 113.90 |
| | KEFLEX by | | | |
| | Dista | | Pulvule | |
| | | | 00777-0871-02 | 296.44 |
| | Major | AB | 00904-3801-60 | 98.60 |
| | Mova | ZA | 55370-0901-07 | 137.48 |
| | Mylan | AB | 00378-6050-01 | 137.50 |
| | Novopharm | AB | 55953-0114-40 | 107.69 |
| | Qualitest | AB | 00603-2596-21 | 90.50 |
| | Ranbaxy | AB | 63304-0676-01 | 137.60 |
| | Teva USA | AB | 00093-3147-01 | 125.95 |
| | Zenith | AB | 00172-4074-60 | 113.90 |
| Caps | 500mg | | 500 each   Rx | |
| | HCFA | 101.25 | BLP   485.86 | |
| | Apothecon | AB | 00003-0874-60 | 408.50 |
| | Barr | AB | 00555-0515-04 | 478.89 |
| | Goldline | AB | 00182-1279-05 | 612.95 |
| | Major | AB | 00904-3801-40 | 279.90 |
| | Mova | ZA | 55370-0901-08 | 612.93 |
| | Mylan | AB | 00378-6050-05 | 612.95 |
| | Novopharm | AB | 55953-0114-70 | 360.10 |
| | Qualitest | AB | 00603-2596-28 | 435.00 |
| | Ranbaxy | AB | 63304-0676-05 | 612.95 |
| | Teva USA | AB | 00093-3147-05 | 556.93 |
| | Warn-Chl | AB | 00047-0939-30 | 556.93 |
| | Zenith | AB | 00172-4074-70 | 478.89 |
| Susp | 125mg/5ml | | 100 ml   Rx | |
| | HCFA | 2.55 | BLP   7.25 | |
| | Apothecon | AB | 00003-2201-50 | 6.23 |
| | Barr | AB | 00555-0525-22 | 7.67 |
| | Goldline | AB | 00182-7029-70 | 7.95 |
| | Major | AB | 00904-3802-04 | 6.90 |
| | Mova | ZA | 55370-0903-13 | 13.93 |
| | Novopharm | AB | 55953-0106-40 | 7.40 |
| | Qualitest | AB | 00603-6541-84 | 6.20 |
| | Ranbaxy | AB | 63304-0958-09 | 7.95 |
| | Teva USA | AB | 00093-4175-73 | 7.48 |
| | URL | AB | 00677-1187-26 | 7.44 |
| | Warn-Chl | AB | 00047-2251-17 | 7.44 |
| Susp | 125mg/5ml | | 200 ml   Rx | |
| | HCFA | 4.20 | BLP   13.47 | |
| | Apothecon | AB | 00003-2201-40 | 12.35 |
| | Barr | AB | 00555-0525-23 | 11.58 |
| | Goldline | AB | 00182-7029-73 | 13.95 |
| | Major | AB | 00904-3802-08 | 12.85 |
| | Mova | ZA | 55370-0903-40 | 13.78 |
| | Novopharm | AB | 55953-0106-70 | 13.83 |
| | Qualitest | AB | 00603-6541-68 | 14.00 |
| | Ranbaxy | AB | 63304-0959-12 | 13.95 |
| | Teva USA | AB | 00093-4175-74 | 13.80 |
| | URL | AB | 00677-1187-29 | 12.88 |
| | Warn-Chl | AB | 00047-2375-20 | 13.86 |
| Susp | 250mg/5ml | | 100 ml   Rx | |
| | HCFA | 7.89 | BLP   12.87 | |
| | Apothecon | AB | 00003-2202-50 | 11.81 |
| | Barr | AB | 00555-0526-22 | 11.73 |
| | ESI Lederl | AB | 59911-5932-01 | 11.99 |
| | Goldline | AB | 00182-7021-70 | 13.95 |
| | Major | AB | 00904-3803-04 | 12.25 |
| | Mova | ZA | 55370-0902-13 | 14.00 |
| | Mylan | AB | 00378-6035-02 | 14.10 |
| | Novopharm | AB | 55953-0107-40 | 14.04 |
| | Qualitest | AB | 00603-6542-64 | 11.50 |
| | Ranbaxy | AB | 63304-0959-01 | 14.10 |
| | Teva USA | AB | 00093-4177-73 | 12.62 |
| | URL | AB | 00677-1188-27 | 12.57 |
| | Warn-Chl | AB | 00047-2376-17 | 12.62 |
| Susp | 250mg/5ml | | 200 ml   Rx | |
| | HCFA | 6.30 | BLP   24.52 | |
| | Apothecon | AB | 00003-2202-40 | 23.56 |
| | Barr | AB | 00555-0526-23 | 20.56 |

| | | | | |
|---|---|---|---|---|
| | ESI Lederl | AB | 59911-5932-02 | 23.76 |
| | Goldline | AB | 00182-7021-73 | 25.25 |
| | Major | AB | 00904-3803-08 | 23.10 |
| | Mova | ZA | 55370-0902-40 | 25.23 |
| | Mylan | AB | 00378-6035-04 | 25.25 |
| | Novopharm | AB | 55953-0092-53 | 25.10 |
| | Qualitest | AB | 00603-6542-68 | 20.00 |
| | Ranbaxy | AB | 63304-0959-02 | 25.25 |
| | Teva USA | AB | 00093-4177-74 | 25.00 |
| | URL | AB | 00677-1188-29 | 25.00 |
| | Warn-Chl | AB | 00047-2376-20 | 25.03 |
| **CEPHRADINE** | | | | |
| Caps | 250mg | | 100 each   Rx | |
| | HCFA | 36.56 | BLP   n/a | |
| | VELOSEF by | | | |
| | Apothecon | AB | 00003-0113-50 | 92.44 |
| Caps | 500mg | | 100 each   Rx | |
| | HCFA | n/a | BLP   n/a | |
| | VELOSEF by | | | |
| | Apothecon | AB | 00003-0114-50 | 181.55 |
| | URL | AB | 00677-1136-01 | 105.35 |
| Susp | 250mg/5ml | | 100 ml   Rx | |
| | VELOSEF by | | | |
| | Apothecon | AB | 00003-1193-50 | 10.14 |
| Susp | 250mg/5ml | | 100 ml   Rx | |
| | Apothecon | AB | 00003-1194-50 | 19.01 |
| **CEPHULAC** | | | | |
| | See LACTULOSE | | | |
| Syrup | 10g/15ml | | 480 ml   Rx | |
| | HCFA | 10.94 | BLP   29.03 | |
| | Hoec Mar | AA | 00088-1516-16 | 44.22 |
| **CERUMENEX** | | | | |
| Drops | 10% | | 6 ml   Rx | |
| | Purdue Fr | ZC | 00034-5490-08 | 22.65 |
| Drops | 10% | | 12 ml   Rx | |
| | Purdue Fr | ZC | 00034-5490-12 | 36.29 |
| **CETACORT** | | | | |
| Lotion | 0.25% | | 120 ml   Rx | |
| | Galderma | ZB | 00299-3947-04 | 15.62 |
| Lotion | 0.5% | | 60 ml   Rx | |
| | Galderma | ZB | 00299-3948-02 | 16.25 |
| Lotion | 1% | | 60 ml   Rx | |
| | HCFA | 4.35 | BLP   4.49 | |
| | Healthpoin | AT | 00064-2000-02 | 23.08 |
| **CETAMIDE** | | | | |
| | See SULFACETAMIDE SODIUM OPHTH | | | |
| Oint | 10% | | 3.5 gram   Rx | |
| | HCFA | 5.09 | BLP   12.12 | |
| | Alcon | AT | 00065-0603-35 | 16.25 |
| **CETAPRED** | | | | |
| Oint | 0.25% | | 3.5 gram   Rx | |
| 10/19/99 | Alcon | ZB | 00065-0607-35 | 26.31 |
| **CHEMET** | | | | |
| Caps | 100mg | | 100 each   Rx | |
| | Sanofi Phm | ZC | 00024-0333-01 | 434.19 |
| **CHIBROXIN** | | | | |
| Drops | 0.3% | | 5 ml   Rx | |
| | MERCK | ZC | 00006-3526-03 | 20.66 |
| **CHILDREN'S SUDAFED** | | | | |
| Liquid | 15mg/5ml | | 118 ml | |
| | Warner-Wel | | 12's,A.F,S/F | |
| | | ZB | 00081-0862-62 | 4.44 |
| Tab Ch | 15mg | | 24 each | |
| | Warner-Wel | | 72's,A.F,S/F,N-Drwsy | |
| | | ZB | 00081-9500-17 | 4.44 |
| **CHILDRENS NASALCROM** | | | | |
| Spray | 40mg/ml | | 13 ml | |
| | Prmca/Ups | | 100 Metered Sprays | |
| | | ZA | 00009-5003-01 | 8.74 |
| **CHLORAFED H.S. TIMECELLES** | | | | |
| Cap Sa | 50mg | | 100 each   Rx | |
| | HCFA | | BLP   44.74 | |
| | Bloc/Hauck | ZB | 59441-0135-01 | 34.14 |
| **CHLORAMPHENICOL** | | | | |
| Oint | 1% | | 3.5 gram   Rx | |
| | CHLOROPTIC S.O.P. by | | | |
| | Allergan | AT | 00023-0301-04 | 17.42 |
| | King Pharm | ZA | 60793-0307-01 | 28.80 |
| | Monarch Ph | AT | 00071-3070-07 | 14.70 |
| **CHLORAMPHENICOL OPHTHALMIC** | | | | |
| Drops | 0.5% | | 7.5 ml   Rx | |
| | CHLOROPTIC by | | | |
| | Allergan | AT | 11980-0109-08 | 18.83 |
| **CHLORDIAZEPOXIDE HYDROCHLORIDE** | | | | |
| Caps | 5mg | | 100 each   Rx   C-IV | |
| | HCFA | 3.68 | BLP   7.44 | |
| | Barr | AB | 00555-0158-02 | 18.66 |
| | Goldline | AB | 00182-0977-01 | 5.75 |
| | | | LIBRIUM by | |
| | ICN | AB | 00140-0001-01 | 52.50 |
| | Major | AB | 00904-0690-60 | 18.49 |
| | Qualitest | AB | 00603-2665-21 | 18.65 |
| | URL | AB | 00677-0457-01 | 15.00 |
| | Watson | AB | 52544-0785-01 | 18.66 |
| Caps | 5mg | | 500 each   Rx   C-IV | |
| | HCFA | 18.40 | BLP   37.22 | |
| | Barr | AB | 00555-0158-04 | 76.44 |
| | | | LIBRIUM by | |
| | ICN | AB | 00140-0001-14 | 260.50 |
| | Major | AB | 00904-0690-40 | 75.69 |
| | URL | AB | 00677-0457-05 | 23.00 |
| | Watson | AB | 52544-0785-05 | 76.44 |
| Caps | 10mg | | 100 each   Rx   C-IV | |
| | HCFA | 3.15 | BLP   18.07 | |
| | Barr | AB | 00555-0033-02 | 21.06 |
| | Goldline | AB | 00182-0978-01 | 6.00 |
| | | | LIBRIUM by | |
| | ICN | AB | 00140-0002-01 | 76.61 |
| | Major | AB | 00904-0091-60 | 20.85 |
| | Qualitest | AB | 00603-2667-21 | 21.06 |
| | Watson | AB | 52544-0786-01 | 21.06 |
| Caps | 10mg | | 500 each   Rx   C-IV | |
| | HCFA | 15.75 | BLP   n/a | |
| | | | LIBRIUM by | |
| | Goldline | AB | 00182-0978-05 | 21.00 |
| | ICN | AB | 00140-0002-14 | 380.00 |

15

**Caps 10mg**
Watson    Ab    52544-0786-05    85.50    1000 each  Rx  C-IV
HCFA  31.50    BLP  139.15
Barr    AB    00555-0043-05    139.50
Goldline    AB    00182-0978-10    46.55
Major    AB    00904-0691-80    138.10
Qualitest    AB    00603-2667-32    139.50
Watson    AB    52544-0786-10    139.50    100 each  Rx  C-IV

**Caps 25mg**
HCFA  3.71    BLP  15.96
Barr    AB    00555-0159-02    22.68
Goldline    AB    00182-0979-01    6.70
LIBRIUM by
ICN    AB    00140-0003-01    130.88
Major    AB    00904-0692-60    22.45
Qualitest    AB    00603-2668-27    22.66
Rosemont P    BP    00332-3007-02    7.02
URL    00677-0459-01    7.50
Watson    AB    52544-0787-01    22.68

**Caps 25mg**
Barr    AB.  18.55    BLP  62.92
    00555-0159-04    81.06
LIBRIUM by
ICN    AB    00140-0012-04    652.69
Major    AB    00904-0092-40    80.25
Qualitest    AB    00603-2668-28    81.06
Rosemont P    BP    00332-3007-50    21.68
URL    AB    00677-0459-05    27.00
Watson    AB    52544-0787-05    81.06

**CHLORHEXIDINE GLUCONATE**
Liquid  1.2mg/Ml    480 ml  Rx
HCFA  5.23    BLP  10.42
Alpharma U    WDosage Cup
    AT    00472-0036-16    10.40    12's
Colg Oral
    AT    00126-0271-16    10.40
Major    AT    00904-5145-16    9.50
Teva USA    AT    00093-9014-16    10.40
PERIDEX by
Zila Pharm    12's, 4Pks 3 X 16OZ
    AT    51284-0620-22    11.82

**CHLOROMYCETIN**
Drops  0.5%    15 ml  Rx
Monarch Ph    ZC    00071-3313-35    27.14
Drops  25mg    15 ml  Rx
Monarch Ph    ZC    00071-3313-35    22.15

**CHLOROPTIC**
See CHLORAMPHENICOL OPHTHALMIC
Drops  0.5%    2.5 ml  Rx
Allergan    AT    11980-0109-03    4.31
Drops  0.5%    7.5 ml  Rx
Allergan    AT    11980-0109-08    18.83

**CHLOROPTIC S.O.P.**
See CHLORAMPHENICOL
Oint  1%    3.5 gram  Rx
Allergan    AT    00023-0301-04    17.42

**CHLOROQUINE PHOSPHATE**
Tablet  250mg    50 each  Rx
Global Phre    ZA    00115-2790-06    124.38
Tablet  250mg    100 each  Rx
Global Phr    Aa    00115-2790-01    189.75

**CHLOROTHIAZIDE**
Tablet  250mg    BLP  8.48
HCFA  5.18    BLP  8.48
Endo Gen    AB    50951-0765-70    7.99
DIURIL by
MERCK    AB    00006-0214-68    13.45
Tablet  250mg    1000 each  Rx
HCFA  5.80    BLP  n/a
Endo Gen    AB    50951-0765-90    n/a
West Point    AB    00677-0439-01    6.82
West-Ward    AB    00143-1209-01    5.67
Tablet  250mg    1000 each  Rx
HCFA  51.80    BLP  n/a
Carnall    AB    00147-0144-20    23.31
Major    AB    00904-0183-80    46.90
West-Ward    AB    00143-1209-10    38.50
Tablet  500mg    50 each  Rx
HCFA  5.76    BLP  13.59
Carnall    ZA    00147-0153-10    3.84
Endo Gen    AB    50951-0766-70    12.96
Major    AB    00904-0184-60    12.90
Mylan    AB    00378-0182-01    25.25
DIURIL by
MERCK    AB    00006-0432-68    24.48
Qualitest    AB    00603-2738-21    25.30
URL    AB    00677-0438-01    10.97
West Point    AB    59591-0245-68    9.60
West-Ward    AB    00143-1210-01    25.25
Tablet  500mg    1000 each  Rx
HCFA  57.60    BLP  72.97
Carnall    ZA    00147-0153-20    36.41
Endo Gen    AB    50951-0766-90    140.45
Mylan    AB    00378-0182-10    213.30
West Point    AB    59591-0245-82    84.00
West-Ward    AB    00143-1210-10    72.07

**CHLORPROMAZINE HCL**
Cap Sa  30mg    50 each  Rx
THORAZINE by
SK Beecham    Spansule
Cap Sa  75mg    Spansule
    ZC    00007-5063-15    56.70
THORAZINE by
SK Beecham    50 each  Rx
Cap Sa  75mg    Spansule
    ZC    00007-5064-15    76.20
THORAZINE by
SK Beecham    50 each  Rx
Suppos  25mg    ZC    00007-5066-15    102.70
THORAZINE by
SK Beecham    12 each  Rx
Suppos  100mg    ZC    00007-5070-03    40.75
THORAZINE by
SK Beecham    12 each  Rx
Syrup  10mg/5ml    118 ml  Rx
THORAZINE by
SK Beecham    ZC    00007-5072-44    25.15
    10mg    100 each  Rx

---

HCFA  n/a    BLP  28.94
Geneva    BP    00781-1715-01    27.24
Major    Bp    00904-2161-60    28.35
Qualitest    BP    00603-2808-21    26.60
Rosemont P    BP    00832-0300-00    26.61
THORAZINE by
SK Beecham    BP    00007-5073-20    42.50
Tablet  25mg    100 each  Rx
HCFA  n/a    BLP  45.42
Geneva    BP    00781-1716-01    46.95
Major    Bp    00904-2052-60    43.25
Qualitest    Bp    00603-2809-21    44.58
Rosemont P    BP    00332-0301-00    44.58
THORAZINE by
SK Beecham    Bp    00007-5074-20    57.50
URL    00677-0454-01    44.55
Tablet  25mg    1000 each  Rx
HCFA  n/a    BLP  303.00
Rosemont    BP    00332-0304-00    520.35
Tablet  50mg    100 each  Rx
HCFA  n/a    BLP  63.64
Geneva    BP    00781-1717-01    61.76
Major    Bp    00904-2055-60    62.50
Qualitest    Bp    00603-2810-21    64.45
Rosemont P    BP    00332-0302-00    64.44
THORAZINE by
SK Beecham    BP    00007-5076-20    71.80
URL    00677-0455-01    64.41
Tablet  50mg    100 each  Rx
HCFA  n/a    BLP  490.10
THORAZINE by
SK Beecham    BP    00007-5076-30    649.40
Tablet  100mg    100 each  Rx
HCFA  n/a    BLP  73.16
Geneva    BP    00781-1718-01    73.55
Major    Bp    00904-2191-60    70.15
Qualitest    Bp    00603-2811-21    72.32
Rosemont P    BP    00332-0303-00    72.32
THORAZINE by
SK Beecham    BP    00007-5077-20    92.60
URL    00677-0456-01    72.29
Tablet  200mg    100 each  Rx
HCFA  n/a    BLP  99.14
Geneva    BP    00781-1719-01    94.75
Goldline    BP    00182-0417-01    18.95
Major    Bp    00904-2192-60    93.38
Qualitest    Bp    00603-2812-21    96.25
Rosemont P    BP    00832-0304-00    96.27
THORAZINE by
SK Beecham    BP    00007-5079-20    117.65
URL    00677-0787-01    96.24

**CHLORPROPAMIDE**
Tablet  100mg    100 each  Rx
HCFA  23.15    BLP  28.32
Goldline    AB    00182-1851-01    8.15
Major    AB    00904-0225-60    27.55
Mylan    AB    00378-0197-01    30.00
Tablet  100mg    DIABINESE by
Pfizer Us    AB    00069-3930-66    133.20
Qualitest    AB    00603-2835-21    29.06
Sidmak    AB    50111-0372-01    29.06
URL    AB    00677-0971-01    7.20
Tablet  100mg    500 each  Rx
HCFA  115.75    BLP  n/a
Mylan    AB    00378-0197-05    140.00
Qualitest    AB    00603-2835-28    138.36
Sidmak    AB    50111-0372-02    140.00
Tablet  250mg    100 each  Rx
HCFA  231.50    BLP  n/a
Sidmak    AB    50111-0372-03    278.00
Tablet  250mg    100 each  Rx
HCFA  48.97    BLP  60.23
Major    AB    00904-0226-60    57.95
Mylan    AB    00378-0210-01    61.00
Tablet  250mg    DIABINESE by
Pfizer Us    AB    00069-3940-66    84.19
Goldline    AB    00603-2836-01    60.59
Qualitest    AB    50111-0373-01    61.00
Sidmak    AB    00677-0972-01    12.90
Tablet  250mg    250 each  Rx
HCFA  122.43    BLP  n/a
DIABINESE by
Pfizer Us    AB    00069-3940-41    204.13
Tablet  250mg    1000 each  Rx
HCFA  489.70    BLP  581.73
Goldline    AB    00182-1852-10    536.30
Major    AB    00904-0226-80    555.75
Qualitest    AB    52555-0078-10    586.00
Rosemont P    AB    00378-0210-10    597.00
Tablet  250mg    DIABINESE by
Pfizer Us    AB    00069-3940-82    807.82
Qualitest    AB    00603-2836-32    584.00
Sidmak    AB    50111-0373-03    585.00
URL    AB    00677-0972-10    82.50

**CHLORTHALIDONE**
Tablet  25mg    100 each  Rx
HCFA  2.78    BLP  13.06
Mylan    AB    00904-1349-50    5.50
Tablet  25mg    THALITONE by
Monarch Ph    ZC    61570-0020-01    83.35
Mylan    AB    00378-0222-01    15.55
Qualitest    AB    00603-2860-21    15.94
HYGROTON by
R/P Rorer    AB    00075-0022-00    75.10
Sidmak    AB    50111-0362-01    15.55
URL    AB    00677-0062-01    11.96
Tablet  50mg    100 each  Rx
HCFA  27.80    BLP  99.28
Major    AB    00904-1349-80    41.74
Mylan    AB    00378-0222-10    104.95
Sidmak    AB    50111-0362-03    81.85
Zenith    AB    00672-2974-80    104.30
Tablet  100mg    100 each  Rx
HCFA  4.17    BLP  13.31
Major    AB    00904-1350-60    8.55
Martec    AB    52555-0373-01    12.95

---

Mylan    AB    00378-0213-01    17.50
Qualitest    AB    00603-2861-21    17.50
HYGROTON by
R/P Rorer    AB    00075-0020-00    92.61
Sidmak    AB    50111-0363-01    17.50
URL    AB    00677-0683-01    12.96
Zenith    AB    00172-3993-60    13.10
Tablet  n/a    1000 each  Rx
HCFA  41.70    BLP  114.43
Major    AB    00904-1350-80    54.90
Mylan    AB    00378-0213-10    118.50
Qualitest    AB    00603-2861-32    118.50
Sidmak    AB    50111-0363-03    118.50
URL    AB    00677-0683-10    93.90
Zenith    AB    00172-3993-80    116.79
Tablet  100mg    100 each  Rx
HCFA  18.43
Major    ZB    00904-1351-60    10.40
Qualitest    AB    00603-2862-21    25.90
Sidmak    AB    50111-0364-01    25.00
URL    ZB    00677-1010-01    12.35

**CHLORTHALIDONE/ATENOLOL**
Tablet  25/100    100 each  Rx
HCFA  26.25    BLP  128.63
Apothecon    AB    59772-2593-01    129.94
Goldline    AB    00182-1943-01    130.05
Major    AB    00904-7882-60    130.25
Martec    AB    52555-0451-01    129.00
Mutual    AB    53489-0532-01    129.62
Mylan    AB    00378-2064-01    130.06
Qualitest    AB    00603-2375-21    111.45
Schein    AB    00364-2528-01    129.95
URL    AB    00677-1481-01    129.92
TENORETIC 100 by
Zeneca    AB    00310-0117-10    57.50
Tablet  25/50    100 each  Rx
HCFA  17.25    BLP  91.67
Apothecon    AB    59772-2592-01    92.58
Goldline    AB    00182-1942-01    92.55
Major    AB    00904-7881-60    85.65
Martec    AB    52555-0450-01    92.40
Mutual    AB    53489-0531-01    92.56
Mylan    AB    00378-2063-01    92.50
Qualitest    AB    00603-2274-21    79.80
Schein    AB    00364-2527-01    92.50
URL    AB    00677-1480-01    92.56
TENORETIC 50 by
Zeneca    AB    00310-0115-10    125.05

**CHLORZOXAZONE**
Tablet  500mg    100 each  Rx
HCFA  8.48    BLP  49.10
Amide    AA    52152-0025-02    48.95
Barr    AA    00555-0585-02    48.98
Dunamed    AA    51285-0686-02    46.60
Geneva    AA    00781-1304-01    48.98
Goldline    AA    00182-1189-01    47.40
Major    AA    00904-0302-60    48.50
PARAFON FORTE DSC by
Mc Neil    Caplet
    AA    00045-0325-60    127.06
Mutual    AA    53489-0193-01    45.65
Qualitest    AA    00603-2886-01    44.35
Teva USA    Caplet
    AA    00093-0042-01    46.90
URL    AA    00677-1670-01    48.97
Teva USA    AA    52544-0693-01    48.98
Tablet  500mg    500 each  Rx
HCFA  42.40    BLP  205.40
PARAFON FORTE DSC by
Mc Neil    Caplet
    AA    00045-0325-70    608.39
Teva USA    AA    00093-0542-05    217.74

**CHOLEDYL SA**
Tab Sa  400mg    100 each  Rx
    ZC    00430-0214-24    42.86
WC Prof
Tab Sa  600mg    100 each  Rx
    ZC    00430-0221-24    51.43
WC Prof

**CHOLESTYRAMINE/ASPARTAME**
Packet  4g    60 each  Rx
HCFA  56.84    BLP  85.59
QUESTRAN LIGHT by
BMS/Primar    AB    00087-0589-03    111.16
Copley    AB    38245-0266-80    83.50
Eon Labs    AB    00185-0939-98    87.43
Major    AB    00904-5235-52    73.30
Novopharm    5.5Gm Packet
    AB    55953-0111-35    83.61
Upsher    AB    00245-0036-60    82.02
LOCHOLEST LIGHT by
Wam-Chil    AB    00047-2099-20    97.55
Warrick    AB    59930-1638-01    82.12
Powder    210 gram  Rx
HCFA  n/a    BLP  n/a
QUESTRAN LIGHT by
BMS/Primar    AB    00087-0590-03    36.28
Copley    AB    38245-0304-08    36.56
Powder    239.4 gram  Rx
HCFA  37.79    BLP  80.45
Eon Labs    AB    00185-0939-97    38.30
Major    AB    00904-5235-42    36.65
LOCHOLEST LIGHT by
Wam-Chil    AB    00047-2009-22    42.72

**CHOLESTYRAMINE/SUCROSE**
Packet  9Gm    Rx
HCFA  56.84    BLP  85.59
QUESTRAN by
BMS/Primar    AB    00087-0580-11    111.16
Copley    AB    38245-0295-80    83.50
Eon Labs    AB    00185-0940-98    87.43
Major    AB    00904-5234-52    73.36
Novopharm    9Gm Packet
    AB    55953-0096-35    83.61
LOCHOLEST by
Wam-Chil    AB    00047-2008-20    97.55
Powder    378 gram  Rx
HCFA  59.91    BLP  37.79
Apothecon    AB    59772-5585-02    36.28
Copley    AB    38245-0266-79    35.06

FDB-AWP 15292

HIGHLY CONFIDENTIAL

November 15, 1999 — PriceAlert — CHO–CLE

| | | | |
|---|---|---|---|
| | Eon Labs | AB 00185-0940-97 | 38.30 |
| | Major | AB 00904-5234-42 | 32.65 |
| | Novopharm | AB 55953-0096-65 | 36.62 |
| | LOCHOLEST by | | |
| | Warn-Chil | AB 00047-2008-22 | 42.72 |
| Powder | | 378 gram Rx | |
| | HCFA 59.91 | BLP 37.79 | |
| | QUESTRAN by | | |
| | BMS/Primar | AB 00067-0580-05 | 48.69 |
| **CHOLINE & MAGNESIUM SALICYLATE** | | | |
| Tablet | 500mg | 100 each Rx | |
| | HCFA n/a | BLP 56.90 | |
| | Able | ZB 53265-0140-10 | 32.86 |
| | Amide | ZB 52152-0084-02 | 40.69 |
| | Caraco | ZB 57664-0219-08 | 46.20 |
| | Duramed | ZB 51285-0902-02 | 27.70 |
| | Geneva | ZB 00781-1637-01 | 47.00 |
| | Goldline | ZB 00182-1899-01 | 34.95 |
| | Inwamed | ZB 52189-0241-24 | 27.70 |
| | Major | ZB 00904-3395-60 | 34.95 |
| | TRILISATE by | | |
| | Purdue Fr | ZB 00034-0500-80 | 84.60 |
| | Qualitest | ZB 00603-6215-21 | 34.90 |
| | Sidmak | ZB 50111-0528-01 | 47.00 |
| | URL | ZB 00677-1390-01 | 33.90 |
| | Vintage Ph | ZB 00254-5935-28 | 34.90 |
| Tablet | 750mg | 100 each Rx | |
| | HCFA | BLP 49.73 | |
| | Able | ZB 53265-0141-10 | 41.22 |
| | Amide | ZB 52152-0085-02 | 50.59 |
| | Caraco | ZB 57664-0220-08 | 72.87 |
| | Duramed | ZB 51285-0903-02 | 34.40 |
| | Geneva | ZB 00781-1638-01 | 73.00 |
| | Goldline | ZB 00182-1896-01 | 43.50 |
| | Inwamed | ZB 52189-0242-24 | 34.40 |
| | Major | ZB 00904-3366-60 | 43.50 |
| | TRILISATE by | | |
| | Purdue Fr | ZB 00034-0505-80 | 105.02 |
| | Qualitest | ZB 00603-6216-21 | 43.51 |
| | Sidmak | ZB 50111-0529-01 | 73.00 |
| | URL | ZB 00677-1391-01 | 43.25 |
| | Vintage Ph | ZB 00254-5936-28 | 43.51 |
| **CHROMAGEN** | | | |
| Caps | | 100 each Rx | |
| | Savage | U-D | |
| | | ZB 00281-4285-18 | 47.27 |
| **CHROMAGEN OB** | | | |
| Caps | 28-1mg | 100 each Rx | |
| | Savage | Soft-Gel | |
| | | ZB 00281-0319-53 | 29.66 |
| **CHRONULAC** | | | |
| Syrup | 10g/15ml | 240 ml Rx | |
| | HCFA 5.47 | BLP 14.60 | |
| | Hoec Mar | AA 00068-0409-08 | 22.14 |
| **CILOXAN** | | | |
| Drops | 0.3% | 2.5 ml Rx | |
| | Alcon | U-U | |
| 10/1/99 | | ZC 00065-0656-25 | 17.50 |
| Drops | 0.3% | 1 ml Rx | |
| 10/19/99 | Alcon | ZC 00065-0656-05 | 31.56 |
| Oint | 0.3% | 3.5 gram Rx | |
| 10/19/99 | Alcon | ZC 00065-0654-35 | 35.31 |
| **CIMETIDINE** | | | |
| Tablet | 200mg | 100 each Rx | |
| | HCFA 13.65 | BLP 80.23 | |
| | Apotex Cor | F/C | |
| | | ZC 60505-0018-06 | 80.10 |
| | Dixon-Shn | AB 17236-0645-01 | 80.44 |
| | Endo Gen | AB 60951-0630-70 | 82.13 |
| | Geneva | AB 00781-1447-01 | 79.95 |
| | Major | AB 00904-7866-60 | 76.20 |
| | Mova | AB 55370-0536-07 | 81.72 |
| | Mylan | AB 00378-0053-01 | 82.15 |
| | Novopharm | F/C | |
| | | AB 55953-0140-61 | 73.40 |
| | Qualitest | AB 00603-2899-21 | 72.48 |
| | Rosemont P | AB 00832-0101-00 | 80.44 |
| | TAGAMET by | | |
| | SK Beecham | AB 00108-5012-20 | 96.55 |
| | Teva USA | AB 00093-0011-01 | 79.90 |
| | URL | AB 00677-1527-01 | 81.70 |
| | Warrick | AA 59930-1800-01 | 79.92 |
| | West Point | AB 58591-0259-68 | 73.49 |
| | Zenith | AB 00172-7111-60 | 79.82 |
| Tablet | 300mg | 100 each Rx | |
| | HCFA 15.53 | BLP 83.04 | |
| | Apotex Cor | F/C | |
| | | ZA 60505-0019-06 | 83.28 |
| | Apothecon | AB 59772-0229-93 | 83.68 |
| | Dixon-Shn | AB 17236-0311-01 | 84.20 |
| | Endo Gen | AB 60951-0631-70 | 90.44 |
| | ESI Lederl | AB 59911-5550-01 | 78.50 |
| | Geneva | AB 00781-1448-01 | 83.70 |
| | Major | ZA 00904-7867-60 | 79.75 |
| | Mova | AB 55370-0537-07 | 76.80 |
| | Mova | | |
| | Mylan | AB 55370-0135-07 | 87.10 |
| | | AB 00378-0317-01 | 90.45 |
| | Novopharm | F/C | |
| | | AB 55953-0192-40 | 76.80 |
| | Qualitest | AB 00603-2691-21 | 75.85 |
| | Rosemont P | AB 00832-0102-00 | 84.20 |
| | Sidmak | ZA 50111-0550-01 | 84.50 |
| | SK Beecham | AB 58437-0001-20 | 16.75 |
| | TAGAMET by | | |
| | SK Beecham | AB 00108-5013-20 | 101.05 |
| | Teva USA | AB 00093-0112-01 | 83.60 |
| | URL | AB 00677-1528-01 | 83.67 |
| | Warrick | AA 59930-1801-01 | 83.65 |
| | West Point | AB 58591-0260-68 | 76.87 |
| | Zenith | AB 00172-7117-60 | 83.95 |
| Tablet | 300mg | 500 each Rx | |
| | HCFA 77.65 | BLP 403.50 | |
| | Apotex Cor | F/C | |
| | | ZC 60505-0019-04 | 394.25 |
| | Apothecon | AB 59772-0227-95 | 418.28 |
| | Dixon-Shn | AB 17236-0171-05 | 399.98 |
| | Endo Gen | AB 60951-0631-85 | 420.85 |

| | | | |
|---|---|---|---|
| | ESI Lederl | AB 59911-5550-02 | 398.00 |
| | Geneva | AB 00781-1448-05 | 398.95 |
| | Mova | AB 55370-0537-08 | 364.80 |
| | Mova | F/C | |
| | | AB 55370-0135-08 | 435.50 |
| | Mylan | AB 00378-0317-05 | 435.50 |
| | Novopharm | F/C | |
| | | AB 55953-0192-70 | 364.80 |
| | Qualitest | AB 00603-2691-28 | 360.40 |
| | Sidmak | AB 00832-0102-50 | 399.98 |
| | SK Beecham | AB 50111-0550-02 | 420.20 |
| | Teva USA | AB 58437-0001-25 | 83.80 |
| | URL | AB 00677-1528-05 | 418.25 |
| | Warrick | AA 59930-1801-02 | 418.26 |
| | Zenith | AB 00172-7117-70 | 418.76 |
| Tablet | 400mg | 60 each Rx | |
| | HCFA 10.52 | BLP 85.20 | |
| | Apotex Cor | F/C | |
| | | ZA 60505-0020-04 | 78.25 |
| | Dixon-Shn | AB 17236-0447-60 | 84.00 |
| | ESI Lederl | AB 59911-5551-01 | 78.50 |
| | Geneva | AB 00781-1449-60 | 79.34 |
| | Rosemont P | AB 00832-0103-06 | 84.00 |
| | Sidmak | AB 50111-0551-04 | 82.00 |
| | SK Beecham | AB 58437-0002-18 | 16.65 |
| | TAGAMET by | | |
| | SK Beecham | AB 00108-5025-18 | 100.65 |
| | Teva USA | AB 00093-0113-06 | 83.40 |
| | Zenith | AB 00172-7171-49 | 84.97 |
| Tablet | 400mg | 100 each Rx | |
| | HCFA 17.70 | BLP 138.48 | |
| | Apotex Cor | F/C | |
| | | ZC 60505-0020-06 | 130.00 |
| | Apothecon | AB 59772-0230-03 | 138.90 |
| | Dixon-Shn | AB 17236-0447-01 | 139.69 |
| | Endo Gen | AB 60951-0632-70 | 146.88 |
| | Geneva | AB 00781-1449-01 | 138.99 |
| | Major | AB 00904-7868-60 | 134.00 |
| | Mova | AB 55370-0136-07 | 146.20 |
| | Mylan | AB 00378-0372-01 | 146.85 |
| | Novopharm | F/C | |
| | | AB 55953-0204-40 | 121.65 |
| | Qualitest | AB 00603-2892-21 | 125.85 |
| | Rosemont P | AB 00832-0103-00 | 139.69 |
| | Sidmak | ZA 50111-0551-01 | 140.00 |
| | Teva USA | AB 00093-0113-01 | 138.95 |
| | URL | AB 00677-1529-01 | 136.00 |
| | Warrick | AA 59930-1802-01 | 138.82 |
| | Zenith | AB 00172-7171-60 | 140.30 |
| Tablet | 400mg | 500 each Rx | |
| | HCFA 88.50 | BLP 742.57 | |
| | Apotex Cor | F/C | |
| | | ZC 60505-0020-08 | 617.50 |
| | Apothecon | AB 59772-0230-07 | 694.29 |
| | Dixon-Shn | AB 17236-0447-05 | 663.49 |
| | Endo Gen | AB 60951-0632-85 | 725.61 |
| | ESI Lederl | AB 59911-5551-02 | 665.00 |
| | Geneva | AB 00781-1449-05 | 681.00 |
| | Major | ZA 00904-7868-40 | 640.60 |
| | Mova | AB 55370-0136-08 | 731.00 |
| | Mylan | F/C | |
| | | AB 55370-0539-08 | 694.49 |
| | | AB 00378-0372-05 | 731.00 |
| | Novopharm | F/C | |
| | | AB 55953-0204-70 | 606.34 |
| | Qualitest | AB 00603-2892-28 | 597.80 |
| | Rosemont P | AB 00832-0103-50 | 663.49 |
| | Sidmak | AB 50111-0551-02 | 698.00 |
| | SK Beecham | AB 58437-0002-25 | 138.95 |
| | Teva USA | AB 00093-0113-05 | 694.10 |
| | URL | AB 00677-1529-05 | 652.00 |
| | Warrick | AA 59930-1802-02 | 694.10 |
| | Zenith | AB 00172-7171-70 | 693.12 |
| Tablet | 800mg | 30 each Rx | |
| | HCFA 12.47 | BLP 72.57 | |
| | Apotex Cor | F/C | |
| | | ZC 60505-0021-02 | 73.40 |
| **CIMETIDINE by** | | | |
| | Dixon-Shn | AB 17236-0173-30 | 74.33 |
| | Endo Gen | AB 60951-0633-30 | 74.71 |
| | ESI Lederl | AB 59911-5552-01 | 69.50 |
| | Geneva | AB 00781-1444-31 | 70.38 |
| | Rosemont P | AB 00832-0104-00 | 74.33 |
| | Sidmak | ZA 50111-0552-10 | 72.00 |
| | SK Beecham | AB 58437-0003-13 | 14.80 |
| | TAGAMET by | | |
| | SK Beecham | AB 00108-5027-13 | 89.20 |
| | Teva USA | AB 00093-0122-66 | 70.15 |
| | West Point | AB 59591-0264-31 | 67.93 |
| | URL | AB 00172-7711-44 | 74.34 |
| Tablet | 800mg | 100 each Rx | |
| | HCFA 41.55 | BLP 248.43 | |
| | Apotex Cor | F/C | |
| | | ZC 59772-0231-03 | 245.00 |
| **CIMETIDINE by** | | | |
| | Geneva | AB 00781-1444-01 | 247.59 |
| | Major | AB 00904-7869-60 | 255.21 |
| | Mova | AB 55370-0540-07 | 236.00 |
| | Mylan | AB 00378-0541-01 | 245.15 |
| | | | 256.05 |
| **CIMETIDINE by** | | | |
| | Novopharm | F/C | |
| | | AB 55953-0235-40 | 263.75 |
| | Qualitest | AB 00603-2890-20 | 247.59 |
| | Rosemont P | AB 00832-0104-00 | 247.59 |
| | Sidmak | ZA 50111-0552-01 | 220.00 |
| | TAGAMET by | | |
| | SK Beecham | U-D | |
| | | AB 00108-5027-21 | 299.70 |
| | Teva USA | AB 00093-0122-01 | 249.95 |
| | Warrick | AA 59930-1803-01 | 246.01 |
| | Zenith | AB 00172-7711-60 | 256.05 |
| Tablet | 800mg | 500 each Rx | |
| | HCFA 207.75 | BLP 1242.58 | |
| | Novopharm | AB 55370-0540-08 | 1230.76 |
| | | F/C | |

| | | | |
|---|---|---|---|
| | Sidmak | AB 55953-0235-70 | 1252.89 |
| | | ZA 50111-0552-02 | 1150.00 |
| | TAGAMET by | | |
| | SK Beecham | AB 00108-5027-25 | 1486.65 |
| | Teva USA | AB 00093-0122-05 | 1183.75 |
| | Warrick | AA 59930-1803-02 | 1230.05 |
| | Zenith | AB 00172-7711-70 | 1228.02 |
| **CIMETIDINE LIQUID** | | | |
| Liquid | 300mg/5ml | 237 ml Rx | |
| | HCFA n/a | BLP 88.46 | |
| | Alpharma U | AA 00472-0514-08 | 89.10 |
| | TAGAMET by | | |
| | SK Beecham | AB 00108-5014-48 | 113.75 |
| | Teva USA | AA 00093-0506-87 | 87.50 |
| Liquid | 300mg/5ml | 240 ml Rx | |
| | HCFA n/a | BLP 88.99 | |
| | Teva USA | AB 51285-0740-56 | 89.90 |
| **CIMETIDINE HCL by** | | | |
| | Endo Gen | AA 60951-0635-35 | 91.50 |
| | Goldline | AB 00182-6164-44 | 87.25 |
| **CIMETIDINE HCL by** | | | |
| | Major | AB 00904-7897-97 | 89.75 |
| | Morton Gro | AA 60432-0007-08 | 89.00 |
| | Qualitest | AA 00603-1092-56 | 86.20 |
| | Roxane | AA 00054-3227-58 | 89.08 |
| Liquid | 300mg/5ml | 480 ml Rx | |
| | Alpharma U | AA 00472-0514-16 | 166.90 |
| | Duramed | AA 51285-0740-57 | 170.60 |
| **CINOBAC** | | | |
| Caps | | 40 each Rx | |
| | Watson | AB 55515-0055-02 | 54.18 |
| Caps | | 50 each Rx | |
| | Watson | AB 55515-0056-04 | 122.28 |
| **CIPRO** | | | |
| Susp | 250mg/5ml | 100 ml Rx | |
| | Bayer Phar | ZC 00026-8551-36 | 70.99 |
| Susp | 500mg/5ml | 100 ml Rx | |
| | Bayer Phar | ZC 00026-8553-36 | 83.10 |
| Tablet | 100mg | 100 each Rx | |
| | Bayer Phar | U-U/Cystitis Pck/UC | |
| | | ZB 00026-8514-15 | 15.87 |
| Tablet | 250mg | 100 each Rx | |
| | Bayer Phar | F/C | |
| | | ZC 00026-8512-51 | 354.92 |
| | Bayer Phar | U-D | |
| | | ZC 00026-8512-48 | 367.64 |
| Tablet | 500mg | 100 each Rx | |
| | Bayer Phar | F/C | |
| | | ZC 00026-8513-51 | 415.45 |
| | Bayer Phar | U-D, F/C | |
| | | ZC 00026-8513-48 | 429.29 |
| Tablet | 750mg | 100 each Rx | |
| | Bayer Phar | F/C | |
| | | ZC 00026-8514-50 | 207.73 |
| | Bayer Phar | 100 each Rx | |
| | | U-D, F/C | |
| | | ZC 00026-8514-48 | 429.29 |
| **CIPRO HC** | | | |
| Drops | 0.2-1% | 10 ml Rx | |
| 10/19/99 | Alcon | Dropper Dispenser | |
| | | ZB 00065-8531-10 | 61.88 |
| **CLARITIN** | | | |
| Syrup | 5mg/5ml | 480 ml Rx | |
| | Schering | A/F,D/F | |
| | | ZC 00085-1223-01 | 125.46 |
| Tab Ln | 10mg | 30 each Rx | |
| | Schering | U-U,3X10,Redtabs | |
| | | ZC 00085-1128-02 | 77.50 |
| Tablet | 10mg | 14 each Rx | |
| | Schering | U-U | |
| | | ZC 00085-0458-01 | 41.77 |
| Tablet | 10mg | 30 each Rx | |
| | Schering | ZC 00085-0458-05 | 67.30 |
| Tablet | 10mg | 100 each Rx | |
| | Schering | ZC 00085-0458-03 | 224.54 |
| Tablet | 10mg | 500 each Rx | |
| | Schering | ZC 00085-0458-06 | 1121.64 |
| **CLARITIN-D 12 HOUR** | | | |
| Tabs | 120-5mg | 30 each Rx | |
| | Schering | U-U | |
| | | ZC 00085-0635-05 | 37.91 |
| Tabs | 120-5mg | 100 each Rx | |
| | Schering | ZC 00085-0635-01 | 126.42 |
| **CLARITIN-D 24 HOUR** | | | |
| Tabs | 240-10mg | 100 each Rx | |
| | Schering | ZC 00085-1233-01 | 252.82 |
| **CLEMASTINE FUMARATE** | | | |
| Syrup | 0.67mg/5ml | 120 ml Rx | |
| | HCFA n/a | BLP 20.99 | |
| | Alpharma U | AA 00472-0857-04 | 21.40 |
| | Copley | AA 38245-0268-14 | 21.35 |
| | Geneva | AA 00781-4131-04 | 19.95 |
| **CLEMASTINE FUMARATE by** | | | |
| | Goldline | AA 00182-6036-37 | 22.45 |
| **CLEMASTINE FUMARATE by** | | | |
| | Major | AA 00904-1524-00 | 22.45 |
| | Qualitest | AA 00603-1096-54 | 16.50 |
| | Teva USA | AA 00093-0309-12 | 19.50 |
| | URL | ZA 00677-1441-04 | 21.37 |
| Tablet | 1.34mg | 100 each Rx | |
| | Geneva | AB 00781-1358-01 | 33.00 |
| Tablet | 2.68mg | 100 each Rx | |
| | HCFA 38.22 | BLP 83.94 | |
| | Geneva | AB 00781-1359-01 | 66.95 |
| | Goldline | AB 00182-1691-01 | 83.15 |
| | Major | AB 00904-7679-60 | 82.10 |
| | TAVIST by | | |
| | Sandoz | ZC 00078-0072-05 | 134.74 |
| | Teva USA | AB 00093-0308-01 | 82.60 |
| | URL | AB 00677-1443-01 | 82.30 |
| **CLEOCIN** | | | |
| Cream | 2% | 21 gram Rx | |
| | Pharmacia/U | W/3 Applicators | |
| | | ZC 00009-3448-04 | 35.36 |
| Cream | 2% | 40 gram Rx | |

FDB-AWP 15293

HIGHLY CONFIDENTIAL

# CLE–CLO

PriceAlert

November 15, 1999

FDB-AWP 15294

HIGHLY
CONFIDENTIAL

| | Pharmacia/U | ZC | 00009-3448-01 | 39.96 |

**CLEOCIN HCL**
See CLINDAMYCIN HCL

| Caps | 75mg | | 100 each   Rx | |
| | Pharmacia/U | ZC | 00009-0331-02 | 96.71 |
| Caps | 150mg | | 16 each   Rx | |
| | Pharmacia/U | ZC | 00009-0225-01 | 30.39 |
| | 150mg | | 100 each   Rx | |
| | HCFA | n/a | BLP   106.22 | |
| Caps | 300mg | ZC | 00009-0225-02 | 178.55 |
| | Pharmacia/U | | 16 each   Rx | |
| Caps | 300mg | ZC | 00009-0331-13 | 61.70 |
| | Pharmacia/U | | 100 each   Rx | |
| | Pharmacia/U | | 00009-0395-14 | 355.85 |

**CLEOCIN PALMITATE**

| Soln | 75mg/5ml | | 100 ml   Rx | |
| | Pharmacia/U | | Pediatric Granules | |
| | | | 00009-0750-04 | 18.31 |

**CLEOCIN T**
See CLINDAMYCIN PHOS

| Gel | 1% | | 30 gram   Rx | |
| | Pharmacia/U | ZC | 00009-3331-02 | 30.76 |
| Gel | 1% | | 60 gram   Rx | |
| | Pharmacia/U | ZC | 00009-3331-01 | 55.41 |
| Lotion | 1% | | 60 ml   Rx | |
| | Pharmacia/U | ZC | 00009-3329-01 | 42.80 |
| Soln | 1% | | 30 ml   Rx | |
| | HCFA | 7.47 | BLP   10.77 | |
| | Pharmacia/U | AT | 00009-3116-01 | 17.89 |
| Soln | 1% | | 60 ml   Rx | |
| | HCFA | 11.23 | BLP   21.41 | |
| | Pharmacia/U | AT | 00009-3116-02 | 34.94 |
| Swab | 1% | | 60 each   Rx | |
| | | | Pledg't | |
| | | | 00009-3116-14 | 40.56 |

**CLIDINIUM W/CHLORDIAZEPOXIDE**

| Caps | 2.5-5mg | | 100 each   Rx | |
| | HCFA | n/a | BLP   12.25 | DESI |
| | Amide | ZB | 52152-0018-02 | 13.55 |
| | Eon Labs | ZB | 00185-0917-01 | 5.95 |
| | LIBRAX by | | | |
| | ICN | ZB | 00140-0007-01 | 157.08 |
| 10/15/99 | Major | ZB | 00904-2503-60 | 13.45 |
| | Qualitest | ZB | 00603-2714-21 | 19.40 |
| | Schein | ZB | 00364-0659-01 | 19.35 |
| | URL | ZB | 00677-1367-01 | 12.95 |
| | Vintage Ph | ZB | 00254-2732-28 | 19.40 |
| | Watson | ZB | 52544-0288-01 | 5.99 |
| Caps | 2.5-5mg | | 500 each   Rx | |
| | HCFA | n/a | BLP   42.96 | DESI |
| | LIBRAX by | | | |
| | ICN | ZB | 00140-0007-14 | 782.52 |
| Caps | 2.5-5mg | | 1000 each   Rx | |
| | HCFA | n/a | BLP   78.91 | DESI |
| | Amide | ZB | 52152-0018-05 | 119.90 |
| | Eon Labs | ZB | 00185-0917-10 | 39.50 |
| 10/15/99 | Major | ZB | 00904-2523-80 | 118.70 |
| | Qualitest | ZB | 00603-2714-32 | 184.28 |
| | URL | ZB | 00677-1367-10 | 115.95 |
| | Vintage Ph | ZB | 00254-2732-38 | 184.28 |
| | Watson | ZB | 52544-0288-10 | 39.96 |

**CLIMARA**

| Patch | .075mg/24h | | 4 each   Rx | |
| | Berlex | BX | 50419-0453-04 | 25.69 |
| Patch | 0.05mg/24h | | 4 each   Rx | |
| | Berlex | BX | 50419-0451-04 | 25.00 |
| Patch | 0.1mg/24hr | | 4 each   Rx | |
| | Berlex | BX | 50419-0452-04 | 26.31 |

**CLINDAMYCIN HCL**

| Caps | 75mg | | 100 each   Rx | |
| | CLEOCIN HCL by | | | |
| | Pharmacia/U | AB | 00009-0331-02 | 96.71 |
| Caps | 150mg | | 16 each   Rx | |
| | CLEOCIN HCL by | | | |
| | Pharmacia/U | AB | 00009-0225-01 | 30.39 |
| | 150mg | | 100 each   Rx | |
| | HCFA | n/a | BLP   106.22 | |
| | Goldline | AB | 00182-1202-01 | 97.96 |
| | Greenstone | AB | 59762-3328-01 | 114.25 |
| | Major | AB | 00904-3838-60 | 97.90 |
| | CLEOCIN HCL by | | | |
| | Pharmacia/U | AB | 00009-0225-02 | 178.55 |
| | Schein | AB | 00364-2337-01 | 114.50 |
| | Teva USA | AB | 00093-3171-01 | 114.50 |
| | URL | AB | 00677-1333-01 | 98.20 |
| Caps | 300mg | | 16 each   Rx | |
| | CLEOCIN HCL by | | | |
| | Pharmacia/U | AB | 00009-0395-13 | 61.70 |
| Caps | 300mg | | 100 each   Rx | |
| | CLEOCIN HCL by | | | |
| | Pharmacia/U | AB | 00009-0395-14 | 355.85 |

**CLINDAMYCIN PHOS**

| Soln | 1% | | 30 ml   Rx | |
| | HCFA | 7.47 | BLP   10.77 | |
| | Alpharma U | AT | 00472-0987-91 | 10.51 |
| | Copley | AT | 38245-0628-11 | 10.97 |
| | E.Fougera | AT | 00168-0201-30 | 10.97 |
| | Geneva | at | 00781-6800-90 | 10.97 |
| | Greenstone | AT | 59762-3728-01 | 10.51 |
| | Major | AT | 00904-7733-30 | 10.50 |
| | Morton Gro | AT | 60432-0693-30 | 10.50 |
| | CLEOCIN T by | | | |
| | Pharmacia/U | AT | 00009-3116-01 | 17.89 |
| Soln | 1% | | 60 ml   Rx | |
| | HCFA | 11.23 | BLP   21.41 | |
| | Alpharma U | | W/Applicator | |
| | | | 00472-0987-92 | 20.65 |
| | Copley | AT | 38245-0628-12 | 21.46 |
| | E.Fougera | AT | 00168-0201-60 | 21.46 |
| | Geneva | at | 00781-6800-91 | 21.45 |
| | Greenstone | AT | 59762-3728-02 | 20.95 |
| | Major | AT | 00904-7733-03 | 21.55 |
| | Morton Gro | AT | 60432-0693-60 | 20.00 |
| | Paddock | AT | 00574-0016-02 | 21.04 |
| | CLEOCIN T by | | | |
| | Pharmacia/U | AT | 00009-3116-02 | 34.94 |

**CLINDETS**

| Swab | 1% | | 60 each   Rx | |
| | | | Pledgets | |
| | Stiefel | AT | 00145-2472-60 | 34.19 |

**CLINISTIX REAGENT**

| Strip | | | 50 each | |
| | Bayer Diag | | 00193-2844-50 | 8.15 |

**CLINORIL**
See SULINDAC

| Tablet | | | 100 each   Rx | |
| | HCFA | 17.54 | BLP   89.99 | |
| | MERCK | | 00006-0941-68 | 112.34 |
| Tablet | | | 100 each   Rx | |
| | HCFA | 23.31 | BLP   111.92 | |
| | MERCK | | 00006-0942-68 | 138.05 |

**CLOBETASOL PROPIONATE**

| Cream | 0.05% | | 15 gram   Rx | |
| | HCFA | n/a | BLP   17.27 | |
| | Alpharma U | AT | | |
| | Copley | AT | 00472-0400-15 | 18.40 |
| | E.Fougera | AT | 38245-0650-70 | 21.45 |
| | | AT | 00168-0163-15 | 19.92 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AT | 00173-0375-15 | 35.77 |
| | Goldline | Ab | 00182-5113-51 | 18.61 |
| | Taro Usa | A1 | 51672-1258-01 | 21.40 |
| | CORMAX by | | | |
| | Watson | A1 | 55515-0420-15 | 22.99 |
| Cream | 0.05% | | 30 gram   Rx | |
| | HCFA | n/a | BLP   28.95 | |
| | Alpharma U | A1 | Carton | |
| | Copley | A1 | 00472-0400-30 | 36.80 |
| | E.Fougera | A1 | 38245-0650-71 | 29.65 |
| | | A1 | 00168-0163-30 | 27.46 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | A1 | 00173-0375-72 | 35.77 |
| | Goldline | AB | 00182-5115-56 | 25.75 |
| | Taro Usa | A1 | 51672-1258-02 | 43.13 |
| | CORMAX by | | | |
| | Watson | A1 | 55515-0420-30 | 31.80 |
| Cream | 0.05% | | 45 gram   Rx | |
| | HCFA | n/a | BLP   43.13 | |
| | Alpharma U | | Carton | |
| | Copley | AT | 00472-0400-45 | 38.35 |
| | E.Fougera | AT | 38245-0650-72 | 43.20 |
| | | AT | 00168-0163-46 | 39.95 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AT | 00173-0375-14 | 46.28 |
| | Taro Usa | A1 | 51672-1258-06 | 43.10 |
| | CORMAX by | | | |
| | Watson | A1 | 55515-0420-45 | 46.28 |
| | Glades | | 59366-2791-01 | 22.37 |
| Gel | 0.05% | | 15 gram   Rx | |
| 10/12/99 | Glaxo Derm | AB | 00173-0455-01 | 25.86 |
| | Taro Usa | AB | 51672-1294-01 | 22.37 |
| Gel | 0.05% | | 30 gram   Rx | |
| | Glades | | 59366-2791-03 | 30.95 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AB | 00173-0455-02 | 30.95 |
| | Taro Usa | AB | 51672-1294-02 | 30.95 |
| Gel | 0.05% | | 60 gram   Rx | |
| | Glades | | 59366-2791-06 | 56.22 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AB | 00173-0455-03 | 64.97 |
| | Taro Usa | AB | 51672-1294-03 | 56.22 |
| Lotion | 0.05% | | 25 ml   Rx | |
| | HCFA | n/a | BLP   25.38 | |
| | Alpharma U | AT | 00472-0402-20 | 25.26 |
| | E.Fougera | AT | 00168-0260-25 | 25.12 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AT | 00173-0432-01 | 29.62 |
| | Morton Gro | AT | 60432-0133-25 | 20.55 |
| | Taro Usa | AT | 51672-1293-02 | 24.71 |
| | Watson | AT | 55515-0430-25 | 26.32 |
| Lotion | 0.05% | | 50 ml   Rx | |
| | HCFA | n/a | BLP   48.86 | |
| | Alpharma U | AT | 00472-0402-50 | 48.75 |
| | E.Fougera | AT | 00168-0260-50 | 48.52 |
| | TEMOVATE by | | | |
| | Glaxo Derm | AT | 00173-0432-01 | 56.96 |
| | Morton Gro | AT | 60432-0133-50 | 39.60 |
| | Taro Usa | AT | 51672-1293-01 | 47.54 |
| | Watson | AT | 55515-0430-50 | 50.64 |
| Oint | 0.05% | | 15 gram   Rx | |
| | HCFA | n/a | BLP   21.44 | |
| | Alpharma U | | Carton | |
| | Copley | AB | 00472-0401-15 | 18.40 |
| | E.Fougera | AB | 38245-0128-70 | 21.45 |
| | | AB | 00168-0162-15 | 19.92 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AB | 00173-0376-73 | 25.86 |
| | Goldline | AB | 00182-5114-58 | 18.61 |
| | Taro Usa | AB | 51672-1259-01 | 21.40 |
| | CORMAX by | | | |
| | Watson | AB | 55515-0410-15 | 22.99 |
| Oint | 0.05% | | 30 gram   Rx | |
| | HCFA | n/a | BLP   27.74 | |
| | Alpharma U | | Carton | |
| | Copley | AB | 00472-0401-30 | 26.34 |
| | E.Fougera | AB | 38245-0128-71 | 29.65 |
| | | AB | 00168-0162-30 | 27.46 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AB | 00173-0376-01 | 35.77 |
| | Goldline | AB | 00182-5116-56 | 25.75 |
| | Taro Usa | AB | 51672-1259-02 | 29.50 |
| | | | 00173-0376-02 | 35.77 |
| Oint | 0.05% | | 45 gram   Rx | |
| | HCFA | n/a | BLP   43.13 | |
| | Alpharma U | | Carton | |
| | Copley | AB | 00472-0401-45 | 38.35 |
| | E.Fougera | AB | 38245-0128-72 | 43.20 |
| | | AB | 00168-0162-46 | 39.95 |
| | TEMOVATE by | | | |
| 10/12/99 | Glaxo Derm | AB | 00173-0376-01 | 52.06 |
| | Taro Usa | AB | 51672-1259-06 | 43.10 |
| | Watson | AB | 55515-0410-45 | 46.28 |

**CLOBETASOL PROPIONATE/EMOLL**

| Cream | 0.05% | | 15 gram   Rx | |
| | E.Fougera | | Emollient | |
| | E.Fougera | ZA | 00168-0301-15 | 22.97 |
| | TEMOVATE EMOLLIENT by | | | |
| 10/12/99 | Glaxo Derm | A2 | 00173-0454-01 | 26.70 |
| | Healthpoin | A2 | 00064-0440-15 | 22.59 |
| Cream | 0.05% | | 30 gram   Rx | |
| | E.Fougera | | Emollient | |
| | E.Fougera | ZA | 00168-0301-30 | 33.26 |
| | TEMOVATE EMOLLIENT by | | | |
| 10/12/99 | Glaxo Derm | A2 | 00173-0454-02 | 38.65 |
| | Healthpoin | A2 | 00064-0440-30 | 32.71 |
| Cream | 0.05% | | 60 gram   Rx | |
| | E.Fougera | | Emollient | |
| | E.Fougera | ZA | 00168-0301-60 | 60.42 |
| | TEMOVATE EMOLLIENT by | | | |
| 10/12/99 | Glaxo Derm | A2 | 00173-0454-03 | 70.21 |
| | Healthpoin | A2 | 00064-0440-60 | 59.41 |

**CLODERM**

| Cream | 0.1% | | 15 gram   Rx | |
| | Healthpoin | ZA | 00064-3100-15 | 16.25 |

**CLOFIBRATE**

| Caps | 500mg | | 100 each   Rx | |
| | Novopharm | AB | 55953-0382-40 | 86.57 |
| | ATROMID-S by | | | |
| | Wy-Ayerst | AB | 00046-0243-81 | 109.50 |

**CLOMID**
See CLOMIPHENE CITRATE

| Tablet | 50mg | | 30 each   Rx | |
| | HCFA | n/a | BLP   218.66 | |
| | Hoec Mar | AB | 00068-0226-30 | 265.14 |

**CLOMIPHENE CITRATE**

| Tablet | 50mg | | 30 each   Rx | |
| | HCFA | n/a | BLP   218.66 | |
| | CLOMID by | | | |
| | Hoec Mar | AB | 00068-0226-30 | 265.14 |
| | Par | ZA | 49884-0701-55 | 207.60 |
| | SEROPHENE by | | | |
| | Serono | AB | 44087-8090-01 | 251.82 |
| | Watson | AB | 52544-0400-30 | 207.60 |
| | Watson | AB | 52544-0781-10 | 207.60 |

**CLOMIPRAMINE HYDROCHLORIDE**

| Capsul | 25mg | | 100 each   Rx | |
| | HCFA | 58.96 | BLP   75.04 | |
| | Apothecon | AB | 62269-0321-24 | 75.00 |
| | Geneva | AB | 00781-2027-01 | 75.00 |
| | Mylan | AB | 00378-3025-01 | 75.16 |
| | ANAFRANIL by | | | |
| | Novartis | AB | 00078-0316-05 | 103.41 |
| | Novopharm | AB | 55953-0031-40 | 75.00 |
| | Par | AB | 49884-0702-01 | 75.00 |
| | Teva USA | AB | 00093-0956-01 | 75.00 |
| | Watson | AB | 52544-0594-01 | 75.00 |
| Capsul | 50mg | | 100 each   Rx | |
| | HCFA | 79.09 | BLP   101.15 | |
| | Apothecon | AB | 62269-0322-24 | 101.13 |
| | Geneva | AB | 00781-2037-01 | 101.13 |
| | Mylan | AB | 00378-3050-01 | 101.25 |
| | ANAFRANIL by | | | |
| | Novartis | AB | 00078-0317-05 | 139.38 |
| | Novopharm | AB | 55953-0032-40 | 101.15 |
| | Par | AB | 49884-0703-01 | 101.15 |
| | Teva USA | AB | 00093-0958-01 | 101.15 |
| | Watson | AB | 52544-0595-01 | 101.13 |
| Capsul | 75mg | | 100 each   Rx | |
| | HCFA | 101.92 | BLP   133.16 | |
| | Apothecon | AB | 62269-0323-24 | 133.13 |
| | Geneva | AB | 00781-2047-01 | 133.13 |
| | Mylan | AB | 00378-3075-01 | 133.25 |
| | ANAFRANIL by | | | |
| | Novartis | AB | 58887-0117-30 | 183.47 |
| | Novopharm | AB | 55953-0033-40 | 133.13 |
| | Par | AB | 49884-0704-01 | 133.13 |
| | Teva USA | AB | 00093-0960-01 | 133.13 |
| | Watson | AB | 52544-0596-01 | 133.13 |

**CLONAZEPAM**

| Tablet | 1mg | | 100 each   Rx | |
| | HCFA | 41.46 | BLP   70.95 | |
| | Andrx | AB | 62037-0952-01 | 71.37 |
| | Apothecon | AB | 62269-0353-24 | 71.24 |
| | Eon Labs | AB | 00185-0063-01 | 71.37 |
| | Major | AB | 00904-5342-60 | 71.35 |
| | Mylan | AB | 00378-1910-01 | 71.35 |
| | Novopharm | AB | 55953-0027-40 | 71.37 |
| | Par | AB | 49884-0496-01 | 71.36 |
| | Purepac | AB | 00228-3003-11 | 66.58 |
| | KLONOPIN by | | | |
| | Roche | AB | 00004-0068-01 | 73.99 |
| | Teva USA | AB | 00093-0832-01 | 70.76 |
| | Watson | AB | 52544-0746-01 | 70.76 |
| Tablet | 1mg | | 100 each   Rx | C-IV |
| | HCFA | n/a | BLP   80.68 | |
| | Andrx | AB | 62037-0953-01 | 81.41 |
| | Apothecon | AB | 62269-0354-24 | 81.04 |
| | Eon Labs | AB | 00185-0064-01 | 81.41 |
| | Major | AB | 00904-5343-60 | 78.97 |
| | Mylan | AB | 00378-1912-01 | 81.41 |
| | Novopharm | AB | 55953-0028-40 | 81.41 |
| | Par | AB | 49884-0496-01 | 81.40 |
| | Purepac | AB | 00228-3004-11 | 75.95 |
| | KLONOPIN by | | | |
| | Roche | AB | 00004-0058-01 | 84.40 |
| | Teva USA | AB | 00093-0833-01 | 80.71 |
| | Watson | AB | 52544-0747-01 | 80.71 |
| Tablet | 2mg | | 100 each   Rx | C-IV |
| | HCFA | n/a | BLP   112.18 | |
| | Andrx | AB | 62037-0954-01 | 112.82 |
| | Apothecon | AB | 62269-0355-24 | 112.46 |
| | Eon Labs | AB | 00185-0065-01 | 112.82 |
| | Major | AB | 00378-1914-01 | 112.80 |
| | Mylan | AB | 00378-1914-01 | 112.80 |
| | Novopharm | AB | 55953-0029-40 | 112.80 |
| | Par | AB | 49884-0497-01 | 112.80 |
| | Purepac | AB | 00228-3005-11 | 105.25 |
| | KLONOPIN by | | | |
| | Roche | AB | 00004-0098-01 | 116.96 |
| | Teva USA | AB | 00093-0834-01 | 111.85 |

November 15, 1999 — PriceAlert — CLO–COR

FDB-AWP 15295
HIGHLY CONFIDENTIAL

| Product | | | | |
|---|---|---|---|---|
| Watson | AB | 52544-0748-01 | 111.85 | |
| **CLONIDINE HCL/CHLORTHALIDONE** | | | | |
| Tablet | 0.1/15 | | 100 each | Rx |
| HCFA | n/a | BLP | 50.62 | |
| Bertek Pha | AB | 62794-0001-01 | 74.42 | |
| Boehringer | AB | 00597-0008-01 | 90.40 | |
| Goldline | AB | 00182-1275-01 | 39.95 | |
| Par | AB | 49884-0113-01 | 37.50 | |
| Tablet | 0.2/15 | | 100 each | Rx |
| Bertek Pha | AB | 62794-0027-01 | 99.56 | |
| **COMBIPRES by** | | | | |
| Boehringer | AB | 00597-0009-01 | 120.94 | |
| Tablet | 0.3/15 | | 100 each | Rx |
| Bertek Pha | AB | 62794-0072-01 | 116.57 | |
| **COMBIPRES by** | | | | |
| Boehringer | AB | 00597-0010-01 | 129.66 | |
| **CLONIDINE HYDROCHLORIDE** | | | | |
| Tablet | 0.1mg | | 100 each | Rx |
| HCFA | n/a | BLP | 16.55 | |
| **CATAPRES by** | | | | |
| Boehringer | AB | 00597-0006-01 | 69.57 | |
| ESI Lederl | AB | 00005-3180-23 | 16.68 | |
| Mylan | AB | 00378-0152-01 | 19.30 | |
| Purepac | AB | 00228-2127-10 | 18.35 | |
| Tablet | 0.1mg | | 1000 each | Rx |
| **CATAPRES by** | | | | |
| Boehringer | AB | 00597-0006-10 | 675.38 | |
| ESI Lederl | AB | 00005-3180-34 | 161.95 | |
| Mylan | AB | 00378-0152-10 | 189.00 | |
| Tablet | 0.1mg | | 30 each | Rx |
| HCFA | n/a | BLP | 26.61 | |
| **CATAPRES by** | | | | |
| Boehringer | AB | 00597-0006-30 | 106.58 | |
| ESI Lederl | AB | 00005-3181-23 | 26.95 | |
| Goldline | AB | 00182-1251-01 | 24.50 | |
| Mylan | AB | 00378-0186-01 | 28.60 | |
| Purepac | AB | 00228-2128-10 | 27.20 | |
| Tablet | 0.2mg | | 1000 each | Rx |
| **CATAPRES by** | | | | |
| Boehringer | AB | 00597-0007-10 | 1033.70 | |
| ESI Lederl | AB | 00005-3181-34 | 257.95 | |
| Mylan | AB | 00378-0186-10 | 280.00 | |
| Tablet | 0.3mg | | 100 each | Rx |
| HCFA | n/a | BLP | 40.35 | |
| **CATAPRES by** | | | | |
| Boehringer | AB | 00597-0011-01 | 133.75 | |
| ESI Lederl | AB | 00005-3182-23 | 39.75 | |
| Goldline | AB | 00182-1252-01 | 39.64 | |
| Mylan | AB | 00378-0193-01 | 42.00 | |
| Purepac | AB | 00228-2129-10 | 40.00 | |
| **CLORAZEPATE DIPOTASSIUM** | | | | |
| Tablet | 3.75mg | | 100 each | Rx C-IV |
| HCFA | 103.63 | BLP | 114.21 | |
| Abbott | AB | 00074-4389-13 | 158.26 | |
| Able | AB | 53265-0048-10 | 116.45 | |
| Alra | AB | 51641-0242-01 | 111.95 | |
| Mylan | AB | 00378-0093-01 | 116.50 | |
| Novopharm | AB | 55953-0981-40 | 116.45 | |
| 10/08/99 Watson | AB | 52544-0383-01 | 111.95 | |
| Tablet | 3.75mg | | 500 each | Rx C-IV |
| HCFA | 518.15 | BLP | 538.59 | |
| **TRANXENE T-TAB by** | | | | |
| Abbott | AB | 00074-4389-53 | 775.46 | |
| Able | AB | 53265-0048-50 | 570.65 | |
| Alra | AB | 51641-0242-05 | 502.95 | |
| Mylan | AB | 00378-0093-05 | 570.70 | |
| Novopharm | AB | 55953-0981-70 | 570.65 | |
| Watson | AB | 52544-0835-05 | 508.30 | |
| Tablet | 7.5mg | | 100 each | Rx C-IV |
| HCFA | 128.94 | BLP | 136.27 | |
| **TRANXENE T-TAB by** | | | | |
| Abbott | AB | 00074-4390-13 | 196.90 | |
| Able | AB | 53265-0049-10 | 144.89 | |
| Alra | AB | 51641-0243-01 | 124.95 | |
| Mylan | AB | 00378-0040-01 | 144.90 | |
| Novopharm | AB | 55953-0982-40 | 144.89 | |
| Watson | AB | 52544-0836-01 | 129.00 | |
| Tablet | 7.5mg | | 500 each | Rx C-IV |
| HCFA | 644.76 | BLP | 678.86 | |
| **TRANXENE T-TAB by** | | | | |
| Abbott | AB | 00074-4390-53 | 964.81 | |
| Able | AB | 53265-0049-50 | 709.91 | |
| Alra | AB | 51641-0243-05 | 545.75 | |
| Mylan | AB | 00378-0040-05 | 710.00 | |
| Novopharm | AB | 55953-0982-70 | 709.91 | |
| Watson | AB | 52544-0836-05 | 632.30 | |
| Tablet | 15mg | | 100 each | Rx C-IV |
| HCFA | 174.94 | BLP | 188.03 | |
| **TRANXENE T-TAB by** | | | | |
| Abbott | AB | 00074-4391-13 | 267.14 | |
| Able | AB | 53265-0050-10 | 196.58 | |
| Alra | AB | 51641-0244-01 | 147.60 | |
| Mylan | AB | 00378-0070-01 | 197.00 | |
| Novopharm | AB | 55953-0983-40 | 196.58 | |
| Watson | AB | 52544-0837-01 | 175.00 | |
| Tablet | 15mg | | 500 each | Rx C-IV |
| HCFA | 874.70 | BLP | n/a | |
| **TRANXENE T-TAB by** | | | | |
| Abbott | AB | 00074-4391-53 | 1308.98 | |
| **CLOTRIMAZOLE** | | | | |
| Soln | 1% | | 10 ml | Rx |
| HCFA | 6.90 | BLP | 6.44 | |
| **LOTRIMIN by** | | | | |
| Schering | AT | 00085-0182-02 | 12.62 | |
| Teva USA | AT | 00093-0248-43 | 7.40 | |
| Soln | 1% | | 30 ml | Rx |
| HCFA | n/a | BLP | 15.89 | |
| **LOTRIMIN by** | | | | |
| Schering | AT | 00085-0182-04 | 26.27 | |
| Taro Usa | AT | 51672-1260-03 | 16.25 | |
| Teva USA | AT | 00093-0248-31 | 15.52 | |
| **CLOXACILLIN SODIUM** | | | | |
| Caps | 250mg | | 100 each | Rx |
| HCFA | 15.53 | BLP | n/a | |
| Apothecon | AB | 59772-6028-01 | 34.24 | |

| Product | | | | |
|---|---|---|---|---|
| Goldline | AB | 00182-1358-01 | 37.96 | |
| URL | AB | 00677-0928-01 | 36.75 | |
| Caps | 500mg | | 100 each | Rx |
| HCFA | 29.92 | BLP | n/a | |
| Goldline | AB | 00182-1359-01 | 75.65 | |
| Soln | 125mg/5ml | | 100 ml | Rx |
| Goldline | AB | 00182-1720-70 | 5.35 | |
| Major | AB | 00904-1619-04 | 4.90 | |
| Soln | 125mg/5ml | | 200 ml | Rx |
| Goldline | AB | 00182-1720-73 | 10.49 | |
| Major | AB | 00904-1619-08 | 8.75 | |
| **CLOZAPINE** | | | | |
| Tablet | 25mg | | 100 each | Rx |
| Mylan | AB | 00378-0825-01 | 122.35 | |
| **CLOZARIL by** | | | | |
| Novartis | AB | 00078-0126-05 | 135.96 | |
| Zenith | AB | 00172-4359-60 | 122.35 | |
| Tablet | 100mg | | 100 each | Rx |
| Mylan | AB | 00378-0860-01 | 316.95 | |
| **CLOZARIL by** | | | | |
| Novartis | AB | 00078-0127-05 | 352.26 | |
| Zenith | AB | 00172-4360-60 | 316.95 | |
| **CLOZARIL** | | | | |
| | See CLOZAPINE | | | |
| Tablet | 25mg | | 100 each | Rx |
| Novartis | AB | 00078-0126-05 | 135.96 | |
| Tablet | 100mg | | 100 each | Rx |
| Novartis | AB | 00078-0127-05 | 352.26 | |
| **CODEINE PHOS/CARISOPRODOL/ASA** | | | | |
| Tablet | Amide | AB | 52152-0138-00 | 195.00 |
| | Eon Labs | AB | 00185-0749-01 | 193.03 |
| | Qualitest | AB | 00603-2584-21 | 133.80 |
| Tablet | | | 100 each | Rx C-III |
| | Wallace | AB | 00037-2403-01 | 253.94 |
| **SOMA COMPOUND W/CODEINE by** | | | | |
| **CODEINE PHOSPHATE** | | | | |
| Tablet | 30mg | | 100 each | Rx C-III |
| Ranbaxy | ZB | 63304-0748-01 | 64.76 | |
| Tablet | 60mg | | 100 each | Rx C-III |
| Ranbaxy | ZB | 63304-0749-01 | 119.81 | |
| **CODEINE/ASA/CAFFEINE/BUTALB** | | | | |
| Capsul | 30mg | | 100 each | Rx C-III |
| HCFA | n/a | BLP | 97.36 | |
| Duramed | AB | 51285-0684-02 | 73.95 | |
| Geneva | AB | 00781-2221-01 | 115.60 | |
| Goldline | AB | 00182-0036-01 | 93.74 | |
| Major | AB | 00904-5140-60 | 93.74 | |
| **FIORINAL W/CODEINE #3 by** | | | | |
| Novartis | AB | 00078-0107-05 | 136.18 | |
| Qualitest | AB | 00603-2549-21 | 93.61 | |
| Watson | AB | 52544-0425-01 | 93.74 | |
| Capsul | 30mg | | 500 each | Rx C-III |
| Duramed | AB | 51285-0684-04 | 445.31 | |
| Watson | AB | 52544-0425-05 | 445.27 | |
| **COGENTIN** | | | | |
| | See BENZTROPINE MESYLATE | | | |
| Tablet | 0.5mg | | 100 each | Rx |
| HCFA | 2.22 | BLP | 8.31 | |
| Merck | AA | 00006-0021-68 | 20.24 | |
| Tablet | 1mg | | 100 each | Rx |
| HCFA | 3.60 | BLP | 10.79 | |
| MERCK | AA | 00006-0635-68 | 23.14 | |
| Tablet | 2mg | | 100 each | Rx |
| HCFA | 3.97 | BLP | 13.55 | |
| MERCK | AA | 00006-0060-68 | 29.18 | |
| **COGNEX** | | | | |
| Caps | 10mg | | 120 each | Rx |
| | Parke Dav | | 00071-0095-25 | 147.01 |
| Caps | 20mg | | 120 each | Rx |
| | Parke Dav | | 00071-0097-25 | 147.01 |
| Caps | 30mg | | 120 each | Rx |
| | Parke Dav | | 00071-0095-25 | 147.01 |
| Caps | 40mg | | 120 each | Rx |
| | Parke Dav | | 00071-0098-25 | 147.01 |
| **COLACE** | | | | |
| Liquid | 150mg/15ml | | 30 ml | |
| | | | W/Dropper | |
| | Roberts PH | | 54092-0414-30 | 6.98 |
| Syrup | 60mg/15ml | | 240 ml | |
| | Roberts PH | | 54092-0415-08 | 10.13 |
| **COLCHICINE** | | | | |
| Tablet | 0.5mg | | 100 each | Rx |
| | Abbott | ZB | 00074-3781-01 | 34.51 |
| Tablet | 0.6mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 19.13 |
| **COLCHICINE by** | | | | |
| | Abbott | ZB | 00074-3781-01 | 26.43 |
| | Major | AB | 00904-2047-60 | 18.89 |
| | Qualitest | AB | 00603-3052-21 | 18.85 |
| | Scheln | ZB | 00364-0074-01 | 19.30 |
| | URL | ZB | 00677-1683-01 | 19.29 |
| | West-Ward | ZB | 00143-1201-01 | 18.85 |
| Tablet | 0.6mg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 170.20 |
| | Goldline | ZB | 00182-0174-10 | 172.80 |
| | Major | ZB | 00904-2047-80 | 171.95 |
| | Qualitest | ZB | 00603-3052-32 | 165.50 |
| | Scheln | ZB | 00364-0074-02 | 173.70 |
| | URL | ZB | 00677-1683-10 | 169.74 |
| | West-Ward | ZB | 00143-1201-10 | 185.50 |
| **COLCHICINE W/PROBENECID** | | | | |
| Tablet | 0.5-500mg | | 100 each | Rx |
| **PROBENECID W/COLCHICINE by** | | | | |
| | Scheln | BP | 00364-0315-01 | 84.34 |
| 10/15/99 | Zenith | BP | 00172-2193-60 | 75.74 |
| **COLESTID** | | | | |
| Granle | | | 300 gram | Rx |
| | Pharmacia/U | ZC | 00009-0260-17 | 59.42 |
| Granle | | | 450 gram | Rx |
| | Pharmacia/U | ZC | 00009-0370-05 | 63.59 |
| Granle | | | 500 gram | Rx |
| | Pharmacia/U | ZC | 00009-0260-02 | 99.05 |
| Packet | | | 5Gm Packet | |
| | Pharmacia/U | ZC | 00009-0260-01 | 49.89 |

| Product | | | | |
|---|---|---|---|---|
| | Phmacia/U | | 5Gm Packet | |
| | Pharmacia/U | ZC | 00009-0260-04 | 146.66 |
| Packet | 7.5g | | 60 each | Rx |
| | Phmacia/U | | 7.5Gm Packet | |
| | Pharmacia/U | ZC | 00009-0370-03 | 99.61 |
| Tablet | 1g | | 120 each | Rx |
| | Pharmacia/U | ZC | 00009-0450-03 | 48.37 |
| **COLY-MYCIN S** | | | | |
| Drops | | | 5 ml | |
| | | | W/Dropper | |
| | Monarch Ph | | 64029-3141-01 | 25.14 |
| **COLYTE** | | | | |
| | See ELECTROLYTE SOLUTION/PEG'S | | | |
| Soln | | | 3785 ml | Rx |
| | Schwarz | AA | 00091-4401-49 | 10.03 |
| Soln | | | 4000 ml | Rx |
| | HCFA | n/a | BLP | 16.48 |
| | Schwarz | AA | 00091-4401-23 | 16.12 |
| **COLYTE FLAVORED** | | | | |
| | See ELECTROLYTE SOLUTION/PEG'S | | | |
| Soln | | | 3785 ml | Rx |
| | HCFA | n/a | BLP | 11.36 |
| Soln | | | 4000 ml | Rx |
| | HCFA | n/a | BLP | 16.48 |
| | Schwarz | AA | 00091-4405-05 | 18.28 |
| | Schwarz | AA | W/4 Flavor Packs | |
| | Schwarz | AA | 00091-7036-23 | 18.28 |
| **COMBIPATCH** | | | | |
| Patch | .05-.14/24 | | 8 each | Rx |
| | R/P Rorer | ZC | 00075-0514-08 | 29.69 |
| Patch | .05-.25/24 | | 8 each | Rx |
| | R/P Rorer | ZC | 00075-0528-08 | 29.69 |
| **COMBIPRES** | | | | |
| | See CLONIDINE HCL/CHLORTHALIDONE | | | |
| Tablet | 0.1/15 | | 100 each | Rx |
| | HCFA | n/a | BLP | 50.62 |
| | Boehringer | AB | 00597-0008-01 | 90.40 |
| Tablet | 0.2/15 | | 100 each | Rx |
| | Boehringer | AB | 00597-0009-01 | 120.94 |
| Tablet | 0.3/15 | | 100 each | Rx |
| | Boehringer | AB | 00597-0010-01 | 129.66 |
| **COMBISTIX REAGENT** | | | | |
| Strip | | | 100 each | Rx |
| | Bayer Diag | ZB | 00193-2183-21 | 46.65 |
| **COMBIVENT** | | | | |
| Aero | | | 14.7 gram | Rx |
| | | | 200 Inhalations | |
| | Boehringer | ZC | 00597-0013-14 | 38.81 |
| **COMBIVIR** | | | | |
| Tablet | | | 300-150mg | 60 each |
| | Glaxo | | | Rx |
| | | | F/C | |
| 10/12/99 | | ZC | 00173-0595-00 | 591.07 |
| **COMHISI** | | | | |
| Tablet | 10-25-2mg | | 100 each | Rx |
| | Leo | ZB | 54092-0056-01 | 69.77 |
| **COMPAZINE** | | | | |
| | See PROCHLORPERAZINE MALEATE | | | |
| Cap Sa | 10mg | | 50 each | Rx |
| | SK Beecham | | Spansule | |
| | | ZC | 00007-3344-15 | 59.95 |
| Cap Sa | 15mg | | 50 each | Rx |
| | SK Beecham | | Spansule | |
| | | ZC | 00007-3346-15 | 89.15 |
| Suppos | 2.5mg | | 12 each | Rx |
| | SK Beecham | ZC | 00007-3360-03 | 29.50 |
| Suppos | 5mg | | 12 each | Rx |
| | SK Beecham | ZC | 00007-3361-03 | 32.80 |
| Suppos | 25mg | | 12 each | Rx |
| | SK Beecham | AB | 00007-3362-03 | 46.50 |
| Syrup | 5mg/5ml | | 118 ml | Rx |
| | SK Beecham | AA | 00007-3363-44 | 22.45 |
| Tablet | 5mg | | 100 each | Rx |
| | HCFA | 53.92 | BLP | 55.11 |
| | SK Beecham | AB | 00007-3366-20 | 62.90 |
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | 80.92 | BLP | 87.60 |
| | SK Beecham | AB | 00007-3367-20 | 94.50 |
| **COMTAN** | | | | |
| Tablet | 200mg | | 100 each | Rx |
| | Novartis | | | F/C |
| 10/22/99 | | ZB | 00078-0327-05 | 168.00 |
| **CONDYLOX** | | | | |
| Gel | 0.5% | | 3.5 gram | Rx |
| | Watson | ZC | 55515-0100-01 | 92.18 |
| Soln | 0.5% | | 3.5 ml | Rx |
| | | | W/24 Applicators | |
| | Watson | ZC | 55515-0101-01 | 92.18 |
| **COPAXONE** | | | | |
| Kit | 20mg | | 32 each | Rx |
| | | | W/Syrngs,Needles,Swb | |
| | Hoec Mar | ZC | 00088-1150-03 | 922.98 |
| **CORDARONE** | | | | |
| | See AMIODARONE HYDROCHLORIDE | | | |
| Tablet | 200mg | | 60 each | Rx |
| | HCFA | n/a | BLP | 183.50 |
| | Wy-Ayerst | AB | 00008-4188-04 | 220.17 |
| **CORDRAN** | | | | |
| Lotion | 0.05% | | 15 ml | Rx |
| | Watson | AT | 55515-0020-15 | 13.49 |
| Lotion | 0.05% | | 60 ml | Rx |
| | Watson | AT | 55515-0052-60 | 40.61 |
| Oint | 0.025% | | 30 gram | Rx |
| | Watson | ZC | 55515-0024-30 | 18.06 |
| Oint | 0.025% | | 60 gram | Rx |
| | Watson | ZC | 55515-0024-60 | 29.51 |
| Oint | 0.05% | | 15 gram | Rx |
| | Watson | ZC | 55515-0026-15 | 16.30 |
| Oint | 0.05% | | 30 gram | Rx |
| | Watson | ZC | 55515-0026-30 | 23.66 |
| Oint | 0.05% | | 60 gram | Rx |
| | Watson | ZC | 55515-0026-60 | 42.81 |
| Tape | 4mcg/sq.cm | | 1 each | Rx |
| | Watson | | Large Roll,80X3 Inch | |
| | | ZC | 55515-0014-80 | 36.34 |
| | Watson | | Small Roll,24X3in | |
| | | ZC | 55515-0014-24 | 16.92 |

# COR–CYC          PriceAlert          November 15, 1999

## CORDRAN SP
- Cream 0.025% — 30 gram Rx — Watson ZC 55515-0034-30 18.06
- Cream 0.025% — 60 gram Rx — Watson 55515-0034-60 25.51
- Cream 0.05% — 15 gram Rx — Watson ZC 55515-0035-15 16.30
- Cream 0.05% — 30 gram Rx — Watson 55515-0035-30 23.05
- Cream 0.05% — 60 gram Rx — Watson ZC 55515-0035-60 42.81

## CORDRAN TAPE PATCH
- Patch 4mcg/sq cm — 12 each Rx — Watson 2"X 3" ZB 55515-0014-12 16.92

## COREG
- Tablet 3.125mg — 100 each Rx — SK Beecham F/C ZC 0007-4139-20 154.50
- Tablet 6.25mg — 100 each Rx — SK Beecham F/C ZC 0007-4140-20 154.50
- Tablet 12.5mg — 100 each Rx — SK Beecham F/C ZC 0007-4141-20 154.50
- Tablet 25mg — 100 each Rx — SK Beecham F/C ZC 0007-4142-20 154.50

## CORGARD
See NADOLOL
- Tablet 20mg — 100 each Rx — HCFA 47.25 BLP 80.30 — BMS/Primar AB 00003-0232-50 130.74
- Tablet 40mg — 100 each Rx — HCFA 50.93 BLP 93.52 — BMS/Primar AB 00003-0207-50 153.28
- Tablet 40mg — 1000 each Rx — HCFA 509.30 BLP 945.12 — BMS/Primar AB 00003-0207-76 1501.47
- Tablet 80mg — 100 each Rx — HCFA 65.93 BLP 127.53 — BMS/Primar AB 00003-0241-50 210.17
- Tablet 80mg — 1000 each Rx — HCFA 659.30 BLP 1257.99 — BMS/Primar AB 00003-0241-76 2058.49
- Tablet 120mg — 100 each Rx — HCFA n/a BLP 176.10 — BMS/Primar AB 00003-0208-50 273.91
- Tablet 160mg — 100 each Rx — HCFA n/a BLP 194.30 — BMS/Primar AB 00003-0246-49 304.65

## CORMAX
See CLOBETASOL PROPIONATE
- Cream 0.05% — 15 gram Rx — Watson A1 55515-0420-15 22.99
- Cream 0.05% — 30 gram Rx — Watson A1 BLP 28.95 — HCFA n/a 55515-0420-30 31.80
- Cream 0.05% — 45 gram Rx — HCFA n/a BLP 43.13 — Watson A1 55515-0420-45 46.28
- Oint 0.05% — 15 gram Rx — HCFA n/a BLP 21.44 — Watson Ab 55515-0410-15 22.99
- Oint 0.05% — 45 gram Rx — HCFA n/a BLP 43.13 — Watson Ab 55515-0410-45 46.28

## CORTAID
- Oint 1% — 14 gram — Prmca/Upj Maximum Strength ZC 00009-3486-01 2.89
- Oint 1% — 28 gram — Prmca/Upj Maximum Strength ZC 00009-3486-02 3.91
- Spray 1% — 44 ml — Prmca/Upj Maximum Strength ZB 00009-3530-01 4.42

## CORTEF
- Tablet 10mg — 100 each Rx — Prmcia/Uj BP 00009-0031-01 30.33

## CORTENEMA
- Enema 100mg/60ml — 60 ml Rx — Solvay AB 00032-1904-73 13.38 — Solvay F/C AB 00032-1904-82 10.84

## CORTIFOAM
- Foam 10% — 15 gram Rx — Schwarz ZB 00091-0695-20 68.10

## CORTISPORIN
See NEOMYCIN-BACITRACIN-POLY WHC
- Cream — 7.5 gram Rx — Monarch Ph ZA 61570-0037-75 29.06
- Drops — 7.5 ml Rx — Monarch Ph Drop-Dose AT 61570-0036-75 35.82
- Oint — 3.5 gram Rx — HCFA n/a BLP 5.85 — Monarch Ph AT 61570-0033-36 31.95
- Soln — 15 gram Rx — HCFA n/a 61570-0031-50 39.76
- Monarch Ph — 10 ml Rx — HCFA n/a BLP 27.05 — Monarch Ph AT 61570-0034-10 38.72
- Susp — 10 ml Rx — HCFA n/a BLP 26.82 — Monarch Ph W/Dropper AT 61570-0033-10 38.72

## CORTISPORIN-TC
- Drops — 10 ml Rx — Monarch Ph W/Dropper ZB 61570-0090-10 39.98

## CORZIDE
- Tablet 5-40mg — 100 each Rx — BMS/Primar ZC 00003-0283-50 154.99
- Tablet 5-80mg — 100 each Rx — BMS/Primar ZC 00003-0284-50 204.49

## COSOPT
- Drops 2-0.5% — 5 ml Rx — MERCK Ocumeter ZC 00006-3628-03 41.15
- Drops 2-0.5% — 10 ml Rx — MERCK Ocumeter ZC 00006-3628-10 82.30

## CDTAZYM
- Caps 30-8-30 — 100 each Rx — Organon ZM 00052-0381-91 24.30

## CDUMADIN
See WARFARIN SODIUM
- Tablet 1mg — 100 each Rx — HCFA BLP 58.34 — Du Pont Ph AB 00056-0169-70 62.24
- Tablet 1mg — 1000 each Rx — HCFA n/a BLP 577.58 — Du Pont Ph AB 00056-0169-90 622.75
- Tablet 2mg — 100 each Rx — HCFA BLP 60.89 — Du Pont Ph AB 00056-0170-70 64.96
- Tablet 2mg — 1000 each Rx — HCFA n/a BLP 602.72 — Du Pont Ph AB 00056-0170-90 649.84
- Tablet 2.5mg — 100 each Rx — HCFA BLP 62.84 — Du Pont Ph AB 00056-0176-70 67.03 — Du Pont Ph U-D, Blister AB 00056-0175-75 67.03
- Tablet 2.5mg — 1000 each Rx — HCFA n/a BLP 621.85 — Du Pont Ph AB 00056-0176-90 669.81
- Tablet 3mg — 100 each Rx — HCFA BLP 63.08 — Du Pont Ph AB 00056-0188-70 67.28
- Tablet 3mg — 1000 each Rx — HCFA n/a BLP 625.98 — Du Pont Ph AB 00056-0188-90 672.78
- Tablet 4mg — 100 each Rx — HCFA BLP 63.25 — Du Pont Ph AB 00056-0168-70 67.48
- Tablet 4mg — 1000 each Rx — HCFA n/a BLP 625.98 — Du Pont Ph AB 00056-0168-90 674.54
- Tablet 5mg — 100 each Rx — HCFA BLP 63.68 — Du Pont Ph AB 00056-0172-70 67.92
- Tablet 5mg — 1000 each Rx — HCFA n/a BLP 630.28 — Du Pont Ph AB 00056-0172-90 679.27
- Tablet 6mg — 100 each Rx — HCFA BLP 89.64 — Du Pont Ph AB 00056-0189-70 96.32
- Tablet 7.5mg — 100 each Rx — HCFA BLP 93.44 — Du Pont Ph AB 00056-0173-70 99.67
- Tablet 10mg — 100 each Rx — HCFA BLP 96.91 — Du Pont Ph AB 00056-0174-70 103.38

## COVERA-HS
- Tab Sa 180mg — 100 each Rx — G.D.Searle F/C BC 00025-2011-31 124.34
- Tab Sa 240mg — 100 each Rx — G.D.Searle F/C BC 00025-2021-31 170.44

## COZAAR
- Tablet 25mg — 90 each Rx — MERCK U-U, F/C ZC 00006-0951-54 112.60
- Tablet 25mg — 100 each Rx — MERCK U-U, F/C ZC 00006-0951-31 37.52
- Tablet 25mg — 30 each Rx — MERCK U-U, F/C ZC 00006-0952-31 37.52
- Tablet 50mg — 90 each Rx — MERCK U-U, F/C ZC 00006-0952-54 112.60
- Tablet 50mg — 100 each Rx — MERCK U-U, F/C ZC 00006-0952-58 125.10
- Tablet 100mg — 30 each Rx — MERCK F/C ZB 00006-0952-82 125.10
- Tablet 100mg — 30 each Rx — MERCK F/C ZB 00006-0960-31 56.25
- Tablet 100mg — 100 each Rx — MERCK F/C ZB 00006-0960-58 187.50

## CREON 10
See AMYLASE/LIPASE/PROTEASE
- Cap Ec 33.2-10-38 — 100 each Rx — HCFA n/a BLP 60.27 — Solvay ZB 00032-1210-01 78.03
- Cap Ec 33.2-10-38 — 250 each Rx — HCFA n/a BLP 146.09 — Solvay ZB 00032-1210-07 191.26

## CREON 20
See AMYLASE/LIPASE/PROTEASE
- Cap Sa 66.4-20-75 — 100 each Rx — HCFA n/a BLP 96.70 — Solvay ZB 00032-1220-01 151.31
- Cap Sa 66.4-20-75 — 250 each Rx — Solvay ZB 00032-1220-07 367.48

## CREON 5
- Cap Ec 16.6-5-19 — 100 each Rx — Solvay ZB 00032-1205-01 39.67
- Cap Ec 16.6-5-19 — 250 each Rx — Solvay ZB 00032-1205-07 97.18

## CRIXIVAN
- Caps 200mg — 270 each Rx — MERCK U-U
- Caps 200mg — 360 each Rx — MERCK U-U
- Caps 333mg — 135 each Rx — MERCK ZC 00006-0571-43 463.50
- Caps 400mg — 289.40 — MERCK
- Caps 400mg — 18 each Rx — MERCK U-U
- Caps 400mg — 90 each Rx — MERCK ZC 00006-0574-65 46.35
- Caps 400mg — 180 each Rx — MERCK ZC 00006-0573-54 231.75
- Caps 400mg — 180 each Rx — MERCK ZC 00006-0573-62 463.50

## CROLDM
See CROMOLYN SODIUM
- Drops 4% — 10 ml Rx — HCFA n/a BLP 37.02 — Bsch&Lomb AT 24208-0300-10 44.56

## CROMDLYN SODIUM
- Ampul- 10mg/ml — 2 ml Rx — Arcola Lab 120's, U-D ZA 00070-9996-12 0.70
- Arcola Lab — 60's, U-D ZA 00070-9996-06 0.70
- Dey — 120's, U-D AN 49502-0689-12 0.70
- Dey — 60's, U-D AN 49502-0689-02 0.70
- INTAL by Fisons — 120's, U-D AN 00585-0673-03 0.91
- INTAL by Fisons — 60's, U-D AN 00585-0673-02 0.98
- Drops 4% — 10 ml Rx — Akorn AT 17478-0291-11 37.25
- OPTICROM by Allegan — AT 00023-6420-10 43.75
- CROLOM by Bsch&Lomb — AT 24208-0300-10 44.56
- Fakon Pho — ZA 61314-0237-10 37.20
- Pacilic Ph — AT 60758-0456-10 37.15
- Teva USA — AT 00093-1089-43 36.47

## CUPRIMINE
- Caps 125mg — 100 each Rx — MERCK ZC 00006-0572-68 74.43
- Caps 250mg — 100 each Rx — MERCK ZC 00006-0602-68 106.26

## CUTIVATE
- Cream 0.05% — 15 gram Rx — 10/12/99 Glaxo Derm ZC 00173-0430-00 17.17
- Cream 0.05% — 30 gram Rx — 10/12/99 Glaxo Derm ZC 00173-0430-01 26.46
- Cream 0.05% — 15 gram Rx — 10/12/99 Glaxo Derm ZC 00173-0431-00 41.71
- Oint 0.005% — 15 gram Rx — 10/12/99 Glaxo Derm ZC 00173-0431-00 17.17
- Oint 0.005% — 30 gram Rx — 10/12/99 Glaxo Derm ZC 00173-0431-01 26.46
- Oint 0.005% — 60 gram Rx — 10/12/99 Glaxo Derm ZC 00173-0431-02 41.71

## CYCLOBENZAPRINE HCL
- Tablet 10mg — 100 each Rx — HCFA 8.91 BLP 64.03
  - Apothecon AB 62269-0252-24 83.50
  - Duramed ZA 51285-0873-02 73.00
  - Endo Gen AB 60951-0767-70 86.73
  - Geneva AB 00781-1374-01 86.30
  - Invamed AB 52189-0252-24 73.00
  - Major AB 00904-7809-60 79.25
  - Mylan AB 00378-0751-01 86.75
  - FLEXERIL by MERCK AB 00006-0931-68 110.01
  - Quaklest AB 00603-3077-21 70.66
  - Schein AB 00364-2348-01 86.10
  - Sidmak AB 50111-0563-01 84.00
  - URL F/C Ab 00677-1429-01 83.09
  - Warn-Chil ZA 00647-0057-24 66.30
  - Watson AB 52544-0418-01 66.30
  - West Point AB 59591-0156-68 75.90
- Tablet 10mg — 1000 each Rx — HCFA 89.10 BLP 737.86
  - Apothecon AB 62269-0252-30 751.50
  - Duramed ZA 51285-0873-05 727.00
  - Endo Gen AB 60951-0767-90 815.06
  - Invamed AB 52189-0252-30 727.00
  - Major AB 00904-7809-80 528.40
  - Mylan AB 00378-0751-10 850.00
  - Quaklest AB 00603-3077-32 670.43
  - Schein AB 00364-2348-02 745.00
  - Sidmak AB 50111-0563-03 750.00
  - Watson AB 52544-0418-10 660.00
  - West Point AB 59591-0156-82 683.00

## CYCLOCORT
- Cream 0.1% — 15 gram Rx — Fujisawa U ZC 00469-7054-15 18.12
- Cream 0.1% — 30 gram Rx — Fujisawa U ZC 00469-7054-30 27.01
- Cream 0.1% — 60 gram Rx — Fujisawa U ZC 00469-7054-60 45.39
- Lotion 0.1% — 20 ml Rx — Fujisawa U ZC 00469-7404-20 29.88
- Lotion 0.1% — 60 ml Rx — Fujisawa U ZC 00469-7404-60 41.50
- Oint 0.1% — 15 gram Rx — Fujisawa U ZC 00469-7115-15 18.12
- Oint 0.1% — 30 gram Rx — Fujisawa U ZC 00469-7115-30 27.01
- Oint 0.1% — 60 gram Rx — Fujisawa U ZC 00469-7115-60 45.39

## CYCLOGYL
See CYCLOPENTOLATE HYDROCHLORIDE
- Drops 0.5% — 15 ml Rx — Akorn Dropaerer 10/19/99 AT 00065-0395-15 28.88

FDB-AWP 15296

HIGHLY CONFIDENTIAL

November 15, 1999　　　　　PriceAlert　　　　　**CYC–DEP**

```
Drops      1%              15 ml     Rx
  HCFA     n/a     BLP     8.66
  Alcon            AT  00065-0395-15  30.81
Drops      2%              5 ml      Rx
  Alcon            Dioptainer
10/19/99 Alcon    ZC  00065-0397-05  21.81
CYCLOMYDRIL
Drops                      5 ml      Rx
  Alcon            Dioptainer
10/19/99 Alcon    ZC  00065-0359-05  17.94
CYCLOPENTOLATE HYDROCHLORIDE
Drops      1%              15 ml     Rx
  HCFA     n/a     BLP     8.66
  Akron            AT  17478-0100-12  10.61
  CYCLOGYL by
  Alcon            Dioptainer
10/19/99 Alcon    ZC  00065-0395-15  30.81
  Bsch&Lomb        AT  24208-0735-06   7.10
  Ocusoft          AT  54799-0501-12   8.45
  Steris           AT  00402-0777-15   8.50
CYCRIN
Tablet     2.5mg            100 each  Rx
  ESI Lederl       AB  59911-5898-03  278.71
Tablet     5mg              100 each  Rx
  ESI Lederl       AB  59911-5897-03  421.09
Tablet     10mg             100 each  Rx
  HCFA   198.80   BLP     n/a
  ESI Lederl       AB  59911-5896-03  444.13
CYKLOKAPRON
Tablet     500mg            100 each  Rx
  Pharmacia/U      ZC  00016-0114-00  315.00
CYLERT
Tab CN     37.5mg           100 each  Rx  C-IV
10/06/99 Abbott   ZC  00074-5088-13  172.47
Tablet     18.75mg          100 each  Rx
10/06/99 Abbott   ZC  00074-6073-13  100.66
Tablet     37.5mg           100 each  Rx
10/06/99 Abbott   AB  00074-6957-13  158.22
Tablet     75mg             100 each  Rx
10/06/99 Abbott   AB  00074-6073-13  273.21
CYPROHEPTADINE HYDROCHLORIDE
Syrup      2mg/5ml          480 ml    Rx
  HCFA    1.59    BLP     n/a
  Alpharma IJ      AA  00472-0755-16   29.87
  Major    n/a        00904-1146-16   19.79
Tablet     4mg              100 each  Rx
  HCFA    1.59    BLP     9.40
  Camall           AA  00147-0236-10    5.52
  Goldline         AA  00182-1132-01    6.55
  Major            AA  00904-1145-60    6.35
  Martec           ZA  52555-0720-01   13.95
  PERIACTIN by
  MERCK            AA  00006-0062-68   46.65
  CYPROHEPTADINE HCL by
  Par              AA  49884-0043-01   39.00
  Qualitest        AA  00603-3098-21   17.68
  Sidmak           AA  50111-0314-01   15.95
  URL              AA  00677-0825-01    6.20
  Zenith           AA  00172-2920-60   13.50
Tablet     4mg              100 each  Rx
  HCFA   15.90   BLP      73.45
  Camall           AA  00147-0236-20   32.73
  Major            AA  00904-1145-80   49.00
  Martec           AA  52555-0720-10   94.50
  CYPROHEPTADINE HCL by
  Par              AA  49884-0043-10  351.00
  Qualitest        AA  00603-3098-32   53.01
  Sidmak           AA  50111-0314-03  108.00
  Zenith           AA  00172-2929-80  103.50
CYSTOSPAZ
Tablet     0.15mg           100 each  Rx
  Polymedica       ZB  61451-2225-01   43.13
CYTOMEL
Tablet     5mcg             100 each  Rx
  Jones Med        ZC  52604-3414-01   35.10
Tablet     25mcg            100 each  Rx
  Jones Med        ZC  52604-3416-01   42.29
Tablet     50mcg            100 each  Rx
  Jones Med        ZC  52604-3417-01   64.60
CYTOTEC
Tablet     100mcg           100 each  Rx
  G.D.Searle       ZC  00025-1451-60   39.97
Tablet     100mcg           120 each  Rx
  G.D.Searle       ZC  00025-1451-20   79.91
Tablet     200mcg           60 each   Rx
  G.D.Searle       ZC  00025-1461-60   58.19
Tablet     200mcg           100 each  Rx
  G.D.Searle       ZC  00025-1451-31   96.96
CYTOVENE
Caps       250mg            180 each  Rx
  Roche            ZC  00004-0269-48  719.55
Caps       500mg            180 each  Rx
  Roche            ZC  00004-0278-48 1439.11
CYTOXAN
Tablet     25mg             100 each  Rx
  BMS Onc/Im       ZC  00015-0504-01  214.07
Tablet     50mg             100 each  Rx
  BMS Onc/Im       ZC  00015-0503-01  392.86
Tablet     50mg             100 each  Rx
  BMS Onc/Im       ZC  00015-0503-02 3741.75
D.A. II
Tab Sa     10-4-1.25        100 each  Rx
  DJ Pharma        ZB  64455-0028-01   67.67
DALLERGY-JR
Cap Sa     60-6mg           100 each  Rx
  HCFA     n/a    BLP      51.54
  Laser            ZB  00277-0176-01   34.67
DALMANE
Caps     See FLURAZEPAM HYDROCHLORIDE
Caps       15mg             100 each  Rx  C-IV
  HCFA    5.25    BLP      34.62
  ICN              AB  00140-0965-01  124.08
Caps       30mg             100 each  Rx  C-IV
  HCFA   26.25    BLP     118.11
  ICN              AB  00140-0965-14  617.64
Caps       30mg             100 each  Rx  C-IV
```

```
         HCFA    6.75   BLP      28.02
  ICN              AB  00140-0066-01  134.96
Caps       30mg             500 each  Rx  C-IV
  HCFA   33.75   BLP     135.18
  ICN              AB  00140-0056-14  672.18
DAMASON-P
Tablet     5-500mg          100 each  Rx  C-III
  Mason            ZA  12758-0057-01   37.68
Tablet     5-500mg          100 each  Rx  C-III
  Mason            ZA  12758-0057-05  162.16
Tablet     5-500mg         1000 each  Rx  C-III
  Mason            ZA  12758-0057-10  316.81
DANAZOL CAPSULE
Capsul     50mg             100 each  Rx
  Barr             AB  00555-0633-02  119.59
  DANOCRINE by
  Sanofi Phm       AB  00024-0303-06  142.33
Capsul     50mg             100 each  Rx
  Barr             AB  00555-0634-02  179.42
  DANOCRINE by
  Sanofi Phm       AB  00024-0304-06  213.54
Capsul     200mg            100 each  Rx
  Barr             AB  00555-0635-02  306.38
  Goldline         AB  00182-1880-01  285.00
  DANOCRINE by
  Sanofi Phm       AB  00024-0305-06  355.85
DANOCRINE
Caps     See DANAZOL CAPSULE
Caps       200mg            60 each   Rx
  Sanofi Phm       AB  00024-0305-60  242.14
Capsul     50mg             100 each  Rx
  Sanofi Phm       AB  00024-0303-06  142.33
Capsul     50mg             100 each  Rx
  Sanofi Phm       AB  00024-0304-06  213.54
Capsul     200mg            100 each  Rx
  Sanofi Phm       AB  00024-0305-06  355.85
DANTRIUM
Caps       25mg             100 each  Rx
  P&G Pharm.       ZC  00149-0030-05   86.12
Caps       25mg             500 each  Rx
  P&G Pharm.       ZC  00149-0030-68  417.70
Caps       50mg             100 each  Rx
  P&G Pharm.       ZC  00149-0031-01  129.01
Caps       100mg            100 each  Rx
  P&G Pharm.       ZC  00149-0033-05  160.49
DARANIDE
Tablet     50mg             100 each  Rx
  MERCK            ZC  00006-0049-68   57.48
DARAPRIM
Tablet     25mg             100 each  Rx
  Glaxo            ZC  00173-0201-55   45.16
DARVOCET-N 100
See PROPOXYPHENE-N W/ACETAMINOPHEN
Tablet     100-650mg        100 each  Rx  C-IV
  Eli Lilly        AB  00002-0363-02   66.92
Tablet     100-650mg        500 each  Rx  C-IV
  HCFA     n/a       00002-0363-03  317.85
  Eli Lilly        AB  00002-0363-03  317.85
DARVOCET-N 50
See PROPOXYPHENE-N W/ACETAMINOPHEN
Tablet     50mg             100 each  Rx  C-IV
  Eli Lilly        AB  00002-0351-02   35.47
DARVON
See PROPOXYPHENE HYDROCHLORIDE
Caps       65mg             100 each  Rx  C-IV
  HCFA     n/a    BLP      17.80
  Eli Lilly        Pulvule
  HCFA     n/a    BLP      71.80
  Eli Lilly        Pulvule
Caps       65mg             500 each  Rx  C-IV
  HCFA     n/a    BLP      71.80
  Eli Lilly        Pulvule
  Eli Lilly        ZC  00002-0803-02   41.72
  Eli Lilly        ZC  00002-0803-03  199.20
DARVON COMPOUND-65
See PROPOXYPHENE COMPOUND
Caps       65mg             100 each  Rx  C-IV
  HCFA   16.89   BLP      32.16
  Eli Lilly        Pulvule
  HCFA     n/a             43.67
  Eli Lilly        AA  00002-3111-02   43.67
Caps       65mg             500 each  Rx  C-IV
  HCFA   84.45   BLP      n/a
  Eli Lilly        Pulvule
  Eli Lilly        ZC  00002-3111-03  207.66
DARVON-N
Tablet     100mg            100 each  Rx  C-IV
  Eli Lilly        ZC  00002-0353-02   60.68
Tablet     100mg            500 each  Rx  C-IV
  Eli Lilly        ZC  00002-0353-03  286.91
DAYPRO
Tablet     600mg            100 each  Rx
  G.D.Searle       Caplet,F/C
  G.D.Searle       ZC  00025-1381-31  153.15
Tablet     600mg            500 each  Rx
  G.D.Searle       Caplet,F/C
  G.D.Searle       ZC  00025-1381-51  765.77
DDAVP
Soln       0.1mg/ml         2.5 ml    Rx
  R/P Rorer        Rhinal Tube
                   BX  00075-2450-01   85.06
Spray      0.1mg/ml         50 Doses of 10Mcg Rx
  R/P Rorer        ZC  00075-2452-01  151.95
Soln       0.1mg            100 each  Rx
  R/P Rorer        ZC  00075-0016-00  190.00
Tablet     0.2mg            100 each  Rx
  R/P Rorer        ZC  00075-0026-00  281.63
DECADRON
See DEXAMETHASONE
Oint       0.05%            3.5 gram  Rx
  MERCK            AT  00006-7615-04    7.25
Tablet     0.5mg            100 each  Rx
  MERCK            AB  00006-0041-68   10.36
Tablet     0.75mg           12 each   Rx
  MERCK            AB  00006-0063-12    9.35
Tablet     0.75mg           100 each  Rx
```

```
         HCFA     n/a    BLP      11.99
  MERCK            AB  00006-0063-68   74.38
Tablet     4mg              50 each   Rx
  MERCK            AB  00006-0097-50  107.55
DECLOMYCIN
Tablet     150mg            100 each  Rx
  Wy-Ayerst        ZC  00005-9218-23  469.00
Tablet     300mg            48 each   Rx
  Wy-Ayerst        ZC  00005-9270-29  409.64
DECONAMINE
Syrup      30-2             480 ml    Rx
  Kenwood          D/F
                   ZB  00482-0185-16   42.02
Tab CN     15-1mg           100 each  Rx
  Kenwood          ZB  00482-0183-10   34.38
Tablet     60-4mg           100 each  Rx
  HCFA     n/a    BLP       6.07
  Kenwood          D/F
                   ZB  00482-0184-10   46.69
DECONAMINE SR
Cap Sa     120-8mg          100 each  Rx
  HCFA     n/a    BLP      28.04
  Kenwood          ZB  00482-0181-10   90.67
Cap Sa     120-8mg          500 each  Rx
  HCFA     n/a    BLP      96.39
  Kenwood          ZB  00482-0181-50  436.48
DECONSAL II
Tabs       600-60mg         100 each  Rx
  HCFA     n/a    BLP      38.89
  Medeva Pha       ZB  53014-0017-10   62.01
Tabs       600-60mg         500 each  Rx
  HCFA     n/a    BLP     184.00
  Medeva Pha       ZB  53014-0017-50  303.81
DELONIDE
See DESONIDE
Cream      0.05%            60 gram   Rx
  HCFA     n/a    BLP      28.75
  Del Ray La       AB  51672-9080-03   26.25
DEMADEX
Tablet     5mg              100 each  Rx
  Roche            ZC  00004-0262-01   49.22
Tablet     10mg             100 each  Rx
  Roche            ZC  00004-0263-01   54.55
Tablet     20mg             100 each  Rx
  Roche            ZC  00004-0264-01   63.72
Tablet     100mg            100 each  Rx
  Roche            ZC  00004-0265-01  236.18
DEMEROL
See MEPERIDINE HYDROCHLORIDE
Tablet     50mg             100 each  Rx  C-II
  HCFA     n/a    BLP      68.45
  Sanofi Phm       AA  00024-0335-04   84.79
Tablet     50mg             500 each  Rx  C-II
  Sanofi Phm       AA  00024-0335-06  388.18
Tablet     100mg            100 each  Rx  C-II
  HCFA     n/a    BLP     130.20
  Sanofi Phm       AA  00024-0337-04  161.25
Tablet     100mg            500 each  Rx  C-II
  Sanofi Phm       AA  00024-0337-06  761.09
DEMSER
Caps       250mg            100 each  Rx
  MERCK            ZC  00006-0690-68  163.46
DEMULEN 1/35-21
Tablet     1-0.035mg        21 each   Rx
  G.D.Searle       24X21,Compak
                   ZC  00025-0151-24   29.31
Tablet     1-0.035mg        6X21,Compak
  G.D.Searle       ZC  00025-0151-07   30.84
DEMULEN 1/35-28
Tablet     1-0.035mg        28 each   Rx
  G.D.Searle       6X28,Compak
                   ZC  00025-0161-09   31.15
DEMULEN 1/50-21
Tablet     1-0.05mg         21 each   Rx
  G.D.Searle       24X21,Compak
                   ZC  00025-0071-24   32.45
Tablet     1-0.05mg         6X21,Compak
  G.D.Searle       ZC  00025-0071-07   34.39
DEMULEN 1/50-28
Tablet     1-0.05mg         28 each   Rx
  G.D.Searle       24X28,Compak
                   ZC  00025-0081-24   32.77
Tablet     1-0.05mg         6X28,Compak
  G.D.Searle       ZC  00025-0081-09   34.71
DENAVIR
Cream      1%               2 gram    Rx
  Skb Cn Br        ZB  00135-0315-51   22.90
DEPAKENE
See VALPROIC ACID
Caps       250mg            100 each  Rx
  HCFA     n/a    BLP      56.02
  Abbott           AB  00074-5681-13  158.76
Syrup      250mg            480 ml    Rx
  HCFA   28.51   BLP      59.32
  Abbott           AB  00074-5682-16  162.25
DEPAKOTE
See DIVALPROEX SODIUM
Tab Ec     125mg            100 each  Rx
  Abbott           ZC  00074-6212-13   42.24
Tab Ec     250mg            100 each  Rx
  Abbott           ZC  00074-6214-13   82.92
Tab Ec     500mg            100 each  Rx
  Abbott           ZC  00074-6215-13  152.94
Tab Ec     500mg            500 each  Rx
  Abbott           ZC  00074-6215-53  764.69
DEPAKOTE SPRINKLE
See DIVALPROEX SODIUM
SpmkI      125mg            100 each  Rx
  Abbott           ZC  00074-6114-13   42.48
DEPEN
Tablet     250mg            100 each  Rx
  Wallace          Titradsb
                   ZC  00037-4401-01  217.93
DEPONIT
Patch      0.2mg/hr         30 each   Rx
  Schwarz          ZA  00091-4195-01   50.67
```

FDB-AWP 15297　　HIGHLY CONFIDENTIAL

21

# DER–DEX

**PriceAlert**

November 15, 1999

HIGHLY CONFIDENTIAL

FDB-AWP 15298

| Product | | Mfr | Code | Size/Form | Price |
|---|---|---|---|---|---|
| Patch | 0.4mg/hr | | | 30 each  Rx | |
| | HCFA | n/a | | BLP  55.72 | |
| | Schwarz | ZA | | 00091-4196-01 | 58.11 |

**DERMATOP**

| Cream | 0.1% | | | 15 gram  Rx | |
| | Ortho Derm | ZC | | 00062-0351-15 | 15.42 |
| Cream | 0.1% | | | 60 gram  Rx | |
| | Ortho Derm | ZC | | 00062-0351-60 | 37.92 |
| Oint | 0.1% | | | 15 gram  Rx | |
| | Ortho Derm | ZC | | 00062-0352-15 | 15.42 |
| Oint | 0.1% | | | 60 gram  Rx | |
| | Ortho Derm | ZC | | 00062-0352-60 | 37.92 |

**DESIPRAMINE HYDROCHLORIDE**

| Tablet | 10mg | | | 100 each  Rx | |
| | HCFA | 14.84 | BLP  22.35 | | |
| | Eon Labs | | | Coated | |
| | | AB | | 00185-0029-01 | 25.19 |
| | Geneva | AB | | 00781-1971-01 | 25.95 |
| | Goldline | ab | | 00182-2652-01 | 15.90 |
| | NORPRAMIN by | | | | |
| | Hoec Mar | ab | | 00068-0007-61 | 60.12 |
| Tablet | 25mg | | | 100 each  Rx | |
| | HCFA | 6.38 | BLP  26.65 | | |
| | Eon Labs | | | Coated | |
| | | AB | | 00185-0019-01 | 27.30 |
| | Geneva | AB | | 00781-1972-01 | 27.95 |
| | Goldline | ab | | 00182-1332-01 | 28.00 |
| | NORPRAMIN by | | | | |
| | Hoec Mar | AB | | 00068-0011-01 | 72.24 |
| | Major | AB | | 00904-1570-60 | 23.90 |
| | Qualitest | AB | | 00603-3166-21 | 23.48 |
| | Sidmak | AB | | 50111-0436-01 | 27.00 |
| | URL | AB | | 00677-1198-01 | 26.35 |
| | Wam-Chil | AB | | 00047-0594-24 | 27.90 |
| | Watson | AB | | 52544-0808-01 | 27.00 |
| Tablet | 50mg | | | 100 each  Rx | |
| | HCFA | 9.83 | BLP  53.65 | | |
| | Eon Labs | | | Coated | |
| | | AB | | 00185-0721-01 | 59.35 |
| | Geneva | AB | | 00781-1973-01 | 59.30 |
| | NORPRAMIN by | | | | |
| | Hoec Mar | AB | | 00068-0015-01 | 135.96 |
| | Major | AB | | 00904-1571-60 | 47.50 |
| | Qualitest | AB | | 00603-3167-21 | 48.10 |
| | Sidmak | AB | | 50111-0437-01 | 53.00 |
| | URL | AB | | 00677-1199-01 | 52.35 |
| | Wam-Chil | AB | | 00047-0595-24 | 59.35 |
| | Watson | AB | | 52544-0809-01 | 59.35 |
| Tablet | 75mg | | | 100 each  Rx | |
| | HCFA | 11.63 | BLP  64.87 | | |
| | Eon Labs | | | Coated | |
| | | AB | | 00185-0722-01 | 72.10 |
| | Geneva | AB | | 00781-1974-01 | 72.05 |
| | NORPRAMIN by | | | | |
| | Hoec Mar | AB | | 00068-0019-61 | 173.10 |
| | Major | AB | | 00904-1572-60 | 59.90 |
| | Qualitest | AB | | 00603-3168-21 | 58.15 |
| | Sidmak | AB | | 50111-0438-01 | 62.50 |
| | URL | AB | | 00677-1210-01 | 61.80 |
| | Wam-Chil | AB | | 00047-0596-24 | 72.10 |
| | Watson | ZA | | 52544-0544-01 | 72.10 |
| Tablet | 100mg | | | 100 each  Rx | |
| | HCFA | 40.89 | BLP  106.50 | | |
| | Eon Labs | | | Coated | |
| | | AB | | 00185-0736-01 | 100.32 |
| | Geneva | AB | | 00781-1975-01 | 106.75 |
| | Goldline | AB | | 00182-2653-19 | 104.99 |
| | NORPRAMIN by | | | | |
| | Hoec Mar | AB | | 00068-0020-01 | 227.40 |
| | Major | AB | | 00904-1573-60 | 110.10 |
| | Sidmak | AB | | 50111-0439-01 | 106.75 |
| | Watson | ab | | 52544-0545-01 | 110.10 |
| Tablet | 150mg | | | 50 each  Rx | |
| | HCFA | n/a | BLP  114.50 | | |
| | Eon Labs | | | Coated | |
| | | AB | | 00185-0750-53 | 109.50 |
| | Geneva | AB | | 00781-1976-50 | 109.95 |
| | Goldline | ab | | 00182-2653-19 | 126.55 |
| | NORPRAMIN by | | | | |
| | Hoec Mar | AB | | 00068-0021-50 | 164.76 |
| | Sidmak | AB | | 50111-0440-05 | 112.00 |

**DESMOPRESSIN ACETATE**

| Soln | 2.5 ml | | | Rx | |
| | Ferring In | | | Rhinal Tube | |
| | | BX | | 55566-5020-01 | 61.80 |
| | Ferring In | | | 10's, Rhinal Tube | |
| | | BX | | 55566-5020-02 | 53.95 |
| Spray | 0.1mg/ml | | | 5 ml  Rx | |
| | Arcola Lab | AB | | 00076-1450-02 | 130.03 |
| | BschLomb | AB | | 24208-0342-05 | 130.03 |

**DESOGEN**

| Tablet | 0.15-0.03 | | | 28 each  Rx | |
| | Organon | ab | | 00052-0261-05 | 24.88 |

**DESONIDE**

| Cream | 0.05% | | | 15 gram  Rx | |
| | HCFA | n/a | BLP  10.76 | | |
| | TRIDESILON by | | | | |
| | Bayer Phar | AB | | 00026-5561-61 | 12.45 |
| | Copley | AB | | 38245-0184-73 | 7.96 |
| | DESOWEN by | | | | |
| | Galderma | AB | | 00299-5770-15 | 12.45 |
| | Goldline | AB | | 00182-5066-51 | 9.63 |
| | Major | AB | | 00904-7724-36 | 9.65 |
| | Taro Usa | AB | | 51672-1280-01 | 12.10 |
| Cream | 0.05% | | | 60 gram  Rx | |
| | HCFA | n/a | BLP  28.75 | | |
| | TRIDESILON by | | | | |
| | Bayer Phar | AB | | 00026-5561-82 | 35.70 |
| | Copley | AB | | 38245-0184-73 | 22.78 |
| | DELONIDE by | | | | |
| | Del Ray La | AB | | 51672-9080-03 | 26.25 |
| | DESOWEN by | | | | |
| | Galderma | AB | | 00299-5770-60 | 42.56 |
| | Goldline | AB | | 00182-5066-52 | 26.50 |
| | Major | AB | | 00904-7724-02 | 23.50 |
| | Taro Usa | AB | | 51672-1280-03 | 33.45 |

**DESOWEN**

See DESONIDE

| Cream | 0.05% | | | 15 gram  Rx | |
| | HCFA | n/a | BLP  10.76 | | |
| | Galderma | AB | | 00299-5770-15 | 16.50 |
| Cream | 0.05% | | | 60 gram  Rx | |
| | HCFA | n/a | BLP  28.75 | | |
| | Galderma | AB | | 00299-5770-60 | 42.56 |
| Lotion | 0.05% | | | 59 ml  Rx | |
| | Galderma | ZC | | 00299-5765-04 | 28.00 |
| Lotion | 0.05% | | | 118 ml  Rx | |
| | Galderma | ZC | | 00299-5765-04 | 41.25 |
| Oint | 0.05% | | | 15 gram  Rx | |
| | Galderma | AB | | 00299-5775-15 | 16.50 |
| Oint | 0.05% | | | 60 gram  Rx | |
| | Galderma | AB | | 00299-5775-60 | 42.56 |

**DESOXIMETASONE**

| Cream | 0.05% | | | 15 gram  Rx | |
| | Major | AB | | 00904-0765-36 | 10.96 |
| | TOPICORT LP by | | | | |
| | Hoec Mar | AB | | 00039-0012-23 | 16.03 |
| | Taro Usa | AB | | 51672-1271-01 | 13.90 |
| Cream | 0.05% | | | 60 gram  Rx | |
| | HCFA | n/a | BLP  27.81 | | |
| | Goldline | AB | | 00182-5057-52 | 23.90 |
| | Major | AB | | 00904-0765-02 | 25.43 |
| | TOPICORT LP by | | | | |
| | Medicis | ZA | | 99207-0012-60 | 38.61 |
| | Taro Usa | AB | | 51672-1271-03 | 33.50 |
| Cream | 0.25% | | | 15 gram  Rx | |
| | HCFA | 10.17 | BLP  17.18 | | |
| | Major | AB | | 00904-0764-36 | 14.75 |
| | TOPICORT by | | | | |
| | Medicis | ZA | | 99207-0011-15 | 20.04 |
| 10/25/99 | Qualitest | AB | | 00603-7733-74 | 18.39 |
| | Taro Usa | AB | | 51672-1270-01 | 18.40 |
| | URL | AB | | 00677-1413-40 | 12.49 |
| Cream | 0.25% | | | 60 gram  Rx | |
| | HCFA | 24.31 | BLP  40.50 | | |
| | Major | AB | | 00904-0764-02 | 32.99 |
| | TOPICORT by | | | | |
| 10/25/99 | Medicis | ZA | | 99207-0011-60 | 51.01 |
| | Qualitest | AB | | 00603-7733-88 | 44.25 |
| | Taro Usa | AB | | 51672-1270-03 | 44.27 |
| | URL | AB | | 00677-1413-43 | 29.79 |
| Gel | 0.05% | | | 15 gram  Rx | |
| | TOPICORT by | | | | |
| | Medicis | AB | | 00039-0014-23 | 18.44 |
| | Taro Usa | AB | | 51672-1261-01 | 16.18 |
| Ointme | 0.25% | | | 15 gram  Rx | |
| | E.Fougera | AB | | 00168-0151-15 | 4.54 |
| | TOPICORT by | | | | |
| | Medicis | AB | | 00039-0025-15 | 21.05 |
| | Taro Usa | AB | | 51672-1262-01 | 18.27 |
| Ointme | 0.25% | | | 60 gram  Rx | |
| | E.Fougera | AB | | 00168-0151-60 | 37.09 |
| | TOPICORT by | | | | |
| | Medicis | AB | | 00039-0025-60 | 50.63 |
| | Taro Usa | AB | | 51672-1262-03 | 43.94 |

**DESOXYN**

| Tablet | 5mg | | | 100 each  Rx  C-II | |
| | Abbott | AA | | 00074-3377-04 | 77.59 |

**DESQUAM-E**

| Gel | 2.5% | | | 42.5 gram  Rx | |
| | Westwd/Sq | ZB | | 00072-6003-45 | 11.72 |
| Gel | 5% | | | 42.5 gram  Rx | |
| | HCFA | n/a | BLP  11.06 | | |
| | Westwd/Sq | ZB | | 00072-6103-45 | 12.05 |
| Gel | 10% | | | 42.5 gram  Rx | |
| | HCFA | n/a | BLP  16.12 | | |
| | Westwd/Sq | ZB | | 00072-6203-45 | 12.26 |

**DESQUAM-X**

| Bar | 10% | | | 1 each  Rx | |
| | Westwd/Sq | ZB | | 00072-2000-04 | 9.34 |
| Liquid | 5% | | | 140 ml  Rx | |
| | Westwd/Sq | ZB | | 00072-6905-06 | 15.26 |

**DESQUAM-X 10**

| Gel | 10% | | | 42.5 gram  Rx | |
| | HCFA | n/a | BLP  16.12 | | |
| | Westwd/Sq | ZB | | 00072-6721-01 | 11.88 |

**DESQUAM-X 5**

| Gel | 5% | | | 42.5 gram  Rx | |
| | HCFA | n/a | BLP  11.06 | | |
| | Westwd/Sq | ZB | | 00072-6621-01 | 11.63 |

**DESYREL**

See TRAZODONE HYDROCHLORIDE

| Tablet | 50mg | | | 100 each  Rx | |
| | HCFA | 6.44 | BLP  40.33 | | |
| | Apothecon | AB | | 00087-0775-41 | 190.13 |
| Tablet | 50mg | | | 1000 each  Rx | |
| | HCFA | 64.40 | BLP  335.12 | | |
| | Apothecon | AB | | 00087-0775-43 | 1652.06 |
| Tablet | 100mg | | | 100 each  Rx | |
| | HCFA | 9.75 | BLP  60.73 | | |
| | Apothecon | AB | | 00087-0776-41 | 332.25 |
| Tablet | 100mg | | | 1000 each  Rx | |
| | HCFA | 97.50 | BLP  502.55 | | |
| | Apothecon | AB | | 00087-0776-43 | 2687.02 |
| Tablet | 150mg | | | 100 each  Rx | |
| | HCFA | 45.43 | BLP  121.55 | | |
| | Apothecon | | | Dividose | |
| | | AB | | 00087-0778-43 | 286.24 |
| Tablet | 150mg | | | 500 each  Rx | |
| | HCFA | 247.15 | BLP  589.87 | | |
| | Apothecon | | | Dividose | |
| | | AB | | 00087-0778-44 | 1345.29 |
| Tablet | 300mg | | | 100 each  Rx | |
| | Apothecon | | | Dividose | |
| | | AB | | 00087-0796-41 | 509.46 |

**DETROL**

| Tablet | 1mg | | | 60 each  Rx | |
| | Pharmacia/U | | | F/C | |
| | | ZC | | 00009-4541-02 | 75.60 |
| Tablet | 1mg | | | 500 each  Rx | |
| | Pharmacia/U | | | F/C | |
| | | ZC | | 00009-4541-03 | 630.00 |
| Tablet | 2mg | | | 60 each  Rx | |

| | Pharmacia/U | | | F/C | |
| | | ZC | | 00009-4544-02 | 77.57 |
| Tablet | 2mg | | | 500 each  Rx | |
| | Pharmacia/U | | | F/C | |
| | | ZC | | 00009-4544-03 | 646.41 |

**DEXAMETHASONE**

| Drops | 0.1% | | | 5 ml  Rx | |
| | MAXIDEX by | | | | |
| | Alcon | AT | | 00998-0615-05 | 27.25 |
| 10/19/99 Drops | 0.1% | | | 15 ml  Rx | |
| | MAXIDEX by | | | | |
| 10/19/99 | Alcon | AT | | 00998-0615-15 | 56.44 |
| Drops | 0.5mg/5ml | | | 90 ml  Rx | |
| | DEXAMETHASONE INTENSOL by | | | | |
| | Roxane | | | W/Dropper | |
| | | ZC | | 00054-3176-44 | 15.73 |
| Elixir | 0.5mg/5ml | | | 100 ml  Rx | |
| | HCFA | 11.18 | BLP  n/a | | |
| | Alpharma U | | | Carton,W/Dropper | |
| | | AT | | 00472-0972-33 | 11.08 |
| | Morton Gro | | | Boxed | |
| | | AT | | 60432-0466-00 | 12.20 |
| Elixir | 0.5mg/5ml | | | 240 ml  Rx | |
| | HCFA | 26.83 | BLP  16.55 | | |
| | Alpharma U | AT | | 00472-0972-08 | 19.51 |
| | Goldline | AT | | 00182-1013-44 | 15.00 |
| | Major | AT | | 00904-0972-09 | 15.95 |
| | Morton Gro | AT | | 60432-0466-08 | 23.50 |
| | Qualitest | AT | | 00603-5145-56 | 11.70 |
| | URL | AT | | 00677-0601-42 | 15.75 |
| Soln | 0.5mg/5ml | | | 500 ml  Rx | |
| | DEXAMETHASONE by | | | | |
| | Roxane | AB | | 00054-3177-63 | 17.56 |
| Tablet | 0.25mg | | | 100 each  Rx | |
| | DEXAMETHASONE by | | | | |
| | Par | BP | | 49884-0083-01 | 4.30 |
| Tablet | 0.25mg | | | 1000 each  Rx | |
| | DEXAMETHASONE by | | | | |
| | Par | BP | | 49884-0083-10 | 42.14 |
| Tablet | 0.5mg | | | 100 each  Rx | |
| | HCFA | n/a | BLP  n/a | | |
| | Major | BP | | 00904-0243-60 | 10.99 |
| | DECADRON by | | | | |
| | MERCK | AB | | 00006-0041-68 | 59.50 |
| | Par | BP | | 49884-0084-01 | 12.00 |
| | Qualitest | BP | | 00603-3199-21 | 8.45 |
| | Roxane | AB | | 00054-4179-25 | 12.01 |
| Tablet | 0.5mg | | | 1000 each  Rx | |
| | Par | BP | | 49884-0084-10 | 117.50 |
| | Roxane | AB | | 00054-4179-31 | 117.87 |
| Tablet | 0.75mg | | | 12 each  Rx | |
| | DECADRON by | | | | |
| | MERCK | BP | | 00006-0063-12 | 9.35 |
| Tablet | 0.75mg | | | 100 each  Rx | |
| | HCFA | 11.18 | BLP  n/a | | |
| | Goldline | Bp | | 00182-0488-01 | 12.61 |
| | Major | Bp | | 00904-0244-60 | 11.95 |
| | DECADRON by | | | | |
| | MERCK | AB | | 00006-0063-68 | 74.38 |
| | Par | BP | | 49884-0084-01 | 12.60 |
| | Qualitest | Bp | | 00603-3191-21 | 7.55 |
| | Roxane | AB | | 00054-4180-25 | 14.61 |
| | Solvay | BP | | 00032-3210-01 | 12.61 |
| Tablet | 0.75mg | | | 500 each  Rx | |
| | Par | BP | | 49884-0085-05 | 61.74 |
| Tablet | 0.75mg | | | 1000 each  Rx | |
| | Par | BP | | 49884-0085-10 | 117.31 |
| Tablet | 1.5mg | | | 50 each  Rx | |
| | Par | BP | | 49884-0086-53 | 14.00 |
| Tablet | 1.5mg | | | 100 each  Rx | |
| | HCFA | 23.83 | | | |
| | Major | Bp | | 00904-0245-60 | 15.90 |
| | Par | BP | | 49884-0086-01 | 27.10 |
| | Qualitest | Bp | | 00603-3192-21 | 13.50 |
| | Roxane | AB | | 00054-4182-25 | 27.14 |
| | Solvay | BP | | 00032-3215-01 | 25.19 |
| Tablet | 1.5mg | | | 500 each  Rx | |
| | Par | BP | | 49884-0086-05 | 132.79 |
| | Par | BP | | 49884-0086-10 | 260.26 |
| Tablet | 4mg | | | 20 each  Rx | |
| | DEXAMETHASONE by | | | | |
| | Roxane | Bp | | 00054-4183-25 | 54.95 |
| Tablet | 4mg | | | 50 each  Rx | |
| | DECADRON by | | | | |
| | MERCK | AB | | 00006-0097-50 | 107.65 |
| | Par | BP | | 49884-0087-03 | 38.00 |
| Tablet | 4mg | | | 100 each  Rx | |
| | HCFA | 45.30 | | | |
| | Goldline | Bp | | 00182-1614-01 | 37.17 |
| | Major | Bp | | 00904-0246-60 | 42.50 |
| | Par | BP | | 49884-0087-01 | 58.49 |
| | Qualitest | Bp | | 00603-3194-21 | 22.55 |
| | Roxane | AB | | 00054-4184-25 | 58.41 |
| | URL | Bp | | 00677-0849-01 | 24.45 |
| Tablet | 4mg | | | 500 each  Rx | |
| | Par | BP | | 49884-0087-05 | 277.40 |
| Tablet | 4mg | | | 1000 each  Rx | |
| | Par | BP | | 49884-0087-10 | 538.16 |
| Tablet | 6mg | | | 50 each  Rx | |
| | Par | BP | | 49884-0129-03 | 32.55 |
| Tablet | 6mg | | | 100 each  Rx | |
| | Par | BP | | 49884-0129-01 | 63.70 |
| | Roxane | AB | | 00054-4185-25 | 98.88 |

**DEXAMETHASONE SOD PHOSPHATE**

| Oint | 0.05% | | | 3.5 gram  Rx | |
| | BschLomb | AT | | 24208-0640-55 | 3.06 |
| | DECADRON by | | | | |
| | MERCK | AT | | 00006-7615-04 | 7.25 |

**DEXEDRINE**

| Cap Sa | 5mg | | | 100 each  Rx  C-II | |
| | SK Beecham | | | Spansule | |
| | | ZC | | 00007-3512-20 | 62.15 |
| Cap Sa | 10mg | | | 100 each  Rx  C-II | |
| | SK Beecham | | | Spansule | |
| | | ZC | | 00007-3513-20 | 77.45 |
| Cap Sa | 15mg | | | 100 each  Rx  C-II | |
| | SK Beecham | | | Spansule | |

November 15, 1999             PriceAlert             DEX–DIC

```
            ZC  0007-3514-20   99.05
Tablet  5mg          100 each   Rx   C-II
        SK Beecham  AA  00007-3519-20   26.00
DEXTROSTAT
Tablet  5mg          100 each   Rx   C-II
        Shire Rich  AA  58521-0451-01   23.65
Tablet  10mg         100 each   Rx   C-II
        Shire Rich  AA  58521-0452-01   45.25
DHC PLUS
Caps    16-356-30    100 each   Rx   C-III
        Purdue Fr   AA  00034-8000-80   66.72
DHT
Tablet  0.125mg      50 each   Rx
        Roxane      ZB  00054-4190-19   49.36
Tablet  0.2mg        100 each   Rx
        Roxane      ZB  00054-4189-25  100.28
Tablet  0.4mg        50 each   Rx
        Roxane      ZB  00054-4191-19   90.00
DIABETA
See GLYBURIDE
Tablet  1.25mg       50 each   Rx
        Hoec Mar    ZA  00039-0053-05    9.84
Tablet  2.5mg        100 each   Rx
        Hoec Mar    n/a  BLP  34.16
                         U-U
        HCFA        ZA  00039-0051-10   38.58
Tablet  2.5mg        500 each   Rx
        Hoec Mar    n/a  BLP  143.14
                         U-U
        HCFA        ZA  00039-0051-50  166.08
Tablet  5mg          100 each   Rx
        Hoec Mar    n/a  BLP  59.69
                         U-U
        HCFA        ZA  00039-0052-10   70.80
Tablet  5mg          500 each   Rx
        Hoec Mar    n/a  BLP  264.98
        HCFA        ZA  00039-0052-50  296.70
Tablet  5mg          1000 each   Rx
        Hoec Mar    n/a  BLP  496.01
        HCFA        ZA  00039-0052-50  530.76
DIABINESE
See CHLORPROPAMIDE
Tablet  100mg        100 each   Rx
        HCFA  23.15      BLP  28.92
        Pfizer Us   AB  00069-3930-66   39.84
Tablet  100mg        100 each   Rx
        HCFA  48.97      BLP  73.27
        Pfizer Us   AB  00069-3840-66   84.19
Tablet  250mg        250 each   Rx
        HCFA  122.43    BLP  n/a
        Pfizer Us   AB  00069-3040-71  204.13
Tablet  250mg        1000 each   Rx
        HCFA  469.70    BLP  581.73
        Pfizer Us   AB  00069-3940-82  807.82
DIALOSE
Caps    100mg        100 each
        Mcneil Con  ZB  16837-0867-10   17.35
DIALOSE PLUS
Caps    30-100mg     100 each
        Mcneil Con  ZB  16837-0855-10   19.17
DIAMOX
See ACETAZOLAMIDE
Tablet  125mg        100 each   Rx
        HCFA        n/a  BLP  24.07
        Wy-Ayerst   AB  57706-0754-23   37.56
Tablet  250mg        100 each   Rx
        HCFA        n/a  BLP  32.02
        Wy-Ayerst   AB  57706-0755-23   48.44
DIAMOX SEQUELS
See ACETAZOLAMIDE
Cap Sa  500mg        100 each   Rx
        Wy-Ayerst   ZC  57706-0753-23  120.36
DIASTAT
Kit     2.5mg        1 each   Rx   C-IV
        Athena          Pediatric,Lube Jelly
        ZC  59075-0650-20  156.00
Kit     5mg          1 each   Rx   C-IV
        Athena          Pediatric,Lube Jelly
        ZC  59075-0653-20  156.00
Kit     10mg         1 each   Rx   C-IV
        Athena          Universal,Lube Jelly
        ZC  59075-0652-20  156.00
Kit     15mg         1 each   Rx   C-IV
        Athena          Adult,W/Lube Jelly
        ZC  59075-0654-20  156.00
Kit     20mg         1 each   Rx   C-IV
        Athena          Adult,W/Lube Jelly
        ZC  59075-0655-20  156.00
DIASTIX REAGENT
Strip                50 each
        Bayer Diag  ZB  00193-2802-50    5.95
Strip                100 each
        Bayer Diag  ZB  00193-2602-21   10.15
DIAZEPAM
Tablet  2mg          100 each   Rx   C-IV
        HCFA  2.09       BLP  8.18
        Barr        AB  00555-0163-02    8.50
        ESI Lederl  AB  00005-3128-23   10.03
        Major       AB  00904-3903-60    4.95
        Mylan       AB  00378-0271-01   10.25
        Purepac     AB  00228-2051-10   10.28
        VALIUM by
10/05/99 Roche      AB  00140-0004-01   48.43
        Schein      AB  00364-0774-01    8.75
        URL         AB  00677-1048-01   10.03
        Zenith      AB  00172-3925-60   40.03
Tablet  2mg          100 each   Rx   C-IV
        HCFA  10.45     BLP  37.11
        ESI Lederl  AB  00005-3128-31   44.40
        Goldline    AB  00182-1755-05   39.90
        Major       AB  00904-3940-40   17.35
        Mylan       AB  00378-0214-05   46.65
        Mylan       AB  00378-0271-05   46.65
        Purepac     AB  00228-2051-50   46.65
        VALIUM by
10/05/99 Roche      AB  00140-0004-04  240.59
        Schein      AB  00364-0774-05   39.89
        URL         AB  00677-1048-05   40.03
        Zenith      AB  00172-3925-70   40.40
```

```
Tablet  2mg          1000 each   Rx   C-IV
        HCFA  20.90      BLP  39.69
        Barr        AB  00555-0163-05   39.60
        Major       AB  00904-3903-80   39.59
        Schein      AB  00364-0774-02   39.59
        Mylan       AB  00172-3925-90   79.00
Tablet  5mg          100 each   Rx   C-IV
        HCFA  4.65      BLP  12.75
        Barr        AB  00555-0363-02   12.68
        ESI Lederl  AB  00005-3129-23   15.96
        Major       AB  00904-3901-60    6.85
        Mylan       AB  00378-0345-01   16.20
        Purepac     AB  00228-2052-10   16.21
        VALIUM by
10/05/99 Roche      AB  00140-0005-01   75.31
        Schein      AB  00364-0775-01   12.48
        Zenith      AB  00172-3926-60   15.96
                    500 each   Rx   C-IV
        HCFA  23.25     BLP  55.92
        ESI Lederl  AB  00005-3129-31   73.16
        Goldline    AB  00182-1756-05   57.45
        Major       AB  00904-3901-40   24.00
        Mylan       AB  00378-0345-05   73.40
        Purepac     AB  00228-2052-50   73.41
        VALIUM by
10/05/99 Roche      AB  00140-0005-14  374.92
        Schein      AB  00364-0775-05   57.80
        Zenith      AB  00172-3926-70   73.16
Tablet  5mg          1000 each   Rx   C-IV
        HCFA  46.50     BLP  99.32
        Barr        AB  00555-0363-05  109.58
        Major       AB  00904-3901-80   60.10
        Schein      AB  00364-0775-02  113.50
        Zenith      AB  00172-3926-80  113.75
Tablet  10mg         100 each   Rx   C-IV
        HCFA  2.66      BLP  19.35
        Barr        AB  00555-0164-02   19.80
        ESI Lederl  AB  00005-3130-23   25.25
        Goldline    AB  00182-1757-01   19.75
        Major       AB  00904-3902-60   11.50
        Mylan       AB  00378-0477-01   25.50
        Purepac     AB  00228-2053-10   25.50
        VALIUM by
10/05/99 Roche      AB  00140-0006-01  126.84
        Schein      AB  00364-0776-01   19.75
        URL         AB  00677-1350-01   17.25
        Zenith      AB  00172-3927-60   25.25
                    500 each   Rx   C-IV
        HCFA  13.30     BLP  91.77
        ESI Lederl  AB  00005-3130-31  123.84
        Major       AB  00904-3902-40   40.25
        Mylan       AB  00378-0477-05  124.05
        Purepac     AB  00228-2053-50  124.09
10/05/99 Roche      AB  00140-0006-14  632.60
        Schein      AB  00364-0776-05   92.50
        URL         AB  00677-1350-05   86.40
        Zenith      AB  00172-3927-70  123.84
                    1000 each   Rx   C-IV
        HCFA  26.60     BLP  153.12
        Barr        AB  00555-0164-05  182.95
        Major       AB  00904-3902-80  102.70
        Schein      AB  00364-0776-02  143.50
        Zenith      AB  00172-3927-80  183.35
DIBENZYLINE
Caps    10mg         100 each
        WELLSPRING ZC  00007-3533-20  631.04
DICLOFENAC
Tablet  25mg         60 each   Rx
        Carlsbad    AB  61442-0101-60   28.00
        Geneva      AB  00781-1285-60   29.11
        Roxane      AB  00054-4223-21   26.58
Tablet  25mg         100 each   Rx
        HCFA        n/a  BLP  46.55
        Carlsbad    AB  61442-0101-01   46.65
        Copley      AB  38245-0431-10   46.65
        Geneva      AB  00781-1285-01   48.51
        VOLTAREN by
10/16/99 Novartis   AB  00028-0258-01   56.18
        Roxane      AB  00054-4223-25   44.30
Tablet  50mg         60 each   Rx
        HCFA  44.94     BLP  54.46
        Carlsbad    AB  61442-0102-60   54.39
        Dixon-Shn   ZA  17236-0866-60   54.35
        Geneva      AB  00781-1787-60   54.39
        VOLTAREN by
10/16/99 Novartis   AB  00028-0262-60   77.12
        Purepac     AB  00228-2550-06   56.82
        Roxane      AB  00054-4221-21   51.96
        Sidmak      ZA  50111-0546-04   54.39
10/25/99 Watson     ZA  52544-0338-60   54.39
Tablet  50mg         100 each   Rx
        HCFA  74.90     BLP  90.93
        Carlsbad    AB  61442-0102-01   90.68
        Geneva      AB  38245-0474-10   90.68
        Dixon-Shn   ZA  17236-0866-01   90.68
        Geneva      AB  00781-1787-01   90.68
        Goldline    AB  00182-2618-01   90.68
        Martec      AB  52555-0204-01   90.68
        VOLTAREN by
10/16/99 Novartis   AB  00028-0262-01  108.58
        Purepac     AB  55953-0735-40   91.69
        Purepac     AB  00228-2550-11   94.57
        Roxane      AB  00054-4221-25   86.13
        Sidmak      ZA  50111-0546-01   90.83
10/25/99 Watson     ZA  52544-0338-01   90.68
Tablet  50mg         1000 each   Rx
        HCFA  749.00    BLP  907.70
        Carlsbad    AB  61442-0102-10  848.52
        Copley      AB  38245-0474-20  891.29
        Dixon-Shn   ZA  17236-0866-10  891.29
        Geneva      AB  00781-1787-10  848.52
        Martec      AB  52555-0204-10  891.29
        VOLTAREN by
10/16/99 Novartis   AB  00028-0262-10  1263.29
        Novopharm   AB  55953-0735-80  900.29
        Purepac     AB  00228-2550-96  902.29
        Roxane      AB  00054-4221-31  846.52
```

```
        Sidmak      ZA  50111-0546-03  848.77
10/25/99 Watson     ZA  52544-0338-10  848.52
Tablet  75mg         60 each   Rx
        HCFA  55.31     BLP  64.97
        Carlsbad    AB  61442-0103-60   62.58
        Dixon-Shn   ZA  17236-0615-60   65.95
        Geneva      AB  00781-1789-60   62.58
        VOLTAREN by
10/16/99 Novartis   AB  00028-0264-60   93.45
        Purepac     AB  00228-2551-06   68.79
        Roxane      AB  00054-4222-21   62.58
        Sidmak      ZA  50111-0547-04   66.15
10/25/99 Watson     ZA  52544-0339-60   62.58
Tablet  75mg         100 each   Rx
        HCFA  92.19     BLP  108.92
        Carlsbad    AB  61442-0103-01  106.46
        Copley      AB  38245-0427-10  109.82
        Dixon-Shn   ZA  17236-0615-01  109.82
        Geneva      AB  00781-1789-01  106.46
        Goldline    AB  00182-2619-01  109.82
        Martec      AB  52555-0205-01  109.82
        VOLTAREN by
10/16/99 Novartis   AB  00028-0264-01  155.71
        Novopharm   AB  55953-0737-40  106.71
        Purepac     AB  00228-2551-11  114.47
        Roxane      AB  00054-4222-25  104.31
        Sidmak      ZA  50111-0547-01  106.71
10/25/99 Watson     ZA  52544-0339-01  106.46
Tablet  75mg         1000 each   Rx
        HCFA  921.90   BLP  1059.39
        Carlsbad    AB  61442-0103-10  1011.37
        Copley      AB  38245-0427-20  1079.48
        Dixon-Shn   ZA  17236-0615-10  1079.48
        Geneva      AB  00781-1789-10  1011.37
        VOLTAREN by
10/16/99 Novartis   AB  00028-0264-10  1529.98
        Novopharm   AB  55953-0737-80  1079.50
        Purepac     AB  00228-2551-96  1123.02
        Roxane      AB  00054-4222-31  1025.25
        Sidmak      ZA  50111-0547-03  1079.78
10/25/99 Watson     ZA  52544-0339-10  1025.25
DICLOFENAC POTASSIUM
Tablet  50mg         100 each   Rx
        HCFA        n/a  BLP  154.11
        Apothecon   AB  62269-0383-24  155.38
        Geneva      AB  00781-1297-01  155.19
        Mylan       ZA  00378-2474-01  155.60
        CATAFLAM by
        Novartis    AB  00028-0151-01  181.09
        Teva USA         FIC
        Novartis    AB  00093-0949-01  149.10
        Teva USA         52544-0585-01  155.38
DICLOXACILLIN SODIUM
Caps    250mg        100 each   Rx
        HCFA  37.43    BLP  41.64
        Apothecon   AB  59772-6048-01   42.03
        Consolidat  ZA  61425-0860-10   42.02
        Major       AB  00904-2647-60   39.75
        Teva USA    AB  00093-3123-01   42.02
        URL         AB  00677-0930-01   40.50
Caps    500mg        100 each   Rx
        HCFA  65.85    BLP  74.87
        Apothecon   AB  59772-6050-01   75.63
        Consolidat  ZA  61425-0861-10   75.63
        Major       AB  00904-2648-60   60.15
        Teva USA    AB  00093-3125-01   75.63
        URL         AB  00677-0931-01   75.35
        Warr-Chil   AB  00047-0946-24   75.62
Susp    62.5mg/5ml   100 ml   Rx
        Apothecon   AB  00015-7856-40    9.43
Susp    62.5mg/5ml   200 ml   Rx
        DYNAPEN by
        Apothecon   AB  00015-7856-64   16.69
DICUMAROL
Tablet  25mg         100 each   Rx
        HCFA        ZC  00074-3794-01   11.57
DICYCLOMINE HYDROCHLORIDE
Capsul  10mg
        HCFA  17.63    BLP  24.60
        Duramed     AB  51285-0929-02   24.70
        Endo Gen    AB  60951-0615-70   24.82
        Goldline    ab  00182-0519-10   21.11
        BENTYL by
        Hoec Mar    AB  00068-0120-61   29.58
        Major       AB  00904-7896-60   21.95
        Mylan       ZA  00603-3265-21   26.38
        Novopharm   AB  55953-0555-40   23.00
        OxaWest     ZA  00603-3265-21   19.54
        URL
        Hoec Mar    AB  00677-0041-01   25.46
10/08/99 Watson     ZA  52544-0794-01   26.38
        Wesi-Ward   AB  00143-3126-01   23.95
        BENTYL by
        Hoec Mar    AB  220.73
Capsul  10mg  176.30  BLP  220.73
        Duramed     AB  51285-0929-05  210.60
        Endo Gen    AB  60951-0615-90  276.48
        Goldline    ab  00182-0519-10  190.08
        Major       AB  00904-7896-80  246.80
        Mova        AB  55370-0854-09  246.80
        Novopharm   AB  55953-0555-80  210.00
        OxaWest     ZA  00603-3265-32  215.25
        URL         Getcap
        Hoec Mar    AB  00677-0041-10  215.25
10/08/99 Watson     ZA  52544-0794-10  246.80
Syrup   10mg/5ml     16 oz   Rx
        BENTYL by
        Hoec Mar    AB  00068-0125-16   32.88
Tablet  20mg         100 each   Rx
        HCFA  4.05     BLP  33.34
        Endo Gen    AB  60951-0616-70   36.50
        BENTYL by
        Hoec Mar    AB  00068-0123-61   42.24
        Mova        AB  55370-0879-07   33.11
10/20/99 Mylan       ZA  00378-1620-01   34.00
```

FDB-AWP 15299

HIGHLY CONFIDENTIAL

23

# DID–DIO    PriceAlert    November 15, 1999

| | | | |
|---|---|---|---|
| Novopharm | Ab | 55953-0667-40 | 32.83 |
| Oualiesi | ZA | 00603-3266-21 | 29.10 |
| URL | ZC | 00677-0498-01 | 29.10 |
| Watson | ZA | 52544-0395-01 | 33.11 |
| West-Ward | Ab | 00143-1227-01 | 30.50 |

**Tablet 20mg   1000 each   Rx**
HCFA   BLP 221.13
| Endo Gen | Ab | 60951-0616-90 | 238.85 |
| Mova | AB | 55370-0879-09 | 216.41 |
| Novopharm | Ab | 55953-0667-80 | 223.50 |
| URL | ZA | 00677-0498-10 | 190.80 |
| Watson | AB | 52544-0395-10 | 223.50 |
| West-Ward | Ab | 00143-1227-10 | 195.10 |

### DIDREX
**Tablet 50mg   100 each   Rx   C-III**
| Pharmacia/U | ZC | 00009-0024-01 | 75.50 |

**Tablet 50mg   500 each   Rx   C-III**
| Phrmacia/U | ZC | 00009-0024-02 | 372.10 |

### DIDRONEL
**Tablet 200mg   60 each   Rx**
| P&G Pharm. | ZC | 00149-0405-60 | 148.43 |

**Tablet 400mg   60 each   Rx**
| P&G Pharm. | ZC | 00149-0406-60 | 296.80 |

### DIETHYLPROPION HYDROCHLORIDE
**Tab Sa 75mg   100 each   Rx   C-IV**
HCFA   n/a   BLP 84.17
TENUATE DOSPAN by
| Hoec Mar | BC | 00068-0598-61 | 115.44 |
| Major | Bc | 00904-0618-60 | 61.20 |
| Oualiesi | Bc | 00603-3290-21 | 79.85 |
| URL | Bc | 00677-0436-01 | 88.49 |
| Vintage Ph | Bc | 00254-2689-28 | 79.85 |
| Watson | Bc | 52544-0782-01 | 88.50 |

**Tab Sa 75mg   250 each   Rx   C-IV**
TENUATE DOSPAN by
| Hoec Mar | BC | 00068-0598-62 | 280.62 |
| Major | Bc | 00904-0618-70 | 107.65 |
| Oualiesi | Aa | 00603-3290-24 | 189.65 |
| Vintage Ph | Bc | 00254-2689-33 | 189.65 |

**Tablet 25mg   100 each   Rx   C-IV**
HCFA   7.13   BLP 19.78
| Camall | Aa | 00147-0109-10 | 13.35 |
TENUATE by
| Hoec Mar | Ab | 00068-0697-61 | 45.96 |
| Watson | Bc | 52544-0783-01 | 33.02 |

**Tablet 25mg   1000 each   Rx   C-IV**
HCFA   71.30   BLP n/a
| Camall | AA | 00147-0237-20 | 80.50 |

### DIFFERIN
**Gel 0.1%   15 gram   Rx**
Galderma   Alt.Oil F/Odorless
| | ZC | 00299-5910-15 | 27.31 |

**Gel 0.1%   45 gram   Rx**
Galderma   Alt.Oil F/Colorless
| | ZC | 00299-5910-45 | 64.37 |

**Soln 0.1%   30 ml   Rx**
| Galderma | ZB | 00299-5905-30 | 59.19 |

### DIFLDRASONE DIACETATE
**Cream 0.05%   15 gram   Rx**
FLORONE by
| Demik | AB | 00066-0074-17 | 39.11 |
PSORCON by
| Demik | AB | 00066-0069-17 | 35.04 |
| E.Fougera | AB | 00168-0242-15 | 27.43 |

**Cream 0.05%   30 gram   Rx**
FLORONE by
HCFA   n/a   BLP 40.72
| Demik | AB | 00066-0074-31 | 55.82 |
PSORCON by
| Demik | AB | 00066-0069-31 | 48.13 |
| E.Fougera | AB | 00168-0242-31 | 37.68 |

**Cream 0.05%   60 gram   Rx**
HCFA   n/a   BLP 85.50
FLORONE by
| Demik | AB | 00066-0074-60 | 94.52 |
PSORCON by
| Demik | AB | 00066-0069-60 | 90.87 |
| E.Fougera | AB | 00168-0242-60 | 71.12 |

### DIFLUCAN
**Susp 10mg/ml   35 ml   Rx**
Pfizer Us   35M In 60M
**Susp 40mg/ml   35 ml   Rx**
Pfizer Us   35M In 60M
| | ZC | 00049-3440-19 | 29.63 |

**Tablet 50mg   30 each   Rx**
| Pfizer Us | ZC | 00049-3410-50 | 107.61 |

**Tablet 100mg   30 each   Rx**
| Pfizer Us | ZC | 00049-3420-30 | 138.30 |

**Tablet 150mg   1 each   Rx**
Pfizer Us   12's, U-U
| | ZC | 00049-3500-79 | 11.53 |

**Tablet 200mg   30 each   Rx**
| Pfizer Us | ZC | 00049-3430-30 | 355.62 |

### DIFLUNISAL
**Tablet 250mg   60 each   Rx**
| Endo Gen | AB | 60951-0768-60 | 49.46 |
DOLOBID by
MERCK   U-U, F/C
| | AB | 00006-0766-61 | 65.45 |
| Roxane | AB | 00054-4210-21 | 47.85 |
West Point   AB   n/a
| | AB | 59591-0195-61 | 46.44 |

**Tablet 500mg   60 each   Rx**
HCFA   BLP 62.67
| Endo Gen | AB | 60951-0769-60 | 69.23 |
| Major | AB | 00904-7808-52 | 58.35 |
DOLOBID by
MERCK   U-U, F/C
| | AB | 00006-0697-61 | 81.84 |
| Roxane | AB | 00054-4220-21 | 68.89 |
| Teva USA | AB | 00093-0755-06 | 58.25 |
| Watson | AB | 00677-1460-06 | 58.63 |

**Tablet 500mg   100 each   Rx**
| Teva USA | AB | 00093-0755-01 | 90.29 |

**Tablet 500mg   500 each   Rx**
| Teva USA | AB | 00093-0755-05 | 423.48 |

### DIGOXIN
**Elixir 50mcg/ml   60 ml   Rx**
| Roxane | ZB | 00054-3192-46 | 10.40 |

### DILACOR XR
See DILTIAZEM HYDROCHLORIDE
**Cap Cr 120mg   30 each   Rx**
| Watson | AB | 52544-0732-30 | 34.90 |

**Cap Cr 120mg   100 each   Rx**
HCFA   n/a   BLP 90.45
| Watson | AB | 52544-0732-01 | 107.71 |

**Cap Cr 120mg   1000 each   Rx**
HCFA   n/a   BLP 947.04
| Watson | A2 | 00075-0250-99 | 1039.76 |

**Cap Cr 180mg   30 each   Rx**
| Watson | AB | 52544-0733-30 | 41.09 |

**Cap Cr 180mg   100 each   Rx**
HCFA   n/a   BLP 106.49
| Watson | AB | 52544-0733-01 | 126.83 |

**Cap Cr 180mg   1000 each   Rx**
HCFA   n/a   BLP 1113.68
| Watson | A2 | 00075-0251-99 | 1222.71 |

**Cap Cr 240mg   30 each   Rx**
| Watson | AB | 52544-0734-30 | 43.95 |

**Cap Cr 240mg   100 each   Rx**
HCFA   n/a   BLP 135.64
| Watson | AB | 52544-0734-01 | 135.64 |

**Cap Cr 240mg   1000 each   Rx**
HCFA   n/a   BLP 1190.78
| Watson | A2 | 00075-0252-99 | 1307.36 |

### DILANTIN
See PHENYTOIN SODIUM EXTENDED
**Caps 30mg   100 each   Rx**
Parke Dav   Kapseal
| | ZC | 00071-0365-24 | 22.40 |

**Caps 100mg   100 each   Rx**
Parke Dav   Kapseal
| | AB | 00071-0362-24 | 25.96 |
U-D, Kapseal
| | AB | 00071-0362-40 | 28.66 |

**Caps 100mg   1000 each   Rx**
Parke Dav   Kapseal
| | AB | 00071-0362-32 | 259.65 |

**Tab Ch 50mg   100 each   Rx**
Parke Dav   Infatab
| | AB | 00071-0007-24 | 23.23 |

### DILANTIN-125
**Susp 125mg/5ml   237 ml   Rx**
| Parke Dav | AB | 00071-2214-20 | 33.68 |

### DILATRATE-SR
See ISOSORBIDE DINITRATE
**Cap Sa 40mg   100 each   Rx**
Schwarz   Microdialysis Delvry
| | BC | 00201-0920-01 | 63.40 |

### DILAUDID
See HYDROMORPHONE HCL
**Suppos 3mg   6 each   Rx   C-II**
| Knoll Labs | ZB | 00044-1053-01 | 23.05 |

**Syrup   480 ml   Rx   C-III**
Knoll Labs   Cough
| | AB | 00044-1080-01 | 41.60 |

**Tablet 2mg   100 each   Rx   C-II**
HCFA   n/a   BLP 37.11
| Knoll Labs | ZB | 00044-1022-02 | 47.44 |

**Tablet 4mg   100 each   Rx   C-II**
HCFA   n/a   BLP 61.21
| Knoll Labs | ZB | 00044-1024-02 | 77.44 |

**Tablet 8mg   100 each   Rx   C-II**
| Knoll Labs | AB | 00044-1028-02 | 140.95 |

### DILAUDID-5
**Liquid 1mg/ml   480 ml   Rx   C-III**
| Knoll Labs | AB | 00044-1085-01 | 104.03 |

### DILOR
**Tablet 200mg   100 each   Rx**
| Savage | BP | 00281-1115-53 | 70.88 |

**Tablet 400mg   100 each   Rx**
| Savage | BP | 00281-1116-53 | 108.05 |

### DILOR-G
**Tablet 200-200mg   100 each   Rx**
HCFA   n/a   BLP 33.81
| Savage | ZB | 00281-1124-53 | 96.59 |

### DILTIAZEM HYDROCHLORIDE
**Cap Cr 120mg   100 each   Rx**
HCFA   n/a   BLP 90.45
| Andrx | A2 | 62037-0548-01 | 90.01 |
| Apotex Corp | A2 | 00378-5220-01 | 91.01 |
| Watson | A2 | 52544-0682-01 | 90.32 |

**Cap Cr 240mg   100 each   Rx**
| Watson | AB | 52544-0732-01 | 107.71 |
HCFA   n/a   BLP 113.68
| Andrx | A2 | 62037-0550-01 | 113.35 |
| Apotex Corp | A2 | 60505-0016-06 | 112.95 |
| Mylan | A1 | 00378-5340-01 | 114.60 |
| Watson | A2 | 52544-0654-01 | 113.73 |
DILACOR XR by
| Watson | AB | 52544-0734-01 | 135.64 |
HCFA   n/a   BLP 73.36
**Cap Cr 60mg   100 each   Rx**
CARDIZEM SR by
| Hoec Mar | A1 | 00088-1771-47 | 93.48 |
| Major | A1 | 00904-7840-60 | 75.48 |
| Mylan | A1 | 00378-6060-01 | 75.48 |
| Teva USA | A1 | 00093-0021-01 | 75.40 |

**Cap Cr 90mg   100 each   Rx**
HCFA   n/a   BLP 83.91
CARDIZEM SR by
| Hoec Mar | A1 | 00088-1778-47 | 79.20 |
| Major | A1 | 00904-7841-60 | 79.20 |
| Mylan | A1 | 00378-6090-01 | 86.28 |
| Teva USA | A1 | 00093-0022-01 | 86.25 |

**Cap Cr 120mg   100 each   Rx**
HCFA   n/a   BLP 109.36
CARDIZEM SR by
| Hoec Mar | A1 | 00088-1779-47 |  |
| Major | A1 | 00904-7842-60 | 103.15 |
| Mylan | A1 | 00378-6120-01 | 112.47 |
| Teva USA | A1 | 00093-0023-01 | 112.45 |

**Tablet 30mg   100 each   Rx**
HCFA   6.18   BLP 39.63
| Apothecon | AB | 00003-5290-02 | 35.80 |
Copley   F/C
| | AB | 38245-0631-10 | 41.07 |
| ESI Lederl | AB | 00003-3333-43 | 35.45 |
| Goldine | AB | 00182-1937-01 | 40.10 |
CARDIZEM by
| Hoec Mar | AB | 00088-1771-47 | 50.76 |
| Major | AB | 00904-7714-60 | 34.90 |
| Mylan | AB | 00378-0023-01 | 41.10 |
| Teva USA | AB | 00093-0318-01 | 39.90 |
| URL | AB | 00677-1451-01 | 38.25 |
| Watson | AB | 52544-0375-01 | 40.40 |
| West Point | AB | 59591-0071-68 | 34.37 |

**Tablet 30mg   500 each   Rx**
BLP 195.76
| Apothecon | AB | 00003-5290-51 | n/a |
F/C
| | AB | 38245-0631-50 | 201.88 |
CARDIZEM by
| Hoec Mar | AB | 00088-1771-55 | 249.54 |
| Major | AB | 00904-7714-40 | 173.95 |
| Mylan | AB | 00378-0023-05 | 201.90 |
| Teva USA | AB | 00093-0318-05 | 195.95 |
| Watson | AB | 52544-0375-05 | 201.85 |

**Tablet 30mg   1000 each   Rx**
HCFA   81.80   BLP n/a
| Apothecon | AB | 00003-5250-04 | 318.97 |
| ESI Lederl | AB | 00003-3333-34 | 336.83 |
| Goldine | AB | 00182-1937-10 | 384.20 |

**Tablet 60mg   100 each   Rx**
HCFA   13.80   BLP 60.92
| Apothecon | AB | 00003-5550-02 | 56.50 |
Copley   F/C
| | AB | 38245-0662-10 | 64.47 |
| ESI Lederl | AB | 00003-3334-43 | 55.53 |
| Goldine | AB | 00182-1936-01 | 62.75 |
CARDIZEM by
| Hoec Mar | AB | 00088-1772-47 | 79.68 |
| Mylan | AB | 00378-0045-01 | 64.45 |
| Teva USA | AB | 00093-0319-01 | 62.60 |
| URL | AB | 00677-1450-01 | 57.79 |
| Watson | AB | 52544-0376-01 | 63.88 |
| West Point | AB | 59591-0072-68 | 53.86 |

**Tablet 60mg   500 each   Rx**
HCFA   69.00   BLP 306.71
| Apothecon | AB | 00003-5550-03 | 276.88 |
Copley   F/C
| | AB | 38245-0662-50 | 316.52 |
CARDIZEM by
| Hoec Mar | AB | 00088-1772-55 | 391.20 |
| Major | AB | 00904-7715-40 | 271.95 |
| Mylan | AB | 00378-0045-05 | 316.50 |
| Teva USA | AB | 00093-0319-05 | 316.50 |
| Watson | AB | 52544-0376-05 | 316.50 |

**Tablet 60mg   1000 each   Rx**
HCFA   138.00   BLP n/a
| Apothecon | AB | 00003-5550-04 | 498.36 |
| ESI Lederl | AB | 00003-3334-34 | 527.14 |
| Goldine | AB | 00182-1936-10 | 602.30 |

**Tablet 90mg   100 each   Rx**
HCFA   19.41   BLP 83.65
| Apothecon | AB | 00003-5770-02 | 78.40 |
Copley   F/C
ESI Lederl   Caplet
| | AB | 00005-3335-43 | 78.04 |
| Goldine | AB | 00182-1939-01 | 88.10 |
CARDIZEM by
| Hoec Mar | AB | 00088-1791-47 | 112.02 |
| Major | AB | 00904-7716-60 | 76.40 |
| Mylan | AB | 00378-0135-01 | 88.10 |
| Teva USA | AB | 00093-0320-01 | 87.95 |
| URL | AB | 00677-1449-01 | 78.04 |
| Watson | AB | 52544-0777-01 | 87.95 |
| West Point | AB | 59591-0075-68 | 75.70 |

**Tablet 90mg   500 each   Rx**
HCFA   97.05   BLP n/a
| Apothecon | AB | 00003-5770-03 | 372.41 |
Copley   F/C
| | AB | 00378-0135-05 | 431.65 |

**Tablet 90mg   1000 each   Rx**
HCFA   194.10   BLP n/a
ESI Lederl   Caplet
| | AB | 00005-3336-34 | 741.38 |

**Tablet 120mg   100 each   Rx**
HCFA   23.79   BLP 112.37
| Apothecon | AB | 00003-5850-02 | 101.68 |
Copley   F/C
| | AB | 38245-0720-10 | 118.63 |
ESI Lederl   Caplet
| | AB | 00005-3336-43 | 102.13 |
| Goldine | AB | 00182-1940-01 | 115.55 |
CARDIZEM by
| Hoec Mar | AB | 00088-1792-47 | 146.64 |
| Major | AB | 00904-7717-60 | 99.25 |
| Mylan | AB | 00378-0325-01 | 118.60 |
| Teva USA | AB | 00093-0321-01 | 115.15 |
| Watson | AB | 52544-0778-01 | 115.15 |
| West Point | AB | 59591-0077-68 | 99.06 |

**Tablet 120mg   500 each   Rx**
HCFA   237.90   BLP n/a
ESI Lederl   Caplet
| | AB | 00005-3336-34 | 970.20 |

### DIOVAN
**Caps 80mg   100 each   Rx**
| Novartis | ZC | 00003-4000-01 | 125.10 |

**Caps 80mg   4000 each   Rx**
| Novartis | ZC | 00083-4000-14 | 4561.60 |

**Caps 160mg   100 each   Rx**
10/16/99
| Novartis | ZC | 00083-4001-01 | 133.73 |

**Caps 160mg   4000 each   Rx**
10/16/99
| Novartis | ZC | 00083-4001-01 | 4561.60 |

### DIOVAN HCT
**Caps 80-12.5mg   100 each   Rx**
10/16/99
| Novartis | AB | 00078-0314-05 | 133.73 |

**Caps 160-12.5mg   100 each   Rx**
10/16/99
| Novartis | AB | 00078-0315-05 | 136.24 |

HIGHLY CONFIDENTIAL    FDB-AWP 15300

November 15, 1999 — PriceAlert — **DIP–DOX**

**DIPENTUM**
| | | | | | |
|---|---|---|---|---|---|
| Caps | 250mg | | 100 each | Rx | |
| | Pharmacia/U | ZC | 00013-0105-01 | | 97.94 |
| Caps | 250mg | | 300 each | Rx | |
| | Pharmacia | ZC | 00013-0105-20 | | 292.01 |

**DIPHENOXYLATE HCL/ATROP SULF**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | | | 100 each | Rx | C-V |
| | HCFA | n/a | BLP | | 46.51 |
| | Eon Labs | AA | 00185-0024-01 | | 45.95 |
| | LOMOTIL by | | | | |
| | G.D.Searle | AA | 00025-0061-31 | | 55.89 |
| | Geneva | AA | 00781-1062-01 | | 47.90 |
| | MXedd Sp | AA | 00406-0463-01 | | 45.45 |
| | Mylan | AA | 00378-0015-01 | | 48.00 |
| | Zenith | AA | 00172-3966-60 | | 45.25 |
| Tablet | | | 500 each | Rx | C-V |
| | Eon Labs | AA | 00185-0024-05 | | 218.26 |
| | LOMOTIL by | | | | |
| | G.D.Searle | AA | 00025-0061-51 | | 265.30 |
| | Geneva | AA | 00781-1062-05 | | 227.36 |
| Tablet | | | 1000 each | Rx | C-V |
| | HCFA | n/a | BLP | | 415.15 |
| | Eon Labs | AA | 00185-0024-10 | | 413.55 |
| | LOMOTIL by | | | | |
| | G.D.Searle | AA | 00025-0061-52 | | 525.43 |
| | Geneva | AA | 00781-1062-10 | | 420.78 |
| | MXedd Sp | AA | 00406-0463-10 | | 398.25 |
| | Mylan | AA | 00378-0415-10 | | 445.00 |
| | Zenith | AA | 00172-3966-80 | | 398.20 |

**DIPIVEFRIN**
| | | | | | |
|---|---|---|---|---|---|
| Drops | 0.1% | | 5 ml | Rx | |
| | HCFA | 10.95 | BLP | | 13.93 |
| | PROPINE by | | | | |
| | Allergan | | W/C Cap Bid Drop | | |
| | | AT | 11980-0260-05 | | 20.90 |
| | Bsch&Lomb | AT | 24208-0540-05 | | 14.07 |
| | Falcon Phr | AT | 61314-0235-05 | | 13.50 |
| | Pacific Ph | AT | 60758-0087-05 | | 14.06 |
| | Schein | AA | 00364-3040-53 | | 14.07 |
| Drops | 0.1% | | 10 ml | Rx | |
| | HCFA | 20.25 | BLP | | 25.92 |
| | PROPINE by | | | | |
| | Allergan | | W/C Cap Bid Drop | | |
| | | AT | 11980-0260-20 | | 36.89 |
| | Bsch&Lomb | AT | 24208-0540-10 | | 27.18 |
| | Falcon Phr | AT | 61314-0235-10 | | 24.00 |
| | Pacific Ph | AT | 60758-0087-10 | | 27.31 |
| | Schein | AA | 00364-3040-54 | | 26.31 |
| Drops | 0.1% | | 15 ml | Rx | |
| | HCFA | 30.15 | BLP | | 38.83 |
| | PROPINE by | | | | |
| | Allergan | | W/C Cap Bid Drop | | |
| | | AT | 11980-0260-21 | | 57.74 |
| | Bsch&Lomb | AT | 24208-0540-15 | | 41.55 |
| | Falcon Phr | AT | 61314-0235-15 | | 35.00 |
| | Pacific Ph | AT | 60758-0087-15 | | 41.55 |
| | Schein | AA | 00364-3040-72 | | 37.21 |

**DIPROLENE**
| | | | | | |
|---|---|---|---|---|---|
| Gel | 0.05% | See BETAMETHASONE/PROP GLY | 15 gram | Rx | |
| | Schering | ZC | 00085-0634-01 | | 31.25 |
| Gel | 0.05% | | 50 gram | Rx | |
| | Schering | ZC | 00085-0634-03 | | 69.88 |
| Lotion | 0.05% | | 30 ml | Rx | |
| | Schering | ZC | 00085-0962-01 | | 35.84 |
| Lotion | 0.05% | | 60 ml | Rx | |
| | Schering | ZC | 00085-0962-02 | | 70.64 |
| Oint | 0.05% | | 15 gram | Rx | |
| | HCFA | n/a | BLP | | 22.04 |
| | Schering | AB | 00085-0575-02 | | 31.25 |
| Oint | 0.05% | | 50 gram | Rx | |
| | Schering | AB | 00085-0575-05 | | 69.88 |

**DIPROLENE AF**
| | | | | | |
|---|---|---|---|---|---|
| Cream | 0.05% | See BETAMETHASONE/PROP GLY | 15 gram | Rx | |
| | Schering | ZC | 00085-0517-01 | | 31.25 |
| Cream | 0.05% | | 50 gram | Rx | |
| | Schering | ZC | 00085-0517-04 | | 69.88 |

**DIPROSONE**
| | | | | | |
|---|---|---|---|---|---|
| Aero | 0.1% | See BETAMETHASONE DIPROPIONATE | 85 gram | Rx | |
| | Schering | ZC | 00085-0475-06 | | 25.97 |
| Cream | 0.05% | | 15 gram | Rx | |
| | HCFA | 3.38 | BLP | | 8.12 |
| | Schering | AB | 00085-0853-02 | | 25.97 |
| Cream | 0.05% | | 45 gram | Rx | |
| | HCFA | 5.93 | BLP | | 17.65 |
| | Schering | AB | 00085-0853-03 | | 47.63 |
| Lotion | 0.05% | | 20 ml | Rx | |
| | HCFA | 3.20 | BLP | | n/a |
| | Schering | AB | 00085-0028-04 | | 31.96 |
| Lotion | 0.05% | | 60 ml | Rx | |
| | HCFA | 9.57 | BLP | | 16.15 |
| | Schering | AB | 00085-0028-06 | | 62.89 |
| Oint | 0.05% | | 15 gram | Rx | |
| | HCFA | n/a | BLP | | 9.89 |
| | Schering | AB | 00085-0510-04 | | 25.97 |
| Oint | 0.05% | | 45 gram | Rx | |
| | HCFA | n/a | BLP | | 23.08 |
| | Schering | AB | 00085-0510-06 | | 47.63 |

**DISALCID**
See SALSALATE
| | | | | | |
|---|---|---|---|---|---|
| Caps | 500mg | | 100 each | Rx | |
| | 3M Pharm | ZB | 00089-0148-10 | | 65.58 |
| Tablet | 500mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | | 24.46 |
| | 3M Pharm | ZB | 00089-0149-10 | | 62.88 |
| Tablet | 500mg | | 500 each | Rx | |
| | HCFA | n/a | BLP | | 110.37 |
| | 3M Pharm | ZB | 00089-0149-50 | | 298.44 |
| Tablet | 750mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | | 31.95 |
| | 3M Pharm | ZB | 00089-0151-10 | | 80.58 |
| Tablet | 750mg | | 500 each | Rx | |
| | HCFA | n/a | BLP | | n/a |
| | 3M Pharm | ZB | 00089-0151-50 | | 381.56 |

**DISOPYRAMIDE PHOSPHATE**
| | | | | | |
|---|---|---|---|---|---|
| Cap Sa | 100mg | | 100 each | Rx | |

**NORPACE CR by**
| | | | | | |
|---|---|---|---|---|---|
| | G.D.Searle | AB | 00025-2732-31 | | 82.09 |
| Cap Sa | 100mg | | 500 each | Rx | |
| | NORPACE CR by | | | | |
| | G.D.Searle | AB | 00025-2732-51 | | 390.16 |
| Cap Sa | 150mg | | 100 each | Rx | |
| | Elkins | AB | 58177-0002-04 | | 83.16 |
| | NORPACE CR by | | | | |
| | G.D.Searle | AB | 00025-2742-31 | | 97.02 |
| Cap Sa | 150mg | | 500 each | Rx | |
| | NORPACE CR by | | | | |
| | G.D.Searle | AB | 00025-2742-51 | | 460.97 |
| Caps | 100mg | | 100 each | Rx | |
| | HCFA | 27.30 | BLP | | n/a |
| | NORPACE by | | | | |
| | G.D.Searle | AB | 00025-2752-31 | | 68.17 |
| | Schein | AB | 00364-0730-01 | | 57.84 |
| Caps | 100mg | | 1000 each | Rx | |
| | HCFA | 273.00 | BLP | | n/a |
| | NORPACE by | | | | |
| | G.D.Searle | AB | 00025-2752-52 | | 645.34 |
| Caps | 150mg | | 100 each | Rx | |
| | HCFA | 31.20 | BLP | | n/a |
| | NORPACE by | | | | |
| | G.D.Searle | AB | 00025-2762-31 | | 80.52 |
| | Goldline | AB | 00182-1744-01 | | 28.50 |
| | Schein | AB | 00364-0740-01 | | 68.32 |
| Caps | 150mg | | 1000 each | Rx | |
| | HCFA | 312.00 | BLP | | n/a |
| | NORPACE by | | | | |
| | G.D.Searle | AB | 00025-2762-52 | | 762.24 |

**DISULFIRAM**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 250mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | | 64.97 |
| | Major | Bx | 00904-1180-60 | | 69.90 |
| | Qualitest | Bx | 00603-3431-21 | | 62.50 |
| | Sidmak | BX | 50111-0331-01 | | 62.50 |
| | ANTABUSE by | | | | |
| | Wy-Ayerst | AB | 00046-0809-81 | | 93.26 |
| Tablet | 500mg | | 100 each | Rx | |
| | Sidmak | AB | 50111-0332-01 | | 74.25 |

**DITROPAN**
See OXYBUTYNIN CHLORIDE
| | | | | | |
|---|---|---|---|---|---|
| Syrup | 5mg/5ml | | 480 ml | Rx | |
| | HCFA | n/a | BLP | | n/a |
| | Alza | ZA | 17314-9201-04 | | 73.69 |
| Tablet | 5mg | | 100 each | Rx | |
| | HCFA | 14.63 | BLP | | 37.95 |
| | Alza | ZC | 17314-0920-01 | | 99.99 |
| Tablet | 5mg | | 1000 each | Rx | |
| | HCFA | 146.30 | BLP | | 343.18 |
| | Alza | ZA | 17314-9200-02 | | 663.69 |

**DITROPAN XL**
| | | | | | |
|---|---|---|---|---|---|
| Tab Sa | 5mg | | 100 each | Rx | |
| | Alza | ZC | 17314-8500-01 | | 212.50 |
| Tab Sa | 10mg | | 100 each | Rx | |
| | Alza | ZC | 17314-8501-01 | | 237.50 |
| Tab Sa | 15mg | | 100 each | Rx | |
| | Alza | ZB | 17314-8502-01 | | 262.50 |

**DIUCARDIN**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 50mg | | 100 each | Rx | |
| | Wy-Ayerst | AB | 00046-0702-81 | | 59.05 |

**DIURIL**
See CHLOROTHIAZIDE
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 250mg | | 100 each | Rx | |
| | HCFA | 5.18 | BLP | | 8.48 |
| | MERCK | AB | 00006-0214-68 | | 15.43 |
| Tablet | 500mg | | 100 each | Rx | |
| | HCFA | 5.76 | BLP | | 19.59 |
| | MERCK | AB | 00006-0432-68 | | 24.48 |

**DIUTENSEN-R**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 0.1-2.5mg | | 100 each | Rx | |
| | Wallace | ZC | 00037-0274-92 | | 360.13 |
| Tablet | 0.1-2.5mg | | 500 each | Rx | |
| | Wallace | ZC | 00037-0274-96 | | 1742.81 |
| Tablet | 0.1-2.5mg | | 2500 each | Rx | |
| | Wallace | ZC | 00037-0274-98 | | 8426.35 |

**DIVALPROEX SODIUM**
| | | | | | |
|---|---|---|---|---|---|
| Sprnkl | 125mg | | 100 each | Rx | |
| | DEPAKOTE SPRINKLE by | | | | |
| | Abbott | ZC | 00074-6114-13 | | 42.45 |
| Tab Ec | 125mg | | 100 each | Rx | |
| | DEPAKOTE by | | | | |
| | Abbott | ZC | 00074-6212-13 | | 42.24 |
| Tab Ec | 250mg | | 100 each | Rx | |
| | DEPAKOTE by | | | | |
| | Abbott | ZC | 00074-6214-13 | | 82.92 |
| Tab Ec | 500mg | | 100 each | Rx | |
| | DEPAKOTE by | | | | |
| | Abbott | ZC | 00074-6215-13 | | 152.94 |

**DOLOBID**
See DIFLUNISAL
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 250mg | | 60 each | Rx | |
| | MERCK | | U-U, F/C | | |
| | | n/a | 00006-0675-61 | | 65.45 |
| Tablet | 500mg | | 60 each | Rx | |
| | MERCK | | U-U, F/C | | |
| | | n/a | BLP | | 62.67 |
| | MERCK | | 00006-0697-61 | | 81.84 |

**DOLOPHINE HCL**
See METHADONE HCL
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 10mg | | 100 each | Rx | C-II |
| | Roxane | AA | 00054-4217-25 | | 16.81 |

**DOMEBORO**
| | | | | | |
|---|---|---|---|---|---|
| Drops | | | 60 ml | Rx | |
| | Bayer Phar | AB | 00026-4312-02 | | 18.46 |

**DONATUSSIN**
| | | | | | |
|---|---|---|---|---|---|
| Drops | 20-2-1ml | | 30 ml | Rx | DESI |
| | HCFA | n/a | BLP | | n/a |
| | Laser | ZB | 00277-0106-30 | | 8.29 |

**DONATUSSIN DC**
| | | | | | |
|---|---|---|---|---|---|
| Syrup | 50-7.5-2.5 | | 120 ml | Rx | C-III |
| | Laser | ZB | 00277-0171-34 | | 9.97 |
| Syrup | 50-7.5-2.5 | | 480 ml | Rx | C-III |
| | Laser | ZB | 00277-0171-41 | | 36.69 |

**DONNATAL**
See BELLADONNA ALKALOIDS/PHENOBARB

| | | | | | |
|---|---|---|---|---|---|
| Caps | 16.2mg | | 100 each | Rx | DESI |
| | HCFA | n/a | BLP | | n/a |
| | Wy-Ayerst | ZB | 00031-4207-63 | | 17.60 |
| Elixir | 16.2mg/5ml | | 480 ml | Rx | DESI |
| | HCFA | n/a | BLP | | 11.36 |
| | Wy-Ayerst | ZB | 00031-4221-25 | | 27.85 |
| Elixir | 16.2mg/5ml | | 3840 ml | Rx | DESI |
| | HCFA | n/a | BLP | | 72.15 |
| | Wy-Ayerst | ZB | 00031-4221-29 | | 196.88 |
| Tab Sa | 48.6mg | | 100 each | Rx | DESI |
| | HCFA | n/a | BLP | | n/a |
| | Wy-Ayerst | | Extenlabs | | |
| | | ZB | 00031-4235-63 | | 53.61 |
| Tab Sa | 48.6mg | | 500 each | Rx | DESI |
| | HCFA | n/a | BLP | | n/a |
| | Wy-Ayerst | | Extenlabs | | |
| | | ZB | 00031-4235-70 | | 257.08 |
| Tablet | 16.2mg | | 100 each | Rx | DESI |
| | HCFA | n/a | BLP | | 15.50 |
| | Wy-Ayerst | ZB | 00031-4255-63 | | 16.95 |
| Tablet | 16.2mg | | 1000 each | Rx | DESI |
| | HCFA | n/a | BLP | | 63.67 |
| | Wy-Ayerst | ZB | 00031-4255-74 | | 155.25 |

**DONNAZYME**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 500mg | | 100 each | Rx | |
| | Wy-Ayerst | ZB | 00031-4650-63 | | 41.53 |

**DORAL**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 7.5mg | | 100 each | Rx | C-IV |
| | Wallace | ZC | 00037-9000-01 | | 232.38 |
| Tablet | 15mg | | 100 each | Rx | C-IV |
| | Wallace | ZC | 00037-9002-01 | | 253.97 |

**DORYX**
| | | | | | |
|---|---|---|---|---|---|
| Cap Ec | 100mg | | 50 each | Rx | |
| | WC Prof | AB | 00430-0838-19 | | 152.94 |

**DOSTINEX**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 0.5mg | | 8 each | Rx | |
| | Pharmacia/U | ZC | 00013-7001-12 | | 240.79 |

**DOVONEX**
| | | | | | |
|---|---|---|---|---|---|
| Cream | 0.005% | | 30 gram | Rx | |
| | Westwd/Sq | AA | 00072-0260-03 | | 43.72 |
| Cream | 0.005% | | 100 gram | Rx | |
| | Westwd/Sq | AA | 00072-0260-10 | | 87.40 |
| Cream | 0.005% | | 100 gram | Rx | |
| | Westwd/Sq | AA | 00072-0260-10 | | 145.68 |
| Oint | 0.005% | | 30 gram | Rx | |
| | Westwd/Sq | AA | 00072-2540-03 | | 43.72 |
| Oint | 0.005% | | 60 gram | Rx | |
| | Westwd/Sq | AA | 00072-2540-07 | | 87.40 |
| Oint | 0.005% | | 100 gram | Rx | |
| | Westwd/Sq | AA | 00072-2540-10 | | 145.68 |
| Soln | 0.005% | | 60 ml | Rx | |
| | Westwd/Sq | ZC | 00072-1160-06 | | 84.04 |

**DOXEPIN HYDROCHLORIDE**
| | | | | | |
|---|---|---|---|---|---|
| Caps | 10mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | | 30.35 |
| | Dixon-Shn | AB | 17236-0375-01 | | 13.95 |
| | ADAPIN by | | | | |
| | Lotus | AB | 59417-0301-71 | | 28.31 |
| | Major | AB | 00904-1260-60 | | 25.35 |
| | Martec | AB | 52555-0447-01 | | 31.58 |
| | Mylan | AB | 00378-1049-01 | | 31.50 |
| | Par | AB | 49884-0217-01 | | 31.50 |
| | SINEQUAN by | | | | |
| | Pfizer Us | AB | 00049-5340-66 | | 38.04 |
| | Qualitest | AB | 00603-3455-21 | | 31.50 |
| | Schein | AB | 00364-2113-01 | | 31.52 |
| | URL | AB | 00677-1101-01 | | 12.70 |
| | Watson | AB | 52544-0695-01 | | 31.52 |
| Caps | 10mg | | 1000 each | Rx | |
| | HCFA | n/a | BLP | | 307.16 |
| | Dixon-Shn | AB | 17236-0375-10 | | 133.98 |
| | Mylan | AB | 00378-1049-10 | | 308.00 |
| | Par | AB | 49884-0217-10 | | 289.80 |
| Caps | 25mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | | 40.06 |
| | Dixon-Shn | AB | 17236-0356-01 | | 15.00 |
| | ADAPIN by | | | | |
| | Lotus | AB | 59417-0302-71 | | 36.52 |
| | Major | AB | 00904-1261-60 | | 32.65 |
| | Martec | AB | 52555-0448-01 | | 41.60 |
| | Mova | AB | 55370-0125-01 | | 41.60 |
| | Mylan | AB | 00378-3125-01 | | 41.60 |
| | Par | AB | 49884-0218-01 | | 41.60 |
| | SINEQUAN by | | | | |
| | Pfizer Us | AB | 00049-5350-66 | | 49.07 |
| | Qualitest | AB | 00603-3456-21 | | 41.59 |
| | Schein | AB | 00364-2114-01 | | 41.60 |
| | URL | AB | 00677-1102-01 | | 41.60 |
| | Watson | AB | 52544-0696-01 | | 41.61 |
| Caps | 25mg | | 1000 each | Rx | |
| | HCFA | n/a | BLP | | 385.10 |
| | Dixon-Shn | AB | 17236-0356-10 | | 144.06 |
| | Major | AB | 00904-1261-80 | | 312.10 |
| | Mylan | AB | 00378-3125-10 | | 416.00 |
| | Par | AB | 49884-0218-10 | | 374.40 |
| Caps | 50mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | | 53.62 |
| | Dixon-Shn | AB | 17236-0357-01 | | 21.50 |
| | ADAPIN by | | | | |
| | Lotus | AB | 59417-0303-71 | | 51.42 |
| | Major | AB | 00904-1262-60 | | 46.29 |
| | Martec | AB | 52555-0449-01 | | 55.20 |
| | Mova | AB | 55370-0531-07 | | 14.75 |
| | Mylan | AB | 00378-4250-01 | | 55.20 |
| | Par | AB | 49884-0219-01 | | 55.20 |
| | SINEQUAN by | | | | |
| | Pfizer Us | AB | 00049-5360-66 | | 69.07 |
| | Qualitest | AB | 00603-3457-21 | | 55.21 |
| | Schein | AB | 00364-2115-01 | | 55.21 |

# DOX–E-P

**PriceAlert**

November 15, 1999

```
URL
Caps  50mg                          50 each      Rx
    Watson       AB 00677-1103-01        19.22
                    52544-0697-01        55.21
    HCFA     n/a    1000 each      Rx
    Dixon-Shn    AB 17236-0357-10       206.49
    Major        AB 00904-1262-40       439.79
    Mylan        AB 00378-4256-10       595.85
    Par          AB 49884-0219-10       496.80
    SINEQUAN by
    Pfizer Us    AB 00662-5360-82       555.38
    Qualitest    AB 00603-3457-32       496.75
    Schein       AB 00394-2115-07       595.83
    Watson       AB 52544-0697-10       595.85
10/08/99 Caps  75mg
    HCFA     n/a   BLP          88.52
    Dixon-Shn    AB 17236-0358-01        43.50
    ADAPIN by
    Lotus        AB 59417-0361-71        85.27
    Major        AB 00904-1263-60        76.75
    Martec       AB 52555-0331-01        91.58
    Mylan        AB 00378-5375-01        91.50
    Par          AB 49884-0220-01        91.50
    SINEQUAN by
    Pfizer Us    AB 00049-5390-66       114.55
    Qualitest    AB 00603-3458-21        91.47
    Schein       AB 00394-2116-01        91.55
Caps  75mg                        1000 each      Rx
    HCFA     n/a   BLP         882.90
    Dixon-Shn    AB 17236-0358-10       387.93
    Mylan        AB 00378-5375-10       896.00
    Par          AB 49884-0220-10       823.50
    Qualitest    AB 00603-3458-32       823.40
Caps  100mg                        100 each      Rx
    HCFA     n/a   BLP          96.93
    Dixon-Shn    AB 17236-0359-01        45.00
    ADAPIN by
    Lotus        AB 59417-0359-71        92.96
    Major        AB 00904-1264-60        83.69
    Martec       AB 52555-0332-01        99.80
    Mova         ZA 55570-0532-07        28.85
    Mylan        AB 00378-6410-01        99.80
    Par          AB 49884-0221-01        99.80
    SINEQUAN by
    Pfizer Us    AB 00049-5395-66       124.89
    Qualitest    AB 00603-3459-21        99.76
    Schein       AB 00364-2117-01        99.82
    URL          Ab 00677-1105-01        99.81
Caps  100mg                       1000 each      Rx
    Dixon-Shn    AB 17236-0359-10       432.18
    Mylan        AB 00378-6410-10       978.00
    Par          AB 49884-0221-10       898.20
Caps  150mg                         50 each      Rx
    HCFA     n/a   BLP          99.88
    Lotus        ZA 59417-0370-65        77.18
    Par          AB 49884-0222-03        92.27
    SINEQUAN by
    Pfizer Us    AB 00049-5379-50       104.68
    HCFA     n/a   BLP         133.77
    Dixon-Shn    AB 17236-0655-01        66.50
    Goldline     AB 00182-1879-01        55.85
    Martec       AB 52555-0322-01       180.85
    Par          AB 49884-0222-01       180.85
    Qualitest    AB 00603-3460-21       180.80
    Schein       AB 00364-2925-01       231.71
Concen  10mg/ml                    120 ml        Rx
    HCFA    16.34  BLP          18.49
    Copley       AB 38245-0612-14        23.70
    Goldline     AB 00182-0043-71        16.81
    Morton Gro         Boxed
                 AA 60432-0651-04        18.25
    SINEQUAN by
    Pfizer Us    AB 00049-5100-47        28.58
    Schein       AB 00364-2278-77        16.14
    Wam-Chl            W/Dropper
                 AB 00047-2623-35        16.35

DOXYCYCLINE HYCLATE
Caps  50mg                          50 each      Rx
    HCFA     n/a   BLP          27.14
    Apothecon    AB 59772-0808-01        37.36
    Halsey       AB 00879-0525-01        36.88
    Major        AB 00904-0427-51        19.95
    Mutual       AB 53489-0118-02        37.35
    Mylan        AB 00378-0145-89        37.35
    VIBRAMYCIN by
    Pfizer Us    AB 00069-0940-50       110.39
    Qualitest    AB 00603-3480-19         7.45
    Schein       AB 00364-0032-50        62.60
    Teva USA     AB 00093-0642-53        37.25
    URL          AB 00677-0506-02        37.25
    Wam-Chl      AB 00047-0829-19        11.74
    West-Ward    AB 00143-3141-50        13.31
    Zenith       AB 00172-2861-43        37.35
Caps  100mg
    HCFA    4.26   BLP          40.83
    Apothecon    AB 59772-0940-01        31.34
    Dixon-Shn    AB 17236-0527-55        66.43
    Halsey       AB 00879-0526-50        66.43
    Mova         ZA 55570-0513-05        18.70
    Mutual       AB 53489-0119-02        66.99
    Mylan        AB 00378-0148-69        67.10
    VIBRAMYCIN by
    Pfizer Us    AB 00069-0950-50       198.43
    Qualitest    AB 00603-3481-19         8.35
    Schein       AB 00364-2033-50        23.50
    URL          AB 00677-0562-02        66.99
    Warn-Chl     AB 00047-0830-19        18.40
    West-Ward    AB 00143-3142-50        95.35
    Zenith       AB 00172-2865-48        67.10
Caps  100mg                   BLP          358.42
    Apothecon    AB 59772-0940-02       282.95
    Dixon-Shn    AB 17236-0527-65       574.20
    Goldline     AB 00182-1035-05       230.64
    Halsey       AB 00879-0526-05       574.20
    Major        AB 00904-0428-40        94.25
    Mova         ZA 55570-0813-08       147.80
    Mutual       AB 53489-0119-05       579.38

Mylan        AB 00378-0148-05       580.00
    VIBRAMYCIN by
    Pfizer Us    AB 00069-0950-73      1718.36
    Qualitest    AB 00603-3481-28       140.11
    Schein       AB 00364-2033-05       215.18
    URL          AB 00677-0562-05       579.38
    Warn-Chl     AB 00047-0830-30       204.55
    West-Ward    AB 00143-3142-05       250.00
    Zenith       AB 00172-2365-70       580.00
Tablet  100mg                       50 each      Rx
    HCFA    4.46   BLP          23.71
    Apothecon    AB 59772-0603-01        27.73
    Halsey             Aqueous Coated
                 AB 00879-0725-50        27.45
    Major        AB 00904-0430-51        17.50
    Mova         ZA 55370-0814-05        17.70
    Mutual             F/C
                 AB 53489-0120-02        24.87
    Mylan        AB 00378-0167-89        27.70
    VIBRA-TABS by
    Pfizer Us    AB 00069-0990-50       198.43
    Qualitest    AB 00603-3462-19        18.45
    Schein       AB 00364-2063-50        19.39
    URL                F/C
    Zenith       AB 00677-0799-02        26.62
                 AB 00172-3626-48        26.62
Tablet  100mg                      500 each      Rx
    HCFA    44.55  BLP         203.08
    Apothecon    AB 59772-0803-02       255.08
    Goldline     AB 00182-153-05        140.55
    Halsey             Aqueous Coated
                 AB 00879-0725-05       252.53
    Major        AB 00904-0430-40        63.75
    Mutual             F/C
    Mylan        AB 53489-0120-05       244.87
                 AB 00378-0167-05       255.05
    VIBRA-TABS by
    Pfizer Us    AB 00069-0990-73      1674.81
    Qualitest    AB 00603-3462-28       142.40
    Schein       AB 00364-2063-05       176.63
    URL                F/C
    Zenith       AB 00677-0799-05       244.87
                 AB 00172-3626-70       255.08

DOXYCYCLINE MONOHYDRATE
Susp  25mg/5ml                      60 ml        Rx
    VIBRAMYCIN by
    Pfizer Us    AB 00069-0970-65        12.10

DRAMAMINE
Tab Ch  50mg                         8 each
    Prmca/Upj    AB 00029-3643-01         2.55
Tab Ch  50mg                        24 each
    Prmca/Upj    AB 00029-3643-02         6.10
Tablet  50mg                        12 each
    HCFA     n/a   BLP           2.00
    Prmca/Upj    AB 00029-3642-19         3.25
Tablet  50mg                        36 each
    Prmca/Upj    AB 00029-3642-02         8.14
Tablet  50mg                       100 each
    HCFA           BLP           3.61
    Prmca/Upj    AB 00029-3642-20        20.31

DRITHO-SCALP
Cream  0.5%                         50 gram      Rx
    Dermik       AB 00066-7205-50        49.55
DRITHOCREME
Cream  0.1%                         50 gram      Rx
    Dermik       AB 00066-7200-50        34.86
Cream  0.5%                         50 gram      Rx
    Dermik       AB 00066-7202-50        41.95
DRITHOCREME HP
Cream  1%                           50 gram      Rx
    Dermik       AB 00066-7203-50        49.22

DROXIA
Caps  200mg                         60 each      Rx
    BMS Onc/Im   AB 00003-6335-17        56.76
Caps  300mg                         60 each      Rx
    BMS Onc/Im   AB 00003-6336-17        56.76
Caps  400mg                         60 each      Rx
    BMS Onc/Im   AB 00003-6337-17        56.76

DUPHALAC
Syrup  10g/15ml                    240 ml
    HCFA    5.47   BLP          14.60
    Solvay       AB 00032-1602-08        14.51
Syrup  10g/15ml                    480 ml        Rx
    HCFA    10.94  BLP           n/a
    Solvay       AB 00032-1602-78        27.05
Syrup  10g/15ml                    946 ml        Rx
    HCFA    21.57  BLP           n/a
    Solvay       AB 00032-1602-80        52.47

DURA-VENT
See GUAIFENESIN/PPA HCL
Tab Sa  600-75mg                   100 each      Rx
    HCFA     n/a   BLP          62.40
    DJ Pharma    AB 64455-0006-01        91.04
Tab Sa  600-75mg                   500 each      Rx
    DJ Pharma    AB 64455-0006-05       481.04

DURA-VENT/A
Cap Sa  75-10mg                    100 each      Rx
    DJ Pharma    AB 64455-0002-01        96.10

DURA-VENT/DA
Tab Sa  20-8-2.5mg                 100 each      Rx
    HCFA     n/a   BLP          76.61
    DJ Pharma    AB 64455-0008-01        90.21

DURAGESIC
Patch  100mcg/hr               5 each   Rx  C-II
    Janssen      AB 50458-0036-05       191.94
Patch  25mcg/hr                5 each   Rx  C-II
    Janssen      AB 50458-0033-05        58.79
Patch  50mcg/hr                5 each   Rx  C-II
    Janssen      AB 50458-0034-05        96.14
Patch  75mcg/hr                5 each   Rx  C-II
    Janssen      AB 50458-0035-05       154.07

DURATUSS DM
Elixir  20-20/5ml                  480 ml        Rx
    HCFA     n/a   BLP          39.95
    UCB Pharma   ZB 50474-0630-16        47.37
Elixir  200-20/5ml                3840 ml        Rx

UCB Pharma   ZB 50474-0630-28       348.60
DURATUSS G
Tabs  1200mg                       100 each      Rx
    HCFA     n/a   BLP          36.80
    UCB Pharma         D/F,F/C
                 ZB 50474-0620-01        54.36
Tabs  1200mg                       500 each      Rx
    UCB Pharma         D/F,F/C
                 ZB 50474-0620-50       240.04
DURICEF
See CEFADROXIL MONOHYDRATE
Caps  500mg                         50 each      Rx
    HCFA     n/a   BLP         162.71
    BMS/Primar   AB 00087-0784-46       210.86
Caps  500mg                        100 each      Rx
    HCFA     n/a   BLP         308.51
    BMS/Primar   AB 00087-0784-61       399.94
Susp  125mg/5ml                     50 ml        Rx
    BMS/Primar   AB 00087-0786-42         8.70
Susp  125mg/5ml                    100 ml        Rx
    BMS/Primar   AB 00087-0786-41        16.00
Susp  250mg/5ml                     50 ml        Rx
    BMS/Primar   AB 00087-0782-42        15.33
Susp  250mg/5ml                    100 ml        Rx
    BMS/Primar   AB 00087-0782-41        30.06
Susp  500mg/5ml                    100 ml        Rx
    BMS/Primar   AB 00087-0783-05        30.95
Susp  500mg/5ml                     75 ml        Rx
    BMS/Primar   AB 00087-0783-41        41.61
Tablet  1g                          50 each      Rx
    HCFA     n/a   BLP         356.40
    BMS/Primar   AB 00087-0785-46       396.76
Tablet  1g                         100 each      Rx
    BMS/Primar   AB 00087-0785-42       759.85

DYAZIDE
See TRIAMTERENE W/HCTZ
Capsul  37.5-25mg                  100 each      Rx
    HCFA     n/a   BLP          37.53
    SK Beecham         New Formulation
                 AB 00007-3650-22        47.50
Capsul  37.5-25mg                 1000 each      Rx
    HCFA     n/a   BLP         361.51
    SK Beecham         New Formulation
                 AB 00007-3650-30       455.45

DYNABAC
Tab Ec  250mg                       60 each      Rx
    Muro         ZB 00024-0490-60       186.77

DYNACIN
See MINOCYCLINE HYDROCHLORIDE
Caps  50mg                         100 each      Rx
    HCFA    40.43  BLP         137.48
    Medicis      AB 99207-0497-10       161.39
Caps  75mg                         100 each      Rx
    Medicis      AB 99207-0499-10       213.84
Caps  100mg                         50 each      Rx
    HCFA    40.43  BLP         115.48
    Medicis      AB 99207-0498-50       139.13

DYNACIRC
Caps  2.5mg                         60 each      Rx
    Novartis     ZC 00078-0026-44        45.29
Caps  2.5mg                        100 each      Rx
    Novartis     ZC 00078-0026-05        73.61
Caps  5mg                           60 each      Rx
    Novartis     ZC 00078-0227-44        65.97
Caps  5mg                          100 each      Rx
    Novartis     ZC 00078-0227-05       108.04

DYNACIRC CR
Tab Sa  5mg                         60 each      Rx
    Novartis           F/C
                 ZC 00078-0235-15        37.29
Tab Sa  5mg                        100 each      Rx
    Novartis           F/C
                 ZC 00078-0235-05       121.64
Tab Sa  10mg                        60 each      Rx
    Novartis     ZC 00078-0236-15        59.28
Tab Sa  10mg                       100 each      Rx
    Novartis     ZC 00078-0236-05       193.82

DYNAPEN
See DICLOXACILLIN SODIUM
Susp  62.5mg/5ml                   100 ml        Rx
    Apothecon    AB 00015-7856-40         9.43
Susp  62.5mg/5ml                   200 ml        Rx
    Apothecon    AB 00015-7856-44        16.69

DYRENIUM
Caps  50mg                         100 each      Rx
10/15/99 WELLSPRING ZC 00108-3806-20      90.75
Caps  100mg                        100 each      Rx
10/15/99 WELLSPRING ZC 00108-3807-20     165.13

E.E.S. 200
Susp  200mg/5ml                    100 ml        Rx
    HCFA     n/a   BLP           8.57
    Abbott             Granules
                 AB 00074-6369-02         8.38
Susp  200mg/5ml                    200 ml        Rx
    HCFA     n/a   BLP           n/a
    Abbott             Granules
                 AB 00074-6369-10        15.61

E-MYCIN
See ERYTHROMYCIN BASE
Tab Ec  250mg                       40 each      Rx
    Knoll Labs   AB 00044-0207-99        11.59
Tab Ec  250mg                      100 each      Rx
    Knoll Labs   AB 00044-0207-01        29.44
Tab Ec  250mg                      500 each      Rx
    Knoll Labs   AB 00044-0207-05       140.65
Tab Ec  333mg                      100 each      Rx
    Knoll Labs   AB 00044-0208-01        30.85
Tab Ec  333mg                      500 each      Rx
    Knoll Labs   AB 00044-0208-05       138.44

E-PILO-2
Drops  2%                           10 ml        Rx
    Ciba Vis     ZB 58768-0345-10        20.49

E-PILO-4
Drops  4%                           10 ml        Rx
    Ciba Vis     ZB 58768-0355-10        22.06
```

HIGHLY CONFIDENTIAL

FDB-AWP 15302

November 15, 1999        PriceAlert        **EC--ERY**

**EASPRIN**
Tab Ec  975mg   100 each   Rx
  HCFA   n/a   BLP   12.62
  Lotus   A1   59417-0975-71   53.77

**EC-NAPROSYN**
See NAPROSYN
Tablet  375mg   100 each   Rx
  HCFA   n/a   BLP   100.09
  Roche   AB   00004-6415-01   112.58
Tablet  500mg   100 each   Rx
  HCFA   n/a   BLP   122.28
  Roche   AB   00004-6416-01   137.51

**ECONOPRED PLUS**
Drops   1%   5 ml   Rx
  HCFA   9.45   BLP   14.51
  Alcon   Dioplainer
10/19/99   00998-0637-05   23.88

**ED-BRON G**
Liquid   100-150   480 ml   Rx
  Edwards   AB   00485-0059-16   28.00

**EDECRIN**
Tablet  25mg   100 each   Rx
  MERCK   AC   00006-0065-68   34.25
Tablet  50mg   100 each   Rx
  MERCK   AC   00006-0090-68   48.81

**EDEX**
Kit   10mcg   1 each   Rx
  Schwarz   Cartridge/Ndls/Swabs
  AP   00091-1027-22   29.51
Kit   10mcg   4 each   Rx
  Schwarz   Syringe/Ndl/Alc.Swab
  AP   00091-1010-44   76.48
Kit   10mcg   1 each   Rx
  Schwarz   Cartridge/Ndls/Swabs
  AP   00091-1029-22   39.50
Kit   20mcg   4 each   Rx
  Schwarz   Syringe/Ndl/Alc. Swab
  AP   00091-1020-44   98.46
Kit   40mcg   1 each   Rx
  Schwarz   Cartridge/Ndls/Swabs
  ZB   00091-1032-22   59.51
Kit   40mcg   4 each   Rx
  Schwarz   Syringe/Ndl/Alc.Swab
  AP   00091-1040-44   129.51
Vial   10mcg   6 each   Rx
  Schwarz   AP   00091-1010-06   92.95
Vial   20mcg   6 each   Rx
  Schwarz   AP   00091-1020-06   130.39
Vial   40mcg   6 each   Rx
  Schwarz   AP   00091-1040-06   178.52

**EFFEXOR**
Tablet  25mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0701-01   116.66
Tablet  37.5mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0781-01   120.55
Tablet  50mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0703-01   123.73
Tablet  75mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0704-01   131.19
Tablet  100mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0705-01   139.05

**EFFEXOR XR**
Caps   37.5mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0837-01   207.28
Caps   75mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0833-01   232.16
Caps   150mg   100 each   Rx
  Wy-Ayerst   ZC   00008-0836-01   252.88

**EFLONE**
Drops   0.1%   5 ml   Rx
11/12/99   Ciba Vis   AB   58768-0107-05   15.50
Drops   .1%   10 ml   Rx
11/12/99   Ciba Vis   AB   58768-0107-10   23.89

**EFUDEX**
Cream   5%   25 gram   Rx
  ICN   A1   00187-3204-26   102.13
Soln   2%   10 ml   Rx
  ICN   A1   00187-3202-10   71.44
Soln   5%   10 ml   Rx
  ICN   A1   00187-3203-10   102.13

**ELA-MAX**
Cream   4%   5 gram   Rx
  Ferndale   00496-0823-05   6.56
Cream   4%   25 gram   Rx
  Ferndale   SX5Gm
  ZB   00496-0823-06   32.81
Cream   4%   30 gram   Rx
  Ferndale   00496-0823-30   32.54

**ELA-MAX 5**
Cream   5%   30 gram   Rx
  Ferndale   00496-0824-30   32.54

**ELAVIL**
See AMITRIPTYLINE HYDROCHLORIDE
Tablet  10mg   100 each   Rx
  HCFA   n/a   BLP   12.73
  Zeneca   AB   00310-0040-10   22.56
Tablet  10mg   1000 each   Rx
  HCFA   n/a   BLP   11.20
  Zeneca   AB   00310-0040-34   215.09
Tablet  25mg   100 each   Rx
  HCFA   n/a   BLP   20.67
  Zeneca   AB   00310-0041-10   45.24
Tablet  25mg   1000 each   Rx
  HCFA   n/a   BLP   226.31
  Zeneca   AB   00310-0041-34   430.10
Tablet  50mg   100 each   Rx
  HCFA   n/a   BLP   34.52
  Zeneca   AB   00310-0045-50   2098.75
Tablet  50mg   1000 each   Rx
  HCFA   n/a   BLP   154.06
  Zeneca   AB   00310-0041-34   763.99
Tablet  75mg   100 each   Rx
  HCFA   n/a   BLP   42.58
  Zeneca   AB   00310-0042-10   110.21
Tablet  100mg   100 each   Rx

  HCFA   n/a   BLP   51.26
  Zeneca   AB   00310-0043-10   139.37
Tablet  150mg   30 each   Rx
  Zeneca   AB   00310-0047-30   60.60
Tablet  150mg   100 each   Rx
  HCFA   n/a   BLP   30.71
  Zeneca   AB   00310-0047-10   198.29

**ELDEPRYL**
See SELEGILINE
Capsul  5mg   60 each   Rx
  Somerset   AB   39506-0022-60   162.00

**ELDOPAQUE FORTE**
Cream   4%   28.4 gram   Rx
  ICN   ZB   00187-0395-31   44.50

**ELDOQUIN**
Cream   2%   14.2 gram   Rx
  ICN   ZB   00187-0382-35   14.06
Cream   2%   28.4 gram   Rx
  ICN   ZB   00187-0382-31   25.06

**ELDOQUIN FORTE**
See HYDROQUINONE
Cream   4%   28.4 gram   Rx
  ICN   ZB   00187-0394-31   44.50

**ELECTROLYTE SOLUTION/PEG'S**
Soln   4000 ml   Rx
  HCFA   n/a   BLP   16.48
  GOLYTELY by
  Braintree   AA   52268-0100-01   16.12
  Invamed   AA   52169-0233-90   13.24
  Kremers Ur   AA   62175-0446-01   13.24
  COLYTE by
  Schwarz   AA   00091-4401-23   16.12
  COLYTE FLAVORED by
  Schwarz   AA   00091-4403-05   18.28
  COLYTE FLAVORED by
  Schwarz   W/4 Flavor Packs
  AA   00091-7036-23   18.28

**ELIMITE**
Cream   5%   60 gram   Rx
  Herbert   AB   00023-7915-60   26.25

**ELIXOPHYLLIN**
See THEOPHYLLINE
Elixir   80mg/15ml   480 ml   Rx
  HCFA   2.64   BLP   5.30
  Forest   AA   00456-0644-16   87.74
Elixir   80mg/15ml   960 ml   Rx
  Forest   AA   00456-0644-32   172.06

**ELIXOPHYLLIN GG**
Liquid   100-100   240 ml   Rx
  Forest   AA   00456-0648-08   56.36
Liquid   100-100   480 ml   Rx
  Forest   AA   00456-0648-16   108.31

**ELIXOPHYLLIN-KI**
Elixir   240 ml   Rx
  Forest   AA   00456-0645-08   97.78

**ELMIRON**
Caps   100mg   100 each   Rx
  Alza   ZA   17314-9300-01   170.33

**ELOCON**
Cream   0.1%   15 gram   Rx
  Schering   ZC   00085-0567-01   20.03
Cream   0.1%   45 gram   Rx
  Schering   ZC   00085-0567-02   36.67
Lotion   0.1%   30 ml   Rx
  Schering   ZC   00085-0854-01   21.72
Lotion   0.1%   60 ml   Rx
  Schering   ZC   00085-0854-02   41.45
Oint   0.1%   15 gram   Rx
  Schering   ZC   00085-0370-01   20.03
Oint   0.1%   45 gram   Rx
  Schering   ZC   00085-0370-02   36.67

**EMADINE**
Drops   0.05%   5 ml   Rx
  Alcon   Drop-Tainer
10/19/99   ZC   00065-0325-05   39.00

**EMCYT**
Caps   140mg   100 each   Rx
  Pharmacia/U   Rx Pak
  ZC   00013-0132-02   383.04

**EMGEL**
Gel   2%   27 gram   Rx
10/12/99   Glaxo Derm   AT   00173-0440-01   22.50
Gel   2%   50 gram   Rx
10/12/99   Glaxo Derm   AT   00173-0440-02   34.30

**EMLA**
Cream   2.5-2.5%   30 gram   Rx
  Astra   ZC   00186-1516-01   45.12
Kit   2.5-2.5%   1 each   Rx
  Astra   5Gm W/2 Tegaderm
  ZC   00186-1515-01   8.53
Kit   2.5-2.5%   5 each   Rx
  Astra   5X5Gm, 12 Tegaderm
  ZC   00186-1515-03   41.10
Patch   2.5-2.5%   2 each   Rx
  Astra   ZB   00186-1570-01   8.53
Patch   2.5-2.5%   25 each   Rx
  Astra   ZB   00186-1512-71   42.63

**ENBREL**
Kit   25mg   4 each   Rx
  Immunex   Syr.W/Diluent,Swabs
  ZB   58406-0425-34   590.00

**ENDAL**
Tab Sa   300-20mg   100 each   Rx
  Forest   ZB   00785-2204-01   34.80

**ENDEP**
See AMITRIPTYLINE HYDROCHLORIDE
Tablet  10mg   Rx
  HCFA   n/a   BLP   12.73
  Roche   AB   00140-0106-01   15.88

**ENDURON**
See METHYCLOTHIAZIDE
Tablet  2.5mg   100 each   Rx
  Abbott   AB   00074-6827-01   52.57
Tablet  5mg   100 each   Rx
  HCFA   41.20   BLP   n/a

  Abbott   AB   00074-6812-01   69.55

**ENOURONYL**
Tablet  0.25-5mg   100 each   Rx
  Abbott   Bp   00074-6838-01   149.76

**ENDURONYL FORTE**
Tablet  0.5-5mg   100 each   Rx
  Abbott   ZC   00074-6854-01   171.14

**ENFAMIL NATALINS RX**
Tablet  27-0.5mg   200 each   Rx
  HCFA   n/a   BLP   14.13
  MJ Nutri   ZB   00087-0702-49   15.06

**ENTEX**
Caps   100 each   Rx
  HCFA   n/a   BLP   39.35
  Dura   DESI   51479-0030-01   61.53
Caps   500 each   Rx
  HCFA   n/a   BLP   n/a
  Dura   ZB   51479-0030-05   285.05
Liquid   480 ml   Rx
  HCFA   n/a   BLP   17.00
  Dura   ZB   51479-0031-48   46.36

**ENTEX LA**
Tab Sa   400-75mg   100 each   Rx
  HCFA   n/a   BLP   16.23
  Dura   ZB   51479-0033-01   103.75
Tab Sa   400-75mg   500 each   Rx
  HCFA   n/a   BLP   80.07
  Dura   ZB   51479-0033-06   503.11

**ENTEX PSE**
Tabs   600-120mg   100 each   Rx
  HCFA   n/a   BLP   n/a
  Dura   ZB   51479-0032-01   103.75

**EPIFRIN**
Drops   0.5%   15 ml   Rx
  Allergan   ZB   11980-0119-15   37.50
Drops   1%   15 ml   Rx
  Allergan   ZB   11980-0122-15   40.20
Drops   2%   15 ml   Rx
  Allergan   ZB   11980-0036-15   43.99

**EPINAL**
Drops   0.5%   7.5 ml   Rx
  Alcon   ZB   00065-0265-07   17.12
Drops   1%   7.5 ml   Rx
  Alcon   ZB   00065-0264-07   18.75

**EPIPEN**
Syringe   0.3mg   1 each   Rx
  Dey   Auto-Injector,Yellow
  ZB   49502-0500-01   39.70

**EPIPEN JR.**
Syringe   0.15mg   1 each   Rx
  Dey   Auto-Injector,White
  ZB   49502-0501-01   39.70

**EPIVIR**
Soln   10mg/ml   240 ml   Rx
  Glaxo   A.K.A. 3Tc
10/12/99   ZC   00173-0471-00   72.69
Tablet  150mg   60 each   Rx
  Glaxo   F/C, A.K.A. 3Tc
10/12/99   ZC   00173-0470-01   272.59

**EPIVIR HBV**
Soln   25mg/5ml   240 ml   Rx
10/12/99   Glaxo   ZC   00173-0663-00   54.51
Tablet  100mg   60 each   Rx
10/12/99   Glaxo   F/C
  ZC   00173-0662-00   272.59

**EQUANIL**
See MEPROBAMATE
Tablet  200mg   100 each   C-IV
  Wy-Ayerst   AA   BLP   20.05
  Wy-Ayerst   AA   00008-0002-03   29.50
Tablet  400mg   100 each   C-IV
  HCFA   n/a   BLP   28.17
  Wy-Ayerst   AA   00008-0001-05   86.98
Tablet  400mg   500 each   C-IV
  Wy-Ayerst   AA   00008-0001-07   181.21

**ERGAMISOL**
Tablet  50mg   36 each   Rx
  Janssen   ZC   50458-0270-36   228.95

**ERGOCALCIFEROL**
Caps   50000iu   100 each   Rx
  Major   ZA   00904-0291-60   36.00
  DRL   ZA   00677-0765-01   25.60

**ERGOLOID MESYLATES**
Liquid   1mg/ml   100 ml   Rx
  HYDERGINE by
10/16/99   Novartis   ZC   00078-0100-36   76.28
Tablet  1mg   100 each   Rx
  HCFA   n/a   BLP   74.76
  Major   ZA   00904-0336-60   76.25
  Mutual   AB   53489-0281-01   74.26
  HYDERGINE by
10/16/99   Novartis   AB   00078-0070-05   92.66
  OralMest   AB   00603-3527-21   74.25
  URL   AB   00677-0782-01   74.26
  HYDERGINE by
10/16/99   Novartis   AB   00078-0070-08   442.38
Tablet  1mg   1000 each   Rx
  HCFA   n/a   BLP   306.39

**ERGOMAR**
Tab Sl   2mg   20 each   Rx
  Lotus   AA   59417-0120-20   103.18

**ERGOTAMINE W/CAFFEINE**
Tablet  1-100mg   20 each   Rx
  WIGRAINE by
  Organon   AA   00052-0542-20   17.65
Tablet  1-100mg   100 each   Rx
  Organon   AA   00781-1995-01   66.26
  WIGRAINE by
  Organon   ZA   00052-0542-91   73.70

**ERY-TAB**
Tab Ec   250mg   100 each   Rx
  Abbott   AB   00074-6304-30   7.55

FDB-AWP 15303

HIGHLY CONFIDENTIAL

27

# ERY–EST

*PriceAlert*

November 15, 1999

| | | | | |
|---|---|---|---|---|
| Tab Ec | 250mg | | 40 each Rx | |
| | Abbott | AB | 00074-6304-40 | 10.07 |
| Tab Ec | 250mg | | 100 each Rx | |
| | Abbott | AB | 00074-6304-13 | 25.18 |
| Tab Ec | 250mg | | 500 each Rx | |
| | Abbott | AB | 00074-6304-53 | 119.58 |
| Tab Ec | 500mg | | 100 each Rx | |
| | Abbott | AB | 00074-6321-13 | 42.50 |

**ERYC**
See ERYTHROMYCIN BASE

| | | | | |
|---|---|---|---|---|
| Cap Ec | 250mg | | 100 each Rx | |
| | Parke | AT | 00071-0237-24 | 76.98 |
| | HCFA | 17.93 | BLP | 26.99 |
| | WC Prof | | 00430-0696-24 | 51.20 |

**ERYCETTE**

| | | | | |
|---|---|---|---|---|
| Swab | 2% | | 60 each Rx | |
| | HCFA | 16.93 | BLP | 21.95 |
| | Ortho Derm | | Pledgets,Carton | |
| | | AT | 00062-1185-01 | 25.98 |

**ERYDERM**
See ERYTHROMYCIN BASE/ETHANOL

| | | | | |
|---|---|---|---|---|
| Soln | 2% | | 60 ml Rx | |
| | HCFA | 3.42 | BLP | 6.22 |
| | Abbott | AT | 00074-2698-02 | 17.47 |

**ERYGEL**
See ERYTHROMYCIN BASE/ETHANOL

| | | | | |
|---|---|---|---|---|
| Gel | 2% | | 30 gram Rx | |
| | HCFA | 18.81 | BLP | 19.99 |
| | Merz | AT | 00023-4312-30 | 31.19 |
| Gel | 2% | | 60 gram Rx | |
| | Merz | n/a | BLP | 32.53 |
| | Merz | AT | 00023-4312-60 | 58.65 |

**ERYMAX**

| | | | | |
|---|---|---|---|---|
| Soln | 2% | | 59 ml Rx | |
| | HCFA | 3.36 | BLP | n/a |
| | Merz | AT | 00023-0540-02 | 25.77 |
| Soln | 2% | | 118 ml Rx | |
| | Merz | AT | 00023-0540-04 | 45.56 |

**ERYPED**

| | | | | |
|---|---|---|---|---|
| Tab Ch | 200mg | | 40 each Rx | |
| | Abbott | AB | 00074-6314-40 | 21.65 |

**ERYPED 400**

| | | | | |
|---|---|---|---|---|
| Susp | 400mg/5ml | | 100 ml Rx | |
| | Abbott | | Granules | |
| | | AB | 00074-6305-13 | 13.44 |
| Susp | 400mg/5ml | | 200 ml Rx | |
| | Abbott | | Granules | |
| | | AB | 00074-6305-53 | 25.02 |

**ERYTHROMYCIN BASE**

| | | | | |
|---|---|---|---|---|
| Cap Ec | 250mg | | 100 each Rx | |
| | HCFA | 17.93 | BLP | 26.99 |
| | Abbott | AB | 00074-6301-13 | 25.77 |
| | Barr | AB | 00555-0584-02 | 26.65 |
| | Major | AB | 00904-2455-60 | 25.25 |
| | Purepac | AB | 00228-2553-10 | 31.20 |
| | URL | AB | 00677-1381-01 | 27.85 |
| | ERYC by | | | |
| | WC Prof | | 00430-0696-24 | 51.20 |
| Cap Ec | 250mg | | 500 each Rx | |
| | HCFA | 89.65 | BLP | 123.68 |
| | Abbott | AB | 00074-6301-53 | 124.98 |
| | Barr | AB | 00555-0584-04 | 122.90 |
| | Major | AB | 00904-1743-40 | 114.20 |
| | Purepac | AB | 00228-2553-50 | 123.15 |
| Cap Ec | 250mg | | 30 each Rx | |
| | ERY-TAB by | | | |
| | Abbott | AB | 00074-6304-30 | 7.55 |
| Tab Ec | 250mg | | 40 each Rx | |
| | ERY-TAB by | | | |
| | Abbott | AB | 00074-6304-40 | 10.07 |
| Tab Ec | 250mg | | 100 each Rx | |
| | Abbott | | E-MYCIN by | |
| | Knoll Labs | AB | 00044-2007-99 | 11.59 |
| Tab Ec | 250mg | | 100 each Rx | |
| | Abbott | AB | 00074-6304-13 | 25.18 |
| | ERY-TAB by | | | |
| | Abbott | | E-MYCIN by | |
| | Knoll Labs | AB | 00044-2007-01 | 29.44 |
| Tab Ec | 250mg | | 500 each Rx | |
| | Abbott | AB | 00074-6304-53 | 119.58 |
| | ERY-TAB by | | | |
| | Abbott | | E-MYCIN by | |
| | Knoll Labs | AB | 00044-2007-05 | 140.65 |
| Tab Ec | 333mg | | 30 each Rx | |
| | Abbott | AB | 00074-6320-30 | 12.35 |
| Tab Ec | 333mg | | 100 each Rx | |
| | Abbott | AB | 00074-6320-13 | 37.06 |
| | E-MYCIN by | | | |
| | Knoll Labs | AB | 00044-0028-01 | 50.85 |
| Tab Ec | 333mg | | 500 each Rx | |
| | Abbott | AB | 00074-6320-53 | 176.05 |
| | E-MYCIN by | | | |
| | Knoll Labs | AB | 00044-0028-05 | 236.44 |
| Tab Ec | 500mg | | 100 each Rx | |
| | ERY-TAB by | | | |
| | Abbott | AB | 00074-6321-13 | 42.50 |
| Tablet | 250mg | | 100 each Rx | |
| | Abbott | ZC | 00074-6326-13 | 14.78 |
| Tablet | 250mg | | 500 each Rx | |
| | Abbott | ZC | 00074-6326-53 | 70.24 |

**ERYTHROMYCIN BASE OPHTHALMIC**

| | | | | |
|---|---|---|---|---|
| Oint | 5mg/gm | | 3.5 gram Rx | |
| | HCFA | 3.52 | BLP | 4.56 |
| | Akorn | ZA | 17478-0070-35 | 4.90 |
| | BschLomb | AT | 24208-0910-55 | 4.25 |
| | ILOTYCIN by | | | |
| | Dista | AT | 00777-1863-17 | 5.58 |
| | E.Fougera | AT | 00168-0070-38 | 4.43 |
| | E.Fougera | | 24's, Hospital-Pak | |
| | | AT | 00168-0070-39 | 4.43 |
| | Major | AT | 00904-7926-38 | 4.00 |
| | Qualitest | AT | 00603-7137-70 | 4.40 |

**ERYTHROMYCIN BASE/ETHANOL**

| | | | | |
|---|---|---|---|---|
| Gel | 2% | | 30 gram Rx | |
| | HCFA | 18.81 | BLP | 19.99 |
| | E.Fougera | AT | 00168-0216-30 | 19.73 |
| | Glades | AT | 59366-2462-03 | 19.75 |

**ERYTHROMYCIN BASE by**

| | | | | |
|---|---|---|---|---|
| | Goldline | at | 00182-5124-56 | 20.75 |
| | Medisis | AB | 00039-0116-30 | 20.42 |

**ERYGEL by**

| | | | | |
|---|---|---|---|---|
| | Merz | AT | 00023-4312-30 | 31.19 |
| | Qualitest | AT | 00603-7735-78 | 19.30 |
| Gel | 2% | | 60 gram Rx | |
| | HCFA | n/a | BLP | 32.53 |
| | E.Fougera | AT | 00168-0216-60 | 32.74 |
| | Glades | AT | 59366-2462-05 | 32.75 |

**ERYGEL by**

| | | | | |
|---|---|---|---|---|
| | Merz | AT | 00023-4312-60 | 58.65 |
| | Qualitest | AT | 00603-7735-88 | 32.09 |
| Soln | 2% | | 60 ml Rx | |
| | HCFA | 3.42 | BLP | 6.22 |

**ERYDERM by**

| | | | | |
|---|---|---|---|---|
| | Abbott | AT | 00074-2698-02 | 17.47 |
| | Alpharma U | | Carton, W/Applicator | |
| | | AT | 00472-7244-92 | |
| | BschLomb | AT | 24208-0551-87 | 6.88 |
| | E.Fougera | AT | 00168-0215-60 | 7.04 |
| | Healthpoin | ZA | 48017-9211-05 | 4.93 |
| | Major | AT | 00904-2845-03 | 5.80 |
| | A/T/S by | | | |
| | Medisis | AT | 00039-0016-60 | 20.03 |
| | THERAMYCIN Z by | | | |
| | Medisis | ZA | 99207-0550-02 | 22.22 |
| | Morton Gro | | Boxed | |
| | | AT | 60432-0671-60 | 6.95 |
| | Paddock | AT | 00574-0014-02 | 5.25 |
| | Qualitest | AT | 00603-7737-52 | 5.30 |
| | Schein | AT | 00364-2073-58 | 5.22 |
| | URL | AT | 00677-1402-25 | 7.30 |
| | T-STAT by | | | |
| | Westw/Sq | AT | 00072-8300-60 | 20.08 |

**ERYTHROMYCIN ESTOLATE**

| | | | | |
|---|---|---|---|---|
| Susp | 125mg/5ml | | 480 ml Rx | |
| | HCFA | 29.90 | BLP | n/a |
| | Alpharma U | AB | 00472-0977-16 | 39.50 |
| | Goldline | Ab | 00182-1560-40 | 31.95 |
| | Major | Ab | 00904-2470-16 | 26.40 |
| Susp | 250mg/5ml | | 480 ml Rx | |

**ERYTHROMYCIN ESTOLATE by**

| | | | | |
|---|---|---|---|---|
| | Alpharma U | AB | 00472-0979-16 | 66.75 |

**ERYTHROMYCIN ETHYLSUCCINATE**

| | | | | |
|---|---|---|---|---|
| Susp | 200mg/5ml | | 100 ml Rx | |
| | Abbott | AB | 00074-6306-13 | 4.77 |
| Susp | 200mg/5ml | | 480 ml Rx | |
| | HCFA | 12.14 | BLP | 21.33 |
| | Abbott | AB | 00074-3747-16 | 20.76 |
| | Alpharma U | AB | 00472-0971-16 | 19.04 |
| | Goldline | Ab | 00182-1371-40 | 23.50 |
| | Major | Ab | 00904-2462-16 | 22.47 |
| Susp | 400mg/5ml | | 100 ml Rx | |
| | Abbott | AB | 00074-6309-13 | 8.57 |
| Susp | 400mg/5ml | | 480 ml Rx | |
| | HCFA | 20.93 | BLP | 39.03 |
| | Abbott | AB | 00074-6314-16 | 36.67 |
| | Alpharma U | AB | 00472-0974-16 | 33.39 |
| | Major | Ab | 00904-2463-16 | 39.75 |
| Tablet | 400mg | | 100 each Rx | |
| | Abbott | | Filmtab | |
| | | AB | 00074-2589-13 | 23.24 |
| Tablet | 400mg | | 100 each Rx | |
| | Abbott | AB | 00074-2589-13 | 23.24 |
| | | | Uncoated | |
| | | AB | 00074-2589-13 | 23.24 |
| | Mylan | AB | 00378-6400-01 | 26.95 |
| Tablet | 400mg | | 500 each Rx | |
| | Abbott | | Filmtab | |
| | | AB | 00074-5729-53 | 110.38 |
| | | | Uncoated | |
| | | AB | 00074-2589-53 | 110.38 |
| | Mylan | AB | 00378-6400-05 | 143.10 |
| Tablet | 400mg | | 1000 each Rx | |
| | Abbott | AB | 00074-5729-19 | 205.52 |

**ERYTHROMYCIN STEARATE**

| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | | 100 each Rx | |
| | Abbott | | Filmtab | |
| | | AB | 00074-6346-20 | 14.58 |
| | Mylan | AB | 00378-0106-01 | 18.16 |
| Tablet | 250mg | | 500 each Rx | |
| | Abbott | | Filmtab | |
| | Barr | AB | 00074-6346-53 | 69.29 |
| | Barr | AB | 00555-0013-04 | 71.10 |
| | Mylan | AB | 00378-0106-05 | 88.95 |
| Tablet | 500mg | | 100 each Rx | |
| | Abbott | AB | 00074-6346-19 | 134.42 |
| | | | Filmtab | |
| | Abbott | AB | 00074-6316-13 | 26.35 |
| Tablet | 500mg | | 100 each Rx | |
| | Barr | AB | 00555-0219-02 | 24.28 |
| | Mylan | AB | 00378-0107-01 | 28.85 |

**ERYTHROMYCIN W/SULFISOXAZOLE**

| | | | | |
|---|---|---|---|---|
| Susp | | | 100 ml Rx | |
| | HCFA | 7.46 | BLP | 12.53 |
| | Abbott | AB | 00074-7155-13 | 12.77 |
| | Alsp | AB | 51641-0011-64 | 12.75 |
| | Barr | AB | 00555-0445-21 | 12.70 |
| | Goldline | Ab | 00182-7063-70 | 12.19 |
| | Major | Ab | 00904-2475-04 | 11.95 |

**PEDIAZOLE by**

| | | | | |
|---|---|---|---|---|
| | Ross | AB | 00074-8030-43 | 17.75 |
| | URL | AB | 00677-1307-27 | 12.25 |
| Susp | | | 150 ml Rx | |
| | HCFA | 10.73 | BLP | 18.55 |
| | Abbott | AB | 00074-7155-43 | 18.68 |
| | Atra | AB | 51641-0011-66 | 18.85 |
| | Barr | AB | 00555-0445-22 | 18.85 |
| | ESI Lederl | AB | 00905-3300-49 | 18.90 |
| | Goldline | Ab | 00182-7063-72 | 18.91 |
| | Major | Ab | 00904-2475-07 | 17.20 |

**PEDIAZOLE by**

| | | | | |
|---|---|---|---|---|
| | Ross | AB | 00074-8030-43 | 26.37 |
| | URL | AB | 00677-1303-28 | 18.25 |
| | Warm-Chil | AB | 00047-2545-18 | 18.55 |
| Susp | | | 200 ml Rx | |
| | HCFA | 13.66 | BLP | 24.49 |

| | | | | |
|---|---|---|---|---|
| | Abbott | AB | 00074-7155-53 | 24.82 |
| | Atra | AB | 51641-0111-68 | 24.80 |
| | Barr | AB | 00555-0445-23 | 24.78 |
| | Goldline | AB | 00182-7063-73 | 24.83 |
| | Major | Ab | 00904-2475-08 | 23.25 |
| | | | PEDIAZOLE by | |
| | Ross | AB | 00074-8030-53 | 34.63 |

**ESCLIM**

| | | | | |
|---|---|---|---|---|
| Patch | 0.1mg/24hr | | 8 each Rx | |
| | Women's Fis | ZA | 64248-0350-01 | 25.59 |
| 11/08/99 | Women Fis | ZA | 64248-0350-01 | 24.50 |

**ESGIC**
See ACETAMINOPHEN-CAFF.&BUTALBITAL

| | | | | |
|---|---|---|---|---|
| Caps | | | 325-40-50 100 each Rx | |
| | HCFA | 12.23 | BLP | 30.63 |
| | Forest | AB | 00535-0012-01 | 129.94 |
| Caps | | | 325-40-50 100 each Rx | |
| | HCFA | 4.26 | BLP | 21.82 |
| | Forest | Ab | 00456-0630-01 | 136.85 |
| Tablet | | | 325-40-50 500 each Rx | |
| | HCFA | 21.40 | BLP | 88.10 |
| | Forest | AB | 00456-0630-02 | 625.51 |

**ESGIC PLUS**

| | | | | |
|---|---|---|---|---|
| Caps | | | 500-40-50 100 each Rx | |
| | Forest | AB | 00456-0679-01 | 112.19 |
| Caps | | | 500-40-50 500 each Rx | |
| | Forest | AB | 00456-0679-02 | 521.63 |

**ESGIC-PLUS**

| | | | | |
|---|---|---|---|---|
| Tablet | | | 500-40-50 100 each Rx | |
| | HCFA | | BLP | 84.11 |
| | Forest | AB | 00456-0678-01 | 108.07 |
| Tablet | | | 500-40-50 500 each Rx | |
| | Forest | AB | 00456-0678-02 | 502.51 |

**ESIDRIX**
See HYDROCHLOROTHIAZIDE

| | | | | |
|---|---|---|---|---|
| Tablet | 25mg | | 100 each Rx | |
| | HCFA | 1.49 | BLP | 4.14 |
| | Novartis | AB | 00083-0022-30 | 15.10 |
| Tablet | 50mg | | 100 each Rx | |
| | HCFA | 2.78 | BLP | 4.76 |
| | Novartis | AB | 00083-0046-30 | 23.86 |

**ESIMIL**

| | | | | |
|---|---|---|---|---|
| Tablet | 10-25mg | | 100 each Rx | |
| | Novartis | ZC | 00083-0047-30 | 71.88 |

**ESKALITH**
See LITHIUM CARBONATE

| | | | | |
|---|---|---|---|---|
| Caps | 300mg | | 100 each Rx | |
| | SK Beecham | AB | 00007-4007-20 | 19.40 |
| Caps | 300mg | | 500 each Rx | |
| | SK Beecham | AB | 00007-4007-25 | 89.85 |

**ESKALITH CR**

| | | | | |
|---|---|---|---|---|
| Tab Sa | 450mg | | 100 each Rx | |
| | SK Beecham | ZC | 00007-4010-20 | 43.10 |

**ESTAZOLAM**

| | | | | |
|---|---|---|---|---|
| Tablet | 1mg | | 100 each Rx | C-IV |
| | HCFA | n/a | BLP | 88.83 |
| | | | PROSOM by | |
| 10/06/99 | Abbott | AB | 00074-3735-13 | 116.61 |
| | Teva USA | AB | 00093-0119-01 | 89.00 |
| | Watson | AB | 52544-0744-01 | 88.78 |
| | Zenith | AB | 00172-4036-60 | 88.70 |
| Tablet | 2mg | | 100 each Rx | C-IV |
| | HCFA | n/a | BLP | 96.91 |
| | | | PROSOM by | |
| 10/06/99 | Abbott | AB | 00074-3736-13 | 129.91 |
| | Teva USA | AB | 00093-0130-01 | 99.00 |
| | Watson | AB | 52544-0745-01 | 98.92 |
| | Zenith | AB | 00172-4037-60 | 98.60 |

**ESTINYL**

| | | | | |
|---|---|---|---|---|
| Tablet | 0.02mg | | 100 each Rx | |
| | Schering | ZC | 00085-0298-03 | 37.28 |
| Tablet | 0.05mg | | 100 each Rx | |
| | Schering | Bp | 00085-0070-03 | 62.81 |

**ESTRACE**
See ESTRADIOL

| | | | | |
|---|---|---|---|---|
| Cream | 0.01% | | 42.5 gram Rx | |
| | BMS/Primar | ZC | 00087-0754-42 | 38.73 |
| Tablet | 0.5mg | | 100 each Rx | |
| | HCFA | 21.52 | BLP | 32.89 |
| | BMS/Primar | AB | 00087-0021-41 | 36.67 |
| Tablet | 1mg | | 100 each Rx | |
| | HCFA | 28.87 | BLP | 32.89 |
| | BMS/Primar | AB | 00087-0776-01 | 48.86 |
| Tablet | 1mg | | 500 each Rx | |
| | HCFA | 144.35 | BLP | 159.64 |
| | BMS/Primar | AB | 00087-0776-05 | 232.11 |
| Tablet | 2mg | | 100 each Rx | |
| | HCFA | 41.92 | BLP | 47.57 |
| | BMS/Primar | AB | 00087-0756-01 | 71.34 |
| Tablet | 2mg | | 500 each Rx | |
| | BMS/Primar | AB | 00087-0756-05 | 229.53 |
| | BMS/Primar | AB | 00087-0756-48 | 338.84 |

**ESTRADERM**

| | | | | |
|---|---|---|---|---|
| Patch | 0.05mg/24h | | 8 each Rx | |
| | Novartis | AB | BLP | 24.54 |
| | | | 6's, Cal Pak | |
| Patch | 0.05mg/24h | | 24 each Rx | |
| | Novartis | BD | 00083-2310-62 | 23.47 |
| | | | 8's, Cal Pak, Outer | |
| | Novartis | AB | 00083-2322-62 | 68.33 |
| Patch | 0.1mg/24hr | | 8 each Rx | |
| | Novartis | AB | BLP | 25.59 |
| | | | 6's, Cal Pak, Outer | |
| Patch | 0.1mg/24hr | | 24 each Rx | |
| | Novartis | BD | 00083-2320-62 | 74.51 |

**ESTRADIOL**

| | | | | |
|---|---|---|---|---|
| Tablet | 0.5mg | | 100 each Rx | |
| | HCFA | 21.52 | BLP | 32.89 |
| | Apothecon | AB | 00087-0021-41 | 23.50 |
| | Barr | AB | 00555-0899-02 | 24.35 |
| | | | ESTRACE by | |
| | BMS/Primar | AB | 00087-0021-41 | 36.67 |
| | Duramed | AB | 51285-0501-02 | 24.75 |
| | ESI Lederl | Ab | 59911-5879-02 | 25.50 |
| | Goldline | ab | 00182-2649-01 | 23.98 |
| | Major | ab | 00904-5177-60 | 22.81 |
| | Martec | ab | 52555-0716-01 | 24.60 |

FDB-AWP 15304

HIGHLY
CONFIDENTIAL

November 15, 1999    PriceAlert    EST–FIO

FDB-AWP 15305

HIGHLY CONFIDENTIAL

| | Mylan | AB | 00378-1452-01 | 25.50 |
| | Qualitest | AB | 00603-3555-21 | 22.78 |
| | Watson | AB | 52544-0628-01 | 25.50 |
| Tablet | 1mg | | 100 each  Rx | |
| | HCFA  28.87 | | BLP  22.80 | |
| | Apothecon | AB | 59772-0026-03 | 31.33 |
| | Duramed | AB | 00555-0866-02 | 32.47 |
| | ESTRACE by | | | |
| | BMS/Primar | AB | 00087-0755-01 | 48.86 |
| | Duramed | AB | 51285-0502-02 | 33.60 |
| | ESI Lederl | AB | 59911-5880-02 | 34.50 |
| | Goldline | AB | 00182-2649-01 | 31.95 |
| | Major | AB | 00904-5178-60 | 30.39 |
| | Martec | AB | 52555-0717-01 | 33.00 |
| | Mylan | AB | 00378-1454-01 | 34.50 |
| | Qualitest | AB | 00603-3553-21 | 30.27 |
| | Watson | AB | 52544-0487-01 | 34.50 |
| Tablet | 1mg | | 500 each  Rx | |
| | HCFA  144.35 | | BLP  159.69 | |
| | Apothecon | AB | 59772-0026-04 | 148.81 |
| | Barr | AB | 00555-0886-04 | 154.40 |
| | ESTRACE by | | | |
| | BMS/Primar | AB | 00087-0755-48 | 232.11 |
| | Duramed | AB | 51285-0502-04 | 155.00 |
| | Mylan | AB | 00378-1454-05 | 170.00 |
| | Watson | AB | 52544-0487-05 | 170.00 |
| Tablet | 2mg | | 100 each  Rx | |
| | HCFA  41.92 | | BLP  47.73 | |
| | Apothecon | AB | 59772-0027-03 | 45.74 |
| | Barr | AB | 00555-0887-02 | 47.45 |
| | ESTRACE by | | | |
| | BMS/Primar | AB | 00087-0756-01 | 71.34 |
| | Duramed | AB | 51285-0504-02 | 48.25 |
| | ESI Lederl | AB | 59911-5882-02 | 49.50 |
| | Goldline | AB | 00182-2650-01 | 46.65 |
| | Major | AB | 00904-5179-60 | 44.38 |
| | Martec | AB | 52555-0716-01 | 48.27 |
| | Mylan | AB | 00378-1458-01 | 49.50 |
| | Qualitest | AB | 00603-3558-21 | 44.97 |
| | Watson | AB | 52544-0488-01 | 49.50 |
| Tablet | 2mg | | 500 each  Rx | |
| | HCFA  209.60 | | BLP  229.53 | |
| | Apothecon | AB | 59772-0027-04 | 217.24 |
| | Barr | AB | 00555-0887-04 | 225.40 |
| | ESTRACE by | | | |
| | BMS/Primar | AB | 00087-0756-48 | 338.84 |
| | Duramed | AB | 51285-0504-04 | 235.00 |
| | Mylan | AB | 00378-1458-05 | 235.00 |
| | Watson | AB | 52544-0488-05 | 235.00 |
| **ESTRATAB** | | | | |
| Tablet | 0.3mg | | 100 each  Rx | |
| | Solvay | BP | 00032-1014-01 | 39.19 |
| Tablet | 0.625mg | | 100 each  Rx | |
| | Solvay | BP | 00032-1022-01 | 52.72 |
| Tablet | 0.625mg | | 1000 each  Rx | |
| | Solvay | BP | 00032-1022-10 | 510.89 |
| Tablet | 2.5mg | | 100 each  Rx | |
| | Solvay | BP | 00032-1025-01 | 126.53 |
| **ESTRATEST** | | | | |
| Tablet | 2.5-1.25mg | | 100 each  Rx | |
| | Solvay | AB | 00032-1026-01 | 107.04 |
| Tablet | 2.5-1.25mg | | 1000 each  Rx | |
| | Solvay | AB | 00032-1026-10 | 1071.02 |
| **ESTRATEST H.S.** | | | | |
| Tablet | 1.25-0.625 | | 100 each  Rx | |
| | Solvay | AB | 00032-1023-01 | 86.49 |
| **ESTROPIPATE** | | | | |
| Tablet | 0.625mg | | 100 each  Rx | |
| | HCFA  46.72 | | BLP  42.45 | |
| | Barr | AB | 00555-0727-02 | 41.28 |
| | | | 75Mg Equivalent | |
| | Duramed | AB | 51285-0875-02 | 40.90 |
| | | | 75Mg Equivalent | |
| | Goldline | AB | 00182-1976-01 | 42.74 |
| | | | 75Mg Equivalent | |
| | OGEN by | | | |
| | Pharmacia/U | AB | 00009-3772-01 | 70.00 |
| | Qualitest | AB | 00603-3559-21 | 43.12 |
| | | | 75Mg Equivalent | |
| | URL | AB | 00677-1508-01 | 45.93 |
| | | | 75Mg Equivalent | |
| | Watson | AB | 52544-0414-01 | 43.15 |
| | | | 75Mg Equivalent | |
| | Women Firs | AB | 64248-0010-01 | 40.06 |
| | | | 75Mg Equivalent | |
| **ESTROSTEP FE** | | | | |
| Tablet | 5-7-9-7 | | 28 each  Rx | |
| | Parke Dav | | 30's | |
| | | | 00071-0928-15 | 29.67 |
| | Parke Dav | | 5's | |
| | | | 00071-0928-47 | 29.67 |
| **ETHATAB** | | | | |
| Tablet | 100mg | | 100 each  Rx | |
| | UCB Pharma | ZB | 50474-0281-43 | 46.41 |
| **ETHMOZINE** | | | | |
| Tablet | 200mg | | 100 each  Rx | |
| | Roberts PH | ZC | 54092-0046-01 | 114.86 |
| | Roberts PH | | U-D | |
| | | ZC | 54092-0046-52 | 114.86 |
| **ETODOLAC** | | | | |
| Capsul | 200mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  111.38 | |
| | Apothecon | AB | 62269-0359-24 | 110.55 |
| | Endo Gen | AB | 60951-0688-70 | 111.12 |
| | ESI Lederl | AB | 59911-3606-01 | 110.57 |
| | Mylan | AB | 00378-7200-01 | 114.15 |
| | Par | ZA | 49884-0397-01 | 110.57 |
| | Watson | AB | 52544-0735-01 | 114.15 |
| | LODINE by | | | |
| | Wy-Ayerst | AB | 00046-0739-81 | 137.14 |
| | Zenith | AB | 00172-4176-60 | 109.96 |
| Capsul | 300mg | | 100 each  Rx | |
| | HCFA  59.32 | | BLP  126.51 | |
| | Apothecon | AB | 62269-0360-24 | 125.23 |
| | Endo Gen | AB | 60951-0689-70 | 126.38 |
| | ESI Lederl | AB | 59911-3607-01 | 125.23 |
| | Mylan | AB | 00378-7233-01 | 129.25 |

| | Par | ZA | 49884-0598-01 | 125.23 |
| | Watson | AB | 52544-0736-01 | 129.28 |
| | LODINE by | | | |
| | Wy-Ayerst | AB | 00046-0739-81 | 155.31 |
| | Zenith | AB | 00172-4177-60 | 125.75 |
| Capsul | 400mg | | 500 each  Rx | |
| | HCFA  296.60 | | BLP  n/a | |
| | Endo Gen | AB | 60951-0689-85 | 597.72 |
| | Mylan | AB | 00378-7233-05 | 598.00 |
| | Zenith | AB | 00172-4177-70 | 591.52 |
| Tablet | 400mg | | 100 each  Rx | |
| | HCFA  58.23 | | BLP  133.09 | |
| | Apothecon | AB | 62269-0350-24 | 125.59 |
| | Endo Gen | AB | 60951-0744-70 | 133.03 |
| | Eon Labs | | F/C | |
| | | AB | 00185-0140-01 | 132.37 |
| | ESI Lederl | | F/C | |
| | | AB | 59911-3608-01 | 132.37 |
| | Major | AB | 00904-5246-60 | 125.59 |
| | Mova | | F/C | |
| | | AB | 55370-0552-07 | 133.02 |
| | Mylan | AB | 00378-0237-01 | 139.00 |
| | Novopharm | AB | 55953-0393-40 | 132.37 |
| | Par | ZA | 49884-0477-01 | 138.00 |
| | Purepac | | F/C | |
| | | AB | 00228-2599-11 | 138.25 |
| | Qualitest | AB | 00603-3570-21 | 120.50 |
| | Ranbaxy | AB | 63304-0701-01 | 138.93 |
| | Teva USA | | F/C | |
| | | AB | 00093-0892-01 | 133.00 |
| | URL | AB | 00677-1623-01 | 117.66 |
| | Watson | AB | 52544-0667-01 | 136.66 |
| | Wy-Ayerst | | F/C | |
| | | AB | 00046-0761-81 | 164.18 |
| | Zenith | AB | 00172-4175-60 | 132.36 |
| Tablet | 400mg | | 500 each  Rx | |
| | HCFA  291.15 | | BLP  664.34 | |
| | Apothecon | AB | 62269-0350-29 | 615.36 |
| | Endo Gen | AB | 60951-0744-85 | 702.10 |
| | Eon Labs | | F/C | |
| | | AB | 00185-0140-05 | 628.75 |
| | ESI Lederl | | F/C | |
| | | AB | 59911-3608-02 | 648.60 |
| | Mova | | F/C | |
| | | AB | 55370-0552-08 | 702.07 |
| | Mylan | AB | 00378-0237-05 | 702.35 |
| | Purepac | | F/C | |
| | | AB | 00228-2599-50 | 702.35 |
| | Zenith | AB | 00172-4175-70 | 648.56 |
| Tablet | 500mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  140.08 | |
| | Eon Labs | ZA | 00185-0139-01 | 140.62 |
| | ESI Lederl | | F/C | |
| | | AB | 59911-3787-01 | 139.10 |
| | Mylan | AB | 00378-1242-01 | 144.50 |
| | Novopharm | AB | 55953-0392-40 | 139.09 |
| | Par | ZA | 49884-0596-01 | 139.00 |
| | Purepac | AB | 00228-2632-11 | 139.09 |
| | Ranbaxy | AB | 63304-0714-01 | 139.15 |
| | Watson | AB | 52544-0726-01 | 139.05 |
| | LODINE by | | | |
| | Wy-Ayerst | | F/C | |
| | | AB | 00046-0787-81 | 165.24 |
| | Zenith | | F/C | |
| | | AB | 00172-4174-60 | 139.08 |
| **ETRAFON** | | | | |
| See AMITRIPTYLINE W/PERPHENAZINE | | | | |
| Tablet | 25-4mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  36.60 | |
| | Schering | BP | 00085-0720-84 | 113.71 |
| **ETRAFON 2-10** | | | | |
| See AMITRIPTYLINE W/PERPHENAZINE | | | | |
| Tablet | 10-2mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  23.97 | |
| | Schering | BP | 00085-0287-04 | 82.33 |
| **ETRAFON 2-25** | | | | |
| See AMITRIPTYLINE W/PERPHENAZINE | | | | |
| Tablet | 25-2mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  27.95 | |
| | Schering | BP | 00085-0598-04 | 104.70 |
| **EULEXIN** | | | | |
| Caps | 125mg | | 180 each  Rx | |
| | Schering | ZC | 00085-0525-06 | 365.15 |
| Caps | 125mg | | 500 each  Rx | |
| | Schering | ZC | 00085-0525-05 | 1014.49 |
| **EURAX** | | | | |
| Cream | 10% | | 60 gram  Rx | |
| | Westwd/Sq | AT | 00072-2103-60 | 12.23 |
| **EVISTA** | | | | |
| Tablet | 60mg | | 30 each  Rx | |
| | Eli Lilly | | F/C | |
| | | AB | 00002-4165-30 | 60.94 |
| Tablet | 60mg | | 100 each  Rx | |
| | Eli Lilly | | F/C | |
| | | AB | 00002-4165-02 | 203.15 |
| **EXELDERM** | | | | |
| Cream | 1% | | 15 gram  Rx | |
| | Westwd/Sq | ZC | 00072-8200-15 | 11.51 |
| Cream | 1% | | 30 gram  Rx | |
| | Westwd/Sq | ZC | 00072-8200-30 | 20.24 |
| Cream | 1% | | 60 gram  Rx | |
| | Westwd/Sq | ZC | 00072-8200-60 | 33.55 |
| Soln | 1% | | 30 ml  Rx | |
| | Westwd/Sq | ZC | 00072-8400-00 | 24.77 |
| **EXGEST LA** | | | | |
| Tab Sa | 400-75mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  16.23 | |
| | Carnrick | ZB | 00086-0063-10 | 49.75 |
| Tab Sa | 400-75mg | | 500 each  Rx | |
| | HCFA  n/a | | BLP  80.07 | |
| | Carnrick | ZB | 00086-0063-50 | 208.50 |
| **EXSEL** | | | | |
| See SELENIUM SULFIDE | | | | |
| Shamp | 2.5% | | 120 ml  Rx | |
| | HCFA  3.16 | | BLP  5.45 | |
| | Herbert | AT | 00023-0817-99 | 16.70 |

| **EXTENDRYL** | | | | |
| Syrup | 10-2-1.25 | | 480 ml  Rx | |
| | Fleming | ZB | 00256-0127-01 | 16.50 |
| Tab Ch | 10-2-1.25 | | 100 each  Rx | |
| | Fleming | ZB | 00256-0133-01 | 22.95 |
| **EXTENDRYL SR** | | | | |
| Cap Sa | | | 100 each  Rx | |
| | Fleming | ZB | 00256-0111-01 | 30.25 |
| **FAMVIR** | | | | |
| Tablet | 125mg | | 30 each  Rx | |
| | SK Beecham | ZB | 00007-4115-13 | 92.25 |
| Tablet | 250mg | | 30 each  Rx | |
| | SK Beecham | ZB | 00007-4116-13 | 105.10 |
| Tablet | 500mg | | 30 each  Rx | |
| | SK Beecham | ZC | 00007-4117-13 | 210.95 |
| **FARESTON** | | | | |
| Tablet | 60mg | | 30 each  Rx | |
| | | | 60Mg Toremifene Base | |
| | Roberts PH | | 54092-0170-30 | 85.53 |
| Tablet | 60mg | | 100 each  Rx | |
| | | | 60Mg Toremifene Base | |
| | Roberts PH | | 54092-0170-01 | 285.09 |
| **FE-TINC 150** | | | | |
| Caps | 150mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  20.95 | |
| | Ethex | | U-D | |
| | | ZB | 58177-0024-11 | 27.91 |
| **FELBATOL** | | | | |
| Susp | 600mg/5ml | | 240 ml  Rx | |
| | Wallace | ZC | 00037-0442-67 | 140.24 |
| Susp | 600mg/5ml | | 960 ml  Rx | |
| | Wallace | ZC | 00037-0442-17 | 540.74 |
| Tablet | 400mg | | 100 each  Rx | |
| | Wallace | ZC | 00037-0430-01 | 114.10 |
| Tablet | 600mg | | 100 each  Rx | |
| | Wallace | ZC | 00037-0431-01 | 130.75 |
| **FELDENE** | | | | |
| See PIROXICAM | | | | |
| Caps | 10mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  130.28 | |
| | Pfizer Us | AB | 00663-3220-66 | 168.85 |
| Caps | 20mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  239.05 | |
| | Pfizer Us | AB | 00069-3230-66 | 288.97 |
| Caps | 20mg | | 500 each  Rx | |
| | HCFA  n/a | | BLP  1047.85 | |
| | Pfizer Us | AB | 00069-3230-73 | 1414.59 |
| **FEMARA** | | | | |
| Tablet | 2.5mg | | 30 each  Rx | |
| | Novartis | ZC | 00078-0249-15 | 187.20 |
| **FEMCARE** | | | | |
| Tablet | 100mg | | 7 each  Rx | |
| | HCFA  n/a | | BLP  7.55 | |
| | Scher/Plou | | W/Applicator | |
| | | ZC | 00085-0989-01 | 9.60 |
| **FENESIN** | | | | |
| Tab So | 800mg | | 600 each  Rx | |
| | DJ Pharma | ZB | 64455-0009-06 | 194.45 |
| **FENOPROFEN CALCIUM** | | | | |
| Caps | 200mg | | Pulvule | |
| | NALFON by | | | |
| | Ranbaxy | | 00177-0876-02 | 56.04 |
| | | | 100 each  Rx | |
| Caps | 300mg | | Pulvule | |
| | NALFON by | | | |
| | Ranbaxy | AB | 63304-0682-01 | 43.89 |
| | | | 100 each  Rx | |
| Tablet | 600mg | | 100 each  Rx | |
| | HCFA  20.85 | | BLP  46.95 | |
| | ESI Lederl | AB | 00005-3559-43 | 47.19 |
| | Major | AB | 00904-3786-60 | 46.70 |
| | Mutual | AB | 53489-0287-01 | 46.70 |
| | Mylan | AB | 00378-0477-01 | 48.10 |
| | Purepac | AB | 00228-2317-10 | 48.10 |
| | URL | AB | 00677-1308-01 | 46.50 |
| | Watson | AB | 52544-0398-01 | 37.80 |
| | Zenith | AB | 00172-4141-60 | 48.10 |
| | | | 500 each  Rx | |
| | HCFA  104.25 | | BLP  228.86 | |
| | ESI Lederl | AB | 00005-3559-31 | 229.21 |
| | Goldline | AB | 00182-1932-05 | 229.75 |
| | Major | AB | 00904-3786-40 | 226.80 |
| | Mylan | AB | 00378-0477-05 | 229.75 |
| | Purepac | AB | 00228-2317-50 | 183.60 |
| | Watson | AB | 52544-0366-05 | 183.60 |
| | Zenith | AB | 00172-4141-70 | 229.75 |
| **FER-IN-SOL** | | | | |
| Drops | 75mg/0.6ml | | 50 ml | |
| | HCFA  n/a | | BLP  6.48 | |
| | MJ Nutr | | W/Dropper | |
| | | AT | 00087-0740-02 | 9.69 |
| **FERO-FOLIC-500** | | | | |
| Tab Sa | 105-500-.8 | | 30 each  Rx | |
| | Abbott | | U-D,Filmtab | |
| | | AB | 00074-7079-30 | 16.36 |
| **FERO-GRAD-500** | | | | |
| Tab Sa | 105-500mg | | 30 each  Rx | |
| | Abbott | | U-D,Filmtab | |
| | | AB | 00074-7236-30 | 14.25 |
| **FERO-GRADUMET** | | | | |
| Tab Sa | 105mg | | 100 each  Rx | |
| | Abbott | | Filmtab | |
| | | AB | 00074-6852-02 | 27.65 |
| **FIORICET** | | | | |
| See ACETAMINOPHEN-CAFF&BUTALBITAL | | | | |
| Tablet | 325-40-50 | | 100 each  Rx | |
| | HCFA  n/a | | BLP  22.46 | |
| | Novartis | AB | 00078-0084-06 | 64.97 |
| Tablet | 325-40-50 | | 500 each  Rx | |
| | HCFA  n/a | | BLP  88.10 | |
| | Novartis | AB | 00078-0084-08 | 310.29 |
| **FIORICET W/CODEINE** | | | | |
| Caps | 30mg | | 100 each  C-III | |
| | Novartis | ZC | 00078-0433-05 | 136.18 |
| **FIORINAL** | | | | |
| See ASPIRIN W/CAFFEINE&BUTALBITAL | | | | |
| Caps | 325-40-50 | | 100 each  Rx  C-III | |

# FIO–FLU

PriceAlert

November 15, 1999

```
            HCFA  34.43   BLP    52.37
      Novartis  AB  BLP®10103-05   64.97
Caps  325-40-50          500 each   Rx   C-III
      HCFA  172.15  BLP    n/a
      Novartis  AB  00078-0103-08  310.29
FIORINAL W/CODEINE #3
  See CODEINE/ASA/CAFFEINE/BUTALB
Caps  30mg               100 each   Rx   C-III
  Dapsul                 BLP    97.36
      Novartis  AB  00078-0107-05  136.18
FLAGYL
  See METRONIDAZOLE
Tablet  250mg            50 each   Rx
      HCFA  4.12         BLP    n/a
      G.D.Searle         F/C
              AB  00025-1831-50  84.81
Tablet  250mg            100 each   Rx
      HCFA  8.23         BLP    29.35
      G.D.Searle         F/C
              AB  00025-1831-31  163.18
Tablet  500mg            50 each   Rx
      HCFA  16.69        BLP    32.88
      G.D.Searle         F/C
              AB  00025-1821-31  297.26
Tablet  500mg            500 each   Rx
      HCFA  83.45        BLP  189.50
      G.D.Searle         F/C
              AB  00025-1821-51 1430.83
FLAGYL ER
Tab Sa  750mg            30 each   Rx
      G.D.Searle         F/C
              Be  00025-1961-30  179.72
FLAGYL 375
Caps  375mg             50 each   Rx
      G.D.Searle         AB  00025-1942-50  123.20
FLAREX
Drops  0.1%             5 ml   Rx
  Alcon                 Ap  00065-0096-05  22.50
10/19/99 Drops 0.1%     10 ml   Rx
  Alcon                 Ap  00065-0096-10  37.50
10/19/99 Alcon
FLEXERIL
  See CYCLOBENZAPRINE HCL
Tablet  10mg            100 each   Rx
      HCFA  8.91        BLP    84.03
      MERCK             F/C
              AB  00006-0931-68  110.01
FLOMAX
Caps  0.4mg            100 each   Rx
  Boehringer            ZB  00597-0058-01  149.98
FLONASE
Spray  50mcg           16 gram   Rx
  Allen&Hanb            120 Dose, Aqueous
10/12/99      ZC  00173-0453-01  53.36
FLORINEF ACETATE
Tablet  0.1mg           100 each   Rx
  Apothocon             ZC  00003-0429-50  69.35
FLORONE
  See DIFLORASONE DIACETATE
Cream  0.05%           15 gram   Rx
  Dermik                AB  00066-0074-17  39.11
Cream  0.05%           30 gram   Rx
      HCFA  n/a         BLP    40.72
  Dermik                AB  00066-0074-31  55.82
Cream  0.05%           60 gram   Rx
  Dermik                AB  00066-0074-60  94.52
FLORONE E
Cream  0.05%           15 gram   Rx
  Dermik                ZC  00066-0072-17  39.11
Cream  0.05%           30 gram   Rx
  Dermik                ZC  00066-0072-31  55.82
FLORVITE + IRON
Drops  0.25mg/ml       50 ml   Rx
  Everett               AB  00642-0087-80  12.99
Tab Ch  0.5mg          100 each   Rx
      HCFA              BLP    12.74
  Everett               AB  00642-0088-10  16.16
FLOVENT
Aero  44mcg            13 gram   Rx
  Glaxo                 ZC  00173-0491-00  46.94
10/12/99 Aero 110mcg   13 gram   Rx
  Glaxo                 120 Inhalations
10/12/99      ZC  00173-0494-00  62.16
Aero  220mcg           13 gram   Rx
  Glaxo                 ZC  00173-0495-00  95.62
10/12/99
FLOVENT ROTADISK
Disk  50mcg            60 each   Rx
  Glaxo                 ZC  00173-0511-00  35.05
Disk  100mcg           60 each   Rx
  Glaxo                 ZC  00173-0509-00  49.30
Disk  250mcg           60 each   Rx
  Glaxo                 ZC  00173-0504-00  65.27
10/12/99
FLOXIN
Drops  0.3%            5 ml   Rx
  Dalichi               ZC  63395-0101-05  33.60
Tablet  200mg          50 each   Rx
  Ortho                 6's,U-U,Uropak,F/C
              ZC  00062-1540-02  21.52
Tablet  200mg          50 each   Rx
  Ortho                 ZC  00062-1540-02  197.11
Tablet  300mg          50 each   Rx
  Ortho                 ZC  00062-1541-02  234.56
Tablet  400mg          100 each   Rx
  Ortho                 ZC  00062-1542-01  494.77
FLUMADINE
Syrup  50mg/5ml        240 ml   Rx
  Forest                ZC  00456-0527-08  38.50
Tablet  100mg          100 each   Rx
  Forest                ZC  00456-0621-01  188.65
FLUOCINOLONE ACETONIDE
Cream  0.01%           15 gram   Rx
      HCFA  1.26        BLP    2.12
```

```
      E.Fougera  AT  00168-0058-15  2.15
      G.& W      AT  00713-0223-15  2.17
      Major      AT  00904-2660-36  2.10
      Qualitest  AT  00603-7747-74  1.66
      URL        AT  00677-0713-40  2.00
Cream  0.01%           60 gram   Rx
      HCFA  2.48        BLP    4.33
      E.Fougera  AT  00168-0058-60  4.28
      G.& W      AT  00713-0223-60  4.53
      Major      AT  00904-2660-02  4.10
      Qualitest  AT  00603-7747-88  3.74
      URL        AT  00677-0713-43  4.06
Cream  0.025%          15 gram   Rx
      HCFA  1.58        BLP    2.88
      E.Fougera  AT  00168-0060-15  3.05
      G.& W      AT  00713-0222-15  2.85
      Major      AT  00904-2659-36  2.35
      SYNALAR by
      Medicis    AT  99207-0501-13  17.96
      Qualitest  AT  00603-7748-74  2.90
      URL        AT  00677-0712-40  2.65
Cream  0.025%          60 gram   Rx
      HCFA  3.45        BLP    5.59
      E.Fougera  AT  00168-0060-60  7.20
      G.& W      AT  00713-0222-60  5.78
      Major      AT  00904-2659-02  6.58
      SYNALAR by
      Medicis    AT  99207-0501-17  42.20
      Qualitest  AT  00603-7748-88  4.41
      URL        AT  00677-0712-43  5.10
Oint  0.025%           15 gram   Rx
      E.Fougera  AT  00168-0064-15  4.20
      G.& W      AT  00713-0224-15  2.85
      SYNALAR by
      Medicis    AT  99207-0504-13  17.96
Olat  0.025%           60 gram   Rx
      HCFA  8.57        BLP    9.50
      E.Fougera  AT  00168-0064-60  9.96
      G.& W      AT  00713-0224-60  5.78
      Goldline   AT  00182-5015-52  12.30
      Major      AT  00904-2580-02  9.95
      SYNALAR by
      Medicis    AT  99207-0504-17  42.22
Soln  0.01%            20 ml   Rx
      HCFA  3.53        BLP    5.11
      Bach&Lomb  AT  24208-0465-63  5.00
      Goldline   AT  00182-1564-65  4.38
      SYNALAR by
      Medicis    AT  99207-0506-44  22.49
      Qualitest  AT  00603-1231-43  4.45
Soln  0.01%            60 ml   Rx
      HCFA  5.63        BLP    9.58
      Bach&Lomb  AT  24208-0465-67  10.80
      E.Fougera  AT  00168-0059-60  10.80
      Major      AT  00904-2661-03  6.90
      SYNALAR by
      Medicis    AT  99207-0506-46  44.54
      Qualitest  AT  00603-1231-49  8.64
      Schein     AT  00364-7343-58  9.00
      URL        AT  00677-0790-25  10.59
FLUOCINONIDE
Cream  0.05%           15 gram   Rx
      HCFA  2.72        BLP    8.33
      Alpharma U         Rx
              AT  00472-3901-15  8.70
      E.Fougera  AB  00168-0139-15  8.64
      Major      AB  00904-0770-36  7.30
      Mason Dist ZA  11845-0383-01  6.90
      LIDEX by
      Medicis    AB  99207-0511-13  21.55
      Qualitest  AB  00603-7759-74  7.32
      Taro Usa   AB  51672-1253-01  9.50
      Teva USA   AB  00093-0262-15  8.97
      URL        AB  00677-0735-40  8.57
      Watson     AB  52544-0447-03  5.90
Cream  0.05%           30 gram   Rx
      HCFA  3.77        BLP    11.72
      Alpharma U         Carton
              AB  00472-3901-60  20.95
      E.Fougera  AB  00168-0139-30  12.45
      Goldline   AB  00182-0731-56  12.29
      Major      AB  00904-0770-31  10.15
      Mason Dist ZA  11845-0383-02  9.46
      LIDEX by
      Medicis    AB  99207-0511-14  29.87
      Qualitest  AB  00603-7759-78  9.68
      Taro Usa   AB  51672-1253-02  14.16
      Teva USA   AB  00093-0262-30  13.02
      URL        AB  00677-0735-43  13.00
      Watson     AB  52544-0447-03  14.05
Cream  0.05%           60 gram   Rx
      HCFA  8.07        BLP    19.90
      Alpharma U         Carton
              AB  00472-3901-60  20.35
      E.Fougera  AB  00168-0139-60  20.50
      Goldline   AB  00182-1731-52  20.85
      Major      AB  00904-0770-31  10.55
      Mason Dist ZA  11845-0383-04  15.86
      LIDEX by
      Medicis    AB  99207-0511-17  50.07
      Qualitest  AB  00603-7759-88  16.26
      Taro Usa   AB  51672-1253-03  22.60
      Teva USA   AB  00093-0262-60  13.00
      URL        AB  00677-0735-43  25.63
      Watson     AB  52544-0447-06  24.50
Cream  0.05%           120 gram   Rx
      HCFA  24.43       BLP    27.23
      LIDEX by
      Medicis    AB  99207-0511-22  84.15
      E.Fougera  AB  00168-0135-15  12.00
      LIDEX by
      Medicis    AB  99207-0511-12  21.55
      Taro Usa   AB  51672-1279-01  14.40
Gel  0.05%             30 gram   Rx
      LIDEX by
      Medicis    AB  99207-0507-14  29.87
      Taro Usa   AB  51672-1279-02  19.94
Gel  0.05%             60 gram   Rx
      HCFA  35.87       BLP    36.25
```

```
      E.Fougera  AB  00168-0135-60  39.60
      LIDEX by
      Medicis    AB  99207-0507-17  50.07
      Taro Usa   AB  51672-1279-03  35.40
      Teva USA   AB  00093-0265-92  33.75
Oint  0.05%            15 gram   Rx
      HCFA  15.05       BLP    17.79
      E.Fougera  AB  00168-0140-15  17.92
      Goldline   AB  00182-5075-51  17.95
      Major      AB  00904-7677-36  15.25
      LIDEX by
      Medicis    AB  99207-0514-13  21.55
      Teva USA   AB  00093-0264-15  17.49
Oint  0.05%            30 gram   Rx
      HCFA  16.39       BLP    22.73
      E.Fougera  AB  00168-0140-30  23.15
      Goldline   AB  00182-5075-56  22.95
      Major      AB  00904-7677-31  35.80
      LIDEX by
      Medicis    AB  99207-0514-14  29.87
      Teva USA   AB  00093-0264-30  22.99
Oint  0.05%            60 gram   Rx
      HCFA  34.66       BLP    38.19
      E.Fougera  AB  00168-0140-60  40.90
      Goldline   AB  00182-5075-52  40.30
      Major      AB  00904-7677-02  35.90
      LIDEX by
      Medicis    AB  99207-0514-17  50.07
      Teva USA   AB  00093-0264-92  37.11
Oint  0.05%            120 gram   Rx
      LIDEX by
      Medicis    AB  99207-0514-22  84.15
Soluti  0.05%          60 ml   Rx
      HCFA  14.52       BLP    27.59
      Alpharma U  AT  00472-0829-02  24.15
      Copley     AT  38245-0623-12  17.50
      E.Fougera  AT  00168-0134-60  24.00
      Goldline   AT  00182-5050-68  24.00
      Major      AT  00904-0769-03  25.45
      LIDEX by
      Medicis    AB  99207-0517-46  48.53
      Qualitest  AB  00603-1230-49  20.48
      Taro Usa   AB  51672-1273-04  32.40
      Teva USA   AT  00093-0266-59  26.18
      Watson     AB  52544-0449-07  25.45
FLUOCINONIDE-E
Cream  0.05%           15 gram   Rx
      HCFA  12.56       BLP    n/a
      Major      AB  00904-0773-36  10.45
      LIDEX-E by
      Medicis    AB  99207-0513-13  21.55
      Taro Usa   AB  51672-1254-01  14.10
      Emulsified Base
      Teva USA   AB  00093-0263-15  13.12
Cream  0.05%           30 gram   Rx
      HCFA  n/a         BLP    n/a
      Major      AB  00904-0773-31  15.70
      LIDEX-E by
      Medicis    AB  99207-0513-14  29.87
      Taro USA   AB  51672-1254-02  17.90
      Emulsified Base
      Teva USA   AB  00093-0263-30  17.50
      URL        AB  00677-1404-43  12.40
Cream  0.05%           60 gram   Rx
      HCFA  n/a         BLP    n/a
      Goldline   AB  00182-5075-52  27.75
      Major      AB  00904-0773-02  28.35
      LIDEX-E by
      Medicis    AB  99207-0513-17  50.07
      Taro Usa   AB  51672-1254-02  29.80
      Emulsified Base
      Teva USA   AB  00093-0263-92  28.70
      URL        AB  00677-1404-43  27.90
FLUOR-OP
Drops  0.1%            5 ml   Rx
      HCFA  12.53       BLP    14.36
      Ciba Vis   AB  58768-0359-05  15.03
Drops  0.1%            15 ml   Rx
      HCFA  19.86       BLP    22.86
      Ciba Vis   AB  58768-0358-10
Drops  0.1%            15 ml   Rx
      HCFA  24.75       BLP    28.16
      Ciba Vis   AB  58768-0358-15
FLUOROPLEX
Cream  1%              30 gram   Rx
      Herbert    ZC  00025-0812-30  55.25
Soln  1%               30 ml   Rx
      Herbert    ZC  00025-0810-30  55.25
FLUOXYMESTERONE
Tablet  10mg           100 each   Rx   C-III
      Woman      AB  00904-1218-60  133.50
      HALOTESTIN by
      PhrmaclUJ  BP  00009-0036-04  252.00
      Qualitest  Bp  00603-3645-21  143.38
      Rosemont P BP  00832-0086-00  141.47
      Par        Bp  00677-0834-01  189.40
FLUPHENAZINE HYDROCHLORIDE
Concen  5mg/ml         118 ml   Rx
      Schering   AB  00085-0296-05  90.92
      PROLIXIN by
      Apothecon  AB  00003-0301-40  150.09
      Copley     AB  38245-0630-14  112.80
      Major      BP
      HCFA  18.81       BLP    49.14
      PROLIXIN by
      Apothecon  AB  00003-0863-50  109.59
      Dixon-Shin Ap  17236-0489-01  52.23
      E.Fougera  AB  00781-1436-01  49.75
      Goldline   AB  00182-1365-01  48.70
      Major      AB  00904-3673-60  47.00
      Mylan      AB  00378-6004-01  52.25
      Par        AB  49884-0061-01  52.25
      Qualitest  AB  00603-3666-21  42.80
      URL        AB  00677-1217-01  48.08
Tablet  1mg            500 each   Rx
      HCFA  94.05       BLP    n/a
```

) FDB-AWP 15306   HIGHLY CONFIDENTIAL

November 15, 1999 — PriceAlert — **FLU–FUR**

FDB-AWP 15307

HIGHLY CONFIDENTIAL

| | Mfr | Rating | NDC | Price |
|---|---|---|---|---|
| | Dixon-Shn | Ab | 17236-0489-05 | 245.48 |
| | Geneva | Ab | 00781-1436-05 | 233.79 |
| | Mylan | AB | 00378-6004-05 | 256.00 |
| | Par | AB | 49884-0061-05 | 245.48 |

Tablet 2.5mg — 100 each — Rx  
HCFA 26.91 — BLP 73.22  
**PROLIXIN by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Apothecon | AB | 00003-0664-50 | 155.40 |
| Dixon-Shn | Ab | 17236-0490-01 | 79.50 |
| Geneva | AB | 00781-1437-01 | 75.75 |
| Goldline | AB | 00182-1366-01 | 75.75 |
| Major | AB | 00904-3674-60 | 67.25 |
| Mylan | AB | 00378-5009-01 | 79.50 |
| Par | AB | 49884-0062-01 | 79.50 |
| Qualtest | AB | 00603-3667-21 | 60.60 |

Tablet 2.5mg — Rx  
**PERMITIL by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | BP | 00085-0442-04 | 127.19 |
| URL | AB | 00677-1218-01 | 67.70 |

Tablet 2.5mg — 500 each — Rx  
HCFA 134.55 — BLP 351.75

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Dixon-Shn | AB | 17236-0490-05 | 357.75 |
| Geneva | AB | 00781-1437-05 | 330.74 |
| Mylan | AB | 00378-6009-05 | 357.75 |
| Par | AB | 49884-0062-05 | 357.75 |

Tablet 5mg — 100 each — Rx  
HCFA 35.21 — BLP 87.87  
**PROLIXIN by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Apothecon | AB | 00003-0677-50 | 169.79 |
| Dixon-Shn | AB | 17236-0491-01 | 87.25 |
| Geneva | AB | 00781-1438-01 | 89.85 |
| Major | AB | 00904-3675-60 | 84.25 |
| Mylan | AB | 00378-6074-01 | 92.50 |
| Par | AB | 49884-0076-01 | 92.50 |
| Qualtest | AB | 00603-3668-21 | 78.74 |

Tablet 5mg — Rx  
**PERMITIL by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | BP | 00085-0550-04 | 169.79 |
| URL | AB | 00677-1219-01 | 87.25 |

Tablet 5mg — 500 each — Rx  
HCFA 176.05 — BLP 431.99

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Dixon-Shn | AB | 17236-0491-05 | 425.50 |
| Geneva | AB | 00781-1438-05 | 432.75 |
| Major | AB | 00904-3675-40 | 300.55 |
| Mylan | AB | 00378-6074-05 | 453.25 |
| Par | AB | 49884-0076-05 | 425.50 |

Tablet 10mg — 100 each — Rx  
HCFA 42.24 — BLP 113.95  
**PROLIXIN by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Apothecon | AB | 00003-0956-50 | 260.00 |
| Dixon-Shn | AB | 17236-0492-01 | 119.00 |
| Geneva | AB | 00781-1439-01 | 114.75 |
| Goldline | AB | 00182-1368-01 | 114.75 |
| Major | AB | 00904-3676-60 | 111.40 |
| Mylan | AB | 00378-6097-01 | 119.00 |
| Par | AB | 49884-0064-01 | 119.00 |
| Qualtest | AB | 00603-3669-21 | 102.36 |
| URL | AB | 00677-1220-01 | 114.05 |

Tablet 10mg — 500 each — Rx  
HCFA 211.20 — BLP 555.76

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Dixon-Shn | AB | 17236-0492-05 | 547.40 |
| Geneva | AB | 00781-1439-05 | 545.25 |
| Major | AB | 00904-3676-40 | 339.45 |
| Mylan | AB | 00378-6097-05 | 532.55 |
| Par | AB | 49884-0064-05 | 547.40 |

### FLURAZEPAM HYDROCHLORIDE
Caps 15mg — 100 each — Rx C-IV  
HCFA 5.25 — BLP 24.62  
**DALMANE by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ICN | AB | 00140-0065-01 | 124.08 |
| Major | AB | 00904-2800-60 | 21.50 |
| Mylan | AB | 00378-4415-01 | 27.10 |
| Par | AB | 49884-0193-01 | 24.34 |
| Purepac | AB | 00228-2021-10 | 27.05 |
| Qualtest | AB | 00603-3691-21 | 23.63 |
| West-Ward | AB | 00143-3367-01 | 24.10 |

Caps 15mg — 500 each — Rx C-IV  
HCFA 26.25 — BLP 118.11  
**DALMANE by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ICN | AB | 00140-0065-14 | 617.64 |
| Major | AB | 00904-2800-40 | 56.95 |
| Mylan | AB | 00378-4415-05 | 132.75 |
| Par | AB | 49884-0193-05 | 115.62 |
| Purepac | AB | 00228-2021-50 | 130.07 |
| West-Ward | AB | 00143-3367-05 | 115.25 |

Caps 30mg — 100 each — Rx C-IV  
HCFA 6.75 — BLP 28.02  
**DALMANE by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ICN | AB | 00140-0066-01 | 134.96 |
| Major | AB | 00904-2801-60 | 23.85 |
| Mylan | AB | 00378-4430-01 | 32.75 |
| Par | AB | 49884-0194-01 | 29.00 |
| Purepac | AB | 00228-2022-10 | 32.78 |
| Qualtest | AB | 00603-3692-21 | 25.35 |
| URL | AB | 00677-1066-01 | 25.06 |
| Warn-Chil | AB | 00047-0989-24 | 26.70 |
| West-Ward | AB | 00143-3370-01 | 28.65 |

Caps 30mg — 500 each — Rx C-IV  
HCFA 33.75 — BLP 135.18  
**DALMANE by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ICN | AB | 00140-0066-14 | 672.18 |
| Major | AB | 00904-2801-40 | 110.50 |
| Mason Dist | 21 | 11845-0202-03 | 116.35 |
| Mylan | AB | 00378-4430-05 | 160.45 |
| Par | AB | 49884-0194-05 | 139.20 |
| Purepac | AB | 00228-2022-50 | 145.95 |
| West-Ward | AB | 00143-3370-05 | 138.65 |

### FLURBIPROFEN
Drops 0.03% — 2.5 ml — Rx  
**OCUFEN by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | AT | 11980-0801-03 | 16.56 |
| Bsch&Lomb | AT | 24208-0314-25 | 8.73 |
| Pacific Ph | AT | 60758-0910-03 | 9.48 |

Tablet 50mg — 100 each — Rx  
HCFA 60.21 — BLP 71.50

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Mylan | AB | 00378-0076-01 | 75.00 |
| Novopharm | F/C | 55953-0573-40 | 68.02 |

**ANSAID by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Pharmacia/U | AB | 00009-0170-07 | 115.40 |

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Warrick | AB | 59930-1771-01 | 68.02 |
| Zenith | AB | 00172-4361-60 | 74.97 |

Tablet — 100 each — Rx  
BLP 110.07

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1129-01 | 112.50 |
| Greenstone | AB | 59762-3724-01 | 112.25 |
| Major | AB | 00904-5019-60 | 109.95 |
| Mylan | AB | 00378-0093-01 | 113.00 |
| Novopharm | F/C | 55953-0577-40 | 107.58 |

**ANSAID by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Pharmacia/U | AB | 00009-0305-03 | 180.38 |
| Qualtest | AB | 00603-3700-21 | 106.95 |
| Teva USA | AB | 00093-0711-01 | 103.26 |
| Warrick | AB | 59930-1772-01 | 107.58 |
| Zenith | AB | 00172-4362-60 | 112.60 |

Tablet 100mg — 100 each — Rx  
HCFA 173.70 — BLP 532.65

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1129-05 | 545.20 |
| Greenstone | AB | 59762-3724-03 | 542.03 |
| Major | AB | 00904-5019-40 | 513.35 |
| Mylan | AB | 00378-0093-05 | 544.60 |
| Novopharm | AB | 55953-0577-70 | 521.76 |
| Teva USA | AB | 00093-0711-05 | 519.50 |
| Warrick | AB | 59930-1772-07 | 521.76 |
| Zenith | AB | 00172-4362-70 | 545.65 |

### FML
Drops 0.1% — 1 ml — Rx — Liquifilm

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | AB | 11980-0211-01 | 7.01 |

Drops 0.1% — 5 ml — Rx  
HCFA 12.53 — BLP 14.56 — Liquifilm

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | AB | 11980-0211-05 | 21.33 |

Drops 0.1% — 10 ml — Rx  
HCFA 19.88 — BLP 23.20 — Liquifilm

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | AB | 11980-0211-10 | 33.88 |

Drops 0.1% — 15 ml — Rx  
HCFA 24.75 — BLP 28.67 — Liquifilm

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | AB | 11980-0211-15 | 54.35 |

### FML FORTE
Drops 0.25% — 2 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | ZC | 11980-0208-02 | 6.90 |

Drops 0.25% — 5 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | ZC | 11980-0208-05 | 17.31 |

Drops 0.25% — 10 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | ZC | 11980-0208-10 | 30.41 |

Drops 0.25% — 15 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | ZC | 11980-0208-15 | 42.69 |

### FML-S
Drops 10-0.1% — 5 ml — Rx — Liquifilm

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | ZC | 11980-0422-05 | 20.73 |

Drops 10-0.1% — 10 ml — Rx — Liquifilm

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Allergan | ZC | 11980-0422-10 | 28.43 |

### FOLIC ACID
Tablet 1mg — 100 each — Rx  
HCFA n/a — BLP 5.36

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Major | AB | 00904-0625-60 | 2.80 |

**FOLIC ACID by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Paddock | AB | 00574-0060-01 | 4.45 |
| Schein | AA | 00364-0137-01 | 12.00 |

**FOLIC ACID by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| West-Ward | AB | 00143-1248-01 | 17.50 |

Tablet 1mg — 1000 each — Rx  
HCFA n/a — BLP 19.68

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Dixon-Shn | Aa | 17236-0150-10 | 26.00 |
| Goldline | AA | 00182-0507-10 | 17.50 |
| Major | Aa | 00904-0625-80 | 12.90 |
| Qualtest | Aa | 00603-3714-32 | 14.50 |
| Schein | AA | 00364-0137-02 | 26.00 |
| URL | Aa | 00677-0449-10 | 25.90 |

**FOLIC ACID by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| West-Ward | AB | 00143-1248-10 | 37.50 |

### FORTOVASE
Caps — 100 each — Rx — Softgel

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Roche | ZC | 00004-0246-48 | 207.71 |

### FOSAMAX
Tablet 5mg — 30 each — Rx  
**MERCK** — U-U

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZC | 00006-0925-31 | 60.89 |

Tablet 5mg — 100 each — Rx  
**MERCK** — U-U

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZC | 00006-0925-58 | 202.96 |

Tablet 10mg — 30 each — Rx  
**MERCK** — U-U

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZC | 00006-0936-31 | 60.89 |

Tablet 10mg — 100 each — Rx  
**MERCK** — U-U

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZC | 00006-0936-58 | 202.96 |

Tablet 40mg — 30 each — Rx  
**MERCK** — U-U

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZC | 00006-0082-31 | 209.59 |

Tablet 40mg — 1000 each — Rx  
**MERCK** — U-U

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZC | 00006-0212-31 | 159.01 |

### FS SHAMPOO
Shamp 0.01% — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hill Derm | BT | 28105-0249-04 | 16.25 |

### FULVICIN P/G
Tablet 125mg — 100 each — Rx  
HCFA n/a — BLP 40.32

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | AB | 00085-0228-03 | 53.74 |

Tablet 165mg — 100 each — Rx  
HCFA n/a — BLP 57.57

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | AB | 00085-0654-03 | 77.57 |

Tablet 250mg — 100 each — Rx  
HCFA 50.93 — BLP 67.70

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | AB | 00085-0507-03 | 105.41 |

Tablet 330mg — 100 each — Rx  
HCFA 66.90 — BLP 85.57

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | AB | 00085-0352-03 | 133.85 |

### FULVICIN U/F
Tablet 250mg — 60 each — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | AB | 00085-0948-03 | 54.98 |

Tablet 250mg — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | | 00085-0948-06 | 216.96 |

Tablet 500mg — 60 each — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | | 00085-0496-03 | 87.84 |

Tablet 500mg — 250 each — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Schering | | 00085-0496-06 | 346.43 |

### FUNGIZONE
Cream 3% — 20 gram — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Apothecon | ZC | 00003-0411-20 | 32.71 |

Lotion 3% — 30 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Goldmon | ZC | 00003-0442-30 | 44.86 |

Susp 100mg/ml — 24 ml — Rx  
BMS Onc/Im — WDropper

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZC | 00087-1162-10 | 27.21 |

### FUNGOID
Cream 2% — 60 gram — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Pedinol | ZB | 00084-2493-60 | 16.00 |

Tincte 2% — 29.57 ml — Rx  
Pedinol — WBrush Applicator

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZB | 00884-0293-01 | 11.50 |

### FUNGOID & HC
Combo. 2-0.5% — 1 each — Rx  
Pedinol — 30 Dual Pkts,1Gm/Pkt

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZB | 00884-4193-25 | 20.00 |

### FUNGOID AF
Soln 25% — 30 ml — Rx  
Pedinol — WDropper Tip

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZB | 00084-3194-01 | 9.95 |

### FUNGOID TINCTURE NAIL KIT
Kit — 1 each — Rx  
Pedinol — WNail Scrub & Brush

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| | ZB | 00884-5493-01 | 18.00 |

### FURACIN
Cream 0.2% — 28 gram — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Roberts PH | ZC | 54092-0311-28 | 20.50 |

Oint 0.2% — 28 gram — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Roberts PH | AT | 54092-0310-28 | 14.69 |

Oint 0.2% — 454 gram — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Roberts PH | AT | 54092-0310-16 | 98.11 |

### FURADANTIN
Susp 25mg/5ml — 60 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Dura | ZC | 51479-0029-06 | 24.90 |

Susp 25mg/5ml — 470 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Dura | ZC | 51479-0029-47 | 104.10 |

### FUROSEMIDE
Soluti 10mg/ml — 60 ml — Rx  
HCFA 6.85 — BLP 10.19

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Geneva | Aa | 00781-6302-02 | 10.00 |
| Goldline | Aa | 00182-6053-68 | 10.00 |
| Major | Aa | 00904-1477-63 | 10.00 |
| Morion Gro | Aa | 60432-0613-60 | 10.40 |
| Qualtest | Aa | 00603-1250-52 | 10.40 |
| Roxane | Aa | 00054-3294-46 | 9.10 |
| URL | Aa | 00677-1425-25 | 9.82 |

Soluti 10mg/ml — 120 ml — Rx

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Goldline | AB | 00182-8537-12 | 12.90 |
| Morion Gro | | | |
| Roxane | Aa | 00054-3294-50 | 14.28 |

Tablet 20mg — 100 each — Rx  
HCFA 2.10 — BLP 17.67

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ESI Lederl | AB | 00005-3708-23 | 11.36 |
| Geneva | Aa | 00781-1818-01 | 13.58 |

**LASIX by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar | AB | 00039-0067-10 | 19.14 |
| Major | AB | 00904-1580-60 | 13.45 |
| Mylan | AB | 00378-0208-01 | 13.60 |
| Qualtest | AB | 00603-3726-21 | 9.05 |
| Roxane | AB | 00054-4297-25 | 5.25 |
| URL | AB | 00677-0662-01 | 4.90 |
| Watson | AB | 52544-0300-01 | 13.58 |
| Zenith | AB | 00172-2908-60 | 9.10 |

Tablet 20mg — 500 each — Rx  
HCFA 10.50 — BLP 44.62

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ESI Lederl | AB | 00005-3709-31 | 26.64 |

**LASIX by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar | AB | 00039-0067-50 | 90.42 |

Tablet 20mg — 1000 each — Rx  
HCFA 21.00 — BLP 116.17

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1818-10 | 122.78 |

**LASIX by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar | AB | 00039-0067-70 | 171.60 |
| Geneva | AB | 00904-1480-80 | 121.55 |
| Major | AB | | 18.50 |
| Mova | ZA | 55370-0514-09 | 18.50 |
| Mylan | AB | 00378-0208-10 | 133.25 |
| Qualtest | AB | 00603-3738-32 | 81.83 |
| Roxane | AB | 00054-4297-31 | 36.05 |
| URL | AB | 00677-0662-10 | 33.55 |
| Watson | AB | 52544-0300-10 | 133.25 |
| Zenith | AB | 00172-2908-80 | 81.90 |

Tablet 40mg — 100 each — Rx  
HCFA 2.54 — BLP 13.89

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ESI Lederl | AB | 00005-3709-23 | 13.56 |
| Geneva | Aa | 00781-1966-01 | 15.50 |

**LASIX by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar | AB | 00039-0060-13 | 26.82 |
| Major | AB | 00904-1481-60 | 15.35 |
| Mova | ZA | 55370-0515-07 | 3.50 |
| Mylan | AB | 00378-0216-01 | 15.50 |
| Roxane | AB | 00054-4299-25 | 5.98 |
| Watson | AB | 52544-0301-01 | 15.50 |
| Zenith | AB | 00172-2907-60 | 14.00 |

Tablet 40mg — 500 each — Rx  
HCFA 12.70 — BLP n/a  
**LASIX by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar | AB | 00039-0060-50 | 132.87 |

Tablet 40mg — 1000 each — Rx  
HCFA 25.39 — BLP 73.16

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| ESI Lederl | AB | 00005-3709-34 | 59.45 |
| Geneva | AB | 00781-1966-10 | 140.30 |
| Goldline | AB | 00182-1966-10 | 59.70 |

**LASIX by**

| Mfr | Rating | NDC | Price |
|---|---|---|---|
| Hoec Mar | AB | 00039-0060-70 | 241.62 |

31

# FUR–GLY   PriceAlert   November 15, 1999

| | | | |
|---|---|---|---|
| Major | Ab | 00904-1481-50 | 138.90 |
| Mova | ZA | 55370-0515-09 | 21.55 |
| Mylan | AB | 00378-0216-10 | 151.90 |
| Qualitest | AB | 00603-3737-32 | 93.53 |
| Roxane | AB | 00054-4259-31 | 41.90 |
| URL | AB | 00677-0659-10 | 93.58 |
| 10/08/99 Watson | AB | 00185-0901-10 | 151.90 |
| Zenith | AB | 00172-3907-80 | 93.60 |

**Tablet 80mg   50 each   Rx**
HCFA 2.37 AB n/a
LASIX by
Hoec Mar AB 00039-0066-05 21.72

**Tablet 80mg   100 each   Rx**
HCFA 4.73 BLP 26.00
ESI Lederl AB 00005-3100-23 20.69
Geneva AB 00781-1446-01 41.60
FUROSEMIDE by
Goldline AB 00182-1736-01 19.25
Major AB 00904-1482-60 41.19
Mylan AB 00378-0232-01 41.60
Qualitest AB 00603-3738-21 27.74
Roxane AB 00054-4301-25 13.49
URL AB 00677-0976-01 27.79
Watson AB 52544-0302-01 41.60

**Tablet 80mg   500 each   Rx**
HCFA 23.65 BLP 188.90
ESI Lederl AB 00005-3100-31 65.13
Geneva AB 00781-1446-05 198.00
FUROSEMIDE by
Goldline AB 00182-1736-05 59.95
LASIX by
Hoec Mar AB 00039-0066-50 205.62
Major AB 00904-1482-40 196.05
Mylan AB 00378-0232-05 203.75
Qualitest AB 00603-3738-28 131.99
Roxane AB 00054-4301-29 67.47
Watson AB 52544-0302-05 198.00

### FUROXONE
Susp 50mg/15ml 480 ml Rx
Roberts PH ZC 54092-0430-16 100.54
Tablet 100mg 20 each Rx
Roberts PH ZC 54092-0130-20 57.14
Tablet 100mg 100 each Rx
Roberts PH ZC 54092-0130-01 257.68

### GABITRIL
Tablet 4mg 100 each Rx
Abbott  Filmtab
ZC 00074-3904-13 110.26
Tablet 12mg 100 each Rx
Abbott  Filmtab
ZC 00074-3910-13 146.92
Tablet 16mg 100 each Rx
Abbott  Filmtab
ZC 00074-3960-13 195.89
Tablet 20mg 100 each Rx
Abbott  Filmtab
ZC 00074-3982-13 244.86

### GALZIN
Caps 25mg 250 each Rx
Gate PH ZC 57844-0215-52 154.80
Caps 50mg 250 each Rx
Gate PH ZC 57844-0206-52 258.00

### GANTANOL
Tablet 500mg 100 each Rx
Roche AB 00004-0010-01 53.12

### GANTRISIN
Susp 500mg/5ml 480 ml Rx
Roche Pediatric
ZC 00004-1003-28 42.21

### GARAMYCIN
See GENTAMICIN SULFATE
Cream 0.1% 15 gram Rx
HCFA n/a BLP 3.29
Schering AT 00085-0006-05 21.34
Drops 3mg/ml 5 ml Rx
HCFA n/a BLP 7.12
Schering AT 00085-0899-05 19.31
Oint 0.1% 15 gram Rx
HCFA n/a BLP 3.36
Schering AT 00085-0343-06 21.34
Oint 3mg/gm 3.5 gram Rx
HCFA n/a BLP 14.59
Schering AT 00040-0010-01 19.31

### GEL-KAM
Gel 0.4% 122 gram Rx
HCFA n/a BLP 8.27
12%
Colg Oral ZB 00126-0165-93 8.27
Gel 0.4% 200 gram Rx
HCFA n/a BLP 12.81
Colg Oral 12%,2X100,Twin Pak
ZB 00126-0103-98 12.81
12%,2X100,Twin-Pak
ZB 00126-0165-98 12.81

### GEL-KAM DENTINBLOC
Swab 0.7-0.3% 12 each Rx
Colg Oral ZB 00126-2381-12 11.87

### GEL-KAM SENSITIVITY THERAPY
Combo. 0.45% 12 each Rx
Colg Oral 12S,W/Gel,Dentinbloc
ZB 00126-0253-00 17.81

### GEMFIBROZIL
Tablet 600mg 60 each Rx
HCFA 10.80 BLP 58.92
Apotex Cor AB 60505-0034-04 59.60
Apothecon AB 62269-0320-60 59.00
Goldline AB 00182-1956-26 56.00
Major AB 00904-7732-52 57.20
Mylan AB 00378-0517-01 64.70
LOPID by
Parke Dav AB 00071-0737-20 84.22
Teva USA AB 00093-0670-06 59.10
URL AB 00677-1473-06 58.50
Warn-Chil AB 00047-0084-20 59.56
Watson AB 52544-0454-06 55.65
West Point AB 59591-0017-68 55.65
Tablet 600mg 100 each Rx

HCFA 90.00 BLP 477.74
Apotex Cor AB 60505-0034-08 493.50
Apothecon AB 62269-0320-29 492.00
Creighton AB 50752-0310-08 466.50
Goldline AB 00182-1956-05 482.00
Invamed F/C
ZC 52189-0320-29 449.00
Major AB 00904-7732-40 469.10
Mylan AB 00378-0517-05 493.70
LOPID by
Parke Dav AB 00071-0737-30 701.71
Teva USA AB 00093-0670-05 492.45
Warn-Chil AB 00047-0084-30 493.50
Watson AB 52544-0454-05 465.65

### GENOPTIC
See GENTAMICIN SULFATE OPHTHALMIC
Drops 0.3% 1 ml Rx
Allergan Liquifilm
AT 11980-0117-01 3.20
Drops 3mg/ml 5 ml Rx
HCFA n/a BLP 7.12
Allergan Liquifilm
AT 11980-0117-05 14.50

### GENOPTIC S.O.P.
See GENTAMICIN SULFATE OPHTHALMIC
Oint 3mg/gm 3.5 gram Rx
Allergan BLP 14.59
AT 00023-0320-04 14.59

### GENTAMICIN SULFATE
Cream 0.1% 15 gram Rx
HCFA n/a BLP 3.29
E.Fougera AT 00168-0071-15 3.60
Goldline AT 00182-1400-51 3.23
Major AT 00904-2663-36 3.10
Qualitest AT 00603-7769-74 2.90
GARAMYCIN by
Schering AT 00085-0008-05 21.34
URL AT 00677-0709-40 3.20
Oint 0.1% 15 gram Rx
HCFA n/a BLP 3.36
E.Fougera AT 00168-0078-15 3.60
Goldline AT 00182-1474-51 3.75
Major AT 00904-2664-36 3.10
Qualitest AT 00603-7770-74 2.90
GARAMYCIN by
Schering AT 00085-0343-05 21.34
URL AT 00677-0710-40 3.20

### GENTAMICIN SULFATE OPHTHALMIC
Drops 3mg/ml 5 ml Rx
HCFA n/a BLP 7.12
Akorn AT 17478-0283-10 9.54
GENOPTIC by
Allergan Liquifilm
AT 11980-0117-05 14.50
Bsch&Lomb AT 24208-0580-60 7.10
Ciba Vis AT 58768-0365-05 9.62
Falcon Phr AT 61314-0633-05 7.00
Goldline AT 00182-1695-62 6.18
Major AT 00904-1997-05 5.60
Ocusoft AT 54799-0510-05 6.35
Pacific Ph AT 60758-0186-05 8.75
Qualitest AT 00603-7158-37 5.40
GARAMYCIN by
Schering AT 00085-0899-05 19.31
URL AT 00677-0901-20 8.75
Drops 3mg/ml 15 ml Rx
Akorn AT 17478-0283-12 11.31
Bsch&Lomb AT 24208-0580-64 8.95
Major AT 00904-1997-35 7.35
Oint 3mg/gm 3.5 gram Rx
HCFA n/a BLP 14.59
Akorn AT 17478-0284-35 14.60
GENOPTIC S.O.P. by
Allergan AT 00023-0320-04 14.59
11/12/99 Ciba Vis AT 58768-0251-36 15.16
GARAMYCIN by
Schering AT 00085-0151-05 19.31

### GEOCILLIN
Tablet 382mg 100 each Rx
Pfizer Us ZC 00049-1430-66 202.35

### GLAUCON
Drops 2% 10 ml Rx
2% Epinephrine Base
10/19/98 Alcon AT 00998-0250-10 29.19

### GLIPIZIDE
Tablet 5mg 100 each Rx
HCFA 6.35 BLP 31.98
Apothecon AB 62269-0291-24 31.50
Dixon-Shn AB 17236-0441-01 31.94
Duramed AB 51285-0598-00 31.94
GLIPIZIDE by
Endo Gen AB 60951-0711-70 34.73
Invamed AB 00781-1452-01 31.86
Major AB 00904-7924-60 31.50
Mylan AB 00378-1015-01 34.70
Novopharm AB 55953-0524-40 30.00
Par AB 49884-0451-01 32.00
Qualitest AB 00603-3755-21 30.35
URL AB 00677-1544-01 32.05
Warn-Chil AB 00047-0463-34 31.90
Watson AB 52544-0460-01 34.76
Zenith AB 00172-3649-60 31.87
Tablet 5mg 500 each Rx
HCFA 31.75 BLP 150.13
Apothecon AB 62269-0291-29 145.70
Dixon-Shn AB 17236-0441-05 151.85
Duramed AB 51285-0598-04 151.85
GLIPIZIDE by
Endo Gen AB 60951-0711-85 145.70
Invamed AB 52189-0291-29 145.70
Major AB 00904-7924-40 145.70
Mylan AB 00378-1015-05 162.60
Novopharm AB 55953-0524-70 142.50
Par AB 49884-0451-05 151.85
Qualitest AB 00603-3755-28 145.70
URL AB 00677-1544-05 151.25
Warn-Chil AB 00047-0463-30 151.75

Watson AB 52544-0460-05 165.16
Zenith AB 00172-3649-70 151.75
Tablet 10mg 100 each Rx
HCFA 9.30 BLP 59.63
Apothecon AB 62269-0292-24 58.38
Dixon-Shn AB 17236-0442-01 58.87
Duramed AB 51285-0599-00 58.87
Endo Gen AB 60951-0714-70 63.77
Geneva AB 00781-1453-01 58.50
Invamed AB 52189-0292-24 56.30
Major AB 00904-7925-60 57.95
Mylan AB 00378-1110-01 63.85
Par AB 49884-0452-01 63.89
Qualitest AB 00603-3756-21 55.70
URL AB 00677-1545-01 58.40
Warn-Chil AB 00047-0464-24 58.54
Watson AB 52544-0461-01 63.82
Zenith AB 00172-3650-60 58.51
Tablet 10mg 500 each Rx
HCFA 46.50 BLP 229.07
Apothecon AB 62269-0292-29 277.73
Dixon-Shn AB 17236-0442-05 280.58
Duramed AB 51285-0599-04 280.58
Endo Gen AB 60951-0714-85 289.63
Invamed AB 52189-0292-29 264.50
Major AB 00904-7925-40 253.25
Mylan AB 00378-1110-05 314.75
Novopharm AB 55953-0525-70 266.00
Par AB 49884-0452-05 288.19
Qualitest AB 00603-3756-28 284.90
URL AB 00677-1545-05 277.50
Warn-Chil AB 00047-0464-30 278.23
Watson AB 52544-0461-05 303.13
Zenith AB 00172-3650-70 278.25

### GLUCOPHAGE
Tablet 500mg 100 each Rx
BMS/Primar F/C
ZC 00087-6060-05 64.62
Tablet 500mg 500 each Rx
BMS/Primar F/C
ZC 00087-6060-10 323.07
Tablet 850mg 100 each Rx
BMS/Primar F/C
ZC 00087-6070-05 109.50
Tablet 850mg 300 each Rx
BMS/Primar F/C
ZC 00087-6070-10 329.54
Tablet 1000mg 100 each Rx
BMS/Primar F/C
ZC 00087-6071-11 133.11
Tablet 1000mg 500 each Rx
BMS/Primar F/C
ZC 00087-6071-12 665.54

### GLUCOTROL XL
Tab Sa 2.5mg 30 each Rx
Pfizer Us ZC 00049-1620-30 10.33
Tab Sa 5mg 100 each Rx
Pfizer Us ZC 00049-1550-66 34.45
Tab Sa 5mg 500 each Rx
Pfizer Us ZC 00049-1550-73 172.29
Tab Sa 10mg 100 each Rx
Pfizer Us ZC 00049-1560-66 68.17
Tab Sa 10mg 500 each Rx
Pfizer Us ZC 00049-1560-73 340.84

### GLYBURIDE
Tablet 1.25mg 100 each Rx
Copley Bx 38245-0477-49 8.29
DIABETA by
Hoec Mar Bx 00039-0053-05 9.84
Tablet 1.25mg 100 each Rx
HCFA n/a BLP 19.91
Geneva AB 00182-1445-01 18.40
Goldline AB 00182-2645-01 18.45
Greenstone AB 59762-3725-01 24.18
Major AB 00904-5075-60 18.32
Novopharm AB 55953-0342-40 24.18
Tablet 1.5mg 100 each Rx
Pharmacia/U AB 00009-0131-01 31.35
Qualitest AB 00603-3762-21 18.34
Wanick Bx 59930-1532-01 18.35
Tablet 2.5mg 100 each Rx
HCFA BLP 34.16
Copley Bx 38245-0435-10 32.05
Copley Bx 00781-1456-01 31.05
Goldline AB 00182-2646-01 36.96
Greenstone AB 59762-3726-03 40.28
DIABETA by
Hoec Mar U-U
Bx 00039-0051-10 38.58
Major AB 00904-5076-60 39.89
Novopharm AB 55953-0343-40 40.28
MICRONASE by
Pharmacia/U AB 00009-0141-01 52.23
Qualitest AB 00603-3763-21 30.55
URL AB 00677-1580-01 30.54
Wanick Bx 59930-1622-01 30.60
Tablet 2.5mg 500 each Rx
HCFA n/a BLP 143.14
Copley Bx 38245-0435-10 137.10
Goldline AB 00182-2646-05 126.25
DIABETA by
Hoec Mar U-U
Bx 00039-0051-50 166.08
Novopharm Bx 55953-0343-70 196.93
URL AB 00677-1580-05 151.25
Tablet 3mg 100 each Rx
HCFA n/a BLP 59.69
Geneva Bx 38245-0364-10 58.85
Geneva Bx 00781-1457-01 53.05
Goldline AB 00182-2647-01 53.00
Greenstone AB 59762-3727-04 58.85
DIABETA by
Hoec Mar U-U
Major AB 00039-0052-10 70.80
Novopharm AB 00904-5077-60 67.49
MICRONASE by
Pharmacia/U AB 00009-0171-05 88.30
URL AB 00677-1544-05 52.50
Wanick Bx 59930-1639-01 53.00

FDB-AWP 15308

HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert          **GLY–HAL**

```
Tablet  5mg
                     500 each  Rx
HCFA         n/a    BLP  264.98
Copley       Bx    38245-0364-50   245.85
Goldline     Ab    00182-2647-05   228.00
Greenstone   AB    59762-3727-06   299.17
 DIABETA by
Hoec Mar     BX    00039-0052-50   296.70
Major        Ab    00904-5077-40   296.19
Novopharm    AB    55953-0344-70   299.17
 MICRONASE by
 Phmacia/U
                    Plastic Bottle
             AB    00009-0171-06   387.86
URL          Ab    00677-1581-05   226.75
Warrick      Bx    59930-1639-02   228.00
Tablet  5mg         1000 each  Rx
HCFA         n/a    BLP  496.01
Copley       Bx    38245-0364-20   440.65
Geneva       Ab    00781-1457-10   440.05
Goldline     Ab    00182-2647-10   442.93
Greenstone   AB    59762-3727-07   578.99
 DIABETA by
Hoec Mar     BX    00039-0052-70   530.76
Major        Ab    00904-5077-80   573.20
Novopharm    AB    55953-0344-80   578.99
 MICRONASE by
 Phmacia/U
                    Plastic Bottle
             AB    00009-0171-07   750.62
Warrick      Bx    59930-1639-03   440.00

GLYCRON
Tablet  4.5mg       100 each  Rx
1Q/1499 Zoetica Ph AB 64909-0104-07  98.50

GLYNASE
Tablet  1.5mg       100 each  Rx
HCFA         n/a    BLP  36.30
 Phmacia/U   Prestab
                    00009-0341-01   45.76
Tablet  1.5mg       500 each  Rx
HCFA         n/a    BLP  61.33
 Phmacia/U   Prestab
                    00009-0341-05   77.35
Tablet  3mg         100 each  Rx
HCFA         n/a    BLP  277.02
 Phmacia/U   Prestab
                    00009-0352-03  339.15
Tablet  3mg         1000 each  Rx
HCFA         n/a    BLP  557.75
 Phmacia/U   Prestab
                    00009-0352-04  632.30
Tablet  6mg         100 each  Rx
HCFA         n/a    BLP  101.05
 Phmacia/U   Prestab
                    00009-3449-01  121.96
Tablet  6mg         500 each  Rx
HCFA         n/a    BLP  442.30
 Phmacia/U   Prestab
                    00009-3449-03  534.78

GLYSET
Tablet  25mg        100 each  Rx
 Phmacia/U   F/C
                    00009-5012-01   48.75
Tablet  50mg        100 each  Rx
 Phmacia/U   F/C
                    00009-5013-01   57.50
Tablet  100mg       100 each  Rx
 Phmacia/U   F/C
                    00009-5014-01   65.84

GOLYTELY
 See ELECTROLYTE SOLUTION/PEG'S
Packet              1 each  Rx
 Braintree   Powder For Reconst.
             AA    52268-0700-01    8.30
Soln                4000 ml  Rx
HCFA         n/a    BLP  16.48
 Braintree   AA    52268-0100-01   16.12

GRIFULVIN V
Susp  125mg/5ml     120 ml  Rx
 Ortho Derm  ZC    00062-0206-04   29.40
Tablet  250mg       100 each  Rx
 Ortho Derm  AB    00062-0211-60   80.16
Tablet  500mg       100 each  Rx
 Ortho Derm  AB    00062-0214-60  140.88

GRISACTIN
Caps  250mg         100 each  Rx
 Wy-Ayerst   AB    00046-0443-81   87.68
Tablet  500mg       60 each  Rx
 Wy-Ayerst   AB    00046-0444-60   92.61

GUA-SR
 See GUAIFENESIN
Tab SA  600mg       100 each  Rx
HCFA         n/a    BLP  28.99
 Seatrace    ZB    00551-0189-01   75.01

GUAI-VENT/PSE
Tabs  600-120mg     100 each  Rx
HCFA         n/a    BLP  53.00
 DJ Pharma   ZB    64455-0015-01   59.02

GUAIFENESIN
Tab SA  600mg       100 each  Rx
HCFA         n/a    BLP  28.99
Alphagen     ZB    59743-0018-01   24.15
Amide        ZB    52152-0106-02   36.95
Capelon      D/F
Caraco       ZB    64543-0131-01   31.93
Duramed      ZB    57664-0152-08   29.00
DJ Pharma    ZB    51285-0417-02   36.35
Ecr Pharm    ZB    64455-0090-01   32.50
Ethex        ZB    58177-0205-04   25.20
Goldline     ZB    00182-1188-01   38.56
Iomed        ZB    61646-0125-01   21.95
King Pharm   ZB    60793-0049-01   29.00
Major        Caplet
             ZB    00904-7759-60   23.95
Martec       ZB    52555-0628-01   26.80
 HUMIBID L.A. by
Medeva Pha   ZB    53014-0012-50   50.48
Mutual       ZB    53489-0423-01   29.00
MCR/Amer     ZB    58605-0509-01   31.50
```

```
Qualitest    Caplet
             ZB    00603-5543-21   22.50
Rbts/Hauck   Capsulet
             ZB    59441-0152-01   33.20
 GUA-SR by
Seatrace     ZB    00551-0189-01   75.01
Sidmak       ZB    50111-0535-01   27.00
URL          ZB    00677-1475-01   29.00
Vintage Ph   Caplet
             ZB    00254-5312-28   22.50
10/08/99 Watson ZB 52544-0439-01   36.35
Tab SA  600mg       500 each  Rx
HCFA         n/a    BLP  130.17
Alphagen     ZB    59743-0018-05   99.50
Amide        ZB    52152-0106-04  158.95
Capelon      D/F
Caraco       ZB    64543-0131-05  150.38
Duramed      ZB    57664-0152-13  130.00
Ethex        ZB    51285-0417-04  185.00
             Caplet, F/C
             ZB    58177-0205-08  183.25
Iomed        ZB    61646-0125-05   95.75
King Pharm   ZB    60793-0049-05  130.00
Major        Caplet
             ZB    00904-7759-40  115.00
Martec       ZB    52555-0628-05  127.30
 HUMIBID L.A. by
Medeva Pha   ZB    53014-0012-50  247.29
Mutual       ZB    53489-0423-05  144.00
Qualitest    Caplet
             ZB    00603-5543-28  101.20
Sidmak       ZB    50111-0535-02  130.00
URL          ZB    00677-1475-05  144.00
Vintage Ph   ZB    00254-5312-35  101.20

GUAIFENESIN/PPA HCL
Tab SA  600-75mg    100 each  Rx
HCFA         n/a    BLP  62.40
Alphagen     ZB    59743-0049-01   51.40
Breckenrid   ZB    51991-0049-01   39.99
 DURA-VENT by
DJ Pharma    ZB    64455-0006-01   91.04
Ethex        ZB    58177-0204-04   69.59
Qualitest    ZB    00603-3778-21   69.59
Vintage Ph   ZB    00254-5053-28   69.59
Watson       ZB    52544-0451-01   42.45
Wh Pharm     ZB    59196-0001-01   69.60

GUANABENZ ACETATE
Tablet  4mg         100 each  Rx
HCFA       41.25    BLP  66.20
Copley       AB    38245-0717-10   66.20
Qualitest    Ab    00603-3779-21   53.20
Watson       AB    52544-0451-01   66.20
 WYTENSIN by
Wy-Ayerst    AB    00008-0073-01   90.43
Zenith       AB    00172-4226-60   66.20
Tablet  8mg         100 each  Rx
HCFA       58.13    BLP  99.40
Copley       AB    38245-0711-10   99.40
Qualitest    Ab    00603-3780-21   79.80
Watson       AB    52544-0452-01   99.40
 WYTENSIN by
Wy-Ayerst    AB    00008-0074-01  135.75
Zenith       AB    00172-4227-60   99.40

GUANFACINE HCL
Tablet  1mg         100 each  Rx
HCFA       62.93    BLP  80.82
Amide        AB    52152-0118-02   82.99
ESI Leder    AB    59911-5840-01   81.07
Goldline     Ab    00182-2614-01   78.99
Major        Ab    00904-5133-60   70.58
Mylan        AB    00378-1169-01   83.00
Par          AB    49884-0572-01   81.06
Qualitest    Ab    00603-3774-21   70.55
Wan-Chal     ZA    00047-0312-24   77.53
Watson       AB    52544-0444-01   81.08
 TENEX by
Wy-Ayerst    AB    00031-8901-63  110.65
Tablet  2mg         100 each  Rx
HCFA       88.43    BLP  107.18
Amide        AB    52152-0119-02  111.94
ESI Leder    AB    59911-5841-01  111.14
Goldline     Ab    00182-2642-01  107.36
Major        Ab    00904-5134-60   96.75
Mylan        AB    00378-1190-01  112.00
Par          AB    49884-0573-01  111.13
Qualitest    Ab    00603-3775-21   96.75
Wan-Chal     ZA    00047-0313-24  106.30
Watson       AB    52544-0453-01  115.15
 TENEX by
Wy-Ayerst    AB    00031-8903-63  151.69

GUANIDINE HCL
Tablet  15mg        100 each  Rx
Scherr/Key   ZC    00085-0492-01   22.39

GYNE-LOTRIMIN
Combo.  100mg-1%    1 each  Rx
HCFA         n/a    BLP  8.10
 Scher/Plou  Btkit Pk, Crm & Supp
             ZB    00085-0800-02    8.00
 Scher/Plou  W/Cream & Suppos.
             ZB    00085-0050-01    9.00
Cream  1%           5 gram
 Scher/Plou  7X5Gm Prefilled
             n/a   00085-0807-09    1.29
 Scher/Plou  7X5Gm,Prefill,Blister
             ZB    00085-0807-23    1.29
Cream  1%           45 gram
HCFA         n/a    BLP  8.22
 Scher/Plou  ZB    00085-0887-09    7.20
 Scher/Plou  Blister
             ZB    00085-0887-21    7.20
 Scher/Plou  Blister,W/Applicator
             ZB    00085-0887-13    7.20
Tablet  100mg       7 each  Rx
HCFA         n/a    BLP  7.55
 Scher/Plou  Blister
             ZB    00085-0076-05    7.20
 Scher/Plou  W/Applicator
```

```
             AA    00085-0670-04    7.20
GYNE-LOTRIMIN 3
Combo.  200mg-1%    1 each  Rx
 Scher/Plou  W/Cream & Suppos.
             ZB    00085-1102-01   11.40
Tablet  200mg       3 each  Rx
 Scher/Plou  W/Applicator
             ZB    00085-1109-15    9.60
 Scher/Plou  W/Applicator,Blister
             ZB    00085-1109-02    9.60

HABITROL
Patch  14mg/24hr    30 each  Rx
Novar Cons   AB    00067-0820-14  139.15
Patch  21mg/24hr    30 each  Rx
Novar Cons   AB    00067-0821-21  146.42
Patch  7mg/24hr     30 each  Rx
Novar Cons   AB    00067-0830-07  131.81

HALCION
 See TRIAZOLAM
Tablet  0.125mg     100 each  Rx
HCFA       4.84     BLP  6.36
 Phmacia/U   10's, U-U, Bottle
             AB    00009-0010-08   10.20
Tablet  0.125mg     500 each  Rx
HCFA      242.10    BLP  255.84
 Phmacia/U   AB    00009-0010-11  495.15
Tablet  0.25mg      100 each  Rx
HCFA       5.29     BLP  6.89
 Phmacia/U   10's, U-U Bottle
             AB    00009-0017-58   11.16
 Phmacia/U   10's, U-U Bottle
             AB    00009-0017-08   11.17
Tablet  0.25mg      500 each  Rx
HCFA      264.30    BLP  323.30
 Phmacia/U   AB    00009-0017-07  540.94

HALDOL
 See HALOPERIDOL LACTATE
Concen  2mg/ml      15 ml  Rx
HCFA         n/a    BLP  10.71
Mc Neil      AA    00045-0250-15   28.75
Concen  2mg/ml      120 ml  Rx
HCFA         n/a    BLP  37.22
Mc Neil      AA    00045-0250-04  120.07

HALFAN
Tablet  250mg       60 each  Rx
SK Beecham   ZB    00108-1118-18  592.50

HALOG
Cream  0.1%         15 gram  Rx
Westwd/Sq    AT    00003-1482-15   22.00
Cream  0.1%         30 gram  Rx
Westwd/Sq    AT    00003-1482-20   35.35
Cream  0.1%         60 gram  Rx
Westwd/Sq    AT    00003-1482-30   60.12
Cream  0.1%         240 gram  Rx
Westwd/Sq    AT    00003-1482-40  191.23
Oint  0.1%          15 gram  Rx
Westwd/Sq    ZC    00003-0248-15   22.00
Oint  0.1%          30 gram  Rx
Westwd/Sq    ZC    00003-0248-20   35.35
Oint  0.1%          60 gram  Rx
Westwd/Sq    ZC    00003-0248-30   60.12
Oint  0.1%          240 gram  Rx
Westwd/Sq    ZC    00003-0248-40  191.23
Soln  0.1%          20 gram  Rx
Westwd/Sq    ZC    00003-0249-15   26.05
Soln  0.1%          60 ml  Rx
Westwd/Sq    ZC    00003-0249-20   58.36

HALOG-E
Cream  0.1%         30 gram  Rx
Westwd/Sq    AT    00003-1494-21   35.35
Cream  0.1%         60 gram  Rx
Westwd/Sq    AT    00003-1494-31   60.12

HALOPERIDOL
Tablet  0.5mg       100 each  Rx
HCFA       1.88     BLP  18.80
Geneva       AB    00781-1391-01   20.00
Goldline     Ab    00182-1252-01   19.10
Major        Ab    00904-1830-60   14.95
Mova         ZA    55370-0032-07   17.65
Mylan        AB    00378-0015-01   20.00
Par          AB    49884-0223-01   20.00
Roxane       AB    00054-4342-25   13.78
URL          Ab    00677-1115-01   18.48
Tablet  1mg         1000 each  Rx
HCFA      18.80     BLP
Geneva       AB    00781-1391-10  188.00
Mason Dist   ZA    11645-0242-04  171.21
Mylan        AB    00378-0051-10  188.73
Par          AB    49884-0225-10  180.00
Tablet  1mg         100 each  Rx
HCFA      28.20
Geneva       AB    00781-1392-01   29.50
Goldline     Ab    00182-1253-01   28.25
Major        Ab    00904-1831-60   18.50
Mova         ZA    55370-0030-07   18.55
Mylan        AB    00378-0257-01   29.50
Par          AB    49884-0224-01   29.50
Roxane       AB    00054-4343-25   20.52
URL          Ab    00677-1116-01   26.13
Tablet  1mg         1000 each  Rx
HCFA      22.50     BLP  232.52
Geneva       AB    00781-1392-10  264.00
Major        AB    00904-1831-80  132.30
Mason Dist   ZA    11645-0243-04  179.94
Mylan        AB    00378-0257-10  264.00
Par          AB    49884-0224-10  264.00
Roxane       AB    00054-4343-51  150.67
Tablet  2mg         100 each  Rx
HCFA       2.40     BLP  39.70
Geneva       AB    00781-1393-01   40.50
Goldline     Ab    00182-1254-01   38.85
Major        Ab    00904-1832-60   30.55
Mova         ZA    55370-0064-07   36.10
Mylan        AB    00378-0214-01   40.75
Par          AB    49884-0225-01   40.50
Roxane       AB    00054-4344-25   28.08
Tablet  2mg         1000 each  Rx
```

FDB-AWP 15309   HIGHLY CONFIDENTIAL

33

# HAL–HYD

PriceAlert

November 15, 1999

| | | | | |
|---|---|---|---|---|
| | HCFA | 24.00 | BLP | 379.26 |
| | Geneva | AB | 00781-1395-10 | 388.96 |
| | Major | AB | 00904-1832-80 | 179.25 |
| | Mason Dist | ZA | 11845-0244-04 | 350.17 |
| | Mylan | AB | 00378-0216-10 | 388.95 |
| | Par | AB | 49884-0225-10 | 388.96 |
| Tablet | 5mg | | 100 each | Rx |
| | HCFA | 2.93 | BLP | 63.48 |
| | Geneva | AB | 00781-1396-01 | 67.50 |
| | Goldline | AD | 00182-1355-01 | 65.05 |
| | Major | AD | 00904-1833-60 | 38.95 |
| | Mova | ZA | 55370-0805-07 | 59.00 |
| | Mylan | AD | 00378-0327-01 | 67.50 |
| | Par | AB | 49884-0226-01 | 67.50 |
| | Roxane | AB | 00054-4345-25 | 45.96 |
| | URL | AB | 00677-1318-01 | 61.70 |
| Tablet | 5mg | | 1000 each | Rx |
| | HCFA | 29.30 | BLP | 651.58 |
| | Geneva | AB | 00781-1386-10 | 651.58 |
| | Mylan | AD | 00378-0327-10 | 651.55 |
| | Par | AB | 49884-0226-10 | 651.58 |
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | 4.94 | BLP | 68.38 |
| | Geneva | AB | 00781-1397-01 | 71.50 |
| | Goldline | AD | 00182-1854-01 | 69.55 |
| | Major | AD | 00904-1734-60 | 46.40 |
| | Mova | ZA | 55370-0806-07 | 65.00 |
| | Par | AB | 49884-0227-01 | 71.50 |
| | Roxane | AB | 00054-4346-25 | 65.00 |
| | URL | AB | 00677-1320-01 | 67.75 |
| Tablet | 10mg | | 500 each | Rx |
| | HCFA | 24.70 | BLP | |
| | Goldline | AD | 00182-1854-05 | 347.75 |
| | Major | AD | 00904-1734-40 | 165.00 |
| | Par | AB | 49884-0227-05 | 350.35 |
| Tablet | 20mg | | 100 each | Rx |
| | HCFA | 17.88 | BLP | |
| | Geneva | AB | 00781-1398-01 | 115.57 |
| | Roxane | AB | 00054-4347-25 | 115.57 |

## HALOPERIDOL LACTATE

| | | | | |
|---|---|---|---|---|
| Concen | 2mg/ml | | 15 ml | Rx |
| | HCFA | n/a | BLP | 10.71 |
| | Alpharma U | | Carton | |
| | Copley | AA | 00472-0766-99 | 12.50 |
| | Goldline | AA | 38245-0604-15 | 13.00 |
| | Major | AA | 00182-6059-64 | 9.90 |
| | | AA | 00904-1729-35 | 9.60 |
| | HALDOL by | | | |
| | Mc Neil | AA | 00045-0250-15 | 28.75 |
| | Roxane | | W/Dropper,Intensol | |
| | | AA | 00054-3350-41 | 9.76 |
| Concen | 2mg/ml | | 5 ml | Rx |
| | HCFA | n/a | BLP | 37.22 |
| | Alpharma U | | Carton | |
| | Copley | AA | 00472-0766-04 | 45.20 |
| | Goldline | AA | 38245-0604-14 | 54.32 |
| | Major | AA | 00182-6059-71 | 34.50 |
| | | AA | 00904-1729-20 | 32.95 |
| | HALDOL by | | | |
| | Mc Neil | AA | 00045-0250-04 | 120.07 |
| | Qualitest | AA | 00603-1290-54 | 32.75 |
| | Roxane | | W/Dropper,Intensol | |
| | | AA | 00054-3350-50 | 31.84 |

## HALOTESTIN

| | | | | |
|---|---|---|---|---|
| | See FLUOXYMESTERONE | | | |
| Tablet | 2mg | | 100 each | Rx | C-III |
| | Phrmacia/U | BP | 00009-0014-01 | 69.09 |
| Tablet | 5mg | | 100 each | Rx | C-III |
| | Phrmacia/U | BP | 00009-0019-06 | 169.48 |
| Tablet | 10mg | | 100 each | Rx | C-III |
| | HCFA | n/a | BLP | 151.94 |
| | Phrmacia/U | BP | 00009-0086-04 | 252.00 |

## HELIDAC

| | | | | |
|---|---|---|---|---|
| Combo. | | | 56 each | Rx |
| | P&G Pharm. | AD | 00149-0495-01 | 81.64 |

## HEMA-COMBISTIX

| | | | | |
|---|---|---|---|---|
| Strip | | | 100 each | |
| | Bayer Diag | ZB | 00193-2182-21 | 58.90 |

## HEXALEN

| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | 100 each | Rx |
| | U.S.Blosc | ZC | 58178-0001-70 | 690.00 |

## HIPREX

| | | | | |
|---|---|---|---|---|
| Tablet | 1g | | 100 each | Rx |
| | Hoec Mar | AB | 00068-0277-61 | 126.06 |

## HISTALET

| | | | | |
|---|---|---|---|---|
| Syrup | 45-3 | | 480 ml | Rx |
| | Numark | ZB | 55499-1035-01 | 32.26 |

## HISTALET FORTE

| | | | | |
|---|---|---|---|---|
| Tab Sa | | | 100 each | |
| | HCFA | n/a | BLP | n/a | DESI |
| | Numark | ZB | 55499-1039-01 | 79.50 |
| Tab Sa | | | 250 each | Rx |
| | HCFA | n/a | BLP | n/a | DESI |
| | Numark | ZB | 55499-1039-02 | 193.51 |

## HISTALET X

| | | | | |
|---|---|---|---|---|
| Tabs | 400-120mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 56.99 |
| | Numark | ZB | 55499-1050-01 | 61.58 |

## HISTEX PD

| | | | | |
|---|---|---|---|---|
| Liquid | 2mg/5ml | | 118 ml | Rx |
| | Clex | | 4S,AF,DF5,ST,Dopr | |
| | | Bb | 62022-0257-04 | 13.58 |

## HISTUSSIN HC

| | | | | |
|---|---|---|---|---|
| Syrup | 5-2.5-2 | | 480 ml | Rx | C-III |
| | HCFA | n/a | BLP | 28.46 |
| | Sanofi Phm | | A/F, S/F | |
| | | ZB | 00024-0860-16 | 50.23 |

## HIVID

| | | | | |
|---|---|---|---|---|
| Tablet | 0.375mg | | 100 each | Rx |
| | Roche | | F/C | |
| | | ZC | 00004-0220-01 | 193.67 |
| Tablet | 0.750mg | | 100 each | Rx |
| | Roche | | F/C | |
| | | ZC | 00004-0221-01 | 242.75 |

## HMS

| | | | | |
|---|---|---|---|---|
| Drops | 1% | | 5 ml | Rx |
| | Allergan | | Liquifilm | |

| | | | | |
|---|---|---|---|---|
| Drops | 1% | ZC | 11980-0074-05 | 17.50 |
| | Allergan | | 10 ml | Rx |
| | | | Liquifilm | |
| Drops | 1% | ZC | 11980-0074-10 | 26.89 |

## HOME ACCESS HIV-1 TEST SYSTEM

| | | | | |
|---|---|---|---|---|
| Kit | | | 1 each | |
| | Home Acces | | 3 Day Express | |
| | Home Acces | ZB | 83170-0240-00 | 37.80 |
| | | | 7 Day Results | |
| | Home Acces | ZB | 83170-0448-55 | 30.25 |

## HUMALOG

| | | | | |
|---|---|---|---|---|
| Crtrld | 100U/ml | | 1.5 ml | Rx |
| | Eli Lilly | | 5's | |
| | Eli Lilly | ZB | 00002-7515-59 | 7.99 |
| | | | 5's, Inner | |
| Syrnge | 100U/ml | ZB | 00002-7515-01 | 6.29 |
| | Eli Lilly | | 3 ml | Rx |
| | Eli Lilly | | 5's | |
| | | ZB | 00002-8725-59 | 17.53 |
| Vial | 100U/ml | | 10 ml | Rx |
| | Eli Lilly | ZB | 00002-7510-01 | 33.08 |

## HUMATIN

| | | | | |
|---|---|---|---|---|
| | See PAROMOMYCIN SULFATE | | | |
| Capsul | 250mg | | 100 each | Rx |
| | Monarch Ph | ZA | 61570-0529-10 | 262.44 |

## HUMIBID

| | | | | |
|---|---|---|---|---|
| Sprnkl | 300mg | | 100 each | Rx |
| | Medeva Pha | ZB | 53014-0402-10 | 48.44 |

## HUMIBID DM

| | | | | |
|---|---|---|---|---|
| Tabs | 600-30mg | | 100 each | Rx |
| | Medeva Pha | ZB | 53014-0030-10 | 75.65 |

## HUMIBID L.A.

| | | | | |
|---|---|---|---|---|
| | See GUAIFENESIN | | | |
| Tab Sa | 600mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 28.99 |
| | Medeva Pha | ZB | 53014-0012-10 | 50.48 |
| Tab Sa | 600mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 130.17 |
| | Medeva Pha | ZB | 53014-0012-50 | 247.29 |

## HUMORSOL

| | | | | |
|---|---|---|---|---|
| Drops | 0.125% | | 5 ml | Rx |
| | MERCK | | Ocumeter | |
| | | ZC | 00006-3255-03 | 16.28 |
| Drops | 0.25% | | 5 ml | Rx |
| | MERCK | | Ocumeter | |
| | | ZC | 00006-3267-03 | 17.46 |

## HUMULIN L

| | | | | |
|---|---|---|---|---|
| Vial | 100u/ml | | 10 ml | Rx |
| | HCFA | n/a | BLP | 22.94 |
| | Eli Lilly | ZB | 00002-8415-01 | 22.94 |

## HUMULIN N

| | | | | |
|---|---|---|---|---|
| Crtrld | 100u/ml | | 1.5 ml | Rx |
| | HCFA | n/a | BLP | 5.93 |
| | Eli Lilly | | 5's | |
| | | ZB | 00002-8317-59 | 5.93 |
| Syrnge | 100u/ml | | 3 ml | Rx |
| | Eli Lilly | | 5's | |
| | | ZB | 00002-8730-59 | 13.66 |
| Vial | 100u/ml | | 10 ml | Rx |
| | HCFA | n/a | BLP | 22.94 |
| | Eli Lilly | ZB | 00002-8315-01 | 22.94 |

## HUMULIN R

| | | | | |
|---|---|---|---|---|
| Crtrld | 100u/ml | | 1.5 ml | Rx |
| | HCFA | n/a | BLP | 5.93 |
| | Eli Lilly | | 5's | |
| | | ZB | 00002-8217-59 | 5.93 |
| Vial | 100u/ml | | 10 ml | Rx |
| | HCFA | n/a | BLP | 22.94 |
| | Eli Lilly | ZB | 00002-8215-01 | 22.94 |
| Vial | 100u/ml | | 20 ml | Rx |
| | Eli Lilly | | Concentrate | |
| | | ZB | 00002-8501-01 | 165.07 |

## HUMULIN 50/50

| | | | | |
|---|---|---|---|---|
| Vial | 50-50u/ml | | 10 ml | Rx |
| | Eli Lilly | ZB | 00002-9515-01 | 22.94 |

## HUMULIN 70/30

| | | | | |
|---|---|---|---|---|
| Crtrld | 70-30u/ml | | 1.5 ml | Rx |
| | HCFA | n/a | BLP | 5.93 |
| | Eli Lilly | | 5's | |
| | | ZB | 00002-8717-59 | 5.93 |
| Syrnge | 70-30u/ml | | 3 ml | Rx |
| | Eli Lilly | | 5's | |
| | | ZB | 00002-8770-59 | 13.66 |
| Vial | 70-30u/ml | | 10 ml | Rx |
| | HCFA | n/a | BLP | 22.94 |
| | Eli Lilly | ZB | 00002-8715-01 | 22.94 |

## HYCODAN

| | | | | |
|---|---|---|---|---|
| | See HYDROCODONE W/HOMATROPINE | | | |
| Syrup | | | 480 ml | Rx | C-III |
| | HCFA | 8.40 | BLP | 14.07 |
| | Endo Pharm | AA | 63481-0224-16 | 75.13 |
| Tablet | 5-1.5mg | | 100 each | Rx | C-III |
| | Endo Pharm | AA | 63481-0042-70 | 74.38 |
| Tablet | 5-1.5mg | | 500 each | Rx | C-III |
| | Endo Pharm | AA | 63481-0042-85 | 353.31 |

## HYCOMINE

| | | | | |
|---|---|---|---|---|
| Syrup | 12.5-2.5 | | 480 ml | Rx | C-III |
| | Endo Pharm | | Pediatric | |
| | | Aa | 63481-0247-16 | 61.93 |
| Syrup | 25-5 | | 480 ml | Rx | C-III |
| | HCFA | n/a | BLP | 18.23 |
| | Endo Pharm | Aa | 63481-0246-16 | 74.68 |

## HYCOMINE COMPOUND

| | | | | |
|---|---|---|---|---|
| Tablet | | | 100 each | Rx | C-III |
| | Endo Pharm | Aa | 63481-0048-70 | 87.44 |

## HYCOTUSS

| | | | | |
|---|---|---|---|---|
| Syrup | 100-5/5ml | | 480 ml | Rx | C-III |
| | HCFA | n/a | BLP | 37.04 |
| | Endo Pharm | Aa | 63481-0235-16 | 73.56 |

## HYDERGINE

| | | | | |
|---|---|---|---|---|
| | See ERGOLOID MESYLATES | | | |
| Liquid | 1mg/ml | | 100 each | Rx |
| | 10/16/99 Novartis | ZC | 00078-0100-36 | 76.28 |
| Tablet | 1mg | | 100 each | Rx |

| | | | | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 74.76 |
| | 10/16/99 Novartis | AB | 00078-0070-05 | 92.68 |
| Tablet | 1mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 306.39 |
| | 10/16/99 Novartis | AB | 00078-0070-08 | 442.39 |

## HYDERGINE LC

| | | | | |
|---|---|---|---|---|
| Caps | | | 100 each | Rx |
| | HCFA | n/a | BLP | |
| | 10/16/99 Novartis | ZC | 00078-0101-05 | 97.52 |
| Caps | | | 500 each | Rx |
| | 10/16/99 Novartis | ZC | 00078-0101-08 | 475.34 |

## HYDRALAZINE HCL W/HCTZ

| | | | | |
|---|---|---|---|---|
| Caps | 25-25mg | | 100 each | Rx |
| | HCFA | 6.75 | BLP | 13.41 |
| | Major | AB | 00904-2852-60 | 13.45 |
| | APRESAZIDE by | | | |
| | Novartis | AB | 00083-0139-30 | 49.52 |
| | Par | AB | 49884-0143-01 | 44.07 |
| | Qualitest | AB | 00603-3834-21 | 13.30 |
| | URL | AD | 00677-0773-01 | 13.45 |
| Caps | 50-50mg | | 100 each | Rx |
| | HCFA | 8.45 | BLP | 38.45 |
| | Major | AB | 00904-2856-60 | 65.33 |
| | APRESAZIDE by | | | |
| | Novartis | AB | 00083-0149-30 | 73.99 |
| | Par | AB | 49884-0144-01 | 65.85 |
| | Qualitest | AB | 00603-3835-21 | 19.90 |
| | URL | AD | 00677-0774-01 | 21.10 |
| Caps | 100-50mg | | 100 each | Rx |
| | APRESAZIDE by | | | |
| | Novartis | AB | 00083-0159-30 | 80.94 |
| | Par | AB | 49884-0145-01 | 72.04 |

## HYDRALAZINE HYDROCHLORIDE

| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 4.11 |
| | Camall | AD | 00147-0255-10 | 5.25 |
| | Goldline | AD | 00182-0965-01 | 3.70 |
| | Major | AD | 00904-5169-60 | 4.14 |
| | APRESOLINE by | | | |
| | Novartis | AB | 00083-0037-30 | 26.07 |
| | Par | AD | 49884-0029-01 | 4.20 |
| | Qualitest | AA | 00603-3830-21 | 4.18 |
| | Sidmak | AD | 50111-0398-01 | 4.20 |
| Tablet | 10mg | | 1000 each | Rx |
| | HCFA | 21.00 | BLP | 34.05 |
| | Camall | AD | 00147-0255-20 | 26.27 |
| | Major | AD | 00904-2338-80 | 12.50 |
| | Par | AD | 49884-0029-10 | 36.00 |
| | Qualitest | AD | 00603-3830-32 | 36.00 |
| | Sidmak | AD | 50111-0398-10 | 36.00 |
| Tablet | 25mg | | 100 each | Rx |
| | HCFA | 3.75 | BLP | 5.50 |
| | Camall | AD | 00147-0256-10 | 6.58 |
| | Goldline | AD | 00182-0554-01 | 4.88 |
| | Major | AD | 00904-5170-60 | 4.94 |
| | Mutual | AA | 53489-0124-01 | 4.19 |
| | Par | AD | 49884-0027-01 | 4.89 |
| | Qualitest | AA | 00603-3831-21 | 5.97 |
| | Sidmak | AA | 50111-0327-01 | 5.19 |
| Tablet | 25mg | | 1000 each | Rx |
| | HCFA | 37.50 | BLP | 39.24 |
| | Camall | AD | 00147-0256-20 | 31.02 |
| | ESI Lederl | AA | 59911-5364-04 | 33.84 |
| | Major | AA | 00904-5170-80 | 42.04 |
| | Mutual | AA | 53489-0124-10 | 30.15 |
| | Par | AA | 49884-0027-10 | 44.23 |
| | Qualitest | AA | 00603-3831-32 | 44.20 |
| | Sidmak | AA | 50111-0327-10 | 44.25 |
| Tablet | 50mg | | 100 each | Rx |
| | HCFA | 5.25 | BLP | 5.81 |
| | Camall | AD | 00147-0257-10 | 7.89 |
| | Goldline | AD | 00182-0555-01 | 5.19 |
| | Major | AD | 00904-5171-60 | 7.18 |
| | Par | AD | 49884-0028-01 | 5.19 |
| | Qualitest | AD | 00603-3832-21 | 7.75 |
| | Sidmak | AA | 50111-0328-01 | 5.75 |
| Tablet | 50mg | | 1000 each | Rx |
| | HCFA | | BLP | 45.49 |
| | Camall | AA | 00147-0257-20 | 43.56 |
| | ESI Lederl | AA | 00005-3565-34 | 49.08 |
| | Major | AA | 00904-2340-60 | 26.25 |
| | Martec | AA | 52555-0028-10 | 48.03 |
| | Par | AA | 49884-0028-10 | 47.09 |
| | Qualitest | AD | 00603-3832-32 | 54.31 |
| | Sidmak | AA | 50111-0328-60 | 47.00 |
| Tablet | 100mg | | 100 each | Rx |
| | HCFA | 8.55 | BLP | 8.58 |
| | Camall | AD | 00147-0258-10 | 9.98 |
| | Goldline | AB | 00182-0553-01 | 8.29 |
| | Major | AD | 00904-2341-60 | 6.90 |
| | APRESOLINE by | | | |
| | Novartis | AA | 00083-0101-30 | 78.13 |
| | Par | AD | 49884-0030-01 | 8.29 |
| | Qualitest | AD | 00603-3833-21 | 10.54 |
| | Sidmak | AA | 50111-0397-01 | 8.30 |

## HYDRALAZINE W/RESERPINE & HCTZ

| | | | | |
|---|---|---|---|---|
| Tablet | 25-0.1-15 | | 100 each | Rx |
| | HCFA | n/a | BLP | 9.86 |
| | Camall | Bp | 00147-0124-10 | 12.10 |
| | Goldline | | Formerly Ser-A-Gen | |
| | | Bp | 00182-1826-01 | 7.95 |
| | Major | Bp | 00904-2334-60 | 6.95 |
| | Qualitest | Bp | 00603-3807-21 | 12.45 |
| | URL | Bp | 00677-0415-01 | 9.61 |
| Tablet | 25-0.1-15 | | 100 each | Rx |
| | HCFA | n/a | BLP | 75.14 |
| | Camall | Bp | 00147-0124-20 | 84.94 |
| | Major | Bp | 00904-2334-80 | 35.96 |
| | Qualitest | Bp | 00603-3807-32 | 87.85 |
| | URL | Bp | 00677-0415-10 | 52.65 |

## HYDREA

| | | | | |
|---|---|---|---|---|
| | See HYDROXYUREA | | | |
| Capsul | 500mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 128.13 |
| | BMS Onc/Im | AB | 00003-0830-50 | 141.93 |

## HYDROCHLOROTHIAZIDE

| | | | | |
|---|---|---|---|---|
| Tablet | 25mg | | 100 each | Rx |
| | HCFA | 1.49 | BLP | 4.11 |
| | Abbott | AB | 00074-6978-01 | 5.08 |

HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert          **HYD–HYD**

FDB-AWP 15311

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| | Carnall | AB | 00147-0116-10 | 4.29 |
| | Endo Gen | AB | 60951-0770-70 | 4.46 |
| **HYDRODIURIL by** | | | |
| | MERCK | AB | 00006-0042-68 | 15.43 |
| **ESIDRIX by** | | | |
| | Novartis | AB | 00083-0022-30 | 15.10 |
| | Qualitest | AB | 00603-3858-21 | 4.40 |
| | URL | AB | 00677-0346-01 | 2.94 |
| | West Point | AB | 59591-0241-68 | 2.75 |
| | Zenith | AB | 00172-2083-60 | 3.95 |
| Tablet | 25mg | | 1000 each  Rx | |
| | HCFA  14.90 | | BLP  16.56 | |
| | Carnall | AB | 00147-0116-20 | 16.31 |
| | Endo Gen | AB | 60951-0770-90 | 18.55 |
| | ESI Lederl | AB | 00005-3752-34 | 15.13 |
| | Major | AB | 00904-2083-80 | 16.50 |
| 10/07/99 | Martec | AB | 52555-0677-10 | 13.95 |
| **HYDRODIURIL by** | | | |
| | MERCK | AB | 00006-0042-82 | 148.76 |
| 10/25/99 | Purepac | AB | 00228-2221-96 | 78.40 |
| | Qualitest | AB | 00603-3858-32 | 19.25 |
| | URL | AB | 00677-0346-10 | 17.21 |
| | West Point | AB | 59591-0241-82 | 12.80 |
| | Zenith | AB | 00172-2083-80 | 19.35 |
| Tablet | 50mg | | 100 each  Rx | |
| | HCFA  2.78 | | BLP  4.76 | |
| | Abbott | AB | 00074-6385-01 | 8.02 |
| | Carnall | AB | 00147-0108-10 | 4.74 |
| | Endo Gen | AB | 60951-0771-70 | 4.88 |
| | Goldline | AB | 00182-0557-01 | 4.23 |
| **HYDRODIURIL by** | | | |
| | MERCK | AB | 00006-0105-68 | 24.48 |
| **ESIDRIX by** | | | |
| | Novartis | AB | 00083-0046-30 | 23.86 |
| | Qualitest | AB | 00603-3859-21 | 4.88 |
| | URL | AB | 00677-0347-01 | 3.71 |
| | Zenith | AB | 00172-2080-60 | 4.23 |
| Tablet | 50mg | | 1000 each  Rx | |
| | HCFA  27.80 | | BLP  23.26 | |
| | Abbott | AB | 00074-6385-02 | 26.35 |
| | Carnall | AB | 00147-0108-20 | 21.97 |
| | Endo Gen | AB | 60951-0771-90 | 26.48 |
| | ESI Lederl | AB | 00005-3751-34 | 21.09 |
| | Major | AB | 00904-2089-80 | 23.77 |
| 10/07/99 | Martec | AB | 52555-0578-10 | 26.95 |
| 10/25/99 | Purepac | AB | 00228-2222-96 | 133.00 |
| | Qualitest | AB | 00603-3859-32 | 26.34 |
| | URL | AB | 00677-0347-10 | 23.92 |
| | Zenith | AB | 00172-2080-80 | 24.50 |
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA  5.85 | | BLP  n/a | |
| | Major | AB | 00904-2478-60 | 5.25 |
| | Martec | AB | 52555-0299-01 | 6.50 |
| | Zenith | AB | 00172-2485-60 | 6.85 |
| **HYDROCHLOROTHIAZIDE/AMILORIDE** | | | |
| Tablet | 50/5 | | 100 each  Rx | |
| | HCFA  6.42 | | BLP  35.81 | |
| | Barr | AB | 00555-0483-02 | 32.86 |
| | Duramed | AB | 51285-0885-02 | 38.50 |
| | Endo Gen | AB | 60951-0764-70 | 38.69 |
| | Goldline | AB | 00182-1877-01 | 38.60 |
| | Major | AB | 00904-2114-60 | 32.55 |
| | Mylan | AB | 00378-0577-01 | 38.50 |
| **MODURETIC by** | | | |
| | MERCK | AB | 00006-0917-68 | 60.08 |
| | Qualitest | AB | 00603-2188-21 | 33.34 |
| | URL | AB | 00677-1223-01 | 32.95 |
| | Watson | AB | 52544-0685-01 | 38.00 |
| | West Point | AB | 59591-0162-68 | 32.75 |
| **HYDROCODONE W/HOMATROPINE** | | | |
| Syrup | | | 480 ml  Rx  C-III | |
| | HCFA  8.40 | | BLP  14.07 | |
| | Alpharma U | AB | 00472-1030-16 | 15.90 |
| **HYCODAN by** | | | |
| | Endo Pharm | AA | 63481-0234-16 | 75.13 |
| | Geneva | AA | 00781-5026-16 | 11.50 |
| | Halsey | AA | 00879-0802-16 | 13.50 |
| | Major | AA | 00904-0655-16 | 12.50 |
| | Morton Gro | AA | 60432-0455-16 | 15.82 |
| | Qualitest | AA | 00603-1296-58 | 13.80 |
| | Schein | AA | 00564-2487-16 | 13.50 |
| Tablet | 5-1.5mg | | 100 each  Rx | |
| **HYCODAN by** | | | |
| | Endo Pharm | AA | 63481-0042-70 | 74.38 |
| | Jones Med | AA | 00689-0082-01 | 33.20 |
| Tablet | 5-1.5mg | | 500 each  Rx  C-III | |
| **HYCODAN by** | | | |
| | Endo Pharm | AA | 63481-0042-05 | 353.31 |
| | Jones Med | AA | 00689-0082-05 | 151.38 |
| **HYDROCORTISONE** | | | |
| Cream | 2.5% | | 20 gram  Rx | |
| | HCFA  4.13 | | BLP  5.26 | |
| **Alpharma U** | | | Carton | |
| | | AT | 00472-0337-20 | 6.75 |
| | Geneva | AT | 00781-7011-22 | 5.49 |
| | Goldline | AT | 00182-5005-48 | 5.45 |
| | Major | AT | 00904-0756-29 | 4.65 |
| | URL | AT | 00677-0319-38 | 5.20 |
| | | | 28.4 gram  Rx | |
| **HYTONE by** | | | |
| | Dermik | AT | 00066-0095-01 | 27.59 |
| Cream | 2.5% | | 30 gram  Rx | |
| | HCFA  4.26 | | BLP  7.51 | |
| **Alpharma U** | | | Carton | |
| | | AT | 00472-0337-30 | 8.95 |
| | E.Fougera | AT | 00168-0080-31 | 8.84 |
| | King Pharm | AT | 00182-5005-34 | 6.99 |
| | | ZA | 60793-0313-11 | 7.09 |
| | Major | AT | 00904-0756-31 | 6.75 |
| | Qualitest | AT | 00603-7781-78 | 5.85 |
| | Schein | Aa | 00364-2446-56 | 5.25 |
| Cream | 2.5% | | 56.8 gram  Rx | |
| **HYTONE by** | | | |
| | Dermik | AT | 00066-0095-02 | 44.11 |
| Cream | 2.5% | | 453.6 gram  Rx | |
| | HCFA  87.41 | | BLP  n/a | |
| | E.Fougera | AT | 00168-0080-16 | 72.00 |

| | | | |
|---|---|---|---|
| Lotion | 2.5% | | 59 ml  Rx |
| **HYTONE by** | | | |
| | Dermik | AT | 00066-0098-02 | 41.17 |
| 11/05/99 | Glades | AT | 59366-2708-02 | 36.82 |
| | Sialet | AT | 00145-2538-02 | 41.67 |
| Lotion | 2.5% | | 60 ml  Rx |
| | Healthpoint | AT | 00064-2210-02 | 25.23 |
| | Qualitest | At | 00603-7785-52 | 29.67 |
| Lotion | 2.5% | | 120 ml  Rx |
| | Healthpoint | AT | 00064-2210-04 | 39.69 |
| Oint | 2.5% | | 20 gram  Rx |
| | HCFA  4.50 | | BLP  n/a |
| | URL | AT | 00677-0724-38 | 5.70 |
| Oint | 2.5% | | 28.35 gram  Rx |
| | E.Fougera | AT | 00168-0145-30 | 8.84 |
| Oint | 2.5% | | 453.6 gram  Rx |
| | E.Fougera | AT | 00168-0145-16 | 72.00 |
| **HYDROCORTISONE VALERATE** | | | |
| Cream | 0.2% | | 15 gram  Rx |
| | HCFA  n/a | | BLP  13.58 |
| | Apothecon | AB | 59772-8100-07 | 14.05 |
| | Copley | AB | 38245-0679-70 | 13.13 |
| | Taro Usa | AB | 51672-1290-01 | 13.57 |
| **WESTCORT by** | | | |
| | Westwd/Sq | AB | 00072-8100-15 | 15.61 |
| Cream | 0.2% | | 45 gram  Rx |
| | Apothecon | AB | 59772-8100-04 | 29.15 |
| | Copley | AB | 38245-0679-72 | 27.90 |
| | Taro Usa | AB | 51672-1290-06 | 28.14 |
| **WESTCORT by** | | | |
| | Westwd/Sq | AB | 00072-8100-45 | 32.39 |
| Cream | 0.2% | | 60 gram  Rx |
| | HCFA  n/a | | BLP  33.90 |
| | Apothecon | AB | 59772-8109-05 | 35.06 |
| | Copley | AB | 38245-0679-73 | 27.37 |
| | Taro Usa | AB | 51672-1290-03 | 33.86 |
| **WESTCORT by** | | | |
| | Westwd/Sq | AB | 00072-8100-60 | 38.95 |
| **HYDRODIURIL** | | | |
| See HYDROCHLOROTHIAZIDE | | | |
| Tablet | 25mg | | 100 each  Rx |
| | HCFA  1.49 | | BLP  4.14 |
| | MERCK | AB | 00006-0042-68 | 15.43 |
| Tablet | 25mg | | 1000 each  Rx |
| | HCFA  14.90 | | BLP  16.56 |
| | MERCK | AB | 00006-0042-82 | 148.76 |
| Tablet | 50mg | | 100 each  Rx |
| | HCFA  2.78 | | BLP  4.76 |
| | MERCK | AB | 00006-0105-68 | 24.48 |
| Tablet | 50mg | | 5000 each  Rx |
| | HCFA  139.00 | | BLP  60.45 |
| | MERCK | AB | 00006-0105-86 | 1093.60 |
| **HYDROMORPHONE HCL** | | | |
| Tablet | 8mg | | 100 each  Rx  C-II |
| **DILAUDID by** | | | |
| | Knoll Labs | AB | 00044-1028-02 | 140.95 |
| | Roxane | AB | 00054-4370-25 | 121.98 |
| **HYDROQUINONE** | | | |
| Cream | 4% | | 15 gram  Rx |
| | Stratus | AT | 58980-0472-05 | 17.60 |
| Cream | 4% | | 28.35 gram  Rx |
| | Glades | ZB | 59366-2785-03 | 35.83 |
| | Glades | ZB | 59366-2788-01 | 32.80 |
| **ELDOQUIN FORTE by** | | | |
| | ICN | ZB | 00187-0394-31 | 44.50 |
| **LUSTRA by** | | | |
| | Medicis | Ab | 99207-0250-10 | 40.26 |
| Cream | 4% | | 30 gram  Rx |
| | Glades | ZB | 58177-0801-02 | 35.99 |
| | Qualitest | ZB | 00603-7788-78 | 30.75 |
| | Stratus | At | 58980-0472-10 | 29.00 |
| Gel | 3-5-4% | | 28.35 gram  Rx |
| | Glades | ZB | 59366-2783-03 | 35.58 |
| Gel | 4% | | 30 gram  Rx |
| **SOLAQUIN FORTE by** | | | |
| | ICN | ZB | 00187-0503-31 | 44.50 |
| Soln | 30mg/ml | | 29 ml  Rx |
| | Glades | ZB | 59366-2731-03 | 11.55 |
| Soluti | 3% | | 30 ml  Rx |
| **MELANEX by** | | | |
| | Neutrogena | ZB | 10812-0930-01 | 13.13 |
| | Stratus | ZB | 58980-0473-01 | 10.50 |
| **HYDROXYCHLOROQUINE SULFATE** | | | |
| Tablet | 200mg | | 100 each  Rx |
| | HCFA  77.63 | | BLP  113.21 |
| | Apothecon | AB | 62269-0250-24 | 108.35 |
| | Copley | | F/C | |
| | | AB | 38245-0774-10 | 117.35 |
| | Dixon-Shn | ZA | 17236-0610-01 | 117.35 |
| | Geneva | AB | 00781-1407-01 | 108.55 |
| | Goldline | AB | 00182-2609-01 | 109.55 |
| | Major | AB | 00904-5107-60 | 106.55 |
| | Martec | AB | 52555-0642-01 | 110.53 |
| **QUINEPROX by** | | | |
| | Medicis | AB | 52761-0377-01 | 125.02 |
| 10/20/99 | Pliva | AB | 00378-0373-01 | 117.35 |
| | Qualitest | AB | 00603-3844-21 | 104.76 |
| **PLAQUENIL by** | | | |
| | Sanofi Phm | | F/C | |
| | | AB | 00024-1562-10 | 141.95 |
| | URL | AB | 00677-1590-01 | 113.85 |
| | Watson | AB | 52544-0698-01 | 117.35 |
| Tablet | 200mg | | 500 each  Rx |
| | HCFA  388.15 | | BLP  577.02 |
| | Apothecon | AB | 62269-0250-29 | 514.65 |
| | Copley | | F/C | |
| | | AB | 38245-0774-50 | 575.00 |
| | Dixon-Shn | ZA | 17236-0610-05 | 575.00 |
| | Watson | AB | 52544-0698-05 | 575.00 |
| **HYDROXYUREA** | | | |
| Capsul | 500mg | | 100 each  Rx |
| | HCFA  n/a | | BLP  128.13 |
| | Barr | AB | 00555-0682-02 | 127.73 |
| **HYDREA by** | | | |
| | BMS Onc/Im | AB | 00003-0830-50 | 141.93 |
| | Duramed | AB | 51285-0548-02 | 127.73 |

| | | | |
|---|---|---|---|
| | Major | Ab | 00904-5394-60 | 127.70 |
| | Par | AB | 49884-0774-01 | 127.73 |
| | Qualitest | Ab | 00603-3946-21 | 127.73 |
| | Roxane | AB | 00054-2247-25 | 127.73 |
| | URL | AB | 00677-1660-01 | 130.58 |
| **HYDROXYZINE HYDROCHLORIDE** | | | |
| Syrup | 10mg/5ml | | 480 ml  Rx |
| | HCFA  6.77 | | BLP  19.17 |
| 11/01/99 | Alpharma U | AB | 00472-0771-16 | 25.50 |
| | Geneva | AB | 00781-6570-16 | 11.25 |
| | Goldline | AB | 00182-1376-40 | 12.45 |
| | Major | AB | 00904-0379-16 | 28.95 |
| | Morton Gro | AB | 60432-0150-16 | 25.46 |
| **ATARAX by** | | | |
| | Pfizer Us | AB | 00049-5590-93 | 60.14 |
| | Roerig | AB | 00049-5310-58 | 25.50 |
| | URL | AB | 00677-1421-33 | 12.80 |
| Tablet | 10mg | | 100 each  Rx |
| | HCFA  1.95 | | BLP  8.37 |
| | Duramed | AB | 51285-0886-02 | 7.75 |
| | Geneva | AB | 00781-1332-01 | 6.85 |
| | Goldline | AB | 00182-1692-01 | 8.95 |
| | Major | AB | 00904-0357-60 | 7.25 |
| | Mutual | AB | 53489-0126-01 | 8.10 |
| **ATARAX by** | | | |
| | Pfizer Us | AB | 00049-5600-66 | 63.58 |
| | Roerig | AB | 00603-3970-21 | 7.75 |
| | Schein | AB | 00364-0494-01 | 7.20 |
| | Sidmak | AB | 50111-0307-01 | 7.75 |
| | URL | AB | 00677-0604-01 | 8.90 |
| | Watson | AB | 52544-0699-01 | 8.10 |
| Tablet | 10mg | | 1000 each  Rx |
| | HCFA  19.50 | | BLP  64.50 |
| | Major | AB | 00904-0357-80 | 62.95 |
| | Mutual | AB | 53489-0126-10 | 74.50 |
| | Sidmak | AB | 50111-0307-03 | 64.90 |
| | URL | AB | 00677-0604-10 | 74.50 |
| | Watson | AB | 52544-0699-10 | 64.88 |
| Tablet | 25mg | | 100 each  Rx |
| | HCFA  2.36 | | BLP  12.09 |
| | Duramed | ZA | 51285-0881-02 | 11.85 |
| | Geneva | AB | 00781-1334-01 | 9.95 |
| | Major | Ab | 00904-0358-60 | 11.54 |
| | Mutual | AB | 53489-0127-01 | 11.90 |
| **ATARAX by** | | | |
| | Pfizer Us | AB | 00049-5610-66 | 93.25 |
| | Qualitest | AB | 00603-3971-21 | 11.90 |
| | Schein | AB | 00364-0495-01 | 10.50 |
| | Sidmak | AB | 50111-0308-01 | 11.90 |
| | URL | AB | 00677-0605-01 | 11.90 |
| | Watson | AB | 52544-0700-01 | 11.94 |
| Tablet | 25mg | | 500 each  Rx |
| | HCFA  13.50 | | BLP  50.37 |
| **ATARAX by** | | | |
| | Pfizer Us | AB | 00049-5610-73 | 444.79 |
| Tablet | 25mg | | 1000 each  Rx |
| | HCFA  23.60 | | BLP  94.89 |
| | Duramed | Aa | 51285-0881-05 | 95.25 |
| | Geneva | AB | 00781-1334-10 | 79.95 |
| | Major | AB | 00904-0358-80 | 92.50 |
| | Mutual | AB | 53489-0127-10 | 95.25 |
| | Qualitest | AB | 00603-3971-32 | 95.30 |
| | Schein | AB | 00364-0495-02 | 87.50 |
| | Sidmak | AB | 50111-0308-03 | 95.30 |
| | URL | AB | 00677-0605-10 | 95.30 |
| | Watson | AB | 52544-0700-10 | 95.30 |
| Tablet | 50mg | | 100 each  Rx |
| | HCFA  3.15 | | BLP  14.26 |
| | Duramed | Aa | 51285-0882-02 | 12.75 |
| | Geneva | AB | 00781-1336-01 | 12.10 |
| | Goldline | AB | 00182-1434-01 | 14.85 |
| | Major | AB | 00904-0359-60 | 14.85 |
| **ATARAX by** | | | |
| | Pfizer Us | AB | 00049-5620-66 | 113.67 |
| | Qualitest | AB | 00603-3972-21 | 14.85 |
| | Schein | AB | 00364-0499-01 | 14.86 |
| | Sidmak | AB | 50111-0309-01 | 14.85 |
| | URL | AB | 00677-0606-01 | 14.85 |
| | Watson | Ab | 52544-0704-01 | 14.86 |
| Tablet | 50mg | | 1000 each  Rx |
| | HCFA  31.50 | | BLP  102.11 |
| | Duramed | AB | 51285-0882-05 | 102.15 |
| | Mutual | AB | 53489-0128-10 | 112.17 |
| | Sidmak | AB | 50111-0309-03 | 102.15 |
| | URL | AB | 00677-0606-10 | 112.17 |
| | Watson | AB | 52544-0704-10 | 102.15 |
| Tablet | 100mg | | 100 each  Rx |
| **ATARAX by** | | | |
| | Pfizer Us | AB | 00049-5630-66 | 139.66 |
| **HYDROXYZINE PAMOATE** | | | |
| Caps | 25mg | | 100 each  Rx |
| | HCFA  7.68 | | BLP  19.25 |
| | Barr | AB | 00555-0323-02 | 20.55 |
| | Eon Labs | AB | 00185-0613-01 | 20.60 |
| | Geneva | AB | 00781-2252-01 | 18.75 |
| | Goldline | AB | 00182-1098-01 | 20.60 |
| | Major | AB | 00904-0362-60 | 15.15 |
| | Mova | ZA | 55370-0517-07 | 18.75 |
| **VISTARIL by** | | | |
| | Pfizer Us | AB | 00069-5410-66 | 93.25 |
| | Qualitest | AB | 00603-3994-21 | 15.10 |
| | Schein | AB | 00364-0483-01 | 20.60 |
| | URL | AB | 00677-0556-01 | 18.64 |
| | Watson | AB | 52544-0800-01 | 20.60 |
| Caps | 25mg | | 500 each  Rx |
| | HCFA  38.40 | | BLP  29.71 |
| | Barr | AB | 00555-0323-04 | 92.29 |
| | Eon Labs | AB | 00185-0613-05 | 86.80 |
| | Geneva | AB | 00781-2252-05 | 68.80 |
| | Goldline | AB | 00182-1098-05 | 86.80 |
| | Major | AB | 00904-0362-40 | 66.80 |
| | Mova | ZA | 55370-0517-08 | 86.80 |
| | Qualitest | AB | 00603-3994-28 | 75.12 |
| | Schein | AB | 00364-0483-05 | 92.29 |
| | URL | AB | 00677-0596-05 | 85.48 |
| | Watson | AB | 52544-0800-05 | 92.40 |

35

# HYG–IMI   PriceAlert   November 15, 1999

```
Caps    Zenith
        25mg        AB  00172-2911-70  92.38
                        1000 each  Rx
        HCFA  76.80     BLP  n/a
        Watson      AB  52544-0800-10  132.40
                        100 each  Rx
Caps    50mg
        HCFA  9.83      BLP  20.59
        Barr        AB  00555-0302-02  21.90
        Eon Labs    AB  00185-0615-01  21.95
        Geneva      AB  00781-2254-01  19.98
        Goldline    AB  00182-1059-01  21.95
        Major       AB  00904-0063-60  16.50
        Mova        ZA  55370-0619-07  20.00
        VISTARIL by
        Pfizer Us   AB  00069-5420-66  113.67
        Qualitest   AB  00603-3995-21  18.01
        Scheln      AB  00364-0484-01  21.95
        URL         AB  00677-0597-01  19.99
        Watson      AB  52544-0801-01  22.20
        Zenith      AB  00172-2909-60  21.95
                        500 each  Rx
Caps    50mg
        HCFA  49.15     BLP  95.74
        Barr        AB  00555-0302-04  97.57
        Eon Labs    AB  00185-0615-05  95.00
        Major       AB  00904-0063-40  76.50
        Mova        ZA  55370-0619-08  95.00
        Qualitest   AB  00603-3995-28  78.38
        Scheln      AB  00364-0484-05  97.00
        URL         AB  00677-0597-05  90.37
        Watson      AB  52544-0801-05  97.65
        Zenith      AB  00172-2909-70  97.61
                        1000 each  Rx
Caps    50mg
        HCFA  98.30     BLP  n/a
        Watson      AB  52544-0801-10  138.90
                        100 each  Rx
Caps    100mg
        HCFA  22.43     BLP  35.08
        Barr        AB  00555-0324-02  32.38
        Goldline    AB  00182-1091-01  34.10
        Major       AB  00904-0360-50  39.75
        VISTARIL by
        Pfizer Us   AB  00069-5430-66  139.66
        Qualitest   AB  00603-3996-21  34.10
        VISTARIL by
        Pfizer Us   ZC  00069-5440-93  142.28

HYGROTON
See CHLORTHALIDONE
Tablet  100mg          100 each  Rx
        HCFA  2.78      BLP  13.66
        R/P Rorer   AB  00075-0022-00  75.10
Tablet  50mg           100 each  Rx
        HCFA  4.17      BLP  13.31
        R/P Rorer   AB  00075-0013-02  92.61

HYLOREL
Tablet  10mg           100 each  Rx
        Medeva Pha  ZC  53014-0787-71  165.07

HYOSCYAMINE SULFATE
Cap Sa  0.375mg        100 each  Rx
        HCFA  n/a      BLP  48.52
        Amide       ZB  52152-0163-02  52.95
        Ethex       ZB  58177-0017-04  48.04
        Goldline    ZB  00182-1593-01  50.20
        Kremers Ur  ZB  62175-0103-01  47.79
        Major       ZB  00904-7833-60  49.95
        Mutual      ZB  53489-0240-01  49.30
        Polymedica  ZB  61451-2260-01  46.19
        Qualitest   ZB  00603-4004-21  44.06
        LEVSINEX by
        Schwarz     ZB  00091-3537-01  92.99
        URL         ZB  00677-1507-01  49.30
Tablet  0.125mg        100 each  Rx
        HCFA  n/a      BLP  20.10
        Alphagen    ZB  59743-0026-01  11.25
        Amide       ZB  52152-0143-02  22.99
        HYOSCYAMINE SULFATE by
        Duramed     ZB  51285-0932-02  24.10
        Ethex       ZB  58177-0074-04  28.00
        Global Phr  ZB  00115-7009-01  27.91
        Goldline    ZB  00182-1607-01  13.75
        Kremers Ur  ZB  62175-0101-01  28.54
        Major       ZB  00904-2496-60  12.95
        Qualitest   ZB  00603-4003-21  11.61
        Rbts/Hauck  ZB  59441-0143-01  16.76
        LEVSIN by
        Schwarz     ZB  00091-3531-01  48.40
        URL         ZB  00677-1662-01  14.64
        Watson      ZB  52544-0434-01  28.66
Tablet  0.125mg        500 each  Rx
        LEVSIN by
        Schwarz     ZB  00091-3531-05  217.83

HYTAKEROL
Caps    0.125mg        100 each  Rx
        Sanofi Phm  ZB  00024-0792-02  131.90

HYTONE
Cream   1%             28.4 gram
        See HYDROCORTISONE
        HCFA  n/a      BLP  2.54
        Dermik      AT  00066-8042-01  4.57
Cream   2.5%           28.4 gram  Rx
        Dermik      AT  00066-0095-01  27.59
Cream   2.5%           56.8 gram  Rx
        Dermik      AT  00066-0095-02  44.11
Lotion  1%             118 ml
        Dermik      AT  00066-8044-04  9.16
Lotion  2.5%           56.8 gram  Rx
        Dermik      AT  00066-0098-02  41.17
Oint    2.5%           28.4 gram  Rx
        Dermik      AT  00066-9997-01  27.59

HYTRIN
See TERAZOSIN
Caps    1mg            100 each  Rx
        Abbott         00074-3805-13  178.40
Caps    2mg            100 each  Rx
        Abbott         00074-3806-13  178.40
Caps    5mg            100 each  Rx
        Abbott         00074-3807-13  178.40
Caps    10mg           100 each  Rx
        Abbott         00074-3808-13  178.40
```

```
HYZAAR
Tablet  50-12.5mg      30 each  Rx
        MERCK          U-U, F/C
                    ZC  00006-0717-31  37.52
Tablet  50-12.5mg      90 each  Rx
        MERCK          U-U, F/C
                    ZC  00006-0717-54  112.60
Tablet  50-12.5mg      100 each  Rx
        MERCK          U-U, F/C
                    ZC  00006-0717-58  125.10
Tablet  100-25mg       30 each  Rx
        MERCK          U-U/F/C
                    ZC  00006-0747-31  56.25
Tablet  100-25mg       100 each  Rx
        MERCK          U-U/F/C
                    ZC  00006-0747-58  187.50

IBERET
Liquid                 240 ml
        Abbott         00074-7173-01  19.89
Tab Sa  105-150mg      60 each
        Abbott         Filmlab
                       00074-6863-01  34.82

IBERET-FOLIC 500
Tab Sa  105-0.8mg      30 each  Rx
        Abbott         Filmlab
                       00074-7125-30  27.29

IBERET-500
Liquid                 240 ml
        Abbott         00074-8422-02  23.96

IBUPROFEN
Tablet  400mg          100 each  Rx
        HCFA  n/a      BLP  16.34
        Alra           F/C
                    AB  51641-0214-01  9.45
        Breckenrid
        Dixon-Shn   AB  51991-0020-05  10.50
        Geneva      AB  17236-0568-01  19.50
        Greenstone  AB  00781-1352-01  19.52
                       U-U
        Invamed     AB  59762-7378-01  19.50
        Major       AB  52189-0223-24  12.12
        Mutual      AB  00904-1748-60  19.38
        Par         AB  49884-0162-01  19.52
        MOTRIN by
        Phmacia/U   U-U
        Qualitest   AB  00009-7385-01  24.38
        Scheln      AB  00603-4018-21  19.49
        URL         AB  00364-0765-01  19.50
        Zenith      AB  00677-1031-01  12.25
                    AB  00172-4018-60  12.95
Tablet  600mg          500 each  Rx
        HCFA  n/a      BLP  69.11
        Alra
                    AB  51641-0214-05  38.75
        Breckenrid
        Dixon-Shn   AB  51991-0720-05  47.90
        Geneva      AB  17236-0568-05  80.82
        Greenstone  AB  59762-7378-02  80.80
        Invamed     AB  52189-0223-29  50.26
        Major       AB  00904-1748-40  79.99
        Mutual      AB  53489-0131-05  59.95
        Par         AB  49884-0162-05  80.82
        MOTRIN by
        Phmacia/U   AB  00009-7385-02  19.00
        Qualitest   AB  00603-4018-28  80.81
        Scheln      AB  00364-0765-05  80.80
        URL         AB  00677-1031-05  60.94
        Wam-Chil    AB  00047-0516-30  62.92
        Zenith      AB  00172-4018-70  80.80
Tablet  600mg          90 each  Rx
        MOTRIN by
        Phmacia/U
                    AB  00009-7386-05  31.12
        HCFA  n/a      BLP  23.17
        Alra
        Breckenrid
        Dixon-Shn   AB  51991-0730-01  14.50
        Geneva      AB  17236-0569-01  27.64
        Greenstone  AB  00781-1362-01  27.64
        Invamed     AB  59762-7379-01  17.19
        Major       AB  52189-0224-24  17.19
        Par         AB  00904-5186-60  27.39
        MOTRIN by
        Phmacia/U   U-U
        Qualitest   AB  00009-7386-01  34.55
        Scheln      AB  00603-4019-21  27.63
        URL         AB  00364-0766-01  27.64
        Wam-Chil    AB  00677-1032-01  17.60
        IBUPROFEN by
        Wam-Chil    AB  00047-0922-24  16.85
        Zenith      AB  00172-3646-60  27.60
Tablet  600mg          500 each  Rx
        HCFA  n/a      BLP  94.36
        Alra
                    AB  51641-0213-05  58.90
        Breckenrid
        Dixon-Shn   AB  51991-0730-05  65.95
        Geneva      AB  17236-0569-05  114.41
        Greenstone  AB  00781-1362-05  114.43
        Invamed     AB  59762-7379-02  114.41
        Major       AB  52189-0224-29  71.16
        Mova        AB  00904-5188-40  113.29
        Par         AB  55370-0534-06  61.90
        MOTRIN by
        Phmacia/U   U-U
        Qualitest   AB  00009-7386-02  143.01
        Scheln      AB  00603-4019-21  114.45
        URL         AB  00364-0766-05  114.41
        Zenith      AB  00677-1032-05  85.74
                    AB  00172-3646-70  114.40
Tablet  800mg          90 each  Rx
        HCFA  n/a      BLP  13.71
```

```
        MOTRIN by
        Phmacia/U   U-U
                    AB  00009-7387-05  40.82
Tablet  800mg          100 each  Rx
        HCFA  n/a      BLP  29.54
        Alra
                    AB  51641-0212-01  19.90
                       F/C
        Breckenrid
        Dixon-Shn   AB  51991-0740-01  21.50
                    AB  17236-0570-01  36.27
        Geneva      AB  00781-1363-05  36.29
        Greenstone  AB  00182-1397-01  25.20
                       U-U
        Invamed     AB  59762-7380-01  36.27
        Major       AB  52189-0225-24  22.57
                    AB  00904-5187-60  35.95
        Mutual      AB  53489-0137-01  23.25
        Par         AB  49884-0216-01  36.29
        MOTRIN by
        Phmacia/U   U-U
                    AB  00009-7387-01  45.34
        Qualitest   AB  00603-4020-21  36.26
        Scheln      AB  00364-2127-01  36.27
        URL         AB  00677-1119-01  23.25
        Zenith      AB  00172-3648-60  25.20
Tablet  800mg          500 each  Rx
        HCFA  n/a      BLP  121.14
        Alra
                    AB  51641-0212-05  95.90
                       F/C
        Breckenrid
        Dixon-Shn   AB  17236-0570-05  99.95
        Geneva      AB  00781-1363-05  145.10
        Greenstone  AB  59762-7380-02  145.12
        Invamed     AB  52189-0225-29  90.25
        Major       AB  00904-5187-40  143.69
        Mova        ZA  55370-0535-08  90.40
        Mutual      AB  53489-0137-05  124.00
        Par         AB  49884-0216-05  145.12
        MOTRIN by
        Phmacia/U   AB  00009-7387-02  181.38
        Qualitest   AB  00603-4020-28  145.10
        Scheln      AB  00364-2137-05  145.10
        URL         AB  00677-1119-05  124.00
        Wam-Chil    AB  00047-0914-30  127.50
        Zenith      AB  00172-3648-70  145.10

ILETIN I LENTE
Vial    100u/ml        10 ml
        Eli Lilly   ZB  00002-8410-01  28.25

ILETIN I NPH
Vial    100u/ml        10 ml
        Eli Lilly   ZB  00002-8310-01  28.25

ILETIN I REGULAR
Vial    100u/ml        10 ml
        Eli Lilly   ZB  00002-8210-01  28.25

ILETIN II LENTE(PORK)
Vial    100u/ml        10 ml
        Eli Lilly   ZB  00002-8411-01  46.13

ILETIN II NPH(PORK)
Vial    100u/ml        10 ml
        HCFA        AB  BLP  46.13
        Eli Lilly   ZB  00002-8311-01  46.13

ILETIN II REGULAR(PORK)
Vial    100u/ml        10 ml
        HCFA        AB  BLP  46.13
        Eli Lilly   ZB  00002-8211-01  46.13

ILOTYCIN
Oint    See ERYTHROMYCIN BASE OPHTHALMIC
        5mg/gm         3.5 gram  Rx
        HCFA  3.52     BLP  4.56
        Dista       AT  00777-1863-17  5.58

IMDUR
Tablet  See ISOSORBIDE MONONITRATE
        30mg           100 each  Rx
        HCFA  n/a      BLP  117.08
        Scher/Key   AB  00085-4110-03  143.70
Tabs    30mg           100 each  Rx
        Scher/Key   AB  00085-3306-03  136.54
Tabs    120mg          100 each  Rx
        Scher/Key   AB  00085-3310-03  153.60
        60mg           100 each  Rx
        Scher/Key   AB  00085-1263-03  201.18

IMIPRAMINE HYDROCHLORIDE
Tablet  10mg           100 each  Rx
        HCFA  n/a      BLP  28.37
        Geneva      AB  00781-1762-01  28.37
        Mutual      AB  53489-0330-01  28.37
        TOFRANIL by
10/16/99 Novartis   AB  00028-0032-01  34.49
        Geneva      AB  49884-0054-01  28.37
        Qualitest   AB  00603-4043-21  28.36
        URL         AB  00677-0421-01  28.37
Tablet  10mg           1000 each  Rx
        HCFA  n/a      BLP  255.32
        Major       AB  00904-0925-80  247.67
        Par         AB  53489-0330-10  255.33
        Qualitest   AB  00603-4043-32  255.32
        URL         AB  00677-0421-10  255.32
Tablet  25mg           100 each  Rx
        HCFA  n/a      BLP  47.40
        Geneva      AB  00781-1764-01  47.40
        Mutual      AB  53489-0331-01  47.40
        TOFRANIL by
10/16/99 Novartis   AB  00028-0140-01  57.63
        Geneva      AB  49884-0055-01  47.40
        Qualitest   AB  00603-4044-21  47.39
        URL         AB  00677-0422-01  47.40
Tablet  25mg           1000 each  Rx
        HCFA  n/a      BLP  453.89
        Geneva      AB  00781-1764-10  453.90
        Major       AB  00904-0927-80  440.28
        Mutual      AB
        Par         AB  49884-0055-10  453.90
```

FDB-AWP 15312

HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert          IMI–INT

FDB-AWP 15313

HIGHLY CONFIDENTIAL

```
            Qualitest   Ab   00603-4044-32   453.87
                        Ab   00677-0422-10   453.90
Tablet    50mg               100 each    Rx
          HCFA               BLP    69.00
          Geneva      AB   00781-0761-01   69.00
          Mutual             F/C
                        AB   53480-0332-01   69.00
          TOFRANIL PM
10/16/99  Novartis    AB   00028-0136-01   87.87
          Par         AB   49884-0056-01   69.00
          Qualitest   AB   00603-4045-21   69.00
          URL         AB   00677-0423-01   69.00
Tablet    50mg               1000 each   Rx
          HCFA               BLP    655.50
          Geneva      AB   00781-1766-10   655.50
          Major       AB   00004-0929-80   635.84
          Mutual             F/C
                        AB   53489-0332-10   655.50
          Par         AB   49884-0056-10   655.50
          Qualitest   Ab   00603-4045-32   655.50
IMITREX
 Kit      6mg/0.5ml          1 each     Rx
          Cerenex Ph
10/12/99              ZC   00173-0449-01   98.69
                        2 Stat Dose Syringes
10/12/99  Cerenex Ph  ZC   00173-0479-00   104.20
                        2X.5Ml Stat Dose Syr
10/12/99  Cerenex Ph  ZC   00173-0478-00   98.69
 Spray    5mg               6 each     Rx
          Cerenex Ph       6X.1Ml Spray Devices
10/12/99              ZC   00173-0524-00   124.85
                        6 each     Rx
          Cerenex Ph       6X.1Ml Spray Devices
10/12/99              ZC   00173-0523-00   124.85
 Tablet   25mg              9 each     Rx
                        25Mg Sumatriptan Bse
10/12/99  Cerenex Ph  ZC   00173-0460-02   144.06
 Tablet   50mg              9 each     Rx
                        50Mg Sumatriptan Bse
10/12/99  Cerenex Ph  ZC   00173-0459-00   144.06
IMODIUM
 See LOPERAMIDE
 Caps     2mg               60 each    Rx
          HCFA   14.55     BLP    59.40
                        ZC   50458-0400-10   87.35
IMODIUM A-D
 Liquid   1mg/5ml           60 ml
          HCFA   n/a       BLP    3.23
          Mcneil Con  ZC   00045-0293-02   4.19
 Liquid   1mg/5ml           120 ml
          HCFA   n/a       BLP    5.13
          Mcneil Con  ZC   00045-0293-04   6.47
IMURAN
 Tablet   50mg              100 each   Rx
          Faro Pharm  AB   60976-0597-55   145.54
INDAPAMIDE
 Tablet   1.25mg            100 each   Rx
          HCFA   39.39     BLP    63.61
          Apothecon   AB   62269-0246-24   61.65
          Arcola Lab  AB   00070-0777-00   63.30
          Mylan       AB   00378-0069-01   64.50
          Par         AB   49884-0589-01   63.90
          Purepac            F/C
                        AB   00228-2597-11   64.25
          LOZOL by
          R/P Rorer   AB   00075-0700-00   93.55
          Teva USA           F/C
                        AB   00093-0663-01   64.00
          Watson      AB   52544-0527-01   63.95
          Zenith      AB   00172-4260-60   63.35
 Tablet   1.25mg            1000 each  Rx
          HCFA   393.80    BLP    604.95
          Apothecon   AB   62269-0246-30   596.77
          Arcola Lab  AB   00070-0777-99   612.69
          Par         AB   49884-0589-10   595.00
          Purepac            F/C
                        AB   00228-2597-96   613.00
          LOZOL by
          R/P Rorer   AB   00075-0700-99   920.87
          Teva USA           F/C
                        AB   00093-0663-10   612.75
          Watson      AB   52544-0527-10   591.80
          Zenith      AB   00172-4260-80   612.69
 Tablet   2.5mg             100 each   Rx
          HCFA   19.88     BLP    77.80
          Apothecon   AB   62269-0247-24   76.20
          Arcola Lab  AB   00070-3000-00   77.96
          Major       AB   00904-5334-60   77.96
          Mylan       AB   00378-0080-01   78.85
          Par         AB   49884-0590-01   78.00
          Purepac            F/C
                        AB   00228-2571-11   78.64
          LOZOL by
          R/P Rorer   AB   00603-4061-21   115.71
          URL
          Watson      AB   00677-1577-01   76.09
          Zenith      AB   52544-0504-01   78.39
                        AB   00172-4259-60   78.39
 Tablet   2.5mg             1000 each  Rx
          HCFA   198.80    BLP    759.21
          Apothecon   AB   62269-0247-30   727.50
          Arcola Lab  AB   00070-3000-99   727.61
          Mylan       AB   00378-0080-10   772.85
          Par         AB   49884-0590-10   765.00
          Purepac            F/C
                        AB   00228-2571-96   772.84
          LOZOL by
          R/P Rorer   AB   00075-0082-99   1142.55
          Teva USA           F/C
                        AB   00093-0008-01   768.00
          Watson      AB   52544-0504-10   769.98
                        AB   00172-4259-80   769.95
```

```
INDERAL
 See PROPRANOLOL HYDROCHLORIDE
Tablet   10mg               100 each   Rx
         HCFA               BLP    11.91
         Wy-Ayerst  AB   00046-0421-81   40.50
Tablet   20mg               100 each   Rx
         HCFA               BLP    15.32
         Wy-Ayerst  AB   00046-0422-81   56.85
Tablet   40mg               100 each   Rx
         HCFA               BLP    25.34
         Wy-Ayerst  n/a   00046-0424-81   23.78
Tablet   40mg               1000 each  Rx
         Wy-Ayerst  AB   00046-0426-81   102.06
Tablet   60mg               1000 each  Rx
         Wy-Ayerst  AB   00046-0426-91   990.02
Tablet   80mg               100 each   Rx
         HCFA               BLP    32.05
         Wy-Ayerst  AB   00046-0428-81   113.26
INDERAL LA
 See PROPRANOLOL HYDROCHLORIDE
Cap Sa   60mg               100 each   Rx
         HCFA               BLP    76.66
         Wy-Ayerst  AB   00046-0470-81   104.08
Cap Sa   60mg               1000 each  Rx
         Wy-Ayerst  AB   00046-0470-91   1008.91
Cap Sa   80mg               100 each   Rx
         HCFA               BLP    89.34
         Wy-Ayerst  AB   00046-0471-81   121.71
Cap Sa   80mg               1000 each  Rx
         Wy-Ayerst  AB   00046-0471-91   1179.73
Cap Sa   120mg              100 each   Rx
         HCFA               BLP    150.85
         Wy-Ayerst  AB   00046-0473-81   150.85
Cap Sa   120mg              1000 each  Rx
         Wy-Ayerst  AB   00046-0473-91   1462.18
Cap Sa   160mg              100 each   Rx
         HCFA               BLP    197.51
         Wy-Ayerst  AB   00046-0479-81   197.51
Cap Sa   160mg              1000 each  Rx
         Wy-Ayerst  AB   00046-0479-91   194.50
INDERIDE LA
Cap Sa   50-120mg           100 each   Rx
         Wy-Ayerst  ZC   00046-0451-81   205.90
Cap Sa   50-160mg           100 each   Rx
         Wy-Ayerst  ZC   00046-0459-81   230.86
INDERIDE-40/25
 See PROPRANOLOL-HYDROCLOROTHIAZIDE
Tablet   40-25mg            100 each   Rx
         HCFA   5.10       BLP    29.68
         Wy-Ayerst  AB   00046-0484-81   121.11
Tablet   40-25mg            1000 each  Rx
         HCFA   51.00      BLP    n/a
         Wy-Ayerst  AB   00046-0484-91   1173.80
INDERIDE-80/25
 See PROPRANOLOL-HYDROCLOROTHIAZIDE
Tablet   80-25mg            100 each   Rx
         HCFA   7.43       BLP    38.23
         Wy-Ayerst  AB   00046-0488-81   162.66
INDOCIN
 See INDOMETHACIN
Caps     25mg               100 each   Rx
         HCFA   2.99       BLP    22.27
         MERCK      AB   00006-0025-68   61.85
Caps     25mg               1000 each  Rx
         HCFA   29.90      BLP    217.88
         MERCK      AB   00006-0025-82   600.40
Caps     50mg               100 each   Rx
         HCFA   4.53       BLP    41.53
         MERCK      AB   00006-0050-68   100.96
Suppos   50mg               30 each    Rx
         MERCK      AB   00006-0150-30   53.26
Susp     25mg/5ml           237 ml     Rx
         MERCK      AB   00006-3376-66   46.44
INDOMETHACIN
Cap Sa   75mg               60 each    Rx
         HCFA   28.39      BLP    79.96
         Endo Gen   AB   60951-0738-60   79.90
         Eon Labs   AB   00185-0726-60   90.29
         Goldline   AB   00182-1469-26   95.95
         Inwood     AB   00258-3607-06   90.29
         Major      AB   00904-1178-52   59.15
         URL        AB   00677-1197-06   68.92
         West Point AB   59591-0157-61   58.50
Cap Sa   75mg               100 each   Rx
         HCFA   47.31      BLP    125.09
         Endo Gen   AB   60951-0738-70   151.33
         Eon Labs   AB   00185-0726-01   150.48
         Goldline   AB   00182-1469-01   150.95
         Inwood     AB   00258-3607-01   150.48
         Major      AB   00904-1178-60   140.49
         West Point AB   59591-0157-68   97.50
Caps     25mg               100 each   Rx
         HCFA   2.99       BLP    22.27
         Endo Gen   AB   60951-0772-70   18.95
         Goldline   AB   00182-1681-01   18.95
         Major      AB   00904-1175-60   10.95
         Mutual     AB   53489-0133-01   17.95
10/20/99 Mylan      AB   00378-0143-01   37.10
         INDOCIN by
         MERCK      AB   00006-0025-68   61.85
         Novopharm  AB   55953-0420-90   20.90
         Qualitest  AB   00603-4067-21   20.90
         URL        AB   00677-0872-01   29.90
         Watson     AB   52544-0303-01   8.45
         West Point AB   59591-0772-68   18.95
         Zenith     AB   00172-4029-60   37.11
Caps     25mg               1000 each  Rx
         HCFA   29.90      BLP    217.88
         Endo Gen   AB   60951-0772-90   167.95
         Goldline   AB   00182-1681-10   167.95
         Major      AB   00904-1175-80   64.00
         Mutual     AB   53489-0133-10   159.50
10/20/99 Mylan      AB   00378-0143-10   362.00
         INDOCIN by
         MERCK      AB   00006-0025-82   600.40
         Novopharm  AB   55953-0420-80   200.00
         Qualitest  AB   00603-4067-32   199.99
         Sidmak     AB   50111-0406-03   200.00
```

```
         URL        AB   00677-0872-10   159.50
         Watson     AB   52544-0303-10   65.95
         West Point AB   59591-0172-80   81.80
         Zenith     AB   00172-4029-80   362.00
Caps     50mg               100 each   Rx
         HCFA   4.26       BLP    41.53
         Endo Gen   AB   60951-0773-70   31.95
         ESI Lederl AB   00005-3762-23   37.65
         Goldline   AB   00182-1682-01   31.95
         Major      AB   00904-1176-60   19.55
10/20/99 Mylan      AB   00378-0147-01   62.75
         INDOCIN by
         MERCK      AB   00006-0050-68   100.96
         Novopharm  AB   55953-0434-60   37.65
         Qualitest  AB   00603-4068-21   37.65
         Sidmak     AB   50111-0407-01   37.65
         URL        AB   00677-0873-01   37.65
         Watson     AB   52544-0304-01   14.07
         West Point AB   59591-0159-68   17.70
         Zenith     AB   00172-4030-60   62.75
Caps     50mg       21.30   500 each   Rx
         HCFA               BLP    172.90
         Endo Gen   AB   00005-3762-31   183.54
         ESI Lederl AB   00005-3762-31   149.95
         Goldline   AB   00182-1682-05   149.95
         Major      AB   00904-1176-40   64.00
10/20/99 Mylan      AB   00378-0147-05   305.30
         Novopharm  AB   55953-0439-70   183.54
         Qualitest  AB   00603-4068-28   183.54
         Sidmak     AB   50111-0407-02   183.54
         URL        AB   00677-0873-05   142.65
         Watson     AB   52544-0304-05   65.95
10/20/99 Zenith     AB   00172-4030-70   305.31
Suppos   50mg               30 each    Rx
         INDOCIN by
         MERCK      AB   00006-0150-30   53.26
Susp     25mg/5ml           237 ml     Rx
         INDOCIN by
         MERCK      AB   00006-3376-66   46.44
INFLAMASE FORTE
 See PREDNISOLONE SODIUM PHOSPHATE
Drops    1%                 5 ml       Rx
         HCFA               BLP    14.33
11/12/99 Ciba Vis   AT   58768-0871-05   18.38
Drops    1%                 10 ml      Rx
11/12/99 Ciba Vis   AT   58768-0871-10   27.03
Drops    1%                 15 ml      Rx
11/12/99 Ciba Vis   n/a   58768-0871-15   37.18
INFLAMASE MILD
 See PREDNISOLONE SODIUM PHOSPHATE
Drops    0.125%             5 ml       Rx
11/12/99 Ciba Vis   AT   58768-0875-05   18.56
Drops    0.125%             10 ml      Rx
11/12/99 Ciba Vis   AT   58768-0875-10   27.29
INSULIN LENTE PURIFIED PORK
Vial     100u/ml            10 ml
         HCFA   n/a         BLP    46.13
         Novo Nord  ZB   00169-2442-10   46.13
INSULIN NPH PURIFIED PORK
Vial     100u/ml            10 ml
         HCFA   n/a         BLP    46.13
         Novo Nord  ZB   00169-2447-10   46.13
INSULIN REGULAR PURIFIED PORK
Vial     100u/ml            10 ml
         HCFA   n/a         BLP    46.13
         Novo Nord  ZB   00169-2440-10   46.13
INTAL
 See CROMOLYN SODIUM
Aero     800mcg             8.1 gram   Rx
                        112 Metered Sprays
         Fisons     ZC   00585-0672-02   47.11
Aero     800mcg             14.2 gram  Rx
                        200 Metered Sprays
         Fisons     ZC   00585-0675-01   74.95
Ampul-   10mg/ml            2 ml       Rx
 e                      120% U-D
         Fisons     AN   00585-0673-03   0.91
         Fisons     AN   00585-0675-02   0.98
INTRON A
Kit      10million/ml       6 each     Rx
         Schering   ZB   00085-1179-02   712.58
Kit      3mmu/9.5ml         6 each     Rx
                        Hsa-Free,6 Vial,6Syr
         Schering   ZB   00085-1184-02   213.77
Kit      3mmu/0.5ml         6 each     Rx
                        Hsa-Free,6 Vial,6Syr
         Schering   ZB   00085-1191-02   356.29
Syringe  10mmu/0.2          6 each     Rx
         Schering   ZB   00085-1254-01   712.58
Syringe  3mmu/0.2ml         1.5 ml     Rx
         Schering   ZB   00085-1242-01   213.77
Syringe  5mmu/0.2ml         1.5 ml     Rx
         Schering   ZB   00085-1235-01   356.29
Vial     10mmu              6 each     Rx
                        W/Diluent
         Schering   ZB   00085-0571-02   118.76
Vial     10mmu/ml           1 ml       Rx
         Schering   ZB   00085-1179-01   118.76
Vial     18mmu              2.5 ml     Rx
                        Hsa-Free,Mdv
         Schering   ZB   00085-1133-01   296.93
Vial     25mmu              1 each     Rx
                        W/Diluent
         Schering   ZB   00085-0285-02   296.93
Vial     3mmu               1 each     Rx
                        W/Diluent
         Schering   ZB   00085-0647-03   35.63
Vial     3mmu               6 each     Rx
                        Hsa-Free
         Schering   ZB   Vial/Syringe-Diluent
         Schering   ZB   00085-0647-05   213.77
Vial     3mmu/0.5ml         0.5 ml     Rx
                        Hsa-Free
         Schering   ZB   00085-1184-01   35.63
Vial     5mmu               1 each     Rx
         Schering        W/Diluent
```

37

# INV–ISO

**PriceAlert**

November 15, 1999

| | | | | |
|---|---|---|---|---|
| Vial | 5mmu/0.5ml | ZB | 00085-0120-02 | 59.38 |
| | Schering | | 0.5 ml Rx | |
| | | | Hsa-Free | |
| Vial | 50mmu | ZB | 00085-1191-01 | 59.38 |
| | Schering | | 1 each Rx | |
| | | | W/Diluent | |
| Vial | 6mmu/ml | ZB | 00085-0530-01 | 593.81 |
| | Schering | | 3 ml Rx | |
| | | | Hsa-Free,Mdv | |
| | | ZB | 00085-1168-01 | 213.77 |

**INVIRASE**
| Caps | 200mg | | 270 each Rx | |
| | Roche | ZC | 00004-0245-15 | 603.94 |

**IODROL NR**
| Tablet | 200mg | | 100 each Rx | |
| | HCFA | 1.29 | BLP | 22.47 |
| | Econolab | ZC | 55053-0270-01 | 23.95 |
| Tablet | 200mg | | 500 each Rx | |
| | Econolab | ZB | 55053-0270-05 | 108.00 |

**IONAMIN**
| Cap Sa | 15mg | | 100 each Rx | C-IV |
| | Medeva Pha | ZC | 53014-0903-71 | 141.74 |
| Cap Sa | 15mg | | 400 each Rx | C-IV |
| | Medeva Pha | ZC | 53014-0903-84 | 555.63 |
| Cap Sa | 30mg | | 100 each Rx | C-IV |
| | Medeva Pha | ZC | 53014-0904-71 | 162.44 |
| Cap Sa | 30mg | | 400 each Rx | C-IV |
| | Medeva Pha | ZC | 53014-0904-84 | 636.73 |

**IOPIDINE**
| Drops | 0.5% | | 5 ml Rx | |
| | Alcon | ZC | 00065-0665-05 | 49.50 |
| Drops | 0.5% | | 10 ml Rx | |
| 10/19/1999 | Alcon | ZC | 00065-0665-10 | 96.25 |
| Drpett | 1% | | 24 each Rx | |
| | Alcon | | U-D.24X.1ml | |
| 10/19/1999 | | ZC | 00065-0660-10 | 196.87 |

**IPRATROPIUM BROMIDE**
| Soln | 0.2mg/ml | | 2.5 ml Rx | |
| | ATROVENT by | | | |
| | Boehringer | | 25's.U-D | |
| | | ZB | 00597-0080-62 | 2.43 |
| | | | 25's.U-D.P/F | |
| Dev | | AN | 49502-0685-03 | 1.76 |
| | | | 30's.U-D.P/F | |
| Dev | | AN | 49502-0665-33 | 1.76 |
| | | | 60's.U-D.P/F | |
| Dev | | AN | 49502-0685-60 | 1.76 |
| | | | 25's.U-D.P/F | |
| Roxane | | ZA | 00054-8402-11 | 1.76 |
| | | | 30's.U-D.P/F | |
| Roxane | | ZA | 00054-8402-13 | 1.76 |

**IRCON-FA**
| Tablet | 82-1mg | | 100 each Rx | |
| | Kenwood | | S/F | |
| | | ZB | 00482-0932-01 | 11.30 |

**ISMELIN**
| Tablet | 25mg | | 100 each Rx | |
| | Novartis | AA | 00083-0103-30 | 102.66 |

**ISMO**
See ISOSORBIDE MONONITRATE
| Tablet | 20mg | | 100 each Rx | |
| | HCFA | 0.72 | BLP | 72.19 |
| | Wy-Ayerst | AB | 00008-0771-01 | 84.74 |

**ISOETHARINE HYDROCHLORIDE**
| Soln | 1% | | 10 ml Rx | |
| | Roxane | | W/Dropper | |
| | | AN | 00054-3458-40 | 18.25 |
| Soln | 1% | | 30 ml Rx | |
| | Roxane | | W/Dropper | |
| | | AN | 00054-3408-44 | 54.75 |

**ISONIAZID**
| Tablet | | | 100 each Rx | |
| | HCFA | 3.53 | BLP | 9.77 |
| | Barr | AA | 00555-0071-02 | 13.06 |
| | Dixon-Shn | | 17236-0182-01 | 7.00 |
| | Duramed | AA | 51285-0277-02 | 8.02 |
| | ISONIAZID by | | | |
| | Eon Labs | AA | 00185-4350-01 | 13.06 |
| | Halsey | AA | 00879-0341-01 | 10.35 |
| | Major | AA | 00904-2006-60 | 8.70 |
| | West-Ward | AA | 00143-1261-01 | 11.30 |
| Tablet | 300mg | | 1000 each Rx | |
| | HCFA | 35.30 | BLP | 74.32 |
| | Barr | AA | 00555-0071-09 | 87.38 |
| | Dixon-Shn | | 17236-0182-10 | 68.72 |
| | Duramed | AA | 51285-0277-05 | 68.72 |
| | ISONIAZID by | | | |
| | Eon Labs | AA | 00185-4350-10 | 87.38 |
| | Goldline | AA | 00182-1356-10 | 68.99 |
| | Halsey | AA | 00879-0341-10 | 69.30 |
| | Major | AA | 00904-2006-80 | 81.90 |
| 10/18/99 | West-Ward | AA | 00143-1261-10 | 92.55 |

**ISOPTIN S.R.**
See VERAPAMIL HYDROCHLORIDE
| Tab Sa | 120mg | | 100 each Rx | |
| | HCFA | 115.73 | BLP | 93.33 |
| | Knoll Labs | AB | 00044-1827-02 | 107.10 |
| Tab Sa | 180mg | | 100 each Rx | |
| | HCFA | 28.88 | BLP | 104.61 |
| | Knoll Labs | AB | 00044-1825-02 | 135.73 |
| Tab Sa | 240mg | | 100 each Rx | |
| | HCFA | 31.13 | BLP | 118.22 |
| | Knoll Labs | AB | 00044-1826-02 | 155.29 |
| Tab Sa | 240mg | | 500 each Rx | |
| | HCFA | 155.65 | BLP | 576.55 |
| | Knoll Labs | AB | 00044-1826-03 | 768.73 |

**ISOPTO ALKALINE**
| Drops | 1% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0402-15 | 12.25 |

**ISOPTO ATROPINE**
| Drops | 0.5% | | 5 ml Rx | |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0302-05 | 10.94 |
| Drops | 1% | | 5 ml Rx | |
| | HCFA | n/a | BLP | 4.50 |
| | Alcon | | Droptainer | |

| | | | | |
|---|---|---|---|---|
| 10/19/99 | | ZB | 00998-0303-05 | 14.38 |
| Drops | 1% | | 15 ml Rx | |
| | HCFA | n/a | BLP | 3.41 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0303-15 | 19.41 |

**ISOPTO CARBACHOL**
| Drops | 0.75% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0221-15 | 24.31 |
| Drops | 1.5% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0223-15 | 27.00 |
| Drops | 2.25% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0224-15 | 26.75 |
| Drops | 3% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0225-15 | 30.12 |

**ISOPTO CARPINE**
See PILOCARPINE HYDROCHLORIDE
| Drops | 0.25% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0201-15 | 14.75 |
| Drops | 0.5% | | 15 ml Rx | |
| | HCFA | n/a | BLP | 4.77 |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0202-15 | 14.75 |
| Drops | 1% | | 15 ml Rx | |
| | HCFA | n/a | BLP | 6.44 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0201-15 | 18.87 |
| Drops | 1% | | 30 ml Rx | |
| | HCFA | n/a | BLP | 13.23 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0203-30 | 20.19 |
| Drops | 2% | | 15 ml Rx | |
| | HCFA | n/a | BLP | 8.29 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0204-15 | 19.19 |
| Drops | 2% | | 30 ml Rx | |
| | HCFA | n/a | BLP | 15.91 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0204-30 | 29.69 |
| Drops | 3% | | 15 ml Rx | |
| | HCFA | n/a | BLP | 7.65 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0205-15 | 16.13 |
| Drops | 3% | | 30 ml Rx | |
| | HCFA | n/a | BLP | 10.71 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0205-30 | 24.87 |
| Drops | 4% | | 15 ml Rx | |
| | HCFA | n/a | BLP | 8.55 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0206-15 | 20.25 |
| Drops | 4% | | 30 ml Rx | |
| | HCFA | n/a | BLP | 12.97 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0206-30 | 31.44 |
| Drops | 6% | | 15 ml Rx | |
| | HCFA | n/a | BLP | 12.12 |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0208-15 | 22.94 |
| Drops | 8% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0209-15 | 25.50 |
| Drops | 10% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0211-15 | 22.88 |

**ISOPTO CETAMIDE**
| Drops | 15% | | 5 ml Rx | |
| | Alcon | AT | 00998-0522-05 | 14.56 |
| Drops | 15% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| | | AT | 00998-0522-15 | 19.25 |

**ISOPTO CETAPRED**
| Drops | 0.25% | | 5 ml Rx | |
| | Alcon | ZC | 00998-0613-05 | 27.06 |
| Drops | 0.25% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZC | 00998-0613-15 | 50.00 |

**ISOPTO FRIN**
| Drops | 0.12% | | 15 ml Rx | |
| | Alcon | | | |
| | | ZB | 00998-0406-15 | 10.00 |

**ISOPTO HOMATROPINE**
| Drops | 2% | | 5 ml Rx | |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0311-05 | 15.81 |
| Drops | 2% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0315-05 | 18.06 |
| Drops | 5% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0315-15 | 23.94 |

**ISOPTO HYOSCINE**
| Drops | 0.25% | | 5 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0331-05 | 15.81 |
| Drops | 0.25% | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| 10/19/99 | | ZB | 00998-0331-15 | 21.69 |

**ISOPTO PLAIN**
| Drops | | | 15 ml Rx | |
| | Alcon | | Droptainer | |
| | | ZB | 00998-0404-15 | 10.25 |

**ISOPTO TEARS**
| Drops | 0.5% | | 15 ml Rx | |
| 10/19/99 | Alcon | ZB | 00998-0408-15 | 12.75 |

**ISORDIL**
See ISOSORBIDE DINITRATE
| Tab Sl | 2.5mg | | 100 each Rx | |
| | HCFA | 3.38 | BLP | 7.61 |
| | Wy-Ayerst | AB | 00008-4139-01 | 28.93 |
| Tab Sl | 2.5mg | | 500 each Rx | |
| | HCFA | 16.90 | BLP | n/a |

| | | | | |
|---|---|---|---|---|
| Tab Sl | 2.5mg | | 100 each Rx | |
| | Wy-Ayerst | AB | 00008-4139-03 | 138.70 |
| Tab Sl | 5mg | | 100 each Rx | |
| | HCFA | 3.38 | BLP | 7.93 |
| | Wy-Ayerst | AB | 00008-4126-01 | 30.93 |
| Tab Sl | 5mg | | 500 each Rx | |
| | HCFA | 16.90 | BLP | n/a |
| | | AB | 00008-4126-03 | 148.86 |
| Tab Sl | 10mg | | 100 each Rx | |
| | HCFA | 3.38 | BLP | 5.13 |
| | Wy-Ayerst | AB | 00008-4161-01 | 36.14 |
| Tablet | 5mg | | 100 each Rx | |
| | HCFA | 1.88 | BLP | 5.13 |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4152-01 | 31.08 |
| | | | U-D, Redpak | |
| Tablet | 5mg | | 100 each Rx | |
| | HCFA | 9.40 | BLP | 31.08 |
| | | | 500 each Rx | |
| | | | BLP | n/a |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4152-02 | 152.21 |
| Tablet | 10mg | | 1000 each Rx | |
| | HCFA | 18.80 | BLP | 24.28 |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4152-03 | 294.41 |
| Tablet | 10mg | | 100 each Rx | |
| | HCFA | 1.88 | BLP | 5.45 |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4153-01 | 34.75 |
| Tablet | 10mg | | 500 each Rx | |
| | HCFA | 9.40 | BLP | 50.75 |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4153-02 | 170.00 |
| Tablet | 10mg | | 1000 each Rx | |
| | HCFA | 18.80 | BLP | 29.23 |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4153-03 | 329.92 |
| Tablet | 20mg | | 100 each Rx | |
| | HCFA | 2.18 | BLP | 6.64 |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4154-01 | 56.08 |
| | | | U-D, Redpak | |
| | | AB | 00008-4154-05 | 56.08 |
| Tablet | 20mg | | 500 each Rx | |
| | HCFA | 10.90 | BLP | n/a |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4154-02 | 271.81 |
| Tablet | 30mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 52.97 |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4159-01 | 63.06 |
| | | | U-D, Redpak | |
| | | AB | 00008-4159-04 | 63.06 |
| Tablet | 30mg | | 500 each Rx | |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4159-02 | 305.43 |
| Tablet | 40mg | | 100 each Rx | |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4192-01 | 68.40 |

**ISOSORBIDE DINITRATE**
| Cap Sa | 40mg | | 100 each Rx | |
| | Schwarz | BC | 00091-0020-01 | 63.40 |
| | | | Microdialysis Delvy | |
| | | | DILATRATE-SR by | |
| Tab Sl | 2.5mg | | 100 each Rx | |
| | HCFA | 3.38 | BLP | 7.61 |
| | Major | AB | 00904-2347-60 | 5.20 |
| | Qualitest | AB | 00603-4122-21 | 10.28 |
| | Scheln | AB | 00364-0367-01 | 9.69 |
| | West-Ward | AB | 00143-1765-01 | 5.25 |
| | ISORDIL by | | | |
| Tab Sl | 2.5mg | | 100 each Rx | |
| | Wy-Ayerst | AB | 00008-4139-01 | 28.93 |
| | | | 500 each Rx | |
| | HCFA | 16.90 | BLP | n/a |
| | ISORDIL by | | | |
| Tab Sl | 5mg | | 100 each Rx | |
| | HCFA | 3.38 | BLP | 7.93 |
| | Major | AB | 00904-2343-60 | 5.55 |
| | Qualitest | AB | 00603-4123-21 | 10.28 |
| | URL | AB | 00677-0409-01 | 10.29 |
| | West-Ward | AB | 00143-1767-01 | 5.60 |
| | ISORDIL by | | | |
| Tab Sl | 5mg | | 100 each Rx | |
| | Wy-Ayerst | AB | 00008-4126-01 | 30.93 |
| | | | 500 each Rx | |
| | HCFA | 16.90 | BLP | n/a |
| | ISORDIL by | | | |
| Tab Sl | 10mg | | 100 each Rx | |
| | Wy-Ayerst | AB | 00008-4126-03 | 148.86 |
| | ISORDIL by | | | |
| Tab Sl | 10mg | | 100 each Rx | |
| | HCFA | 3.38 | BLP | 5.13 |
| | Geneva | AB | 00781-1635-01 | 7.25 |
| | Goldline | AB | 00182-0550-01 | 4.65 |
| | Major | AB | 00904-2050-60 | 4.70 |
| | Par | AB | 49884-0020-01 | 7.25 |
| | Qualitest | AB | 00603-4116-21 | 3.15 |
| | URL | AB | 00677-0570-01 | 4.75 |
| | West-Ward | AB | 00143-1769-01 | 4.75 |
| | ISORDIL by | | | |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4152-01 | 31.08 |
| | ISORDIL by | | | |
| | U-D, Redpak | | | |
| | | AB | 00008-4152-05 | 31.08 |
| | SORBITRATE by | | | |
| Tablet | 5mg | | 100 each Rx | |
| | Zeneca | BX | 00310-0770-10 | 22.45 |
| | HCFA | 9.40 | BLP | n/a |
| | ISORDIL by | | | |
| | Wy-Ayerst | | Tibradose | |
| | | AB | 00008-4152-02 | 152.21 |
| | SORBITRATE by | | | |
| Tablet | 5mg | | 1000 each Rx | |
| | Zeneca | BX | 00310-0770-50 | 108.82 |
| | HCFA | 18.80 | BLP | 24.28 |
| | Geneva | AB | 00781-1635-10 | 34.33 |
| | Goldline | AB | 00182-0550-10 | 27.84 |
| | Major | AB | 00904-2150-80 | 19.55 |
| | Par | AB | 49884-0020-10 | 35.52 |

HIGHLY CONFIDENTIAL

FDB-AWP 15314

November 15, 1999         PriceAlert         **ISO–KET**

| | | | |
|---|---|---|---|
| Qualitest | AB | 00603-4116-32 | 16.85 |
| URL | AB | 00677-0572-10 | 17.12 |
| West-Ward | AB | 00143-1769-10 | 19.25 |

**ISORDIL by**
Wy-Ayerst

Tiradose

| | | | | |
|---|---|---|---|---|
| | AB | 00008-4152-03 | 294.41 | |
| **Tablet** | 10mg | | | |
| HCFA | 1.88 | BLP | 5.45 | |
| Geneva | AB | 00781-1556-01 | 7.69 | |
| Goldline | AB | 00182-0514-01 | 4.85 | |
| Major | AB | 00904-2151-60 | 5.75 | |
| Mova | ZA | 55370-0807-07 | 4.85 | |
| Par | AB | 49884-0021-01 | 7.60 | |
| Qualitest | AB | 00603-4117-21 | 2.75 | |
| URL | AB | 00677-0348-01 | 4.75 | |
| West-Ward | AB | 00143-1771-01 | 5.80 | |

**ISORDIL by**
Wy-Ayerst

| | | | |
|---|---|---|---|
| | AB | 00008-4153-01 | 34.75 |

**SORBITRATE by**

| | | | | |
|---|---|---|---|---|
| Zeneca | AB | 00310-0780-10 | 25.79 | |
| **Tablet** | 10mg | 500 each | Rx | |
| HCFA | 9.40 | BLP | 50.75 | |

**ISORDIL by**
Wy-Ayerst

Tiradose

| | | | |
|---|---|---|---|
| | AB | 00008-4153-02 | 170.00 |
| **Tablet** | 10mg | | |
| HCFA | 18.80 | BLP | 29.23 |
| Geneva | AB | 00781-1556-10 | 36.53 |
| Goldline | AB | 00182-0514-10 | 32.19 |
| Major | AB | 00904-2151-80 | 31.90 |
| Mova | ZA | 55370-0807-09 | 32.19 |
| Par | AB | 49884-0021-10 | 37.24 |
| Qualitest | AB | 00603-4117-32 | 19.22 |
| URL | AB | 00677-0345-10 | 21.99 |
| West-Ward | AB | 00143-1771-10 | 22.65 |

**ISORDIL by**
Wy-Ayerst

Tiradose

| | | | |
|---|---|---|---|
| | AB | 00008-4153-03 | 329.92 |
| **Tablet** | 20mg | | |
| HCFA | 2.18 | BLP | 6.64 |
| Geneva | AB | 00781-1695-01 | 8.99 |
| Goldline | AB | 00182-0968-01 | 5.89 |
| Major | AB | 00904-2154-60 | 5.99 |
| Mova | ZA | 55370-0806-07 | 5.50 |
| Par | AB | 49884-0022-01 | 8.95 |
| Qualitest | AB | 00603-4118-21 | 3.16 |
| Schein | AB | 00364-0509-01 | 8.99 |
| URL | AB | 00677-0689-01 | 5.72 |
| West-Ward | AB | 00143-1772-01 | 6.65 |

**ISORDIL by**
Wy-Ayerst

Tiradose

| | | | |
|---|---|---|---|
| | AB | 00008-4154-01 | 56.08 |

**ISORDIL by**
Wy-Ayerst

U-D, Redipak

| | | | |
|---|---|---|---|
| | AB | 00008-4154-05 | 56.08 |

**SORBITRATE by**

| | | | | |
|---|---|---|---|---|
| Zeneca | AB | 00310-0820-10 | 40.97 | |
| **Tablet** | 20mg | 500 each | Rx | |
| HCFA | 10.90 | BLP | n/a | |

**ISORDIL by**
Wy-Ayerst

Tiradose

| | | | |
|---|---|---|---|
| | AB | 00008-4154-02 | 271.81 |
| **Tablet** | 20mg | 1000 each | Rx |
| HCFA | 21.80 | BLP | 55.52 |
| Geneva | AB | 00781-1695-10 | 42.70 |
| Major | AB | 00904-2154-80 | 37.49 |
| Mova | ZA | 55370-0808-09 | 37.85 |
| Par | AB | 49884-0022-10 | 43.86 |
| Qualitest | AB | 00603-4118-32 | 20.80 |
| Schein | AB | 00364-0509-02 | 59.99 |
| URL | AB | 00677-0689-10 | 24.19 |
| West-Ward | AB | 00143-1772-10 | 27.05 |
| **Tablet** | 30mg | 100 each | Rx |
| HCFA | n/a | BLP | 52.97 |
| Major | AB | 00904-2682-60 | 52.65 |
| Par | AB | 49884-0009-01 | 53.15 |
| URL | AB | 00677-0786-01 | 53.10 |

**ISORDIL by**
Wy-Ayerst

Tiradose

| | | | |
|---|---|---|---|
| | AB | 00008-4159-01 | 63.06 |

**ISORDIL by**
Wy-Ayerst

U-D, Redipak

| | | | | |
|---|---|---|---|---|
| | AB | 00008-4159-04 | 63.06 | |
| **Tablet** | 30mg | 100 each | Rx | |
| HCFA | n/a | BLP | n/a | |
| Zeneca | AB | 00008-4159-02 | 305.43 | |

**ISORDIL by**
Wy-Ayerst

Tiradose

| | | | |
|---|---|---|---|
| | AB | 00008-4192-01 | 68.40 |
| Zeneca | AB | 00310-0774-10 | 47.96 |

**ISOSORBIDE MONONITRATE**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 10mg | 100 each | Rx | |
| Kremers Ur | AB | 62175-0106-01 | 67.20 | |
| Purepac | AB | 00228-2631-11 | 65.45 | |
| **MONOKET by** | | | | |
| Schwarz | AB | 00091-3610-01 | 80.18 | |
| **Tablet** | 20mg | 100 each | Rx | |
| HCFA | n/a | BLP | 72.10 | |
| Kremers Ur | AB | 62175-0107-01 | 71.56 | |
| Purepac | AB | 00228-2629-11 | 72.35 | |
| **MONOKET by** | | | | |
| Schwarz | AB | 00091-3620-01 | 84.40 | |
| Teva USA | AB | 00093-0070-01 | 72.40 | |
| ISMO by | | | | |
| Wy-Ayerst | AB | 00008-0771-01 | 84.74 | |
| **Tablet** | 60mg | 100 each | Rx | |
| HCFA | n/a | BLP | 117.08 | |
| Apothecon | AB | 59772-8554-01 | 116.11 | |
| Kremers Ur | AB | 62175-0119-37 | 116.11 | |
| Purepac | AB | 00228-2711-11 | 117.40 | |
| IMDUR by | | | | |
| Scher/Key | AB | 59930-1549-01 | 143.70 | |
| Warrick | | | 117.40 | |

---

**ISOXSUPRINE HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 10mg | 100 each | Rx | |
| | HCFA | n/a | BLP | 9.27 | DESI |
| Amide | ZB | 52152-0009-02 | 15.95 | |
| **VASODILAN by** | | | | |
| Apothecon | AB | 00087-0543-01 | 38.95 | |
| Eon Labs | ZB | 00185-0530-01 | 7.26 | |
| Geneva | ZB | 00781-1840-01 | 7.26 | |
| Major | ZB | 00904-0635-60 | 6.95 | |
| Qualtest | ZB | 00603-4145-21 | 5.79 | |
| **Tablet** | 20mg | | | |
| | HCFA | n/a | BLP | 15.23 | DESI |
| Amide | ZB | 52152-0010-02 | 29.95 | |
| **VASODILAN by** | | | | |
| Apothecon | ZB | 00087-0544-01 | 62.40 | |
| Eon Labs | ZB | 00185-0531-01 | 11.31 | |
| Geneva | ZB | 00781-1842-01 | 11.19 | |
| Major | ZB | 00904-0636-60 | 7.95 | |
| Qualitest | ZB | 00603-4147-21 | 8.08 | |

**JENEST-28**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 7-14 | 28 each | Rx | |
| Organon | | 00052-0269-06 | 22.38 | |

**K-DUR**

| | | | | |
|---|---|---|---|---|
| **Tab Pl** | 10meq | 100 each | Rx | |
| Scher/Key | ZB | 00085-0263-01 | 27.44 | |
| **Tab Pl** | 20meq | 100 each | Rx | |
| Scher/Key | ZB | 00085-0787-01 | 49.98 | |
| Scher/Key | ZB | 00085-0787-10 | 487.50 | |

**K-LOR**
See POTASSIUM CHLORIDE

| | | | | |
|---|---|---|---|---|
| **Packet** | 20meq | 30 each | Rx | |
| HCFA | n/a | BLP | 5.98 | |
| Abbott | ZA | 00074-3611-01 | 39.99 | |
| **Packet** | 20meq | 100 each | Rx | |
| HCFA | n/a | BLP | 17.23 | |
| Abbott | ZA | 00074-3611-02 | 129.33 | |

**K-LYTE**
See POTASSIUM BICARBONATE

| | | | | |
|---|---|---|---|---|
| **Tab El** | 25meq | n/a | Rx | |
| HCFA | n/a | BLP | 7.95 | |
| Apothecon | ZB | 00087-0760-01 | 37.69 | |
| Apothecon | ZB | 00087-0761-01 | 37.69 | |
| **Tab El** | 25meq | 100 each | Rx | |
| HCFA | n/a | BLP | n/a | |
| Apothecon | ZB | 00087-0760-43 | 119.24 | |
| Apothecon | ZB | 00087-0761-43 | 119.24 | |
| **Tab El** | 25meq | 250 each | Rx | |
| HCFA | n/a | BLP | 48.92 | |
| Apothecon | ZB | 00087-0761-02 | 282.30 | |

**K-LYTE DS**

| | | | | |
|---|---|---|---|---|
| **Tab El** | 50meq | 30 each | Rx | |
| Apothecon | ZB | 00087-0771-41 | 67.84 | |
| **Tab El** | 50meq | 100 each | Rx | |
| Apothecon | ZB | 00087-0771-42 | 203.47 | |

**K-LYTE/CL**

| | | | | |
|---|---|---|---|---|
| **Tab El** | 25meq | 30 each | Rx | |
| HCFA | n/a | BLP | n/a | |
| Apothecon | ZB | 00087-0766-41 | 37.69 | |
| Apothecon | ZB | 00087-0767-41 | 37.69 | |
| **Tab El** | 25meq | 100 each | Rx | |
| HCFA | n/a | BLP | n/a | |
| Apothecon | ZB | 00087-0766-43 | 119.24 | |
| Apothecon | ZB | 00087-0767-43 | 119.24 | |
| **Tab El** | 50meq | 30 each | Rx | |
| Apothecon | ZB | 00087-0756-41 | 67.84 | |

**K-PHOS M.F.**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 350-155mg | 100 each | Rx | |
| | Beach Prod | 00486-1135-01 | 8.75 | |

**K-PHOS NEUTRAL**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 250mg | 100 each | Rx | |
| | Beach Prod | 00486-1125-01 | 13.45 | |

**K-PHOS NO.2**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 700-305mg | 100 each | Rx | |
| | Beach Prod | 00486-1134-01 | 14.75 | |

**K-PHOS ORIGINAL**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 500mg | 100 each | Rx | |
| | Beach Prod | Na/F | | |
| | Beach Prod | 00486-1111-01 | 8.75 | |
| **Tablet** | 500mg | 500 each | Rx | |
| | Beach Prod | Na/F | | |
| | Beach Prod | 00486-1111-05 | 42.44 | |

**K-TAB**
See POTASSIUM CHLORIDE

| | | | | |
|---|---|---|---|---|
| **Tab Sa** | 10meq | 100 each | Rx | |
| HCFA | n/a | BLP | 23.56 | |
| Abbott | BC | 00074-7804-13 | 43.46 | |
| **Tab Sa** | 10meq | 1000 each | Rx | |
| HCFA | n/a | BLP | 236.19 | |
| Abbott | BC | 00074-7804-19 | 412.89 | |

**KADIAN**

| | | | | |
|---|---|---|---|---|
| **Cap Pe** | 20mg | 60 each | Rx | C-II |
| Faulding P | ZC | 63857-0322-06 | 82.99 | |
| **Cap Pe** | 50mg | 60 each | Rx | C-II |
| Faulding P | ZC | 63857-0323-06 | 200.39 | |
| **Cap Pe** | 100mg | 60 each | Rx | C-II |
| Faulding P | ZC | 63857-0324-06 | 348.12 | |

**KANTREX**

| | | | | |
|---|---|---|---|---|
| **Caps** | 500mg | n/a | Rx | |
| Apothecon | ZC | 00015-3506-25 | 41.30 | |
| **Caps** | 500mg | 100 each | Rx | |
| Apothecon | ZC | 00015-3506-60 | 198.29 | |

**KAOCHLOR**
See POTASSIUM CHLORIDE

| | | | | |
|---|---|---|---|---|
| **Liquid** | 10% | 480 ml | Rx | |
| HCFA | n/a | BLP | 3.46 | |
| Savage | ZC | 00281-3103-51 | 29.11 | |

**KAOCHLOR-EFF**
See POTASSIUM CHLORIDE

| | | | | |
|---|---|---|---|---|
| **Tablet El** | 20meq | n/a | Rx | |
| Pharmacia/U | ZA | 00013-3951-16 | 36.85 | |

**KAON**

| | | | | |
|---|---|---|---|---|
| **Elixir** | 20meq/15ml | 480 ml | Rx | |
| Savage | ZC | 00281-3203-51 | 27.34 | |

**KAON-CL**
See POTASSIUM CHLORIDE

---

| | | | |
|---|---|---|---|
| **Liquid** | 20% | n/a | Rx |
| HCFA | n/a | BLP | 4.07 |
| Savage | ZB | 00281-3113-51 | 26.94 |

**KAON-CL 10**
See POTASSIUM CHLORIDE

| | | | | |
|---|---|---|---|---|
| **Tab Sa** | 10meq | 100 each | Rx | |
| HCFA | n/a | BLP | n/a | |
| Savage | BC | 00281-3131-17 | 24.15 | |
| **Tab Sa** | 10meq | 500 each | Rx | |
| HCFA | n/a | BLP | 121.21 | |
| Savage | BC | 00281-3131-21 | 116.96 | |
| **Tab Sa** | 10meq | 1000 each | Rx | |
| HCFA | n/a | BLP | 236.19 | |
| Savage | BC | 00281-3131-23 | 229.23 | |

**KAY CIEL**
See POTASSIUM CHLORIDE

| | | | | |
|---|---|---|---|---|
| **Liquid** | 10% | 480 ml | Rx | |
| HCFA | n/a | BLP | 3.46 | |
| Forest | ZB | 00456-0661-16 | 48.95 | |
| **Packet** | 20meq | 30 each | Rx | |
| HCFA | n/a | BLP | 5.98 | |
| Forest | ZB | 00456-0662-70 | 53.26 | |
| **Packet** | 20meq | 100 each | Rx | |
| HCFA | n/a | BLP | 17.23 | |
| Forest | ZB | 00456-0662-71 | 130.80 | |

**KEFLEX**
See CEPHALEXIN

| | | | | |
|---|---|---|---|---|
| **Caps** | 250mg | 20 each | Rx | |
| HCFA | 2.21 | BLP | n/a | |
| Dista | | Pulvule | | |
| | | 00777-0869-20 | 31.67 | |
| **Caps** | 250mg | 100 each | Rx | |
| HCFA | 11.03 | BLP | 58.70 | |
| Dista | | Pulvule | | |
| | | 00777-0869-02 | 150.83 | |
| **Caps** | 500mg | 20 each | Rx | |
| HCFA | 4.05 | BLP | n/a | |
| Dista | | Pulvule | | |
| | | 00777-0871-20 | 62.30 | |
| **Caps** | 500mg | 100 each | Rx | |
| HCFA | 20.25 | BLP | 118.89 | |
| Dista | | Pulvule | | |
| | | 00777-0871-02 | 296.44 | |

**KEFTAB**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 500mg | 100 each | Rx | |
| DJ Pharma | ZC | 64455-0034-01 | 277.11 | |

**KEMADRIN**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 5mg | 100 each | Rx | |
| Monarch Ph | ZC | 61570-0059-01 | 61.59 | |

**KENALOG**
See TRIAMCINOLONE ACETONIDE

| | | | | |
|---|---|---|---|---|
| **Aero** | Apothecon | ZC | 00603-0501-62 | 32.67 |
| | | | 63 gram | Rx |
| **Cream** | Apothecon | 0.1% | 15 gram | Rx |
| | HCFA | 1.01 | BLP | 2.27 |
| | Apothecon | AT | 00003-0506-20 | 14.76 |
| **Cream** | 0.1% | | 60 gram | Rx |
| | HCFA | 1.88 | BLP | n/a |
| | Apothecon | AT | 00003-0506-46 | 36.00 |
| **Cream** | 0.1% | | 80 gram | Rx |
| | HCFA | 2.42 | BLP | 5.27 |
| | Apothecon | AT | 00003-0506-49 | 43.52 |
| **Cream** | 0.5% | | 20 gram | Rx |
| | Apothecon | AT | 00003-1483-20 | 45.93 |
| **Lotion** | 0.025% | | 60 ml | Rx |
| | Apothecon | AT | 00003-0173-60 | 41.37 |
| **Lotion** | 0.1% | | 60 ml | Rx |
| | HCFA | 6.90 | BLP | 10.23 |
| | Apothecon | AT | 00003-0502-70 | 46.45 |
| **Oint** | 0.025% | | 80 gram | Rx |
| | HCFA | 1.13 | BLP | 4.57 |
| | Apothecon | AT | 00003-0495-60 | 18.37 |
| **Oint** | 0.1% | | 15 gram | Rx |
| | HCFA | 1.13 | BLP | 2.19 |
| | Apothecon | AT | 00003-0508-20 | 12.25 |
| **Oint** | 0.1% | | 60 gram | Rx |
| | HCFA | 1.88 | BLP | n/a |
| | Apothecon | AT | 00003-0508-56 | 35.63 |

**KENALOG IN ORABASE**

| | | | | |
|---|---|---|---|---|
| **Paste** | 0.1% | | 5 gram | Rx |
| | HCFA | 3.83 | BLP | 6.76 |
| | Apothecon | AT | 00003-0496-20 | 16.56 |

**KERLONE**

| | | | | |
|---|---|---|---|---|
| **Tablet** | 10mg | | 100 each | Rx |
| | G.D.Searle | | F/C | |
| | | | 00025-5101-31 | 91.95 |
| **Tablet** | 20mg | | 100 each | Rx |
| | G.D.Searle | | F/C | |
| | | | 00025-5201-31 | 137.89 |

**KETOPROFEN**

| | | | | |
|---|---|---|---|---|
| **Capsul** | 25mg | | 100 each | Rx |
| | ESI Leder | AB | 00005-3284-43 | 74.35 |
| | West Point | AB | 59591-0001-68 | 72.15 |
| **Capsul** | 50mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 98.10 |
| | ESI Leder | AB | 00005-3285-43 | 91.95 |
| | Goldline | AB | 00182-1959-01 | 90.44 |
| | Mylan | AB | 00378-2771-60 | 89.25 |
| | Mylan | AB | 00378-4070-01 | 91.95 |
| | Teva USA | AB | 00093-3153-01 | 90.29 |
| | URL | AB | 00677-1463-01 | 89.22 |
| | West Point | AB | 59591-0002-68 | 89.15 |
| | ORUDIS by | | | |
| | Wy-Ayerst | AB | 00008-0701-01 | 117.58 |
| **Capsul** | 75mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 100.45 |
| | ESI Leder | AB | 00005-3286-43 | 102.21 |
| | Goldline | AB | 00182-1960-01 | 100.30 |
| | Mylan | AB | 00904-7712-60 | 99.30 |
| | Mylan | AB | 00378-5750-01 | 102.23 |
| | Teva USA | AB | 00093-3195-01 | 93.03 |
| | URL | AB | 00677-1464-01 | 99.11 |
| | West Point | AB | 59591-0003-68 | 99.15 |
| | ORUDIS by | | | |
| | Wy-Ayerst | AB | 00008-4187-01 | 130.78 |

**HIGHLY CONFIDENTIAL**   FDB-AWP 15315

39

# KET–LEV    PriceAlert    November 15, 1999

**Capsul 75mg** — 500 each Rx
HCFA n/a BLP 449.76
Goldline AB 00182-1960-05 472.40
Major AB 00904-7712-40 472.40
Qualitest AB 00603-4178-28 427.12
Teva USA AB 00093-3195-05 427.12
ORUDIS by
Wy-Ayerst AB 00008-4187-02 637.95

**KETOROLAC**
Tablet 10mg — 100 each Rx
HCFA n/a BLP 35.51
Eltnex AB 58177-0301-04 94.86
Mylan AB 00378-1134-01 97.10
TORADOL by
Roche F/C AB 00004-0273-01 105.52
Teva USA AB 00093-0314-01 92.97
10/25/99 Watson AB 52544-0838-01 97.10

**KETOSTIX REAGENT**
Strip 50 each
Bayer Diag AB 00193-2880-50 8.40
Strip 100 each
Bayer Diag AB 00193-2880-21 14.60

**KIE**
Syrup 480 ml Rx
Laser AB 00277-0110-02 21.89

**KLONOPIN**
See CLONAZEPAM
Tablet 0.5mg BLP 84.95 C-IV
HCFA 41.46 BLP 70.95
Roche AB 00004-0068-01 73.99
Tablet 1mg 100 each Rx C-IV
HCFA n/a BLP 80.80
Roche AB 00004-0058-01 84.40
Tablet 2mg 100 each Rx C-IV
HCFA n/a BLP 112.18
Roche AB 00004-0068-01 116.96

**KLOR-CON 8**
Tab Sa 8meq 500 each Rx
HCFA 38.25 BLP 83.05
Upsher AB 00245-0040-15 87.05

**KLOR-CON/25**
Packet 25meq 30 each Rx
Upsher AB 00245-0037-30 7.41

**KLORVESS**
Packet 20meq 30 each Rx
Novartis AB 00078-0205-15 26.20

**KLOTRIX**
See POTASSIUM CHLORIDE
Tab Sa 10meq 100 each Rx
HCFA n/a BLP 23.56
Apothecon BC 00087-0770-41 31.48
Tab Sa 10meq 1000 each Rx
HCFA n/a BLP 236.19
Apothecon AB 00087-0770-42 305.16

**KU-ZYME**
Caps 100 each Rx
Schwarz ZB 00091-3522-01 49.43

**KU-ZYME HP**
Caps 30-8-30 100 each Rx
Schwarz ZB 00091-3526-01 49.43

**KUTRASE**
Caps 100 each Rx
Schwarz ZB 00091-3475-01 62.65

**KYTRIL**
Tablet 1mg 2 each Rx
SK Beecham U-U ZC 00029-4151-35 94.10
Tablet 1mg 20 each Rx
SK Beecham U-U ZC 00029-4151-05 940.85

**LABETALOL**
Tablet 100mg 100 each Rx
HCFA n/a BLP 48.01
Apothecon AB 59772-6081-02 48.01
Eon Labs AB 00185-0010-01 48.01
TRANDATE by
Faro Pham AB 60976-0345-43 55.20
Mutual F/C ZA 53489-0354-01 48.01
NORMODYNE by
Schering AB 00085-0244-06 55.21
Teva USA F/C AB 00093-0100-01 48.01
URL ZA 00677-1701-01 48.01
Warrick AB 59930-1602-01 48.01
Watson AB 52544-0605-05 48.01
Zenith F/C AB 00172-4364-60 48.01
Tablet 100mg 500 each Rx
HCFA n/a BLP 227.78
Eon Labs AB 00185-0010-05 227.78
TRANDATE by
Faro Pham AB 60976-0346-44 261.95
Mutual F/C ZA 53489-0354-05 227.78
NORMODYNE by
Schering AB 00085-0244-05 261.95
URL AB 00677-1701-05 227.78
Warrick AB 59930-1602-02 227.78
Watson AB 52544-0605-05 227.78
Zenith F/C AB 00172-4364-70 227.78
Tablet 200mg 100 each Rx
HCFA n/a BLP 68.10
Apothecon AB 59772-6181-02 68.10
Eon Labs AB 00185-0011-01 68.10
TRANDATE by
Faro Pham AB 60976-0347-43 78.32
Mutual F/C ZA 53489-0355-01 68.10
NORMODYNE by
Schering AB 00085-0752-04 78.32
Teva USA F/C

AB 00093-0102-01 68.10
URL ZA 00677-1702-01 68.10
Warrick AB 59930-1636-01 68.10
Watson AB 52544-0606-01 68.10
Zenith F/C AB 00172-4365-60 68.10
Tablet 200mg 500 each Rx
HCFA n/a BLP 323.53
Eon Labs AB 00185-0011-05 323.53
TRANDATE by
Faro Pham AB 60976-0347-44 372.07
Mutual F/C ZA 53489-0355-05 323.53
NORMODYNE by
Schering AB 00085-0752-05 372.06
Teva USA F/C AB 00093-0102-05 323.53
URL AB 00677-1702-05 323.53
Warrick AB 59930-1636-02 323.53
Watson AB 52544-0606-05 323.53
Zenith F/C AB 00172-4365-70 323.53
Tablet 300mg 100 each Rx
HCFA n/a BLP 90.59
Apothecon AB 59772-6182-02 90.59
Eon Labs AB 00185-0118-01 90.59
TRANDATE by
Faro Pham AB 60976-0348-43 104.18
Mutual F/C ZA 53489-0356-01 90.59
NORMODYNE by
Schering AB 00085-0438-03 104.18
Teva USA F/C AB 00093-0106-01 90.59
URL ZA 00677-1703-01 90.59
Warrick AB 59930-1653-01 90.61
Watson AB 52544-0607-01 90.59
Zenith F/C AB 00172-4366-60 90.59
Tablet 300mg 500 each Rx
HCFA n/a BLP 430.23
Eon Labs AB 00185-0118-05 430.23
TRANDATE by
Faro Pham AB 60976-0348-44 494.76
Mutual F/C ZA 53489-0356-05 430.23
NORMODYNE by
Schering AB 00085-0438-05 494.76
URL AB 00677-1703-05 430.23
Warrick AB 59930-1653-02 430.23

**LABSTIX REAGENT**
Strip 100 each
Bayer Diag AB 00193-2810-21 54.90

**LAC-HYDRIN**
Cream 12% 385 gram Rx
Westwd/Sq W/Pump ZC 00072-5730-38 46.79
Lotion 12% 225 gram Rx
Westwd/Sq W/Pump
10/15/99 ZC 00072-5712-08 34.14
Lotion 12% 400 gram Rx
Westwd/SQ W/Pump
10/15/99 ZC 00072-5712-14 53.74

**LACRISERT**
Insert 5mg 60 each Rx
Merck U-U ZC 00006-3380-60 56.52

**LACTICARE-HC**
Lotion 2.5% 60 ml Rx
Stiefel AT 00145-2538-04 52.12

**LACTRASE**
Caps 250mg 100 each
Schwarz ZB 00091-3505-01 32.89

**LACTULOSE**
Syrup 10gm/15ml 240 ml Rx
Glaxo A-A BLP 13.97
HCFA 5.47 BLP 13.97
Alra AA 51614-0225-68 16.97
Goldline AA 00182-8075-44 13.50
Major AA 00904-3117-09 13.95
Qualitest AA 00603-1378-58 13.95
Syrup 10gm/15ml 480 ml Rx
HCFA 10.94 BLP 29.03
Alphama U AA 00472-1350-16 31.30
Alra AA 51614-0225-76 32.95
Geneva AA 00781-9405-16 26.47
Goldline AA 00182-5072-40 30.95
CEPHULAC by
Hoec Mar AA 00068-0413-16 44.22
Major AA 00904-2115-16 44.22
Morton Gro AA 60432-0028-16 25.85
Qualitest AA 00603-1648-58 25.85
Schein AA 00364-2347-16 25.75
URL AA 00677-1098-33 26.35

**LAMICTAL**
Tab Ds 5mg 100 each Rx
10/12/99 Glaxo ZC 00173-0526-60 194.36
Tab Ds 25mg 100 each Rx
10/12/99 Glaxo ZC 00173-0527-00 203.56
10/12/99 Glaxo ZC 00173-0633-02 205.68
Tablet 100mg 100 each Rx
10/12/99 Glaxo ZC 00173-0642-55 218.33
Tablet 150mg 60 each Rx
10/12/99 Glaxo ZC 00173-0643-60 137.66
Tablet 200mg 60 each Rx
10/12/99 Glaxo ZC 00173-0644-60 144.30

**LAMISIL**
Soln 1% 30 ml Rx
Novartis Pump Spray ZC 00078-0328-62 62.21
Tablet 250mg 30 each Rx
10/16/99 Novartis ZB 00078-0179-15 229.61
Tablet 250mg 100 each Rx

10/16/99 Novartis ZB 00078-0179-05 765.17

**LAMPRENE**
Caps 50mg 100 each Rx
10/16/99 Novartis ZB 00028-0108-01 17.11

**LANOXICAPS**
Caps 50mcg 100 each Rx
10/12/99 Glaxo ZC 00173-0270-55 24.92
Caps 100mcg 100 each Rx
10/12/99 Glaxo ZC 00173-0272-55 27.19
Caps 200mcg 100 each Rx
10/12/99 Glaxo ZC 00173-0274-55 31.63

**LANOXIN**
Elixir 50mcg/ml 60 ml Rx
Glaxo Pediatric
10/12/99 Glaxo ZC 00173-0264-27 31.09
Tablet 125mcg 100 each Rx
Glaxo BLP 10.30
10/12/99 Glaxo ZC 00173-0242-55 20.51
Tablet 125mcg 1000 each Rx
Glaxo BLP 78.79
10/12/99 Glaxo ZC 00173-0242-75 157.63
Tablet 100mcg 100 each Rx
Glaxo BLP 11.34
10/12/99 Glaxo ZC 00173-0249-55 20.51
Tablet 250mcg 12's,U-U
10/12/99 Glaxo ZC 00173-0249-01 15.51
Tablet 250mcg 1000 each Rx
HCFA n/a BLP 76.73
10/12/99 Glaxo ZC 00173-0249-75 157.63
Tablet 250mcg 5000 each Rx
HCFA n/a BLP 402.65
10/12/99 Glaxo ZC 00173-0249-80 743.90
Tablet 500mcg 100 each Rx
10/12/99 Glaxo ZC 00173-0253-55 25.00

**LARODOPA**
Tablet 100mg 100 each Rx
10/12/99 Glaxo ZC 00004-0072-01 23.40
Tablet 250mg 100 each Rx
10/12/99 Glaxo ZC 00004-0057-01 37.36
Tablet 500mg 100 each Rx
10/12/99 Roche BD 00004-0056-01 64.18

**LASIX**
See FUROSEMIDE
Tablet 20mg 100 each Rx
HCFA 2.10 BLP 11.82
Hoec Mar AB 00039-0067-10 19.14
Tablet 40mg 50 each Rx
HCFA 10.50 BLP 44.62
Hoec Mar AB 00039-0067-50 50.42
Tablet 20mg 1000 each Rx
HCFA 21.20 BLP 116.17
Hoec Mar AB 00039-0067-70 171.60
Tablet 40mg 100 each Rx
HCFA 2.54 BLP 13.89
Hoec Mar U-U AB 00039-0060-13 26.82
Tablet 40mg 500 each Rx
HCFA 12.70 BLP 69.45
Hoec Mar AB 00039-0060-50 127.20
Tablet 40mg 1000 each Rx
HCFA 25.40 BLP 109.20
Hoec Mar AB 00039-0060-70 241.40
Tablet 80mg 100 each Rx
HCFA 2.37 BLP n/a
Hoec Mar AB 00039-0066-05 21.72
Tablet 80mg 500 each Rx
HCFA 23.65 BLP 188.90
Hoec Mar AB 00039-0066-50 205.62

**LESCOL**
Caps 20mg 30 each Rx
10/16/99 Novartis ZC 00078-0176-15 39.92
Caps 20mg 100 each Rx
10/16/99 Novartis ZC 00078-0176-05 132.86
Caps 40mg 30 each Rx
10/16/99 Novartis ZC 00078-0234-15 39.92
Caps 40mg 100 each Rx
10/16/99 Novartis ZC 00078-0234-05 132.86

**LEUCOVORIN CALCIUM**
Tablet 5mg 100 each Rx
HCFA 209.83 BLP 268.68
Immunex AB 58406-0624-67 285.00

**LEUKERAN**
Tablet 2mg 50 each Rx
10/12/99 Glaxo ZC 00173-0635-35 78.88

**LEVAQUIN**
Tablet 250mg 50 each Rx
Ortho ZC 00045-1520-50 365.33
Tablet 500mg 50 each Rx
Ortho ZC 00045-1525-50 426.70

**LEVATOL**
Tablet 20mg 100 each Rx
Schwarz ZC 00091-4500-15 136.81

**LEVBID**
Tabs 0.375mg 100 each Rx
HCFA n/a BLP 53.04
Schwarz ZB 00091-3538-01 82.68
Tabs 0.375mg 500 each Rx
Schwarz ZB 00091-3538-05 372.01

**LEVLEN 21**
See LEVONORGESTREL-ETHIN ESTRADIOL
0.15/0.03 21 each Rx
HCFA n/a BLP 29.54
Berlex ZA 50419-0410-21 29.50

**LEVLEN 28**
See LEVONORGESTREL-ETHIN ESTRADIOL
0.15/0.03 28 each Rx
HCFA n/a BLP 29.54
Berlex 3X28,S/decase
ZA 50419-0411-28 29.50

**LEVLITE-21**
0.1-0.02 21 each Rx
Berlex 3%
BX 50419-0406-03 27.97

FDB-AWP 15316

HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert                    LEV–LIN

```
LEVLITE-28
Tablet   0.1-0.02      28 each    Rx
                       3's
                BX  50419-0408-03   27.97
LEVO-DROMORAN
Tablet   2mg           100 each   C-II
         ICN    n/a 00094-0044-01   75.44
LEVOBUNOLOL HCL
Drops    0.25%         5 ml       Rx
         HCFA   n/a  BLP            13.63
         Akorn  AT  17478-0285-10   13.37
  BETAGAN by
  Allergan   W/C Compliance Cap
            AT  11980-0469-25       15.88
  Bsch&Lomb AT  24208-0545-05       14.06
  Pacific Ph AT 60758-0060-05       14.06
Drops    0.25%         10 ml      Rx
         HCFA   n/a  BLP            26.62
         Akorn  AT  17478-0286-11   26.60
  BETAGAN by
  Allergan   W/C Compliance Cap
            AT  11980-0452-20       30.00
  Bsch&Lomb AT  24208-0505-15       27.18
  Goldline   AI  00182-7003-63      25.53
  Pacific Ph AT  60758-0063-10      27.18
Drops    0.5%          5 ml       Rx
         HCFA   n/a  BLP            16.31
         Akorn  AT  17478-0287-10   16.16
  BETAGAN by
  Allergan   W/C Cap Bid Drop
            AT  11980-0252-25       23.75
  BETAGAN by
  Allergan   W/C Cap Od Drop
            AT  11980-0250-65       23.75
  Bsch&Lomb AT  24208-0505-05       18.84
  Falcon Phr AT  61314-0229-05      15.69
  Goldline   AI  00182-7002-62      16.05
  Major      AI  00904-7887-05      16.50
  Pacific Ph AT  60758-0060-05      16.64
  Qualitest  AI  00603-7168-37      15.69
  Schein     AI  00364-3009-53      16.27
Drops    0.5%          10 ml      Rx
         HCFA  19.35  BLP           31.29
         Akorn  AT  17478-0287-11   31.50
  BETAGAN by
  Allergan   W/C Cap Bid Drop
            AT  11980-0252-20       49.39
  BETAGAN by
  Allergan   W/C Cap Od Drop
            AT  11980-0252-60       47.56
  Bsch&Lomb AT  24208-0505-10       32.29
  Falcon Phr AT  61314-0229-10      30.26
  Goldline   AI  00182-7002-63      30.69
  Major      AI  00904-7887-10      31.50
  Pacific Ph AT  60758-0060-10      32.29
  Qualitest  AI  00603-7168-39      30.26
  Schein     AI  00364-3009-54      31.51
Drops    0.5%          15 ml      Rx
         HCFA  31.13  BLP           45.02
         Akorn  AT  17478-0287-12   46.20
  BETAGAN by
  Allergan   W/C Cap Od Drop
            AT  11980-0252-61       69.32
  Bsch&Lomb AT  24208-0505-15       48.32
  Falcon Phr AT  61314-0229-15      43.61
  Goldline   AI  00182-7002-64      44.63
  Major      AI  00904-7887-35      44.50
  Pacific Ph AT  60758-0060-15      48.32
  Qualitest  AI  00603-7168-41      43.61
  Schein     AI  00364-3039-72      45.80
LEVONORGESTREL-ETHIN ESTRADIOL
Tablet   0.15/0.03     21 each    Rx
  LEVLEN 21 by
  Berlex         3X21,Slidecase
            ZA  50419-0410-21       29.50
  Watson    AB  52544-0277-21       25.34
  NORDETTE-21 by
  Wy-Ayerst     6X21,Pilpak
            AB  00006-0075-01       29.55
Tablet   0.15/0.03     28 each    Rx
  LEVLEN 28 by
  Berlex         3X28,Slidecase
            ZA  50419-0411-28       29.50
  Watson    AB  52544-0279-28       25.34
  NORDETTE-28 by
  Wy-Ayerst     6X28, Pilpak, Outer
            AB  00006-2533-02       29.55
LEVOTHROID
Tablet   25mcg         100 each   Rx
         HCFA   n/a  BLP           14.10
         Forest ZB  00456-0320-01  12.29
Tablet   50mcg         100 each   Rx
         HCFA   n/a  BLP           15.76
         Forest ZB  00456-0321-01  12.98
Tablet   75mcg         100 each   Rx
         HCFA   n/a  BLP           139.33
         Forest ZB  00456-0322-01  127.20
Tablet   75mcg         100 each   Rx
         Forest         100 each   Rx
                ZB  00456-0322-01  15.36
Tablet   88mcg         100 each   Rx
         Forest ZB  00456-0389-01  15.19
Tablet   100mcg        100 each   Rx
         HCFA   n/a  BLP           18.31
         Forest ZB  00456-0323-01  15.78
Tablet   112mcg        100 each   Rx
         HCFA   n/a  BLP           174.92
         Forest ZB  00456-0325-00  154.64
Tablet   112mcg        100 each   Rx
         HCFA   n/a  BLP           17.61
         Forest ZB  00456-0330-11  17.75
Tablet   125mcg        100 each   Rx
         Forest ZB  00456-0324-01  18.46
```

```
Tablet   137mcg        100 each   Rx
         Forest ZB  00456-0331-01  18.11
Tablet   150mcg        1000 each  Rx
         HCFA   n/a  BLP           22.03
         Forest ZB  00456-0325-01  19.18
Tablet   150mcg        1000 each  Rx
         HCFA   n/a  BLP           210.41
         Forest ZB  00456-0325-00  187.96
Tablet   175mcg        100 each   Rx
         HCFA   n/a  BLP           21.20
         Forest ZB  00456-0326-01  21.44
Tablet   200mcg        100 each   Rx
         HCFA   n/a  BLP           26.29
         Forest ZB  00456-0327-00  220.40
Tablet   300mcg        100 each   Rx
         HCFA   n/a  BLP           37.02
         Forest ZB  00456-0326-01  29.74
LEVOXYL
Tablet   25mcg         100 each   Rx
         HCFA        BLP           14.10
         Jones Med ZB 00689-1117-01 15.22
Tablet   25mcg         1000 each  Rx
         HCFA        BLP           133.59
         Jones Med ZB 00689-1117-10 143.79
Tablet   50mcg         100 each   Rx
         HCFA        BLP           15.76
         Jones Med ZB 00689-1118-01 16.83
Tablet   50mcg         1000 each  Rx
         HCFA        BLP           139.33
         Jones Med ZB 00689-1118-10 151.30
Tablet   75mcg         100 each   Rx
         HCFA        BLP           17.60
         Jones Med ZB 00689-1119-01 18.59
Tablet   75mcg         1000 each  Rx
         HCFA        BLP           170.49
         Jones Med ZB 00689-1119-10 170.00
Tablet   88mcg         100 each   Rx
         HCFA        BLP           15.69
         Jones Med ZB 00689-1132-01 16.90
Tablet   88mcg         1000 each  Rx
         HCFA        BLP           146.73
         Jones Med ZB 00689-1132-10 152.53
Tablet   100mcg        100 each   Rx
         HCFA        BLP           18.31
         Jones Med ZB 00689-1120-01 19.18
Tablet   100mcg        1000 each  Rx
         HCFA        BLP           174.92
         Jones Med ZB 00689-1120-10 175.07
Tablet   112mcg        100 each   Rx
         HCFA        BLP           17.61
         Jones Med ZB 00689-1130-01 20.78
Tablet   112mcg        1000 each  Rx
         HCFA        BLP           184.37
         Jones Med ZB 00689-1130-10 ...
Tablet   125mcg        100 each   Rx
         HCFA        BLP           21.14
         Jones Med ZB 00689-1121-00 22.31
Tablet   125mcg        1000 each  Rx
         HCFA        BLP           201.89
         Jones Med ZB 00689-1120-10 193.71
Tablet   137mcg        100 each   Rx
         HCFA        BLP           21.22
         Jones Med ZB 00689-1135-01 22.62
Tablet   137mcg        1000 each  Rx
         HCFA        BLP           ...
         Jones Med ZB 00689-1135-10 207.20
Tablet   150mcg        100 each   Rx
         HCFA        BLP           22.03
         Jones Med ZB 00689-1111-01 22.97
         U-D
Tablet   150mcg        1000 each  Rx
         HCFA        BLP           210.41
         Jones Med ZB 00689-1111-05 ...
Tablet   175mcg        100 each   Rx
         HCFA        BLP           21.20
         Jones Med ZB 00689-1122-01 25.87
Tablet   175mcg        1000 each  Rx
         HCFA        BLP           244.69
         Jones Med ZB 00689-1122-10 ...
Tablet   200mcg        100 each   Rx
         HCFA        BLP           26.29
         Jones Med ZB 00689-1112-01 ...
         U-D
Tablet   200mcg        1000 each  Rx
         HCFA        BLP           44.89
         Jones Med ZB 00689-1112-05 ...
Tablet   300mcg        100 each   Rx
         HCFA        BLP           234.14
         Jones Med ZB 00689-1112-10 260.42
Tablet   300mcg        100 each   Rx
         HCFA        BLP           37.02
         Jones Med ZB 00689-1121-01 39.32
Tablet   300mcg        1000 each  Rx
         HCFA        BLP           337.10
         Jones Med ZB 00689-1121-10 361.92
LEVSIN
See HYOSCYAMINE SULFATE
Drops    0.125mg/ml    15 ml      Rx
         HCFA   n/a  BLP           11.13
Elixir   0.125mcg/5ml  480 ml     Rx
         HCFA   n/a  BLP           27.78
         Schwarz ZB 00091-4532-16 64.16
Tablet   0.125mg        100 each   Rx
         HCFA   n/a  BLP           20.10
         Schwarz ZB 00091-3531-01 22.68
Tablet   0.125mg        500 each   Rx
         Schwarz ZB 00091-3531-05 217.83
LEVSIN W/PHENOBARBITAL
Drops    15ml           15 ml      Rx
         HCFA   n/a  BLP           n/a
         Schwarz ZB 00091-4535-15 32.44
Tablet   0.125-15mg     100 each   Rx
         HCFA   n/a  BLP           n/a
         Schwarz ZB 00091-3534-01 71.00
LEVSIN/SL
Tab Sl   0.125mg        100 each   Rx
         HCFA   n/a  BLP           n/a
         Schwarz ZB 00091-3532-01 46.65
Tab Sl   0.125mg        500 each   Rx
         Schwarz ZB 00091-3532-05 209.95
```

```
LEVSINEX
See HYOSCYAMINE SULFATE
Cap Sa   0.375mg        100 each   Rx
         HCFA   n/a  BLP           48.52
         Schwarz ZB 00091-3537-01 92.99
LEXXEL
Tab Sa   2.5-5mg        30 each    Rx
         Astra         F/C,U-U
                AE  00186-0002-31  39.66
Tab Sa   5-5mg          30 each    Rx
         Astra         F/C,U-U
                ZC  00186-0003-14  38.08
Tab Sa   5-5mg          100 each   Rx
         Astra         F/C
                AE  00186-0001-68  126.94
LIBRAX
See CLIDINIUM W/CHLORDIAZEPOXIDE
Caps     2.5-5mg        100 each   Rx
         HCFA   n/a  BLP           12.25    DESI
         ICN    AB  00140-0007-01  157.08
Caps     2.5-5mg        500 each   Rx
         HCFA   n/a  BLP           42.96    DESI
         ICN    AB  00140-0007-14  782.52
LIBRITABS
Tablet   10mg          100 each   C-IV
         Roche  ZC  00140-0015-01  86.69
LIBRIUM
See CHLORDIAZEPOXIDE HYDROCHLORIDE
Caps     5mg           100 each   Rx  C-IV
         HCFA   n/a  BLP           14.49
         ICN    AB  00140-0001-01  52.50
Caps     5mg           500 each   Rx  C-IV
         ICN    AB  00140-0001-14  260.50
Caps     10mg          100 each   Rx  C-IV
         HCFA   3.15 BLP           18.01
         ICN    AB  00140-0002-01  76.31
Caps     10mg          500 each   Rx  C-IV
         HCFA  15.75  BLP           n/a
         ICN    AB  00140-0002-14  380.00
Caps     25mg          100 each   Rx  C-IV
         HCFA   3.71  BLP           15.59
         ICN    AB  00140-0003-01  130.88
Caps     25mg          500 each   Rx  C-IV
         HCFA  18.55  BLP           62.02
         ICN    AB  00140-0003-14  652.69
LIDA MANTLE
Cream    3%                        Rx
         Doak Derm ZB              28.35 gram Rx
                    10337-0700-52  20.95
LIDEX
See FLUOCINONIDE
Cream    0.05%         15 gram    Rx
         HCFA   2.72  BLP           8.33
         Medicis    99207-0511-13  21.55
Cream    0.05%         30 gram    Rx
         HCFA   3.77  BLP           11.72
         Medicis    99207-0511-04  29.87
Cream    0.05%         60 gram    Rx
         HCFA   8.07  BLP           19.90
         Medicis    99207-0511-17  50.07
Cream    0.05%         120 gram   Rx
         HCFA  24.43  BLP           27.53
         Medicis    99207-0511-22  84.15
Gel      0.05%         15 gram    Rx
         HCFA   n/a  BLP           8.33
         Medicis    99207-0507-13  21.55
Gel      0.05%         30 gram    Rx
         Medicis    99207-0507-14  29.87
Gel      0.05%         60 gram    Rx
         HCFA   35.87 BLP           36.25
         Medicis    99207-0507-17  50.07
Oint     0.05%         15 gram    Rx
         HCFA  15.05  BLP           17.79
         Medicis    99207-0514-13  21.55
Oint     0.05%         30 gram    Rx
         HCFA  16.39  BLP           27.53
         Medicis    99207-0514-14  29.87
Oint     0.05%         60 gram    Rx
         HCFA  34.66  BLP           38.02
         Medicis    99207-0514-17  50.07
Oint     0.05%         120 gram   Rx
         Medicis    99207-0514-22  84.15
Soluti   0.05%         60 ml      Rx
         HCFA  14.52  BLP           25.07
         Medicis    99207-0517-48  48.53
LIDEX-E
See FLUOCINONIDE-E
Cream    0.05%         15 gram    Rx
         HCFA   n/a  BLP           12.59
         Medicis    99207-0513-13  21.55
Cream    0.05%         30 gram    Rx
         HCFA   n/a  BLP           15.89
         Medicis    99207-0513-14  29.87
Cream    0.05%         60 gram    Rx
         HCFA   n/a  BLP           28.50
         Medicis    99207-0513-17  50.07
LIDDODERM
Patch    5%            30 each    Rx
         Endo Pharm    700Mg(50Mg/Gm Adhsrv)
                    63481-0687-06  121.50
LIMBITROL
See AMITRIPTYLINE/CHLORDIAZEPOXIDE
Tablet   12.5-5mg      100 each   Rx  C-IV
         ICN    AA  00140-0070-01  103.38
Tablet   12.5-5mg      500 each   Rx  C-IV
         ICN    AA  00140-0070-14  514.56
LIMBITROL DS
See AMITRIPTYLINE/CHLORDIAZEPOXIDE
Tablet   25-10mg       100 each   Rx  C-IV
         ICN    AA  00140-0071-01  145.76
Tablet   25-10mg       500 each   Rx  C-IV
         ICN    AA  00140-0071-14  727.25
LINDANE
Lotion   1%            59 ml      Rx
         Alpharma U                Scented
                    00472-0570-02  13.45
Lotion   1%            60 ml      Rx
         Goldline         Formerly G-Well
```

HIGHLY CONFIDENTIAL — FDB-AWP 15317

# LIO–LOR    PriceAlert    November 15, 1999

```
                              AT  00182-1475-43   3.35
     Major                    AT  00904-0690-03   7.48
LINDANE by
  Morton Gro                  AT  60432-0546-60  15.18
Lotion                            480 ml    Rx
     1%                       Scented
HCFA  n/a    BLP   56.44
LINDANE A U
     Geneva                   AT  00472-0570-16  90.65
                              AT  00781-7150-16  71.70
     Major                    AB  00904-0690-16  43.48
LINDANE by
  Morton Gro                  AT  60432-0546-16  90.36
     Qualitest                AB  00603-1404-58  32.80
     URL                      AB  00677-0808-33  54.15
Shamp  1%                         60 ml    Rx
     Alphama U                AT  00472-0572-02  16.40
     Major                    AT  00904-0692-03   8.55
     Morton Gro               AT  60432-0547-60  16.12
Shamp  1%                         480 ml    Rx
HCFA  n/a    BLP   88.10
     Alphama U                AT  00472-0572-16  102.70
     Geneva                   AT  00781-7160-16  81.29
     Major                    AT  00904-0692-16  52.78
     Morton Gro               AT  60432-0547-16  102.44
LINDANE by
     URL                      ZC  00677-0809-33  65.99
LIORESAL
  See BACLOFEN
Tablet  10mg                      100 each   Rx
     Parke Dav                F/C
10/16/99  Novartis            AB  00028-0023-01  64.99
Tablet  20mg                      100 each   Rx
HCFA  15.05  BLP   81.31
10/16/99  Novartis            AB  00028-0033-01  118.97
LIPITOR
Tablet  10mg                      90 each    Rx
     Parke Dav                ZC
                              ZC  00071-0155-23  169.08
Tablet  20mg                      90 each    Rx
     Parke Dav                F/C
                              ZC  00071-0156-23  261.42
Tablet  40mg                      90 each    Rx
     Parke Dav                F/C
                              ZC  00071-0157-23  314.81
LITHIUM CARBONATE
Caps  300mg                       100 each   Rx
     Roxane                   AB  00054-2527-25  17.45
ESKALITH by
  SK Beecham                  AB  00007-4071-20  19.40
Caps  300mg                       500 each   Rx
ESKALITH by
  SK Beecham                  AB  00007-4007-25  89.85
     Roxane                   AB  00054-2527-31  161.73
Tablet  300mg                     100 each   Rx
     Roxane                   AB  00054-4527-25  19.21
LITHIUM CARBONATE by
     Roxane
LITHIUM CITRATE
Syrup     8meq/5ml                480 ml    Rx
HCFA  13.44  BLP    n/a
     Major                    Eq.300Mg Lith Carb
                              AB  00904-2914-16  14.95
LITHIUM CITRATE by
  Morton Gro                  S/F
                              AA  60432-0616-16  19.29
LITHIUM CITRATE by
     Qualitest                AB  00603-1410-58  19.29
LITHOBID
Tab Sa    300mg                   100 each   Rx
     Solvay                   ZC  00032-4492-01  33.03
Tab Sa    300mg                   1000 each  Rx
     Solvay                   ZC  00032-4492-10  323.94
LIVOSTIN
Drops    0.05%                    5 ml    Rx
11/17/99  Ciba Vis            ZC  58768-0610-05  37.29
Drops    0.05%                    10 ml    Rx
11/17/99  Ciba Vis            ZC  58768-0610-10  56.95
LO/OVRAL-21
Tablet   0.3-0.03mg               21 each    Rx
     Wy-Ayerst                6X21,Pkpak
                              AB  00008-0078-01  30.61
LO/OVRAL-28
Tablet   0.3-0.03mg               28 each    Rx
     Wy-Ayerst                6X28,Pkpak, Outer
                              AB  00008-0006-02  30.61
LOCHOLEST
  See CHOLESTYRAMINE/SUCROSE
Packet                            60 each    Rx
HCFA  56.84  BLP   86.30
  Wam-Chil                    AB  00047-2008-20  97.55
Powder                            378 gram   Rx
HCFA  59.91  BLP   37.79
  Wam-Chil                    AB  00047-2008-22  42.72
LOCHOLEST LIGHT
  See CHOLESTYRAMINE/ASPARTAME
Packet   4g                       60 each    Rx
HCFA  56.84  BLP   85.59
  Wam-Chil                    AB  00047-2009-20  97.55
Powder                            239.4 gram Rx
HCFA  37.94  BLP    n/a
  Wam-Chil                    AB  00047-2009-22  42.72
LOCOID
Cream    0.1%                     15 gram    Rx
  Femdale                     ZC  00496-0802-15  17.10
Cream    0.1%                     45 gram    Rx
  Femdale                     ZC  00496-0802-45  35.45
Oint     0.1%                     15 gram    Rx
  Femdale                     ZC  00496-0803-15  17.10
Oint     0.1%                     45 gram    Rx
  Femdale                     ZC  00496-0803-45  35.45
Soln     0.1%                     20 ml    Rx
  Femdale                     ZB  00496-0804-20  24.70
Soln     0.1%                     60 ml    Rx
  Femdale                     ZB  00496-0804-60  49.35
LODINE
  See ETODOLAC
```

```
Capsul   200mg                   100 each   Rx
HCFA         BLP   111.38
     Wy-Ayerst                AB  00046-0738-81  137.14
Capsul   300mg                   100 each   Rx
HCFA  59.32  BLP   126.51
     Wy-Ayerst                AB  00046-0739-81  155.31
Tablet   400mg                   100 each   Rx
HCFA  58.23  BLP   133.09
     Wy-Ayerst                AB  00046-0761-81  164.18
Tablet   500mg                   100 each   Rx
HCFA         BLP   140.08
     Wy-Ayerst                AB  00046-0787-81  165.24
LODINE XL
Tabs     400mg                   100 each   Rx
     Wy-Ayerst                F/C
                              ZC  00046-0829-81  150.63
Tabs     500mg                   100 each   Rx
     Wy-Ayerst                F/C
                              ZC  00046-0839-81  157.41
Tabs     600mg                   100 each   Rx
     Wy-Ayerst                F/C
                              ZC  00046-0831-81  284.99
LOESTRIN
Tablet   1-0.02mg                21 each    Rx
     Parke Dav                Pelpac,5X21
                              ZC  00071-0915-47  29.67
Tablet   1-0.02mg                21 each    Rx
     Parke Dav                Pelpac,5X21
                              ZC  00071-0916-47  29.81
LOESTRIN FE
Tablet   1-0.02mg                28 each    Rx
     Parke Dav                5X28,Pelpac
                              ZC  00071-0913-47  29.67
Tablet   1.5-0.03mg              28 each    Rx
     Parke Dav                5X28,Pelpac
                              ZC  00071-0917-47  29.81
LOMOTIL
  See DIPHENOXYLATE HCL/ATROP SULF
Liquid                           60 ml    C-V
     G.D.Searle               AA  00025-0066-02  16.51
                                 500 ml    C-V
     HCFA  n/a   BLP   46.51
     G.D.Searle               AA  00025-0061-31  55.89
Tablet                           500 each   Rx
     HCFA                     AB  00025-0061-51  265.30
     G.D.Searle               AB  00025-0061-51  525.43
Tablet                           2500 each  Rx
     G.D.Searle               AB  00025-0061-55  1307.15
LONITEN
  See MINOXIDIL
Tablet   2.5mg                   100 each   Rx
     HCFA  n/a   BLP    56.49
     Pharmacia/U              U-U
Tablet   10mg                    100 each   Rx
     HCFA  n/a   BLP   134.41
     Pharmacia/U              U-U
                              AB  00009-0121-01  66.04
Tablet                           100 each   Rx
     HCFA  n/a   BLP   134.41
     Pharmacia/U              U-U
                              AB  00009-0137-01  145.10
LOPERAMIDE
Caps     2mg                     100 each   Rx
     HCFA  14.55  BLP    59.40
     Geneva                   AB  00781-2761-01  64.97
     Goldline                 AB  00182-1505-01  61.25
IMODIUM by
     Janssen                  AB  50458-0400-10  87.35
     Major                    AB  00904-7617-60  55.10
     Mova                     ZA  55370-0169-07  55.67
     Mylan                    AB  00378-2100-01  64.97
     Novopharm                AB  55953-0020-40  55.67
     Qualitest                AB  00603-4235-21  57.96
     Teva USA                 AB  00093-0311-01  61.10
     URL                      AB  00677-1422-01  56.07
Caps     2mg                     500 each   Rx
     HCFA  72.75  BLP   298.52
     Mason Dist               ZA  11845-0473-03  298.73
     Mova                     ZA  55370-0169-08  277.67
     Mylan                    AB  00378-2100-05  298.73
     Novopharm                AB  55953-0020-70  277.67
     Teva USA                 AB  00093-0311-05  298.10
LOPID
  See GEMFIBROZIL
Tablet   600mg                   60 each    Rx
     HCFA  10.80  BLP    58.92
     Parke Dav                AB  00071-0737-20  84.22
Tablet   600mg                   500 each   Rx
     HCFA  90.00  BLP   477.74
     Parke Dav                AB  00071-0737-30  701.71
LOPRESSOR
  See METOPROLOL TARTRATE
Tablet   50mg                    100 each   Rx
     HCFA  6.45   BLP    48.27
     Novartis                 AB  00028-0051-01  69.76
Tablet   50mg                    1000 each  Rx
     HCFA  64.50  BLP   470.42
     Novartis                 AB  00028-0051-10  689.87
Tablet   100mg                   100 each   Rx
     HCFA  8.78   BLP    70.54
     Novartis                 AB  00028-0071-01  104.56
Tablet   100mg                   1000 each  Rx
     HCFA  87.80  BLP   679.08
     Novartis                 AB  00028-0071-10  1036.70
LOPRESSOR HCT
Tablet   25-100mg                100 each   Rx
     Novartis                 ZC  00028-0053-01  125.00
Tablet   25-50mg                 100 each   Rx
     Novartis                 ZC  00028-0035-01  179.98
Tablet   50-100mg                100 each   Rx
     Novartis                 ZC  00028-0073-01  132.58
LOPROX
Cream    0.77%                   15 gram    Rx
     Medicis                  ZB  99207-0009-15  13.04
Cream    0.77%                   30 gram    Rx
     Medicis                  ZB  99207-0009-30  23.31
```

```
Cream    0.77%                   90 gram    Rx
10/25/99  Medicis             ZB  99207-0009-90  42.15
Lotion   0.77%                   30 ml    Rx
     Medicis                  Squeeze Bottle
                              ZB  00039-0191-30  25.64
Lotion   0.77%                   60 ml    Rx
     Medicis                  Squeeze Bottle
                              ZB  00039-0191-06  48.83
LORABID
Caps     200mg                   30 each    Rx
     Monarch Ph               Pulvule
                              ZC  00002-3170-30  112.03
Caps     400mg                   30 each    Rx
     Monarch Ph               Pulvule
                              ZC  00002-3171-30  144.22
Susp     100mg/5ml               50 ml    Rx
     Monarch Ph               ZC  00002-5135-87  18.53
Susp     100mg/5ml               100 ml    Rx
     Monarch Ph               ZC  00002-5135-48  33.00
Susp     200mg/5ml               50 ml    Rx
     Monarch Ph               ZC  00002-5136-87  30.93
Susp     200mg/5ml               75 ml    Rx
     Monarch Ph               ZC  00002-5136-18  43.29
Susp     200mg/5ml               100 ml    Rx
     Monarch Ph               ZC  00002-5136-48  49.52
LORAZEPAM
Tablet   0.5mg                   100 each   Rx
     HCFA  50.88  BLP    64.19
     ESI Leder                AB  59911-5811-01  64.31
     Geneva                   AB  00781-1403-01  64.25
     Goldline                 AB  00182-1826-01  64.25
     Mutual                   AB  53489-0357-01  64.31
     Mylan                    AB  00378-0321-01  64.31
     Purepac                  AB  00228-2057-10  64.31
     URL                      AB  00677-1056-01  64.31
     Watson                   AB  52544-0240-01  64.31
ATIVAN by
     Wy-Ayerst                AB  00008-0081-02  77.90
Tablet   0.5mg                   500 each   Rx
     HCFA  254.40  BLP   212.81
     ESI Leder                AB  59911-5811-07  312.61
     Geneva                   AB  00781-1403-05  312.59
     Goldline                 AB  00182-1806-05  312.59
     Mutual                   AB  53489-0357-05  312.59
     Mylan                    AB  00378-0321-05  315.00
     Purepac                  AB  00228-2057-50  312.59
     Watson                   AB  52544-0240-05  312.59
ATIVAN by
     Wy-Ayerst                AB  00008-0081-03  381.83
Tablet   1mg                     100 each   Rx
     HCFA  66.84  BLP    83.72
     ESI Leder                AB  59911-5812-01  83.77
     Geneva                   AB  00781-1404-01  83.77
     Goldline                 AB  00182-1807-01  83.25
     Mutual                   AB  53489-0358-01  83.77
     Mylan                    AB  00378-0457-01  83.77
     Purepac                  AB  00228-2059-10  83.77
     URL                      AB  00677-1057-01  83.77
     Watson                   AB  52544-0241-01  83.77
ATIVAN by
     Wy-Ayerst                AB  00008-0064-02  101.45
Tablet   1mg                     500 each   Rx
     HCFA  334.20  BLP   405.80
     ESI Leder                AB  59911-5812-07  405.50
     Geneva                   AB  00781-1404-05  405.50
     Goldline                 AB  00182-1807-05  405.50
     Mutual                   AB  53489-0358-05  405.24
     Mylan                    AB  00378-0457-05  410.00
     Purepac                  AB  00228-2059-50  405.24
     URL                      AB  00677-1057-05  405.24
     Watson                   AB  52544-0241-05  405.24
ATIVAN by
     Wy-Ayerst                AB  00008-0064-03  496.90
Tablet   1mg                     1000 each  Rx
     HCFA  668.49  BLP   797.37
     ESI Leder                AB  59911-5812-02  797.64
     Geneva                   AB  00781-1404-10  796.67
     Goldline                 AB  00182-1807-10  800.75
     Mutual                   AB  53489-0358-10  796.67
     Mylan                    AB  00378-0457-10  803.00
     Watson                   AB  52544-0241-10  796.67
ATIVAN by
     Wy-Ayerst                AB  00008-0064-05  974.07
Tablet   2mg                     100 each   Rx
     HCFA  99.10  BLP   122.10
     ESI Leder                AB  59911-5813-01  122.11
     Geneva                   AB  00781-1405-01  122.11
     Goldline                 AB  00182-1808-01  122.11
     Mutual                   AB  53489-0359-01  122.11
     Mylan                    AB  00378-0777-01  122.11
     Purepac                  AB  00228-2063-10  122.11
     URL                      AB  00677-1058-01  122.11
     Watson                   AB  52544-0242-01  122.11
ATIVAN by
     Wy-Ayerst                AB  00008-0065-02  147.88
Tablet   2mg                     500 each   Rx
     HCFA  495.50  BLP   594.20
     Geneva                   AB  00781-1405-05  594.11
     Goldline                 AB  00182-1808-05  594.11
     Mutual                   AB  53489-0359-05  594.11
     Mylan                    AB  00378-0777-05  598.00
     Purepac                  AB  00228-2063-50  594.11
     URL                      AB  00677-1058-05  594.11
     Watson                   AB  52544-0242-05  594.11
ATIVAN by
     Wy-Ayerst                AB  00008-0065-03  724.33
Tablet   2mg                     1000 each  Rx
     HCFA  991.00  BLP   1152.57
     Watson                   AB  52544-0242-10  1418.30
LORAZEPAM INTENSOL
Soln     2mg/ml                  30 ml    C-IV
     Roxane                   W/Calibrated Dropper
                              ZC  00054-3294-44  40.22
LORCET PLUS
  See ACETAMINOPHEN W/HYDROCODONE
Tablet   650-7.5mg               100 each   Rx   C-III
     HCFA  14.62  BLP    45.65
```

HIGHLY CONFIDENTIAL

FDB-AWP 15318