November 15, 1999 — PriceAlert — LOR–MAP

```
        Forest      AA  00785-1122-01  80.94
Tablet  650-7.5mg        500 each   Rx
        HCFA  73.10       BLP  177.89
        Forest      AA  00785-1122-50  340.69
LORCET 10/650
See ACETAMINOPHEN W/HYDROCODONE
Tablet  650-10mg         100 each   Rx
        Forest      AA  00785-6350-01 C-III
        HCFA  22.35       BLP   52.54
        Forest      AA  00785-6350-01 C-III
Tablet  650-10mg         500 each   Rx
        HCFA 111.75       BLP  242.93
        Forest      AA  00785-6350-50  529.44
LOROXIDE
Lotion  5.5%             25 ml
        Summers          Wb Diluent
        ZA  11086-0027-01   13.82
LORTAB
See ACETAMINOPHEN W/HYDROCODONE
Elixir  167/5-2.5        480 ml   Rx   C-III
        HCFA   n/a       BLP   56.77
        UCB Pharma  AA  50474-0909-16   66.81
Tablet  500-5mg          100 each   Rx   C-III
        HCFA   4.91       BLP   22.27
        UCB Pharma  AA  50474-0902-01   60.63
Tablet  500-5mg          500 each   Rx   C-III
        UCB Pharma  AA  50474-0902-50  277.49
        HCFA  24.55       BLP  131.34
Tablet  500/7.5mg        100 each   Rx
        UCB Pharma  AA  50474-0907-01   67.16
        HCFA  16.37       BLP   30.81
Tablet  500/7.5mg        500 each   Rx   C-III
        UCB Pharma  AA  50474-0907-50  305.87
        HCFA  91.85       BLP  166.28
Tablet  UCB Pharma  AA  50474-0907-50  285.27
        HCFA   n/a       100 each   Rx   C-III
Tablet  10-500mg         500 each   Rx   C-III
        UCB Pharma       Maximum Strength
        UCB Pharma  AA  50474-0910-01   70.39
Tablet  UCB Pharma       Maximum Strength
        UCB Pharma  AA  50474-0910-50  301.75
LOTEMAX
Drops   0.5%             2.5 ml   Rx
        Bsch&Lomb   ZB  24208-0299-25   10.31
Drops   0.5%             5 ml   Rx
        Bsch&Lomb   ZB  24208-0299-05   20.63
Drops   0.5%             10 ml   Rx
        Bsch&Lomb   ZB  24208-0299-10   32.50
Drops   0.5%             15 ml   Rx
        Bsch&Lomb   ZB  24208-0299-15   48.75
LOTENSIN
Tablet  5mg              100 each   Rx
        Novartis         U-U
        ZC  00083-0059-90   75.03
Tablet  5mg              100 each   Rx
        Novartis     ZC  00083-0059-30   83.38
Tablet  10mg             90 each   Rx
        Novartis         U-U
        ZC  00083-0063-90   75.03
Tablet  20mg             100 each   Rx
        Novartis     ZC  00083-0063-30   83.38
Tablet  20mg             90 each   Rx
        Novartis         U-U
        ZC  00083-0079-90   75.03
Tablet  40mg             100 each   Rx
        Novartis     ZC  00083-0079-30   83.38
Tablet  40mg             90 each   Rx
        Novartis         U-U
        ZC  00083-0094-90   75.03
Tablet  Novartis     ZC  00083-0094-30   83.38
LOTENSIN HCT
Tablet  5-6.25mg         100 each   Rx
        Novartis     ZC  00083-0057-30   83.38
Tablet  10-12.5mg        100 each   Rx
        Novartis     ZC  00083-0072-30   83.38
Tablet  20-12.5mg        100 each   Rx
        Novartis     ZC  00083-0074-30   83.38
Tablet  20-25mg          100 each   Rx
        Novartis     ZC  00083-0075-30   83.38
LOTREL
Caps    10-2.5mg         100 each   Rx
        Novartis     ZC  00083-2255-30  166.67
Caps    10-5mg           100 each   Rx
        Novartis     ZC  00083-2260-30  166.67
Caps    20-5mg           100 each   Rx
        Novartis     ZC  00083-2265-30  171.58
LOTRIMIN
See CLOTRIMAZOLE
Cream   1%               15 gram   Rx
        Schering     BF   BLP    6.21
        HCFA   n/a  00085-0613-02   14.33
Cream   1%               30 gram   Rx
        Schering     AB   BLP    9.21
        HCFA   n/a  00085-0613-05   24.32
Cream   1%               BLF   17.21
        Schering     AB  00085-0613-04   29.50
Lotion  1%               30 ml   Rx
        Schering     ZC  00085-0707-02   27.47
Soln    1%               10 ml   Rx
        HCFA   6.90       BLP    6.44
        Schering     AT  00085-0182-02   12.62
Soln    1%               30 ml   Rx
        HCFA   n/a       BLP   15.99
        Schering     AT  00085-0182-04   26.27
LOTRISONE
Cream            15 gram   Rx
        Schering     ZC  00085-0924-01   23.54
Cream            45 gram   Rx
        Schering     ZC  00085-0924-02   50.71
LOXAPINE SUCCINATE
Caps    5mg              100 each   Rx
        HCFA   n/a       BLP   87.56
        Dixon-Shn   AB  17236-0588-01   53.81
        Watson      AB  00904-2310-60   84.75
        Watson      AB  52544-0369-01   83.79
        LOXITANE by
        Watson      AB  52544-0811-01   94.15
```

```
Caps    10mg             100 each   Rx
        HCFA        n/a   BLP  104.22
        Dixon-Shn   AB  17236-0694-01   94.80
        Goldline    AB  00182-1306-01   89.53
        Major       AB  00904-2311-60  109.60
        Watson      AB  52544-0370-01  108.27
        LOXITANE by
        Watson      AB  52544-0812-01  121.66
Caps    10mg             1000 each   Rx
        Watson      AB  52544-0812-10 1149.61
Caps    25mg             100 each   Rx
        HCFA        n/a   BLP  154.38
        Creighton   AB  50752-0298-05  131.20
        Dixon-Shn   AB  17236-0985-01  143.24
        Major       AB  00904-2312-60  165.46
        URL         AB  00677-1320-01  145.21
        Watson      AB  52544-0371-01  163.60
        LOXITANE by
        Watson      AB  52544-0813-01  183.83
Caps    25mg             1000 each   Rx
        Watson      AB  52544-0813-10 1745.72
Caps    50mg             100 each   Rx
        HCFA        n/a   BLP  210.05
        Dixon-Shn   AB  17236-0586-01  191.12
        Goldline    AB  00182-1309-01  183.60
        Major       AB  00904-2313-60  220.75
        Watson      AB  52544-0372-01  218.29
        LOXITANE by
        Watson      AB  52544-0814-01  245.27
Caps    50mg             1000 each   Rx
        Watson      AB  52544-0814-10 2354.18
LOXITANE
See LOXAPINE SUCCINATE
Caps    5mg              100 each   Rx
        HCFA        n/a   BLP   87.56
        Watson      AB  52544-0811-01   94.15
Caps    10mg             100 each   Rx
        HCFA        n/a   BLP  104.22
        Watson      AB  52544-0812-01  121.66
Caps    10mg             1000 each   Rx
        Watson      AB  52544-0812-10 1149.61
Caps    25mg             100 each   Rx
        HCFA        n/a   BLP  154.38
        Watson      AB  52544-0813-01  183.83
Caps    25mg             1000 each   Rx
        Watson      AB  52544-0813-10 1745.72
Caps    50mg             100 each   Rx
        HCFA        n/a   BLP  210.05
        Watson      AB  52544-0814-01  245.27
Caps    50mg             1000 each   Rx
        Watson      AB  52544-0814-10 2354.18
LOXITANE C
Concen  25mg/ml          120 ml   Rx
        Watson      ZA  52544-0815-34  270.86
LOZOL
Tablet  See INDAPAMIDE
Tablet  1.25mg           100 each   Rx
        HCFA        n/a   BLP   63.61
        R/P Rorer   AB  00075-0700-00   93.55
Tablet  1.25mg           500 each   Rx
        HCFA        n/a   BLP  604.95
        R/P Rorer   AB  00075-0700-99  920.87
Tablet  2.5mg            100 each   Rx
        R/P Rorer   AB  00075-0082-00  115.71
        HCFA  19.88       BLP   77.80
Tablet  2.5mg            1000 each   Rx
        R/P Rorer   AB  00075-0082-99 1142.55
        HCFA 198.80       BLP  759.21
LUDIOMIL
See MAPROTILINE
Tablet  25mg             100 each   Rx
        HCFA  25.75       BLP   87.65
Tablet  50mg             100 each   Rx
        Novartis    AB  00083-0110-30   59.38
        HCFA  32.28       BLP   66.70
Tablet  75mg             100 each   Rx
        Novartis    AB  00083-0135-30  120.66
LUFYLLIN
Elixir  100mg/15ml       480 ml   Rx
        Wallace      ZB  00037-0515-68   90.78
Tablet  200mg            100 each   Rx
        Wallace      ZB  00037-0521-92  144.90
LUFYLLIN-EPG
Tablet           100 each   Rx
        HCFA        n/a   BLP    n/a
        Wallace      ZB  00037-0561-92  244.51
LUFYLLIN-GG
Elixir           480 ml   Rx
        HCFA        n/a   BLP   15.08
        Wallace      ZB  00037-0545-68  126.47
Tablet  200-200mg        100 each   Rx
        HCFA        n/a   BLP    n/a
        Wallace      ZB  00037-0541-92  216.50
LUFYLLIN-400
Tablet  400mg            100 each   Rx
        Wallace      ZB  00037-0731-92  212.78
LUPRON
Kit     1mg/0.2ml        1 each   Rx
        Tap              2 Weeks,2.8M Vial
        AP  00300-3612-28  408.15
LUPRON DEPOT
Kit     3.75mg           1 each   Rx
        Tap              Dual Chamber Syringe
        ZC  00300-3641-01  518.64
Kit     7.5mg            1 each   Rx
        Tap              Dual Chamber Syringe
        ZC  00300-3642-01  623.79
Kit     11.25mg          1 each   Rx
        Tap              Dual Chamber Syringe
        ZC  00300-3643-01 1555.92
Kit     22.5mg           1 each   Rx
        Tap              Dual Chamber Syringe
        ZC  00300-3345-01 1871.37
```

```
Kit     30mg             1 each   Rx
        Tap              Dual Chamber Syringe
        ZC  00300-3683-01 2495.16
LUPRON DEPOT-PED
Kit     7.5mg            1 each   Rx
        Tap              ZC  00300-2108-01  623.79
Kit     11.25mg          1 each   Rx
        Tap              W/Dual Chamber Syring
        ZC  00300-2282-01 1132.73
Kit     15mg             1 each   Rx
        Tap              ZC  00300-2440-01 1247.58
LURIDE
Tab Ch  1mg              120 each   Rx
        Colg Oral
        ZC  00126-0006-21    7.39
LUSTRA
See HYDROQUINONE
Cream   4%               28.4 gram   Rx
        Medicis      ZC  99207-0250-10   40.26
LUVOX
Tablet  25mg             100 each   Rx
        Solvay       ZC  00032-4202-01  225.89
Tablet  50mg             100 each   Rx
        Solvay           F/C
        ZC  00032-4205-01  252.41
Tablet  100mg            100 each   Rx
        Solvay           F/C
        ZC  00032-4210-01  258.90
LUXIQ
Foam    0.12%            120 gram   Rx
        Connetics    ZC  63032-0021-00   78.75
LYSODREN
Tablet  500mg            100 each   Rx
        BMS Onc/Im  ZC  00015-3080-60  268.65
MAALOX
Susp    200-225          354 ml   Rx
        Novar Cons   BLP    2.69
Susp    200-225          Regular Strength
        Novar Cons   ZB  00067-0222-71    4.38
        769 ml   Rx
Susp    200-225          BLP    n/a
        Novar Cons       Regular Strength
        Novar Cons   ZB  00067-0331-44    7.71
MAALOX ANTI-GAS
Tab Ch  150mg            10 each
        Novar Cons   ZB  00067-0372-10    1.55
MAALOX PLUS EXTRA STRENGTH
Susp    450-500-40       354 ml   Rx
        Novar Cons   ZB  00067-0333-62    3.11
Susp    450-500-40       355 ml
        HCFA   n/a   BLP    4.04
        Novar Cons   ZB  00067-0336-71    5.74
Susp    450-500-40       769 ml   Rx
        HCFA   n/a   BLP   10.00
        Novar Cons   ZB  00067-0336-44   10.00
MAALOX QUICK DISSOLVE
Tab Ch  200-200-25       45 each
        Novar Cons   BLP    3.12
Tab Ch  200-200-25       65 each
        Novar Cons   ZB  00067-0340-45    3.12
Tab Ch  200-200-25       Regular Strength
        Novar Cons   ZB  00067-0370-85    5.75
        35 each
        Novar Cons   ZB  00067-0376-35    3.12
Tab Ch  450-500-40       Maximum Strength
        Novar Cons   ZB  00067-0343-35    3.12
        65 each
        Novar Cons   ZB  00067-0343-65    5.75
        Maximum Strength
MAALOX TC
Susp    500-600          355 ml   Rx
        Novar Cons   ZB  00067-0334-71    7.46
MACROBID
Caps    100mg            100 each   Rx
        P&G Pharm.  ZC  00149-0710-01  154.84
MACRODANTIN
See NITROFURANTOIN MACROCRYSTALS
Caps    25mg             100 each   Rx
        P&G Pharm.   AB  00149-0007-05   68.36
        HCFA  50.84       BLP   67.14
Caps    50mg             100 each   Rx
        P&G Pharm.   AB  00149-0008-05   90.01
        HCFA  55.30       BLP    n/a
Caps    50mg             500 each   Rx
        HCFA  254.20      BLP  319.01
        P&G Pharm.   AB  00149-0008-66  441.18
Caps    100mg            100 each   Rx
        HCFA  508.40      BLP    n/a
        P&G Pharm.   AB  00149-0009-57  864.42
Caps    100mg            100 each   Rx
        HCFA        n/a   BLP  114.23
        P&G Pharm.   AB  00149-0009-05  152.87
Caps    100mg            1000 each   Rx
        HCFA  818.40      BLP    n/a
        P&G Pharm.   AB  00149-0009-67 1467.56
MAGAN
Tablet  545mg            100 each   Rx
        Savage       ZC  00281-4121-17   56.86
MAGNEBIND 400 RX
Tablet  200-400-1        150 each   Rx
        Nephro-Tec   ZB  59528-0416-25   23.50
MANDELAMINE
Tablet  0.5gram          100 each   Rx
        HCFA   n/a   BLP   42.67
        WC Prod     AB  00430-0167-24   62.88
MANDELAMINE HAGFRAMS
Tablet  1gram            100 each   Rx
        HCFA   n/a   BLP   28.02
        WC Prod     AB  00430-0166-24   39.33
MANTADIL
Cream            15 gram   Rx
        Monarch Ph  ZB  61570-0044-15   23.94
MAPROTILINE
Tablet  25mg             100 each   Rx
        HCFA  25.75       BLP   47.65
```

HIGHLY CONFIDENTIAL

FDB-AWP 15319

43

# MAR–MEP
### PriceAlert
### November 15, 1999

| | | | | |
|---|---|---|---|---|
| Goldline | Ab | 00182-1882-01 | 37.50 |
| Major | Ab | 00904-3323-60 | 47.65 |
| Martec | Ab | 52555-0355-01 | 37.10 |
| Mylan | Ab | 00378-0060-01 | 47.65 |
| LUDIOMIL by | | | |
| 10/16/99 Novartis | Ab | 00083-0110-30 | 59.38 |
| 10/08/99 Watson | Ab | 52544-0373-01 | 47.65 |
| Tablet 50mg | | 100 each  Rx | |
| HCFA | 32.28 | BLP | 66.70 |
| Goldline | Ab | 00182-1883-01 | 55.10 |
| Major | Ab | 00904-3324-60 | 70.58 |
| Mylan | Ab | 00378-0087-01 | 70.55 |
| LUDIOMIL by | | | |
| 10/16/99 Novartis | Ab | 00083-0026-30 | 87.92 |
| URL | Ab | 00677-1215-01 | 51.65 |
| 10/08/99 Watson | Ab | 52544-0374-01 | 70.55 |
| Tablet 75mg | | 100 each  Rx | |
| HCFA | 45.91 | BLP | 88.54 |
| Mylan | | 00378-0092-01 | 88.54 |
| 10/16/99 Novartis | Ab | 00083-0135-30 | 120.66 |
| URL | Ab | 00677-1216-01 | 71.49 |
| Watson | Ab | 52544-0375-01 | 88.54 |

## MARINOL
| | | | | |
|---|---|---|---|---|
| Caps | 2.5mg | | 25 each  Rx  C-III | |
| | Roxane | | Soft Gelatin | |
| | | ZC | 00054-2601-11 | 89.53 |
| Caps | 2.5mg | | 60 each  Rx  C-III | |
| | Roxane | | Soft Gelatin | |
| | | ZC | 00054-2601-25 | 206.15 |
| Caps | 2.5mg | | 100 each  Rx  C-III | |
| | Roxane | | Soft Gelatin | |
| | | ZC | 00054-2601-33 | 319.51 |
| Caps | 5mg | | 25 each  Rx  C-III | |
| | Roxane | | Soft Gelatin | |
| | | ZC | 00054-2602-11 | 178.78 |
| Caps | 5mg | | 100 each  Rx  C-III | |
| | Roxane | | Soft Gelatin | |
| | | ZC | 00054-2602-25 | 632.08 |
| Caps | 10mg | | 25 each  Rx  C-III | |
| | Roxane | | Soft Gelatin | |
| | | ZC | 00054-2603-11 | 355.96 |
| Caps | 10mg | | 60 each  Rx  C-III | |
| | Roxane | | Soft Gelatin | |
| | | ZC | 00054-2603-21 | 787.94 |

## MARPLAN
| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | 100 each  Rx | |
| | Oxford | B | 00004-0002-01 | 70.65 |

## MATERNITY-90
| | | | | |
|---|---|---|---|---|
| Tab Sa | 90-1mg | | 100 each  Rx | |
| | HCFA | n/a | U-D,10X10 | |
| | Quailtest | ZC | 00603-5355-29 | 18.95 |

## MATULANE
| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | 100 each  Rx | |
| | Sigma-Tau | ZC | 54482-0053-01 | 69.62 |

## MAVIK
| | | | | |
|---|---|---|---|---|
| Tablet | 1mg | | 100 each  Rx | |
| | Knoll | ZC | 00048-5855-01 | 68.42 |
| Tablet | 2mg | | 100 each  Rx | |
| | Knoll | ZC | 00048-5806-01 | 68.42 |
| Tablet | 4mg | | 100 each  Rx | |
| | Knoll | ZC | 00048-5807-01 | 68.42 |

## MAXAIR
| | | | | |
|---|---|---|---|---|
| Aero | 0.2mg | | 25.6 gram  Rx | |
| | 3M Pharm | | W/Adaptor | |
| | | ZC | 00089-0790-21 | 39.78 |

## MAXAIR AUTOHALER
| | | | | |
|---|---|---|---|---|
| Aero | 0.2mg | | 2.8 gram  Rx | |
| | 3M Pharm | | W/Adapt,80 Inhalatn | |
| | | ZC | 00089-0817-10 | 13.02 |
| Aero | 0.2mg | | 14 gram  Rx | |
| | 3M Pharm | | W/Adapt,400 Inhalatn | |
| | | ZC | 00089-0815-21 | 52.56 |

## MAXALT
| | | | | |
|---|---|---|---|---|
| Tablet | 5mg | | 6 each  Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-0266-06 | 85.92 |
| Tablet | 10mg | | 6 each  Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-0267-06 | 85.92 |

## MAXALT MLT
| | | | | |
|---|---|---|---|---|
| Tab Ln | 5mg | | 6 each  Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-3800-06 | 85.92 |
| Tab Ln | 10mg | | 6 each  Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-3801-06 | 85.92 |

## MAXAQUIN
| | | | | |
|---|---|---|---|---|
| Tablet | 400mg | | 100 each  Rx | |
| | Unimed | ZC | 00051-1651-02 | 138.68 |

## MAXIDEX
See DEXAMETHASONE
| | | | | |
|---|---|---|---|---|
| Drops | 0.1% | | 5 ml  Rx | |
| 10/19/99 | Alcon | AT | 00998-0615-05 | 27.25 |
| Drops | 0.1% | | 15 ml  Rx | |
| 10/19/99 | Alcon | AT | 00998-0615-15 | 56.44 |

## MAXITROL
See NEOMYCIN-POLYMYXIN-DEXAMETH
| | | | | |
|---|---|---|---|---|
| Drops | | | 5 ml  Rx | |
| | Alcon | n/a | BLP | 8.27 |
| | Alcon | | Droptainer | |
| 10/19/99 | | AT | 00998-0636-06 | 36.81 |
| Oint | | | 3.5 gram  Rx | |
| | HCFA | 4.20 | BLP | 8.13 |
| 10/19/99 | Alcon | AT | 00065-0631-36 | 40.00 |

## MAXIVATE
See BETAMETHASONE DIPROPIONATE
| | | | | |
|---|---|---|---|---|
| Cream | 0.05% | | 45 gram  Rx | |
| | HCFA | 5.93 | BLP | 17.65 |
| | Westwd/Sq | AA | 00072-9410-45 | 36.30 |
| Lotion | 0.05% | | 60 ml  Rx | |
| | HCFA | 9.57 | BLP | 16.15 |
| | Westwd/Sq | AA | 00072-9450-60 | 49.92 |
| Oint | 0.05% | | 45 gram  Rx | |
| | HCFA | n/a | BLP | 23.08 |

---

| | | | | |
|---|---|---|---|---|
| Westwd/Sq | AA | 00072-9450-45 | 36.30 |

## MAXZIDE
See TRIAMTERENE W/HCTZ
| | | | | |
|---|---|---|---|---|
| Tablet | 75-50mg | | 100 each  Rx | |
| | HCFA | 4.58 | BLP | 43.62 |
| | Bertek Pha | AB | 62794-0460-01 | 108.40 |
| Tablet | 75-50mg | | 500 each  Rx | |
| | HCFA | 22.90 | BLP | 234.63 |
| | Bertek Pha | AB | 62794-0460-05 | 541.25 |

## MAXZIDE-25MG
See TRIAMTERENE W/HCTZ
| | | | | |
|---|---|---|---|---|
| Tablet | 37.5-25mg | | 100 each  Rx | |
| | HCFA | 23.93 | BLP | 33.16 |
| | Bertek Pha | AB | 62794-0464-01 | 49.70 |
| Tablet | 37.5-25mg | | 500 each  Rx | |
| | HCFA | 119.65 | BLP | 165.12 |
| | Bertek Pha | AB | 62794-0454-05 | 237.25 |

## MEBARAL
See MEPHOBARBITAL
| | | | | |
|---|---|---|---|---|
| Tablet | 32mg | | 250 each  Rx  C-IV | |
| | | ZC | 00024-1231-05 | 51.10 |
| Tablet | 50mg | | 250 each  Rx  C-IV | |
| | Sanofi Phm | ZB | 00024-1232-05 | 73.14 |
| Tablet | 100mg | | 250 each  Rx  C-IV | |
| | Sanofi Phm | ZB | 00024-1233-05 | 98.03 |

## MECLIZINE HCL
| | | | | |
|---|---|---|---|---|
| Tablet | 25mg | | 100 each  Rx | |
| | HCFA | 2.55 | BLP | 8.79 |
| | Geneva | AA | 00781-1544-01 | 8.80 |

## MECLOFENAMATE SODIUM
| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | 100 each  Rx | |
| | HCFA | 17.06 | BLP | n/a |
| 10/20/99 | Mylan | AB | 00378-2150-01 | 170.00 |
| | Schein | AB | 00364-2155-01 | 174.24 |
| Caps | 50mg | | 500 each  Rx | |
| | HCFA | 85.30 | BLP | n/a |
| 10/20/99 | Mylan | AB | 00378-2150-05 | 195.00 |
| Caps | 100mg | | 100 each  Rx | |
| | HCFA | 25.79 | BLP | n/a |
| 10/20/99 | Mylan | AB | 00378-3000-01 | 335.00 |
| | Schein | AB | 00364-2156-01 | 339.72 |
| Caps | 100mg | | 500 each  Rx | |
| | HCFA | 128.95 | BLP | n/a |
| 10/20/99 | Mylan | AB | 00378-3000-05 | 1492.75 |
| | Schein | AB | 00364-2156-05 | 1492.76 |

## MEDROL
See METHYLPREDNISOLONE
| | | | | |
|---|---|---|---|---|
| Tablet | 2mg | | 100 each  Rx | |
| | Pharmacia/U | Ab | 00009-0049-02 | 44.11 |
| Tablet | 4mg | | 21 each  Rx | |
| | HCFA | 9.32 | Dosepak | |
| | Pharmacia/U | | 00009-0056-04 | 16.94 |
| Tablet | 4mg | | 100 each  Rx | |
| | HCFA | 44.35 | BLP | 52.01 |
| | Pharmacia/U | AB | 00009-0056-02 | 63.46 |
| Tablet | 8mg | | 25 each  Rx | |
| | Pharmacia/U | | 00009-0022-01 | 29.29 |
| Tablet | 16mg | | 50 each  Rx | |
| | Pharmacia/U | AB | 00009-0073-01 | 90.51 |
| Tablet | 24mg | | 25 each  Rx | |
| | Pharmacia/U | AB | 00009-0155-01 | 55.36 |
| Tablet | 32mg | | 25 each  Rx | |
| | Pharmacia/U | AB | 00009-0176-01 | 67.40 |

## MEDROXYPROGESTERONE ACETATE
| | | | | |
|---|---|---|---|---|
| Tablet | 2.5mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 27.89 |
| | Barr | AB | 00555-0872-02 | 29.52 |
| | ESI Lederl | AB | 59911-5898-01 | 29.34 |
| | Greenstone | AB | 59762-3740-01 | 29.83 |
| | Major | AB | 00904-5227-60 | 22.88 |
| | PROVERA by | | | |
| | Pharmacia/U | AB | 00009-0064-04 | 52.86 |
| Tablet | 5mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 44.79 |
| | Barr | AB | 00555-0873-02 | 44.84 |
| | ESI Lederl | AB | 59911-5897-01 | 44.32 |
| | Greenstone | AB | 59762-3741-01 | 45.01 |
| | Major | AB | 00904-5228-60 | 22.50 |
| | PROVERA by | | | |
| | Pharmacia/U | AB | 00009-0286-03 | 79.79 |
| Tablet | 10mg | | 100 each  Rx | |
| | HCFA | 19.88 | BLP | 47.74 |
| | Barr | AB | 00555-0779-02 | 46.68 |
| | Camrick | BP | 00086-0049-10 | 30.85 |
| | ESI Lederl | AB | 59911-5896-01 | 46.75 |
| | Greenstone | AB | 59762-3742-02 | 46.75 |
| | Major | Bp | 00904-2690-60 | 46.68 |
| | PROVERA by | | | |
| | Pharmacia/U | AB | 00009-0050-02 | 98.84 |
| | Rosemont P | BP | 00832-0087-00 | 28.03 |
| | URL | AB | 00677-0803-01 | 46.68 |

## MEFENAMIC ACID
| | | | | |
|---|---|---|---|---|
| Caps | 250mg | | 100 each  Rx | |
| | PONSTEL by | | | |
| | Parke Dav | | Kapseals | |
| | | | 00071-0540-24 | 112.39 |

## MEGACE
See MEGESTROL ACETATE
| | | | | |
|---|---|---|---|---|
| Susp | 40mg/ml | | 240 ml  Rx | |
| | BMS Oncl/Im | | W/Dosage Cup | |
| | | | 00015-0508-42 | 138.36 |
| Tablet | 20mg | | 100 each  Rx | |
| | HCFA | 41.40 | BLP | n/a |
| | BMS Oncl/Im | AB | 00015-0595-01 | 72.66 |
| Tablet | 40mg | | 100 each  Rx | |
| | HCFA | 67.07 | BLP | 111.33 |
| | BMS Oncl/Im | AB | 00015-0596-01 | 129.59 |

## MEGESTROL ACETATE
| | | | | |
|---|---|---|---|---|
| Tablet | 20mg | | 100 each  Rx | |
| | HCFA | 41.40 | BLP | 68.64 |
| | MEGACE by | | | |
| | BMS Oncl/Im | AB | 00015-0595-01 | 72.66 |
| | Dixon-Shn | AB | 17236-0697-01 | 69.20 |
| | Goldline | | 00182-1863-01 | 63.45 |

---

| | | | | |
|---|---|---|---|---|
| Major | AB | 00904-3570-60 | 52.50 |
| Martec | AB | 52555-0351-01 | 69.09 |
| Par | AB | 49884-0289-01 | 69.20 |
| Quailtest | AB | 00603-4391-21 | 62.35 |
| Roxane | AB | 00054-4603-25 | 65.48 |
| Schein | AB | 00364-2235-01 | 61.95 |
| Supergen,I | AB | 62701-0920-99 | 57.50 |
| Tablet 40mg | | 100 each  Rx | |
| HCFA | 67.07 | BLP | 111.33 |
| Barr | AB | 00555-0607-60 | 110.21 |
| MEGACE by | | | |
| BMS Oncl/Im | AB | 00015-0596-01 | 129.59 |
| Dixon-Shn | AB | 17236-0695-01 | 123.00 |
| Goldline | Ab | 00182-1864-01 | 110.31 |
| Major | AB | 00904-3571-60 | 87.40 |
| Martec | AB | 52555-0376-01 | 123.00 |
| Par | AB | 49884-0290-01 | 123.00 |
| Quailtest | AB | 00603-4392-21 | 104.11 |
| Roxane | AB | 00054-4604-25 | 116.80 |
| Schein | AB | 00364-2234-01 | 100.80 |
| Supergen,I | AB | 62701-0921-99 | 100.00 |
| URL | AB | 00677-1206-01 | 110.31 |

## MELANEX
See HYDROQUINONE
| | | | | |
|---|---|---|---|---|
| Solut | 3% | | 30 ml  Rx | |
| | Neutrogena | ZB | 10812-0930-01 | 13.13 |

## MELLARIL
See THIORIDAZINE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Concen | 30mg/ml | | 118 ml  Rx | |
| | HCFA | 11.95 | BLP | n/a |
| | Novartis | | W/Dropper | |
| | | | 00078-0001-31 | 41.50 |
| Tablet | 10mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 31.40 |
| | Novartis | | 00078-0002-05 | 38.42 |
| Tablet | 10mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | 303.25 |
| | Novartis | AB | 00078-0002-09 | 369.19 |
| Tablet | 15mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 41.75 |
| | Novartis | AB | 00078-0003-05 | 45.60 |
| Tablet | 25mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 44.25 |
| | Novartis | AB | 00078-0003-05 | 54.05 |
| Tablet | 25mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | 437.78 |
| | Novartis | AB | 00078-0003-09 | 518.94 |
| Tablet | 50mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 54.33 |
| | Novartis | AB | 00078-0004-05 | 65.62 |
| Tablet | 50mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | 539.82 |
| | Novartis | AB | 00078-0004-09 | 634.48 |
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 63.41 |
| | Novartis | AB | 00078-0005-05 | 77.06 |
| Tablet | 100mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | 574.13 |
| | Novartis | AB | 00078-0005-09 | 749.53 |
| Tablet | 150mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 93.38 |
| | Novartis | AB | 00078-0006-05 | 101.38 |
| Tablet | 200mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 115.47 |
| | Novartis | AB | 00078-0007-05 | 115.47 |

## MELLARIL-S
| | | | | |
|---|---|---|---|---|
| Susp | 25mg/5ml | | 480 ml  Rx | |
| | Novartis | | 00078-0068-33 | 65.27 |
| Susp | 100mg/5ml | | 480 ml  Rx | |
| | Novartis | | 00078-0069-33 | 134.19 |

## MENEST
| | | | | |
|---|---|---|---|---|
| Tablet | 0.3mg | | 100 each  Rx | |
| | Monarch Ph | BP | 61570-0072-01 | 16.44 |
| Tablet | 0.625mg | | 100 each  Rx | |
| | Monarch Ph | BP | 61570-0073-01 | 23.31 |
| Tablet | 1.25mg | | 100 each  Rx | |
| | Monarch Ph | BP | 61570-0074-01 | 39.20 |
| Tablet | 2.5mg | | 50 each  Rx | |
| | Monarch Ph | BP | 00029-2830-29 | 36.51 |

## MENTAX
| | | | | |
|---|---|---|---|---|
| Cream | 1% | | 15 gram  Rx | |
| | Bertek Pha | ZC | 25074-0151-02 | 29.56 |
| Cream | 1% | | 30 gram  Rx | |
| | Bertek Pha | ZC | 25074-0151-03 | 52.98 |

## MEPERGAN FORTIS
| | | | | |
|---|---|---|---|---|
| Caps | 50-25mg | | 100 each  Rx  C-II | |
| | Wy-Ayerst | ZB | 00008-0061-02 | 71.08 |

## MEPERIDINE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 50mg | | 100 each  Rx  C-II | |
| | HCFA | n/a | BLP | 45.65 |
| | Amide | ZA | 52152-0108-02 | 68.65 |
| | Barr | AA | 00555-0802-02 | 68.63 |
| | Quailtest | AA | 00603-4415-21 | 68.63 |
| | Roxane | AA | 00054-4595-25 | 68.63 |
| | DEMEROL by | | | |
| | Sanofi Phm | AA | 00024-0335-04 | 74.78 |
| | Watson | AA | 52544-0726-01 | 68.25 |
| Tablet | 100mg | | 100 each  Rx  C-II | |
| | HCFA | n/a | BLP | 130.20 |
| | Amide | ZA | 52152-0157-02 | 130.55 |
| | Barr | AA | 00555-0382-02 | 129.57 |
| | Quailtest | AA | 00603-4416-21 | 130.50 |
| | Roxane | AA | 00054-4596-25 | 130.55 |
| | DEMEROL by | | | |
| | Sanofi Phm | AA | 00024-0337-04 | 161.25 |
| | Watson | AA | 52544-0727-01 | 129.83 |
| | DEMEROL by | | | |
| | Sanofi Phm | AA | 00024-0337-06 | 761.09 |

## MEPHOBARBITAL
| | | | | |
|---|---|---|---|---|
| Tablet | 32mg | | 250 each  Rx  C-IV | |
| | MEBARAL by | | | |
| | Sanofi Phm | ZB | 00024-1231-05 | 51.10 |
| Tablet | 50mg | | 250 each  Rx  C-IV | |
| | MEBARAL by | | | |

FDB-AWP 15320

HIGHLY
CONFIDENTIAL

November 15, 1999          PriceAlert          MEP–MET

| | | | | |
|---|---|---|---|---|
| Sanofi Phm | ZB | 00024-1232-05 | 73.14 | |
| **MEPHYTON** | | | | |
| Tablet 5mg | | 100 each | Rx | |
| MERCK | ZC | 00006-0043-68 | 59.89 | |
| **MEPROBAMATE** | | | | |
| Tablet 200mg | | 100 each | Rx | C-IV |
| | | BLP | 20.05 | |
| Alra | ZA | 51641-0325-01 | 5.35 | |
| Eon Labs | AA | 00185-0116-01 | 15.00 | |
| Major | AA | 00904-0044-60 | 14.85 | |
| Qualitest | AA | 00603-4438-21 | 23.92 | |
| Schein | AA | 00364-0160-01 | 23.93 | |
| URL | AA | 00677-0232-01 | 23.92 | |
| MILTOWN by | | | | |
| Wallace | AA | 00037-1001-01 | 166.33 | |
| Watson | AA | 52544-0804-01 | 23.93 | |
| EQUANIL by | | | | |
| Wy-Ayerst | AA | 00008-0002-03 | 29.50 | |
| Tablet 250mg | | 100 each | Rx | C-IV |
| Eon Labs | AA | 00185-0716-10 | 139.50 | |
| Major | AA | 00904-0044-80 | 39.75 | |
| Schein | AA | 00364-0160-02 | 141.96 | |
| Tablet 400mg | | 100 each | Rx | C-IV |
| HCFA | n/a | BLP | 28.17 | |
| Alra | ZA | 51641-0327-01 | 9.25 | |
| Eon Labs | AA | 00185-0717-01 | 27.12 | |
| Major | AA | 00904-0045-60 | 26.85 | |
| Qualitest | AA | 00603-4449-21 | 31.30 | |
| Schein | AA | 00364-0161-01 | 31.29 | |
| URL | AA | 00677-0233-01 | 31.28 | |
| MILTOWN by | | | | |
| Wallace | AA | 00037-1001-01 | 203.95 | |
| Watson | AA | 52544-0805-01 | 31.29 | |
| EQUANIL by | | | | |
| Wy-Ayerst | AA | 00008-0001-05 | 36.96 | |
| Tablet 400mg | | 500 each | Rx | C-IV |
| MILTOWN by | | | | |
| Wallace | AA | 00037-1001-03 | 925.66 | |
| Tablet 600mg | | 100 each | Rx | C-IV |
| HCFA | n/a | BLP | 196.41 | |
| Alra | ZA | 51641-0327-10 | 56.80 | |
| Eon Labs | AA | 00185-0717-10 | 195.00 | |
| Major | AA | 00904-0045-80 | 193.05 | |
| Qualitest | AA | 00603-4449-32 | 232.50 | |
| Schein | AA | 00364-0161-02 | 232.54 | |
| URL | AA | 00677-0233-10 | 232.50 | |
| MILTOWN by | | | | |
| Wallace | AA | 00037-1001-02 | 2001.68 | |
| Watson | AA | 52544-0805-10 | 232.54 | |
| **MEPROBAMATE W/ASPIRIN** | | | | |
| Tablet 200-325mg | | 100 each | Rx | C-IV |
| MICRAININ by | | | | |
| Wallace | AA | 00037-0120-01 | 183.67 | |
| Wy-Ayerst | AA | 00008-0091-02 | 94.73 | |
| **MEPRON** | | | | |
| Susp 750mg/5ml | | 210 ml | Rx | |
| 10/12/99 Glaxo | ZA | 00173-0665-18 | 637.09 | |
| **MERETEK** | | | | |
| Combo. | | 1 each | Rx | |
| Meretek | | W/Ensure,Pranactin | | |
| | ZA | 62909-0100-02 | 159.00 | |
| **MERIDIA** | | | | |
| Caps 5mg | | 100 each | Rx | C-IV |
| Knoll | ZC | 00048-0605-01 | 290.00 | |
| Caps 10mg | | 100 each | Rx | C-IV |
| Knoll | ZC | 00048-0610-01 | 290.00 | |
| Caps 15mg | | 100 each | Rx | C-IV |
| Knoll | ZC | 00048-0615-01 | 375.00 | |
| **MESANTOIN** | | | | |
| Tablet 100mg | | 100 each | Rx | |
| Novartis | ZB | 00078-0052-05 | 34.69 | |
| **MESTINON** | | | | |
| Syrup 60mg/5ml | | 480 ml | Rx | |
| ICN | ZC | 00187-3012-20 | 52.81 | |
| Tab Sa 180mg | | 30 each | Rx | |
| ICN | | U.U. Timespan | | |
| | ZC | 00187-3013-30 | 31.50 | |
| Tablet 60mg | | 100 each | Rx | |
| ICN | ZC | 00187-3010-30 | 55.44 | |
| Tablet 60mg | | 500 each | Rx | |
| ICN | ZC | 00187-3010-60 | 273.38 | |
| **METAPROTERENOL SULFATE** | | | | |
| Aero 650mcg | | 14 gram | Rx | |
| ALUPENT by | | | | |
| Boehringer | | 200 Puffs. | | |
| | ZC | 00597-0070-17 | 25.33 | |
| Soln 0.4% | | 2.5 ml | Rx | |
| ALUPENT by | | | | |
| Boehringer | | 25% U.D | | |
| Dey | AN | 00597-0078-62 | 2.06 | |
| | | 25%, U.D | | |
| | AN | 49502-0678-03 | 1.23 | |
| Soln 0.6% | | 2.5 ml | Rx | |
| ALUPENT by | | | | |
| Boehringer | | 25%, U.D | | |
| | ZC | 00597-0069-62 | 2.06 | |
| Dey | | 25%, U.D | | |
| | AN | 49502-0676-03 | 1.23 | |
| Soln 5% | | 10 ml | Rx | |
| ALUPENT by | | | | |
| Boehringer | AN | 00597-0071-75 | 18.37 | |
| Soln 5% | | 30 ml | Rx | |
| ALUPENT by | | | | |
| Boehringer | AN | 00597-0071-30 | 50.57 | |
| Syrup 10mg/5ml | | 480 ml | Rx | |
| HCFA | 6.43 | BLP | 17.29 | |
| Goldline | AA | 00182-5080-40 | 17.25 | |
| Major | AA | 00904-2880-16 | 17.25 | |
| Morton Gro | | 52F | | |
| | AA | 60432-0650-16 | 23.00 | |
| Qualitest | AA | 00603-1422-58 | 16.45 | |
| URL | AA | 00677-1443-53 | 18.89 | |
| Tablet 10mg | | 100 each | Rx | |
| HCFA | | BLP | 20.20 | |
| ALUPENT by | | | | |

| | | | |
|---|---|---|---|
| Boehringer | AB | 00597-0074-01 | 36.47 |
| Par | AB | 49884-0258-01 | 16.49 |
| Schein | AB | 00364-2283-01 | 15.75 |
| Teva USA | AB | 00093-2233-01 | 32.82 |
| URL | AB | 00677-1253-01 | 15.72 |
| Tablet 20mg | | 100 each | Rx |
| HCFA | n/a | BLP | 30.42 |
| ALUPENT by | | | |
| Boehringer | AB | 00597-0072-01 | 51.80 |
| Par | AB | 49884-0259-01 | 23.75 |
| Teva USA | AB | 00093-2232-01 | 46.62 |
| URL | AB | 00677-1254-01 | 20.90 |
| **METHADONE HCL** | | | |
| Conc 10mg/ml | | 946 ml | Rx | C-II |
| HCFA | 98.95 | BLP | 81.48 |
| **METHADOSE** by | | | |
| Mikredt Sp | AA | 00406-0527-05 | 103.99 |
| Roxane | AA | 00054-3553-67 | 79.87 |
| Tablet 10mg | | 100 each | Rx | C-II |
| Mikredt Sp | AA | 00406-3454-34 | 14.10 |
| Roxane | AA | 00054-4571-25 | 14.74 |
| **DOLOPHINE HCL** by | | | |
| Roxane | AA | 00054-4217-25 | 16.81 |
| **METHAZOLAMIDE** | | | |
| Tablet 25mg | | 100 each | Rx |
| HCFA | 32.48 | BLP | 48.15 |
| Akorn | AB | 17478-0525-01 | 45.75 |
| Apothecon | AB | 62269-0261-24 | 47.95 |
| Ciba Vis | AB | 58768-0106-01 | 57.75 |
| Copley | AB | 38245-0411-10 | 48.00 |
| Duramed | AB | 51285-0968-02 | 46.50 |
| ESI Lederl | AB | 00005-3519-23 | 43.85 |
| Geneva | AB | 00781-1072-01 | 49.72 |
| **METHAZOLAMIDE** by | | | |
| Goldline | AB | 00182-1075-01 | 58.95 |
| Major | AB | 00904-7781-60 | 45.70 |
| **NEPTAZANE** by | | | |
| Wy-Ayerst | AB | 57706-0756-23 | 36.99 |
| Tablet 50mg | | 100 each | Rx |
| HCFA | 42.12 | BLP | 73.27 |
| Akorn | Ab | 17478-0550-01 | 69.00 |
| Apothecon | AB | 62269-0260-24 | 71.95 |
| Ciba Vis | AB | 58768-0116-01 | 86.63 |
| Copley | AB | 38245-0424-10 | 72.00 |
| Duramed | AB | 51285-0969-02 | 70.85 |
| ESI Lederl | AB | 00005-3520-23 | 65.44 |
| Geneva | AB | 00781-1071-01 | 74.23 |
| **METHAZOLAMIDE** by | | | |
| Goldline | AB | 00182-1076-01 | 88.50 |
| Major | AB | 00904-7782-60 | 68.20 |
| **NEPTAZANE** by | | | |
| Wy-Ayerst | AB | 57706-0757-23 | 99.10 |
| **METHERGINE** | | | |
| Tablet 0.2mg | | 100 each | Rx |
| 10/16/99 Novartis | ZC | 00078-0054-05 | 67.23 |
| Tablet 0.2mg | | 1000 each | Rx |
| 10/16/99 Novartis | ZC | 00078-0054-09 | 654.39 |
| **METHITEST** | | | |
| Tablet 10mg | | 100 each | Rx | C-III |
| | | Global Phm | Bp | 175.17 |
| Tablet 25mg | | 100 each | Rx | C-III |
| | | Global Phm | Bp | 00115-7038-01 | 223.13 |
| **METHOCARBAMOL** | | | |
| Tablet 500mg | | 100 each | Rx |
| HCFA | n/a | BLP | 37.07 |
| ESI Lederl | AA | 00005-3562-23 | 37.65 |
| Geneva | AA | 00781-1760-01 | 11.21 |
| Major | AA | 00904-2364-60 | 10.99 |
| Qualitest | AA | 00603-4447-21 | 37.64 |
| Schein | AA | 00364-0346-01 | 37.65 |
| URL | AA | 00677-0430-01 | 11.62 |
| Watson | AA | 52544-0806-01 | 37.65 |
| **ROBAXIN** by | | | |
| 10/18/99 Wy-Ayerst | AA | 00143-1290-01 | 34.75 |
| Tablet 500mg | | 500 each | Rx |
| HCFA | | BLP | 168.57 |
| ESI Lederl | AA | 00005-3562-31 | 170.59 |
| Geneva | AA | 00781-1760-05 | 41.35 |
| Major | AA | 00904-2364-40 | 49.99 |
| Qualitest | AA | 00603-4487-28 | 170.55 |
| Schein | AA | 00364-0346-05 | 170.59 |
| URL | AA | 00677-0430-05 | 39.26 |
| Watson | AA | 52544-0806-05 | 170.59 |
| **ROBAXIN-750** by | | | |
| 10/18/99 Wy-Ayerst | AA | 00143-1292-01 | 160.54 |
| Tablet 750mg | | 100 each | Rx |
| HCFA | | BLP | 46.82 |
| ESI Lederl | AA | 00005-3563-23 | 49.41 |
| Geneva | AA | 00781-1720-01 | 12.89 |
| Major | AA | 00904-2365-60 | 12.85 |
| Qualitest | AA | 00603-4488-21 | 49.40 |
| Schein | AA | 00364-0347-01 | 49.41 |
| URL | AA | 00677-0431-01 | 13.94 |
| Watson | AA | 52544-0807-01 | 49.41 |
| **ROBAXIN-750** by | | | |
| 10/18/99 Wy-Ayerst | AA | 00143-1292-01 | 46.43 |
| Tablet 750mg | | 500 each | Rx |
| HCFA | | BLP | 231.26 |
| ESI Lederl | AA | 00005-3563-31 | 49.90 |
| Geneva | AA | 00781-1720-05 | 49.90 |
| Major | AA | 00904-2365-40 | 59.65 |
| Qualitest | AA | 00603-4488-28 | 235.26 |
| Schein | AA | 00364-0347-05 | 235.29 |
| URL | AA | 00677-0431-05 | 62.40 |
| Watson | AA | 52544-0807-05 | 235.29 |
| **ROBAXIN-750** by | | | |
| 10/18/99 Wy-Ayerst | AA | 00143-1293-01 | 90.26 |
| **METHOCARBAMOL W/ASPIRIN** | | | |
| Tablet 400-325mg | | 100 each | Rx |
| HCFA | 14.45 | BLP | 25.06 |
| Goldline | AB | 00182-1911-01 | 24.85 |
| Major | AB | 00904-0227-60 | 23.25 |
| Par | AB | 49884-0249-01 | 27.35 |
| Qualtest | AB | 00603-4489-21 | 25.11 |

| | | | |
|---|---|---|---|
| **ROBAXISAL** by | | | |
| Wy-Ayerst | AB | 00031-7468-63 | 68.68 |
| Zenith | AB | 00172-2813-50 | 24.85 |
| Tablet 400/325mg | | 500 each | Rx |
| HCFA | 72.25 | BLP | 111.85 |
| Major | AB | 00904-0227-40 | 105.50 |
| Par | AB | 43884-0249-05 | 115.50 |
| **ROBAXISAL** by | | | |
| Wy-Ayerst | AB | 00031-7468-70 | 333.75 |
| Zenith | AB | 00172-2813-70 | 114.55 |
| **METHOTREXATE** | | | |
| Tablet 2.5mg | | 100 each | Rx |
| HCFA | 165.99 | BLP | 342.18 |
| Wy-Ayerst | AB | 00005-4507-23 | 525.41 |
| **METHYCLOTHIAZIDE** | | | |
| Tablet 2.5mg | | 100 each | Rx |
| ENDURON by | | | |
| Abbot | AB | 00074-5827-01 | 52.57 |
| Tablet 5mg | | 100 each | Rx |
| HCFA | 41.20 | BLP | |
| ENDURON by | | | |
| Abbott | AB | 00074-5812-01 | 69.55 |
| Mylan | AB | 00378-0160-01 | 49.64 |
| **AQUATENSEN** by | | | |
| Wallace | AB | 00037-0153-92 | 168.98 |
| **METHYLDOPA** | | | |
| Tablet 125mg | | 100 each | Rx |
| HCFA | 6.15 | BLP | |
| **METHYLDOPA** by | | | |
| Endo Gen | AB | 60951-0775-70 | 26.72 |
| ALDOMET by | | | |
| MERCK | | F/C | |
| | ZA | 00006-0135-68 | 30.83 |
| West Point | AB | 58591-0174-68 | 14.05 |
| Tablet 250mg | | 100 each | Rx |
| HCFA | 7.73 | BLP | 30.02 |
| **METHYLDOPA** by | | | |
| Endo Gen | AB | 60951-0776-70 | 34.01 |
| ESI Lederl | AB | 00005-3850-43 | 24.96 |
| Major | AB | 00904-2400-60 | 28.17 |
| Mova | | F/C | |
| | ZA | 55370-0815-07 | 15.65 |
| | AB | 00378-0611-01 | 34.00 |
| Mylan | | | |
| ALDOMET by | | | |
| MERCK | | F/C | |
| | AB | 00006-0401-68 | 39.25 |
| | AB | 00677-0973-01 | 29.95 |
| West Point | AB | 58591-0152-68 | 17.90 |
| Zenith | AB | 00172-2393-60 | 34.00 |
| Tablet 250mg | | 100 each | Rx |
| HCFA | 77.30 | BLP | 293.60 |
| **METHYLDOPA** by | | | |
| Endo Gen | AB | 60951-0776-90 | 330.34 |
| Goldline | AB | 00182-1732-10 | 165.40 |
| Major | AB | 00904-2400-80 | 184.09 |
| Mylan | AB | 00378-0611-10 | 330.00 |
| ALDOMET by | | | |
| MERCK | | F/C | |
| | AB | 00006-0401-82 | 381.27 |
| URL | AB | 00677-0973-10 | 179.72 |
| West Point | AB | 58591-0152-82 | 164.35 |
| Zenith | AB | 00172-2931-80 | 330.00 |
| Tablet 500mg | | 100 each | Rx |
| HCFA | 15.80 | BLP | 55.82 |
| **METHYLDOPA** by | | | |
| Endo Gen | AB | 60951-0777-70 | 62.15 |
| ESI Lederl | AB | 00005-3851-43 | 44.25 |
| Mova | ZA | 55370-0816-07 | 29.70 |
| Mylan | AB | 00378-0421-01 | 62.15 |
| ALDOMET by | | | |
| MERCK | | F/C | |
| | AB | 00006-0516-68 | 71.73 |
| | AB | 00677-0974-01 | 48.40 |
| West Point | AB | 58591-0176-68 | 32.70 |
| Zenith | AB | 00172-2932-60 | 62.15 |
| Tablet 500mg | | 500 each | Rx |
| HCFA | 66.75 | BLP | 231.06 |
| **METHYLDOPA** by | | | |
| Endo Gen | AB | 60951-0777-85 | 308.48 |
| ESI Lederl | AB | 00005-3851-31 | 153.00 |
| Goldline | AB | 00182-1733-05 | 158.19 |
| Major | AB | 00904-2401-40 | 188.94 |
| Mova | | F/C | |
| | ZA | 55370-0816-08 | 171.10 |
| Mylan | AB | 00378-0421-05 | 306.45 |
| ALDOMET by | | | |
| MERCK | | F/C | |
| | AB | 00006-0516-74 | 353.74 |
| URL | AB | 00677-0974-05 | 179.78 |
| West Point | AB | 58591-0176-74 | 144.85 |
| Zenith | AB | 00172-2932-70 | 306.45 |
| **METHYLDOPA-HYDROCHLOROTHIAZIDE** | | | |
| Tablet 250-15mg | | 100 each | Rx |
| HCFA | n/a | BLP | 25.26 |
| Endo Gen | AB | 60951-0778-70 | 46.41 |
| ESI Lederl | AB | 00005-3850-23 | 23.50 |
| Invamed | AB | 52189-0205-24 | 24.14 |
| Major | AB | 00904-7813-60 | 21.95 |
| Mylan | AB | 00378-0501-01 | 46.65 |
| ALDORIL-15 by | | | |
| MERCK | | F/C | |
| | AB | 00006-0423-68 | 53.55 |
| Par | AB | 49884-0186-01 | 29.97 |
| URL | AB | 00677-1051-01 | 26.54 |
| Watson | AB | 52544-0357-01 | 18.32 |
| West Point | AB | 58591-0179-68 | 25.80 |
| Tablet 250-15mg | | 1000 each | Rx |
| HCFA | | BLP | 29.73 |
| Endo Gen | AB | 60951-0778-90 | 442.26 |
| ESI Lederl | AB | 00005-3853-23 | 25.79 |
| Goldline | AB | 00182-1310-01 | 33.70 |

| | | | | |
|---|---|---|---|---|
| | Invamed | AB | 52189-0206-24 | 27.34 |
| | Major | AB | 00904-2404-60 | 24.70 |
| | Mylan | AB | 00378-0711-01 | 54.97 |
| | ALDORIL-25 by | | | |
| | MERCK | | F/C | |
| | | AB | 00005-0456-68 | 63.10 |
| | Par | AB | 49884-0187-01 | 35.67 |
| | URL | AB | 00677-1032-01 | 31.17 |
| | Watson | AB | 52544-0358-01 | 19.42 |
| | West Point | AB | 59591-0153-68 | 29.25 |
| Tablet | 250-25mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 458.62 |
| | Endo Gen | AB | 60951-0779-90 | 531.11 |
| | Major | AB | 00904-7814-80 | 180.35 |
| | Mylan | AB | 00378-0711-10 | 538.00 |
| | ALDORIL-25 by | | | |
| | MERCK | | F/C | |
| | | AB | 00006-0456-82 | 613.00 |
| | Par | AB | 49884-0187-10 | 306.75 |
| | Watson | AB | 52544-0358-10 | 184.49 |
| | West Point | AB | 59591-0153-82 | 243.60 |
| Tablet | 500-30mg | | 100 each Rx | |
| | ALDORIL-D30 by | | | |
| | MERCK | | F/C | |
| | | AB | 00006-0694-68 | 100.34 |
| | Par | AB | 49884-0186-01 | 51.00 |
| | Watson | AB | 52544-0359-01 | 38.44 |
| Tablet | 500-50mg | | 100 each Rx | |
| | ALDORIL-D50 by | | | |
| | MERCK | | F/C | |
| | | AB | 00006-0935-68 | 107.09 |
| | Par | AB | 49884-0189-01 | 53.55 |
| | Watson | AB | 52544-0360-01 | 35.66 |

**METHYLPHENIDATE HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| Tab Sa | 20mg | | 100 each Rx | C-II |
| | Apothecon | AB | 59772-8843-01 | 105.65 |
| | Geneva | AB | 00781-1754-01 | 110.95 |
| | Medeva Pha | AB | 53014-0567-07 | 106.90 |
| | RITALIN-SR by | | | |
| | Novartis | | 00083-0016-30 | 128.23 |
| Tablet | 5mg | | 100 each Rx | C-II |
| | HCFA | 28.77 | BLP | 33.59 |
| | Apothecon | AB | 59772-8840-01 | 33.03 |
| | Geneva | AB | 00781-1748-01 | 34.85 |
| | M'krodt Sp | AB | 00406-1121-01 | 33.39 |
| | Medeva Pha | AB | 53014-0531-07 | 33.39 |
| | RITALIN by | | | |
| | Novartis | | 00083-0007-30 | 40.27 |
| | Schein | AB | 00364-0561-01 | 33.40 |
| Tablet | 10mg | | 100 each Rx | C-II |
| | HCFA | 287.70 | BLP | 330.41 |
| | Apothecon | AB | 59772-8840-03 | 321.95 |
| | Geneva | AB | 00781-1749-10 | 334.00 |
| | M'krodt Sp | AB | 00406-1121-10 | 333.90 |
| | Medeva Pha | AB | 53014-0531-12 | 324.58 |
| | Schein | AB | 00364-0561-02 | 334.00 |
| Tablet | 10mg | | 100 each Rx | C-II |
| | HCFA | 40.23 | BLP | 47.94 |
| | Apothecon | AB | 59772-8841-01 | 47.15 |
| | Geneva | AB | 00781-1749-01 | 49.58 |
| | M'krodt Sp | AB | 00406-1122-01 | 47.72 |
| | Medeva Pha | AB | 53014-0530-07 | 47.46 |
| | RITALIN by | | | |
| | Novartis | | 00083-0003-30 | 57.42 |
| | Schein | AB | 00364-0479-01 | 47.70 |
| Tablet | 10mg | | 100 each Rx | C-II |
| | HCFA | 402.30 | BLP | 471.74 |
| | Apothecon | AB | 59772-8841-03 | 459.23 |
| | Geneva | AB | 00781-1749-10 | 477.20 |
| | M'krodt Sp | AB | 00406-1122-10 | 477.20 |
| | Medeva Pha | AB | 53014-0530-12 | 402.74 |
| | Schein | AB | 00364-0479-02 | 477.00 |
| Tablet | 20mg | | 100 each Rx | C-II |
| | HCFA | 58.86 | BLP | 68.92 |
| | Apothecon | AB | 59772-8842-01 | 67.71 |
| | Geneva | AB | 00781-1753-01 | 71.43 |
| | M'krodt Sp | AB | 00406-1124-01 | 68.61 |
| | Medeva Pha | AB | 53014-0532-07 | 68.25 |
| | RITALIN by | | | |
| | Novartis | | 00083-0034-30 | 82.56 |
| | Schein | AB | 00364-0662-01 | 68.60 |
| Tablet | 20mg | | 1000 each Rx | C-II |
| | HCFA | 588.60 | BLP | 678.39 |
| | Apothecon | AB | 59772-8842-03 | 660.25 |
| | Geneva | AB | 00781-1753-10 | 686.10 |
| | M'krodt Sp | AB | 00406-1124-10 | 686.10 |
| | Medeva Pha | AB | 53014-0532-12 | 665.44 |
| | Schein | AB | 00364-0562-02 | 686.00 |

**METHYLPREDNISOLONE**

| | | | | |
|---|---|---|---|---|
| Tablet | 2mg | | 100 each Rx | |
| | MEDROL by | | | |
| | Phrmacia/U | AB | 00009-0049-02 | 44.11 |
| Tablet | 4mg | | 21 each Rx | |
| | HCFA | 9.32 | BLP | 10.92 |
| | Apothecon | | U-U | |
| | | AB | 62269-0351-21 | 11.00 |
| | Duramed | AB | 51285-0301-21 | 11.00 |
| | Goldline | AB | 00182-1050-03 | 10.90 |
| | Greenstone | | U-U | |
| | | AB | 59762-3327-01 | 11.00 |
| | Major | AB | 00904-2175-19 | 10.90 |
| | MEDROL by | | | |
| | Phrmacia/U | | Dosepak | |
| | | AB | 00009-0056-04 | 16.94 |
| | Qualitest | AB | 00603-4590-15 | 10.65 |
| | Schein | | 21 Pack | |
| | URL | | 00677-0467-21 | 10.89 |
| | | | Dosepak | |
| | | AB | 00677-0565-13 | 10.89 |
| | Vintage Ph | AB | 00254-1070-16 | 10.65 |
| | Watson | AB | 52544-0790-01 | 11.20 |
| Tablet | 4mg | | 100 each Rx | |
| | HCFA | 44.36 | BLP | 52.00 |
| | Duramed | AB | 51285-0301-02 | 54.00 |
| | Goldline | AB | 00182-1050-01 | 52.25 |
| | Greenstone | AB | 59762-3327-02 | 54.00 |

| | | | | |
|---|---|---|---|---|
| | Major | AB | 00904-2175-60 | 50.25 |
| | Par | AB | 49884-0490-01 | 54.00 |
| | MEDROL by | | | |
| | Phrmacia/U | AB | 00009-0056-60 | 83.46 |
| | Qualitest | AB | 00603-4590-21 | 48.40 |
| | Schein | AB | 00364-0467-01 | 53.26 |
| | URL | AB | 00677-0565-01 | 51.35 |
| | Vintage Ph | AB | 00254-4216-28 | 48.40 |
| | Watson | AB | 52544-0790-01 | 52.25 |
| Tablet | 8mg | | 25 each Rx | |
| | MEDROL by | | | |
| | Phrmacia/U | AB | 00009-0022-01 | 29.29 |
| Tablet | 16mg | | 50 each Rx | |
| | MEDROL by | | | |
| | Phrmacia/U | AB | 00009-0073-01 | 90.51 |
| Tablet | 24mg | | 25 each Rx | |
| | MEDROL by | | | |
| | Phrmacia/U | AB | 00009-0015-01 | 55.36 |
| Tablet | 32mg | | 25 each Rx | |
| | MEDROL by | | | |
| | Phrmacia/U | AB | 00009-0176-01 | 67.40 |

**METICORTEN**
See PREDNISONE

| | | | | |
|---|---|---|---|---|
| Tablet | 1mg | | 100 each Rx | |
| | Schering | BX | 00085-0843-03 | 19.61 |

**METIMYD**
See SULFACETAMIDE W/PREDNISOLONE

| | | | | |
|---|---|---|---|---|
| Drops | 5mg | | 5 ml Rx | |
| | Schering | AY | 00085-0074-05 | 32.90 |
| Oint | 0.5% | | 3.5 gram Rx | |
| | Schering | AT | 00085-0695-05 | 28.91 |

**METOCLOPRAMIDE HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| Syrup | 5mg/5ml | | 480 ml Rx | |
| | HCFA | n/a | BLP | 17.68 |
| | Alphnrma U | | S/F | |
| | | AA | 00472-0454-16 | 16.69 |
| | Geneva | AA | 00781-6301-16 | 18.26 |
| | Goldline | | S/F, Oral Solution | |
| | | AA | 00182-6082-40 | 24.72 |
| | Major | AA | 00904-1073-16 | 19.25 |
| | Morton Gro | AA | 60432-0622-16 | 14.00 |
| | Qualitest | AA | 00603-1435-58 | 16.70 |
| | Teva USA | AA | 00093-6105-16 | 16.00 |
| | REGLAN by | | | |
| | Wy-Ayerst | | S/F | |
| | | AA | 00031-6706-25 | 60.01 |
| Tablet | 5mg | | 100 each Rx | |
| | HCFA | 9.87 | BLP | 30.61 |
| | Apothecon | AB | 62269-0263-24 | 31.01 |
| | Duramed | AB | 51285-0583-02 | 27.16 |
| | ESI Lederl | AB | 59911-5814-01 | 32.20 |
| | Goldline | AB | 00182-1898-01 | 33.20 |
| | Invamed | AB | 52189-0263-24 | 19.80 |
| | Major | AB | 00904-1069-60 | 28.90 |
| | Mutual | AB | 53489-0369-01 | 33.15 |
| | Qualitest | AB | 00603-4516-21 | 24.80 |
| | Sidmak | AB | 50111-0517-01 | 32.00 |
| | Teva USA | AB | 00093-2204-01 | 25.50 |
| | URL | AB | 00677-1323-01 | 33.15 |
| | REGLAN by | | | |
| | Wy-Ayerst | AB | 00031-6705-63 | 50.91 |
| Tablet | 10mg | | 100 each Rx | |
| | HCFA | 1.88 | BLP | 24.06 |
| | Apothecon | AB | 62269-0264-24 | 22.00 |
| | Duramed | AB | 51285-0584-02 | 9.75 |
| | ESI Lederl | AB | 59911-5815-01 | 25.40 |
| | Goldline | AB | 00182-1789-01 | 25.48 |
| | Invamed | AB | 52189-0264-24 | 9.45 |
| | Major | AB | 00904-1070-60 | 17.35 |
| | Martec | AB | 52555-0658-01 | 25.40 |
| | Purepac | AB | 00228-2269-10 | 25.73 |
| | Qualitest | AB | 00603-4617-21 | 27.50 |
| | Schein | AB | 00364-0769-01 | 22.90 |
| | Sidmak | AB | 50111-0430-01 | 27.50 |
| | Teva USA | AB | 00093-2203-01 | 21.66 |
| | URL | AB | 00677-1039-01 | 25.73 |
| | Watson | AB | 52544-0312-01 | 27.50 |
| | REGLAN by | | | |
| | Wy-Ayerst | AB | 00031-6701-63 | 80.26 |
| Tablet | 10mg | | 500 each Rx | |
| | HCFA | 9.40 | BLP | 111.60 |
| | Apothecon | AB | 62269-0264-09 | 102.00 |
| | ESI Lederl | AB | 59911-5815-02 | 120.85 |
| | Invamed | AB | 52189-0264-09 | 31.50 |
| | Major | AB | 00904-1070-40 | 65.00 |
| | Martec | AB | 52555-0658-05 | 120.55 |
| | Purepac | AB | 00228-2269-50 | 121.10 |
| | Qualitest | AB | 00603-4617-28 | 124.95 |
| | Sidmak | AB | 50111-0430-02 | 130.00 |
| | Teva USA | AB | 00093-2203-05 | 101.84 |
| | URL | AB | 00677-1039-05 | 124.90 |
| | Watson | AB | 52544-0312-05 | 124.95 |
| Tablet | 10mg | | 1000 each Rx | |
| | HCFA | 18.80 | BLP | 189.48 |
| | Duramed | AB | 51285-0805-05 | 94.25 |
| | Invamed | AB | 52189-0264-30 | 16.20 |
| | Major | AB | 00904-1070-80 | 131.60 |
| | Qualitest | AB | 00603-4617-32 | 215.00 |
| | Sidmak | AB | 50111-0430-03 | 215.00 |
| | Teva USA | AB | 00093-2203-10 | 195.53 |
| | Watson | AB | 52544-0312-10 | 215.00 |

**METOPIRONE**

| | | | | |
|---|---|---|---|---|
| Caps | 250mg | | 18 each Rx | |
| 10/16/99 | Novartis | ZA | 00083-0133-11 | 53.87 |

**METOPROLOL TARTRATE**

| | | | | |
|---|---|---|---|---|
| Tablet | 50mg | | 100 each Rx | |
| | HCFA | 6.45 | BLP | 48.27 |
| | Apothecon | AB | 59772-3692-02 | 43.53 |
| | Caraco | AB | 57664-0166-08 | 51.15 |
| | Geneva | AB | 00781-1223-01 | 51.15 |
| | Goldline | AB | 00182-1987-01 | 46.31 |
| | Major | AB | 00904-7946-60 | 43.50 |
| | Mova | ZA | 55370-0820-07 | 45.35 |
| | Mutual | | F/C | |
| | | AB | 53489-0366-01 | 51.15 |
| | Mylan | AB | 00378-0032-01 | 52.90 |
| | LOPRESSOR by | | | |
| | Novartis | AB | 00028-0051-01 | 69.76 |

| | | | | |
|---|---|---|---|---|
| | Novapharm | | F/C | |
| | | AB | 55953-0727-40 | 41.75 |
| | Par | AB | 49884-0412-01 | 52.93 |
| | Qualitest | AB | 00603-4627-21 | 44.51 |
| | Teva USA | AB | 00093-0733-01 | 46.15 |
| | URL | | F/C | |
| | | AB | 00677-1482-01 | 51.15 |
| 10/08/99 | Watson | AB | 52544-0462-01 | 52.90 |
| Tablet | 50mg | | 1000 each Rx | |
| | HCFA | 64.50 | BLP | 470.42 |
| | Apothecon | AB | 59772-3692-05 | 430.73 |
| | Caraco | AB | 57664-0166-18 | 486.45 |
| | Goldline | AB | 00182-1987-10 | 455.77 |
| | Major | AB | 00904-7946-80 | 430.70 |
| | Mutual | | F/C | |
| | | AB | 53489-0366-10 | 486.45 |
| | Mylan | AB | 00378-0032-10 | 518.40 |
| | LOPRESSOR by | | | |
| | Novartis | AB | 00028-0051-10 | 689.87 |
| | Novapharm | | F/C | |
| | | AB | 55953-0727-80 | 413.50 |
| | Par | AB | 49884-0412-10 | 465.70 |
| | Qualitest | AB | 00603-4627-32 | 448.11 |
| | Teva USA | AB | 00093-0733-10 | 455.10 |
| | URL | | F/C | |
| | | AB | 00677-1482-10 | 406.06 |
| 10/08/99 | Watson | AB | 52544-0462-10 | 518.40 |
| Tablet | 100mg | | 100 each Rx | |
| | HCFA | 6.78 | BLP | 74.54 |
| | Apothecon | AB | 59772-3693-02 | 65.40 |
| | Caraco | AB | 57664-0167-08 | 73.85 |
| | Geneva | AB | 00781-1225-01 | 73.99 |
| | Major | AB | 00904-7947-60 | 65.40 |
| | Mova | ZA | 55370-0821-07 | 67.41 |
| | Mutual | | F/C | |
| | | AB | 53489-0367-01 | 73.99 |
| | Mylan | AB | 00378-0047-01 | 76.30 |
| | LOPRESSOR by | | | |
| | Novartis | AB | 00028-0071-01 | 104.74 |
| | Novapharm | | F/C | |
| | | AB | 55953-0734-40 | 62.75 |
| | Par | AB | 49884-0413-01 | 76.32 |
| | Qualitest | AB | 00603-4628-21 | 67.86 |
| | Teva USA | AB | 00093-0734-01 | 69.75 |
| | URL | | F/C | |
| | | AB | 00677-1483-01 | 73.99 |
| | Watson | AB | 52544-0463-01 | 73.99 |
| Tablet | 100mg | | 1000 each Rx | |
| | HCFA | 67.80 | BLP | 679.09 |
| | Apothecon | AB | 59772-3693-05 | 647.30 |
| | Caraco | AB | 57664-0167-18 | 699.25 |
| | Goldline | AB | 00182-1988-10 | 668.99 |
| | Major | AB | 00904-7947-80 | 647.25 |
| | Mutual | | F/C | |
| | | AB | 53489-0367-10 | 699.98 |
| | Mylan | AB | 00378-0047-10 | 725.00 |
| | LOPRESSOR by | | | |
| | Novartis | AB | 00028-0071-10 | 1036.70 |
| | Novapharm | | F/C | |
| | | AB | 55953-0734-80 | 621.40 |
| | Par | AB | 49884-0413-10 | 698.75 |
| | Qualitest | AB | 00603-4628-32 | 688.40 |
| | Teva USA | AB | 00093-0734-10 | 693.55 |
| | URL | | F/C | |
| | | AB | 00677-1483-10 | 699.98 |
| | Watson | AB | 52544-0463-10 | 699.99 |

**METROCREAM**

| | | | | |
|---|---|---|---|---|
| Cream | 0.75% | | 45 gram Rx | |
| | Galderma | ZA | 00299-3836-45 | 41.81 |

**METROGEL**

| | | | | |
|---|---|---|---|---|
| Gel | 0.75% | | 28.4 gram Rx | |
| | Galderma | ZA | 00299-3835-28 | 29.87 |
| Gel | 0.75% | | 45 gram Rx | |
| | Galderma | ZB | 00299-3835-45 | 41.81 |

**METROGEL-VAGINAL**

| | | | | |
|---|---|---|---|---|
| Gel | 0.75% | | 70 gram Rx | |
| | 3M Pharm | | W/Applicator | |
| | | AY | 00089-0200-25 | 38.70 |

**METROLOTION**

| | | | | |
|---|---|---|---|---|
| Lotion | 0.75% | | 59 ml Rx | |
| | Galderma | ZB | 00299-3838-02 | 44.19 |

**METRONIDAZOLE**

| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | | 50 each Rx | |
| | HCFA | 4.12 | BLP | |
| | FLAGYL by | | | |
| | G.D.Searle | AB | 00025-1831-50 | 84.81 |
| Tablet | 250mg | | 100 each Rx | |
| | HCFA | 8.23 | BLP | 29.35 |
| | | | F/C | |
| | | AB | 00025-1831-31 | 163.18 |
| | Major | AB | 00904-1453-60 | 19.50 |
| | Martec | AB | 52555-0035-01 | 21.50 |
| | Mutual | AB | 53489-0135-01 | 41.20 |
| | Par | | Compressed | |
| | | AB | 49884-0095-01 | 21.20 |
| | Qualitest | AB | 00603-4640-21 | 21.55 |
| | Schein | AB | 00364-0595-01 | 41.25 |
| | Sidmak | AB | 50111-0333-01 | 21.50 |
| | Teva USA | AB | 00093-0851-01 | 23.13 |
| | URL | AB | 00677-0090-01 | 41.20 |
| | Zenith | AB | 00172-2971-60 | 41.20 |
| Tablet | 250mg | | 250 each Rx | |
| | HCFA | 20.58 | BLP | 44.52 |
| | Martec | AB | 52555-0035-02 | 45.50 |
| | Mutual | AB | 53489-0135-03 | 83.80 |
| | Par | | Compressed | |
| | | AB | 49884-0095-04 | 45.75 |
| | Qualitest | AB | 00603-4640-34 | 43.95 |
| | Schein | AB | 00364-0595-04 | 43.85 |
| | Sidmak | AB | 50111-0333-06 | 43.95 |
| | URL | AB | 00677-0090-03 | 83.80 |
| | Zenith | AB | 00172-2971-65 | 83.80 |
| Tablet | 250mg | | 500 each Rx | |
| | HCFA | 41.15 | BLP | 71.97 |
| | Teva USA | AB | 00093-0851-05 | 84.69 |

FDB-AWP 15322    HIGHLY CONFIDENTIAL

November 15, 1999    PriceAlert    **MEV–MIR**

| | | | | | |
|---|---|---|---|---|---|
| Tablet | 500mg | | | 50 each | Rx |
| | HCFA | 8.35 | | BLP | 28.68 |
| Par | | | | Compressed | |
| | Schein | | AB | 49884-0114-03 | 18.75 |
| | Teva USA | | AB | 00364-0687-50 | 35.77 |
| | Zenith | | AB | 00093-0852-53 | 23.13 |
| Tablet | 500mg | | AB | 00172-3007-48 | 35.75 |
| | HCFA | 16.69 | | 100 each | Rx |
| FLAGYL by | | | | BLP | 52.88 |
| G.D.Searle | | | | F/C | |
| | | | AB | 00025-1821-31 | 297.26 |
| | Goldline | | AB | 00182-1517-01 | 31.75 |
| | Major | | AB | 00904-2694-60 | 33.16 |
| 10/07/99 | Martec | | ZA | 52555-0726-01 | 67.82 |
| | Mutual | | AB | 53489-0136-01 | 67.82 |
| Par | | | | Compressed | |
| | Qualitest | | AB | 49884-0114-01 | 46.75 |
| | Sidmak | | AB | 00603-4641-21 | 46.49 |
| | URL | | AB | 50111-0334-01 | 46.50 |
| | Zenith | | AB | 00172-3007-60 | 67.80 |
| Tablet | 500mg | | | 500 each | Rx |
| | HCFA | 83.45 | | BLP | 189.50 |
| FLAGYL by | | | | | |
| G.D.Searle | | | | F/C | |
| | | | AB | 00025-1821-51 | 1430.83 |
| Par | | | | Compressed | |
| | Qualitest | | AB | 49884-0114-05 | 179.82 |
| | Sidmak | | AB | 00603-4641-28 | 177.98 |
| | Teva USA | | AB | 50111-0334-02 | 178.00 |
| | Teva USA | | AB | 00093-0852-05 | 222.19 |
| **MEVACOR** | | | | | |
| Tablet | 10mg | | | 60 each | Rx |
| | MERCK | | | U-U | |
| | | | ZC | 00006-0730-61 | 82.22 |
| Tablet | 20mg | | | 60 each | Rx |
| | MERCK | | ZC | 00006-0731-61 | 145.00 |
| Tablet | 20mg | | | 90 each | Rx |
| | MERCK | | | 12's, U-U | |
| | | | ZC | 00006-0731-94 | 217.50 |
| Tablet | 20mg | | | 100 each | Rx |
| | MERCK | | | U-D | |
| | | | ZC | 00006-0731-28 | 246.03 |
| Tablet | 40mg | | | 1000 each | Rx |
| | MERCK | | | Bulk Pkg | |
| | | | ZC | 00006-0731-82 | 2416.66 |
| Tablet | 40mg | | | 60 each | Rx |
| | MERCK | | | U-U | |
| | | | ZC | 00006-0732-61 | 261.02 |
| Tablet | 40mg | | | 90 each | Rx |
| | MERCK | | | 12's, U-U | |
| | | | ZC | 00006-0732-94 | 391.54 |
| Tablet | 40mg | | | 1000 each | Rx |
| | MERCK | | | Bulk Pkg | |
| | | | ZC | 00006-0732-82 | 4350.41 |
| **MEXILETINE HYCROCHLORIDE** | | | | | |
| Capsul | 150mg | | | 100 each | Rx |
| | HCFA | 82.23 | | BLP | 69.41 |
| MEXITIL by | | | | | |
| | Boehringer | | AB | 00597-0066-01 | 97.63 |
| | Geneva | | AB | 00781-2130-01 | 69.91 |
| | Novopharm | | AB | 55953-0139-40 | 69.24 |
| | Roxane | | AB | 00054-2616-25 | 69.06 |
| | Warrick | | AB | 59930-1685-01 | 69.24 |
| | Watson | | AB | 52544-0491-01 | 69.25 |
| Capsul | 200mg | | | 100 each | Rx |
| | HCFA | 97.95 | | BLP | 82.26 |
| MEXITIL by | | | | | |
| | Boehringer | | AB | 00597-0067-01 | 116.21 |
| | Geneva | | AB | 00781-2131-01 | 82.42 |
| | Novopharm | | AB | 55953-0740-40 | 82.22 |
| | Roxane | | AB | 00054-2617-25 | 82.24 |
| | Warrick | | AB | 59930-1686-01 | 82.22 |
| | Watson | | AB | 52544-0492-01 | 82.25 |
| Capsul | 250mg | | | 100 each | Rx |
| | HCFA | 113.76 | | BLP | 95.77 |
| MEXITIL by | | | | | |
| | Boehringer | | AB | 00597-0068-01 | 133.87 |
| | Geneva | | AB | 00781-2132-01 | 96.75 |
| | Novopharm | | AB | 55953-0741-40 | 95.66 |
| | Roxane | | AB | 00054-2618-25 | 95.66 |
| | Warrick | | AB | 59930-1687-01 | 95.66 |
| | Watson | | AB | 52544-0493-01 | 95.25 |
| **MEXITIL** | | | | | |
| See MEXILETINE HYCROCHLORIDE | | | | | |
| Capsul | 150mg | | | 100 each | Rx |
| | HCFA | 82.23 | | BLP | 69.41 |
| | Boehringer | | AB | 00597-0066-01 | 97.63 |
| Capsul | 200mg | | | 100 each | Rx |
| | HCFA | 97.95 | | BLP | 82.26 |
| | Boehringer | | AB | 00597-0067-01 | 116.21 |
| Capsul | 250mg | | | 100 each | Rx |
| | HCFA | 113.76 | | BLP | 95.77 |
| | Boehringer | | AB | 00597-0068-01 | 133.87 |
| **MIACALCIN** | | | | | |
| Spray | 200u/dose | | | 4 ml | Rx |
| | Novartis | | | 2X2Ml | |
| | | | AB | 00078-0311-90 | 58.99 |
| **MICARDIS** | | | | | |
| Tablet | 40mg | | | 28 each | Rx |
| | Boehringer | | | 4X7 Blister Pack | |
| | | | ZC | 00597-0040-28 | 36.00 |
| Tablet | 80mg | | | 28 each | Rx |
| | Boehringer | | | 4X7 Blister Pack | |
| | | | ZC | 00597-0041-28 | 36.00 |
| **MICOMP-PB** | | | | | |
| Tablet | | | | 50 each | Rx |
| | Econolab | | ZB | 55053-0525-90 | 52.00 |
| **MICRAININ** | | | | | |
| See MEPROBAMATE W/ASPIRIN | | | | | |
| Tablet | 200-325mg | | | 100 each | Rx C-IV |
| | | | AB | 00037-0120-01 | 183.67 |
| **MICRO-BUMINTEST** | | | | | |
| Kit | | | | 20 each | |
| | Bayer Diag | | ZB | 00193-2229-20 | 25.10 |
| Kit | | | | 100 each | |

| | | | | | |
|---|---|---|---|---|---|
| | Bayer Diag | | ZB | 00193-2230-21 | 104.45 |
| **MICRO-K** | | | | | |
| Cap Sa | 8meq | | | 100 each | Rx |
| | Ther-Rx | | | Extencaps | |
| | | | AB | 00031-5720-63 | 24.08 |
| Cap Sa | 8meq | | | 500 each | Rx |
| | Ther-Rx | | | Extencaps | |
| | | | AB | 00031-5720-70 | 110.58 |
| **MICRO-K 10** | | | | | |
| See POTASSIUM CHLORIDE | | | | | |
| Cap Sa | 10meq | | | 100 each | Rx |
| | Ther-Rx | | | BLP | 21.19 |
| | | | AB | 00031-5730-63 | 25.41 |
| | Ther-Rx | | | U-U, Extencaps | |
| | | | AB | 00031-5730-68 | 26.55 |
| Cap Sa | 10meq | | | 500 each | Rx |
| | Ther-Rx | | | Extencaps | |
| | | | AB | 00031-5730-70 | 117.48 |
| **MICRONASE** | | | | | |
| See GLYBURIDE | | | | | |
| Tablet | 1.25mg | | | 100 each | Rx |
| | HCFA | n/a | | BLP | 19.91 |
| | Pharmacia/U | | AB | 00009-0131-01 | 31.35 |
| Tablet | 2.5mg | | | 100 each | Rx |
| | HCFA | n/a | | BLP | 34.16 |
| | Pharmacia/U | | AB | 00009-0141-01 | 52.23 |
| Tablet | 5mg | | | 30 each | Rx |
| | Pharmacia/U | | | U-U,Plastic Bottle | |
| | | | AB | 00009-0171-11 | 26.46 |
| Tablet | 5mg | | | 60 each | Rx |
| | Pharmacia/U | | | U-U,Plastic Bottle | |
| | | | AB | 00009-0171-12 | 52.96 |
| Tablet | 5mg | | | 100 each | Rx |
| | HCFA | n/a | | BLP | 59.69 |
| | Pharmacia/U | | AB | 00009-0171-05 | 88.30 |
| Tablet | 5mg | | | 500 each | Rx |
| | HCFA | n/a | | BLP | 264.98 |
| | Pharmacia/U | | | Plastic Bottle | |
| | | | AB | 00009-0171-06 | 387.86 |
| Tablet | 5mg | | | 1000 each | Rx |
| | HCFA | n/a | | BLP | 496.01 |
| | Pharmacia/U | | | Plastic Bottle | |
| | | | AB | 00009-0171-07 | 750.62 |
| **MICRONOR** | | | | | |
| Tablet | 0.35mg | | | 28 each | Rx |
| | Ortho | | | Dialpak | |
| | | | ZC | 00062-1411-01 | 34.82 |
| **MICROZIDE** | | | | | |
| Caps | 12.5mg | | | 100 each | Rx |
| | Watson | | ZC | 52544-0622-01 | 44.50 |
| **MIDAMOR** | | | | | |
| Tablet | 5mg | | | 100 each | Rx |
| | HCFA | 37.43 | | BLP | n/a |
| | MERCK | | AB | 00006-0092-68 | 52.85 |
| **MIDRIN** | | | | | |
| See APAP/ISOMETHEPTENE/DICHLPHEN | | | | | |
| Caps | | | | 50 each | Rx |
| | HCFA | n/a | | BLP | n/a DESI |
| | Carnrick | | ZB | 00086-0120-05 | 28.05 |
| Caps | | | | 250 each | Rx |
| | HCFA | n/a | | BLP | 86.69 DESI |
| | Carnrick | | ZB | 00086-0120-25 | 59.93 |
| Capsul | | | | 100 each | Rx |
| | HCFA | n/a | | BLP | 38.85 DESI |
| | Carnrick | | ZB | 00086-0120-10 | 48.75 |
| **MIGRANAL** | | | | | |
| Ampul | 4mg/ml | | | 4 ml | Rx |
| | Novartis | | | 4X1Ml Amp W/Assembly | |
| | | | ZC | 00078-0245-98 | 70.83 |
| **MILTOWN** | | | | | |
| See MEPROBAMATE | | | | | |
| Tablet | 200mg | | | 100 each | Rx C-IV |
| | HCFA | n/a | | BLP | 166.33 |
| | Wallace | | AA | 00037-1001-01 | 166.33 |
| Tablet | 200mg | | | 100 each | Rx C-IV |
| | HCFA | n/a | | BLP | 28.17 |
| | Wallace | | AA | 00037-1001-01 | 203.95 |
| Tablet | 400mg | | | 500 each | Rx C-IV |
| | Wallace | | AA | 00037-1001-03 | 925.66 |
| Tablet | 400mg | | | 1000 each | Rx C-IV |
| | HCFA | n/a | | BLP | 196.41 |
| | Wallace | | AA | 00037-1001-02 | 2001.68 |
| **MINIPRESS** | | | | | |
| See PRAZOSIN HCL | | | | | |
| Caps | 1mg | | | 100 each | Rx |
| | HCFA | 6.98 | | BLP | 27.00 |
| | Pfizer Us | | | U-D | |
| | | | AB | 00069-4310-41 | 51.22 |
| Caps | 1mg | | | 250 each | Rx |
| | HCFA | 17.45 | | BLP | 59.11 |
| | | | AB | 00069-4310-71 | 116.32 |
| Caps | 1mg | | | 100 each | Rx |
| | HCFA | 69.80 | | BLP | 246.51 |
| | Pfizer Us | | AB | 00069-4310-82 | 456.03 |
| Caps | 2mg | | | 100 each | Rx |
| | HCFA | 18.00 | | BLP | 81.62 |
| | Pfizer Us | | AB | 00069-4370-71 | 161.93 |
| Caps | 2mg | | | 1000 each | Rx |
| | HCFA | 72.00 | | BLP | 330.72 |
| | | | AB | 00069-4370-82 | 618.69 |
| Caps | 5mg | | | 250 each | Rx |
| | HCFA | 34.70 | | BLP | 139.90 |
| | Pfizer Us | | AB | 00069-4380-71 | 276.01 |
| **MINITRAN** | | | | | |
| Patch | 0.1mg/hr | | | 30 each | Rx |
| | HCFA | n/a | | BLP | 49.01 |
| | 3M Pharm | | A1 | 00089-0001-02 | 46.86 |
| Patch | 0.2mg/hr | | | 4400 each | Rx |
| | 3M Pharm | | A1 | 00089-0001-40 6864.00 | |
| Patch | 0.2mg/hr | | | 30 each | Rx |
| | 3M Pharm | | | BLP | 50.25 |
| | | | A1 | 00089-0002-02 | 47.50 |
| Patch | 0.2mg/hr | | | 4400 each | Rx |
| | 3M Pharm | | A1 | 00089-0002-40 7022.40 | |
| Patch | 0.4mg/hr | | | 30 each | Rx |
| | HCFA | | | BLP | 55.72 |

| | | | | | |
|---|---|---|---|---|---|
| Patch | 0.4mg/hr | | A1 | 00089-0303-02 | 53.10 |
| | 3M Pharm | | | 4400 each | Rx |
| | 3M Pharm | | A1 | 00089-0303-40 7814.40 | |
| Patch | 0.6mg/hr | | | 30 each | Rx |
| | HCFA | n/a | | BLP | 63.55 |
| | 3M Pharm | | A1 | 00089-0304-02 | 57.96 |
| Patch | 0.6mg/hr | | | 4400 each | Rx |
| | 3M Pharm | | A1 | 00089-0304-40 8500.80 | |
| **MINIZIDE 1** | | | | | |
| Caps | 1-0.5mg | | | 100 each | Rx |
| | Pfizer Us | | ZC | 00069-4300-66 | 69.07 |
| **MINIZIDE 2** | | | | | |
| Caps | 2-0.5mg | | | 100 each | Rx |
| | Pfizer Us | | ZC | 00069-4320-66 | 86.96 |
| **MINIZIDE 5** | | | | | |
| Caps | 5-0.5mg | | | 100 each | Rx |
| | Pfizer Us | | ZC | 00069-4360-66 | 131.90 |
| **MINOCIN** | | | | | |
| See MINOCYCLINE HYDROCHLORIDE | | | | | |
| Caps | 50mg | | | 100 each | Rx |
| | HCFA | 40.43 | | BLP | 137.48 |
| | Wy-Ayerst | | AB | 00005-5343-23 | 208.99 |
| Caps | 100mg | | | 50 each | Rx |
| | HCFA | 40.43 | | BLP | 115.48 |
| | Wy-Ayerst | | AB | 00005-5344-18 | 174.08 |
| Caps | 100mg | | | 250 each | Rx |
| | HCFA | 202.13 | | BLP | n/a |
| | Wy-Ayerst | | | Pellet Filled Cap | |
| | | | AB | 00005-5344-27 | 868.51 |
| Susp | 50mg/5ml | | | 60 each | Rx |
| | Wy-Ayerst | | ZC | 00005-5313-56 | 39.01 |
| **MINOCYCLINE HYDROCHLORIDE** | | | | | |
| Caps | 50mg | | | 100 each | Rx |
| | HCFA | 40.43 | | BLP | 137.48 |
| | Barr | | AB | 00555-0932-02 | 120.00 |
| | Duramed | | AB | 51285-0991-02 | 120.50 |
| | ESI Leded | | AB | 59911-5589-01 | 125.00 |
| | Global Phr | | AB | 00115-7017-01 | 144.50 |
| | DYNACIN by | | | | |
| | Medicis | | AB | 99207-0497-10 | 161.39 |
| | VECTRIN by | | | | |
| | Medicis | | AB | 00047-0687-24 | 145.00 |
| | Pai | | ZA | 49884-0643-01 | 144.50 |
| | Schein | | AB | 00364-2497-01 | 144.50 |
| | Teva USA | | AB | 00093-3165-01 | 144.45 |
| | URL | | AB | 00677-1435-01 | 124.99 |
| | MINOCIN by | | | | |
| | Wy-Ayerst | | AB | 00005-5343-23 | 208.99 |
| Caps | 100mg | | | 50 each | Rx |
| | HCFA | 40.43 | | BLP | 115.48 |
| | Barr | | AB | 00555-0933-10 | 100.05 |
| 10/12/99 | Breckenrid | | ZA | 51991-0034-52 | 95.95 |
| | Duramed | | AB | 51285-0992-50 | 100.54 |
| | ESI Leded | | AB | 59911-5870-01 | 89.98 |
| | Global Phr | | AB | 00115-7018-06 | 123.00 |
| | DYNACIN by | | | | |
| | Medicis | | AB | 99207-0498-50 | 139.13 |
| | VECTRIN by | | | | |
| | Medicis | | AB | 00047-0688-19 | 125.00 |
| | Pai | | ZA | 49884-0644-03 | 123.00 |
| | Schein | | AB | 00364-2498-50 | 123.00 |
| | Teva USA | | AB | 00093-3167-53 | 122.95 |
| | URL | | AB | 00677-1436-01 | 98.10 |
| | MINOCIN by | | | | |
| | Wy-Ayerst | | AB | 00005-5344-18 | 174.08 |
| Susp | 50mg/5ml | | | 60 ml | Rx |
| | Wy-Ayerst | | ZC | 00005-5313-56 | 39.01 |
| **MINOXIDIL** | | | | | |
| Tablet | 2.5mg | | | 100 each | Rx |
| | HCFA | n/a | | BLP | 56.49 |
| | Major | | AB | 00904-1279-60 | 26.80 |
| | Par | | AB | 49884-0256-01 | 58.75 |
| | LONITEN by | | | | |
| | Pharmacia/U | | | U-U | |
| | | | AB | 00009-0121-01 | 66.04 |
| | Schein | | AB | 00364-2172-01 | 58.78 |
| Tablet | 10mg | | | 100 each | Rx |
| | HCFA | n/a | | BLP | 134.41 |
| | Major | | AB | 00904-1280-60 | 53.50 |
| | Par | | AB | 49884-0257-01 | 129.00 |
| | LONITEN by | | | | |
| | Pharmacia/U | | | U-U | |
| | | | AB | 00009-0130-01 | 145.10 |
| | Schein | | AB | 00364-2173-01 | 129.14 |
| Tablet | 10mg | | | 500 each | Rx |
| | HCFA | n/a | | BLP | 54.25 |
| | | | AB | 49884-0257-05 | 613.00 |
| | Schein | | AB | 00364-2173-05 | 613.41 |
| **MINTEZOL** | | | | | |
| Susp | 500mg/5ml | | | 120 ml | Rx |
| | MERCK | | ZC | 00006-3331-60 | 24.14 |
| Tab Ch | 500mg | | | 36 each | Rx |
| | MERCK | | ZC | 00006-0907-36 | 41.57 |
| **MIRALAX** | | | | | |
| Powder | | | | 255 gram | Rx |
| | Braintree | | | NI | |
| | | | ZB | 52268-0800-02 | 16.25 |
| Powder | | | | 527 gram | Rx |
| | Braintree | | | NI | |
| | | | ZB | 52268-0800-03 | 32.49 |
| **MIRAPEX** | | | | | |
| Tablet | 0.125mg | | | 63 each | Rx |
| | Pharmacia/U | | ZC | 00009-0002-02 | 177.66 |
| Tablet | 0.25mg | | | 90 each | Rx |
| | Pharmacia/U | | ZC | 00009-0004-02 | 90.54 |
| Tablet | 0.5mg | | | 90 each | Rx |
| | Pharmacia/U | | ZC | 00009-0005-02 | 177.66 |
| Tablet | 1mg | | | 90 each | Rx |
| | Pharmacia/U | | ZC | 00009-0006-02 | 177.66 |
| Tablet | 1.5mg | | | 90 each | Rx |
| | Pharmacia/U | | ZC | 00009-0007-02 | 177.66 |
| **MIRCETTE** | | | | | |
| Tablet | 21-2-5 | | | 28 each | Rx |
| | Organon | | | 6's,Blister Pack | |
| | | | ZC | 00052-0261-06 | 28.60 |

FDB-AWP 15323

HIGHLY CONFIDENTIAL

47

**MITROLAN**
| Tab Ch | 500mg | | 100 each | | |
| | Wy-Ayerst | ZB | 00031-1535-63 | | 16.60 |

**MOBAN**
| Concen | 20mg/ml | | 120 ml | | |
| | Endo Pharm | ZB | 63481-0460-04 | | 206.13 |
| Tablet | 5mg | | 100 each | Rx | |
| | Endo Pharm | ZB | 63481-0072-70 | | 97.13 |
| Tablet | 10mg | | 100 each | Rx | |
| | Endo Pharm | ZB | 63481-0073-70 | | 139.56 |
| Tablet | 25mg | | 100 each | Rx | |
| | Endo Pharm | ZB | 63481-0074-70 | | 208.19 |
| Tablet | 50mg | | 100 each | Rx | |
| | Endo Pharm | ZB | 63481-0076-70 | | 278.06 |
| Tablet | 100mg | | 100 each | Rx | |
| | Endo Pharm | ZB | 63481-0077-70 | | 371.38 |

**MOBIDIN**
| Tablet | 600mg | | 100 each | Rx | |
| | Ascher | ZB | 00225-1010-15 | | 23.22 |
| Tablet | 600mg | | 500 each | Rx | |
| | Ascher | ZB | 00225-1010-20 | | 113.16 |

**MODICON**
| Tablet | 0.5-0.035 | | 28 each | Rx | |
| | HCFA | 11.27 | BLP | n/a | |
| | Ortho | | 6X28's | | |
| | | ZB | 00062-1714-15 | | 32.71 |

**MODURETIC**
See HYDROCHLOROTHIAZIDE/AMILORIDE
| Tablet | 50/5 | | 100 each | Rx | |
| | HCFA | 6.42 | BLP | 35.81 | |
| | MERCK | ZB | 00006-0917-68 | | 60.08 |

**MONISTAT DUAL-PAK**
| Combo. | 200mg-2% | | 1 each | Rx | |
| | HCFA | n/a | BLP | 12.80 | |
| | Ortho | | 3 Supp. W/15Gm Cream | | |
| | | ZB | 00062-5429-01 | | 28.44 |

**MONISTAT 3**
| Combo. | 200mg-2% | | 1 each | | |
| | HCFA | n/a | BLP | 12.80 | |
| | Ortho Adv | | 3 Sup.9Gm W/App | | |
| | | ZB | 00062-5430-04 | | 14.38 |
| | Ortho Adv | | 3 Supp W/9Gm Cream | | |
| | | ZB | 00062-5430-01 | | 13.20 |
| Suppos | 200mg | | 3 each | Rx | |
| | | | W/Applicator | | |
| | Ortho | ZB | 00062-5437-01 | | 30.89 |

**MONISTAT 7**
| Combo. | 100mg-2% | | 1 each | Rx | |
| | HCFA | n/a | BLP | 16.12 | |
| | Ortho Adv | | 7 Supp & 9Gm Tb Crm | | |
| | | ZB | 00062-5422-01 | | 15.96 |
| Cream | 2% | | 45 gram | | |
| | HCFA | n/a | BLP | 9.53 | |
| | Ortho Adv | | W/7 Disp Applicators | | |
| | | ZB | 00062-5426-02 | | 12.85 |
| | Ortho Adv | | W/7 Disp Applicators | | |
| | | ZB | 00062-5426-02 | | 12.85 |
| Suppos | 100mg | | 7 each | | |
| | HCFA | n/a | BLP | 9.75 | |
| | Ortho Adv | ZC | 00062-5427-01 | | 12.85 |

**MONISTAT-DERM**
| Cream | 1% | | 15 gram | Rx | |
| | HCFA | n/a | BLP | 3.76 | |
| | Ortho Derm | ZB | 00062-5434-02 | | 16.62 |
| | Ortho Derm | | 28.35 gram | Rx | |
| | Ortho Derm | ZB | 00062-5434-01 | | 27.90 |
| Cream | 2% | | 85 gram | Rx | |
| | Ortho Derm | ZB | 00062-5434-03 | | 53.94 |

**MONODOX**
| Caps | 50mg | | 100 each | Rx | |
| | Watson | ZC | 55515-0260-06 | | 122.16 |
| Caps | 100mg | | 50 each | Rx | |
| | Watson | ZC | 55515-0259-44 | | 99.71 |
| Caps | 100mg | | 250 each | Rx | |
| | Watson | ZC | 55515-0259-07 | | 479.22 |

**MONOKET**
See ISOSORBIDE MONONITRATE
| Tablet | 10mg | | 100 each | Rx | |
| | Schwarz | AB | 00091-3610-01 | | 80.18 |
| Tablet | 20mg | | 60 each | Rx | |
| | Schwarz | | 3's | | |
| | | AB | 00091-3620-60 | | 48.21 |
| Tablet | 20mg | | 100 each | Rx | |
| | Schwarz | | BLP | 72.10 | |
| | | AB | 00091-3620-01 | | 84.40 |
| Tablet | 20mg | | 180 each | Rx | |
| | Schwarz | | 3's | | |
| | | AB | 00091-3620-18 | | 151.90 |

**MONOPRIL**
| Tablet | 10mg | | 30 each | Rx | |
| | BMS/Primar | ZC | 00087-0158-22 | | 26.91 |
| Tablet | 10mg | | 90 each | Rx | |
| | BMS/Primar | ZC | 00087-0158-46 | | 80.68 |
| Tablet | 10mg | | 1000 each | Rx | |
| | BMS/Primar | ZC | 00087-0158-85 | | 896.52 |
| Tablet | 20mg | | 30 each | Rx | |
| | BMS/Primar | ZC | 00087-0609-41 | | 26.91 |
| Tablet | 20mg | | 90 each | Rx | |
| | BMS/Primar | ZC | 00087-0609-42 | | 80.68 |
| Tablet | 20mg | | 1000 each | Rx | |
| | BMS/Primar | ZC | 00087-0609-85 | | 896.52 |
| Tablet | 40mg | | 30 each | Rx | |
| | BMS/Primar | ZC | 00087-1202-12 | | 26.91 |
| Tablet | 40mg | | 90 each | Rx | |
| | BMS/Primar | ZC | 00087-1202-13 | | 80.68 |

**MONUROL**
| Packet | 3g | | 3 each | Rx | |
| | Forest | | Single Dose Sachet | | |
| | | ZB | 00456-4300-08 | | 83.56 |

**MORPHINE SULFATE**
| Soluti | 20mg/5ml | | 100 ml | Rx | C-II |
| | Morton Gro | | A/F,S/F | | |
| | | ZB | 60432-0123-00 | | 13.00 |
| Soluti | 20mg/5ml | | 500 ml | Rx | C-II |
| | King Pharm | ZB | 60793-0227-53 | | 52.91 |
| | Morton Gro | | A/F,S/F | | |
| | | ZB | 60432-0123-17 | | 53.00 |

| Soluti | Roxane 20mg/ml | ZB | 00054-3786-63 | 52.61 | Rx C-II |
| | | | 30 ml | Rx | C-II |
| | HCFA | n/a | BLP | 20.67 | |

**MORPHINE SULFATE by**
| Ethex | | | A/F,Concentrate | | |
| | | ZB | 58177-0886-01 | | 20.76 |
| King Pharm | | | Concentrate | | |
| | | ZB | 60793-0224-01 | | 20.05 |
| Morton Gro | | | Concentrate | | |
| | | ZB | 60432-0124-30 | | 21.00 |

**ROXANOL by**
| Roxane | | ZB | 00054-3751-44 | | 20.76 |
**ROXANOL-T by**
| Roxane | | | Tinted | | |
| | | ZB | 00054-3774-44 | | 20.76 |
| Upsher | | | Concentrate | | |
| | | ZB | 00245-0167-31 | | 17.82 |
| Soluti | 20mg/ml | | 120 ml | Rx | C-II |
| | HCFA | n/a | BLP | 76.76 | |

**MORPHINE SULFATE by**
| Ethex | | | A/F,Concentrate | | |
| | | ZB | 58177-0886-03 | | 77.96 |
| King Pharm | | | Concentrate | | |
| | | ZB | 60793-0224-04 | | 73.00 |
| Morton Gro | | | Concentrate | | |
| | | ZB | 60432-0124-04 | | 78.00 |

**ROXANOL by**
| Roxane | | ZB | 00054-3751-50 | | 77.96 |
**ROXANOL-T by**
| Roxane | | | Tinted | | |
| | | ZB | 00054-3774-50 | | 77.96 |
| Upsher | | | Concentrate | | |
| | | ZB | 00245-0167-04 | | 66.93 |
| Soluti | 20mg/ml | | 240 ml | Rx | C-II |
| | HCFA | n/a | BLP | 131.48 | |

**MORPHINE SULFATE by**
| Ethex | | | A/F,Concentrate | | |
| | | ZB | 58177-0886-05 | | 131.22 |
| King Pharm | | | Concentrate | | |
| | | ZB | 60793-0224-08 | | 119.90 |
| Morton Gro | | | Concentrate | | |
| | | ZB | 60432-0124-08 | | 132.00 |
| ROXANOL 100 by | | | | | |
| Roxane | | ZB | 00054-3751-58 | | 131.22 |

**MOTOFEN**
| Tablet | | | 50 each | Rx | C-IV |
| | Carnrick | ZC | 00086-0074-05 | | 30.25 |
| | Carnrick | ZC | 00086-0074-10 | | 54.90 |
| | | | 100 each | Rx | C-IV |

**MOTRIN**
See IBUPROFEN
| Susp | 100mg/5ml | | 120 ml | Rx | |
| | HCFA | n/a | BLP | 5.02 | |
| | Mcneil Con | AB | 00045-0484-04 | | 8.16 |
| Susp | 100mg/5ml | | 480 ml | Rx | |
| | Mcneil Con | AB | 00045-0448-16 | | 27.28 |
| Tab Ch | 50mg | | 24 each | | |
| | Mcneil Con | AB | 00045-0464-24 | | 2.95 |
| Tab Ch | 100mg | | 24 each | | |
| | Mcneil Con | AB | 00045-0494-24 | | 4.10 |
| Tablet | 100mg | | 100 each | Rx | |
| | Mcneil Con | ZC | 00045-0431-10 | | 25.33 |
| Tablet | 400mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 16.34 | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7385-01 | | 24.38 |
| Tablet | 400mg | | 500 each | Rx | |
| | HCFA | n/a | BLP | 69.11 | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7385-02 | | 101.00 |
| Tablet | 600mg | | 90 each | Rx | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7386-05 | | 31.12 |
| Tablet | 600mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 23.17 | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7386-01 | | 34.55 |
| Tablet | 600mg | | 500 each | Rx | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7386-02 | | 143.01 |
| Tablet | 800mg | | 90 each | Rx | |
| | HCFA | n/a | BLP | 13.71 | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7387-05 | | 40.82 |
| Tablet | 800mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 29.54 | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7387-01 | | 45.34 |
| Tablet | 800mg | | 500 each | Rx | |
| | HCFA | n/a | BLP | 127.14 | |
| | Phrmaca/U | | | | |
| | | AB | 00009-7387-02 | | 181.38 |

**MS CONTIN**
| Tab Sa | 15mg | | 100 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0514-10 | | 99.63 |
| Tab Sa | 15mg | | 500 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0514-90 | | 473.28 |
| Tab Sa | 30mg | | 25 each | Rx | C-II |
| | Purdue Fr | | U-D, 12X25 | | |
| | | AB | 00034-0515-25 | | 54.09 |
| Tab Sa | 30mg | | 50 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0515-50 | | 97.63 |
| Tab Sa | 30mg | | 100 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0515-10 | | 187.58 |
| Tab Sa | 30mg | | 250 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0515-45 | | 459.04 |
| Tab Sa | 60mg | | 25 each | Rx | C-II |
| | Purdue Fr | | U-D | | |
| | | AB | 00034-0516-25 | | 108.15 |
| Tab Sa | 60mg | | 100 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0516-10 | | 369.44 |
| Tab Sa | 60mg | | 500 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0516-90 | | 1699.41 |
| Tab Sa | 100mg | | 100 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0517-10 | | 546.99 |
| Tab Sa | 100mg | | 500 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0517-90 | | 2270.88 |
| Tab Sa | 200mg | | 100 each | Rx | C-II |
| | Purdue Fr | AB | 00034-0513-10 | | 1001.71 |

**MSIR**
| Caps | 15mg | | 100 each | Rx | C-II |
| | Purdue Fr | ZB | 00034-1025-10 | | 37.19 |
| Caps | 30mg | | 100 each | Rx | C-II |
| | Purdue Fr | ZB | 00034-1026-10 | | 68.40 |
| Tablet | 15mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 19.78 | |
| | Purdue Fr | ZB | 00034-0518-10 | | 21.70 |
| Tablet | 30mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 33.51 | |
| | Purdue Fr | ZB | 00034-0519-10 | | 36.67 |

**MUCO-FEN 800**
| Tabs | 800mg | | 100 each | Rx | |
| | Wakelield | ZB | 59310-0109-10 | | 31.52 |

**MUCOMYST**
See ACETYLCYSTEINE
| Vial | 20% | | 4 ml | Rx | |
| | HCFA | 3.66 | BLP | 6.75 | |
| | Apothecon | | 3's | | |
| | | AN | 00087-0570-07 | | 4.28 |
| Vial | 20% | | 10 ml | Rx | |
| | HCFA | n/a | BLP | 10.11 | |
| | Apothecon | | 3's | | |
| | | AN | 00087-0570-03 | | 8.48 |
| Vial | 20% | | 30 ml | Rx | |
| | HCFA | 13.23 | BLP | 14.98 | |
| | Apothecon | | 3's | | |
| | | AN | 00087-0570-09 | | 14.27 |

**MUCOMYST-10**
See ACETYLCYSTEINE
| Vial | 10% | | 4 ml | Rx | |
| | HCFA | n/a | BLP | 4.25 | |
| | Apothecon | | 12's, U-D | | |
| | | AN | 00087-0572-03 | | 4.15 |
| Vial | 10% | | 10 ml | Rx | |
| | HCFA | n/a | BLP | 10.96 | |
| | Apothecon | | 3's | | |
| | | AN | 00087-0572-01 | | 8.37 |
| Vial | 10% | | 30 ml | Rx | |
| | HCFA | 13.70 | BLP | 14.88 | |
| | Apothecon | | 3's | | |
| | | AN | 00087-0572-02 | | 13.99 |

**MULTISTIX 7**
| Strip | | | 100 each | | |
| | Bayer Diag | ZB | 00193-2305-21 | | 55.90 |

**MUSE**
| Pellet | 125mcg | | 6 each | Rx | |
| | Vivus | | W/Applicator | | |
| | | ZB | 62541-0110-06 | | 118.50 |
| Pellet | 250mcg | | 6 each | Rx | |
| | Vivus | | W/Applicator | | |
| | | ZB | 62541-0120-06 | | 124.13 |
| Pellet | 500mcg | | 6 each | Rx | |
| | Vivus | | W/Applicator | | |
| | | ZB | 62541-0130-06 | | 132.75 |
| Pellet | 1000mcg | | 6 each | Rx | |
| | Vivus | | W/Applicator | | |
| | | ZB | 62541-0140-06 | | 143.25 |

**MYAMBUTOL**
| Tablet | 400mg | | 100 each | Rx | |
| | Dura | ZA | 51479-0047-01 | | 198.50 |
| Tablet | 400mg | | 1000 each | Rx | |
| | Dura | ZA | 51479-0047-10 | | 1879.73 |

**MYCELEX**
| Cream | 1% | | 15 gram | Rx | |
| | HCFA | n/a | BLP | 6.21 | |
| | Bayer Phar | BT | 00026-3091-61 | | 11.16 |
| Cream | 1% | | 30 gram | Rx | |
| | HCFA | n/a | BLP | 9.21 | |
| | Bayer Phar | BT | 00026-3091-59 | | 19.47 |
| Troche | 10mg | | 70 each | Rx | |
| | Alza | ZC | 17314-9400-01 | | 87.40 |
| | | | U-D | | |
| | Alza | ZC | 17314-9400-02 | | 93.37 |
| Troche | 10mg | | 140 each | Rx | |
| | Alza | ZC | 17314-9400-03 | | 158.72 |

**MYCELEX TWIN PACK**
| Combo. | 500mg-1% | | 1 each | Rx | |
| | Bayer Phar | | Tablet | | |
| | | ZB | 00026-3098-22 | | 17.51 |

**MYCELEX-7**
| Cream | 1% | | 45 gram | | |
| | HCFA | n/a | BLP | 8.22 | |
| | Bayer Inc | ZB | 16500-0025-02 | | 7.20 |
| Tablet | 100mg | | 7 each | | |
| | HCFA | n/a | BLP | 7.55 | |
| | Bayer Inc | ZB | 16500-0025-01 | | 7.20 |

**MYCOBUTIN**
| Caps | 150mg | | 100 each | Rx | |
| | Phrmaca/U | ZC | 00013-5301-17 | | 495.85 |

**MYCOLOG II**
See NYSTATIN W/TRIAMCINOLONE
| Cream | | | 15 gram | Rx | |
| | HCFA | 1.47 | BLP | 3.70 | |
| | Apothecon | AT | 00003-0566-30 | | 19.47 |
| Cream | | | 30 gram | Rx | |
| | HCFA | 2.87 | BLP | 5.52 | |
| | Apothecon | AT | 00003-0566-60 | | 32.93 |
| Cream | | | 60 gram | Rx | |
| | HCFA | 4.39 | BLP | 9.33 | |
| | Apothecon | AT | 00003-0566-63 | | 56.34 |
| Oint | | | 15 gram | Rx | |
| | HCFA | 1.49 | BLP | 3.65 | |
| | Apothecon | AT | 00003-0466-30 | | 19.47 |
| Oint | | | 30 gram | Rx | |
| | HCFA | 2.93 | BLP | 5.91 | |
| | Apothecon | AT | 00003-0466-60 | | 32.93 |
| Oint | | | 60 gram | Rx | |
| | HCFA | 4.80 | BLP | 9.50 | |
| | Apothecon | AT | 00003-0466-65 | | 56.34 |

**MYCOSTATIN**
See NYSTATIN
| Cream | 100000u/gm | | 30 gram | Rx | |
| | HCFA | 2.18 | BLP | 4.10 | |
| | Apothecon | AT | 00003-0579-31 | | 26.48 |
| Loznge | 200000u | | 30 each | Rx | |
| | BMS Onc/Im | | Pastilles | | |

FDB-AWP 15324

HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert          MYD–NAP

FDB-AWP 15325

HIGHLY CONFIDENTIAL

|  |  |  |  |  |
|---|---|---|---|---|
| Powder | ZC | 00003-0543-20 | | 31.40 |
| | 100000x/gm | 15 gram | Rx | |
| | Westwd/Sq | AT | 00003-0593-20 | 27.19 |
| Susp | 100000u/ml | 80 ml | Rx | |
| | HCFA | 3.12 | BLP | 12.27 |
| | Apothecon | AA | 00003-0580-60 | 28.25 |
| Susp | 100000u/ml | 480 ml | Rx | |
| | HCFA | 16.99 | BLP | 81.45 |
| | Apothecon | AA | 00003-0588-10 | 174.52 |
| Tablet | 500000u | 100 each | Rx | |
| | HCFA | n/a | BLP | 57.73 |
| | Apothecon | | Oral | |
| | AA | 00003-0580-53 | | 71.55 |
| **MYDFRIN** | | | | |
| Drops | 2.5% | 3 ml | Rx | |
| | | U-U | | |
| 10/19/99 | ZB | 00065-0342-03 | | 8.50 |
| **MYDRIACYL** | | | | |
| See TROPICAMIDE | | | | |
| Drops | 0.5% | 15 ml | Rx | |
| | HCFA | 8.93 | BLP | |
| | Alcon | | Dropt/ainer | |
| 10/19/99 | AT | 00998-0354-15 | | 29.06 |
| Drops | 1% | 12 ml | Rx | |
| | Alcon | | U-U | |
| 10/19/99 | AT | 00065-0355-03 | | 9.12 |
| Drops | 1% | 15 ml | Rx | |
| | HCFA | 9.38 | BLP | n/a |
| 10/19/99 | Alcon | AT | 00998-0355-15 | 30.94 |
| **MYKROX** | | | | |
| Tablet | 0.5mg | 100 each | Rx | |
| | Medeva Pha | ZC | 53014-0847-71 | 89.50 |
| **MYLANTA** | | | | |
| Lozenge | 600mg | 50 each | | |
| | J&J Merck | ZB | 16837-0876-50 | 4.30 |
| Susp | 400mg/5ml | 120 ml | | |
| | J&J Merck | ZB | 16837-0820-04 | 3.47 |
| Susp | 200mg/ml | 48s | | |
| | J&J Merck | ZB | 16837-0610-05 | 1.64 |
| Susp | 200-200-20 | 360 ml | | |
| | HCFA | n/a | BLP | 3.01 |
| | J&J Merck | ZB | 16837-0817-12 | 4.13 |
| Susp | 200-200-20 | 720 ml | | |
| | HCFA | n/a | BLP | 7.44 |
| | J&J Merck | ZB | 16837-0610-24 | 7.44 |
| Tab Ch | 350-150mg | 50 each | | |
| | J&J Merck | ZB | 16837-0848-50 | 2.83 |
| Tab Ch | 350-150mg | 100 each | | |
| | J&J Merck | ZB | 16837-0848-10 | 4.69 |
| Tab Ch | 400mg | 24 each | | |
| | J&J Merck | ZB | 16837-0810-24 | 3.47 |
| **MYLANTA AR** | | | | |
| Tablet | 10mg | 8 each | | |
| | J&J Merck | ZB | 16837-0877-08 | 3.68 |
| Tablet | 10mg | 16 each | | |
| | J&J Merck | ZB | 16837-0877-16 | 6.18 |
| Tablet | 10mg | 30 each | | |
| | J&J Merck | ZB | 16837-0877-30 | 8.82 |
| **MYLANTA DOUBLE-STRENGTH** | | | | |
| Susp | 400-400-40 | 150 ml | | |
| | J&J Merck | ZB | 16837-0652-05 | 2.34 |
| Susp | 400-400-40 | 360 ml | | |
| | HCFA | n/a | BLP | 3.55 |
| | J&J Merck | ZB | 16837-0818-12 | 5.84 |
| Susp | 400-400-40 | 720 ml | | |
| | J&J Merck | ZB | 16837-0652-24 | 9.59 |
| Tab Ch | 700-300mg | 2 each | | |
| | J&J Merck | | 25's | |
| | | ZB | 16837-0849-09 | 0.38 |
| Tab Ch | 700-300mg | 35 each | | |
| | J&J Merck | ZB | 16837-0849-35 | 2.83 |
| Tab Ch | 700-300mg | 70 each | | |
| | J&J Merck | ZB | 16837-0849-70 | 4.69 |
| **MYLANTA GAS** | | | | |
| Tab Ch | 80mg | 100 each | | |
| | HCFA | | BLP | 4.37 |
| | J&J Merck | ZB | 16837-0658-10 | 10.20 |
| **MYLANTA SUPREME ANTACID** | | | | |
| Susp | 400-135/5 | 355 ml | | |
| | J&J Merck | ZB | 16837-0819-12 | 4.13 |
| **MYLERAN** | | | | |
| Tablet | 2mg | 25 each | Rx | |
| 10/12/99 | Glaxo | AT | 00173-0713-25 | 45.56 |
| **MYLICON** | | | | |
| Drops | 40mg/0.6ml | 30 ml | | |
| | HCFA | n/a | BLP | 6.74 |
| | J&J Merck | ZB | 16837-0630-03 | 10.17 |
| Drops | 40mg/0.6ml | 15 ml | | |
| | HCFA | n/a | BLP | 6.74 |
| | J&J Merck | ZB | 16837-0630-05 | 6.10 |
| | J&J Merck | | A/F,Non-Staining | |
| | | ZB | 16837-0911-05 | 6.10 |
| Drops | 40mg/0.6ml | 30 ml | | |
| | HCFA | n/a | BLP | 6.74 |
| | J&J Merck | | A/F,Non-Staining | |
| | | ZB | 16837-0911-03 | 10.17 |
| **MYSOLINE** | | | | |
| See PRIMIDONE | | | | |
| Susp | 250mg/5ml | 240 ml | Rx | |
| | Athena | ZA | 59075-0692-50 | 62.95 |
| Tablet | 50mg | 100 each | Rx | |
| | Athena | ZA | 59075-0600-10 | 27.06 |
| Tablet | 50mg | 500 each | Rx | |
| | Athena | ZA | 59075-0600-50 | 130.14 |
| Tablet | 250mg | 100 each | Rx | |
| | HCFA | 28.16 | BLP | 44.13 |
| | Athena | ZA | 59075-0651-10 | 81.18 |
| Tablet | 250mg | 1000 each | Rx | |
| | HCFA | 281.60 | BLP | 410.14 |
| | Athena | ZA | 59075-0651-11 | 787.13 |
| **MYTREX** | | | | |
| See NYSTATIN W/TRIAMCINOLONE | | | | |
| Oint | | 15 gram | Rx | |
| | HCFA | 1.49 | BLP | 3.65 |
| | Savage | AT | 00281-0089-15 | 17.90 |
| Oint | | 30 gram | Rx | |
| | HCFA | 2.93 | BLP | 5.91 |

|  |  |  |  |  |
|---|---|---|---|---|
| Savage | AT | 00281-0089-30 | | 30.40 |
| **NADOLOL** | | | | |
| Tablet | 20mg | 100 each | Rx | |
| | HCFA | 47.25 | BLP | 60.30 |
| | Apothecon | AB | 59772-2461-01 | 85.50 |
| | **CORGARD by** | | | |
| | BMS/Primar | AB | 00003-0232-50 | 130.74 |
| | Goldline | AB | 00182-2632-01 | 82.50 |
| | Invamed | AB | 52189-0236-24 | 72.40 |
| | Major | AB | 00904-7816-60 | 73.60 |
| | Mylan | AB | 00378-0028-01 | 85.50 |
| | Qualitest | ZA | 00603-4740-21 | 74.42 |
| | Schein | AA | 00364-2652-01 | 82.95 |
| | Zenith | AB | 00172-4235-60 | 85.49 |
| Tablet | 40mg | 100 each | Rx | |
| | HCFA | 50.93 | BLP | 93.52 |
| | Apothecon | AB | 59772-2462-01 | 99.99 |
| | **CORGARD by** | | | |
| | BMS/Primar | AB | 00003-0207-50 | 153.28 |
| | Goldline | AB | 00182-2633-01 | 97.00 |
| | Invamed | AB | 52189-0237-24 | 84.88 |
| | Major | AB | 00904-5070-60 | 93.95 |
| | Mylan | AB | 00378-1171-01 | 99.99 |
| | Qualitest | ZA | 00603-4741-21 | 84.67 |
| | Schein | AA | 00364-2653-01 | 94.95 |
| | Zenith | AB | 00172-4236-60 | 99.98 |
| Tablet | 40mg | 1000 each | Rx | |
| | HCFA | 509.30 | BLP | 846.12 |
| | Apothecon | AB | 59772-2462-03 | 979.67 |
| | **CORGARD by** | | | |
| | BMS/Primar | AB | 00003-0207-76 | 1501.47 |
| | Goldline | AB | 00182-2633-10 | 958.30 |
| | Invamed | AB | 52189-0237-30 | 829.95 |
| | Mylan | AB | 00378-1171-10 | 978.67 |
| | Schein | AA | 00364-2653-10 | 949.50 |
| | Zenith | AB | 00172-4236-80 | 979.66 |
| Tablet | 80mg | 100 each | Rx | |
| | HCFA | 65.93 | BLP | 127.53 |
| | Apothecon | AB | 59772-2463-01 | 135.50 |
| | **CORGARD by** | | | |
| | BMS/Primar | AB | 00003-0241-50 | 210.17 |
| | Copley | AB | 38245-0726-10 | 135.50 |
| | Goldline | AB | 00182-2634-01 | 132.50 |
| | Invamed | AB | 52189-0238-24 | 111.90 |
| | Major | AB | 00904-7818-60 | 118.20 |
| | Mylan | AB | 00378-1173-01 | 135.50 |
| | Qualitest | ZA | 00603-4742-21 | 116.09 |
| | Schein | AA | 00364-2654-01 | 129.95 |
| | Zenith | AB | 00172-4237-60 | 132.50 |
| Tablet | 80mg | 1000 each | Rx | |
| | HCFA | 659.30 | BLP | 1257.99 |
| | Apothecon | AB | 59772-2463-03 | 1290.91 |
| | **CORGARD by** | | | |
| | BMS/Primar | AB | 00003-0241-76 | 2058.49 |
| | Goldline | AB | 00182-2634-10 | 1296.91 |
| | Invamed | AB | 52189-0238-30 | 1092.25 |
| | Mylan | AB | 00378-1132-10 | 1325.00 |
| | Zenith | AB | 00172-4237-80 | 1290.91 |
| Tablet | 120mg | 100 each | Rx | |
| | HCFA | n/a | BLP | 176.10 |
| | Apothecon | AB | 59772-2464-01 | 176.65 |
| | **CORGARD by** | | | |
| | BMS/Primar | AB | 00003-0208-50 | 273.91 |
| | Copley | AB | 38245-0727-10 | 176.65 |
| | Zenith | AB | 00172-4238-60 | 174.99 |
| Tablet | 120mg | 1000 each | Rx | |
| | Apothecon | AB | 59772-2464-03 | 1679.87 |
| | Zenith | AB | 00172-4238-80 | 1679.88 |
| Tablet | 160mg | 100 each | Rx | |
| | HCFA | n/a | BLP | 194.30 |
| | Apothecon | AB | 59772-2465-01 | 196.45 |
| | **CORGARD by** | | | |
| | BMS/Primar | AB | 00003-0246-49 | 304.65 |
| | Copley | AB | 38245-0731-10 | 196.45 |
| | Zenith | AB | 00172-4239-60 | 189.99 |
| **NAFTIN** | | | | |
| Cream | 1% | 15 gram | Rx | |
| | Merz | ZC | 00023-4126-15 | 22.89 |
| Cream | 1% | 30 gram | Rx | |
| | Merz | ZC | 00023-4126-30 | 38.16 |
| Cream | 1% | 60 gram | Rx | |
| | Merz | ZC | 00023-4126-60 | 59.16 |
| Gel | 1% | 20 gram | Rx | |
| | Merz | ZC | 00023-4770-20 | 29.98 |
| Gel | 1% | 40 gram | Rx | |
| | Merz | ZC | 00023-4770-40 | 51.40 |
| Gel | 1% | 60 gram | Rx | |
| | Merz | ZC | 00023-4770-60 | 60.23 |
| **NALDECON** | | | | |
| Syrup | | 480 ml | Rx | |
| | HCFA | n/a | BLP | 7.85 | DESI |
| | Apothecon | AB | 00015-5600-60 | 69.96 |
| Tab Sa | | 100 each | Rx | |
| | HCFA | n/a | BLP | 22.30 | DESI |
| | Apothecon | ZA | 00015-5900-60 | 121.68 |
| Tab Sa | | 500 each | Rx | |
| | HCFA | n/a | BLP | n/a | DESI |
| | Apothecon | ZA | 00015-5600-80 | 592.05 |
| **NALDECON PEDIATRIC** | | | | |
| Drops | | 30 ml | Rx | |
| | HCFA | n/a | BLP | n/a | DESI |
| | Apothecon | ZB | 00015-5615-30 | 27.48 |
| Syrup | 1/2 | 480 ml | Rx | |
| | HCFA | n/a | BLP | 7.90 | DESI |
| | Apothecon | AB | 00015-5616-60 | 65.02 |
| **NALDECON-CX ADULT** | | | | |
| Liquid | | 120 ml | | C-V |
| | Apothecon | AB | 00015-5661-40 | 6.73 |
| Liquid | | 480 ml | | C-V |
| | Apothecon | AB | 00015-5661-60 | 24.18 |
| **NALFON** | | | | |
| See FENOPROFEN CALCIUM | | | | |
| Caps | 200mg | 100 each | Rx | |
| | Ranbaxy | | Pulvule | |
| | | AB | 00777-0876-02 | 56.04 |
| Caps | 300mg | 100 each | Rx | |
| | Ranbaxy | AB | 63304-0682-01 | 43.89 |

|  |  |  |  |  |
|---|---|---|---|---|
| **NALTREXONE HCL** | | | | |
| Tablet | 50mg | 30 each | Rx | |
| | HCFA | n/a | BLP | 132.12 |
| | Amide | ZA | 52152-0105-30 | 128.25 |
| | Barr | AB | 00555-0902-01 | 128.25 |
| | REVIA by | | | |
| | Du Pont Ph | AB | 00056-0011-30 | 139.86 |
| | M'krodt Sp | | F/C | |
| | | AB | 00406-1170-03 | 101.00 |
| Tablet | | 100 each | Rx | |
| | HCFA | n/a | BLP | 440.41 |
| | Amide | ZA | 52152-0105-02 | 427.51 |
| | Barr | AB | 00555-0902-02 | 427.51 |
| | REVIA by | | | |
| | Du Pont Ph | AB | 00056-0011-70 | 466.20 |
| | M'krodt Sp | | F/C | |
| | | ZB | 00406-0011-70 | 336.66 |
| **NAPHAZOLINE HYDROCHLORIDE** | | | | |
| Drops | 0.1% | 15 ml | Rx | |
| | HCFA | 4.73 | BLP | 6.28 |
| | Akorn | AT | 17478-0216-12 | 7.13 |
| **NAPHCON FORTE by** | | | | |
| | Alcon | | Dropt/ainer | |
| | | AT | 00998-0079-15 | 16.13 |
| | ALBALON by | | | |
| | A/Bergan | | Liquifilm | |
| | | AT | 11980-0154-15 | 19.14 |
| | Bsch&Lomb | | Formerly Naphazair | |
| | | AT | 24208-0725-06 | 5.65 |
| | Goldline | AT | 00182-7032-04 | 7.06 |
| | Major | AT | 00904-1906-35 | 6.40 |
| | Qualitest | AT | 00603-7178-41 | 5.49 |
| **NAPHCON** | | | | |
| Drops | 0.012% | 15 ml | | |
| | Alcon | | Dropt/ainer | |
| 10/19/99 | ZA | 00998-0078-15 | | 17.06 |
| **NAPHCON FORTE** | | | | |
| See NAPHAZOLINE HYDROCHLORIDE | | | | |
| Drops | 4.73 | 15 ml | Rx | |
| | HCFA | | BLP | 6.28 |
| | Alcon | | Dropt/ainer | |
| | | AT | 00998-0079-15 | 16.13 |
| **NAPRELAN** | | | | |
| Tablet | 412.5mg | 100 each | Rx | |
| | Carnrick | | 375Mg Naproxen Base | |
| | | ZA | 00086-0059-01 | 104.14 |
| Tab Sa | 500mg | 75 each | Rx | |
| | Carnrick | | 500Mg Naproxen Base | |
| | | ZA | 00086-0091-75 | 117.02 |
| **NAPROSYN** | | | | |
| See NAPROXEN | | | | |
| Susp | 125mg/5ml | 480 ml | Rx | |
| | HCFA | n/a | BLP | |
| | Roche | AA | 00004-0028-28 | 43.16 |
| Tablet | 250mg | 100 each | Rx | |
| | HCFA | 12.15 | BLP | 73.55 |
| | Roche | ZA | 00004-6312-01 | 85.04 |
| Tablet | 375mg | 100 each | Rx | |
| | HCFA | 21.42 | BLP | 92.40 |
| | Roche | ZA | 00004-6311-01 | 109.31 |
| Tablet | 375mg | 500 each | Rx | |
| | HCFA | 107.10 | BLP | 458.65 |
| | Roche | ZA | 18333-0273-62 | 530.15 |
| Tablet | 500mg | 100 each | Rx | |
| | HCFA | 18.23 | BLP | 114.51 |
| | Roche | ZA | 00004-6310-01 | 133.51 |
| **NAPROXEN** | | | | |
| Tablet | 250mg | 100 each | Rx | |
| | HCFA | 12.15 | BLP | 73.55 |
| | Copley | AB | 38245-0146-50 | 73.96 |
| | Dixon-Shn | AB | 17236-0076-01 | 73.96 |
| | ESI Leder | AB | 00005-3300-43 | 73.96 |
| | Geneva | AB | 00781-1163-01 | 73.96 |
| | Goldline | AB | 00182-1971-01 | 73.45 |
| | Mova | AB | 55370-0139-07 | 73.96 |
| | Mylan | AB | 00378-0317-01 | 73.96 |
| | Novopharm | AB | 43806-0317-01 | 67.10 |
| | **NAPROSYN by** | | | |
| | Roche | ZA | 00004-6312-01 | 85.04 |
| | Roxane | AB | 00054-4641-25 | 66.10 |
| | Schein | AB | 00364-2562-01 | 73.95 |
| | Sidmak | AB | 50111-0556-01 | 68.00 |
| | Teva USA | AB | 00093-0147-01 | 72.50 |
| | Watson | AB | 52544-0821-01 | 73.96 |
| | West Point | AB | 59591-0253-68 | 67.05 |
| | Zenith | AB | 00172-4107-60 | 72.45 |
| Tablet | 250mg | 500 each | Rx | |
| | HCFA | 60.75 | BLP | 355.95 |
| | Copley | AB | 38245-0146-50 | 360.25 |
| | Dixon-Shn | AB | 17236-0076-05 | 360.25 |
| | ESI Leder | AB | 00005-3300-31 | 360.40 |
| | Geneva | AB | 00781-1163-05 | 360.40 |
| | Goldline | AB | 00182-1971-05 | 353.00 |
| | Mova | AB | 55370-0521-08 | 326.90 |
| | Mylan | AB | 00378-0377-05 | 362.00 |
| | Novopharm | AB | 43806-0317-10 | 326.90 |
| | Roxane | AB | 00054-4641-29 | 325.00 |
| | Schein | AB | 00364-2562-05 | 360.25 |
| | Sidmak | AB | 50111-0556-05 | 330.00 |
| | Teva USA | AB | 00093-0147-05 | 336.65 |
| | URL | AB | 00677-1515-05 | 336.65 |
| | Watson | AB | 00172-4107-70 | 359.00 |
| Tablet | 375mg | 100 each | Rx | |
| | HCFA | 21.42 | BLP | 644.57 |
| | Dixon-Shn | AB | 17236-0076-10 | 720.50 |
| | ESI Leder | AB | 00781-1163-10 | 649.50 |
| | Geneva | AB | 00781-1164-01 | 755.58 |
| | Mova | AB | 55370-0513-09 | 755.58 |
| | Novopharm | AB | 55011-0655-01 | 633.00 |
| | Roxane | AB | 00093-0147-10 | 649.50 |
| Tablet | 375mg | 100 each | Rx | |
| | HCFA | 21.42 | BLP | 92.40 |
| | Apothecon | AB | 62269-0289-24 | 98.65 |
| | Copley | AB | 38245-0043-10 | 95.03 |
| | Dixon-Shn | AB | 17236-0077-01 | 95.03 |
| | Ethex | AB | 58177-0302-04 | 101.21 |
| | ESI Lederl | AB | 00005-3301-43 | 95.03 |
| | Geneva | AB | 00781-1164-01 | 94.99 |
| | Goldline | AB | 00182-1972-01 | 93.12 |

49

# NAP–NEO       PriceAlert       November 15, 1999

| Mfr | Rtg | NDC | Price |
|---|---|---|---|
| Major | Ab | 00994-7746-60 | 86.20 |
| Mova | AB | 55370-0140-07 | 95.02 |
| Mylan | AB | 00378-0555-01 | 99.00 |
| Novopharm | AB | 55953-0516-40 | 86.25 |
| Purepac | AB | 00228-2617-11 | 101.31 |

**EC-NAPROSYN by**
| Roche | AB | 00004-6415-01 | 112.58 |

**NAPROSYN by**
| Roche | ZA | 00004-6311-01 | 109.31 |
| Roxane | AB | 00054-4642-25 | 85.40 |
| Schein | AB | 00364-2563-01 | 95.00 |
| Sidmak | AB | 50111-0556-01 | 89.00 |
| Teva USA | AB | 00093-1005-01 | 99.00 |
| Watson | AB | 52544-0822-01 | 95.03 |
| West Point | AB | 59591-0254-68 | 86.20 |
| Zenith | AB | 00172-4108-60 | 73.12 |

**Tablet 375mg 500 each Rx** — HCFA 107.10 BLP 458.65
| Copley | AB | 38245-0443-50 | 461.10 |
| Dixon-Shn | AB | 17235-0077-05 | 461.10 |
| ESI Lederle | AB | 00005-3301-31 | 461.28 |
| Geneva | AB | 00781-1164-05 | 461.28 |
| Goldline | AB | 00182-1972-05 | 451.67 |
| Major | AB | 00994-7746-40 | 418.20 |
| Mova | AB | 55370-0522-08 | 418.25 |
| Mylan | AB | 00378-0555-05 | 465.00 |
| Novopharm | AB | 55953-0518-70 | 418.25 |

**NAPROSYN by**
| Roche | AB | 18393-0273-52 | 530.15 |
| Roxane | AB | 00054-4642-29 | 417.20 |
| Schein | AB | 00364-2563-05 | 461.10 |
| Sidmak | AB | 50111-0556-02 | 422.00 |
| Teva USA | AB | 00093-0148-05 | 451.00 |
| Watson | AB | 52544-0822-05 | 465.00 |
| Zenith | AB | 00172-4108-70 | 451.67 |

**Tablet 375mg 1000 each Rx** — HCFA 214.20 BLP 825.33
| Dixon-Shn | AB | 17235-0077-10 | 922.20 |
| Geneva | AB | 00781-1164-10 | 897.35 |
| Goldline | AB | 55370-0140-09 | 869.08 |
| Novopharm | AB | 55953-0518-80 | 809.61 |
| Sidmak | AB | 50111-0556-03 | 810.00 |
| Teva USA | AB | 00093-0149-10 | 807.35 |

**Tablet 500mg 100 each Rx** — HCFA 18.23 BLP 114.51
| Apothecon | AB | 62269-0280-24 | 120.74 |
| Copley | AB | 38245-0150-10 | 115.95 |
| Dixon-Shn | AB | 17235-0078-01 | 115.95 |
| ESI Lederle | AB | 58177-0303-04 | 123.62 |
| Geneva | AB | 00005-3302-43 | 116.04 |
| Geneva | AB | 00781-1165-01 | 115.95 |
| Goldline | AB | 00182-1973-01 | 116.53 |
| Major | AB | 00994-7747-60 | 105.30 |
| Martec | AB | 52555-0314-01 | 112.53 |
| Mova | AB | 55370-0141-07 | 116.03 |
| Mylan | AB | 00378-0451-01 | 121.00 |
| Novopharm | AB | 55953-0520-40 | 105.35 |
| Purepac | AB | 00228-2618-11 | 123.75 |

**EC-NAPROSYN by**
| Roche | AB | 00004-6416-01 | 137.51 |

**NAPROSYN by**
| Roche | ZA | 00004-5310-01 | 133.51 |
| Roxane | AB | 00054-4643-25 | 104.30 |
| Schein | AB | 00364-2564-01 | 116.00 |
| Sidmak | AB | 50111-0557-01 | 108.00 |
| Teva USA | AB | 00093-1006-01 | 121.00 |
| Watson | AB | 52544-0791-01 | 116.04 |
| West Point | AB | 59591-0255-68 | 105.30 |
| Zenith | AB | 00172-4109-60 | 113.74 |

**Tablet 500mg 500 each Rx** — HCFA 91.15 BLP 560.25
| Copley | AB | 38245-0150-50 | 562.95 |
| Dixon-Shn | AB | 17235-0078-05 | 562.95 |
| ESI Lederle | AB | 00005-3302-31 | 563.03 |
| Geneva | AB | 00781-1165-05 | 562.99 |
| Goldline | AB | 00182-1973-05 | 551.40 |
| Major | AB | 00994-7747-40 | 510.55 |
| Mova | AB | 55370-0141-08 | 563.02 |
| Mylan | AB | 00378-0451-05 | 568.00 |
| Novopharm | AB | 55953-0520-70 | 510.60 |
| Roxane | AB | 00054-4643-29 | 509.60 |
| Schein | AB | 00364-2564-05 | 563.03 |
| Sidmak | AB | 50111-0557-02 | 515.00 |
| Teva USA | AB | 00093-0149-05 | 551.00 |
| Watson | AB | 52544-0791-05 | 563.03 |
| Zenith | AB | 00172-4109-70 | 551.40 |

**Tablet 500mg 1000 each Rx** — HCFA 182.30 BLP 990.11
| Dixon-Shn | AB | 17236-0078-10 | 1126.00 |
| Geneva | AB | 00781-1165-10 | 985.61 |
| Novopharm | AB | 55953-0520-80 | 979.45 |
| Sidmak | AB | 50111-0557-03 | 995.00 |
| Teva USA | AB | 00093-0149-10 | 985.50 |

## NAPROXEN SODIUM
**Tablet 275mg 100 each Rx** — HCFA 14.07 BLP 69.89
| Apothecon | AB | 62269-0286-24 | 71.50 |
| Copley | AB | 38245-0741-10 | 73.70 |
| Dixon-Shn | AB | 17236-0083-01 | 66.65 |
| Geneva | AB | 00781-1187-01 | 71.51 |
| Goldline | AB | 00182-1975-01 | 71.51 |
| Invamed | AB | 52189-0286-24 | 66.86 |
| Major | AB | 00994-7802-60 | 66.85 |
| Mova | AB | 55370-0525-07 | 66.90 |
| Mova | | F/C | |
| 10/25/99 Schein | AB | 55370-0166-07 | 73.73 |
| Mylan | AB | 00378-9537-01 | 73.75 |
| Novopharm | | | |

**ANAPROX by**
| Roche | AB | 00004-6201-01 | 83.94 |
| Roxane | AB | 00054-4636-25 | 50.00 |
| Schein | AB | 00364-2553-01 | 71.50 |
| Sidmak | AB | 50111-0558-01 | 68.00 |
| Teva USA | AB | 00093-0536-01 | 66.85 |
| URL | AB | 00677-1510-01 | 68.90 |
| Watson | AB | 52544-0700-01 | 71.51 |
| West Point | AB | 59591-0256-68 | 66.80 |

**Tablet 275mg 500 each Rx**
| HCFA 70.35 | | BLP | 327.26 |
| Apothecon | ab | 62269-0286-29 | 345.00 |
| Copley | ab | 38245-0741-50 | 355.70 |
| Dixon-Shn | ab | 17236-0083-05 | 345.16 |
| Goldline | AB | 00182-1974-05 | 345.46 |
| Invamed | AB | 52189-0286-29 | 322.70 |
| Major | AB | 00994-7802-40 | 322.70 |
| Mova | ZA | 55370-0525-08 | 322.75 |
| Mylan | AB | 00378-0537-05 | 357.55 |
| Novopharm | | F/C | |
| Roxane | AB | 55953-0531-70 | 322.75 |
| Schein | AB | 00054-4638-29 | 300.00 |
| Sidmak | AB | 00364-2553-05 | 322.70 |
| Teva USA | AB | 50111-0558-02 | 326.00 |
| URL | AB | 00093-0536-05 | 322.70 |
| Watson | AB | 00677-1513-05 | 322.70 |
| Tablet | ZA | 52544-0792-05 | 357.55 |

**275mg 1000 each Rx** — HCFA 140.70 BLP 625.76
| Geneva | AB | 00781-1187-10 | 626.04 |
| Invamed | AB | 52189-0286-30 | 626.00 |
| Novopharm | | F/C | |
| Sidmak | AB | 55953-0531-80 | 613.25 |
| Teva USA | AB | 50111-0558-03 | 625.00 |
| Tablet | AB | 00093-0536-10 | 626.00 |

**550mg 100 each Rx** — HCFA 21.95 BLP 108.14
| Apothecon | AB | 62269-0287-24 | 105.00 |
| Copley | AB | 38245-0744-10 | 114.75 |
| Dixon-Shn | AB | 17236-0084-01 | 104.05 |
| Geneva | AB | 00781-1188-01 | 111.34 |
| Goldline | AB | 00182-1975-01 | 111.34 |
| Invamed | AB | 52189-0287-24 | 104.90 |
| Major | AB | 00994-5431-60 | 113.50 |
| Mova | AB | 55370-0526-07 | 104.15 |
| Mova | | F/C | |
| 10/25/99 | ZA | 55370-0919-07 | 114.73 |
| Mylan | AB | 00378-0733-01 | 114.75 |
| Novopharm | | F/C | |
| Qualitest | ab | 55953-0533-40 | 104.15 |

**ANAPROX DS by**
| Roche | AB | 00004-6200-01 | 130.69 |
| Roxane | AB | 00054-4639-25 | 90.00 |
| Schein | AB | 00364-2554-01 | 109.29 |
| Sidmak | AB | 50111-0550-01 | 108.00 |
| Teva USA | AB | 00093-0537-01 | 104.05 |
| URL | AB | 00677-1514-01 | 106.20 |
| Watson | AB | 52544-0793-01 | 111.34 |
| West Point | AB | 59591-0258-68 | 104.10 |

**Tablet 550mg 500 each Rx** — HCFA 109.75 BLP 521.51
| Apothecon | ab | 62269-0287-29 | 520.00 |
| Copley | AB | 38245-0744-50 | 552.95 |
| Dixon-Shn | AB | 17236-0084-05 | 552.55 |
| Goldline | AB | 00182-1975-05 | 537.53 |
| Invamed | AB | 52189-0287-29 | 552.56 |
| Major | AB | 00994-5431-40 | 547.50 |
| Mova | ZA | 55370-0526-08 | 502.65 |
| 10/25/99 Mova | | F/C | |
| | ZA | 55370-0919-08 | 556.68 |
| Mylan | AB | 00378-0733-05 | 556.70 |
| Novopharm | | F/C | |

**ANAPROX DS by**
| Roche | AB | 00004-6200-14 | 630.91 |
| Roxane | AB | 00054-4639-29 | 450.00 |
| Schein | AB | 00364-2554-05 | 502.56 |
| Sidmak | AB | 50111-0559-02 | 510.00 |
| Teva USA | AB | 00093-0537-05 | 502.55 |
| Watson | AB | 52544-0783-05 | 537.53 |
| West-Ward | | F/C | |

**Tablet 550mg 1000 each Rx** — HCFA 219.50 BLP 976.19
| Geneva | AB | 00781-1188-10 | 974.97 |
| Invamed | AB | 52189-0287-30 | 974.90 |
| Novopharm | | F/C | |
| Sidmak | AB | 55953-0533-80 | 956.00 |
| Teva USA | AB | 00093-0537-10 | 974.90 |

## NAQUA
**Tablet 4mg Rx**
| Schering | BP | 00085-0547-03 | 75.20 |

## NARDIL
**Tablet 15mg Rx**
| Parke Dav | ZC | 00071-0270-24 | 47.08 |

## NASACORT
**Aero 55mcg 10 gram Rx**
| R/P Aeror | ZC | 00075-1505-43 | 43.64 |

## NASACORT AQ
**Spray 55mcg 16.5 gram Rx**
| R/P Aeror | ZB | 00075-1506-16 | 40.32 |

## NASALCROM
**Spray 40mg/ml 13 ml**
| PrmcaUpj | ZA | 00009-7709-01 | 8.74 |
PrmcaUpj W/Educational Video
**Spray 40mg/ml 26 ml**
| PrmcaUpj | ZA | 00009-7709-14 | 8.74 |

## NASALIDE
**Spray 0.025% 25 ml Rx**
| Dura | BX | 51479-0038-25 | 41.82 |

## NASAREL
**Spray 0.025% 25 ml** — 200 Metered Sprays
| Dura | BX | 51479-0037-25 | 40.67 |

## NASOBAL
**Gel 500mcg/0.1 2.3 ml Rx**
| Schwarz | ZB | 00091-7033-13 | 57.11 |

## NASONEX
**Spray 50mcg 17 gram Rx** — 120 Metered Sprays
| Schering | ZB | 00085-1197-01 | 51.17 |

## NATACHEW
**Tab Ch 29-1mg 90 each Rx**
| WC Pnt | ZB | 00430-0227-23 | 37.04 |

## NATALCARE
**Tablet 40-1mg 100 each Rx** — Ethex U-D,Caplet,Vanilla
| | ZB | 58177-0232-11 | 22.81 |

## NATALCARE PIC
**Tablet 60-1mg 100 each Rx** — Ethex U-D,FC,Vanilla Scnt
| | ZB | 58177-0257-11 | 26.83 |

## NATALCARE PIC FORTE
**Tablet 60-1mg 100 each Rx** — Ethex U-D,FC,Vanilla Scnt
| | ZB | 58177-0258-11 | 26.83 |

## NATURETIN-10
**Tablet 10mg 100 each Rx**
| Apothecon | ZC | 00003-0618-50 | 155.84 |

## NATURETIN-5
**Tablet 5mg 100 each Rx**
| Apothecon | ZC | 00003-0606-50 | 108.86 |

## NAVANE
See THIOTHIXENE
**Caps 1mg 100 each Rx** — HCFA 13.43 BLP 20.80
| Pfizer Us | AB | 00049-5710-66 | 42.70 |
**Caps 2mg 100 each Rx** — HCFA 16.58 BLP 27.75
| Pfizer Us | AB | 00049-5720-66 | 57.58 |
**Caps 5mg 1000 each Rx** — HCFA 165.80 BLP 243.01
| Pfizer Us | AB | 00049-5720-82 | 499.40 |
**Caps 5mg 100 each Rx** — HCFA 20.12 BLP 42.14
| Pfizer Us | AB | 00049-5730-66 | 90.05 |
**Caps 10mg 100 each Rx** — HCFA 33.26 BLP 58.53
| Pfizer Us | AB | 00049-5740-66 | 124.13 |
**Caps 10mg 1000 each Rx** — HCFA 332.60 BLP 548.10
| Pfizer Us | AB | 00049-5740-82 | 1048.44 |
**Caps 20mg 100 each Rx**
| Pfizer Us | AB | 00049-5750-66 | 133.43 |
**Concen 5mg/ml 120 ml Rx**
| Pfizer Us | ZA | 00049-5710-20 | 35.00 |
| Pfizer Us | AB | 00049-5750-47 | 91.88 |

## NEBUPENT
**Vial 300mg 1 each Rx** — APP For Inhalation Soln
| | ZA | 63323-0877-15 | 99.75 |

## NEGGRAM
**Susp 250mg/5ml 480 ml Rx**
| Sanofi Phm | AB | 00024-1318-00 | 128.78 |
**Tablet 250mg 56 each Rx** — Sanofi Phm Caplet
| | AB | 00024-1321-00 | 50.06 |
**Tablet 500mg 56 each Rx** — Sanofi Phm Caplet
| | AB | 00024-1322-03 | 82.69 |
**Tablet 500mg 500 each Rx** — Sanofi Phm Caplet
| | AB | 00024-1322-06 | 721.87 |
**Tablet 1g 100 each Rx** — Sanofi Phm Caplet
| | AB | 00024-1323-04 | 222.84 |

## NELOVA 1/50
**Tablet 1-0.05mg 21 each Rx** — HCFA 11.27 BLP -0-
| Warn-Chil | AB | 00047-0942-11 | 16.41 |
**Tablet 1-0.05mg 28 each Rx** — HCFA 10.72 BLP 28.13
| Warn-Chil | AB | 00047-0947-35 | 16.41 |

## NEMBUTAL SODIUM
**Caps 50mg 100 each Rx C-II**
| Abbott | AA | 00074-3150-11 | 38.74 |
**Caps 100mg 100 each Rx C-II**
| Abbott | AA | 00074-3114-01 | 60.67 |
**Suppos 200mg 12 each Rx C-III**
| Abbott | ZC | 00074-3164-01 | 77.58 |

## NEO-CALGLUCON
**Syrup 1.8g/5ml 460 ml**
| Novartis | ZB | 00078-0056-33 | 29.34 |

## NEO-SYNEPHRINE
**Drops 10% 5 ml Rx** — Bayer BLP 14.19
| Bayer | AB | 00280-1359-01 | 22.39 |

## NEODECADRON
Drops See NEOMYCIN W/DEXAMETHASONE OPHTH
**5 ml Rx** — HCFA n/a BLP 13.56
| MERCK Ocumeter | ZC | 00006-7639-03 | 17.84 |

## NEOFRIN
**Drops 2.5% 15 ml Rx** — HCFA BLP 6.24
| Ocusoft | ZB | 54799-0050-15 | 6.20 |

## NEOMYCIN W/DEXAMETHASONE OPHTH
**Drops 5 ml Rx** — HCFA n/a BLP 13.56
| Akorn | AT | 17478-0271-10 | 14.70 |
| Bsch&Lomb | AT | 24208-0655-60 | 14.69 |
| Goldline | AT | 00182-1784-62 | 8.56 |
| Major | AT | 00904-5112-05 | 14.25 |
NEODECADRON by
| MERCK Ocumeter | ZC | 00006-7639-03 | 17.84 |
| Qualitest | AT | 00603-7204-37 | 14.68 |
| URL | AT | 00677-1573-20 | 9.50 |

## NEOMYCIN W/POLYMYXIN B HC OTIC
**Soln 5 ml Rx** — HCFA n/a BLP 27.52
| Akorn | AT | W/Dropper 17478-0237-11 | 27.45 |
| Bsch&Lomb | AT | W/Dropper 24206-0631-10 | 28.00 |

HIGHLY CONFIDENTIAL       FDB-AWP 15326

November 15, 1999          PriceAlert          NEO–NIT

FDB-AWP 15327

HIGHLY CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Falcon Phr | | W/Sterilized Dropper | | |
| | | AT | 60793-0260-10 | 28.00 | |
| | Goldline | | W/Dropper | | |
| | | At | 00182-1388-63 | 8.95 | |
| | Major | | W/Dropper | | |
| | | At | 00904-3141-10 | 27.07 | |
| | CORTISPORIN by | | W/Dropper | | |
| | Monarch Ph | | | | |
| | | AT | 61570-0030-10 | 38.72 | |
| | Qualitest | | W/Dropper | | |
| | | At | 00603-7052-39 | 27.40 | |
| | URL | | W/Dropper | | |
| | | At | 00677-1676-21 | 23.02 | |
| Susp | | | 10 ml   Rx | | |
| | HCFA | n/a | BLP | 26.82 | |
| | Akorn | | 17478-0236-11 | 27.45 | |
| | Bsch&Lomb | AT | 24208-0635-62 | 28.00 | |
| | Falcon Phr | | W/Sterilized Dropper | | |
| | | AT | 60793-0261-10 | 28.00 | |
| | Major | | W/Dropper | | |
| | | At | 00904-3017-10 | 27.07 | |
| | CORTISPORIN by | | W/Dropper | | |
| | Monarch Ph | | | | |
| | | AT | 61570-0033-10 | 38.72 | |
| | Qualitest | | W/Dropper | | |
| | | At | 00603-7055-39 | 27.40 | |
| | URL | | W/Dropper | | |
| | | At | 00677-1677-21 | 23.02 | |
| **NEOMYCIN-BACITRACIN-POLY W/HC** | | | | | |
| Oint | | | 3.5 gram   Rx | | |
| | HCFA | n/a | BLP | 5.85 | |
| | Akorn | At | 17478-0232-35 | 6.30 | |
| | Bsch&Lomb | AT | 24208-0785-55 | 5.71 | |
| | E.Fougera | At | 00168-0029-58 | 5.71 | |
| | Goldline | At | 00182-1552-31 | 4.55 | |
| | Major | At | 00904-2995-38 | 8.55 | |
| | CORTISPORIN by | | | | |
| | Monarch Ph | At | 61570-0010-35 | 31.95 | |
| | Qualitest | At | 00603-7055-10 | 5.60 | |
| Oint | | | 15 gram   Rx | | |
| | CORTISPORIN by | | | | |
| | Monarch Ph | At | 61570-0011-50 | 39.76 | |
| **NEOMYCIN-BACITRACIN-POLYMYXIN** | | | | | |
| Oint | | | 3.5 gram   Rx | | |
| | HCFA | 2.55 | BLP | 4.71 | |
| | Akorn | | 17478-0235-35 | 5.90 | |
| | Bsch&Lomb | | Formerly Neomixin | | |
| | | AT | 24208-0780-55 | 4.43 | |
| | E.Fougera | At | 00168-0027-38 | 4.43 | |
| | Goldline | At | 00182-1551-31 | 3.99 | |
| | Major | At | 00904-3012-38 | 5.50 | |
| | NEOSPORIN by | | | | |
| | Monarch Ph | At | 61570-0046-35 | 27.79 | |
| | Qualitest | At | 00603-7225-70 | 4.00 | |
| **NEOMYCIN-GRAMICIDIN-POLYMYXIN** | | | | | |
| Drops | | | 10 ml   Rx | | |
| | HCFA | | BLP | 22.73 | |
| | Akorn | At | 17478-0790-11 | 22.70 | |
| | Bsch&Lomb | | Formerly Ocutricin | | |
| | | At | 24208-0790-62 | 22.68 | |
| | Goldline | At | 00182-1549-63 | 22.68 | |
| | Major | At | 00904-3016-10 | 22.41 | |
| | NEOSPORIN by | | | | |
| | Monarch Ph | | Drop-Dose | | |
| | | AT | 61570-0045-10 | 27.79 | |
| | Qualitest | At | 00603-7225-39 | 22.00 | |
| | | | 12's | | |
| | | At | 00677-0906-21 | 21.99 | |
| **NEOMYCIN-POLYMYXIN-DEXAMETH** | | | | | |
| Drops | | | 5 ml   Rx | | |
| | HCFA | n/a | BLP | 8.27 | |
| | MAXITROL by | | | | |
| | Alcon | | Droptainer | | |
| 10/19/99 | | AT | 00998-0630-06 | 36.81 | |
| | Bsch&Lomb | | Formerly Dexasporin | | |
| | | AT | 24208-0839-60 | 8.00 | |
| 11/12/99 | Ciba Vis | AT | 58768-0250-05 | 11.61 | |
| | Falcon Phr | AT | 61314-0630-06 | 8.00 | |
| | Goldline | At | 00182-7025-62 | 7.79 | |
| | Major | At | 00904-3003-05 | 7.50 | |
| | Ocusoft | At | 54799-0620-05 | 7.65 | |
| | Qualitest | At | 00603-7120-37 | 7.72 | |
| | URL | | 00677-0900-20 | 7.37 | |
| Drops | | | 5 ml   Rx | | |
| | HCFA | n/a | BLP | 8.27 | |
| | Akorn | At | 17478-0239-19 | 9.00 | |
| Oint | | | 3.5 gram   Rx | | |
| | HCFA | 4.20 | BLP | 8.13 | |
| | Akorn | At | 17478-0240-35 | 8.20 | |
| | MAXITROL by | | | | |
| 10/19/99 | Alcon | AT | 00065-0631-36 | 40.00 | |
| 11/12/99 | Bsch&Lomb | AT | 24208-0795-35 | 8.00 | |
| | Ciba Vis | AT | 58768-0755-36 | 10.58 | |
| | E.Fougera | AT | 00168-0221-38 | 8.15 | |
| | Falcon Phr | At | 61314-0631-35 | 8.00 | |
| | Goldline | At | 00182-5157-31 | 7.44 | |
| | Major | At | 00904-7938-38 | 7.25 | |
| **NEORAL** | | | | | |
| Caps | 25mg | | 30 each   Rx | | |
| | Novartis | | U-D, Blister Pak | | |
| 10/15/99 | | Rx | 00078-0246-15 | 45.85 | |
| | Novartis | | 30 each   Rx | | |
| 10/15/99 | | Rx | 00078-0248-15 | 183.21 | |
| Soln | 100mg/ml | | 50 ml   Rx | | |
| | | Rx | 00078-0274-22 | 332.83 | |
| **NEOSPORIN** | | | | | |
| | See NEOMYCIN-GRAMICIDIN-POLYMYXIN | | | | |
| Drops | | | 10 ml   Rx | | |
| | HCFA | | BLP | 22.73 | |
| | Monarch Ph | | Drop-Dose | | |
| | | AT | 61570-0045-10 | 27.79 | |
| Oint | | | 3.5 gram   Rx | | |
| | HCFA | 2.55 | BLP | 4.71 | |
| | Monarch Ph | At | 61570-0046-35 | 27.79 | |
| Oint | | | 15 gram   Rx | | |
| | HCFA | | BLP | | |
| | Warner-Wel | | 00501-3730-01 | 3.42 | |
| Oint | | | 30 gram | | |

| | | | | | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 2.98 | |
| | Warner-Wel | | 72's | | |
| | | ZC | 00501-3730-01 | 5.36 | |
| **NEPHRO-FER RX** | | | | | |
| Tablet | 106-1mg | | 30 each   Rx | | |
| | R&D | | U-D,3X10,F/C | | |
| | | Ab | 54391-1313-08 | 12.89 | |
| **NEPHRO-VITE +FE** | | | | | |
| Tablet | 1mg | | 30 each   Rx | | |
| | R&D | | U-D,3X10,F/C | | |
| | | Ab | 54391-2213-08 | 22.10 | |
| **NEPHRO-VITE RX** | | | | | |
| Tablet | 1mg | | 100 each   Rx | | |
| | R&D | | U-D | | |
| | | Ab | 54391-1002-01 | 11.59 | |
| **NEPTAZANE** | | | | | |
| | See METHAZOLAMIDE | | | | |
| Tablet | 25mg | | 100 each   Rx | | |
| | Wy-Ayerst | Ab | BLP | 48.15 | |
| | | ZC | 57706-0756-21 | 66.39 | |
| Tablet | 50mg | | 100 each   Rx | | |
| | Wy-Ayerst | Ab | BLP | 73.27 | |
| | | ZC | 57706-0757-23 | 99.10 | |
| **NEURONTIN** | | | | | |
| Caps | 100mg | | 100 each   Rx | | |
| | Parke Dav | ZC | 00071-0803-24 | 46.43 | |
| Caps | 300mg | | 100 each   Rx | | |
| | Parke Dav | ZC | 00071-0805-24 | 116.08 | |
| Caps | 400mg | | 100 each   Rx | | |
| | Parke Dav | ZC | 00071-0806-24 | 139.28 | |
| **NIACOR** | | | | | |
| Tablet | 500mg | | 100 each   Rx | | |
| | Upsher | BLP | 5.10 | | |
| | | ZA | 00245-0067-11 | 28.17 | |
| **NIASPAN** | | | | | |
| Tab Sa | 7-7-7 | | 21 each   Rx | | |
| | Kos Pharm | | 375Mg,500Mg,750Mg | | |
| | | ZB | 60598-0004-21 | 12.60 | |
| Tab Sa | 500mg | | 100 each   Rx | | |
| | Kos Pharm | ZC | 60598-0001-01 | 53.47 | |
| Tab Sa | 750mg | | 100 each   Rx | | |
| | Kos Pharm | ZC | 60598-0002-01 | 68.92 | |
| Tab Sa | 1000mg | | 100 each   Rx | | |
| | Kos Pharm | ZC | 60598-0003-01 | 92.83 | |
| **NICARDIPINE** | | | | | |
| Caps | 20mg | | 30 each   Rx | | |
| | HCFA | n/a | 00378-1020-77 | 39.25 | |
| Caps | 20mg | | 100 each   Rx | | |
| | HCFA | n/a | BLP | 39.25 | |
| | Par | Ab | 49884-0498-01 | 39.25 | |
| | CARDENE by | | | | |
| | Roche | Ab | 00004-0183-01 | 44.70 | |
| | Teva USA | Ab | 00093-0793-01 | 39.25 | |
| | Zenith | Ab | 00172-4288-60 | 39.25 | |
| Caps | 30mg | | 500 each   Rx | | |
| | HCFA | n/a | BLP | 190.38 | |
| | Mylan | Ab | 00378-1090-05 | 213.00 | |
| | Par | Ab | 49884-0498-05 | 190.38 | |
| | Teva USA | Ab | 00093-0793-05 | 190.38 | |
| | Zenith | Ab | 00172-4288-70 | 190.38 | |
| Caps | 30mg | | 90 each   Rx | | |
| | HCFA | n/a | 00378-1430-77 | 56.17 | |
| Caps | 30mg | | 100 each   Rx | | |
| | HCFA | n/a | BLP | 62.42 | |
| | Par | Ab | 49884-0499-01 | 62.42 | |
| | CARDENE by | | | | |
| | Roche | Ab | 00004-0184-01 | 71.09 | |
| | Teva USA | Ab | 00093-0794-01 | 62.42 | |
| | Zenith | Ab | 00172-4289-60 | 62.42 | |
| Caps | 30mg | | 500 each   Rx | | |
| | HCFA | n/a | BLP | 303.23 | |
| | Mylan | Ab | 00378-1430-05 | 306.00 | |
| | Par | Ab | 49884-0499-05 | 302.64 | |
| | CARDENE by | | | | |
| | Roche | Ab | 00004-0184-14 | 344.60 | |
| | Teva USA | Ab | 00093-0794-05 | 302.65 | |
| | Zenith | Ab | 00172-4289-70 | 302.64 | |
| **NICODERM CO** | | | | | |
| Patch | 14mg/24hr | | 7 each | | |
| | Skb Cn Br | ZA | 00766-1460-10 | 27.36 | |
| Patch | 14mg/24hr | | 14 each | | |
| | Skb Cn Br | ZA | 00766-1460-20 | 47.15 | |
| Patch | 21mg/24hr | | 7 each | | |
| | Skb Cn Br | ZA | 00766-1450-10 | 27.36 | |
| Patch | 21mg/24hr | | 14 each | | |
| | Skb Cn Br | ZA | 00766-1450-20 | 47.15 | |
| Patch | 7mg/24hr | | 7 each | | |
| | Skb Cn Br | ZA | 00766-1470-10 | 27.36 | |
| Patch | 7mg/24hr | | 14 each | | |
| | Skb Cn Br | ZA | 00766-1470-12 | 47.15 | |
| **NICORETTE** | | | | | |
| Gum | 2mg | | 48 each | | |
| | Skb Cn Br | ZA | 00766-0045-48 | 27.36 | |
| Gum | 2mg | | 108 each | | |
| | Skb Cn Br | ZA | 00766-0045-20 | 47.15 | |
| Gum | 4mg | | 48 each | | |
| | Skb Cn Br | ZA | 00766-0047-48 | 30.79 | |
| | | | Refill | | |
| | | ZA | 00766-0044-30 | 30.79 | |
| Gum | 4mg | | 108 each | | |
| | | | Starter | | |
| | | ZA | 00766-0044-20 | 53.05 | |
| | | | W/Audio Tape | | |
| | | ZA | 00766-0047-08 | 53.05 | |
| **NICOTROL** | | | | | |
| Crtrld | 10mg | | 42 each   Rx | | |
| | Mcneil Con | ZB | 50580-0901-01 | 40.05 | |
| Patch | 15mg/16hr | | 7 each | | |
| | Mcneil Con | | Refill Kit,Checkpnt | | |
| | | ZC | 00045-0602-07 | 24.71 | |
| | Mcneil Con | | Refill Kit,Nex-Eas | | |
| | | ZC | 00045-0602-07 | 24.71 | |
| | Mcneil Con | | Refill Kit,Snsamatic | | |

| | | | | | |
|---|---|---|---|---|---|
| | Mcneil Con | ZC | 00045-0602-09 | 24.71 | |
| | Mcneil Con | | Starter Kit,Chkpoint | | |
| | | ZC | 00045-0602-07 | 25.76 | |
| | Mcneil Con | | Starter Kit,Non-Eas | | |
| | | ZC | 00045-0602-01 | 25.76 | |
| Patch | 15mg/16hr | | 14 each | | |
| | Mcneil Con | | Starter Kt + Refill | | |
| | | ZC | 00045-0602-27 | 25.76 | |
| **NICOTROL NS** | | | | | |
| Spray | 10mg/ml | | 10 ml   Rx | | |
| | Mcneil Con | ZB | 50580-0899-01 | 40.05 | |
| **NIFEDIPINE** | | | | | |
| Caps | 10mg | | 100 each   Rx | | |
| | HCFA | 8.97 | BLP | 43.75 | |
| | Bayer Phar | Ab | 00026-8811-51 | 53.67 | |
| | Caraco | Ab | 57664-0872-68 | 49.50 | |
| | Chase | Ab | 54429-3227-01 | 42.50 | |
| | Goldline | | Softgel | | |
| | | Ab | 00182-1547-01 | 49.50 | |
| | Major | Ab | 00904-7685-60 | 43.25 | |
| | Mova | ZA | 55370-0156-07 | 44.05 | |
| | Novapharm | Ab | 55953-0171-40 | 48.08 | |
| | PROCARDIA by | | | | |
| | Pfizer Us | Ab | 00069-2600-66 | 68.04 | |
| | Purepac | Ab | 00228-2497-10 | 49.75 | |
| | Qualitest | Ab | 00603-4759-21 | 43.20 | |
| | Schein | Ab | 00364-2376-01 | 43.75 | |
| | URL | | Softgel | | |
| | | Ab | 00677-1398-01 | 43.75 | |
| Caps | 10mg | | 300 each   Rx | | |
| | HCFA | 26.91 | BLP | 137.22 | |
| | Bayer Phar | Ab | 00026-8811-18 | 157.74 | |
| | Caraco | Ab | 57664-0872-11 | 144.50 | |
| | Chase | Ab | 54429-3227-03 | 123.63 | |
| | Goldline | | Softgel | | |
| | | Ab | 00182-1547-96 | 144.50 | |
| | Major | Ab | 00904-7950-72 | 130.95 | |
| | Mova | ZA | 55370-0156-11 | 128.60 | |
| | Novapharm | Ab | 55953-0171-60 | 142.31 | |
| | Purepac | Ab | 00228-2497-30 | 144.75 | |
| | Qualitest | Ab | 00603-4759-25 | 130.98 | |
| | URL | | Softgel | | |
| | | Ab | 00677-1398-61 | 130.90 | |
| Caps | 20mg | | 100 each   Rx | | |
| | HCFA | 17.35 | BLP | 81.92 | |
| | Caraco | Ab | 57664-0873-68 | 86.50 | |
| | Chase | Ab | 54429-3453-01 | 71.00 | |
| | Goldline | Ab | 00182-1548-01 | 86.50 | |
| | Major | Ab | 00904-7951-60 | 86.50 | |
| | Mova | ZA | 55370-0157-07 | 83.10 | |
| | PROCARDIA by | | | | |
| | Pfizer Us | Ab | 00069-2610-66 | 122.46 | |
| | Purepac | Ab | 00228-2530-10 | 86.65 | |
| | Qualitest | | Softgel | | |
| | | Ab | 00603-4760-21 | 71.00 | |
| | URL | | Softgel | | |
| | | Ab | 00677-1399-01 | 81.92 | |
| Caps | 20mg | | 300 each   Rx | | |
| | HCFA | 52.05 | BLP | 243.08 | |
| | Caraco | Ab | 57664-0873-11 | 245.50 | |
| | Goldline | Ab | 00182-1548-96 | 245.50 | |
| | Major | Ab | 00904-7951-72 | 259.85 | |
| | Mova | ZA | 55370-0157-11 | 245.24 | |
| | PROCARDIA by | | | | |
| | Pfizer Us | Ab | 00069-2610-72 | 350.99 | |
| | Purepac | Ab | 00228-2530-30 | 245.75 | |
| | Schein | Ab | 00364-2377-29 | 245.00 | |
| | URL | | Softgel | | |
| | | Ab | 00677-1399-61 | 238.00 | |
| **NIFEREX** | | | | | |
| Tablet | 50mg | | 100 each   Rx | | |
| | | Ab | 00131-2200-86 | 17.54 | |
| **NIFEREX-PN** | | | | | |
| Tablet | 60-1mg | | 30 each   Rx | | |
| | | | U-D | | |
| | | Ab | 00131-2209-06 | 8.49 | |
| **NIFEREX-PN FORTE** | | | | | |
| Tablet | 60-1mg | | 100 each   Rx | | |
| | | | U-D | | |
| | | Ab | 00131-2300-06 | 8.49 | |
| Tablet | 60-1mg | | 100 each   Rx | | |
| | | | Blister Card,10 X 10 | | |
| | | Ab | 00131-2309-09 | 31.20 | |
| **NIFEREX-150** | | | | | |
| Caps | 150mg | | 100 each   Rx | | |
| | Schwarz | HCFA | BLP | 20.95 | |
| | | ZB | 00131-4220-09 | 32.46 | |
| **NIFEREX-150 FORTE** | | | | | |
| Caps | 150-.25-1 | | 100 each   Rx | | |
| | Schwarz | | U-D | | |
| | | ZB | 00131-4330-86 | 32.46 | |
| **NILANDRON** | | | | | |
| Tablet | 50mg | | 90 each   Rx | | |
| | Hoec Mar | ZB | 00088-1110-35 | 252.66 | |
| **NILSTAT** | | | | | |
| | See NYSTATIN | | | | |
| Susp | 100000U/ml | | 60 ml   Rx | | |
| | HCFA | 3.12 | BLP | 12.27 | |
| | ESI Leder | AA | 00005-5429-18 | 15.73 | |
| Susp | 100000U/ml | | 480 ml   Rx | | |
| | HCFA | 16.59 | BLP | 81.45 | |
| | ESI Leder | AA | 00005-5429-65 | 104.61 | |
| **NITRAZINE PAPER** | | | | | |
| Each | 15ft | | 1 each | | |
| | Apothecon | | W/Dispenser | | |
| | | ZB | 00003-0526-20 | 26.20 | |
| Each | 4x15ft | | 1 each | | |
| | Apothecon | | Dispenser W/Refill | | |
| | | ZB | 00003-0526-50 | 89.20 | |
| **NITREK** | | | | | |
| Patch | 0.2mg/hr | | 30 each   Rx | | |
| | Bertek Pha | ZB | BLP | 50.25 | |
| | | | 8Cm | | |
| | | ZB | 62794-0202-93 | 51.25 | |
| Patch | 0.4mg/hr | | 30 each   Rx | | |

# NIT–NOR

**PriceAlert**

**November 15, 1999**

```
         HCFA      n/a    BLP      55.72
       Bertek Pha                 16Cm
                   A2   62794-0204-93   58.45
Patch  0.6mg/hr           30 each   Rx
         HCFA      n/a    BLP      63.55
       Bertek Pha                 24Cm
                   A2   62794-0206-93   64.55
NITRO TRANSDERM
Patch  0.2mg/hr           30 each   Rx
         HCFA      n/a    BLP      50.25
       Goldline   bx   00182-1240-17   33.06
NITRO-BID
Oint    2%               20 gram   Rx
       E.Fougera  ZC   00088-1552-20    3.84
NITRO-DUR
Patch  0.1mg/hr           30 each   Rx
         HCFA      n/a    BLP      49.01
       Scher/Key  A1   00085-3305-30   48.90
Patch  0.2mg/hr           30 each   Rx
         HCFA      n/a    BLP      50.25
       Scher/Key  A1   00085-3310-30   49.64
Patch  0.3mg/hr           30 each   Rx
       Scher/Key  ZA   00085-3315-30   55.62
Patch  0.4mg/hr           30 each   Rx
         HCFA      n/a    BLP      55.72
       Scher/Key  A1   00085-3320-30   55.62
Patch  0.6mg/hr           30 each   Rx
         HCFA      n/a    BLP      63.55
       Scher/Key  bx   00085-0819-30   60.32
NITRO-TRANS SYSTEM
Patch  0.4mg/hr           30 each   Rx
         HCFA      n/a    BLP      55.72
       Goldline   bx   00182-1267-17   39.33
NITRODISC
Patch  0.2mg/hr           30 each   Rx
         HCFA      n/a    BLP      50.25
       Roberts PH ZA   54092-0242-30   61.84
Patch  0.3mg/hr           30 each   Rx
       Roberts PH ZB   54092-0343-30   65.18
Patch  0.4mg/hr           30 each   Rx
         HCFA      n/a    BLP      55.72
       Roberts PH ZA   54092-0344-30   68.52
NITROFURANTOIN MACROCRYSTALS
Caps    50mg             100 each   Rx
         HCFA     50.84  BLP      67.14
       Geneva     AB   00781-2502-01   66.95
       Goldline   AB   00182-1944-01   66.75
       Major      AB   00994-7721-60   66.75
       Mylan      AB   00378-1650-01   67.78
       MACRODANTIN by
       P&G Pharm. AB   00149-0008-05   90.01
       URL        AB   00677-1224-01   66.85
       Zenith     AB   00172-2130-60   67.75
Caps    50mg             500 each   Rx
         HCFA    254.20  BLP     319.01
       Geneva     AB   00781-2502-05  318.60
       Major      AB   00994-7721-10  307.45
       Mylan      AB   00378-1650-05  325.00
       MACRODANTIN by
       P&G Pharm. AB   00149-0008-66  441.18
       Zenith     AB   00172-2130-70  325.00
Caps    50mg             100 each   Rx
         HCFA    508.40  BLP       n/a
       Geneva     AB   00781-2503-10  617.00
       MACRODANTIN by
       P&G Pharm. AB   00149-0008-57  864.42
       Zenith     AB   00172-2130-80  624.09
Caps    100mg            100 each   Rx
         HCFA     81.84  BLP     114.23
       Geneva     AB   00781-2503-01  113.65
       Major      AB   00994-7722-60  113.50
       Mylan      AB   00378-1700-01  116.02
       MACRODANTIN by
       P&G Pharm. AB   00149-0009-05  152.87
       Qualitest  AB   00603-4777-21   98.50
       URL        AB   00677-1225-01  111.95
       Zenith     AB   00172-2131-60  116.02
Caps    100mg            500 each   Rx
         HCFA    409.20  BLP       n/a
       Zenith     AB   00172-2131-70  542.69
Caps    100mg            100 each   Rx
         HCFA    818.40  BLP       n/a
       MACRODANTIN by
       P&G Pharm. AB   00149-0009-67 1467.56
       Zenith     AB   00172-2131-80 1047.40
NITROGARD
Tab Bu  2mg              100 each   Rx
       Forest     ZC   00456-9587-01   42.10
Tab Bu  3mg              100 each   Rx
       Forest          00456-0681-01   45.50
NITROGLYCERIN
Cap Sa  2.5mg             60 each   Rx
         HCFA      n/a    BLP       6.78
       Eon Labs   ZB   00185-5174-60    7.44
       Ethex      ZB   58177-0004-03    7.80
       Major      ZB   00994-0643-52    5.95
Cap Sa  2.5mg            100 each   Rx
         HCFA      n/a    BLP       9.80
       Ethex      ZB   00185-5174-01   11.12
       Ethex      ZB   58177-0004-04   13.01
       Goldline   ZB   00182-0702-01    8.90
       Kenwood    ZB   00482-1025-01    9.11
       Major      ZB   00994-0643-60    6.70
       Mason Dist ZB   11845-0005-01    5.55
       Qualitest  ZB   00603-4782-21    9.08
       URL        ZB   00677-0485-01    9.10
Cap Sa  6.5mg             60 each   Rx
         HCFA      n/a    BLP       8.27
       Eon Labs               Slocaps
                  ZB   00185-1235-60    9.88
       Ethex      ZB   58177-0005-03   10.98
       Major      ZB   00994-0644-52    6.95
Cap Sa  6.5mg            100 each   Rx
         HCFA      n/a    BLP      12.65
       Eon Labs               Slocaps
```

```
       Ethex      ZB   00185-1235-01   17.38
       Goldline   ZB   58177-0005-04   18.25
       Kenwood    ZB   00182-0703-01   13.05
       Major      ZB   00482-1065-01   10.62
       Mason Dist ZB   00994-0644-60    7.35
       Qualitest  ZB   11845-0306-01    7.24
       URL        ZB   00603-4783-21   13.05
                  ZB   00677-0486-01   12.75
Cap Sa  9mg               60 each   Rx
         HCFA      n/a    BLP      10.67
       Eon Labs               Slocaps
                  ZB   00185-1217-60   13.00
       Ethex      ZB   58177-0006-03   14.96
       Major      ZB   00994-0647-52   10.95
       Mason Dist ZB   11845-0307-05    9.47
       Qualitest  ZB   00603-4784-20    9.41
       URL        ZB   00677-0967-06   10.95
Cap Sa  9mg              100 each   Rx
         HCFA      n/a    BLP      14.78
       Eon Labs               Slocaps
                  ZB   00185-1217-01   18.69
       Ethex      ZB   58177-0006-04   24.90
       Kenwood    ZB   00482-1090-01   16.57
       Major      ZB   00994-0647-60    8.25
Oint    2%               30 gram   Rx
       E.Fougera  ZC   00168-0038-30    6.95
       NITROL by
       Savage                 Appli-Kit
                  ZC   00281-0038-46    8.87
Oint    2%               60 gram   Rx
       E.Fougera  ZC   00168-0038-60   10.62
       NITROL by
       Savage                 Appli-Kit
                  ZC   00281-0038-56   10.41
Patch  0.1mg/hr           30 each   Rx
         HCFA      n/a    BLP      49.01
       Mylan      AB   00378-9102-93   45.10
Patch  0.2mg/hr           30 each   Rx
         HCFA      n/a    BLP      50.25
       Major      ZA   00994-0652-46   41.95
       Mylan      AB   00378-9104-93   46.15
       Qualitest  AB   00603-4725-16   37.60
       Schein     ZA   00364-2501-30   42.68
Patch  0.4mg/hr           30 each   Rx
         HCFA      n/a    BLP      55.72
       Major      AB   00994-0653-46   48.00
       Mylan      AB   00378-9112-93   52.75
       Qualitest  ZA   00603-4726-16   39.50
       Schein     AB   00364-2502-30   44.90
Patch  0.6mg/hr           30 each   Rx
         HCFA      n/a    BLP      63.55
       Circa Phar ZA   49730-0000-30   51.30
       Major      ZA   00994-0654-46   59.25
       Mylan      AB   00378-9116-93   58.15
       Qualitest  ZA   00603-4727-16   50.50
NITROL
       See NITROGLYCERIN
Oint    2%                3 gram   Rx
       Savage                 50%,Appli-Kit
                  ZC   00281-0038-48    1.01
Oint    2%               30 gram   Rx
       Savage                 Appli-Kit
                  ZC   00281-0038-46    8.87
Oint    2%               60 gram   Rx
       Savage                 Appli-Kit
                  ZC   00281-0038-47   16.33
NITROLINGUAL
Aero   0.4mg/dose        14.49 gram   Rx
       R/P Rorer  ZC   00075-0850-84   31.22
NITROSTAT
Tab Sl  0.3mg            100 each   Rx
         HCFA      n/a    BLP       7.45
       Parke Dav       00071-0569-24    8.34
Tab Sl  0.4mg            100 each   Rx
         HCFA      n/a    BLP      11.34
       Parke Dav       00071-0570-24    8.34
Tab Sl  0.4mg            100 each   Rx
         HCFA      n/a    BLP      18.18
       Parke Dav       00071-0570-13   18.18
Tab Sl  0.6mg            100 each   Rx
         HCFA      n/a    BLP       7.45
       Parke Dav       00071-0571-24    8.34
NIX
Liquid  1%               59 ml   Rx
       Warner-Wel             With Comb
                  ZC   00601-0782-02    9.20
       Warner-Wel             24's,Creme Rinse
                  ZC   00501-3782-02    9.20
Liquid  1%               118 ml   Rx
       Warner-Wel             Multi Pack,W2 Combs
                  ZC   00601-0782-14   14.77
       Warner-Wel             4X25's
                  ZC   12's,Family Pk,2X60
                  ZC   00501-3782-14   14.77
NIZORAL
Cream   2%               15 gram   Rx
       Janssen    ZC   50458-0221-15   17.44
Cream   2%               30 gram   Rx
       Janssen    ZC   50458-0221-30   29.34
Cream   2%               60 gram   Rx
       Janssen    ZC   50458-0221-60   44.58
Shamp   2%               120 ml   Rx
       Janssen    ZC   50458-0222-04   21.56
Tablet  200mg            100 each   Rx
       Janssen    n/a    BLP     305.59
                  ZC   50458-0220-10  351.11
NDLAMINE
Tab Sa  100mg            100 each   Rx
       Cannick    ZB   00086-0204-10   60.20
Tab Sa  200mg            100 each   Rx
       Cannick    ZB   00086-0204-25  142.15
NOLVADEX
Tablet  10mg             60 each   Rx
       Zeneca                 15.2mg Tamoxifen Cit
                  ZC   00310-0600-60  105.86
Tablet  10mg             180 each   Rx
                  ZC   15.2mg Tamoxifen Cit
```

```
Tablet  10mg        ZC   00310-0600-18  317.59
       Zeneca                 2500 each   Rx
                  ZC   00310-0600-75 4411.00
Tablet  20mg             30 each   Rx
       Zeneca                 30.4Mg Tamoxifen Cit
                  ZC   00310-0604-30  105.86
Tablet  20mg             90 each   Rx
       Zeneca                 30.4Mg Tamoxifen Cit
                  ZC   00310-0604-90  317.59
Tablet  20mg             1250 each   Rx
       Zeneca                 30.4Mg Tamoxifen Cit
                  ZC   00310-0604-12 4411.00
NOR-Q-D
Tablet  0.35mg           28 each   Rx
       Watson                 6X28,Dispenser
                  ZA   52544-0235-28   31.92
NORCO
Tablet  10-325mg         100 each   C-III
       Watson     ZA   52544-0539-01   65.80
Tablet  10-325mg         500 each   Rx  C-III
       Watson     ZA   52544-0539-05  317.51
NORDETTE-21
       See LEVONORGESTREL-ETHIN ESTRADIOL
Tablet  0.15/0.03        21 each   Rx
         HCFA      n/a    BLP      29.54
       Wy-Ayerst              6X21,Pipak
                  AB   00008-0075-01   29.55
NORDETTE-28
       See LEVONORGESTREL-ETHIN ESTRADIOL
Tablet  0.15/0.03        28 each   Rx
         HCFA      n/a    BLP      29.54
       Wy-Ayerst              6X28,Pipak,Outer
                  AB   00008-2533-02   29.55
NORFLEX
       See ORPHENADRINE CITRATE
Tab Sa  100mg            500 each   Rx
       3M Pharm   AB   00089-0021-50 1097.04
Tab Sa  100mg            100 each   Rx
       3M Pharm   AB   00089-0211-10  231.00
NORGESIC
Tablet  25-385-30        100 each   Rx
         HCFA      n/a    BLP      75.76
       3M Pharm   AB   00089-0231-10  117.60
Tablet  25-385-30        500 each   Rx
       3M Pharm   AB   00089-0231-50  558.18
NORGESIC FORTE
Tablet  50-770-60        100 each   Rx
         HCFA      n/a    BLP     113.30
       3M Pharm   AB   00089-0233-10  184.38
Tablet  50-770-60        500 each   Rx
       3M Pharm   AB   00089-0233-50  850.62
NORINYL 1+35
Tablet  1-0.035mg        21 each   Rx
         HCFA     11.27  BLP      27.43
       Watson                 6X21,Wallette
                  ZC   00025-0257-06   26.91
         HCFA     10.72  BLP      27.28
       Watson                 6X28,Refills
                  ZC   00025-0259-12   26.88
         HCFA      n/a    BLP       n/a
       Watson     ZC   00025-0259-66   26.92
NORINYL 1+50
Tablet  1-0.05mg         21 each   Rx
         HCFA     11.27  BLP      28.13
       Watson                 6X21,Wallette
                  ZC   00025-0263-06   26.91
         HCFA     10.72  BLP      28.13
       Watson                 6X28,Wallette
                  ZC   00025-0265-06   26.92
NORITATE
Cream   1%               30 gram   Rx
       Dermik     ZC   00066-9850-30   38.10
NORMODYNE
       See LABETALOL
Tablet  100mg            100 each   Rx
         HCFA      n/a    BLP      48.01
       Schering   AB   00085-0244-04   55.21
Tablet  100mg            500 each   Rx
         HCFA      n/a    BLP     227.78
       Schering   AB   00085-0244-05  261.95
Tablet  200mg            100 each   Rx
         HCFA      n/a    BLP     483.06
       Schering   AB   00085-0244-07
Tablet  200mg            100 each   Rx
         HCFA      n/a    BLP      68.10
       Schering   AB   00085-0252-04   78.32
Tablet  200mg            500 each   Rx
         HCFA      n/a    BLP     323.53
       Schering   AB   00085-0252-05  372.06
Tablet  300mg            100 each   Rx
         HCFA      n/a    BLP     104.18
       Schering   AB   00085-0263-03
Tablet  300mg            500 each   Rx
         HCFA      n/a    BLP     635.37
       Schering   AB   00085-0263-05
Tablet  300mg            100 each   Rx
         HCFA      n/a    BLP      50.59
       Schering   AB   00085-0438-05  494.76
NOROXIN
Tablet  400mg            20 each   Rx
       Roberts PH             U-U
  11/15/99
Tablet  400mg            100 each   Rx
       Roberts PH   ZC  54092-0097-20   77.28
  11/15/99
Tablet  400mg            500 each   Rx
       Roberts PH   ZC  54092-0097-01  380.70
NDRPACE
       See DISOPYRAMIDE PHOSPHATE
Caps    100mg            100 each   Rx
         HCFA     27.30  BLP       n/a
       G.D.Searle AB   00025-2752-31   68.17
Caps    100mg            1000 each   Rx
         HCFA      n/a    BLP       n/a
       G.D.Searle AB   00025-2752-52  645.34
Caps    150mg            100 each   Rx
         HCFA     31.20  BLP       n/a
       G.D.Searle AB   00025-2762-31   80.52
Caps    150mg            1000 each   Rx
```

FDB-AWP 15328

HIGHLY CONFIDENTIAL

November 15, 1999 — PriceAlert — NOR–NYS

| | HCFA 312.00 | BLP n/a |
| | G.D.Searle | ZC 00025-2762-52 762.24 |

**NORPACE CR**
See DISOPYRAMIDE PHOSPHATE

| Cap Sa | 100mg | 100 each  Rx |
| | G.D.Searle  AB | 00025-2732-31  82.09 |
| Cap Sa | 100mg | 500 each  Rx |
| | G.D.Searle  AB | 00025-2732-51  390.16 |
| Cap Sa | 150mg | 100 each  Rx |
| | G.D.Searle  AB | 00025-2742-31  97.02 |
| Cap Sa | 150mg | 500 each  Rx |
| | G.D.Searle  AB | 00025-2742-51  460.97 |

**NORPRAMIN**
See DESIPRAMINE HYDROCHLORIDE

| Tablet | 10mg | 100 each  Rx |
| | HCFA 14.84 | BLP 2.25 |
| | Hoec Mar | 00068-0007-01  60.12 |
| Tablet | 25mg | 100 each  Rx |
| | HCFA 6.38 | BLP 26.65 |
| | Hoec Mar  AB | 00068-0011-01  72.24 |
| Tablet | 50mg | 100 each  Rx |
| | HCFA 9.83 | BLP 53.65 |
| | Hoec Mar  AB | 00068-0015-01  135.96 |
| Tablet | 75mg | 100 each  Rx |
| | HCFA 11.63 | BLP 64.87 |
| | Hoec Mar  AB | 00068-0019-01  173.10 |
| Tablet | 100mg | 100 each  Rx |
| | HCFA 40.89 | BLP 106.50 |
| | Hoec Mar  AB | 00068-0020-01  227.40 |
| Tablet | 150mg | 50 each  Rx |
| | HCFA n/a | BLP 114.50 |
| | Hoec Mar  AB | 00068-0021-50  164.76 |

**NORTRIPTYLINE HYDROCHLORIDE**

| Caps | 10mg | 100 each  Rx |
| | HCFA 9.86 | BLP 39.58 |
| | Apothecon  AB | 62269-0328-24  40.40 |
| | Dixon-Shn  AB | 17236-0003-01  39.65 |
| | AVENTYL HCL by |
| | Eli Lilly | Pulvule |
| | | BD 00002-0817-02  48.18 |
| | Geneva  AB | 00781-2630-01  41.10 |
| | Goldline  AB | 00182-1190-01  41.15 |
| | Major  AB | 00904-7939-60  38.15 |
| | Mylan  AB | 00378-1410-01  41.10 |
| 10/16/99 | Novartis  AB | 00078-0086-05  61.42 |
| | Schein  AB | 00364-2506-01  39.19 |
| | Teva USA  AB | 00093-0810-01  38.55 |
| | URL  AB | 00677-1555-01  38.20 |
| Caps | 25mg | 100 each  Rx |
| | HCFA 14.95 | BLP 80.79 |
| | Apothecon  AB | 62269-0329-24  80.60 |
| | Dixon-Shn  AB | 17236-0005-01  80.35 |
| | AVENTYL HCL by |
| | Eli Lilly | Pulvule |
| | | BD 00002-0819-02  96.18 |
| | Geneva  AB | 00781-2631-01  81.90 |
| | Goldline  AB | 00182-1191-01  81.90 |
| | Major  AB | 00904-7940-60  76.35 |
| | Mylan  AB | 00378-2325-01  81.90 |
| | PAMELOR by |
| 10/16/99 | Novartis  AB | 00078-0087-05  122.55 |
| | Schein  AB | 00364-2509-01  80.31 |
| | Teva USA  AB | 00093-0811-01  77.20 |
| | URL  AB | 00677-1556-01  77.00 |
| Caps | 25mg | 500 each  Rx |
| | HCFA 74.75 | BLP 396.77 |
| | AVENTYL HCL by |
| | Eli Lilly | Pulvule |
| | | BD 00002-0819-03  457.08 |
| | Geneva  AB | 00781-2631-05  377.79 |
| | PAMELOR by |
| 10/16/99 | Novartis  AB | 00078-0087-08  599.15 |
| | Schein  AB | 00364-2509-05  374.34 |
| | Teva USA  AB | 00093-0811-05  377.85 |
| Caps | 50mg | 100 each  Rx |
| | HCFA 18.20 | BLP 152.30 |
| | Apothecon  AB | 62269-0330-24  154.25 |
| | Dixon-Shn  AB | 17236-0006-01  154.55 |
| | Geneva  AB | 00781-2632-01  154.55 |
| | Goldline  AB | 00182-1192-01  154.55 |
| | Major  AB | 00904-7941-60  149.95 |
| | Mylan  AB | 00378-3250-01  154.55 |
| | PAMELOR by |
| 10/16/99 | Novartis  AB | 00078-0078-05  230.94 |
| | PAMELOR by |
| | Novartis | U-D, Sandopak |
| | | AB 00078-0078-06  236.83 |
| | Schein  AB | 00364-2510-01  151.80 |
| | Teva USA  AB | 00093-0812-01  145.55 |
| | URL  AB | 00677-1557-01  152.50 |
| Caps | 75mg | 100 each  Rx |
| | HCFA 23.42 | BLP 224.81 |
| | Apothecon  AB | 62269-0331-24  235.35 |
| | Dixon-Shn  AB | 17236-0007-01  235.50 |
| | Geneva  AB | 00781-2633-01  235.50 |
| | Goldline  AB | 00182-1193-01  235.50 |
| | Major  AB | 00904-7942-60  212.50 |
| | Mylan  AB | 00378-4175-01  235.50 |
| | PAMELOR by |
| 10/16/99 | Novartis  AB | 00078-0079-05  352.02 |
| | Schein  AB | 00364-2511-01  221.36 |
| | Teva USA  AB | 00093-0813-01  221.95 |
| | URL  AB | 00677-1558-01  227.00 |

**NORVASC**

| Tablet | 2.5mg | 90 each  Rx |
| | Pfizer Us | 00069-1520-68  119.17 |
| Tablet | 5mg | 100 each  Rx |
| | Pfizer Us | 00069-1530-68  119.17 |
| Tablet | 5mg | 300 each  Rx |
| | Pfizer Us | 00069-1530-72  389.30 |
| Tablet | 10mg | 90 each  Rx |
| | Pfizer Us | 00069-1540-68  195.70 |

**NORVIR**

| Caps | 100mg | 120 each  Rx |
| | Abbott | Softgel |
| | | ZC 00074-6633-22  222.60 |
| Caps | 100mg | 168 each  Rx |

| | Abbott | 2X84 |
| | | ZC 00074-9492-02  311.65 |
| Soln | 80mg/ml | 240 ml  Rx |
| | Abbott | ZC 00074-1940-63  311.65 |

**NOVACET**
See SULFACETAMIDE/SULFUR,SUBLIMED

| Lotion | 10%-5% | 30 gram  Rx |
| | HCFA n/a | BLP 26.00 |
| | Medicis | ZB 99207-0740-30  28.07 |
| Lotion | 10%-5% | 60 gram  Rx |
| | HCFA n/a | BLP 48.50 |
| | Medicis | ZB 99207-0740-60  50.52 |

**NOVAFED A**

| Cap Sa | 10mg-8mg | 100 each  Rx |
| | HCFA n/a | BLP 28.04 |
| | Hoec Mar | 00098-0106-61  64.14 |

**NOVOLIN L**

| Vial | | 10 ml |
| | HCFA n/a | BLP 22.94 |
| | Novo Nord | 00169-1835-11  22.94 |

**NOVOLIN N**

| Crtrid | 100u/ml | 1.5 ml |
| | HCFA n/a | BLP 5.93 |
| | Novo Nord | 5's, Penfill |
| | | 00169-1834-17  5.93 |
| Crtrid | 100u/ml | 3 ml |
| | HCFA n/a | BLP 11.60 |
| | Novo Nord | 5's, Penfill |
| | | 00169-3474-18  11.60 |
| Syringe | 100u/ml | 1.5 ml |
| | Novo Nord | 5's, Prefilled Syrng |
| | | 00169-0045-71  5.50 |
| Vial | 100u/ml | 10 ml |
| | HCFA n/a | BLP 22.94 |
| | Novo Nord | 00169-1834-11  22.94 |

**NOVOLIN R**

| Crtrid | 100u/ml | 1.5 ml |
| | HCFA n/a | BLP 5.93 |
| | Novo Nord | 5's, Penfill |
| | | 00169-1833-17  5.93 |
| Crtrid | 100u/ml | 3 ml |
| | HCFA n/a | BLP 11.60 |
| | Novo Nord | 5's, Penfill |
| | | 00169-3413-18  11.60 |
| Syringe | 150u/1.5ml | 1.5 ml |
| | Novo Nord | 5's, Prefilled Syrng |
| | | 00169-0044-71  5.50 |
| Vial | 100u/ml | 10 ml |
| | HCFA n/a | BLP 22.94 |
| | Novo Nord | 00169-1833-11  22.94 |

**NOVOLIN 70/30**

| Crtrid | 70-30u/ml | 1.5 ml |
| | HCFA n/a | BLP 5.93 |
| | Novo Nord | 5's, Penfill |
| | | 00169-1837-17  5.93 |
| Crtrid | 70-30u/ml | 3 ml |
| | HCFA n/a | BLP 11.60 |
| | Novo Nord | 5's, Penfill |
| | | 00169-3477-18  11.60 |
| Syringe | 70-30u/ml | 1.5 ml |
| | Novo Nord | 5's, Prefilled Syrng |
| | | 00169-0017-71  5.50 |
| Vial | 70-30u/ml | 10 ml |
| | HCFA n/a | BLP 22.94 |
| | Novo Nord | 00169-1837-11  22.94 |

**NOVOPEN 1.5**

| Each | | 1 each |
| | | Dial-A-Dose Device |
| | Novo Nord | 00169-1862-60  46.88 |

**NOVOPEN 3**

| Each | | 1 each |
| | | Dial-A-Dose Device |
| | Novo Nord | 00169-1892-90  31.89 |

**NTG**

| Patch | 0.2mg/hr | 30 each  Rx |
| | HCFA n/a | BLP $0.25 |
| | Wam-Chil | ZA 00047-0835-15  43.96 |
| Patch | 0.4mg/hr | 30 each  Rx |
| | HCFA n/a | BLP 55.72 |
| | Wam-Chil | ZA 00047-0837-15  48.61 |
| Patch | 0.6mg/hr | 30 each  Rx |
| | HCFA n/a | BLP 63.55 |
| | Wam-Chil | ZA 00047-0839-15  55.10 |

**NUCOFED**

| Caps | 60-20mg | 60 each  Rx |
| | Monarch Ph | ZB 61570-0018-60  51.15 |
| Syrup | 10mg | 480 ml  Rx |
| | HCFA n/a | BLP 18.43 |
| | Monarch Ph | D/F |
| Syrup | 20mg | 480 ml  Rx |
| | HCFA n/a | BLP 33.53 |
| | Monarch Ph | D/F |
| | | ZB 61570-0016-16  49.24 |
| Syrup | 60-20 | 480 ml  Rx |
| | Monarch Ph | D/F |
| | | ZB 61570-0017-16  68.89 |

**NULYTELY**

| Soln | | 4000 ml  Rx |
| | Braintree | ZC 52268-0300-01  18.24 |

**NUMORPHAN**

| Suppos | 5mg | 6 each  Rx  C-II |
| | Endo Pharm | ZC 63481-0761-06  28.31 |

**NUTRACORT**

| Lotion | 1% | 120 ml  Rx |
| | HCFA 6.07 | BLP 8.89 |
| | Healthpoin | AT 00064-2200-04  29.85 |

**NYSTATIN**

| Cream | 100000u/gm | 15 gram  Rx |
| | HCFA 1.46 | BLP 2.55 |
| | Alpharma U | Carton |
| | | AT 00472-0152-15  2.65 |
| | E.Fougera | AT 00168-0054-15  2.64 |
| | Goldline | AT 00182-0082-51  2.30 |
| | Major | AT 00904-2706-36  2.20 |
| | Qualitest | AT 00603-7820-74  2.20 |
| | Sidmak | AT 51672-1289-01  2.65 |
| | Teva USA | AT 00093-1155-41  2.23 |
| | URL | AT 00677-0733-40  2.23 |
| Cream | 100000u/gm | 30 gram  Rx |

| | HCFA 2.18 | BLP 4.10 |
| | Alpharma U | Carton |
| | | AT 00472-0163-30  5.00 |
| | E.Fougera | AT 00168-0054-30  4.02 |
| | Goldline | AT 00182-0082-56  3.70 |
| | Major | AT 00904-2706-31  3.75 |
| | Qualitest | AT 00603-7820-78  2.87 |
| | Taro Usa | AT 51672-1289-02  4.95 |
| | URL | AT 00677-0733-45  3.75 |
| | MYCOSTATIN by |
| | Westwd/Sj | AT 00003-0579-31  26.48 |
| Loznge | 200000u | 30 each  Rx |
| | MYCOSTATIN by |
| | Westwd/Sj | ZC 00003-0543-20  31.40 |
| | | Pastilles |
| Oint | 100000u/gm | 15 gram  Rx |
| | HCFA 1.46 | BLP 2.45 |
| | Alpharma U | Carton |
| | | AT 00472-0166-15  2.65 |
| | E.Fougera | AT 00168-0007-15  2.70 |
| | Goldline | AT 00182-1678-51  2.39 |
| Oint | 100000u/gm | 30 gram  Rx |
| | HCFA 3.60 | BLP 3.80 |
| | Alpharma U | Carton |
| | | AT 00472-0166-30  5.00 |
| | E.Fougera | AT 00168-0007-30  4.07 |
| | Goldline | AT 00182-1678-56  3.70 |
| | URL | AT 00677-1082-45  3.62 |
| Powder | 50mmu | 50 gram  Rx |
| | Paddock | AA 150 Million Units |
| | | AA 00574-0404-15  77.85 |
| Powder | 50mmu | 10 gram  Rx |
| | Paddock | AA 50 Million Units |
| | | AA 00574-0404-05  30.26 |
| Powder | 500mmu | 100 gram  Rx |
| | Paddock | AA 500 Million Units |
| | | AA 00574-0404-50  230.63 |
| Powder | 100000u/gm | 15 gram  Rx |
| | Paddock | AT 00574-2008-15  24.47 |
| | MYCOSTATIN by |
| | Westwd/Sj | AT 00003-0503-20  27.19 |
| Powder | 5bu | 1000 gram  Rx |
| | Paddock | AA 5 Billion Units |
| | | AA 00574-0404-00  1756.12 |
| Susp | 100000u/ml | 60 ml  Rx |
| | HCFA 3.12 | BLP 12.27 |
| | Alpharma U | Carton,W/Dropper |
| | | AT 00472-1320-02  6.25 |
| | MYCOSTATIN by |
| | Apothecon | AA 00003-0588-60  28.25 |
| | Bsch&Lomb | AA 24208-0960-67  16.40 |
| | E.Fougera | AT 00168-0037-60  8.68 |
| | NILSTAT by |
| | ESI Lederl | AA 00005-5429-18  15.73 |
| | Geneva | AA 00781-6105-61  9.46 |
| | Goldline | AT 00182-1549-68  7.25 |
| | Major | AA 00904-2761-60  9.30 |
| | Morton Gro | AA 60432-0337-60  16.40 |
| | Qualitest | AA 00603-1480-49  16.35 |
| | Schein | AA 00364-2075-58  16.40 |
| | Teva USA | AA 00093-5109-39  9.40 |
| | URL | AA 00677-0836-25  9.45 |
| Susp | 100000u/ml | 480 ml  Rx |
| | HCFA 16.99 | BLP 81.45 |
| | Alpharma U | W/Out Dropper |
| | | AT 00472-1320-16  51.49 |
| | MYCOSTATIN by |
| | Apothecon | AA 00003-0588-10  174.62 |
| | Bsch&Lomb | AA 24208-0960-94  87.79 |
| | NILSTAT by |
| | ESI Lederl | AA 00005-5429-65  104.61 |
| | Geneva | AA 00781-6105-16  77.11 |
| | Goldline | AT 00182-1549-60  50.54 |
| | Major | AA 00904-2761-16  64.35 |
| | Morton Gro | AA 60432-0537-16  87.79 |
| | Qualitest | AA 00603-1480-58  82.75 |
| | Schein | AA 00364-2075-16  81.59 |
| | Teva USA | AA 00093-5109-16  65.00 |
| | URL | AA 00677-0836-33  77.11 |
| Tablet | 500000u | 100 each  Rx |
| | HCFA n/a | BLP 57.73 |
| | MYCOSTATIN by |
| | Apothecon | Oral |
| | | AA 00003-0580-53  71.55 |
| | E.on Labs | Oral |
| | | AA 00185-0750-01  31.95 |
| | Major | Oral |
| | | AA 00904-0672-60  56.35 |
| | Mutual | Oral |
| | | AA 53489-0400-01  58.09 |
| | Par | Oral |
| | | AA 49884-0119-01  32.05 |
| | Qualitest | F/C |
| | | AA 00603-4830-21  58.08 |
| | Teva USA | Oral |
| | | AA 00093-0983-01  58.06 |
| | URL | Oral |
| | | AA 00677-0613-01  58.09 |

**NYSTATIN VAGINAL**

| Tablet | 100000u | 15 each  Rx |
| | HCFA n/a | BLP 29.20 |
| | Goldline | Vaginal |
| | | AT 00182-0081-28  27.50 |
| | Major | Vaginal |
| | | AT 00904-2707-48  32.31 |
| | Qualitest | Vaginal |
| | | AA 00603-4831-13  29.95 |
| | Sidmak | Vaginal |
| | | AT 51672-1289-55  29.95 |
| | URL | Vaginal |
| | | AT 00677-1165-39  29.95 |
| Tablet | 100000u | 30 each  Rx |
| | Qualitest | Vaginal |
| | | AA 00603-4831-16  39.95 |
| | Sidmak | Vaginal |
| | | AT 50111-0375-10  39.95 |

**NYSTATIN W/TRIAMCINOLONE**

| Cream | | 15 gram  Rx |

FDB-AWP 15329

HIGHLY CONFIDENTIAL

# OCU–OXA  PriceAlert  November 15, 1999

```
                  HCFA 1.47   BLP   3.70
                  Alpharma U        Carton
            AT    00472-0150-15          4.25
        MYCOLOG II by
        Apothecon AT  00003-0566-30     19.47
        E.Fougera AT  00168-0081-15      3.43
        Major     AT  00904-2574-36      3.25
        Mason Dist ZA 11845-0189-01      2.36
        Qualitest AT  00603-7810-74      2.86
        Taro Usa  AT  51672-1263-01      4.20
        Teva USA  AT  00093-0232-15      3.10
        URL       AT  00627-1063-40      3.01
                      30 gram   Rx
Cream             HCFA 2.87   BLP   5.52
                  Alpharma U        Carton
            AT    00472-0150-30          6.60
        MYCOLOG II by
        Apothecon AT  00003-0566-60     32.93
        E.Fougera AT  00168-0081-30      5.85
        Goldline  AT  00182-1799-56      5.30
        Major     AT  00904-2574-31      4.95
        Mason Dist ZA 11845-0189-02      4.48
        Qualitest AT  00603-7810-78      4.63
        Taro Usa  AT  51672-1263-02      6.50
        Teva USA  AT  00093-0232-30      6.15
        URL       AT  00627-1063-45      4.75
                      60 gram   Rx
Cream             HCFA 4.39   BLP   9.33
                  Alpharma U        Carton
            AT    00472-0150-60         11.25
        MYCOLOG II by
        Apothecon AT  00003-0566-65     56.54
        E.Fougera AT  00168-0081-60      9.67
        Major     AT  00904-2574-02      8.20
        Mason Dist ZA 11845-0189-03      7.37
        Qualitest AT  00603-7810-88      7.94
        Taro Usa  AT  51672-1263-03     11.10
        Teva USA  AT  00093-0232-92     10.83
        URL       AT  00627-1063-43      8.10
                      15 gram   Rx
Oint              HCFA 1.49   BLP   3.65
                  Alpharma U        Carton
            AT    00472-0155-15          4.25
        MYCOLOG II by
        Apothecon AT  00003-0486-30     19.47
        E.Fougera AT  00168-0089-15      3.58
        Goldline  AT  00182-1800-51      3.15
        MYTREX by
        Savage    AT  00281-0089-30     17.90
        Taro Usa  AT  51672-1272-02      4.20
                      30 gram   Rx
Oint              HCFA 2.93   BLP   5.91
                  Alpharma U        Carton
            AT    00472-0155-30          6.60
        MYCOLOG II by
        Apothecon AT  00003-0486-60     32.93
        E.Fougera AT  00168-0089-30      6.36
        Goldline  AT  00182-1800-56      5.30
        MYTREX by
        Savage    AT  00281-0089-30     30.40
        Taro Usa  AT  51672-1272-02      6.50
        URL       AT  59148-0001-04      5.20
                      60 gram   Rx
Oint              HCFA 4.80   BLP  10.31
                  Alpharma U        Carton
            AT    00472-0155-60         11.25
        MYCOLOG II by
        Apothecon AT  00003-0456-65     56.34
        E.Fougera AT  00168-0089-60     11.23
        Goldline  AT  00182-1800-52      8.85
                  AT  51672-1272-03     11.10
OCUFEN
See FLURBIPROFEN
Drops 0.03%       2.5 ml   Rx
        Allergan  AT  11980-0801-03     16.56
OCUFLOX
Drops 0.3%        5 ml   Rx
        Allergan  ZC  11980-0779-06     29.01
Drops 0.3%        10 ml   Rx
        Allergan  AT  11980-0779-10     58.00
OCUPRESS
Drops 1%          5 ml   Rx
        Ciba Vis  AT  58768-0001-01     22.07
                  10 ml   Rx
Drops 1%          5 ml   Rx
        Ciba Vis  ZA  58768-0001-02     41.65
Drops 1%          10 ml   Rx
        Ciba Vis  AT  59148-0001-04     62.47
OCUSERT PILO-20
Each 20mcg/hr     8 each   Rx
        Akorn     ZA  17478-0228-05     45.13
OCUSERT PILO-40
Each 40mcg/hr     8 each   Rx
        Akorn     ZA  17478-0229-05     45.13
OGEN
See ESTROPIPATE
Cream 1.5mg/g     42.5 gram   Rx
        Pharmacia/U ZC 00009-3776-01    47.67
Tablet 0.625mg    100 each   Rx
        HCFA 46.72   BLP  42.45
        Pharmacia/U AB 00009-3772-01    70.00
Tablet 1.5mg      100 each   Rx
        HCFA 41.92   BLP  59.75
        Pharmacia/U AB 00009-3773-01    97.78
Tablet 3mg        100 each   Rx
        HCFA 169.39  BLP 100.38
        Pharmacia/U AB 00009-3774-01   170.20
OMNICEF
Caps 300mg        50 each   Rx
        Parke Dav ZC  00071-1067-20    211.68
Susp 125mg/5ml    60 ml   Rx
        Parke Dav ZB  00071-2006-16     34.93
Susp 125mg/5ml    100 ml   Rx
        Parke Dav ZB  00071-2006-18     55.44
OMNI MED
Gel 0.4%          210 gram   Rx
        HCFA n/a   BLP   8.50
        Omnii Prod ZB 48978-4010-30      8.50
```

```
OPCON-A
Drops .027-.315%  15 ml   Rx
        HCFA n/a   BLP  n/a
        Bsch&Lomb ZB  24208-0781-15      8.73   DESI
OPHTHETIC
See PROPARACAINE HYDROCHLORIDE
Drops 0.5%        15 ml   Rx
        HCFA 7.49   BLP  11.76
        Allergan  AT  11980-0048-15     12.84
OPTICROM
See CROMOLYN SODIUM
Drops 4%          10 ml   Rx
        HCFA n/a   BLP  37.02
        Allergan  AT  00023-6422-10     43.75
OPTIMINE
Tablet 1mg        100 each   Rx
        Schering  ZC  00085-0282-03    111.37
OPTIPRANOLOL
Drops 0.3%        5 ml   Rx
        Bsch&Lomb ZC  24208-0275-07     15.68
Drops 0.3%        10 ml   Rx
        Bsch&Lomb ZC  24208-0275-09     25.35
ORABASE PLAIN
Paste Colg Oral   5 gram   Rx
                  12's
                  ZB  00126-0063-45      3.81
Paste Colg Oral   15 gram
                  12's
                  ZB  00126-0063-88      6.38
ORABASE-B
Gel 15%           7 gram
        Colg Oral ZB  38341-0066-57      3.81
Paste 20%         6 gram
        Colg Oral     12's,W/Benzocaine
                  ZB  00126-0065-45      3.81
Paste 20%         15 gram
        Colg Oral     12's,W/Benzocaine
                  ZB  00126-0065-88      6.38
ORAMORPH SR
Tab Sa 15mg       100 each   Rx   C-II
        Roxane    BC  00054-4790-25     84.45
Tab Sa 15mg       500 each   Rx   C-II
        Roxane    BC  00054-4790-29    401.16
Tab Sa 30mg       50 each   Rx   C-II
        Roxane    BC  00054-4805-19     84.45
Tab Sa 30mg       100 each   Rx   C-II
        Roxane    BC  00054-4805-25    160.50
Tab Sa 30mg       250 each   Rx   C-II
        Roxane    BC  00054-4805-27    389.11
Tab Sa 60mg       100 each   Rx   C-II
        Roxane    BC  00054-4792-25    313.15
Tab Sa 100mg      100 each   Rx   C-II
        Roxane    BC  00054-4793-25    479.58
ORAP
Tablet 2mg        100 each   Rx
        Gate PH   ZC  57844-0187-01     83.71
ORGANIDIN NR
Liquid 100mg/5ml  480 ml   Rx
        HCFA n/a   BLP  37.78
        Wallace       A/R,SF
                  ZB  00037-4214-10    102.97
Tablet 200mg      100 each   Rx
        HCFA n/a   BLP  27.84
        Wallace   ZB  00037-4312-01     39.36
ORINASE
See TOLBUTAMIDE
Tablet 500mg      100 each   Rx
        HCFA 28.92   BLP  n/a
        Phmacia/U AB  00009-0100-11     37.56
Tablet 500mg      200 each   Rx
        HCFA 57.84   BLP  n/a
        Phmacia/U AB  00009-0100-02     74.26
ORNADE
Cap Sa 75-12mg    50 each   Rx
        SK Beecham    Spansule
                  AB  00007-4421-15     52.80
Cap Sa 75-12mg    500 each   Rx
        SK Beecham    Spansule
                  AB  00007-4421-25    510.75
ORPHENADRINE CITRATE
Tablet 100mg      100 each   Rx
        Apothecon AB  62269-0336-24    189.00
        Mylan     AB  00378-3358-01    207.00
        Schein    ZA  00364-2830-01    171.83
        NORFLEX by
        3M Pharm  AB  00089-0221-10    231.00
ORTHO TRI-CYCLEN
Tablet 7-7-7      21 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1902-15     29.85
Tablet 7-7-7      28 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1903-15     29.98
ORTHO-CEPT
Tablet 0.15-0.03  21 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1795-15     29.85
Tablet 0.15-0.03  28 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1796-15     29.98
ORTHO-CYCLEN
Tablet 0.25-0.035 21 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1900-15     29.85
Tablet 0.25-0.035 28 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1901-15     29.98
ORTHO-DIENESTROL
Cream 0.01%       78 gram   Rx
        Ortho     AT  00062-5450-00     29.27
                  ZC  00062-5450-77     31.20
ORTHO-EST
Tablet 1.5mg      100 each   Rx
        HCFA 41.92   BLP  59.75
```

```
        Women Firs    1.5Mg Equivalent
                  ZA  64248-0100-01     54.90
ORTHO-NOVUM
Tablet 1-0.035mg  21 each   Rx
        HCFA 11.27   BLP  27.44
        Ortho         6's, Dialpak
                  ZC  00062-1760-15     29.85
Tablet 1-0.035mg  28 each   Rx
        HCFA 10.72   BLP  27.29
        Ortho         6's, Dialpak
                  ZC  00062-1761-15     29.98
Tablet 1-0.05mg   21 each   Rx
        HCFA 10.72   BLP  28.13
        Ortho         6's, Dialpak
                  ZC  00062-1332-15     29.98
Tablet 7-7-7      21 each   Rx
        Ortho         12's, Refills
                  ZC  00062-1780-22     29.50
Tablet 7-7-7      28 each   Rx
        Ortho         12's, Refills
                  ZC  00062-1760-15     29.86
Tablet 7-7-7      28 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1781-15     29.76
Tablet 10-11      28 each   Rx
        Ortho         6's, Dialpak
                  ZC  00062-1771-15     32.71
ORUDIS
See KETOPROFEN
Capsul 25mg       100 each   Rx
        Wy-Ayerst AB  00008-4186-01     95.78
Capsul 50mg       100 each   Rx
        Wy-Ayerst AB  BLP  90.51
        Wy-Ayerst AB  00008-4181-01    117.58
Capsul 75mg       100 each   Rx
        HCFA n/a   BLP 100.45
        Wy-Ayerst AB  00008-4187-01    138.78
Capsul 75mg       500 each   Rx
        HCFA n/a   BLP 449.76
        Wy-Ayerst AB  00008-4187-02    637.95
ORUVAIL
Caps 100mg        100 each   Rx
        Wy-Ayerst AB  00008-0821-01    219.78
Caps 150mg        100 each   Rx
        Wy-Ayerst AB  00008-0822-01    267.13
Caps 200mg        100 each   Rx
        Wy-Ayerst AB  00008-0690-01    301.61
OTOBIOTIC
Drops             15 ml   Rx
        Schering  AT  00085-0847-05     22.07
OVCON-35
Tablet 0.4-0.035  21 each   Rx
        BMS/Primar
                  ZC  00087-0583-42     31.76
Tablet 0.4-0.035  28 each   Rx
        BMS/Primar
                  ZC  00087-0578-41     31.76
OVCON-50
Tablet 1-0.05mg   28 each   Rx
        6's
                  ZC  00087-0579-41     35.05
OVIDE
Lotion 0.5%       59 ml   Rx
        Medicis   ZA  99207-0650-02     31.25
OVRAL-21
Tablet 0.5-0.05mg 21 each   Rx
        Wy-Ayerst     6's, Pilpak
                  ZC  00008-0056-01     46.86
OVRAL-28
Tablet 0.5-0.05mg 28 each   Rx
        Wy-Ayerst     6's, Pilpak
                  ZC  00008-0057-02     46.86
OVRETTE
Tablet 75mcg      28 each   Rx
        Wy-Ayerst     6X28,Pilpak,Outer
                  ZC  00008-0062-01     30.85
OXACILLIN SODIUM
Caps 250mg        100 each   Rx
        SK Beecham AB 00029-6010-30     30.50
Caps 500mg        100 each   Rx
        SK Beecham AB 00029-6015-30     56.85
Susp 250mg/5ml    100 ml   Rx
        HCFA 5.25   BLP  n/a
        OXACILLIN SODIUM by
        Apothecon AA  00015-7985-40     14.58
        Apothecon AA  00182-7069-70      5.80
OXAZEPAM
Caps 10mg         100 each   Rx   C-IV
        HCFA n/a   BLP  69.21
        ESI Leder AB  59911-5876-01     74.50
        Geneva    AB  00781-2809-01     75.31
        Major     AB  00904-1899-60     57.75
        Purepac   AB  00228-2067-10     75.33
        Qualitest AB  00603-4950-21     57.05
        URL       AB  00677-1181-01     26.45
Caps 15mg         100 each   Rx   C-IV
        HCFA n/a   BLP 334.90
        Purepac   AB  00228-2067-50    354.67
        Wam-Chil  ZA  00047-0690-30     98.82
        SERAX by
        Wy-Ayerst AB  00008-0051-03    411.43
        Zenith    AB  00172-4804-70    364.67
Caps 30mg         100 each   Rx   C-IV
        HCFA n/a   BLP  86.43
        ESI Leder AB  59911-5877-01     93.00
        Geneva    AB  00781-2810-01     94.70
        Major     AB  00904-1891-60     69.63
        Purepac   AB  00228-2069-10     75.33
        Qualitest AB  00603-4951-21     73.78
        SERAX by
        Wy-Ayerst AB  00008-0006-02    109.88
        Zenith    AB  00172-4805-60     94.72
```

FDB-AWP 15530

HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert                    **OXI–PED**

FDB-AWP 15331

HIGHLY CONFIDENTIAL

| Caps | 15mg | | 500 each | Rx | C-IV |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 469.90 | |
| | Geneva | AB | 00781-2810-05 | 451.81 | |
| | Purepac | AB | 00228-2069-50 | 451.83 | |
| | SERAX by | | | | |
| | Wy-Ayerst | AB | 00008-0006-04 | 524.13 | |
| | Zenith | AB | 00172-4805-70 | 451.83 | |
| Caps | 30mg | | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | 135.84 | |
| | ESI Lederl | AB | 59911-5878-01 | 136.00 | |
| | Geneva | AB | 00781-2811-01 | 136.98 | |
| | Goldline | AB | 00182-1232-01 | 49.00 | |
| | Major | AB | 00904-1892-60 | 104.25 | |
| | Purepac | AB | 00228-2073-10 | 137.00 | |
| | Qualitest | AB | 00603-4952-21 | 103.81 | |
| | SERAX by | | | | |
| | Wy-Ayerst | AB | 00008-0052-02 | 158.93 | |
| | Zenith | AB | 00172-4806-60 | 137.00 | |
| Caps | 30mg | | 500 each | Rx | C-IV |
| | HCFA | n/a | BLP | 531.00 | |
| | Major | AB | 00904-1892-40 | 189.20 | |
| | Purepac | AB | 00228-2073-50 | 664.05 | |
| | SERAX by | | | | |
| | Wy-Ayerst | AB | 00008-0052-04 | 770.30 | |
| | Zenith | AB | 00172-4806-70 | 664.05 | |

**OXISTAT**

| Cream | 1% | | 15 gram | Rx | |
|---|---|---|---|---|---|
| 10/12/99 | Glaxo Derm | ZC | 00173-0423-00 | 17.08 | |
| Cream | 1% | | 30 gram | Rx | |
| 10/12/99 | Glaxo Derm | ZC | 00173-0423-01 | 28.73 | |
| Cream | 1% | | 60 gram | Rx | |
| 10/12/99 | Glaxo Derm | ZC | 00173-0423-04 | 43.55 | |
| Lotion | 1% | | 30 ml | Rx | |
| 10/12/99 | Glaxo Derm | ZC | 00173-0448-01 | 28.73 | |

**OXSORALEN**

| Lotion | 1% | | 30 ml | Rx | |
|---|---|---|---|---|---|
| | ICN | ZO | 00187-0402-31 | 102.75 | |

**OXSORALEN-ULTRA**

| Caps | 10mg | | 50 each | Rx | |
|---|---|---|---|---|---|
| | ICN | ZO | 00187-0650-42 | 279.81 | |

**OXYBUTYNIN CHLORIDE**

| Syrup | 5mg/5ml | | 480 ml | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 40.66 | |
| | DITROPAN by | | | | |
| | Alza | ZA | 17314-9201-04 | 73.69 | |
| | Morton Gro | AB | 60432-0092-16 | 51.95 | |
| | Qualitest | AB | 00603-1490-58 | 38.95 | |
| | Sidmak | ZC | 50111-0882-24 | 39.99 | |
| Tablet | 5mg | | 100 each | Rx | |
| | HCFA | 14.63 | BLP | 27.95 | |
| | DITROPAN by | | | | |
| | Alza | ZA | 17314-9200-01 | 67.99 | |
| | Dixon-Shin | AB | 17236-0850-01 | 40.45 | |
| | Goldline | AB | 00182-1289-01 | 36.50 | |
| | Major | AB | 00904-2821-60 | 30.00 | |
| | Martec | AB | 52555-0685-01 | 38.60 | |
| | Qualitest | AB | 00603-4975-21 | 38.59 | |
| | Rosemont P | AB | 00832-0038-00 | 40.45 | |
| | Sidmak | AB | 50111-0456-01 | 38.59 | |
| | URL | AB | 00677-1255-01 | 37.22 | |
| | Vintage Ph | AB | 00254-4825-28 | 38.59 | |
| | Watson | AB | 52544-0779-01 | 38.60 | |
| Tablet | 5mg | | 1000 each | Rx | |
| | HCFA | 146.30 | BLP | 343.18 | |
| | DITROPAN by | | | | |
| | Alza | ZA | 17314-9200-02 | 663.69 | |

**OXYCODONE**

| Tablet | 5mg | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 34.83 | |
| | Endo Gen | AB | 52150-0165-02 | 35.90 | |
| | Endo Gen | AB | 60951-0657-70 | 35.80 | |
| | PERCOLONE by | | | | |
| | Endo Pharm | ZB | 63481-0132-70 | 68.75 | |
| | Ethex | ZB | 58177-0315-04 | 35.75 | |
| | Global Phr | ZB | 00115-7026-01 | 41.99 | |
| | M'krodt Sp | ZB | 00406-0550-01 | 35.00 | |
| | Qualitest | ZB | 00603-4996-21 | 27.00 | |
| | Roxane | ZB | 00054-4657-25 | 31.04 | |
| | Watson | ZB | 52544-0774-01 | 35.97 | |

**OXYCODONE HCL**

| Oral C | 20mg/ml | | 30 ml | Rx | C-II |
|---|---|---|---|---|---|
| | Purdue-Pha | | Immediate Release | | |
| 11/01/99 | | ZB | 59011-0025-20 | 35.75 | |
| | ROXICODONE INTENSOL by | | | | |
| | Roxane | | W/Calibrated Dropper | | |
| | | ZB | 00054-3689-44 | 40.56 | |

**OXYCODONE W/ACETAMINOPHEN**

| Caps | 5-500mg | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| | HCFA | 29.19 | BLP | 52.67 | |
| | Amide | AA | 52152-0041-00 | 59.00 | |
| | Duramed | AA | 51285-0658-02 | 49.50 | |
| | Goldline | AA | 00182-9175-01 | 54.75 | |
| | Halsey | AA | 00879-0632-01 | 57.01 | |
| | M'krodt Sp | AA | 00406-0592-01 | 40.25 | |
| | TYLOX by | | | | |
| | Mc Neil | AA | 00045-0526-60 | 90.84 | |
| | Qualitest | AA | 00603-4997-21 | 41.67 | |
| | Roxane | AA | 00054-2795-25 | 57.72 | |
| | Vintage Ph | AA | 00254-4832-28 | 54.73 | |
| | Watson | AA | 52544-0737-01 | 54.75 | |
| Caps | 5-500mg | | 500 each | Rx | C-II |
| | HCFA | 145.95 | BLP | 239.45 | |
| | Amide | AA | 52152-0041-04 | 249.00 | |
| | Duramed | AA | 51285-0658-04 | 238.50 | |
| | Halsey | AA | 00879-0632-05 | 239.78 | |
| | M'krodt Sp | AA | 00406-0592-05 | 181.13 | |
| | Watson | AA | 52544-0737-05 | 238.50 | |
| Tablet | 5-325mg | | 100 each | Rx | C-II |
| | HCFA | 8.25 | BLP | 24.83 | |
| | Amide | AA | 52152-0075-02 | 32.00 | |
| | Barr | AA | 00555-0278-02 | 23.60 | |
| | Duramed | AA | 51285-0510-02 | 23.50 | |
| | Endo Gen | AA | 00406-0512-01 | 25.73 | |
| | PERCOCET by | | | | |
| | Endo Pharm | AA | 63481-0623-70 | 90.44 | |
| | Goldline | AA | 00182-1465-01 | 22.95 | |
| | King Pharm | AA | 60793-0195-01 | 22.15 | |
| | M'krodt Sp | AA | 00406-0512-01 | 31.06 | |

| Major | AA | 00904-0465-60 | 19.55 | |
|---|---|---|---|---|
| Qualitest | AA | 00603-4998-21 | 19.33 | |
| Roxane | AA | 00054-4650-25 | 25.73 | |
| Vintage Ph | AA | 00254-4839-28 | 19.33 | |
| Watson | AA | 52544-0749-01 | 31.05 | |

| Tablet | 5-325mg | | 500 each | Rx | C-II |
|---|---|---|---|---|---|
| | HCFA | 41.25 | BLP | 107.47 | |
| | Amide | AA | 52152-0075-04 | 139.99 | |
| | Barr | AA | 00555-0278-04 | 107.90 | |
| | Duramed | AA | 51285-0510-04 | 108.00 | |
| | Endo Gen | AA | 60951-0602-85 | 108.54 | |
| | PERCOCET by | | | | |
| | Endo Pharm | AA | 63481-0623-85 | 429.56 | |
| | Goldline | AA | 00182-1465-05 | 108.00 | |
| | King Pharm | AA | 60793-0195-05 | 96.95 | |
| | M'krodt Sp | AA | 00406-0512-05 | 103.54 | |
| | Major | AA | 00904-0465-40 | 79.45 | |
| | Qualitest | AA | 00603-4998-28 | 91.85 | |
| | Roxane | AA | 00054-4650-29 | 108.54 | |
| | Vintage Ph | AA | 00254-4839-35 | 91.85 | |
| 10/08/99 | Watson | AA | 52544-0749-05 | 139.99 | |

**OXYCODONE W/ASPIRIN**

| Tablet | full str | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| | HCFA | 19.64 | BLP | 23.09 | |
| | Endo Gen | AA | 60951-0610-70 | 24.21 | |
| | PERCODAN by | | | | |
| | Endo Pharm | AA | 63481-0135-70 | 93.56 | |
| | King Pharm | AA | 60793-0194-01 | 22.91 | |
| | Roxane | AA | 00054-4653-25 | 22.28 | |
| | Watson | AA | 52544-0820-01 | 22.95 | |
| Tablet | full str | | 500 each | Rx | C-II |
| | HCFA | 58.20 | BLP | 89.20 | |
| | Endo Gen | AA | 60951-0610-85 | 110.71 | |
| | PERCODAN by | | | | |
| | Endo Pharm | AA | 63481-0135-85 | 444.44 | |
| | Roxane | AA | 52544-0820-05 | 103.28 | |
| Tablet | half str | | 100 each | Rx | C-II |
| | HCFA | 196.40 | BLP | n/a | |
| | PERCODAN-DEMI by | | | | |
| | Endo Pharm | AA | 00590-0135-90 | 712.75 | |

**OXYCONTIN**

| Tabs | 10mg | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| 11/09/99 | Purdue-Pha | ZB | 59011-0100-10 | 120.61 | |
| Tabs | 20mg | | 100 each | Rx | C-II |
| 11/01/99 | Purdue-Pha | ZB | 59011-0103-10 | 230.84 | |
| Tabs | 40mg | | 100 each | Rx | C-II |
| 11/01/99 | Purdue-Pha | ZB | 59011-0105-10 | 409.59 | |
| Tabs | 80mg | | 100 each | Rx | C-II |
| 11/01/99 | Purdue-Pha | ZB | 59011-0107-10 | 770.23 | |

**OXYR**

| Caps | 5mg | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| 11/01/99 | Purdue-Pha | ZB | 59011-0201-10 | 32.60 | |

**OXYTETRACYCLINE HYDROCHLORIDE**

| Caps | 250mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | TERRAMYCIN by | | | | |
| | Pfizer Us | AB | 00069-0730-66 | 87.72 | |

**P-V-TUSSIN**

| Syrup | | | 480 ml | Rx | C-III |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 23.30 | |
| | Numark | ZB | 55499-1083-01 | 52.49 | |
| Syrup | | | 120 ml | Rx | C-III |
| | Numark | ZB | 55499-1083-02 | 397.24 | |
| Tablet | | | 100 each | Rx | C-III |
| | Numark | ZB | 55499-1091-01 | 63.85 | |

**PAMELOR**

| Caps | 10mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | 9.86 | BLP | 39.58 | |
| 10/16/99 | Novartis | AB | 00078-0086-05 | 61.42 | |
| Caps | 25mg | | 100 each | Rx | |
| | HCFA | 14.95 | BLP | 80.79 | |
| 10/16/99 | Novartis | AB | 00078-0087-05 | 123.50 | |
| Caps | 50mg | | 100 each | Rx | |
| | HCFA | 74.75 | BLP | 306.77 | |
| 10/16/99 | Novartis | AB | 00078-0087-09 | 599.15 | |
| Caps | 50mg | | 100 each | Rx | |
| 10/16/99 | Novartis | AB | 00078-0078-05 | 230.94 | |
| Caps | 75mg | | 100 each | Rx | |
| 10/16/99 | Novartis | AB | 00078-0078-65 | 236.83 | |
| Soln | 10mg/5ml | | 480 ml | Rx | |
| | HCFA | 23.42 | BLP | 224.81 | |
| 10/16/99 | Novartis | AB | 00078-0079-05 | 352.02 | |
| Soln | 10mg/5ml | | 480 ml | Rx | |
| 10/16/99 | Novartis | AB | 00078-0016-33 | 70.46 | |

**PANCREASE**

See AMYLASE/LIPASE/PROTEASE

| Cap Ec | 20-4.5-25 | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 35.25 | |
| | Mc Neil | ZB | 00045-0095-60 | 41.94 | |
| Cap Ec | 20-4.5-25 | | 250 each | Rx | |
| | HCFA | n/a | BLP | 87.66 | |
| | Mc Neil | ZB | 00045-0095-49 | 99.89 | |

**PANCREASE MT 10**

| Cap Ec | 30-10-30 | | 100 each | Rx | |
|---|---|---|---|---|---|
| | Mc Neil | ZB | 00045-0342-60 | 82.58 | |

**PANCREASE MT 16**

| Cap Ec | 48-16-48 | | 100 each | Rx | |
|---|---|---|---|---|---|
| | Mc Neil | ZB | 00045-0343-60 | 132.60 | |

**PANCREASE MT 20**

| Cap Ec | 56-20-44 | | 100 each | Rx | |
|---|---|---|---|---|---|
| | Mc Neil | ZB | 00045-0346-60 | 165.16 | |

**PANCREASE MT 4**

| Cap Ec | 12-4-12 | | 100 each | Rx | |
|---|---|---|---|---|---|
| | Mc Neil | ZB | 00045-0341-60 | 33.04 | |

**PANDEL**

| Cream | 0.1% | | 15 gram | Rx | |
|---|---|---|---|---|---|
| | Savage | ZB | 00281-0153-15 | 18.36 | |
| Cream | 0.1% | | 45 gram | Rx | |
| | Savage | ZB | 00281-0153-45 | 34.71 | |
| Cream | 0.1% | | 80 gram | Rx | |
| | Savage | ZB | 00281-0153-80 | 58.54 | |

**PANOKASE**

| Tablet | 30-8-30 | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 28.70 | |
| | Econolab | ZB | 55053-0320-01 | 25.95 | |

| Tablet | 30-8-30 | | 500 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 119.45 | |
| | Econolab | ZB | 55053-0320-05 | 116.75 | |

**PANOXYL 10**

| Gel | 10% | | 56.7 gram | Rx | |
|---|---|---|---|---|---|
| | Stiefel | ZB | 00145-2373-06 | 19.96 | |
| Gel | 10% | | 113.4 gram | Rx | |
| | Stiefel | ZB | 00145-2373-08 | 27.89 | |

**PANOXYL 5**

| Gel | 5% | | 56.7 gram | Rx | |
|---|---|---|---|---|---|
| | Stiefel | ZB | 00145-2372-06 | 19.21 | |
| Gel | 5% | | 113.4 gram | Rx | |
| | Stiefel | ZB | 00145-2372-08 | 26.70 | |

**PANRETIN**

| Gel | 0.1% | | 60 gram | Rx | |
|---|---|---|---|---|---|
| | Ligand | ZB | 64365-0501-01 | 2439.31 | |

**PAPAVERINE HYDROCHLORIDE**

| Cap Sa | 150mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 10.11 | |
| | Eon Labs | ZB | 00185-5156-01 | 11.35 | |
| | Geneva | ZB | 00781-2000-01 | 9.95 | |
| | Major | ZB | 00904-2180-60 | 9.50 | |
| | Qualitest | ZB | 00603-5043-21 | 9.50 | |
| | URL | ZB | 00677-0171-01 | 10.25 | |
| Cap Sa | 150mg | | 1000 each | Rx | |
| | HCFA | n/a | BLP | 67.91 | |
| | Eon Labs | ZB | 00185-5156-10 | 88.09 | |
| | Goldline | | Formerly Genadol | | |
| | | ZB | 00182-0181-10 | 65.99 | |
| | Major | ZB | 00904-2180-60 | 60.25 | |
| | Qualitest | ZB | 00603-5043-32 | 66.70 | |
| | URL | ZB | 00677-0171-10 | 78.70 | |

**PARAFON FORTE DSC**

See CHLORZOXAZONE

| Tablet | 500mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | 8.48 | BLP | 49.10 | |
| | Mc Neil | | Caplet | | |
| | | ZB | 00045-0325-60 | 127.08 | |
| Tablet | 500mg | | 500 each | Rx | |
| | HCFA | 42.40 | BLP | 205.40 | |
| | Mc Neil | | Caplet | | |
| | | ZB | 00045-0325-70 | 608.39 | |

**PARLODEL**

See BROMOCRIPTINE MESYLATE

| Capsul | 5mg | | 30 each | Rx | |
|---|---|---|---|---|---|
| | Novartis | AB | 00078-0102-15 | 98.99 | |
| Capsul | 5mg | | 100 each | Rx | |
| | Novartis | AB | 00078-0102-05 | 312.61 | |
| Tablet | 2.5mg | | 30 each | Rx | |
| | Novartis | AB | 00078-0017-15 | 61.63 | |

**PARNATE**

| Tablet | 10mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | SK Beecham | ZB | 00007-4471-20 | 55.10 | |

**PAROMOMYCIN SULFATE**

| Capsul | 250mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | Caraco | AA | 57664-0017-56 | 190.08 | |
| | HUMATIN by | | | | |
| | Monarch Ph | ZA | 61570-0529-10 | 262.44 | |

**PATANOL**

| Drops | 0.1% | | 5 ml | Rx | |
|---|---|---|---|---|---|
| | Alcon | | Droptainer | | |
| | | ZC | 00065-0271-05 | 56.88 | |

**PAXIL**

| Susp | 10mg/5ml | | 250 ml | Rx | |
|---|---|---|---|---|---|
| | SK Beecham | ZC | 00029-3215-48 | 111.49 | |
| Tablet | 10mg | | 30 each | Rx | |
| | SK Beecham | | U-U | | |
| | | ZC | 00029-3210-13 | 69.85 | |
| Tablet | 20mg | | 100 each | Rx | |
| | SK Beecham | | U-U | | |
| | | ZC | 00029-3211-20 | 232.85 | |
| Tablet | 20mg | | 30 each | Rx | |
| | SK Beecham | | U-U | | |
| | | ZC | 00029-3211-13 | 71.95 | |
| Tablet | 30mg | | 100 each | Rx | |
| | SK Beecham | | U-U | | |
| | | ZC | 00029-3212-13 | 76.00 | |

**PAXIPAM**

| Tablet | 20mg | | 100 each | Rx | C-IV |
|---|---|---|---|---|---|
| | Schering | ZC | 00085-0251-04 | 58.54 | |
| Tablet | 40mg | | 100 each | Rx | C-IV |
| | Schering | ZC | 00085-0538-04 | 80.81 | |

**PCE**

| Tab Pt | 333mg | | 60 each | Rx | |
|---|---|---|---|---|---|
| | Abbott | ZC | 00074-6290-60 | 100.15 | |
| Tab Pt | 500mg | | 60 each | Rx | |
| | Abbott | ZC | 00074-3389-13 | 202.58 | |

**PEDAMETH**

| Caps | 200mg | | 50 each | Rx | |
|---|---|---|---|---|---|
| | Forest | ZB | 00456-0688-50 | 28.08 | |
| Caps | 200mg | | 1000 each | Rx | |
| | Forest | ZB | 00456-1054-00 | 140.83 | |

**PEDIAFLOR**

| Drops | 0.5mg/ml | | 50 ml | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 6.92 | |
| | Ross | ZB | 00074-0101-50 | 14.74 | |

**PEDIAPRED**

| Soln | 6.7mg/5ml | | 120 ml | Rx | |
|---|---|---|---|---|---|
| | Medeva Pha | ZC | 53014-0250-01 | 18.46 | |

**PEDIAZOLE**

See ERYTHROMYCIN W/SULFISOXAZOLE

| Susp | | | 100 ml | Rx | |
|---|---|---|---|---|---|
| | HCFA | 12.68 | BLP | 12.03 | |
| | Ross | ZB | 00074-8030-13 | 17.75 | |
| Susp | | | 150 ml | Rx | |
| | HCFA | 10.73 | BLP | 18.55 | |
| | Ross | ZB | 00074-8030-43 | 26.37 | |
| Susp | | | 200 ml | Rx | |
| | HCFA | 13.66 | BLP | 24.49 | |

```
            Ross          AB  00074-8030-53  34.63
PEDIDITIC
Drops                     7.5 ml      Rx
  Monarch Ph              W/Sterilized Dropper
              At  61570-0038-75  34.73
PENETREX
Tablet  200mg             50 each     Rx
  RVP Rorer     ZC  00075-5100-50  170.34
Tablet  400mg             50 each     Rx
  RVP Rorer     ZC  00075-5140-50  178.86
PENICILLIN V POTASSIUM
Susp                      100 ml      Rx
  HCFA   2.16   BLP   2.14
  Apothecon     AA  00003-0681-44  1.74
  Consolidat    Aa  61423-0030-10  2.16
  Goldline      Aa  00182-0276-70  2.16
  Major         Aa  00904-4001-04  2.16
  Par           Aa  49884-0633-47  2.15
  SK Beecham    Aa  00029-6165-23  2.00
  Teva USA      Aa  00093-4125-73  2.16
  URL           Aa  00677-0109-27  2.15
Susp  125mg/5ml           200 ml      Rx
  HCFA   2.62   BLP   3.33
  Apothecon     Aa  00003-0681-54  2.99
  Consolidat    Aa  61423-0850-00  3.34
  Goldline      Aa  00182-0276-73  3.34
  Major         Aa  00904-4001-08  3.34
  Par           Aa  49884-0633-70  3.34
  SK Beecham    Aa  00029-6165-24  3.05
  Teva USA      Aa  00093-4125-74  3.34
  URL           Aa  00677-0109-29  3.28
Susp  250mg/5ml           100 ml      Rx
  HCFA   2.46   BLP   2.95
  Apothecon     Aa  00093-0682-44  2.25
  Consolidat    Aa  61423-0355-10  2.95
  Goldline      Aa  00182-0308-70  2.95
  Major         Aa  00904-4004-04  2.95
  Par           Aa  49884-0634-47  2.95
  Teva USA      Aa  00093-4127-73  2.95
  URL           Aa  00677-0110-27  2.94
Susp  250mg/5ml           200 ml      Rx
  HCFA   3.76   BLP   5.04
  Apothecon     Aa  00003-0682-54  3.79
  Consolidat    Aa  61423-0855-20  5.07
  Goldline      Aa  00182-0308-73  5.07
  Major         Aa  00904-4004-08  5.07
  Par           Aa  49884-0634-70  5.07
  Teva USA      Aa  00093-4127-74  5.07
  URL           Aa  00677-0110-29  4.90
Tablet  250mg             100 each    Rx
  HCFA   5.78   BLP   7.28
  Apothecon     Ab                F/C
  Consolidat    Ab  00003-0115-50  7.13
  Major         Ab  61423-0840-07  7.15
  Par           Ab  00904-2450-60  5.50
  Teva USA      Ab  49884-0631-01  7.20
  URL           Ab  00093-1172-01  3.34
  Warn-Chil     Ab  00677-0107-01  7.70
Tablet  250mg      00047-0648-24  8.12
                          100 each    Rx
  HCFA   57.80  BLP   60.25
  Apothecon     Ab                F/C
  Consolidat    Ab  00003-0115-75  59.83
  Major         Ab  61423-0840-40  42.79
  Mylan         Ab  00904-2450-90  43.00
  Par           Ab  00378-0273-10  59.50
  SK Beecham    Ab  49884-0631-10  59.70
  Teva USA      Ab  00093-1172-10  42.79
  Warn-Chil     Ab  00047-0648-32  59.47
Tablet  500mg             100 each    Rx
  HCFA   8.18   BLP   14.02
  Apothecon     Ab                F/C
  Consolidat    Ab  00003-0116-50  13.55
  Goldline      Ab  00182-1537-01  9.24
  Major         Ab  00904-2451-60  9.90
  Par           Ab  49884-0632-01  15.30
  Teva USA      Ab  00093-1173-01  9.24
  URL           Ab  00677-0108-01  14.38
Tablet  500mg             500 each    Rx
  HCFA   40.90  BLP   n/a
  SK Beecham    Ab  00029-6160-32  61.25
Tablet  500mg             100 each    Rx
  HCFA   81.80  BLP   85.51
  Apothecon     Ab                F/C
  Consolidat    Ab  00003-0116-75  96.82
  Goldline      Ab  61423-0845-95  84.54
  Major         Ab  00182-0315-10  97.50
  Par           Ab  00904-2452-80  81.00
  Mylan         Ab  00378-0112-10  97.50
  Par           Ab  49884-0579-10  97.65
  Teva USA      Ab  00093-1173-10  84.54
  URL           Ab  00677-0108-10  87.95
PENTASA
Cap Sa  250mg             240 each    Rx
  Roberts Ph    ZC  .54092-0189-81  104.26
PENTOXIFYLLINE
Tab Sa  400mg             100 each    Rx
  Andrx        n/a   BLP   58.43
                                    F/C
  Apotex Cor    ZA  62037-0951-01  59.51
                                    F/C
  Copley        ZA  60505-0003-96  55.15
  Dixon-Shn     Ab  38245-0672-10  59.40
  ESI Leder     Ab  17236-0862-01  59.40
  Geneva        ZA  59911-3290-02  55.40
  TRENTAL by
  Hoec Mar      AB  00039-0078-10  68.64
  Mylan         AB  00378-0357-01  60.75
  Purepac       Ab  00228-2611-11  59.39
  Sidmak        ZA  50111-0609-01  45.60
  Teva USA      Ab  00093-5116-01  59.50
  Upsher        Ab  00245-0027-11  59.40
```

```
PEPCID
Susp  40mg/5ml            50 ml       Rx
  MERCK         ZC  00006-3538-92  94.05
Tablet  20mg              30 each     Rx
  MERCK                         U-U, F/C
Tablet  20mg      ZC  00006-0963-31  53.12
  MERCK                    12's,U-U,F/C
Tablet  20mg      ZC  00006-0963-94  159.37
  MERCK                    100 each    Rx
                               U-U,F/C
Tablet  20mg      ZC  00006-0963-58  177.08
  MERCK                    1000 each   Rx
                          Bulk Pkg,F/C
Tablet  20mg      ZC  00006-0963-82  1770.82
  MERCK                    30 each     Rx
                               U-U, F/C
Tablet  40mg      ZC  00006-0964-31  102.68
  MERCK                    90 each     Rx
                          12's,U-U,F/C
Tablet  40mg      ZC  00006-0964-94  308.03
  MERCK                    100 each    Rx
                               U-U, F/C
Tablet  40mg      ZC  00006-0964-58  342.25
  MERCK                    1000 each   Rx
                          Bulk Pkg,F/C
Tablet  40mg      ZC  00006-0964-82  3422.50
PEPCID AC
Tab Ch  10mg              6 each      Rx
  J&J Merck     ZB  16837-0873-06  2.83
Tab Ch  10mg              18 each
  J&J Merck     ZB  16837-0873-18  6.58
Tab Ch  10mg              30 each
  J&J Merck     ZB  16837-0873-30  9.25
Tab Ch  10mg              50 each
  J&J Merck     ZB  16837-0873-50  14.05
Tab Ch  10mg              54 each
  J&J Merck     ZB  16837-0873-54  15.08
Tab Ch  10mg              60 each
  J&J Merck     ZB  16837-0873-60  16.10
Tablet  10mg              6 each
  J&J Merck        16837-0872-06
Tablet  10mg              12 each
  J&J Merck                       2.83
Tablet  10mg           Blister Pack
  J&J Merck     ZB  16837-0872-12  5.18
Tablet  10mg              18 each
                      Blister Pack
  J&J Merck     ZB  16837-0872-18  6.58
Tablet  10mg              30 each
                      Blister Pack
  J&J Merck     ZB  16837-0872-30  9.35
Tablet  10mg              54 each
                      Blister Pack
  J&J Merck     ZB  16837-0872-54  14.05
Tablet  10mg              70 each
                      Blister Pack
  J&J Merck     ZB  16837-0872-70  18.38
Tablet  10mg              80 each
                      Blister Pack
  J&J Merck     ZB  16837-0872-80  19.66
PEPCID RPD
Tab Ln  20mg              100 each    Rx
  MERCK                    U-D,Carton
Tab Ln  20mg      ZB  00006-3553-48  194.81
  MERCK                   U-D,Package
Tab Ln  20mg      ZB  00006-3553-28  194.81
PERCOCET
See OXYCODONE W/ACETAMINOPHEN
Tablet  5-325mg           100 each Rx C-II
  HCFA   8.25   BLP   24.83
  Endo Pharm    AA  63481-0623-70  90.44
Tablet  5-325mg           500 each Rx C-II
  HCFA   41.25  BLP   107.47
  Endo Pharm    AA  63481-0623-85  429.56
PERCODAN
See OXYCODONE W/ASPIRIN
Tablet  full str          100 each Rx C-II
  HCFA   19.64  BLP   23.09
  Endo Pharm    Aa  63481-0135-70  93.56
Tablet  full str          500 each Rx C-II
  HCFA   98.20  BLP   n/a
  Endo Pharm    Aa  63481-0135-85  444.44
Tablet  full str          1000 each Rx C-II
  HCFA   196.40 BLP   n/a
  Endo Pharm    Aa  00590-0135-90  712.75
PERCODAN DEMI
Tablet  2.44-325mg        100 each Rx C-II
  Endo Pharm    AA  63481-0166-70  71.44
PERCOLONE
See OXYCODONE
Tablet  5mg               100 each Rx C-II
  Endo Pharm    n/a   BLP   34.83
  Endo Pharm    ZB  63481-0132-70  68.75
PERI-COLACE
Caps  30-100mg            60 each
  Roberts PH    ZB   BLP   3.45
  Roberts PH    ZB  54092-0054-60  19.19
Syrup                     240 ml
  Roberts PH    ZB  54092-0418-08  10.18
PERIACTIN
See CYPROHEPTADINE HYDROCHLORIDE
Tablet  4mg               100 each    Rx
  MERCK   1.59  BLP   9.40
  MERCK         ZC  00006-0062-68  46.65
PERIDEX
See CHLORHEXIDINE GLUCONATE
Liquid  1.2mg/ml          480 ml      Rx
  Zila Pharm    ZB   BLP   10.42
                     12's, 4Pks 3 X 16Oz
              AT  51284-0620-22  11.82
PERIOSTAT
Caps  20mg                100 each    Rx
  CollaGenex    ZB  27280-0007-01  72.50
PERMAX
Tablet  0.05mg            30 each     Rx
  Athena        ZC  59075-0615-30  23.61
Tablet  0.25mg            100 each    Rx
```

```
  Athena        ZC  59075-0625-10  120.32
Tablet  1mg               100 each    Rx
  Athena        ZC  59075-0630-10  381.34
PERMITIL
See FLUPHENAZINE HYDROCHLORIDE
Tablet  2.5mg             100 each    Rx
  HCFA   26.91  BLP   73.22
  Schering      BP  00085-0042-04  127.19
Tablet  5mg               100 each    Rx
  HCFA   35.21  BLP   87.87
  Schering      BP  00085-0550-04  169.79
PERPHENAZINE
Tablet  2mg               100 each    Rx
  HCFA   20.93  BLP   43.98
  Geneva        ZB  00781-1046-01  45.51
  Goldline      Ab  00182-1865-01  45.50
  Major         Ab  00904-1872-60  40.90
  Qualitest     Ab  00603-5090-21  45.55
  TRILAFON by
  Schering      Ab  00085-0705-04  74.34
  URL           Ab  00677-1386-01  42.77
  Warrick       Ab  59930-1600-01  46.00
  Zenith        Ab  00172-3667-60  45.50
Tablet  4mg               100 each    Rx
  HCFA   28.45  BLP   61.17
  Geneva        ZB  00781-1047-01  64.91
  Goldline      Ab  00182-1866-01  64.90
  Major         Ab  00904-1873-60  54.85
  Qualitest     Ab  00603-5091-21  54.70
  TRILAFON by
  Schering      Ab  00085-0949-05  107.17
  URL           Ab  00677-1386-01  59.00
  Warrick       Ab  59930-1603-01  55.00
  Zenith        Ab  00172-3668-60  64.90
Tablet  8mg               100 each    Rx
  HCFA   32.93  BLP   72.87
  Geneva        ZB  00781-1048-01  77.86
  Major         Ab  00904-1874-60  65.60
  Qualitest     Ab  00603-5092-21  64.95
  TRILAFON by
  Schering      Ab  00085-0313-05  130.03
  URL           Ab  00677-1388-01  70.78
  Warrick       Ab  59930-1605-01  78.00
  Zenith        Ab  00172-3669-60  77.85
Tablet  16mg              100 each    Rx
  HCFA   67.13  BLP   102.41
  Geneva        Ab  00781-1049-01  107.56
  Goldline      Ab  00182-1868-01  107.55
  Major         Ab  00904-1875-60  89.25
  TRILAFON by
  Schering      Ab  00085-0077-05  174.92
  URL           Ab  00677-1389-01  94.83
  Warrick       Ab  59930-1610-01  108.00
  Zenith        Ab  00172-3670-60  107.55
PERSANTINE
Tablet  25mg              100 each    Rx
  HCFA   7.76   BLP   10.88
  Boehringer    ZB  00597-0017-01  41.89
Tablet  50mg              100 each    Rx
  HCFA   4.13   BLP   16.07
  Boehringer    AB  00597-0018-01  67.50
Tablet  50mg              1000 each   Rx
  HCFA   41.30  BLP   165.60
  Boehringer    ZB  00597-0018-10  588.38
Tablet  75mg              100 each    Rx
  HCFA   5.93   BLP   25.54
  Boehringer    ZB  00597-0019-01  90.29
PHENAPHEN W/CODEINE
Caps  30-325mg          100 each Rx C-III
  Wy-Ayerst     AA  00031-8257-63  64.53
Caps  30-325mg          500 each Rx C-III
  Wy-Ayerst     AA  00031-8257-70  218.11
Caps  30-325mg          100 each Rx C-III
  Wy-Ayerst     ZC  00031-8274-63  76.39
PHENAZOPYRIDINE HYDROCHLORIDE
Tablet  100mg             100 each    Rx
  HCFA   n/a   BLP   42.00
  Able          ZB  53265-0196-10  45.09
  Alphagen      ZB  59743-0013-01  30.95
  Amide         ZB  52152-0003-02  44.99
  Barre Drug    ZB  00472-0196-10  12.25
  Breckenrid    ZB  51991-0520-01  8.15
  Geneva        ZB  00781-1510-01  44.99
  Goldline      ZB  00182-0004-01  16.85
  Major         ZB  00904-7922-60  44.65
  Qualitest     ZB  00603-5141-21  45.08
  Schein        ZB  00364-0286-01  28.99
  URL           ZB  00677-0575-01  45.08
  Vintage Ph    ZB  00254-4971-28  45.08
  PYRIDIUM by
  W/C Prof      ZB  00430-0100-24  63.03
Tablet  100mg             100 each    Rx
  HCFA   n/a   BLP   387.63
  Able          ZB  53265-0196-11  405.81
  Alphagen      ZB  59743-0013-10  283.50
  Amide         ZB  52152-0003-05  404.99
  Major         ZB  00904-7922-80  401.75
  Qualitest     ZB  00603-5141-32  405.80
  Vintage Ph    ZB  00254-4971-38  405.80
Tablet  200mg             100 each    Rx
  HCFA   n/a   BLP   78.20
  Able          ZB  53265-0197-10  83.28
  Alphagen      ZB  59743-0014-01  59.10
  Amide         ZB  52152-0004-02  82.99
  Barre Drug    ZB  00472-0197-10  22.50
  Breckenrid    ZB  51991-0525-01  11.25
  Geneva        ZB  00781-1512-01  82.99
  Goldline      ZB  00182-0004-01  29.95
  Major         ZB  00904-7923-60  82.75
  Qualitest     ZB  00603-5142-21  83.25
  Schein        ZB  00364-0321-01  50.00
  URL           ZB  00677-0584-01  83.25
  Vintage Ph    ZB  00254-4972-28  83.25
  PYRIDIUM by
  W/C Prof      ZB  00430-0101-24  121.45
Tablet  200mg             100 each    Rx
  HCFA   n/a   BLP   748.80
  Able          ZB  53265-0197-11  749.52
```

FDB-AWP 15332

HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert          PHE–PIL

```
          Alphagen      ZB  59743-0014-10  546.11
          Amide         ZB  52152-0004-05  748.99
          Major         ZB  00904-7923-60  745.79
          Qualitest     ZB  00603-5142-32  749.50
          Vintage Ph    ZB  00254-4972-38  749.50
PHENDIMETRAZINE TARTRATE
Tablet   35mg       100 each   Rx   C-III
         HCFA  7.50  BLP    6.22
          Camall        ZB  00147-0107-10  12.99
BONTRIL PDM by
          Carnrick      AA  00086-0048-10  13.60
          Eon Labs      AA  00185-4057-01  17.91
          URL           AA  00677-1499-01  11.94
PHENERGAN
See PROMETHAZINE HCL
Suppos   12.5mg     12 each   Rx
         HCFA  n/a  00008-0496-01  36.46
Suppos   25mg       12 each   Rx
         Wy-Ayerst  BR  00008-0212-01  41.81
Suppos   50mg       12 each   Rx
         Wy-Ayerst  BR  00008-0229-01  53.56
Syrup    6.25mg/5ml  120 ml   Rx
         HCFA  0.94  BLP    3.37
         Wy-Ayerst       24's
         AA  00006-0549-02  7.77
Syrup    6.25mg/5ml  480 ml   Rx
         HCFA  3.74  BLP
         Wy-Ayerst  AA  00006-0549-03  28.98
Syrup    25mg/5ml    480 ml   Rx
         Wy-Ayerst       Forte
         AA  00008-0231-01  60.35
Tablet   12.5mg     100 each   Rx
         HCFA  n/a  00008-0019-01  24.03
Tablet   25mg       100 each   Rx
         HCFA  n/a  BLP    7.15
         Wy-Ayerst  BP  00008-0027-02  42.45
         Wy-Ayerst       U.O. Redpak
         Wy-Ayerst  BP  00008-0027-47  42.45
Tablet   50mg       100 each   Rx
         HCFA  n/a  BLP    5.97
         Wy-Ayerst  BP  00006-0227-01  65.06
PHENERGAN VC
See PROMETHAZINE W/PHENYLEPHRINE
Syrup               120 ml   Rx
         HCFA  1.00  BLP    3.30
         Wy-Ayerst       24's
         AA  00006-0551-02  7.30
Syrup               480 ml   Rx
         HCFA  3.98  BLP    9.23
         Wy-Ayerst  AA  00006-0551-03  26.34
PHENERGAN VC W/CODEINE
See PROMETHAZINE W/PHENYLEPH & COD
Syrup               120 ml   Rx   C-V
         HCFA  1.48  BLP    5.46
         Wy-Ayerst       24's
         AA  00008-0502-02  12.68
Syrup               480 ml   Rx   C-V
         HCFA  5.90  BLP    15.72
         Wy-Ayerst  AA  00006-0502-03  45.77
PHENERGAN W/CODEINE
See PROMETHAZINE HCL W/CODEINE
Syrup               120 ml   Rx   C-V
         HCFA  1.33  BLP    6.12
         Wy-Ayerst       24's
         AA  00006-0550-02  11.75
Syrup               480 ml   Rx   C-V
         HCFA  5.33  BLP
         Wy-Ayerst  AA  00008-0550-03  42.39
PHENERGAN W/DEXTROMETHORPHAN
See PROMETHAZINE HCL WDM
Syrup               120 ml   Rx
         HCFA  1.24  BLP
         Wy-Ayerst       24's
         AA  00008-0548-02  8.55
Syrup               480 ml   Rx
         HCFA  4.94  BLP    8.57
         Wy-Ayerst  AA  00008-0548-03  31.02
PHENOBARBITAL
Tablet   15mg       100 each   Rx   C-IV
         HCFA  n/a  BLP    3.44
         Ranbaxy  AA  63304-0741-01  3.53
Tablet   16mg       100 each   Rx   C-IV
         Ranbaxy  AA  63304-0742-01  3.60
Tablet   30mg       1000 each   Rx   C-IV
         HCFA  n/a  BLP    15.89
         Ranbaxy  ZB  63304-0742-10  17.90
Tablet   60mg       100 each   Rx   C-IV
         HCFA  n/a  BLP    5.15
         Ranbaxy  ZB  63304-0743-01  5.34
Tablet   60mg       100 each   Rx   C-IV
         HCFA  n/a  BLP    23.76
         Ranbaxy  ZB  63304-0743-10  28.45
Tablet   100mg      100 each   Rx   C-IV
         HCFA  n/a  BLP    6.52
         Ranbaxy  ZB  63304-0744-01  6.76
PHENTERMINE HYDROCHLORIDE
Caps                100 each   Rx   C-IV
         HCFA  3.75  BLP
         Amide  AA  52152-0160-02  29.25
         Camall  AA  00147-0198-10  31.95
         Eon Labs  AA  00185-0047-01  28.70
         Prefezied
         Goldline  AA  00185-5000-01  38.50
         King Pharm  AA  00182-1026-01  14.99
         Major  ZB  60793-0009-01  25.02
         Major  ZB  00904-3921-60  28.40
PHENTERMINE HCL by
         Major  AA  00904-0614-60  38.15
PHENTERMINE HCL by
         Qualitest  AA  00603-5190-21  31.95
         Qualitest  AA  00677-0460-01  11.96
Caps     30mg       100 each   Rx   C-IV
         HCFA  97.50  BLP   167.20
         Amide  AA  52152-0160-05  238.75
         Camall  AA  00147-0198-20  161.95
         Eon Labs  AA  00185-0041-10  238.72
```

```
         Goldline  AA  00185-5000-10  280.00
         Goldline  AA  00182-1026-10  129.95
         Major  AA  00904-3921-80  236.35
PHENTERMINE HCL by
         Major  AA  00904-0614-80  277.20
PHENURONE
Tablet   500mg      100 each   Rx
         Abbott  ZC  00074-3971-05  56.85
PHENYLEPH/PHENYLPROP/CPM/BELLA
Tablet              100 each   Rx
         HCFA  n/a  BLP    61.30   DESI
         ATROHIST PLUS by
         Medeva Pha  ZB  53014-0024-10  108.35
PHENYLEPHRINE/CPM/PYRILAMINE
Susp     5-12.5-2/5  120 ml   Rx
         HCFA  n/a  BLP    15.09
         Breckenrid  ZB  51991-0025-04  13.95
         Ethex  ZB  58117-0883-03  14.00
         Major  ZB  00904-7650-20  7.50
         ATROHIST by
         Medeva Pha  ZB  53014-0503-12  31.04
         Morton Gro  ZB  60432-0116-04  14.00
         Mova  ZB  55370-0361-12  16.67
         Qualitest  ZB  00603-1661-54  13.99
Susp     5-12.5-2/5  480 ml   Rx
         HCFA  n/a  BLP    42.96
         Breckenrid  ZB  51991-0025-16  55.95
         Copley  ZB  38245-0109-07  54.15
         Duramed       Less Viscous
         Duramed  ZB  51285-0717-57  34.27
         Goldline  ZB  00182-6111-40  32.00
         Major  ZB  00904-7650-16  33.24
         ATROHIST by
         Medeva Pha       Diff.Pediatric
         Medeva Pha  ZB  53014-0503-47  123.11
         Morton Gro       Pediatric
         Mova  ZB  55370-0361-48  35.00
         Mova  ZB  55370-0361-48  33.95
         Qualitest  ZB  00603-1661-58  55.95
         Schein       Pediatric
         URL  ZB  00584-2197-16  31.50
         URL       Pediatric
         URL  ZB  00677-1154-33  37.50
         RYNATAN by
         Wallace       Pediatric
         Wallace  ZB  00037-0715-68  159.18
Tablet   25-25-8mg  100 each   Rx
         HCFA  n/a  BLP    37.30
         Amide  ZB  52152-0046-02  53.99
         Copley  ZB  38245-0313-10  52.42
         Duramed  ZB  51285-0825-02  43.00
         Eon Labs  ZB  00185-0700-01  10.45
         Goldline  ZB  00182-1912-01  16.46
         Major  ZB  00904-1669-60  34.10
         Schein  ZB  00364-2196-01  40.00
         URL  ZB  00677-1153-01  35.30
         Vintage Ph       F/C
         Vintage Ph  ZC  00254-5251-28  34.11
         Zenith  ZB  00172-4376-60  13.75
PHENYTOIN SODIUM EXTENDED
Caps     30mg       100 each   Rx
         DILANTIN by
         Parke Dav       Kapseal
         Parke Dav  ZB  00071-0365-24  22.40
Caps     100mg      100 each   Rx
         Dixon-Shin  ZA  17236-0517-01  23.36
         Mylan  ZB  00378-1560-01  23.36
         DILANTIN by
         Parke Dav       Kapseal
         Parke Dav  ZB  00071-0362-24  25.96
         DILANTIN by
         Parke Dav       U.O. Kapseal
         Parke Dav  ZB  00071-0362-40  28.66
Caps     100mg      1000 each   Rx
         Dixon-Shin  ZA  17236-0517-10  233.67
         Mylan  ZB  00378-1560-10  233.67
         DILANTIN by
         Parke Dav       Kapseal
         Parke Dav  ZB  00071-0362-32  259.65
PHISOHEX
Liquid   3%         148 ml   Rx
         Sanofi Phm       Cleanser
         Sanofi Phm  ZB  00024-2535-02  14.21
Liquid   3%         480 ml   Rx
         Sanofi Phm       Cleanser
         Sanofi Phm  ZB  00024-1536-06  27.43
PHOS-FLUR
Gel      1.1%       51 gram   Rx
         Colg Oral  ZB  00126-0130-66  9.27
Sotn     0.02%      500 ml   Rx
         HCFA  n/a  BLP    9.28
         Colg Oral       12's
         Colg Oral  ZB  00126-0139-46  9.28
PHOSLO
Tablet   667mg      200 each   Rx
         Braintree  ZB  52268-0200-01  22.00
PHOSPHOLINE IODIDE
Drops    0.03%      5 ml   Rx
         Wy-Ayerst  ZC  00046-1062-05  27.39
Drops    0.06%      5 ml   Rx
         Wy-Ayerst  ZC  00046-1064-05  28.70
Drops    0.125%     5 ml   Rx
         Wy-Ayerst  ZC  00046-1065-05  32.20
Drops    0.25%      5 ml   Rx
         Wy-Ayerst  ZC  00046-1066-05  36.29
```

```
PHRENILIN FORTE
Caps     650-50mg   100 each   Rx
         HCFA  n/a  BLP    30.92
         Carnick  AB  00086-0050-10  38.15
Caps                500 each   Rx
         Carnick  AB  00086-0050-50  147.00
PILOCARPINE HYDROCHLORIDE
Drops    0.25%      15 ml   Rx
         ISOPTO CARPINE by
         Alcon       Droptainer
         Alcon  ZB  00998-0201-15  14.75
Drops    0.5%       15 ml   Rx
         ISOPTO CARPINE by
         Alcon       Droptainer
         Alcon  ZB  00998-0202-15  14.75
         PILOCAR by
11/12/99 Ciba Vis  ZB  58768-0514-15  12.21
         Martec  ZB  52555-0995-01  4.80
         Sidmak  ZB  50111-0810-20  4.50
         Steris  ZB  00402-0860-15  4.82
Drops    0.5%       30 ml   Rx
         PILOCAR by
11/12/99 Ciba Vis  ZB  58768-0514-34  27.95
Drops    1%         15 ml   Rx
         HCFA  n/a  BLP    4.44
         Alcon  ZB  17478-0223-12  6.56
         ADSORBOCARPINE by
         Alcon  ZB  00998-0212-15  14.75
         ISOPTO CARPINE by
         Alcon       Droptainer
10/19/99 Alcon  ZB  00998-0203-15  18.87
         Bsch&Lomb  ZB  24208-0676-15  7.95
         PILOCAR by
11/12/99 Ciba Vis  ZB  58768-0515-15  12.54
         E.Fougera  Ab  00168-0173-15  6.89
         Falcon Phr  ZB  61314-0203-15  6.50
         Goldline  ZB  00182-0301-64  5.83
         Major  ZB  00904-2734-35  7.50
         Martec  ZB  52555-0996-01  5.50
         Qualitest  ZB  00603-7247-41  5.10
         Schein  ZB  00364-7131-72  7.95
         Sidmak  ZB  50111-0811-20  5.60
         Steris  ZB  00402-0863-15  7.95
         URL       12's
         URL  ZB  00677-0910-30  5.70
Drops    1%         30 ml   Rx
         HCFA  n/a  BLP    8.23
         Alcon  ZB  17478-0224-12  6.56
         ADSORBOCARPINE by
         Alcon  ZB  00998-0213-15  15.12
         ISOPTO CARPINE by
         Alcon       Droptainer
10/19/99 Alcon  ZB  00998-0204-15  19.19
         Bsch&Lomb  ZB  24208-0681-15  10.03
         PILOCAR by
11/12/99 Ciba Vis  ZB  58768-0516-15  12.54
         E.Fougera  ZB  00168-0174-15  8.32
         Falcon Phr  ZB  61314-0204-15  7.79
         Goldline  ZB  00182-0303-64  7.29
         Major  ZB  00904-2735-35  8.50
         Martec  ZB  52555-0997-01  7.70
         Qualitest  ZB  00603-7249-41  6.50
         Schein  ZB  00364-7132-72  10.03
         Sidmak  ZB  50111-0812-20  7.50
         Steris  ZB  00402-0864-15  10.03
Drops    1%         30 ml   Rx
         HCFA  n/a  BLP    15.81
         ISOPTO CARPINE by
         Alcon       Droptainer
10/19/99 Alcon  ZB  00998-0204-30  29.69
         PILOCAR by
11/12/99 Ciba Vis       Twin Pack, 2X15ML
         Ciba Vis  ZB  58768-0516-34  28.84
Drops    3%         15 ml   Rx
         HCFA  n/a  BLP    7.65
         ISOPTO CARPINE by
         Alcon       Droptainer
10/19/99 Alcon  ZB  00998-0205-15  16.13
         Bsch&Lomb  ZB  24208-0811-15  7.72
         PILOCAR by
11/12/99 Ciba Vis  ZB  58768-0517-15  13.39
         Goldline  ZB  00182-0304-64  7.50
         Major  ZB  00904-2716-35  8.25
         Qualitest  ZB  00603-7251-41  6.74
         Schein  ZB  00364-7133-72  7.90
         Sidmak  ZB  50111-0813-20  8.00
         Steris  ZB  00402-0865-15  7.90
Drops    3%         30 ml   Rx
         ISOPTO CARPINE by
         Alcon       Droptainer
         PILOCAR by
11/12/99 Ciba Vis  ZB  58768-0517-34  32.15
Drops    4%         15 ml   Rx
         HCFA  n/a  BLP    8.55
         Alcon  ZB  17478-0226-12  8.16
         ADSORBOCARPINE by
         Alcon  ZB  00998-0214-15  16.13
         ISOPTO CARPINE by
         Alcon       Droptainer
10/19/99 Alcon  ZB  00998-0206-15  20.25
         Bsch&Lomb  ZB  24208-0686-15  8.22
         PILOCAR by
11/12/99 Ciba Vis  ZB  58768-0518-15  13.45
         E.Fougera  ZB  00168-0175-15  8.98
         Falcon Phr  ZB  61314-0205-15  9.00
         Goldline  ZB  00182-0305-64  8.10
```

57

FDB-AWP 15333

HIGHLY CONFIDENTIAL

# PIL–POT

## PriceAlert

## November 15, 1999

FDB-AWP 15334

HIGHLY CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
| Major | ZB | 00904-2717-35 | 9.50 |
| Martec | ZB | 52555-0599-01 | 8.20 |
| Qualitest | ZB | 00603-7253-41 | 7.04 |
| Sidmak | ZB | 50111-0814-20 | 8.50 |
| URL | | 12's | |
| Drops | 4% | | 8.00 |
| | HCFA | n/a | BLP |
| | BLP | 12.97 | |
| **ISOPTO CARPINE by** | | | |
| | | Droptainer | |
| 10/19/99 | Alcon | 00998-0206-30 | 31.44 |
| **PILOCAR by** | | | |
| | Ciba Vis | Twin Pack, 2X15Ml | |
| 11/12/99 | 6% | 58768-0518-34 | 32.59 |
| Drops | | 15 ml | Rx |
| | HCFA | n/a | BLP 12.12 |
| **ISOPTO CARPINE by** | | | |
| | | Droptainer | |
| 10/19/99 | Alcon | 00998-0208-15 | 22.94 |
| | Bsch\Lomb | ZB | 24208-0821-15 | 12.10 |
| **PILOCAR by** | | | |
| 11/12/99 | Ciba Vis | ZB | 58768-0519-15 | 14.64 |
| | E.Fougera | ZB | 00168-0176-15 | 13.19 |
| | Falcon Ph | ZB | 61314-0208-15 | 11.84 |
| | Major | ZB | 00904-2718-35 | 11.84 |
| | Qualitest | ZB | 00603-7257-41 | 11.30 |
| | Schein | ZB | 00364-7135-72 | 12.10 |
| | Sidmak | ZB | 50111-0816-20 | 13.50 |
| | Steris | ZB | 00402-0861-15 | 12.10 |
| Drops | | 30 ml | Rx |
| **PILOCAR by** | | | |
| 11/12/99 | Ciba Vis | ZB | 58768-0519-34 | 37.81 |
| Drops | 8% | | 15 ml | Rx |
| **ISOPTO CARPINE by** | | | |
| | | Droptainer | |
| 10/19/99 | Alcon | 00998-0209-15 | 25.50 |
| Drops | 10% | | 15 ml | Rx |
| **ISOPTO CARPINE by** | | | |
| | | Droptainer | |
| 10/19/99 | Alcon | 00998-0211-15 | 22.88 |
| **PILOPINE HS** | | | |
| Gel | 4% | | 4 gram | Rx |
| 10/19/99 | Alcon | ZC | 00065-0215-35 | 34.06 |
| **PINDOLOL** | | | |
| Tablet | 5mg | | 100 each | Rx |
| | HCFA | 13.43 | BLP | 65.99 |
| | Apothecon | Ab | 59772-8804-01 | 69.00 |
| | Duramed | Ab | 51285-0950-02 | 64.25 |
| | Geneva | AB | 00781-1168-01 | 67.95 |
| | Major | Ab | 00904-7893-60 | 65.25 |
| | Martec | AB | 52555-0454-01 | 69.05 |
| | Mutual | AB | 53489-0430-01 | 69.30 |
| | Mylan | AB | 00378-0052-01 | 69.30 |
| **VISKEN by** | | | |
| 10/15/99 | Novartis | AB | 00078-0111-05 | 103.55 |
| | Novopharm | AB | 55953-0083-40 | 85.00 |
| | Par | Ab | 49884-0442-01 | 69.25 |
| | Qualitest | AB | 00603-5220-21 | 59.98 |
| | URL | | 00677-1457-01 | 69.30 |
| 10/08/99 | Watson | AB | 52544-0710-01 | 69.30 |
| | Zenith | AB | 00172-4317-60 | 69.30 |
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | 17.25 | BLP | 91.86 |
| | Apothecon | Ab | 59772-8805-01 | 93.00 |
| | Duramed | Ab | 51285-0906-02 | 93.27 |
| | Geneva | AB | 00781-1169-01 | 93.50 |
| | Goldline | AB | 00182-1947-01 | 93.52 |
| | Major | Ab | 00904-7894-60 | 86.50 |
| | Martec | AB | 52555-0455-01 | 93.50 |
| | Mutual | AB | 53489-0431-01 | 93.52 |
| | Mylan | AB | 00378-0053-01 | 93.50 |
| **VISKEN by** | | | |
| 10/15/99 | Novartis | AB | 00078-0073-05 | 137.13 |
| | Novopharm | AB | 55953-0093-40 | 87.00 |
| | Par | AB | 49884-0443-01 | 94.50 |
| | Qualitest | AB | 00603-5221-21 | 79.51 |
| | URL | | 00677-1458-01 | 93.52 |
| 10/08/99 | Watson | AB | 52544-0711-01 | 94.50 |
| | Zenith | AB | 00172-4318-60 | 93.50 |
| **PIROXICAM** | | | |
| Caps | | | 100 each | Rx |
| | HCFA | n/a | BLP | 130.28 |
| | Apothecon | Ab | 59772-8798-01 | 131.00 |
| | Major | Ab | 00904-7845-60 | 127.00 |
| | Martec | Ab | 52555-0972-01 | 131.45 |
| | Mutual | Ab | 53489-0441-01 | 131.19 |
| | Mylan | Ab | 00378-1010-01 | 134.10 |
| | Novopharm | AB | 55953-0637-40 | 131.20 |
| | Par | AB | 49884-0440-01 | 134.10 |
| **FELDENE by** | | | |
| | Pfizer Us | AB | 00663-3225-66 | 168.85 |
| | Qualitest | Ab | 00603-5222-21 | 118.77 |
| | Ranbaxy | ZA | 63304-0690-01 | 134.10 |
| | Teva USA | AB | 00093-0756-01 | 128.60 |
| | URL | AB | 00677-1458-01 | 131.19 |
| | Watson | AB | 52544-0712-01 | 131.20 |
| | West Point | AB | 59591-0617-68 | 119.36 |
| | Zenith | AB | 00172-4077-60 | 131.20 |
| Caps | 10mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 604.45 |
| Caps | 20mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 229.05 |
| | Apothecon | Ab | 59772-8799-01 | 241.30 |
| | Major | Ab | 00904-5063-60 | 217.50 |
| | Martec | Ab | 52555-0973-01 | 231.20 |
| | Mova | ZA | 55370-0841-07 | 203.90 |
| | Mutual | Ab | 53489-0442-01 | 241.30 |
| | Mylan | AB | 00378-0020-01 | 251.35 |
| | Novopharm | AB | 55953-0640-40 | 251.35 |
| | Par | AB | 49884-0441-01 | 241.00 |
| **FELDENE by** | | | |
| | Pfizer Us | AB | 00663-3220-66 | 288.97 |
| | Qualitest | Ab | 00603-5223-21 | 203.92 |
| | Ranbaxy | ZA | 63304-0691-01 | 251.35 |
| | Teva USA | AB | 00093-0757-01 | 241.30 |
| | URL | AB | 00677-1431-01 | 241.30 |
| 10/08/99 | Watson | AB | 52544-0713-01 | 251.35 |

|  |  |  |  |
|---|---|---|---|
| | West Point | ab | 59591-0640-68 | 204.21 |
| | Zenith | AB | 00172-4079-60 | 251.35 |
| Caps | 20mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 1047.85 |
| | Apothecon | Ab | 59772-8799-02 | 1077.10 |
| | Goldline | AB | 00182-1934-05 | 1077.69 |
| | Major | Ab | 00904-5063-40 | 1022.65 |
| | Martec | Ab | 52555-0973-05 | 1068.20 |
| | Mova | ZA | 55370-0841-98 | 999.20 |
| | Mutual | AB | 53489-0442-05 | 1077.69 |
| | Mylan | AB | 00378-2020-05 | 1231.60 |
| | Novopharm | AB | 55953-0640-70 | 1077.89 |
| | Par | AB | 49884-0441-05 | 1080.00 |
| **FELDENE by** | | | |
| | Pfizer Us | AB | 00069-3230-73 | 1414.59 |
| | Qualitest | AB | 00603-5223-28 | 999.21 |
| | Ranbaxy | ZA | 63304-0691-05 | 1080.00 |
| | Teva USA | AB | 00093-0757-05 | 1054.10 |
| | URL | AB | 00677-1431-05 | 1077.69 |
| 10/08/99 | Watson | AB | 52544-0713-05 | 1231.60 |
| | Zenith | AB | 00172-4079-70 | 1077.69 |
| **PLACIDYL** | | | |
| Caps | 200mg | | 100 each | Rx  C-IV |
| | Abbott | AA | 00074-6661-08 | 122.21 |
| Caps | 500mg | | 100 each | Rx  C-IV |
| | Abbott | AA | 00074-6685-15 | 150.55 |
| Caps | 750mg | | 100 each | Rx  C-IV |
| | Abbott | AA | 00074-6630-01 | 199.80 |
| **PLAQUENIL** | | | |
| See HYDROXYCHLOROQUINE SULFATE | | | |
| Tablet | 200mg | | 100 each | Rx |
| | HCFA | 77.63 | BLP | 113.21 |
| | Sanofi Phm | | F/C | |
| **PLAVIX** | | | |
| Tablet | 75mg | | 30 each | Rx |
| | BMS/Primar | | F/C | |
| | | ZC | 63653-1171-06 | 90.22 |
| Tablet | 75mg | | 90 each | Rx |
| | BMS/Primar | | F/C | |
| | | ZC | 63653-1171-01 | 270.65 |
| Tablet | 75mg | | 500 each | Rx |
| | BMS/Primar | | F/C | |
| | | ZC | 63653-1171-05 | 1503.59 |
| **PLENDIL** | | | |
| Tabs | 2.5mg | | 30 each | Rx |
| | Astra | | U-U, F/C | |
| | | ZC | 00186-0450-31 | 29.81 |
| Tabs | 2.5mg | | 100 each | Rx |
| | Astra | | U-U, F/C | |
| | | ZC | 00186-0450-54 | 99.37 |
| Tabs | 5mg | | 30 each | Rx |
| | Astra | | U-U, F/C | |
| | | ZC | 00186-0451-31 | 29.81 |
| Tabs | 5mg | | 100 each | Rx |
| | Astra | | U-U, F/C | |
| | | ZC | 00186-0451-54 | 99.37 |
| Tabs | 10mg | | 30 each | Rx |
| | Astra | | U-U, F/C | |
| | | ZC | 00186-0452-31 | 53.54 |
| Tabs | 10mg | | 100 each | Rx |
| | Astra | | U-U, F/C | |
| | | ZC | 00186-0452-58 | 178.56 |
| **PLETAL** | | | |
| Tablet | 50mg | | 60 each | Rx |
| | Pharmacia\U | ZB | 59148-0003-16 | 89.25 |
| Tablet | 100mg | | 60 each | Rx |
| | Pharmacia\U | ZB | 59148-0002-16 | 89.25 |
| **POLARAMINE** | | | |
| Expect | | | 480 ml | Rx  DESI |
| | HCFA | n/a | | |
| | Schering | ZB | 00085-0268-05 | 66.50 |
| Syrup | 2mg/5ml | | 480 ml | Rx |
| | Schering | AA | 00085-0016-05 | 51.58 |
| Tab Sa | 4mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 38.49 |
| | Schering | | Repetab | |
| | | AA | 00085-0065-03 | 82.97 |
| Tab Sa | 6mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 54.93 |
| | Schering | | Repetab | |
| | | AA | 00085-0820-03 | 48.64 |
| **POLARAMINE REPETAB** | | | |
| Tab Sa | 6mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 51.19 |
| | Schering | | Repetab | |
| | | AA | 00085-0148-03 | 115.96 |
| **POLY-HISTINE CS** | | | |
| Syrup | | | 480 ml | Rx  C-V |
| | HCFA | 11.71 | BLP | 27.93 |
| | Sanofi Phm | | A/F, S/F | |
| | | AA | 00024-1633-16 | 47.48 |
| **POLY-HISTINE DM** | | | |
| Syrup | 10-12.5-2 | | 480 ml | Rx |
| | HCFA | n/a | BLP | 29.80 |
| | Sanofi Phm | | A/F, S/F | |
| | | ZB | 00024-1686-16 | 44.54 |
| **POLY-HISTINE-D** | | | |
| Cap Sa | adult | | 100 each | Rx |
| | HCFA | n/a | BLP | 54.93 |
| | Sanofi Phm | ZB | 00024-1656-01 | 96.36 |
| Elixir | | | 480 ml | Rx |
| | HCFA | n/a | BLP | 19.12 |
| | Sanofi Phm | ZB | 00024-1662-16 | 35.65 |
| **POLY-HISTINE-D PED** | | | |
| Cap Sa | pediatric | | 100 each | Rx |
| | HCFA | n/a | BLP | 46.46 |
| | Sanofi Phm | | Pediatric | |
| | | ZB | 00024-1658-01 | 69.73 |
| **POLY-PRED** | | | |
| Drops | | | 5 ml | Rx |
| | Allergan | ZC | 00023-0026-05 | 23.09 |
| **POLY-VI-FLOR** | | | |
| Drops | 0.25mg/ml | | 50 ml | Rx |
| | HCFA | n/a | BLP | 6.18 |
| | MJ Nutr | | W/Dropper | |
| | | ZB | 00087-0451-41 | 11.96 |
| Drops | 0.5mg/ml | | 50 ml | Rx |
| | HCFA | n/a | BLP | 6.38 |

|  |  |  |  |
|---|---|---|---|
| | MJ Nutr | | W/Dropper | |
| | | ZB | 00087-0472-02 | 11.96 |
| Tab Ch | 0.5mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 9.40 |
| | MJ Nutr | | 100 each | Rx |
| | | ZB | 00087-0468-41 | 15.89 |
| Tab Ch | 1mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 10.72 |
| | MJ Nutr | | | |
| | | ZB | 00087-0470-02 | 15.89 |
| **POLY-VI-FLOR W/IRON** | | | |
| Drops | 0.25mg/ml | | 50 ml | Rx |
| | HCFA | n/a | BLP | 6.72 |
| | MJ Nutr | | W/Dropper | |
| Drops | 0.5mg/ml | | 50 ml | Rx |
| | | ZB | 00087-0489-41 | 11.92 |
| | HCFA | n/a | BLP | 6.02 |
| | MJ Nutr | | W/Dropper | |
| | | ZB | 00087-0469-41 | 11.96 |
| Tab Ch | 0.5mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 12.74 |
| | MJ Nutr | | | |
| | | ZB | 00087-0482-41 | 16.59 |
| Tab Ch | 1mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 14.23 |
| | MJ Nutr | | | |
| | | ZB | 00087-0476-03 | 16.59 |
| **POLYSPORIN** | | | |
| See BACITRACIN\POLYMYXIN SULFATE | | | |
| Oint | | | 3.5 gram | Rx |
| | HCFA | n/a | BLP | 11.08 |
| | Monarch Ph | AT | 61570-0049-35 | 28.95 |
| Oint | | | 15 gram | |
| | | 72's | |
| | Warner-Wel | | 75 | |
| | | ZB | 00081-0798-88 | 3.53 |
| Oint | | | 30 gram | |
| | | 72's | |
| | Warner-Wel | | 75 | |
| | | ZB | 00081-0798-87 | 5.53 |
| **POLYTRIM** | | | |
| Drops | | | 10 ml | Rx |
| | | | BLP | 17.39 |
| | Allergan | AT | 00023-7824-10 | 27.95 |
| **PONSTEL** | | | |
| See MEFENAMIC ACID | | | |
| Caps | 250mg | | 100 each | Rx |
| | | | Kapseals | |
| | Parke Dav | AB | 00071-0540-24 | 112.39 |
| **POTASSIUM BICARBONATE** | | | |
| Tab Ef | 25meq | | 30 each | Rx |
| | HCFA | n/a | BLP | 7.95 |
| | Astra | ZB | 51641-0125-03 | 9.35 |
| **K-LYTE by** | | | |
| | Apothecon | ZB | 00087-0760-01 | 37.69 |
| **K-LYTE by** | | | |
| | Apothecon | ZB | 00087-0761-01 | 37.69 |
| | Geneva | ZB | 00781-1525-31 | 7.98 |
| | Goldline | | Formerly Gen-K | |
| | | ZB | 00182-1497-17 | 9.15 |
| | Major | ZB | 00904-2720-46 | 9.95 |
| | Qualitest | ZB | 00603-4170-16 | 7.45 |
| | Schein | ZB | 00364-0635-30 | 8.35 |
| | Upsher | ZB | 00245-0030-30 | 9.81 |
| | URL | ZB | 00677-0819-07 | 7.43 |
| Tab Ef | 25meq | | 100 each | Rx |
| | HCFA | n/a | BLP | 22.83 |
| | Astra | ZB | 51641-0125-01 | 27.50 |
| **K-LYTE by** | | | |
| | Apothecon | ZB | 00087-0760-43 | 119.24 |
| **K-LYTE by** | | | |
| | Apothecon | ZB | 00087-0761-43 | 119.24 |
| | Geneva | ZB | 00781-2720-60 | 18.00 |
| | Major | ZB | 00904-2720-50 | 25.18 |
| | Schein | ZB | 00364-0635-01 | 25.16 |
| | Upsher | ZB | 00245-0030-01 | 30.74 |
| Tab Ef | 25meq | | 250 each | Rx |
| | HCFA | n/a | BLP | 48.92 |
| **K-LYTE by** | | | |
| | Apothecon | ZB | 00087-0761-02 | 282.30 |
| **POTASSIUM CHLORIDE** | | | |
| Cap Sa | 10meq | | 100 each | Rx |
| | HCFA | n/a | BLP | 21.19 |
| | Ethex | ZB | 59911-5899-01 | 20.09 |
| | MICRO-K 10 by | | | |
| | Ther-Rx | | Extencaps | |
| | | ZB | 00031-5730-63 | 25.41 |
| | MICRO-K 10 by | | | |
| | | | U-U, Extencaps | |
| | Ther-Rx | ZB | 00031-5730-68 | 26.65 |
| Cap Sa | 10meq | | 500 each | Rx |
| | Ether | AB | 59911-5899-02 | 92.88 |
| | MICRO-K 10 by | | | |
| | Ther-Rx | | Extencaps | |
| | | ZB | 00031-5730-70 | 117.48 |
| Liquid | 10% | | 480 ml | Rx |
| | HCFA | n/a | BLP | 3.65 |
| | Qualitest | | A/F, D/F, S/F | |
| | | ZB | 00603-1532-58 | 3.90 |
| | Seatrace | ZB | 00551-0292-01 | 4.89 |
| | Vintage Ph | ZB | 00254-9380-58 | 3.90 |
| | Vintage Ph | | A/F, D/F, S/F | |
| | | ZB | 00254-9383-58 | 3.90 |
| | Vintage Ph | | | |
| | | ZB | 00254-9381-58 | 3.90 |
| Liquid | 20% | | 480 ml | Rx |
| | HCFA | n/a | BLP | 4.07 |
| | Seatrace | ZB | 00551-0293-01 | 4.94 |
| | Vintage Ph | ZB | 00254-9384-58 | 3.90 |
| Liquid | 10% | | 4000 ml | Rx |
| | HCFA | n/a | BLP | 3.46 |
| | Alpharma U | ZB | 00472-1000-16 | 3.80 |
| | KAY CIEL by | | | |
| | Forest | ZB | 00456-0661-16 | 48.85 |
| | Qualitest | | A/F, S/F | |
| | | ZB | 00603-1534-16 | 3.90 |
| | Major | ZB | 00904-1025-16 | 3.40 |
| | Morton Gro | | | |
| | | ZB | 00432-0095-16 | 4.40 |
| | Pharmacia\U | ZB | | |
| | | ZB | 00013-3083-51 | 2.15 |
| | Qualitest | ZB | 00603-1534-58 | 3.90 |
| | Qualitest | ZB | 00603-1534-58 | 3.90 |

November 15, 1999          PriceAlert          **PRA–PRE**

```
KAOCHLOR by
 Savage      ZB 00281-3103-51   29.11
 URL
             ZB 00677-0540-33    4.27
Liquid  20%              480 ml   Rx
 Alpharma U  SJF   BLP    4.07
 Major       ZB 00472-1001-16    4.55
 Morton Gro  ZB 00904-1001-16    3.50
             SJF
 Qualitest   ZB 60432-0005-16    5.60
             ZB 00603-1536-58    4.25
KAON-CL by
 Savage      ZB 00281-3113-51   26.94
Packet  20meq            30 each  Rx
 HCFA  n/a   BLP   5.98
K-LOR by
 Abbott      ZB 00074-3611-01   39.99
 Atra        ZA 51641-0120-03    6.75
KAY CIEL by
 Forest      ZB 00456-0662-70   53.26
 Geneva      ZB 00781-8010-34    6.17
 Goldline    Formerly Gen-K
             ZB 00182-1451-17    7.35
 Major       ZB 00904-5346-46    6.25
 Qualitest   ZA 00603-4173-16    5.13
 Schein      ZB 00364-2378-30    6.15
 Upsher      ZA 00245-0035-30    6.06
 URL         ZB 00677-1035-07    6.10
Packet  20meq            100 each Rx
 HCFA  n/a   BLP  17.23
K-LOR by
 Abbott      ZA 00074-3611-02  129.33
 Atra        ZA 51641-0120-01   18.50
KAY CIEL by
 Forest      ZB 00456-0662-71  130.80
 Major       ZA 00904-5436-60   18.25
 Qualitest   ZA 00245-0035-01   18.78
Tab EF  20meq            50 each  Rx
KAOCHLOR-EFF by
 Pharmacia/U ZB 00013-3051-16   36.85
Tab Sa  8meq             100 each Rx
 HCFA 7.65   BLP  16.71
 Abbott      BC 00074-7767-13   12.54
 Atra        F/C
             ZB 51641-0175-01   17.06
 Copley
             AB 38245-0225-10   17.10
 Dixon-Shn   ZA 17236-0621-01   17.15
 Geneva      AB 00781-1516-01   15.88
 Goldline    AB 00182-1830-01   10.50
 Major       ZA 00904-3360-60   16.95
SLOW-K by
10/16/99 Novartis AB 00078-0320-05 22.29
SLOW-K by
10/16/99 Novartis 12's, Consumer Pack
 Qualitest   BC 57267-0165-65   22.50
 Upsher      BC 00025-5237-31   17.10
 URL         ZB 00245-0042-85   16.12
 Warn-Chil   AB 00677-1096-01   15.86
Tab Sa  8meq             1000 each Rx
 HCFA 76.50  BLP 162.30
 Abbott      BC 00074-7767-19  119.21
 Atra        ZB 51641-0175-10  163.49
 Copley      F/C
             AB 38245-0225-20  169.80
 Dixon-Shn   ZA 17236-0621-10  160.80
 Geneva      AB 00781-1516-10  150.86
 Major       AB 00904-3360-80  161.85
10/16/99 Novartis AB 00078-0320-09 220.49
 Qualitest   BC 00603-5237-32  169.75
 Schein      AB 00364-0861-02  100.70
 URL         AB 00677-1095-10  156.99
 Warn-Chil   AB 00047-0951-32  156.99
Tab Sa  10meq            100 each Rx
 Abbott      BC 00074-7804-13   43.46
K-TAB by
 Abbott      BC 00074-7763-13   42.36
 Atra        F/C
             BC 51641-0177-01   21.31
 Apothecon   BC 50772-6910-01   23.20
KLOTRIX by
 Apothecon   BC 00087-0770-41   31.48
 Geneva      BC 00781-1526-01   16.66
 Qualitest   BC 00603-5241-21   26.10
KAON-CL 10 by
 Savage      BC 00281-3131-17   24.15
 Upsher      BC 00245-0041-11   26.12
 URL         BC 00677-1097-01   11.23
Tab Sa  10meq            500 each Rx
 HCFA  n/a   BLP 121.21
POTASSIUM CHLORIDE by
 Abbott      BC 00074-7763-53  201.17
KAON-CL 10 by
 Savage      BC 00281-3131-21  116.95
 Upsher      BC 00245-0041-15  127.75
Tab Sa  10meq            1000 each Rx
 Abbott      BC 00074-7804-19  412.89
 URL         BC 00677-1097-10
KLOTRIX by
 Apothecon   BC 00087-0770-42  305.14
KAON-CL 10 by
 Savage      BC 00281-3131-23  229.23
PRANDIN
Tablet  0.5mg            100 each Rx
 Novo Nord   ZC 00169-0081-81   57.34
Tablet  1mg              100 each Rx
 Novo Nord   ZC 00169-0082-81   74.58
Tablet  2mg              100 each Rx
 Novo Nord   ZC 00169-0084-81   83.00
PRAVACHOL
Tablet  10mg             90 each  Rx
 BMS/Primar  ZC 00003-5154-05  190.02
```

```
Tablet  20mg             90 each  Rx
 BMS/Primar  ZC 00003-5178-05  204.59
Tablet  20mg             1000 each Rx
 BMS/Primar  ZC 00003-5178-75 2273.51
Tablet  40mg             90 each  Rx
 BMS/Primar  ZC 00003-5194-10  336.32
PRAZOSIN HCL
Caps  1mg                100 each Rx
 HCFA 6.98   BLP  27.00
 ESI Lederl  AB 00005-3473-43   26.90
 Goldline    AB 00182-1255-01   26.90
 Mylan       AB 00378-1001-01   27.15
MINIPRESS by
 Pfizer Us   AB 00069-4310-41   51.22
 Purepac     AB 00228-0500-10   27.15
 URL         AB 00677-1358-01   24.72
 Zenith      AB 00172-4067-60   26.90
Caps  1mg                250 each Rx
 HCFA 17.45  BLP  50.11
 Major       AB 00904-5095-70   59.70
 Mova        ZA 55370-0817-25   47.56
 Mylan       AB 00378-1001-05   66.50
MINIPRESS by
 Pfizer Us   AB 00069-4310-72  116.32
 Purepac     AB 00228-0500-25   63.85
 URL         AB 00677-1368-03   57.35
Caps  1mg                1000 each Rx
 HCFA 69.80  BLP 246.51
 ESI Lederl  AB 00005-3473-34  247.00
 Major       AB 00904-1040-80  234.15
 Mylan       AB 00378-1001-10  258.00
MINIPRESS by
 Pfizer Us   AB 00069-4310-82  456.03
 Zenith      AB 00172-4067-80  246.90
Caps  2mg                100 each Rx
 HCFA 7.20   BLP  35.23
 ESI Lederl  AB 00005-3474-43   35.10
 Major       AB 00904-5096-70   35.35
 Purepac     AB 00228-0501-10   35.35
 URL         AB 00677-1369-01   34.00
 Zenith      AB 00172-4068-60   35.10
Caps  2mg                250 each Rx
 HCFA 18.00  BLP  81.62
 Major       AB 00904-5096-50   83.15
 Mova        ZA 55370-0818-25   65.97
 Mylan       AB 00378-2302-05   86.60
MINIPRESS by
 Pfizer Us   AB 00069-4310-71  191.50
 Purepac     AB 00228-0501-25   85.85
 URL         AB 00677-1369-03   81.00
 Zenith      AB 00172-4068-65   85.60
Caps  2mg                1000 each Rx
 HCFA 72.00  BLP 330.72
 ESI Lederl  AB 00005-3474-34  330.00
 Major       AB 00904-1641-80  325.90
 Mylan       AB 00378-2302-10  330.00
MINIPRESS by
 Pfizer Us   AB 00069-4370-82  618.69
 Zenith      AB 00172-4068-80  330.00
Caps  5mg                100 each Rx
 HCFA 13.88  BLP  60.25
 ESI Lederl  AB 00005-3475-43   60.25
 Goldline    AB 00182-1257-01   60.00
 Mylan       AB 00378-3205-01   60.50
 Purepac     AB 00228-2502-10   60.50
 URL         AB 00677-1370-01   57.80
 Zenith      AB 00172-4069-60   60.00
Caps  5mg                250 each Rx
 HCFA 34.70  BLP 139.90
 Goldline    AB 00182-1257-02  142.50
 Major       AB 00904-5097-70  141.70
 Mova        ZA 55370-0819-25  124.28
 Mylan       AB 00378-3205-25  148.00
MINIPRESS by
 Pfizer Us   AB 00069-4380-71  276.01
 Purepac     AB 00228-2502-25  142.75
 URL         AB 00677-1370-03  135.00
 Zenith      AB 00172-4069-65  142.50
Caps  5mg                500 each Rx
 HCFA 69.40  BLP 282.15
 ESI Lederl  AB 00005-3475-51  282.95
 Major       AB 00904-1042-40  280.55
 Mylan       AB 00378-3205-05  289.00
 Zenith      AB 00172-4069-70  282.95
PRECARE
Tablet  40-1mg           30 each  Rx
 Ther-Rx     U-D,F/C
             ZB 58436-0071-03   12.67
Tablet  40-1mg           100 each Rx
 Ther-Rx     U-D,F/C
             ZB 58436-0071-02   35.18
PRECOSE
Tablet  25mg             100 each Rx
 Bayer Phar  ZC 00026-2863-51   51.71
Tablet  50mg             100 each Rx
 Bayer Phar  ZC 00026-2861-51   51.71
Tablet  100mg            100 each Rx
 Bayer Phar  ZC 00026-2862-51   66.68
PRED FORTE
Drops  1%                5 ml     Rx
 HCFA        BLP  14.51
 Allergan    AB 11980-0180-05   18.93
Drops  1%                10 ml    Rx
 HCFA 16.20  BLP  26.70
 Allergan    AB 11980-0180-10   37.81
Drops  1%                15 ml    Rx
 HCFA        BLP  56.70
 Allergan    AB 11980-0180-15
PRED MILD
Drops  0.12%             5 ml     Rx
 HCFA        BLP
 Allergan    AB 11980-0174-05   20.05
Drops  0.12%             10 ml    Rx
 Allergan    AB 11980-0174-10   29.24
PRED-G
Drops  1%                2 ml     Rx
 Allergan    ZC 00023-0106-02    8.28
Drops  1%                5 ml     Rx
 Allergan    ZC 00023-0106-05   23.94
```

```
Drops  1%                10 ml    Rx
 Allergan    ZC 00023-0106-10   44.65
Oint  0.3-0.6%           3.5 gram Rx
 Allergan    S.O.P.
             ZC 00023-0066-04   23.28
PREDNISOLONE
Syrup  15mg/5ml          240 ml   Rx
 HCFA        BLP  69.09
 Halsey      AA 00879-0801-08   67.93
PRELONE by
 Muro        AA 00451-1501-08   78.66
 Mylan       AA 00378-3425-24   70.95
 Qualitest   ZA 00603-1570-56   67.92
 Teva USA    ZA 00093-6118-87   67.93
 We Pharm    AA 59196-0010-24   70.75
Syrup  15mg/5ml          480 ml   Rx
 HCFA        AA 00879-0801-16  108.69
PRELONE by
 Muro        AA 00451-1500-16  126.21
 Mylan       AA 00378-3425-48  113.55
 Qualitest   ZA 00603-1570-58  108.65
 Teva USA    ZA 00093-6118-16  108.69
 We Pharm    AA 59195-0010-48  113.20
PREDNISOLONE SODIUM PHOSPHATE
Drops  0.125%            5 ml     Rx
INFLAMASE MILD by
11/12/99 Ciba Vis AT 58768-0875-05 18.56
Drops  1%     BLP  14.33
 Akorn       AT 17478-0219-10   13.70
 Bsch&Lomb   AT 24208-0715-02   13.65
INFLAMASE FORTE by
11/12/99 Ciba Vis AT 58768-0877-05 18.38
 Oculot      AT 54799-0550-10   15.65
Drops  1%                10 ml    Rx
 Bsch&Lomb   AT 24208-0715-10   20.09
INFLAMASE FORTE by
11/12/99 Ciba Vis AT 58768-0877-10 27.03
 Sterls      AT 00402-0857-10   10.61
Drops  1%                15 ml    Rx
 HCFA  n/a   BLP  29.65
 Akorn       AT 17478-0219-12   27.65
 Bsch&Lomb   AT 24208-0715-06   27.63
INFLAMASE FORTE by
11/12/99 Ciba Vis AT 58768-0877-15 37.18
 Qualitest   AT 00603-7266-41   27.82
PREDNISONE
Tablet  1mg              100 each Rx
 Roxane      AB 00054-4741-25    3.58
METICORTEN by
 Schering    BX 00085-0843-03   19.61
Tablet  5mg              21 each  Rx
 Unipak
             00259-0390-21       7.20
STERAPRED by
 Merz        100 each   Rx
 Unipak
             00259-0399-21       7.20
Tablet  5mg              100 each Rx
 HCFA 2.40   BLP   6.10
 Major       AB 00904-2157-60    6.31
 Mutual      AB 53489-0138-01    6.50
 Phrmacia/U  AB 00009-0045-01    4.53
 Qualitest   AB 00603-5332-21    3.40
 Roxane      AB 00054-4728-25    4.23
 Schein      AB 00364-0513-01    6.52
 URL         AB 00677-0117-01    6.50
 West-Ward   AB 00143-1475-01    6.50
Tablet  5mg              500 each Rx
 HCFA 12.00  BLP  11.36
 Phrmacia/U  AB 00009-0045-02
Tablet  5mg              1000 each Rx
 HCFA 24.00  BLP  21.37
 Major       AB 00904-2157-80   38.15
 Mutual      AB 53489-0138-10   28.96
 Phrmacia/U  AB 00009-0045-16   21.57
 Qualitest   AB 00603-5332-32   29.85
 Roxane      AB 00054-4728-31   25.99
 Schein      AB 00364-0216-82   29.97
 URL         AB 00677-0117-10   29.96
 West-Ward   AB 00143-1475-10   39.98
Tablet  10mg             100 each Rx
 HCFA 4.49   BLP   6.79
 Goldline    BX 00182-1334-01    7.05
 Major       AB 00904-2141-60    5.25
 Mutual      AB 53489-0139-01    7.05
 Phrmacia/U  AB 00009-0033-01    5.69
 Purepac     AB 00228-2338-10    5.37
 Qualitest   AB 00603-5333-21    5.30
 Roxane      AB 00054-4730-25    5.09
 Schein      BC 00364-0454-01    7.04
 URL         AB 00677-0698-01    7.05
 Watson      AB 52544-0831-01    7.05
 West-Ward   AB 00143-1473-01    8.40
Tablet  10mg             1000 each Rx
 HCFA 44.90  BLP  64.73
 Goldline    BX 00182-1334-10   49.40
 Major       AB 00904-2141-80   64.66
 Mutual      AB 53489-0139-10   64.70
 Qualitest   AB 00603-5333-32   43.02
 Schein      AB 00364-0451-02   66.07
 URL         AB 00677-0698-10   64.70
 Watson      AB 52544-0831-10   64.70
 West-Ward   AB 00143-1473-10   12.89
Tablet  20mg             100 each Rx
 HCFA 7.20   BLP  10.98
 Major       AB 00904-2140-60    8.25
 Mutual      AB 53489-0140-01   14.24
 Phrmacia/U  AB 00009-0165-01    9.23
 Purepac     AB 00228-2337-10    9.00
 Qualitest   AB 00603-5334-21    9.48
 Roxane      AB 00054-4729-25   11.77
 Schein      AB 00364-0452-01   14.24
 URL         AB 00677-0421-01   14.24
 Watson      AB 52544-0832-01   12.89
 West-Ward   AB 00143-1477-01   14.25
Tablet  50mg             100 each Rx
 HCFA 20.63  BLP   n/a
```

HIGHLY CONFIDENTIAL   ·   FDB-AWP 15335

# PRE–PRO

PriceAlert

November 15, 1999

| | | | | |
|---|---|---|---|---|
| Phenacia/U | AB | 00009-0388-01 | 22.63 | |
| Roxane | AB | 00054-4733-25 | 25.88 | |
| Watson | AB | 52544-0797-01 | 26.95 | |

**PREFRIN**
Drops | | 21 ml | | |
AllerGan | | Liquifilm | | |
| ZB | 11980-0036-07 | 9.89 | | |

**PRELONE**
See PREDNISOLONE
| Syrup | 5mg/5ml | | 120 ml | Rx |
| Muro | | ZC | 00451-2201-04 | 15.84 |
| Syrup | 15mg/5ml | | 240 ml | Rx |
| HCFA | n/a | BLP | 69.09 | |
| Muro | | AA | 00451-1500-08 | 78.88 |
| Syrup | 15mg/5ml | | 480 ml | Rx |
| HCFA | n/a | BLP | 110.55 | |
| Muro | | AA | 00451-1500-16 | 126.21 |

**PRELU-2**
| Cap Sa | 105mg | | 100 each | Rx | C-III |
| HCFA | | BLP | 99.26 | | |
| Roxane | | Bc | 00054-2719-25 | 120.32 | |

**PREMARIN**
| Cream | 0.625mg/g | | 42.5 gram | Rx |
| Wy-Ayerst | | | Vaginal | |
| | ZC | 00046-0872-93 | 46.89 | |
| | | | Vaginal,Refill | |
| Wy-Ayerst | | ZC | 00046-0872-01 | 42.09 |
| Tablet | 0.3mg | | 100 each | Rx |
| Wy-Ayerst | | BP | 00046-0868-81 | 42.09 |
| Tablet | 0.3mg | | 1000 each | Rx |
| Wy-Ayerst | | BP | 00046-0868-91 | 405.88 |
| Tablet | 0.625mg | | 100 each | Rx |
| Wy-Ayerst | | BP | 00046-0867-81 | 57.00 |
| Tablet | 0.625mg | | 100 each | Rx |
| Wy-Ayerst | | BP | 00046-0867-91 | 549.16 |
| Tablet | 0.625mg | | 5000 each | Rx |
| Wy-Ayerst | | BP | 00046-0867-95 | 2679.35 |
| Tablet | 0.9mg | | 100 each | Rx |
| Wy-Ayerst | | ZC | 00046-0864-81 | 68.79 |
| Tablet | 1.25mg | | 100 each | Rx |
| Wy-Ayerst | | BP | 00046-0865-81 | 79.46 |
| Tablet | 1.25mg | | 1000 each | Rx |
| Wy-Ayerst | | BP | 00046-0865-91 | 766.31 |
| Tablet | 1.25mg | | 5000 each | Rx |
| Wy-Ayerst | | BP | 00046-0865-95 | 3739.30 |
| Tablet | 2.5mg | | 100 each | Rx |
| Wy-Ayerst | | BP | 00046-0865-81 | 136.33 |

**PREMPHASE**
| Tab Sa | 0.625-5mg | | 28 each | Rx |
| | | | 3S,14X,62S,14X,62S/5 | |
| Wy-Ayerst | | ZC | 00046-2573-06 | 22.25 |

**PREMPRO**
| Tablet | 0.625-2.5 | | 28 each | Rx |
| Wy-Ayerst | | | 3's,Ez Dial Dispenser | |
| | ZC | 00046-0875-06 | 24.27 | |
| Tablet | 0.625-5mg | | 28 each | Rx |
| Wy-Ayerst | | | 3's,Ez Dial Dispenser | |
| | ZC | 00046-0975-06 | 24.27 | |

**PRENATAL CARE**
| Tablet | 40-1mg | | 100 each | Rx |
| | | | U-D,10X10 | |
| Qualitest | | | U-D,10X10 | |
| | ZB | 00603-5356-29 | 18.95 | |

**PRENATAL MR 90 FE**
| Tab Sa | 90-1mg | | 100 each | Rx |
| HCFA | n/a | BLP | 19.53 | |
| Ethex | | | U-D,F/C | |
| | ZB | 58177-0212-11 | 24.71 | |

**PRENATAL MTR**
| Tablet | 60-1mg | | 100 each | Rx |
| HCFA | n/a | BLP | 12.75 | |
| Ethex | | | U-D,F/C,W/Beta-Carin | |
| | ZB | 58177-0260-11 | 22.23 | |

**PRENATAL RX**
| Tablet | 60-1mg | | 100 each | Rx |
| HCFA | n/a | BLP | 12.75 | |
| Ethex | | | U-D,13/Vanilla Scnt | |
| | ZB | 58177-0216-11 | 19.22 | |

**PRENATAL RX W/B-CAROTENE**
| Tablet | 60-1mg | | 100 each | Rx |
| HCFA | n/a | BLP | 12.75 | |
| Copley | | | U-D,10X10,F/C | |
| | ZB | 38245-0169-55 | 19.30 | |

**PRENATAL Z**
| Tablet | 65-1mg | | 30 each | Rx |
| Amide | | | U-D,3X10,Adv Formla | |
| | ZB | 52152-0177-12 | 6.99 |
| Tablet | 65-1mg | | 100 each | Rx |
| HCFA | | BLP | 12.41 | |
| Amide | | | U-D,10X10,Adv Formla | |
| | ZB | 52152-0177-11 | 23.25 | |
| Ethex | | | U-D,F/C | |
| | ZB | 58177-0275-11 | 26.71 | |

**PRENATAL 1+1**
| Tablet | 65-1mg | | 100 each | Rx |
| HCFA | n/a | BLP | 12.41 | |
| Dixon-Shn | | | U-D | |
| | ZB | 17236-0635-11 | 7.48 | |

**PRENATE ADVANCE**
| Tablet | 90-1mg | | 90 each | Rx |
| Sanofi Phm | | | Dff | |
| 10/12/99 | | ZA | 00024-1727-10 | 33.53 |

**PREVACID**
| Cap Dr | 15mg | | 30 each | Rx |
| | | | Tap | |
| | ZC | 00300-1541-30 | 109.94 | |
| Cap Dr | 15mg | | 100 each | Rx |
| | | | Tap | |
| | ZC | 00300-1541-19 | 3664.85 | |
| Cap Dr | 30mg | | 30 each | Rx |
| | | | Tap | |
| | ZC | 00300-3045-13 | 373.45 | |
| Cap Dr | 30mg | | 1000 each | Rx |
| | | | Tap | |
| | ZC | 00300-3046-19 | 3734.54 | |

**PREVALITE**
| Powder | | | 231 gram | Rx |
| HCFA | 35.61 | BLP | n/a | |
| Upsher | | AB | 00245-0036-23 | 35.67 |

---

**PREVEN**
| Kit | 0.25-0.05 | | 1 each | Rx |
| Gynetics | | | 3's, Emergency Kit | |
| | ZC | 63955-0010-01 | 19.94 | |

**PREVIDENT**
| Gel | 1.1% | | 56 gram | Rx |
| HCFA | n/a | BLP | 9.25 | |
| Colg Oral | | | 12's | |
| | ZB | 00126-0088-02 | 9.25 | |

**PREVIDENT 5000 PLUS**
| Cream | 1.1% | | 51 gram | Rx |
| | | | Colg Oral | |
| | ZB | 00126-0287-66 | 9.37 | |
| Cream | 1.1% | | 56 gram | Rx |
| | | | Colg Oral | |
| | ZB | 00126-0087-66 | 9.00 | |
| Cream | 1.1% | | 102 gram | Rx |
| | | | Twin Pack | |
| | ZB | 00126-0287-33 | 17.06 | |

**PREVPAC**
| Combo, | 30-500-500 | | 14 each | Rx |
| | | | Tap | |
| | ZC | 00300-3702-01 | 240.58 | |

**PRIFTIN**
| Tablet | 150mg | | 32 each | Rx |
| Hoec Mar | | | F/C,Blister Pak | |
| | ZB | 00088-2100-03 | 87.96 | |

**PRILOSEC**
| Cap Dr | 10mg | | 30 each | Rx |
| | | | U-U | |
| Astra | | ZC | 00186-0606-31 | 107.12 |
| Cap Dr | 10mg | | 100 each | Rx |
| Astra | | ZC | 00186-0606-68 | 357.08 |
| Cap Dr | 10mg | | 1000 each | Rx |
| Astra | | ZC | 00186-0606-82 | 3570.80 |
| Cap Dr | 20mg | | 30 each | Rx |
| Astra | | ZC | 00186-0742-31 | 119.57 |
| Cap Dr | 20mg | | 1000 each | Rx |
| Astra | | ZC | 00186-0742-82 | 3985.86 |
| Cap Dr | 40mg | | 30 each | Rx |
| Astra | | ZC | 00186-0743-31 | 178.20 |
| Cap Dr | 40mg | | 100 each | Rx |
| Astra | | ZC | 00186-0743-68 | 594.00 |
| Cap Dr | 40mg | | 1000 each | Rx |
| Astra | | ZC | 00186-0743-82 | 5940.00 |

**PRIMAQUINE**
| Tablet | 26.3mg | | 100 each | Rx |
| Sanofi Phm | | ZC | 00024-1596-01 | 77.38 |

**PRIMIDONE**
| Susp | 250mg/5ml | | 240 ml | Rx |
| MYSOLINE by | | | | |
| Athena | | ZA | 59075-0692-50 | 62.95 |
| Tablet | 50mg | | 100 each | Rx |
| MYSOLINE by | | | | |
| Athena | | ZA | 59075-0690-10 | 27.06 |
| Tablet | 250mg | | 100 each | Rx |
| HCFA | 28.16 | BLP | 44.13 | |
| MYSOLINE by | | | | |
| Athena | | AB | 59075-0691-10 | 81.18 |
| Dixon-Shn | | AB | 17236-0547-01 | 40.00 |
| Duramed | | AB | 51285-0939-02 | 49.00 |
| Major | | AB | 00904-0560-60 | 35.85 |
| Mova | | AB | 55370-0888-01 | 51.02 |
| Novopharm | | AB | 55953-0527-40 | 33.00 |
| Qualitest | | AB | 00603-5370-21 | 51.87 |
| Schein | | AB | 00364-0366-01 | 51.87 |
| URL | | AB | 00677-0954-01 | 38.66 |
| Tablet | 250mg | | 1000 each | Rx |
| HCFA | 281.60 | BLP | 410.14 | |
| MYSOLINE by | | | | |
| Athena | | AB | 59075-0691-11 | 787.13 |
| Dixon-Shn | | AB | 17236-0547-10 | 365.00 |
| Duramed | | ZA | 51285-0939-05 | 460.00 |
| Major | | AB | 00904-0560-80 | 320.70 |
| Mova | | AB | 55370-0888-09 | 494.77 |
| Schein | | AB | 00364-0366-02 | 500.38 |

**PRINIVIL**
| Tablet | 2.5mg | | 30 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0015-31 | 17.98 | |
| Tablet | 2.5mg | | 100 each | Rx |
| MERCK | | | 12's, U-U | |
| | AB | 00006-0015-58 | 59.92 | |
| Tablet | 5mg | | 90 each | Rx |
| MERCK | | | 12's, U-U | |
| | AB | 00006-0019-94 | 80.81 | |
| Tablet | 5mg | | 100 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0019-58 | 69.80 | |
| Tablet | 5mg | | 1000 each | Rx |
| MERCK | | | Bulk Pkg, | |
| | AB | 00006-0019-82 | 868.44 | |
| Tablet | 10mg | | 30 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0106-31 | 27.83 | |
| Tablet | 10mg | | 90 each | Rx |
| MERCK | | | 12's, U-U | |
| | AB | 00006-0106-94 | 83.48 | |
| Tablet | 10mg | | 100 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0106-58 | 92.76 | |
| Tablet | 10mg | | 1000 each | Rx |
| MERCK | | | Bulk Pkg, | |
| | AB | 00006-0106-82 | 918.44 | |
| Tablet | 20mg | | 30 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0207-31 | 29.78 | |
| Tablet | 20mg | | 90 each | Rx |
| MERCK | | | 12's, U-U | |
| | AB | 00006-0207-94 | 89.35 | |
| Tablet | 20mg | | 100 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0207-58 | 99.20 | |
| Tablet | 20mg | | 1000 each | Rx |
| MERCK | | | Bulk Pkg, | |
| | AB | 00006-0207-82 | 982.94 | |
| Tablet | 40mg | | 30 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0207-31 | 41.13 | |

---

| | | | | |
|---|---|---|---|---|
| | | AB | 00006-0237-58 | 145.16 |

**PRINZIDE**
| Tablet | 10-12.5mg | | 30 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0145-31 | 31.04 | |
| Tablet | 10-12.5mg | | 100 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0145-58 | 103.48 | |
| Tablet | 20-12.5mg | | 30 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0140-31 | 33.60 | |
| Tablet | 20-12.5mg | | 100 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0140-58 | 112.00 | |
| Tablet | 20-25mg | | 30 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0142-31 | 34.01 | |
| Tablet | 20-25mg | | 100 each | Rx |
| MERCK | | | U-U | |
| | AB | 00006-0142-58 | 113.35 | |

**PRO-BANTHINE**
See PROPANTHELINE BROMIDE
| Tablet | 7.5mg | | 100 each | Rx |
| Roberts PH | | BP | 54092-0073-01 | 54.85 |
| Tablet | 15mg | | 100 each | Rx |
| Roberts PH | | BP | 54092-0074-01 | 83.68 |
| Tablet | 15mg | | 500 each | Rx |
| Roberts PH | | BP | 54092-0074-05 | 392.29 |

**PROAMATINE**
| Tablet | 2.5mg | | 100 each | Rx |
| Roberts PH | | BP | 54092-0003-01 | 98.75 |
| Tablet | 5mg | | 100 each | Rx |
| Roberts PH | | BP | 54092-0004-01 | 171.09 |

**PROBENECID**
| Tablet | 500mg | | 100 each | Rx |
| HCFA | n/a | BLP | 43.44 | |
| 10/29/99 | Major | AB | 00904-2190-60 | 15.95 |
| | Mylan | AB | 00378-0156-01 | 210.40 |
| | Schein | AB | 00364-0314-01 | 30.00 |
| | URL | AB | 00677-0355-01 | 16.05 |
| | Zenith | AB | 00172-2190-60 | 210.00 |
| Tablet | 500mg | | 1000 each | Rx |
| | Major | AB | 00904-2190-80 | 140.30 |
| | Schein | AB | 00364-0314-02 | 805.89 |
| | Zenith | AB | 00172-2190-80 | 145.10 |

**PROBENECID W/COLCHICINE**
See COLCHICINE W/PROBENECID
| Tablet | 0.5-500mg | | 100 each | Rx |
| Schein | | BP | 00364-0315-01 | 84.34 |

**PROCAINAMIDE HYDROCHLORIDE**
| Caps | 250mg | | 100 each | Rx |
| PRONESTYL by | | | | |
| Apothecon | | AB | 00003-0758-50 | 72.58 |
| Caps | 250mg | | 1000 each | Rx |
| Major | | AB | 00904-2345-80 | 64.15 |
| Zenith | | AB | 00172-2345-80 | 75.00 |
| Caps | 375mg | | 100 each | Rx |
| HCFA | n/a | BLP | 9.68 | |
| PRONESTYL by | | | | |
| Apothecon | | AB | 00003-0756-50 | 88.31 |
| Major | | AB | 00182-0925-01 | 9.90 |
| Major | | AB | 00904-2346-60 | 9.30 |
| URL | | AB | 00677-0667-01 | 9.84 |
| Caps | 375mg | | 1000 each | Rx |
| Zenith | | AB | 00172-2346-80 | 84.70 |
| Caps | 500mg | | 100 each | Rx |
| PRONESTYL by | | | | |
| Apothecon | | AB | 00003-0757-50 | 130.66 |
| Schein | | AB | 00364-0715-01 | 35.69 |
| Tab Sa | 500mg | | 100 each | Rx |
| HCFA | 16.35 | BLP | 32.05 | |
| PRONESTYL-SR by | | | | |
| Apothecon | | AB | 00003-0756-50 | 86.78 |
| Copley | | | F/C | |
| | AB | 38245-0188-10 | 40.25 | |
| Goldline | | AB | 00182-1706-01 | 29.95 |
| Invamed | | AB | 52189-0201-24 | 26.95 |
| Major | | AB | 00904-2358-60 | 22.85 |
| URL | | AB | 00677-0987-01 | 40.25 |
| Tab Sa | 500mg | | 500 each | Rx |
| | BLP | n/a | | |
| Copley | | F/C | | |
| | AB | 38245-0188-50 | 195.20 | |
| Goldline | | AB | 00182-1708-05 | 133.00 |
| Invamed | | AB | 52189-0201-29 | 130.75 |
| Major | | AB | 00904-2568-40 | 92.50 |
| Tab Sa | 750mg | | 100 each | Rx |
| HCFA | 24.75 | BLP | n/a | |
| Copley | | | F/C | |
| | AB | 38245-0114-10 | 47.20 | |
| URL | | AB | 00677-0988-01 | 47.20 |

**PROCANBID**
| Tabs | 500mg | | 60 each | Rx |
| Monarch Ph | | | F/C | |
| | ZA | 61570-0069-60 | 45.09 | |
| Tabs | 1000mg | | 59 each | Rx |
| Monarch Ph | | | F/C | |
| | ZA | 00071-0564-20 | 84.65 | |

**PROCARDIA**
See NIFEDIPINE
| Caps | 10mg | | 100 each | Rx |
| HCFA | 8.97 | BLP | 46.20 | |
| Pfizer Us | | ZB | 00069-2600-66 | 68.04 |
| Caps | 10mg | | 300 each | Rx |
| HCFA | 17.35 | BLP | 84.89 | |
| Pfizer Us | | ZB | 00069-2610-66 | 122.46 |
| Caps | 20mg | | 300 each | Rx |
| HCFA | 52.05 | BLP | 243.08 | |
| Pfizer Us | | ZB | 00069-2610-72 | 350.99 |

**PROCARDIA XL**
| Tab Sa | 30mg | | 100 each | Rx |
| Pfizer Us | | ZB | 00069-2650-66 | 138.37 |
| Tab Sa | 30mg | | 300 each | Rx |
| Pfizer Us | | ZB | 00069-2650-72 | 406.80 |
| Tab Sa | 60mg | | 100 each | Rx |
| Pfizer Us | | ZB | 00069-2660-66 | 239.44 |

FDB-AWP 15336

HIGHLY
CONFIDENTIAL

November 15, 1999          PriceAlert                    PRO–PRO

| | | | | |
|---|---|---|---|---|
| Tab Sa | 60mg | | 300 each  Rx | |
| | Pfizer Us | BC | 00069-2660-72 | 703.92 |
| Tab Sa | 90mg | | 100 each  Rx | |
| | Pfizer Us | BC | 00069-2670-66 | 276.26 |

**PROCHLORPERAZINE MALEATE**
| | | | | |
|---|---|---|---|---|
| Cap Sa | 10mg | | 50 each  Rx | |
| | COMPAZINE by | | Spansule | |
| | SK Beecham | | | |
| | | ZC | 00007-3344-15 | 59.95 |
| Cap Sa | 15mg | | 50 each  Rx | |
| | COMPAZINE by | | Spansule | |
| | SK Beecham | | | |
| | | ZC | 00007-3346-15 | 89.15 |
| Suppos | 2.5mg | | 12 each  Rx | |
| | COMPAZINE by | | | |
| | SK Beecham | ZC | 00007-3360-03 | 29.50 |
| Suppos | 5mg | | 12 each  Rx | |
| | COMPAZINE by | | | |
| | SK Beecham | ZC | 00007-3361-03 | 32.80 |
| | COMPAZINE by | | 12 each  Rx | |
| Tablet | 5mg | | 100 each  Rx | |
| | SK Beecham | AB | 00007-3362-03 | 40.60 |
| | HCFA | 53.92 | BLP | 55.11 |
| | Apothecon | AB | 62269-0275-24 | 54.18 |
| | Copley | | F/C | |
| | | AB | 38245-0643-10 | 56.60 |
| | Duramed | AB | 51285-0521-02 | 54.18 |
| | Mylan | AB | 00378-5105-01 | 56.65 |
| | Par | AB | 49884-0549-01 | 56.50 |
| | Qualitest | AB | 00603-5418-21 | 54.19 |
| | COMPAZINE by | | 12 each  Rx | |
| | SK Beecham | AB | 00007-3366-20 | 62.90 |
| | Zenith | | F/C | |
| | | AB | 00172-3690-60 | 53.47 |
| Tablet | 10mg | | 100 each  Rx | |
| | HCFA | 539.20 | BLP | n/a |
| | Par | ZA | 49884-0549-10 | 553.70 |
| Tablet | 10mg | | 100 each  Rx | |
| | HCFA | 80.92 | BLP | 82.81 |
| | Apothecon | AB | 62269-0276-24 | 81.40 |
| | Copley | | F/C | |
| | | AB | 38245-0652-10 | 85.05 |
| | Duramed | AB | 51285-0522-02 | 81.41 |
| | Mylan | AB | 00378-5110-01 | 85.10 |
| | Par | AB | 49884-0550-01 | 85.00 |
| | Qualitest | AB | 00603-5419-21 | 81.40 |
| | COMPAZINE by | | 12 each  Rx | |
| | SK Beecham | AB | 00007-3367-20 | 94.50 |
| | Zenith | | F/C | |
| | | AB | 00172-3691-60 | 80.32 |
| Tablet | 10mg | | 100 each  Rx | |
| | HCFA | 809.20 | BLP | n/a |
| | Par | ZA | 49884-0550-10 | 930.10 |

**PROCTOCORT**
| | | | | |
|---|---|---|---|---|
| Cream | | | 30 gram  Rx | |
| | Monarch Ph | AT | 61570-0028-01 | 37.66 |
| Suppos | 30mg | | 12 each  Rx | |
| | Monarch Ph | ZB | 61570-0025-12 | 38.98 |
| Suppos | 30mg | | 24 each  Rx | |
| | Monarch Ph | ZB | 61570-0025-25 | 70.18 |

**PROCTOFOAM-HC**
| | | | | |
|---|---|---|---|---|
| Foam | 1-1% | | 10 gram  Rx | |
| | Schwarz | BS | 00091-0690-10 | 36.30 | DESI |

**PROFEN II**
| | | | | |
|---|---|---|---|---|
| Tab Sa | 600-37.5mg | | 100 each  Rx | |
| | Wakefield | ZB | 59310-0107-10 | 44.51 |

**PROFENAL**
| | | | | |
|---|---|---|---|---|
| Drops | 1% | | 2.5 ml  Rx | |
| | Alcon Surg | | 12% , Droptainer | |
| | | ZC | 00065-0348-25 | 12.50 |

**PROGLYCEM**
| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | 100 each  Rx | |
| | Baker Nort | ZC | 00575-6000-01 | 320.17 |
| Susp | 50mg/ml | | 30 ml  Rx | |
| | Zenith | ZC | 00575-6200-30 | 122.25 |

**PROGRAF**
| | | | | |
|---|---|---|---|---|
| Caps | 0.5mg | | 60 each  Rx | |
| | Fujisawa U | ZB | 00469-0607-07 | 102.81 |
| | 1mg | | 100 each  Rx | |
| | Fujisawa U | ZB | 00469-0617-71 | 286.06 |
| | 5mg | | 100 each  Rx | |
| | Fujisawa U | ZB | 00469-0657-71 | 1430.25 |

**PROLIXIN**
See FLUPHENAZINE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Concen | 5mg/ml | | 120 ml  Rx | |
| | Apothecon | AA | 00003-0801-10 | 150.09 |
| Tablet | 1mg | | 100 each  Rx | |
| | HCFA | 18.81 | BLP | 49.14 |
| | Apothecon | AB | 00003-0803-50 | 109.59 |
| Tablet | 2.5mg | | 100 each  Rx | |
| | HCFA | 26.91 | BLP | 73.22 |
| | Apothecon | AB | 00003-0804-50 | 155.40 |
| Tablet | 5mg | | 100 each  Rx | |
| | HCFA | 35.21 | BLP | 87.87 |
| | Apothecon | AB | 00003-0877-50 | 200.45 |
| Tablet | 10mg | | 100 each  Rx | |
| | HCFA | 42.24 | BLP | 113.95 |
| | Apothecon | AB | 00003-0956-50 | 260.90 |

**PROLIXIN DECANOATE**
| | | | | |
|---|---|---|---|---|
| Vial | 25mg/ml | | 5 ml  Rx | |
| | HCFA | n/a | BLP | 75.39 |
| | Apothecon | AB | 00003-0569-15 | 125.45 |

**PROLIXIN ENANTHATE**
| | | | | |
|---|---|---|---|---|
| Vial | 25mg/ml | | 5 ml  Rx | |
| | Apothecon | AA | 00003-0824-05 | 128.50 |

**PROLOPRIM**
See TRIMETHOPRIM
| | | | | |
|---|---|---|---|---|
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA | 14.93 | BLP | 31.39 |
| | Monarch Ph | AB | 00173-0820-55 | 103.00 |

**PROMETHAZINE HCL**
| | | | | |
|---|---|---|---|---|
| Suppos | 12.5mg | | 12 each  Rx | |
| | G & W | BR | 00713-0132-12 | 46.25 |
| | Major | Bx | 00904-1290-12 | 45.50 |
| | PHENERGAN by | | | |

---

| | | | | |
|---|---|---|---|---|
| | Wy-Ayerst | BR | 00008-0229-01 | 53.56 |

**PROMETHAZINE HCL W/CODEINE**
| | | | | |
|---|---|---|---|---|
| Syrup | | | 120 ml  Rx | C-V |
| | HCFA | 1.3 | BLP | 6.12 |
| | Alpharma U | AA | 00472-1627-04 | 6.37 |
| | Goldline | Aa | 00182-0346-37 | 4.30 |
| | Major | Aa | 00904-1510-00 | 5.92 |
| | Morton Gro | AA | 60432-0608-04 | 6.10 |
| | Qualitest | Aa | 00603-1578-54 | 6.09 |
| | PHENERGAN W/CODEINE by | | | |
| | Wy-Ayerst | | 24's | |
| | | AA | 00008-0550-02 | 11.75 |
| Syrup | | | 480 ml  Rx | C-V |
| | HCFA | 5.33 | BLP | 15.26 |
| | Alpharma U | AA | 00472-1627-16 | 16.40 |
| | ESI Lederl | AA | 59911-5819-03 | 17.50 |
| | Goldline | Aa | 00182-1712-40 | 10.64 |
| | Major | Aa | 00904-1510-16 | 16.98 |
| | Morton Gro | AA | 60432-0606-16 | 17.51 |
| | Qualitest | Aa | 00603-1578-58 | 17.50 |
| | URL | Aa | 00677-0963-33 | 10.36 |
| | PHENERGAN W/CODEINE by | | | |
| | Wy-Ayerst | AA | 00008-0550-03 | 42.39 |

**PROMETHAZINE HCL W/DM**
| | | | | |
|---|---|---|---|---|
| Syrup | | | 120 ml  Rx | |
| | HCFA | 1.24 | BLP | n/a |
| | Alpharma U | AA | 00472-1630-04 | 4.10 |
| | Major | 21 | 00904-1516-20 | 2.25 |
| | Morton Gro | AA | 60432-0604-04 | 4.08 |
| | PHENERGAN W/DEXTROMETHORPHAN by | | | |
| | Wy-Ayerst | AA | 00008-0548-02 | 8.55 |
| Syrup | | | 480 ml  Rx | |
| | HCFA | 4.94 | BLP | 8.57 |
| | Alpharma U | AA | 00472-1630-16 | 10.45 |
| | ESI Lederl | AA | 59911-5822-03 | 9.40 |
| | Major | Aa | 00904-1516-16 | 9.20 |
| | Morton Gro | AA | 60432-0604-16 | 9.40 |
| | Qualitest | Aa | 00603-1579-58 | 6.40 |
| | Schein | Aa | 00364-0734-16 | 7.36 |
| | URL | Aa | 00677-0966-33 | 5.90 |
| | PHENERGAN W/DEXTROMETHORPHAN by | | | |
| | Wy-Ayerst | AA | 00008-0548-03 | 31.02 |

**PROMETHAZINE HYDROCHLORIDE**
| | | | | |
|---|---|---|---|---|
| Syrup | 6.25mg/5ml | | 120 ml  Rx | |
| | HCFA | 0.94 | BLP | 3.37 |
| | Alpharma U | AA | 00472-1504-04 | 3.25 |
| | Major | Aa | 00904-1508-20 | 3.00 |
| | Morton Gro | AA | 60432-0608-04 | 3.85 |
| | PHENERGAN by | | | |
| | Wy-Ayerst | AA | 00008-0549-02 | 7.77 |
| Syrup | 6.25mg/5ml | | 480 ml  Rx | |
| | HCFA | 3.74 | BLP | 7.53 |
| | Alpharma U | AA | 00472-1504-16 | 9.32 |
| | ESI Lederl | AA | 59911-5814-03 | 7.28 |
| | Major | Aa | 00904-1508-16 | 6.50 |
| | Morton Gro | AA | 60432-0608-16 | 7.28 |
| | Qualitest | Aa | 00603-1580-58 | 7.29 |
| | PHENERGAN by | | | |
| | Wy-Ayerst | AA | 00008-0549-03 | 28.98 |

**PROMETHAZINE W/PHENYLEPH & COD**
| | | | | |
|---|---|---|---|---|
| Syrup | | | 120 ml  Rx | C-V |
| | HCFA | 1.48 | BLP | 5.48 |
| | Alpharma U | AA | 00472-1629-04 | 6.37 |
| | Major | Aa | 00904-1514-20 | 4.10 |
| | Morton Gro | AA | 60432-0607-04 | 5.68 |
| | Qualitest | Aa | 00603-1581-54 | 5.68 |
| | PHENERGAN VC W/CODEINE by | | | |
| | Wy-Ayerst | AA | 00008-0552-02 | 12.68 |
| Syrup | | | 480 ml  Rx | C-V |
| | HCFA | 5.90 | BLP | 15.72 |
| | Alpharma U | AA | 00472-1629-16 | 16.40 |
| | ESI Lederl | AA | 59911-5820-03 | 16.35 |
| | Goldline | Aa | 00182-1714-40 | 12.34 |
| | Major | Aa | 00904-1514-16 | 16.36 |
| | Morton Gro | AA | 60432-0607-16 | 16.35 |
| | Qualitest | Aa | 00603-1581-58 | 16.35 |
| | URL | Aa | 00677-0965-33 | 16.35 |
| | PHENERGAN VC W/CODEINE by | | | |
| | Wy-Ayerst | AA | 00008-0552-03 | 45.77 |

**PROMETHAZINE W/PHENYLEPHRINE**
| | | | | |
|---|---|---|---|---|
| Syrup | | | 120 ml  Rx | |
| | HCFA | 1.40 | BLP | 3.30 |
| | Alpharma U | AA | 00472-1628-04 | 2.72 |
| | Morton Gro | AA | 60432-0605-04 | 3.58 |
| | Qualitest | Aa | 00603-1582-54 | 3.59 |
| | PHENERGAN VC by | | | |
| | Wy-Ayerst | AA | 00008-0551-02 | 7.30 |
| Syrup | | | 480 ml  Rx | |
| | HCFA | 3.98 | BLP | 9.23 |
| | Alpharma U | AA | 00472-1628-16 | 8.75 |
| | ESI Lederl | AA | 59911-5820-03 | 8.70 |
| | Major | Aa | 00904-1513-16 | 9.90 |
| | Morton Gro | AA | 60432-0605-16 | 8.70 |
| | Qualitest | Aa | 00603-1582-58 | 8.70 |
| | URL | Aa | 00677-0964-33 | 10.65 |
| | PHENERGAN VC by | | | |
| | Wy-Ayerst | AA | 00008-0551-03 | 26.34 |

**PROMETRIUM**
| | | | | |
|---|---|---|---|---|
| Caps | 100mg | | 100 each  Rx | |
| | Solvay | ZC | 00032-1708-01 | 58.68 |
| Caps | 200mg | | 100 each  Rx | |
| 11/01/99 | Solvay | ZC | 00032-1711-01 | 111.49 |

**PROMININ**
See ACETAMINOPHEN/BUTALBITAL
| | | | | |
|---|---|---|---|---|
| Tablet | 650/50 | | 100 each  Rx | |
| | HCFA | n/a | BLP | 34.21 |
| | MCR/Amer | ZA | 58605-0511-01 | 53.09 |

**PRONESTYL**
See PROCAINAMIDE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Caps | 250mg | | 100 each  Rx | |
| | Apothecon | AB | 00003-0758-50 | 72.58 |
| Caps | 375mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 9.68 |

---

| | | | | |
|---|---|---|---|---|
| | Apothecon | AB | 00003-0756-50 | 88.31 |
| | | | 100 each  Rx | |
| | Apothecon | AB | 00003-0757-50 | 130.66 |

**PRONESTYL-SR**
See PROCAINAMIDE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Tab Sa | 500mg | | 100 each  Rx | |
| | HCFA | 16.35 | BLP | 32.05 |
| | Apothecon | BP | 00003-0775-50 | 86.78 |

**PROPANTHELINE BROMIDE**
| | | | | |
|---|---|---|---|---|
| Tablet | 7.5mg | | 100 each  Rx | |
| | PRO-BANTHINE by | | | |
| | Roberts PH | BP | 54092-0073-01 | 54.85 |
| Tablet | 15mg | | 100 each  Rx | |
| | Major | Aa | 00904-2344-60 | 20.25 |
| | PRO-BANTHINE by | | | |
| | Roberts PH | BP | 54092-0074-01 | 83.58 |
| | Roxane | BP | 00054-4721-25 | 23.68 |
| Tablet | 15mg | | 500 each  Rx | |
| | PRO-BANTHINE by | | | |
| | Roberts PH | BP | 54092-0074-05 | 392.29 |
| | PRO-BANTHINE by | | 100 each  Rx | |
| | Roberts PH | BP | 00054-4721-31 | 177.87 |

**PROPARACAINE HYDROCHLORIDE**
| | | | | |
|---|---|---|---|---|
| Drops | 0.5% | | 15 ml  Rx | |
| | HCFA | 7.49 | BLP | 11.76 |
| | Alcon | AA | 17478-0263-12 | 11.25 |
| | ALCAINE by | | | |
| | Alcon | | Droptainer | |
| | | AA | 00998-0016-15 | 18.06 |
| 10/19/99 | OPHTHETIC by | | | |
| | Allergan | AT | 11980-0048-15 | 12.84 |
| | Bsch&Lomb | AT | 24208-0730-06 | 8.66 |
| | Ocusoft | ZA | 54799-0500-12 | 11.20 |

**PROPECIA**
| | | | | |
|---|---|---|---|---|
| Tablet | | | 30 each  Rx | |
| | MERCK | | 1u F/C | |
| | | ZC | 00006-0071-31 | 46.88 |
| | MERCK | ZC | 00006-0071-54 | 46.88 |
| | | ZC | 00006-0071-61 | 46.88 |

**PROPINE**
See DIPIVEFRIN
| | | | | |
|---|---|---|---|---|
| Drops | 0.1% | | 5 ml  Rx | |
| | HCFA | 10.95 | BLP | 13.93 |
| | Allergan | | W/C Cap Bid Drop | |
| | | AT | 11980-0290-25 | 20.31 |
| Drops | 0.1% | | 10 ml  Rx | |
| | HCFA | 20.25 | BLP | 25.95 |
| | Allergan | | W/C Cap Bid Drop | |
| | | AT | 11980-0260-20 | 36.89 |
| Drops | 0.1% | | 15 ml  Rx | |
| | HCFA | 30.15 | BLP | 38.83 |
| | Allergan | | W/C Cap Bid Drop | |
| | | AT | 11980-0260-21 | 57.74 |

**PROPOXYPHENE COMPOUND**
| | | | | |
|---|---|---|---|---|
| Caps | 65mg | | 100 each  Rx | C-IV |
| | HCFA | 15.89 | BLP | 32.16 |
| | Alra | ZA | 51641-0323-01 | 24.40 |
| | DARVON COMPOUND-65 by | | | |
| | Eli Lilly | | Pulvule | |
| | Mylan | AA | 00002-3111-02 | 43.67 |
| | Ranbaxy | AA | 00378-0131-01 | 37.25 |
| | Teva USA | AA | 63304-0676-01 | 35.95 |
| | | AA | 00093-0686-01 | 33.27 |
| Caps | 65mg | | 500 each  Rx | C-IV |
| | HCFA | 84.45 | BLP | 6.37 |
| | DARVON COMPOUND-65 by | | | |
| | Eli Lilly | | Pulvule | |
| | | AA | 00002-3111-03 | 207.66 |
| | Mylan | AA | 00378-0131-05 | 180.00 |
| | Teva USA | AA | 00093-0686-05 | 158.22 |
| Caps | 168.99 | | 100 each  Rx | C-IV |
| | Alra | ZA | 51641-0323-10 | 230.90 |

**PROPOXYPHENE HYDROCHLORIDE**
| | | | | |
|---|---|---|---|---|
| Caps | 65mg | | 100 each  Rx | C-IV |
| | HCFA | n/a | BLP | 17.06 |
| | Alra | ZA | 51641-0321-01 | 6.90 |
| | DARVON by | | | |
| | Eli Lilly | | Pulvule | |
| | Major | AA | 00002-0803-02 | 41.72 |
| | Mylan | AA | 00904-7700-60 | 50.05 |
| | Qualitest | AA | 00378-0129-01 | 31.75 |
| | Ranbaxy | AA | 00603-5459-21 | 6.60 |
| | Teva USA | AA | 63304-0677-01 | 34.78 |
| | West-Ward | AA | 00143-3235-01 | 7.30 |
| | Zenith | AA | 00172-2186-60 | 13.32 |
| Caps | 65mg | | 500 each  Rx | C-IV |
| | HCFA | n/a | BLP | 58.37 |
| | Alra | ZA | 51641-0321-10 | 47.50 |
| | Goldline | AA | 00182-0038-10 | 48.90 |
| | Qualitest | AA | 00093-0741-10 | 303.50 |
| | Zenith | AA | 00172-2186-60 | 78.73 |

**PROPOXYPHENE HYDROCHLORIDE/ACETAMINOPHEN**
| | | | | |
|---|---|---|---|---|
| Tablet | 65-650mg | | 100 each  Rx | C-IV |
| | HCFA | 13.13 | BLP | 26.58 |
| | Alra | ZA | 00378-0130-01 | 28.95 |
| | Major | AA | 00603-5463-21 | 19.40 |
| | Qualitest | AA | 52544-0714-01 | 28.99 |
| | WYGESIC by | | | |
| | HCFA | n/a | BLP | 61.63 |
| Tablet | 65-650mg | | 500 each  Rx | C-IV |
| | HCFA | n/a | BLP | 126.78 |
| | Mylan | AA | 00378-0130-05 | 137.50 |
| | Qualitest | AA | 00603-5463-28 | 94.60 |

61

FDB–AWP 15337   —   HIGHLY CONFIDENTIAL

# PRO–PYR   PriceAlert   November 15, 1999

```
Watson              AA  52544-0714-05  137.51
WYGESIC by
Wy-Ayerst
 Tablet          AB  00008-0085-02  301.78
PROPOXYPHENE-N W/ACETAMINOPHEN
 Tablet  50-325mg       100 each  Rx  C-IV
DARVOCET-N 50 by
 Eli Lilly       AB  00002-0363-02  35.47
 Tablet  100-650mg      100 each  Rx  C-IV
 HCFA   n/a  BLP  51.02
DARVOCET-N 100 by
 Eli Lilly       AB  00002-0363-03  66.92
 Goldline        AB  00182-0317-01  50.95
 Mylan           AB  00378-0155-01  51.95
 Qualtest        AB  00603-5465-21  50.90
 Teva USA        AB  00093-0490-01  50.95
 URL             AB  00677-1004-01  31.11
 Vintage Ph      AB  00254-5112-28  50.90
 Zenith          AB  00172-3981-60  33.75
 Tablet  100-650mg    500 each  Rx
 HCFA   n/a  BLP  242.71
DARVOCET-N 100 by
 Eli Lilly       AB  00182-0317-05  317.85
 Goldline        AB  00182-0317-01  242.15
 Major           AB  00904-7702-40  239.75
 Mylan           AB  00378-0155-05  254.55
 Qualtest        AB  00603-5465-28  242.11
 Teva USA        AB  00093-0490-05  242.15
 URL             AB  00677-1034-05  126.45
 Vintage Ph      AB  00254-5112-25  242.11
 Zenith          AB  00172-3981-70  159.50
PROPRANOLOL HYDROCHLORIDE
 Cap LA  60mg          100 each  Rx
 HCFA   n/a  BLP  76.66
 ESI Lederl      AB  59911-5470-01  92.50
 INDERAL LA by
 Wy-Ayerst       AB  00046-0470-81  104.08
 Cap LA  60mg          1000 each  Rx
 ESI Lederl      AB  59911-5470-02  908.00
 INDERAL LA by
 Wy-Ayerst       AB  00046-0470-91  1008.91
 Cap LA  80mg          100 each  Rx
 HCFA   n/a  BLP  89.34
 ESI Lederl      AB  59911-5471-01  109.50
 INDERAL LA by
 Wy-Ayerst       AB  00046-0471-81  121.71
 Cap LA  80mg          1000 each  Rx
 ESI Lederl      AB  59911-5471-02  1061.70
 INDERAL LA by
 Wy-Ayerst       AB  00046-0471-91  1179.73
 Cap LA  120mg         100 each  Rx
 ESI Lederl      AB  59911-5473-01  135.70
 INDERAL LA by
 Wy-Ayerst       AB  00046-0473-81  150.85
 Cap LA  120mg         1000 each  Rx
 ESI Lederl      AB  59911-5473-02  1462.18
 INDERAL LA by
 Wy-Ayerst       AB  00046-0473-91  1462.18
 Cap LA  160mg         100 each  Rx
 ESI Lederl      AB  59911-5479-01  177.50
 INDERAL LA by
 Wy-Ayerst       AB  00046-0479-81  197.51
 Cap LA  160mg         1000 each  Rx
 Wy-Ayerst       AB  00046-0479-91  1914.50
 Tablet  10mg         100 each  Rx
 HCFA   n/a  BLP  11.97
 Goldline        AB  00182-1758-01  7.55
 Major           AB  00904-0041-60  8.68
 Mylan           AB  00378-0182-01  18.80
 Qualitest       AB  00603-5489-21  9.20
 Schein          AB  00364-0756-01  17.74
 Sidmak          AB  50111-0467-01  9.20
 URL             AB  00677-1041-01  5.95
 Watson          AB  52544-0335-01  18.83
 INDERAL by
 Wy-Ayerst       AB  00046-0421-81  40.50
 Tablet  10mg         1000 each  Rx
 HCFA   n/a  BLP  80.45
 Major           Ab  00904-0041-80  70.81
 Mylan           AB  00378-0182-10  184.50
 Purepac         AB  00228-1327-96  74.24
 Qualitest       AB  00603-5489-32  146.69
 Schein          AB  00364-0756-02  74.25
 URL             AB  00677-1041-10  29.00
10/08/99 Watson  AB  52544-0335-10  184.50
 Tablet  20mg         100 each  Rx
 HCFA   n/a  BLP  15.32
 Goldline        AB  00182-1759-01  12.85
 Major           AB  00904-0412-60  12.46
 Mylan           AB  00378-0183-01  25.00
 Qualitest       AB  00603-5490-21  19.20
 Schein          AB  00364-0757-01  19.20
 Sidmak          AB  50111-0468-01  13.50
 URL             AB  00677-1042-01  8.70
10/08/99 Watson  AB  52544-0306-01  25.00
 Tablet  20mg         1000 each  Rx
 Wy-Ayerst       AB  00046-0422-81  56.85
 HCFA   n/a  BLP  106.27
 Goldline        AB  00182-1759-10  94.95
 Major           AB  00904-0412-80  92.10
 Mylan           AB  00378-0183-10  242.00
 Qualitest       AB  00603-5490-32  97.00
 Schein          AB  00364-0757-02  199.44
 Sidmak          AB  50111-0468-00  97.00
 URL             AB  00677-1042-10  68.45
10/08/99 Watson  AB  52544-0306-10  242.00
 Tablet  40mg         100 each  Rx
 HCFA   n/a  BLP  24.92
 Goldline        AB  00182-1760-01  18.34
 Major           AB  00904-0414-60  17.79
 Mylan           AB  00378-0184-01  37.95
 Schein          AB  00364-0758-01  37.99
 Sidmak          AB  50111-0469-01  14.25
 URL             AB  00677-1043-01  14.25
 Watson          AB  52544-0307-01  37.99
 INDERAL by
```

```
Wy-Ayerst        AB  00046-0424-81  73.78
 Tablet  40mg          1000 each  Rx
 HCFA   n/a  BLP  159.04
 Major            AB  00904-0414-80  130.27
 Mylan            AB  00378-0184-10  371.90
 Purepac          AB  00228-2331-96  134.30
 Qualitest        AB  00603-5491-32  135.99
 Schein           AB  00364-0758-02  283.41
 Sidmak           AB  50111-0469-03  136.00
 URL              AB  00677-1043-10  79.85
10/08/99 Watson   AB  52544-0307-10  371.90
 Tablet  60mg          100 each  Rx
                       BLP  25.34
 Goldline         AB  00182-1761-01  17.60
 Major            AB  00904-0416-60  24.13
 Purepac          AB  00228-2321-10  18.28
 Qualitest        AB  00603-5492-21  25.50
 Sidmak           AB  50111-0470-01  25.50
 Watson           AB  52544-0352-01  41.47
 INDERAL by
 Wy-Ayerst        AB  00046-0426-81  102.06
 Tablet  60mg          1000 each  Rx
 INDERAL by
 Wy-Ayerst        AB  00046-0426-91  990.02
 Tablet  80mg          100 each  Rx
 HCFA   n/a  BLP  32.05
 Goldline         AB  00182-1762-01  21.75
 Major            AB  00904-0418-60  29.42
 Mylan            AB  00378-0185-01  45.25
 Purepac          AB  00228-2333-10  21.76
 Qualitest        AB  00603-5493-21  31.25
 Schein           AB  00364-0760-01  45.28
 Sidmak           AB  50111-0471-01  31.25
 URL              AB  00677-1044-01  18.89
 Watson           AB  52544-0306-01  45.28
 INDERAL by
 Wy-Ayerst        AB  00046-0428-81  113.26
 Tablet  80mg          500 each  Rx
 HCFA   n/a  BLP  159.61
 Goldline         AB  00182-1762-05  103.95
 Mylan            AB  00378-0185-05  443.45
 Purepac          AB  00228-2353-50  105.95
 Qualitest        AB  00603-5493-28  149.45
 Schein           AB  00364-0760-05  197.95
 Sidmak           AB  50111-0471-02  149.50
10/08/99 Watson   AB  52544-0308-05  267.00
 Tablet  90mg          100 each  Rx
 Major            AB  00904-0419-60  15.00
 Watson           AB  52544-0353-01  12.75
PROPRANOLOL-HYDROCHLOROTHIAZIDE
 Tablet  40-25mg       100 each  Rx
 HCFA   5.10  BLP  29.68
 Barr             AB  00555-0427-02  21.04
 Major            AB  00904-0434-60  26.50
 Mylan            AB  00378-0731-01  33.95
 Purepac          AB  00228-2358-10  31.50
 Qualitest        AB  00603-5501-21  33.95
 Schein           AB  50111-0473-01  33.95
 URL              AB  00677-1106-01  26.90
 INDERIDE-40/25 by
 Wy-Ayerst        AB  00046-0484-81  121.11
 Tablet  40-25mg       1000 each  Rx
 HCFA   n/a  BLP  296.83
 Major            AB  00904-0434-80  96.85
 Purepac          AB  00228-2358-96  991.80
 INDERIDE-40/25 by
 Wy-Ayerst        AB  00046-0484-91  1173.80
 Tablet  80-25mg       100 each  Rx
 HCFA   7.43  BLP  38.23
 Barr             AB  00555-0428-02  29.60
 Major            AB  00904-0436-60  37.90
 Mylan            AB  00378-0347-01  41.75
 Purepac          AB  00228-2360-10  39.20
 Qualitest        AB  00603-5504-21  38.95
 Schein           AB  50111-0474-01  41.75
 URL              AB  00677-1107-01  38.47
 INDERIDE-80/25 by
 Wy-Ayerst        AB  00046-0488-81  162.66
PROPULSID
 Susp  1mg/ml          450 ml  Rx
 Janssen          ZC  50458-0450-45  58.95
 Tablet  10mg          120 each  Rx
 Janssen          ZC  50458-0430-12  96.96
 Tablet  20mg          60 each  Rx
 Janssen          ZC  50458-0440-06  94.03
PROSCAR
 Tablet  5mg           30 each  Rx
 MERCK            U-U
 Tablet  5mg           100 each  Rx
 MERCK            U-U
                  ZB  00006-0072-58  227.95
PROSOM
 See ESTAZOLAM
 Tablet  1mg           100 each  Rx  C-IV
 HCFA   n/a  BLP  88.83
 Abbott           AB  00074-3735-13  116.61
 Tablet  2mg           100 each  Rx  C-IV
 Abbott           AB  00074-3736-13  129.91
PROSTIGMIN
 Tablet  15mg          100 each  Rx
 ICN              00187-3100-10  58.19
PROVENTIL
 See ALBUTEROL
 Aero  90mcg           17 gram  Rx
 Schering         AB  00085-0614-02  31.56
 HCFA   7.47  BLP  21.01
 Soln  0.83mg/ml       3 ml  Rx
 Schering             25's, U-D
 HCFA   0.60  BLP  14.75
 Schering         AN  00085-0210-02  19.88
 Syrup  2mg/5ml        480 ml  Rx
 HCFA   5.33  BLP  26.76
 Schering             00085-0315-02  41.53
```

```
Tab Sa  4mg           100 each  Rx
Tab Sa  4mg      BC  00065-0431-02  77.62
 Tab Sa  4mg          500 each  Rx
                 BC  00085-0431-03  376.48
 Tablet  2mg          100 each  Rx
 HCFA   2.67  BLP  26.06
 Schering         AB  00085-0252-02  46.34
 Tablet  2mg          BLP  120.10
 HCFA   13.35
 Schering         AB  00085-0252-03  219.98
 Tablet  4mg          100 each  Rx
 Schering         AB  00085-0500-01  38.22
 HCFA   3.76  BLP  38.22
 Schering         AB  00085-0573-02  69.11
 Tablet  4mg          500 each  Rx
 HCFA   18.90  BLP  183.71
 Schering         AB  00085-0573-03  328.46
PROVENTIL HFA
 Aero  105mcg          6.7 gram  Rx
              Clc Free, 90Mcg•base
                  BN  00085-1132-01  29.41
PROVERA
 See MEDROXYPROGESTERONE ACETATE
 Tablet  2.5mg         30 each  Rx
 Pharmacia/U      AB  00009-0064-06  15.92
 Tablet  2.5mg         100 each  Rx
 HCFA   n/a  BLP  27.89
 Pharmacia/U      AB  00009-0064-04  52.86
 Tablet  5mg           100 each  Rx
 HCFA   n/a  BLP  44.79
 Pharmacia/U      AB  00009-0286-03  79.79
 Tablet  10mg          30 each  Rx
 HCFA   5.96  BLP  41.75
 Pharmacia/U      AB  00009-0050-09  31.21
 Tablet  10mg          100 each  Rx
 HCFA   19.88  BLP  69.75
 Pharmacia/U      AB  00009-0050-02  98.84
 Tablet  10mg          500 each  Rx
 HCFA   n/a  BLP
 Pharmacia/U      AB  00009-0050-11  469.74
PROVIGIL
 Tablet  100mg         100 each  Rx  C-IV
 Cephalon         ZB  63459-0100-01  350.00
 Tablet  200mg         100 each  Rx  C-IV
 Cephalon         ZB  63459-0200-01  485.00
PROZAC
 Caps  10mg            100 each  Rx
 Dista                 Pulvule
 Caps  10mg
 Dista                00777-3104-02  252.41
 Dista                 Pulvule
 Caps  20mg            100 each  Rx
 Dista                 Pulvule
 Dista                00777-3105-02  77.67
 Caps  40mg            100 each  Rx
 Dista                 Pulvule
 Dista                00777-3107-30  258.89
 Dista                 30 each  Rx
 Soln  20mg/5ml        Pulvule
 Dista            ZC  00777-5120-58  114.97
 Tablet  10mg          30 each  Rx
 Eli Lilly        ZB  00002-4006-30  75.72
PSEUDOEPHEDRINE/HYDROCOD/DPM
 Syrup
 Seatrace         ZB  00551-0201-01  6.56
PSORCON
 See DIFLORASONE DIACETATE
 Cream  0.05%          15 gram  Rx
 Dermik           AB  00066-0069-17  35.04
 Cream  0.05%          30 gram  Rx
 HCFA   n/a  BLP  40.72
 Dermik           AB  00066-0069-31  48.13
 Cream  0.05%          60 gram  Rx
 HCFA   n/a  BLP  85.50
 Dermik           AB  00066-0069-60  90.87
 Oint  0.05%           15 gram  Rx
 HCFA   n/a  BLP  38.20
 Dermik           AB  00066-0071-17  30.20
 Oint  0.05%           30 gram  Rx
 HCFA   n/a  BLP  39.88
 Dermik           AB  00066-0071-31  52.48
 Oint  0.05%           60 gram  Rx
 Dermik           AB  00066-0071-60  100.85
PSORCON E
 Cream  0.05%          15 gram  Rx
 Dermik           ZC  00066-0272-17  33.21
 Cream  0.05%          30 gram  Rx
 Dermik           ZC  00066-0272-31  45.64
 Cream  0.05%          60 gram  Rx
 Dermik           ZC  00066-0272-60  87.70
 Oint  0.05%           15 gram  Rx
 Dermik           ZC  00066-0275-17  33.21
 Oint  0.05%           30 gram  Rx
 Dermik           ZC  00066-0275-31  45.64
 Oint  0.05%           60 gram  Rx
 Dermik           ZC  00066-0275-60  87.70
PULMICORT
 Aero  200mcg          1 each  Rx
 Astra                 200 Doses
                  ZC  00186-0915-42  119.10
PULMOZYME
 Soln  1mg/ml          2.5 ml  Rx
 Genentech             30's
                  ZC  50242-0100-40  39.79
PURINETHOL
 Tablet  50mg          25 each  Rx
 10/12/99 Glaxo   ZC  00173-0807-25  78.73
 Tablet  50mg          250 each  Rx
 10/12/99 Glaxo   ZC  00173-0807-65  749.99
PYRIDIUM
 See PHENAZOPYRIDINE HYDROCHLORIDE
 Tablet  100mg         100 each  Rx
 HCFA   n/a  BLP
 WC Prof          AB  00904-0430-60  63.03
 Tablet  200mg         100 each  Rx
 HCFA   n/a  BLP  78.28
 WC Prof          ZB  00430-0181-24  121.45
PYRIDIUM PLUS
 Tablet                30 each  Rx
```

FDB-AWP 15338   HIGHLY CONFIDENTIAL

November 15, 1999          PriceAlert          **P1E–REN**

FDB-AWP 15339 — HIGHLY CONFIDENTIAL

```
            HCFA   n/a   BLP   n/a              DESI
Tablet      WC Prol  ZB  00430-0182-15   36.44
                            100 each   Rx
            WC Prol  ZB  00430-0182-24  116.60    DESI

P1E1
Drops   1%              15 ml   Rx
10/1999  Alcon   ZB  00998-0365-15   25.62

P2E1
Drops   2%              15 ml   Rx
10/1999  Alcon   ZB  00998-0366-15   26.63

P3E1
Drops   3%              15 ml   Rx
         Alcon   ZB  00998-0357-15   21.38

P4E1
Drops   4%              15 ml   Rx
10/1999  Alcon   ZB  00998-0358-15   28.62

P6E1
Drops   6%              15 ml   Rx
10/1999  Alcon   ZB  00998-0369-15   30.12

QUADRINAL
Tablet                  100 each   Rx
         Knoll Labs  ZB  00044-4520-02   43.44

QUARZAN
Caps   2.5mg            100 each   Rx
       Roche     ZA  00140-0119-01   20.02

QUESTRAN
See CHOLESTYRAMINE/SUCROSE
Packet                  60 each   Rx
        HCFA  56.84   BLP   86.30
        BMS/Primar  ZB  00087-0580-11  111.16
Powder                  378 gram   Rx
        HCFA  59.91   BLP   37.79
        BMS/Primar  ZB  00087-0580-05   48.69

QUESTRAN LIGHT
See CHOLESTYRAMINE/ASPARTAME
Packet   4g             60 each   Rx
        HCFA  56.84   BLP   85.59
        BMS/Primar  ZB  00087-0589-03  111.16
Powder                  210 gram   Rx
        BMS/Primar  ZB  00087-0589-01   48.69

QUIBRON
Caps   90-150mg         100 each   Rx
       Monarch Ph  ZB  54092-0067-01   59.24
Caps   90-150mg         500 each   Rx
       Monarch Ph  ZB  54092-0067-10  539.57

QUIBRON-T
Tablet   300mg          100 each   Rx
         Dividose
         Monarch Ph  ZB  54092-0069-01   56.48

QUIBRON-T/SR
See THEOPHYLLINE
Tab Sa   300mg          100 each   Rx
        HCFA  8.15   BLP   25.38
        Monarch Ph  Dividose
                   BC  61570-0019-01   58.90

QUIBRON-300
Caps   180-300mg        100 each   Rx
       Monarch Ph  ZB  54092-0068-01   84.21

QUINAGLUTE
See QUINIDINE GLUCONATE
Tab Sa   324mg          100 each   Rx
        HCFA  51.18   BLP   51.04
        Berlex      Dura-Tabs
Tab Sa                  250 each   Rx
        HCFA  127.95   BLP  123.55
        Berlex      Dura-Tabs
Tab Sa   324mg          500 each   Rx
        HCFA  255.90   BLP  234.62
        Berlex      Dura-Tabs
                   ZB  50419-0101-50  255.75

QUINEPROX
See HYDROXYCHLOROQUINE SULFATE
Tablet   200mg          100 each   Rx
        HCFA  77.63   BLP  113.21
        Medicis     ZB  52761-0377-01  125.02

QUINIDEX
See QUINIDINE SULFATE
Tab Sa   300mg          100 each   Rx
        Wy-Ayerst   Extentabs
                   AB  00031-6649-63  100.75
                        250 each   Rx
        Wy-Ayerst   Extentabs
                   AB  00031-6649-67  245.50

QUINIDINE GLUCONATE
Tab Sa   324mg          100 each   Rx
        HCFA  51.18   BLP   51.04
        QUINAGLUTE by
        Berlex      Dura-Tabs
                   AB  50419-0101-10   56.20
        Major      AB  00904-3202-60   53.63
        Mutual     AB  53489-0441-01   50.55
        Qualitest  AB  00603-5598-21   50.54
        Schein     AB  00364-0904-01   49.93
        URL        AB  00677-0675-01   50.55
Tab Sa                  250 each   Rx
        HCFA  127.95   BLP  123.55
        QUINAGLUTE by
        Berlex      Dura-Tabs
                   AB  50419-0101-25  136.45
Tab Sa   324mg          500 each   Rx
        HCFA  255.90   BLP  234.62
        QUINAGLUTE by
        Berlex      Dura-Tabs
                   AB  50419-0101-50  255.75
        Major      AB  00904-3202-10  114.50
        Mutual     AB  53489-0141-05  230.00
        Qualitest  AB  00603-5598-28  229.95
        Schein     AB  00364-0604-05  227.39
        URL        AB  00677-0675-05  230.00

QUINIDINE SULFATE
Tab Sa   300mg          100 each   Rx
        Copley      F/C
```

```
ESI Lederle   AB  38245-0175-10   83.99
QUINIDEX by       S9911-5895-01   74.53
Wy-Ayerst     Extentabs
              AB  00031-6649-63  100.75
Tab Sa   300mg        250 each   Rx
        Copley      F/C
ESI Lederle   AB  38245-0175-25  200.80
QUINIDEX by       S9911-5895-02  178.21
Wy-Ayerst     Extentabs
              AB  00031-6649-67  245.50
Tablet   200mg        100 each   Rx
        HCFA  9.62   BLP   12.56
        Eon Labs   AB  00185-4346-01   12.56
        Goldline   AB  00182-0144-01   12.56
        Major      AB  00904-2201-60    9.25
QUINIDINE SULFATE by
        Schein     AB  00364-0229-01   20.10
        URL        AB  00677-0122-01   12.56
Tablet   200mg        500 each   Rx
        HCFA  96.20   BLP   99.83
        Eon Labs   AB  00185-4346-10   98.94
ESI Lederle   AB  00005-3558-34  111.63
        Qualitest  AB  00603-5594-32   88.80
QUINIDINE SULFATE by
        Schein     AB  00364-0229-02  232.67
        URL        AB  00677-0122-10   99.95
Tablet   300mg        100 each   Rx
        HCFA  14.93   BLP   24.29
        Eon Labs   AB  00185-1047-01   21.55
        Major      AB  00904-2203-60   20.15
        Roxane     AB  00054-4735-25   32.22
        Schein     AB  00364-0582-01   38.68
        URL        AB  00677-1209-01   23.23
Tablet   300mg        100 each   Rx
        HCFA  149.30   BLP   n/a
        Eon Labs   AB  00054-0147-10  167.00
        Roxane     AB  00054-4735-31  268.13

RANITIDINE HCL
Tablet   150mg        60 each   Rx
        HCFA  n/a   BLP   89.29
        Apotex Cor  AB  60505-0025-04   88.80
        Apothecon  AB  59772-6511-01   88.60
        Dixon-Shn  AB  17236-0741-60   89.28
        Eon Labs   AB  00185-0135-60   89.28
        Geneva     AB  00781-2451-60   88.50
ZANTAC by
10/12/99 Glaxo     AB  00173-0344-42  106.33
        Major      AB  00904-3261-52   90.29
        Mylan      AB  00378-3252-91   90.60
        Novopharm  AB  55953-0544-35   89.60
        Par        AB  49884-0544-02   89.10
        Ranbaxy    F/C
                   AB  63304-0745-60   89.28
        Schein     ZA  00364-2633-06   89.28
        Sidmak     ZA  50111-0890-04   89.06
        Watson     AB  52544-0760-09   89.27
        Zenith     AB  00172-4357-49   89.27
Tablet   150mg        100 each   Rx
        HCFA     BLP   Rx
        Dixon-Shn  AB  17236-0741-01  148.78
        Eon Labs   AB  00185-0135-01  148.80
        Geneva     AB  00781-1883-01  148.00
        Mylan      AB  00378-3252-01  148.78
        Novopharm  AB  55953-0544-40  148.90
        Par        AB  49884-0544-01  148.80
        Ranbaxy    F/C
                   AB  63304-0745-01  148.81
        Schein     ZA  00364-2633-01  148.78
        Zenith     AB  00172-4357-60  148.75
Tablet   150mg        500 each   Rx
        HCFA     BLP   746.32
        Apotex Cor  AB  60505-0025-08  740.00
        Apothecon  AB  59772-6511-08  740.50
        Dixon-Shn  AB  17236-0741-05  743.91
        Eon Labs   AB  00185-0135-05  744.02
        Geneva     AB  00781-1883-05  740.00
ZANTAC by
10/12/99 Glaxo     AB  00173-0344-14  686.07
        Major      AB  00904-5261-40  751.46
        Mylan      AB  00378-3252-05  740.00
        Novopharm  AB  55953-0544-70  740.00
        Par        AB  49884-0544-05  751.20
        Ranbaxy    F/C
                   AB  63304-0745-05  744.02
        Schein     ZA  00364-2633-05  743.91
        Sidmak     AB  50111-0890-02  740.25
        Watson     AB  52544-0760-05  751.45
        Zenith     AB  00172-4357-70  744.00
Tablet   150mg        30 each   Rx
        HCFA     BLP   1480.00
        Geneva     AB  00781-1883-10  1480.00
        Novopharm  AB  55953-0544-80  1480.00
        Par        AB  49884-0544-10  1480.00
Tablet   300mg        30 each   Rx
        HCFA     BLP   81.84
        Apotex Cor  AB  60505-0026-02   60.60
        Apothecon  AB  59772-6512-06   60.60
        Dixon-Shn  AB  17236-0742-30   81.05
        Eon Labs   AB  00185-0136-30   81.05
        Geneva     AB  00781-1884-31   60.60
ZANTAC by
10/12/99 Glaxo     AB  00173-0363-40   56.53
        Major      AB  00904-5262-47   83.74
        Mylan      AB  00378-3254-93   83.70
        Novopharm  AB  55953-0547-37   80.60
        Par        AB  49884-0545-11   83.72
        Ranbaxy    F/C
                   AB  63304-0746-30   81.05
        Schein     ZA  00364-2634-30   81.04
        Sidmak     ZA  50111-0900-10   80.85
        Watson     AB  52544-0761-30   83.70
```

```
Tablet   Zenith    AB  00172-4358-46   83.50
                        100 each   Rx
        HCFA  n/a   BLP   270.09
        Dixon-Shn  AB  17236-0742-01  270.18
        Eon Labs   AB  00185-0136-01  270.18
        Mylan      AB  00378-3254-01  273.00
        Novopharm  AB  55953-0547-40  268.70
        Par        AB  49884-0545-01  270.00
        Ranbaxy    F/C
                   AB  63304-0746-01  270.19
        Schein     ZA  00364-2634-01  270.13
        Sidmak     AB  50111-0900-01  267.87
        Watson     AB  52544-0761-01  273.13
        Zenith     AB  00172-4358-60  270.00
Tablet   300mg        250 each   Rx
        HCFA     BLP   674.84
        Apotex Cor  AB  60505-0026-07  671.75
        Apothecon  AB  59772-6512-07  671.75
        Dixon-Shn  AB  17236-0742-25  672.99
        Eon Labs   AB  00185-0136-32  641.68
        Geneva     AB  00781-1884-25  671.75
ZANTAC by
10/12/99 Glaxo     AB  00173-0393-06  694.43
        Major      AB  00904-5262-70  692.99
        Novopharm  AB  55953-0547-58  671.75
        Par        AB  49884-0545-04  671.75
        Ranbaxy    F/C
                   AB  63304-0746-04  675.48
        Schein     ZA  00364-2634-04  671.75
        Sidmak     AB  50111-0900-06  672.99
        Zenith     AB  00172-4358-63  697.00
Tablet   300mg        1000 each   Rx
        Geneva     AB  00781-1884-10  2687.00

RAPAMUNE
Soln   1mg/ml         1 ml   Rx
        Wy-Ayerst
                   ZB  00008-1030-03    4.38
Soln   1mg/ml         2 ml   Rx
        Wy-Ayerst   30's,U-U
                   ZB  00008-1030-07   13.70
Soln   1mg/ml         5 ml   Rx
        Wy-Ayerst   30's,U-U
                   ZB  00008-1030-08   34.25
Soln   1mg/ml         60 ml   Rx
        Wy-Ayerst
                   ZB  00008-1030-06  411.00
Soln   1mg/ml         150 ml   Rx
        Wy-Ayerst
                   ZB  00008-1030-15  1027.50

RAUZIDE
Tablet   5-4mg        100 each   Rx
        Apothecon   ZB  00003-0793-51  145.53

REBETRON 1000
Kit                   1 each   Rx
                   70 Caps, 1 Mdv
        Schering    ZC  00085-1236-02  651.59
                   70 Caps, 6 Vials
        Schering    ZC  00085-1241-02  651.59
                   70Caps,Multidose Pen
        Schering    ZC  00085-1258-02  651.59

REBETRON 1200
Kit                   1 each   Rx
                   84 Caps, 1 Mdv
        Schering    ZC  00085-1236-03  720.00
                   84 Caps, 6 Vials
        Schering    ZC  00085-1241-01  720.00
                   84Caps,Multidose Pen
        Schering    ZC  00085-1258-01  720.00

REBETRON 600
Kit                   1 each   Rx
                   42 Caps, 1 Mdv
        Schering    ZC  00085-1236-03  533.64
                   42 Caps, 6 Vials
        Schering    ZC  00085-1241-03  533.64
                   42Caps,Multidose Pen
        Schering    ZC  00085-1258-03  533.64

REGLAN
See METOCLOPRAMIDE HYDROCHLORIDE
Syrup   5mg/5ml       480 ml   Rx
        Wy-Ayerst   SF
                   AA  00031-6705-25   60.01
Tablet   5mg          100 each   Rx
        HCFA  9.87   BLP   30.51
        Wy-Ayerst   AB  00031-6705-63   50.01
Tablet   10mg         100 each   Rx
        HCFA  1.88   BLP   24.80
        Wy-Ayerst   AB  00031-6701-63   80.26

REGRANEX
Gel   0.01%           15 gram   Rx
        McNeil      ZB  00045-0810-15  412.40

RELAFEN
Tablet   500mg        100 each   Rx
        SK Beecham  ZC  00029-4851-20  121.10
Tablet   750mg        100 each   Rx
        SK Beecham  ZC  00029-4852-20  143.05

RELENZA
Disk   5mg            20 each   Rx
                   5 Disks X 4 Blisters
        Glaxo      ZB  00173-0681-01   44.40

REMERON
Tablet   15mg         30 each   Rx
                   Coated
        Organon    ZB  00052-0105-30   63.72
Tablet   30mg         30 each   Rx
                   Coated
        Organon    ZB  00052-0107-30   71.83
Tablet   45mg         30 each   Rx
                   Coated
        Organon    ZB  00052-0109-30   76.50

RENAGEL
Caps   403mg          200 each   Rx
                   Hard-Gelatin Capsule
        Genzyme    ZB  58468-4709-01  110.40

RENESE
Tablet   1mg          100 each   Rx
        Pfizer Us   ZC  00069-3750-66   46.32
```

# REN–ROW

**PriceAlert**

November 15, 1999

| | | | | |
|---|---|---|---|---|
| Tablet | 2mg | | 100 each | Rx |
| | Pfizer Us | ZC | 00069-3760-66 | 60.62 |
| Tablet | 4mg | | 100 each | Rx |
| | Pfizer Us | ZC | 00069-3770-66 | 101.34 |
| **RENESE-R** | | | | |
| Tablet | 0.25-2mg | | 100 each | Rx |
| | Pfizer Us | ZC | 00069-4460-66 | 85.70 |
| **RENOQUID** | | | | |
| Tablet | 250mg | | 100 each | Rx |
| | Glenwood | ZC | 00516-0081-01 | 26.20 |
| **RENOVA** | | | | |
| Cream | 0.05% | | 20 gram | Rx |
| | Ortho Derm | ZC | 00062-0185-00 | 29.04 |
| Cream | 0.05% | | 40 gram | Rx |
| | Ortho Derm | ZC | 00062-0185-05 | 57.84 |
| Cream | 0.05% | | 60 gram | Rx |
| | Ortho Derm | ZC | 00062-0185-03 | 73.80 |
| **REQUIP** | | | | |
| Tablet | 0.25mg | | 30 each | Rx |
| | SK Beecham | | U.D./F/C | |
| Tablet | 0.25mg | | 100 each | Rx |
| | SK Beecham | ZC | 00007-4890-14 | 29.20 |
| | | | F/C | |
| Tablet | 0.5mg | | 100 each | Rx |
| | SK Beecham | ZC | 00007-4893-20 | 97.30 |
| Tablet | 0.5mg | | 30 each | Rx |
| | SK Beecham | ZC | 00007-4891-20 | 97.30 |
| Tablet | 1mg | | U.D./F/C | |
| | SK Beecham | ZC | 00007-4892-14 | 29.20 |
| Tablet | 1mg | | 100 each | Rx |
| | SK Beecham | ZC | 00007-4892-20 | 97.30 |
| Tablet | 2mg | | 30 each | Rx |
| | SK Beecham | | U.D./F/C | |
| Tablet | 2mg | | 100 each | Rx |
| | SK Beecham | ZC | 00007-4893-14 | 29.20 |
| | | | F/C | |
| Tablet | 2mg | | 100 each | Rx |
| | SK Beecham | ZC | 00007-4893-20 | 97.30 |
| Tablet | 5mg | | 100 each | Rx |
| | SK Beecham | ZC | 00007-4896-20 | 194.60 |
| Tablet | 5mg | | 100 each | Rx |
| | SK Beecham | ZC | 00007-4894-20 | 194.60 |
| **RESCRIPTOR** | | | | |
| Tablet | 100mg | | 360 each | Rx |
| 10/26/99 | Agouron Ph | ZC | 00009-3761-03 | 282.96 |
| Tablet | 200mg | | 180 each | Rx |
| 10/26/99 | Agouron Ph | ZC | 00009-7576-01 | 282.96 |
| **RESTORIL** | | | | |
| | See TEMAZEPAM | | | |
| Caps | 7.5mg | | 100 each | Rx C-IV |
| | Novartis | ZC | 00078-0140-05 | 78.38 |
| Caps | 15mg | | 100 each | Rx C-IV |
| | HCFA | n/a | BLP | 55.10 |
| | Novartis | AB | 00078-0098-05 | 87.64 |
| Caps | 15mg | | 500 each | Rx C-IV |
| | HCFA | n/a | BLP | 263.41 |
| | Novartis | AB | 00078-0098-08 | 410.28 |
| Caps | 30mg | | 100 each | Rx C-IV |
| | HCFA | n/a | BLP | 62.23 |
| | Novartis | AB | 00078-0099-05 | 98.01 |
| Caps | 30mg | | 500 each | Rx C-IV |
| | Novartis | AB | 00078-0099-08 | 475.06 |
| **RETIN-A** | | | | |
| | See TRETINOIN | | | |
| Cream | 0.025% | | 20 gram | Rx |
| | HCFA | n/a | BLP | 27.85 |
| | Ortho Derm | AB | 00062-0165-01 | 32.04 |
| Cream | 0.025% | | 45 gram | Rx |
| | HCFA | n/a | BLP | 52.78 |
| | Ortho Derm | AB | 00062-0165-02 | 60.66 |
| Cream | 0.05% | | 20 gram | Rx |
| | Ortho Derm | AB | 00062-0175-12 | 35.94 |
| Cream | 0.05% | | 45 gram | Rx |
| | Ortho Derm | AB | 00062-0175-13 | 67.38 |
| Cream | 0.1% | | 20 gram | Rx |
| | Ortho Derm | AB | 00062-0275-21 | 41.94 |
| Cream | 0.1% | | 45 gram | Rx |
| | Ortho Derm | AB | 00062-0275-01 | 78.54 |
| Gel | 0.01% | | 15 gram | Rx |
| | Ortho Derm | ZC | 00062-0575-44 | 27.96 |
| Gel | 0.01% | | 45 gram | Rx |
| | Ortho Derm | ZC | 00062-0575-46 | 66.00 |
| Gel | 0.025% | | 15 gram | Rx |
| | Ortho Derm | BX | 00062-0475-42 | 28.20 |
| Gel | 0.025% | | 45 gram | Rx |
| | Ortho Derm | BX | 00062-0475-45 | 66.54 |
| Liquid | 0.05% | | 28 ml | Rx |
| | Ortho Derm | AT | 00062-0075-07 | 55.02 |
| **RETIN-A MICRO** | | | | |
| Gel | 0.1% | | 20 gram | Rx |
| | Ortho Derm | AB | 00062-0190-02 | 35.34 |
| Gel | 0.1% | | 45 gram | Rx |
| | Ortho Derm | AB | 00062-0190-03 | 66.84 |
| **RETROVIR** | | | | |
| Caps | 100mg | | 100 each | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0106-55 | 176.95 |
| Syrup | 10mg/ml | | 240 ml | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0113-18 | 41.47 |
| Tablet | 300mg | | 60 each | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0501-00 | 318.52 |
| **REV-EYES** | | | | |
| Drops | 0.5% | | 5 ml | Rx |
| | Bsch&Lomb | ZA | 24208-0394-07 | 36.43 |
| **REVIA** | | | | |
| | See NALTREXONE HCL | | | |
| Tablet | 50mg | | 30 each | Rx |
| | HCFA | n/a | BLP | 132.12 |
| | Du Pont Ph | AB | 00056-0011-30 | 139.86 |
| Tablet | 50mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 448.41 |
| | Du Pont Ph | AB | 00056-0011-70 | 466.20 |
| | 50mg | | 28 each | Rx |
| | Du Pont Ph | | Daypak | |
| | | AB | 00056-0011-22 | 127.32 |

| | | | | |
|---|---|---|---|---|
| Tablet | 50mg | | 56 each | Rx |
| | Du Pont Ph | AB | 00056-0079-50 | 227.58 |
| **REZULIN** | | | | |
| Tablet | 200mg | | 30 each | Rx |
| | Parke Dav | | F/C | |
| | | AB | 00071-0352-15 | 89.28 |
| Tablet | 200mg | | 90 each | Rx |
| | Parke Dav | | F/C | |
| | | AB | 00071-0352-23 | 267.84 |
| Tablet | 300mg | | 30 each | Rx |
| | Parke Dav | AB | 00071-0357-20 | 178.56 |
| Tablet | 400mg | | 30 each | Rx |
| | Parke Dav | | F/C | |
| | | AB | 00071-0353-15 | 142.20 |
| Tablet | 400mg | | 90 each | Rx |
| | Parke Dav | | F/C | |
| | | AB | 00071-0353-23 | 426.60 |
| **RHEUMATREX** | | | | |
| Tablet | 2.5mg | | 6 each | Rx |
| | HCFA | 13.28 | BLP | |
| | Wy-Ayerst | | Dosepack | |
| | | AB | 00005-4507-04 | 35.76 |
| Tablet | 2.5mg | | 12 each | Rx |
| | HCFA | 19.92 | BLP | |
| | Wy-Ayerst | | Dosepack | |
| | | AB | 00005-4507-05 | 53.56 |
| Tablet | 2.5mg | | 16 each | Rx |
| | HCFA | 26.56 | BLP | |
| | Wy-Ayerst | | Dosepack | |
| | | AB | 00005-4507-07 | 71.47 |
| Tablet | 2.5mg | | 20 each | Rx |
| | HCFA | 33.20 | BLP | |
| | Wy-Ayerst | | Dosepack | |
| | | AB | 00005-4507-09 | 89.39 |
| Tablet | 2.5mg | | 24 each | Rx |
| | HCFA | 39.84 | BLP | |
| | Wy-Ayerst | | Dosepack | |
| | | AB | 00005-4507-31 | 107.24 |
| **RHINARIS** | | | | |
| Gel | 20-15% | | 5 gram | |
| | Pharmascie | | Odor-Free | |
| | | ZB | 51817-0072-05 | 1.19 |
| Gel | 20-15% | | 15 gram | |
| | Pharmascie | | Odor-Free | |
| | | ZB | 51817-0072-02 | 3.59 |
| Spray | 5-15% | | 30 ml | |
| | Pharmascie | | Odor-Free | |
| | | ZB | 51817-0071-02 | 5.09 |
| **RHINOCORT** | | | | |
| Aero | 32mcg | | 7 gram | Rx |
| | Astra | | 200 Metered Dose | |
| | | ZC | 00186-1075-09 | 37.98 |
| **RIFADIN** | | | | |
| Caps | 150mg | | 30 each | Rx |
| | Hoec Mar | AB | 00088-0510-30 | 44.70 |
| Caps | 300mg | | 30 each | Rx |
| | Hoec Mar | AB | 00088-0508-30 | 63.36 |
| Caps | 300mg | | 60 each | Rx |
| | Hoec Mar | AB | 00068-0508-60 | 126.66 |
| Caps | 300mg | | 100 each | Rx |
| | Hoec Mar | AB | 00068-0508-61 | 211.20 |
| **RIFATER** | | | | |
| Tablet | | | 60 each | Rx |
| | Hoec Mar | ZC | 00088-0508-61 | 108.00 |
| **RILUTEK** | | | | |
| Tablet | 50mg | | 60 each | Rx |
| | RVP Rorer | | F/C | |
| | | ZC | 00075-7700-60 | 873.53 |
| **RIMACTANE** | | | | |
| Caps | 300mg | | 30 each | Rx |
| | Geneva | AB | 00781-2018-01 | 193.32 |
| **RISPERDAL** | | | | |
| Soln | | | 30 ml | Rx |
| | Janssen | | With Pipette | |
| | | ZC | 50458-0305-03 | 93.78 |
| Soln | 1mg/ml | | 100 ml | Rx |
| | Janssen | ZC | 50458-0305-10 | 286.54 |
| Tablet | 0.25mg | | 60 each | Rx |
| | Janssen | ZB | 50458-0301-04 | 152.00 |
| Tablet | 0.25mg | | 500 each | Rx |
| | Janssen | ZB | 50458-0301-50 | 1266.64 |
| Tablet | 0.5mg | | 60 each | Rx |
| | Janssen | ZB | 50458-0302-06 | 152.00 |
| Tablet | 0.5mg | | 500 each | Rx |
| | Janssen | ZB | 50458-0302-50 | 1266.64 |
| Tablet | 1mg | | 60 each | Rx |
| | Janssen | ZC | 50458-0300-06 | 152.00 |
| Tablet | 1mg | | 500 each | Rx |
| | Janssen | ZC | 50458-0300-50 | 1266.64 |
| Tablet | 2mg | | 60 each | Rx |
| | Janssen | ZC | 50458-0320-06 | 253.00 |
| Tablet | 2mg | | 500 each | Rx |
| | Janssen | ZC | 50458-0320-50 | 2108.42 |
| Tablet | 3mg | | 60 each | Rx |
| | Janssen | ZC | 50458-0330-06 | 298.78 |
| Tablet | 3mg | | 500 each | Rx |
| | Janssen | ZC | 50458-0330-50 | 2489.69 |
| Tablet | 4mg | | 60 each | Rx |
| | Janssen | ZC | 50458-0350-06 | 393.72 |
| **RITALIN** | | | | |
| | See METHYLPHENIDATE HYDROCHLORIDE | | | |
| Tablet | 5mg | | 100 each | Rx C-II |
| | Novartis | ZC | 00083-0007-30 | 40.27 |
| Tablet | 10mg | | 100 each | Rx C-II |
| | HCFA | 40.23 | BLP | 47.94 |
| | Novartis | AB | 00083-0003-30 | 57.42 |
| Tablet | 20mg | | 100 each | Rx C-II |
| | HCFA | 58.86 | BLP | 68.92 |
| | Novartis | AB | 00083-0034-30 | 82.56 |
| **RITALIN-SR** | | | | |
| | See METHYLPHENIDATE HYDROCHLORIDE | | | |
| Tab Sa | 20mg | | 100 each | Rx C-II |
| | HCFA | | BLP | 107.53 |
| | Novartis | AB | 00083-0016-30 | 128.23 |
| **RMS-SUPPOSITORY** | | | | |
| Suppos | 5mg | | 12 each | Rx C-II |

| | | | | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 14.61 |
| | Upsher | ZB | 00245-0150-12 | 14.35 |
| Suppos | 10mg | | 12 each | Rx C-II |
| | HCFA | n/a | BLP | 17.25 |
| | Upsher | ZB | 00245-0161-12 | 16.95 |
| Suppos | 20mg | | 12 each | Rx C-II |
| | HCFA | n/a | BLP | 20.85 |
| | Upsher | ZB | 00245-0162-12 | 20.56 |
| Suppos | 30mg | | 12 each | Rx C-II |
| | HCFA | n/a | BLP | 29.06 |
| | Upsher | ZB | 00245-0163-12 | 28.71 |
| **ROBAXIN** | | | | |
| | See METHOCARBAMOL | | | |
| Tablet | 500mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 56.60 |
| | Wy-Ayerst | AA | 00031-7429-63 | 63.15 |
| Tablet | 500mg | | 500 each | Rx |
| | HCFA | n/a | BLP | |
| | Wy-Ayerst | AA | 00031-7429-70 | 309.09 |
| **ROBAXIN-750** | | | | |
| | See METHOCARBAMOL | | | |
| Tablet | 750mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 48.82 |
| | Wy-Ayerst | AA | 00031-7449-63 | 90.26 |
| Tablet | 750mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 231.26 |
| | Wy-Ayerst | AA | 00031-7449-70 | 442.28 |
| **ROBAXISAL** | | | | |
| | See METHOCARBAMOL W/ASPRIN | | | |
| Tablet | 400/325mg | | 100 each | Rx |
| | HCFA | 14.45 | BLP | 25.08 |
| | Wy-Ayerst | AB | 00031-7469-63 | 68.68 |
| Tablet | 400/325mg | | 500 each | Rx |
| | HCFA | 72.25 | BLP | |
| | Wy-Ayerst | AB | 00031-7469-70 | 333.75 |
| **ROBINUL** | | | | |
| Tablet | 1mg | | 100 each | Rx |
| | Horizon PH | ZA | 59650-0200-10 | 62.45 |
| **ROBINUL FORTE** | | | | |
| Tablet | 2mg | | 100 each | Rx |
| | Horizon PH | AA | 00031-7840-63 | 99.65 |
| **ROBITUSSIN A-C** | | | | |
| Syrup | | | 480 ml | C-V |
| | HCFA | n/a | BLP | 20.33 |
| | Wy-Ayerst | ZB | 00031-8674-25 | 51.43 |
| **ROBITUSSIN-DAC** | | | | |
| Syrup | 10mg | | 480 ml | C-V |
| | HCFA | n/a | BLP | 18.43 |
| | Wy-Ayerst | ZB | 00031-8680-25 | 51.85 |
| **ROCALTROL** | | | | |
| Caps | 0.25mcg | | 30 each | Rx |
| | Roche | ZC | 00004-0143-23 | 36.46 |
| Caps | 0.25mcg | | 100 each | Rx |
| | Roche | ZC | 00004-0143-01 | 119.69 |
| Caps | 0.5mcg | | 100 each | Rx |
| | Roche | ZC | 00004-0144-01 | 191.38 |
| Soln | 1mcg/ml | | 15 ml | Rx |
| | Roche | | W/20 Dispensers | |
| | | ZC | 00004-9115-00 | 153.05 |
| **ROGAINE** | | | | |
| Soln | 2% | | 60 ml | Rx |
| | HCFA | n/a | BLP | 13.42 |
| | Phmacia/U | | For Men | |
| | | ZC | 00009-3779-01 | 23.50 |
| Soln | 2% | | For Women | |
| | Phmacia/U | ZC | 00009-3780-01 | 23.50 |
| Soln | 2% | | 120 ml | Rx |
| | HCFA | n/a | BLP | 25.37 |
| | Phmacia/U | | Twin Pack, For Men | |
| | | ZC | 00009-3779-03 | 39.00 |
| Soln | 2% | | Twin Pack, For Women | |
| | Phmacia/U | ZC | 00009-3780-03 | 39.00 |
| Soln | 2% | | 180 ml | Rx |
| | HCFA | n/a | BLP | 50.00 |
| | Phmacia/U | | Triple Pk, For Men | |
| | | ZC | 00009-3779-06 | 50.00 |
| Soln | 5% | | Triple Pk, For Women | |
| | Phmacia/U | ZC | 00009-3780-06 | 50.00 |
| Soln | 5% | | 60 ml | |
| | | | For Men | |
| | | ZC | 00009-7700-01 | 29.50 |
| Soln | 5% | | 120 ml | |
| | | | Twin Pack, For Men | |
| | | ZB | 00009-7700-02 | 50.00 |
| **RONDEC** | | | | |
| Drops | | | 30 ml | Rx |
| | HCFA | n/a | BLP | 13.61 |
| | DJ Pharma | ZB | 64455-0020-03 | 29.31 |
| Syrup | 60-4mg/5ml | | 120 ml | Rx |
| | DJ Pharma | ZB | 64455-0021-12 | 13.16 |
| Syrup | 60-4mg/5ml | | 480 ml | Rx |
| | HCFA | n/a | BLP | 12.84 |
| | DJ Pharma | ZB | 64455-0021-48 | 50.09 |
| Tab Ch | 60-4mg | | 100 each | Rx |
| | DJ Pharma | ZB | 64455-0017-01 | 67.03 |
| Tablet | | | 100 each | Rx |
| | DJ Pharma | ZB | 64455-0022-01 | 56.60 |
| Tablet | | | 500 each | Rx |
| | DJ Pharma | ZB | 64455-0022-05 | 277.58 |
| **RONDEC-DM** | | | | |
| Drops | | | 30 ml | Rx |
| | HCFA | n/a | BLP | 5.98 |
| | DJ Pharma | ZB | 64455-0025-03 | 37.74 |
| Syrup | | | 120 ml | Rx |
| | HCFA | n/a | BLP | 4.07 |
| | DJ Pharma | ZB | 64455-0024-12 | 23.13 |
| Syrup | | | 480 ml | Rx |
| | HCFA | n/a | BLP | 10.33 |
| | DJ Pharma | ZB | 64455-0024-48 | 87.42 |
| **RONDEC-TR** | | | | |
| Tab Sa | | | 100 each | Rx |
| | HCFA | n/a | BLP | 50.65 |
| | DJ Pharma | ZB | 64455-0029-01 | 131.44 |
| **ROWASA** | | | | |
| Enema | 4g/60ml | | 7 each | Rx |
| | SolVay | | 7 X 60MB | |

HIGHLY CONFIDENTIAL

FDB-AWP 15340

64

66

November 15, 1999 — PriceAlert — **ROX–SIN**

```
Suppos  500mg           ZC  00032-1924-82  11.96
   Sotvay                ZC  00032-1928-44  46.85
Suppos  500mg           ZC  24 each    Rx
   Solvs                 ZC  00032-1928-24  93.70
ROXANOL
See MORPHINE SULFATE
Soluti  20mg/ml             30 ml      Rx   C-II
   HCFA                     BLP   20.67
   Roxane               ZB  00054-3751-44  20.76
Soluti  20mg/ml             120 ml     Rx   C-II
   HCFA                     BLP   76.76
   Roxane               ZB  00054-3751-50  77.96
ROXANOL 100
See MORPHINE SULFATE
Soluti  100mg/ml            240 ml     Rx   C-II
   HCFA                     BLP  131.48
   Roxane               ZB  00054-3751-58 131.22
ROXANOL-T
See MORPHINE SULFATE
Soluti  20mg/ml             30 ml      Rx   C-II
   HCFA                     BLP   20.67
   Roxane                   Tinted
Soluti  20mg/ml             120 ml     Rx   C-II
   HCFA                     BLP   76.76
   Roxane                   Tinted
                        ZB  00054-3774-50  77.96
ROXICET
Tablet  5-500mg             100 each   Rx
   Roxane                   Caplet
                        ZC  00054-4784-25  57.60
ROXICODONE INTENSOL
See OXYCODONE HCL
Oral C  20mg/ml             30 ml      Rx   C-II
   Roxane                   W/Calibrated Dropper
                        ZB  00054-3683-44  40.56
RU-TUSS
Liquid  100-19-30           480 ml     Rx
   Knoll Labs           ZB  00044-3010-16  39.23
RU-TUSS DE
Tabs    600-120mg           100 each   Rx
   HCFA                     BLP   53.00
   Knoll Labs               F/C
                        ZB  00044-0090-01  72.74
RUM-K
Liquid  30meq/15ml          480 ml     Rx
   Fleming                  Concentrate
                        ZC  00256-0160-01  19.75
RYNATAN
See PHENYLEPHRINE/CPM/PYRILAMINE
Susp    S-12.5-2/5          480 ml     Rx
   HCFA             n/a     BLP   42.96
   Wallace                  Pediatric
                        ZB  00037-0715-68 159.18
RYNATAN-S
Susp    S-12.5-2/5          118 ml     Rx
   HCFA             n/a     BLP   19.06
   Wallace                  4's,Pediatric,W/Syrn
                        ZB  00037-0715-67  37.11
RYNATUSS
Susp    5-5-5-4/5           480 ml     Rx
   HCFA             n/a     BLP   52.45
   Wallace                  Pediatric
                        ZB  00037-0716-68 266.76
Susp    60-10-10-5          100 each   Rx
   HCFA             n/a     BLP  137.11
   Wallace              ZB  00037-0717-92 232.00
RYTHMOL
Tablet  150mg               100 each   Rx
   Knoll Labs               F/C
                        ZC  00044-5022-02 123.86
Tablet  225mg               100 each   Rx
   Knoll Labs               F/C
                        ZC  00044-5024-02 176.57
Tablet  300mg               100 each   Rx
   Knoll Labs           ZC  00044-5023-02 224.75
SALAGEN
Tablet  5mg                 100 each   Rx
   MGI Pharma           ZC  58063-0705-10 119.23
SALSALATE
Caps    500mg               100 each   Rx
   DISALCID by
   3M Pharm             ZB  00089-0148-10  65.58
Tablet  500mg               100 each   Rx
   HCFA             n/a     BLP   24.46
   Able                 ZB  53265-0132-10  26.24
   Amide                ZB  52152-0019-02  29.95
   Bare Drug            ZB  00472-0132-10  25.02
   Caraco               ZB  57664-0353-08  25.02
   Carmick              ZB  00086-0071-10  23.15
   Duramed              ZB  51285-0858-02  20.77
   Eon Labs             ZB  00185-0855-01  21.25
   Geneva               ZB  00781-1108-01  29.95
   Goldline             ZB  00182-1802-01  21.25
   Invamed              ZB  52189-0243-24  21.25
   Major                ZB  00904-5027-60  31.95
   Martec               ZB  52555-0629-01  29.95
   Mutual               ZB  53485-0465-01  26.02
   Qualitest            ZB  00603-5754-21  29.94
   Rosemont P           ZB  00832-1037-00  17.65
   Sidmak               ZB  50111-0390-01  21.25
   URL                  ZB  00677-1024-01  20.80
   Vintage Ph           ZB  00254-5811-28  29.94
   DISALCID by
   3M Pharm             ZB  00089-0149-10  62.88
Tablet  750mg               500 each   Rx
   HCFA             n/a     BLP  110.37
   DISALCID by
   3M Pharm             ZB  00089-0149-50 298.44
Tablet  750mg               100 each   Rx
   HCFA             n/a     BLP   31.95
   Able                 ZB  53265-0133-10  34.94
   Amide                    Caplet
                        ZB  52152-0020-02  35.95
```

```
   Bare Drug            ZB  00472-0133-10  32.03
   Caraco               ZB  57664-0354-08  31.65
   Carmick              ZB  00086-0072-10  33.25
   Duramed              ZB  51285-0859-02  26.56
   Duramed                  Caplet
                        ZB  51285-0857-01  21.25
   Eon Labs             ZB  00185-0857-01  21.25
   Geneva               ZB  00781-1109-01  35.95
   Invamed              ZB  52189-0244-24  26.56
   Major                ZB  00904-5407-60  31.35
   Martec               ZB  52555-0630-01  35.95
   Mutual               ZB  53489-0466-01  34.94
   Qualitest            ZB  00603-5755-21  35.94
   Sidmak               ZB  50111-0391-01  28.00
   URL                  ZB  00677-1025-01  34.94
   Vintage Ph           ZB  00254-5812-28  35.94
   DISALCID by
   3M Pharm             ZB  00089-0151-10  80.58
Tablet  750mg               500 each   Rx
   HCFA             n/a     BLP  140.81
   Carmick              ZB  00086-0072-50 130.80
   DISALCID by
   3M Pharm             ZB  00089-0151-50 381.66
SALURON
Tablet  50mg                100 each   Rx
   Roberts PH       A   54092-0055-01  72.94
SALUTENSIN
Tablet  0.125-50mg          100 each   Rx
   Roberts PH       BP  54092-0056-01 136.88
Tablet  0.125-50mg          1000 each  Rx
   Roberts PH       BP  54092-0056-10 1327.79
SALUTENSIN-DEMI
Tablet  0.125-25mg          100 each   Rx
   Roberts PH       BP  54092-0057-01 106.50
SANDIMMUNE
Caps    25mg                30 each    Rx
   U-D, Sandopak
10/14/99                BX  00078-0240-15  51.07
Caps    100mg               30 each    Rx
   Novartis                 U-D, Sandopak
                        BX  00078-0241-15  53.95
10/16/99                BX  00078-0215-10 203.90
Soln    100mg/ml            50 ml      Rx
   Novartis             BX  00078-0110-22 330.04
SANGCYA
Soln    100mg/ml            50 ml      Rx
   Sangstal         AB  62053-0539-05 262.00
SANOREX
Tablet  2mg                 100 each   Rx   C-IV
   Novartis             BP  00078-0071-05 154.25
SANSERT
Tablet  2mg                 100 each   Rx
   Novartis             ZC  00078-0058-05 221.12
SANTYL
Olnt    250u/g              15 gram    Rx
   Knoll Labs           ZB  00044-5270-02  29.95
Olnt    250u/g              30 gram    Rx
   Knoll Labs           ZB  00044-5270-03  56.94
SCOPACE
Tablet  0.4mg               100 each   Rx
10/11/99 Hope Pharm     ZB  60267-0301-00  34.95
SECONAL SODIUM
Caps    100mg               100 each   Rx   C-II
   HCFA                     Pulvule
                        ZB  63304-0679-01  22.64
SECTRAL
See ACEBUTOLOL
Capsul  200mg               100 each   Rx
   Wy-Ayerst            AB  00008-4177-01 123.49
   Wy-Ayerst                U-D, Redipak
                        AB  00008-4177-04 123.49
Capsul  400mg               100 each   Rx
   Wy-Ayerst        AB  00008-4179-01 164.20
SELEGILINE
Capsul  5mg                 60 each    Rx
   Apotex Cor       A   60505-0055-01 126.10
   ESI Lederl       AB  59911-5886-01 138.24
ELDEPRYL by
   Somerset         AB  39506-0022-60 162.00
   Watson           AB  52544-0137-60 139.24
Tablet  5mg                 60 each    Rx
   HCFA             49.80   BLP  123.88
   Apotex Cor               Child-Resistant Cap
                        AB  60505-3438-03 998.29
   Apothecon        AB  59772-0098-01 122.40
   Endo Gen         AB  60951-0620-85 1015.25
   Major            AB  00904-5266-40 583.34
   Novopharm        AB  53953-0179-70 1010.20
   Warrick          AB  59930-1537-02 1010.20
SELENIUM SULFIDE
Shamp   2.5%                120 ml     Rx
   HCFA             3.16    BLP    5.45
   Alpharma U       AT  00472-1533-04   6.20
   Goldline         AT  00182-6088-37   6.93
   EXSEL by
   Herbert          AT  00023-0817-99  16.70
   Major            AT  00904-1530-20   4.30
   Morton Gro       AT  60432-0529-04   6.26
   Qualtest         AT  00603-1674-54   5.51
   SELSUN RX by
   Ross             AT  00074-2660-04  12.97
   Schein           AT  00364-7169-77   4.00
   URL              AT  00677-0552-41   5.48
```

```
SELSUN RX
See SELENIUM SULFIDE
Shamp   2.5%                120 ml     Rx
   HCFA             3.16    BLP    5.45
   Ross             AT  00074-2660-04  12.97
SEMPREX-D
Caps    60-6mg              100 each   Rx
   Medeva Pha       ZC  53014-0404-10  75.47
SEPTRA
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Susp                        480 ml     Rx
   HCFA             22.03   BLP   14.68
   Monarch Ph       AB  00173-0854-96  59.76
Tablet  400-80mg            100 each   Rx
   HCFA             n/a     BLP   34.61
   Monarch Ph       AB  61570-0052-01 102.49
SEPTRA DS
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Tablet  800-160mg           100 each   Rx
   HCFA             n/a     BLP   59.82
   Monarch Ph       AB  61570-0053-01 160.13
SERAX
See OXAZEPAM
Caps    10mg                100 each   Rx   C-IV
   Wy-Ayerst        AB  00008-0069-21  69.21
   Wy-Ayerst            n/a     00008-0051-02  87.40
Caps    10mg                500 each   Rx   C-IV
   HCFA             n/a     BLP  304.90
   Wy-Ayerst        AB  00008-0051-03 411.43
Caps    15mg                100 each   Rx   C-IV
   HCFA             n/a     BLP   86.43
   Wy-Ayerst        AB  00008-0006-02 109.88
   Wy-Ayerst            n/a     00008-0006-04 524.13
Caps    15mg                500 each   Rx   C-IV
   HCFA             n/a     BLP  125.84
   Wy-Ayerst        AB  00008-0052-02 158.93
   Wy-Ayerst            n/a     00008-0052-04 758.93
Caps    30mg                500 each   Rx   C-IV
   HCFA             n/a     BLP  571.90
   Wy-Ayerst        AB  00008-0052-04 770.30
SERENTIL
Tablet  10mg                100 each   Rx
   Boehringer       ZC  00597-0020-01  69.40
Tablet  25mg                100 each   Rx
   Boehringer       ZC  00597-0021-01  93.02
Tablet  50mg                100 each   Rx
   Boehringer       ZC  00597-0022-01 104.92
Tablet  100mg               100 each   Rx
   Boehringer       ZC  00597-0023-01 128.51
SEREVENT
Aero    21mcg               13 gram    Rx
   Allen&Hanb           120 Dose Inhaler
                        ZC  00173-0464-00  66.84
10/12/99 Allen&Hanb         120 Dose Refill
                        ZC  00173-0465-00  64.52
SEREVENT DISKUS
Disk    50mcg               60 each    Rx
10/12/99                ZC  00173-0521-00  69.78
SEROPHENE
See CLOMIPHENE CITRATE
Tablet  50mg                10 each    Rx
   Serono           AB  44087-8090-06  87.85
Tablet  50mg                30 each    Rx
   HCFA                     BLP  218.66
   Serono           AB  44087-8090-01 251.82
SEROQUEL
Tablet  25mg                100 each   Rx
   Zeneca           ZC  00310-0275-10 131.04
Tablet  100mg               100 each   Rx
   Zeneca           ZC  00310-0271-10 238.49
Tablet  200mg               100 each   Rx
   Zeneca           ZC  00310-0272-10 467.90
SERZONE
Tablet  50mg                60 each    Rx
   BMS/Primar       ZC  00087-0031-47  69.61
Tablet  100mg               60 each    Rx
   BMS/Primar       ZC  00087-0032-31  69.61
Tablet  150mg               60 each    Rx
   BMS/Primar       ZC  00087-0039-31  69.61
Tablet  200mg               60 each    Rx
   BMS/Primar       ZC  00087-0033-31  69.61
Tablet  250mg               60 each    Rx
   BMS/Primar       ZC  00087-0041-31  69.61
SILVADENE
Cream   1%                  20 gram    Rx
   HCFA             3.39    BLP    4.32
   Monarch Ph       AB  00088-1050-20   4.86
Cream   1%                  50 gram    Rx
   HCFA             5.55    BLP    6.12
   Monarch Ph       AB  00088-1050-50   8.05
Cream   1%                  85 gram    Rx
   HCFA             9.93    BLP   11.25
   Monarch Ph       AB  00088-1050-85  14.31
Cream   1%                  400 gram   Rx
   HCFA            25.40    BLP   27.25
   Monarch Ph       AB  00088-1050-72  34.35
SINEMET CR
Tab Sa  25-100mg            100 each   Rx
   Du Pont Ph       ZB  00056-0601-68  93.98
Tab Sa  50-200mg            100 each   Rx
   Du Pont Ph       ZC  00056-0521-68 180.74
Tab Sa  50-200mg            100 each   Rx
   Du Pont Ph       ZC  00056-0521-68 839.89
SINEMET-10/100
See CARBIDOPA/LEVODOPA
Tablet  10/100              100 each   Rx
   HCFA            25.53    BLP   59.70
   Du Pont Ph       AB  00056-0647-68  72.25
SINEMET-25/100
See CARBIDOPA/LEVODOPA
Tablet  25/100              100 each   Rx
   HCFA            27.54    BLP   62.79
   Du Pont Ph       AB  00056-0650-68  81.58
SINEMET-25/250
See CARBIDOPA/LEVODOPA
```

FDB-AWP 15341 — HIGHLY CONFIDENTIAL

65

67

# SIN–STI

**PriceAlert**

November 15, 1999

| | | |
|---|---|---|
| Tablet | 25/250 | 100 each  Rx |
| | HCFA | 32.55 | BLP | 80.20 |
| | Du Pont Ph | AB | 00056-0654-68 | 103.95 |

**SINEQUAN**
See DOXEPIN HYDROCHLORIDE
| Caps | 10mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 30.35 |
| | Pfizer Us | AB | 00049-5340-66 | 38.04 |
| Caps | 10mg | | 1000 each  Rx |
| | HCFA | n/a | BLP | 307.16 |
| | Pfizer Us | AB | 00049-5340-82 | 323.64 |
| Caps | 25mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 40.06 |
| | Pfizer Us | AB | 00049-5350-66 | 49.07 |
| Caps | 25mg | | 1000 each  Rx |
| | HCFA | n/a | BLP | 386.16 |
| | Pfizer Us | AB | 00662-5350-82 | 394.27 |
| Caps | 50mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 53.62 |
| | Pfizer Us | AB | 00049-5360-66 | 69.07 |
| Caps | 50mg | | 1000 each  Rx |
| | HCFA | n/a | BLP | 535.31 |
| | Pfizer Us | AB | 00662-5360-82 | 555.38 |
| Caps | 75mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 96.93 |
| | Pfizer Us | AB | 00049-5380-66 | 114.55 |
| Caps | 100mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 99.88 |
| | Pfizer Us | AB | 00049-5380-66 | 124.89 |
| Caps | 150mg | | 50 each  Rx |
| | HCFA | n/a | BLP | 99.88 |
| | Pfizer Us | AB | 00049-5370-50 | 103.68 |
| Concen | 10mg/ml | | 120 ml  Rx |
| | HCFA | 16.34 | BLP | 18.49 |
| | Pfizer Us | AB | 00049-5100-47 | 28.58 |

**SINGULAIR**
| Tab Ch | 5mg | | 30 each  Rx |
| | MERCK | | U-U |
| | | ZC | 00006-0275-31 | 71.17 |
| Tab Ch | 5mg | | 90 each  Rx |
| | MERCK | | U-U |
| | | ZC | 00006-0275-54 | 213.52 |
| Tablet | 10mg | | 30 each  Rx |
| | MERCK | | U-U,F/C |
| | | ZC | 00006-0117-31 | 71.17 |
| Tablet | 10mg | | 90 each  Rx |
| | MERCK | | U-U,F/C |
| | | ZC | 00006-0117-54 | 213.52 |

**SINUFED TIMECELLES**
| Cap Sa | 300-60mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 38.45 |
| | Rbts/Hauck | | Timecelles |
| | | ZC | 59441-0151-01 | 37.54 |

**SKELAXIN**
| Tablet | 400mg | | 100 each  Rx |
| | Carnrick | ZC | 00086-0062-10 | 63.00 |
| Tablet | 400mg | | 500 each  Rx |
| | Carnrick | ZC | 00086-0062-50 | 250.35 |

**SKELID**
| Tablet | 200mg | | 56 each  Rx |
| | Sanofi Phm | | Child Resistant |
| | | ZC | 00024-1800-16 | 420.89 |

**SLO-BID 100**
See THEOPHYLLINE ANHYDROUS
| Cap Sa | 100mg | | 100 each  Rx |
| | R/P Rorer | | Gyrocaps |
| | | AB | 00075-0100-00 | 32.80 |
| Caps | 100mg | | 1000 each  Rx |
| | R/P Rorer | | Gyrocaps |
| | | AB | 00075-0100-99 | 315.41 |

**SLO-BID 125**
See THEOPHYLLINE ANHYDROUS
| Cap Sa | 125mg | | 100 each  Rx |
| | R/P Rorer | n/a | BLP | 25.52 |
| | | | Gyrocaps |
| | | AB | 00075-1125-00 | 41.10 |

**SLO-BID 200**
See THEOPHYLLINE ANHYDROUS
| Cap Sa | 200mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 30.37 |
| | R/P Rorer | | Gyrocaps |
| | | AB | 00075-0200-00 | 48.93 |
| Caps | 200mg | | 1000 each  Rx |
| | R/P Rorer | | Gyrocaps |
| | | AB | 00075-0200-99 | 422.62 |

**SLO-BID 300**
See THEOPHYLLINE ANHYDROUS
| Cap Sa | 300mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 36.20 |
| | R/P Rorer | | Gyrocaps |
| | | AB | 00075-0300-00 | 58.28 |

**SLO-BID 50**
| Caps | 50mg | | 100 each  Rx |
| | | | Gyrocaps |
| | | BC | 00075-0057-00 | 25.68 |

**SLO-BID 75**
| Cap Sa | 75mg | | 100 each  Rx |
| | R/P Rorer | | Gyrocaps |
| | | BC | 00075-1075-00 | 28.34 |

**SLO-NIACIN**
| Tab Sa | 250mg | | 100 each |
| | HCFA | | BLP | 2.50 |
| | Upsher | | Polygel |
| | | ZB | 00245-0062-11 | 6.29 |
| Tab Sa | 500mg | | 100 each |
| | HCFA | | BLP | 6.08 |
| | Upsher | | Polygel |
| | | ZB | 00245-0063-11 | 9.61 |
| Tab Sa | 750mg | | 100 each |
| | | | Upsher |
| | | | Polygel |
| | | ZB | 00245-0064-11 | 12.79 |

**SLO-PHYLLIN**
| Tablet | 100mg | | 100 each  Rx |
| | R/P Rorer | AB | 00075-0351-68 | 24.00 |
| Tablet | 200mg | | 100 each  Rx |
| | R/P Rorer | AB | 00075-0352-68 | 31.88 |

**SLO-PHYLLIN GG**
| Syrup | 90-150 | | 480 ml  Rx |
| | R/P Rorer | AA | 00075-0357-16 | 49.30 |

**SLO-PHYLLIN 80**
| Syrup | 80mg/15ml | | 480 ml  Rx |
| | R/P Rorer | AA | 00075-3650-16 | 27.58 |

**SLOW-K**
See POTASSIUM CHLORIDE
| Tab Sa | 8meq | | 100 each  Rx |
| | HCFA | 7.85 | BLP | 16.71 |
| 10/16/99 | Novartis | AB | 00078-0320-05 | 22.29 |
| | | | 12's, Consumer Pack |
| 10/16/99 | Novartis | | 57297-0165-05 | 22.50 |
| Tab Sa | 8meq | | 1000 each  Rx |
| | HCFA | 76.50 | BLP | 162.30 |
| 10/16/99 | Novartis | AB | 00078-0320-09 | 220.49 |

**SODIUM CHLORIDE**
| Vial | 3% | | 15 ml  Rx |
| | Dey | | 50's |
| | | ZB | 49502-0640-15 | 1.02 |
| Vial | 10% | | 15 ml  Rx |
| | Dey | | 50's |
| | | ZB | 49502-0641-15 | 1.02 |

**SODIUM FLUORIDE**
| Drops | 0.5mg/ml | | 50 ml  Rx |
| | HCFA | n/a | BLP | 6.92 |
| | Colg Oral | | 12's, S/F |
| | | ZB | 00126-0002-62 | 9.06 |
| | Colg Oral | | 12's,S/F,Sacc Free |
| | | ZB | 00126-0005-62 | 3.44 |
| | Copley | | S/F,Saccharin Free |
| | | ZB | 38245-0654-48 | 8.15 |
| | Goldline | | Rx |
| | | ZB | 00182-6133-67 | 8.05 |
| | Quaifiest | | Rx |
| | | ZB | 00603-1244-47 | 5.10 |
| | PEDIAFLOR by | | |
| | Ross | | Rx |
| | | ZB | 00074-0101-50 | 14.74 |
| | Vintage Ph | | Rx |
| | | ZB | 00254-9430-48 | 5.10 |

**SODIUM SULAMYD**
See SULFACETAMIDE SODIUM OPHTH
| Drops | 10% | | 15 ml  Rx |
| | HCFA | 1.45 | BLP | 3.50 |
| | Schering | AT | 00085-0946-06 | 23.58 |
| Drops | 30% | | 15 ml  Rx |
| | Schering | AT | 00085-0717-06 | 25.01 |
| Oint | 10% | | 3.5 gram  Rx |
| | HCFA | 5.09 | BLP | 12.12 |
| | Schering | AT | 00085-0066-03 | 19.31 |

**SOLAQUIN FORTE**
See HYDROQUINONE
| Cream | 3-5-4% | | 28.4 gram  Rx |
| | ICN | | 00187-0395-31 | 44.50 |
| Gel | 4% | | 30 gram  Rx |
| | ICN | | 00187-0523-31 | 44.50 |

**SOMA**
See CARISOPRODOL
| Tablet | 350mg | | 100 each  Rx |
| | Wallace | AA | 00037-0901-01 | 57.96 |
| Tablet | 350mg | | 500 each  Rx |
| | HCFA | n/a | BLP | 278.35 |
| | Wallace | AA | 00037-2001-03 | 1282.09 |

**SOMA COMPOUND**
See CARISOPRODOL W/ASPIRIN
| Tablet | 200-325mg | | 100 each  Rx |
| | HCFA | 43.14 | BLP | 131.62 |
| | Wallace | AA | 00037-2103-01 | 245.34 |
| Tablet | 200-325mg | | 500 each  Rx |
| | HCFA | 215.70 | BLP | 683.21 |
| | Wallace | AB | 00027-2103-03 | 1210.13 |

**SOMA COMPOUND W/CODEINE**
See CODEINE PHOS/CARISOPRODOL/ASA
| Tablet | | | 100 each  Rx |
| | Wallace | AA | 00037-2403-01 | 253.04 |

**SONATA**
| Caps | 5mg | | 30 each  Rx  C-IV |
| | Wy-Ayerst | ZB | 00008-0925-81 | 172.30 |
| Caps | 10mg | | 100 each  Rx  C-IV |
| | Wy-Ayerst | ZB | 00008-0926-81 | 211.93 |

**SORBITRATE**
See ISOSORBIDE DINITRATE
| Tablet | 5mg | | 100 each  Rx |
| | HCFA | 1.89 | BLP | 5.13 |
| | Zeneca | BX | 00310-0770-10 | 22.45 |
| Tablet | 5mg | | 500 each  Rx |
| | HCFA | 9.40 | BLP | n/a |
| | Zeneca | BX | 00310-0770-50 | 108.82 |
| Tablet | 10mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 5.45 |
| | Zeneca | BX | 00310-0780-10 | 25.79 |
| Tablet | 10mg | | 500 each  Rx |
| | HCFA | 9.40 | BLP | 50.75 |
| | Zeneca | BX | 00310-0780-50 | 125.02 |
| Tablet | 20mg | | 100 each  Rx |
| | HCFA | 2.16 | BLP | 6.64 |
| | Zeneca | AB | 00310-0820-10 | 40.97 |

**SORIATANE**
| Caps | 10mg | | 30 each  Rx  C-IV |
| 10/05/99 | Roche | ZB | 00004-0213-57 | 205.39 |
| Caps | 25mg | | 30 each  Rx |
| 10/05/99 | Roche | ZB | 00004-0214-57 | 269.83 |

**SPECTAZOLE**
| Cream | 1% | | 15 gram  Rx |
| | Ortho Derm | ZB | 00062-5460-02 | 14.64 |
| Cream | 1% | | 30 gram  Rx |
| | Ortho Derm | ZB | 00062-5460-01 | 25.86 |
| Cream | 1% | | 85 gram  Rx |
| | Ortho Derm | ZB | 00062-5460-03 | 52.74 |

**SPECTROBID**
| Tablet | 400mg | | 100 each  Rx |
| | Pfizer Us | ZC | 00049-0350-66 | 238.82 |

**SPIRONOLACTONE**
| Tablet | 25mg | | 100 each  Rx |
| | HCFA | 33.51 | BLP | 38.72 |
| | ALDACTONE by | | |
| | G.D.Searle | | F/C |
| | | AB | 00025-1001-31 | 48.30 |

| Geneva | AB | 00781-1599-01 | 39.24 |
| Major | AB | 00904-0343-60 | 34.06 |
| Mutual | AB | 53489-0143-01 | 39.50 |
| Mylan | AB | 00378-2146-01 | 39.49 |
| Qualitest | AB | 00603-5766-21 | 35.11 |
| URL | AB | 00677-0625-01 | 39.50 |
| Tablet | 25mg | | 500 each  Rx |
| | HCFA | 167.55 | BLP | 189.50 |
| | ALDACTONE by | | |
| | G.D.Searle | | F/C |
| | | AB | 00025-1001-51 | 229.27 |
| Tablet | 25mg | | 1000 each  Rx |
| | HCFA | 335.10 | BLP | 353.67 |
| | Geneva | AB | 00781-1599-10 | 352.03 |
| | Major | AB | 00904-0343-80 | 307.06 |
| | Mutual | AB | 53489-0143-10 | 354.50 |
| | URL | AB | 00677-0625-10 | 354.50 |
| Tablet | 25mg | | 2500 each  Rx |
| | HCFA | 837.75 | BLP | n/a |
| | ALDACTONE by | | |
| | G.D.Searle | | F/C |
| | | AB | 00025-1001-55 | 1137.08 |
| Tablet | 50mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 122.32 |
| | ALDACTONE by | | |
| | G.D.Searle | | F/C |
| | | AB | 00025-1031-31 | 142.18 |

**SPIRONOLACTONE W/HCTZ**
| Tablet | 25-25mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 41.36 |
| | ALDACTAZIDE by | | |
| | G.D.Searle | | F/C |
| | | AB | 00025-1011-31 | 52.04 |
| | Major | AB | 00904-0344-60 | 36.37 |
| | Mutual | AB | 53489-0144-01 | 42.55 |
| | Mylan | AB | 00378-0141-01 | 42.55 |
| | Qualitest | AB | 00603-5767-21 | 37.80 |
| | URL | AB | 00677-0624-01 | 42.55 |
| Tablet | 25-25mg | | 1000 each  Rx |
| | HCFA | 360.30 | BLP | n/a |
| | Mutual | AB | 53489-0144-10 | 358.55 |
| | URL | AB | 00677-0624-10 | 358.55 |
| Tablet | 25-25mg | | 2500 each  Rx |
| | HCFA | 900.75 | BLP | n/a |
| | ALDACTAZIDE by | | |
| | G.D.Searle | | F/C |
| | | AB | 00025-1011-55 | 1225.68 |

**SPORANOX**
| Caps | 100mg | | 28 each  Rx |
| | Janssen | | U-U,Pcba-Pak |
| | | ZC | 50458-0290-28 | 198.00 |
| Caps | 100mg | | 30 each  Rx |
| | Janssen | | 6's, Blister |
| | | ZC | 50458-0290-04 | 212.06 |
| | Janssen | | U-D, 3 X 10, Blister |
| | | ZC | 50458-0290-01 | 212.06 |
| Soln | | | 150 ml  Rx |
| | Ortho Biot | ZC | 50458-0295-15 | 111.13 |

**SSD AF**
| Cream | 1% | | 400 gram  Rx |
| | HCFA | 25.40 | BLP | 27.25 |
| | Knoll Labs | | Alternate Formula |
| | | BX | 00044-2110-70 | 26.70 |
| Cream | 1% | | 1000 gram  Rx |
| | HCFA | n/a | BLP | 52.99 |
| | Knoll Labs | | Alternate Formula |
| | | BX | 00044-2110-73 | 51.90 |

**SSKI**
| Soln | 1g/ml | | 240 ml  Rx |
| | Upsher | ZB | 00245-0003-08 | 56.31 |

**STADOL NS**
| Spray | 10mg/ml | | 2.5 ml  Rx  C-IV |
| | BMS/Primar | ZC | 00087-5650-41 | 74.54 |

**STATICIN**
| Soln | 1.5% | | 60 ml  Rx |
| | Westw/Sq | AT | 00072-6000-60 | 25.26 |

**STELAZINE**
See TRIFLUOPERAZINE HYDROCHLORIDE
| Concen | 10mg/ml | | 60 ml  Rx |
| | SK Beecham | AA | 00108-4901-42 | 123.85 |
| Tablet | 1mg | | 100 each  Rx |
| | HCFA | 32.07 | BLP | 54.95 |
| | SK Beecham | AB | 00108-4903-20 | 69.90 |
| Tablet | 2mg | | 100 each  Rx |
| | HCFA | 46.83 | BLP | 79.42 |
| | SK Beecham | AB | 00108-4904-20 | 103.10 |
| Tablet | 5mg | | 100 each  Rx |
| | HCFA | n/a | BLP | 101.48 |
| | SK Beecham | AB | 00108-4906-20 | 129.75 |
| Tablet | 10mg | | 100 each  Rx |
| | HCFA | 71.33 | BLP | 153.27 |
| | SK Beecham | AB | 00108-4907-20 | 195.55 |

**STERAPRED**
See PREDNISONE
| Tablet | 5mg | | 21 each  Rx |
| | HCFA | 0.50 | BLP | n/a |
| | Merz | | Unipak |
| | | AB | 00259-0390-21 | 7.20 |
| Tablet | 5mg | | 48 each  Rx |
| | HCFA | 1.15 | BLP | n/a |
| | Merz | | 12 Day Unipak |
| | | AB | 00259-0391-48 | 15.60 |

**STERAPRED DS**
| Tablet | 10mg | | 21 each  Rx |
| | HCFA | 0.94 | BLP | n/a |
| | Merz | | Unipak |
| | | AB | 00259-0384-21 | 12.60 |
| Tablet | 10mg | | 48 each  Rx |
| | HCFA | | BLP | n/a |
| | Merz | | 12 Day Unipak |
| | | AB | 00259-0388-48 | 17.70 |
| Tablet | 10mg | | 49 each  Rx |
| | HCFA | 2.20 | BLP | n/a |
| | Merz | | 14 Day Unipak |
| | | AB | 00259-0400-49 | 18.00 |

**STIMATE**
| Spray | 1.5mg/ml | | 2.5 ml  Rx |
| | Centeon | | 00053-2453-00 | 575.00 |

HIGHLY CONFIDENTIAL   FDB-AWP 15342

## STROMECTOL

| Form | Strength | Qty | Mfr | | NDC | Price |
|---|---|---|---|---|---|---|
| Tablet | 3mg | 20 each U-D | MERCK | ZB | 00005-0032-20 | 99.74 |
| | 6mg | 10 each U-D | MERCK | ZB | 00006-0139-10 | 99.74 |

## STUARTNATAL PLUS

| Tablet | 27-1mg | 100 each | HCFA n/a | BLP | | 20.81 |
|---|---|---|---|---|---|---|
| | | Beta Carotene,Kosher | Wy-Ayerst | ZB | 00008-0811-01 | 29.24 |

## SUCRAID

| Soln | 8.5mu/ml | 226 ml | Orphan Med 2X118M | ZB | 62161-0011-04 | 747.50 |
|---|---|---|---|---|---|---|

## SUCRALFATE

| Tablet | 1gm | 100 each | HCFA n/a | BLP | | 70.74 |
|---|---|---|---|---|---|---|
| | | | Apothecon | AB | 59772-6670-01 | 69.04 |
| | | | Dixon-Shn | AB | 17236-0546-01 | 68.20 |
| | | | Eon Labs | Ab | 00185-2100-01 | 72.94 |
| | | CARAFATE by | Hoec Mar | AB | 00088-1712-47 | 85.26 |
| | | | Major | AB | 00904-5438-50 | 69.10 |
| | | | Martec | AB | 52555-0057-01 | 69.80 |
| | | | Qualitest | Ab | 00603-5773-21 | 70.80 |
| | | | Teva USA | AB | 00093-2210-01 | 72.95 |
| | | 10/22/99 | Warrick | ZA | 59930-1530-01 | 72.94 |
| | | | Watson | Ab | 52544-0780-01 | 70.92 |
| Tablet | 1gm | 500 each | HCFA | BLP | | 343.78 |
| | | | Apothecon | AB | 59772-6670-05 | 335.65 |
| | | | Dixon-Shn | AB | 17236-0546-05 | 331.03 |
| | | | Eon Labs | Ab | 00185-2100-05 | 354.04 |
| | | CARAFATE by | Hoec Mar | AB | 00088-1712-55 | 413.70 |
| | | | Major | AB | 00904-5438-40 | 336.79 |
| | | | Martec | AB | 52555-0057-05 | 340.20 |
| | | | Qualitest | Ab | 00603-5773-28 | 344.00 |
| | | | Teva USA | AB | 00093-2210-05 | 354.04 |
| | | 10/22/99 | Warrick | ZA | 59930-1532-02 | 354.04 |
| | | | Watson | Ab | 52544-0780-05 | 344.26 |

## SULAR

| Tabs | 10mg | 100 each | Zeneca | ZC | 00310-0891-10 | 96.38 |
|---|---|---|---|---|---|---|
| Tabs | 20mg | 100 each | Zeneca F/C | ZC | 00310-0892-10 | 96.38 |
| Tabs | 30mg | 100 each | Zeneca F/C | ZC | 00310-0893-10 | 96.38 |
| Tabs | 40mg | 100 each | Zeneca F/C | ZC | 00310-0894-10 | 96.38 |

## SULFACETAMIDE SODIUM

| Drops | 10% | 5 ml | HCFA | BLP | | 6.01 |
|---|---|---|---|---|---|---|
| | | BLEPH-10 by | Allergan | AT | 11980-0011-05 | 15.14 |
| Drops | 30% | 15 ml | SODIUM SULAMYD by Schering | AT | 00085-0717-06 | 25.01 |

## SULFACETAMIDE SODIUM OPHTH

| Drops | 10% | 15 ml | HCFA 1.45 | BLP 3.50 | | |
|---|---|---|---|---|---|---|
| | | | Akorn | AT | 17478-0221-12 | 3.53 |
| | | BLEPH-10 by | Allergan Liquifilm | AT | 11980-0011-15 | 18.50 |
| | | | Bsch&Lomb | AT | 24208-0670-04 | 3.90 |
| | | | E.Fougera | AT | 00168-0220-15 | 3.97 |
| | | | Goldline | AT | 00182-0971-64 | 3.35 |
| | | | Major | AT | 00904-2728-35 | 3.30 |
| | | | Martec | AT | 52555-0993-01 | 3.85 |
| | | | Pacific Ph | AT | 50758-0189-15 | 3.75 |
| | | | Qualitest | AT | 00603-7280-41 | 2.50 |
| | | | Schein | AT | 00364-7136-72 | 3.90 |
| | | SODIUM SULAMYD by | Schering | AT | 00085-0946-06 | 23.58 |
| | | | Steris | AT | 00402-0782-15 | 3.90 |
| | | | URL | AT | 00677-0917-30 | 3.51 |
| Oint | 10% | 3.5 gram | HCFA 5.09 | BLP 12.12 | | |
| | | | Akorn | AT | 17478-0227-35 | 3.39 |
| | | CETAMIDE by | Alcon | AT | 00065-0526-35 | 16.25 |
| | | BLEPH-10 by | Allergan | AT | 00023-0311-04 | 13.15 |
| | | | E.Fougera | AT | 00168-0079-38 | 6.95 |
| | | SODIUM SULAMYD by | Schering | AT | 00085-0695-05 | 19.31 |

## SULFACETAMIDE W/PREDNISOLONE

| Drops | 0.25% | 5 ml | Bsch&Lomb | AT | 24208-0317-05 | 14.63 |
|---|---|---|---|---|---|---|
| | | VASOCIDIN by | Ciba Vis | AT | 58768-0887-05 | 20.05 |
| | | | Major | AT | 00904-5128-05 | 11.25 |
| Drops | 0.25% | 10 ml | Bsch&Lomb | AT | 24208-0317-10 | 19.66 |
| | | VASOCIDIN by | Ciba Vis | AT | 58768-0887-10 | 26.96 |
| | | | Major | AT | 00904-5128-10 | 15.00 |
| Drops | 0.5% | 5 ml | Akorn | AT | 17478-0275-10 | 12.27 |
| | | METIMYD by | Schering | AT | 00085-0074-05 | 32.90 |
| Oint | 0.5% | 3.5 gram | Akorn | AT | 17478-0276-35 | 10.27 |
| | | METIMYD by | Schering | AT | 58768-0296-35 | 15.02 |

## SULFACETAMIDE/SULFUR,SUBLIMED

| Lotion | 10%-5% | 25 gram | HCFA n/a | BLP | | 35.95 |
|---|---|---|---|---|---|---|

---

| | SULFACET-R by Dermk | ZB | 00066-0028-25 | 37.45 |
|---|---|---|---|---|
| | SULFACET-R by Dermk Tint Free | ZB | 00066-9008-25 | 37.45 |
| | Glades | ZB | 59366-2731-03 | 32.95 |
| | Stratus | ZB | 58980-0321-09 | 19.80 |
| Lotion 10%-5% 30 gram | HCFA | BLP | | 26.00 |
| | Glades | ZB | 59366-2762-05 | 24.70 |
| | NOVACET by Medicis | ZB | 99207-0740-30 | 28.07 |
| | Qualitest | ZB | 00603-7744-78 | 22.50 |
| | Stratus | AI | 58980-0325-11 | 18.95 |

## SULFADIAZINE

| Tablet | 500mg | 100 each | Eon Labs | Ab | 00185-0757-01 | 113.54 |
|---|---|---|---|---|---|---|
| Tablet | 500mg | 1000 each | Eon Labs | Ab | 00185-0757-10 | 1021.81 |

## SULFAMETHOXAZOLE-TRIMETHOPRIM

| Susp | | 480 ml | HCFA 10.75 | BLP 14.68 | | |
|---|---|---|---|---|---|---|
| | | | Alpharma U | Ab | 00472-1284-16 | 14.45 |
| | | | Alpharma U Pediatric | Ab | 00472-1285-16 | 14.45 |
| | | | Apothecon Pediatric | Ab | 59772-0170-01 | 17.19 |
| | | | Geneva | Ab | 00781-5063-16 | 12.27 |
| | | | Geneva Pediatric | Aa | 00781-5062-16 | 14.45 |
| | | | Goldline Pediatric | Ab | 00182-1558-40 | 12.30 |
| | | | Major | Ab | 00904-0045-16 | 11.95 |
| | | | Major Pediatric | Ab | 00904-0406-16 | 10.80 |
| | | SEPTRA by | Monarch Ph | Ab | 00173-0854-96 | 59.76 |
| | | SULFATRIM by | Qualitest | Ab | 00603-1687-58 | 35.90 |
| | | BACTRIM by | Roche Pediatric | Ab | 00004-0052-88 | 45.58 |
| | | | Schein | Ab | 00364-2076-16 | 10.98 |
| | | | Teva USA | Ab | 00093-0562-16 | 14.45 |
| | | | URL | Ab | 00677-0840-33 | 12.25 |
| | | | URL Pediatric | Ab | 00677-0841-33 | 12.09 |
| Tablet 400-80mg | | 100 each | HCFA 6.12 | BLP 34.61 | | |
| | | | Apothecon | Ab | 59772-0139-01 | 24.40 |
| | | | Goldline | Ab | 00182-1478-01 | 23.24 |
| | | | Major | Ab | 00904-2726-60 | 13.85 |
| | | SEPTRA by | Monarch Ph | ZA | 61570-0052-01 | 102.49 |
| 10/26/99 | | | Mutual | Ab | 53489-0145-01 | 66.45 |
| 10/20/99 | | | Qualitest | Ab | 00603-5778-21 | 25.79 |
| | | BACTRIM by | Roche | Ab | 00004-0050-01 | 78.18 |
| | | | Schein | Ab | 00364-2060-01 | 20.71 |
| | | | Teva USA | Ab | 00093-0068-01 | 36.00 |
| 10/20/99 | | | URL | Ab | 00677-0780-01 | 66.45 |
| Tablet 400-80mg | | 500 each | HCFA | BLP | | 98.73 |
| | | | Apothecon | Ab | 59772-0139-02 | 117.41 |
| | | | E.St Ledert | Ab | 00005-3117-31 | 112.58 |
| 10/20/99 | | | Major | Ab | 00904-2726-40 | 58.40 |
| | | | Mutual | Ab | 53489-0145-05 | 284.69 |
| | | | Schein | Ab | 00364-2068-05 | 92.50 |
| | | | Teva USA | Ab | 00093-0068-05 | 159.00 |
| 10/20/99 | | | URL | Ab | 00677-0783-05 | 299.03 |
| Tablet 800-160mg | | 100 each | HCFA | BLP | | 59.82 |
| | | | Apothecon | Ab | 59772-0174-01 | 40.11 |
| | | | Eon Labs | Ab | 00185-0112-01 | 55.15 |
| | | Goldline Formerly Sulfatrim | | Ab | 00182-1408-01 | 38.14 |
| 10/20/99 | | | Major | Ab | 00904-2725-60 | 38.91 |
| | | SEPTRA DS by | Monarch Ph | Ab | 61570-0053-01 | 160.13 |
| 10/20/99 | | | Mutual | Ab | 53489-0146-01 | 109.02 |
| | | | Qualitest | Ab | 00603-5779-21 | 59.30 |
| | | BACTRIM DS by | Roche | Ab | 00004-0117-01 | 108.26 |
| | | | Schein | Ab | 00364-2069-01 | 40.11 |
| 10/20/99 | | | Teva USA | Ab | 00093-0089-01 | 57.38 |
| | | | URL | Ab | 00677-0784-01 | 109.02 |
| Tablet 800-160mg | | 500 each | HCFA 44.55 | BLP 225.57 | | |
| | | | Apothecon | Ab | 59772-0174-02 | 190.49 |
| | | | Eon Labs | Ab | 00185-0112-05 | 250.90 |
| 10/20/99 | | | Major | Ab | 00904-2725-40 | 184.78 |
| | | | Mutual | Ab | 53489-0146-05 | 426.53 |
| | | | Qualitest | Ab | 00603-5779-28 | 275.00 |
| | | | Roche | Ab | 00004-0117-14 | 501.80 |
| | | | Schein | Ab | 00364-2069-05 | 199.85 |
| | | | Teva USA | Ab | 00093-0089-05 | 252.30 |
| | | | URL | Ab | 00677-0784-05 | 426.53 |

## SULFAMYLON

| Cream | 8.5% | 57 gram | Bertek Pha | ZC | 00514-0101-50 | 18.50 |
|---|---|---|---|---|---|---|
| Cream | 8.5% | 113 gram | Bertek Pha | ZC | 00514-0101-51 | 34.00 |
| Cream | 8.5% | 453.6 gram | Bertek Pha | ZA | 62794-0101-64 | 126.00 |
| Packet | 50g | 1 each | Bertek Pha | ZC | 62794-0111-17 | 12.88 |
| Packet | 50g | 5 each | Bertek Pha | ZA | 62794-0111-98 | 612.50 |

## SULFASALAZINE

| Tab Ec | 500mg | 100 each | AZULFIDINE by PharmaciaU Entab | ZB | 00013-0102-01 | 34.29 |
|---|---|---|---|---|---|---|
| | | | HCFA 14.25 | BLP 22.61 | | |
| | | | Goldline | Ab | 00182-1016-01 | 14.40 |

---

| | | | Greenstone | ZA | 59762-5000-01 | 24.25 |
|---|---|---|---|---|---|---|
| | | | Major | AB | 00904-1152-60 | 13.50 |
| | | | Mutual | AB | 53489-0147-01 | 24.31 |
| | | AZULFIDINE by | Pharmacia/U | AB | 00013-0101-01 | 28.61 |
| | | | Qualitest | AB | 00603-5802-21 | 20.08 |
| | | | URL | AB | 00677-0483-01 | 24.31 |
| | | | Watson | AB | 52544-0766-01 | 20.08 |
| Tablet | 500mg | 500 each | HCFA | BLP | | 97.22 |
| | | | Goldline | Ab | 00182-1016-05 | 76.60 |
| | | | Major | Ab | 00904-1152-40 | 62.95 |
| | | | Mutual | Ab | 53489-0147-05 | 109.47 |
| | | | Qualitest | Ab | 00603-5802-28 | 95.28 |
| | | | URL | Ab | 00677-0483-05 | 109.47 |
| | | | Watson | Ab | 52544-0766-05 | 95.28 |

## SULFATHIAZ/SULFACET/S-BENZ

| Cream/ | | 78 gram | HCFA 5.37 | BLP 9.15 | | |
|---|---|---|---|---|---|---|
| | | | Alpharma U Carton | AT | 00472-0700-78 | 8.10 |
| | | | E.Fougera | AT | 00168-0018-33 | 7.39 |
| | | | G & W | AT | 00713-0214-33 | 3.94 |
| | | | Goldline | AT | 00182-1215-75 | 7.70 |
| | | | Major | AT | 00904-2746-67 | 5.40 |
| | | | URL | AT | 00677-0754-48 | 6.67 |
| Cream/ | | 78 gram | HCFA 5.37 | BLP 9.15 | | |
| | | SULTRIN TRIPLE SULFA by | Ortho | AT | 00062-5440-77 | 36.50 |

## SULFATRIM

See SULFAMETHOXAZOLE-TRIMETHOPRIM

| Susp | | 480 ml | HCFA 10.75 | BLP 14.58 | | |
|---|---|---|---|---|---|---|
| | | | Qualitest Pediatric | Ab | 00603-1687-58 | 35.90 |

## SULFISOXAZOLE

| Tablet | 500mg | 100 each | Major | Ab | 00904-2218-60 | 13.45 |
|---|---|---|---|---|---|---|
| | | | URL | Ab | 00677-0143-01 | 13.65 |
| | | | Watson | Ab | 00172-2218-60 | 51.70 |
| | | | Zenith | Ab | 00172-2218-80 | 99.50 |

## SULINDAC

| Tablet | 150mg | 100 each | HCFA 17.54 | BLP 89.99 | | |
|---|---|---|---|---|---|---|
| | | | Endo Gen | AB | 60951-0780-70 | 84.40 |
| | | | ESI Lederl | AB | 00005-3550-43 | 74.71 |
| | | | Geneva | AB | 00781-1831-01 | 83.98 |
| | | | Major | Ab | 00904-3378-60 | 77.50 |
| | | | Mutual | AB | 53489-0478-01 | 93.52 |
| | | | Mylan | AB | 00378-0427-01 | 93.50 |
| | | CLINORIL by | MERCK | AB | 00006-0942-68 | 112.34 |
| | | | Qualitest | Ab | 00603-5872-21 | 93.52 |
| | | | Schein | AB | 00364-2441-01 | 93.53 |
| | | | URL | AB | 00677-1173-01 | 93.52 |
| | | | Wan-Chil | AB | 00047-0773-24 | 83.98 |
| | | | West Point | AB | 59591-0170-68 | 78.35 |
| Tablet | 200mg | 100 each | HCFA 23.31 | BLP 111.92 | | |
| | | | Endo Gen | AB | 60951-0781-70 | 107.28 |
| | | | ESI Lederl | AB | 00005-3551-43 | 89.91 |
| | | | Geneva | AB | 00781-1832-01 | 106.70 |
| | | | Major | Ab | 00904-3379-60 | 96.50 |
| | | | Mutual | AB | 53489-0479-01 | 114.93 |
| | | | Mylan | AB | 00378-0531-01 | 114.50 |
| | | CLINORIL by | MERCK | AB | 00006-0942-68 | 138.05 |
| | | | Qualitest | Ab | 00603-5873-21 | 114.93 |
| | | | Schein | AB | 00364-2442-01 | 114.49 |
| | | | URL | AB | 00677-1174-01 | 114.93 |
| | | | Wan-Chil | AB | 00047-0774-24 | 105.75 |
| | | | West Point | AB | 59591-0154-68 | 95.75 |

## SULTRIN TRIPLE SULFA

See SULFATHIAZ/SULFACET/S-BENZ

| Cream/ | | 78 gram | HCFA 5.37 | BLP 9.15 | | |
|---|---|---|---|---|---|---|
| | | | Ortho | AT | 00062-5440-77 | 36.50 |

## SUMYCIN

See TETRACYCLINE HYDROCHLORIDE

| Susp | 125mg/5ml | 480 ml | HCFA n/a | BLP | | 59.63 |
|---|---|---|---|---|---|---|
| | | | | Ab | 00003-0815-50 | |

## SUMYCIN 250

See TETRACYCLINE HYDROCHLORIDE

| Tablet | 250mg | 100 each | Apothecon | AB | 00003-0663-60 | 6.79 |
|---|---|---|---|---|---|---|
| Tablet | 250mg | 1000 each | Apothecon | AB | 00003-0663-75 | 61.57 |

## SUMYCIN 500

See TETRACYCLINE HYDROCHLORIDE

| Tablet | 500mg | 100 each | Apothecon | AB | 00003-0653-43 | 13.20 |
|---|---|---|---|---|---|---|
| Tablet | 500mg | 500 each | Apothecon | AB | 00003-0653-50 | 60.79 |

## SUPRAX

| Susp | 100mg/5ml | 50 ml | Wy-Ayerst | ZC | 00005-3891-60 | 33.96 |
|---|---|---|---|---|---|---|
| | | 75 ml | Wy-Ayerst | ZC | 00005-3896-67 | 54.23 |
| Susp | 100mg/5ml | 100 ml | Wy-Ayerst | ZC | 00005-3898-46 | 58.06 |
| Tablet | 200mg | 100 each | Wy-Ayerst | ZC | 00005-3899-82 | 387.58 |
| Tablet | 400mg | 50 each | Wy-Ayerst | ZC | 00005-3897-18 | 367.53 |
| | | 100 each | Wy-Ayerst | ZC | 00005-3897-22 | 720.39 |

## SURFAK

| Caps | 240mg | 100 each | HCFA n/a | BLP | | 9.10 |
|---|---|---|---|---|---|---|
| | | | Pmca/Upj | ZZ | 00009-3610-03 | 16.95 |

## SURMONTIL

| Caps | 25mg | 100 each | Wy-Ayerst | AB | 00008-0420-01 | 81.96 |
|---|---|---|---|---|---|---|
| | 50mg | 100 each | Wy-Ayerst | AB | 00008-4133-01 | 134.11 |

FDB-AWP 15343      HIGHLY CONFIDENTIAL

# SUS–TEM

## PriceAlert

November 15, 1999

| | | | | |
|---|---|---|---|---|
| Caps | 100mg | 100 each | Rx | |
| | Wy-Ayerst | Ab | 00008-4158-01 | 194.96 |
| **SUSTIVA** | | | | |
| Caps | 50mg | 30 each | Rx | |
| | Du Pont Ph | | 00056-0470-30 | 32.88 |
| Caps | 100mg | 30 each | Rx | |
| | Du Pont Ph | | 00056-0473-30 | 65.70 |
| Caps | 200mg | 90 each | Rx | |
| | Du Pont Ph | | 00056-0474-92 | 394.20 |
| **SYMMETREL** | | | | |
| Tablet | 100mg | 100 each | Rx | |
| | Endo Pharm | ZB | 63481-0108-70 | 98.19 |
| Tablet | 100mg | 100 each | Rx | |
| | Endo Pharm | ZB | 63481-0108-85 | 466.38 |
| **SYN-RX** | | | | |
| Tab Sr | 600-60-600 | 56 each | Rx | |
| | HCFA | n/a | BLP | 25.50 |
| | Medeva Pha | | 28 Am & 28 Pm Tabs | |
| | | | 53014-0308-14 | 32.76 |
| **SYN-RX DM** | | | | |
| Tab Sr | 600-30-60 | 56 each | Rx | |
| | HCFA | n/a | BLP | 28.62 |
| | Medeva Pha | | 28 Am & 28 Pm Tabs | |
| | | | 53014-0311-14 | 36.89 |
| **SYNALAR** | | | | |
| See FLUOCINOLONE ACETONIDE | | | | |
| Cream | 0.025% | 15 gram | Rx | |
| | HCFA | 1.58 | BLP | 2.88 |
| | Medicis | AT | 99207-0501-13 | 17.96 |
| Cream | 0.025% | 60 gram | Rx | |
| | HCFA | 3.45 | BLP | 5.91 |
| | Medicis | AT | 99207-0501-17 | 42.20 |
| Oint | 0.025% | 15 gram | Rx | |
| | Medicis | AT | 99207-0504-13 | 17.96 |
| Oint | 0.025% | 60 gram | Rx | |
| | HCFA | 8.67 | BLP | 9.50 |
| | Medicis | AT | 99207-0504-17 | 42.20 |
| Soln | 0.01% | 20 ml | Rx | |
| | HCFA | 3.53 | BLP | 5.11 |
| | Medicis | AT | 99207-0506-44 | 22.49 |
| Soln | 0.01% | 60 ml | Rx | |
| | HCFA | 5.63 | BLP | 10.52 |
| | Medicis | AT | 99207-0506-46 | 44.54 |
| **SYNALAR-HP** | | | | |
| Cream | 0.2% | 12 gram | Rx | |
| | HCFA | n/a | 00033-2503-12 | 27.32 |
| **SYNALGOS-DC** | | | | |
| Caps | | 100 each | Rx | C-III |
| | Wy-Ayerst | ZC | 00008-4191-01 | 104.55 |
| Caps | | 500 each | Rx | C-III |
| | Wy-Ayerst | ZC | 00008-4191-02 | 512.26 |
| **SYNAREL** | | | | |
| Spray | 2mg/ml | 10 ml | Rx | |
| | G.D.Searle | ZC | 00025-0166-10 | 453.36 |
| **SYNEMOL** | | | | |
| Cream | 0.025% | 60 gram | Rx | |
| | Medicis | Ab | 99207-0550-17 | 41.80 |
| **SYNTHROID** | | | | |
| Tablet | 25mcg | 100 each | Rx | |
| | HCFA | n/a | 14.10 | |
| 10/19/99 | Knoll | ZB | 00048-1020-03 | 24.00 |
| Tablet | 50mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 15.76 |
| 10/19/99 | Knoll | ZB | 00048-1040-03 | 27.24 |
| Tablet | 75mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 17.60 |
| 10/19/99 | Knoll | ZB | 00048-1050-03 | 30.12 |
| Tablet | 88mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 17.80 |
| 10/19/99 | Knoll | ZB | 00048-1060-04 | 30.60 |
| Tablet | 88mcg | 1000 each | Rx | |
| | HCFA | n/a | BLP | 174.51 |
| 10/19/99 | Knoll | ZB | 00048-1060-04 | 260.28 |
| Tablet | 100mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 10.31 |
| 10/19/99 | Knoll | ZB | 00048-1070-03 | 30.84 |
| Tablet | 100mcg | 1000 each | Rx | |
| | HCFA | n/a | BLP | 174.92 |
| 10/19/99 | Knoll | ZB | 00048-1070-05 | 262.74 |
| Tablet | 112mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 17.61 |
| 10/19/99 | Knoll | ZB | 00048-1080-03 | 35.64 |
| Tablet | 112mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 17.80 |
| 10/19/99 | Knoll | ZB | 00048-1080-05 | 304.68 |
| Tablet | 125mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 21.14 |
| 10/19/99 | Knoll | ZB | 00048-1130-03 | 36.18 |
| Tablet | 125mcg | 1000 each | Rx | |
| | HCFA | n/a | BLP | 204.89 |
| 10/19/99 | Knoll | ZB | 00048-1130-05 | 305.58 |
| Tablet | 150mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 22.02 |
| 10/19/99 | Knoll | ZB | 00048-1090-03 | 37.20 |
| Tablet | 150mcg | 1000 each | Rx | |
| | HCFA | n/a | BLP | 21.20 |
| 10/19/99 | Knoll | ZB | 00048-1100-03 | 44.02 |
| Tablet | 175mcg | 1000 each | Rx | |
| | HCFA | n/a | BLP | 375.96 |
| Tablet | 200mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 26.29 |
| 10/19/99 | Knoll | ZB | 00048-1140-03 | 44.34 |
| Tablet | 200mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 234.14 |
| 10/19/99 | Knoll | ZB | 00048-1140-05 | 377.52 |
| Tablet | 300mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 37.10 |
| 10/19/99 | Knoll | ZB | 00048-1170-03 | 60.30 |
| Tablet | 300mcg | 1000 each | Rx | |
| | HCFA | n/a | BLP | 337.10 |
| 10/19/99 | Knoll | ZB | 00048-1170-05 | 510.18 |
| **SYPRINE** | | | | |
| Caps | 250mg | 100 each | Rx | |
| | MERCK | ZC | 00006-0661-68 | 103.44 |
| **T-PHYL** | | | | |
| See THEOPHYLLINE | | | | |
| Tab Sa | 200mg | 100 each | Rx | |
| | HCFA | 6.20 | BLP | 22.76 |
| | Purdue Fr | BC | 00034-7102-80 | 51.57 |

| | | | | |
|---|---|---|---|---|
| **T-STAT** | | | | |
| See ERYTHROMYCIN BASE/ETHANOL | | | | |
| Soln | 2% | 60 ml | Rx | |
| | HCFA | 3.42 | BLP | 6.22 |
| | Westwd/Sq | AT | 00072-8300-60 | 20.08 |
| Swab | 2% | 60 each | Rx | |
| | HCFA | 16.93 | BLP | 21.95 |
| | Westwd/Sq | AT | 00072-8300-60 | 22.57 |
| **TAGAMET** | | | | |
| See CIMETIDINE | | | | |
| Liquid | 300mg/5ml | 237 ml | Rx | |
| | HCFA | n/a | BLP | 88.46 |
| | SK Beecham | AB | 00108-5014-48 | 113.75 |
| Tablet | 200mg | 100 each | Rx | |
| | HCFA | 0.635 | BLP | 80.23 |
| | SK Beecham | AB | 00108-5012-20 | 96.55 |
| Tablet | 300mg | 100 each | Rx | |
| | HCFA | 0.513 | BLP | 83.04 |
| | SK Beecham | AB | 00108-5013-20 | 101.05 |
| Tablet | 400mg | 60 each | Rx | |
| | HCFA | 10.62 | BLP | 85.20 |
| | SK Beecham | AB | 00108-5016-18 | 100.65 |
| Tablet | 800mg | 30 each | Rx | |
| | HCFA | 12.47 | BLP | 72.57 |
| | SK Beecham | AB | 00108-5027-13 | 89.20 |
| Tablet | 800mg | 500 each | Rx | |
| | HCFA | 41.55 | BLP | 248.43 |
| | SK Beecham | AB | U-0 | |
| Tablet | 800mg | 100 each | Rx | |
| | HCFA | 207.75 | BLP | 1212.58 |
| | SK Beecham | AB | 00108-5027-21 | 299.70 |
| | | 00108-5027-25 | 1486.65 | |
| **TAGAMET HB** | | | | |
| Tablet | 200mg | 6 each | |
| | HCFA | 0.82 | BLP | n/a |
| | Skb Cn Br | ZA | 00766-5016-06 | 3.11 |
| Tablet | 200mg | 12 each | |
| | HCFA | 1.64 | BLP | 3.84 |
| | Skb Cn Br | ZA | 00766-5016-12 | 5.70 |
| Tablet | 200mg | 18 each | |
| | HCFA | 2.46 | BLP | n/a |
| | Skb Cn Br | ZA | 00766-5016-18 | 7.24 |
| Tablet | 200mg | 30 each | |
| | HCFA | 4.10 | BLP | 5.52 |
| | Skb Cn Br | ZA | 00766-5016-30 | 9.70 |
| Tablet | 200mg | 50 each | |
| | HCFA | 6.83 | BLP | 10.12 |
| | Skb Cn Br | ZA | 00766-5016-50 | 14.58 |
| Tablet | 200mg | 70 each | |
| | HCFA | n/a | BLP | n/a |
| | Skb Cn Br | ZA | 00766-5016-70 | 18.12 |
| **TALACEN** | | | | |
| Tablet | 25-650mg | 100 each | Rx | C-IV |
| | Sanofi Phm | | Caplet | |
| | | ZC | 00024-1937-04 | 94.64 |
| **TALWIN COMPOUND** | | | | |
| Tablet | 12.5-325mg | 100 each | Rx | C-IV |
| | Sanofi Phm | | Caplet | |
| | | ZC | 00024-1927-04 | 97.25 |
| **TALWIN NX** | | | | |
| Tablet | 50-0.5mg | 100 each | Rx | C-IV |
| | Sanofi Phm | AB | 00024-1951-04 | 108.34 |
| **TAMBOCOR** | | | | |
| Tablet | 50mg | 100 each | Rx | |
| | 3M Pharm | ZC | 00089-0305-10 | 128.46 |
| Tablet | 100mg | 100 each | Rx | |
| | 3M Pharm | ZC | 00089-0307-10 | 206.76 |
| Tablet | 150mg | 100 each | Rx | |
| | 3M Pharm | ZC | 00089-0314-10 | 284.58 |
| **TAMIFLU** | | | | |
| Caps | 75mg | 10 each | Rx | |
| | Roche | | Blister Pack | |
| 10/28/99 | | ZB | 00004-0800-85 | 53.00 |
| **TAMOXIFEN CITRATE** | | | | |
| Tablet | 10mg | 60 each | Rx | |
| | Barr | ZA | 15.2mg Tamoxifen Cit | |
| | | | 00555-0446-09 | 105.86 |
| Tablet | 10mg | 180 each | Rx | |
| | Barr | ZA | 15.2mg Tamoxifen Cit | |
| | | | 00555-0446-63 | 317.59 |
| Tablet | 10mg | 250 each | Rx | |
| | Barr | ZA | 15.2mg Tamoxifen Cit | |
| | | | 00555-0446-69 | 441.08 |
| Tablet | 20mg | 30 each | Rx | |
| | Barr | ZA | 30.4Mg Tamoxifen Cit | |
| | | | 00555-0904-01 | 105.86 |
| Tablet | 20mg | 90 each | Rx | |
| | Barr | ZA | 30.4Mg Tamoxifen Cit | |
| | | | 00555-0904-14 | 317.59 |
| **TAO** | | | | |
| Caps | 250mg | 100 each | Rx | |
| | Pfizer Us | ZC | 00049-1590-66 | 120.82 |
| **TAPAZOLE** | | | | |
| Tablet | 5mg | 100 each | Rx | |
| | Jones Med | ZC | 52604-1094-01 | 41.99 |
| Tablet | 10mg | 100 each | Rx | |
| | Jones Med | ZC | 52604-1095-01 | 72.54 |
| **TARKA** | | | | |
| Tab Sa | 1-240mg | 100 each | Rx | |
| | Knoll | ZC | 00048-5912-40 | 144.14 |
| Tab Sa | 2-180mg | 100 each | Rx | |
| | Knoll | | F/C | |
| | | ZC | 00048-5920-40 | 144.14 |
| Tab Sa | 2-240mg | 100 each | Rx | |
| | Knoll | | F/C | |
| | | ZC | 00048-5922-40 | 144.14 |
| Tab Sa | 4-240mg | 100 each | Rx | |
| | Knoll | | F/C | |
| | | ZC | 00048-5942-40 | 144.14 |
| **TASMAR** | | | | |
| Tablet | 100mg | 90 each | Rx | |
| | Roche | | F/C | |
| | | ZC | 00004-5920-01 | 175.21 |
| Tablet | 200mg | 90 each | Rx | |
| | Roche | | F/C | |
| | | ZC | 00004-5921-01 | 188.06 |

| | | | | |
|---|---|---|---|---|
| **TAVIST** | | | | |
| See CLEMASTINE FUMARATE | | | | |
| Tablet | 2.68mg | 100 each | Rx | |
| | HCFA | 38.22 | BLP | 83.94 |
| | Novartis | AB | 00078-0072-05 | 134.74 |
| **TAVIST-D** | | | | |
| Tab Sa | 75-1.34mg | 8 each | |
| | HCFA | n/a | BLP | 3.17 |
| | Novar Cons | ZB | 00043-0121-08 | 3.85 |
| | Novar Cons | | Caplet | |
| | | ZB | 00043-0131-08 | 3.85 |
| Tab Sa | 75-1.34mg | 16 each | |
| | HCFA | n/a | BLP | 5.27 |
| | Novar Cons | ZB | 00043-0121-16 | 6.88 |
| | Novar Cons | | Caplet | |
| | | ZB | 00043-0131-16 | 6.88 |
| Tab Sa | 75-1.34mg | 32 each | |
| | Novar Cons | ZB | 00043-0121-32 | 12.33 |
| Tab Sa | 75-1.34mg | 48 each | |
| | Novar Cons | ZB | 00043-0121-52 | 18.18 |
| **TAVIST-1** | | | | |
| Tablet | 1.34mg | 8 each | |
| | HCFA | n/a | BLP | 2.65 |
| | Novar Cons | | 00043-0119-08 | 3.85 |
| Tablet | 1.34mg | 16 each | |
| | HCFA | n/a | BLP | 5.22 |
| | Novar Cons | ZB | 00043-0119-16 | 6.88 |
| Tablet | 1.34mg | 32 each | |
| | Novar Cons | Ab | 00043-0119-32 | 12.33 |
| **TAZORAC** | | | | |
| Gel | 0.05% | 30 gram | Rx | |
| | Allergan | ZC | 00023-8350-30 | 60.00 |
| Gel | 0.05% | 100 gram | Rx | |
| | Allergan | ZC | 00023-8335-10 | 200.00 |
| Gel | 0.1% | 30 gram | Rx | |
| | Allergan | ZC | 00023-0042-03 | 63.75 |
| Gel | 0.1% | 100 gram | Rx | |
| | Allergan | ZC | 00023-0042-10 | 212.50 |
| **TECZEM** | | | | |
| Tabs | 5-219mg | 100 each | Rx | |
| | Hoec Mar | | F/C,219 Ma/s-180 Hcl | |
| | | ZC | 00088-1765-47 | 168.48 |
| **TEGRETOL** | | | | |
| See CARBAMAZEPINE | | | | |
| Susp | 100mg/5ml | 450 ml | Rx | |
| | HCFA | n/a | 00083-0019-76 | 29.15 |
| Tab Ch | 100mg | 100 each | Rx | |
| | HCFA | 14.67 | BLP | 18.35 |
| | Novartis | AB | 00083-0052-30 | 23.76 |
| Tablet | 200mg | 100 each | Rx | |
| | HCFA | 12.75 | BLP | 28.31 |
| | Novartis | AB | 00083-0027-30 | 45.26 |
| Tablet | 200mg | 1000 each | Rx | |
| | HCFA | 127.50 | BLP | 226.62 |
| | Novartis | AB | 00083-0027-40 | 447.39 |
| **TEGRETOL XR** | | | | |
| Tabs | 100mg | 100 each | Rx | |
| | Novartis | | Coated | |
| | | ZB | 00083-0081-30 | 22.67 |
| Tabs | 200mg | 100 each | Rx | |
| | Novartis | | Coated | |
| | | ZB | 00083-0092-30 | 45.26 |
| Tabs | 400mg | 100 each | Rx | |
| | Novartis | | Coated | |
| | | ZB | 00083-0060-30 | 90.46 |
| **TEMAZEPAM** | | | | |
| Caps | 7.5mg | 100 each | Rx | C-IV |
| | Geneva | AB | 00781-2209-01 | 67.18 |
| | RESTORIL by | | | |
| | Novartis | ZC | 00078-0009-05 | 78.38 |
| Caps | 15mg | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | 55.10 |
| | Geneva | AB | 00181-2209-01 | 50.00 |
| | Major | Ab | 00904-2810-60 | 44.93 |
| | Mylan | AB | 00378-4010-01 | 66.00 |
| | RESTORIL by | | | |
| | Novartis | AB | 00078-0098-05 | 87.64 |
| | Par | AB | 49884-0240-01 | 45.00 |
| 10/25/99 | Purepac | AB | 00228-2076-10 | 66.25 |
| | Qualitest | Ab | 00603-5895-21 | 44.96 |
| Caps | 15mg | 500 each | Rx | C-IV |
| | HCFA | n/a | BLP | 263.41 |
| | Geneva | AB | 00181-2201-05 | 294.00 |
| | Major | AB | 00904-2810-40 | 216.93 |
| | Mylan | AB | 00378-4010-05 | 320.00 |
| | RESTORIL by | | | |
| | Novartis | AB | 00078-0098-08 | 410.28 |
| | Par | AB | 49884-0240-05 | 213.75 |
| 10/25/99 | Purepac | AB | 00228-2076-50 | 320.25 |
| | Qualitest | Ab | 00603-5895-28 | 213.55 |
| Caps | 30mg | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | 62.23 |
| | Geneva | AB | 00181-2202-01 | 70.00 |
| | Major | Ab | 00904-2811-60 | 50.53 |
| | Mylan | AB | 00378-5050-01 | 77.00 |
| | RESTORIL by | | | |
| | Novartis | AB | 00078-0099-05 | 98.01 |
| | Par | AB | 49884-0241-01 | 48.00 |
| 10/25/99 | Purepac | AB | 00228-2077-10 | 77.25 |
| | Qualitest | Ab | 00603-5896-21 | 48.00 |
| Caps | 30mg | 500 each | Rx | C-IV |
| | HCFA | n/a | BLP | 300.00 |
| | Geneva | AB | 00181-2202-05 | 343.00 |
| | Major | AB | 00904-2811-40 | 248.93 |
| | Mylan | AB | 00378-5050-05 | 373.00 |
| | RESTORIL by | | | |
| | Novartis | AB | 00078-0099-08 | 475.06 |
| | Par | AB | 49884-0241-05 | 228.00 |
| 10/25/99 | Purepac | AB | 00228-2077-50 | 373.25 |
| | Qualitest | Ab | 00603-5896-28 | 238.39 |
| **TEMODAR** | | | | |
| Caps | 5mg | 5 each | Rx | |
| | Schering | ZB | 00085-1248-01 | 30.00 |
| Caps | 5mg | 5 each | Rx | |
| | Schering | ZB | 00085-1248-02 | 120.00 |
| Caps | 20mg | 5 each | Rx | |
| | Schering | ZB | 00085-1244-01 | 120.00 |

FDB-AWP 15344

HIGHLY CONFIDENTIAL

November 15, 1999 — PriceAlert — **TEM–THE**

| | | | |
|---|---|---|---|
| Caps | 20mg | 20 each Rx | |
| | Schering ZB | 00085-1244-02 | 480.00 |
| Caps | 100mg | 5 each Rx | |
| | Schering ZB | 00085-1259-01 | 600.00 |
| Caps | 100mg | 20 each Rx | |
| | Schering ZB | 00085-1259-02 | 2400.00 |
| Caps | 250mg | 5 each Rx | |
| | Schering ZB | 00085-1250-01 | 1500.00 |
| Caps | 250mg | 20 each Rx | |
| | Schering ZB | 00085-1252-02 | 6000.00 |

**TEMOVATE**
See CLOBETASOL PROPIONATE

| | | | |
|---|---|---|---|
| Cream | 0.05% | 15 gram Rx | |
| Cream | 0.05% | 30 gram Rx | |
| 10/12/99 | Glaxo Derm A1 | 00173-0375-73 | 25.86 |
| | HCFA n/a | BLP | 21.44 |
| Cream | 0.05% | Glaxo Derm ZB | BLP 28.95 |
| 10/12/99 | Glaxo Derm A1 | 00173-0375-72 | 35.77 |
| Cream | 0.05% | 45 gram Rx | |
| | HCFA n/a | BLP | 43.13 |
| 10/12/99 | Glaxo Derm A1 | 00173-0375-01 | 52.06 |
| Cream | 0.05% | 60 gram Rx | |
| | HCFA n/a | BLP | 64.97 |
| Gel | 0.05% | 15 gram Rx | |
| 10/12/99 | Glaxo Derm A1 | 00173-0455-01 | 25.86 |
| Gel | 0.05% | 30 gram Rx | |
| 10/12/99 | Glaxo Derm A1 | 00173-0455-02 | 35.77 |
| Gel | 0.05% | 60 gram Rx | |
| 10/12/99 | Glaxo Derm A1 | 00173-0455-03 | 64.97 |
| Lotion | 0.05% | 25 ml Rx | |
| 10/12/99 | Glaxo Derm A1 | 00173-0432-00 | 29.62 |
| Lotion | 0.05% | 50 ml Rx | |
| | HCFA n/a | BLP | 48.86 |
| 10/12/99 | Glaxo Derm A1 | 00173-0432-01 | 56.96 |
| Oint | 0.05% | 15 gram Rx | |
| | HCFA n/a | BLP | 21.44 |
| 10/12/99 | Glaxo Derm A1 | 00173-0176-73 | 25.86 |
| Oint | 0.05% | 30 gram Rx | |
| | HCFA n/a | BLP | 27.74 |
| 10/12/99 | Glaxo Derm A1 | 00173-0376-72 | 35.77 |
| Oint | 0.05% | 45 gram Rx | |
| | HCFA n/a | BLP | 43.13 |
| 10/12/99 | Glaxo Derm A1 | 00173-0376-01 | 52.06 |
| Oint | 0.05% | 60 gram Rx | |
| 10/12/99 | Glaxo Derm A1 | 00173-0376-02 | 64.97 |

**TEMOVATE EMOLLIENT**
See CLOBETASOL PROPIONATE/EMOLL.

| | | | |
|---|---|---|---|
| Cream | 0.05% | 15 gram Rx | |
| 10/12/99 | Glaxo Derm A2 | 00173-0454-01 | 26.70 |
| Cream | 0.05% | 30 gram Rx | |
| 10/12/99 | Glaxo Derm A2 | 00173-0454-02 | 38.65 |
| Cream | 0.05% | 60 gram Rx | |
| 10/12/99 | Glaxo Derm A2 | 00173-0454-03 | 70.21 |

**TENAKE**
See ACETAMINOPHEN-CAFF&BUTALBITAL

| | | | |
|---|---|---|---|
| Caps | 325-40-50 | 100 each Rx | |
| | HCFA 12.23 | BLP | 30.63 |
| | Seatrace ZA | 00551-0181-01 | 99.30 |

**TENEX**
See GUANFACINE HCL

| | | | |
|---|---|---|---|
| Tablet | 1mg | 100 each Rx | |
| | HCFA 62.93 | BLP | 80.82 |
| | Wy-Ayerst AB | 00031-8901-63 | 110.65 |
| Tablet | 1mg | 500 each Rx | |
| | HCFA 314.65 | BLP | n/a |
| | Wy-Ayerst AB | 00031-8901-70 | 540.41 |
| Tablet | 2mg | 100 each Rx | |
| | HCFA 88.43 | BLP | 107.18 |
| | Wy-Ayerst AB | 00031-8903-63 | 151.69 |

**TENORETIC 100**
See CHLORTHALIDONE/ATENOLOL

| | | | |
|---|---|---|---|
| Tablet | 25/100 | 100 each Rx | |
| | HCFA 26.25 | BLP | 128.63 |
| | Zeneca AB | 00310-0117-10 | 175.52 |

**TENORETIC 50**
See CHLORTHALIDONE/ATENOLOL

| | | | |
|---|---|---|---|
| Tablet | 25/50 | 100 each Rx | |
| | HCFA 17.25 | BLP | 91.67 |
| | Zeneca AB | 00310-0115-10 | 125.05 |

**TENORMIN**
See ATENOLOL

| | | | |
|---|---|---|---|
| Tablet | 25mg | 100 each Rx | |
| | HCFA 4.13 | BLP | 69.59 |
| | Zeneca AB | 00310-0107-10 | 107.35 |
| Tablet | 50mg | 100 each Rx | |
| | HCFA 4.35 | BLP | 70.42 |
| | Zeneca AB | 00310-0105-10 | 109.54 |
| Tablet | 50mg | 1000 each Rx | |
| | HCFA 43.59 | BLP | 628.85 |
| | Zeneca AB | 00310-0105-34 | 1082.39 |
| Tablet | 100mg | 100 each Rx | |
| | HCFA 5.90 | BLP | 98.56 |
| | Zeneca AB | 00310-0101-10 | 164.32 |

**TENUATE**
See DIETHYLPROPION HYDROCHLORIDE

| | | | |
|---|---|---|---|
| Tablet | 25mg | 100 each Rx C-IV | |
| | HCFA 7.13 | BLP | 19.78 |
| | Hoec Mar AB | 00068-0697-61 | 45.96 |

**TENUATE DOSPAN**
See DIETHYLPROPION HYDROCHLORIDE

| | | | |
|---|---|---|---|
| Tab Sa | 75mg | 100 each Rx C-IV | |
| | HCFA n/a | BLP | 84.17 |
| | Hoec Mar AB | 00068-0698-61 | 115.44 |
| Tab Sa | 75mg | 250 each Rx C-IV | |
| | Hoec Mar AB | 00068-0698-62 | 280.62 |

**TERAK**

| | | | |
|---|---|---|---|
| Oint | | 3.5 gram Rx | |
| | Akorn At | 17478-0230-35 | 14.55 |

**TERAZOL 3**

| | | | |
|---|---|---|---|
| Cream | 0.8% | | |
| | Ortho ZC | 00062-5356-01 | 30.43 |
| Suppos | 80mg | 3 each Rx | |
| | Ortho W/Applicator ZC | 00062-5351-03 | 30.43 |

**TERAZOL 7**

| | | | |
|---|---|---|---|
| Cream | 0.4% | 45 gram Rx | |

| | | | |
|---|---|---|---|
| Ortho ZC | W/Applicator | 00062-5350-01 | 30.43 |

**TERAZOSIN**

| | | | |
|---|---|---|---|
| Caps | 1mg | 100 each Rx | |
| | HYTRIN by | | |
| | Abbott AB | 00074-3805-13 | 178.40 |
| | Geneva AB | 00781-2051-01 | 160.38 |
| Caps | 1mg | 500 each Rx | |
| | Abbott AB | 00781-2051-05 | 777.84 |
| Caps | 2mg | 100 each Rx | |
| | HYTRIN by | | |
| | Abbott AB | 00074-3806-13 | 178.40 |
| | Geneva AB | 00781-2052-01 | 160.38 |
| Caps | 2mg | 500 each Rx | |
| | Abbott AB | 00781-2052-05 | 777.84 |
| Caps | 5mg | 100 each Rx | |
| | HYTRIN by | | |
| | Abbott AB | 00074-3807-13 | 178.40 |
| | Geneva AB | 00781-2053-01 | 160.38 |
| Caps | 5mg | 500 each Rx | |
| | Geneva AB | 00781-2053-05 | 777.84 |
| Caps | 10mg | 100 each Rx | |
| | HYTRIN by | | |
| | Abbott AB | 00074-3808-13 | 178.40 |
| | Geneva AB | 00781-2054-01 | 160.38 |
| Caps | 10mg | 500 each Rx | |
| | Geneva AB | 00781-2054-05 | 777.84 |

**TERRA-CORTRIL**

| | | | |
|---|---|---|---|
| Drops | | 5 ml Rx | |
| | Pfizer Us ZC | 00049-0670-48 | 23.75 |

**TERRAMYCIN**
See OXYTETRACYCLINE HYDROCHLORIDE

| | | | |
|---|---|---|---|
| Caps | 250mg | 100 each Rx | |
| | Pfizer Us ZB | 00069-0730-66 | 87.72 |

**TERRAMYCIN W/POLYMYXIN**

| | | | |
|---|---|---|---|
| Oint | | 3.5 gram Rx | |
| | Pfizer Us ZC | 00049-0801-08 | 9.25 |

**TESSALON PERLE**
See BENZONATATE

| | | | |
|---|---|---|---|
| Caps | 100mg | 100 each Rx | |
| | HCFA 76.38 | BLP | 66.77 |
| | Forest AA | 00456-0688-01 | 113.22 |
| Caps | 100mg | 500 each Rx | |
| | HCFA 181.90 | BLP | n/a |
| | Forest AA | 00456-0688-02 | 563.62 |

**TESTODERM**

| | | | |
|---|---|---|---|
| Patch | 4mg/24hr | 30 each Rx | |
| | Alza ZC | 17314-4608-03 | 96.00 |
| Patch | 5mg/24hr | 30 each Rx | |
| | Alza ZC | 17314-4609-03 | 96.00 |
| | Alza With Adhesive ZC | 17314-2836-03 | 96.00 |

**TESTODERM TTS**

| | | | |
|---|---|---|---|
| Patch | 5mg/24hr | 30 each Rx C-III | |
| | Alza BX | 17314-4717-03 | 101.62 |

**TESTRED**

| | | | |
|---|---|---|---|
| Caps | 10mg | 100 each Rx C-III | |
| | ICN AD | 00187-0901-01 | 209.96 |

**TETRACYCLINE HYDROCHLORIDE**

| | | | |
|---|---|---|---|
| Caps | 250mg | 100 each Rx | |
| | HCFA 3.75 | BLP | 5.77 |
| | Apothecon AB | 00003-0655-40 | 5.84 |
| | Barr AB | 00555-0011-02 | 5.78 |
| | ESI Lederl AB | 00005-4880-23 | 3.83 |
| | Global Phr AB | 00115-1400-01 | 6.80 |
| | Halsey AB | 00879-0158-01 | 6.09 |
| | Major AB | 00904-2416-60 | 5.75 |
| | Qualitest AB | 00603-5919-21 | 6.15 |
| | URL AB | 00677-0144-01 | 5.85 |
| | Zenith AB | 00172-2416-60 | 5.95 |
| Caps | 250mg | 1000 each Rx | |
| | HCFA 37.50 | BLP | 44.76 |
| | Apothecon AB | 00003-0655-60 | 52.96 |
| | Barr AB | 00555-0011-05 | 40.15 |
| | ESI Lederl AB | 00005-4880-34 | 31.49 |
| | Global Phr AB | 00115-1400-03 | 50.74 |
| | Halsey AB | 00879-0158-10 | 52.43 |
| | Major AB | 00904-2416-80 | 41.95 |
| | Mason Dist ZA | 11845-0138-04 | 39.80 |
| | Mylan AB | 00378-0101-10 | 52.90 |
| | Qualitest AB | 00603-5919-32 | 46.60 |
| | URL AB | 00677-0144-10 | 42.90 |
| | Zenith AB | 00172-2416-80 | 45.25 |
| Caps | 500mg | 100 each Rx | |
| | HCFA 5.78 | BLP | 10.09 |
| | Apothecon AB | 00003-0763-40 | 11.35 |
| | Barr AB | 00555-0010-02 | 6.40 |
| | ESI Lederl AB | 00005-4875-23 | 6.40 |
| | Global Phr AB | 00115-1402-01 | 9.08 |
| | Goldline AB | 00182-0679-01 | 10.95 |
| | Halsey AB | 00879-0159-01 | 11.24 |
| | Major AB | 00904-2407-60 | 8.95 |
| 10/29/99 | Mylan AB | 00378-0102-01 | 11.25 |
| | Qualitest AB | 00603-5920-21 | 10.20 |
| | URL AB | 00677-0377-01 | 9.27 |
| | Zenith AB | 00172-2407-60 | 9.70 |
| Caps | 500mg | 500 each Rx | |
| | HCFA 28.90 | BLP | n/a |
| | Apothecon AB | 00003-0763-50 | 52.29 |
| Caps | 500mg | 1000 each Rx | |
| | HCFA 57.80 | BLP | 80.18 |
| | Apothecon AB | 00003-0763-60 | 70.76 |
| | Barr AB | 00555-0010-05 | 57.14 |
| | ESI Lederl AB | 00005-4875-34 | 61.66 |
| | Global Phr AB | 00115-1402-03 | 84.60 |
| | Halsey AB | 00879-0159-10 | 88.41 |
| | Major AB | 00904-2407-80 | 77.25 |
| | Mason Dist ZA | 11845-0139-04 | 73.74 |
| | Mylan AB | 00603-5920-32 | 88.30 |
| | URL AB | 00677-0377-10 | 77.70 |
| | Zenith AB | 00172-2407-80 | 89.30 |
| Susp | 125mg/5ml | 480 ml Rx | |
| | Apothecon AB | 00003-0656-50 | 59.63 |
| Tablet | 250mg | 100 each Rx | |
| | SUMYCIN 250 by | | |
| | Apothecon AB | 00003-0663-45 | 6.79 |

**SUMYCIN 250 by**

| | | | |
|---|---|---|---|
| | Apothecon AB | 00003-0663-75 | 61.57 |
| Tablet | 500mg | 100 each Rx | |
| | SUMYCIN 500 by | | |
| | Apothecon AB | 00003-0603-43 | 13.20 |
| Tablet | 500mg | 500 each Rx | |
| | SUMYCIN 500 by | | |
| | Apothecon AB | 00003-0603-50 | 60.79 |

**TEVETEN**

| | | | |
|---|---|---|---|
| Tablet | 400mg | 100 each Rx | |
| | Unimed ZB | 00051-5044-01 | 94.00 |
| Tablet | 400mg | TRub.F/C | |
| | Unimed | 00051-5046-01 | 125.00 |

**TEXACORT**

| | | | |
|---|---|---|---|
| Soln | 2.5% | 30 ml Rx | |
| | Medicis ZB | 29936-0293-01 | 16.33 |

**THALITONE**
See CHLORTHALIDONE

| | | | |
|---|---|---|---|
| Tablet | 15mg | 100 each Rx | |
| | Monarch Ph ZA | 61570-0024-01 | 77.78 |
| Tablet | 25mg | 100 each Rx | |
| | HCFA 2.78 | BLP | 53.26 |
| | Monarch Ph ZA | 61570-0023-01 | 83.35 |

**THEO-DUR**
See THEOPHYLLINE

| | | | |
|---|---|---|---|
| Tab Sa | 100mg | 100 each Rx | |
| | HCFA 4.80 | BLP | 12.00 |
| | Sche/Key AB | 00085-0487-01 | 22.75 |
| Tab Sa | 100mg | 500 each Rx | |
| | HCFA 24.00 | BLP | 38.28 |
| | Sche/Key AB | 00085-0487-05 | 107.26 |
| Tab Sa | 100mg | 1000 each Rx | |
| | HCFA 240.00 | BLP | n/a |
| | Sche/Key AB | 00085-0487-50 | 207.68 |
| Tab Sa | 200mg | 100 each Rx | |
| | HCFA 6.20 | BLP | 22.75 |
| | Sche/Key AB | 00085-0933-01 | 33.86 |
| Tab Sa | 200mg | 500 each Rx | |
| | HCFA 31.00 | BLP | 79.07 |
| | Sche/Key AB | 00085-0933-05 | 159.78 |
| Tab Sa | 200mg | 1000 each Rx | |
| | HCFA 154.72 | BLP | n/a |
| | Sche/Key AB | 00085-0933-10 | 301.72 |
| Tab Sa | 300mg | 100 each Rx | |
| | HCFA 9.15 | BLP | 25.38 |
| | Sche/Key AB | 00085-0584-01 | 40.25 |
| Tab Sa | 300mg | 500 each Rx | |
| | HCFA 40.75 | BLP | 90.22 |
| | Sche/Key AB | 00085-0584-05 | 189.77 |
| Tab Sa | 300mg | 1000 each Rx | |
| | HCFA 81.50 | BLP | 180.62 |
| | Sche/Key AB | 00085-0584-10 | 367.20 |
| Tab Sa | 300mg | 5000 each Rx | |
| | HCFA 407.50 | BLP | n/a |
| | Sche/Key AB | 00085-0584-50 | 1738.15 |
| Tab Sa | 450mg | 100 each Rx | |
| | HCFA n/a | BLP | 31.90 |
| | Sche/Key AB | 00085-0806-01 | 53.45 |

**THEO-24**

| | | | |
|---|---|---|---|
| Caps | 100mg | 100 each Rx | |
| | UCB Pharma BC | 50474-0100-01 | 33.02 |
| Caps | 200mg | 100 each Rx | |
| | UCB Pharma BC | 50474-0200-01 | 49.34 |
| Caps | 200mg | 500 each Rx | |
| | UCB Pharma BC | 50474-0200-50 | 235.97 |
| Caps | 300mg | 100 each Rx | |
| | UCB Pharma BC | 50474-0300-01 | 59.58 |
| Caps | 300mg | 500 each Rx | |
| | UCB Pharma BC | 50474-0300-50 | 275.31 |
| Caps | 400mg | 100 each Rx | |
| | UCB Pharma BC | 50474-0400-01 | 85.03 |

**THEOLAIR**

| | | | |
|---|---|---|---|
| Tablet | 125mg | 100 each Rx | |
| | 3M Pharm ZC | 00089-0342-10 | 51.06 |
| Tablet | 250mg | 100 each Rx | |
| | 3M Pharm ZC | 00089-0344-10 | 79.26 |

**THEOLAIR-SR**
See THEOPHYLLINE

| | | | |
|---|---|---|---|
| Tab Sa | 250mg | 100 each Rx | |
| | 3M Pharm AB | 00089-0345-10 | 52.20 |
| Tab Sa | 200mg | 100 each Rx | |
| | HCFA 8.15 | BLP | 25.38 |
| | 3M Pharm BC | 00089-0343-10 | 47.46 |
| Tab Sa | 300mg | 100 each Rx | |
| | HCFA 11.50 | BLP | 35.08 |
| | 3M Pharm BC | 00089-0343-80 | 131.58 |
| Tab Sa | 500mg | 100 each Rx | |
| | 3M Pharm BC | 00089-0347-10 | 77.94 |

**THEOPHYLLINE**

| | | | |
|---|---|---|---|
| Elixir | 80mg/15ml | 480 ml Rx | |
| | HCFA 2.64 | BLP | 5.30 |
| | Qualitest AA | 00603-1729-58 | 5.94 |
| Elixir | 80mg/15ml | 480 ml Rx | |
| | HCFA 2.64 | BLP | 5.30 |
| | Alpharma U AA | 00472-1444-16 | 4.62 |
| | ELIXOPHYLLIN by | | |
| | Forest AA | 00456-0644-16 | 87.74 |
| | Geneva AA | 00781-6600-16 | 5.49 |
| | Goldline AA | 00182-0226-49 | 5.45 |
| | Major AA | 00904-1444-16 | 4.48 |
| | Morton Gro S/F | | |
| | URL | 60432-0019-16 | |
| | URL AA | 00677-1523-33 | 5.75 |
| Tab Sa | 100mg | 100 each Rx | |
| | HCFA 4.80 | BLP | 12.00 |
| | | Extended Release | |
| | Camrick Ab | 00086-0021-10 | 7.40 |
| | Dixon-Shn Ab | 17236-0335-01 | 12.50 |

FDB-AWP 15345 — HIGHLY CONFIDENTIAL

# THE–THI

PriceAlert

November 15, 1999

| | | | |
|---|---|---|---|
| Forest | AB | 00456-4310-01 | 12.55 |
| Goldline | AB | 00182-1589-01 | 12.50 |
| Inwood | AB | 00258-3584-01 | 12.50 |
| Major | AB | 00904-1610-60 | 11.70 |
| Qualitest | Bh | 00603-5944-21 | 11.50 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0487-01 | 22.75 |
| Sidmak | AB | 50111-0483-01 | 11.70 |
| URL | AB | 00677-0845-01 | 11.70 |
| Warn-Chil | AB | 00047-0557-24 | 11.84 |
| Warrick | AB | 59930-1650-01 | 11.70 |
| Tab Sa 100mg | | 500 each    Rx | |
| HCFA  24.00 | | BLP    38.28 | |
| Camrick | | Extended Release | |
| | Ab | 00086-0031-50 | 32.75 |
| Dixon-Shn | Ab | 17236-0035-05 | 38.00 |
| Forest | AB | 00456-4310-02 | 39.85 |
| Inwood | Ab | 00258-3584-05 | 38.00 |
| Major | Ab | 00904-1610-40 | 42.70 |
| Qualitest | AB | 00603-5944-28 | 38.95 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0487-05 | 107.26 |
| Sidmak | Ab | 50111-0483-02 | 38.00 |
| Warrick | AB | 59930-1650-02 | 38.00 |
| Tab Sa 100mg | | 1000 each   Rx | |
| HCFA  48.00 | | BLP          n/a | |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0487-10 | 207.68 |
| Tab Sa 100mg | | 5000 each   Rx | |
| HCFA  240.00 | | BLP          n/a | |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0487-50 | 381.40 |
| Tab Sa 200mg | | 100 each    Rx | |
| HCFA   6.20 | | BLP    22.78 | |
| Camrick | | Extended Release | |
| | Ab | 00086-0032-10 | 10.70 |
| Dixon-Shn | Ab | 17236-0324-01 | 25.00 |
| Forest | Ab | 00456-4320-01 | 25.73 |
| Goldline | Ab | 00182-1590-01 | 19.95 |
| Inwood | Ab | 00258-3583-01 | 25.72 |
| Major | Ab | 00904-1611-60 | 18.75 |
| **T-PHYL by** | | | |
| Purdue Fr | BC | 00034-7102-80 | 51.57 |
| Qualitest | AB | 00603-5945-21 | 18.91 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0933-01 | 33.88 |
| Sidmak | AB | 50111-0482-01 | 19.00 |
| URL | Ab | 00677-0846-01 | 19.37 |
| Warn-Chil | AB | 00047-0659-24 | 25.00 |
| Warrick | AB | 59930-1660-01 | 19.00 |
| Tab Sa 200mg | | 500 each    Rx | |
| HCFA  31.00 | | BLP    79.07 | |
| Camrick | | Extended Release | |
| | Ab | 00086-0032-50 | 49.80 |
| Dixon-Shn | Ab | 17236-0324-05 | 85.75 |
| Forest | Ab | 00456-4320-02 | 86.05 |
| Inwood | Ab | 00258-3583-05 | 88.30 |
| Major | Ab | 00904-1611-40 | 62.25 |
| Qualitest | Ab | 00603-5945-28 | 66.70 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0933-05 | 159.78 |
| Sidmak | AB | 50111-0482-02 | 82.00 |
| URL | AB | 00677-0846-05 | 79.50 |
| Warrick | AB | 59930-1660-02 | 82.00 |
| Tab Sa 200mg | | 1000 each   Rx | |
| HCFA  62.00 | | BLP    154.72 | |
| Camrick | | Extended Release | |
| | Ab | 00086-0032-90 | 91.35 |
| Dixon-Shn | Ab | 17236-0324-10 | 158.95 |
| Forest | Ab | 00456-4320-00 | 163.80 |
| Goldline | Ab | 00182-1590-10 | 158.95 |
| Major | Ab | 00258-3583-10 | 158.95 |
| Martec | Ab | 00904-1611-80 | 155.10 |
| Qualitest | Ab | 52555-0703-10 | 158.95 |
| Sidmak | Ab | 00603-5945-32 | 127.85 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0933-10 | 301.72 |
| Sidmak | AB | 50111-0482-03 | 155.00 |
| Warrick | AB | 59930-1660-03 | 155.00 |
| Tab Sa 200mg | | 5000 each   Rx | |
| HCFA  310.00 | | BLP          n/a | |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0933-50 1444.20 | |
| 3M Pharm | BC | | 100 each    Rx |
| Tab Sa 250mg | | | |
| | BC | 00089-0345-10 | 52.20 |
| 3M Pharm | | 100 each    Rx | |
| Tab Sa 300mg | | | |
| HCFA   8.15 | | BLP    25.38 | |
| Camrick | | Extended Release | |
| | Ab | 00086-0033-10 | 13.95 |
| Dixon-Shn | Ab | 17236-0325-01 | 30.03 |
| Forest | Ab | 00456-4330-01 | 23.89 |
| Inwood | Ab | 00258-3581-01 | 30.03 |
| Major | Ab | 00904-1612-60 | 21.95 |
| **QUIBRON-T/SR by** | | | |
| Monarch Ph | | Dividose | |
| | BC | 61570-0019-01 | 58.90 |
| Qualitest | Ab | 00603-5946-21 | 19.59 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0584-01 | 40.25 |
| Sidmak | AB | 50111-0490-01 | 22.00 |
| URL | Ab | 00677-0817-01 | 21.93 |
| Warn-Chil | AB | 00047-0592-24 | 22.10 |
| Warrick | AB | 59930-1670-01 | 22.00 |
| **THEOLAIR-SR by** | | | |
| 3M Pharm | BC | 00089-0343-10 | 47.46 |
| Tab Sa 300mg | | 100 each    Rx | |
| HCFA  40.75 | | BLP    302.2 | |
| Camrick | | Extended Release | |
| | Ab | 00085-0035-50 | 60.25 |
| Inwood | Ab | 00258-3581-05 | 95.95 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0584-05 | 189.77 |
| Camrick | | BLP    180.62 | |
| | | Extended Release | |
| HCFA  81.50 | | | |
| | Ab | 00086-0033-90 | 110.55 |
| Dixon-Shn | Ab | 17236-0325-10 | 198.80 |
| Forest | Ab | 00456-4330-00 | 198.37 |

| | | | |
|---|---|---|---|
| Inwood | AB | 00258-3581-10 | 198.80 |
| Major | Ab | 00904-1612-80 | 189.90 |
| Qualitest | Ab | 00603-5946-32 | 147.51 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0584-10 | 367.20 |
| Sidmak | AB | 50111-0459-03 | 190.00 |
| Warrick | AB | 59930-1670-03 | 190.00 |
| **THEOLAIR-SR by** | | | |
| 3M Pharm | BC | 00089-0343-80 | 131.58 |
| Tab Sa 300mg | | 5000 each   Rx | |
| HCFA  407.50 | | BLP          n/a | |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0584-50 1738.15 | |
| Tab Sa 500mg | | 100 each    Rx | |
| **THEOLAIR-SR by** | | | |
| 3M Pharm | Bc | 00089-0347-10 | 77.94 |
| **THEOPHYLLINE ANHYDROUS** | | | |
| Cap Sa 100mg | | 100 each    Rx | |
| Arcola Lab | Ab | 00070-2340-00 | 19.76 |
| Major | ZA | 00904-7846-60 | 20.55 |
| SLO-BID 100 by | | | |
| R/P Rorer | | Gyrocaps | |
| | Ab | 00075-0100-00 | 32.80 |
| Cap Sa 125mg | | 100 each    Rx | |
| HCFA | n/a | BLP    25.52 | |
| Arcola Lab | AB | 00070-2341-00 | 24.77 |
| Inwood | AB | 00258-3638-01 | 25.79 |
| Major | Ab | 00904-7847-60 | 25.75 |
| Qualitest | Ab | 00603-5950-21 | 25.78 |
| SLO-BID 125 by | | | |
| R/P Rorer | | Gyrocaps | |
| | AB | 00075-1125-00 | 41.10 |
| Cap Sa 200mg | | 100 each    Rx | |
| HCFA | n/a | BLP    30.37 | |
| Arcola Lab | AB | 00070-2342-00 | 29.48 |
| Inwood | AB | 00258-3634-01 | 30.70 |
| Major | Ab | 00904-7848-60 | 30.70 |
| Qualitest | Ab | 00603-5951-21 | 30.60 |
| SLO-BID 200 by | | | |
| R/P Rorer | | Gyrocaps | |
| | AB | 00075-0200-00 | 48.93 |
| Cap Sa 300mg | | 100 each    Rx | |
| HCFA | n/a | BLP    36.20 | |
| Arcola Lab | AB | 00070-2343-00 | 35.10 |
| Inwood | AB | 00258-3625-01 | 35.58 |
| Major | Ab | 00904-7849-60 | 36.55 |
| Qualitest | Ab | 00603-5952-21 | 36.56 |
| SLO-BID 300 by | | | |
| R/P Rorer | | Gyrocaps | |
| | AB | 00075-0300-00 | 58.28 |
| Tab Sa 450mg | | 100 each    Rx | |
| HCFA | n/a | BLP    n/a | |
| Major | Ab | 00904-1617-60 | 32.95 |
| Qualitest | Ab | 00603-5747-21 | 28.58 |
| **THEO-DUR by** | | | |
| Scher/Key | AB | 00085-0806-01 | 53.45 |
| Sidmak | AB | 50111-0518-01 | 27.75 |
| URL | Ab | 00677-1410-01 | 32.90 |
| Warrick | AB | 59930-1680-01 | 27.75 |
| **THERAGRAN HEMATINIC** | | | |
| Tablet | | 66.7-.33mg | 90 each    Rx |
| Apothecon | | U.d.6X15 | |
| | ZB | 00003-0535-36 | 44.82 |
| **THERAMYCIN Z** | | | |
| See ERYTHROMYCIN BASE/ETHANOL | | | |
| Soln | 2% | | 60 ml    Rx |
| | Ab | BLP    6.22 | |
| Medicis | ZA | 99207-0550-02 | 22.22 |
| **THIOGUANINE** | | | |
| Tablet | 40mg | | 25 each    Rx |
| Glaxo | | Tabloid | |
| 10/2/99 | ZC | 00173-0880-25 | 100.92 |
| **THIORIDAZINE HYDROCHLORIDE** | | | |
| Concen | 30mg/ml | 118 ml    Rx | |
| | AA | BLP          n/a | |
| **MELLARIL by** | | | |
| Novartis | | W/Dropper | |
| | AA | 00078-0001-31 | 41.50 |
| Concen | 30mg/ml | 120 ml    Rx | |
| | AA | BLP          n/a | |
| Copley | AA | 38245-0608-14 | 15.25 |
| Qualitest | AA | 00603-1756-54 | 15.24 |
| Roxane | | Intensol W/Dropper | |
| | AA | 00054-3850-50 | 15.28 |
| Concen | 100mg/ml | 120 ml    Rx | |
| Alpharma U | | Carlor.W/Dropper | |
| | AA | 00472-1451-94 | 43.05 |
| Roxane | | Intensol W/Dropper | |
| | AA | 00054-3861-50 | 36.89 |
| Tablet | 10mg | 100 each    Rx | |
| | AB | BLP    14.40 | |
| Dixon-Shn | AB | 17236-0130-01 | 31.60 |
| Geneva | AB | 00781-1604-01 | 31.60 |
| Major | AB | 00904-5250-60 | 30.55 |
| Mutual | AB | 53489-0148-01 | 31.60 |
| Mylan | AB | 00378-0612-01 | 31.60 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0002-05 | 38.42 |
| Qualitest | AB | 00603-5992-21 | 31.15 |
| URL | AB | 00677-0823-91 | 31.50 |
| Tablet | 10mg | 1000 each   Rx | |
| | AB | BLP    303.05 | |
| Dixon-Shn | AB | 17236-0318-10 | 303.60 |
| Geneva | AB | 00781-1604-10 | 303.65 |
| Major | AB | 00904-5240-80 | 294.65 |
| Mutual | AB | 53489-0148-01 | 31.60 |
| Mylan | AB | 00378-0612-10 | 309.65 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0002-09 | 369.19 |
| URL | AB | 00677-0823-10 | 303.50 |
| Tablet | 15mg | 100 each    Rx | |
| | AB | BLP    n/a | |
| Geneva | AB | 00781-1614-01 | 37.25 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0008-05 | 45.29 |
| Tablet | 25mg | 100 each    Rx | |
| | AB | BLP    44.25 | |
| Dixon-Shn | AB | 17236-0301-01 | 44.45 |
| Geneva | AB | 00781-1624-01 | 44.46 |

| | | | |
|---|---|---|---|
| Major | AB | 00904-5241-60 | 43.06 |
| Mutual | AB | 53489-0149-01 | 44.40 |
| Mylan | AB | 00378-0614-01 | 44.45 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0003-05 | 54.05 |
| Qualitest | AB | 00603-5993-21 | 44.39 |
| URL | AB | 00677-0824-01 | 44.40 |
| Tablet | 25mg | 1000 each   Rx | |
| | AB | BLP    437.78 | |
| Dixon-Shn | AB | 17236-0301-10 | 426.80 |
| Geneva | AB | 00781-1624-10 | 426.81 |
| Major | AB | 00904-5241-80 | 413.94 |
| Mutual | AB | 53489-0149-10 | 426.75 |
| Mylan | AB | 00378-0614-10 | 435.60 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0003-09 | 518.94 |
| Qualitest | AB | 00603-5993-32 | 426.72 |
| URL | AB | 00677-0824-10 | 426.75 |
| Tablet | 50mg | 100 each    Rx | |
| | AB | BLP    54.33 | |
| Dixon-Shn | AB | 17236-0302-01 | 53.95 |
| Geneva | AB | 00781-1634-01 | 53.98 |
| Major | AB | 00904-5242-60 | 55.57 |
| Mutual | | F/C | |
| | ZC | 53489-0150-01 | 53.90 |
| Mylan | AB | 00378-0616-01 | 55.60 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0004-05 | 65.62 |
| Qualitest | AB | 00603-5994-21 | 53.89 |
| URL | AB | 00677-0825-01 | 53.90 |
| Tablet | 50mg | 1000 each   Rx | |
| HCFA | n/a | BLP    $39.82 | |
| Dixon-Shn | AB | 17236-0302-10 | 521.80 |
| Geneva | AB | 00781-1634-10 | 521.84 |
| Major | AB | 00904-1617-80 | 124.75 |
| Mutual | | F/C | |
| | ZC | 53489-0150-10 | 521.71 |
| Mylan | AB | 00378-0616-10 | 535.50 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0004-09 | 634.48 |
| Qualitest | AB | 00603-5994-32 | 521.70 |
| URL | AB | 00677-0825-10 | 521.71 |
| Tablet | 100mg | 100 each    Rx | |
| | AB | BLP    63.41 | |
| Dixon-Shn | AB | 17236-0305-01 | 63.35 |
| Geneva | AB | 00781-1644-01 | 63.37 |
| Major | AB | 00904-1618-60 | 21.90 |
| Mutual | | F/C | |
| | ZC | 53489-0500-01 | 63.30 |
| Mylan | AB | 00378-0618-01 | 63.35 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0005-05 | 77.05 |
| Qualitest | AB | 00603-5995-21 | 63.30 |
| URL | AB | 00677-0832-01 | 63.30 |
| Tablet | 100mg | 1000 each   Rx | |
| | AB | BLP    574.13 | |
| Dixon-Shn | AB | 17236-0305-10 | 553.95 |
| Geneva | AB | 00781-1644-10 | 553.96 |
| Major | AB | 00904-1618-80 | 180.70 |
| Mylan | AB | 00378-0618-10 | 614.50 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0005-09 | 749.53 |
| Tablet | 150mg | 100 each    Rx | |
| | AB | BLP    89.38 | |
| Geneva | AB | 00781-1664-01 | 83.38 |
| Major | AB | 00904-7649-60 | 31.65 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0006-05 | 101.38 |
| Tablet | 200mg | 100 each    Rx | |
| Geneva | AB | 00781-1674-01 | 94.97 |
| **MELLARIL by** | | | |
| Novartis | AB | 00078-0007-05 | 115.47 |
| **THIOTHIXENE** | | | |
| Caps | 1mg | 100 each    Rx | |
| | | HCFA  13.43 | BLP    20.80 |
| Dixon-Shn | AB | 17236-0465-01 | 21.95 |
| Geneva | AB | 00781-2225-01 | 21.50 |
| Major | AB | 00904-2890-60 | 17.50 |
| Mylan | AB | 00378-1001-01 | 21.95 |
| **NAVANE by** | | | |
| Pfizer Us | AB | 00049-5710-66 | 42.70 |
| Schein | AB | 00364-2166-01 | 21.10 |
| Caps | 2mg | 100 each    Rx | |
| | | HCFA  16.58 | BLP    25.86 |
| Dixon-Shn | AB | 17236-0466-01 | 28.95 |
| Geneva | AB | 00781-2227-01 | 28.50 |
| Major | AB | 00904-2891-60 | 24.85 |
| Mylan | AB | 00378-2002-01 | 28.95 |
| **NAVANE by** | | | |
| Pfizer Us | AB | 00049-5720-66 | 57.58 |
| Schein | AB | 00364-2167-01 | 27.50 |
| Caps | 5mg | 100 each    Rx | |
| | | HCFA  165.80 | BLP    249.01 |
| Dixon-Shn | AB | 17236-0466-10 | 239.71 |
| Geneva | AB | 00781-2227-10 | 239.71 |
| Mylan | AB | 00378-2002-10 | 280.75 |
| **NAVANE by** | | | |
| Pfizer Us | AB | 00049-5720-82 | 499.40 |
| Schein | AB | 00364-2167-10 | 235.90 |
| Caps | 5mg | 100 each    Rx | |
| | | HCFA  42.14 | |
| Dixon-Shn | AB | 17236-0467-01 | 43.95 |
| Geneva | AB | 00781-2226-01 | 43.50 |
| Major | AB | 00904-2892-60 | 36.80 |
| Mylan | AB | 00378-3005-01 | 43.95 |
| **NAVANE by** | | | |
| Pfizer Us | AB | 00049-5730-66 | 90.05 |
| Schein | AB | 00364-2168-01 | 42.50 |
| Caps | 5mg | 1000 each   Rx | |
| | | HCFA  201.20 | BLP    362.13 |
| Dixon-Shn | AB | 17236-0467-10 | 363.20 |
| Geneva | AB | 00781-2226-10 | 363.20 |
| Mylan | AB | 00378-3005-10 | 428.25 |
| **NAVANE by** | | | |
| Schein | AB | 00364-2168-02 | 360.00 |
| Caps | 10mg | 100 each    Rx | |
| | | HCFA  33.26 | BLP    58.33 |
| Dixon-Shn | AB | 17236-0468-01 | 61.95 |
| Geneva | AB | 00781-2228-01 | 61.50 |
| Major | AB | 00904-2893-60 | 47.15 |

FDB-AWP 15346

HIGHLY
CONFIDENTIAL

70

November 15, 1999                    PriceAlert                    THI–TOB

```
              Mylan          AB  00378-5010-01   61.95
              NAVANE by
              Pfizer Us      AB  00049-5740-66  124.13
              Schein         AB  00364-2169-01   60.10
Caps  10mg                       1000 each  Rx
    HCFA  332.60   BLP  548.10
              Dixon-Shn      AB  17236-0468-10  530.83
              Geneva         AB  00781-2229-10  530.83
              Mylan          AB  00378-5010-10  600.75
              NAVANE by
              Pfizer Us      AB  00049-5740-82 1048.44
              Schein         AB  00364-2169-02  530.00
Caps  20mg                       100 each  Rx
              NAVANE by
              Pfizer Us      AB  00049-5770-66  174.16
THIOTHIXENE HYDROCHLORIDE
Concen  5mg/ml                   30 ml     Rx
              Major          ZA  00904-2899-30   11.90
Concen  5mg/ml                   120 ml    Rx
    HCFA  25.13    BLP  39.01
              Copley         AA  38245-0613-14   42.35
              Goldline       AA  00182-0112-71   42.35
              Major          AA  00904-2899-20   43.10
              NAVANE by
              Pfizer Us      AA  00049-5750-47   91.88
              Qualitest      AA  00603-1762-54   31.25
THORAZINE
See CHLORPROMAZINE HCL
Cap Sa  30mg                     50 each   Rx
              SK Beecham         Spansule
                             ZC  00007-5063-15   56.70
Cap Sa  75mg                     50 each   Rx
              SK Beecham         Spansule
                             ZC  00007-5064-15   76.20
Cap Sa  150mg                    50 each   Rx
              SK Beecham         Spansule
                             ZC  00007-5065-15  102.70
Suppos  25mg                     12 each   Rx
              SK Beecham     ZC  00007-5070-03   40.75
Suppos  100mg                    12 each   Rx
              SK Beecham     ZC  00007-5071-03   51.60
Syrup                            118 ml    Rx
              SK Beecham     AA  00007-5072-44   25.15
Tablet  10mg                     100 each  Rx
    HCFA  n/a      BLP  28.34
              SK Beecham     BP  00007-5073-20   42.50
Tablet  25mg                     100 each  Rx
    HCFA  n/a      BLP  45.42
              SK Beecham     BP  00007-5074-20   57.50
Tablet  25mg                     100 each  Rx
    HCFA  n/a      BLP  303.00
              SK Beecham     BP  00007-5074-30  520.35
Tablet  50mg                     100 each  Rx
              SK Beecham     BP  00007-5076-20   71.80
Tablet  50mg                     100 each  Rx
    HCFA  n/a      BLP  400.10
              SK Beecham     BP  00007-5076-30  649.40
Tablet  100mg                    100 each  Rx
    HCFA  n/a      BLP  73.16
              SK Beecham     BP  00007-5077-20   92.60
Tablet  200mg                    100 each  Rx
    HCFA  n/a      BLP  99.14
              SK Beecham     BP  00007-5079-20  117.65
THYROLAR-1
Tablet  60mg                     100 each  Rx
              Forest         ZC  00456-0050-01   60.20
THYROLAR-1/2
Tablet  30mg                     100 each  Rx
              Forest         ZC  00456-0045-01   48.17
THYROLAR-1/4
Tablet  15mg                     100 each  Rx
              Forest         ZC  00456-0040-01   43.40
THYROLAR-2
Tablet  120mg                    100 each  Rx
              Forest         ZC  00456-0055-01   70.78
THYROLAR-3
Tablet  180mg                    100 each  Rx
              Forest         ZC  00456-0060-01   86.54
TIAMATE
Tabs  145mg                      30 each   Rx
              Hoec Mar           F/C,145 Mal=120Hcl
                             ZC  00088-1760-30   54.54
Tabs  219mg                      30 each   Rx
              Hoec Mar           F/C,219 Mal=180Hcl
                             ZC  00088-1761-30   65.40
Tabs  292mg                      30 each   Rx
              Hoec Mar           F/C,292 Mal=240Hcl
                             ZC  00088-1762-30   92.64
TIAZAC
Cap Sa  120mg                    30 each   Rx
              Forest         BC  00456-2612-30   30.66
Cap Sa  120mg                    90 each   Rx
              Forest         BC  00456-2612-90   83.30
Cap Sa  120mg                    1000 each  Rx
              Forest         BC  00456-2612-00  840.19
Cap Sa  180mg                    30 each   Rx
              Forest         BC  00456-2613-30   37.01
Cap Sa  180mg                    90 each   Rx
              Forest         BC  00456-2613-90  100.52
Cap Sa  180mg                    1000 each  Rx
              Forest         BC  00456-2613-00 1013.94
Cap Sa  240mg                    30 each   Rx
              Forest         BC  00456-2614-30   52.50
Cap Sa  240mg                    90 each   Rx
              Forest         BC  00456-2614-90  142.63
Cap Sa  240mg                    1000 each  Rx
              Forest         BC  00456-2614-00 1453.15
Cap Sa  300mg                    30 each   Rx
              Forest         BC  00456-2615-30   68.04
Cap Sa  300mg                    90 each   Rx
              Forest         BC  00456-2615-90  184.79
Cap Sa  300mg                    1000 each  Rx
              Forest         BC  00456-2615-00 1891.90
Cap Sa  360mg                    30 each   Rx
              Forest         BC  00456-2616-30   69.34
```

```
Cap Sa  360mg                    90 each   Rx
              Forest         BC  00456-2616-90  188.36
Cap Sa  360mg                    1000 each  Rx
              Forest         BC  00456-2616-00 1910.27
Cap Sa  420mg                    30 each   Rx
              Forest         ZB  00456-2617-90   72.69
Cap Sa  420mg                    90 each   Rx
              Forest         ZB  00456-2617-90  197.42
Cap Sa*  420mg                   1000 each  Rx
              Forest         ZB  00456-2617-00 2021.24
TICE BCG
Vial                             1 each    Rx
              Organon        ZB  00052-0602-02  160.31
TICLID
Tablet  250mg                    30 each   Rx
    HCFA  n/a      BLP  56.78
              Roche
Tablet  250mg                    60 each   Rx
    HCFA  n/a      BLP  110.21
              Roche          ZB  00004-0018-23   64.10
Tablet  250mg                    500 each  Rx
    HCFA  n/a      BLP  917.39
              Roche              F/C
                             ZB  00004-0018-21  124.42
                             ZB  00004-0018-14 1036.30
TICLOPIDINE HCL
Tablet  250mg                    100 each  Rx
              Roche/Syntex   AB  00228-2613-11  186.62
              Teva USA       AB  00093-0154-01  186.00
TIGAN
Caps  100mg                      100 each  Rx
    HCFA  n/a      BLP  n/a     DESI
              Roberts PH     AB  54092-0186-01   53.11
Caps  250mg                      100 each  Rx
    HCFA  n/a      BLP  38.21    DESI
              Roberts PH     AB  54092-0187-01   64.04
Suppos  100mg                    10 each   Rx
    HCFA  n/a      BLP  6.57     DESI
              Roberts PH     ZB  54092-0503-10   20.43
Suppos  200mg                    10 each   Rx
    HCFA  n/a      BLP  7.81     DESI
              Roberts PH     AB  54092-0504-10   24.23
TILADE
Aero  1.75mg                     16.2 gram  Rx
              Fisons             104 Metered Sprays
                             ZB  00585-0685-02   37.27
TIMOLIDE
Tablet  25-10mg                  100 each  Rx
              MERCK          ZC  00006-0067-68   74.44
TIMOLOL MALEATE
Drops  0.25%                     2.5 ml    Rx
              E.Fougera      AT  00168-0199-25   8.82
              TIMOPTIC by
              MERCK
Drops  0.25%                     5 ml      Rx
    HCFA  9.23     BLP  14.37
              Akorn          AT  17478-0289-10   14.06
              Bsch&Lomb      AT  24208-0330-05   15.00
              E.Fougera      AT  00168-0199-03   14.48
              Falcon Phr     AT  61314-0226-05   14.02
              TIMOPTIC by
              MERCK              Ocumeter
              Pacific Ph     AT  60758-0802-05   14.06
              Schein         ZA  00364-3077-53   14.00
              Sidmak         ZA  50111-0821-26   15.00
              West Point     AT  59591-0767-03   13.49
Drops  0.25%                     10 ml     Rx
              Akorn          AT  17478-0289-11   27.18
              Bsch&Lomb      AT  24208-0330-10   27.76
              E.Fougera      AT  00168-0199-10   27.76
              Falcon Phr     AT  61314-0226-10   27.07
              TIMOPTIC by
              MERCK              Ocumeter
              Pacific Ph     AT  60758-0802-10   27.18
              Schein         ZA  00364-3077-54   27.50
              Sidmak         ZA  50111-0821-27   26.06
Drops  0.25%                     15 ml     Rx
    HCFA  18.23    BLP  41.39
              Akorn          AT  17478-0289-12   41.55
              Bsch&Lomb      AT  24208-0330-15   42.04
              E.Fougera      AT  00168-0199-15   42.04
              Falcon Phr     AT  61314-0226-15   40.52
              TIMOPTIC by
              MERCK              Ocumeter
              Pacific Ph     AT  60758-0802-15   41.55
              Schein         ZA  00364-3077-72   40.50
              Sidmak         ZA  50111-0821-20   41.50
              West Point     AT  59591-0767-12   39.00
Drops  0.5%                      5 ml      Rx
    HCFA  11.55    BLP  16.71
              Akorn          AT  17478-0288-10   16.64
              Bsch&Lomb      AT  24208-0324-05   17.00
              E.Fougera      AT  00168-0200-03   16.77
              Falcon Phr     AT  61314-0227-05   16.38
              Major          AT  00904-5248-05   14.40
              TIMOPTIC by
              MERCK              Ocumeter
              Pacific Ph     AT  00006-3367-03   20.44
              Qualitest      AT  60758-0801-05   16.54
              Schein         ZA  00364-3078-53   16.50
              Sidmak         ZA  50111-0822-26   17.00
              West Point     AT  59591-0768-03   15.90
Drops  0.5%                      10 ml     Rx
    HCFA  15.20    BLP  31.91
              Akorn          AT  17478-0288-11   32.29
              Bsch&Lomb      AT  24208-0324-10   32.29
              E.Fougera      AT  00168-0200-10   32.35
              Falcon Phr     AT  61314-0227-10   32.15
              Major          AT  00904-5248-10   27.98
              TIMOPTIC by
```

```
              MERCK              Ocumeter
                             AT  00006-3367-10   39.66
              Pacific Ph     AT  60758-0801-10   32.29
              Qualitest      AT  60603-7329-39   32.13
              Schein         ZA  00364-3078-54   32.00
              Sidmak         ZA  50111-0822-27   32.00
              URL            AT  00677-1627-21   29.69
              West Point     AT  59591-0768-10   30.95
Drops  0.5%                      15 ml     Rx
    HCFA  15.38    BLP  47.92
              Akorn          AT  17478-0288-12   48.32
              Bsch&Lomb      AT  24208-0324-15   48.75
              E.Fougera      AT  00168-0200-15   48.46
              Falcon Phr     AT  61314-0227-15   48.12
              Major          AT  00904-5248-15   41.78
              TIMOPTIC by
              MERCK
                             AT  00006-3367-12   59.36
              Pacific Ph     AT  60758-0801-15   48.32
              Qualitest      AT  60603-7339-41   48.10
              Schein         ZA  00364-3078-72   48.00
              Sidmak         ZA  50111-0822-20   48.75
              URL            AT  00677-1627-30   44.43
              West Point     AT  59591-0768-12   46.31
Sol  0.25%                       2.5 ml    Rx
              Falcon Phr     AB  61314-0224-05   22.67
Sol  0.5%                        2.5 ml    Rx
              Falcon Phr     AB  61314-0225-25   15.20
Sol  0.5%                        5 ml      Rx
              Falcon Phr     AB  61314-0225-05   26.95
Tablet  5mg                      100 each  Rx
    HCFA  28.86
              Endo Gen       AB  60951-0782-70   28.89
              Mylan          AB  00378-0055-01   29.25
              BLOCADREN by
              MERCK          AB  00006-0059-68   49.01
              Schein         AB  00364-2357-01   27.50
              West Point     AB  59591-0192-68   26.50
Tablet  10mg                     100 each  Rx
    HCFA  25.68    BLP  36.15
              Endo Gen       AB  60951-0783-70   35.89
              Mylan          AB  00378-0221-01   36.50
              BLOCADREN by
              MERCK          AB  00006-0136-68   60.61
              Schein         AB  00364-2358-01   35.30
              West Point     AB  59591-0194-68   33.95
Tablet  20mg                     100 each  Rx
    HCFA  52.41    BLP  n/a
              Mylan          AB  00378-0715-01   67.50
              BLOCADREN by
              MERCK          AB  00006-0437-68  111.83
TIMOPTIC
See TIMOLOL MALEATE
Drops  0.25%                     2.5 ml    Rx
              MERCK          AT  00006-3366-32   8.80
Drops  0.25%                     5 ml      Rx
    HCFA  9.23     BLP  14.37
              MERCK          AT  00006-3366-03   17.28
Drops  0.25%                     10 ml     Rx
    HCFA  12.15    BLP  27.35
              MERCK          AT  00006-3366-10   33.39
Drops  0.25%                     15 ml     Rx
    HCFA  18.23    BLP  41.39
              MERCK          AT  00006-3366-12   49.97
Drops  0.5%                      2.5 ml    Rx
              MERCK          AT  00006-3367-32   10.49
Drops  0.5%                      5 ml      Rx
    HCFA  11.55    BLP  16.71
              MERCK          AT  00006-3367-03   20.44
Drops  0.5%                      10 ml     Rx
    HCFA  15.20    BLP  31.91
              MERCK          AT  00006-3367-10   39.66
Drops  0.5%                      15 ml     Rx
    HCFA  15.38    BLP  47.92
              MERCK          AT  00006-3367-12   59.36
Drpett  0.25%                    60 each   Rx
              MERCK          ZB  00006-3542-60  100.65
Drpett  0.5%                     60 each   Rx
              U-D,P/F,Ocumtea,45Mit
              MERCK          ZB  00006-3543-60  121.17
TIMOPTIC-XE
Sol  0.25%                       2.5 ml    Rx
              MERCK          AT  00006-3557-32   14.26
Sol  0.25%                       5 ml      Rx
              MERCK          AT  00006-3557-03   25.19
Sol  0.5%                        2.5 ml    Rx
              MERCK          AT  00006-3558-32   16.89
Sol  0.5%                        5 ml      Rx
              MERCK          AT  00006-3558-03   29.94
TOBI
Amps  300mg/5ml                  5 ml      Rx
              Pathogenes         5X5,14X4
                             ZC  63430-0065-01   42.64
TOBRADEX
Drops  0.3-0.1%                  2.5 ml    Rx
              Akorn          ZC  00065-0647-25   17.69
Drops  0.3-0.1%                  5 ml      Rx
              Akorn          ZC  00065-0647-05   35.06
Drops  0.3-0.1%                  10 ml     Rx
              Akorn          ZC  00065-0647-10   66.81
Oint  0.3-0.1%                   3.5 gram  Rx
              Akorn          ZC  00065-0648-35   38.06
TOBRAMYCIN
Drops  0.3%                      5 ml      Rx
    HCFA  4.04     BLP  14.42
```

HIGHLY CONFIDENTIAL   FDB-AWP 15347

# TOB–TRA                    PriceAlert                    November 15, 1999

```
Akorn               AT  17478-0290-10  14.25
TOBREX by
10/1/99   Alcon     AT  00065-0643-05  30.69
          Bsch&Lomb AT  24208-0290-05  15.00
11/1/299  Ciba Vis  Ab  58768-0901-05  10.24
          Falcon Ptv AT 61314-0643-05  15.00
          Goldline  Ab  00182-1044-62  15.50
          Major     Ab  00904-2970-05  17.19
          Qualitest AT  00603-7345-37  13.44
          URL       At  00677-1535-20  15.10

TOBREX
See TOBRAMYCIN
Drops  0.3%              5 ml     Rx
       HCFA  4.04    BLP  14.42
10/19/99  Alcon     AT  00065-0643-05  30.69
Oint   0.3%              3.5 gram  Rx
       HCFA  3.23    BLP
10/19/99  Alcon     AT  00065-0644-35  32.69

TOFRANIL
See IMIPRAMINE HYDROCHLORIDE
Tablet 10mg             100 each  Rx
       HCFA  n/a     BLP  28.77
10/16/99  Mylan     AB  00028-0032-01  34.49
Tablet 25mg             100 each  Rx
       HCFA  n/a     BLP  47.40
10/16/99  Novartis  AB  00028-0140-01  57.63
Tablet 50mg             100 each  Rx
       HCFA  n/a     BLP  69.00
10/16/99  Novartis  AB  00028-0136-01  97.87

TOFRANIL-PM
Caps   75mg             30 each   Rx
10/16/99  Novartis  ZC  00028-0020-26  42.00
Caps   75mg             100 each  Rx
10/16/99  Novartis  ZC  00028-0020-01 136.85
Caps   100mg            30 each   Rx
10/16/99  Novartis  ZC  00028-0040-26  55.18
Caps   100mg            100 each  Rx
10/16/99  Novartis  ZC  00028-0040-01 179.97
Caps   125mg            30 each   Rx
10/16/99  Novartis  ZC  00028-0045-26  68.57
Caps   125mg            100 each  Rx
10/16/99  Novartis  ZC  00028-0045-01 224.42
Caps   150mg            30 each   Rx
10/16/99  Novartis  ZC  00028-0022-26  78.38
Caps   150mg            100 each  Rx
10/16/99  Novartis  ZC  00028-0022-01 255.76

TOLAZAMIDE
Tablet 100mg            100 each  Rx
TOLINASE by
Phmacia/U   U-U
          Zenith    AB  00009-0070-02  40.21
       250mg
          Phmacia/U AB  00172-2978-60  34.99
       HCFA 11.66   BLP  23.09
TOLAZAMIDE by
          Martec    AB  52555-0292-01  26.50
          Mutual    AB  53489-0152-01  24.50
          Mylan     AB  00378-0217-01  24.51
TOLINASE by
Phmacia/U   U-U
          URL       AB  00009-0114-05  84.88
          Zenith    AB  00677-0954-01  24.50
       250mg        AB  00172-2979-60  23.27
       500mg
       HCFA 23.32   BLP  49.15
TOLINASE by
Phmacia/U   U-U
       250mg        AB  00009-0114-04 167.42
          Zenith    AB  00677-0954-01
       500mg        AB  00172-2979-60 190.00
          Zenith    AB  00172-2979-60 190.00
       HCFA 30.64   BLP  45.47
          Mylan     AB  00378-0551-01  51.50
TOLINASE by
Phmacia/U   U-U
          Zenith    AB  00009-0477-06 162.83
          URL       AB  00677-0955-01  51.50
          Zenith    AB  00172-2980-60  51.50
       500mg            500 each  Rx
          Zenith    AB  00904-0236-40 111.65
          Zenith    AB  00172-2980-70 190.00

TOLBUTAMIDE
Tablet 500mg            100 each  Rx
       HCFA 28.92   BLP  n/a
          Mylan     AB  00378-0215-01  26.95
ORINASE by
Phmacia/U   U-U
          URL       AB  00677-0592-01  37.56
          Zenith    AB  00172-2245-60  10.90
Tablet 500mg            200 each  Rx
       HCFA 57.84   BLP  n/a
ORINASE by
Phmacia/U   U-U
          URL       AB  00009-0100-02  74.26
       500mg            1000 each Rx
       HCFA 289.20  BLP  n/a
          Major     Ab  00904-0223-80  55.95
          Zenith    AB  00172-2245-80  65.85

TOLECTIN DS
See TOLMETIN SODIUM
Caps   400mg            100 each  Rx
       HCFA 26.25   BLP 102.56
Caps   400mg            500 each  Rx
       HCFA 131.25  BLP 463.91
          McNeil    AB  00045-0414-70 627.89

TOLECTIN 600
See TOLMETIN SODIUM
Tablet 600mg            100 each  Rx
       McNeil 91.95 BLP 106.63
          McNeil    AB  00045-0416-60 157.68
Tablet 600mg            500 each  Rx
       HCFA 459.75  BLP  n/a
          McNeil    AB  00045-0415-70 762.02

TOLINASE
See TOLAZAMIDE
Tablet 100mg            100 each  Rx
```

```
Phmacia/U   U-U
          Zenith    AB  00009-0070-02  40.21
Tablet 250mg            100 each  Rx
       HCFA 11.66   BLP  23.09
Phmacia/U   U-U
          Zenith    AB  00009-0114-05  84.88
Tablet 250mg            500 each  Rx
       HCFA 23.32   BLP  49.15
          Phmacia/U AB  00009-0114-04 167.42
Tablet 500mg            100 each  Rx
       HCFA 30.64   BLP  45.47
Phmacia/U   U-U
          Zenith    AB  00009-0477-06 162.83

TOLMETIN SODIUM
Caps   400mg            100 each  Rx
       HCFA 26.25   BLP 102.56
          Duramed   AB  51285-0847-02  88.82
          Major     AB  00904-7653-60  78.45
TOLECTIN DS by
          McNeil    AB  00045-0414-60 129.94
10/29/99  Mylan     AB  00378-5200-01 112.40
          Novopharm AB  55953-0815-01 112.44
10/25/99  Purepac   AB  00228-2520-10 109.60
          Qualitest AB  00603-6130-21 107.05
          URL       AB  00677-1424-01  85.03
          Zenith    AB  00172-3627-60  81.25
Caps   400mg            500 each  Rx
       HCFA 131.25  BLP 463.91
          Duramed   AB  51285-0847-04 358.65
          Major     AB  00904-7653-40 383.45
TOLECTIN DS by
          McNeil    AB  00045-0414-70 627.89
          Novopharm AB  55953-0815-70 548.14
10/25/99  Purepac   AB  00228-2520-50 537.04
          URL       AB  00677-1424-05 387.00
Tablet 200mg            100 each  Rx
          Duramed   AB  51285-0846-02  49.75
          Mutual    AB  53489-0506-01  51.00
          URL       AB  00677-1425-01  51.00
Tablet 600mg            100 each  Rx
       HCFA         BLP 106.63
          Duramed   F/C
          Goldline  AB  00182-1932-01  96.50
          Major     AB  00904-7694-60  95.25
TOLECTIN 600 by
          McNeil    AB  00045-0416-60 762.02
          Mylan     AB  00378-0315-01 123.25
10/25/99  Purepac   AB  00228-2480-10 123.60
          URL       AB  00677-1447-01  95.23
Tablet 600mg            500 each  Rx
       HCFA 459.75  BLP  n/a
TOLECTIN 600 by
          McNeil    AB  00045-0416-70 762.02
10/25/99  Purepac   AB  00228-2480-50 605.84

TONOCARD
Tablet 400mg            100 each  Rx
          Astra     F/C
                    ZC  00186-0707-68  88.31
Tablet 600mg            100 each  Rx
          Astra     F/C
                    ZC  00186-0709-68 112.55

TOPAMAX
Sprnkl 15mg             60 each   Rx
          McNeil    ZC  00045-0647-65  71.48
Sprnkl 25mg             60 each   Rx
          McNeil    ZC  00045-0645-65  86.40
Tablet 25mg             60 each   Rx
          McNeil    ZC  00045-0639-65  75.58
Tablet 100mg            60 each   Rx
          McNeil    ZC  00045-0641-65 177.19
Tablet 200mg            60 each   Rx
          McNeil    ZC  00045-0642-65 207.44

TOPICORT
See DESOXIMETASONE
Cream  0.25%            15 gram   Rx
          Medicis   n/a BLP  17.18
Cream  0.25%            15 gram   Rx
          Medicis   ZA  99207-0011-15  20.04
Cream  0.05%            60 gram   Rx
          Medicis       BLP  40.50
10/25/99  Medicis   ZA  99207-0011-60  51.01
Gel    0.05%            15 gram   Rx
          Medicis   AB  00039-0014-23  18.44
Gel    0.05%            60 gram   Rx
          Medicis   AB  00039-0014-60  45.22
Ointmt 0.25%            15 gram   Rx
          Medicis   AB  00039-0025-15  21.05
Ointmt 0.25%            60 gram   Rx
          Medicis   AB  00039-0025-60  50.63

TOPICORT LP
See DESOXIMETASONE
Cream  0.05%            15 gram   Rx
          Medicis   AB  00039-0012-23  16.03
Cream  0.05%            60 gram   Rx
          Medicis   AB  BLP  27.61
          Medicis   ZA  99207-0012-60  38.61

TOPROL XL
Tab Sa 50mg             100 each  Rx
          Astra     ZC  00186-1090-05  55.79
Tab Sa 100mg            100 each  Rx
          Astra     ZC  00186-1092-05  83.82
Tab Sa 200mg            100 each  Rx
          Astra     ZC  00186-1094-05 167.60

TORADOL
See KETOROLAC
Tablet 10mg             100 each  Rx
       HCFA  n/a     BLP  95.51
          Roche     F/C
                    ZC  00004-0273-01 105.52

TORECAN
Tablet 10mg             100 each  Rx
          Roxane    ZC  00054-4748-25  54.30

TORNALATE
Aero   0.37mg           15 ml     Rx
          Dura      ZB  51479-0012-01  45.86
Soln   2mg/ml           30 ml     Rx
          Dura      ZB  51479-0011-03  16.54
```

```
Soln   2mg/ml           60 ml     Rx
          Dura      ZB  51479-0011-06  31.34

TRANDATE
See LABETALOL
Tablet 100mg            100 each  Rx
       HCFA  n/a     BLP  48.01
          Faro Pharm AB 60976-0046-43  55.20
Tablet 100mg            500 each  Rx
       HCFA  n/a     BLP 227.78
          Faro Pharm AB 60976-0046-44 261.95
Tablet 200mg            100 each  Rx
       HCFA  n/a     BLP  68.10
          Faro Pharm AB 60976-0047-43  78.32
Tablet 200mg            500 each  Rx
       HCFA  n/a     BLP 323.53
          Faro Pharm AB 60976-0047-44 372.07
Tablet 300mg            100 each  Rx
       HCFA  n/a     BLP  90.59
          Faro Pharm AB 60976-0048-43 104.18
Tablet 300mg            500 each  Rx
       HCFA  n/a     BLP 430.23
          Faro Pharm AB 60976-0348-44 494.76

TRANSDERM-NITRO
Patch  0.1mg/hr         30 each   Rx
       HCFA  n/a     BLP  43.01
          Novartis  AB  57287-0902-26  50.15
Patch  0.2mg/hr         30 each   Rx
       HCFA  n/a     BLP  50.25
          Novartis  AZ  57267-0905-26  51.34
Patch  0.4mg/hr         30 each   Rx
       HCFA  n/a     BLP  63.55
          Novartis  AZ  57267-0915-26  64.66
Patch  0.6mg/hr         30 each   Rx
       HCFA  n/a     BLP  56.72
          Novartis  AZ  57267-0910-26  58.66
Patch  0.8mg/hr         30 each   Rx
       HCFA  n/a     BLP  68.60
          Novartis  AZ  57267-0920-26  68.29

TRANSDERM-SCOP
Patch  1.5mg/72hr       4 each    Rx
          Nova Cons ZC  00067-4345-04  20.21

TRANXENE SD
Tab Sa 11.25mg          100 each  Rx  C-IV
          Abbott    Half Strength
                    ZC  00074-2690-13 418.81
Tab Sa 22.5mg           100 each  Rx  C-IV
          Abbott    ZC  00074-2997-13 535.37

TRANXENE T-TAB
See CLORAZEPATE DIPOTASSIUM
Tablet 3.75mg           100 each  Rx  C-IV
       HCFA 103.63  BLP 114.21
          Abbott    AB  00074-4389-13 158.26
Tablet 3.75mg           500 each  Rx  C-IV
       HCFA 518.15  BLP 538.59
          Abbott    AB  00074-4389-53 775.46
Tablet 7.5mg            100 each  Rx  C-IV
       HCFA 128.94  BLP 137.03
          Abbott    AB  00074-4390-13 196.90
Tablet 7.5mg            500 each  Rx  C-IV
       HCFA 644.70  BLP 678.88
          Abbott    AB  00074-4390-53 964.81
Tablet 15mg             100 each  Rx  C-IV
       HCFA 174.94  BLP 188.03
          Abbott    AB  00074-4391-13 267.14
Tablet 15mg             500 each  Rx  C-IV
       HCFA 874.70  BLP
          Abbott    AB  00074-4391-53 1308.98

TRAZODONE HYDROCHLORIDE
Tablet 50mg             100 each  Rx
       HCFA  6.44   BLP  40.33
DESYREL by
          Apothecon AB  00087-0775-41 190.13
          Barr      AB  00555-0489-02  41.73
          Geneva    AB  00781-1807-01  56.54
          Goldline  AB  00182-1259-01  41.73
          Major     AB  00904-5219-60  28.65
          Martec    ZA  52555-0727-01  56.54
          Mutual    AB  53489-0510-01  56.54
          Purepac   AB  00228-2439-10  41.98
          Qualitest AB  00603-6144-21  24.07
          Schein    AB  00364-2109-01  56.54
          Sidmak    AB  50111-0433-01  26.50
          Teva USA  AB  00093-0637-01  56.50
          URL       AB  00677-1133-01  56.54
          Warn-Chil AB  00047-0577-24  28.75
Tablet 50mg             500 each  Rx
       HCFA 64.40   BLP 335.12
DESYREL by
          Apothecon AB  00087-0775-43 1652.06
          Geneva    AB  00781-1807-10 413.85
          Major     AB  00904-5219-80 260.00
          Martec    ZA  52555-0727-10 413.85
          Mutual    AB  53489-0510-10 413.85
          Schein    AB  00364-2109-02 413.85
          Sidmak    AB  50111-0433-02 221.65
          Teva USA  AB  00093-0637-10 413.80
          URL       AB  00677-1134-01  73.26
          Warn-Chil AB  00047-0578-24  48.66
Tablet 100mg            100 each  Rx
       HCFA  9.75   BLP  60.73
DESYREL by
          Apothecon AB  00087-0776-41 332.25
          Barr      AB  00555-0490-02  70.18
          Geneva    AB  00781-1808-01  73.26
          Major     AB  00904-5220-60  47.45
          Martec    ZA  52555-0728-01  73.26
          Mutual    AB  53489-0511-01  70.43
          Purepac   AB  00228-2441-10  70.43
          Qualitest AB  00603-6145-21  41.00
          Schein    AB  00364-2110-01  73.26
          Sidmak    AB  50111-0434-01  41.00
          Teva USA  AB  00093-0638-01  73.26
          URL       AB  00677-1134-01  73.26
          Warn-Chil AB  00047-0578-24  48.66
Tablet 100mg            1000 each Rx
       HCFA         BLP 502.55
DESYREL by
          Apothecon AB  00087-0776-43 2887.02
          Goldline  AB  00182-1260-10 441.08
          Mutual    AB  53489-0511-10 576.92
```

FDB-AWP 15348

HIGHLY CONFIDENTIAL

November 15, 1999 — PriceAlert — **TRE–TRI**

```
          Schein      AB  00364-2110-02  576.92
          Sidmak      AB  50111-0434-03  341.00
          Teva USA    AB  00093-0638-10  576.85
Tablet    150mg           100 each   Rx
          HCFA  49.43  BLP   121.55
          Apothecon       Dividose
                          59772-3171-01   98.50
DESYREL by
          Apothecon       Dividose
                          00087-0078-43  286.24
          Barr        AB  00555-0732-02  146.92
          Geneva      AB  00781-1826-01  145.92
          Goldline    AB  00182-1258-01   88.50
          Major       AB  00904-3992-60   70.35
          Martec      ZA  52555-0729-01  146.92
          Mutual      AB  53489-0517-01  146.92
          Qualitest   AB  00603-6146-21   77.20
          Schein      AB  00364-2500-01  146.92
          Sidmak      AB  50111-0443-01   94.45
          URL         AB  00677-1302-01  146.92
          Warn-Chil   AB  00047-0716-24   96.88
Tablet    150mg           500 each   Rx
          HCFA  247.15  BLP   589.87
DESYREL by
          Apothecon       Dividose
                          00087-0718-44 1345.29
          Apothecon       100 each   Rx
DESYREL by
          Apothecon       Dividose
                          00087-0796-41  509.46
TRECATOR-SC
Tablet    250mg           100 each   Rx
          Wy-Ayerst   ZC  00008-4130-01  227.46
TRENTAL
See PENTOXIFYLLINE
Tab Sa    400mg           100 each   Rx
          HCFA  n/a  BLP    58.43
          Hoec Mar    AB  00039-0078-10   68.64
TRETINOIN
Cream     0.025%          20 gram    Rx
          HCFA  n/a  BLP    17.70
          Alpharma U  AB  00472-0117-20   27.39
          AVITA by
          Bertek Pha  AB  25074-0141-02   28.48
          Geneva      AB  00781-7045-22   27.67
          RETIN-A by
          Ortho Derm  AB  00062-0165-01   32.04
Cream     0.025%          45 gram    Rx
          HCFA  n/a  BLP    52.78
          Alpharma U  AB  00472-0117-45   51.90
          AVITA by
          Bertek Pha  AB  25074-0141-03   54.02
          Geneva      AB  00781-7045-19   52.43
          RETIN-A by
          Ortho Derm  AB  00062-0165-02   60.68
Liquid    0.05%           28 ml      Rx
          Copley      AT  38245-0655-85   43.04
          RETIN-A by
          Ortho Derm  AT  00062-0075-07   55.02
TRI-LEVLEN 28
Tablet    6-5-10          28 each    Rx
          HCFA  n/a  BLP    28.92
          Berlex          3's, Sildecase
          Berlex      ZA  50419-0433-03   28.02
                          8's, Sildecase
          Berlex      ZA  50419-0435-06   26.72
TRI-NORINYL
Tablet    7-9-5           21 each    Rx
          Watson          6X21,Wallette
          Watson      ZC  00025-0272-06   27.01
                          6X21,Wallette Refill
          Watson      ZC  00025-0272-12   26.71
Tablet    7-9-5           28 each    Rx
          Watson          6X28,Wallette Refill
          Watson      ZC  00025-0274-12   26.71
                          6X28's
          Watson      ZC  00025-0274-06   27.01
TRI-VI-FLOR
Drops     0.25mg/ml       50 ml      Rx
          HCFA  n/a  BLP     7.76
          MJ Nutr         W/Dropper
          Watson      ZC  00087-0452-41   10.77
Drops     0.5mg/ml        50 ml      Rx
          HCFA  n/a  BLP     7.94
          MJ Nutr         W/Dropper
          Watson      ZC  00087-0473-02   10.90
Tab Ch    1mg             100 each   Rx
          HCFA  n/a  BLP     5.28
          MJ Nutr         100 each   Rx
          Watson      ZC  00087-0477-01   14.41
TRI-VI-FLOR W/IRON
Drops     0.25mg/ml       50 ml      Rx
          HCFA  n/a  BLP     7.52
          MJ Nutr         W/Dropper
          Watson      ZC  00087-0478-41   10.87
TRIAMCINOLONE
Tablet    4mg             16 each    Rx
          ARISTO-PAX by
          Fujisawa U  BP  00469-5123-16   20.89
Tablet    4mg             30 each    Rx
          ARISTOCORT by
          Fujisawa U  BP  00469-5124-30   43.16
Tablet    4mg             100 each   Rx
          ARISTOCORT by
          Fujisawa U  BP  00469-5124-71  136.70
TRIAMCINOLONE ACETONIDE
Aero                      63 gram    Rx
          KENALOG by
          Apothecon   ZC  00003-0501-62   32.67
Cream     0.025%          15 gram    Rx
          HCFA  0.98  BLP     1.71
                          Carton
          Alpharma U  AT  00472-0300-15   1.09
          E.Fougera   AT  00168-0003-15   1.82
          G & W       AT  00713-0226-15   2.56
          Goldline    AT  00182-1216-51   1.60
          Major       AT  00904-2738-36   1.79
          Qualitest   AT  00603-7850-74   1.41
```

```
          Schein      AT  00364-7211-72   1.74
          URL         AT  00677-0743-40   1.60
Cream     0.025%          80 gram    Rx
          HCFA  2.40  BLP     3.76
          Alpharma U      Carton
          Alpharma U  AT  00472-0300-80   3.50
          E.Fougera   AT  00168-0003-80   4.26
          G & W       AT  00713-0226-80   6.25
          Goldline    AT  00182-1216-53   4.25
          Major       AT  00904-2738-11   3.50
          Qualitest   AT  00603-7850-90   3.27
          Schein      AT  00364-7211-60   4.32
Cream     0.1%            15 gram    Rx
          HCFA  1.01  BLP     2.27
          Alpharma U      Carton
          Alpharma U  AT  00472-0301-15   2.49
          KENALOG by
          Apothecon   AT  00003-0506-20  14.76
          E.Fougera   AT  00168-0004-15   2.09
          G & W       AT  00713-0225-15   2.64
          Goldline    AT  00182-1217-51   2.05
          Major       AT  00904-2741-36   2.05
          Qualitest   AT  00603-7851-74   2.01
          Teva USA    AT  00093-0937-15   2.01
          URL         AT  00677-0747-40   2.05
Cream     0.1%            60 gram    Rx
          HCFA  1.88  BLP
          KENALOG by
          Apothecon   AT  00003-0508-46  36.00
Cream     0.1%            80 gram    Rx
          HCFA  2.42  BLP     5.27
          Alpharma U      Carton
          Alpharma U  AT  00472-0301-80   5.06
          KENALOG by
          Apothecon   AT  00003-0506-49  43.52
          E.Fougera   AT  00168-0004-80   5.24
          G & W       AT  00713-0225-80   6.44
          Goldline    AT  00182-1217-53   5.10
          Major       AT  00904-2741-11   4.64
          Qualitest   AT  00603-7851-90   4.80
          Schein      AT  00364-7212-60   4.80
          Teva USA    AT  00093-0937-81   5.05
          URL         AT  00677-0747-46   5.05
Cream     0.1%            454 gram   Rx
          HCFA  14.26  BLP   20.70
          Alpharma U      Carton
          Alpharma U  AT  00472-0301-16  19.42
          E.Fougera   AT  00168-0004-16  20.85
          Goldline    AT  00781-7036-16  21.95
          Goldline    AT  00182-1217-45  22.05
          Major       AT  00904-2741-27  18.55
          URL         AT  00677-0747-44  20.83
Cream     0.5%            15 gram    Rx
          HCFA  1.95  BLP     4.37
          E.Fougera   AT  00168-0002-15   4.32
          Goldline    AT  00182-1218-51   3.35
          Major       AT  00904-2744-36   4.40
          Qualitest   AT  00603-7852-74   3.95
          Schein      AT  00364-7213-72   4.28
          URL         AT  00677-0751-40   4.27
Cream     0.5%            20 gram    Rx
          KENALOG by
          Apothecon   AT  00003-1483-20  49.16
Lotion    0.025%          60 ml      Rx
          KENALOG by
          Morton Gro  AT  00003-0173-60  41.37
          Morton Gro  AT  60432-0560-60  34.51
Lotion    0.1%            60 ml      Rx
          KENALOG by
          Apothecon   AT  00003-0502-70  46.45
          Goldline    AT  00182-1377-58   9.35
          Morton Gro  AT  60432-0561-60  10.22
          Qualitest   AT  00603-7855-49   8.28
          Schein      AT  00364-7346-58   8.78
          URL         AT  00677-1572-31  10.90
Oint      0.025%          15 gram    Rx
          HCFA  0.87  BLP     2.56
          Taro USA    AT  51672-1285-01   1.40
Oint      0.025%          80 gram    Rx
          HCFA  3.26  BLP     4.57
          KENALOG by
          Apothecon   AT  00003-0495-60  18.37
          E.Fougera   AT  00168-0005-80   4.45
          G & W       AT  00713-0229-80   6.25
          Taro USA    AT  51672-1285-08   4.16
Oint      0.1%            15 gram    Rx
          HCFA  1.13  BLP     2.17
          Alpharma U      Carton
          Alpharma U  AT  00472-0306-15   1.52
          KENALOG by
          Apothecon   AT  00003-0508-20  14.75
          E.Fougera   AT  00168-0006-15   2.12
          G & W       AT  00713-0228-15   2.64
          Goldline    AT  00182-1395-51   2.05
          Major       AT  00904-2743-36   2.05
          Qualitest   AT  00603-7859-74   2.01
          Schein      AT  00364-7360-72   2.05
          URL         AT  00677-0753-40   2.05
Oint      0.1%            60 gram    Rx
          HCFA  1.88  BLP
          KENALOG by
          Apothecon   AT  00003-0508-56  35.63
Oint      0.1%            80 gram    Rx
          HCFA  2.42  BLP     5.14
          Alpharma U      Carton
          Alpharma U  AT  00472-0306-80   5.06
          E.Fougera   AT  00168-0006-80   5.38
          G & W       AT  00713-0228-80   6.44
          Goldline    AT  00182-1395-53   5.10
          Major       AT  00904-2743-11   5.10
TRIAMINIC
Drops                     15 ml      Rx
          HCFA  n/a  BLP     6.36
          Novar Cons      Pediatric
          Novar Cons  ZB  00043-0511-15  11.29
```

```
TRIAMINIC DH
Expect                    480 ml     Rx  C-III
          HCFA  n/a  BLP
          Novar Cons  ZB  00043-0521-16  38.03  DESI
TRIAMTERENE W/HCTZ
Capsul    37.5-25mg        100 each   Rx
          HCFA  n/a  BLP    37.53
          Barr        AB  00555-0875-02  37.53
          Geneva      AB  00781-2037-01  37.53
          Mylan       AB  00378-0370-01  37.53
          DYAZIDE by
          SK Beecham      New Formulation
                          00007-3650-22  47.50
                          1000 each  Rx
          HCFA  n/a  BLP   361.51
Capsul    37.5-25mg
          Barr        AB  00555-0875-05  360.68
          Duramed     ZA  51285-0488-05  360.68
          Geneva      AB  00781-2074-10  360.68
          Mylan       AB  00378-2537-10  364.00
          DYAZIDE by
          SK Beecham      New Formulation
                          00007-3650-30  456.45
Tablet    37.5-25mg        100 each   Rx
          Barr        AB  00555-0643-02  33.95
          MAXZIDE-25MG By
          Bertek Pha  AB  62794-0464-01  49.70
          Geneva      AB  00781-1123-01  33.55
          Goldline    AB  00182-1903-01  33.65
          Major       AB  00904-7873-60  33.65
          Mylan       AB  00378-1352-01  33.39
          Qualitest   AB  00603-6189-21  29.90
          Sidmak      AB  50111-0534-01  33.90
          Watson      AB  52544-0424-01  33.96
Tablet    37.5-25mg        500 each   Rx
          HCFA  119.65  BLP  165.12
          Barr        AB  00555-0643-04  161.20
          MAXZIDE-25MG by
          Bertek Pha  AB  62794-0464-05  237.25
          Geneva      AB  00781-1123-05  161.00
          Goldline    AB  00182-1903-05  168.00
          Major       AB  00904-7873-40  167.95
          Mylan       AB  00378-1352-05  167.95
          Sidmak      AB  50111-0534-07  161.50
          Watson      AB  52544-0424-05  167.95
Tablet    75-50mg          100 each   Rx
          HCFA  4.58  BLP    43.62
          Barr        AB  00555-0644-02  28.78
          MAXZIDE by
          Bertek Pha  AB  62794-0460-01  108.40
          Geneva      AB  00781-1008-01  55.60
          Goldline    AB  00182-1904-01  28.50
          Major       AB  00904-1965-40  58.55
          Mylan       AB  00378-1355-01  84.50
Tablet    75-50mg          500 each   Rx
          HCFA  22.90  BLP   234.63
          Barr        AB  00555-0444-04  101.96
          MAXZIDE by
          Bertek Pha  AB  62794-0460-05  541.25
          Geneva      AB  00781-1008-05  293.85
          Goldline    AB  00182-1872-05  241.85
          Major       AB  00904-1965-40  122.20
          Martec      AB  52555-0974-05  241.95
          Mylan       AB  00378-1355-05  409.75
TRIAMTERENE W/HCTZ by
          Par      B*  49884-6182-28  244.00
          Qualitest   AB  00603-6182-01  261.59
          Schein      AB  00364-2242-05  261.59
          Sidmak      AB  50111-0505-02  278.20
          URL         AB  00677-1212-05  160.00
          Warn-Chil   AB  00047-0833-24  168.01
          Watson      AB  52544-0348-05  381.07
TRIAZ
Gel       10%             42.5 gram  Rx
          Medicis     AB  99207-0210-01  22.04
Lotion    6%              180 gram   Rx
          Medicis     AB  99207-0116-12  18.03
Lotion    10%             85.1 gram  Rx
          Medicis     AB  99207-0106-02  11.02
Lotion    10%             180 gram   Rx
          Medicis     AB  99207-0106-12  18.70
TRIAZOLAM
Tablet    0.125mg          100 each   Rx  C-IV
          HCFA  48.42  BLP
          Greenstone      10X10 Cards
                          59762-3717-01   59.68
Tablet    0.125mg          500 each   Rx  C-IV
          HCFA  242.10  BLP   295.84
          Greenstone  AB  00781-1441-05  295.97
          Greenstone      59762-3717-03  295.97
          Par      A*  49884-0453-05  308.40
          HALCION by
          Phmacia/U   AB  00009-0010-01  495.15
          Roxane      AB  00054-4856-29  283.00
Tablet    0.25mg           100 each   Rx  C-IV
          HCFA  52.86  BLP
          Greenstone      10X10 Cards
          Geneva      AB  00781-1442-83  66.68
          Greenstone      10X10 Cards
                          59762-3718-01  55.24
Tablet    0.25mg           500 each   Rx  C-IV
          HCFA  264.30  BLP   323.30
          Geneva      AB  00781-1442-05  323.36
          Greenstone      59762-3719-03  323.43
          Par      A*  49884-0454-05  337.45
          HALCION by
          Phmacia/U   AB  00009-0017-02  540.94
          Roxane      AB  00054-4859-29  309.00
TRICOR
Caps      67mg             90 each    Rx
```

FDB-AWP 15349

HIGHLY CONFIDENTIAL

# TRI–UNI

## PriceAlert

## November 15, 1999

| | | | | |
|---|---|---|---|---|
| | Abbott | ZB | 00074-4342-90 | 67.51 |
| Caps | 200mg | | 90 each   Rx | |
| | Abbott | | Micronized | |
| | | ZB | 00074-6415-90 | 202.53 |
| **TRIDESILON** | | | | |
| See DESONIDE | | | | |
| Cream | 0.05% | | 15 gram   Rx | |
| | HCFA | n/a | BLP | 10.76 |
| | Bayer Phar | AB | 00026-5561-61 | 12.45 |
| Cream | 0.05% | | 60 gram   Rx | |
| | HCFA | n/a | BLP | 28.75 |
| | Bayer Phar | AB | 00026-5561-62 | 35.70 |
| Oint | 0.05% | | 15 gram   Rx | |
| | HCFA | n/a | BLP | 12.45 |
| | Bayer Phar | AB | 00026-5591-61 | 12.45 |
| Oint | 0.05% | | 60 gram   Rx | |
| | HCFA | n/a | BLP | 28.75 |
| | Bayer Phar | AB | 00026-5591-62 | 35.70 |
| **TRIFLUOPERAZINE HYDROCHLORIDE** | | | | |
| Concen | 10mg/ml | | 60 ml   Rx | |
| | STELAZINE by | | | |
| | SK Beecham | AA | 00108-4901-42 | 123.85 |
| Tablet | 1mg | | 100 each   Rx | |
| | HCFA | 32.07 | BLP | 54.95 |
| | Apothecon | AB | 62269-0278-24 | 54.40 |
| | Dixon-Shn | Ab | 17236-0379-01 | 55.50 |
| | Geneva | AB | 00781-1030-01 | 54.40 |
| | Mylan | AB | 00378-2401-01 | 55.50 |
| | STELAZINE by | | | |
| | SK Beecham | AB | 00108-4903-20 | 69.90 |
| Tablet | 2mg | | 100 each   Rx | |
| | HCFA | 46.83 | BLP | 79.42 |
| | Apothecon | AB | 62269-0279-24 | 80.24 |
| | Dixon-Shn | Ab | 17236-0293-01 | 81.85 |
| | Geneva | Ab | 00781-1032-01 | 80.24 |
| | Major | Ab | 00904-0561-60 | 40.30 |
| | Mylan | Ab | 00378-2402-01 | 81.85 |
| | STELAZINE by | | | |
| | SK Beecham | AB | 00108-4904-20 | 103.10 |
| Tablet | 2mg | | 1000 each   Rx | |
| | HCFA | 468.30 | BLP | n/a |
| | Apothecon | AB | 62269-0279-30 | 561.76 |
| | Dixon-Shn | Ab | 17236-0293-10 | 777.50 |
| | Geneva | Ab | 00781-1032-10 | 561.76 |
| Tablet | 5mg | | 100 each   Rx | |
| | HCFA | 56.31 | BLP | 101.48 |
| | Apothecon | AB | 62269-0280-24 | 100.98 |
| | Dixon-Shn | Ab | 17236-0296-01 | 100.98 |
| | Geneva | Ab | 00781-1034-01 | 100.98 |
| | Mylan | Ab | 00378-2405-01 | 100.98 |
| | STELAZINE by | | | |
| | SK Beecham | AB | 00108-4906-20 | 129.75 |
| Tablet | 5mg | | 1000 each   Rx | |
| | HCFA | 563.10 | BLP | n/a |
| | Apothecon | AB | 62269-0280-30 | 706.82 |
| | Dixon-Shn | Ab | 17236-0296-10 | 929.58 |
| | Geneva | Ab | 00781-1034-10 | 706.82 |
| Tablet | 10mg | | 100 each   Rx | |
| | HCFA | 71.33 | BLP | 153.77 |
| | Apothecon | AB | 62269-0281-24 | 152.24 |
| | Dixon-Shn | Ab | 17236-0304-01 | 155.30 |
| | Geneva | Ab | 00781-1036-01 | 152.24 |
| | Mylan | AB | 00378-2410-01 | 155.30 |
| | STELAZINE by | | | |
| | SK Beecham | AB | 00108-4907-20 | 195.55 |
| Tablet | 10mg | | 1000 each   Rx | |
| | HCFA | 713.30 | BLP | n/a |
| | Apothecon | AB | 62269-0281-30 | 1065.62 |
| | Dixon-Shn | Ab | 17236-0304-10 | 1401.59 |
| | Geneva | AB | 00781-1036-10 | 1065.62 |
| **TRIHEXYPHENIDYL HYDROCHLORIDE** | | | | |
| Tablet | 2mg | | 100 each   Rx | |
| | HCFA | 14.24 | BLP | 18.22 |
| | Qualitest | AA | 00603-6240-21 | 18.28 |
| | Schein | AA | 00364-0408-01 | 18.29 |
| | Vintage Ph | AA | 00254-5571-28 | 18.28 |
| | Watson | AA | 52544-0575-01 | 18.04 |
| Tablet | 5mg | | 100 each   Rx | |
| | Wy-Ayerst | | 00005-4434-23 | 20.60 |
| Tablet | 2mg | | 100 each   Rx | |
| | HCFA | 142.40 | BLP | 148.06 |
| | Qualitest | AA | 00603-6240-32 | 148.06 |
| | Schein | AA | 00364-0400-00 | 148.06 |
| | Vintage Ph | AA | 00254-5571-38 | 148.06 |
| | Watson | AA | 52544-0575-10 | 148.06 |
| Tablet | 5mg | | 100 each   Rx | |
| | HCFA | | BLP | 36.15 |
| | Qualitest | AA | 00603-6241-21 | 36.37 |
| | Schein | AA | 00364-0409-01 | 36.38 |
| | Vintage Ph | AA | 00254-5972-28 | 36.37 |
| | Watson | AA | 52544-0576-01 | 35.47 |
| | ARTANE by | | | |
| | Wy-Ayerst | AA | 00005-4436-23 | 40.99 |
| Tablet | 5mg | | 1000 each   Rx | |
| | HCFA | | BLP | 342.71 |
| | Qualitest | AA | 00603-6241-32 | 342.71 |
| | Schein | AA | 00364-0409-02 | 342.71 |
| | Vintage Ph | AA | 00254-5972-38 | 342.71 |
| | Watson | AA | 52544-0576-10 | 342.71 |
| **TRILAFON** | | | | |
| See PERPHENAZINE | | | | |
| Tablet | 2mg | | 100 each   Rx | |
| | HCFA | 20.93 | BLP | 43.98 |
| | Schering | AB | 00085-0705-04 | 78.34 |
| Tablet | 4mg | | 100 each   Rx | |
| | HCFA | 28.43 | BLP | 61.17 |
| | Schering | AB | 00085-0940-05 | 107.17 |
| Tablet | 8mg | | 100 each   Rx | |
| | HCFA | 32.93 | BLP | 72.87 |
| | Schering | AB | 00085-0313-05 | 130.03 |
| Tablet | 16mg | | 100 each   Rx | |
| | HCFA | 67.13 | BLP | 102.41 |
| | Schering | AB | 00085-0077-05 | 174.92 |
| **TRILISATE** | | | | |
| See CHOLINE & MAGNESIUM SALICYLATE | | | | |
| Liquid | 500mg/5ml | | 237 ml   Rx | |
| | Purdue Fr | ZB | 00034-0520-80 | 40.20 |
| Tablet | 500mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 36.90 |
| | Purdue Fr | ZB | 00034-0500-80 | 84.60 |

| | | | | |
|---|---|---|---|---|
| Tablet | 500mg | | 1000 each   Rx | |
| | Purdue Fr | ZB | 00034-0500-50 | 423.16 |
| Tablet | 750mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 49.73 |
| | Purdue Fr | ZB | 00034-0505-80 | 105.02 |
| Tablet | 750mg | | 500 each   Rx | |
| | Purdue Fr | ZB | 00034-0505-50 | 520.38 |
| Tablet | 1000mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 51.10 |
| | Purdue Fr | ZB | 00034-0510-80 | 135.39 |
| **TRIMETHOPRIM** | | | | |
| Tablet | 100mg | | 100 each   Rx | |
| | HCFA | 14.93 | BLP | 31.39 |
| | Goldline | Ab | 00182-1536-01 | 24.00 |
| | Major | Ab | 00904-1646-60 | 19.29 |
| | PROLOPRIM by | | | |
| | Monarch Ph | AB | 00173-0820-55 | 103.00 |
| | TRIMPEX by | | | |
| | Roche | AB | 00004-0127-01 | 70.84 |
| | Schein | AB | 00364-0649-01 | 22.80 |
| | Teva USA | AB | 00093-2158-01 | 20.00 |
| Tablet | 200mg | | 100 each   Rx | |
| | HCFA | 22.10 | BLP | n/a |
| | Major | AB | 00904-1647-60 | 42.70 |
| | Teva USA | AB | 00093-2159-01 | 32.00 |
| **TRIMOX** | | | | |
| See AMOXICILLIN TRIHYDRATE | | | | |
| Drops | 50mg/ml | | 15 ml   Rx | |
| | Apothecon | | Pediatric | |
| | | AB | 00003-1738-15 | 3.74 |
| **TRIMOX 125** | | | | |
| Susp | 125mg/5ml | | 80 ml   Rx | |
| | HCFA | 2.25 | BLP | 3.10 |
| | Apothecon | AB | 00003-1737-30 | 3.10 |
| **TRIMOX 250** | | | | |
| Susp | 250mg/5ml | | 80 ml   Rx | |
| | HCFA | 4.32 | BLP | 5.31 |
| | Apothecon | AB | 00003-1738-30 | 5.31 |
| **TRIMPEX** | | | | |
| See TRIMETHOPRIM | | | | |
| Tablet | 100mg | | 100 each   Rx | |
| | HCFA | 14.93 | BLP | 31.39 |
| | Roche | AB | 00004-0127-01 | 70.84 |
| **TRINALIN** | | | | |
| Tab Sa | 120-1mg | | 100 each   Rx | |
| | Scher/Key | | | |
| | | ZC | 00085-0703-04 | 116.58 |
| **TRINSICON** | | | | |
| Caps | 110-0.5mg | | 60 each   Rx | |
| | UCB Pharma | | U-D | |
| | | ZB | 50474-0364-23 | 45.36 |
| Caps | 110-0.5mg | | 100 each   Rx | |
| | UCB Pharma | | Repelabs | |
| | | ZB | 50474-0364-28 | 57.95 |
| **TRIPHASIL-21** | | | | |
| Tablet | 6-5-10 | | 21 each   Rx | |
| | HCFA | n/a | BLP | 28.46 |
| | Wy-Ayerst | | 3's, Dial Dispenser | |
| | | AB | 00008-2535-01 | 28.67 |
| **TRIPHASIL-28** | | | | |
| Tablet | 6-5-10 | | 28 each   Rx | |
| | HCFA | n/a | BLP | 28.02 |
| | Wy-Ayerst | | 3's, Dial Dispenser | |
| | | AB | 00008-2535-01 | 28.67 |
| **TRISORALEN** | | | | |
| Tablet | 5mg | | 28 each   Rx | |
| | ICN | ZC | 00187-0300-28 | 80.00 |
| Tablet | 5mg | | 28 each   Rx | |
| | ICN | ZC | 00187-0300-01 | 238.31 |
| **TRITEC** | | | | |
| Tablet | 400mg | | 60 each   Rx | |
| | Glaxo | | F/C | |
| | | AB | 00173-0488-00 | 111.76 |
| **TRIVORA-28** | | | | |
| Tablet | 6-5-10 | | 28 each   Rx | |
| | HCFA | n/a | BLP | 28.02 |
| | Watson | | 6's | |
| | | AB | 52544-0291-28 | 25.82 |
| **TROPICAMIDE** | | | | |
| Drops | 0.5% | | 15 ml   Rx | |
| | HCFA | 8.93 | BLP | n/a |
| 10/22/99 | MYDRIACYL by | | | |
| | Alcon | | Droptainer | |
| | | AT | 00998-0034-15 | 29.06 |
| 10/19/99 | Bisch&Lomb | AT | 24208-0680-64 | 15.97 |
| Drops | 1% | | 3 ml   Rx | |
| | MYDRIACYL by | | | |
| | Alcon | | 12's, U-U | |
| | | AT | 00065-0355-03 | 9.12 |
| 10/19/99 | HCFA | 9.38 | BLP | n/a |
| 11/19/99 | Alcon | AT | 00998-0355-15 | 30.94 |
| | Bisch&Lomb | AT | 24208-0685-64 | 17.07 |
| | Ocusoft | ZA | 54789-0528-12 | 13.15 |
| **TROVAN** | | | | |
| Tablet | 100mg | | 30 each   Rx | |
| | Pfizer Us | | F/C | |
| | | ZC | 00049-3780-30 | 177.69 |
| Tablet | 200mg | | 30 each   Rx | |
| | Pfizer Us | | F/C | |
| | | ZC | 00049-3790-30 | 215.09 |
| **TRUSOPT** | | | | |
| Drops | 2% | | 5 ml   Rx | |
| | MERCK | ZB | 00006-3519-03 | 24.10 |
| Drops | 2% | | 10 ml   Rx | |
| | MERCK | ZB | 00006-3519-10 | 48.23 |
| **TUINAL** | | | | |
| Caps | 50-50mg | | 100 each   Rx | |
| | Ranbaxy | | PvMdc | |
| | | ZC | 00002-0665-02 | 25.78 |
| **TUSSEND** | | | | |
| Tablet | 60-5-4mg | | 100 each   Rx   C-III | |
| | Monarch Ph | ZB | 61570-0001-01 | 74.30 |
| **TUSSI-ORGANIDIN DM NR** | | | | |
| Liquid | 100-10/5ml | | 480 ml   Rx | |

| | | | | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 45.77 |
| | Wallace | | A/F,S/F | |
| | | ZB | 00037-4714-10 | 84.01 |
| **TUSSI-ORGANIDIN DM-S NR** | | | | |
| Liquid | 100-10/5ml | | 120 ml   Rx | |
| | HCFA | n/a | BLP | 3.41 |
| | Wallace | | 4's,A/F,S/F,W/Syringe | |
| | | ZB | 00037-4714-01 | 20.02 |
| **TUSSI-ORGANIDIN NR** | | | | |
| Syrup | | | 480 ml   Rx   C-V | |
| | HCFA | n/a | BLP | 20.33 |
| | Wallace | | A/F, S/F | |
| | | ZB | 00037-4814-10 | 86.62 |
| **TUSSI-ORGANIDIN-S NR** | | | | |
| Syrup | | | 120 ml   Rx   C-V | |
| | HCFA | n/a | BLP | 3.76 |
| | Wallace | | 4's,A/F,S/F,W/Syringe | |
| | | ZB | 00037-4814-01 | 20.63 |
| **TUSSI-12** | | | | |
| Susp | 30-5-4/5ml | | 480 ml   Rx | |
| | Wallace | ZB | 00037-0642-16 | 132.56 |
| **TUSSIONEX** | | | | |
| Susp | | | 480 ml   Rx   C-III | |
| | Medeva Pha | | Pennkinetic | |
| | | ZC | 53014-0548-67 | 104.35 |
| **TWIN-K** | | | | |
| Liquid | 20meg/15ml | | 480 ml   Rx | |
| | Knoll Labs | ZB | 00044-0021-16 | 26.64 |
| **TYLENOL W/CODEINE** | | | | |
| See ACETAMINOPHEN W/CODEINE | | | | |
| Elixir | | | 480 ml   Rx   C-V | |
| | HCFA | n/a | BLP | n/a |
| | McNeil | AA | 00045-0508-16 | 60.83 |
| **TYLENOL W/CODEINE NO.3** | | | | |
| See ACETAMINOPHEN W/CODEINE | | | | |
| Tablet | 300-30mg | | 100 each   Rx   C-III | |
| | HCFA | 8.75 | BLP | 24.75 |
| | McNeil | AA | 00045-0513-50 | 38.29 |
| Tablet | 300-30mg | | 500 each   Rx | |
| | HCFA | 43.75 | BLP | n/a |
| | McNeil | AA | 00045-0513-70 | 165.70 |
| Tablet | 300-30mg | | 1000 each   Rx | |
| | HCFA | 87.50 | BLP | 198.09 |
| | McNeil | AA | 00045-0513-80 | 301.18 |
| **TYLENOL W/CODEINE NO.4** | | | | |
| See ACETAMINOPHEN W/CODEINE | | | | |
| Tablet | 300-60mg | | 100 each   Rx   C-III | |
| | HCFA | 13.37 | BLP | 41.42 |
| | McNeil | AA | 00045-0515-60 | 67.66 |
| Tablet | 300-60mg | | 500 each   Rx | |
| | HCFA | 66.85 | BLP | 187.17 |
| | McNeil | AA | 00045-0515-70 | 292.27 |
| **TYLOX** | | | | |
| See OXYCODONE W/ACETAMINOPHEN | | | | |
| Caps | 5-500mg | | 100 each   Rx   C-II | |
| | HCFA | n/a | BLP | 52.67 |
| | McNeil | AA | 00045-0526-60 | 90.84 |
| **TYMPAGESIC** | | | | |
| Drops | | | 13 ml   Rx | |
| | Savage | ZC | 00281-7363-39 | 18.96 |
| **TYZINE** | | | | |
| Drops | 0.05% | | 15 ml   Rx | |
| | Kenwood | | Pediatric | |
| | | ZC | 00482-4770-15 | 12.30 |
| Drops | 0.1% | | 30 ml   Rx | |
| | Kenwood | ZC | 00482-4760-30 | 14.21 |
| Spray | 0.1% | | 15 ml   Rx | |
| | Kenwood | ZC | 00482-4760-15 | 12.49 |
| **ULTRAM** | | | | |
| Tablet | 50mg | | 100 each   Rx | |
| | McNeil | | F/C | |
| | | ZC | 00045-0659-60 | 77.47 |
| Tablet | 50mg | | 500 each   Rx | |
| | McNeil | | F/C | |
| | | ZC | 00045-0659-70 | 387.37 |
| **ULTRASE MT 12** | | | | |
| See AMYLASE/LIPASE/PROTEASE | | | | |
| Cap Ec | 39-12-39 | | 100 each   Rx | |
| | Scandiphar | ZB | 58914-0002-10 | 78.98 |
| **ULTRASE MT 18** | | | | |
| See AMYLASE/LIPASE/PROTEASE | | | | |
| Cap Ec | 59-18-59 | | 100 each   Rx | |
| | Scandiphar | ZB | 58914-0018-10 | 123.82 |
| **ULTRASE MT 20** | | | | |
| See AMYLASE/LIPASE/PROTEASE | | | | |
| Cap Ec | 65-20-65 | | 100 each   Rx | |
| | Scandiphar | ZB | 58914-0004-10 | 136.85 |
| Cap Ec | 65-20-65 | | 500 each   Rx | |
| | Scandiphar | ZB | 58914-0004-50 | 653.71 |
| **ULTRASE MT 6** | | | | |
| Cap Ec | 20-6-20 | | 100 each   Rx | |
| | Scandipar | ZB | 58914-0001-10 | 30.14 |
| **ULTRAVATE** | | | | |
| Cream | 0.05% | | 15 gram   Rx | |
| | Westwd/Sq | ZC | 00072-1400-15 | 25.49 |
| Cream | 0.05% | | 50 gram   Rx | |
| | Westwd/Sq | ZC | 00072-1400-50 | 61.86 |
| Oint | 0.05% | | 15 gram   Rx | |
| | Westwd/Sq | ZC | 00072-1450-15 | 25.49 |
| Oint | 0.05% | | 50 gram   Rx | |
| | Westwd/Sq | ZC | 00072-1450-50 | 61.86 |
| **UNI-DUR** | | | | |
| Tabs | 400mg | | 100 each   Rx | |
| | Scher/Key | BC | 00085-0694-01 | 104.34 |
| Tabs | 600mg | | 100 each   Rx | |
| | Scher/Key | BC | 00085-0814-01 | 120.62 |
| **UNIPHYL** | | | | |
| Tab Sa | 400mg | | 100 each   Rx | |
| | Purdue Fr | ZB | 00034-7004-80 | 90.63 |
| Tab Sa | 400mg | | 500 each   Rx | |
| | Purdue Fr | ZB | 00034-7004-70 | 447.28 |
| Tab Sa | 600mg | | 100 each   Rx | |
| | Purdue Fr | ZB | 00034-7006-80 | 130.94 |
| **UNIRETIC** | | | | |
| Tablet | 7.5-12.5mg | | 100 each   Rx | |

HIGHLY CONFIDENTIAL   FDB-AWP 15350

November 15, 1999          PriceAlert          UNI-VER

```
                Schwarz
                        F/C
Tablet  15-25mg    ZC  00091-3712-01   62.14
                        100 each  Rx
                Schwarz
                        F/C
                   ZC  00091-3725-01   62.14

UNIVASC
Tablet  7.5mg           90 each  Rx
                Schwarz   U-U, Film-Coated
                   Bx  00091-3707-09   55.92
                7.5mg     100 each  Rx
                Schwarz
                   Bx  00091-3707-01   62.14
Tablet  15mg            90 each  Rx
                Schwarz   U-U, Film-Coated
                   Bx  00091-3715-09   55.92
                15mg      100 each  Rx
                Schwarz
                   Bx  00091-3715-01   62.14

URECHOLINE
See BETHANECHOL CHLORIDE
Tablet  5mg             100 each  Rx
        HCFA   n/a   BLP   29.22
        MERCK   AA  00006-0403-68   40.74
Tablet  10mg            100 each  Rx
        HCFA   n/a   BLP   44.68
        MERCK   AA  00006-0412-68   76.43
Tablet  25mg            100 each  Rx
        HCFA   n/a   BLP   60.67
        MERCK   AA  00006-0457-68   115.80
        HCFA   n/a   BLP   96.00
        MERCK   AA  00006-0460-68   163.04

UREX
Tablet  1g              100 each  Rx
        3M Pharm  AB  00089-0371-10   136.98

URIMAX
Tab Sa                  100 each  Rx
        Integrity   F/C,S/F
                   Bx  64731-0860-01   94.50

URISED
Tablet                  100 each  Rx
        HCFA   n/a   BLP   23.04
        Polymedica   Coated
                   Bx  61451-2163-01   51.25
        Polymedica   Coated
                   Bx  61451-2163-02   237.50

URISPAS
Tablet  100mg           100 each  Rx
        Alza   F/C,S/F
                   ZC  00007-5290-20   112.23

UROBIOTIC-250
Caps                    500 each  Rx
        Pfizer Us  Bx  00049-0920-50   84.22

URSO
Tablet  250mg           100 each  Rx
                        F/C

VAGISTAT-1
Oint  6.5%              4.6 gram
        Brst-Myrs  ZB  19816-0014-06   14.39

VALIUM
See DIAZEPAM
Tablet  2mg             100 each  Rx  C-IV
        HCFA  2.09   BLP   8.18
10/05/99  Roche  AB  00140-0004-01   48.43
Tablet  2mg             500 each  Rx  C-IV
        HCFA  10.45  BLP   37.11
10/05/99  Roche  AB  00140-0004-14   240.59
Tablet  5mg             100 each  Rx  C-IV
        HCFA  4.65   BLP   12.75
10/05/99  Roche  AB  00140-0005-01   75.31
Tablet  5mg             500 each  Rx  C-IV
        HCFA  23.25  BLP   55.92
10/05/99  Roche  AB  00140-0005-14   374.92
Tablet  10mg            100 each  Rx  C-IV
        HCFA  2.66   BLP   19.36
10/05/99  Roche  AB  00140-0006-01   126.84
Tablet  10mg            500 each  Rx  C-IV
        HCFA  13.30  BLP   91.77
10/05/99  Roche  AB  00140-0006-14   632.60

VALPROATE SODIUM
Syrup  250mg/5ml        480 ml  Rx
        HCFA  28.51  BLP   59.32
DEPAKENE by
        Abbott    AA  00074-5682-16   162.25
        Copley    AA  38245-0633-07   72.75
        Geneva    AA  00781-0701-16   69.17
        Goldline  AA  00182-6315-60   68.25
        Major     AA  00904-2103-16   45.00
        Morton Gro  AA  60432-0621-16   72.75
        Qualitest  AA  00603-0803-58   46.75
        Schein    AA  00364-2139-16   46.77
        URL       AA  00677-1155-33   52.66
        Watson    AA  52544-0426-16   69.17

VALPROIC ACID
Caps  250mg             100 each  Rx
        HCFA   n/a   BLP   56.02
DEPAKENE by
        Abbott    AA  00074-5581-13   158.76
        Chase     ZA  54429-3194-01   22.00
        Goldline  AA  00182-1734-01   44.90
        Major     AA  00904-7765-60   47.10
        Martec    AA  52555-0648-01   59.00
        Qualitest  AA  00603-6334-21   64.49
        Rosemont P  AA  00832-1007-00   59.00
        Schein    AA  00364-0822-01   79.40
        Sidmak    ZA  50111-0652-01   47.50
        URL       AA  00677-1079-01   47.10

VALTREX
Tablet  500mg           42 each  Rx
        Glaxo   Caplet, F/C
                   AB  00173-0933-03   139.07
Tablet  1000mg          20 each  Rx
        Glaxo   Caplet
10/12/99  Glaxo  AB  00173-0565-00   87.23
```

```
VANCENASE
Aero  42mcg             7 gram  Rx
        Schering   Pockethaler
                   BN  00085-0649-02   43.38
Aero  42mcg             16.8 gram  Rx
        Schering   Double Strength
                   BN  00085-0041-06   44.74

VANCENASE AQ
Spray  42mcg            19 gram  Rx
        Schering   Double Strength
                   BN  00085-1049-01   53.12

VANCERIL
Aero  42mcg             16.8 gram  Rx
        Schering   U-U
                   BN  00085-0736-04   41.75

VANCERIL DOUBLE STRENGTH
Aero  84mcg             12.2 gram  Rx
        Schering   U-U
                   ZC  00085-1112-01   53.33
Aero  84mcg             16.2 gram  Rx
        Schering   3X5.4Gm Inhalers
                   ZC  00085-1112-03   53.33

VANCOCIN HCL
Caps  125mg             20 each  Rx
        Eli Lilly   U-D, Pulvule
                   ZC  00002-3125-42   107.56
Caps  250mg             20 each  Rx
        Eli Lilly   U-D, Pulvule
                   ZC  00002-3126-42   215.13

VANTIN
Susp  50mg/5ml          50 ml  Rx
        Phrmacia/U   00009-3531-03   19.80
Susp  50mg/5ml          75 ml  Rx
        Phrmacia/U  ZB  00009-3531-02   29.64
Susp  50mg/5ml          100 ml  Rx
        Phrmacia/U  ZB  00009-3531-01   37.69
Susp  100mg/5ml         50 ml  Rx
        Phrmacia/U  ZB  00009-3615-02   37.69
Susp  100mg/5ml         75 ml  Rx
        Phrmacia/U  ZB  00009-3615-02   56.39
Susp  100mg/5ml         100 ml  Rx
        Phrmacia/U  ZB  00009-3615-01   71.69
Tablet  100mg           20 each  Rx
        Phrmacia/U  ZB  00009-3617-01   66.85
Tablet  100mg           100 each  Rx
        Phrmacia/U  ZB  00009-3617-02   318.10
Tablet  200mg           20 each  Rx
        Phrmacia/U  ZB  00009-3618-01   86.34
Tablet  200mg           100 each  Rx
        Phrmacia/U  ZB  00009-3618-02   420.03

VASCOR
Tablet  200mg           30 each  Rx
        Mc Neil   U-U, Inner
                   AB  00045-0682-30   73.54
Tablet  200mg           90 each  Rx
        Mc Neil   3X30's, U-U
                   AB  00045-0682-33   282.08
Tablet  300mg           30 each  Rx
        Mc Neil   U-U, Inner
                   AB  00045-0683-30   89.71
Tablet  300mg           90 each  Rx
        Mc Neil   3X30's, U-U
                   AB  00045-0683-33   344.15

VASERETIC
Tablet  5-12.5mg        100 each  Rx
        Merck  n/a  ZB  00006-0713-68   114.55
Tablet  10-25mg         100 each  Rx
        MERCK   U-U
                   ZC  00006-0720-68   127.56

VASOCIDIN
See SULFACETAMIDE W/PREDNISOLONE
Drops  0.25%            5 ml  Rx
11/12/99  Ciba Vis  AT  58768-0803-05   20.05
Drops  0.25%            10 ml  Rx
11/12/99  Ciba Vis  AT  58768-0807-10   26.96

VASOCON-A
Drops  0.05-0.5%        15 ml
        Ciba Vis  ZB  58768-0881-15   8.13

VASODILAN
See ISOXSUPRINE HYDROCHLORIDE
Tablet  10mg            100 each  Rx
        HCFA   n/a   BLP   9.27  DESI
        Apothecon  ZB  00087-0543-01   38.95
Tablet  20mg            100 each  Rx
        HCFA   n/a   BLP   15.23  DESI
        Apothecon  ZB  00087-0544-01   62.40

VASOSULF
Drops  15%              5 ml  Rx
11/12/99  Ciba Vis  AB  58768-0383-05   13.11
Drops  15%              15 ml  Rx
11/12/99  Ciba Vis  AB  58768-0883-15   17.73

VASOTEC
Tablet  2.5mg           90 each  Rx
        MERCK   12's, U-U
                   ZC  00006-0014-94   77.29
Tablet  2.5mg           100 each  Rx
        MERCK  n/a  ZC  00006-0014-68   85.88
Tablet  2.5mg           1000 each  Rx
        MERCK   Bulk Pkg.
                   ZC  00006-0014-82   858.75
Tablet  5mg             90 each  Rx
        MERCK   12's, U-U
                   ZC  00006-0712-94   98.19
Tablet  5mg             100 each  Rx
        MERCK  n/a  ZC  00006-0712-68   109.10
Tablet  5mg             1000 each  Rx
        MERCK   Bulk Pkg.
                   ZC  00006-0712-82   1091.00
Tablet  10mg            90 each  Rx
        MERCK   12's, U-U
                   ZC  00006-0713-94   103.09
Tablet  10mg            100 each  Rx
        MERCK  n/a  ZC  00006-0713-68   114.55
Tablet  10mg            1000 each  Rx
        MERCK   Bulk Pkg.
                   ZC  00006-0713-82   1145.50
Tablet  20mg            90 each  Rx
        MERCK   12's, U-U
                   ZC  00006-0714-94   146.68
Tablet  20mg            100 each  Rx
```

```
        MERCK   ZC  00006-0714-68   162.98
Tablet  20mg            1000 each  Rx
        MERCK   Bulk Pkg.
                   ZC  00006-0714-82   1629.75

VECTRIN
See MINOCYCLINE HYDROCHLORIDE
Caps  50mg              100 each  Rx
        HCFA  40.43  BLP   137.48
        Medicis   AB  00047-0687-24   145.00
Caps  100mg             50 each  Rx
        HCFA  40.43  BLP   115.48
        Medicis   AB  00047-0688-19   125.00

VELOSEF
See CEPHRADINE
Caps  250mg             100 each  Rx
        HCFA  36.56  BLP   n/a
        Apothecon  AB  00003-0113-50   92.44
Caps  500mg             100 each  Rx
        Apothecon  AB  00003-0114-50   181.55
        HCFA  125mg/5ml  BLP   n/a
        Apothecon  AB  00003-1193-50   10.14
Susp  250mg/5ml         100 ml  Rx
        Apothecon  AB  00003-1194-50   19.01

VELOSULIN HUMAN BR
Vial  100u/ml           10 ml
10/25/99  Novo Nord  ZB  00169-0070-11   31.40
        Novo Nord   Regular
                   ZB  00169-0111-01   31.40

VENTOLIN
See ALBUTEROL
Aero  90mcg             17 gram  Rx
        HCFA  7.47   BLP   21.01
10/12/99  Allen&Hanb  AB  00173-0321-88   32.12
        Soln  0.83mg/ml   BLP   n/a
        HCFA  0.60   BLP   0.60
        Allen&Hanb   U-D, 25's, Nebules
10/12/99  Allen&Hanb  AB  00173-0419-00   1.73
        Soln  5mg/ml   20 ml  Rx
        HCFA   n/a   BLP   14.75
10/12/99  Allen&Hanb  AB  00173-0385-58   20.72
Syrup  2mg/5ml          480 ml  Rx
        HCFA  5.33   BLP   26.75
10/12/99  Allen&Hanb  AB  00173-0351-54   38.89

VENTOLIN ROTACAPS
Caps  200mcg            100 each  Rx
        Allen&Hanb   Rotacaps
10/12/99  Vice  200mcg  AB  00173-0389-02   32.15
        Allen&Hanb   100 Caps W/Rotahaler
10/12/99  Allen&Hanb  AB  00173-0389-01   37.92

VEPESID
Caps  50mg              20 each  Rx
        BMS Oncl'm  ZC  00015-3091-45   928.80

VERAPAMIL HYDROCHLORIDE
Cap 24  120mg           100 each  Rx
        HCFA   n/a   BLP   130.09
        Mylan     AB  00378-6326-01   130.55
        Schein    AB  00364-2880-01   129.05
VERELAN by
        Schwarz   AB  00005-2490-23   145.00
        Teva USA  AB  00093-5151-01   130.50
Cap 24  180mg           100 each  Rx
        HCFA   n/a   BLP   136.32
        Mylan     AB  00378-6380-01   137.00
        Schein    AB  00364-2882-01   135.16
VERELAN by
        Schwarz   AB  00091-2489-23   151.86
        Teva USA  AB  00093-5152-01   136.67
Cap 24  240mg           100 each  Rx
        HCFA   n/a   BLP   153.93
        Mylan     AB  00378-6440-01   155.00
        Schein    AB  00364-2884-01   152.54
VERELAN by
        Schwarz   AB  00091-2491-23   171.39
        Teva USA  AB  00093-5153-01   154.25
Cap 24  360mg           100 each  Rx
        Schein    AB  00364-2886-01   209.94
VERELAN by
        Schwarz   ZA  00091-2495-23   235.89
Tablet  180mg           100 each  Rx
        HCFA  28.88  BLP   104.61
CALAN SR by
        G.D.Searle   Caplet, F/C
                   AB  00025-1911-31   142.11
        ISOPTIN S.R. by
        Knoll Labs  AB  00044-1825-02   135.73
        Major     AB  00904-7956-60   150.09
        Martec    AB  52555-0536-01   105.00
        Mylan     AB  00378-1180-01   111.00
        Sidmak    ZA  50111-0879-01   110.00
        URL       AB  00677-1518-01   99.80
        Wam-Chl   ZA  00047-0472-24   91.00
        West Point  AB  59591-0286-68   98.50
        Zenith    AB  00172-4286-60   108.63
Tab Sa  240mg           100 each  Rx
        HCFA  31.13  BLP   118.22
CALAN SR by
        G.D.Searle   Caplet, F/C
                   AB  00025-1891-31   162.59
        ISOPTIN S.R. by
        Knoll Labs  AB  00044-1826-02   155.29
        Major     AB  00904-7957-60   156.09
        Martec    AB  52555-0537-01   120.80
        Mylan     AB  00378-0411-01   120.95
        Sidmak    ZA  50111-0880-01   118.00
        URL       AB  00677-1453-01   114.14
        Wam-Chl   ZA  00047-0474-24   120.85
        West Point  AB  59591-0280-68   103.75
        Zenith    AB  00172-4287-60   120.85
Tablet                  100 each  Rx
        HCFA   n/a   BLP   28.16
CALAN by
        G.D.Searle
                   AB  00025-1771-31   41.45
        Geneva    AB  00781-1014-01   27.66
        Goldline  AB  00182-1601-01   28.75
        Major     AB  00904-7799-60   27.25
        Sidmak    AB  50111-0516-01   29.50
```

FDB-AWP 15351

HIGHLY CONFIDENTIAL

# VER–VOL     PriceAlert     November 15, 1999

```
          Watson      AB   52544-0404-01   27.66
Tablet    80mg             100 each   Rx
          HCFA   4.80      BLP    27.26
          CALAN by
          G.D.Searle
                           F/C
                      AB   00025-1851-31   59.62 *
          Geneva      AB   00781-1016-01   27.65
          Goldline    AB   00182-1300-01   27.70
          Major       AB   00904-2920-60   22.05
          Mylan       AB   00378-0512-01   29.00
          Purepac     AB   00228-2473-10   27.95
          Schein      AB   00364-2711-01   27.60
          Sidmak      AB   50111-0486-01   25.85
          URL         AB   00677-1130-01   26.80
10/08/99  Watson      AB   52544-0343-01   29.00
Tablet    80mg             500 each   Rx
          HCFA  24.00      BLP   123.69
          CALAN by
          G.D.Searle
                           F/C
                      AB   00025-1851-51  286.09
                           1000 each  Rx
          HCFA  48.00      BLP   248.03
          CALAN by
          G.D.Searle
                           F/C
                      AB   00025-1851-52  564.09
          Geneva      AB   00781-1016-10  247.50
          Goldline    AB   00182-1300-10  247.50
          Major       AB   00904-2920-80  130.45
          Mylan       AB   00378-0512-10  271.10
          Purepac     AB   00228-2473-95   37.20
          Oualñest    AB   00603-6357-32  115.35
          Schein      AB   00364-2711-02  207.40
          Sidmak      AB   50111-0486-03  181.50
10/08/99  Watson      AB   52544-0343-10  271.10
Tablet   120mg             100 each   Rx
          HCFA   n/a       BLP    34.85
          CALAN by
          G.D.Searle
                           F/C
                      AB   00025-1861-31   80.63
          Geneva      AB   00781-1017-01   35.40
          Goldline    AB   00182-1301-01   35.45
          Major       AB   00904-2924-60   29.20
          Mutual      AB   53489-0155-01   34.25
          Mylan       AB   00378-0772-01   37.20
          Purepac     AB   00228-2475-10   35.70
          Schein      AB   00364-2312-01   35.30
          Sidmak      AB   50111-0487-01   34.65
          URL         AB   00677-3131-01   34.25
          Watson      AB   00047-0320-24   35.45
          Watson      AB   52544-0345-01   35.70
Tablet   120mg                        Rx
          HCFA   n/a       BLP   162.38
          Wam-Chal    AB   00047-0329-90  155.10
Tablet   120mg             1000 each  Rx
          HCFA   n/a       BLP   346.29
          CALAN by
          G.D.Searle
                           F/C
                      AB   00025-1861-52  763.11
          Purepac     AB   00228-2475-95  346.29
          Watson      AB   52544-0345-10  346.29

VERELAN
See VERAPAMIL HYDROCHLORIDE
Cap 24   120mg             100 each   Rx
          HCFA   n/a       BLP
          Schwarz     AB   00005-2499-23  145.00
Cap 24   180mg             100 each   Rx
          HCFA   n/a       BLP   136.32
          Schwarz     AB   00005-2493-23  151.86
Cap 24   240mg             100 each   Rx
          HCFA   n/a       BLP   153.93
          Schwarz     AB   00091-2491-23  171.39
Cap 24   360mg             100 each   Rx
          HCFA   n/a       BLP   235.89
          Schwarz     AB   00091-2495-23  235.89
VERELAN PM
Cap Pe   100mg             100 each   Rx
          Schwarz     ZB   00091-4085-01  135.00
Cap Pe   200mg             100 each   Rx
          Schwarz     ZB   00091-4086-01  162.50
Cap Pe   300mg             100 each   Rx
          Schwarz     ZB   00091-4087-01  225.00
VERSED
Syrup    10mg/5ml          118 ml  Rx  C-IV
          Roche       JB   00004-0168-51  435.42
VESANOID
Caps     10mg              100 each   Rx
10/05/99  Roche       JB   00004-0250-01 1187.94
VEXOL
Drops    1%                5 ml    Rx
          Alcon            Droptainer
10/19/99              ZB   00065-0026-06  22.88
Drops    1%                10 ml   Rx
          Alcon            Droptainer
10/19/99              ZB   00065-0026-10  37.88
VI-DAYLIN F ADC
Drops    0.25mg/ml         50 ml   Rx
          HCFA   n/a       BLP     7.76
          Ross        JB   00074-1106-50  12.53
VI-DAYLIN/F
Drops    0.25mg/ml         50 ml   Rx
          HCFA   n/a       BLP     6.18
          Ross        JB   00074-1104-50  13.68
VI-DAYLIN/F + IRON
Drops    0.25mg/ml         50 ml   Rx
          HCFA   n/a       BLP     6.72
          Ross        JB   00074-8928-50  13.68
VI-DAYLIN/F ADC PLUS IRON
Drops    0.25mg/ml         50 ml   Rx
          HCFA   n/a       BLP     7.52
          Ross        JB   00074-8929-50  12.53
VIAGRA
Tablet   25mg              30 each    Rx
          Pfizer Us        F/C
                      ZC   00069-4200-30 262.50
Tablet   50mg              30 each    Rx
          Pfizer Us        F/C
                      ZC   00069-4210-30 262.50
Tablet   50mg              100 each   Rx
```

```
          Pfizer Us        F/C
                      ZC   00069-4210-66 875.00
Tablet   100mg             50 each    Rx
          Pfizer Us        F/C
                      ZC   00069-4220-30 262.50
Tablet   100mg             100 each   Rx
          Pfizer Us        F/C
                      ZC   00069-4220-66 875.00

VIBRA-TABS
See DOXYCYCLINE HYCLATE
Tablet   100mg             50 each    Rx
          HCFA   4.46      BLP    23.71
          Pfizer Us   ZB   00069-0950-50 198.43
Tablet   100mg             500 each   Rx
          HCFA  44.55      BLP   203.08
          Pfizer Us   AB   00069-0990-73 1674.81

VIBRAMYCIN
See DOXYCYCLINE HYCLATE
Caps     50mg              50 each    Rx
          HCFA   n/a       BLP    27.14
          Pfizer Us   ZC   00069-0940-50 110.39
Caps     100mg             50 each    Rx
          HCFA   4.26      BLP    40.83
          Pfizer Us   ZB   00069-0950-50 198.43
Caps     100mg             500 each   Rx
          HCFA  42.60      BLP   358.42
          Pfizer Us   AB   00069-0950-73 1718.36
Susp     25mg/5ml          60 ml   Rx
          Pfizer Us   ZB   00069-0970-65  12.10

VICODIN
See ACETAMINOPHEN W/HYDROCODONE
Tablet   500-5mg           100 each  Rx  C-III
          HCFA   4.91      BLP    32.27
          Knoll Labs  AA   00044-0727-02  49.93
Tablet   500-5mg           500 each  Rx  C-III
          HCFA  24.55      BLP   131.34
          Knoll Labs  AA   00044-0727-03 232.26

VICODIN ES
See ACETAMINOPHEN W/HYDROCODONE
Tablet   750/7.5mg         100 each  Rx  C-III
          HCFA  14.62      BLP    40.29
          Knoll Labs  AA   00044-0728-02  55.07
Tablet   750/7.5mg         500 each  Rx  C-III
          HCFA  73.10      BLP   174.53
          Knoll Labs  AA   00044-0728-03 257.26

VICODIN HP
See ACETAMINOPHEN W/HYDROCODONE
Tablet   660/10mg          100 each  Rx  C-III
          HCFA   n/a       BLP    52.60
          Knoll Labs  AA   00044-0725-02  83.58
Tablet   660/10mg          500 each  Rx  C-III
          HCFA   n/a       BLP   244.90
          Knoll Labs  AA   00044-0725-03 348.00

VICODIN TUSS
Syrup    100-5/5ml         480 ml  Rx  C-III
          HCFA   n/a       BLP    37.04
          Knoll Labs  AA   A/F, D/F, S/F
                      AA   00044-0730-16  66.04

VICON FORTE
Caps                       60 each    Rx
          UCB Pharma  ZB   50474-0316-22  29.95

VICOPROFEN
Tablet   200-7.5mg         100 each  Rx  C-III
          Knoll Labs       F/C
                      ZB   00044-0723-02  92.87
Tablet   200-7.5mg         500 each  Rx  C-III
          Knoll Labs       F/C
                      ZB   00044-0723-03 418.50

VIDEX
Packet   100mg             30 each    Rx
          BMS Onc/Im       Powder For Oral Soln
                      ZB   00087-6614-43  56.85
Packet   167mg             30 each    Rx
          BMS Onc/Im       Powder For Oral Soln
                      ZB   00087-6615-43  94.95
Packet   250mg             30 each    Rx
          BMS Onc/Im       Powder For Oral Soln
                      ZB   00087-6616-43 142.12
Soln     20mg/ml           100 ml  Rx
          BMS Onc/Im       Pediatric
                      ZB   00087-6632-41  34.70
Soln     20mg/ml           200 ml  Rx
          BMS Onc/Im       Pediatric
                      ZB   00087-6633-41  75.78
Tab Ch   25mg              60 each    Rx
          BMS Onc/Im       Dispersible
                      ZB   00087-6650-01  28.44
Tab Ch   50mg              60 each    Rx
          BMS Onc/Im       Dispersible
                      ZB   00087-6651-01  56.86
Tab Ch   100mg             60 each    Rx
          BMS Onc/Im       Dispersible
                      ZB   00087-6652-01 113.68
Tab Ch   150mg             60 each    Rx
          BMS Onc/Im       Dispersible
                      ZB   00087-6653-01 170.55

VIOKASE
Powder   70-16.8-70        222 gram   Rx
          Paddock     ZB   00574-9115-25 138.10
Tablet   30-8-30           100 each   Rx
          HCFA   n/a       BLP    28.70
          Paddock     ZB   00574-9111-63  33.60
Tablet   30-8-30           100 each   Rx
          HCFA   n/a       BLP   119.45
          Paddock     ZB   00574-9111-70 156.20

VIOXX
Susp     12.5mg/5ml        150 ml  Rx
          MERCK       ZB   00006-3784-64 108.00
Susp     25mg/5ml          150 ml  Rx
          MERCK       ZB   00006-3785-64 108.00
Tablet   12.5mg            30 each    Rx
          MERCK            U-U
                      ZB   00006-0074-31  72.72
Tablet   12.5mg            100 each   Rx
          MERCK       ZB   00006-0074-68 242.40
Tablet   25mg              30 each    Rx
          MERCK            U-U
                      ZB   00006-0110-31  72.72
Tablet   25mg
```

```
          MERCK       ZB   00006-0110-68 242.40
VIRA-A
Oint     3%                3.5 gram   Rx
          Monarch Ph  ZA   61570-0357-71  27.05
VIRACEPT
Powder   50mg/g            144 gram   Rx
                           W/Scoop
          Agouron Ph  XC   63010-0011-90  59.45
Tablet   250mg             270 each   Rx
          Agouron Ph  ZC   63010-0010-27 609.12
VIRAMUNE
Susp     50mg/5ml          240 ml  Rx
          Roxane      ZC   00054-3905-58  60.34
Tablet   200mg             60 each    Rx
          Roxane      ZC   00054-4647-21 278.84
Tablet   200mg             100 each   Rx
          Roxane      ZC   00054-4647-25 464.40
VIRAZOLE
Vial                       6g      Rx
          ICN         ZA   00187-0007-14 5499.38
VIROPTIC
Drops    1%                7.5 ml  Rx
          Monarch Ph  AT   00173-0968-02  79.65
VISKEN
See PINDOLOL
Tablet   5mg               100 each   Rx
          HCFA  13.43      BLP    66.99
10/16/99  Novartis    AB   00078-0111-05 103.55
Tablet   10mg              100 each   Rx
          HCFA  17.25      BLP    91.86
10/16/99  Novartis    AB   00078-0073-05 137.13
VISTARIL
See HYDROXYZINE PAMOATE
Caps     25mg              100 each   Rx
          HCFA   7.68      BLP    19.25
          Pfizer Us   AB   00049-5410-66  93.25
Caps     50mg              100 each   Rx
          HCFA   9.83      BLP    20.69
          Pfizer Us   AB   00069-5420-66 117.63
Caps     100mg             100 each   Rx
          HCFA  22.43      BLP    35.68
          Pfizer Us   AB   00069-5430-66 139.66
Susp     25mg/5ml          480 ml  Rx
          Pfizer Us   AB   00069-5440-93 142.28
VITAFOL-PN
Tablet                     100 each   Rx
          Everett          U-Q,Caplet,10X10
                      ZB   00642-0078-12  26.30
VIVACTIL
Tablet   5mg               100 each   Rx
          MERCK            F/C
                      ZB   00006-0026-68  53.33
Tablet   10mg              100 each   Rx
          MERCK            F/C
                      ZB   00006-0047-68  77.28
VIVELLE
Patch    .075mg/24h        8 each     Rx
          HCFA   n/a       BLP    25.58
          Novartis         6's, Calendar Pack
                      ZB   00083-2327-62  26.16
10/16/99 Patch    .075mg/24h    24 each    Rx
          Novartis         Calendar Pack
                      ZB   00083-2327-25  76.15
Patch    0.05mg/24h        8 each     Rx
          HCFA   n/a       BLP    24.54
          Novartis         6's,Calendar Pack
                      ZB   00083-2326-62  25.64
10/16/99 Patch    0.05mg/24h    24 each    Rx
          Novartis         Calendar Pack
                      ZB   00083-2326-25  74.66
Patch    0.1mg/24hr        8 each     Rx
          HCFA   n/a       BLP    25.59
          Novartis         6's, Calendar Pack
                      ZB   00083-2328-62  26.68
10/16/99 Patch    0.1mg/24hr    24 each    Rx
          Novartis         Calendar Pack
                      ZB   00083-2328-25  77.69
Patch    .0375mg/24        8 each     Rx
          Novartis         6's,Calendar Pack
                      ZB   00083-2325-62  25.13
10/16/99 Patch    .0375mg/24    24 each    Rx
          Novartis         Calendar Pack
                      ZB   00083-2325-25  73.16
VOLMAX
Tab Sa   4mg               100 each   Rx
          Muro        BC   00451-0398-50  83.07
Tab Sa   4mg               500 each   Rx
          Muro        BC   00451-0398-60 394.56
Tab Sa   8mg               100 each   Rx
          Muro        BC   00451-0399-50 154.21
VOLTAREN
See DICLOFENAC
Tablet   25mg              2.5 ml  Rx
11/12/99  Ciba Vis    JB   58768-0100-02  28.77
Tablet   25mg              5 ml    Rx
11/12/99  Ciba Vis    JB   58768-0100-05  45.14
Tablet   25mg              100 each   Rx
          HCFA   n/a       BLP    46.55
10/16/99  Novartis    AB   00028-0258-01  66.18
Tablet   50mg              60 each    Rx
          HCFA   n/a       BLP    54.46
10/16/99  Novartis    AB   00028-0262-60  77.12
Tablet   50mg              100 each   Rx
          HCFA  74.90      BLP    90.93
10/16/99  Novartis    AB   00028-0262-01 128.58
Tablet   50mg              1000 each  Rx
          HCFA 749.00      BLP   874.23
10/16/99  Novartis    AB   00028-0262-10 1263.29
Tablet   75mg              60 each    Rx
          HCFA   n/a       BLP    64.54
10/16/99  Novartis    AB   00028-0264-60  93.45
Tablet   75mg              100 each   Rx
          HCFA  92.19      BLP   108.92
10/16/99  Novartis    AB   00028-0264-01 155.71
Tablet   75mg              1000 each  Rx
          HCFA 921.90      BLP  1059.39
10/16/99  Novartis    AB   00028-0264-10 1529.98
```

HIGHLY CONFIDENTIAL     FDB-AWP 15352

VOLTAREN-XR
| Tabs | 100mg | | 100 each | Rx |
| | Novartis | | Coated | |
| 10/16/99 | | ZC | 00028-0205-01 | 312.49 |

VOSOL
See ACETIC ACID OTIC
| Soln | | | 15 ml | Rx |
| | HCFA | 1.88 | BLP | 5.81 |
| | Wallace | | 3's Multi-Pack | |
| | | AT | 00037-3611-10 | 48.95 |

VOSOL HC
See ACETIC ACID W/HYDROCORT OTIC
| Drops | | | 10 ml | Rx |
| | HCFA | 4.28 | BLP | 9.46 |
| | Wallace | | 3's Multi-Pack | |
| | | AT | 00037-3811-12 | 59.46 |

VYTONE
| Cream | 1-1% | | 28.4 gram | Rx |
| | HCFA | n/a | BLP | n/a | DESI |
| | Dermik | ZB | 00066-0051-01 | 46.91 |

WARFARIN SODIUM
| Tablet | 1mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 58.34 |
| | Apothecon | AB | 59772-0352-07 | 58.34 |
| | Barr | | 00555-0831-02 | 58.34 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0169-70 | 62.24 |
| | Taro Usa | AB | 51672-4027-01 | 58.35 |
| Tablet | 1mg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 577.58 |
| | Apothecon | AB | 59772-0352-08 | 565.90 |
| | Barr | | 00555-0831-05 | 583.83 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0169-80 | 822.75 |
| | Taro Usa | AB | 51672-4027-03 | 583.03 |
| Tablet | 2mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 60.89 |
| | Apothecon | AB | 59772-0363-07 | 60.89 |
| | Barr | | 00555-0869-02 | 60.89 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0170-70 | 64.96 |
| | Taro Usa | AB | 51672-4028-01 | 60.88 |
| Tablet | 2mg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 602.72 |
| | Apothecon | AB | 59772-0363-08 | 590.63 |
| | Barr | | 00555-0869-05 | 608.31 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0170-90 | 649.84 |
| | Taro Usa | AB | 51672-4028-03 | 608.31 |
| Tablet | 2.5mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 62.84 |
| | Apothecon | AB | 59772-0364-07 | 62.84 |
| | Barr | | 00555-0832-02 | 62.84 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0176-70 | 67.03 |
| | COUMADIN by | | | |
| | Du Pont Ph | | U-D, Blister | |
| | | AB | 00056-0176-75 | 67.03 |
| | Taro Usa | AB | 51672-4029-01 | 62.85 |
| Tablet | 2.5mg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 621.85 |
| | Apothecon | AB | 59772-0364-08 | 609.55 |
| | Barr | | 00555-0832-05 | 627.95 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0176-90 | 669.81 |
| | Taro Usa | AB | 51672-4029-03 | 628.06 |
| Tablet | 3mg | | 100 each | Rx |
| | HCFA | n/a | BLP | n/a |
| | Barr | | 00555-0925-02 | 63.07 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0188-70 | 67.28 |
| | Taro Usa | AB | 51672-4030-01 | 63.07 |
| Tablet | 4mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 63.25 |
| | Apothecon | AB | 59772-0369-07 | 63.25 |
| | Barr | | 00555-0874-02 | 63.25 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0168-70 | 67.48 |
| | Taro Usa | AB | 51672-4031-01 | 63.25 |
| Tablet | 4mg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 625.88 |
| | Apothecon | AB | 59772-0369-08 | 613.52 |
| | Barr | | 00555-0874-05 | 632.38 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0168-90 | 674.54 |
| | Taro Usa | AB | 51672-4031-03 | 632.06 |
| Tablet | 5mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 63.68 |
| | Apothecon | AB | 59772-0377-07 | 63.68 |
| | Barr | | 00555-0833-02 | 63.68 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0172-70 | 67.92 |
| | Taro Usa | AB | 51672-4032-01 | 63.68 |
| Tablet | 6mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 630.28 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0172-90 | 679.27 |
| | Taro Usa | AB | 51672-4032-03 | 636.35 |
| Tablet | 6mg | | 100 each | Rx |
| | HCFA | n/a | BLP | n/a |
| | Barr | | 00555-0926-02 | 96.32 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0189-70 | 96.32 |
| | Taro Usa | AB | 51672-4033-01 | 90.31 |
| Tablet | 7.5mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 93.44 |
| | Apothecon | AB | 59772-0385-07 | 93.44 |
| | Barr | | 00555-0834-02 | 93.45 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0173-70 | 99.67 |
| | Taro Usa | AB | 51672-4034-01 | 93.45 |
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 96.91 |
| | Apothecon | AB | 59772-0387-07 | 96.91 |
| | Barr | | 00555-0855-02 | 96.91 |
| | COUMADIN by | | | |
| | Du Pont Ph | AB | 00056-0174-70 | 103.38 |
| | Taro Usa | AB | 51672-4035-01 | 96.91 |

WELLBUTRIN
| Tablet | 75mg | | 100 each | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0177-55 | 80.09 |
| Tablet | 100mg | | 100 each | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0178-55 | 106.85 |

WELLBUTRIN SR
| Tab Sa | 100mg | | 60 each | Rx |
| | Glaxo | | F/C | |
| 10/12/99 | | ZC | 00173-0947-55 | 85.51 |
| Tab Sa | 150mg | | 60 each | Rx |
| | Glaxo | | F/C | |
| 10/12/99 | | ZC | 00173-0135-55 | 91.64 |

WESTCORT
See HYDROCORTISONE VALERATE
| Cream | 0.2% | | 15 gram | Rx |
| | HCFA | n/a | BLP | 13.58 |
| | Westwd/Sq | AB | 00072-8100-15 | 15.61 |
| Cream | 0.2% | | 45 gram | Rx |
| | HCFA | n/a | BLP | 28.18 |
| | Westwd/Sq | AB | 00072-8100-45 | 32.39 |
| Cream | 0.2% | | 60 gram | Rx |
| | HCFA | n/a | BLP | 33.90 |
| | Westwd/Sq | AB | 00072-8100-60 | 38.95 |

WIGRAINE
See ERGOTAMINE W/CAFFEINE
| Tablet | 1-100mg | | 20 each | Rx |
| | Organon | AB | 00052-0542-20 | 17.65 |
| Tablet | 1-100mg | | 100 each | Rx |
| | Organon | AB | 00052-0542-91 | 73.70 |

WINSTROL
| Tablet | 2mg | | 100 each | Rx | C-III |
| | Sanofi Phm | ZC | 00024-2253-04 | 77.10 |

WYGESIC
See PROPOXYPHENE W/ACETAMINOPHEN
| Tablet | 65-650mg | | 100 each | Rx | C-IV |
| | HCFA | 13.13 | BLP | 28.58 |
| | Wy-Ayerst | AA | 00008-0085-01 | 61.63 |
| Tablet | 65-650mg | | 500 each | Rx | C-IV |
| | HCFA | 65.65 | BLP | 126.78 |
| | Wy-Ayerst | AA | 00008-0085-02 | 301.78 |

WYTENSIN
See GUANABENZ ACETATE
| Tablet | 4mg | | 100 each | Rx |
| | HCFA | 41.25 | BLP | 62.20 |
| | Wy-Ayerst | AB | 00008-0073-01 | 90.43 |
| Tablet | 4mg | | 500 each | Rx |
| | HCFA | 206.25 | BLP | n/a |
| | Wy-Ayerst | AB | 00008-0073-04 | 443.09 |
| Tablet | 8mg | | 100 each | Rx |
| | HCFA | 58.13 | BLP | 99.40 |
| | Wy-Ayerst | AB | 00008-0074-01 | 135.75 |

X-PREP
| Liquid | | | 74 ml | |
| | Gray | ZB | 00152-1000-25 | 12.22 |

X-PREP BOWEL EVACUANT KIT-1
| Kit | | | 1 each | Rx |
| | Gray | ZB | 00152-1012-00 | 17.36 |

XALATAN
| Drops | 0.005% | | 2.5 ml | Rx |
| | Phrmacia/U | ZC | 00013-8303-04 | 45.03 |

XANAX
See ALPRAZOLAM
| Tablet | 0.25mg | | 100 each | Rx | C-IV |
| | HCFA | 5.67 | BLP | 53.88 |
| | Phrmacia/U | AB | 00009-0029-01 | 85.79 |
| Tablet | 0.25mg | | 500 each | Rx | C-IV |
| | HCFA | 28.35 | BLP | 261.42 |
| | Phrmacia/U | AB | 00009-0029-02 | 416.11 |
| Tablet | 0.25mg | | 1000 each | Rx | C-IV |
| | HCFA | 56.70 | BLP | 508.26 |
| | Phrmacia/U | AB | 00009-0029-14 | 814.22 |
| Tablet | 0.5mg | | 100 each | Rx | C-IV |
| | HCFA | 6.46 | BLP | 66.44 |
| | Phrmacia/U | AB | 00009-0055-01 | 106.86 |
| Tablet | 0.5mg | | 500 each | Rx | C-IV |
| | HCFA | 32.30 | BLP | 330.04 |
| | Phrmacia/U | AB | 00009-0055-03 | 518.00 |
| Tablet | 0.5mg | | 1000 each | Rx | C-IV |
| | HCFA | 64.60 | BLP | 645.77 |
| | Phrmacia/U | AB | 00009-0055-15 | 1014.26 |
| Tablet | 1mg | | 100 each | Rx | C-IV |
| | HCFA | 8.80 | BLP | 87.21 |
| | Phrmacia/U | AB | 00009-0090-01 | 142.60 |
| Tablet | 1mg | | 500 each | Rx | C-IV |
| | HCFA | 44.00 | BLP | 425.54 |
| | Phrmacia/U | AB | 00009-0090-04 | 691.54 |
| Tablet | 1mg | | 1000 each | Rx | C-IV |
| | HCFA | 88.00 | BLP | 844.55 |
| | Phrmacia/U | AB | 00009-0090-13 | 1353.30 |
| Tablet | 2mg | | 100 each | Rx | C-IV |
| | HCFA | 15.37 | BLP | 152.41 |
| | Phrmacia/U | AB | 00009-0094-01 | 242.45 |
| Tablet | 2mg | | 500 each | Rx | C-IV |
| | HCFA | 76.85 | BLP | 732.74 |
| | Phrmacia/U | AB | 00009-0094-01 | 1175.93 |

XELODA
| Tablet | 150mg | | 120 each | Rx |
| | Roche | | F/C | |
| | | ZC | 00004-1100-51 | 244.64 |
| Tablet | 500mg | | 240 each | Rx |
| | Roche | | F/C | |
| | | ZC | 00004-1101-16 | 1630.91 |

XENICAL
| Caps | 120mg | | 20 each | Rx |
| | Roche | AB | 00004-0256-52 | 118.80 |

XERAC AC
| Soln | 6.25% | | 35 ml | Rx |
| | Person Cov | ZB | 00096-0709-35 | 6.28 |

XOPENEX
| Soln | 0.63mg/3ml | | 3 ml | Rx |
| | Sepracor | | 24's,P/F,U-D | |
| | | ZB | 63402-0512-24 | 1.98 |
| Soln | 1.25mg/3ml | | 3 ml | Rx |
| | Sepracor | | 24's,P/F,U-D | |
| 10/13/99 | | ZB | 63402-0513-24 | 1.98 |
| | Sepracor | | 96's,P/F,U-D | |

| | | ZB | 63402-0513-96 | 1.98 |

XYLOCAINE
| Jel | 2% | | 30 ml | Rx |
| | Astra | AT | 00186-0330-01 | 17.25 |
| Oint | 2.5% | | 35 gram | Rx |
| | Astra | AT | 00186-0350-01 | 14.35 |
| Oint | 5% | | 35 gram | Rx |
| | Astra | AT | 00186-0350-21 | 15.42 |

XYLOCAINE VISCOUS
| Soln | 20mg/ml | | 100 ml | Rx |
| | HCFA | 2.70 | BLP | 4.57 |
| | Astra | AT | 00186-0360-01 | 18.21 |

YOCON
| Tablet | 5.4mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 30.45 |
| | Glenwood | ZB | 00516-0001-01 | 61.32 |
| Tablet | 5.4mg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 183.01 |
| | Glenwood | ZB | 00516-0001-10 | 521.14 |

ZADITOR
| Drops | 0.025% | | 5 ml | Rx |
| | Ciba Vis | ZB | 58768-0102-05 | 43.00 |

ZAGAM
| Tablet | 200mg | | 11 each | Rx |
| | Bertek Pha | | U-U,F/C,Respi-Pac | |
| | | ZC | 62794-0011-11 | 73.58 |
| Tablet | 200mg | | 55 each | Rx |
| | Bertek Pha | | F/C | |
| | | ZC | 62794-0011-55 | 367.62 |

ZANAFLEX
| Tablet | 4mg | | 150 each | Rx |
| | Athena | ZB | 59075-0594-15 | 153.08 |

ZANTAC
See RANITIDINE HCL
| Packet | 150mg | | 60 each | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0451-01 | 102.54 |
| Syrup | 15mg/ml | | 480 ml | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0383-54 | 200.16 |
| Tablet | 150mg | | 60 each | Rx |
| | Glaxo | | BLP | 89.29 |
| 10/12/99 | Glaxo | AB | 00173-0344-42 | 106.33 |
| Tablet | 150mg | | 180 each | Rx |
| 10/12/99 | Glaxo | AB | 00173-0344-17 | 318.98 |
| Tablet | 150mg | | 500 each | Rx |
| | Glaxo | n/a | BLP | 746.32 |
| 10/12/99 | Glaxo | AB | 00173-0344-14 | 886.07 |
| Tablet | 300mg | | 30 each | Rx |
| | Glaxo | | BLP | 88.27 |
| 10/12/99 | Glaxo | AB | 00173-0393-40 | 96.53 |
| Tablet | 300mg | | 250 each | Rx |
| | Glaxo | n/a | BLP | 674.84 |
| 10/12/99 | Glaxo | AB | 00173-0393-06 | 804.43 |

ZANTAC 75
| Tablet | | | 4 each | |
| | | | 30's, His/F, S/F | |
| | Wamer-Wel | ZB | 00501-5200-04 | 1.94 |
| Tablet | 75mg | | 10 each | |
| | | | 24's, His/F, S/F | |
| | Wamer-Wel | ZB | 00501-5200-10 | 4.46 |
| Tablet | 75mg | | 20 each | |
| | | | 24's, His/F, S/F | |
| | Wamer-Wel | ZB | 00501-5200-20 | 7.22 |
| Tablet | 75mg | | 30 each | |
| | | | 24's, His/F, S/F | |
| | Wamer-Wel | ZB | 00501-5200-30 | 9.23 |
| Tablet | 75mg | | 60 each | |
| | | | 24's, His/F, S/F | |
| | Wamer-Wel | ZB | 00501-5200-50 | 16.20 |

ZARONTIN
| Caps | 250mg | | 100 each | Rx |
| | Parke Dav | ZC | 00071-0237-24 | 88.09 |
| Syrup | 250mg/5ml | | 480 ml | Rx |
| | Parke Dav | AA | 00071-2418-23 | 92.66 |

ZAROXOLYN
| Tablet | 2.5mg | | 100 each | Rx |
| | Medeva Pha | AB | 53014-0975-01 | 60.87 |
| Tablet | 2.5mg | | 1000 each | Rx |
| | Medeva Pha | AB | 53014-0975-90 | 596.61 |
| Tablet | 5mg | | 100 each | Rx |
| | Medeva Pha | AB | 53014-0850-71 | 69.19 |
| Tablet | 5mg | | 1000 each | Rx |
| | Medeva Pha | AB | 53014-0835-71 | 678.14 |
| Tablet | 10mg | | 100 each | Rx |
| | Medeva Pha | AB | 53014-0835-01 | 82.62 |
| Tablet | 10mg | | 1000 each | Rx |
| | Medeva Pha | AB | 53014-0835-90 | 811.60 |

ZEBETA
| Tablet | 5mg | | 30 each | Rx |
| | Wy-Ayerst | ZC | 00005-3816-38 | 33.60 |
| Tablet | 10mg | | 30 each | Rx |
| | Wy-Ayerst | ZC | 00005-3817-38 | 33.60 |

ZEPHREX
| Tablet | 400-60mg | | 100 each | Rx |
| | Sanofi Phm | ZB | 00024-2624-01 | 58.18 |

ZEPHREX-LA
| Tabs | 600-120mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 53.00 |
| | Sanofi Phm | ZB | 00024-2627-01 | 82.05 |

ZERIT
| Caps | 15mg | | 60 each | Rx |
| | BMS Onc/Im | ZC | 00003-1964-01 | 263.75 |
| Caps | 20mg | | 60 each | Rx |
| | BMS Onc/Im | ZC | 00003-1965-01 | 274.28 |
| Caps | 30mg | | 60 each | Rx |
| | BMS Onc/Im | ZC | 00003-1966-01 | 286.15 |
| Caps | 40mg | | 60 each | Rx |
| | BMS Onc/Im | ZC | 00003-1967-01 | 296.70 |
| Soln | 1mg/ml | | 200 ml | Rx |
| | BMS Onc/Im | | Diff | |
| | | ZC | 00003-1968-01 | 57.85 |

ZESTORETIC
| Tablet | 10-12.5mg | | 100 each | Rx |
| | Zeneca | AB | 00310-0141-10 | 103.48 |
| Tablet | 20-12.5mg | | 100 each | Rx |
| | Zeneca | AB | 00310-0142-10 | 112.00 |
| Tablet | 20-25mg | | 100 each | Rx |

**Right margin (vertical):** FDB-AWP 15353  HIGHLY CONFIDENTIAL

# ZES–8–M

**PriceAlert**

November 15, 1999

| | Zeneca | AB | 00310-0145-10 | 113.35 |
|---|---|---|---|---|
| **ZESTRIL** | | | | |
| Tablet 2.5mg | Zeneca | AB | 00310-0135-10 | 59.92 |
| Tablet 5mg | Zeneca | AB | 00310-0130-10 | 89.80 |
| | Zeneca | AB | 00310-0130-34 | 888.44 |
| Tablet 5mg | Zeneca | AB | 00310-0131-10 | 92.76 |
| Tablet 10mg | Zeneca | AB | 00310-0131-34 | 918.44 |
| Tablet 10mg | Zeneca | AB | 00310-0132-10 | 99.26 |
| Tablet 20mg | Zeneca | AB | 00310-0132-34 | 982.94 |
| Tablet 20mg | Zeneca | AB | 00310-0133-10 | 140.52 |
| Tablet 30mg | Zeneca | AB | 00310-0134-10 | 145.16 |
| Tablet 40mg | | | | |
| **ZIAC** | | | | |
| Tablet 6.25-10mg | Wy-Ayerst | ZC | 00005-3235-38 | 33.61 |
| Tablet 6.25-2.5mg | Wy-Ayerst | ZC | 00005-3238-25 | 112.03 |
| Tablet 6.25-5mg | Wy-Ayerst | ZC | 00005-3234-23 | 112.03 |
| **ZIAGEN** | | | | |
| Soln 100mg/5ml | Glaxo | ZC | 00173-0664-00 | 96.29 |
| Tablet 300mg | Glaxo | | | |
| 10/12/99 | | ZC | 00173-0661-01 | 386.31 |
| **ZINCFRIN** | | | | |
| Drops 0.25% | Alcon | | Dropainer | |
| 10/19/99 | | ZB | 00998-0512-15 | 17.81 |
| **ZITHROMAX** | | | | |
| Caps 250mg | Pfizer Us | | 3's, U-U | |
| Caps 250mg | Pfizer Us | ZC | 00069-3050-30 | 37.32 |
| | Pfizer Us | ZC | 00069-3050-50 | 310.94 |
| Packet 1g | | | Single Dose Packet | |
| | | ZC | 00069-3051-75 | 61.05 |
| Packet 1g | Pfizer Us | | Single Dose Packet | |
| | | ZC | 00069-3051-07 | 203.49 |
| Susp 100mg/5ml | Pfizer Us | | 15 ml | |
| | | ZC | 00069-3110-19 | 27.74 |
| Susp 200mg/5ml | Pfizer Us | | 15 ml | |
| | | ZC | 00069-3120-19 | 27.74 |
| Susp 200mg/5ml | Pfizer Us | | 22.5 ml | |
| | | ZC | 00069-3130-19 | 27.74 |
| Susp 200mg/5ml | Pfizer Us | | 30 ml | |
| | | ZC | 00069-3140-19 | 27.74 |
| Tablet 250mg | Pfizer Us | | 6 each | |
| | | ZC | 00069-3060-75 | 39.32 |
| Tablet 250mg | Pfizer Us | ZC | 00069-3060-30 | 196.57 |
| Tablet 600mg | Pfizer Us | | 30 each | |
| | | ZC | 00069-3080-30 | 471.71 |
| **ZOCOR** | | | | |
| Tablet 5mg | MERCK | | 60 each | |
| | | ZC | 00006-0726-61 | 106.84 |
| Tablet 5mg | MERCK | | 90 each | |
| | | ZC | 00006-0726-54 | 160.26 |
| Tablet 10mg | MERCK | | 60 each | |
| | | ZC | 00006-0735-61 | 130.89 |
| Tablet 10mg | MERCK | | 90 each | |
| | | ZC | 00006-0735-54 | 196.32 |
| Tablet 10mg | MERCK | | 1000 each | |
| | | ZC | 00006-0735-82 | 2181.45 |
| Tablet 20mg | MERCK | | 60 each | |
| | | ZC | 00006-0740-61 | 228.32 |
| Tablet 20mg | MERCK | | 1000 each | |
| | | ZC | 00006-0740-82 | 3805.41 |
| Tablet 40mg | MERCK | | 60 each | |
| | | ZC | 00006-0749-61 | 228.32 |
| **ZOFRAN** | | | | |
| Soln 4mg/5ml | Cerenex Ph | | 50 ml | |
| 10/12/99 | | ZB | 00173-0489-00 | 161.99 |
| Tablet 4mg | Cerenex Ph | | 30 each | |
| 10/19/99 | | ZC | 00173-0446-00 | 476.86 |
| Tablet 8mg | Cerenex Ph | | 30 each | |
| 10/12/99 | | ZC | 00173-0447-00 | 794.28 |
| Tablet 24mg | Glaxo | | 1 each | |
| 10/12/99 | | ZB | 00173-0680-00 | 79.42 |
| **ZOFRAN ODT** | | | | |
| Tab Ln 4mg | Cerenex Ph | | 30 each | |
| 10/12/99 | | ZB | 00173-0569-00 | 476.86 |
| Tab Ln 8mg | Cerenex Ph | | 30 each | |
| 10/12/99 | | ZB | 00173-0570-00 | 794.28 |
| **ZOLOFT** | | | | |
| Tablet 25mg | Pfizer Us | | 50 each | |
| | | ZC | 00049-4900-50 | 109.97 |
| Tablet 50mg | Pfizer Us | | 100 each | |
| | | ZC | 00049-4900-66 | 227.13 |
| Tablet 50mg | Pfizer Us | | 500 each | |
| | | ZC | 00049-4900-73 | 1135.58 |
| Tablet 100mg | Pfizer Us | | 100 each | |
| | | ZC | 00049-4910-66 | 233.70 |
| Tablet 100mg | | | 500 each | |

| | Pfizer Us | ZC | 00049-4910-73 | 1168.48 |
|---|---|---|---|---|
| **ZOMIG** | | | | |
| Tablet 2.5mg | Zeneca | | 6 each | Rx |
| | | | Blister Pack | |
| | Zeneca | ZC | 00310-0210-20 | 85.01 |
| Tablet 5mg | Zeneca | | 3 each | Rx |
| | | | Blister Pack | |
| | Zeneca | ZC | 00310-0211-25 | 48.34 |
| **ZONALON** | | | | |
| Cream 5% | Medicis | | 30 gram | Rx |
| | Medicis | ZA | 99207-0523-30 | 23.57 |
| Cream 5% | Medicis | | 45 gram | Rx |
| | Medicis | ZA | 99207-0523-45 | 31.82 |
| **ZORPRIN** | | | | |
| Tab Sa 800mg | HCFA | n/a | 100 each | Rx |
| | | | BLP | 13.40 |
| | Par | ZB | 49884-0657-01 | 71.65 |
| **ZOVIA 1/35E** | | | | |
| Tablet | Watson | | 21 each | Rx |
| | | | 6's | |
| | Watson | AB | 52544-0532-21 | 26.59 |
| Tablet 1-0.035mg | Watson | | 28 each | Rx |
| | | | 6's,White Placebo | |
| | Watson | AB | 52544-0383-28 | 26.59 |
| **ZOVIA 1/50E** | | | | |
| Tablet | Watson | | 21 each | Rx |
| | | | 6's | |
| | Watson | AB | 52544-0533-21 | 29.55 |
| Tablet 1-0.05mg | Watson | | 28 each | Rx |
| | | | 6's,White Placebo | |
| | Watson | AB | 52544-0384-28 | 29.55 |
| **ZOVIRAX** | | | | |
| See ACYCLOVIR | | | | |
| Caps 200mg | | | 100 each | Rx |
| | HCFA | 34.40 | BLP | 100.94 |
| 10/12/99 | Glaxo | AB | 00173-0991-55 | 130.63 |
| Oint 5% | Glaxo | | 3 gram | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0993-41 | 20.69 |
| Oint 5% | Glaxo | | 15 gram | Rx |
| 10/12/99 | Glaxo | ZC | 00173-0993-94 | 47.60 |
| Susp 200mg/5ml | | | 480 ml | Rx |
| 10/12/99 | Glaxo | AB | 00173-0953-96 | 112.56 |
| Tablet 400mg | | | 100 each | Rx |
| | HCFA | 62.66 | BLP | 197.30 |
| 10/12/99 | Glaxo | AB | 00173-0949-55 | 253.51 |
| Tablet 800mg | | | 100 each | Rx |
| | HCFA | 126.80 | BLP | 379.68 |
| 10/12/99 | Glaxo | AB | 00173-0945-55 | 492.96 |
| **ZYBAN** | | | | |
| Tab Sa 150mg | Glaxo | | 60 each | Rx |
| | | | F/C,Advantage Pack | |
| 10/12/99 | Glaxo | ZC | 00173-0556-01 | 91.64 |
| | | | F/C,Refill | |
| 10/12/99 | | ZC | 00173-0556-02 | 91.64 |
| **ZYDONE** | | | | |
| Tablet 5-400mg | Endo Pharm | AB | 63481-0668-70 | 53.51 |
| Tablet 7.5-400mg | Endo Pharm | | 100 each | Rx  C-III |
| | Endo Pharm | Aa | 63481-0669-70 | 59.02 |
| Tablet 10-400mg | Endo Pharm | Aa | 63481-0698-70 | 67.21 |
| **ZYFLO** | | | | |
| Tablet 600mg | Abbott | | 120 each | Rx |
| | | | Filmtab | |
| | Abbott | ZC | 00074-8036-22 | 90.90 |
| **ZYLOPRIM** | | | | |
| See ALLOPURINOL | | | | |
| Tablet 100mg | | | 100 each | Rx |
| | HCFA | 3.23 | BLP | 18.69 |
| | Faro Pharm | AB | 00976-0995-55 | 23.26 |
| Tablet 300mg | | | 100 each | Rx |
| | HCFA | | BLP | 50.27 |
| | Faro Pharm | AB | 00976-0998-55 | 63.72 |
| Tablet 300mg | | | 500 each | Rx |
| | HCFA | n/a | BLP | 243.24 |
| | Faro Pharm | | 00976-0998-70 | 313.46 |
| **ZYMASE** | | | | |
| Cap Ec 24-12-24 | Organon | | 100 each | Rx |
| | Organon | ZB | 00052-0393-91 | 68.39 |
| **ZYPREXA** | | | | |
| Tablet 2.5mg | Eli Lilly | | 60 each | Rx |
| | | | F/C | |
| | Eli Lilly | ZC | 00002-4112-60 | 280.70 |
| Tablet 5mg | Eli Lilly | | 60 each | Rx |
| | | | F/C | |
| | Eli Lilly | ZC | 00002-4115-60 | 331.54 |
| Tablet 7.5mg | Eli Lilly | | 60 each | Rx |
| | | | F/C | |
| | Eli Lilly | ZC | 00002-4116-60 | 331.54 |
| Tablet 10mg | Eli Lilly | | 60 each | Rx |
| | | | F/C | |
| | Eli Lilly | ZC | 00002-4117-60 | 504.02 |
| **ZYRTEC** | | | | |
| Syrup 1mg/ml | Pfizer Us | | 120 ml | Rx |
| | | | A/F,D/F | |
| | Pfizer Us | ZC | 00069-5530-47 | 27.18 |
| Syrup 1mg/ml | Pfizer Us | | 480 ml | Rx |
| | | | A/F,D/F | |
| | Pfizer Us | ZC | 00069-5530-93 | 108.69 |
| Tablet 5mg | Pfizer Us | | 100 each | Rx |
| | | | D/F,F/C | |
| | Pfizer Us | ZC | 00069-5500-66 | 185.99 |
| Tablet 10mg | Pfizer Us | | 100 each | Rx |
| | | | D/F,F/C | |
| | Pfizer Us | ZC | 00069-5510-66 | 185.99 |
| **8-MOP** | | | | |
| Caps 10mg | ICN | | 50 each | Rx |
| | ICN | ZB | 00187-0651-42 | 279.81 |

FDB-AWP 15354

HIGHLY CONFIDENTIAL

November 15, 1999          Price Change Summary          AGO–CER

## ABBOTT — 10/06/99

| Form | Strength | NDC / Note | Price |
|---|---|---|---|
| **BIAXIN** | | | |
| Susp | 125mg/5ml 50 ml | 00074-3163-50 | 17.67 |
| | 100 ml | 00074-3163-13 | 32.25 |
| Susp | 187.5mg/5 100 ml | 00074-3494-13 | 47.24 |
| Susp | 250mg/5ml 50 ml | 00074-3188-50 | 33.20 |
| | 100 ml | 00074-3188-13 | 61.48 |
| Tablet | 250mg 60 each F/C | 00074-3368-60 | 211.32 |
| Tablet | 500mg 60 each | 00074-2586-60 | 211.32 |
| **CYLERT** | | | |
| Tab Ch | 37.5mg C-IV 100 each | 00074-6088-13 | 172.47 |
| Tablet | 18.75mg C-IV 100 each | 00074-6025-13 | 100.66 |
| Tablet | 37.5mg C-IV 100 each | 00074-6057-13 | 158.22 |
| Tablet | 75mg C-IV 100 each | 00074-6073-13 | 273.21 |
| **PROSOM** | | | |
| Tablet | 1mg C-IV 100 each | 00074-3735-13 | 116.61 |
| Tablet | 2mg C-IV 100 each | 00074-3736-13 | 129.91 |

## AGOURON PH — 10/26/99

| Form | Strength | NDC / Note | Price |
|---|---|---|---|
| **RESCRIPTOR** | | | |
| Tablet | 100mg 360 each | 00009-3761-03 | 282.96 |
| Tablet | 200mg 180 each | 00009-7576-01 | 282.96 |

## ALCON — 10/19/99

| Form | Strength | NDC / Note | Price |
|---|---|---|---|
| **ALCAINE** | | | |
| Drops | 0.5% 15 ml Droptainer | 00998-0016-15 | 18.06 |
| **AZOPT** | | | |
| Drops | 1% 5 ml Droptainer | 00065-0275-05 | 22.81 |
| | 10 ml Droptainer | 00065-0275-10 | 45.63 |
| | 15 ml Droptainer | 00065-0275-15 | 68.44 |
| **BETOPTIC S** | | | |
| Drops | 0.25% 2.5 ml Droptainer | 00065-0246-20 | 13.94 |
| | 5 ml Droptainer | 00065-0246-05 | 26.94 |
| | 10 ml Droptainer | 00065-0246-10 | 50.44 |
| | 15 ml Droptainer | 00065-0246-15 | 75.25 |
| **CETAPRED** | | | |
| Oint | 0.25% 3.5 gram | 00065-0607-35 | 26.31 |
| **CILOXAN** | | | |
| Drops | 0.3% 2.5 ml U-U | | |
| | 5 ml | 00065-0656-05 | 17.50 |
| | 5 ml | 00065-0656-05 | 31.56 |
| Oint | 0.3% 3.5 gram | 00065-0654-35 | 35.31 |
| **CIPRO HC** | | | |
| Drops | 0.2-1% 10 ml Dropper Dispenser | 00065-8531-10 | 61.88 |
| **CYCLOGYL** | | | |
| Drops | 0.5% 15 ml Droptainer | 00065-0395-15 | 28.88 |
| Drops | 1% 15 ml Droptainer | 00065-0395-15 | 30.81 |
| Drops | 2% 5 ml Droptainer | 00065-0397-05 | 21.81 |
| **CYCLOMYDRIL** | | | |
| Drops | 5 ml Droptainer | 00065-0359-05 | 17.94 |
| **ECONOPRED PLUS** | | | |
| Drops | 5 ml Droptainer | 00998-0637-05 | 23.88 |
| **EMADINE** | | | |
| Drops | 0.05% 5 ml Drop-Tainer | 00065-0325-05 | 39.00 |
| **FLAREX** | | | |
| Drops | 0.1% 5 ml | 00065-0098-05 | 22.50 |
| | 10 ml | 00065-0098-10 | 37.50 |
| **GLAUCON** | | | |
| Drops | 2% 10 ml 2% Epinephrine Base | 00998-0250-10 | 29.19 |
| **IOPIDINE** | | | |
| Drops | 0.5% 5 ml | 00065-0665-05 | 49.50 |
| | 5 ml | 00065-0665-10 | 96.25 |
| Drpelt | 1% 24 each U-D,24X,1M | 00065-0660-10 | 196.87 |
| **ISOPTO ATROPINE** | | | |
| Drops | 1% 5 ml Droptainer | 00998-0303-05 | 14.38 |
| | 15 ml Droptainer | 00998-0303-15 | 19.41 |
| **ISOPTO CARBACHOL** | | | |
| Drops | 0.75% 15 ml Droptainer | 00998-0221-15 | 24.31 |
| Drops | 1.5% 15 ml Droptainer | 00998-0223-15 | 27.00 |
| Drops | 2.25% 15 ml Droptainer | 00998-0224-15 | 26.75 |
| Drops | 3% 15 ml Droptainer | 00998-0225-15 | 30.12 |
| **ISOPTO CARPINE** | | | |
| Drops | 1% 15 ml Droptainer | 00998-0203-15 | 18.87 |
| | 30 ml Droptainer | 00998-0203-30 | 23.19 |
| Drops | 2% 15 ml Droptainer | 00998-0204-15 | 19.19 |
| | 30 ml Droptainer | 00998-0204-30 | 29.69 |
| Drops | 4% 15 ml Droptainer | 00998-0206-15 | 20.25 |
| | 30 ml Droptainer | 00998-0206-30 | 31.44 |
| Drops | 6% 15 ml Droptainer | 00998-0208-15 | 22.94 |
| Drops | 8% 15 ml Droptainer | 00998-0209-15 | 25.50 |
| **ISOPTO CETAPRED** | | | |
| Drops | 0.25% 5 ml Droptainer | 00998-0613-05 | 27.06 |
| | 15 ml Droptainer | 00998-0613-15 | 50.00 |
| **ISOPTO HOMATROPINE** | | | |
| Drops | 2% 5 ml Droptainer | 00998-0311-05 | 15.81 |
| Drops | 5% 5 ml Droptainer | 00998-0315-05 | 18.06 |
| | 15 ml Droptainer | 00998-0315-15 | 23.94 |
| **ISOPTO HYOSCINE** | | | |
| Drops | 0.25% 5 ml Droptainer | 00998-0331-05 | 15.81 |
| | 15 ml Droptainer | 00998-0331-15 | 21.69 |
| **ISOPTO TEARS** | | | |
| Drops | 0.5% 15 ml Droptainer | 00998-0408-15 | 12.75 |
| **MAXIDEX** | | | |
| Drops | 0.1% 5 ml Droptainer | 00998-0615-05 | 27.25 |
| | 15 ml Droptainer | 00998-0615-15 | 56.44 |
| **MAXITROL** | | | |
| Drops | 5 ml Droptainer | 00998-0630-06 | 36.81 |
| Oint | 3.5 gram | 00065-0631-36 | 40.00 |
| **MYDFRIN** | | | |
| Drops | 2.5% 3 ml U-U | 00065-0342-03 | 8.50 |
| **MYDRIACYL** | | | |
| Drops | 0.5% 15 ml Droptainer | 00998-0354-15 | 29.06 |
| Drops | 1% 3 ml 12's, U-U | 00065-0355-03 | 9.12 |
| | 15 ml Droptainer | 00065-0355-15 | 30.94 |
| **NAPHCON** | | | |
| Drops | 0.012% 15 ml Droptainer | 00998-0078-15 | 17.06 |
| **PATANOL** | | | |
| Drops | 0.1% 5 ml Droptainer | 00065-0271-05 | 56.88 |
| **PILOPINE HS** | | | |
| Gel | 4% 4 gram | 00065-0215-35 | 34.06 |
| **P1E1** | | | |
| Drops | 1% 15 ml Droptainer | 00998-0365-15 | 25.62 |
| **P2E1** | | | |
| Drops | 2% 15 ml Droptainer | 00998-0366-15 | 26.63 |
| **P4E1** | | | |
| Drops | 4% 15 ml Droptainer | 00998-0368-15 | 28.62 |
| **P6E1** | | | |
| Drops | 6% 15 ml Droptainer | 00998-0369-15 | 30.12 |
| **TOBRADEX** | | | |
| Drops | 0.3-0.1% 2.5 ml | 00065-0647-25 | 17.69 |
| | 5 ml | 00065-0647-05 | 35.06 |
| | 10 ml | 00065-0647-10 | 66.81 |
| Oint | 0.3-0.1% 3.5 gram | 00065-0648-35 | 38.06 |
| **TOBREX** | | | |
| Drops | 0.3% 5 ml | 00065-0643-05 | 30.69 |
| Oint | 0.3% 3.5 gram | 00065-0644-35 | 32.69 |
| **VEXOL** | | | |
| Drops | 1% 5 ml Droptainer | 00065-0626-06 | 22.88 |
| | 10 ml Droptainer | 00065-0626-10 | 37.88 |
| **ZINCFRIN** | | | |
| Drops | 0.25% 15 ml Droptainer | 00998-0512-15 | 17.81 |

## ALLEN&HANB — 10/12/99

| Form | Strength | NDC / Note | Price |
|---|---|---|---|
| **BECLOVENT** | | | |
| Aero | 42mcg 16.8 gram Oral Inhaler | 00173-0112-88 | 44.94 |
| **BECONASE** | | | |
| Aero | 42mcg 16.8 gram | 00173-0336-02 | 43.94 |
| **BECONASE AQ** | | | |
| Spray | 42mcg 25 gram Nasal Spray | 00173-0388-79 | 45.06 |
| **FLONASE** | | | |
| Spray | 50mcg 16 gram 120 Dose, Aqueous | 00173-0453-01 | 53.36 |
| **SEREVENT** | | | |
| Aero | 21mcg 13 gram 120 Dose Inhaler | 00173-0464-00 | 66.84 |
| | 13 gram 120 Dose Refill | 00173-0465-00 | 64.52 |
| **VENTOLIN** | | | |
| Aero | 90mcg 17 gram | 00173-0321-88 | 32.12 |
| Soln | 0.83mg/ml 3 ml U-D, 25's, Nebules | 00173-0419-00 | 1.73 |
| Soln | 5mg/ml 20 ml | 00173-0385-58 | 20.72 |
| Syrup | 2mg/5ml 480 ml | 00173-0351-54 | 38.89 |
| **VENTOLIN ROTACAPS** | | | |
| Caps | 200mcg 100 each Rotacaps | 00173-0389-02 | 32.15 |
| Vice | 200mcg 100 each 100 Caps W/Rotahaler | 00173-0389-01 | 37.92 |

## ALPHARMA U — 11/01/99

| Form | Strength | NDC / Note | Price |
|---|---|---|---|
| **BETAMETHASONE/PROP GLY** | | | |
| Oint | 0.05% 15 gram Augmented | 00472-0382-15 | 27.81 |
| | 45 gram Augmented | 00472-0382-45 | 62.19 |
| **HYDROXYZINE HYDROCHLORIDE** | | | |
| Syrup | 10mg/5ml 480 ml | 00472-0771-16 | 25.50 |

## BRECKENRID — 10/15/99

| Form | Strength | NDC / Note | Price |
|---|---|---|---|
| **APAP/ISOMETHEPTENE/DICHLPHEN** | | | |
| Capsul | 100 each | 51991-0395-01 | 39.95 |
| **MINOCYCLINE HYDROCHLORIDE** | | | |
| Caps | 100mg 50 each | 51991-0034-52 | 95.95 |

## CERENEX PH — 10/12/99

| Form | Strength | NDC / Note | Price |
|---|---|---|---|
| **AMERGE** | | | |
| Tablet | 1mg 9 each F/C,Blister Pck | 00173-0561-00 | 150.70 |
| Tablet | 2.5mg 9 each F/C,Blister Pck | 00173-0562-00 | 150.70 |
| **IMITREX** | | | |
| Kit | 6mg/0.5ml 1 each Two 0.5Ml Syringes | 00173-0449-01 | 98.69 |
| | 1 each 2 Stat Dose Syringes | 00173-0479-00 | 104.20 |
| | 1 each 2X.5Ml Stat Dose Syr | 00173-0478-00 | 98.69 |
| Spray | 5mg 6 each 6X.1Ml Spray Devices | 00173-0524-00 | 124.85 |
| Spray | 20mg 6 each 6X.1Ml Spray Devices | 00173-0523-00 | 124.85 |
| Tablet | 25mg 9 each 25Mg Sumatriptan Bse | 00173-0460-02 | 144.06 |
| Tablet | 50mg 9 each 50Mg Sumatriptan Bse | 00173-0459-00 | 144.06 |
| **ZOFRAN** | | | |
| Soln | 4mg/5ml 50 ml | 00173-0489-00 | 161.99 |
| Tablet | 4mg 30 each | 00173-0446-00 | 476.86 |
| Tablet | 8mg 30 each | 00173-0447-00 | 794.28 |
| **ZOFRAN ODT** | | | |
| Tab Ln | 4mg 30 each U-D | 00173-0569-00 | 476.86 |
| Tab Ln | 8mg 30 each U-D | 00173-0570-00 | 794.28 |

FDB-AWP 15355

HIGHLY CONFIDENTIAL

79

# GLA–MAR

Price Change Summary

November 15, 1999

## CIBA VIS 11/12/99

**EFLONE**
| | | | Rx |
|---|---|---|---|
| Drops | 0.1% | | |
| | 5 ml | 58768-0107-05 | 15.50 |
| | 10 ml | 58768-0107-10 | 23.89 |

**FLUOR-OP**
| | | | Rx |
|---|---|---|---|
| Drops | 0.1% | | |
| | 5 ml | 58768-0358-05 | 15.03 |
| | 10 ml | 58768-0358-10 | 22.86 |
| | 15 ml | 58768-0358-15 | 28.16 |

**GENTAMICIN SULFATE OPHTHALMIC**
| | | | Rx |
|---|---|---|---|
| Drops | 3mg/ml | | |
| | 5 ml | 58768-0365-05 | 9.62 |
| Oint | 3mg/gm | | |
| | 3.5 gram | 58768-0251-36 | 15.16 |

**INFLAMASE FORTE**
| | | | Rx |
|---|---|---|---|
| Drops | 1% | | |
| | 5 ml | 58768-0877-05 | 18.38 |
| | 10 ml | 58768-0877-10 | 27.03 |
| | 15 ml | 58768-0877-15 | 37.18 |

**INFLAMASE MILD**
| | | | Rx |
|---|---|---|---|
| Drops | 0.125% | | |
| | 5 ml | 58768-0875-05 | 18.56 |
| | 10 ml | 58768-0875-10 | 27.29 |

**LIVOSTIN**
| | | | Rx |
|---|---|---|---|
| Drops | 0.05% | | |
| | 5 ml | 58768-0610-05 | 37.29 |
| | 10 ml | 58768-0610-10 | 56.95 |

**NEOMYCIN-POLYMYXIN-DEXAMETH**
| | | | Rx |
|---|---|---|---|
| Drops | | | |
| | 5 ml | 58768-0250-05 | 11.61 |
| Oint | | | |
| | 3.5 gram | 58768-0252-36 | 10.58 |

**PILOCAR**
| | | | Rx |
|---|---|---|---|
| Drops | 0.5% | | |
| | 15 ml | 58768-0514-15 | 12.21 |
| | | Twin Pack, 2X15Ml | |
| | 30 ml | 58766-0514-34 | 27.95 |
| Drops | 1% | | |
| | 15 ml | 58768-0515-15 | 12.54 |
| | | Twin Pack, 2X15Ml | |
| | 30 ml | 58768-0515-34 | 28.84 |
| Drops | 2% | | |
| | 15 ml | 58768-0516-15 | 12.54 |
| | | Twin Pack, 2X15Ml | |
| | 30 ml | 58768-0516-34 | 29.06 |
| Drops | 3% | | |
| | 15 ml | 58768-0517-15 | 13.39 |
| | | Twin Pack, 2X15Ml | |
| | 30 ml | 58768-0517-34 | 32.15 |
| Drops | 4% | | |
| | 15 ml | 58768-0518-15 | 13.45 |
| | | Twin Pack, 2X15Ml | |
| | 30 ml | 58768-0518-34 | 32.59 |
| Drops | 6% | | |
| | 15 ml | 58768-0519-15 | 14.64 |
| | | Twin Pack, 2X15Ml | |
| | 30 ml | 58768-0519-34 | 37.81 |

**SULFACETAMIDE W/PREDNISOLONE**
| | | | Rx |
|---|---|---|---|
| Oint | 0.5% | | |
| | 3.5 gram | 58768-0296-36 | 15.02 |

**TOBRAMYCIN**
| | | | Rx |
|---|---|---|---|
| Drops | 0.3% | | |
| | 5 ml | 58768-0901-05 | 10.24 |

**VASOCIDIN**
| | | | Rx |
|---|---|---|---|
| Drops | 0.25% | | |
| | 5 ml | 58768-0887-05 | 20.05 |
| | 10 ml | 58768-0887-10 | 26.96 |

**VASOSULF**
| | | | Rx |
|---|---|---|---|
| Drops | | | |
| | 5 ml | 58768-0883-05 | 13.11 |
| | 15 ml | 58768-0883-15 | 17.73 |

**VOLTAREN**
| | | | Rx |
|---|---|---|---|
| Drops | 0.1% | | |
| | 2.5 ml | 58768-0100-02 | 28.77 |
| | 5 ml | 58768-0100-05 | 45.14 |

## GLADES 11/05/99

**HYDROCORTISONE**
| | | | Rx |
|---|---|---|---|
| Lotion | 2.5% | | |
| | 59 ml | 59366-2708-02 | 36.82 |

## GLAXO 10/12/99

**AGENERASE**
| | | | Rx |
|---|---|---|---|
| Caps | 50mg | | |
| | 480 each | 00173-0679-00 | 211.47 |
| Caps | 150mg | | |
| | 240 each | 00173-0672-00 | 317.22 |
| Soln | 15mg/ml | | |
| | 240 ml | 00173-0687-00 | 31.71 |

**ALKERAN**
| | | | Rx |
|---|---|---|---|
| Tablet | 2mg | | |
| | 50 each | 00173-0045-35 | 109.21 |

**COMBIVIR**
| | | | |
|---|---|---|---|
| Tablet | 300-150mg | | F/C |
| | 60 each | 00173-0595-00 | 591.07 |

**EPIVIR**
| | | | |
|---|---|---|---|
| Soln | 10mg/ml | | |
| | 240 ml | | A.K.A. 3Tc |
| | | 00173-0471-00 | 72.69 |
| Tablet | 150mg | | |
| | 60 each | | F/C, A.K.A. 3Tc |
| | | 00173-0470-01 | 272.59 |

**EPIVIR HBV**
| | | | Rx |
|---|---|---|---|
| Soln | 25mg/5ml | | |
| | 240 ml | 00173-0663-00 | 54.51 |
| Tablet | 100mg | | F/C |
| | 60 each | 00173-0662-00 | 272.59 |

**FLOVENT**
| | | | |
|---|---|---|---|
| Aero | 44mcg | | |
| | 13 gram | | 120 Inhalations |
| | | 00173-0491-00 | 46.94 |
| Aero | 110mcg | | |

(continued)
| | | | |
|---|---|---|---|
| | 13 gram | | 120 Inhalations |
| | | 00173-0494-00 | 62.16 |
| Aero | 220mcg | | |
| | 13 gram | | 120 Inhalations |
| | | 00173-0495-00 | 95.62 |

**FLOVENT ROTADISK**
| | | | Rx |
|---|---|---|---|
| Disk | 50mcg | | |
| | 60 each | 00173-0511-00 | 35.05 |
| Disk | 100mcg | | |
| | 60 each | 00173-0599-00 | 49.30 |
| Disk | 250mcg | | |
| | 60 each | 00173-0504-00 | 65.27 |

**LAMICTAL**
| | | | Rx |
|---|---|---|---|
| Tab Ds | 5mg | | |
| | 100 each | 00173-0526-00 | 194.36 |
| Tab Ds | 25mg | | |
| | 100 each | 00173-0527-00 | 203.56 |
| Tablet | 25mg | | |
| | 100 each | 00173-0633-02 | 205.68 |
| Tablet | 100mg | | |
| | 100 each | 00173-0642-55 | 218.33 |
| Tablet | 150mg | | |
| | 60 each | 00173-0643-60 | 137.66 |
| Tablet | 200mg | | |
| | 60 each | 00173-0644-60 | 144.30 |

**LANOXICAPS**
| | | | Rx |
|---|---|---|---|
| Caps | 50mcg | | |
| | 100 each | 00173-0270-55 | 24.92 |
| Caps | 100mcg | | |
| | 100 each | 00173-0272-55 | 27.19 |
| Caps | 200mcg | | |
| | 100 each | 00173-0274-55 | 31.63 |

**LANOXIN**
| | | | Rx |
|---|---|---|---|
| Elixir | 50mcg/ml | | |
| | 60 ml | | Pediatric |
| | | 00173-0264-27 | 31.09 |
| Tablet | 125mcg | | |
| | 100 each | 00173-0242-55 | 20.51 |
| | 1000 each | 00173-0242-75 | 157.63 |
| Tablet | 250mcg | | |
| | 100 each | 00173-0249-55 | 20.51 |
| | 100 each | | 12's,U-U |
| | | 00173-0249-01 | 15.51 |
| | 1000 each | 00173-0249-75 | 157.63 |
| | 5000 each | 00173-0249-80 | 743.90 |

**LEUKERAN**
| | | | Rx |
|---|---|---|---|
| Tablet | 2mg | | |
| | 50 each | 00173-0635-35 | 78.88 |

**MEPRON**
| | | | Rx |
|---|---|---|---|
| Susp | 750mg/5ml | | |
| | 210 ml | 00173-0655-18 | 637.09 |

**MYLERAN**
| | | | Rx |
|---|---|---|---|
| Tablet | 2mg | | |
| | 25 each | 00173-0713-25 | 45.56 |

**PURINETHOL**
| | | | Rx |
|---|---|---|---|
| Tablet | 50mg | | |
| | 25 each | 00173-0807-25 | 78.73 |
| | 250 each | 00173-0807-65 | 749.99 |

**RETROVIR**
| | | | Rx |
|---|---|---|---|
| Caps | 100mg | | |
| | 100 each | 00173-0108-55 | 176.95 |
| Syrup | 10mg/ml | | |
| | 240 ml | 00173-0113-18 | 42.47 |
| Tablet | 300mg | | |
| | 60 each | 00173-0501-00 | 318.52 |

**SEREVENT DISKUS**
| | | | Rx |
|---|---|---|---|
| Disk | 50mcg | | |
| | 60 each | 00173-0521-00 | 69.78 |

**THIOGUANINE**
| | | | |
|---|---|---|---|
| Tablet | 40mg | | |
| | 25 each | | Tabloid |
| | | 00173-0880-25 | 100.92 |

**VALTREX**
| | | | |
|---|---|---|---|
| Tablet | 500mg | | |
| | 42 each | | Caplet, F/C |
| | | 00173-0933-03 | 139.07 |
| Tablet | 1000mg | | |
| | 20 each | | Caplet |
| | | 00173-0565-00 | 87.23 |

**WELLBUTRIN**
| | | | Rx |
|---|---|---|---|
| Tablet | 75mg | | |
| | 100 each | 00173-0177-55 | 80.09 |
| Tablet | 100mg | | |
| | 100 each | 00173-0178-55 | 106.85 |

**WELLBUTRIN SR**
| | | | |
|---|---|---|---|
| Tab Sa | 100mg | | F/C |
| | 60 each | 00173-0947-55 | 85.51 |
| Tab Sa | 150mg | | F/C |
| | 60 each | 00173-0135-55 | 91.64 |

**ZANTAC**
| | | | Rx |
|---|---|---|---|
| Packet | 150mg | | |
| | 60 each | 00173-0451-01 | 102.54 |
| Syrup | 15mg/ml | | |
| | 480 ml | 00173-0383-54 | 200.16 |
| Tablet | 150mg | | |
| | 60 each | 00173-0344-42 | 106.33 |
| | 180 each | 00173-0344-17 | 318.98 |
| | 500 each | 00173-0344-51 | 886.07 |
| Tablet | 300mg | | |
| | 30 each | 00173-0393-40 | 96.53 |
| | 250 each | 00173-0393-06 | 804.43 |

**ZIAGEN**
| | | | Rx |
|---|---|---|---|
| Soln | 100mg/5ml | | |
| | 240 ml | 00173-0664-00 | 96.29 |
| Tablet | 300mg | | F/C |
| | 60 each | 00173-0661-01 | 366.31 |

**ZOFRAN**
| | | | |
|---|---|---|---|
| Tablet | 24mg | | U-D, F/C |
| | 1 each | 00173-0680-00 | 79.42 |

**ZOVIRAX**
| | | | Rx |
|---|---|---|---|
| Caps | 200mg | | |
| | 100 each | 00173-0991-55 | 130.63 |

(continued)
| | | | |
|---|---|---|---|
| Oint | 5% | | |
| | 3 gram | 00173-0993-41 | 20.69 |
| | 15 gram | 00173-0993-94 | 47.80 |
| Susp | 200mg/5ml | | |
| | 480 ml | 00173-0953-56 | 112.56 |
| Tablet | 400mg | | |
| | 100 each | 00173-0949-55 | 253.51 |
| Tablet | 800mg | | |
| | 100 each | 00173-0945-55 | 492.96 |

**ZYBAN**
| | | | |
|---|---|---|---|
| Tab Sa | 150mg | | |
| | 60 each | | F/C,Advantage Pack |
| | | 00173-0556-01 | 91.64 |
| | 60 each | | F/C,Refill |
| | | 00173-0556-02 | 91.64 |

## GLAXO DERM 10/12/99

**ACLOVATE**
| | | | Rx |
|---|---|---|---|
| Cream | 0.05% | | |
| | 15 gram | 00173-0401-00 | 15.10 |
| | 45 gram | 00173-0401-01 | 31.48 |
| | 60 gram | 00173-0401-06 | 39.85 |
| Oint | 0.05% | | |
| | 15 gram | 00173-0402-00 | 15.10 |
| | 45 gram | 00173-0402-01 | 31.48 |
| | 60 gram | 00173-0402-06 | 39.85 |

**CUTIVATE**
| | | | Rx |
|---|---|---|---|
| Cream | 0.05% | | |
| | 15 gram | 00173-0430-00 | 17.17 |
| | 30 gram | 00173-0430-01 | 26.46 |
| | 60 gram | 00173-0430-02 | 41.71 |
| Oint | 0.005% | | |
| | 15 gram | 00173-0431-00 | 17.17 |
| | 30 gram | 00173-0431-01 | 26.46 |
| | 60 gram | 00173-0431-02 | 41.71 |

**EMGEL**
| | | | Rx |
|---|---|---|---|
| Gel | 2% | | |
| | 27 gram | 00173-0440-01 | 22.50 |
| | 50 gram | 00173-0440-02 | 34.30 |

**OXISTAT**
| | | | Rx |
|---|---|---|---|
| Cream | 1% | | |
| | 15 gram | 00173-0423-00 | 17.08 |
| | 30 gram | 00173-0423-01 | 28.73 |
| | 60 gram | 00173-0423-04 | 43.55 |
| Lotion | 1% | | |
| | 30 ml | 00173-0448-01 | 28.73 |

**TEMOVATE**
| | | | Rx |
|---|---|---|---|
| Cream | 0.05% | | |
| | 15 gram | 00173-0375-73 | 25.86 |
| | 30 gram | 00173-0375-72 | 35.77 |
| | 45 gram | 00173-0375-01 | 52.06 |
| | 60 gram | 00173-0375-02 | 64.97 |
| Gel | 0.05% | | |
| | 15 gram | 00173-0455-01 | 25.86 |
| | 30 gram | 00173-0455-02 | 35.77 |
| | 60 gram | 00173-0455-03 | 64.97 |
| Lotion | 0.05% | | |
| | 25 ml | 00173-0432-00 | 29.62 |
| | 50 ml | 00173-0432-01 | 56.96 |
| Oint | 0.05% | | |
| | 15 gram | 00173-0376-73 | 25.86 |
| | 30 gram | 00173-0376-72 | 35.77 |
| | 45 gram | 00173-0376-01 | 52.06 |
| | 60 gram | 00173-0376-02 | 64.97 |

**TEMOVATE EMOLLIENT**
| | | | Rx |
|---|---|---|---|
| Cream | 0.05% | | |
| | 15 gram | 00173-0454-01 | 26.70 |
| | 30 gram | 00173-0454-02 | 38.65 |
| | 60 gram | 00173-0454-03 | 70.21 |

## HOPE PHARM 10/11/99

**SCOPACE**
| | | | Rx |
|---|---|---|---|
| Tablet | 0.4mg | | |
| | 100 each | 60267-0301-00 | 34.95 |

## KNOLL 10/19/99

**SYNTHROID**
| | | | Rx |
|---|---|---|---|
| Tablet | 25mcg | | |
| | 100 each | 00048-1020-03 | 24.00 |
| Tablet | 50mcg | | |
| | 100 each | 00048-1040-03 | 27.24 |
| Tablet | 75mcg | | |
| | 100 each | 00048-1050-03 | 30.12 |
| Tablet | 88mcg | | |
| | 100 each | 00048-1060-03 | 30.60 |
| | 1000 each | 00048-1060-04 | 260.28 |
| Tablet | 100mcg | | |
| | 100 each | 00048-1070-03 | 30.84 |
| | 1000 each | 00048-1070-05 | 262.74 |
| Tablet | 112mcg | | |
| | 100 each | 00048-1080-03 | 35.64 |
| | 1000 each | 00048-1080-05 | 304.68 |
| Tablet | 125mcg | | |
| | 100 each | 00048-1130-03 | 36.18 |
| | 1000 each | 00048-1130-05 | 305.58 |
| Tablet | 150mcg | | |
| | 100 each | 00048-1090-03 | 37.20 |
| Tablet | 175mcg | | |
| | 100 each | 00048-1100-03 | 44.22 |
| | 1000 each | 00048-1100-04 | 375.96 |
| Tablet | 200mcg | | |
| | 100 each | 00048-1140-03 | 44.34 |
| | 1000 each | 00048-1140-05 | 377.52 |
| Tablet | 300mcg | | |
| | 100 each | 00048-1170-03 | 60.30 |
| | 1000 each | 00048-1170-05 | 510.18 |

## MAJOR 10/15/99

**CLIDINIUM W/CHLORDIAZEPOXIDE**
| | | | Rx |
|---|---|---|---|
| Caps | 2.5-5mg | | |
| | 100 each | 00904-2503-60 | 13.45 |
| | 1000 each | 00904-2503-80 | 118.70 |

## MARTEC 10/07/99

**HYDROCHLOROTHIAZIDE**
| | | | Rx |
|---|---|---|---|
| Tablet | 25mg | | |
| | 1000 each | 52555-0577-10 | 19.95 |

FDB-AWP 15356

HIGHLY CONFIDENTIAL

November 15, 1999     Price Change Summary     **MED–SEP**

| | | | |
|---|---|---|---|
| Tablet | 50mg | | Rx |
| | 1000 each | 52555-0576-10 | 26.95 |

**METRONIDAZOLE**

| | | | |
|---|---|---|---|
| Tablet | 500mg | | Rx |
| | 100 each | 52555-0726-01 | 67.82 |

**MEDICIS**     10/25/99

**LOPROX**

| | | | |
|---|---|---|---|
| Cream | 0.77% | | Rx |
| | 90 gram | 99207-0009-90 | 42.15 |

**TOPICORT**

| | | | |
|---|---|---|---|
| Cream | 0.25% | | Rx |
| | 15 gram | 99207-0011-15 | 20.04 |
| | 60 gram | 99207-0011-60 | 51.01 |

**MONARCH PH**     10/26/99

**SEPTRA**

| | | | |
|---|---|---|---|
| Tablet | 400-80mg | | Rx |
| | 100 each | 61570-0052-01 | 102.49 |

**MOVA**     10/25/99

**NAPROXEN SODIUM**

| | | | |
|---|---|---|---|
| Tablet | 275mg | | Rx |
| | 100 each | 55370-0918-07 | 73.73 |
| Tablet | 550mg | F/C | |
| | 100 each | 55370-0919-07 | 114.73 |
| | 500 each | 55370-0919-05 | 556.68 |

**MUTUAL**     10/20/99

**SULFAMETHOXAZOLE-TRIMETHOPRIM**

| | | | |
|---|---|---|---|
| Tablet | 400-80mg | | Rx |
| | 100 each | 53489-0145-01 | 66.45 |
| | 500 each | 53489-0145-05 | 299.03 |
| Tablet | 800-160mg | | Rx |
| | 100 each | 53489-0146-01 | 109.02 |
| | 500 each | 53489-0146-05 | 426.53 |

**MYLAN**     10/20/99

**AMITRIPTYLINE W/PERPHENAZINE**

| | | | |
|---|---|---|---|
| Tablet | 50-4mg | | Rx |
| | 100 each | 00378-0073-01 | 48.75 |

**ATENOLOL**

| | | | |
|---|---|---|---|
| Tablet | 50mg | | Rx |
| | 1000 each | 00378-0231-10 | 805.00 |

**DICYCLOMINE HYDROCHLORIDE**

| | | | |
|---|---|---|---|
| Capsul | 10mg | | Rx |
| | 100 each | 00378-1610-01 | 26.38 |
| Tablet | 20mg | | Rx |
| | 100 each | 00378-1620-01 | 34.00 |

**HYDROXYCHLOROQUINE SULFATE**

| | | | |
|---|---|---|---|
| Tablet | 200mg | | Rx |
| | 100 each | 00378-0373-01 | 117.35 |

**INDOMETHACIN**

| | | | |
|---|---|---|---|
| Caps | 25mg | | Rx |
| | 100 each | 00378-0143-01 | 37.10 |
| | 1000 each | 00378-0143-10 | 362.00 |
| Caps | 50mg | | Rx |
| | 100 each | 00378-0147-01 | 62.75 |
| | 500 each | 00378-0147-05 | 305.30 |

**MECLOFENAMATE SODIUM**

| | | | |
|---|---|---|---|
| Caps | 50mg | | Rx |
| | 100 each | 00378-2150-01 | 170.00 |
| Caps | 100mg | | Rx |
| | 100 each | 00378-3000-01 | 335.00 |
| | 500 each | 00378-3000-05 | 1492.75 |

**PROBENECID**

| | | | |
|---|---|---|---|
| Tablet | 500mg | | Rx |
| | 100 each | 00378-0156-01 | 210.40 |

**TETRACYCLINE HYDROCHLORIDE**

| | | | |
|---|---|---|---|
| Caps | 500mg | | Rx |
| | 100 each | 00378-0102-01 | 11.25 |

**TOLMETIN SODIUM**

| | | | |
|---|---|---|---|
| Caps | 400mg | | Rx |
| | 100 each | 00378-5200-01 | 112.40 |

**NOVARTIS**     10/22/99

**ACTIGALL**

| | | | |
|---|---|---|---|
| Caps | 300mg | | Rx |
| | 100 each | 00078-0319-05 | 273.02 |

**BELLERGAL-S**

| | | | |
|---|---|---|---|
| Tablet | 0.8-0.2-40 | | Rx |
| | 100 each | 00078-0031-05 | 122.83 |

**CAFERGOT**

| | | | |
|---|---|---|---|
| Suppos | 2-100mg | | Rx |
| | 12 each | Sigpak | |
| | | 00078-0033-02 | 63.80 |

**COMTAN**

| | | | |
|---|---|---|---|
| Tablet | 200mg | | Rx |
| | 100 each | 00078-0327-05 | 168.00 |

**DIOVAN**

| | | | |
|---|---|---|---|
| Caps | 160mg | | Rx |
| | 100 each | 00083-4001-01 | 133.73 |

**DIOVAN HCT**

| | | | |
|---|---|---|---|
| Tablet | 80-12.5mg | | Rx |
| | 100 each | 00078-0714-05 | 133.73 |
| Tablet | 160-12.5mg | | Rx |
| | 100 each | 00078-0315-05 | 136.24 |

**HYDERGINE**

| | | | |
|---|---|---|---|
| Liquid | 1mg/ml | | Rx |
| | 100 ml | 00078-0100-36 | 76.28 |
| Tablet | 1mg | | Rx |
| | 100 each | 00078-0070-05 | 92.68 |
| | 500 each | 00078-0070-08 | 442.39 |

**HYDERGINE LC**

| | | | |
|---|---|---|---|
| Caps | 1mg | | Rx |
| | 100 each | 00078-0101-05 | 97.52 |
| | 500 each | 00078-0101-08 | 475.34 |

**LAMISIL**

| | | | |
|---|---|---|---|
| Tablet | 250mg | | Rx |
| | 30 each | 00078-0179-15 | 229.61 |
| | 100 each | 00078-0179-05 | 765.17 |

**LAMPRENE**

| | | | |
|---|---|---|---|
| Caps | 50mg | | Rx |
| | 100 each | 00028-0108-01 | 17.11 |

**LESCOL**

| | | | |
|---|---|---|---|
| Caps | 20mg | | Rx |
| | 30 each | 00078-0176-15 | 39.92 |
| | 100 each | 00078-0176-05 | 132.86 |
| Caps | 40mg | | Rx |
| | 30 each | 00078-0234-15 | 39.92 |
| | 100 each | 00078-0234-05 | 132.86 |

**LIORESAL**

| | | | |
|---|---|---|---|
| Tablet | 10mg | | Rx |
| | 100 each | 00028-0023-01 | 64.99 |
| Tablet | 20mg | | Rx |
| | 100 each | 00028-0033-01 | 118.97 |

**LUDIOMIL**

| | | | |
|---|---|---|---|
| Tablet | 25mg | | Rx |
| | 100 each | 00083-0110-30 | 59.38 |
| Tablet | 50mg | | Rx |
| | 100 each | 00083-0026-30 | 83.97 |
| Tablet | 75mg | | Rx |
| | 100 each | 00083-0135-30 | 120.66 |

**METHERGINE**

| | | | |
|---|---|---|---|
| Tablet | 0.2mg | | Rx |
| | 100 each | 00078-0054-05 | 67.23 |
| | 1000 each | 00078-0054-09 | 654.39 |

**METOPIRONE**

| | | | |
|---|---|---|---|
| Caps | 250mg | | Rx |
| | 18 each | 00083-0133-11 | 53.87 |

**NEORAL**

| | | | |
|---|---|---|---|
| Caps | 25mg | | Rx |
| | 30 each | U-D, Blister Pak | |
| | | 00078-0246-15 | 45.85 |
| Caps | 100mg | | Rx |
| | 30 each | U-D, Blister Pak | |
| | | 00078-0248-15 | 183.21 |

**PAMELOR**

| | | | |
|---|---|---|---|
| Caps | 10mg | | Rx |
| | 100 each | 00078-0086-05 | 61.42 |
| Caps | 25mg | | Rx |
| | 100 each | 00078-0087-05 | 122.55 |
| | 500 each | 00078-0087-08 | 589.15 |
| Caps | 50mg | | Rx |
| | 100 each | 00078-0088-05 | 230.94 |
| | 100 each | U-D, Sandopak | |
| | | 00078-0078-06 | 236.83 |
| Caps | 75mg | | Rx |
| | 100 each | 00078-0089-05 | 352.02 |
| Soln | 10mg/5ml | | Rx |
| | 480 ml | 00078-0016-33 | 70.46 |

**SANDIMMUNE**

| | | | |
|---|---|---|---|
| Caps | 25mg | | Rx |
| | 30 each | U-D, Sandopak | |
| | | 00078-0245-15 | 51.07 |
| Caps | 100mg | | Rx |
| | 30 each | U-D, Sandopak | |
| | | 00078-0241-15 | 203.90 |

**SLOW-K**

| | | | |
|---|---|---|---|
| Tab Sa | 8meq | | Rx |
| | 100 each | 00078-0320-05 | 22.29 |
| | 100 each | 12's, Consumer Pack | |
| | | 57267-0165-65 | 22.50 |
| | 1000 each | 00078-0320-09 | 220.49 |

**TOFRANIL**

| | | | |
|---|---|---|---|
| Tablet | 10mg | | Rx |
| | 100 each | 00028-0032-01 | 34.49 |
| Tablet | 25mg | | Rx |
| | 100 each | 00028-0140-01 | 57.63 |
| Tablet | 50mg | | Rx |
| | 100 each | 00028-0136-01 | 97.87 |

**TOFRANIL-PM**

| | | | |
|---|---|---|---|
| Caps | 75mg | | Rx |
| | 30 each | 00028-0020-26 | 42.00 |
| | 100 each | 00028-0020-01 | 136.85 |
| Caps | 100mg | | Rx |
| | 30 each | 00028-0040-26 | 55.18 |
| | 100 each | 00028-0040-01 | 179.97 |
| Caps | 125mg | | Rx |
| | 30 each | 00028-0045-26 | 68.57 |
| | 100 each | 00028-0045-01 | 224.42 |
| Caps | 150mg | | Rx |
| | 30 each | 00028-0022-26 | 78.38 |
| | 100 each | 00028-0022-01 | 255.76 |

**VISKEN**

| | | | |
|---|---|---|---|
| Tablet | 5mg | | Rx |
| | 100 each | 00078-0111-05 | 103.55 |
| Tablet | 10mg | | Rx |
| | 100 each | 00078-0073-05 | 137.13 |

**VIVELLE**

| | | | |
|---|---|---|---|
| Patch | .075mg/24h | | Rx |
| | 8 each | 6's, Calendar Pack | |
| | | 00083-2327-62 | 26.16 |
| | 24 each | 6's, Calendar Pack | |
| | | 00083-2327-25 | 76.15 |
| Patch | 0.05mg/24h | | Rx |
| | 8 each | 6's, Calendar Pack | |
| | | 00083-2326-62 | 25.64 |
| | 24 each | Calendar Pack | |
| | | 00083-2326-25 | 74.66 |
| Patch | 0.1mg/24hr | | Rx |
| | 8 each | 6's, Calendar Pack | |
| | | 00083-2328-62 | 26.68 |
| | 24 each | Calendar Pack | |
| | | 00083-2328-25 | 77.69 |
| Patch | .0375mg/24 | | Rx |
| | 8 each | 6's, Calendar Pack | |
| | | 00083-2325-62 | 25.13 |
| | 24 each | Calendar Pack | |
| | | 00083-2325-25 | 73.16 |

**VOLTAREN**

| | | | |
|---|---|---|---|
| Tablet | 25mg | | Rx |
| | 100 each | 00028-0258-01 | 66.18 |
| Tablet | 50mg | | Rx |
| | 60 each | 00028-0262-60 | 77.12 |
| | 100 each | 00028-0262-01 | 128.58 |
| | 1000 each | 00028-0262-10 | 1263.29 |

| | | | |
|---|---|---|---|
| Tablet | 75mg | | Rx |
| | 60 each | 00028-0264-60 | 93.45 |
| | 100 each | 00028-0264-01 | 155.71 |
| | 1000 each | 00028-0264-10 | 1529.98 |

**VOLTAREN-XR**

| | | | |
|---|---|---|---|
| Tabs | 100mg | Coated | |
| | 100 each | 00028-0205-01 | 312.49 |

**NOVO NORD**     10/25/99

**VELOSULIN HUMAN BR**

| | | | |
|---|---|---|---|
| Vial | 100u/ml | | Rx |
| | 10 ml | 00169-0070-11 | 31.40 |

**PAR**     11/01/99

**ALLOPURINOL**

| | | | |
|---|---|---|---|
| Tablet | 100mg | | Rx |
| | 1000 each | 49884-0104-10 | 187.15 |
| Tablet | 300mg | | Rx |
| | 500 each | 49884-0105-05 | 245.00 |
| | 1000 each | 49884-0105-10 | 465.50 |

**PATHOGENES**     10/15/99

**TOBI**

| | | | |
|---|---|---|---|
| Amps | 300mg/5ml | | Rx |
| | 5 ml | 56's,14X4 | |
| | | 63430-0065-01 | 42.64 |

**PURDUE-PHA**     11/01/99

**OXYCODONE HCL**

| | | | |
|---|---|---|---|
| Oral C | 20mg/ml | | Rx C-II |
| | 30 ml | Immediate Release | |
| | | 59011-0225-20 | 35.95 |

**OXYCONTIN**

| | | | |
|---|---|---|---|
| Tabs | 10mg | | Rx C-II |
| | 100 each | 59011-0100-10 | 120.61 |
| Tabs | 20mg | | Rx C-II |
| | 100 each | 59011-0103-10 | 230.84 |
| Tabs | 40mg | | Rx C-II |
| | 100 each | 59011-0105-10 | 409.59 |
| Tabs | 80mg | | Rx C-II |
| | 100 each | 59011-0107-10 | 770.23 |

**OXYIR**

| | | | |
|---|---|---|---|
| Caps | 5mg | | Rx C-II |
| | 100 each | 59011-0201-10 | 32.60 |

**PUREPAC**     10/25/99

**HYDROCHLOROTHIAZIDE**

| | | | |
|---|---|---|---|
| Tablet | 25mg | | Rx |
| | 1000 each | 00228-2221-96 | 78.40 |
| Tablet | 50mg | | Rx |
| | 1000 each | 00228-2222-96 | 133.00 |

**TEMAZEPAM**

| | | | |
|---|---|---|---|
| Caps | 15mg | | Rx C-IV |
| | 100 each | 00228-2076-10 | 66.25 |
| | 500 each | 00228-2076-50 | 320.25 |
| Caps | 30mg | | Rx C-IV |
| | 100 each | 00228-2077-10 | 77.25 |
| | 500 each | 00228-2077-50 | 373.25 |

**TOLMETIN SODIUM**

| | | | |
|---|---|---|---|
| Tablet | 400mg | | Rx |
| | 100 each | 00228-2520-10 | 109.60 |
| | 500 each | 00228-2520-50 | 537.04 |
| Tablet | 600mg | | Rx |
| | 100 each | 00228-2480-10 | 123.60 |
| | 500 each | 00228-2480-50 | 605.64 |

**ROBERTS PH**     11/15/99

**NOROXIN**

| | | | |
|---|---|---|---|
| Tablet | 400mg | | Rx |
| | 20 each | U-U | |
| | | 54092-0097-20 | 77.28 |
| | 100 each | 54092-0097-01 | 380.70 |

**ROCHE**     10/28/99

**ACCUTANE**

| | | | |
|---|---|---|---|
| Caps | 10mg | | Rx |
| | 100 each | U-D, Rx Pak | |
| | | 00004-0155-49 | 531.36 |
| Caps | 20mg | | Rx |
| | 100 each | U-D, Rx Pak | |
| | | 00004-0169-49 | 631.11 |
| Caps | 40mg | | Rx |
| | 100 each | U-D, Rx Pak | |
| | | 00004-0156-49 | 732.06 |

**SORIATANE**

| | | | |
|---|---|---|---|
| Caps | 10mg | | Rx |
| | 30 each | 00004-0213-57 | 205.08 |
| Caps | 25mg | | Rx |
| | 30 each | 00004-0214-57 | 269.83 |

**TAMIFLU**

| | | | |
|---|---|---|---|
| Caps | 75mg | | Rx |
| | 10 each | Blister Pack | |
| | | 00004-0800-85 | 53.00 |

**VALIUM**

| | | | |
|---|---|---|---|
| Tablet | 2mg | | Rx C-IV |
| | 100 each | 00140-0004-01 | 48.43 |
| | 500 each | 00140-0004-14 | 240.59 |
| Tablet | 5mg | | Rx C-IV |
| | 100 each | 00140-0005-01 | 75.31 |
| | 500 each | 00140-0005-14 | 374.92 |
| Tablet | 10mg | | Rx C-IV |
| | 100 each | 00140-0006-01 | 126.84 |
| | 500 each | 00140-0006-14 | 632.60 |

**VESANOID**

| | | | |
|---|---|---|---|
| Caps | 10mg | | Rx |
| | 100 each | 00004-0250-01 | 1187.94 |

**SANOFI PHM**     10/12/99

**PRENATE ADVANCE**

| | | | |
|---|---|---|---|
| Tablet | 50-1mg | | Rx |
| | 90 each | D/F | |
| | | 00024-1727-10 | 33.53 |

**SEPRACOR**     10/13/99

**XOPENEX**

HIGHLY CONFIDENTIAL

FDB-AWP 15357

# SOL–ZOE   Price Change Summary   November 15, 1999

| | | Rx | |
|---|---|---|---|
| Soln | 1.25mg/3ml | | |
| 3 ml | 24's,P/F,U-D | | |
| | 63402-0513-24 | | 1.98 |

## SOLVAY   11/01/99
**PROMETRIUM**

| | | Rx | |
|---|---|---|---|
| Caps | 200mg | | |
| 100 each | 00032-1711-01 | | 111.49 |

## URL   10/20/99
**SULFAMETHOXAZOLE-TRIMETHOPRIM**

| | | Rx | |
|---|---|---|---|
| Tablet | 400-80mg | | |
| 100 each | 00677-0783-01 | | 66.45 |
| 500 each | 00677-0783-05 | | 299.03 |
| Tablet | 800-160mg | | |
| 100 each | 00677-0784-01 | | 109.02 |
| 500 each | 00677-0784-05 | | 426.53 |

## WARRICK   10/22/99
**SUCRALFATE**

| | | Rx | |
|---|---|---|---|
| Tablet | 1gm | | |
| 100 each | 59930-1532-01 | | 72.94 |
| 500 each | 59930-1532-02 | | 354.04 |

## WATSON   10/25/99
**ACETAMINOPHEN W/CODEINE**

| | | Rx C-III | |
|---|---|---|---|
| Tablet | 300-30mg | | |
| 1000 each | 52544-0851-10 | | 219.18 |
| Tablet | 300-60mg | Rx C-III | |
| 500 each | 52544-0852-05 | | 219.18 |

**ACYCLOVIR**

| | | Rx | |
|---|---|---|---|
| Tablet | 400mg | | |
| 100 each | 52544-0335-01 | | 206.40 |
| Tablet | 800mg | | |
| 100 each | 52544-0336-01 | | 401.35 |

**ALPRAZOLAM**

| | | Rx C-IV | |
|---|---|---|---|
| Tablet | 0.25mg | | |
| 100 each | 52544-0682-01 | | 55.95 |
| 500 each | 52544-0682-05 | | 274.00 |

**AMITRIPTYLINE W/PERPHENAZINE**

| | | Rx | |
|---|---|---|---|
| Tablet | 25-2mg | | |
| 500 each | 52544-0707-05 | | 141.50 |
| Tablet | 25-4mg | | |
| 500 each | 52544-0709-05 | | 151.75 |

**CAPTOPRIL**

| | | Rx | |
|---|---|---|---|
| Tablet | 12.5mg | | |
| 100 each | 52544-0688-01 | | 64.05 |
| 1000 each | 52544-0688-10 | | 628.60 |
| Tablet | 25mg | | |
| 500 each | 52544-0689-10 | | 679.80 |
| Tablet | 50mg | | |
| 100 each | 52544-0690-01 | | 119.20 |
| 1000 each | 52544-0690-10 | | 1165.35 |

**CLORAZEPATE DIPOTASSIUM**

| | | Rx C-IV | |
|---|---|---|---|
| Tablet | 3.75mg | | |
| 100 each | 52544-0363-01 | | 111.95 |

**CYCLOBENZAPRINE HCL**

| | | Rx | |
|---|---|---|---|
| Tablet | 10mg | | |
| 1000 each | 52544-0418-10 | | 850.00 |

**DICLOFENAC**

| | | Rx | |
|---|---|---|---|
| Tablet | 50mg | | |
| 60 each | 52544-0338-60 | | 54.39 |
| 100 each | 52544-0338-01 | | 90.68 |
| 1000 each | 52544-0338-10 | | 848.52 |
| Tablet | 75mg | | |
| 60 each | 52544-0339-60 | | 62.58 |
| 100 each | 52544-0339-01 | | 106.46 |
| 1000 each | 52544-0339-10 | | 1025.25 |

**DICYCLOMINE HYDROCHLORIDE**

| | | Rx | |
|---|---|---|---|
| Capsul | 10mg | | |
| 100 each | 52544-0794-01 | | 26.38 |
| 1000 each | 52544-0794-10 | | 246.80 |

**DOXEPIN HYDROCHLORIDE**

| | | Rx | |
|---|---|---|---|
| Caps | 10mg | | |
| 1000 each | 52544-0695-10 | | 308.00 |
| Caps | 50mg | | |
| 1000 each | 52544-0697-10 | | 595.85 |

**FUROSEMIDE**

| | | Rx | |
|---|---|---|---|
| Tablet | 20mg | | |
| 1000 each | 52544-0300-10 | | 133.25 |
| Tablet | 40mg | | |
| 1000 each | 52544-0301-10 | | 151.90 |

**GUAIFENESIN**

| | | Rx | |
|---|---|---|---|
| Tab Sa | 600mg | | |
| 100 each | 52544-0439-01 | | 36.35 |

**KETOROLAC**

| | | Rx | |
|---|---|---|---|
| Tablet | 10mg | | |
| 100 each | 52544-0838-01 | | 97.10 |

**MAPROTILINE**

| | | Rx | |
|---|---|---|---|
| Tablet | 25mg | | |
| 100 each | 52544-0373-01 | | 47.65 |
| Tablet | 50mg | | |
| 100 each | 52544-0374-01 | | 70.55 |

**METOPROLOL TARTRATE**

| | | Rx | |
|---|---|---|---|
| Tablet | 50mg | | |
| 100 each | 52544-0462-01 | | 52.90 |
| 1000 each | 52544-0462-10 | | 518.40 |

**OXYCODONE W/ACETAMINOPHEN**

| | | Rx C-II | |
|---|---|---|---|
| Caps | 5-500mg | | |
| 100 each | 52544-0737-01 | | 54.75 |
| Tablet | 5-325mg | Rx C-II | |
| 500 each | 52544-0749-05 | | 139.99 |

**PINDOLOL**

| | | Rx | |
|---|---|---|---|
| Tablet | 5mg | | |
| 100 each | 52544-0710-01 | | 69.30 |
| Tablet | 10mg | | |
| 100 each | 52544-0711-01 | | 94.50 |

**PIROXICAM**

| | | Rx | |
|---|---|---|---|
| Caps | 20mg | | |
| 100 each | 52544-0713-01 | | 251.35 |
| 500 each | 52544-0713-05 | | 1231.60 |

**PROPRANOLOL HYDROCHLORIDE**

| | | Rx | |
|---|---|---|---|
| Tablet | 10mg | | |
| 100 each | 52544-0305-10 | | 184.50 |
| Tablet | 20mg | | |
| 100 each | 52544-0306-01 | | 25.00 |
| 1000 each | 52544-0306-10 | | 242.00 |
| Tablet | 40mg | Rx | |
| 1000 each | 52544-0307-10 | | 371.90 |
| Tablet | 80mg | Rx | |
| 500 each | 52544-0306-05 | | 267.00 |

**TRIAMTERENE W/HCTZ**

| | | Rx | |
|---|---|---|---|
| Tablet | 75-50mg | | |
| 500 each | 52544-0348-05 | | 381.07 |

**TRIVORA-28**

| | | Rx | |
|---|---|---|---|
| Tablet | 6-5-10 | | |
| 28 each | 6's | | |
| | 52544-0291-28 | | 25.82 |

**VERAPAMIL HYDROCHLORIDE**

| | | Rx | |
|---|---|---|---|
| Tablet | 80mg | | |
| 100 each | 52544-0343-01 | | 29.00 |
| 1000 each | 52544-0343-10 | | 271.10 |

## WEST-WARD   10/18/99
**ISONIAZID**

| | | Rx | |
|---|---|---|---|
| Tablet | 300mg | | |
| 1000 each | 00143-1261-10 | | 92.55 |

**METHOCARBAMOL**

| | | Rx | |
|---|---|---|---|
| Tablet | 500mg | | |
| 100 each | 00143-1290-01 | | 34.75 |
| 500 each | 00143-1290-05 | | 160.54 |
| Tablet | 750mg | | |
| 100 each | 00143-1292-01 | | 46.45 |
| 500 each | 00143-1292-05 | | 215.20 |

## WESTWD/SQ   10/15/99
**LAC-HYDRIN**

| | | Rx | |
|---|---|---|---|
| Lotion | 12% | | |
| 225 gram | W/Pump | | |
| | 00072-5712-08 | | 34.14 |
| 400 gram | W/Pump | | |
| | 00072-5712-14 | | 53.74 |

## WOMEN FIRS   11/08/99
**ESCLIM**

| | | Rx | |
|---|---|---|---|
| Patch | 0.1mg/24hr | | |
| 8 each | 64248-0350-01 | | 24.50 |

## WELLSPRING   10/13/99
**DYRENIUM**

| | | Rx | |
|---|---|---|---|
| Caps | 50mg | | |
| 100 each | 00108-3806-20 | | 90.75 |
| Caps | 100mg | | |
| 100 each | 00108-3807-20 | | 165.13 |

## ZENECA   10/18/99
**ACCOLATE**

| | | Rx | |
|---|---|---|---|
| Tablet | 10mg | | |
| 60 each | F/C | | |
| | 00310-0401-60 | | 62.16 |

## ZENITH   10/15/99
**COLCHICINE W/PROBENECID**

| | | Rx | |
|---|---|---|---|
| Tablet | 0.5-500mg | | |
| 100 each | 00172-2193-60 | | 75.74 |

## ZOETICA PH   10/14/99
**GLYCRON**

| | | Rx | |
|---|---|---|---|
| Tablet | 4.5mg | | |
| 100 each | 64909-0104-07 | | 98.50 |

HIGHLY CONFIDENTIAL

FDB-AWP 15358

# EVALUATIONS EDI™
## OF DRUG INTERACTIONS

*The New Standard for Drug Interactions*

When you need immediate access to in-depth, precise information on a drug interaction, where can you turn?

To *Evaluation of Drug Interactions (EDI)*. EDI is the most comprehensive printed source of drug interaction information available, containing valuable information on over 34,000 drug interactions.

> *"The in-depth clinical information presented in EDI allows me to make better clinical decisions based on individual patient situations."*
> **Clinical Pharmacist**
> **Ontario, Canada**

Covering both prescription and non-prescription drugs, EDI provides accurate and complete summaries of published clinical research findings on drug-drug interactions. The EDI text, researched and written by First DataBank's own pharmacists, is exclusively endorsed by the American Pharmaceutical Association (APhA).



**APhA**

You're probably familiar with First DataBank's Drug-Drug Interaction Module (DDIM)—comprehensive drug interaction information for integration into healthcare information systems. DDIM's bibliographic references *exclusively* to EDI is an important reason why your pharmacy should have a copy of *EDI*.

### WHY EDI SHOULD BE IN YOUR PHARMACY...

- Over 900 professionally-written monographs on 34,000 prescription and OTC drugs
- All monographs are reviewed by an independent APhA review panel and EDI's own consulting contributors
- All bibliographic references include full titles
- Updated 6 times a year
- In publication since 1985

### Save on your subscription to EDI

*EDI* can provide you with the most comprehensive drug interaction information for only $229, a price that includes 6 updates a year. Each additional year is only $89.95, always with 6 updates—the most timely and cost-effective way to maintain the most accurate drug interaction information. Call us to discuss bulk purchase pricing.

> *"EDI is the most comprehensive resource available. We always use it whenever we need complete drug interaction information."*
> **Clinical Pharmacist**
> **Chicago, IL**

## 800-428-4495

For more information, including how to subscribe to *EDI*, contact *Inside Sales* today.



**FIRSTDATABANK**
*Point-of-Care Knowledge Bases*

First DataBank Inc. • The Hearst Corporation
1111 Bayhill Drive • San Bruno, California 94066
Phone: (650) 588-5454 • Fax: (650) 588-4003 • www.firstdatabank.com

©1998 First DataBank Inc. A wholly owned subsidiary of The Hearst Corporation

12K0998

**FDB-AWP 15359**

**HIGHLY CONFIDENTIAL**

# First DataBank

## Drug Information



*The Knowledge Inside*

First DataBank introduced computerized drug information for integration in 1978. And today, our knowledge bases provide the most comprehensive and in-depth information you need to deliver quality patient care.

First DataBank drug information is the knowledge inside the best healthcare information systems today—the systems physicians, pharmacists and other healthcare professionals rely on for their clinical decision support.

**Dosing**
· Min/max daily dose
· Dosage range checking
· BestDose
· Standard sigs

**Therapy**
· Duration of therapy
· Cost of therapy
· Duplicate therapy
· Duplicate ingredient

**Precautions**
· Pediatric
· Adult
· Geriatric
· Lactation
· Pregnancy

**Interactions**
· Drug interactions
· Drug-food interactions
· Drug-lab interference
· Drug interaction
   decision trees
· Drug-allergy alerts
· IV admixtures

**Patient Education**
· Patient education monographs
· Counseling messages
· Prioritized label warnings

**Disease**
· Indications
· Side effects
· Drug-disease contraindications

Contact us or your system vendor today for more information.

**800-428-4495**

**FIRSTDATABANK**
*Point-of-Care Knowledge Bases*
· www.firstdatabank.com
©1999 First DataBank, Inc. A wholly owned subsidiary of The Hearst Corporation.

---

First DataBank
P.O. Box 40930
Indianapolis, IN 46240–0903

**RETURN SERVICE REQUESTED**

**FIRST CLASS MAIL**
**EXTREMELY TIME SENSITIVE**
**PLEASE DELIVER BY THE 15TH**

PRESORTED
FIRST CLASS MAIL
U.S. POSTAGE
PAID
Indianapolis, IN
PERMIT NO 4772

FDB-AWP 15360

**HIGHLY CONFIDENTIAL**

Dated Material—Please Rush