# The Latest Price Changes on Leading Rx and OTC Products

# Price Alert ™

## The Official Guide to AWP Pricing

**FIRSTDATABANK**
*The Knowledge Inside*

### Nov 15, 2001

**New Products
In This Issue**

Adderall XR Capsules
By Shire/Richwood

Calcitriol Capsules-
generic
By Teva USA

Entocort EC 3MG
Capsule
By Astra Pharm.

Viread 300MG Tablet
By Gilead



FDB-AWP 14068

HIGHLY
CONFIDENTIAL

1

# Is the doctor "on hold" while you look up information on ten different drugs?

*Or, did your system just generate a drug alert, and you need to find out why? Questions like these often demand time consuming research in printed references, under time pressure.*

*Not any more*



### Answers in No Time at All

**AHFS***first*™ interactive software takes the pressure out of getting the answers. Simply query the database from your PC and select the best pathway into the data—by drug name or therapeutic class. In seconds information on drug interactions, contraindications, adverse reactions and precautions is available for your review.

### Answers You Can Trust

You can be confident that your answers are authoritative. That's because **AHFS***first* links over 100,000 drugs from First DataBank's National Drug Data File (NDDF®) to the American Society of Health System Pharmacists' AHFS Drug Information monographs. No other data product provides this much coverage from such respected sources.

### Drug Identification Certainty

**AHFS***first* contains over 3,200 drug images and over 10,000 physical descriptions by imprint data, color, and shape so you can quickly and correctly identify the drug.

**AHFS***first* makes getting the answers easy. To request a datasheet or to demo the software in your healthcare setting:

Contact First DataBank today at 800-428-4495.



**AHFS***first* also provides patient education monographs and the ability to do patient specific drug interaction and duplicate therapy screening.



## FIRSTDATABANK
*The Knowledge Inside*

www.firstdatabank.com

FDB-AWP 14069

**HIGHLY CONFIDENTIAL**

# PriceAlert

**Publisher**
Joseph L. Hirschmann, Pharm.D.

**Editor**
Kay Morgan, Manager, Editorial Services

**Editorial Staff**
Theresa Castro
LaGreta Cosey
Inna Dimitshteyn
Leanette Guillory
Laura Holguin
Eva Kan
Norma Ledezma
Neelu Machhi
Alisha Nielsen
Rene Romero
Jhoanna Taglo-Serrono
Janet Wong

**Production Staff**
Lynda Elliott
Robert Murphy

Volume 13; Number 11

PriceAlert is published monthly for $129.00 per year by First DataBank, 1111 Bayhill Drive, San Bruno, CA 94066.

POSTMASTER: Send address changes to:
First DataBank, PriceAlert
P.O. BOX 48028
Indianapolis, IN 46240

Copyright ©2001, First DataBank, Inc. A wholly owned subsidiary of The Hearst Corporation. Contents of this publication may not be reproduced, stored in a retrieval system, resold or retransmitted in any form without the prior written permission of the publisher. The information reported herein is provided to First DataBank by the various manufacturers and related sources handling the products listed. PriceAlert and First DataBank make no warranty or representation concerning its accuracy.

A Publication of
First DataBank Inc.
The Hearst Corporation

Frank A. Bennack, Jr., President
George R. Hearst, Jr., Chairman
Victor F. Ganzi, Executive Vice President
Richard P. Malloch, Vice President and Group Head
Joseph L. Hirschmann, President, First DataBank Inc.

## My Product is ZB Rated

Both MDDB and NDDF provide The Approved Products with Therapeutic Equivalence Evaluations (a.k.a., The Orange Book) Codes as part of the databases. The field is called the TEE Code on MDDB and OBC on NDDF. The Orange Book Codes are updated only after they are published in the Orange Book. Until the Orange Book Codes are updated (see http://www.fda.gov/cder/ob/default.htm), we do not list the Codes used by the Orange Book. The FDA approval letter for a generic product does not list the Orange Book Code assigned to the product. MDDB leaves the TEE Code field blank and NDDF uses FDB created codes for products not listed in the Orange Book. These created codes generally begin with a "Z" which is as far away from the codes used by the Orange Book as we could get.

The inside cover provides a list of the codes we use on NDDF until codes are published in the Orange Book. It should be noted that only products with approved New Drug Applications (NDA) or approved Abbreviated New Drug Applications (ANDA) are listed with a Therapeutic Equivalence Code in the Orange Book. These are:

> ZA = Entity evaluated; but not this labeler's products. Rated equivalents (A or B) available. For distributed products ask Distributor for source or consult label information.

> ZB = Non prescription; or not evaluated.

> ZC = In Orange Book but does not have therapeutic equivalence rating.

We have heard statements to the effect that a product is ZB rated, so it is interchangeable. Neither the FDA nor FDB govern the interchange of products. Product interchange is under the state's jurisdiction as provided in its Pharmacy Practice Act. The respective state practice act must be consulted to determine if products are interchangeable. Many states do use the Orange Book as a reference in their practice act for interchange but the approach is as varied as the number of states. As ZA, ZB and ZC are not listed in the Orange Book, they cannot be used to claim therapeutic equivalence. First DataBank reports the information and does not attempt to interpret the many varying state laws on product interchange.

Kay Morgan

---

PriceAlert contains pricing information on over 1700 items and approximately 13,000 NDCs. It is an edited list of leading Rx and OTC products. Injectables and unit dose items are only included if commonly seen in retail pharmacy. PriceAlert provides pricing information that is the most current information available at the time of publication. It is a quick reference for select products and is not intended for use in lieu of a comprehensive drug file. Comments regarding the content of this publication may be mailed to the Editor at:

First DataBank PriceAlert
1111 Bayhill Drive
San Bruno, CA 94066

## Contents

Features . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

Definitions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

Pricing Section . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Price Change Summary . . . . . . . . . . . . . . 69

FDB-AWP 14070

**HIGHLY CONFIDENTIAL**

1

# PriceAlert

## Features:

1. Drug products are listed alphabetically by brand name, and generic grouping.
2. BaseLine pricing (BLP™) is included to make price comparison easy.
3. Orange Book evaluation codes are included.
4. Price changes, new products, and other new entries appear in red.
5. HCFA upper limit prices are provided where applicable.
6. Separate Price Change Summary by manufacturer is provided.

### Pricing Section

| | Generic/Brand Heading | | | Dose/Strength/Package Size Heading | | AWP | | Legend/DEA/DESI Indicator |
|---|---|---|---|---|---|---|---|---|
| THIOTHIXENE | | | | | | | | |
| Caps | 1mg | | | 100   ea | Rx | | | |
| | HCFA | 9.75 | BLP | 20.33 | | | | HCFA Upper Limit/ BaseLine Price |
| 09/16/96 | Geneva | AB | | 00781-2226-01 | | 21.50 | | |
| | HLMoore | Ab | | 00839-7288-06 | | 21.06 | | |
| | Major | AB | | 00904-2890-60 | | 17.50 | | Manufacturer/ Orange Book Code/ NDC/Blue Book AWP |
| | NAVANEby | | | | | | | |
| | Pfizer US | AB | | 00049-5720-66 | | 40.53 | | |
| | Rugby | AB | | 00536-4952-01 | | 17.90 | | |
| 05/03/96 | Schein | AB | | 00364-2166-01 | | 21.10 | | Price change with Effective Date |

Brand Name Reference (label pointing to NAVANEby / Pfizer US area)

### Price Change Summary

| | | Brand Name | | | |
|---|---|---|---|---|---|
| | | 10/01/94 | | | Manufacturer and Effective Date |
| DERMIK | | | | | |
| FLORONE | | | | | |
| Cream | 0.05% | | Rx | 22.30 | |
| | 15 gm | 00066-0074-17 | | 22.30 | |
| | 30 gm | 00066-0074-31 | | 31.84 | |
| | 60 gm | 00066-0074-60 | | 53.89 | |
| Oint | 0.05% | | Rx | | Dose/Strength/ Legend/DEA/DESI Indicator |
| | 15 gm | 00066-0075-17 | | 22.30 | |
| | 30 gm | 00066-0075-31 | | 31.84 | |
| | 60 gm | 00066-0075-60 | | 53.89 | |
| | | | AWP | | |

## Definitions

HCFA represents the Aggregate Federal Upper Limit price.

BLP is First DataBank's calculated BaseLine Price (BLP), see Detail Definition.

ORANGE BOOK CODE is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations," see Detail Definition.

BLUEBOOK AWP is either the published suggested wholesale price obtained from the manufacturer/labeler or the price commonly charged by wholesalers as determined by survey.

ADDITIONAL DESCRIPTORS provide trademarked dosage forms, case sizes, etc.

DESI indicates products which lack substantial evidence of effectiveness as reported by the Food and Drug Administration in the Federal Register and products identical, similar, or related.

LEGEND INDICATOR shows whether a drug requires a prescription.

DEA CLASS indicates the DEA class of controlled substances.

## Detail Definition:

Brand/Generic designation within a generic product group is accomplished by listing the brand name in bold type followed by a lower case "by". All generically priced products in the group are listed by manufacturer. Hence, "NAVANEby Pfizer US" indicates the brand name, and Geneva, Rugby, etc. represent lower AWP pricing.

BaseLine Price deals with all products, regardless of brand versus generic issues and arbitrary and subjective pricing methods. The "BaseLine Price" is updated mid-month for each group of generic ingredients, strength, dosage form, route and package size—our definition of a specific product group. The database used is First DataBank's National Drug Data File (NDDF). It consists of over 200,000 NDCs and pricing information from over 1,200 manufacturers.

The "BaseLine Price" is derived by calculating the mean average for all NDCs in a specific product group, determining the standard deviation, and calculating a new mean average using all prices within one standard deviation of the original mean average. This new mean average is the "BaseLine Price."

DESI occasionally refers only to the generic substitutes of certain drugs. For the purpose of PriceAlert, only those drug entities which are DESI in all cases are listed as "DESI."

Orange Book Code is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations," published by the Food and Drug Administration.

Codes beginning with "A" indicate drug products that are generally considered therapeutically equivalent and interchangeable with pharmaceutically equivalent drug products. The "A" code values are:

AA, AN, AO, AP, or AT = No known or suspected bioequivalence problems. The dosage form determines the second character.
AB = actual or potential problems resolved by evidence. A1,A2 = AB rating assigned when more than one reference drug appears under the same heading.

Codes beginning with "B" indicate drug products that are not considered therapeutically equivalent to other pharmaceutically equivalent products. The "B" code values are:

BC, BD, BE, BN, BP, BR, BS, BT, or BX = actual or potential problems not resolved by evidence. The second character is specific to the dosage form.

Codes Added by First DataBank
Ab = The Orange Book rating as submitted to HCFA by distributors. Obtained directly from HCFA.
ab = Provided by supplier who has certified in writing that all products sold carry the highest Orange book rating for like products. This is the default when HCFA information has not been reported on an NDC by one of these suppliers.
ZA = Entity evaluated; but not this labeler's products. Rated equivalents (A or B) available. For distributed products, ask Distributor for source or consult label information.
ZB = Non prescription; or not evaluated.
ZC = In Orange Book but does not have therapeutic equivalency rating.

**HIGHLY CONFIDENTIAL**

**FDB-AWP 14071**

4

November 15, 2001          PriceAlert          A/T–ACE

**A/T/S**
See ERYTHROMYCIN BASE/ETHANOL
Soln  2%  60 ml  Rx
  HCFA  3.90  BLP  6.34
  Mediets  AT  00039-0016-60  24.86

**ACCOLATE**
Tablet  10mg  60 each  Rx  F/C
  Zeneca  ZB  00310-0401-60  67.55
Tablet  20mg  60 each  Rx  F/C
  Zeneca  ZC  00310-0402-60  67.55

**ACCUPRIL**
Tablet  5mg  90 each  Rx
  Parke Dav  ZC  00071-0527-23  94.42
Tablet  10mg  90 each  Rx
  Parke Dav  ZC  00071-0530-23  94.42
Tablet  20mg  90 each  Rx
  Parke Dav  ZC  00071-0532-23  94.42
Tablet  40mg  90 each  Rx
  Parke Dav  ZC  00071-0535-23  94.42

**ACCURETIC**
Tablet  10-12.5mg  30 each  Rx
  Parke Dav  Blister-Pack
  ZC  00071-0222-06  31.46
Tablet  20-12.5mg  30 each  Rx
  Parke Dav  Blister-Pack
  ZC  00071-0220-06  31.46
Tablet  20-25mg  30 each  Rx
  Parke Dav  Blister-Pack
  ZC  00071-0223-06  31.46

**ACCUTANE**
Caps  10mg  100 each  Rx
  Roche  U-D, Rx Pak
  ZC  00004-0155-49  715.26
Caps  20mg  100 each  Rx
  Roche  U-D, Rx Pak
  ZC  00004-0156-49  848.18
Caps  40mg  100 each  Rx
  Roche  U-D, Rx Pak
  ZC  00004-0156-49  985.43

**ACEBUTOLOL**
Capsul  200mg  100 each  Rx
  HCFA  46.13  BLP  n/a
  ESI Leder  AB  59911-5842-01  72.74
  Major  Ab  00904-5138-60  85.73
  Mylan  Ab  00378-1200-01  100.73
  Par  AB  49884-0587-01  100.73
  Watson  AB  52544-0437-01  113.10
  SECTRAL by
  Wy-Ayerst  AB  00008-4177-01  134.60
Capsul  400mg  100 each  Rx
  HCFA  67.13  BLP  139.46
  Major  Ab  00904-5139-60  114.38
  Mylan  Ab  00378-1400-01  133.97
  Par  AB  49884-0588-01  133.97
  Watson  AB  52544-0438-01  150.43
  SECTRAL by
  Wy-Ayerst  AB  00008-4179-01  178.66

**ACEON**
Tablet  2mg  100 each  Rx
  Solvay  ZB  00032-1101-01  104.95
Tablet  4mg  100 each  Rx
  Solvay  ZB  00032-1102-01  104.95
Tablet  8mg  100 each  Rx
  Solvay  ZB  00032-1103-01  150.70

**ACETAMINOPHEN W/CODEINE**
Elixir  12-120mg/5  480 ml  Rx  C-V
  HCFA  n/a  BLP  15.90
  Alpharma VI  Ab  00472-1415-16  18.55
  IVAX/Gold  Ab  00182-1028-40  18.55
  Major  Ab  00904-7715-16  13.95
  TYLENOL W/CODEINE by
  Mc Neil Gn  Ab  00045-0508-16  66.95
  Morton Gro  Ab  60432-0245-16  18.64
  Qualitest  Ab  00603-1020-58  12.06
  URL  Ab  00677-0996-33  19.82
Tablet  300-15mg  100 each  Rx  C-III
  HCFA  11.24  BLP  30.79
  Duramed  AA  51285-0302-02  33.26
  Major  Ab  00904-0571-60  26.92
  Qualitest  Ab  00603-2337-21  30.44
  Teva USA  AA  00093-0050-01  30.44
  URL  Ab  00677-1714-01  33.26
  Vintage Ph  AA  00254-2053-28  13.95
  Watson  AA  52544-0850-01  30.44
Tablet  300-15mg  1000 each  Rx  C-III
  HCFA  112.40  BLP  n/a
  Major  Ab  00904-0571-80  55.20
  Teva USA  AA  00093-0050-10  289.18
Tablet  300-30mg  100 each  Rx  C-III
  HCFA  21.37  BLP  33.63
  Duramed  AA  51285-0303-02  36.14
  Major  AA  00904-0175-60  28.43
  TYLENOL W/CODEINE NO.3 by
  Mc Neil  AA  00045-0513-60  42.13
  Purepac  AA  00228-3020-10  36.10
  Qualitest  AA  00603-2338-21  36.14
  Teva USA  AA  00093-0150-01  36.14
  URL  AA  00677-1715-01  36.14
  Vintage Ph  AA  00254-2064-28  21.41
  Watson  AA  52544-0851-01  36.14
Tablet  300-30mg  1000 each  Rx  C-III
  HCFA  106.85  BLP  n/a
  TYLENOL W/CODEINE NO.3 by
  Mc Neil  AA  00045-0513-70  182.34
Tablet  300-30mg  500 each  Rx  C-III
  HCFA  213.70  BLP  284.33
  Duramed  AA  51285-0305-06  284.35
  Major  AA  00904-0175-80  218.93
  TYLENOL W/CODEINE NO.3 by
  Mc Neil  AA  00045-0513-80  284.30
  Purepac  AA  00228-3020-96  284.30
  Qualitest  AA  00603-2338-32  284.35
  Teva USA  AA  00093-0150-10  284.35
  URL  AA  00677-1715-10  284.34
  Vintage Ph  AA  00254-2064-38  169.25
  Watson  AA  52544-0851-10  284.35

**ACETAMINOPHEN W/CODEINE** (cont.)
Tablet  300-60mg  100 each  Rx  C-III
  HCFA  28.12  BLP  62.01
  Duramed  AA  51285-0304-02  63.87
  Major  AA  00904-3916-60  50.92
  TYLENOL W/CODEINE NO.4 by
  Mc Neil  AA  00045-0515-60  74.45
  ACETAMINOPHEN W/CODEINE NO.4 by
  Purepac  AA  00228-3021-10  63.80
  Qualitest  AA  00603-2339-21  63.86
  Teva USA  AA  00093-0350-01  63.87
  URL  AA  00677-1716-01  63.87
  Vintage Ph  AA  00254-2065-28  32.48
  Watson  AA  52544-0852-01  63.87
Tablet  300-60mg  500 each  Rx  C-III
  HCFA  140.60  BLP  266.42
  Duramed  AA  51285-0304-04  275.93
  Major  AA  00904-3916-60  218.93
  TYLENOL W/CODEINE NO.4 by
  Mc Neil  AA  00045-0515-70  321.61
  Purepac  AA  00228-3021-50  275.92
  Qualitest  AA  00603-2339-28  275.92
  Teva USA  AA  00093-0350-05  275.93
  URL  AA  00677-1716-05  275.93
  Vintage Ph  AA  00254-2065-35  144.65
  Watson  AA  52544-0852-05  275.93

**ACETAMINOPHEN W/HYDROCODONE**
Caps  500-5mg  100 each  Rx  C-III
  HCFA  19.43  BLP  31.87
  Alphagen  AA  59743-0011-01  26.05
  Amann Pha  AA  00080-0057-10  34.64
  Forest  AA  00785-1120-01  52.69
  BANCAP HC by
  Forest  AA  00456-0601-01  112.22
  M'krodt Sp  AA  00406-4357-01  22.61
  Major  AA  00904-3412-60  23.55
  Rblu/Hauck  AA  59441-0138-01  34.42
  Searace  AA  00551-0180-01  26.09
Elixir  16.75-2.5  480 ml  Rx
  HCFA  n/a  BLP  57.08
  M'krodt Sp  AA  00406-0375-16  58.12
  Qualitest  AA  00603-1295-58  58.12
  LORTAB by
  UCB Pharma  AA  50474-0909-16  81.96
  Vintage Ph  ZA  00254-9202-58  56.77
Tablet  500-5mg  100 each  Rx  C-III
  HCFA  10.60  BLP  44.72
  Ascher  AA  00225-0450-15  27.54
  Barr  AA  00555-0890-02  51.65
  IVAX/Zenit  AA  00172-5643-60  39.24
  VICODIN by
  Knoll  AA  00044-0727-02  55.14
  M'krodt Sp  AA  00406-5361-01  50.90
  Major  AA  00904-3440-60  43.96
  Qualitest  AA  00603-3881-21  44.99
  LORTAB by
  UCB Pharma  AA  50474-0701-01  74.38
  URL  AA  00677-1184-01  50.65
  Vintage Ph  AA  00254-3592-28  44.99
  Watson  AA  52544-0349-01  50.65
Tablet  500-5mg  500 each  Rx  C-III
  HCFA  53.00  BLP  216.15
  Barr  AA  00555-0915-04  232.44
  IVAX/Zenit  AA  00172-5643-70  174.12
  VICODIN by
  Knoll  AA  00044-0727-02  256.45
  M'krodt Sp  AA  00406-5361-05  236.25
  Major  AA  00904-3440-40  221.19
  Qualitest  AA  00603-3881-28  269.26
  LORTAB by
  UCB Pharma  AA  50474-0902-50  334.71
  URL  AA  00677-1184-05  232.44
  Vintage Ph  ZA  00254-3592-35  209.26
  Watson  AA  52544-0349-05  232.44
Tablet  500-5mg  1000 each  Rx  C-III
  HCFA  106.00  BLP  n/a
  Barr  AA  00555-0897-02  57.21
  IVAX/Gold  Ab  00182-0881-01  44.10
  M'krodt Sp  AA  00406-0358-01  42.84
  Major  AA  00904-7631-80  39.75
  Qualitest  AA  00603-3882-21  57.21
  LORTAB by
  UCB Pharma  AA  50474-0906-10  58.04
  Vintage Ph  AA  00254-3594-28  57.21
Tablet  500/7.5mg  500 each  Rx  C-III
  HCFA  117.00  BLP  213.17
  Barr  AA  00555-0897-04  257.46
  IVAX/Gold  Ab  00182-0691-05  172.99
  M'krodt Sp  AA  00406-0358-05  172.80
  Major  AA  00904-7631-40  162.00
  Qualitest  AA  00603-3882-28  257.46
  LORTAB by
  UCB Pharma  AA  50474-0907-50  370.74
  Vintage Ph  AA  00254-3594-35  257.46
  Wam-Chil  AA  00049-0319-30  167.74
  Watson  AA  52544-0365-05  257.46
Tablet  650-7.5mg  100 each  Rx  C-III
  HCFA  18.50  BLP  61.75
  Barr  AA  00555-0895-02  69.50
  LORCET PLUS by
  Forest  AA  00785-1122-01  95.44
  Halsey  AA  00879-0780-01  57.56
  Inwood  AA  00258-3822-01  66.13
  IVAX/Gold  AA  00182-0620-01  44.72
  M'krodt Sp  AA  00406-5362-01  64.22
  Major  AA  00904-5184-60  38.46
  Qualitest  AA  00603-3884-21  39.60
  Vintage Ph  AA  00254-3595-28  69.51
  Watson  AA  52544-0502-01  69.50
Tablet  650-7.5mg  500 each  Rx  C-III
  HCFA  92.50  BLP  298.50
  Barr  AA  00555-0895-04  292.52
  LORCET PLUS by
  Forest  AA  00785-1122-50  401.73
  Halsey  AA  00879-0780-05  202.21
  Inwood  AA  00258-3822-05  314.21
  M'krodt Sp  AA  00406-5362-05  306.71

**ACETAMINOPHEN W/HYDROCODONE** (cont.)
  Major  Aa  00904-5158-40  176.64
  Qualitest  AA  00603-3884-28  292.51
  Vintage Ph  AA  00254-3595-35  292.51
  Watson  ZA  00591-0502-05  292.52
Tablet  750/7.5mg  42.60  C-III
  HCFA  17.50  BLP  42.60
  Barr  AA  00555-0736-02  43.78
  IVAX/Gold  Ab  00182-0681-01  42.50
  King Pharm  AA  60793-0024-01  42.50
  VICODIN ES by
  Knoll  AA  00044-0728-02  60.60
  M'krodt Sp  AA  00406-0360-01  39.50
  Major  AA  00904-5188-60  37.55
  Qualitest  AA  00603-3883-21  43.78
  Vintage Ph  AA  00254-3596-28  43.78
  Watson  AA  52544-0387-01  43.78
Tablet  750/7.5mg  500 each  Rx  C-III
  HCFA  87.50  BLP  187.93
  Barr  AA  00555-0736-04  204.53
  Endo Gen  AA  60951-0641-85  182.00
  IVAX/Gold  Ab  00182-0681-05  182.00
  VICODIN ES by
  Knoll  AA  00044-0728-03  272.71
  M'krodt Sp  AA  00406-0360-05  177.75
  Major  AA  00904-7632-40  165.95
  Qualitest  AA  00603-3883-28  204.54
  Vintage Ph  AA  00254-3596-35  204.54
  Wam-Chil  AA  00047-0480-30  165.56
  Watson  AA  00591-0387-05  204.53
Tablet  650-10mg  100 each  Rx  C-III
  HCFA  18.50  BLP  94.17
  Barr  AA  00555-0896-02  97.76
  LORCET 10/650 by
  Forest  ZA  00785-0350-01  134.26
  Halsey  AA  00879-0778-01  52.64
  Inwood  AA  00258-3658-01  79.79
  M'krodt Sp  AA  00406-0361-01  53.20
  Major  AA  00904-5286-60  50.20
  Qualitest  AA  00603-3885-21  97.76
  Vintage Ph  AA  00254-3537-28  97.76
  Watson  AA  52544-0503-01  97.76
Tablet  650-10mg  500 each  Rx  C-III
  HCFA  92.50  BLP  439.46
  Barr  AA  00555-0899-04  454.58
  LORCET 10/650 by
  Forest  ZA  00785-6350-50  624.29
  Halsey  AA  00879-0778-05  244.75
  Inwood  AA  00258-3658-05  379.00
  M'krodt Sp  AA  00406-0361-05  244.72
  Major  AA  00904-5288-40  241.20
  Qualitest  AA  00603-3885-28  454.57
  Vintage Ph  AA  00254-3537-35  454.57
  Watson  ZA  00591-0503-05  454.58
Tablet  660/10mg  100 each  Rx  C-III
  HCFA  n/a  BLP  53.18
  Knoll  AA  00044-0725-02  69.21
  M'krodt Sp  AA  00406-0362-01  61.17
  ANEXSIA by
  M'krodt Sp  AA  00406-5363-01  81.12
  Qualitest  AA  00603-3885-21  61.17
  Vintage Ph  AA  00254-3568-28  61.17
Tablet  660/10mg  500 each  Rx  C-III
  HCFA  n/a  BLP  300.93
  Major  AA  00904-4725-03  309.46
  ANEXSIA by
  M'krodt Sp  AA  00406-5363-05  385.32
  Qualitest  AA  00603-3886-28  296.67
  Vintage Ph  AA  00254-3598-35  296.67

**ACETAMINOPHEN-CAFF & BUTALBITAL**
Caps  325-40-50  100 each  Rx
  HCFA  n/a  BLP  38.16
  Alphagen  Hard Gelatin
  Forest  AA  59743-0004-01  23.75
  Qualitest  AA  00785-2305-01  41.99
  ESGIC by
  Forest  AA  00535-0012-01  53.60
  Qualitest  AA  00603-2546-21  41.99
  Rblu/Hauck  ZA  59441-0153-01  30.36
  TENAXE by
  Searace  AA  00551-0181-01  106.75
  ABLE  325-49-50  100 each  Rx
  Able  ZA  53265-0236-10  80.90
  Dixon-Shn  Ab  17236-0450-01  35.00
  Everett  AA  00642-0162-50  57.13
  M'krodt Sp  AA  00406-0970-01  21.47
  Major  AA  00904-3280-60  21.25
  MCN/Amer  ZA  58605-0501-01  44.00
  FIORICET by
  Novartis  AA  00078-0084-05  357.79
  Qualitest  AA  00603-2547-21  388.56
  Teva USA  AA  00677-1748-05  394.99
  URL  AA  00677-1748-01  63.99
  Watson  AA  00143-1767-01  60.12
  West-Ward  AB  00143-1767-01  55.00
  HCFA  n/a  BLP  54.94
  BUTALBITAL/APAP/CAFFEINE by
  ABLE  53265-0236-50  365.50
  Dixon-Shn  Ab  17236-0459-05  164.50
  M'krodt Sp  AA  00406-0970-05  85.00
  Major  AA  00904-3280-40  85.05
  FIORICET by
  Novartis  AA  00078-0084-08  357.79
  Qualitest  AA  00603-2547-28  388.56
  Teva USA  AA  00677-1748-05  394.99
  URL  AA  00677-1748-01  79.50
  West-Ward  AB  00143-1767-05  171.25

**ACETAMINOPHEN/BUTALBITAL**
Tablet  500-50mg  100 each  Rx
  HCFA  n/a  BLP  n/a
  Atley Phar  ZA  59702-0650-01  33.50
  ANEXSIA L985  ZA  62022-0073-01  41.70
  Eon Pharm  AA  00185-0735-01  33.60
  REPAN-CF by
  Everett  ZA  00642-0166-10  57.13
  Merz  No Caffeine, O/F

FDB-AWP 14072

HIGHLY CONFIDENTIAL

# ACE–AER

**PriceAlert**

**November 15, 2001**

**PROMACET by**

| | | | |
|---|---|---|---|
| MCR/Amer | AB | 58605-0524-01 | 67.05 |

**ACETAZOLAMIDE**

Cap Sa  500mg  100 each  Rx
DIAMOX SEQUELS by

| | | | |
|---|---|---|---|
| LEDERLE | ZC | 00005-0753-23 | 129.94 |

Tablet  125mg  100 each  Rx
HCFA 7.60  BLP 34.27

| | | | |
|---|---|---|---|
| Mutual | AB | 53489-0168-01 | 34.50 |
| Taro Usa | AB | 51672-4022-01 | 33.80 |
| URL | AB | 00677-1249-01 | 34.50 |

DIAMOX by

| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00005-4398-23 | 40.55 |

Tablet  250mg  100 each  Rx
HCFA 25.65  BLP n/a

| | | | |
|---|---|---|---|
| LEDERLE | AB | 00005-4469-23 | 52.30 |
| Schein | AB | 00364-0400-01 | 28.00 |

ACETAZOLAMIDE by

| | | | |
|---|---|---|---|
| Taro Usa | AB | 51672-4023-01 | 43.60 |
| Watson | AB | 00591-5430-01 | 28.00 |

**ACETEST REAGENT**

Tablet  100 each

| | | | |
|---|---|---|---|
| Bayer Diag | AB | 00193-2381-21 | 26.90 |

**ACETIC ACID OTIC**

Soln  2%  15 ml  Rx
HCFA 2.07  BLP 7.03
Alpharma U  Carton,Dropper Bll

| | | | |
|---|---|---|---|
| | AT | 00472-0880-99 | 10.50 |
| Major | AB | 00904-0315-35 | 4.31 |
| Morton Gro | AB | 60432-0741-15 | 10.00 |
| Qualitest | AB | 00603-7035-41 | 3.32 |

VOSOL by
Wallace  3% Multi-Pack

| | | | |
|---|---|---|---|
| | AT | 00007-3611-10 | 59.50 |

**ACETYLCYSTEINE**

Vial  10%  4 ml  Rx
HCFA 3.22  BLP n/a

| | | | |
|---|---|---|---|
| Abbott Hos | AB | 00074-3307-01 | 4.46 |

ACETYLCYSTEINE by
Dey

| | | | |
|---|---|---|---|
| | AN | 49502-0181-04 | 4.99 |
| Geneva | AN | 00087-0572-03 | 4.30 |

Vial  10%  10 ml  Rx
HCFA 7.64  BLP 6.28

| | | | |
|---|---|---|---|
| Abbott Hos | AB | 00074-3307-02 | 2.40 |

Bedford La  3's,W/Dropper,P/F

| | | | |
|---|---|---|---|
| | AN | 55390-0011-03 | 3.63 |

ACETYLCYSTEINE by
Dey  3's

| | | | |
|---|---|---|---|
| | AN | 49502-0181-10 | 13.42 |

Geneva  3's

| | | | |
|---|---|---|---|
| | AN | 00087-0572-01 | 8.68 |

Roxane  3's

| | | | |
|---|---|---|---|
| | AN | 00054-3027-02 | 9.52 |

Vial  10%  30 ml  Rx
HCFA  BLP 12.33

| | | | |
|---|---|---|---|
| Abbott Hos | AB | 00074-3307-03 | 9.12 |

Bedford La  3's,P/F

| | | | |
|---|---|---|---|
| | AN | 55390-0012-03 | 7.00 |

ACETYLCYSTEINE by
Dey  3's

| | | | |
|---|---|---|---|
| | AN | 49502-0181-30 | 13.25 |

Geneva  3's

| | | | |
|---|---|---|---|
| | AN | 00087-0572-02 | 14.51 |

Roxane  3's

| | | | |
|---|---|---|---|
| | AN | 00054-3025-02 | 11.65 |

Vial  20%  4 ml  Rx
HCFA 3.88  BLP n/a

| | | | |
|---|---|---|---|
| Abbott Hos | AB | 00074-3308-01 | 5.28 |

ACETYLCYSTEINE by
Dey  3's

| | | | |
|---|---|---|---|
| | AN | 49502-0182-04 | 5.50 |

Geneva  12's,U-D

| | | | |
|---|---|---|---|
| | AN | 00087-0570-07 | 4.44 |

Vial  20%  10 ml  Rx
HCFA 9.29  BLP 8.58

| | | | |
|---|---|---|---|
| Abbott Hos | AB | 00074-3308-02 | 2.45 |

Bedford La  3's,W/Dropper,P/F

| | | | |
|---|---|---|---|
| | AN | 55390-0213-03 | 3.00 |

ACETYLCYSTEINE by
Dey  3's

| | | | |
|---|---|---|---|
| | AN | 49502-0182-10 | 16.22 |

Geneva  3's

| | | | |
|---|---|---|---|
| | AN | 00087-0570-03 | 8.80 |

Roxane  3's

| | | | |
|---|---|---|---|
| | AN | 00054-3026-02 | 8.15 |

Vial  20%  30 ml  Rx
HCFA n/a  BLP 13.52

| | | | |
|---|---|---|---|
| Abbott Hos | AB | 00074-3308-03 | 7.81 |

Bedford La  3's,P/F

| | | | |
|---|---|---|---|
| | AN | 55390-0214-03 | 7.88 |

Dey  3's

| | | | |
|---|---|---|---|
| | AN | 49502-0182-30 | 14.50 |

Geneva  3's

| | | | |
|---|---|---|---|
| | AN | 00087-0570-09 | 14.81 |

Roxane  3's
Vial  200mg/ml  Rx

| | | | |
|---|---|---|---|
| Dey | AN | 49502-0182-00 | 92.21 |

**ACI-JEL**

Jelly  85 gram  Rx

| | | | |
|---|---|---|---|
| Ortho | AB | 00062-5421-01 | 34.68 |

**ACID MANTLE**

Cream  28.4 gram

| | | | |
|---|---|---|---|
| Doak Derm | AB | 10337-0904-52 | 4.59 |

**ACIPHEX**

Tab Dr  20mg  100 each  Rx

| | | | |
|---|---|---|---|
| Janssen | AB | 62856-0243-30 | 117.60 |

Tab Dr  20mg  90 each  Rx

| | | | |
|---|---|---|---|
| Janssen | AB | 62856-0243-90 | 352.80 |

**ACLOVATE**

Cream  0.05%  15 gram  Rx

| | | | |
|---|---|---|---|
| Elan | ZC | 00173-0401-00 | 15.72 |

Cream  0.05%  45 gram  Rx

| | | | |
|---|---|---|---|
| Elan | ZC | 00173-0401-01 | 32.79 |

Cream  0.05%  60 gram  Rx

| | | | |
|---|---|---|---|
| Elan | ZC | 00173-0401-05 | 41.51 |

Oint  0.05%  15 gram  Rx

| | | | |
|---|---|---|---|
| Elan | ZC | 00173-0402-00 | 15.72 |

Oint  0.05%  45 gram  Rx

| | | | |
|---|---|---|---|
| Elan | ZC | 00173-0402-01 | 32.79 |

Oint  0.05%  60 gram  Rx

| | | | |
|---|---|---|---|
| Elan | ZC | 00173-0402-05 | 41.51 |

**ACTIGALL**

Caps  100 each  Rx
HCFA n/a  BLP 265.32

| | | | |
|---|---|---|---|
| Novartis | AB | 00078-0319-05 | 314.86 |

**ACTIQ**

Lozenge  200mcg  24 each  Rx  C-II
Cephalon  Gray Label

| | | | |
|---|---|---|---|
| | AB | 00074-2460-24 | 178.25 |

Lozenge  600mcg  24 each  Rx  C-II
Cephalon  Orange Label

| | | | |
|---|---|---|---|
| | AB | 00074-2462-24 | 281.25 |

Lozenge  800mcg  24 each  Rx  C-II
Cephalon  Purple Label

| | | | |
|---|---|---|---|
| | AB | 00074-2463-24 | 332.50 |

Lozenge  1200mcg  24 each  Rx  C-II
Cephalon  Green Label

| | | | |
|---|---|---|---|
| | AB | 63459-0312-24 | 433.75 |

**ACTIVELLA**

Tablet  1-0.5mg  28 each  Rx
Pharmacia/U  Dialpack

| | | | |
|---|---|---|---|
| | AB | 00009-5114-02 | 26.09 |

Pharmacia/U  5's,Dialpack

| | | | |
|---|---|---|---|
| | AB | 00009-5174-01 | 26.09 |

**ACTONEL**

Tablet  5mg  30 each  Rx
P&G Pharm.

| | | | |
|---|---|---|---|
| | AB | 00149-0471-01 | 62.75 |

Tablet  5mg  2000 each  Rx
P&G Pharm.  F/C

| | | | |
|---|---|---|---|
| | AB | 00149-0471-03 | 4183.26 |

Tablet  30mg  30 each  Rx
P&G Pharm.  F/C

| | | | |
|---|---|---|---|
| | AB | 00149-0470-01 | 442.39 |

**ACTOS**

Tablet  15mg  30 each  Rx

| | | | |
|---|---|---|---|
| Takeda Pha | AB | 64764-0151-04 | 92.30 |

Tablet  15mg  90 each  Rx

| | | | |
|---|---|---|---|
| Takeda Pha | AB | 64764-0151-05 | 276.89 |

Tablet  30mg  30 each  Rx

| | | | |
|---|---|---|---|
| Takeda Pha | AB | 64764-0301-14 | 147.78 |

Tablet  30mg  90 each  Rx

| | | | |
|---|---|---|---|
| Takeda Pha | AB | 64764-0301-15 | 443.35 |

Tablet  45mg  30 each  Rx

| | | | |
|---|---|---|---|
| Takeda Pha | AB | 64764-0451-24 | 160.31 |

Tablet  45mg  90 each  Rx

| | | | |
|---|---|---|---|
| Takeda Pha | AB | 64764-0451-25 | 480.92 |

**ACTRON**

Tablet  12.5mg  24 each

| | | | |
|---|---|---|---|
| Bayer Inc | ZB | 12843-0902-07 | 2.90 |

Bayer Inc  Caplet

| | | | |
|---|---|---|---|
| | ZB | 12843-0902-57 | 2.90 |

Tablet  12.5mg  50 each

| | | | |
|---|---|---|---|
| Bayer Inc | ZB | 12843-0902-08 | 4.81 |

Bayer Inc  Caplet

| | | | |
|---|---|---|---|
| | ZB | 12843-0902-58 | 4.81 |

Tablet  12.5mg  100 each

| | | | |
|---|---|---|---|
| Bayer Inc | ZB | 12843-0902-09 | 8.07 |

Bayer Inc  Caplet

| | | | |
|---|---|---|---|
| | ZB | 12843-0902-59 | 8.07 |

**ACULAR**

Drops  0.5%  3 ml  Rx

| | | | |
|---|---|---|---|
| Allergan | ZC | 00023-2181-03 | 29.82 |

Drops  0.5%  5 ml  Rx

| | | | |
|---|---|---|---|
| Allergan | ZC | 00023-2181-05 | 50.09 |

Drops  0.5%  10 ml  Rx

| | | | |
|---|---|---|---|
| Allergan | ZC | 00023-2181-10 | 90.54 |

**ACYCLOVIR**

Caps  200mg  100 each  Rx
HCFA 35.30  BLP 108.03

| | | | |
|---|---|---|---|
| 10/3/01 | Dixon-Shn AB | 17236-0853-01 | 106.36 |
| | ESI Lederl AB | 59911-5831-03 | 31.91 |

ZOVIRAX by

| | | | |
|---|---|---|---|
| Glaxo Phar | AB | 00173-0991-55 | 139.94 |
| IVAX/Zenit | AB | 00172-4266-60 | 111.88 |
| Mova | AB | 55370-0557-01 | 115.65 |
| Mylan | AB | 00378-0200-01 | 111.95 |
| Par | AB | 49884-0565-01 | 111.67 |
| Purepac | AB | 00228-2605-11 | 111.92 |
| Ranbaxy | AB | 63304-0652-01 | 111.95 |
| Schein | AB | 00364-2692-01 | 97.70 |
| Teva USA | AB | 00093-8940-01 | 97.20 |

Tablet  400mg  100 each  Rx
HCFA 70.50  BLP 210.26

| | | | |
|---|---|---|---|
| | Carlsbad AB | 61442-0112-01 | 189.60 |
| 10/3/01 | Dixon-Shn AB | 17236-0854-01 | 206.90 |
| | ESI Lederl AB | 59911-3163-04 | 61.99 |

ZOVIRAX by

| | | | |
|---|---|---|---|
| Glaxo Phar | AB | 00173-0949-55 | 271.56 |
| IVAX/Zenit | AB | 00172-4267-60 | 216.91 |
| Mova | AB | 55370-0555-01 | 216.70 |
| Mylan | AB | 00378-0253-01 | 217.00 |
| Par | AB | 49884-0566-01 | 216.72 |
| Purepac | AB | 00228-2606-11 | 216.97 |
| Ranbaxy | AB | 63304-0504-01 | 216.97 |
| Schein | AB | 00364-2689-01 | 189.60 |
| Teva USA | AB | 00093-8943-01 | 188.60 |
| Watson | AB | 52544-0035-01 | 216.72 |

Tablet  800mg  100 each  Rx
HCFA 121.60  BLP 404.63

| | | | |
|---|---|---|---|
| | Carlsbad AB | 61442-0113-01 | 368.65 |
| 10/3/01 | Dixon-Shn AB | 17236-0855-01 | 401.37 |
| | ESI Lederl AB | 59911-3164-04 | 120.51 |

ZOVIRAX by

| | | | |
|---|---|---|---|
| Glaxo Phar | AB | 00173-0945-55 | 528.05 |
| IVAX/Zenit | AB | 00172-4268-60 | 421.60 |
| Mova | AB | 55370-0556-07 | 421.42 |
| Mylan | AB | 00378-0302-01 | 421.70 |
| Par | AB | 49884-0567-01 | 421.42 |
| Purepac | AB | 00228-2607-11 | 421.67 |
| Ranbaxy | AB | 63304-0505-01 | 421.67 |
| Schein | AB | 00364-2690-01 | 368.65 |
| Teva USA | AB | 00093-8947-01 | 366.65 |
| Watson | AB | 52544-0036-01 | 421.42 |

**ADALAT CC**

See NIFEDIPINE

**ADALAT CC**

Tab Sa  30mg  100 each  Rx
HCFA  BLP

| | | | |
|---|---|---|---|
| Bayer Phar | AB | 00026-8841-51 | 129.94 |

Tab Sa  30mg  1000 each  Rx

| | | | |
|---|---|---|---|
| Bayer Phar | AB | 00026-8841-54 | 1299.39 |

Tab Sa  30mg  5000 each  Rx

| | | | |
|---|---|---|---|
| Bayer Phar | AB | 00026-8841-72 | 6496.95 |

Tab Sa  60mg  100 each  Rx

| | | | |
|---|---|---|---|
| Bayer Phar | AB | 00026-8851-51 | 231.47 |

Tab Sa  60mg  1000 each  Rx

| | | | |
|---|---|---|---|
| Bayer Phar | AB | 00026-8851-54 | 2314.66 |

Tab Sa  90mg  100 each  Rx

| | | | |
|---|---|---|---|
| Bayer Phar | AB | 00026-8861-51 | 263.54 |
| | BC | 00026-8861-51 | 263.54 |

**ADAPIN**

Caps  10mg  100 each  Rx
HCFA 17.20  BLP 31.08

| | | | |
|---|---|---|---|
| Lotus | AB | 59417-0301-71 | 28.31 |

Caps  25mg  100 each  Rx
HCFA 18.20  BLP 39.63

| | | | |
|---|---|---|---|
| Lotus | ZA | 59417-0302-71 | 36.52 |

Caps  50mg  100 each  Rx
HCFA n/a  BLP 53.39

| | | | |
|---|---|---|---|
| Lotus | AB | 59417-0303-71 | 51.42 |

Caps  75mg  100 each  Rx
HCFA 12.90  BLP 89.98

| | | | |
|---|---|---|---|
| Lotus | ZA | 59417-0361-71 | 85.27 |

Caps  100mg  100 each  Rx
HCFA 38.30  BLP 95.98

| | | | |
|---|---|---|---|
| Lotus | AB | 59417-0359-71 | 92.96 |

Caps  150mg  100 each  Rx

| | | | |
|---|---|---|---|
| Lotus | ZA | 59417-0370-65 | 77.18 |

**ADDERALL**

Tablet  5mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| Shire Rich | ZB | 58521-0031-01 | 134.85 |

Tablet  7.5mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| Shire Rich | ZB | 58521-0075-01 | 134.85 |

Tablet  10mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| Shire Rich | ZB | 58521-0032-01 | 134.85 |

Tablet  12.5mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| Shire Rich | ZB | 58521-0125-01 | 134.85 |

Tablet  15mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| Shire Rich | ZB | 58521-0150-01 | 134.85 |

Tablet  20mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| Shire Rich | ZB | 58521-0033-01 | 134.85 |

Tablet  30mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| Shire Rich | ZB | 58521-0034-01 | 134.85 |

**ADDERALL XR**

Caps  10mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| 10/1/2001 | Shire Rich ZB | 54092-0383-01 | 234.00 |

Caps  20mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| 10/1/2001 | Shire Rich ZB | 54092-0387-01 | 234.00 |

Caps  30mg  100 each  Rx  C-II

| | | | |
|---|---|---|---|
| 10/1/2001 | Shire Rich ZB | 54092-0391-01 | 234.00 |

**ADEFLOR M**

Tablet  100 each  Rx

| | | | |
|---|---|---|---|
| Kenwood | AA | 00482-0115-01 | 38.99 |

**ADIPEX-P**

Caps  37.5mg  100 each  Rx  C-IV

| | | | |
|---|---|---|---|
| Gate PH | AA | 57844-0019-01 | 169.67 |

Tablet  37.5mg  100 each  Rx  C-IV
Gate PH  AA  BLP 151.50
Tablet  37.5mg  400 each  Rx  C-IV

| | | | |
|---|---|---|---|
| Gate PH | AA | 57844-0009-01 | 609.14 |

**ADOXA**

Tablet  50mg  100 each  Rx

| | | | |
|---|---|---|---|
| Bioglan | ZB | 62436-0128-01 | 145.12 |

Tablet  100mg  50 each  Rx
Bioglan  F/C

| | | | |
|---|---|---|---|
| | ZB | 62436-0129-03 | 118.46 |

Tablet  100mg  250 each  Rx
Bioglan  F/C

| | | | |
|---|---|---|---|
| | ZB | 62436-0129-04 | 569.32 |

**ADRENALIN CHLORIDE**

Soln  1:100  7.5 ml  Rx
Monarch Ph  W/Dropper

| | | | |
|---|---|---|---|
| 10/13/01 | ZB | 61570-0301-41 | 29.06 |

**ADSORBOCARPINE**

See PILOCARPINE HYDROCHLORIDE

Drops  1%  15 ml  Rx
HCFA n/a  BLP 8.63

| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0212-15 | 14.75 |

Drops  2%  15 ml  Rx
HCFA n/a  BLP 12.61

| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0213-15 | 15.12 |

Drops  4%  15 ml  Rx
HCFA n/a  BLP 10.87

| | | | |
|---|---|---|---|
| Alcon | ZB | 00998-0214-15 | 16.13 |

**ADVAIR DISKUS**

Disk  100-50mcg  60 each  Rx

| | | | |
|---|---|---|---|
| Glaxo Phar | ZB | 00173-0695-00 | 103.94 |

Disk  250-50mcg  60 each  Rx

| | | | |
|---|---|---|---|
| Glaxo Phar | ZB | 00173-0696-00 | 130.31 |

Disk  500-50mcg  60 each  Rx

| | | | |
|---|---|---|---|
| Glaxo Phar | ZB | 00173-0697-00 | 177.41 |

**ADVANCED NATALCARE**

Tablet  90-1mg  50 each  Rx
U-D,P/F

| | | | |
|---|---|---|---|
| Ethex | ZB | 58177-0320-20 | 31.04 |

**AEROBID**

Aero  250mcg  7 gram  Rx

| | | | |
|---|---|---|---|
| Forest | BX | 00456-0672-99 | 67.01 |

**AEROBID-M**

Aero  250mcg  7 gram  Rx
Forest  Improved Taste

| | | | |
|---|---|---|---|
| | BX | 00456-0670-99 | 67.01 |

HIGHLY CONFIDENTIAL   FDB-AWP 14073

November 15, 2001          PriceAlert          AER–ALO

```
AEROLATE JR
Caps      130mg            100 each   Rx
          Fleming      BC  00256-0114-01   21.25
AEROLATE SR
Caps      260mg            100 each   Rx
          Fleming      BC  00256-0115-01   23.00
AGENERASE
Caps      50mg             480 each   Rx
          Glaxo Phar  ZC  00173-0679-04  222.05
Caps      150mg            240 each   Rx
          Glaxo Phar  ZC  00173-0672-00  333.08
Soln      15mg/ml          240 ml     Rx
          Glaxo Phar  ZC  00173-0687-00   33.30
AGGRENOX
Cap Mp    25-200mg         60 each    Rx
          Boehringer  ZB  00597-0001-60   95.71
AGRYLIN
Caps      0.5mg            100 each   Rx
          Shire Rich  ZC  54092-0063-01  530.15
Caps      1mg              100 each   Rx
          Shire Rich  ZC  54092-0064-01 1060.31
AIRET
See ALBUTEROL
Soln      0.83mg/ml        3 ml       Rx
                           25's, U-D
          Medeva Pha  AN  53014-0075-25    1.98
          Medeva Pha  AN  53014-0075-60    1.78
AK-TRACIN
See BACITRACIN OPHTHALMIC
Oint      500u/gm          3.5 gram   Rx
          HCFA     n/a  BLP      3.35
          Alcon         P/F
                     At  17478-0233-35    8.75
ALAMAST
Drops     0.1%             10 ml      Rx
          Santen Inc  ZB  65086-0711-10   50.00
ALBALON
See NAPHAZOLINE HYDROCHLORIDE
Drops     0.1%             15 ml      Rx
          HCFA     4.71  BLP      8.16
          Allergan       Liquifilm
                     At  11980-0154-15   22.52
ALBENZA
Tablet    200mg            112 each   Rx
          SK Beecham  ZC  00007-5500-40  154.55
ALBUTEROL
Aero      90mcg            17 gram    Rx
          HCFA     n/a  BLP     24.66
          AndraPharm  AB  02037-0784-44   28.70
          Dey         AB  49502-0333-17   21.70
          VENTOLIN by
          GlaxoSmith  AB  00173-0321-88   32.77
          IVAX/Zenil  AB  00172-4390-18   29.79
          Major       AB  00904-5073-34   21.50
          Martec      AB  52555-0594-17   22.48
          PROVENTIL by
          Schering    BN  00085-0614-02   34.15
          Sidmak      AB  00115-0801-01   21.50
          Warrick     BN  59930-1560-01   21.41
Soln      0.83mg/ml        3 ml       Rx
          Alpharma U        25's,U-D,P/F
          Alpharma U  AN  00472-0831-23    1.24
                            30's,U-D,P/F
          Alpharma U  AN  00472-0631-30    1.24
                            60's,U-D,P/F
          Alpharma U  AN  00472-0831-60    1.24
                            25's, U-D
          Dey         AN  49502-0697-03    1.21
                            30's, U-D
          Dey         AN  49502-0697-33    1.21
                            60's, U-D
          Dey         AN  49502-0697-60    1.21
          IVAX/Zenil        25's,U-D,P/F
          IVAX/Zenil  AN  00172-6405-44    1.23
                            60's,U-D,P/F
          IVAX/Zenil  AN  00172-6405-49    1.23
          Major             25's, U-D
          Major       AN  00904-7731-17    1.22
          AIRET by
          Medeva Pha  AN  53014-0075-25    1.98
          AIRET by
          Medeva Pha  AN  53014-0075-60    1.78
          Qualitest         25's, U-D
          Qualitest   AN  53014-0075-25    1.22
          PROVENTIL by
          Schering          25's, U-D
          Schering    AN  00085-0099-01    1.99
          URL               25's, U-D
          URL         AN  00677-1522-72    1.28
          Warrick           25's, U-D
          Warrick     AN  59930-1500-08    1.21
          Warrick           60's, U-D
          Warrick     AN  59930-1500-06    1.21
Soln      5mg/ml           20 ml      Rx
          HCFA     6.66  BLP     15.69
          Alpharma U  AN  00472-0832-20   16.71
          Bsch&Lomb     Sterile,Dropper
                     AN  24208-0347-20   17.00
          Dey           Sterile,Multidose
                     AN  49502-0105-01   14.99
          IVAX/Goldi  AN  00182-6014-65   14.99
          Major       AN  00904-7658-55   14.65
          Qualitest   AN  00603-1006-43   12.50
          PROVENTIL by
          Schering    AN  00085-0208-02   21.84
          Schering    AN  58930-1515-04   14.99
Syrup     2mg/5ml          480 ml     Rx
          HCFA    16.89  BLP     30.70
          Alpharma U  AN  00472-0825-16   31.00
          VENTOLIN by
          GlaxoSmith  AN  00173-0351-54   38.89
          Mova        AN  55370-0315-48   26.23
          Qualitest   Aa  00603-1007-58   30.79
```

```
          PROVENTIL by
          Schering    AA  00085-0315-02   44.72
          Teva USA    AA  00093-0661-16   30.79
Tab Sa    4mg              100 each   Rx
          PROVENTIL by
          Schering    BC  00085-0431-02   85.24
          HCFA     3.80  BLP     27.97
          Major       AB  00904-2876-60   24.90
          Mova        ZA  55370-0111-07   23.50
10/18/01  Mutual      AB  53489-0176-01   36.75
          Mylan       AB  00378-0255-01   31.14
          Novopharm   AB  55953-0480-40   23.50
          Schein      AB  00364-2438-01   26.00
          PROVENTIL by
          Schering    AB  00085-0252-02   48.92
          Sidmak      AB  00115-0801-01   26.55
10/18/01  URL         AB  00677-1350-01   36.75
          Warrick     AB  59930-1520-01   23.65
Tablet    2mg              500 each   Rx
          HCFA    19.00  BLP    138.28
          Major       AB  00904-2876-40  112.90
          Mova        ZA  55370-0111-68  112.00
10/18/01  Mutual      AB  53489-0176-05  177.31
          Mylan       AB  00378-0255-05  154.16
          PROVENTIL by
          Schering    AB  00085-0252-03  227.69
          Sidmak      AB  00115-0491-02  122.00
10/18/01  URL         AB  00677-1359-05  177.31
          Warrick     AB  59930-1520-02  112.25
Tablet    4mg              100 each   Rx
          HCFA     5.50  BLP     41.17
          Major       AB  00904-2877-60   35.30
          Mova        ZA  55370-0112-07   35.00
10/18/01  Mutual      AB  53489-0177-01   54.35
          Mylan       AB  00378-0572-01   45.76
          Novopharm   AB  55953-0499-40   35.00
          Schein      AB  00364-2439-01   37.60
          PROVENTIL by
          Schering    AB  00085-0573-02   74.40
          Sidmak      AB  00115-0492-01   38.00
10/18/01  URL         AB  00677-1360-01   54.35
          Warrick     AB  59930-1530-01   35.20
Tablet    4mg              500 each   Rx
          HCFA    27.50  BLP    203.44
          Mova        ZA  55370-0112-08  168.00
10/18/01  Mutual      AB  53489-0177-05  256.82
          Mylan       AB  00378-0572-05  229.30
          Novopharm   AB  55953-0499-70  168.00
          PROVENTIL by
          Schering    AB  00085-0573-03  339.96
          Sidmak      AB  00115-0492-02  182.00
10/18/01  URL         AB  00677-1360-05  256.82
          Warrick     AB  59930-1530-02  168.25
ALCAINE
See PROPARACAINE HYDROCHLORIDE
Drops     0.5%             15 ml      Rx
          HCFA     7.49  BLP     12.54
          Alcon          Droptainer
                     At  00998-0016-15   20.69
ALDACTAZIDE
See SPIRONOLACTONE W/HCTZ
Tablet    25-25mg          100 each   Rx
          HCFA    32.25  BLP     50.40
          G.D.Searle       F/C
                     At  00025-1011-31   60.08
Tablet    25-25mg          2500 each  Rx
          HCFA   806.25  BLP     n/a
          G.D.Searle       F/C
                     At  00025-1011-55 1430.93
Tablet    50-50mg          100 each   Rx
          G.D.Searle       F/C
                     At  00025-1021-31  105.55
ALDACTONE
See SPIRONOLACTONE
Tablet    25mg             100 each   Rx
          HCFA    30.00  BLP     45.04
          G.D.Searle       F/C
                     At  00025-1021-01   55.75
Tablet    25mg             500 each   Rx
          HCFA   150.00  BLP    230.02
          G.D.Searle       F/C
                     At  00025-1011-51  265.44
Tablet    25mg             2500 each  Rx
          HCFA   750.00  BLP     n/a
          G.D.Searle       F/C
                     At  00025-1001-55 1327.50
Tablet    100mg            100 each   Rx
          HCFA   n/a    BLP    142.33
          G.D.Searle       F/C
                     At  00025-1031-31  164.16
ALDARA
Packet    5%               12 each    Rx
          3M Pharm         U-D,12X0.25G Pkt
                     AB  00089-0610-12  132.30
ALDOCLOR-250
Tablet    250-250mg        100 each   Rx
          MERCK            F/C
                     AB  00006-0634-68   63.10
ALDOMET
Tablet    125mg            100 each   Rx
          MERCK            F/C
                     AB  00006-0135-68   30.83
ALDORIL-D30
See METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet    500-30mg         100 each   Rx
          MERCK            F/C
                     AB  00006-0694-68  109.46
ALDORIL-D50
See METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet    500-50mg         100 each   Rx
          MERCK            F/C
                     AB  00006-0935-68  107.89
ALDORIL-15
See METHYLDOPA-HYDROCHLORIDE
```

```
Tablet    250-15mg         100 each   Rx
          MERCK            F/C
                     AB  00006-0423-68   58.41
ALDORIL-25
See METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet    250-25mg         100 each   Rx
          MERCK            F/C
                     AB  00006-0456-68   68.83
Tablet    250-25mg         500 each   Rx
          MERCK            F/C
                     AB  00006-0456-82  668.75
ALESSE-21
Tablet    0.1-0.02         21 each    Rx
          Wy-Ayerst        3's,Dial Dispenser
                     AB  00008-0912-02   32.95
ALESSE-28
Tablet    0.1-0.02         28 each    Rx
          HCFA   n/a    BLP     32.84
          Wy-Ayerst        3's,Dial Dispenser
                     AB  00008-2576-02   32.95
ALKERAN
Tablet    2mg              50 each    Rx
          Glaxo Phar  ZC  00173-0045-35  120.41
ALLEGRA
Caps      60mg             100 each   Rx
          Aventis Ph  ZC  00088-1102-47  118.36
Caps      60mg             500 each   Rx
          Aventis Ph  ZC  00088-1102-55  591.89
Tablet    30mg             100 each   Rx
          Aventis Ph       F/C
                     ZB  00088-1106-47   59.22
Tablet    60mg             100 each   Rx
          Aventis Ph       F/C
                     ZB  00088-1107-47  118.36
Tablet    180mg            100 each   Rx
          Aventis Ph       F/C
                     ZB  00088-1109-47  219.17
ALLEGRA-D
Tabs      120-60mg         100 each   Rx
          Aventis Ph       F/C
                     ZB  00088-1090-47  126.56
Tabs      120-60mg         500 each   Rx
          Aventis Ph       F/C
                     ZB  00088-1090-55  612.91
ALLOPURINOL
Tablet    100mg            100 each   Rx
          HCFA     5.10  BLP     23.33
          Major       AB  00904-2613-60   19.45
          ALLOPURINOL by
          Mutual      AB  53489-0156-10   24.24
          Mylan       AB  00378-0137-01   21.72
          Par         AB  49884-0104-01   21.72
          ZYLOPRIM by
          Prometheus  AB  00173-0996-55   27.14
          Qualitest   AB  00603-2617-21   17.39
          ALLOPURINOL by
10/18/01  URL         AB  00677-0870-01   24.24
11/02/01  Watson      AB  00591-5543-01   24.24
Tablet    100mg            1000 each  Rx
          HCFA    51.00  BLP    223.37
          Major       AB  00904-2613-80  191.00
          ALLOPURINOL by
10/18/01  Mutual      AB  53489-0156-10  233.96
          Mylan       AB  00378-0137-10  212.78
          Par         AB  49884-0104-10  212.78
          Qualitest   AB  00603-2117-32  179.09
          ALLOPURINOL by
10/18/01  URL         AB  00677-0870-10  233.96
11/02/01  Watson      AB  00591-5544-01  249.95
Tablet    300mg            100 each   Rx
          HCFA    11.98  BLP     61.64
          Major       AB  00904-2614-60   58.45
10/18/01  Mutual      AB  53489-0157-01   54.40
          Mylan       AB  00378-0181-01   59.04
          Par         AB  49884-0105-01   59.04
          ZYLOPRIM by
          Prometheus  AB  00173-0998-70  365.62
          Qualitest   AB  00603-2118-28  241.50
10/18/01  URL         AB  00677-0871-01  210.44
11/02/01  Watson      AB  00591-5545-01  330.93
Tablet    300mg            1000 each  Rx
          HCFA    119.80 BLP    584.80
          Major       AB  00904-2614-80  459.04
10/18/01  Mutual      AB  53489-0157-10  542.83
          Par         AB  49884-0105-10  548.83
10/18/01  URL         AB  00677-0871-10  602.75
ALOCRIL
Drops     2%               5 ml       Rx
          Allergan    ZA  00023-8842-05   56.98
ALOMIDE
Drops     0.1%             10 ml      Rx
          Alcon       ZA  00065-0345-10   57.00
ALORA
Patch     .075mg/24h       8 each     Rx
          HCFA   n/a    BLP     29.78
          Watson      ZA  52544-0472-08   29.15
Patch     0.05mg/24h       8 each     Rx
          HCFA   n/a    BLP     29.19
          Watson      BX  52544-0471-08   28.01
Patch     0.05mg/24h       24 each    Rx
          Watson      ZA  52544-0471-23   81.59
Patch     0.1mg/24hr       8 each     Rx
          HCFA   n/a    BLP     30.51
          Watson      ZA  52544-0473-08   30.05
```

HIGHLY CONFIDENTIAL

FDB-AWP 14074

5

7

# ALP–AMO

PriceAlert

November 15, 2001

## ALPHAGAN
| Drug | | NDC | AWP |
|---|---|---|---|
| Drops 0.2% | | 5 ml | Rx |
| Allergan | ZC | 00023-8665-05 | 33.28 |
| Drops 0.2% | | 10 ml | Rx |
| Allergan | ZC | 00023-8665-10 | 66.50 |
| Drops 0.2% | | 15 ml | Rx |
| Allergan | ZC | 00023-8665-15 | 99.81 |

## ALPRAZOLAM
| Drug | | NDC | AWP |
|---|---|---|---|
| Tablet 0.25mg | | 100 each | C-IV |
| HCFA 5.60 | | BLP | 82.35 |
| Geneva | AB | 00781-1061-01 | 61.94 |
| Greenstone | AB | 59762-3719-01 | 61.67 |
| Major | AB | 00904-7791-60 | 46.40 |
| Mylan | AB | 00378-4001-01 | 61.95 |
| XANAX by Phrmacia/U | AB | 00009-0029-02 | 98.21 |
| Purepac | AB | 00228-2027-10 | 61.94 |
| Watson | AB | 52544-0682-01 | 80.20 |
| Tablet 0.25mg | | 500 each | C-IV |
| HCFA 28.00 | | BLP | 304.46 |
| Geneva | AB | 00781-1061-05 | 302.34 |
| Greenstone | AB | 59762-3719-03 | 302.11 |
| Major | AB | 00904-7791-40 | 224.90 |
| Mylan | AB | 00378-4001-05 | 302.35 |
| XANAX by Phrmacia/U | AB | 00009-0029-02 | 476.36 |
| Purepac | AB | 00228-2027-50 | 302.34 |
| Watson | AB | 52544-0682-05 | 392.72 |
| Tablet 0.25mg | | 1000 each | C-IV |
| HCFA 56.00 | | BLP | 524.20 |
| Geneva | AB | 00781-1061-10 | 534.09 |
| Greenstone | AB | 59762-3719-04 | 534.07 |
| XANAX by Phrmacia/U | AB | 00009-0029-14 | 932.12 |
| Purepac | AB | 00228-2027-96 | 534.34 |
| Watson | AB | 52544-0682-10 | 694.32 |
| Tablet 0.5mg | | 100 each | C-IV |
| HCFA 6.90 | | BLP | 82.81 |
| Geneva | AB | 00781-1077-01 | 74.01 |
| Greenstone | AB | 59762-3720-01 | 74.29 |
| Mylan | AB | 00378-4003-01 | 95.85 |
| XANAX by Phrmacia/U | AB | 00009-0055-01 | 122.35 |
| Purepac | AB | 00228-2029-10 | 74.01 |
| Watson | AB | 52544-0683-01 | 95.89 |
| Tablet 0.5mg | | 500 each | C-IV |
| HCFA 34.50 | | BLP | 426.22 |
| Geneva | AB | 00781-1077-05 | 380.71 |
| Greenstone | AB | 59762-3720-03 | 380.47 |
| Mylan | AB | 00378-4003-05 | 494.60 |
| XANAX by Phrmacia/U | AB | 00009-0055-03 | 593.00 |
| Purepac | AB | 00228-2029-50 | 380.71 |
| Watson | AB | 52544-0683-05 | 494.60 |
| Tablet 0.5mg | | 1000 each | C-IV |
| HCFA 69.00 | | BLP | 715.28 |
| Geneva | AB | 00781-1077-10 | 665.32 |
| Greenstone | AB | 59762-3720-04 | 665.31 |
| XANAX by Phrmacia/U | AB | 00009-0055-15 | 1161.12 |
| Purepac | AB | 00228-2029-96 | 665.57 |
| Watson | AB | 52544-0683-10 | 864.92 |
| Tablet 1mg | | 100 each | C-IV |
| HCFA 9.20 | | BLP | 95.89 |
| Geneva | AB | 00781-1079-01 | 98.65 |
| Greenstone | AB | 59762-3721-01 | 98.42 |
| Major | AB | 00904-7793-60 | 77.00 |
| Mylan | AB | 00378-4005-01 | 98.65 |
| XANAX by Phrmacia/U | AB | 00009-0090-01 | 163.25 |
| Purepac | AB | 00228-2031-10 | 98.65 |
| Watson | AB | 52544-0684-01 | 127.92 |
| Tablet 1mg | | 500 each | Rx |
| HCFA 46.00 | | BLP | 488.00 |
| Geneva | AB | 00781-1079-05 | 482.04 |
| Greenstone | AB | 59762-3721-03 | 481.81 |
| Major | AB | 00904-7793-40 | 373.75 |
| Mylan | AB | 00378-4005-05 | 482.05 |
| Tablet 1mg | | 1000 each | Rx |
| HCFA 92.00 | | BLP | 954.26 |
| Geneva | AB | 00781-1079-10 | 887.63 |
| Greenstone | AB | 59762-3721-04 | 887.64 |
| XANAX by Phrmacia/U | AB | 00009-0090-13 | 1549.26 |
| Purepac | AB | 00228-2031-96 | 887.88 |
| Watson | AB | 52544-0684-10 | 1153.92 |
| Tablet 2mg | | 100 each | Rx |
| HCFA 16.00 | | BLP | 169.50 |
| Geneva | AB | 00781-1089-01 | 169.60 |
| Greenstone | AB | 59762-3722-01 | 169.36 |
| Major | AB | 00378-4007-01 | 169.36 |
| Par | AB | 49884-0409-01 | 169.35 |
| XANAX by Phrmacia/U | AB | 00009-0094-01 | 277.56 |
| Purepac | AB | 00228-2039-10 | 169.60 |
| Watson | AB | 52544-0685-01 | 219.55 |
| Tablet 2mg | | 500 each | Rx |
| HCFA | | BLP | 785.72 |
| Geneva | AB | 00781-1089-05 | 771.11 |
| Greenstone | AB | 59762-3722-03 | 771.23 |
| Par | ZA | 49884-0409-05 | 829.18 |
| XANAX by Phrmacia/U | AB | 00009-0094-03 | 1346.03 |
| Purepac | AB | 00228-2039-50 | 169.60 |

## ALPRAZOLAM INTENSOL
| Drug | | NDC | AWP |
|---|---|---|---|
| Concen 1mg/ml | | 30 ml | C-IV |
| Roxane | AB | 00054-3068-44 | 51.50 |

## ALREX
| Drug | | NDC | AWP |
|---|---|---|---|
| Drops 0.2% | | 5 ml | Rx |
| Bsch&Lomb | ZC | 24208-0353-05 | 35.64 |
| Drops 0.2% | | 10 ml | Rx |
| Bsch&Lomb | ZC | 24208-0353-10 | 60.47 |

## ALTACE
| Drug | | NDC | AWP |
|---|---|---|---|
| Caps 1.25mg | | 100 each | Rx |
| Monarch Ph | ZA | 61570-0110-01 | 89.36 |

---

| Drug | | NDC | AWP |
|---|---|---|---|
| Caps 2.5mg | | 100 each | Rx |
| Monarch Ph | ZA | 61570-0111-01 | 108.11 |
| Caps 2.5mg | | 500 each | Rx |
| Monarch Ph | ZA | 61570-0111-05 | 529.71 |
| Caps 5mg | | 100 each | Rx |
| Monarch Ph | ZA | 61570-0112-01 | 118.03 |
| Caps 5mg | | 500 each | Rx |
| Monarch Ph | ZA | 61570-0112-05 | 578.35 |
| Caps 10mg | | 100 each | Rx |
| 10/13/01 Monarch Ph | ZA | 61570-0120-01 | 141.95 |
| 10/13/01 Monarch Ph | ZA | 61570-0120-05 | 695.65 |

## ALUPENT
See METAPROTERENOL SULFATE
| Drug | | NDC | AWP |
|---|---|---|---|
| Aero 0.65mg | | 14 gram | Rx |
| Boehringer | | 200 Puffs | |
| Boehringer | ZC | 00597-0070-17 | 28.73 |
| Soln 0.4% | | 2.5 ml | Rx |
| Boehringer | | 25's, U-D | |
| Boehringer | AN | 00597-0078-62 | 2.34 |
| Soln 0.6% | | 2.5 ml | Rx |
| Boehringer | | 25's, U-D | |
| Boehringer | AN | 00597-0069-62 | 2.34 |

## AMANTADINE HYDROCHLORIDE
| Drug | | NDC | AWP |
|---|---|---|---|
| Caps 100mg | | 100 each | Rx |
| HCFA 15.72 | | BLP | 35.70 |
| Chase | AB | 54429-3185-01 | 30.00 |
| Dixon-Shn | AB | 17236-0849-01 | 34.82 |
| Geneva | AB | 00781-2039-01 | 36.58 |
| Major | AB | 00904-3431-60 | 31.50 |
| Martec | AB | 52555-0675-01 | 37.10 |
| Qualitest | AB | 00603-2163-21 | 30.59 |
| Roxane | P | (Softgel) | |
| Rosemont | AB | 00182-1015-00 | 34.82 |
| URL | | (Softgel) | |
| URL | | 00677-1128-01 | 36.58 |

## AMARYL
| Drug | | NDC | AWP |
|---|---|---|---|
| Tablet 1mg | | 100 each | Rx |
| Aventis Ph | Bx | 00039-0221-10 | 27.52 |
| Tablet 2mg | | 100 each | Rx |
| Aventis Ph | Bx | 00039-0222-10 | 44.58 |
| Tablet 4mg | | 100 each | Rx |
| Aventis Ph | Bx | 00039-0223-10 | 84.11 |

## AMBIEN
| Drug | | NDC | AWP |
|---|---|---|---|
| Tablet 5mg | | 100 each | Rx |
| G.D.Searle | AB | 00025-5401-31 | 191.30 |
| Tablet 10mg | | 100 each | Rx |
| G.D.Searle | AB | 00025-5421-31 | 235.30 |

## AMERGE
| Drug | | NDC | AWP |
|---|---|---|---|
| Tablet 1mg | | 9 each | Rx |
| Cerenex Ph | | F/C,Blister Pck | |
| | | 00173-0561-00 | 155.59 |
| Tablet 2.5mg | | 9 each | Rx |
| Cerenex Ph | | F/C,Blister Pck | |
| | | 00173-0562-00 | 166.14 |

## AMERICAINE
| Drug | | NDC | AWP |
|---|---|---|---|
| Drops 20% | | 15 ml | Rx |
| HCFA n/a | | BLP | 14.03 |
| Medeva Pha | ZB | 53014-0377-51 | 20.54 |
| Lube 20% | | 28 gram | Rx |
| Medeva Pha | ZB | 53014-0376-16 | 19.06 |

## AMIDRINE
| Drug | | NDC | AWP |
|---|---|---|---|
| Caps 65-325-100 | | 250 each | C-IV |
| HCFA n/a | | BLP | 80.35 DESI |
| Amide | ZB | 52152-0039-03 | 85.15 |

## AMINATE W/90MG IRON
| Drug | | NDC | AWP |
|---|---|---|---|
| Tab Sa 90-1mg | | 100 each | Rx |
| HCFA | | BLP | 20.03 |
| Amide | ZB | 52152-0168-11 | 18.95 |

## AMINO-CERV
| Drug | | NDC | AWP |
|---|---|---|---|
| Cream | | 77.95 gram | Rx |
| Milex | | 12's, Refill | |
| Milex | ZB | 00396-6010-00 | 13.20 |
| Milex | | 12's,W/Milex-Jector | |
| Milex | ZB | 00396-6010-00 | 19.44 |

## AMINOPHYLLINE
| Drug | | NDC | AWP |
|---|---|---|---|
| Liquid 105mg/5ml | | 240 ml | Rx |
| Alpharma U | | | |
| Alpharma | AA | 00472-0873-98 | 12.32 |
| Tablet 100mg | | 100 each | Rx |
| HCFA 2.78 | | BLP | |
| Major | AB | 00904-2273-60 | 5.99 |
| Schein | AB | 00364-0004-01 | 3.45 |
| URL | AB | 00677-0003-01 | 6.05 |
| West-Ward | AB | 00143-1020-01 | 6.05 |
| Tablet 100mg | | 1000 each | Rx |
| HCFA 27.80 | | BLP | n/a |
| Major | AB | 00904-2273-80 | 22.50 |
| URL | AB | 00677-0003-10 | 22.50 |
| West-Ward | AB | 00143-1020-10 | 22.50 |
| Tablet 200mg | | 100 each | Rx |
| HCFA 3.90 | | BLP | 6.28 |
| Major | AB | 00904-2280-60 | 6.79 |
| Schein | AB | 00364-0005-01 | 5.59 |
| URL | AB | 00677-0007-01 | 6.05 |
| West-Ward | AB | 00143-1025-01 | 7.55 |
| Tablet 200mg | | 1000 each | Rx |
| HCFA 39.00 | | BLP | n/a |
| Major | AB | 00904-2283-80 | 39.85 |
| URL | AB | 00677-0007-10 | 45.00 |
| West-Ward | AB | 00143-1025-10 | 40.00 |

## AMIODARONE HYDROCHLORIDE
| Drug | | NDC | AWP |
|---|---|---|---|
| Tablet 200mg | | 60 each | Rx |
| HCFA 113.47 | | BLP | 199.17 |
| Barr | AB | 00555-0917-09 | 200.66 |
| Eon Labs | AB | 00185-0144-60 | 202.91 |
| Geneva | AB | 00781-1203-60 | 197.93 |
| Par | AB | 49884-0458-02 | 198.15 |
| Taro Usa | ZA | 51672-4025-04 | 198.16 |
| Teva USA | AB | 00093-9133-06 | 198.15 |
| Upsher | AB | 00245-0147-60 | 198.25 |
| CORDARONE by Wy-Ayerst | AB | 00008-4188-04 | 225.46 |

## AMOXICILLIN
| Drug | | NDC | AWP |
|---|---|---|---|
| Susp 125mg/5ml | | 80 ml | Rx |
| HCFA n/a | | BLP | 3.10 |

---

| Drug | | NDC | AWP |
|---|---|---|---|
| Susp 125mg/5ml | | 200 ml | Rx |
| Novopharm | AB | 55953-0149-38 | 3.08 |
| Susp 125mg/5ml | | 200 ml | Rx |
| Novopharm | AB | 00047-2500-20 | 8.75 |
| Susp 250mg/5ml | | 80 ml | Rx |
| HCFA n/a | | BLP | 5.17 |
| Novopharm | AB | 55953-0130-38 | 3.75 |
| Teva USA | AB | 00093-2263-01 | 49.81 |
| Tablet 875mg | | 100 each | Rx |
| Teva USA | AB | 00093-2264-01 | 87.21 |

## AMOXICILLIN TRIHYDRATE
| Drug | | NDC | AWP |
|---|---|---|---|
| Caps 250mg | | 100 each | Rx |
| HCFA 6.36 | | BLP | 24.12 |
| Consolidat | ZA | 61423-0820-09 | 24.75 |
| Geneva | AB | 00904-2617-60 | 24.89 |
| Major | AB | 00904-2617-60 | 15.95 |
| Mova | AB | 55370-0884-07 | 24.94 |
| Novopharm | AB | 55953-9724-65 | 28.92 |
| Purepac | AB | 00228-2688-11 | 25.60 |
| Ranbaxy | AB | 63304-0654-01 | 24.97 |
| SK Beecham | AB | 00029-6006-30 | 21.60 |
| Teva USA | AB | 00093-3107-01 | 25.00 |
| Warn-Chd | AB | 00047-0730-24 | 24.76 |
| Caps 250mg | | 500 each | Rx |
| HCFA 31.80 | | BLP | 113.86 |
| Consolidat | ZA | 61423-0820-10 | 115.95 |
| Geneva | AB | 00093-9101-60 | 118.53 |
| Major | AB | 00904-2611-90 | 61.25 |
| Mova | AB | 55370-0884-08 | 118.92 |
| Novopharm | AB | 55953-9724-66 | 118.55 |
| Purepac | AB | 00228-2688-51 | 118.95 |
| Ranbaxy | AB | 63304-0654-05 | 118.95 |
| SK Beecham | AB | 00029-6006-32 | 102.90 |
| Teva USA | AB | 00093-3107-05 | 118.95 |
| Caps 250mg | | 50 each | Rx |
| HCFA 6.35 | | BLP | n/a |
| Consolidat | ZA | 61423-0829-09 | 22.30 |
| Major | AB | 00904-2616-51 | 16.95 |
| Novopharm | AB | 55953-9716-33 | 23.35 |
| Teva USA | AB | 00093-3109-53 | 23.35 |
| Caps 500mg | | 100 each | Rx |
| HCFA 12.70 | | BLP | 42.68 |
| Geneva | AB | 00093-0109-55 | 43.41 |
| SK Beecham | AB | 00029-6001-30 | 40.40 |
| Caps 500mg | | 500 each | Rx |
| HCFA 63.50 | | BLP | 191.38 |
| Consolidat | ZA | 61423-0825-75 | 175.50 |
| Geneva | AB | 00093-0109-60 | 190.31 |
| Major | AB | 00904-2618-01 | 145.10 |
| AMOXICILLIN by Mova | AB | 55370-0885-08 | 196.82 |
| Novopharm | AB | 55953-0716-70 | 184.50 |
| AMOXICILLIN by Purepac | AB | 00228-2689-51 | 196.82 |
| AMOXICILLIN by Ranbaxy | AB | 63304-0655-05 | 196.82 |
| SK Beecham | AB | 00029-6007-32 | 189.90 |
| Teva USA | AB | 00093-3109-05 | 184.50 |
| Drops 50mg/ml | | 15 ml | Rx |
| AMOXIL by SK Beecham | | Pediatric | |
| Novopharm | AB | 00029-6035-20 | 1.80 |
| Susp 125mg/5ml | | 80 ml | Rx |
| HCFA 2.10 | | BLP | 3.53 |
| AMOXICILLIN by Consolidat | ZA | 61423-0830-10 | 3.56 |
| Geneva | AB | 00093-1737-40 | 3.56 |
| Major | AB | 00904-2619-04 | 2.95 |
| Mova | AB | 55370-0883-13 | 3.61 |
| Novopharm | AB | 55953-0149-40 | 3.37 |
| Teva USA | AB | 00093-4150-73 | 3.59 |
| Susp 125mg/5ml | | 150 ml | Rx |
| HCFA 1.79 | | BLP | 4.59 |
| AMOXICILLIN by Consolidat | ZA | 61423-0830-15 | 4.70 |
| Geneva | AB | 00093-1737-45 | 4.70 |
| Major | AB | 00904-2619-07 | 3.70 |
| Mova | AB | 55370-0886-14 | 4.69 |
| Novopharm | AB | 55953-0149-47 | 4.71 |
| SK Beecham | AB | 00029-6008-22 | 3.55 |
| Teva USA | AB | 00093-4150-80 | 4.71 |
| Susp 250mg/5ml | | 80 ml | Rx |
| HCFA 2.10 | | BLP | 5.68 |
| Consolidat | ZA | 61423-0835-10 | 6.09 |
| Geneva | AB | 00093-1738-40 | 6.09 |
| Major | AB | 00904-2620-04 | 4.80 |
| Mova | AB | 55370-0887-13 | 6.09 |
| Novopharm | AB | 55953-0130-40 | 4.42 |
| SK Beecham | AB | 00029-6009-23 | 5.30 |
| Teva USA | AB | 00093-4155-73 | 6.13 |
| Susp 250mg/5ml | | 150 ml | Rx |
| HCFA 3.15 | | BLP | 6.77 |
| Consolidat | ZA | 61423-0835-15 | 7.06 |
| Geneva | AB | 00093-1738-45 | 7.06 |
| Major | AB | 00904-2620-07 | 5.85 |
| Mova | AB | 55370-0887-14 | 7.08 |
| Novopharm | AB | 55953-0130-47 | 6.15 |
| SK Beecham | AB | 00029-6009-22 | 6.10 |
| Teva USA | AB | 00093-4155-80 | 7.11 |
| Susp 250mg | | 100 each | Rx |
| HCFA n/a | | BLP | n/a |
| Mova | AB | 00904-7713-60 | 22.85 |
| Mylan | AB | 55370-0892-07 | 22.85 |
| Purepac | AB | 00228-2640-11 | 23.05 |
| Ranbaxy | AB | 63304-0515-01 | 23.05 |
| Teva USA | AB | 00093-2268-01 | 22.82 |
| Warrick | AB | 59930-1611-02 | 22.85 |

## AMOXIL
See AMOXICILLIN TRIHYDRATE
| Drug | | NDC | AWP |
|---|---|---|---|
| Drops 50mg/ml | | 15 ml | Rx |
| SK Beecham | | Pediatric | |
| Novopharm | AB | 00029-6035-20 | 1.80 |
| Drops 50mg/ml | | 30 ml | Rx |
| SK Beecham | | Pediatric | |
| SK Beecham | AB | 00029-6035-30 | 1.80 |
| Susp 125mg/5ml | | 80 ml | Rx |
| HCFA | | BLP | 3.10 |
| SK Beecham | AB | 00029-5008-21 | 2.70 |

FDB-AWP 14075

HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          AMP–ARM

```
Susp    200mg/5ml      50 ml    Rx
        SK Beecham  ZB  00029-6045-54    5.10
Susp    200mg/5ml      75 ml    Rx
        SK Beecham  ZB  00029-6045-55    7.60
Susp    200mg/5ml      100 ml   Rx
        SK Beecham  ZB  00029-6045-59   10.15
Susp    250mg/5ml      80 ml    Rx
        HCFA  n/a    BLP          5.17
        SK Beecham  ZB  00029-5009-21    4.60
Susp    400mg/5ml      50 ml    Rx
        SK Beecham  ZB  00029-6045-54    5.45
Susp    400mg/5ml      75 ml    Rx
        SK Beecham  ZB  00029-6045-55    8.15
Susp    400mg/5ml      100 ml   Rx
        SK Beecham  ZB  00029-6049-59   10.90
Tab Ch  200mg          20 each  Rx
        SK Beecham  ZB  00029-6044-12   10.15
Tab Ch  200mg          100 each Rx
        SK Beecham  ZB  00029-6044-20   50.75
Tab Ch  400mg          20 each  Rx
        SK Beecham  ZB  00029-6045-12   12.40
Tab Ch  400mg          100 each Rx
        SK Beecham  ZB  00029-6045-20   62.00
Tablet  500mg          1 each   Rx
        SK Beecham  ZC  00029-6046-12   11.70
Tablet  500mg          100 each Rx
        SK Beecham  ZC  00029-6046-20   55.35
Tablet  500mg          500 each Rx
        SK Beecham  ZC  00029-6046-25  267.85
Tablet  875mg          20 each  Rx
        SK Beecham  ZC  00029-6047-12   20.45
Tablet  875mg          100 each Rx
        SK Beecham  ZC  00029-6047-20   96.90
Tablet  875mg          500 each Rx
        SK Beecham  ZB  00029-6047-25  468.75

AMPICILLIN
Caps    250mg          100 each Rx
        HCFA  8.50   BLP         11.85
        Consolidat  ZA  61423-0800-09   11.93
        Geneva      AB  00003-0122-50   11.73
        Major       AB  00904-2017-60   11.75
        Mova        AB  55370-0480-07   11.98
        Teva USA    AB  00093-5145-01   11.93
        Wam-Chil    AB  00047-0402-24   14.86
Caps    250mg          500 each Rx
        HCFA  42.50  BLP         53.85
        Consolidat  ZA  61423-0800-40   57.50
        Geneva      AB  00003-0122-60   41.54
        Major       AB  00904-2017-40   46.40
        Mova        AB  55370-0480-08   57.65
        Teva USA    AB  00093-5145-05   57.51
        Wam-Chil    AB  00047-0402-30   71.52
Caps    500mg          100 each Rx
        HCFA  11.15  BLP         21.19
        Consolidat  ZA  61423-0805-15   21.25
        Geneva      AB  00003-0134-50   17.70
        Major       AB  00904-2073-50   19.95
        Mova        AB  55370-0861-07   21.90
        Teva USA    AB  00093-5146-01   21.29
        Wam-Chil    AB  00047-0404-24   26.51
Caps    500mg          500 each Rx
        HCFA  55.75  BLP         99.21
        Consolidat  ZA  61423-0805-75  102.50
        Geneva      AB  00003-0134-60   75.81
        Major       AB  00904-2073-40   86.50
        Mova        AB  55370-0861-08  103.50
        SK Beecham  AB  00029-6620-32  104.55
        Teva USA    AB  00093-5146-05  102.70
Susp    125mg/5ml      100 ml   Rx
        HCFA  n/a    BLP          2.51
        Apothecon   AB  00003-0969-09    2.30
        Consolidat  ZA  61423-0810-10    2.87
        Major       AB  00904-4010-04    2.35
        Mova        AB  55370-0882-13    3.25
        Wam-Chil    AB  00047-2301-17    2.87
Susp    125mg/5ml      200 ml   Rx
        HCFA  n/a    BLP          4.18
        Apothecon   AB  00003-0969-61    4.39
        Consolidat  ZA  61423-0810-20    4.25
        Major       AB  00904-4010-08    3.95
        Mova        AB  55370-0882-40    4.90
        Wam-Chil    AB  00047-2301-20    4.62
Susp    250mg/5ml      100 ml   Rx
        HCFA  n/a    BLP          3.94
        Apothecon   AB  00003-0972-52    3.43
        Consolidat  ZA  61423-0815-10    3.90
        Major       AB  00904-4014-04    3.90
        Mova        AB  55370-0883-13    4.05
        Wam-Chil    AB  00047-2302-17    3.88
Susp    250mg/5ml      200 ml   Rx
        Consolidat  ZA  61423-0815-20    6.50
        Geneva      AB  00003-0972-61    6.13
        Major       AB  00904-4014-08    6.50
        Mova        AB  55370-0883-40    6.90

AMYLASE/LIPASE/PROTEASE
Cap Ec  20-4,5-25      100 each Rx
        HCFA  n/a    BLP         37.91
        Alza Xagen  ZB  59743-0125-01   25.40
        ULTRASE by
        Axcan Scan  ZB  58914-0045-10   45.21
        Duramed     ZB
        Ethex       ZB  58185-0917-02   38.71
        Global Phr  ZB  58177-0031-04   39.48
        Major       ZB  00115-7035-01   38.79
        PANCREASE by
        Mc Neil     ZB  00045-0055-60   46.15
        Mutual      ZB  53489-0320-01   38.99
        URL         ZB  00677-1653-01   38.99
Cap Ec  33.2-10-38     100 each Rx
        HCFA  n/a    BLP         74.91
        Contract P  ZB
        Microspheres
        Duramed     ZB  51285-0861-02   35.25
        Ethex       ZB  51285-0861-02   74.98
        Global Phr  ZB  58177-0029-04   76.76
        Mutual      ZB  53489-0321-01   73.95
```

```
CREON 10 by
        Solvay      ZB  00032-1210-01   89.47
        URL         ZB  00677-1654-01   73.95
Cap Ec  39-12-39       100 each Rx
        ULTRASE MT 12 by
        Axcan Scan  ZB  58914-0002-10   93.19
        Ethex       ZB  58177-0048-04   83.86
        Global Phr  ZB  00115-7042-01   76.50
Cap Ec  59-18-59       100 each Rx
        ULTRASE MT 18 by
        Axcan Scan  ZB  58914-0018-10  146.10
        Ethex       ZB  58177-0049-04  131.46
        Global Phr  ZB  00115-7041-01  119.92
Cap Ec  65-20-65       100 each Rx
        HCFA  n/a    BLP        138.58
        ULTRASE MT 20 by
        Axcan Scan  ZB  58914-0004-10  161.45
        Duramed     ZB  58177-0050-04  137.94
        Ethex       ZB  58177-0050-04  145.27
        Global Phr  ZB  00115-7043-01  132.53

ANA-KIT
Kit                    1 each   Rx
        Hollister   ZB  65044-9988-01   37.42

ANADROL-50
Tablet  50mg           100 each Rx     C-III
        Unimed      ZC  00051-8633-33 1488.66

ANAFRANIL
Caps    25mg           100 each Rx
        HCFA  37.50  BLP         79.58
        M'kodt Sp   ZB  00078-0316-05  166.69
Caps    50mg           100 each Rx
        HCFA  49.85  BLP        108.07
        M'kodt Sp   AB  00078-0317-05  223.64
Caps    75mg           100 each Rx
        HCFA  64.64  BLP        141.17
        M'kodt Sp   AB  00078-0318-05  283.83

ANAPROX
See NAPROXEN SODIUM
Tablet  275mg          100 each Rx
        HCFA  16.70  BLP         76.98
        Roche       AB  00004-6201-01   96.08

ANAPROX DS
See NAPROXEN SODIUM
Tablet  550mg          100 each Rx
        HCFA  20.70  BLP        118.89
        Roche       AB  00004-6200-01  149.59
Tablet  550mg          500 each Rx
        HCFA  103.50 BLP        581.98
        Roche       AB  00004-6200-14  722.09

ANDRODERM
Patch   2.5mg/24hr     60 each  Rx     C-III
        Watson      ZA  52544-0469-60  134.97
Patch   5mg/24hr       30 each  Rx     C-III
        Watson      ZB  52544-0470-30  134.97

ANDROGEL
Gel Pk  1%(25mg)       2.5 gram Rx     C-III
        Unimed          30's,U-D
                    ZC  00051-8425-30    5.78
Gel Pk  1%(50mg)       5 gram   Rx     C-III
        Unimed          30's,U-D
                    ZC  00051-8450-30    5.78

ANDRIOD
Caps    10mg           100 each Rx     C-III
        ICN         BP  00187-0902-01  226.33

ANEXSIA
See ACETAMINOPHEN W/HYDROCODONE
Tablet  660/10mg       100 each Rx     C-III
        HCFA  n/a    BLP         53.18
        M'kodt Sp   AA  00406-5363-01   81.12
Tablet  660/6mg        100 each Rx     C-III
        HCFA  n/a    BLP         53.18
        M'kodt Sp   AA  00406-5363-05  385.32

ANSAID
See FLURBIPROFEN
Tablet  50mg           100 each Rx
        HCFA  n/a    BLP         74.54
        Phrmacia/U  AB  00009-0170-07  134.59
Tablet  100mg          100 each Rx
        HCFA  36.80  BLP        112.07
        Phrmacia/U  AB  00009-0305-03  210.38

ANTABUSE
See DISULFIRAM
Tablet  250mg          100 each Rx
        Odyssey     ZB  65473-0706-01  112.32

ANTIVERT
Tablet  12.5mg         100 each Rx
        HCFA  3.70   BLP         42.61
        PFIZER      AA  00049-2100-66
Tablet  12.5mg         1000 each Rx
        PFIZER      AA  00049-2100-80  404.22
ANTIVERT/25
Tablet  25mg           100 each Rx
        HCFA  3.90   BLP         11.31
        PFIZER      AA  00049-2110-66   67.36
Tablet  25mg           1000 each Rx
        HCFA  39.00  BLP         74.54
        PFIZER      AA  00049-2110-82  639.48

ANUSOL-HC
Cream   2.5%           30 gram  Rx
10/13/01 Monarch Ph AT  61570-0313-11   37.13
Oint    1%             19.8 gram Rx
        Warner-Wel      24's
                    ZB  00501-4203-07    4.22

ANZEMET
Tablet  50mg           10 each  Rx
        Avenis Ph       Blster Pack,F/C
                    ZC  00088-1202-05  287.60
Tablet  50mg
        Avenis Ph   ZC  00088-1202-05  287.60
Tablet  100mg          10 each  Rx
        Avenis Ph       Blister Pack,F/C
                    ZC  00088-1203-29  381.20
        Avenis Ph   ZC  00088-1203-05  381.20
```

```
APHTHASOL
Paste   5%             5 gram   Rx
        Block Drug  ZC  10158-0059-01   20.88

APLIGRAF
Disk                   1 each   Rx
10/29/01 Novartis   ZB  09978-0001-99 1377.50

APRESAZIDE
See HYDRALAZINE HCL W/HCTZ
Caps    100-50mg                Rx
        Novartis    AB  00083-0159-30   80.94

AQUATAB C
Tabs    60-120mg       100 each Rx
        Adams Labs  ZB  Reformulated,1200Mg
                        63824-0043-10   96.17

AQUATAB D
Tabs    600-60mg       56 each  Rx
        Adams Labs  ZB  63824-0044-14   28.18
Tabs    1200-60mg      100 each Rx
        Adams Labs  ZB  63824-0044-10   87.36

AQUATAB DM
Tabs    1200-60mg      100 each Rx
        Adams Labs  ZB  Coated
                        63824-0002-10  101.47

AQUATENSEN
See METHYCLOTHIAZIDE
Tablet  5mg            100 each Rx
        HCFA  36.89  BLP
10/08/01 Wallace    AB  00037-0153-92  205.39

ARALEN PHOSPHATE
Tablet  500mg          25 each  Rx
        SANOFI PHM  AA
10/16/01            ZC  00024-0084-01  131.53

ARAVA
Tablet  10mg           30 each  Rx
        Avenis Ph       F/C
                    ZC  00088-2150-30  259.49
Tablet  20mg           30 each  Rx
        Avenis Ph       F/C
                    ZC  00088-2161-30  259.49
Tablet  100mg          3 each   Rx
        Avenis Ph       Blister Pak,F/C
                    ZC  00088-2162-0G  129.74

ARICEPT
Tablet  5mg            30 each  Rx
        PFIZER US       F/C
                    ZC  62856-0245-30  134.54
Tablet  5mg            500 each Rx
        PFIZER US       F/C
                    ZC  62856-0245-90  403.61
Tablet  10mg           30 each  Rx
        PFIZER US       F/C
                    ZC  62856-0246-30  134.54
Tablet  10mg           500 each Rx
        PFIZER US       F/C
                    ZC  62856-0246-90  403.61

ARIMIDEX
Tablet  1mg            30 each  Rx
        Zeneca      ZC  00310-0201-30  203.83

ARISTOCORT
See TRIAMCINOLONE
Tablet  4mg            30 each  Rx
        Fujisawa U  BP  00469-5124-30   46.67
Tablet  4mg            100 each Rx
        Fujisawa U  BP  00469-5124-71  147.84

ARISTOCORT A
Cream   0.025%         15 gram  Rx
10/05/01 Fujisawa U AT  00469-5101-15   10.50
Cream   0.025%         60 gram  Rx
10/05/01 Fujisawa U AT  00469-5101-60   25.88
Cream   0.1%           15 gram  Rx
10/05/01 Fujisawa U AT  00469-5102-15   13.35
Cream   0.1%           60 gram  Rx
10/05/01 Fujisawa U AT  00469-5102-60   34.13
Cream   0.5%           240 gram Rx
10/05/01 Fujisawa U AT  00469-5102-24  124.36
Cream   0.5%           15 gram  Rx
10/05/01 Fujisawa U AT  00469-5105-15   36.62
Oint    0.1%           15 gram  Rx
10/05/01 Fujisawa U AT  00469-5105-15   13.35
Oint    0.1%           60 gram  Rx
10/05/01 Fujisawa U AT  00469-5105-60   34.13

ARISTOCORT HP
Oint    0.5%           240 gram Rx
        Fujisawa A  ZB  00005-5178-57  209.56

ARMOUR THYROID
Tablet  15mg           100 each Rx
        Forest      ZB  00456-0457-01   10.95
Tablet  30mg           100 each Rx
        Forest      ZB  00456-0458-01   12.68
Tablet  30mg           1000 each Rx
        HCFA  n/a    BLP
        Forest      ZB  00456-0458-00  102.68
Tablet  60mg           100 each Rx
        Forest      ZB  00456-0459-01   14.28
Tablet  60mg           1000 each Rx
        Forest      ZB  00456-0459-51  536.40
Tablet  90mg           100 each Rx
        Forest      ZB  00456-0460-01   22.57
Tablet  120mg          100 each Rx
        HCFA  n/a    BLP         17.39
        Forest      ZB  00456-0461-01   26.64
Tablet  120mg          1000 each Rx
        HCFA  n/a    BLP         35.33
        Forest      ZB  00456-0461-00  264.34
Tablet  180mg          100 each Rx
        HCFA  n/a    BLP         35.19
        Forest      ZB  00456-0462-01   41.95
Tablet  180mg          1000 each Rx
        HCFA  n/a    BLP        101.00
        Forest      ZB  00456-0462-00  419.88
Tablet  240mg          100 each Rx
        Forest      ZB  00456-0463-01   62.87
```

FDB-AWP 14076

HIGHLY CONFIDENTIAL

7

# ARO–AVE                 PriceAlert                 November 15, 2001

```
Tablet  300mg        100 each    Rx
  Forest        ZB  00456-0464-01   77.94

AROMASIN
Tablet  25mg         100 each    Rx
  Pharmacia/U   ZB  00009-7663-04  227.65

ARTHROTEC 50
Tab Dr  50-0.2mg     60 each     Rx
  G.D.Searle        F/C
                ZB  00025-1411-60   98.11
Tab Dr  50-0.2mg     90 each     Rx
  G.D.Searle    ZB  00025-1411-90  147.17

ARTHROTEC 75
Tab Dr  75-0.2mg     60 each     Rx
  G.D.Searle        F/C
                ZB  00025-1421-60   98.11

ASACOL
Tab Dr  400mg        100 each    Rx
  P&G Pharm.    ZC  00149-0752-02   85.21

ASCRIPTIN A/D
Tablet  325mg        100 each
  HCFA   n/a   BLP   3.89
  Novai Cons        CapII,Arthritis Pain
                    00067-0148-10    9.49

ASPIRIN W/CAFFEINE&BUTALBITAL
Caps  325-40-50      100 each  Rx  C-III
  HCFA   n/a   BLP   63.82
  Major         AB  00904-3934-60   62.72
  FIORINAL by
  Novartis      AB  00078-0103-05   74.92
  Qualitest     AB  00603-2550-21   63.50
  URL           AB  00677-1439-01   65.68
Caps  325-40-50      500 each  Rx  C-III
  Novartis      AB  00078-0103-06  357.79
Tablet  325-40-50    100 each  Rx  C-III
  HCFA   n/a   BLP   67.99
  Major         AB  00904-3892-60   64.20
  BUTALBITAL COMPOUND by
  Purepac       AB  00228-2023-96   79.40
  Qualitest     AB  00603-2548-21   63.50
  URL           AB  00677-0827-01   64.85
  West-Ward     AB  00143-1785-01   20.00
Tablet  325-40-50    1000 each Rx  C-III
  HCFA   n/a   BLP   345.38
  Major         AB  00904-3892-80  613.55
  BUTALBITAL COMPOUND by
  Purepac       AB  00228-2023-96  758.27
  Qualitest     AB  00603-2548-32  231.43
  West-Ward     AB  00143-1785-10  191.18

ASPIRIN W/CODEINE
Tablet  325-30mg     100 each  Rx  C-III
  HCFA   n/a   BLP   16.97
  IVAX/Zenit    AB  00172-3984-60   16.95
  Qualitest     AB  00603-2361-21   16.97
  URL           AB  00677-0647-01   16.97
  Vintage Ph    AB  00254-2120-28   16.97
Tablet  325-30mg     1000 each Rx  C-III
  IVAX/Zenit    AB  00172-3984-80  139.22
Tablet  325-60mg     100 each  Rx  C-III
  HCFA   n/a   BLP   26.47
  IVAX/Zenit    AB  00172-3985-60   26.48
  Qualitest     AB  00603-2362-21   26.45
  URL           AB  00677-0676-01   26.48
  Vintage Ph    AB  00254-2121-28   26.45

ASTELIN
Spray  137mcg        34 ml     Rx
  Wallace           2X17ML, 200 Sprays
                ZC  00037-0241-10   52.81

ATACAND
Tablet  4mg          30 each   Rx
  Astra         ZC  00186-0004-31   40.26
Tablet  4mg          90 each   Rx
  Astra             U-U
                ZC  00186-0008-31   40.26
Tablet  16mg         30 each   Rx
  Astra         ZC  00186-0016-31   40.26
Tablet  16mg         90 each   Rx
  Astra             U-U
                ZC  00186-0016-54  120.79
Tablet  32mg         30 each   Rx
  Astra         ZC  00186-0032-31   54.46
Tablet  32mg         90 each   Rx
  Astra             U-U
                ZC  00186-0032-54  163.38

ATACAND HCT
Tablet  16-12.5mg    30 each   Rx
  Astra         ZC  00186-0162-54  163.38
Tablet  32-12.5mg    90 each   Rx
  Astra             U-U
                ZC  00186-0322-54  166.64

ATARAX
See HYDROXYZINE HYDROCHLORIDE
Syrup  10mg/5ml      480 ml    Rx
  HCFA  17.76  BLP   24.54
  PFIZER        AB  00049-5590-93   60.79
Tablet  10mg         100 each  Rx
  HCFA   2.48  BLP   15.01
  PFIZER        AB  00049-5610-66   67.65
Tablet  25mg         100 each  Rx
  HCFA   3.47  BLP   21.15
  PFIZER        AB  00049-5620-66   99.21
Tablet  25mg         500 each  Rx
  HCFA  17.35  BLP   66.89
  PFIZER        AB  00049-5610-73  473.25
Tablet  50mg         100 each  Rx
  HCFA   4.50  BLP   18.72
  PFIZER        AB  00049-5620-66  120.95
Tablet  100mg        100 each  Rx
  PFIZER        AB  00049-5630-66  148.61

ATENOLOL
Tablet  25mg         100 each  Rx
  HCFA   4.60  BLP   75.98
  HCFA          AB  00781-1078-01   70.25
  IVAX/Geddl    AB  00182-1091-01   70.25
  Mutual        AB  00904-5392-60   76.92
10/19/01 Mutual  AB  53489-0536-01   80.37
```

```
  Mylan         AB  00378-0218-01   77.70
10/19/01 URL     AB  00677-1633-01   80.37
  TENORMIN by
  Zeneca        AB  00310-0107-10  116.00
Tablet  50mg         100 each  Rx
  HCFA   n/a   BLP   75.77
  ESI Lederl    AB  00005-3219-43    5.31
  Geneva        AB  00781-1506-01   73.97
  Major         AB  00904-7634-60   65.00
  Mova          ZA  55370-0122-07   61.25
10/19/01 Mutual  AB  53489-0529-01   93.97
  Mylan         AB  00378-0231-01   84.70
  Schein        AB  00364-2514-01   67.53
  Teva USA      AB  00093-0752-01   73.97
10/19/01 URL     AB  00677-1478-01   93.97
  Watson        AB  00591-5777-01   67.53
  TENORMIN by
  Zeneca        AB  00310-0105-10  118.36
Tablet  50mg         1000 each Rx
  HCFA   n/a   BLP   705.99
  Geneva        AB  00781-1506-10  684.99
  Major         AB  00904-7634-80  590.00
  Martec        AB  52555-0673-10  684.60
  Mova          ZA  55370-0122-09  567.38
10/19/01 Mutual  AB  53489-0529-10  805.00
  Mylan         AB  00093-0752-10  729.98
10/19/01 URL     AB  00677-1478-10  829.98
  Watson        AB  00591-5777-10  632.00
  TENORMIN by
  Zeneca        AB  00310-0105-34 1169.58
Tablet  100mg        100 each  Rx
  HCFA   6.72  BLP   108.56
  ESI Lederl    AB  00005-3220-43    8.38
  Geneva        AB  00781-1507-01  103.90
  Major         AB  00904-7635-60   94.50
  Martec        AB  52555-0674-01  103.95
  Mova          ZA  55370-0124-07   91.85
  ATENOLOL by
10/19/01 Mutual  AB  53489-0530-01  143.43
  Mylan         AB  00378-0757-01  103.90
  Schein        AB  00364-2514-10   98.55
  Teva USA      AB  00093-0753-01  103.95
  ATENOLOL by
10/19/01 URL     AB  00677-1479-01  143.43
  Watson        AB  00591-5778-01   98.55
  TENORMIN by
  Zeneca        AB  00310-0101-10  177.55

ATIVAN
See LORAZEPAM
Tablet  0.5mg        100 each  Rx  C-IV
  HCFA  43.50  BLP   55.52
  Wy-Ayerst     AB  00008-0081-02   86.95
Tablet  0.5mg        500 each  Rx  C-IV
  HCFA  217.50 BLP   321.70
  Wy-Ayerst     AB  00008-0081-03  430.29
Tablet  1mg          100 each  Rx  C-IV
  HCFA  57.18  BLP   85.88
  Wy-Ayerst     AB  00008-0064-02  113.24
Tablet  1mg          500 each  Rx  C-IV
  HCFA  285.90 BLP   418.05
  Wy-Ayerst     AB  00008-0064-03  559.96
Tablet  1mg          1000 each Rx  C-IV
  HCFA  571.80 BLP   824.58
  Wy-Ayerst     AB  00008-0064-05 1108.87
Tablet  2mg          100 each  Rx  C-IV
  HCFA  424.00 BLP   125.10
  Wy-Ayerst     AB  00008-0065-02  165.08
Tablet  2mg          500 each  Rx  C-IV
  HCFA  848.00 BLP   610.84
  Wy-Ayerst     AB  00008-0065-03  816.23
  Wy-Ayerst     AB  00008-0065-05 1614.92

ATRDHIST
See PHENYLEPHRINE/CPM/PYRILAMINE
Susp  5-12.5-25      120 ml    Rx
  Medeva Pha        D/F,Pediacic
                ZA  53014-0503-12   36.86
Susp  5-12.5-25      480 ml    Rx
  HCFA   n/a   BLP   138.21
  Medeva Pha        D/F,Pediacic
                ZA  53014-0503-47  164.81

ATRDHIST PLUS
See PHENYLEPH/PHENYLPROP/CPM/BELLA
Tab Sa               500 each  Rx
  HCFA   n/a   BLP
  Medeva Pha    ZB  53014-0024-50  562.71  DESI
Tablet               100 each  Rx
  HCFA   n/a   BLP   86.35
  Medeva Pha    ZB  53014-0024-10  114.84  DESI

ATROVENT
See IPRATROPIUM BROMIDE
Aero  18mcg          14 gram   Rx
  Boehringer        200 Puff
                ZC  00597-0103-04   42.84
Soln  0.2mg/ml       2.5 ml    Rx
  Boehringer        25's,U-D
                ZC  00597-0080-62    2.76
Spray  21mcg         30 ml     Rx
  Boehringer        345 Sprays
                ZC  00597-0081-30   43.73
Spray  42mcg         15 ml     Rx
  Boehringer        16S Sprays
                ZC  00597-0086-76   37.48

AUGMENTIN
Susp  125-31.25      75 ml     Rx
  SK Beecham    ZC  00029-6085-39   20.39
Susp  125-31.25      100 ml    Rx
  SK Beecham    ZC  00029-6085-23   27.15
Susp  125-31.25      150 ml    Rx
  SK Beecham    ZC  00029-6085-22   39.94
Susp  200-28.5S      50 ml     Rx
  SK Beecham    ZC  00029-6087-39   19.71
Susp  200-28.5S      75 ml     Rx
  SK Beecham    ZC  00029-6087-59   26.31
Susp  200-28.5S      100 ml    Rx
  SK Beecham    ZC  00029-6087-51   38.64
```

```
Susp  250-62.5S      75 ml     Rx
  SK Beecham    ZC  00029-6090-39   38.85
Susp  250-62.5S      100 ml    Rx
  SK Beecham    ZC  00029-6090-23   51.85
Susp  250-62.5S      150 ml    Rx
  SK Beecham    ZC  00029-6090-22   76.17
Susp  400-57mg5      50 ml     Rx
  SK Beecham    ZC  00029-6092-29   37.55
Susp  400-57mg5      75 ml     Rx
  SK Beecham    ZC  00029-6092-39   50.03
Susp  400-57mg5      100 ml    Rx
  SK Beecham    ZC  00029-6092-51   73.64
Tab Ch  125-31.25    30 each   Rx
  SK Beecham    ZC  00029-6073-47   39.94
Tab Ch  200-35.5mg   30 each   Rx
  SK Beecham    ZC  00029-6071-12   38.64
Tab Ch  250-62.5mg   30 each   Rx
  SK Beecham    ZC  00029-6074-47   76.17
Tab Ch  400-57mg     20 each   Rx
  SK Beecham    ZC  00029-6072-12   73.64
Tablet  250-125mg    30 each   Rx
  SK Beecham        F/C
                ZC  00029-6075-27   82.43
Tablet  500-125mg    20 each   Rx
  SK Beecham        F/C
                ZC  00029-6080-12   80.86
Tablet  875-125mg    20 each   Rx
  SK Beecham    ZC  00029-6086-12  107.95

AUGMENTIN ES-600
Susp  600-42.9S      50 ml     Rx
  SK Beecham    ZB  00029-6094-29   37.55
Susp  600-42.9S      75 ml     Rx
  SK Beecham    ZB  00029-6094-39   37.55
Susp  600-42.9S      100 ml    Rx
  SK Beecham    ZB  00029-6094-22   50.03
Susp  600-42.9S      150 ml    Rx
  SK Beecham    ZB  00029-6094-22   73.64

AURALGAN
Drops  5.4-1.4%      10 ml     Rx
  Wy-Ayerst         1.4%-5.4%
                ZB  00046-1000-10   19.86

AVALIDE
Tablet  150-12.5mg   30 each   Rx
  BMS/PRIMAR    ZB  00087-2775-31   51.94
Tablet  150-12.5mg   90 each   Rx
  BMS/PRIMAR    ZB  00087-2775-54  155.82
Tablet  300-12.5mg   30 each   Rx
  BMS/PRIMAR    ZB  00087-2776-31   54.02
Tablet  300-12.5mg   90 each   Rx
  BMS/PRIMAR    ZB  00087-2776-32  162.00

AVANDIA
Tablet  2mg          30 each   Rx
  SK Beecham        F/C
                ZB  00029-3158-18   19.89
Tablet  2mg          90 each   Rx
  SK Beecham        F/C
                ZB  00029-3159-13   80.03
Tablet  4mg          60 each   Rx
  SK Beecham    ZB  00029-3159-18  160.05
Tablet  4mg          100 each  Rx
  SK Beecham        F/C
                ZB  00029-3159-20  266.76
Tablet  8mg          30 each   Rx
  SK Beecham    ZB  00029-3160-13  148.10
Tablet  8mg          100 each  Rx
  SK Beecham    ZB  00029-3160-20  493.59

AVAPRO
Tablet  75mg         30 each   Rx
  BMS/PRIMAR    ZB  00087-2771-31   41.05
Tablet  75mg         90 each   Rx
  BMS/PRIMAR        U-U
                ZC  00087-2771-32  123.15
Tablet  150mg        30 each   Rx
  BMS/PRIMAR    ZC  00087-2772-31   43.21
Tablet  150mg        90 each   Rx
  BMS/PRIMAR        U-U
                ZC  00087-2772-32  129.63
Tablet  150mg        500 each  Rx
  BMS/PRIMAR    ZC  00087-2772-15  720.20
Tablet  300mg        30 each   Rx
  BMS/PRIMAR    ZC  00087-2773-31   51.94
Tablet  300mg        90 each   Rx
  BMS/PRIMAR        U-U
                ZC  00087-2773-32  155.82
Tablet  300mg        500 each  Rx
  BMS/PRIMAR    ZC  00087-2773-15  865.62

AVC
Cream  15%           30 each   Rx
  Monarch Ph    AT  61570-0103-04   42.91
Suppos  1.05g        16 each   Rx
  Monarch Ph        W/Inserter
                AT  61570-0084-16   46.78

AVELOX
Tablet  400mg        30 each   Rx
  Bayer Phar    ZB  00026-8581-69  271.83

AVELOX ABC PACK
Tablet  400mg        5 each    Rx
  Bayer Phar        F/C,Abc Pack,U-U
                ZB  00026-8581-41   45.30

AVENTYL HCL
Caps  10mg           100 each  Rx
  Eli Lilly
  HCFA         BLP   41.09
                ZB  00002-0817-02   52.62
Caps  25mg           500 each  Rx
  Eli Lilly         Pulvule
  HCFA  $1.00  BLP   8.09
                ZB  00002-0817-03  249.41
Caps  25mg           100 each  Rx
  HCFA  15.80  BLP   83.06
```

FDB–AWP 14077    HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          AVI–BET

Eli Lilly · Pulvule
BD · 00002-0819-02 · 105.04
Caps · 25mg · 500 each · Rx
HCFA · 79.00 · BLP · 417.11
Eli Lilly · Pulvule
BD · 00002-0819-03 · 499.14
Soln · 10mg/5ml · 480 ml · Rx
HCFA · n/a · BLP · 48.01
Eli Lilly · AA · 00002-2468-05 · 55.52

**AVIANE**
Tablet · 0.1-0.02 · 28 each · Rx
HCFA · n/a · BLP · 32.84
Duramed · 6-28Day Disp Card
AB · 51285-0017-28 · 28.14

**AXERT**
Tablet · 6.25mg · 6 each · Rx
Phrmacia/U
AB · 00025-2080-06 · 65.93
Tablet · 12.5mg · 6 each · Rx
Phrmacia/U
U-D
AB · 00025-2085-06 · 65.93

**AXID**
Caps · 150mg · 60 each · Rx
Reliant ph
10/31/01
Caps · 150mg · 500 each · Rx
Reliant ph
10/31/01 · Pulvule

**AYGESTIN**
Tablet · 5mg · 50 each · Rx
ESI Lederl · 59911-5694-01 · 80.73

**AZELEX**
Cream · 20% · 30 gram · Rx
Herbert · ZC · 00023-8694-30 · 42.20
Cream · 20% · 50 gram · Rx
Herbert · ZC · 00023-8694-50 · 60.19

**AZMACORT**
Aero · 100mcg · 20 gram · Rx
Avents Ph · ZC · 00075-0060-37 · 62.10

**AZOPT**
Drops · 1% · 5 ml · Rx
Alcon · ZC · 00065-0275-05 · 25.94
Drops · 1% · 10 ml · Rx
Alcon · Dropainer
ZC · 00065-0275-10 · 51.94
Drops · 1% · 15 ml · Rx
Alcon · Dropainer
ZC · 00065-0275-15 · 77.69

**AZULFIDINE**
See SULFASALAZINE
Tab Dr · 500mg · 300 each · Rx
Phrmacia/U
AB · 00013-0102-20 · 114.45
Tab Ec · 500mg · 100 each · Rx
Phrmacia/U · Enlab
AB · 00013-0102-01 · 39.99
Tablet · 500mg · 100 each · Rx
HCFA · 14.03 · BLP · 25.29
Phrmacia/U · AB · 00013-0101-01 · 33.38
Tablet · 500mg · 300 each · Rx
HCFA · 42.09 · BLP · n/a
Phrmacia/U · AB · 00013-0101-20 · 90.15

**BACITRACIN OPHTHALMIC**
Oint · 500u/gm · 3.5 gram · Rx
HCFA · n/a · BLP · 3.35
AK-TRACIN by
Akorn
· RF · 17478-0233-35 · 8.75
Bsch&Lomb · AT · 24208-0565-35 · 2.89
E.Fougera · AT · 00168-0006-38 · 3.79
Major · 7A · 00904-2625-38 · 3.40

**BACITRACIN/POLYMYXIN SULFATE**
Oint · 3.5 gram · Rx
HCFA · n/a · BLP · 16.22
Akorn · AT · 17478-0238-35 · 11.93
Bsch&Lomb · AT · 24208-0555-35 · 25.77
Major · AT · 00904-2966-38 · 10.95
POLYSPORIN by
10/13/01 Monarch Ph · AT · 61570-0049-35 · 31.26

**BACLOFEN**
Tablet · 10mg · 100 each · Rx
HCFA · 8.99 · BLP · 34.89
IVAX/Zenit · AB · 00172-4096-60 · 37.05
Major · AB · 00904-3216-60 · 31.75
Martec · AB · 52555-0695-01 · 56.20
Qualitest · AB · 00603-2408-21 · 28.74
BACLOFEN by
Rosemont P · AB · 00832-1024-00 · 43.72
Schein · AB · 00364-2312-01 · 36.28
Watson · AB · 00591-5730-01 · 36.28
Tablet · 20mg · 100 each · Rx
HCFA · 16.88 · BLP · 61.28
IVAX/Zenit · AB · 00172-4097-60 · 64.62
Major · AB · 00904-3222-60 · 56.90
Qualitest · AB · 00603-2409-21 · 51.11
BACLOFEN by
Rosemont P · AB · 00832-1025-00 · 74.88
Schein · AB · 00364-2313-01 · 64.00
Watson · AB · 00591-5731-01 · 64.00

**BACTOCILL**
See OXACILLIN SODIUM
Caps · 250mg · 100 each · Rx
SK Beecham · AB · 00029-6010-30 · 30.50
Caps · 500mg · 100 each · Rx
SK Beecham · AB · 00029-6015-30 · 56.85

**BACTRIM**
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Tablet · 400-80mg · 100 each · Rx
HCFA · 13.25 · BLP · 71.56
Women Firs · AB · 00004-0050-01 · 89.48

**BACTRIM DS**
See SULFAMETHOXAZOLE-TRIMETHOPRIM
Tablet · 800-160mg · 100 each · Rx
HCFA · 20.70 · BLP · 114.87
11/01/01 Women Firs · AB · 00004-0117-01 · 161.48

Tablet · 800-160mg · 500 each · Rx
HCFA · 103.50 · BLP · 447.30
Roche · AB · 00004-0117-14 · 526.90

**BACTROBAN**
Cream · 2% · 15 gram · Rx
SK Beecham · ZC · 00029-1527-22 · 29.69
Cream · 2% · 30 gram · Rx
SK Beecham · ZC · 00029-1525-25 · 50.34
Oint · 2% · 22 gram · Rx
SK Beecham · ZC · 00029-1525-44 · 41.42

**BACTROBAN NASAL**
Oint · 2% · 1 gram · Rx
SK Beecham · 10% U-D,Single Use
ZB · 00029-1526-11 · 5.34

**BANCAP HC**
See ACETAMINOPHEN w/HYDROCODONE
Caps · 500-5mg · 100 each · Rx · C-III
Forest · HCFA · 19.43 · BLP · 31.87
Forest · Aa · 00456-0601-01 · 112.22

**BARBIDONNA**
Tablet · 16mg · 100 each · Rx
Wallace · ZB · 00037-0301-92 · 75.16 · DESI

**BECONASE**
Aero · 42mcg · 16.8 gram · Rx
GlaxoSmith · Bn · 00173-0336-02 · 50.29

**BECONASE AQ**
Spray · 42mcg · 25 gram · Rx
GlaxoSmith · Bn · 00173-0388-79 · 51.58

**BEEPEN-VK**
See PENICILLIN V POTASSIUM
Tablet · 500mg · 500 each · Rx
HCFA · 40.00 · BLP · n/a
SK Beecham · AB · 00029-6160-32 · 61.25

**BELLADONNA ALK W/PHENOBARBITAL**
Elixir · 16.2mg/5ml · 480 ml · Rx
HCFA · n/a · BLP · 13.24 · DESI
IVAX/Gold · ZB · 00182-0686-40 · 14.18
Major · ZB · 00904-0981-16 · 8.65
Morton Gro · ZB · 60432-0090-16 · 14.16
DONNATAL by
PBM Pharma · ZB · 66213-0422-16 · 47.81
Qualitest · ZB · 00603-1030-58 · 14.75
Sealrace · ZB · 00551-0195-01 · 5.23
Vintage Ph · ZB · 00254-9035-58 · 14.75
Elixir · 16.2mg/5ml · 3840 ml · Rx
HCFA · n/a · BLP · n/a · DESI
Major · ZB · 00904-0981-28 · 50.96
Morton Gro · ZB · 60432-0090-28 · 94.43
Tab Sa · 48.6mg · 100 each · Rx
HCFA · n/a · BLP · n/a · DESI
DONNATAL by
PBM Pharma · ZB · 66213-0421-10 · 86.88
Tab Sa · 16.2mg · 100 each · Rx
HCFA · n/a · BLP · n/a · DESI
DONNATAL by
PBM Pharma · Extenlabs
· ZB · 66213-0421-50 · 422.81
Tablet · 16.2mg · 100 each · Rx
HCFA · n/a · BLP · 8.63 · DESI
DONNATAL by
PBM Pharma · ZB · 66213-0425-10 · 31.00
Tablet · 16.2mg · 1000 each · Rx
HCFA · n/a · BLP · 60.27 · DESI
Alphagen · ZB · 59743-0027-10 · 81.25
Major · Rx · 00904-3741-80 · 63.45
DONNATAL by
PBM Pharma · ZB · 66213-0425-11 · 285.62
Qualitest · ZB · 00603-2418-32 · 63.49
URL · ZB · 00677-1685-10 · 82.07
Vintage Ph · ZB · 00254-2320-38 · 63.49
West-Ward · ZB · 00143-1140-10 · 60.00

**BENSAL HP**
Oint · 6-3% · 15 gram · Rx
Seven Oaks · ZB · 63801-0107-09 · 52.50
Oint · 6-3% · 30 gram · Rx
Seven Oaks · ZB · 63801-0107-05 · 99.38
Seven Oaks · ZB · 63801-0107-01 · 95.47

**BENTYL**
See DICYCLOMINE HYDROCHLORIDE
Capsul · 10mg · 100 each · Rx
Avents Ph · ZC · 12.23 · BLP · 26.08
· Avents Ph · Aa · 00068-0120-61 · 32.63
Syrup · 10mg/5ml · 480 ml · Rx
Avents Ph · Aa · 00068-0125-16 · 36.25
Tablet · 20mg · 100 each · Rx
HCFA · 14.28 · BLP · 35.69
Avents Ph · AB · 00068-0123-61 · 46.56

**BENZAC AC**
Gel · 2.5% · 60 gram · Rx
Galderma · ZB · 00299-3620-90 · 21.94
Gel · 5% · 90 gram · Rx
HCFA · n/a · BLP · 21.65
Galderma · ZB · 00299-3625-90 · 24.75
Gel · 10% · 90 gram · Rx
HCFA · n/a · BLP · 23.33
Galderma · ZB · 00299-3630-90 · 25.84
Liquid · 2.5% · 240 ml · Rx
Galderma · ZB · 00299-3635-08 · 25.56
Liquid · 5% · 240 ml · Rx
Galderma · ZB · 00299-3640-08 · 28.75
Liquid · 10% · 240 ml · Rx
Galderma · ZB · 00299-3645-08 · 31.44

**BENZAC 10**
Gel · 10% · 60 gram · Rx
HCFA · n/a · BLP · 18.14
Galderma · ZB · 00299-3655-01 · 17.94

**BENZAC 5**
Gel · 5% · 60 gram · Rx
HCFA · n/a · BLP · 17.53
Galderma · ZB · 00299-3655-01 · 17.19

**BENZAGEL WASH**
Gel · 10% · 60 gram · Rx
HCFA · n/a · BLP · 18.14
Dermik · ZB · 00066-0041-60 · 18.96

**BENZAGEL-10**
Gel · 10% · 42.5 gram · Rx
HCFA · n/a · BLP · 16.23
Dermik · ZB · 00066-0431-15 · 30.75

**BENZAGEL-5**
Gel · 5% · 42.5 gram · Rx
HCFA · n/a · BLP · 10.60
Dermik · ZB · 00066-0430-15 · 25.51

**BENZAMYCIN**
Gel · 3-5% · 23.3 gram · Rx
Dermik · ZC · 00066-0510-23 · 58.94
Gel · 3-5% · 46.6 gram · Rx
11/01/01 Dermik · ZC · 00066-0510-46 · 102.52

**BENZONATATE**
Caps · 100mg · 100 each · Rx
HCFA · 38.99 · BLP · 79.69
TESSALON PERLE by
Forest · AA · 00456-0688-01 · 113.22

**BENZONATATE by**
11/01/01 Inwood · AA · 00258-3654-01 · 95.48
IVAX/Gold · AA · 00182-1089-01 · 77.19
Major · Aa · 00904-7737-60 · 76.45
Qualitest · Softgel
· AA · 00603-2425-21 · 77.18
Sidmak · AA · 50111-0851-01 · 77.19
Teva USA · AA · 00093-0060-01 · 77.18
URL · Softgel
· AA · 00677-1472-01 · 77.18
Warn-Chil · ZC · 00047-0048-26 · 56.90

**BENZTROPINE MESYLATE**
Tablet · 0.5mg · 100 each · Rx
HCFA · n/a · BLP · 18.87
Major · Aa · 00904-1055-60 · 18.75
COGENTIN by
MERCK · AA · 00006-0021-68 · 22.06
Par · AA · 49884-0164-01 · 18.54
Rosemont P · AA · 00832-1080-00 · 18.83
Sidmak · AA · 50111-0393-01 · 18.94
Tablet · 1mg · 100 each · Rx
HCFA · 9.30 · BLP · 21.65
10/03/01 Dixon-Shn · AA · 17236-0847-01 · 21.65
Par · AA · 00904-1056-60 · 21.74
BENZTROPINE MESYLATE by
Par · AA · 49884-0165-01 · 21.65
BENZTROPINE MESYLATE by
Rosemont P · AA · 00832-1081-00 · 21.53
BENZTROPINE MESYLATE by
Sidmak · AA · 50111-0394-01 · 21.65
Tablet · 2mg · 100 each · Rx
HCFA · 10.27 · BLP · 27.27
10/03/01 Dixon-Shn · AA · 17236-0846-01 · 27.31
Major · AA · 00904-1057-60 · 28.02
BENZTROPINE MESYLATE by
Par · AA · 49884-0166-01 · 27.31
BENZTROPINE MESYLATE by
Rosemont P · AA · 00832-1082-00 · 27.15
BENZTROPINE MESYLATE by
Sidmak · AA · 50111-0395-01 · 27.14
Tablet · 2mg · 1000 each · Rx
HCFA · 102.70 · BLP · 267.69
10/03/01 Dixon-Shn · AA · 17236-0849-10 · 272.60
Major · AA · 00904-1057-80 · 223.75
BENZTROPINE MESYLATE by
Par · AA · 49884-0166-10 · 267.60
BENZTROPINE MESYLATE by
Rosemont P · AA · 00832-1082-10 · 257.97
BENZTROPINE MESYLATE by
Sidmak · AA · 50111-0395-03 · 272.60

**BEROCCA**
Tablet · 100 each · Rx
HCFA · n/a · BLP · n/a
Roche · ZB · 00004-0020-01 · 40.70

**BETAGAN**
See LEVOBUNOLOL HCL
Drops · 0.25% · 5 ml · Rx
HCFA · n/a · BLP · 14.30
Allergan · WIC Compliance Cap
· AT · 11980-0489-25 · 23.40
Drops · 0.25% · 10 ml · Rx
HCFA · 12.75 · BLP · 28.26
Allergan · WIC Compliance Cap
· AT · 11980-0469-09 · 46.34
Drops · 0.5% · 2 ml · Rx
Allergan · AT · 11980-0252-02 · 12.65
Drops · 0.5% · 5 ml · Rx
HCFA · 6.98 · BLP · 16.54
Allergan · WIC Cap Od Drop
· AT · 11980-0052-25 · 27.96
Allergan · WIC Cap Od Drop
· AT · 11980-0052-65 · 27.96
Drops · 0.5% · 10 ml · Rx
HCFA · 14.93 · BLP · 31.78
Allergan · WIC Cap Od Drop
· AT · 11980-0052-20 · 58.14
Allergan · WIC Cap Od Drop
· AT · 11980-0052-60 · 55.99
Drops · 0.5% · 15 ml · Rx
HCFA · 21.29 · BLP · 46.66
Allergan · WIC Cap Od Drop
· AT · 11980-0052-61 · 81.61

**BETAMETHASONE DIPROPIONATE**
Aero · 0.1% · 85 gram · Rx
See DIPROSONE by
Scherlng · ZC · 00085-0475-06 · 25.97
Cream · 0.05% · 15 gram · Rx
HCFA · 3.20 · BLP · 4.61
Alpharma U · Canton
· AB · 00472-0380-15 · 7.50
E.Fougera · AB · 00168-0055-15 · 7.80
Major · AB · 00904-5052-15 · 7.53
Mason Dist · AB · 11845-0381-01 · 5.38
Qualitest · AB · 00603-7728-74 · 5.31

HIGHLY CONFIDENTIAL · FDB-AWP 14078

# BET–BRO                    PriceAlert                    November 15, 2001

DIPROSONE by
Schering        AB   00085-0853-02   28.54
BETAMETHASONE DIPROPIONATE by
11/02/01  Taro Usa   AB   51672-1274-01   7.02
Cream   0.05%        45 gram   Rx
        HCFA    5.91   BLP    17.64
        Alpharma U       Carton
                AB   00472-0380-45   12.00
        E.Fougera   AB   00168-0055-46   18.17
        Major       AB   00904-0766-45   10.57
        Qualitest   AB   00603-7728-63   10.98
DIPROSONE by
Schering        AB   00085-0853-03   52.31
BETAMETHASONE DIPROPIONATE by
11/02/01  Taro Usa   AB   51672-1274-06   13.99
        0.05%
MAXIVATE by
Westd/Sq    ZA   00072-9410-45   40.75
Lotion  0.05%        20 ml   Rx
DIPROSONE by
Schering        AB   00085-0028-04   35.09
        0.05%        60 ml   Rx
        HCFA    8.64   BLP    22.63
        Alpharma U       Carton
                AB   00472-1382-02   16.03
        Barre Drug   AB   00472-0708-02   11.75
        E.Fougera   AB   00168-0057-60   16.44
        Major       AB   00904-0768-03   11.55
DIPROSONE by
Schering        AB   00085-0028-06   69.07
        Teva USA   AB   00093-0302-39   38.85
MAXIVATE by
Westd/Sq    ZA   00072-9450-60   56.03
Oint    0.05%        15 gram   Rx
        HCFA    5.03   BLP    7.52
        Alpharma U       Carton
                AB   00472-0381-15   7.50
        E.Fougera   AB   00168-0056-15   9.40
        Major       AB   00904-0767-95   8.05
DIPROSONE by
Schering        AB   00085-0510-04   27.42
        0.05%        45 gram   Rx
        HCFA   10.04   BLP    31.46
        Alpharma U       Carton
                AB   00472-0381-45   12.00
        E.Fougera   AB   00168-0056-46   20.78
        Major       AB   00904-0767-45   10.45
DIPROSONE by
Schering        AB   00085-0510-06   52.31
MAXIVATE by
Westd/Sq    ZA   00072-9450-45   40.75
BETAMETHASONE VALERATE
Cream   0.1%        15 gram   Rx
        HCFA    1.70   BLP    4.74
        Alpharma U       Carton
                AB   00472-0370-15   4.95
        E.Fougera   AB   00168-0040-15   5.05
        Major       AB   00904-0776-36   4.30
        Qualitest   AB   00603-7718-74   4.23
11/02/01  Taro Usa   AB   51672-1269-01   5.87
        Teva USA   AB   00093-0673-15   4.85
Cream   0.1%        45 gram   Rx
        HCFA    3.38   BLP    7.02
        Alpharma U       Carton
                AB   00472-0370-45   8.05
        E.Fougera   AB   00168-0040-46   8.14
        Major       AB   00904-0776-45   7.70
        Mason Dist   ZA   11845-0382-03   5.54
        Qualitest   AB   00603-7718-83   7.51
BETAMETHASONE VALERATE by
11/02/01  Taro Usa   AB   51672-1269-06   8.01
        Teva USA   AB   00093-0673-95   8.03
Lotion  0.1%        60 ml   Rx
        Alpharma U       Carton
                AB   00472-0322-02   12.30
        Barre Drug   AB   00472-0705-02   10.20
        E.Fougera   AB   00168-0041-60   12.50
        Major       AB   00904-0778-03   10.10
        Teva USA   AB   00093-0671-39   11.45
Oint    0.1%        15 gram   Rx
        Alpharma U       Carton
                AB   00472-0371-15   4.95
        E.Fougera   AB   00168-0033-15   5.26
        Alpharma U       Carton
                AB   00472-0371-45   8.05
        E.Fougera   AB   00168-0033-46   9.24
BETAMETHASONE/PROP GLY
Cream   0.05%        15 gram   Rx
DIPROLENE AF by
Schering        ZC   00085-0517-01   35.00
        0.05%        15 gram   Rx
        HCFA    n/a   BLP    26.27
        Alpharma U       Augmented
                AB   00472-0382-15   27.81
        E.Fougera   AB   00168-0258-15   29.53
        Major       AB   00904-5109-36   20.57
DIPROLENE by
Schering        AB   00085-0575-02   35.00
Warrick         Augmented
                AB   59930-1575-01   21.47
        0.05%        45 gram   Rx
        Alpharma U       Augmented
                AB   00472-0382-45   62.19
        Major       AB   00904-5109-45   41.42
        Warrick     AB   59930-1575-02   43.20
        0.05%        50 gram   Rx
        E.Fougera       Augmented
                AB   00168-0268-50   66.01
DIPROLENE by
Schering        AB   00085-0575-03   78.28
Warrick         Augmented
                AB   59930-1575-03   51.30

BETAPACE
Tablet  80mg        100 each   Rx
        Berlex   n/a   50419-0100-10   240.67
Tablet  120mg        100 each   Rx
        HCFA    n/a   BLP    320.93
        Berlex   AB   50419-0105-10   295.88
Tablet  160mg        100 each   Rx
        HCFA    n/a   BLP    401.44
        Berlex   AB   50419-0109-10   394.69
Tablet  240mg        100 each   Rx
        Berlex   AB   50419-0107-10   521.44
BETAPACE AF
Tablet  80mg        60 each   Rx
        Berlex   AB   50419-0115-06   150.31
Tablet  120mg        60 each   Rx
        Berlex   AB   50419-0119-06   200.50
Tablet  160mg        60 each   Rx
        Berlex   AB   50419-0116-06   250.75
BETASERON
Vial    0.3mg        15 each   Rx
        Berlex   n/a   50419-0521-15   1080.00
BETHANECHOL CHLORIDE
Tablet  5mg        100 each   Rx
        URECHOLINE by
        Odyssey   Aa   65473-0697-01   52.79
Tablet  10mg        100 each   Rx
        URECHOLINE by
        Odyssey   Aa   65473-0703-01   99.06
Tablet  25mg        100 each   Rx
        URECHOLINE by
        Odyssey   Aa   65473-0704-01   132.07
Tablet  50mg        100 each   Rx
        URECHOLINE by
        Odyssey   Aa   65473-0700-01   211.31
BETIMOL
Drops   0.25%        5 ml   Rx
        Santen Inc   AT   65086-0522-05   14.53
Drops   0.25%        10 ml   Rx
        Santen Inc   AT   65086-0522-10   28.21
Drops   0.5%        15 ml   Rx
        Santen Inc   AT   65086-0522-15   42.11
Drops   0.5%        5 ml   Rx
        Santen Inc   AT   65086-0525-05   17.23
Drops   0.5%        10 ml   Rx
        Santen Inc   AT   65086-0525-10   33.38
Drops   0.5%        15 ml   Rx
        Santen Inc   AT   65086-0525-15   50.01
BETOPTIC S
Drops   0.25%        2.5 ml   Rx
        Alcon   ZC   00065-0246-20   15.31
Drops   0.25%        5 ml   Rx
        Alcon       Droptainer
                ZC   00065-0246-05   29.63
Drops   0.25%        10 ml   Rx
        Alcon       Droptainer
                ZC   00065-0246-10   55.31
Drops   0.25%        15 ml   Rx
        Alcon       Droptainer
                ZC   00065-0245-15   82.56
BIAXIN
Susp    125mg/5ml        50 ml   Rx
        Abbott   ZC   00074-3163-50   19.55
Susp    125mg/5ml        100 ml   Rx
        Abbott   ZC   00074-3163-13   36.16
Susp    250mg/5ml        50 ml   Rx
        Abbott   ZC   00074-3188-50   37.23
Susp    250mg/5ml        100 ml   Rx
        Abbott   ZC   00074-3188-13   68.93
Tablet  250mg        60 each   Rx
        Abbott       F/C
                ZC   00074-3368-60   236.97
Tablet  500mg        60 each   Rx
        Abbott       F/C
                ZC   00074-2586-60   236.97
BIAXIN XL
Tabs    500mg        56 each   Rx
        Abbott       4's,U/D,F/C
                ZC   00074-3165-41   247.57
Tabs    500mg        60 each   Rx
        Abbott       F/C
                ZC   00074-3165-60   267.50
BIO-STATIN
Caps    1mmu        100 each   Rx
        Biotech   ZC   53191-0192-01   54.00
Caps    500mu        100 each   Rx
        Biotech   ZC   53191-0009-01   40.80
BISOPROLOL FUMARATE
Tablet  5mg        30 each   Rx
        Eon Labs       F/C
                AB   00185-0771-30   35.40
        Eon Labs       100 each   Rx
                AB   00185-0771-01   117.99
Tablet  10mg        30 each   Rx
        Eon Labs       F/C
                AB   00185-0774-30   35.40
        Eon Labs       100 each   Rx
                AB   00185-0774-01   117.99
BISOPROLOL FUMARATE/HCTZ
Tablet  2.5-6.25mg        30 each   Rx
        Eon Labs   AB   00185-0701-30   34.80
        Geneva   AB   00781-1841-31   34.21
        2.5-6.25mg        100 each   Rx
        HCFA    n/a   BLP    113.97
        Eon Labs   AB   00185-0701-01   114.02
        Geneva   AB   00781-1841-01   114.02
        IVAX/Zenit       F/C
                AB   00172-5730-60   114.00
        Mylan   AB   00378-0501-01   114.00
        Purepac   AB   00228-2650-10   114.14
        Watson   AB   52544-0841-01   113.50
Tablet  5-6.25mg        30 each   Rx
        Eon Labs   AB   00185-0701-05   570.75
        Geneva   AB   00781-1841-05   553.00

                IVAX/Zenit       F/C
                AB   00172-5730-70   558.60
        Watson   AB   52544-0841-05   539.14
Tablet  5-6.25mg        30 each   Rx
        Eon Labs   AB   00185-0704-30   34.24
        Geneva   AB   00781-1824-31   34.21
        5-6.25mg        100 each   Rx
        HCFA    n/a   BLP    113.97
        Eon Labs   AB   00185-0704-01   114.15
        Geneva   AB   00781-1824-01   114.02
        IVAX/Zenit       F/C
                AB   00172-5731-60   114.00
        Mylan   AB   00378-0503-01   114.00
        Purepac   AB   00228-2651-10   114.14
        Watson   AB   52544-0842-01   113.50
Tablet  5-6.25mg        500 each   Rx
        Eon Labs   AB   00185-0704-05   570.75
        Geneva   AB   00781-1824-05   553.00
        IVAX/Zenit       F/C
                AB   00172-5731-70   558.60
        Watson   AB   52544-0842-05   539.14
Tablet  10-6.25mg        30 each   Rx
        HCFA    n/a   BLP    34.18
        Eon Labs   AB   00185-0707-30   34.24
        Geneva   AB   00781-1833-31   34.21
        Purepac   AB   00228-2652-03   34.23
        Watson   AB   52544-0843-30   34.05
        10-6.25mg        100 each   Rx
        HCFA    n/a   BLP    114.01
        Eon Labs   AB   00185-0707-01   114.15
        Geneva   AB   00781-1833-01   114.02
        IVAX/Zenit       F/C
                AB   00172-5732-60   114.00
        Mylan   AB   00378-0505-01   114.00
        10-6.25mg        500 each   Rx
        Eon Labs   AB   00185-0707-05   570.75
        Geneva   AB   00781-1833-05   553.00
        IVAX/Zenit       F/C
                AB   00172-5732-70   558.60
BLEPH-10
See SULFACETAMIDE SODIUM OPHTH
Drops   10%        2.5 ml   Rx
        Allergan   AT   11980-0011-03   5.18
Drops   10%        5 ml   Rx
        Allergan       Liquifilm
                AT   11980-0011-05   17.83
        10%        15 ml   Rx
        HCFA    1.86   BLP    4.00
        Allergan       Liquifilm
                AT   11980-0011-15   21.77
Oint    10%        3.5 gram   Rx
        Allergan   AT   11980-0012-35   15.47
        HCFA    5.09   BLP    12.89
        Allergan   AT   00023-0311-04
BLEPHAMIDE
Drops   10%        5 ml   Rx
        Allergan       Liquifilm
                AT   11980-0022-05   33.75
Drops   10-0.2%        10 ml   Rx
        Allergan       Liquifilm
                AT   11980-0022-10   50.09
BLEPHAMIDE S.O.P.
Oint    10-0.2%        3.5 gram   Rx
        Allergan   ZC   00023-0313-04   33.02
BLOCADREN
See TIMOLOL MALEATE
Tablet  5mg        100 each   Rx
        Merck   ZC   15.38   BLP    29.22
        MERCK   AB   00006-0059-68   53.45
Tablet  10mg        100 each   Rx
        Merck   ZC   21.38   BLP    ...
        MERCK   AB   00006-0136-68   66.11
Tablet  20mg        100 each   Rx
        MERCK   AB   00006-0437-68   121.98
BONTRIL PDM
See PHENDIMETRAZINE TARTRATE
Tablet  35mg        100 each   Rx   C-III
        Amarin Pha   AA   00086-0048-10   17.10
BRETHANCER
Inhalr
        Novartis   ZC   00029-5567-01   14.10
BRETHINE
Tablet  2.5mg        100 each   Rx
        Novartis   BP   00028-0272-01   38.52
Tablet  5mg        100 each   Rx
        Novartis   BP   00028-0105-01   53.42
        Novartis   BP   1000 each   Rx
                BP   00028-0105-10   524.11
BREVICON
Tablet  0.5-0.035        28 each   Rx
        Watson   AB   52544-0254-28   27.63
BREVOXYL
Gel     4%        42.5 gram   Rx
        Stiefel   BP   00145-2374-03   33.82
Gel     4%        90 gram   Rx
        Stiefel   BP   00145-2374-08   64.46
Gel     8%        42.5 gram   Rx
        Stiefel   BP   00145-2384-06   35.17
Gel     8%        90 gram   Rx
        Stiefel   BP   00145-2384-08   67.04
Lotion  4%        297 gram   Rx
        Stiefel   BP   00145-2310-05   43.82
BREVOXYL-8
Lotion  8%        297 gram   Rx
        Stiefel   BP   00145-2410-05   14.61
BROMFED
Tablet  60mg        100 each   Rx
        Muro   BP   00451-4060-50   36.51
BROMFED-PD
Cap Sa  60mg        100 each   Rx
        HCFA    n/a   BLP    45.56
        Muro   BP   00451-4001-50   113.54
Cap Sa  60-6mg        500 each   Rx
        Muro   BP   00451-4001-60   514.45

FDB-AWP 14079

HIGHLY CONFIDENTIAL

10

12

**BROMOCRIPTINE MESYLATE**
Capsul 5mg — 30 each — Rx
 PARLODEL by
 Novartis AB 00078-0102-15 118.50
Capsul 5mg — 100 each — Rx
 PARLODEL by
 Novartis AB 00078-0102-05 374.22
Tablet 2.5mg — 30 each — Rx
 PARLODEL by
 Novartis AB 00078-0017-15 73.77

**BRONTEX**
Liquid 150-5/10ml — 480 ml — C-V
 HCFA BLP 22.65
 Kenwood AB 00482-0441-16 45.49
Tablet 300-10mg — 100 each — Rx — C-III
 HCFA BLP 55.59
 Kenwood AB 00482-0440-01 93.71

**BUMETANIDE**
Tablet 0.5mg — 100 each — Rx
 HCFA 16.13 BLP 29.83
10/03/01 Dixon-Shn Ab 17236-0870-01 30.20
 Eon Labs AB 00185-0108-01 28.72
 IVAX/Zenit AB 00172-4232-60 20.20
 Major AB 00904-5102-60 27.18
 Mylan AB 00378-0024-01 30.20
 BUMEX by
 Roche AB 00004-0125-01 36.53
Tablet 1mg — 100 each — Rx
 HCFA 28.10 BLP 41.11
 Dixon-Shn Ab 17236-0871-01 40.03
 Eon Labs AB 00185-0129-01 40.33
 IVAX/Zenit AB 00172-4233-60 42.60
 Major AB 00904-5103-60 38.15
 Mylan AB 00378-0370-01 44.52
 BUMEX by
 Roche AB 00004-0121-01 51.29
Tablet 2mg — 100 each — Rx
 HCFA 36.75 BLP 69.92
 Dixon-Shn Ab 17236-0872-01 67.76
 Eon Labs AB 00185-0130-01 68.17
 IVAX/Zenit AB 00172-4234-60 73.18
 Major AB 00904-5104-60 65.30
 Mylan AB 00378-0417-01 75.18
 BUMEX by
 Roche AB 00004-0162-01 86.70

**BUMEX**
See BUMETANIDE
Tablet 0.5mg — 100 each — Rx
 HCFA 16.13 BLP 29.83
Tablet 1mg — 100 each — Rx
 HCFA 28.10 BLP 41.11
 Roche AB 00004-0125-01 36.53
Tablet 1mg — 500 each — Rx
 HCFA 140.50 BLP 186.71
 Roche AB 00004-0121-14 237.49
Tablet 2mg — 100 each — Rx
 HCFA 36.75 BLP 69.92
 Roche AB 00004-0162-01 86.70

**BUSPAR**
See BUSPIRONE HCL
Tablet 5mg — 100 each — Rx
 BUSPAR by
 BMS/PRIMAR AB 00087-0818-41 90.70
Tablet 5mg — 500 each — Rx
 BMS/PRIMAR AB 00087-0818-44 440.97
Tablet 10mg — 100 each — Rx
 BMS/PRIMAR AB 00087-0819-41 158.18
Tablet 10mg — 500 each — Rx
 BMS/PRIMAR AB 00087-0819-44 768.91
Tablet 15mg — 60 each — Rx
 BMS/PRIMAR Divdose
 00087-0822-32 141.80
Tablet 15mg — 180 each — Rx
 BMS/PRIMAR Divdose
 00087-0822-33 419.30
Tablet 30mg — 60 each — Rx
 BMS/PRIMAR Divdose
 00087-0824-81 255.27

**BUSPIRONE HCL**
Tablet 5mg — 100 each — Rx
 BUSPAR by
 BMS/PRIMAR AB 00087-0818-41 90.70
 Watson ZA 52544-0657-01 77.12
Tablet 5mg — 500 each — Rx
 BUSPAR by
 BMS/PRIMAR AB 00087-0818-44 440.97
 Watson ZA 52544-0657-05 374.04
Tablet 7.5mg — 1000 each — Rx
 Watson ZA 52544-0657-10 732.66
Tablet 7.5mg — 500 each — Rx
 Par AB 49884-0725-05 106.32
Tablet 10mg — 500 each — Rx
 Par AB 49884-0725-05 523.60
 BUSPAR by
 BMS/PRIMAR AB 00087-0819-41 158.18
 Watson ZA 52544-0658-01 134.50
Tablet 10mg — 500 each — Rx
 BUSPAR by
 BMS/PRIMAR AB 00087-0819-44 768.91
 Watson ZA 52544-0658-05 652.33
Tablet 15mg — 1000 each — Rx
 Watson ZA 52544-0658-10 1277.76
Tablet 15mg — 60 each — Rx
 Mylan AB 00378-1165-91 121.15
Tablet 15mg — 100 each — Rx
 Udl U-D,10X10
 51079-0960-20 201.90
 Mylan AB 00378-1165-80 358.30

**BUTALBITAL COMPOUND**
See ASPIRIN W/CAFFEINE&BUTALBITAL
Tablet 325-40-50 — 100 each — Rx — C-III
 HCFA n/a BLP 67.99
 Purepac AB 00228-2023-10 79.40
Tablet 325-40-50 — 500 each — Rx — C-III
 HCFA n/a BLP 245.38
 Purepac AB 00228-2023-96 758.27

**BUTALBITAL/APAP/CAFFEINE**
See ACETAMINOPHEN-CAFF&BUTALBITAL
Tablet 325-40-50 — 100 each — Rx
 HCFA n/a BLP 54.94
 Able ZA 53265-0236-10 90.80
Tablet 325-40-50 — 500 each — Rx
 HCFA n/a BLP 226.25
 Able ZA 53265-0236-50 365.50

**BUTALBITAL/CAFF/APAP/CODEINE**
Caps 30mg — 100 each — Rx
 Qualitest AB 00603-2552-21 136.00
 West-Ward AB 00143-3000-01 136.00

**BUTIBEL**
Tablet 15mg — 100 each — Rx — DESI
 HCFA n/a BLP 66.73
 Wallace AB 00037-0046-60 66.73

**BUTISOL SODIUM**
Elixir 30mg/5ml — 480 ml — C-III
10/08/01 Wallace AB 00037-0110-16 149.03
Tablet 30mg — 100 each — Rx — C-III
10/08/01 Wallace ZC 00037-0114-60 137.47

**BUTORPHANOL TARTRATE**
Spray 10mg/ml — 2.5 ml — Rx — C-IV
 HCFA ZA 59911-5944-01 75.25

**CAFERGOT**
Suppos 2-100mg — 12 each — Rx
 Novartis BR Sigpak
 00078-0033-02 73.59

**CALAN**
See VERAPAMIL HYDROCHLORIDE
Tablet 40mg — 100 each — Rx
 HCFA 18.40 BLP 27.52
 Phrmacia/U
 AB 00025-1771-31 49.85
Tablet 80mg — 100 each — Rx
 HCFA 6.20 BLP 33.99
 Phrmacia/U
 AB 00025-1851-31 71.70
 F/C
Tablet 80mg — 500 each — Rx
 HCFA 31.00 BLP 177.46
 Phrmacia/U
 AB 00025-1851-51 344.06
 F/C
Tablet 80mg — 1000 each — Rx
 HCFA 62.00 BLP 349.57
 Phrmacia/U
 AB 00025-1851-52 682.83
 F/C
Tablet 120mg — 100 each — Rx
 HCFA 8.60 BLP 49.83
 Phrmacia/U
 AB 00025-1861-31 96.98
 F/C
Tablet 120mg — 500 each — Rx
 HCFA 86.00 BLP n/a
 Phrmacia/U
 AB 00025-1861-52 923.73
 F/C

**CALAN SR**
See VERAPAMIL HYDROCHLORIDE
Tablet 120mg — 100 each — Rx
 HCFA n/a BLP 111.69
 Phrmacia/U Caplet, F/C
 AB 00025-1901-31 134.86
Tab Sa 180mg — 100 each — Rx
 HCFA 23.52 BLP 191.37
 Phrmacia/U Caplet, F/C
 AB 00025-1911-31 170.91
Tab Sa 240mg — 100 each — Rx
 HCFA n/a BLP 706.79
 Phrmacia/U Caplet, F/C
 AB 00025-1891-31 155.54
Tab Sa 240mg — 500 each — Rx
 HCFA 179.65 BLP 706.79
 Phrmacia/U Caplet, F/C
 AB 00025-1891-51 966.60

**CALCITRIOL**
Caps 0.25mcg — 100 each — Rx
10/12/01 Teva USA ZA 00093-0657-01 120.95
Caps 0.5mcg — 100 each — Rx
10/12/01 Teva USA ZA 00093-0658-01 193.38

**CANTIL**
Tablet 25mg — 100 each — Rx
 Aventis Ph ZC 00068-0037-01 103.73

**CAPEX SHAMPOO**
Shampo 0.01% — 120 ml — Rx
 Galderma 00299-5500-04 28.75

**CAPITROL**
Shampo 2% — 110 gram — Rx
 Westwd/Sq AB 00072-6850-04 21.37

**CAPOTEN**
See CAPTOPRIL
Tablet 12.5mg — 100 each — Rx
 HCFA 4.80 BLP 62.94
 BMS/PRIMAR AB 00003-0450-50 101.15
Tablet 12.5mg — 1000 each — Rx
 HCFA 4.80 BLP n/a
 BMS/PRIMAR AB 00003-0450-70 936.33
Tablet 25mg — 100 each — Rx
 HCFA 5.60 BLP 68.75
 BMS/PRIMAR AB 00003-0452-50 109.35
Tablet 25mg — 1000 each — Rx
 HCFA 56.00 BLP 664.38
 BMS/PRIMAR AB 00003-0452-75 1082.33
Tablet 50mg — 100 each — Rx
 HCFA 11.80 BLP 118.22
 BMS/PRIMAR AB 00003-0482-50 187.51
Tablet 50mg — 1000 each — Rx
 HCFA 118.00 BLP 1153.70
 BMS/PRIMAR AB 00003-0482-75 1855.40
Tablet 100mg — 100 each — Rx
 HCFA 20.20 BLP 157.21
 BMS/PRIMAR AB 00003-0485-50 249.71

**CAPOZIDE**
See CAPTOPRIL/HCTZ
Tablet 25-15mg — 100 each — Rx
 HCFA 23.13 BLP 74.58
 BMS/PRIMAR AB 00003-0338-50 114.28
Tablet 25-25mg — 100 each — Rx
 HCFA 23.13 BLP 74.58
 BMS/PRIMAR AB 00003-0349-50 114.28

Tablet 50-15mg — 100 each — Rx
 HCFA 36.29 BLP 128.34
 BMS/PRIMAR AB 00003-0384-50 196.29
Tablet 50-25mg — 100 each — Rx
 HCFA 36.29 BLP 128.34
 BMS/PRIMAR AB 00003-0390-50 196.29

**CAPTOPRIL**
Tablet 12.5mg — 100 each — Rx
 HCFA 4.80 BLP 62.94
 CAPOTEN by
 BMS/PRIMAR AB 00003-0450-54 101.15
 Copley AB 38245-0743-10 59.17
 Geneva AB 59772-7045-03 60.39
 Major ZA 00904-5045-60 54.95
 Mova AB 55330-0184-07 70.66
 Mylan AB 00378-3007-01 70.67
 Novopharm AB 55953-0132-40 60.38
 Par ZA 49884-0619-01 70.67
 Teva USA AB 00093-0091-01 60.38
 Warrick AB 59930-1655-01 59.13
 West-Ward AB 00143-1171-01 63.00
Tablet 12.5mg — 500 each — Rx
 HCFA 24.00 BLP n/a
Tablet 12.5mg — 1000 each — Rx
 HCFA BLP n/a
 CAPOTEN by
 BMS/PRIMAR AB 00003-1655-02 280.88
Tablet 25mg — 100 each — Rx
 HCFA 5.60 BLP 68.75
 CAPOTEN by
 BMS/PRIMAR AB 00003-0452-50 109.35
 Copley AB 38245-0452-10 63.95
 Geneva AB 59772-7046-01 65.28
 Major ZA 00904-5046-60 64.95
 Mova AB 55330-0185-07 75.69
 Par ZA 49884-0620-10 75.71
 Teva USA AB 00093-0092-01 74.49
 Warrick AB 59930-1656-01 65.27
 West-Ward AB 00143-1172-01 63.93
Tablet 25mg — 1000 each — Rx
 HCFA 11.80 BLP 118.22
 CAPOTEN by
 BMS/PRIMAR AB 00003-0482-50 187.51
 Major ZA 38245-0652-10 131.50
 Mova AB 55330-0144-07 105.95
 Mylan AB 00378-3017-01 131.46
 Par ZA 49884-0621-01 131.50
 Teva USA AB 00093-0097-01 131.50
 Warrick ZA 59930-1657-01 111.93
 West-Ward ZA 00143-1173-10 116.50
Tablet 50mg — 100 each — Rx
 HCFA 11.80 BLP 118.22
 CAPOTEN by
 BMS/PRIMAR AB 00003-0482-54 187.51
 Copley AB 38245-0312-10 119.94
 Geneva AB 59772-7047-01 111.94
 Major ZA 00904-5047-60 109.95
 Mova AB 55330-0147-07 131.41
 Par ZA 49884-0621-01 131.50
 Teva USA AB 00093-0093-01 131.50
 Warrick AB 59930-1657-01 111.93
 West-Ward AB 00143-1173-01 116.50
Tablet 50mg — 500 each — Rx
 HCFA 59.00 BLP n/a
 West-Ward AB 00094-5047-03 378.60
 Warrick ZA 59930-1657-02 520.71
Tablet 50mg — 1000 each — Rx
 HCFA 118.00 BLP 1153.70
 Apothecon AB 59772-7047-01 1107.51
 CAPOTEN by
 Copley AB 38245-0482-75 1855.40
 Major AB 38245-0312-10 1096.50
 Mova AB 00904-5047-89 719.70
 Par ZA 55330-0144-09 1284.78
 Teva USA AB 49884-0621-10 1107.51
 Warrick AB 00093-0097-10 1075.00
 West-Ward AB 55930-1657-03 989.36
 AB 00143-1173-10 1075.00
Tablet 100mg — 100 each — Rx
 HCFA 20.20 BLP 157.21
 CAPOTEN by
 BMS/PRIMAR AB 00003-0485-50 249.71
 Copley AB 38245-0653-10 149.99
 Geneva AB 59772-7048-01 149.99
 Major ZA 00904-5048-60 122.62
 Mova AB 55330-0145-07 172.62
 Mylan AB 00378-3020-01 172.62
 Novopharm AB 55953-0135-40 149.98
 Par ZA 49884-0622-01 173.65
 Teva USA AB 00093-0095-01 149.98
 Warrick AB 59930-1658-01 149.99
 West-Ward AB 00143-1174-01 148.00

**CAPTOPRIL/HCTZ**
Tablet 25-15mg — 100 each — Rx
 HCFA 23.13 BLP 74.58
 CAPOZIDE by
 BMS/PRIMAR AB 00003-0338-50 249.71
 Endo Gen AB 60951-0733-70 72.14
 Geneva AB 59772-5160-05 71.78
 IVAX/Zenit AB 00172-2315-60 77.59
 Mylan AB 00378-0081-01 79.59
 Teva USA AB 00093-0176-01 71.78

FDB-AWP 14080

HIGHLY CONFIDENTIAL

# CAR–CEC

## PriceAlert

## November 15, 2001

Tablet 25-25mg
HCFA 23.13   BLP 74.58
CAPOZIDE by
BMS/PRIMAR AB 00003-0349-50 114.28
Endo Gen AB 60951-0041-70 72.14
Geneva AB 59772-5161-05 71.78
IVAX/Zenit AB 00172-2525-60 77.59
Mylan AB 00378-4083-01 79.59
Teva USA AB 00093-0177-01 71.78
Tablet 50-15mg
HCFA 36.29   BLP 128.34
CAPOZIDE by
BMS/PRIMAR AB 00003-0384-50 196.29
Endo Gen AB 60951-0739-70 123.99
Geneva AB 59772-5162-05 123.28
IVAX/Zenit AB 00172-5015-60 134.61
Mylan AB 00378-0084-01 136.61
Teva USA AB 00093-0181-01 123.28
Tablet 50-25mg
HCFA 36.29   BLP 128.34
CAPOZIDE by
BMS/PRIMAR AB 00003-0390-50 196.29
Endo Gen AB 60951-0731-70 123.90
Geneva AB 59772-5163-05 123.28
IVAX/Zenit AB 00172-5025-60 134.61
Mylan AB 00378-0085-01 136.61
Teva USA AB 00093-0182-01 123.28

**CARAFATE**
See SUCRALFATE
Susp 1g/10ml 414 ml Rx
Aventis Ph ZC 00088-1700-15 39.24
Tablet 1g 120 each Rx
HCFA 44.28   BLP n/a
Aventis Ph AB 00088-1712-53 114.66
Tablet 1gm 100 each Rx
HCFA 36.90   BLP 73.77
Aventis Ph AB 00088-1712-47 94.00
Tablet 1gm 500 each Rx
Aventis Ph AB 00088-1712-55 458.08

**CARBAMAZEPINE**
Susp 100mg/5ml 450 ml Rx
TEGRETOL by
Novartis ZC 00083-0019-76 33.00
Tab Ch 100mg 100 each Rx
HCFA n/a   BLP 23.40
Major AB 00904-3854-60 23.99
TEGRETOL by
Novartis AB 00083-0052-30 26.90
Taro Usa AB 51672-4041-01 23.11
Teva USA AB 00093-0778-01 23.11
Tablet 15.00 100 each Rx
HCFA 15.00   BLP 36.21
200mg 100 each Rx
Inwood AB 17236-0352-01 29.00
IVAX/Gok# AB 00258-3587-10 35.52
IVAX/Gok# AB 00182-1233-01 43.00
Major AB 00904-3855-60 43.10
11/01/01 TEGRETOL by
Novartis AB 00083-0027-30 51.24
Purepac AB 00228-2143-10 29.85
Sidmak AB 50111-0410-01 18.00
Taro Usa AB 51672-4050-01 41.55
Teva USA AB 00093-0090-01 30.17
URL AB 00677-1761-01 43.55
Tablet 200mg 500 each Rx
HCFA 75.00   BLP n/a
10/03/01 Dixon-Shn AB 17236-0352-05 206.87
Purepac AB 00228-2143-50 140.90
Teva USA AB 51672-4005-02 196.87
Tablet 200mg 100 each Rx
HCFA n/a   BLP 369.77
10/03/01 Dixon-Shn AB 17236-0352-10 373.20
11/01/01 Inwood AB 00258-3587-10 337.44
TEGRETOL by
Novartis AB 00093-0027-40 506.47
Purepac AB 00228-2143-96 221.18
Teva USA AB 51672-4005-03 410.43
Teva USA AB 00093-0010-90 301.70

**CARBATROL**
Caps 120 each Rx
Shire Rich ZC 58521-0172-12 71.03
Caps 300mg 120 each Rx
Shire Rich ZC 58521-0173-12 106.53

**CARBIDOPA/LEVODOPA**
Tablet 10/100 100 each Rx
HCFA 36.45   BLP 70.87
SINEMET-10/100 by
Du Pont Ph AB 00056-0647-68 82.69
Endo Gen AB 60951-0503-68 51.50
Purepac AB 00228-2538-10 70.85
Teva USA AB 00093-0292-01 70.88
Tablet 25/100 100 each Rx
HCFA 39.15   BLP 80.01
SINEMET-25/100 by
Du Pont Ph AB 00056-0650-68 93.36
Endo Gen AB 60951-0605-68 80.02
Purepac AB 00228-2539-10 80.00
Teva USA AB 00093-0293-01 80.02
West Point AB 58591-0046-68 58.15
Tablet 25/250 100 each Rx
HCFA 46.57   BLP 101.96
SINEMET-25/250 by
Du Pont Ph AB 00056-0654-68 118.96
Endo Gen AB 60951-0607-68 101.97
Purepac AB 00228-2540-10 101.95
Teva USA AB 00093-0291-01 101.97

**CARBOFED DM**
Syrup 15-60-4/5 480 ml Rx
Hi-Tech Srf-A/F
ZC 50383-0571-16 80.50

**CARDENE**
See NICARDIPINE
Caps 20mg 100 each Rx
HCFA 30.54   BLP n/a
Roche Gelcap
AB 00004-0183-01 51.18

Caps 30mg 100 each Rx
HCFA 40.50   BLP 63.46
Roche AB 00004-0184-01 81.37

**CARDENE SR**
Cap Sa 30mg 50 each Rx
HCFA ZC 00004-0180-22 47.99
Cap Sa 30mg 200 each Rx
Roche ZC 00004-0180-91 159.83
Cap Sa 45mg 60 each Rx
Roche ZC 00004-0181-22 76.19
Cap Sa 45mg 200 each Rx
Roche ZC 00004-0181-91 253.86
Cap Sa 60mg 60 each Rx
Roche ZC 00004-0182-22 91.20

**CARDIZEM**
See DILTIAZEM HYDROCHLORIDE
Tablet 30mg 100 each Rx
HCFA 11.60   BLP 47.26
Biovail AB 00088-1771-47 54.91
Tablet 30mg 500 each Rx
HCFA 58.00   BLP 232.12
Biovail AB 00088-1771-55 269.88
Tablet 60mg 100 each Rx
HCFA 18.10   BLP 74.11
Biovail AB 00088-1772-47 86.17
Tablet 60mg 500 each Rx
HCFA 90.50   BLP 363.97
Biovail AB 00088-1772-55 423.13
Tablet 90mg 100 each Rx
HCFA 21.80   BLP 98.01
Biovail AB 00088-1791-47 121.19
Tablet 90mg 100 each Rx
HCFA 35.20   BLP 136.39
Biovail AB 00088-1792-47 158.62

**CARDIZEM CD**
Caps 120mg 30 each Rx
HCFA n/a   BLP 80.10
Biovail AB 00088-1795-30 40.81
Caps 120mg 90 each Rx
HCFA n/a   BLP 107.82
Biovail AB 00088-1795-42 119.81
Caps 180mg 30 each Rx
U-U
Biovail AB 00088-1796-30 50.48
Caps 180mg 90 each Rx
HCFA n/a   BLP 130.11
Biovail AB 00088-1796-42 144.58
Caps 240mg 30 each Rx
HCFA n/a   BLP 130.11
Biovail AB 00088-1797-30 68.45
Caps 240mg 90 each Rx
HCFA n/a   BLP 184.58
Biovail AB 00088-1797-42 205.11
Caps 300mg 30 each Rx
HCFA n/a   BLP n/a
Biovail AB 00088-1796-30 89.67
Caps 300mg 90 each Rx
HCFA n/a   BLP 239.23
Biovail AB 00088-1798-42 265.82
Caps 360mg 90 each Rx
HCFA n/a   BLP 259.01
Biovail AB 00088-1799-42 289.16

**CARDIZEM SR**
See DILTIAZEM HYDROCHLORIDE
Cap Sr 60mg 100 each Rx
HCFA n/a   BLP 73.36
Biovail AB 00088-1777-47 101.09
Cap Sr 90mg 100 each Rx
HCFA n/a   BLP 83.91
Biovail AB 00088-1778-47 115.50
Cap Sr 120mg 100 each Rx
HCFA n/a   BLP 109.36
Biovail AB 00088-1779-47 150.57

**CARDURA**
Tablet 1mg 100 each Rx
HCFA n/a   BLP 92.66
Pfizer AB 00049-2750-66 106.00
Tablet 2mg 100 each Rx
HCFA n/a   BLP 92.53
Pfizer AB 00049-2760-66 106.00
Tablet 4mg 100 each Rx
HCFA n/a   BLP 97.24
Pfizer AB 00049-2770-66 111.26
Tablet 8mg 100 each Rx
HCFA n/a   BLP 102.12
Pfizer AB 00049-2780-66 116.84

**CARISOPRODOL**
Tablet 350mg 100 each Rx
HCFA 37.43   BLP 50.01
Amide AA 52152-0136-02 60.23
ABLE 2A 53265-0256-10 61.50
Duramed 2A 51285-0814-02 60.24
Geneva AA 00781-1050-01 59.62
Major AA 00904-0355-60 59.63
Mutual AA 53489-0110-01 60.23
Qualitest AA 00603-2582-21 59.61
Ranbaxy AA 63304-0769-01 60.23
URL AA 00677-0589-01 60.23
10/08/01 SOMA by
Wallace AA 00037-2001-01 322.51
Watson AA 00591-5513-01 59.63
West-Ward AA 00143-1176-01 59.75
Tablet 350mg 500 each Rx
HCFA 187.15   BLP 286.38
Amide AA 52152-0136-04 289.27
ABLE 2A 53265-0256-50 291.00
Duramed 2A 51285-0814-04 289.28
Geneva AA 00781-1050-05 286.38
Major AA 00904-0356-60 286.38
Mutual AA 53489-0110-05 289.27
Qualitest AA 00603-2582-28 286.36
Ranbaxy AA 63304-0769-05 289.27
URL AA 00677-0589-05 289.27
10/08/01 SOMA by
Wallace AA 00037-2001-03 1558.39
Watson AA 00591-5513-05 286.38
West-Ward AA 00143-1176-05 289.10

**CARISOPRODOL W/ASPIRIN**
Tablet 200-325mg 100 each Rx
HCFA 59.60   BLP 199.89

Amide AB 52152-0137-02 200.00
Eon Labs AB 00185-0724-01 199.50
Ethex ZA 58177-0236-04 127.74
Major AB 00904-0356-60 119.50
Par AB 49884-0246-01 200.00
Qualitest AB 00603-2583-21 199.99
URL AB 00677-1068-01 199.98
SOMA COMPOUND by
10/08/01 Wallace AB 00037-2103-01 298.20
Tablet 200-325mg 500 each Rx
HCFA 298.00   BLP 967.86
Amide AB 52152-0137-04 968.00
Eon Labs AB 00185-0724-05 967.58
Par AB 49884-0246-05 968.00
SOMA COMPOUND by
10/08/01 Wallace AB 00037-2103-03 1470.91

**CARMOL HC**
Cream 1% 30 gram Rx
Doak Derm AT 10337-0550-52 18.14

**CARMOL 40**
Cream 40% 28.35 gram Rx
Doak Derm ZB 10337-0652-52 24.08
Cream 40% 85 gram Rx
Doak Derm ZB 10337-0652-19 43.50

**CARTROL**
Tablet 2.5mg 100 each Rx
Abbott ZC 00074-1664-13 126.92
Tablet 5mg 100 each Rx
Abbott ZC 00074-1665-13 126.92

**CASODEX**
Tablet 50mg 30 each Rx
Zeneca F/C
ZC 00310-0705-30 372.25
Tablet 50mg 100 each Rx
Zeneca F/C
ZC 00310-0705-10 1240.84

**CATAFLAM**
See DICLOFENAC POTASSIUM
Tablet 50mg 100 each Rx
HCFA 86.30   BLP 155.11
Novartis AB 00028-0151-01 204.97

**CATAPRES**
See CLONIDINE HYDROCHLORIDE
Tablet 0.1mg 100 each Rx
HCFA 9.00   BLP 20.95
Boehringer AB 00597-0006-01 77.53
Tablet 0.1mg 1000 each Rx
HCFA 90.00   BLP n/a
Boehringer AB 00597-0006-10 675.38
Tablet 0.2mg 100 each Rx
HCFA 12.75   BLP n/a
Boehringer AB 00597-0007-01 118.62
Tablet 0.3mg 100 each Rx
HCFA 16.50   BLP 45.30
Boehringer AB 00597-0011-01 148.85

**CATAPRES-TTS 1**
Patch 0.1mg/24hr 4 each Rx
Boehringer 3 X 4's
ZC 00597-0031-12 42.50

**CATAPRES-TTS 2**
Patch 0.2mg/24hr 4 each Rx
Boehringer
ZC 00597-0032-12 71.55

**CATAPRES-TTS 3**
Patch 0.3mg/24hr 4 each Rx
Boehringer
ZC 00597-0033-34 99.06

**CAVERJECT**
Ampul 40mcg/2ml 2 ml Rx
Pharmacia/U ZB 00009-7658-02 36.48
5's W/Companion Pack
Kit 5mcg 6 each Rx
Pharmacia/U AP 00009-7212-03 102.90
Kit 10mcg 6 each Rx
Pharmacia/U AP 00009-3778-06 138.66
W/Diluent Syringe
Kit 20mcg 6 each Rx
Pharmacia/U AP 00009-3701-01 176.27
W/Diluent Syringe
Vial 10mcg 6 each Rx
Pharmacia/U AP 00009-3778-05 116.19
Vial 10mcg 6 each Rx
Pharmacia/U AP 00009-3701-05 155.44
Vial 40mcg 6 each Rx
Pharmacia/U AP 00009-7686-04 155.46

**CEBERCLON**
Tablet 0.5mg 28 each Rx C-IV
HCFA 7.73   BLP n/a
Cebert Pha ZC 64019-0105-03 20.72
Tablet 0.5mg 56 each Rx C-IV
HCFA 15.46   BLP n/a
Cebert Pha ZC 64019-0105-06 41.44
Tablet 1mg 28 each Rx C-IV
HCFA 8.99   BLP n/a
Cebert Pha ZC 64019-0110-03 23.63
Tablet 1mg 56 each Rx C-IV
HCFA 17.98   BLP n/a
Cebert Pha ZC 64019-0110-06 47.26

**CECLOR**
See CEFACLOR
Caps 250mg 15 each Rx
HCFA 13.94   BLP n/a
Eli Lilly Pulvule
AB 00002-3061-15 36.77
Caps 500mg 15 each Rx
HCFA 26.99   BLP n/a
Eli Lilly Pulvule
AB 00002-3062-15 69.77
Capsul 250mg 100 each Rx
HCFA 92.90   BLP 197.24
Eli Lilly Pulvule
AB 00002-3061-02 233.15

FDB-AWP 14081

HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          CEC–CET

| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Susp | 125mg/5ml | 150 ml | Rx | | | | |
| | HCFA 19.80 | | | BLP | | | 28.09 |
| Susp | 187mg/5ml | 100 ml | Rx | | | | |
| | | | | E Lilly | AB | 00002-5057-68 | 31.12 |
| | HCFA 20.00 | | | BLP | | | 28.13 |
| Susp | 250mg/5ml | 75 ml | Rx | | | | |
| | | | | E Lilly | AB | 00002-5130-48 | 31.12 |
| | HCFA n/a | | | BLP | | | 77.02 |
| Susp | 250mg/5ml | 150 ml | Rx | | | | |
| | | | | E Lilly | AB | 00002-5058-68 | 29.03 |
| | HCFA 36.60 | | | BLP | | | 51.25 |
| | | 100 ml | Rx | E Lilly | AB | 00002-5132-68 | 56.38 |
| Susp | 375mg/5ml | 100 ml | Rx | | | | |
| | | | | E Lilly | | BLP | 51.27 |
| | | | | E Lilly | AB | 00002-5132-48 | 56.38 |

### CECLOR CD
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Tabs | 375mg | 60 each | Rx | Dura/Elan | ZC | 51479-0035-60 | 264.89 |
| Tabs | 500mg | 60 each | Rx | Dura/Elan | ZC | 51479-0015-60 | 264.89 |

### CEDAX
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Caps | 400mg | 20 each | Rx | Biovail | ZA | 64455-0691-01 | 157.73 |
| Caps | 400mg | 100 each | Rx | Biovail | ZA | 64455-0691-02 | 778.46 |
| Susp | 90mg/5ml | 30 ml | Rx | Biovail | ZA | 64455-0077-03 | 28.25 |
| Susp | 90mg/5ml | 60 ml | Rx | Biovail | ZA | 64455-0377-01 | 38.55 |
| Susp | 90mg/5ml | 120 ml | Rx | Biovail | ZA | 64455-0077-02 | 77.74 |

### CEENU
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Caps | 10mg | 20 each | Rx | BMS Onc/Im | ZC | 00015-3030-20 | 126.62 |
| Caps | 10-40-100 | 5 each | Rx | BMS Onc/Im | | | |
| | 2Ea:10Mg,40Mg,100Mg | | | BMS Onc/Im | ZC | 00015-3094-10 | 116.97 |
| Caps | 40mg | 20 each | Rx | BMS Onc/Im | ZC | 00015-3031-20 | 381.30 |
| Caps | 100mg | 20 each | Rx | BMS Onc/Im | ZC | 00015-3032-20 | 724.85 |

### CEFACLOR
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Capsul | 250mg | 100 each | Rx | | | | |
| | HCFA 92.90 | | | BLP | | | 197.24 |
| | CECLOR by E Lilly | | | | AB | 59772-7491-04 | 195.50 |
| | Pulvule | | | Apothecon | AB | 00003-3051-02 | 233.15 |
| | | | | IVAX/Zenit | AB | 00172-4770-60 | 198.90 |
| | | | | Major | ZA | 00904-7932-60 | 194.70 |
| | | | | Mova | AB | 55370-0894-07 | 198.93 |
| | | | | Mylan | AB | 00378-7250-01 | 198.95 |
| | | | | Novopharm | AB | 55953-0253-40 | 194.75 |
| | | | | Ranbaxy | AB | 63304-0658-01 | 198.95 |
| Capsul | 500mg | 100 each | Rx | | | | |
| | HCFA 179.90 | | | BLP | | | 389.48 |
| | CECLOR by E Lilly | | | | AB | 59772-7494-04 | 389.50 |
| | | | | Apothecon | AB | 00172-4771-60 | 389.45 |
| | | | | IVAX/Zenit | AB | 00172-4771-60 | 389.45 |
| | | | | Major | ZA | 00904-7933-60 | 382.65 |
| | | | | Mova | AB | 55370-0895-07 | 389.48 |
| | | | | Mylan | AB | 00378-7500-01 | 389.50 |
| | | | | Ranbaxy | AB | 63304-0659-01 | 389.50 |
| Susp | 125mg/5ml | 75 ml | Rx | | | | |
| | HCFA n/a | | | BLP | | | 14.11 |
| | | | | Apothecon | AB | 59772-7490-02 | 14.10 |
| | | | | IVAX/Zenit | AB | 00172-4772-22 | 14.13 |
| | | | | Major | ZA | 00904-7934-71 | 14.05 |
| | | | | Mova | AB | 55370-0897-75 | 14.10 |
| | | | | Mylan | AB | 00378-7602-12 | 14.12 |
| | | | | Ranbaxy | AB | 63304-0954-01 | 14.14 |
| Susp | 125mg/5ml | 150 ml | Rx | | | | |
| | HCFA 19.80 | | | BLP | | | 28.09 |
| | | | | Apothecon | AB | 59772-7490-04 | 28.00 |
| | CECLOR by E Lilly | | | | AB | 00002-5057-68 | 31.12 |
| | | | | IVAX/Zenit | AB | 00172-4772-23 | 28.28 |
| | | | | Major | ZA | 00904-7935-71 | 27.95 |
| | | | | Mova | AB | 55370-0997-14 | 28.08 |
| | | | | Mylan | AB | 00378-7600-12 | 28.10 |
| | | | | Ranbaxy | AB | 63304-0954-02 | 28.28 |
| Susp | 187mg/5ml | 50 ml | Rx | | | | |
| | HCFA n/a | | | BLP | | | 14.16 |
| | | | | Apothecon | AB | 59772-7497-01 | 14.10 |
| | | | | IVAX/Zenit | AB | 00172-4773-21 | 14.10 |
| | | | | Major | ZA | 00904-7935-50 | 14.08 |
| | | | | Mova | AB | 55370-0899-21 | 14.32 |
| | | | | Mylan | AB | 00378-7604-09 | 14.25 |
| | | | | Ranbaxy | AB | 63304-0955-03 | 14.35 |
| Susp | 187mg/5ml | 100 ml | Rx | | | | |
| | HCFA 20.00 | | | BLP | | | 28.13 |
| | | | | Apothecon | AB | 59772-7497-03 | 28.00 |
| | CECLOR by E Lilly | | | | AB | 00002-5130-48 | 31.12 |
| | | | | IVAX/Zenit | AB | 00172-4773-22 | 28.26 |
| | | | | Major | ZA | 00904-7936-07 | 28.00 |
| | | | | Mova | AB | 55370-0106-14 | 28.13 |
| | | | | Ranbaxy | AB | 63304-0955-02 | 28.13 |
| Susp | 250mg/5ml | 75 ml | Rx | | | | |
| | HCFA n/a | | | BLP | | | 77.02 |
| | | | | Apothecon | AB | 59772-7492-02 | 28.10 |
| | CECLOR by E Lilly | | | | AB | 00002-5058-48 | 29.03 |
| | | | | IVAX/Zenit | AB | 00172-4772-72 | 28.26 |
| | | | | Major | ZA | 00904-7937-71 | 26.05 |
| | | | | Mova | AB | 55370-0896-75 | 28.22 |
| | | | | Ranbaxy | AB | 63304-0956-01 | 28.20 |
| Susp | 250mg/5ml | 150 ml | Rx | | | | |
| | HCFA 36.69 | | | BLP | | | 51.25 |
| | | | | Apothecon | AB | 59772-7492-04 | 50.85 |
| | CECLOR by E Lilly | | | | AB | 00002-5058-68 | 56.38 |
| | | | | IVAX/Zenit | AB | 00172-4774-23 | 51.21 |
| | | | | Major | ZA | 00904-7936-71 | 50.55 |
| | | | | Mova | AB | 55370-0106-04 | 51.78 |
| | | | | Mylan | AB | 00378-7610-06 | 51.80 |
| | | | | Ranbaxy | AB | 63304-0956-02 | 51.80 |
| Susp | 375mg/5ml | 50 ml | Rx | | | | |
| | HCFA n/a | | | BLP | | | 26.15 |
| | | | | Apothecon | AB | 59772-7493-01 | 26.10 |
| | | | | IVAX/Zenit | AB | 00172-4775-20 | 28.24 |
| | | | | Major | ZA | 00904-7937-50 | 26.05 |
| | | | | Mova | AB | 55370-0898-21 | 28.23 |
| | | | | Mylan | AB | 00378-7612-09 | 26.12 |
| | | | | Ranbaxy | AB | 63304-0957-03 | 26.38 |
| Susp | 375mg/5ml | 100 ml | Rx | | | | |
| | HCFA 36.60 | | | BLP | | | 51.27 |
| | | | | Apothecon | AB | 59772-7493-03 | 50.85 |
| | CECLOR by E Lilly | | | | AB | 00002-5132-48 | 56.38 |
| | | | | IVAX/Zenit | AB | 00172-4775-21 | 51.21 |
| | | | | Major | ZA | 00904-7937-04 | 50.74 |
| | | | | Mova | AB | 55370-0888-13 | 51.79 |
| | | | | Mylan | AB | 00378-7612-02 | 51.80 |
| | | | | Ranbaxy | AB | 63304-0957-04 | 51.80 |

### CEFACLOR ER
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Tabs | 500mg | 100 each | Rx | IVAX/Zenit | AB | 00172-4194-60 | 379.30 |

### CEFOL
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Tablet | | | | Abbott Filmtab | | | |
| | | | | Abbott | ZB | 00074-6089-13 | 55.77 |

### CEFTIN
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Susp | 125mg/5ml | 50 ml | Rx | Lifecycle | ZA | 65939-0406-00 | 36.08 |
| Susp | 250mg/5ml | 50 ml | Rx | Lifecycle | ZB | 00173-0554-00 | 30.72 |
| Susp | 250mg/5ml | 100 ml | Rx | Lifecycle | ZB | 65939-0555-00 | 61.44 |
| Tablet | 125mg | 60 each | Rx | Lite/Glaxo | ZC | 00173-0395-01 | 129.07 |
| Tablet | 250mg | 20 each | Rx | Lifecycle | ZB | 65939-0387-00 | 88.20 |
| Tablet | 250mg | 60 each | Rx | Lifecycle | ZB | 65939-0387-42 | 264.60 |
| Tablet | 500mg | 20 each | Rx | Lifecycle | ZB | 65939-0394-00 | 160.73 |
| Tablet | 500mg | 60 each | Rx | Lifecycle | ZB | 65939-0394-42 | 482.18 |

### CEFZIL
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Susp | 125mg/5ml | 50 ml | Rx | BMS/PRIMAR | ZC | 00087-7718-40 | 18.07 |
| Susp | 125mg/5ml | 75 ml | Rx | BMS/PRIMAR | ZC | 00087-7718-62 | 26.98 |
| Susp | 125mg/5ml | 100 ml | Rx | BMS/PRIMAR | ZC | 00087-7718-64 | 35.89 |
| Susp | 250mg/5ml | 50 ml | Rx | BMS/PRIMAR | ZC | 00087-7719-40 | 33.52 |
| Susp | 250mg/5ml | 75 ml | Rx | BMS/PRIMAR | ZC | 00087-7719-62 | 49.27 |
| Susp | 250mg/5ml | 100 ml | Rx | BMS/PRIMAR | ZC | 00087-7719-64 | 65.03 |
| Tablet | 250mg | 100 each | Rx | BMS/PRIMAR | ZC | 00087-7720-60 | 375.50 |
| Tablet | 500mg | 50 each | Rx | BMS/PRIMAR | ZC | 00087-7721-50 | 387.85 |
| Tablet | 500mg | 100 each | Rx | BMS/PRIMAR | ZC | 00087-7721-60 | 765.09 |

### CELEBREX
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Caps | 100mg | 100 each | Rx | G.D.Searle | ZC | 00025-1520-31 | 148.73 |
| Caps | 100mg | 500 each | Rx | G.D.Searle | ZC | 00025-1520-51 | 743.64 |
| Caps | 200mg | 100 each | Rx | G.D.Searle | ZC | 00025-1525-31 | 251.53 |
| Caps | 200mg | 500 each | Rx | G.D.Searle | ZC | 00025-1525-51 | 1250.44 |

### CELESTONE
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Syrup | 0.6mg/5ml | 118 ml | Rx | Schering | ZC | 00085-0942-05 | 46.58 |
| Tablet | 0.6mg | 21 each | Rx | Schering | ZC | 00085-0011-01 | 41.42 |
| Tablet | 0.6mg | 100 each | Rx | Schering | ZC | 00085-0011-06 | 186.54 |
| Vial | 3-3mg/ml | 5 ml | Rx | Schering Soluspan Suspension | | | |
| | | | | Schering | ZC | 00085-0566-05 | 26.18 |

### CELEXA
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Soln | 10mg/5ml | 120 ml | Rx | Forest | ZB | 00456-4130-04 | 53.60 |
| Tablet | 10mg | 100 each | Rx | Forest F/C | | | |
| Tablet | 20mg | 100 each | Rx | Forest | ZB | 00456-4010-01 | 215.58 |
| Tablet | 40mg | 100 each | Rx | Forest F/C | ZC | 00456-4040-01 | 234.48 |

### CELLCEPT
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Caps | 250mg | 100 each | Rx | Roche | ZC | 00004-0259-15 | 253.19 |
| Caps | 250mg | 120 each | Rx | Roche 12's | | | |
| Caps | 250mg | 500 each | Rx | Roche | ZC | 00004-0259-49 | 303.82 |
| Caps | 250mg | 500 each | Rx | Roche W/2 Oral Dispensers | ZC | 00004-0259-43 | 1265.71 |
| Tablet | 200mg/ml | 175 ml | Rx | Roche | ZC | 00004-0261-29 | 354.43 |
| Tablet | 500mg | 100 each | Rx | Roche | ZC | 00004-0260-01 | 506.32 |
| Tablet | 500mg | 500 each | Rx | Roche F/C | ZC | 00004-0260-43 | 2531.33 |

### CELONTIN
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Caps | 150mg | 100 each | Rx | Parke Dav Kapseal | ZC | 00071-0537-24 | 56.56 |
| Caps | 300mg | 100 each | Rx | Parke Dav Kapseal | ZC | 00071-0525-24 | 92.72 |

### CENESTIN
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Tablet | 0.625mg | 100 each | Rx | Duramed F/C | ZB | 51285-0442-02 | 61.08 |
| Tablet | 0.625mg | 1000 each | Rx | Duramed F/C | ZB | 51285-0442-05 | 549.72 |
| Tablet | 0.9mg | 100 each | Rx | Duramed F/C | ZB | 51285-0443-02 | 73.70 |
| Tablet | 0.9mg | 1000 each | Rx | Duramed F/C | ZB | 51285-0443-05 | 663.30 |
| Tablet | 1.25mg | 100 each | Rx | Duramed F/C | ZB | 51285-0444-02 | 85.15 |
| Tablet | 1.25mg | 1000 each | Rx | Duramed F/C | ZB | 51285-0444-05 | 766.35 |

### CEPHALEXIN
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Caps | 250mg | 20 each | Rx | | | | |
| | HCFA 3.40 | | | BLP | | | n/a |
| | KEFLEX by Dista | | | | | | |
| Caps | 250mg | 100 each | Rx | | | | |
| | HCFA 17.00 | | | BLP | | | 61.19 |
| | KEFLEX by Dista | | | Pulvule | | | |
| | | | | Apothecon | AB | 00777-0869-20 | 34.58 |
| | | | | Apothecon | AB | 00777-0859-02 | 164.70 |
| | | | | IVAX/Zenit | AB | 00172-4073-60 | 63.85 |
| | | | | Major | AB | 00904-3800-60 | 49.40 |
| | | | | Mason Dist | AB | 11645-0157-01 | 50.71 |
| | | | | Mova | AB | 55370-0900-07 | 63.93 |
| | | | | Ranbaxy | AB | 63304-0656-01 | 69.35 |
| | | | | Teva USA | AB | 00093-3145-01 | 63.90 |
| Caps | 250mg | 500 each | Rx | | | | |
| | HCFA 85.00 | | | BLP | | | 285.95 |
| | | | | IVAX/Zenit | AB | 00172-4073-70 | 283.30 |
| | | | | Major | AB | 00904-3800-01 | 159.70 |
| | | | | Mova | AB | 55370-0900-08 | 311.95 |
| | | | | Novopharm | AB | 55953-0084-70 | 283.37 |
| | | | | Ranbaxy | AB | 63304-0656-05 | 311.95 |
| | | | | Teva USA | AB | 00093-3145-05 | 283.37 |
| Caps | 500mg | 20 each | Rx | | | | |
| | HCFA 4.30 | | | BLP | | | n/a |
| | KEFLEX by Dista | | | Pulvule | | | |
| | | | | Apothecon | AB | 00777-0871-20 | 68.04 |
| Caps | 500mg | 100 each | Rx | | | | |
| | HCFA 21.50 | | | BLP | | | 119.53 |
| | KEFLEX by Dista | | | Pulvule | | | |
| | | | | Apothecon | AB | 00777-0871-02 | 323.71 |
| | | | | IVAX/Zenit | AB | 00172-4074-60 | 125.90 |
| | | | | Major | AB | 00904-3801-60 | 98.60 |
| | | | | Mova | AB | 55370-0901-07 | 85.23 |
| | CEPHALEXIN by Mova | | | | AB | 55370-0901-07 | 137.48 |
| | | | | Novopharm | AB | 55953-0114-40 | 125.95 |
| | | | | Ranbaxy | AB | 63304-0657-01 | 137.60 |
| | | | | Teva USA | AB | 00093-3147-01 | 125.95 |
| Caps | 500mg | 500 each | Rx | | | | |
| | HCFA 107.50 | | | BLP | | | 584.53 |
| | | | | IVAX/Zenit | AB | 00172-4074-70 | 556.90 |
| | | | | Major | AB | 00904-3801-40 | 279.90 |
| | | | | Mova | AB | 55370-0901-08 | 332.00 |
| | CEPHALEXIN by Mova | | | | AB | 55370-0901-08 | 612.93 |
| | | | | Novopharm | AB | 55953-0114-70 | 556.93 |
| | | | | Ranbaxy | AB | 63304-0657-05 | 612.95 |
| | | | | Teva USA | AB | 00093-3147-05 | 556.93 |
| Susp | 125mg/5ml | 100 ml | Rx | Ranbaxy | AB | 63304-0958-01 | 8.93 |
| | CEPHALEXIN by Teva USA | | | | AB | 00093-4175-73 | 8.93 |
| Susp | 125mg/5ml | 200 ml | Rx | Ranbaxy | AB | 63304-0958-02 | 15.75 |
| | CEPHALEXIN by Teva USA | | | | AB | 00093-4175-74 | 15.75 |
| Susp | 250mg/5ml | 100 ml | Rx | Ranbaxy | AB | 63304-0959-01 | 18.90 |
| | CEPHALEXIN by Teva USA | | | | AB | 00093-4177-73 | 18.90 |
| Susp | 250mg/5ml | 200 ml | Rx | Ranbaxy | AB | 63304-0959-02 | 31.50 |
| | CEPHALEXIN by Teva USA | | | | AB | 00093-4177-74 | 31.50 |

### CEPHRADINE
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Caps | 250mg | 100 each | Rx | VELOSEF by Apothecon | AB | 00003-0113-50 | 98.81 |
| Caps | 500mg | 100 each | Rx | VELOSEF by Apothecon | AB | 00003-0114-50 | 194.08 |
| Susp | 250mg/5ml | 100 ml | Rx | VELOSEF by Apothecon | AB | 00003-1194-50 | 20.33 |

### CERUMENEX
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Drops | 10% | 6 ml | Rx | Purdue Fr | ZC | 00034-5090-06 | 25.93 |
| Drops | 10% | 12 ml | Rx | Purdue Fr | ZC | 00034-5490-12 | 41.56 |

### CETACORT
| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Lotion | 0.25% | 120 ml | Rx | Galderma | ZB | 00299-3947-04 | 15.62 |
| Lotion | 0.5% | 60 ml | Rx | Galderma | ZB | 00299-3948-02 | 16.25 |
| Lotion | 1% | 60 ml | Rx | | | | |
| | HCFA n/a | | | BLP | | | 14.06 |
| | | | | Healthpoin | AT | 00064-2000-02 | 27.25 |

### CETAMIDE
Oint See SULFACETAMIDE SODIUM OPHTH

| Form | Strength | Size | Rx | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|---|---|
| Oint | 10% | 3.5 gram | Rx | | | | |
| | HCFA 5.09 | | | BLP | | | 12.89 |
| | | | | Alcon | AT | 00065-0526-35 | 16.25 |

HIGHLY CONFIDENTIAL — FDB-AWP 14082

13

# CET–CHO  PriceAlert  November 15, 2001

CETAPRED
Oint 10-0.25% 3.5 gram Rx
 Alcon ZB 00065-0607-35 29.31
CHEMET
Caps 100mg 100 each Rx
10/16/01 SANOFI PHM ZC 00024-0333-01 450.83
CHIBROXIN
Drops 0.3% 5 ml Rx
 MERCK ZC 00006-3526-03 22.54
CHILDREN'S SUDAFED
Liquid 15mg/5ml 118 ml
 HCFA n/a BLP 3.56
 Warner-Wel 12's,4F,5/F
 ZB 00081-0862-82 4.44
Tab Ch 15mg 24 each
 Warner-Wel Non-Drowsy
 ZB 00501-2860-24 4.44
 72's,4F,5/F,N-Drwsy
 ZB 00081-9600-17 4.44
CHIROCAINE
Vial 0.25% 10 ml Rx
 Purdue-Pha Suv
 ZB 59011-9997-10 8.33
Vial 0.25% 30 ml Rx
 Purdue-Pha Suv
 ZB 59011-9991-30 9.30
Vial 0.5% 10 ml Rx
 Purdue-Pha Suv
 ZB 59011-9998-10 8.96
Vial 0.5% 30 ml Rx
 Purdue-Pha Suv
 ZB 59011-9998-30 10.33
Vial 0.75% 10 ml Rx
 Purdue-Pha Suv
 ZB 59011-9999-10 10.53
Vial 0.75% 30 ml Rx
 Purdue-Pha Suv
 ZB 59011-9999-30 15.18
CHLORAFED H.S. TIMECELLES
Caps 60-4mg 100 each Rx
 Hauck BLP 61.73
 Rbx/Hauck ZB 59441-0135-01 34.14
CHLORAMPHENICOL
Oint 1% 3.5 gram Rx
 CHLORAMPHENICOL by
 King Pharm ZA 60793-0307-01 28.58
CHLORAMPHENICOL OPHTHALMIC
Drops 0.5% 7.5 ml Rx
 CHLOROPTIC by
 Allergan AT 11980-0109-08 22.15
CHLORDIAZEPOXIDE HYDROCHLORIDE
Caps 5mg 100 each Rx C-IV
 HCFA n/a BLP 27.91
 Barr Gelcap
 AB 00555-0158-02 27.99
 LIBRIUM by
 ICN AB 00140-0001-01 57.75
 Major AB 00904-0090-60 27.75
 Watson AB 52544-0785-01 27.99
Caps 5mg 500 each Rx C-IV
 Barr Gelcap
 AB 00555-0158-05 114.66
 Major AB 00904-0090-40 75.69
 Watson AB 52544-0785-05 114.66
 HCFA 9.50 BLP 31.49
 Barr AB 00555-0023-02 31.59
 LIBRIUM by
 ICN AB 00140-0002-01 83.95
 Major AB 00904-0021-60 31.30
 Watson AB 52544-0786-01 31.59
Caps 10mg 500 each Rx C-IV
 HCFA 47.50 BLP n/a
 LIBRIUM by
 ICN AB 00140-0002-14 418.00
 Major AB 00904-0090-66 128.25
 Watson AB 100 each Rx C-IV
 HCFA 95.00 BLP 208.56
 Barr AB 00555-0033-05 209.25
 Major AB 00904-0091-80 207.20
 Qualitest AB 00603-2667-32 139.50
 Watson AB 52544-0786-10 209.25
Caps 25mg 100 each Rx C-IV
 HCFA 10.90 BLP 33.51
 Barr AB 00555-0159-02 34.02
 LIBRIUM by
 ICN AB 00140-0003-01 143.96
 Major AB 00904-0092-60 33.70
 Watson AB 52544-0787-01 34.02
Caps 25mg 500 each Rx C-IV
 HCFA 54.50 BLP 121.37
 Barr AB 00555-0159-04 121.59
 LIBRIUM by
 ICN AB 00140-0003-14 717.96
 Major AB 00904-0092-80 168.50
 Watson AB 52544-0787-05 121.59
CHLORHEXIDINE GLUCONATE
Liquid 1.2mg/ml 480 ml Rx
 HCFA 7.20 BLP 10.42
 Alpharma U W/Dosage Cup
 AT 00472-0036-16 10.92
 Cdg Oral 12's
 AT 00126-0071-16 10.40
 Major AB 00904-5145-16 9.50
 Teva USA AT 00093-0014-16 10.40
 PERIDEX by
 Zila Pharm 12's, 4Pks 3 X 16Oz
 AT 51284-0620-22 11.82
CHLOROMYCETIN
Drops 25mg 15 ml Rx
10/13/01 Monarch Ph ZA 61574-0021-31 24.40
CHLOROPTIC
 See CHLORAMPHENICOL OPHTHALMIC
Drops 0.5% 2.5 ml Rx
 Allergan AT 11980-0110-02 5.06
Drops 0.5% 7.5 ml Rx
 Allergan AT 11980-0109-08 22.15

CHLOROTHIAZIDE
Tablet 250mg 100 each Rx
 Mylan AB 00378-0150-01 14.81
 DIURIL by
 MERCK AB 00006-0214-68 16.81
 West Point AB 53591-0240-68 9.60
 West-Ward AB 00143-1209-01 13.63
Tablet 250mg 1000 each Rx
 Major AB 00904-0183-80 46.90
 DIURIL by
 HCFA n/a BLP 25.93
 Mylan AB 00378-0184-60 12.90
 West Point AB 00378-0162-01 26.50
 DIURIL by
 MERCK AB 00006-0232-68 26.69
 Qualitest AB 00603-2738-21 25.30
 West Point AB 53591-0245-68 9.60
 West-Ward AB 00143-1210-01 25.25
Tablet 500mg 100 each Rx
 Mylan AB 00378-0162-10 224.00
 West-Ward AB 59591-0245-82 84.00
CHLORPROMAZINE HCL
Cap Sa 30mg 50 each Rx
 THORAZINE by
 SK Beecham Spansule
 ZC 00007-5063-15 59.55
Suppos 25mg 12 each Rx
 THORAZINE by
 SK Beecham ZC 00007-5070-03 44.51
Suppos 100mg 12 each Rx
 THORAZINE by
 SK Beecham ZC 00007-5071-03
Syrup 10mg/5ml 118 ml Rx
 THORAZINE by
 SK Beecham AA 00007-5072-44 27.45
Tablet 10mg 100 each Rx
 HCFA n/a BLP 28.04
 Geneva BP 00781-1715-01 27.24
 Major BP 00904-2161-60 28.35
 Qualitest Bp 00603-2808-21 26.60
 Rosemont P BP 00832-0300-01 26.61
 THORAZINE by
 SK Beecham BP 00007-5073-20 46.44
Tablet 25mg 100 each Rx
 HCFA n/a BLP 46.33
 Geneva BP 00781-1716-01 46.95
 Major Bp 00904-2062-60 43.25
 Qualitest Bp 00603-2809-21 44.58
 Rosemont P BP 00832-0301-01 44.58
 THORAZINE by
 SK Beecham BP 00007-5074-20 62.81
URL BP 00677-0454-01 49.99
Tablet 50mg 100 each Rx
 HCFA n/a BLP 62.77
 Geneva BP 00781-1717-01 61.76
 Major BP 00904-2053-60 62.50
 Qualitest Bp 00603-2810-21 64.45
 Rosemont P BP 00832-0302-00 64.44
 THORAZINE by
 SK Beecham BP 00007-5076-20 78.41
URL BP 77.28
 HCFA n/a BLP 73.55
 Geneva BP 00781-1719-01 94.75
 Major Bp 00904-2191-60 70.15
 Qualitest Bp 00603-2812-21 93.38
 Rosemont P BP 00832-0303-00 72.32
 THORAZINE by
 SK Beecham BP 00007-5077-20 101.14
Tablet 200mg 100 each Rx
 HCFA n/a BLP 96.69
 Geneva BP 00781-1719-01 94.75
 Major Bp 00904-2192-60 93.38
 Qualitest Bp 00603-2813-21 96.53
 Rosemont P BP 00832-0304-00 96.27
 THORAZINE by
 SK Beecham BP 00007-5079-20 128.49
URL BP 00677-0787-01 100.00
CHLORPROPAMIDE
Tablet 100mg 100 each Rx
 HCFA 18.40 BLP 29.69
 Major AB 00904-0225-60 27.55
 Pfizer Us AB 00378-0197-01 33.08
 DIABINESE by
 Pfizer Us AB 00069-3930-66 42.39
 Qualitest AB 00603-2835-21 29.05
 Sidmak AB 50111-0372-01 29.06
 URL AB 00677-0971-01 7.20
Tablet 100mg 500 each Rx
 HCFA 92.00 BLP n/a
 Mylan AB 00378-0197-05 154.35
Tablet 250mg 100 each Rx
 HCFA 184.00 BLP n/a
 Mylan AB 50111-0372-03 278.00
Tablet 250mg 100 each Rx
 HCFA 38.85 BLP n/a
 Major AB 00904-0226-60 61.81
 Mylan AB 00378-0210-01 67.31
 DIABINESE by
 Pfizer Us AB 00069-3940-66 89.59
 Qualitest AB 00603-2836-21 60.98
 Sidmak AB 50111-0373-01 61.00
 URL AB 00677-0972-01 12.90
Tablet 250mg 1000 each Rx
 HCFA 388.50 BLP 595.97
 Major AB 00904-0226-80 555.75
 Mylan AB 00378-0210-10 658.25
 DIABINESE by
 Pfizer Us AB 00069-3940-82 859.51
 Qualitest AB 00603-2836-32 584.90
 Sidmak AB 50111-0373-03 585.00
 URL AB 00677-0972-10 82.50
CHLORTHALIDONE
Tablet 25mg 100 each Rx
 HCFA 5.10 BLP 7.54
 Major AB 00904-1349-60 5.50
 Mylan AB 00378-0222-01 17.54
 Sidmak AB 50111-0362-01 15.95

Tablet 25mg 1000 each Rx
 HCFA 51.00 BLP 75.34
 Major AB 00904-1349-80 41.55
 Mylan AB 00378-0222-10 115.71
 Sidmak AB 50111-0362-03 104.95
Tablet 50mg 100 each Rx
 HCFA 5.60 BLP 14.82
 Major AB 00904-1350-60 8.55
 Mylan AB 00378-0213-01 18.40
 Sidmak AB 50111-0363-01 17.50
Tablet 50mg 1000 each Rx
 HCFA 56.00 BLP n/a
 Major AB 00904-1350-80 54.90
 Mylan AB 00378-0213-10 124.40
 Sidmak AB 50111-0363-03 118.50
Tablet 100mg 100 each Rx
 HCFA n/a BLP 10.40
 Major AB 00904-1351-60 10.40
 Sidmak AB 50111-0364-01 25.00
CHLORTHALIDONE/ATENOLOL
Tablet 25/50 100 each Rx
 HCFA 25.50 BLP 93.71
 Major AB 00904-7881-60 85.65
 Martec AB 52555-0450-01 92.58
 Mutual AB 53489-0531-01 97.15
 Mylan AB 00378-2063-01 97.21
 Qualitest AB 00603-2374-21 79.80
 URL AB 00677-1480-01 97.15
 Watson AB 00591-5782-01 92.50
 TENORETIC 50 by
 Zeneca AB 00310-0115-10 135.13
Tablet 25/100 100 each Rx
 HCFA 37.30 BLP 131.63
 Major AB 00904-7882-60 120.25
 Martec AB 52555-0451-01 130.05
 Mutual AB 53489-0532-01 136.49
 Mylan AB 00378-2064-01 136.55
 Qualitest AB 00603-2375-21 111.45
 URL AB 00677-1481-01 136.49
 Watson AB 00591-5783-01 131.50
 TENORETIC 100 by
 Zeneca AB 00310-0117-10 189.66
CHLORZOXAZONE
Tablet 500mg 100 each Rx
 HCFA n/a BLP 84.07
 Amide AA 52152-0025-02 96.95
 Par AA 00555-0585-02 48.98
 Major AA 00904-0302-60 84.15
 Mc Neil Caplet
 AA 00045-0325-60 139.84
 Qualitest AA 00603-2886-21 44.35
 Teva USA Caplet
 AA 00093-0542-01 84.97
 Watson AA 52544-0693-01 84.97
 HCFA n/a 500 each Rx
 PARAFON FORTE DSC by
 Mc Neil Caplet
 AA 00045-0325-70 608.39
 Teva USA AA 00093-0542-05 374.77
CHOLEDYL SA
Tab Sa 400mg 100 each Rx
 WC Prol ZC 00430-0214-24 42.86
Tab Sa 600mg 100 each Rx
 WC Prol ZC 00430-0221-24 51.43
CHOLESTYRAMINE/ASPARTAME
Packet 4g 60 each Rx
 HCFA 54.82 BLP 91.84
 QUESTRAN by
 BMS/PRIMAR S/F
 AB 00015-9442-14 127.25
 QUESTRAN LIGHT by
 BMS/PRIMAR S/F
 Eon Labs AB 00185-0939-98 100.04
 Major AB 00904-3235-52 99.00
 Novopharm 5.50m Packet
 AB 55952-0711-35 83.61
 Upsher AB 00245-0036-60 100.04
 Warner-Chil AB 00047-2009-20 101.93
 Warrick AB 59930-1638-01 82.12
Powder 210 gram Rx
 Geneva AB 59772-5589-02 36.29
 239.4 gram Rx
 Eon Labs AB 00185-0939-97 43.82
 Major AB 00904-5235-42 43.25
 LOCHOLEST LIGHT by
 Wam-Chil AB 00047-2009-22 44.65
CHOLESTYRAMINE/SUCROSE
Packet 4g 60 each Rx
 HCFA 54.82 BLP 91.84
 QUESTRAN by
 BMS/PRIMAR AB 00015-0580-11 126.55
 Copley AB 38245-0565-60 83.61
 Eon Labs AB 00185-0940-98 100.04
 Major AB 00904-3234-52 99.00
 Novopharm 9Gm Packet
 AB 55353-0096-35 83.61
 Warn-Chil AB 00047-2009-20 101.93
CHOLINE & MAGNESIUM SALICYLATE
Tablet 500mg 100 each Rx
 HCFA n/a BLP 42.69
 CHOLINE MAG TRISALICYLATE by
 ABLE ZB 52152-0084-02 76.94
 Caraco ZB 57664-0219-08 48.20
 Major ZB 00182-1899-01 47.00
 Major ZB 00904-3395-60 40.00
 TRILISATE by
 Purdue Fr ZB 00034-0500-60 96.85
 Qualitest ZB 00603-6215-21 34.90
 Sidmak ZB 50111-0528-01 68.00
 Vintage Ph ZB 00254-5935-38 34.90
Tablet 750mg 100 each Rx
 HCFA n/a BLP 52.89
 CHOLINE MAG TRISALICYLATE by
 Amide ZB 52152-0085-02 95.51
 ABLE ZB 52655-0141-10 41.22
 Caraco ZB 57664-0220-08 72.87
 IVAX/Goldl ZB 00182-1895-01 73.00
 Major ZB 00904-3396-60 43.50

FDB-AWP 14083   HIGHLY CONFIDENTIAL

November 15, 2001 — PriceAlert — CHR–CLI

HIGHLY CONFIDENTIAL FDB-AWP 14084

```
TRILISATE by
  Purdue Fr   ZB  00034-0505-80  120.23
  Qualitest   ZB  00603-6216-21   43.51
  Sidmak      ZB  50111-0529-01   90.00
  Vintage Ph  ZB  00254-5936-28   43.51
CHROMAGEN
Caps                    100 each   Rx
                        U-O
  Savage      ZB  00281-4285-18   61.97
CHROMAGEN OB
Caps   28-1mg           100 each   Rx
                        Soft-Gel
  Savage      ZB  00281-0331-53   44.49
CILOXAN
Drops  0.3%             2.5 ml     Rx
                        U-U
  Akorn       ZC  00065-0656-25   19.13
Drops  0.3%             5 ml       Rx
  Akorn       ZC  00065-0656-05   34.94
Drops  0.3%             10 ml      Rx
  Akorn       ZC  00065-0656-10   69.38
Oint   0.3%             3.5 gram   Rx
  Akorn       ZC  00065-0654-35   39.12
CIMETIDINE
Tablet 200mg            100 each   Rx
  HCFA 12.38   BLP 81.16
         Apotex Cor     F/C
  Endo Gen    AB  60505-0018-06   82.15
  Endo Gen    AB  60951-0630-70   82.13
  Major       ZA  00904-7865-60   76.20
  Mova        AB  55370-0536-07   81.72
  CIMETIDINE by
  Mylan       AB  00378-0053-01   90.62
  TAGAMET by
  SK Beecham  AB  00108-5012-20   96.55
  Teva USA    AB  00093-0111-01   79.90
  Warrick     AB  59930-1800-01   79.92
Tablet 300mg            100 each   Rx
  HCFA 10.80   BLP 89.59
         Apotex Cor     F/C
10/03/01 Dixon-Shn AB  60505-0019-06  90.45
  Endo Gen    AB  17236-0171-01   90.45
  Endo Gen    AB  60951-0631-70   90.44
  ESI Lederl  AB  59911-5550-01   11.14
  IVAX/Zenit  AB  00172-7117-80   90.75
  Major       AB  00904-7867-60   90.45
  Mova        AB  55370-0537-07   76.80
  Mylan       AB  00378-0317-01   99.75
  Sidmak      AB  50111-0550-01   84.50
  TAGAMET by
  SK Beecham  AB  00108-5013-20  106.10
  Teva USA    AB  00093-0112-01   83.60
  Warrick     AB  59930-1801-01   83.65
Tablet 400mg            500 each   Rx
  HCFA 54.00   BLP 425.32
         Apotex Cor     F/C
  Endo Gen    AB  60505-0020-06  435.50
  Endo Gen    AB  60951-0631-85  420.85
  ESI Lederl  AB  59911-5556-92   52.90
  IVAX/Zenit  AB  00172-7117-70  480.15
  Major       AB  00904-5445-40  435.50
  Mova        AB  55370-0537-08  364.80
                    F/C
  Mylan       AB  55370-0135-08  444.62
  Qualitest   AB  00378-0317-05  480.17
  Sidmak      AB  00603-2891-28  360.40
  Teva USA    AB  50111-0550-02  420.00
  Warrick     AB  00093-0112-05  418.25
              AB  59930-1801-02  418.26
Tablet 400mg            60 each    Rx
  HCFA 7.00    BLP 93.65
         Apotex Cor     F/C
10/03/01 Dixon-Shn AB  60505-0020-04  82.00
  ESI Lederl  AB  17236-9447-60   96.71
  IVAX/Zenit  AB  59911-5551-01    8.90
  Major       AB  00172-7171-49   98.60
  SK Beecham  AB  58437-0003-18   16.65
  TAGAMET by
  SK Beecham  AB  00108-5026-18  105.69
Tablet 400mg            100 each   Rx
  HCFA 11.78   BLP 142.00
         Apotex Cor     F/C
10/03/01 Dixon-Shn AB  60505-0029-06  145.85
  Endo Gen    AB  17236-0447-01  139.39
  Endo Gen    AB  60951-0632-70  146.89
  IVAX/Zenit  ZA  00172-7173-60  167.64
  Major       AB  00904-7868-60  134.00
                    F/C
  Mova        AB  00904-5448-60  145.85
  Mylan       AB  55370-0135-07  149.34
  Novopharm   AB  00378-0372-01  161.91
                    F/C
  Sidmak      AB  55953-0204-40  138.95
  Teva USA    AB  50111-0553-01  140.00
  Warrick     AB  60093-0113-01  138.35
              AB  59930-1801-01  138.82
Tablet 400mg            500 each   Rx
  HCFA 58.90   BLP 725.80
         Apotex Cor     F/C
10/03/01 Dixon-Shn AB  60505-0020-08  731.00
  IVAX/Zenit  AB  17236-0447-05  698.96
  ESI Lederl  AB  00951-0632-85  721.35
  IVAX/Zenit  AB  59911-5551-02   70.46
  IVAX/Zenit  AB  00172-7171-70  803.98
  Major
  Mova        AB  00904-5446-90  731.00
  Mova        AB  55370-0136-08  738.10
                    F/C
  Mylan       AB  55370-0539-08  694.49
  Warrick     AB  00378-0372-05  805.59
  Novopharm
              AB  55953-0204-70  694.10
```

```
  Sidmak      AB  50111-0551-02  698.00
  SK Beecham  AB  58437-0002-25  138.95
  Teva USA    AB  00093-0113-05  694.10
  Warrick     AB  59930-1802-01  694.10
Tablet 800mg            30 each    Rx
  HCFA 9.78    BLP 74.73
         Apotex Cor     F/C
              AB  60505-0021-02   74.71
10/03/01 Dixon-Shn AB  17236-0172-30  76.82
  Endo Gen    AB  60951-0633-30   74.71
  ESI Lederl  AB  59911-5552-01   10.31
  IVAX/Zenit  AB  00172-7711-46   80.00
  Major
              AB  00904-5447-46   74.71
  Sidmak      AB  50111-0552-10   72.00
  SK Beecham  AB  58437-0003-13   14.80
  TAGAMET by
  Teva USA    AB  00108-5027-13   93.66
  Teva USA    AB  00093-0122-56   70.15
Tablet 800mg            100 each   Rx
  HCFA 32.61   BLP 254.01
         Apotex Cor     F/C
              AB  60505-0021-03  256.05
11/01/01 IVAX/Zenit AB 00172-7711-60  264.80
  Major       AB  00904-7869-60  236.50
                    F/C
  Mova        AB  00904-5447-60  256.05
  Mova        AB  55370-0540-07  245.15
  CIMETIDINE by
  Mylan       AB  00038-0541-01  282.35
  Novopharm            F/C
              AB  55953-0305-40  263.75
  Sidmak      AB  50111-0550-01  220.00
  Teva USA    AB  00093-0122-01  263.75
  Warrick     AA  59930-1803-01  246.01
Tablet 800mg            500 each   Rx
  HCFA 163.05  BLP 1190.49
11/01/01 IVAX/Zenit AB 00172-7711-70 1157.89
  Mova        AB  55370-0540-08 1230.76
  Sidmak      AB  50111-0552-02 1150.00
  TAGAMET by
  SK Beecham  AB  00108-5027-25 1486.65
  Teva USA    AB  00093-0122-05 1183.75
  Warrick     AB  59930-1803-02 1230.05
CIMETIDINE LIQUID
Liquid 300mg/5ml        237 ml     Rx
  HCFA 27.02   BLP 89.13
  Alpharma U  AA  00472-0514-08   89.10
  TAGAMET by
  SK Beecham  AA  00108-5014-48  113.75
  Teva USA    AA  00093-0506-67   87.50
Liquid 300mg/5ml        240 ml     Rx
  HCFA 27.36   BLP 89.43
  CIMETIDINE HCL by
  Apotex Cor  AA  60505-0353-02   91.55
  Duramed     AA  51285-0740-56   89.90
  CIMETIDINE HCL by
  Endo Gen    AA  60951-0635-35   91.59
  Major       ZA  00904-7897-97   89.75
  Morton Gro  AA  60432-0007-08   89.00
  Roxane      AA  00054-3227-58   89.08
Liquid 300mg/5ml        480 ml     Rx
  Alpharma U  AA  00472-0514-16  166.90
  Duramed     AA  51285-0740-57  170.60
CINOBAC
Caps   250mg            40 each    Rx
  Watson      AB  55515-0055-02   59.60
Caps   500mg            50 each    Rx
  Watson      AB  55515-0056-04  134.51
CIPRO
Susp   250mg/5ml        100 ml     Rx
  Bayer Phar  ZC  00026-8551-39   79.82
Susp   500mg/5ml        100 ml     Rx
  Bayer Phar  ZC  00026-8553-36   93.46
Tablet 250mg       U-U,Cystitis Pck,F/C
              ZC  00026-8511-06   17.85
                    F/C
Tablet 250mg            100 each   Rx
              ZC  00026-8512-51  399.12
                    U-D, F/C
  Bayer Phar  ZC  00026-8513-48  413.42
Tablet 500mg            100 each   Rx
                    U-D, F/C
  Bayer Phar  ZC  00026-8513-51  467.18
Tablet 750mg            50 each    Rx
                    U-D, F/C
  Bayer Phar  ZC  00026-8514-50  233.61
Tablet 750mg            100 each   Rx
  Bayer Phar  ZC  00026-8514-48  482.74
CIPRO HC
Drops  0.2-1%           10 ml      Rx
  Akorn        Dropper Dispenser
              ZC  00065-8531-10   68.69
CLARITIN
Syrup  5mg/5ml          480 ml     Rx
                        A/F,D/F
  Schering    ZC  00085-1223-01  144.80
Tab Ln 10mg       U-U,3X10,Reditabs
  Schering    ZC  00085-1129-02   89.57
Tablet 10mg             14 each    Rx
  Schering    ZC  00085-0458-01   43.04
Tablet 10mg             30 each    Rx
  Schering    ZC  00085-0458-05   77.66
Tablet 10mg             500 each   Rx
                        U-U
  Schering    ZC  00085-0458-02  258.95
Tablet 10mg       U-U
  Schering    ZC  00085-0458-06 1294.60
CLARITIN D 12 HOUR
Tabs   120-5mg          30 each    Rx
  Schering          U-U
```

```
  Schering    ZC  00085-0635-05   43.73
Tabs   120-5mg          100 each   Rx
  Schering          U-U
  Schering    ZC  00085-1233-01  145.85
CLARITIN-D 24 HOUR
Tabs   240-10mg         100 each   Rx
  Schering    ZC  00085-1233-01  291.68
CLEMASTINE FUMARATE
Syrup  0.67mg/5ml       120 ml     Rx
  HCFA n/a     BLP 21.28
  Major       Aa  00904-1524-00   22.45
  Qualitest   Aa  00603-1096-54   16.50
  Teva USA    Aa  00093-0309-12   21.35
  URL         Aa  00677-1679-41   22.45
Tablet 1.34mg           100 each   Rx
  Geneva      Ab  00781-1358-01   33.00
Tablet 2.68mg           100 each   Rx
  HCFA 35.72   BLP
  Geneva      AB  00781-1359-01   86.05
  Major       Ab  00904-7679-60   82.10
  URL         AB  00093-0308-01   86.08
CLEOCIN
Cream  2%               40 gram    Rx
                        W/7 Applicators
              ZC  00009-3448-01   45.32
Suppos 100mg            3 each     Rx
                        W/Applicator
  Pharmacia/U ZC  00009-7667-01   42.36
CLEOCIN HCL
       See CLINDAMYCIN HCL
Caps   75mg             100 each   Rx
  Pharmacia/U AB  00009-0331-02  114.80
Caps   150mg            16 each    Rx
  HCFA 14.77   BLP
  Pharmacia/U AB  00009-0225-01   36.06
Caps   150mg            100 each   Rx
  Pharmacia/U AB  00009-0225-01   36.06
Caps   150mg            100 each   Rx
  HCFA 92.30   BLP 117.97
  Pharmacia/U AB  00009-0225-02  211.94
Caps   300mg            16 each    Rx
  Pharmacia/U AB  00009-0395-13   73.24
Caps   300mg            100 each   Rx
  Pharmacia/U AB  00009-0395-14  422.40
CLEOCIN PALMITATE
Soln   75mg/5ml
  Pharmacia/U    Pediatric Granules
              AB  00009-0760-04   21.91
CLEOCIN T
       See CLINDAMYCIN PHOS
Gel    1%               30 gram    Rx
  Pharmacia/U ZC  00009-3331-02   33.23
Gel    1%               60 gram    Rx
  Pharmacia/U ZC  00009-3331-01   59.85
Lotion 1%               60 ml      Rx
  Pharmacia/U ZC  00009-3329-01   46.22
Soln   1%               30 ml      Rx
  HCFA 6.29    BLP 10.83
  Pharmacia/U AT  00009-3116-01   19.31
Soln   1%               60 ml      Rx
  HCFA 18.90   BLP 21.85
  Pharmacia/U AT  00009-3116-02   37.74
Swab   1%               60 each    Rx
  Pharmacia/U    Pledgets
              AT  00009-3116-14   43.81
CLIDINIUM W/CHLORDIAZEPOXIDE
Caps   2.5-5mg          100 each   Rx
  HCFA n/a     BLP 18.63           DESI
  Amide       ZB  52152-0018-02   19.60
  LIBRAX by
  ICN         ZB  00140-0007-01  179.99
  Major       ZB  00904-2503-60   13.45
  Qualitest   ZB  00603-2714-21   19.40
  Schein      ZB  00364-0559-01   19.35
  URL         ZB  00677-1247-01   20.58
  Vintage Ph  ZB  00254-2732-28   19.40
Caps   2.5-5mg          500 each   Rx
  HCFA n/a     BLP
  LIBRAX by
  ICN         ZB  00140-0007-14  896.54
Caps   2.5-5mg          1000 each  Rx
  HCFA                 BLP 172.11         DESI
  Amide       ZB  52152-0018-05  184.30
  Major       ZB  00904-2503-80  184.30
  Qualitest   ZB  00603-2714-32  184.28
  URL         ZB  00677-1247-10  188.99
  Vintage Ph  ZB  00254-2732-38  184.28
CLIMARA
Patch  .025mg/24h       4 each     Rx
  Berlex      ZC  50419-0453-04   29.50
Patch  0.05mg/24h       4 each     Rx
10/05/01 Berlex ZC  50419-0451-04   29.50
Patch  0.1mg/24h        4 each     Rx
10/05/01 Berlex ZC  50419-0452-04   29.50
CLINDAMYCIN HCL
Caps   75mg             100 each   Rx
  CLEOCIN HCL by
  Pharmacia/U AB  00009-0331-02  114.80
Caps   150mg            16 each    Rx
  HCFA 14.77   BLP
  CLEOCIN HCL by
  Pharmacia/U AB  00009-0225-01   36.06
Caps   150mg            100 each   Rx
  HCFA 92.30   BLP 117.97
  Greenstone  AB  59762-3328-01  119.11
  Major       AB  00904-3838-60  119.30
  CLEOCIN HCL by
  Pharmacia/U AB  00009-0225-02  211.94
  Ranbaxy     AB  63304-0692-01  119.15
  Teva USA    AB  00093-3171-01  119.08
  Watson      AB  52544-0691-01  119.12
Caps   300mg            16 each    Rx
  CLEOCIN HCL by
  Pharmacia/U AB  00009-0395-13   73.24
Caps   300mg            100 each   Rx
  CLEOCIN HCL by
  Pharmacia/U AB  00009-0395-14  422.40
CLINDAMYCIN PHOS
Soln   1%               30 ml      Rx
  HCFA 6.29    BLP 10.83
```

# CLI–CLO

PriceAlert

November 15, 2001

|  |  |  |  |  |
|---|---|---|---|---|
| Alpharma U | AT | W/Applicator | | 10.51 |
| Copley | A1 | 38245-0628-11 | 10.97 |
| E.Fougera | AT | 00168-0201-30 | 11.52 |
| Greenstone | A1 | 59762-3728-01 | 10.51 |
| Major | A1 | 00904-7733-30 | 10.95 |
| Morton Gro | AT | 60432-0693-30 | 10.50 |

**CLEOCIN T by**
| Phrnacia/U | AT | 00009-3116-01 | 19.31 |
|  |  | 1% | 60 ml | Rx |
| HCFA | 18.90 | BLP | 21.86 |
| Alpharma U | AT | W/Applicator |  |
| Copley | A1 | 38245-0629-12 | 21.46 |
| E.Fougera | A1 | 00168-0201-60 | 23.00 |
| Greenstone | AT | 59762-3728-02 | 22.24 |
| Major | A1 | 00904-7733-03 | 21.55 |
| Morton Gro | AT | 60432-0693-60 | 20.00 |
| Paddock | A1 | 00574-0016-02 | 24.10 |
| Phrnacia/U | AT | 00009-3116-02 | 37.74 |

**CLINDETS**
| Swab | 1% | 69 each | Rx |
|  | Stiefel | Pledgets |  |
|  |  | 00145-2472-80 | 52.90 |

**CLINISTIX REAGENT**
| Strip |  | 50 each |  |
|  | Bayer Diag | ZB | 00193-2844-50 | 8.65 |

**CLINORIL**
See SULINDAC
| Tablet | 150mg |  | 100 each | Rx |
|  | HCFA | 21.38 | BLP | 100.13 |
|  | MERCK | AB | 00006-0941-68 | 122.54 |
| Tablet | 200mg |  | 100 each | Rx |
|  | HCFA | 35.00 | BLP | 123.48 |
|  | MERCK | AB | 00006-0942-68 | 150.59 |

**CLOBETASOL PROPIONATE**
| Cream | 0.05% | 15 gram | Rx |
|  | HCFA | n/a | BLP | 23.85 |
|  | Clay Park | A1 | 00472-0400-15 | 23.17 |
|  | E.Fougera | A1 | 00168-0163-15 | 23.14 |

**TEMOVATE by**
| 10/29/01 | Elan | A1 | 00173-0375-73 | 31.70 |
|  | Taro Usa | A1 | 51672-1258-01 | 23.27 |
|  | Teva USA | A1 | 00093-9550-15 | 21.45 |

**CORMAX by**
| 10/17/01 | Watson | A1 | 55515-0420-15 | 28.21 |
|  | Alpharma U | A1 | Carton |  |
|  | Clay Park | A1 | BLP | 23.00 |
|  | E.Fougera | A1 | 00472-0400-30 | 32.10 |
| 10/29/01 | Elan | A1 | 00168-0163-30 | 32.01 |

**TEMOVATE by**
| 10/29/01 | Elan | A1 | 00173-0375-72 | 43.86 |
|  | Taro Usa | A1 | 51672-1258-02 | 32.19 |
|  | Teva USA | A1 | 00093-9650-30 | 29.65 |

**CORMAX by**
| 10/17/01 | Watson | A1 | 55515-0420-30 | 39.03 |
|  | Alpharma U | A1 | 45 gram | Rx |
|  | HCFA | n/a | BLP | 48.03 |
|  |  | Carton |  |
|  | Clay Park | A1 | 00472-0400-45 | 46.70 |
|  | E.Fougera | A1 | 00168-0163-46 | 46.59 |

**TEMOVATE by**
| 10/29/01 | Elan | A1 | 00173-0375-01 | 43.86 |
|  | Taro Usa | A1 | 51672-1258-06 | 46.85 |
|  | Teva USA | A1 | 00093-9650-95 | 43.20 |

**CORMAX by**
| 10/17/01 | Gel | 0.05% | 15 gram | Rx |
|  | HCFA | n/a | BLP | 23.85 |
|  | E.Fougera | A1 | 00168-0293-15 | 23.14 |

**TEMOVATE by**
| 10/29/01 | Elan | AB | 00173-0455-01 | 31.70 |
|  | Glades | AB | 59366-2791-01 | 25.13 |
|  | Taro Usa | AB | 51672-1294-01 | 23.27 |
|  | Gel | 0.05% | 30 gram | Rx |
|  | HCFA | n/a | BLP | 32.99 |
|  | E.Fougera | AB | 00168-0293-30 | 32.01 |

**TEMOVATE by**
| 10/29/01 | Elan | AB | 00173-0455-02 | 43.86 |
|  | Glades | AB | 59366-2791-02 | 34.76 |
|  | Taro Usa | AB | 51672-1294-02 | 32.19 |
|  | Gel | 0.05% | 60 gram | Rx |
|  | HCFA | n/a | BLP | 59.92 |
|  | E.Fougera | AB | 00168-0293-60 | 58.15 |

**TEMOVATE by**
| 10/29/01 | Elan | AB | 00173-0455-03 | 79.66 |
|  | Glades | AB | 59366-2791-06 | 63.15 |
|  | Taro Usa | AB | 51672-1294-03 | 58.47 |
| Lotion | 0.05% | 25 ml | Rx |
|  | HCFA | n/a | BLP | 38.02 |
|  | Clay Park | A1 | 00472-0402-25 | 26.60 |
|  | E.Fougera | A1 | 00168-0269-25 | 26.51 |

**TEMOVATE by**
| 10/29/01 | Elan | A1 | 00173-0432-00 | 36.31 |
|  | Morton Gro | A1 | 60432-0133-00 | 20.55 |
|  | Taro Usa | A1 | 51672-1293-60 | 26.66 |

**CORMAX by**
| 10/17/01 | Watson | A1 | 55515-0430-25 | 32.31 |
| Lotion | 0.05% | 50 ml | Rx |
|  | HCFA | n/a | BLP | 52.58 |
|  | Alpharma U | A1 | 00472-0402-50 | 51.15 |
|  | E.Fougera | A1 | 00168-0269-50 | 50.98 |

**TEMOVATE by**
| 10/29/01 | Elan | A1 | 00173-0432-01 | 69.85 |
|  | Morton Gro | A1 | 60432-0133-50 | 39.60 |
|  | Taro Usa | A1 | 51672-1293-93 | 51.26 |

**CORMAX by**
| 10/17/01 | Watson | A1 | 55515-0430-25 | 56.94 |
| Oint | 0.05% | 15 gram | Rx |
|  | HCFA | n/a | BLP | 23.75 |
|  | Alpharma U | AT | Carton |  |
|  | Clay Park | A1 | 00472-0401-15 | 23.17 |
|  | Copley | A1 | 38245-0128-97 | 21.45 |
|  | E.Fougera | AB | 00168-0162-15 | 23.14 |

**TEMOVATE by**
| 10/29/01 | Elan | AB | 00173-0376-73 | 31.70 |
|  | Glades | AB | 59366-2735-01 | 23.27 |
|  | Taro Usa | AB | 51672-1259-01 | 23.27 |

**CORMAX by**
| 10/17/01 | Watson | AD | 55515-0410-15 | 28.21 |
| Oint | 0.05% | 30 gram | Rx |
|  | HCFA | n/a | BLP | 31.63 |
|  | Alpharma U | AT | Carton |  |
|  | Copley | AB | 38245-0126-71 | 29.65 |
|  | E.Fougera | AB | 00168-0162-30 | 32.01 |

**TEMOVATE by**
| 10/29/01 | Elan | AB | 00173-0376-72 | 43.86 |
|  | Glades | AB | 59366-2796-03 | 32.18 |
|  | Taro Usa | AB | 51672-1259-02 | 32.19 |
| Oint | 0.05% | 45 gram | Rx |
|  | HCFA | n/a | BLP | 47.82 |
|  | Alpharma U | AT | Carton |  |
|  | Clay Park | A1 | 00472-0401-45 | 46.70 |
|  | Copley | AB | 38245-0128-72 | 43.20 |
|  | E.Fougera | AB | 00168-0162-46 | 46.59 |

**TEMOVATE by**
| 10/29/01 | Elan | AB | 00173-0376-01 | 63.84 |
|  | Glades | AB | 59366-2796-06 | 46.84 |
|  | Taro Usa | AB | 51672-1259-06 | 46.85 |

**CORMAX by**
| 10/17/01 | Watson | AD | 55515-0410-45 | 56.81 |

**CLOBETASOL PROPIONATE/EMOLL**
| Cream | 0.05% | 15 gram | Rx |
|  | HCFA | n/a | BLP | 25.21 |
|  | E.Fougera |  | Emollient |  |
|  |  | 00168-0301-15 | 24.89 |

**TEMOVATE EMOLLIENT by**
| 10/29/01 | Elan | A2 | 00173-0454-01 | 37.34 |
|  | Healthpoin | A2 | 00064-0440-15 | 26.70 |
|  | Taro Usa | A2 | 51672-1297-01 | 24.03 |
| Cream | 0.05% | 30 gram | Rx |
|  | HCFA | n/a | BLP | 37.31 |
|  | E.Fougera |  | Emollient |  |
|  |  | 00168-0301-30 | 36.03 |

**TEMOVATE EMOLLIENT by**
| 10/29/01 | Elan | A2 | 00173-0454-02 | 47.40 |
|  | Healthpoin | A2 | 00064-0440-30 | 41.10 |
|  | Taro Usa | A2 | 51672-1297-02 | 34.79 |
| Cream | 0.05% | 60 gram | Rx |
|  | HCFA | n/a | BLP | 67.90 |
|  | E.Fougera |  | Emollient |  |
|  |  | 00168-0301-60 | 65.46 |

**TEMOVATE EMOLLIENT by**
| 10/29/01 | Elan | A2 | 00173-0454-03 | 86.10 |
|  | Healthpoin | A2 | 00064-0440-60 | 75.05 |
|  | Taro Usa | A2 | 51672-1297-03 | 63.19 |

**CLODERM**
| Cream | 0.1% | 15 gram | Rx |
|  | Healthpoin | ZA | 00064-3100-15 | 19.25 |

**CLOMID**
See CLOMIPHENE CITRATE
| Tablet | 50mg |  | 30 each | Rx |
|  | HCFA | n/a | BLP | 214.97 |
|  | Avents Ph | AB | 00068-0226-30 | 292.31 |

**CLOMIPHENE CITRATE**
| Tablet | 50mg |  | 30 each | Rx |
|  | HCFA | n/a | BLP | 214.97 |

**CLOMID by**
| | Avents Ph | AB | 00068-0226-30 | 292.31 |
| | Par | AB | 49884-0701-55 | 207.60 |
| | Qualitest | AB | 00603-2945-16 | 207.60 |

**SEROPHENE by**
| | Serono | AB | 44087-0200-01 | 251.82 |
| | Teva USA | AB | 00093-0041-56 | 207.60 |
| | Vintage Ph | AB | 00254-2520-19 | 207.60 |
| | Watson | AB | 52544-0781-30 | 207.60 |

**CLONAZEPAM**
| Tablet | 0.5mg |  | 100 each | Rx   C-IV |
|  | HCFA | 27.60 | BLP | 73.99 |
|  | AndrxPharm | AB | E2037-0952-01 | 71.37 |
|  | Eon Labs | AB | 00185-0063-01 | 71.37 |
|  | Major | AB | 00904-5342-60 | 69.23 |
|  | Mylan | AB | 00378-1910-01 | 74.95 |
|  | Par | AB | 49884-0495-01 | 74.90 |
|  | Purepac | AB | 00228-3003-11 | 74.91 |

**KLONOPIN by**
| | Roche | AB | 00004-0068-01 | 84.77 |
| | Teva USA | AB | 00093-0832-01 | 74.90 |
| | Watson | AB | 52544-0746-01 | 74.90 |
| Tablet | 1mg |  | 100 each | Rx   C-IV |
|  | HCFA | 32.10 | BLP | 84.34 |
|  | AndrxPharm | AB | E2037-0953-01 | 81.41 |
|  | Eon Labs | AB | 00185-0064-01 | 81.41 |
|  | Major | AB | 00904-5343-60 | 78.97 |
|  | Mylan | AB | 00378-1972-01 | 85.55 |
|  | Par | AB | 49884-0496-01 | 85.50 |
|  | Purepac | AB | 00228-3001-11 | 85.51 |

**KLONOPIN by**
| | Roche | AB | 00004-0058-01 | 96.67 |
| | Teva USA | AB | 00093-0833-01 | 85.50 |
| | Watson | AB | 52544-0747-01 | 85.50 |
| Tablet | 2mg |  | 100 each | Rx   C-IV |
|  | HCFA | 43.90 | BLP | 115.81 |
|  | AndrxPharm | AB | E2037-0954-01 | 112.82 |
|  | Eon Labs | AB | 00185-0065-01 | 112.82 |
|  | Major | AB | 00904-5344-60 | 109.40 |
|  | Mylan | AB | 00378-1914-01 | 118.45 |
|  | Par | AB | 49884-0497-01 | 118.41 |
|  | Purepac | AB | 00228-3005-11 | 118.41 |

**KLONOPIN by**
| | Roche | AB | 00004-0098-01 | 133.96 |
| | Teva USA | AB | 00093-0834-01 | 118.40 |
| | Watson | AB | 52544-0748-01 | 118.40 |

**CLONIDINE HCL/CHLORTHALIDONE**
| Tablet | 0.1/15 |  | 100 each | Rx |
|  | CLORPRES by |  |  |  |
|  | Bertek Pha | AB | 62794-0026-01 | 83.28 |
| Tablet | 0.2/15 |  | 100 each | Rx |
|  | CLORPRES by |  |  |  |
|  | Bertek Pha | AB | 62794-0027-01 | 111.41 |

| Tablet | 0.3/15 |  | 100 each | Rx |
|  | CLORPRES by |  |  |  |
|  | Bertek Pha | AB | 62794-0072-01 | 136.26 |

**CLONIDINE HYDROCHLORIDE**
| Tablet | 0.1mg |  | 100 each | Rx |
|  | HCFA | 0.51 | BLP | 20.95 |

**CATAPRES by**
| | Boehringer | AB | 00597-0006-01 | 77.53 |
| | ESI Leded | AB | 00005-3180-23 | 18.10 |
| | Mylan | AB | 00378-0152-01 | 21.60 |
| 11/01/01 | Purepac | AB | 00228-2127-10 | 23.15 |
| Tablet | 0.1mg |  | 1000 each | Rx |
|  | HCFA | 90.00 | BLP | n/a |

**CATAPRES by**
| | Boehringer | AB | 00597-0006-10 | 675.38 |
| | ESI Leded | AB | 00005-3180-34 | 161.95 |
| | Mylan | AB | 00378-0152-10 | 208.43 |
| Tablet | 0.2mg |  | 100 each | Rx |
|  | HCFA | 12.75 | BLP | n/a |

**CATAPRES by**
| | Boehringer | AB | 00597-0007-01 | 118.62 |
| | Mylan | AB | 00378-0186-01 | 31.75 |
| 11/01/01 | Purepac | AB | 00228-2128-10 | 33.85 |
| Tablet | 0.2mg |  | 1000 each | Rx |
|  | HCFA | 127.50 | BLP | n/a |

**CATAPRES by**
| | Boehringer | AB | 00597-0007-10 | 308.70 |
| | Mylan | AB | 00378-0186-10 | 308.70 |
| Tablet | 0.3mg |  | 100 each | Rx |
|  | HCFA | 16.50 | BLP | 45.30 |

**CATAPRES by**
| | Boehringer | AB | 00597-0011-01 | 148.85 |
| | ESI Ledded | AB | 00005-3182-23 | 39.75 |
| | Mylan | AB | 00378-0199-01 | 46.60 |
| 11/01/01 | Purepac | AB | 00228-2129-10 | 49.55 |

**CLORAZEPATE DIPOTASSIUM**
| Tablet | 3.75mg |  | 100 each | Rx   C-IV |
|  | HCFA | 83.51 | BLP | 127.68 |
|  | TRANXENE T-TAB by |  |  |  |
|  | Abbott | AB | 00074-4389-13 | 174.93 |
|  | Alra | AB | 51641-0242-01 | 111.95 |
|  | ABLE | AB | 53265-0048-10 | 124.23 |
|  | Mylan | AB | 00378-0039-01 | 128.42 |
|  | Qualitest | AB | 00603-3004-21 | 128.41 |
|  | Taro Usa | AB | 51672-4042-01 | 128.41 |
|  | Watson | AB | 52544-0835-01 | 128.42 |
| Tablet | 3.75mg |  | 500 each | Rx |
|  | HCFA | 417.55 | BLP | 629.16 |
|  | Alra | AB | 51641-0242-05 | 502.95 |
|  | ABLE | AB | 53265-0048-50 | 508.74 |
|  | Mylan | AB | 00378-0039-05 | 629.16 |
|  | Oualitest | AB | 00603-3004-28 | 629.16 |
|  | Taro Usa | AB | 51672-4042-02 | 629.15 |
|  | Watson | AB | 52544-0835-05 | 629.16 |
| Tablet | 7.5mg |  | 100 each | Rx   C-IV |
|  | HCFA | 103.88 | BLP | 157.58 |
|  | TRANXENE T-TAB by |  |  |  |
|  | Abbott | AB | 00074-4390-13 | 217.65 |
|  | Alra | AB | 51641-0243-01 | 124.95 |
|  | ABLE | AB | 53265-0049-10 | 154.57 |
|  | Mylan | AB | 00378-0040-01 | 159.71 |
|  | Oualitest | AB | 00603-3005-21 | 159.71 |
|  | Taro Usa | AB | 51672-4043-01 | 159.71 |
|  | Watson | AB | 52544-0836-01 | 159.71 |
| Tablet | 7.5mg |  | 500 each | Rx |
|  | HCFA | 519.40 | BLP | 777.70 |
|  | TRANXENE T-TAB by |  |  |  |
|  | Abbott | AB | 00074-4390-53 | 1066.46 |
|  | Alra | AB | 51641-0243-05 | 545.75 |
|  | ABLE | AB | 53265-0049-50 | 757.38 |
|  | Mylan | AB | 00378-0040-05 | 782.78 |
|  | Oualitest | AB | 00603-3005-28 | 782.78 |
|  | Taro Usa | AB | 51672-4043-02 | 782.77 |
|  | Watson | AB | 52544-0836-05 | 782.78 |
| Tablet | 15mg |  | 100 each | Rx   C-IV |
|  | HCFA | 140.94 | BLP | 215.74 |
|  | TRANXENE T-TAB by |  |  |  |
|  | Abbott | AB | 00074-4391-13 | 295.28 |
|  | Alra | AB | 51641-0244-01 | 147.50 |
|  | ABLE | AB | 53265-0050-10 | 209.70 |
|  | Mylan | AB | 00378-0070-01 | 217.25 |
|  | Oualitest | AB | 00603-3006-21 | 217.24 |
|  | Taro Usa | AB | 51672-4044-01 | 217.24 |
|  | Watson | AB | 52544-0837-01 | 217.25 |

**CLORPRES**
See CLONIDINE HCL/CHLORTHALIDONE
| Tablet | 0.1/15 |  | 100 each | Rx |
|  | Bertek Pha | AB | 62794-0001-01 | 83.28 |
| Tablet | 0.2/15 |  | 100 each | Rx |
|  | Bertek Pha | AB | 62794-0027-01 | 111.41 |
| Tablet | 0.3/15 |  | 100 each | Rx |
|  | Bertek Pha | AB | 62794-0072-01 | 136.26 |

**CLOTRIMAZOLE**
| Soln | 1% | 10 ml | Rx |
|  | HCFA | n/a | BLP | 6.30 |
|  | LOTRIMIN by |  |  |  |
|  | Scherlng | A1 | 00085-0162-02 | 13.87 |
|  | Taro Usa | A1 | 00093-0248-43 | 7.40 |
| Soln | 1% | 30 ml | Rx |
|  | HCFA | n/a | BLP | 16.35 |
|  | LOTRIMIN by |  |  |  |
|  | Scherlng | A1 | 00085-0182-04 | 28.84 |
|  | Usp |  |  |  |
| 11/02/01 | Taro Usa | A1 | 51672-1260-03 | 15.52 |
|  | Taro Usa | A1 | 00093-0248-31 | 15.52 |

**CLOTRIMAZOLE/BETAMETHASONE**
| Cream | 1-0.05% | 15 gram | Rx |
| 10/15/01 | E.Fougera | AB | 00168-0258-15 | 23.57 |
| 11/02/01 | Taro Usa | ZA | 51672-4048-01 | 22.87 |
| Cream | 1-0.05% | 45 gram | Rx |
| 10/15/01 | E.Fougera | AB | 00168-0258-45 | 50.75 |
| 11/02/01 | Taro Usa | ZA | 51672-4048-06 | 49.27 |

**CLOZAPINE**
| Tablet | 25mg |  | 100 each | Rx |
|  | IVAX/Zenit | AB | 00172-4330-60 | 128.47 |
|  | Mylan | AB | 00378-0820-01 | 128.47 |
|  | CLOZARIL by |  |  |  |
|  | Novartis | AB | 00078-0126-05 | 141.26 |
| Tablet | 100mg |  | 100 each | Rx |
|  | IVAX/Zenit | AB | 00172-4360-60 | 332.80 |

FDB-AWP 14085   HIGHLY CONFIDENTIAL

November 15, 2001 — PriceAlert — CLO–COU

| | | | | | |
|---|---|---|---|---|---|
| | Mylan | AB | 00378-0860-01 | 332.80 | |
| | CLOZARIL by | | | | |
| | Novartis | AB | 00078-0127-05 | 366.00 | |
| **CLOZARIL** | | | | | |
| See CLOZAPINE | | | | | |
| Tablet | 25mg | | 100 each | Rx | |
| | Novartis | AB | 00078-0126-05 | 141.26 | |
| Tablet | 100mg | | 100 each | Rx | |
| | Novartis | AB | 00078-0127-05 | 366.00 | |
| **CODEINE PHOSPHATE** | | | | | |
| Tablet | 30mg | | 100 each | C-II | |
| | Ranbaxy | ZB | 63304-0748-01 | 69.63 | |
| Tablet | 60mg | | 100 each | C-II | |
| | Ranbaxy | ZB | 63304-0749-01 | 128.80 | |
| **CODEINE/ASA/CAFFEINE/BUTALS** | | | | | |
| Capsul | 30mg | | 100 each | Rx   C-III | |
| | HCFA | n/a | BLP | 125.63 | |
| | Duramed | AB | 51285-0684-02 | 133.13 | |
| | Endo Gen | AB | 60951-0675-70 | 121.88 | |
| | Major | AB | 00904-5140-60 | 93.74 | |
| **FIORINAL W/CODEINE #3 by** | | | | | |
| | Novartis | AB | 00078-0107-05 | 157.02 | |
| | Watson | AB | 52544-0425-01 | 126.33 | |
| Capsul | 30mg | | 500 each | Rx   C-III | |
| | Duramed | AB | 51285-0684-04 | 632.37 | |
| | Endo Gen | AB | 60951-0675-85 | 578.93 | |
| | Watson | AB | 52544-0425-05 | 578.93 | |
| **COGENTIN** | | | | | |
| See BENZTROPINE MESYLATE | | | | | |
| Tablet | 0.5mg | | 100 each | Rx | |
| | HCFA | 8.98 | BLP | 18.87 | |
| | MERCK | | 00006-0021-68 | 22.06 | |
| **COGNEX** | | | | | |
| Caps | 10mg | | 120 each | Rx | |
| | Horizon PH | Aa | 59630-0192-12 | 159.11 | |
| **COLACE** | | | | | |
| Liquid | 150mg/15ml | | 30 ml | Rx | |
| | Roberts PH | | W/Dropper | | |
| | | ZC | 54092-0414-30 | 6.98 | |
| Syrup | 60mg/15ml | | 240 ml | | |
| | Roberts PH | ZB | 54092-0415-08 | 10.13 | |
| **COLAZAL** | | | | | |
| Caps | 750mg | | 280 each | Rx | |
| | Salix Phar | ZB | 65649-0101-02 | 280.00 | |
| **COLCHICINE** | | | | | |
| Tablet | 0.5mg | | 100 each | Rx | |
| | Abbott | AB | 00074-0074-02 | 38.15 | |
| Tablet | 0.6mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 21.31 | |
| **COLCHICINE by** | | | | | |
| | Abbott | AB | 00074-3781-01 | 29.22 | |
| | Alphapen | ZB | 59743-0085-01 | 23.82 | |
| | Major | ZB | 00904-2047-60 | 18.99 | |
| | Qualitest | Bp | 00603-3052-21 | 23.74 | |
| | Schein | ZB | 00364-0074-01 | 19.30 | |
| | URL | ZB | 00677-1683-01 | 25.99 | |
| | Watson | ZB | 00591-0944-01 | 19.30 | |
| | West-Ward | ZB | 00143-1201-01 | 19.85 | |
| Tablet | 0.6mg | | 1000 each | Rx | |
| | HCFA | n/a | BLP | 173.34 | |
| | Alphagen | ZB | 59743-0085-10 | 173.91 | |
| | Major | ZB | 00904-2047-80 | 171.95 | |
| | Qualitest | Bp | 00603-3052-32 | 173.68 | |
| | Schein | ZB | 00364-0074-02 | 173.70 | |
| | URL | ZB | 00677-1683-10 | 174.99 | |
| | West-Ward | ZB | 00143-1201-10 | 172.25 | |
| **COLESTID** | | | | | |
| Granle | | | 300 gram | Rx | |
| | Phrmacia/U | ZC | 00009-0260-17 | 67.39 | |
| Granle | | | 450 gram | Rx | |
| | Phrmacia/U | ZC | 00009-0370-05 | 76.91 | |
| Granle | | | 500 gram | Rx | |
| | Phrmacia/U | ZC | 00009-0260-02 | 112.33 | |
| Packet | 5g | | 30 each | Rx | |
| | Phrmacia/U | | 5Gm Packet | | |
| | | ZC | 00009-0260-01 | 56.57 | |
| Packet | 5g | | 90 each | Rx | |
| | Phrmacia/U | | 5Gm Packet | | |
| | | ZC | 00009-0260-04 | 166.32 | |
| Tablet | 1g | | 60 each | Rx | |
| | Phrmacia/U | | 7.5Gm Packet | | |
| | | ZC | 00009-0370-03 | 115.11 | |
| Tablet | 1g | | 120 each | Rx | |
| | Phrmacia/U | ZC | 00009-0450-03 | 57.65 | |
| **COLY-MYCIN S** | | | | | |
| Drops | | | 5 ml | Rx | |
| | Monarch Ph | | W/Dropper | | |
| 10/13/01 | | ZA | 64029-3141-01 | 37.13 | |
| **COLYTE** | | | | | |
| See ELECTROLYTE SOLUTION/PEGS | | | | | |
| Soln | | | 3785 ml | Rx | |
| | Schwarz | AA | 00091-4401-49 | 10.71 | |
| | | | 4000 ml | Rx | |
| | HCFA | n/a | BLP | 18.88 | |
| | Schwarz | AA | 00091-4401-23 | 18.20 | |
| **COLYTE FLAVORED** | | | | | |
| See ELECTROLYTE SOLUTION/PEGS | | | | | |
| Soln | | | 3785 ml | Rx | |
| | Schwarz | AA | 00091-4403-13 | 12.98 | |
| | | | 4000 ml | Rx | |
| | HCFA | n/a | BLP | 18.88 | |
| | Schwarz | AA | 00091-4403-05 | 20.52 | |
| | Schwarz | | W/4 Flavor Packs | | |
| | | AA | 00091-7036-23 | 19.20 | |
| **COMBIPATCH** | | | | | |
| Patch | .05-.14/24 | | 8 each | Rx | |
| | Novartis | ZC | 00075-0514-08 | 33.60 | |
| Patch | .05-.25/24 | | 8 each | Rx | |
| | Novartis | ZC | 00075-0525-08 | 34.40 | |
| **COMBISTIX REAGENT** | | | | | |
| Strip | | | 100 each | | |
| | Bayer Diag | ZB | 00193-2183-21 | 49.00 | |
| **COMBIVENT** | | | | | |
| Aero | 103-18mcg | | 14.7 gram  Rx | | |
| | Boehringer | | 200 Inhalations | | |
| | | ZC | 00597-0013-14 | 44.87 | |

| | | | | | |
|---|---|---|---|---|---|
| **COMBIVIR** | | | | | |
| Tablet | 300-150mg | | 60 each | Rx | |
| | Glaxo Phar | ZC | 00173-0595-00 | 620.63 | |
| **COMHIST** | | | | | |
| Tablet | 10-25-2mg | | 100 each | Rx | |
| | Lee | ZB | 23558-5509-00 | 90.00 | |
| **COMPAZINE** | | | | | |
| See PROCHLORPERAZINE MALEATE | | | | | |
| Cap Sa | 10mg | | 100 each | Rx | |
| | SK Beecham | | Spansule | | |
| | | ZC | 00007-3344-15 | 67.45 | |
| Cap Sa | 15mg | | 50 each | Rx | |
| | SK Beecham | | Spansule | | |
| | | ZC | 00007-3346-15 | 100.25 | |
| Suppos | 2.5mg | | 12 each | Rx | |
| | SK Beecham | ZC | 00007-3360-03 | 31.92 | |
| Suppos | 5mg | | 12 each | Rx | |
| | SK Beecham | ZC | 00007-3361-03 | 35.46 | |
| Suppos | 25mg | | 12 each | Rx | |
| | HCFA | | BLP | 37.18 | |
| | SK Beecham | AB | 00007-3362-03 | 43.89 | |
| Syrup | 5mg/5ml | | 118 ml | Rx | |
| | SK Beecham | Aa | 00007-3363-44 | 24.29 | |
| Tablet | 5mg | | 100 each | Rx | |
| | HCFA | 39.86 | BLP | 58.66 | |
| | SK Beecham | AB | 00007-3366-20 | 68.01 | |
| Tablet | 10mg | | 100 each | Rx | |
| | HCFA | 57.66 | BLP | 88.22 | |
| | SK Beecham | AB | 00007-3367-20 | 102.24 | |
| **COMTAN** | | | | | |
| Tablet | 200mg | | 100 each | Rx | |
| | Novartis | | F/C | | |
| | | ZB | 00078-0327-05 | 168.00 | |
| **CONCERTA** | | | | | |
| Tab Sa | 18mg | | 100 each | C-II | |
| | Mcneil Con | ZB | 17314-5850-02 | 231.25 | |
| Tab Sa | 36mg | | 100 each | C-II | |
| | Mcneil Con | ZB | 17314-5851-02 | 243.75 | |
| Tab Sa | 54mg | | 100 each | C-II | |
| | Mcneil Con | ZB | 17314-5852-02 | 256.25 | |
| **CONDYLOX** | | | | | |
| Gel | 0.5% | | 3.5 gram | Rx | |
| | Watson | ZC | 55515-0102-01 | 110.53 | |
| Soln | 0.5% | | 3.5 ml | Rx | |
| | Watson | | W/24 Applicators | | |
| | | ZC | 55515-0101-01 | 110.53 | |
| **COPAXONE** | | | | | |
| Kit | 20mg | | 32 each | Rx | |
| | Aventis Ph | | W/Syrngs,Needles,Swb | | |
| 10/03/01 | | ZC | 00088-1150-03 | 1063.38 | |
| **CORDARONE** | | | | | |
| See AMIODARONE HYDROCHLORIDE | | | | | |
| Tablet | 200mg | | 60 each | Rx | |
| | HCFA | 111.47 | BLP | 199.17 | |
| | Wy-Ayerst | AB | 00008-4188-04 | 225.46 | |
| **CORDRAN** | | | | | |
| Lotion | 0.05% | | 15 ml | Rx | |
| | Watson | AT | 55515-0052-15 | 14.16 | |
| Lotion | 0.05% | | 60 ml | Rx | |
| | Watson | AT | 55515-0052-60 | 37.20 | |
| Oint | 0.025% | | 30 gram | Rx | |
| | Watson | ZC | 55515-0024-30 | 20.10 | |
| Oint | 0.025% | | 60 gram | Rx | |
| | Watson | ZC | 55515-0024-60 | 28.39 | |
| Oint | 0.05% | | 15 gram | Rx | |
| | Watson | ZC | 55515-0026-15 | 18.14 | |
| Oint | 0.05% | | 30 gram | Rx | |
| | Watson | ZC | 55515-0026-30 | 25.65 | |
| Oint | 0.05% | | 60 gram | Rx | |
| | Watson | ZC | 55515-0026-60 | 47.65 | |
| Tape | 4mcg/sq cm | | 24 each | Rx | |
| | Watson | | Large Rol,80X3 Inch | | |
| | | ZC | 55515-0014-80 | 40.45 | |
| | Watson | | Small Rol,24X3In | | |
| | | ZC | 55515-0014-24 | 19.84 | |
| **CORDRAN SP** | | | | | |
| Cream | 0.025% | | 30 gram | Rx | |
| | Watson | ZC | 55515-0034-30 | 20.10 | |
| Cream | 0.025% | | 60 gram | Rx | |
| | Watson | ZC | 55515-0034-60 | 28.39 | |
| Cream | 0.05% | | 15 gram | Rx | |
| | Watson | ZC | 55515-0035-15 | 18.14 | |
| Cream | 0.05% | | 30 gram | Rx | |
| | Watson | ZC | 55515-0035-30 | 25.65 | |
| Cream | 0.05% | | 60 gram | Rx | |
| | Watson | ZC | 55515-0035-60 | 47.65 | |
| **CORDRAN TAPE PATCH** | | | | | |
| Patch | 4mcg/sq cm | | 12 each | Rx | |
| | Watson | | 2" X 3" | | |
| | | ZB | 55515-0014-12 | 18.84 | |
| **COREG** | | | | | |
| Tablet | 3.125mg | | 100 each | Rx | |
| | SK Beecham | | F/C | | |
| | | ZC | 00007-4139-20 | 167.23 | |
| Tablet | 6.25mg | | 100 each | Rx | |
| | SK Beecham | | F/C | | |
| | | ZC | 00007-4140-20 | 167.23 | |
| Tablet | 12.5mg | | 100 each | Rx | |
| | SK Beecham | | F/C | | |
| | | ZC | 00007-4141-20 | 167.23 | |
| Tablet | 25mg | | 100 each | Rx | |
| | SK Beecham | | F/C | | |
| | | ZC | 00007-4142-20 | 167.23 | |
| **CORGARD** | | | | | |
| See NADOLOL | | | | | |
| Tablet | 20mg | | 100 each | Rx | |
| | HCFA | 46.50 | BLP | 84.18 | |
| 10/13/01 | Monarch Ph | AB | 00003-0282-50 | 191.50 | |
| Tablet | 40mg | | 100 each | Rx | |
| | HCFA | 57.80 | BLP | 98.25 | |
| 10/13/01 | Monarch Ph | AB | 00003-0207-50 | 191.30 | |
| Tablet | 40mg | | 1000 each | Rx | |
| | HCFA | 578.00 | BLP | 1010.69 | |
| 10/13/01 | Monarch Ph | AB | 00003-0207-78 | 1877.63 | |
| | HCFA | n/a | BLP | 133.85 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/01 | Monarch Ph | AB | 00003-0241-50 | 262.81 | |
| Tablet | 80mg | | 1000 each | Rx | |
| 10/13/01 | Monarch Ph | AB | 00003-0241-78 | 2574.19 | |
| Tablet | 120mg | | 100 each | Rx | |
| | HCFA | 112.20 | BLP | n/a | |
| 10/13/01 | Monarch Ph | AB | 00003-0208-50 | 342.54 | |
| Tablet | 160mg | | 100 each | Rx | |
| | HCFA | 115.40 | BLP | n/a | |
| 10/13/01 | Monarch Ph | AB | 00003-0246-49 | 380.96 | |
| **CORMAX** | | | | | |
| See CLOBETASOL PROPIONATE | | | | | |
| Cream | 0.05% | | 15 gram | Rx | |
| | HCFA | n/a | BLP | 23.85 | |
| 10/17/01 | Watson | A1 | 55515-0429-15 | 28.21 | |
| Cream | 0.05% | | 30 gram | Rx | |
| | HCFA | n/a | BLP | 48.63 | |
| 10/17/01 | Watson | A1 | 55515-0420-30 | 39.03 | |
| Cream | 0.05% | | 45 gram | Rx | |
| | HCFA | n/a | BLP | 48.63 | |
| 10/17/01 | Watson | A1 | 55515-0429-45 | 56.81 | |
| Lotion | 0.05% | | 25 ml | Rx | |
| | HCFA | n/a | BLP | 28.22 | |
| 10/17/01 | Watson | AB | 55515-0435-25 | 32.31 | |
| Lotion | 0.05% | | 50 ml | Rx | |
| | HCFA | n/a | BLP | 52.58 | |
| 10/17/01 | Watson | AB | 55515-0430-50 | 56.94 | |
| Oint | 0.05% | | 15 gram | Rx | |
| | HCFA | n/a | BLP | 23.75 | |
| 10/17/01 | Watson | AB | 55515-0419-15 | 28.21 | |
| Oint | 0.05% | | 30 gram | Rx | |
| | HCFA | n/a | BLP | 47.83 | |
| 10/17/01 | Watson | AB | 55515-0414-45 | 56.81 | |
| **CORTAID** | | | | | |
| Oint | 1% | | 14 gram | | |
| | Prmca/Upj | | Maximum Strength | | |
| | | ZC | 00009-3486-01 | 3.00 | |
| Oint | 1% | | 28 gram | | |
| | Prmca/Upj | | Maximum Strength | | |
| | | ZC | 00009-3486-02 | 4.07 | |
| **CORTEF** | | | | | |
| Tablet | 10mg | | 100 each | Rx | |
| | Phrmacia/U | BP | 00009-0031-01 | 36.33 | |
| **CORTIFOAM** | | | | | |
| Foam | 10% | | 15 gram | Rx | |
| | Schwarz | ZB | 00091-0695-20 | 77.33 | |
| **CORTISPORIN** | | | | | |
| Cream | 0.05% | | 7.5 gram | Rx | |
| | Monarch Ph | Za | 61570-0032-75 | 35.93 | |
| Drops | | | 7.5 ml | Rx | |
| | Monarch Ph | | Drop-Dose | | |
| | | ZC | 61570-0036-75 | 54.58 | |
| Drops | 3.5-10m-1 | | 10 ml | Rx | |
| | HCFA | n/a | BLP | 27.84 | |
| | Monarch Ph | | W/Dropper | | |
| | | ZC | 61570-0033-10 | 56.00 | |
| Oint | 1% | | 3.5 gram | Rx | |
| | HCFA | n/a | BLP | 8.41 | |
| 10/13/01 | Monarch Ph | A1 | 61570-0035-35 | 39.49 | |
| Oint | 1% | | 15 gram | Rx | |
| | HCFA | n/a | BLP | 25.14 | |
| 10/13/01 | Monarch Ph | AT | 61570-0001-50 | 49.13 | |
| Soln | 1% | | 10 ml | Rx | |
| | HCFA | n/a | BLP | 20.87 | |
| | Monarch Ph | | W/Dropper | | |
| | | ZC | 61570-0034-10 | 56.00 | |
| **CORTISPORIN-TC** | | | | | |
| Drops | 3.3-3-10T1 | | 10 ml | Rx | |
| | Monarch Ph | ZB | 61570-0099-10 | 53.33 | |
| **CORZIDE** | | | | | |
| Tablet | 40-5mg | | 100 each | Rx | |
| 10/13/01 | Monarch Ph | AB | 00003-0283-50 | 181.31 | |
| Tablet | 80-5mg | | 100 each | Rx | |
| 10/13/01 | Monarch Ph | AB | 00003-0284-50 | 239.23 | |
| **COSOPT** | | | | | |
| Drops | 0.5-2% | | 5 ml | Rx | |
| | MERCK | | Ocumeter Plus | | |
| | | ZC | 00006-3628-35 | 43.85 | |
| Drops | 0.5-2% | | 10 ml | Rx | |
| | MERCK | | Ocumeter Plus | | |
| | | ZC | 00006-3628-36 | 87.71 | |
| **COTAZYM** | | | | | |
| Caps | 30-8-30 | | 100 each | Rx | |
| | Organon | ZC | 00052-0381-91 | 26.67 | |
| **COUMADIN** | | | | | |
| See WARFARIN SODIUM | | | | | |
| Tablet | 1mg | | 100 each | Rx | |
| | HCFA | 43.61 | BLP | 57.76 | |
| | Du Pont Ph | AB | 00056-0169-70 | 65.40 | |
| Tablet | 1mg | | 100 each | Rx | |
| | HCFA | 436.10 | BLP | n/a | |
| | Du Pont Ph | AB | 00056-0169-90 | 654.26 | |
| Tablet | 2mg | | 100 each | Rx | |
| | HCFA | 45.53 | BLP | 60.28 | |
| | Du Pont Ph | AB | 00056-0170-70 | 68.24 | |
| Tablet | 2mg | | 1000 each | Rx | |
| | HCFA | 455.30 | BLP | n/a | |
| | Du Pont Ph | AB | 00056-0170-90 | 682.72 | |
| Tablet | 2.5mg | | 100 each | Rx | |
| | HCFA | 46.92 | BLP | 62.21 | |
| | Du Pont Ph | AB | 00056-0176-70 | 70.43 | |
| Tablet | 2.5mg | | 100 each | Rx | |
| | HCFA | | U-D, Blister | | |
| | | AB | 00056-0176-75 | 70.43 | |
| Tablet | 2.5mg | | 1000 each | Rx | |
| | HCFA | 469.20 | BLP | 703.70 | |
| Tablet | 3mg | | 100 each | Rx | |
| | HCFA | 47.18 | BLP | 62.23 | |
| | Du Pont Ph | AB | 00056-0188-70 | 70.69 | |
| Tablet | 4mg | | 100 each | Rx | |
| | HCFA | 471.80 | BLP | n/a | |
| | Du Pont Ph | AB | 00056-0188-90 | 706.82 | |
| Tablet | 4mg | | 100 each | Rx | |
| | HCFA | 47.24 | BLP | 62.62 | |
| | Du Pont Ph | AB | 00056-0168-70 | 70.88 | |
| Tablet | 4mg | | 1000 each | Rx | |
| | HCFA | 472.40 | BLP | n/a | |
| | Du Pont Ph | AB | 00056-0168-90 | 708.67 | |

FDB-AWP 14086 — HIGHLY CONFIDENTIAL

17

# COV–DAR

## PriceAlert

## November 15, 2001

```
Tablet    5mg          100 each    Rx
          HCFA  47.61   BLP  63.04
          Du Pont Ph  AB  00056-0172-70   71.35
Tablet    5mg          1000 each   Rx
          HCFA  476.10  BLP  n/a
          Du Pont Ph  AB  00056-0172-90   713.64
Tablet    6mg          100 each    Rx
          HCFA  67.52   BLP  89.10
          Du Pont Ph  AB  00056-0189-70   101.21
Tablet    6mg          1000 each   Rx
          HCFA  675.20  BLP  n/a
          Du Pont Ph  AB  00056-0189-90   1012.28
Tablet    7.5mg        100 each    Rx
          HCFA  69.81   BLP  92.50
          Du Pont Ph  AB  00056-0173-70   104.71
Tablet    10mg         100 each    Rx
          HCFA  72.44   BLP  95.94
          Du Pont Ph  AB  00056-0174-70   108.61

COVERA-HS
Tab Sa    180mg        100 each    Rx
          G.D.Searle   F/C
          BC  00025-2011-31   139.43
Tab Sa    240mg        100 each    Rx
          G.D.Searle   F/C
          BC  00025-2021-31   191.14

COZAAR
Tablet    25mg         90 each     Rx
          MERCK        U-U, F/C
          ZC  00006-0951-54   128.72
Tablet    25mg         100 each    Rx
          MERCK        U-U
          ZC  00006-0951-58   143.03
Tablet    50mg         30 each     Rx
          MERCK        U-U, F/C
          ZC  00006-0952-31   42.90
Tablet    50mg         90 each     Rx
          MERCK        U-U, F/C
          ZC  00006-0952-54   128.72
Tablet    50mg         100 each    Rx
          MERCK        U-U, F/C
          ZC  00006-0952-58   143.03
Tablet    50mg         1000 each   Rx
          MERCK        U-U, F/C
          ZC  00006-0952-82   1430.27
Tablet    100mg        30 each     Rx
          MERCK        U-U, F/C
          ZC  00006-0960-31   58.44
Tablet    100mg        100 each    Rx
          MERCK        U-U, F/C
          ZC  00006-0960-58   194.81

CREON 10
See AMYLASE/LIPASE/PROTEASE
Cap Dr    33.2-10-38   250 each    Rx
          HCFA  n/a     BLP  179.20
          Solvay       ZB  00032-1210-07   219.32
Cap Ec    33.2-10-38   100 each    Rx
          HCFA  n/a     BLP  74.81
          Solvay       ZB  00032-1210-01   89.47

CREON 20
Cap Dr    66.4-20-75   100 each    Rx
          HCFA  n/a     BLP  145.12
          Solvay       ZB  00032-1220-01   173.49
Cap Dr    66.4-20-75   250 each    Rx
          HCFA  n/a     BLP  352.57
          Solvay       ZB  00032-1220-07   421.35

CREON 5
Cap Dr    16.6-5-19    100 each    Rx
          HCFA  n/a     BLP  00032-1205-01   45.49
Cap Dr    16.6-5-19    250 each    Rx
          Solvay       ZB  00032-1205-07   111.43

CRINONE
Gel       4%           2.6 gram    Rx
          Serono       6's
          Za  44087-0804-06   5.00
Gel       4%           2.6 gram    Rx
          Serono       18's, 3 Boxes of 6
          Za  44087-0618-08   10.00

CRIXIVAN
Caps      100mg        180 each    Rx
          MERCK        U-U
          ZB  00006-0570-62   130.84
Caps      200mg        360 each    Rx
          MERCK        U-U
          ZC  00006-0571-43   523.35
Caps      333mg        135 each    Rx
          MERCK        U-U
          ZB  00006-0574-65   326.76
Caps      400mg        18 each     Rx
          MERCK        U-U
          ZC  00006-0573-18   52.32
Caps      400mg        90 each     Rx
          MERCK        U-U
          ZC  00006-0573-54   261.68
Caps      400mg        100 each    Rx
          MERCK        U-U
          ZC  00006-0573-40   348.90
Caps      400mg        180 each    Rx
          MERCK        U-U
          ZC  00006-0573-62   523.35

CROLOM
Drops     4%           10 ml       Rx
          HCFA  n/a     BLP  38.55
          Bsch&Lomb    AI  24208-0300-10   44.56

CROMOLYN SODIUM
Ampul-    10mg/ml      2 ml        Rx
          Dey          120's, U-D
          AN  49502-0689-12   0.70
          Dey          60's, U-D
          AN  49502-0688-02   0.70
          IVAX/Zenit   120's, U-D
          An  00172-6406-59   0.77
          IVAX/Zenit   60's, U-D
          An  00172-6406-49   0.82

CUPRIMINE
Caps      125mg        100 each    Rx
          MERCK        ZC  00006-0672-68   81.19
```

```
Caps      250mg        100 each    Rx
          MERCK        ZC  00006-0602-68   115.93

CUROSURF
Vial      120mg/1.5    1.5 ml      Rx
          Riu,Suv
          ZB  49502-0180-01   440.00
Vial      240mg/3ml    3 ml        Rx
          Dey
          ZB  49502-0180-03   762.00

CUTIVATE
Cream     0.05%        15 gram     Rx
10/29/01  Elan         ZC  00173-0430-00   21.05
Cream     0.05%        30 gram     Rx
10/29/01  Elan         ZC  00173-0430-01   32.44
Cream     0.05%        60 gram     Rx
10/29/01  Elan         ZC  00173-0430-02   51.15
Oint      0.005%       15 gram     Rx
10/29/01  Elan         ZC  00173-0431-00   21.05
Oint      0.005%       30 gram     Rx
10/29/01  Elan         ZC  00173-0431-01   32.44
Oint      0.005%       60 gram     Rx
10/29/01  Elan         ZC  00173-0431-02   51.15

CYCLESSA
Tablet    7-7-7        28 each     Rx
          Organon      6's,Blister Pack
          ZB  00052-0283-06   30.12

CYCLOBENZAPRINE HCL
Tablet    10mg         100 each    Rx
          HCFA  9.10    BLP  33.72
          Endo Gen     AB  60951-0767-70   86.73
          Major        AB  00904-7609-60   100.60
          Mylan        AB  00378-0751-01   95.66
          Sidmak       AB  50111-0563-01   84.00
          Watson       AB  00591-5658-01   101.00
          West Point   AB  59591-0156-68   75.90
Tablet    10mg         1000 each   Rx
          HCFA  91.00   BLP  895.51
          Major        AB  00904-7609-80   670.30
          Mylan        AB  00378-0751-10   837.13
          Sidmak       AB  50111-0563-10   750.00
          Watson       AB  00591-5658-10   879.10
          West Point   AB  59591-0156-82   663.00

CYCLOCORT
Cream     0.1%         15 gram     Rx
10/05/01  Fujisawa U   ZC  00469-7054-15   20.57
Cream     0.1%         30 gram     Rx
10/05/01  Fujisawa U   ZC  00469-7054-30   30.68
Cream     0.1%         60 gram     Rx
10/05/01  Fujisawa U   ZC  00469-7054-60   51.53
Lotion    0.1%         20 ml       Rx
10/05/01  Fujisawa U   ZC  00469-7404-20   23.83
Lotion    0.1%         60 ml       Rx
10/05/01  Fujisawa U   ZC  00469-7404-60   47.12
Oint      0.1%         15 gram     Rx
10/05/01  Fujisawa U   ZC  00469-7115-15   20.57
Oint      0.1%         30 gram     Rx
10/05/01  Fujisawa U   ZC  00469-7115-30   30.68
Oint      0.1%         60 gram     Rx
10/05/01  Fujisawa U   ZC  00469-7115-60   51.53

CYCLOGYL
See CYCLOPENTOLATE HYDROCHLORIDE
Drops     0.5%         15 ml       Rx
          Alcon        Droptainer
          AT  00065-0395-15   32.12
Drops     1%           15 ml       Rx
          HCFA  7.22    BLP  n/a
          Alcon        AT  00065-0396-15   34.25
Drops     2%           5 ml        Rx
          Alcon        Droptainer
          AT  00065-0397-05   24.25

CYCLOMYDRIL
Drops     1-0.2%       5 ml        Rx
          Alcon        Droptainer
          ZC  00065-0359-05   20.56

CYCLOPENTOLATE HYDROCHLORIDE
Drops     1%           15 ml       Rx
          HCFA  7.22    BLP  n/a
          Akorn        AT  17428-0100-12   10.61
CYCLOGYL by
          Alcon        Droptainer:
          AT  00065-0396-15   34.25
          Bsch&Lomb    AT  24208-0735-06   7.10
          Ocusoft      AT  54799-0501-12   8.45

CYCLOPHOSPHAMIDE
Tablet    25mg         100 each    Rx
          Roxane       AB  00054-4129-25   203.22
Tablet    50mg         100 each    Rx
          Roxane       AB  00054-4130-25   372.96

CYCLOSPORINE,MODIFIED
Capsul    25mg         30 each     Rx
          Eon Labs     U-D,Blister Pk,Sftgl
          AB  00185-0932-30   41.25
NEORAL by
          Novartis     U-D, Blister Pak
          AB  00078-0246-15   45.85
Capsul    100mg        30 each     Rx
          Eon Labs     U-D,Blister Pk,Sftgl
          AB  00185-0933-30   164.89
NEORAL by
          Novartis     U-D, Blister Pak
          AB  00078-0248-15   183.21

CYKLOKAPRON
Tablet    500mg        100 each    Rx
          Phrmacia/U   ZC  00016-0114-00   315.00

CYLERT
Tab Ch    37.5mg       100 each    Rx C-IV
          Abbott  n/a   BLP  160.60
          Abbott       AB  00074-6088-13   193.60
Tablet    18.75mg      100 each    Rx C-IV
          Abbott  n/a   BLP  90.34
          Abbott       AB  00074-6025-13   111.27
Tablet    37.5mg       100 each    Rx C-IV
          Abbott  n/a   BLP  143.52
          Abbott       AB  00074-6057-13   174.88
Tablet    75mg         100 each    Rx C-IV
          Abbott  n/a   BLP  240.51
```

```
          Abbott       AB  00074-6073-13   301.98

CYPROHEPTADINE HYDROCHLORIDE
Syrup     2mg/5ml      480 ml      Rx
          Alpharma U   AA  00472-0755-16   32.86
          Major        Aa  00904-1146-16   19.79
Tablet    4mg          100 each    Rx
          HCFA  n/a     BLP  41.33
          IVAX/Zerit   AA  00172-2929-60   42.69
          Major        Aa  00904-1145-60   38.61
          PERIACTIN by
          MERCK        Aa  00006-0062-68   50.89
          Par          AA  49884-0043-01   42.69
Tablet    4mg          1000 each   Rx
          HCFA  n/a     BLP  391.89
          IVAX/Zerit   AA  00172-2929-80   414.09
          Major        AA  00904-1145-80   347.50
          Par          AA  49884-0043-10   414.09
          Sidmak       AA  50111-0314-03   108.00

CYSTOSPAZ
Tablet    0.15mg       100 each    Rx
          HCFA  n/a     BLP  32.59
          Polymedica   ZB  61451-2225-01   45.31

CYTOMEL
Tablet    5mcg         100 each    Rx
10/13/01  Monarch Ph   ZC  52604-3414-01   52.33
Tablet    25mcg        100 each    Rx
10/13/01  Monarch Ph   ZC  52604-3415-01   63.04
Tablet    50mcg        100 each    Rx
10/13/01  Monarch Ph   ZC  52604-3417-01   96.29

CYTOTEC
Tablet    100mcg       60 each     Rx
          G.D.Searle   ZC  00025-1451-60   48.26
Tablet    100mcg       120 each    Rx
          G.D.Searle   ZC  00025-1451-20   96.50
Tablet    200mcg       60 each     Rx
          G.D.Searle   ZC  00025-1461-60   70.28
Tablet    200mcg       100 each    Rx
          G.D.Searle   ZC  00025-1461-04   117.10

CYTOVENE
Caps      250mg        180 each    Rx
          Roche        ZC  00004-0269-48   770.80
Caps      500mg        100 each    Rx
          Roche        ZC  00004-0278-48   1541.58

CYTOXAN
Tablet    25mg         100 each    Rx
          BMS Onc/Im   ZC  00015-0504-01   225.84
Tablet    50mg         100 each    Rx
          BMS Onc/Im   ZC  00015-0503-01   414.47
Tablet    50mg         100 each    Rx
          BMS Onc/Im   ZC  00015-0505-02   3947.55

D.A.II
Tab Sa    10-4-1.25    100 each    Rx
          Biovail      ZB  64455-0028-01   82.90

DALLERGY-JR
Cap Sa    60-6mg       100 each    Rx
          HCFA  n/a     BLP  45.56
          Laser        ZB  00277-0176-01   39.77

DALMANE
See FLURAZEPAM HYDROCHLORIDE
Caps      15mg         100 each    Rx C-IV
          HCFA  6.56    BLP  21.58
          ICN          ZC  00187-4051-10   142.18
Caps      30mg         100 each    Rx C-IV
          HCFA  8.30    BLP  23.58
          ICN          ZC  00187-4052-10   154.85

DAMASON-P
Tablet    5-500mg      100 each    Rx C-III
          Mason        ZA  12758-0057-01   37.68
Tablet    5-500mg      250 each    Rx C-III
          Mason        ZA  12758-0057-05   162.18
Tablet    5-500mg      500 each    Rx C-III
          Mason        ZA  12758-0057-10   316.81

DANAZOL CAPSULE
Capsul    50mg         100 each    Rx
          Barr         AB  00555-0633-02   133.22
DANOCRINE by
10/16/01  SANOFI PHM   AB  00024-0303-06   166.26
Capsul    100mg        100 each    Rx
          Barr         AB  00555-0634-02   199.88
DANOCRINE by
10/16/01  SANOFI PHM   AB  00024-0304-06   249.46
Capsul    200mg        100 each    Rx
          Barr         AB  00555-0635-02   333.08
DANOCRINE by
10/16/01  SANOFI PHM   AB  00024-0305-06   415.67

DANOCRINE
See DANAZOL CAPSULE
Caps      50mg         60 each     Rx
10/16/01  SANOFI PHM   AB  00024-0305-60   282.65
Capsul    100mg        100 each    Rx
10/16/01  SANOFI PHM   AB  00024-0304-06   249.46
Capsul    50mg         100 each    Rx
10/16/01  SANOFI PHM   AB  00024-0303-06   166.26
Capsul    200mg        100 each    Rx
10/16/01  SANOFI PHM   AB  00024-0305-06   415.67

DANTRIUM
Caps      25mg         100 each    Rx
          P&G Pharm.   ZC  00149-0030-05   94.87
Caps      50mg         500 each    Rx
          P&G Pharm.   ZC  00149-0030-66   474.35
Caps      50mg         100 each    Rx
          P&G Pharm.   ZC  00149-0031-05   142.12
Caps      100mg        100 each    Rx
          P&G Pharm.   ZC  00149-0033-05   176.77

DARANIDE
Tablet    50mg         100 each    Rx
          MERCK        ZC  00006-0049-68

DARAPRIM
Tablet    25mg         100 each    Rx
          Glaxo Phar   ZC  00173-0201-55   49.32

DARVOCET-N 100
See PROPOXYPHENE-N W/ACETAMINOPHEN
Tablet    100mg        100 each    Rx C-IV
          HCFA  25.10   BLP  65.89
          Eli Lily     AA  00002-0363-02   76.74
```

HIGHLY CONFIDENTIAL  —  FDB-AWP 14087

November 15, 2001                    PriceAlert                    DAR–DET

Tablet     100-650mg     500 each   Rx   C-IV
  HCFA   125.50   BLP   274.47
  Eli Lilly   AB   00002-0363-03   364.44

**DARVOCET-N 50**
See PROPOXYPHENE-N W/ACETAMINOPHEN
Tablet   50-325mg   100 each   Rx   C-IV
  Eli Lilly   AB   00002-0351-02   40.67

**DARVON**
See PROPOXYPHENE HYDROCHLORIDE
Caps   65mg   100 each   Rx   C-IV
  HCFA   n/a   BLP   32.11
  Eli Lilly   Pulvule
  AA   00002-0803-02   47.85
Caps   65mg   500 each   Rx   C-IV
  Eli Lilly   Pulvule
  AA   00002-0803-03   228.38

**DARVON COMPOUND-65**
See PROPOXYPHENE COMPOUND
Caps   100mg   100 each   Rx   C-IV
  Eli Lilly   Pulvule
  AA   00002-3111-02   50.07
Caps   65mg   500 each   Rx   C-IV
  Eli Lilly   Pulvule
  AA   00002-3111-03   238.10

**DARVON-N**
Tablet   100mg   100 each   Rx
  Eli Lilly   ZC   00002-0355-02   69.59
Tablet   100mg   500 each   Rx
  Eli Lilly   ZC   00002-0353-03   328.98

**DAYPRO**
Tablet   600mg   100 each   Rx
  HCFA   n/a   BLP   152.63
  G.D.Searle   Caplet, F/C
  ZC   00025-1381-31   181.79
Tablet   600mg   500 each   Rx
  HCFA   n/a   BLP   760.04
  G.D.Searle   Caplet,F/C
  ZC   00025-1381-51   908.92

**DDAVP**
Sofn   0.1mg/ml   2.5 ml   Rx
  Aventis Ph   Rhinal Tube
  BX   00075-2450-01   85.06
Spray   0.1mg/ml   5 ml   Rx
  Aventis Ph   00075-2452-01   161.06
Tablet   0.1mg   100 each   Rx
  Aventis Ph   ZC   00075-0016-00   246.50
Tablet   0.2mg   100 each   Rx
  Aventis Ph   ZC   00075-0026-00   281.86

**DECADRON**
See DEXAMETHASONE
Oint   0.05%   3.5 gram   Rx
  MERCK   AT   00006-7615-04   7.25
Tab Dp   0.75mg   12 each   Rx
  MERCK   Bp   00006-0063-12   10.19
Tablet   0.5mg   100 each   Rx
  HCFA   n/a   BLP   14.67
  MERCK   BP   00006-0041-68   64.90
Tablet   0.75mg   100 each   Rx
  HCFA   n/a   BLP   19.79
  MERCK   BP   00006-0063-68   81.14
Tablet   4mg   50 each   Rx
  MERCK   BP   00006-0097-50   117.43

**DECLOMYCIN**
Tablet   150mg   100 each   Rx
  Wy-Ayerst   ZC   00005-0218-23   506.29
Tablet   300mg   48 each   Rx
  Wy-Ayerst   ZC   00005-9270-29   442.20

**DECONAMINE**
Syrup   30-2mg/5ml   480 ml   Rx
  Kenwood   D/F
Tab Ch   15-1mg   100 each   Rx   00482-0185-16   52.92
  Kenwood   ZB   00482-0183-10   34.38
Tablet   60-4mg   100 each   Rx
  HCFA   n/a   BLP   6.85
  Kenwood
  ZB   00482-0184-10   57.73

**DECONAMINE SR**
Caps   120-8mg   100 each   Rx
  HCFA   n/a   BLP   32.14
  Kenwood   ZB   00482-0181-10   127.73
Caps   120-8mg   500 each   Rx
  HCFA   n/a   BLP   186.06
  Kenwood   ZB   00482-0181-50   614.85

**DECONSAL II**
Tabs   600-60mg   100 each   Rx
  HCFA   n/a   BLP   38.62
  Medeva Pha   ZB   53014-0017-10   62.01
Tabs   600-60mg   500 each   Rx
  Medeva Pha   ZB   53014-0017-50   303.81

**DEFINITY**
Vial   1.1mg/ml   2 ml   Rx
  DuPont Rad   4's
  ZB   11994-001-04   187.20

**DEMADEX**
Tablet   5mg   100 each   Rx
  Roche   ZC   00004-0282-01   59.75
Tablet   10mg   100 each   Rx
  Roche   ZC   00004-0263-01   66.22
Tablet   20mg   100 each   Rx
  Roche   ZC   00004-0264-01   77.34
Tablet   100mg   100 each   Rx
  Roche   ZC   00004-0265-01   286.60

**DEMEROL**
See MEPERIDINE HYDROCHLORIDE
Tablet   50mg   100 each   Rx   C-II
10/16/01   HCFA   n/a   BLP   88.45
  SANOFI PHM   AA   00024-0335-04   94.32
Tablet   50mg   500 each   Rx   C-II
10/16/01   SANOFI PHM   AA   00024-0335-06   431.84
Tablet   100mg   100 each   Rx   C-II
10/16/01   SANOFI PHM   AA   00024-0337-04   179.40

**DEMSER**
Caps   250mg   100 each   Rx
  MERCK   ZC   00006-0690-68   178.33

**DEMULEN 1/35-21**
Tablet   1-0.035mg   21 each   Rx
  G.D.Searle   24X21,Compak
  AB   00025-0151-24   31.39
  6X21,Compak
  G.D.Searle   AB   00025-0151-07   32.97

**DEMULEN 1/35-28**
Tablet   1-0.035mg   28 each   Rx
  G.D.Searle   6X28,Compak
  AB   00025-0161-09   33.31

**DEMULEN 1/50-21**
Tablet   1-0.05mg   21 each   Rx
  G.D.Searle   24X21,Compak
  AB   00025-0071-24   35.02
  6X21,Compak
  G.D.Searle   AB   00025-0071-07   35.77

**DEMULEN 1/50-28**
Tablet   1-0.05mg   28 each   Rx
  G.D.Searle   24X28,Compak
  AB   00025-0081-24   35.36
  6X28,Compak
  G.D.Searle   AB   00025-0081-09   37.10

**DENAVIR**
Cream   1%   1.5 gram   Rx
  Novar Cons   ZB   0013S-0315-52   24.05

**DEPAKENE**
See VALPROIC ACID
Caps   250mg   100 each   Rx
  HCFA   21.00   BLP   63.58
  Abbott   AB   00074-5681-13   178.02
Syrup   250mg/5ml   480 ml   Rx
  HCFA   32.16   BLP   60.77
  Abbott   AA   00074-5682-16   181.95

**DEPAKOTE**
See DIVALPROEX SODIUM
Tab Dr   500mg   500 each   Rx
  Abbott   ZC   00074-6215-53   857.55
Tab Ec   125mg   100 each   Rx
  Abbott   ZC   00074-6212-13   47.36
Tab Ec   250mg   100 each   Rx
  Abbott   ZC   00074-6214-13   92.99
Tab Ec   500mg   100 each   Rx
  Abbott   ZC   00074-6215-13   171.51

**DEPAKOTE SPRINKLE**
See DIVALPROEX SODIUM
Sprnkl   125mg   100 each   Rx
  Abbott   ZC   00074-6114-13   47.61

**DEPEN**
Tablet   250mg   100 each   Rx
  Wallace   Titratab
10/08/01   ZC   00037-4401-01   264.89

**DEPONIT**
Patch   0.2mg/hr   30 each   Rx
  HCFA   n/a   BLP   50.56
  Schwarz   24 each   Rx
  ZC   00091-4195-01   50.67
Patch   0.4mg/hr   30 each   Rx
  HCFA   n/a   BLP   56.59
  Schwarz   24 each   Rx
  ZC   00091-4196-01   58.11

**DERMATOP**
Cream   0.1%   15 gram   Rx
  Ortho Derm   ZC   00062-0351-15   16.81
Cream   0.1%   60 gram   Rx
  Ortho Derm   ZC   00062-0351-60   41.36
Oint   0.1%   15 gram   Rx
  Ortho Derm   ZC   00062-0352-15   16.81
Oint   0.1%   60 gram   Rx
  Ortho Derm   ZC   00062-0352-60   41.36

**DESMOPRESSIN ACETATE**
Sofn   0.1mg/ml   2.5 ml   Rx
  Ferring In   Rhinal Tube
  ZC   55566-5020-01   70.70
  Ferring In   10's, Rhinal Tube
  ZC   55566-5020-02   70.70
Spray   0.1mg/ml   5 ml   Rx
  Bsch&Lomb   AB   24208-0342-05   135.24

**DESOGEN**
Tablet   0.15-0.03   28 each   Rx
  Organon   AB
  AB   00052-0261-06   27.30

**DESONIDE**
Cream   0.05%   15 gram   Rx
  HCFA   n/a   BLP   12.09
  Bayer Phar   AB   00026-5561-61   12.45
  Copley   AB   38245-0184-70   7.96
  DESOWEN by
  Galderma   AB   00299-5770-15   19.19
  IVAX/Goldl   AB   00182-5066-51   12.10
  Major   AB   00904-7724-36   9.65
  Taro Usa   AB   51672-1260-01   15.47
Cream   0.05%   60 gram   Rx
  HCFA   n/a   BLP   31.74
  Bayer Phar   AB   00026-5561-62   35.70
  Copley   AB   38245-0184-73   22.78
  Del Ray La   AB   51672-9080-03   26.25
  DESOWEN by
  Galderma   AB   00299-5770-60   48.44
  IVAX/Goldl   AB   00182-5066-52   33.45
  Major   AB   00904-7724-60   25.50
  Taro Usa   AB   51672-1260-03   39.88

**DESOWEN**
See DESONIDE
Cream   0.05%   15 gram   Rx
  HCFA   n/a   BLP   12.09
  Galderma   AB   00299-5770-15   19.19
  HCFA   n/a   BLP   31.24
Cream   0.05%   60 gram   Rx
  Galderma   AB   00299-5770-60   48.44
  HCFA   n/a   59 ml   Rx
Lotion   0.05%   00299-5765-02   32.44
  Galderma   ZC   118 ml   Rx
Lotion   0.05%   00299-5765-04   48.00
  Galderma   ZC   15 gram   Rx
Oint   0.05%   HCFA   8.76   BLP   13.62

Oint   Galderma   AB   00299-5775-15   19.19
  0.05%   60 gram   Rx
  HCFA   24.46   BLP   37.16
  Galderma   AB   00299-5775-60   48.44

**DESOXIMETASONE**
Cream   0.05%   15 gram   Rx
  Major   ZB   00904-0765-36   10.96
  TOPICORT LP by
  Medicis   AB   99207-0012-15   21.68
11/02/01   Taro Usa   AB   51672-1271-01   17.36
  0.05%   60 gram   Rx
Cream   Major   ZB   00904-0765-02   25.43
  TOPICORT LP by
  Medicis   AB   99207-0012-60   52.20
11/02/01   Taro Usa   AB   51672-1271-03   41.81
  0.25%   15 gram   Rx
Cream   HCFA   12.20   BLP   n/a
  Medicis   AB   00904-0764-36   14.75
  TOPICORT by
  Medicis   AB   99207-0011-15   28.73
11/02/01   Qualitest   AB   00603-7733-74   19.49
  Taro Usa   AB   51672-1270-01   25.86
  0.25%   60 gram   Rx
Cream   Major   ZB   00904-0764-02   35.75
  TOPICORT by
  Medicis   AB   99207-0011-60   68.99
11/02/01   Qualitest   AB   00603-7733-88   47.00
  Taro Usa   AB   51672-1270-03   62.09
  0.05%   15 gram   Rx
Gel   TOPICORT by
  Medicis   AB   99207-0011-15   24.95
  Taro Usa   AB   51672-1261-01   20.25
  0.25%   15 gram   Rx
Ointmt   E.Fougera   AB   00168-0151-15   15.41
  Taro Usa   AB   51672-1262-01   23.10
  0.25%   60 gram   Rx
Ointmt   E.Fougera   AB   00168-0151-60   37.09
  TOPICORT by
  Medicis   ZA   99207-0013-60   68.48
  Taro Usa   ZA   51672-1262-03   58.20

**DESOXYN**
Tablet   5mg   100 each   Rx
  Abbott   AA   00074-3377-04   85.76

**DESQUAM-E**
Gel   2.5%   42.5 gram   Rx
  Westwd/Sq   ZB   00072-6003-45   13.15
  5%   42.5 gram   Rx
Gel   HCFA   n/a   BLP   16.33
  Westwd/Sq   ZB   00072-6103-45   13.52
  10%   42.5 gram   Rx
Gel   HCFA   n/a   BLP   16.83
  Westwd/Sq   ZB   00072-6203-45   13.78

**DESQUAM-X 5**
Bar   10%   1 each   Rx
  Westwd/Sq   ZB   00072-2000-04   10.49
Liquid   5%   5 oz   Rx
  Westwd/Sq   ZB   00072-6905-05   17.14

**DESQUAM-X 10**
Gel   10%   42.5 gram   Rx
  HCFA   n/a   BLP   16.33
  Westwd/Sq   ZB   00072-6271-01   13.33

**DESQUAM-X 5**
Gel   5%   42.5 gram   Rx
  HCFA   n/a   BLP   10.60
  Westwd/Sq   ZB   00072-6621-01   13.06

**DESYREL**
Tablet   50mg   100 each   Rx
  HCFA   6.40   BLP   47.18
Tablet   50mg   1000 each   Rx
  HCFA   64.00   BLP   351.30
  Apothecon   AB   00087-0775-43 1887.92
Tablet   100mg   100 each   Rx
  HCFA   9.52   BLP   66.34
  Apothecon   AB   00087-0776-41   379.69
Tablet   100mg   1000 each   Rx
  HCFA   95.20   BLP   576.89
  Apothecon   AB   00087-0776-43 3299.18
Tablet   150mg   100 each   Rx
  HCFA   42.80   BLP   140.00
  Apothecon   Dividose
  AB   00087-0778-41   327.09
Tablet   150mg   500 each   Rx
  HCFA   214.00   BLP   624.10
  Apothecon   Dividose
  AB   00087-0778-44 1537.36
Tablet   300mg   100 each   Rx
  Apothecon   Dividose
  AB   00087-0796-41   582.18

**DETROL**
Tablet   1mg   100 each   Rx
  Pharmacia/U   ZC
  F/C
  00009-4541-02   88.70
Tablet   1mg   500 each   Rx
  Pharmacia/U   ZC
  F/C
  00009-4541-03   739.26
Tablet   2mg   100 each   Rx
  Pharmacia/U   ZC
  F/C
  00009-4544-02   91.04
Tablet   2mg   500 each   Rx
  Pharmacia/U   ZC
  F/C
  00009-4544-03   758.51

**DETROL LA**
Caps   2mg   30 each   Rx
  Pharmacia/U   ZB   00009-5190-01   81.75
Caps   2mg   90 each   Rx
  Pharmacia/U   ZB   00009-5190-02   245.25
Caps   2mg   100 each   Rx
  Pharmacia/U   ZB   U-D
  00009-5190-04   275.36
Caps   2mg   500 each   Rx
  Pharmacia/U   ZB   00009-5190-03 1362.50
Caps   4mg   30 each   Rx
  Pharmacia/U   ZB   00009-5191-01   83.90
Caps   4mg   90 each   Rx
  Pharmacia/U   ZB   00009-5191-02   251.70

FDB-AWP 14088

HIGHLY
CONFIDENTIAL

19

# DEX–DIC

PriceAlert                                    November 15, 2001

| Drug | Mfr | NDC | Size | Price |
|---|---|---|---|---|
| Caps | 4mg | | 100 each  Rx | |
| | Phrnacia/U | | U-D | |
| | | ZB | 00009-5191-04 | 282.60 |
| Caps | 4mg | | 500 each  Rx | |
| | Phrnacia/U | ZB | 00009-5191-03 | 1398.34 |
| **DEXACINE** | | | | |
| Oint | 0.1% | | 3.5 gram  Rx | |
| | HCFA | 3.75 | BLP | 8.46 |
| | Novartis O | AT | 58768-0252-36 | 10.58 |
| **DEXAMETHASONE** | | | | |
| Drops | 0.1% | | 5 ml  Rx | |
| | MAXIDEX by | | | |
| | Alcon | AT | 00998-0615-05 | 30.69 |
| Drops | 0.1% | | 15 ml  Rx | |
| | MAXIDEX by | | | |
| | Alcon | AT | 00998-0615-15 | 68.81 |
| Drops | 0.5mg/5ml | | 30 ml  Rx | |
| | DEXAMETHASONE INTENSOL by | | | |
| | Roxane | | W/Dropper | |
| | | ZC | 00054-3176-44 | 17.30 |
| Elixir | 0.5mg/5ml | | 100 ml  Rx | |
| | Alpharma U | | Carton,W/Dropper | |
| | Morton Gro | Aa | 00472-0072-33 | 11.08 |
| | | | Boxed | |
| | | Aa | 60432-0465-00 | 12.23 |
| Elixir | 0.5mg/5ml | | 240 ml  Rx | |
| | HCFA | 9.60 | BLP | 22.44 |
| | Alpharma U | Aa | 00472-0072-08 | 19.51 |
| | Major | Aa | 00904-0972-09 | 23.29 |
| | Morton Gro | Aa | 60432-0456-08 | 23.50 |
| | Qualitest | Aa | 00603-1145-56 | 11.70 |
| | URL | Aa | 00677-0601-42 | 23.49 |
| Soln | 0.5mg/5ml | | 500 ml  Rx | |
| | Roxane | ZB | 00054-3177-63 | 17.56 |
| Tablet | 0.25mg | | 100 each  Rx | |
| | DEXAMETHASONE by | | | |
| | Par | BP | 49884-0083-01 | 11.05 |
| Tablet | 0.25mg | | 1000 each  Rx | |
| | DEXAMETHASONE by | | | |
| | Par | BP | 49884-0083-10 | 91.20 |
| Tablet | 0.5mg | | 100 each  Rx | |
| | HCFA | | BLP | 14.67 |
| | Major | Bp | 00904-0243-60 | 10.99 |
| | DEXADRON by | | | |
| | MERCK | BP | 00006-0041-68 | 64.90 |
| | Par | BP | 49884-0084-01 | 21.00 |
| | Roxane | AB | 00054-4179-25 | 12.01 |
| Tablet | 0.5mg | | 1000 each  Rx | |
| | Par | BP | 49884-0084-10 | 173.25 |
| Tablet | 0.75mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 19.79 |
| | Major | Bp | 00904-0244-60 | 11.95 |
| | DEXADRON by | | | |
| | MERCK | BP | 00006-0063-68 | 81.14 |
| | Par | BP | 49884-0085-01 | 40.00 |
| | Roxane | AB | 00054-4180-25 | 14.61 |
| | Solvay | BP | 00032-3210-01 | 12.61 |
| Tablet | 0.75mg | | 1000 each  Rx | |
| | Par | BP | 49884-0085-10 | 330.00 |
| Tablet | 1.5mg | | 100 each  Rx | |
| | Par | Bp | 00904-0245-60 | 15.90 |
| Tablet | 1.5mg | | 100 each  Rx | |
| | Roxane | AB | 00054-0086-01 | 76.00 |
| | Roxane | AB | 00054-4182-25 | 27.14 |
| Tablet | 1.5mg | | 1000 each  Rx | |
| | Par | BP | 49884-0086-10 | 527.00 |
| Tablet | 2mg | | 100 each  Rx | |
| | DEXAMETHASONE by | | | |
| | Roxane | Bp | 00054-4183-25 | 56.60 |
| Tablet | 4mg | | 50 each  Rx | |
| | DECADRON by | | | |
| | MERCK | BP | 00006-0097-50 | 117.43 |
| | Par | BP | 49884-0087-03 | 95.80 |
| Tablet | 4mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 118.20 |
| | Major | Bp | 00904-0246-60 | 42.50 |
| | Par | BP | 49884-0087-01 | 182.00 |
| | Roxane | AB | 00054-4184-25 | 58.41 |
| | URL | Bp | 00677-0849-01 | 189.90 |
| Tablet | 4mg | | 1000 each  Rx | |
| | Par | BP | 49884-0087-10 | 1501.50 |
| Tablet | 6mg | | 50 each  Rx | |
| | Par | Bp | 49884-0429-03 | 102.00 |
| Tablet | 6mg | | 100 each  Rx | |
| | Par | Bp | 49884-0429-01 | 193.80 |
| | Roxane | BP | 00054-4186-25 | 98.88 |
| **DEXAMETHASONE SOD PHOSPHATE** | | | | |
| Oint | 0.05% | | 3.5 gram  Rx | |
| | Bsch&Lomb | AT | 24208-0649-55 | 3.05 |
| | Major | Al | 00904-3008-38 | 4.00 |
| | DECADRON by | | | |
| | MERCK | AT | 00006-7615-04 | 7.25 |
| **DEXEDRINE** | | | | |
| Cap Sa | 5mg | | 100 each  Rx | C-II |
| | SK Beecham | | Spansule | |
| | | ZC | 00007-3512-20 | 80.50 |
| Cap Sa | 10mg | | 100 each  Rx | C-II |
| | SK Beecham | | Spansule | |
| | | ZC | 00007-3513-20 | 100.28 |
| Cap Sa | 15mg | | 100 each  Rx | C-II |
| | SK Beecham | | Spansule | |
| | | ZC | 00007-3514-20 | 128.24 |
| Tablet | 5mg | | 100 each  Rx | C-II |
| | SK Beecham | AA | 00007-3519-20 | 33.68 |
| **DEXTROSTAT** | | | | |
| Tablet | 5mg | | 100 each  Rx | C-II |
| | Shire Rich | AA | 58521-0451-01 | 30.30 |
| Tablet | 10mg | | 100 each  Rx | C-II |
| | Shire Rich | AA | 58521-0452-01 | 62.36 |
| **DHT** | | | | |
| Tablet | 0.125mg | | 100 each  Rx | |
| | Roxane | ZB | 00054-4190-19 | 49.36 |
| Tablet | 0.2mg | | 100 each  Rx | |
| | Roxane | ZB | 00054-4180-25 | 100.28 |
| Tablet | 0.4mg | | 50 each  Rx | |
| | Roxane | ZB | 00054-4191-19 | 90.00 |

| Drug | Mfr | NDC | Size | Price |
|---|---|---|---|---|
| **DIABETA** | | | | |
| See GLYBURIDE | | | | |
| Tablet | 1.25mg | | 50 each  Rx | |
| | Aventis Ph | AB | 00039-0053-05 | 10.87 |
| Tablet | 2.5mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 45.09 |
| | Aventis Ph | | U-U | |
| | | AB | 00039-0051-10 | 42.55 |
| Tablet | 2.5mg | | 500 each  Rx | |
| | Aventis Ph | AB | 00039-0051-50 | 183.11 |
| Tablet | 5mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 77.76 |
| | Aventis Ph | | U-U | |
| | | AB | 00039-0052-10 | 78.04 |
| Tablet | 5mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 327.76 |
| | Aventis Ph | AB | 00039-0052-50 | 327.10 |
| Tablet | 5mg | | 500 each  Rx | |
| | HCFA | n/a | BLP | 645.45 |
| | Aventis Ph | AB | 00039-0052-70 | 585.12 |
| **DIABINESE** | | | | |
| See CHLORPROPAMIDE | | | | |
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA | 18.40 | BLP | 29.69 |
| | Pfizer Us | AB | 00069-3930-66 | 42.39 |
| Tablet | 250mg | | 100 each  Rx | |
| | HCFA | 38.85 | BLP | 61.81 |
| | Pfizer Us | AB | 00069-3940-66 | 89.59 |
| Tablet | 250mg | | 100 each  Rx | |
| | HCFA | 388.50 | BLP | 595.97 |
| | Pfizer Us | AB | 00069-3940-82 | 859.51 |
| **DIALOSE** | | | | |
| Caps | 100mg | | 100 each | |
| | Mcneil Con | ZB | 16837-0867-10 | 17.35 |
| **DIALOSE PLUS** | | | | |
| Caps | 30-100mg | | 100 each | |
| | Mcneil Con | ZB | 16837-0855-10 | 19.17 |
| **DIAMOX** | | | | |
| See ACETAZOLAMIDE | | | | |
| Tablet | 125mg | | 100 each  Rx | |
| | HCFA | 7.60 | BLP | 34.27 |
| | Wy-Ayerst | AB | 00005-4398-23 | 40.55 |
| Tablet | 250mg | | 100 each  Rx | |
| | HCFA | 25.65 | BLP | n/a |
| | LEDERLE | AB | 00005-4469-23 | 52.30 |
| **DIAMOX SEQUELS** | | | | |
| See ACETAZOLAMIDE | | | | |
| Cap Sa | 500mg | | 100 each  Rx | |
| | LEDERLE | ZC | 00005-0753-23 | 129.94 |
| **DIASTAT** | | | | |
| Kit | 2.5mg | | 1 each  Rx | C-IV |
| | Xcel Pharm | | Pediatric,Lube Jelly | |
| | | ZC | 59075-0650-00 | 183.22 |
| Kit | 5mg | | 1 each  Rx | C-IV |
| | Xcel Pharm | | Pediatric,Lube Jelly | |
| | | ZC | 59075-0651-00 | 183.22 |
| Kit | 10mg | | 1 each  Rx | C-IV |
| | Xcel Pharm | | Universal,Lube Jelly | |
| | | ZC | 59075-0652-00 | 183.22 |
| Kit | 15mg | | 1 each  Rx | C-IV |
| | Xcel Pharm | | Adult,Lube Jelly | |
| | | ZC | 59075-0654-00 | 183.22 |
| Kit | 20mg | | 1 each  Rx | C-IV |
| | Xcel Pharm | | Adult,Wt,Lube Jelly | |
| | | ZC | 59075-0655-00 | 183.22 |
| **DIASTIX REAGENT** | | | | |
| Strip | | | 50 each | |
| | Bayer Diag | ZB | 00193-2802-50 | 5.95 |
| Strip | | | 100 each | |
| | Bayer Diag | ZB | 00193-2802-21 | 10.15 |
| **DIAZEPAM** | | | | |
| Tablet | 2mg | | 100 each  Rx | C-IV |
| | HCFA | 3.00 | BLP | 10.91 |
| | Barr | AB | 00555-0162-02 | 10.65 |
| | ESI/Lederl | AB | 00005-3108-23 | 10.03 |
| | IVAX/Zenit | AB | 00172-3925-60 | 12.50 |
| | Major | AB | 00904-3903-60 | 4.95 |
| | Mylan | AB | 00378-0271-01 | 10.45 |
| | Purepac | AB | 00228-2051-10 | 10.65 |
| | VALIUM by | | | |
| | Roche | AB | 00140-0004-01 | 57.70 |
| | Schein | AB | 00364-0774-01 | 14.04 |
| | Watson | AB | 00591-5621-01 | 14.04 |
| Tablet | 2mg | | 500 each  Rx | C-IV |
| | HCFA | 15.00 | BLP | 54.90 |
| | IVAX/Zenit | AB | 00172-3925-70 | 62.50 |
| | Major | AB | 00904-3903-40 | 17.35 |
| | Mylan | AB | 00378-0271-05 | 46.65 |
| | Purepac | AB | 00228-2051-50 | 47.55 |
| Tablet | 2mg | | 1000 each  Rx | C-IV |
| | HCFA | 30.00 | BLP | 108.67 |
| | Barr | AB | 00555-0163-05 | 95.10 |
| | IVAX/Zenit | AB | 00172-3925-80 | 125.00 |
| | Major | AB | 00904-3903-80 | 39.90 |
| | Mylan | AB | 00378-0271-10 | 105.31 |
| Tablet | 5mg | | 100 each  Rx | C-IV |
| | HCFA | 3.20 | BLP | 15.53 |
| | Barr | AB | 00555-0363-02 | 16.65 |
| | IVAX/Zenit | AB | 00172-3926-60 | 19.95 |
| | Major | AB | 00904-3901-60 | 6.85 |
| | Mylan | AB | 00378-0345-01 | 16.35 |
| | Purepac | AB | 00228-2052-10 | 16.65 |
| | VALIUM by | | | |
| | Roche | AB | 00140-0005-01 | 89.74 |
| | Schein | AB | 00364-0775-01 | 22.01 |
| | Watson | AB | 00591-5619-01 | 22.01 |
| Tablet | 5mg | | 500 each  Rx | C-IV |
| | HCFA | 16.00 | BLP | 84.34 |
| | IVAX/Zenit | AB | 00172-3926-70 | 99.75 |
| | Major | AB | 00904-3901-40 | 24.00 |
| | Mylan | AB | 00378-0345-05 | 73.40 |
| | Purepac | AB | 00228-2052-50 | 74.85 |

| Drug | Mfr | NDC | Size | Price |
|---|---|---|---|---|
| Tablet | 5mg | | 1000 each  Rx | C-IV |
| | HCFA | 32.00 | BLP | 125.84 |
| | Barr | AB | 00555-0363-05 | 149.70 |
| | IVAX/Zenit | AB | 00172-3926-80 | 199.50 |
| | Major | AB | 00904-3901-80 | 60.10 |
| | Watson | AB | 00591-5619-10 | 167.74 |
| Tablet | 10mg | | 100 each  Rx | C-IV |
| | HCFA | 4.20 | BLP | 26.53 |
| | Barr | AB | 00555-0164-02 | 31.85 |
| | IVAX/Zenit | AB | 00172-3927-60 | 33.00 |
| | Major | AB | 00904-3902-60 | 11.50 |
| | Mylan | AB | 00378-0477-01 | 31.25 |
| | Purepac | AB | 00228-2053-10 | 31.85 |
| | VALIUM by | | | |
| | Roche | AB | 00140-0006-01 | 151.08 |
| | Watson | AB | 00591-5620-01 | 42.19 |
| Tablet | 10mg | | 500 each  Rx | C-IV |
| | HCFA | 21.00 | BLP | 115.53 |
| | IVAX/Zenit | AB | 00172-3927-70 | 165.00 |
| | Major | AB | 00904-3902-40 | 40.25 |
| | Mylan | AB | 00378-0477-05 | 148.45 |
| | Purepac | AB | 00228-2053-50 | 151.40 |
| Tablet | 10mg | | 1000 each  Rx | C-IV |
| | HCFA | 42.00 | BLP | 245.71 |
| | Roche | AB | 00140-0006-10 | 753.44 |
| | Watson | AB | 00591-5620-05 | 168.89 |
| | Barr | AB | 00555-0164-05 | 302.80 |
| | IVAX/Zenit | AB | 00172-3927-80 | 330.00 |
| | Major | AB | 00904-3902-80 | 102.70 |
| | Watson | AB | 00591-5620-10 | 247.37 |
| **DIBENZYLINE** | | | | |
| Caps | 10mg | | 100 each  Rx | |
| | Wellspring | ZA | 65197-0001-01 | 631.04 |
| **DICLOFENAC** | | | | |
| Tablet | 25mg | | 60 each  Rx | |
| | Carlsbad | AB | 61442-0101-60 | 28.00 |
| | Geneva | AB | 00781-1785-60 | 28.00 |
| | Roxane | AB | 00054-4223-21 | 26.58 |
| Tablet | 25mg | | 100 each  Rx | |
| | Carlsbad | AB | 61442-0101-01 | 46.65 |
| | Geneva | AB | 00781-1785-01 | 46.65 |
| | VOLTAREN by | | | |
| | Novartis | AB | 00028-0251-01 | 76.34 |
| | Roxane | AB | 00054-4223-25 | 44.30 |
| Tablet | 50mg | | 60 each  Rx | |
| | HCFA | 28.49 | BLP | 54.47 |
| | Carlsbad | AB | 61442-0102-60 | 54.39 |
| | Geneva | AB | 00781-1787-60 | 54.39 |
| | Purepac | AB | 00228-2743-06 | 56.82 |
| | Roxane | AB | 00054-2321-21 | 51.66 |
| | Sidmak | AB | 50111-0546-04 | 54.54 |
| | Watson | ZA | 52544-0338-60 | 54.39 |
| Tablet | 50mg | | 100 each  Rx | |
| | HCFA | 47.48 | BLP | 92.46 |
| | Carlsbad | AB | 61442-0102-01 | 90.68 |
| | Geneva | AB | 00781-1787-01 | 90.68 |
| | VOLTAREN by | | | |
| | Novartis | AB | 00028-0262-01 | 148.31 |
| | Purepac | AB | 00228-2743-11 | 94.57 |
| | Roxane | AB | 00054-4321-25 | 86.13 |
| | Sidmak | AB | 50111-0546-01 | 90.83 |
| | Teva USA | ZA | 00093-8735-01 | 91.60 |
| | Watson | ZA | 52544-0338-01 | 100.93 |
| Tablet | 50mg | | 1000 each  Rx | |
| | Carlsbad | AB | 61442-0102-10 | 848.52 |
| | Geneva | AB | 00781-1787-10 | 848.52 |
| | Purepac | AB | 00228-2743-96 | 927.29 |
| | Roxane | AB | 00054-4221-31 | 846.52 |
| | Sidmak | AB | 50111-0546-03 | 848.77 |
| | Teva USA | ZA | 00093-8735-10 | 900.29 |
| | Watson | ZA | 52544-0338-10 | 989.91 |
| Tablet | 75mg | | 60 each  Rx | |
| | HCFA | 39.36 | BLP | n/a |
| | Carlsbad | AB | 61442-0103-60 | 62.58 |
| | Geneva | AB | 00781-1789-60 | 62.58 |
| | Purepac | AB | 00228-2744-06 | 68.79 |
| | Roxane | AB | 00054-4222-21 | 64.50 |
| | Sidmak | AB | 50111-0547-04 | 90.63 |
| | Watson | ZA | 52544-0339-60 | 68.54 |
| Tablet | 75mg | | 100 each  Rx | |
| | HCFA | 65.60 | BLP | 109.49 |
| | Carlsbad | AB | 61442-0103-01 | 109.85 |
| | Copley | AB | 38245-0427-10 | 109.85 |
| | Geneva | AB | 00781-1789-01 | 109.46 |
| | Martec | AB | 52555-0095-01 | 109.85 |
| | VOLTAREN by | | | |
| | Novartis | AB | 00028-0264-01 | 179.61 |
| | Purepac | AB | 00228-2744-11 | 114.47 |
| | Roxane | AB | 00054-4222-25 | 104.34 |
| | Sidmak | AB | 50111-0547-01 | 106.71 |
| | Teva USA | AB | 00093-8737-01 | 109.85 |
| | Watson | AB | 52544-0339-01 | 114.47 |
| Tablet | 75mg | | 500 each  Rx | |
| | HCFA | 656.00 | BLP | 1079.56 |
| | Carlsbad | AB | 61442-0103-10 | 1011.37 |
| | Cooley | AB | 38245-0427-20 | 1011.37 |
| | Geneva | AB | 00781-1789-10 | 1011.37 |
| | Martec | AB | 52555-0095-10 | 1079.48 |
| | Purepac | AB | 00228-2744-96 | 1123.62 |
| | Roxane | AB | 00054-4222-31 | 1025.25 |
| | Sidmak | AB | 50111-0547-03 | 1079.76 |
| | Teva USA | AB | 00093-8737-10 | 1079.50 |
| | Watson | AB | 52544-0339-10 | 1123.02 |
| **DICLOFENAC POTASSIUM** | | | | |
| Tablet | 50mg | | 100 each  Rx | |
| | HCFA | 86.30 | BLP | 156.11 |
| **DICLOFENAC POTASSIUM by** | | | | |
| | Geneva | AB | 00781-5017-01 | 155.19 |
| | Watson | AB | 00378-2474-01 | 156.60 |
| **CATAFLAM by** | | | | |
| | Novartis | AB | 00028-0151-01 | 204.97 |
| | Teva USA | | F/C | |
| | | AB | 00093-0948-01 | 155.55 |
| **DICLOXACILLIN SODIUM** | | | | |
| Caps | 250mg | | 100 each  Rx | |
| | Consolidat | ZA | 61423-0860-10 | 42.02 |

FDB-AWP 14089   HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert                    DIC–DIP

| | Geneva | AB | 59772-6048-01 | 42.03 |
|---|---|---|---|---|
| | Major | AB | 00904-2647-60 | 39.75 |
| | Teva USA | AB | 00093-3123-01 | 42.02 |
| Caps | 500mg | | 100 each  Rx | |
| | Consoldat | ZA | 61423-0865-10 | 75.63 |
| | Geneva | AB | 59772-6058-01 | 75.63 |
| | Major | AB | 00904-2648-60 | 66.95 |
| | Teva USA | AB | 00093-3125-01 | 75.63 |
| Susp | 62.5mg/5ml | | 100 ml  Rx | |
| | Apothecon | AB | 00015-7856-40 | 10.08 |

**DYNAPEN by**

**DICYCLOMINE HYDROCHLORIDE**

| Capsul | 10mg | | 100 each  Rx | |
|---|---|---|---|---|
| | HCFA | 12.23 | BLP | 26.08 |

**BENTYL by**

| | Aventis Ph | AB | 00068-0120-61 | 32.63 |
|---|---|---|---|---|
| | Major | AB | 00904-1896-60 | 21.95 |
| | Mova | AB | 55370-0926-07 | 26.38 |
| | Mylan | AB | 00378-1610-01 | 26.38 |
| | Qualitest | ZA | 00603-3265-21 | 26.38 |
| | URL | | Getcap | |
| | | AB | 00677-0341-01 | 26.37 |
| | Watson | AB | 52544-0794-01 | 26.38 |
| | West-Ward | AB | 00143-3126-01 | 23.35 |
| Capsul | 10mg | | 1000 each  Rx | |
| | HCFA | 122.30 | BLP | 243.44 |
| | Major | AB | 00904-7896-80 | 226.55 |
| | Mova | AB | 55370-0926-09 | 246.80 |
| | Novopharm | AB | 55953-0555-80 | 210.00 |
| | Qualitest | ZA | 00603-3265-32 | 246.80 |
| | Watson | AB | 52544-0794-10 | 246.80 |
| | West-Ward | AB | 00143-3126-10 | 215.25 |
| Syrup | 10mg/5ml | | 480 ml  Rx | |

**BENTYL by**

| | Aventis Ph | AB | 00068-0125-16 | 36.25 |
|---|---|---|---|---|
| Tablet | 20mg | | 100 each  Rx | |
| | HCFA | 14.28 | BLP | 35.69 |

**BENTYL by**

| | Aventis Ph | AB | 00068-0123-61 | 44.56 |
|---|---|---|---|---|
| | Major | AB | 00904-0195-60 | 29.75 |
| | Mova | AB | 55370-0819-07 | 35.45 |
| | Mylan | AB | 00378-1620-01 | 35.50 |
| | Qualitest | ZA | 00603-3266-21 | 35.50 |
| | Watson | AB | 52544-0795-01 | 35.50 |
| | West-Ward | AB | 00143-1227-01 | 30.50 |
| Tablet | 20mg | | 1000 each  Rx | |
| | HCFA | 142.80 | BLP | 277.34 |
| | Major | AB | 00904-0195-80 | 194.00 |
| | Mova | AB | 55370-0819-09 | 277.21 |
| | Watson | AB | 52544-0795-10 | 277.36 |
| | West-Ward | AB | 00143-1227-10 | 195.10 |

**DIDREX**

| Tablet | 50mg | | 100 each  Rx | C-III |
|---|---|---|---|---|
| | Pharmacia/U | ZC | 00009-0024-01 | 88.58 |
| Tablet | 50mg | | 500 each  Rx | C-III |
| | Pharmacia/U | ZC | 00009-0024-02 | 444.01 |

**DIDRONEL**

| Tablet | 200mg | | 60 each  Rx | |
|---|---|---|---|---|
| | P&G Pharm. | ZC | 00149-0405-60 | 166.96 |
| Tablet | 400mg | | 60 each  Rx | |
| | P&G Pharm. | ZC | 00149-0406-60 | 333.86 |

**DIETHYLPROPION HYDROCHLORIDE**

| Tab Sa | 75mg | | 100 each  Rx | C-IV |
|---|---|---|---|---|

**TENUATE by**

| | Aventis Ph | AC | 00068-0698-61 | 127.26 |
|---|---|---|---|---|
| | Major | Bc | 00904-0618-60 | 61.20 |
| 11/02/2001 | Watson | Bc | 52544-0782-01 | 113.26 |
| Tab Sa | 75mg | | 250 each  Rx | C-IV |

**TENUATE by**

| | Aventis Ph | AC | 00068-0698-62 | 309.35 |
|---|---|---|---|---|
| | Major | Bc | 00904-0618-70 | 107.65 |
| Tablet | 25mg | | 100 each  Rx | C-IV |

**TENUATE by**

| | Aventis Ph | AA | 00068-0697-61 | 50.69 |
|---|---|---|---|---|
| 11/02/201 | Watson | Bc | 52544-0783-01 | 45.25 |

**DIFFERIN**

| Cream | 0.1% | | 15 gram  Rx | |
|---|---|---|---|---|
| | Galderma | ZB | 00259-5915-15 | 31.62 |
| Cream | 0.1% | | 45 gram  Rx | |
| | Galderma | ZB | 00259-5915-45 | 74.56 |
| Gel | 0.1% | | 15 gram  Rx | |
| | Galderma | | A/F,Oil Fr,Odorless | |
| | | ZC | 00259-5010-15 | 31.62 |
| Gel | 0.1% | | 45 gram  Rx | |
| | Galderma | | A/F,Oil Fr,Odorless | |
| | | ZC | 00259-5010-45 | 74.56 |
| Soln | 0.1% | | 30 ml  Rx | |
| | Galderma | ZB | 00299-5905-30 | 67.25 |
| Swab | 0.1% | | 60 each  Rx | |
| | Galderma | | Pledgets | |
| | | ZB | 00299-5905-16 | 67.25 |

**DIFLORASONE DIACETATE**

| Cream | 0.05% | | 15 gram  Rx | |
|---|---|---|---|---|

**FLORONE by**

| | Dermik | AB | 00066-0074-17 | 49.29 |
|---|---|---|---|---|
| | E.Fougera | AB | 00168-0242-15 | 55.62 |
| | Taro Usa | AB | 51672-1296-01 | 35.16 |
| Cream | 0.05% | | 30 gram  Rx | |
| | E.Fougera | AB | 00168-0242-30 | 48.60 |
| | Taro Usa | AB | 51672-1296-02 | 48.31 |
| Cream | 0.05% | | 60 gram  Rx | |

**PSORCON by**

| | Dermik | AB | 00066-0069-60 | 125.99 |
|---|---|---|---|---|
| | E.Fougera | AB | 00168-0242-60 | 92.14 |
| | Taro Usa | AB | 51672-1296-03 | 91.20 |

**DIFLUCAN**

| Susp | 10mg/ml | | 35 ml  Rx | |
|---|---|---|---|---|
| | PFIZER | | 35Ml In 60Ml | |
| | | ZC | 00049-3440-19 | 31.51 |
| Susp | 40mg/ml | | 35 ml  Rx | |
| | PFIZER | | 35Ml In 60Ml | |
| | | ZC | 00049-3450-19 | 114.50 |
| Tablet | 50mg | | 30 each  Rx | |
| | PFIZER | ZC | 00049-3410-30 | 147.15 |
| Tablet | 100mg | | 30 each  Rx | |
| | PFIZER | ZC | 00049-3420-30 | 231.24 |
| Tablet | 150mg | | 1 each  Rx | |
| | PFIZER | | 12's, U-U | |

| | | ZC | 00049-3500-79 | 12.28 |
|---|---|---|---|---|
| | PFIZER | ZC | 00049-3430-30 | 378.38 |

**DIFLUNISAL**

| Tablet | 250mg | | 60 each  Rx | |
|---|---|---|---|---|
| | Endo Gen | AB | 60951-0768-60 | 61.26 |

**DOLOBID by**

| | MERCK | | U.U. F/C | |
|---|---|---|---|---|
| | | AB | 00006-0675-61 | 71.39 |
| Tablet | 500mg | | 60 each  Rx | |
| | | U.U | | |
| | | AB | 59591-0195-61 | 46.44 |
| Tablet | 500mg | | 100 each  Rx | |
| | HCFA | 30.81 | BLP | n/a |
| | Endo Gen | AB | 60951-0769-60 | 76.59 |

**DOLOBID by**

| | MERCK | | U.U. F/C | |
|---|---|---|---|---|
| | | AB | 00006-0697-61 | 89.26 |
| | Teva USA | AB | 00093-0755-06 | 79.12 |
| | West Point | AB | U.U | |
| | | AB | 59591-0196-61 | 58.33 |
| Tablet | 500mg | | 100 each  Rx | |
| | HCFA | 51.35 | BLP | n/a |
| | Teva USA | AB | 00093-0755-01 | 129.23 |
| Tablet | 500mg | | 500 each  Rx | |
| | HCFA | 256.75 | BLP | n/a |
| | Teva USA | AB | 00093-0755-05 | 639.55 |

**DIGOXIN**

| Elixir | 50mcg/ml | | 60 ml  Rx | |
|---|---|---|---|---|
| | Roxane | ZA | 00054-3192-46 | 10.40 |

**DILACOR XR**
See DILTIAZEM HYDROCHLORIDE

| Cap Cr | 120mg | | 100 each  Rx | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 90.68 |
| | Watson | AB | 52544-0482-01 | 131.50 |
| Cap Cr | 240mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 113.18 |
| | Watson | AB | 52544-0484-01 | 165.59 |

**DILANTIN**
See PHENYTOIN SODIUM EXTENDED

| Caps | 30mg | | 100 each  Rx | |
|---|---|---|---|---|
| | Parke Dav | | Kapseal | |
| | | AB | 00071-0365-24 | 24.01 |
| Caps | 100mg | | 100 each  Rx | |
| | Parke Dav | | Kapseal | |
| | | AB | 00071-0362-24 | 27.84 |
| | | | U-D, Kapseal | |
| | | AB | 00071-0362-40 | 30.72 |
| Caps | 100mg | | 1000 each  Rx | |
| | Parke Dav | | Kapseal | |
| | | AB | 00071-0362-32 | 278.41 |
| Tab Ch | 50mg | | 100 each  Rx | |
| | Parke Dav | | Infatab | |
| | | AB | 00071-0007-24 | 24.90 |

**DILANTIN-125**

| Susp | 125mg/5ml | | 237 ml  Rx | |
|---|---|---|---|---|
| | Parke Dav | AB | 00071-2214-20 | 36.12 |

**DILATRATE-SR**
See ISOSORBIDE DINITRATE

| Cap Sa | 40mg | | 100 each  Rx | |
|---|---|---|---|---|
| | Schwarz | | Microdialysis Deliv | |
| | | ZB | 00091-0920-01 | 73.36 |

**DILAUDID**
See HYDROMORPHONE HCL

| Suppos | 3mg | | 6 each  Rx | C-II |
|---|---|---|---|---|
| | Knoll | ZA | 00044-1053-01 | 23.97 |
| Syrup | 100mg/5 | | 480 ml  Rx | C-II |
| | Knoll | | Cough | |
| | | AB | 00044-1022-01 | 41.60 |
| Tablet | 2mg | | 100 each  Rx | C-II |
| | HCFA | n/a | BLP | 38.48 |
| | Knoll | ZB | 00044-1022-02 | 49.34 |
| Tablet | 4mg | | 100 each  Rx | C-II |
| | HCFA | n/a | BLP | 63.20 |
| | Knoll | ZB | 00044-1024-01 | 79.03 |
| Tablet | 8mg | | 100 each  Rx | C-II |
| | Knoll | AB | 00044-1028-02 | 146.59 |

**DILAUDID-5**

| Liquid | 1mg/ml | | 480 ml  Rx | C-II |
|---|---|---|---|---|
| | Knoll | AB | 00044-1085-01 | 108.18 |

**DILOR**

| Tablet | 200mg | | 100 each  Rx | |
|---|---|---|---|---|
| | Savage | BP | 00281-1115-53 | 100.79 |
| Tablet | 400mg | | 100 each  Rx | |
| | Savage | BP | 00281-1145-53 | 153.63 |

**DILOR-G**

| Tablet | 200-200mg | | 100 each  Rx | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 51.93 |
| | Savage | ZB | 00281-1145-53 | 132.05 |

**DILTIAZEM HCL**

| Caps | 120mg | | 90 each  Rx | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 107.82 |
| | Purepac | AB | 00228-2588-09 | 107.80 |
| Caps | 120mg | | 500 each  Rx | |
| | Purepac | AB | 00228-2588-50 | 569.90 |
| Caps | 180mg | | 90 each  Rx | |
| | HCFA | n/a | BLP | 130.11 |
| | Purepac | AB | 00228-2577-09 | 130.10 |
| Caps | 180mg | | 500 each  Rx | |
| | Purepac | AB | 00228-2577-50 | 686.50 |
| Caps | 240mg | | 90 each  Rx | |
| | HCFA | n/a | BLP | 184.55 |
| | Purepac | AB | 00228-2578-09 | 184.55 |
| Caps | 240mg | | 500 each  Rx | |
| | Purepac | AB | 00228-2578-50 | 973.95 |
| Caps | 300mg | | 90 each  Rx | |
| | HCFA | n/a | BLP | 239.20 |
| | Purepac | AB | 00228-2579-09 | 239.20 |
| Caps | 300mg | | 500 each  Rx | |
| | Purepac | AB | 00228-2579-50 | 1262.40 |

**DILTIAZEM HYDROCHLORIDE**

| Cap Cr | 120mg | | 100 each  Rx | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 90.68 |
| | AndrxPharm | AB | 62037-0548-01 | 90.01 |
| | Apotex Cor | AB | 60505-0014-06 | 91.01 |
| | Par | AB | 00378-5220-01 | 91.01 |
| | DILACOR XR by | | | |
| | Watson | AB | 52544-0482-01 | 131.50 |

| Cap Cr | 240mg | | 100 each  Rx | |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 113.35 |
| | AndrxPharm | AB | 62037-0550-01 | 113.35 |
| | Apotex Cor | A2 | 60505-0016-06 | 112.95 |
| | Mylad | A1 | 00904-5382-60 | 111.82 |
| | Mylan | A1 | 00378-5340-01 | 116.60 |
| | DILACOR XR by | | | |
| | Watson | AB | 52544-0484-01 | 165.59 |
| Cap Cr | 60mg | | 100 each  Rx | |
| | HCFA | | BLP | 73.36 |
| | CARDIZEM SR by | | | |
| | Biovail | A1 | 00088-1777-47 | 101.09 |
| | Major | ZA | 00904-7840-60 | 69.20 |
| | Mylan | A1 | 00378-6060-01 | 75.48 |
| | Teva USA | A1 | 00093-0021-01 | 75.40 |
| Cap Cr | 90mg | | 100 each  Rx | |
| | HCFA | | BLP | 83.91 |
| | CARDIZEM SR by | | | |
| | Biovail | A1 | 00088-1778-47 | 115.50 |
| | Major | ZA | 00904-7841-60 | 79.20 |
| | Mylan | A1 | 00378-6090-01 | 86.28 |
| | Teva USA | A1 | 00093-0022-01 | 86.25 |
| Cap Cr | 120mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 109.36 |
| | CARDIZEM SR by | | | |
| | Biovail | A1 | 00088-1779-47 | 150.57 |
| | Major | ZA | 00904-7842-60 | 103.15 |
| | Mylan | A1 | 00378-6120-01 | 112.47 |
| | Teva USA | A1 | 00093-0023-01 | 112.45 |
| Tablet | 30mg | | 100 each  Rx | |
| | HCFA | 11.60 | BLP | 47.26 |
| | CARDIZEM by | | | |
| | Biovail | AB | 00088-1771-47 | 54.91 |
| | Major | AB | 00904-7714-60 | 34.90 |
| | Mylan | AB | 00378-0023-01 | 47.25 |
| | Teva USA | AB | 00093-0318-01 | 47.27 |
| | Watson | AB | 52544-0775-01 | 47.27 |
| Tablet | 30mg | | 500 each  Rx | |
| | HCFA | 58.00 | BLP | 232.12 |
| | CARDIZEM by | | | |
| | Biovail | AB | 00088-1771-55 | 269.88 |
| | Major | AB | 00904-7714-40 | 173.95 |
| | Mylan | AB | 00378-0023-05 | 232.10 |
| | Teva USA | AB | 00093-0318-05 | 232.13 |
| | Watson | AB | 52544-0775-06 | 232.13 |
| Tablet | 60mg | | 100 each  Rx | |
| | HCFA | 18.10 | BLP | 74.11 |
| | CARDIZEM by | | | |
| | Biovail | AB | 00088-1772-47 | 86.17 |
| | Major | AB | 00055-3334-43 | 55.53 |
| | Mylan | AB | 00378-0045-01 | 74.10 |
| | Teva USA | AB | 00093-0319-01 | 74.12 |
| | Watson | AB | 52544-0776-01 | 74.12 |
| Tablet | 60mg | | 500 each  Rx | |
| | HCFA | 90.50 | BLP | 363.97 |
| | CARDIZEM by | | | |
| | Biovail | AB | 00088-1772-55 | 423.13 |
| | Major | AB | 00904-7715-40 | 271.55 |
| | Mylan | AB | 00378-0045-05 | 363.95 |
| | Teva USA | AB | 00093-0319-05 | 363.98 |
| | Watson | AB | 52544-0776-06 | 363.98 |
| Tablet | 90mg | | 100 each  Rx | |
| | HCFA | 21.80 | BLP | 98.01 |
| | CARDIZEM by | | | |
| | Biovail | AB | 00088-1791-47 | 121.19 |
| | Copley | | F/C | |
| | | AB | 38243-0691-10 | 88.10 |
| | Major | AB | 00904-7716-60 | 76.40 |
| | Mylan | AB | 00378-0770-01 | 101.30 |
| | Teva USA | AB | 00093-0320-01 | 101.32 |
| | Watson | AB | 52544-0777-01 | 101.32 |
| Tablet | 90mg | | 500 each  Rx | |
| | HCFA | 109.00 | BLP | n/a |
| | Mylan | AB | 00378-0135-05 | 431.65 |
| Tablet | 120mg | | 100 each  Rx | |
| | HCFA | 35.20 | BLP | 136.39 |
| | CARDIZEM by | | | |
| | Biovail | AB | 00088-1792-47 | 158.62 |
| | | | Caplet | |
| | Major | AB | 00055-3336-43 | 102.13 |
| | Mylan | AB | 00904-7717-60 | 99.25 |
| | Teva USA | AB | 00378-0521-01 | 136.40 |
| | | AB | 00093-0321-01 | 136.39 |
| | Watson | AB | 52544-0778-01 | 136.39 |

**DIOVAN**

| Caps | 40mg | | 100 each  Rx | |
|---|---|---|---|---|
| | Novartis | ZC | 00083-4000-01 | 139.75 |
| Caps | 80mg | | 4000 each  Rx | |
| | Novartis | ZC | 00083-4000-41 | 4561.50 |
| Caps | 160mg | | 100 each  Rx | |
| | Novartis | ZC | 00083-4001-01 | 151.70 |
| Caps | 160mg | | 4000 each  Rx | |
| | Novartis | ZC | 00083-4001-41 | 4561.50 |

**DIOVAN HCT**

| Tablet | 80-12.5mg | | 100 each  Rx | |
|---|---|---|---|---|
| | Novartis | ZB | 00078-0314-05 | 153.19 |
| Tablet | 160-12.5mg | | 100 each  Rx | |
| | Novartis | ZB | 00078-0315-05 | 164.96 |

**DIPENTUM**

| Caps | 250mg | | 100 each  Rx | |
|---|---|---|---|---|
| | Pharmacia/U | ZC | 00013-0105-01 | 107.74 |
| Caps | 250mg | | 300 each  Rx | |
| | Pharmacia/U | ZC | 00013-0105-20 | 321.21 |

**DIPHENOXYLATE HCL/ATROP SULF**

| Tablet | | | 100 each  Rx | C-V |
|---|---|---|---|---|
| | HCFA | 37.43 | BLP | 47.05 |
| | ABLE | ZA | 62037-0548-01 | 47.90 |
| | Eon Labs | AA | 00185-0024-01 | 47.90 |
| | Geneva | AA | 00781-1262-01 | 47.90 |
| | IVAX/Zenit | AA | 00172-3956-60 | 47.90 |
| | Mixodt Sp | AA | 00406-0483-01 | 45.45 |
| | Mylan | AA | 00378-0415-01 | 48.00 |
| | Par | AA | 49884-0771-01 | 48.00 |
| | LOMOTIL by | | | |
| | Pharmacia/U | AA | 00025-0051-31 | 67.21 |
| | Qualitest | ZA | 00603-3360-21 | 48.00 |
| Tablet | | | 500 each  Rx | C-V |
| | HCFA | 187.15 | BLP | 228.54 |

# DIP–DOX

**PriceAlert**

November 15, 2001

|  |  |  |  |  |
|---|---|---|---|---|
| | Eon Labs | AA | 00185-0024-05 | 218.26 |
| | Geneva | AA | 00781-1262-05 | 227.36 |
| | LOMOTIL by | | | |
| | Phrnacia/U | | 00025-0061-51 | 319.95 |
| | | | 1000 each Rx | C-V |
| Tablet | | | BLP 433.73 | |
| | HCFA 374.30 | | 52265-0237-11 | 446.00 |
| | ABLE | ZA | 00185-0024-10 | 413.55 |
| | Eon Labs | AA | 00185-9024-10 | 420.78 |
| | Geneva | AA | 00781-1262-10 | 420.78 |
| | IVAXZenit | AA | 00172-3966-80 | 445.00 |
| | M'kroft Sp | AA | 00406-0463-10 | 398.25 |
| | Mylan | AA | 00378-0415-10 | 446.00 |
| | Par | ab | 49884-0771-10 | 445.00 |
| | LOMOTIL by | | | |
| | Phrnacia/U | | 00025-0061-52 | 640.17 |
| | Qualitesi | AA | 00603-3360-32 | 444.99 |

**DIPIVEFRIN**

| | | | | |
|---|---|---|---|---|
| Drops | 0.1% | | 5 ml   Rx | |
| | HCFA 4.35 | | BLP | 4.35 |
| | PROPINE by | | | |
| | Alergan | | Without C Cap Bid | |
| | | AT | 00023-9208-05 | 23.91 |
| | Bsch&Lomb | AT | 24208-0340-05 | 14.07 |
| | Falcon Phr | AT | 61314-0235-05 | 14.10 |
| | Pacilic Ph | AT | 60758-0087-05 | 14.06 |
| Drops | 0.1% | | 10 ml   Rx | |
| | HCFA 6.36 | | BLP | n/a |
| | PROPINE by | | | |
| | Alergan | | Without C Cap Bid | |
| | | AT | 00023-9208-10 | 43.43 |
| | Bsch&Lomb | AT | 24208-0549-10 | 27.16 |
| | Falcon Phr | AT | 61314-0235-10 | 27.20 |
| | Pacilic Ph | AT | 60758-0087-10 | 27.18 |
| Drops | 0.1% | | 15 ml   Rx | |
| | HCFA 10.92 | | BLP | n/a |
| | PROPINE by | | | |
| | Alergan | | Without C Cap Bid | |
| | | AT | 00023-9208-15 | 67.95 |
| | Bsch&Lomb | AT | 24208-0549-15 | 41.55 |
| | Falcon Phr | AT | 61314-0235-15 | 41.60 |
| | Pacilic Ph | AT | 60758-0087-15 | 41.55 |

**DIPROLENE**
See BETAMETHASONE/PROP GLY

| | | | | |
|---|---|---|---|---|
| Gel | 0.05% | | 15 gram   Rx | |
| | Schering | ZC | 00085-0634-01 | 35.00 |
| Gel | 0.05% | | 50 gram   Rx | |
| | Schering | ZC | 00085-0034-03 | 78.28 |
| Lotion | 0.05% | | 30 ml   Rx | |
| | Schering | ZC | 00085-0962-01 | 40.15 |
| Lotion | 0.05% | | 60 ml   Rx | |
| | Schering | ZC | 00085-0962-02 | 79.14 |
| Oint | 0.05% | | 15 gram   Rx | |
| | HCFA | n/a | BLP | 35.27 |
| | Schering | ZC | 00085-0675-02 | 35.00 |
| Oint | 0.05% | | 50 gram   Rx | |
| | Schering | ZC | 00085-0675-05 | 78.28 |

**DIPROLENE AF**
See BETAMETHASONE/PROP GLY

| | | | | |
|---|---|---|---|---|
| Cream | 0.05% | | 15 gram   Rx | |
| | Schering | ZC | 00085-0517-01 | 35.00 |
| Cream | 0.05% | | 50 gram   Rx | |
| | Schering | ZC | 00085-0517-04 | 78.28 |

**DIPROSONE**
See BETAMETHASONE DIPROPIONATE

| | | | | |
|---|---|---|---|---|
| Aero | 0.1% | | 85 gram   Rx | |
| | Schering | ZC | 00085-0106-06 | 25.97 |
| Cream | 0.05% | | 15 gram   Rx | |
| | HCFA 3.20 | | BLP | 6.47 |
| | Schering | AB | 00085-0853-02 | 28.54 |
| Cream | 0.05% | | 45 gram   Rx | |
| | HCFA 5.91 | | BLP | 6.47 |
| | Schering | AB | 00085-0853-03 | 52.31 |
| Lotion | 0.05% | | 20 ml   Rx | |
| | Schering | AB | 00085-0028-04 | 35.09 |
| Lotion | 0.05% | | 60 ml   Rx | |
| | HCFA 8.64 | | BLP | 22.63 |
| | Schering | AB | 00085-0028-06 | 69.07 |
| Oint | 0.05% | | 15 gram   Rx | |
| | HCFA 5.03 | | BLP | 7.52 |
| | Schering | AB | 00085-0510-04 | 27.42 |
| Oint | 0.05% | | 45 gram   Rx | |
| | HCFA 10.04 | | BLP | 17.10 |
| | Schering | AB | 00085-0510-06 | 52.31 |

**DISALCID**
See SALSALATE

| | | | | |
|---|---|---|---|---|
| Tablet | 750mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 35.61 |
| | 3M Pharm | ZB | 00089-0151-10 | 80.58 |

**DISOPYRAMIDE PHOSPHATE**

| | | | | |
|---|---|---|---|---|
| Cap Sa | 100mg | | 100 each   Rx | |
| | NORPACE CR by | | | |
| | G.D.Searle | AB | 00025-2732-31 | 94.78 |
| Cap Sa | 100mg | | 100 each   Rx | |
| | NORPACE CR by | | | |
| | G.D.Searle | AB | 00025-2732-51 | 450.46 |
| | Ethex | AB | 58177-0002-04 | 93.24 |
| Cap Sa | 150mg | | 100 each   Rx | |
| | NORPACE CR by | | | |
| | G.D.Searle | AB | 00025-2742-31 | 112.03 |
| Cap Sa | 150mg | | 500 each   Rx | |
| | NORPACE CR by | | | |
| | G.D.Searle | AB | 00025-2742-51 | 532.20 |
| Caps | 100mg | | 100 each   Rx | |
| | NORPACE by | | | |
| | G.D.Searle | AB | 00025-1752-31 | 78.71 |
| | Schein | AB | 00364-0139-01 | 57.84 |
| | Watson | AB | 00591-5560-01 | 69.41 |
| 11/02/01 Caps | 100mg | | 1000 each   Rx | |
| | NORPACE by | | | |
| | G.D.Searle | AB | 00025-2732-52 | 749.23 |
| Caps | 150mg | | 100 each   Rx | |
| | NORPACE by | | | |
| | G.D.Searle | AB | 00025-2762-31 | 92.95 |
| 11/02/01 Caps | 150mg | | 100 each   Rx | |
| | NORPACE by | | | |
| | G.D.Searle | AB | 00591-5561-01 | 81.98 |
| Caps | 150mg | | 1000 each   Rx | |
| | NORPACE by | | | |
| | G.D.Searle | AB | 00025-2762-52 | 884.95 |

**DISULFIRAM**

| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | | 100 each   Rx | |
| | ANTABUSE by | | | |
| | Odyssey | By | 65473-0706-01 | 112.32 |

**DITROPAN**
See OXYBUTYNIN CHLORIDE

| | | | | |
|---|---|---|---|---|
| Syrup | 5mg/5ml | | 480 ml   Rx | |
| | HCFA | n/a | BLP | 46.20 |
| | McNeil | AA | 17314-9201-04 | 90.96 |
| Tablet | 5mg | | 100 each   Rx | |
| | HCFA 16.50 | | BLP | 41.86 |
| | McNeil | AA | 17314-9200-01 | 83.94 |
| Tablet | 5mg | | 1000 each   Rx | |
| | HCFA | n/a | BLP | 386.67 |
| | McNeil | AA | 17314-9200-02 | 818.94 |

**DITROPAN XL**

| | | | | |
|---|---|---|---|---|
| Tab Sa | 5mg | | 100 each   Rx | |
| | McNeil | ZC | 17314-8500-01 | 256.25 |
| Tab Sa | 10mg | | 100 each   Rx | |
| | McNeil | ZC | 17314-8501-01 | 278.75 |
| Tab Sa | 15mg | | 100 each   Rx | |
| | McNeil | ZC | 17314-8502-01 | 308.75 |

**DIURIL**
See CHLOROTHIAZIDE

| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | | 100 each   Rx | |
| | MERCK | AB | 00006-0214-68 | 16.81 |
| Tablet | 500mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 25.93 |
| | MERCK | AB | 00006-0432-68 | 26.69 |

**DIUTENSEN-R**

| | | | | |
|---|---|---|---|---|
| Tablet | 0.1-2.5mg | | 100 each   Rx | |
| | Wallace | ZC | 00037-0274-92 | 416.90 |
| Tablet | 0.1-2.5mg | | 500 each   Rx | |
| | Wallace | ZC | 00037-0274-99 | 2017.52 |
| Tablet | 0.1-2.5mg | | 1000 each   Rx | |
| | Wallace | ZC | 00037-0274-98 | 8847.65 |

**DIVALPROEX SODIUM**

| | | | | |
|---|---|---|---|---|
| Sprenkl | 125mg | | 100 each   Rx | |
| | DEPAKOTE SPRINKLE by | | | |
| | Abbott | ZC | 00074-6114-13 | 47.61 |
| Tab Ec | 125mg | | 100 each   Rx | |
| | DEPAKOTE by | | | |
| | Abbott | ZC | 00074-6212-13 | 47.36 |
| Tab Ec | 250mg | | 100 each   Rx | |
| | DEPAKOTE by | | | |
| | Abbott | ZC | 00074-6214-13 | 92.99 |
| Tab Ec | 500mg | | 100 each   Rx | |
| | DEPAKOTE by | | | |
| | Abbott | ZC | 00074-6215-13 | 171.51 |

**DOLOBID**
See DIFLUNISAL

| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | | 60 each   Rx | |
| | MERCK | AB | 00006-0675-61 | 71.39 |
| Tablet | 500mg | | 60 each   Rx | |
| | | | I-I-U, F/C | |
| | HCFA 30.81 | | BLP | n/a |
| | MERCK | AB | 00006-0697-61 | 89.26 |

**DOLOPHINE HCL**
See METHADONE HCL

| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | 100 each   Rx | C-II |
| | HCFA | | BLP | 14.45 |
| | Roxane | AA | 00054-4219-25 | 16.81 |

**DOMEBORO**

| | | | | |
|---|---|---|---|---|
| Drops | 2% | | 60 ml   Rx | |
| | Bayer | AT | 00026-4312-02 | 18.46 |

**DONATUSSIN**

| | | | | |
|---|---|---|---|---|
| Drops | 20-2-1ml | | 30 ml   Rx | DESI |
| | Laser | ZB | 00277-0106-30 | 9.88 |

**DONATUSSIN DC**

| | | | | |
|---|---|---|---|---|
| Syrup | 50-7.5-2.5 | | 120 ml   Rx | C-III |
| | Laser | ZB | 00277-0171-04 | 9.97 |
| Syrup | 50-7.5-2.5 | | 480 ml   Rx | C-III |
| | Laser | ZB | 00277-0171-41 | 36.69 |

**DONNATAL**
See BELLADONNA ALK W/PHENOBARBITAL

| | | | | |
|---|---|---|---|---|
| Elixir | 16.2mg/5ml | | 120 ml   Rx | DESI |
| | PBM Pharma | ZB | 66213-0422-04 | 13.50 |
| Elixir | 16.2mg/5ml | | 480 ml   Rx | DESI |
| | PBM Pharma | ZB | 66213-0422-16 | 47.81 |
| Tab Sa | 48.6mg | | 100 each   Rx | |
| | | | HU, F/C | |
| | PBM Pharma | ZB | 66213-0421-10 | 86.88 |
| Tab Sa | 48.6mg | | 500 each   Rx | |
| | HCFA | n/a | BLP | n/a |
| | PBM Pharma | | 66213-0421-50 | 422.81 |
| Tablet | 16.2mg | | 100 each   Rx | |
| | PBM Pharma | ZB | 66213-0425-10 | 31.00 |
| Tablet | 16.2mg | | 1000 each   Rx | |
| | HCFA | n/a | BLP | 13.24 |
| | PBM Pharma | ZB | 66213-0425-11 | 285.62 |

**DORAL**

| | | | | |
|---|---|---|---|---|
| Tablet | 7.5mg | | 100 each   Rx | C-IV |
| 10/03/01 | Wallace | ZC | 00037-9000-01 | 262.47 |
| Tablet | 15mg | | 100 each   Rx | C-IV |
| 10/08/01 | Wallace | ZC | 00037-9002-01 | 308.70 |

**DORYX**

| | | | | |
|---|---|---|---|---|
| Cap Dr | 100mg | | 50 each   Rx | |
| | WC Prol | AB | 00430-0838-19 | 152.94 |

**DOSTINEX**

| | | | | |
|---|---|---|---|---|
| Tablet | 0.5mg | | 8 each   Rx | |
| | Pharnacia/U | | 00013-7001-12 | 262.95 |

**DOVONEX**

| | | | | |
|---|---|---|---|---|
| Cream | 0.005% | | 60 gram   Rx | |
| | Westwd/Sq | A | 00072-6260-06 | 107.00 |
| Cream | 0.005% | | 120 gram   Rx | |
| | Westwd/Sq | ZC | 00072-6060-12 | 194.54 |
| Oint | 0.005% | | 60 gram   Rx | |
| | Westwd/Sq | A | 00072-2540-06 | 107.00 |

| | | | | |
|---|---|---|---|---|
| Oint | 0.005% | | 120 gram   Rx | |
| | Westwd/Sq | ZC | 00072-2540-12 | 194.54 |
| Soln | 0.005% | | 60 ml   Rx | |
| | Westwd/Sq | ZC | 00072-1160-06 | 93.53 |

**DOXAZOSIN MESYLATE**

| | | | | |
|---|---|---|---|---|
| Tablet | 1mg | | 100 each   Rx | |
| | HCFA | | BLP | 92.66 |
| | Apotex Cor | ab | 60505-0093-00 | 92.33 |
| | Ethex | ZA | 58177-0266-04 | 95.28 |
| | Geneva | ab | 00781-5001-01 | 87.72 |
| | IVAXZenit | AB | 00172-3685-60 | 91.92 |
| | Mylan | AB | 00378-4021-01 | 92.35 |
| | Purepac | ab | 00228-2642-11 | 92.40 |
| | Teva USA | ab | 00093-8120-01 | 92.44 |
| | Watson | ZA | 52544-0639-01 | 92.44 |
| Tablet | 2mg | | 500 each   Rx | |
| | HCFA | n/a | BLP | n/a |
| | IVAXZenit | AB | 00172-3685-70 | 450.43 |
| | Purepac | ZA | 00228-2643-50 | 462.00 |
| | Teva USA | ab | 00093-8130-05 | 448.33 |
| | Watson | ZA | 52544-0640-05 | 448.33 |
| Tablet | 2mg | | 100 each   Rx | |
| | HCFA | | BLP | 92.63 |
| | Apotex Cor | ab | 60505-0094-00 | 92.33 |
| | Ethex | ZA | 58177-0267-04 | 95.28 |
| | Geneva | ab | 00781-5002-01 | 92.34 |
| | IVAXZenit | AB | 00172-3686-60 | 91.92 |
| | Mylan | ab | 00378-4022-01 | 92.35 |
| | Purepac | ab | 00228-2643-11 | 92.40 |
| | Teva USA | ab | 00093-8121-01 | 92.44 |
| | Watson | ZA | 52544-0640-01 | 92.44 |
| Tablet | 2mg | | 500 each   Rx | |
| | HCFA | n/a | BLP | n/a |
| | IVAXZenit | AB | 00172-3686-70 | 450.43 |
| | Purepac | ZA | 00228-2643-50 | 462.00 |
| | Watson | ZA | 52544-0640-05 | 448.33 |
| Tablet | 4mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 877.19 |
| | Geneva | ab | 00781-5000-10 | 877.19 |
| | IVAXZenit | AB | 00172-3686-80 | 873.28 |
| Tablet | 4mg | | 100 each   Rx | |
| | HCFA | | BLP | 97.24 |
| | Apotex Cor | ab | 60505-0095-00 | 96.92 |
| | Ethex | ZA | 58177-0268-04 | 100.11 |
| | Geneva | ab | 00781-5003-01 | 96.92 |
| | IVAXZenit | AB | 00172-3687-60 | 96.49 |
| | Mylan | ab | 00378-4024-01 | 95.95 |
| | Purepac | ab | 00228-2644-11 | 97.00 |
| | Teva USA | ab | 00093-8122-01 | 97.03 |
| | Watson | ZA | 52544-0641-01 | 97.03 |
| Tablet | 4mg | | 500 each   Rx | |
| | HCFA | n/a | BLP | n/a |
| | IVAXZenit | AB | 00172-3687-70 | 472.80 |
| | Purepac | ZA | 00228-2644-50 | 485.00 |
| | Watson | ZA | 52544-0641-05 | 470.59 |
| Tablet | 8mg | | 1000 each   Rx | |
| | HCFA | | BLP | 929.75 |
| | Geneva | ab | 00781-5001-10 | 920.75 |
| | IVAXZenit | AB | 00172-3687-60 | 916.65 |
| Tablet | 8mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 102.12 |
| | Apotex Cor | ab | 60505-0096-00 | 101.78 |
| | Ethex | ZA | 58177-0269-04 | 105.04 |
| | Geneva | ab | 00781-5004-01 | 101.78 |
| | IVAXZenit | AB | 00172-3688-60 | 101.32 |
| | Mylan | ab | 00378-4028-01 | 101.80 |
| | Purepac | ab | 00228-2645-11 | 101.85 |
| | Teva USA | ab | 00093-8123-01 | 101.90 |
| | Watson | ZA | 52544-0642-01 | 101.90 |
| Tablet | 8mg | | 500 each   Rx | |
| | HCFA | n/a | BLP | n/a |
| | IVAXZenit | AB | 00172-3688-70 | 496.48 |
| | Purepac | ZA | 00228-2645-50 | 509.25 |
| | Watson | ZA | 52544-0642-05 | 494.27 |
| Tablet | 8mg | | 1000 each   Rx | |
| | HCFA | n/a | BLP | n/a |
| | Geneva | ab | 00781-5004-10 | 966.87 |

**DOXYCYCLINE HYCLATE**

| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | 50 each   Rx | |
| | HCFA 4.10 | | BLP | 26.86 |
| | IVAXZenit | AB | 00172-2984-48 | 37.70 |
| | Major | ab | 00904-0427-51 | 19.95 |
| | Mutual | AB | 53489-0118-02 | 37.80 |
| | Mylan | AB | 00378-0145-69 | 37.75 |
| | VIBRAMYCIN by | | | |
| | Pfizer Us | AB | 00069-0940-50 | 117.45 |
| | Qualitesi | ab | 00603-3489-19 | 8.35 |
| | URL | AB | 00677-0559-02 | 37.80 |
| 10/17/01 | Watson | AB | 00591-5535-50 | 12.60 |
| | West-Ward | AB | 00143-3141-50 | 13.31 |
| Caps | 100mg | | 50 each   Rx | |
| | HCFA 5.25 | | BLP | 50.99 |
| | Dixon-Shn | ab | 17236-0527-55 | 67.10 |
| 10/03/01 | Dixon-Shn | ab | 00172-2985-48 | 67.10 |
| | IVAXZenit | AB | 00904-0428-51 | 65.75 |
| | Major | ab | 55370-0813-05 | 18.70 |
| | Mova | AB | 53489-0119-02 | 67.10 |
| | Mutual | AB | 00378-0148-69 | 67.10 |
| | Mylan | AB | | |
| | VIBRAMYCIN by | | | |
| | Pfizer Us | AB | 00069-0950-50 | 211.14 |
| | Qualitesi | ab | 00603-3481-19 | 15.29 |
| | URL | AB | 00677-0562-02 | 67.10 |
| 10/17/01 | West-Ward | AB | 00591-5540-50 | 25.35 |
| | Watson | AB | 00143-3142-50 | 23.95 |
| Caps | 100mg | | 500 each   Rx | |
| | HCFA | | BLP | 434.16 |
| 10/03/01 | Dixon-Shn | ab | 17236-0527-05 | 580.00 |
| | Dixon-Shn | ab | 00172-2985-70 | 580.00 |
| | Major | ab | 00904-0428-40 | 574.20 |
| | Mova | AB | 55370-0813-08 | 147.80 |
| | Mutual | AB | 53489-0119-05 | 580.00 |
| | Qualitesi | ab | 00677-0562-05 | 580.00 |
| | URL | AB | 00047-0830-30 | 204.55 |
| | Warn-Chil | AB | 00677-0603-05 | 235.20 |
| | West-Ward | AB | 00591-5540-05 | 215.18 |
| | Watson | AB | 00143-3142-05 | 215.18 |
| Tablet | 100mg | | 50 each   Rx | |
| | HCFA | n/a | BLP | 35.47 |
| | IVAXZenit | AB | 00172-3626-48 | 27.70 |
| | Major | ab | 00904-0430-51 | 17.50 |
| | | | F/C | |
| | Mova | ZA | 55370-0814-05 | 17.70 |

FDB-AWP 14091

HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert                    DOX–ELM

FDB-AWP 14092

HIGHLY CONFIDENTIAL

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Mutual | AB | F/C |  |  |
|  |  | AB | 53489-0120-02 | 67.10 |  |
|  | Mylan | AB | 00378-0167-89 | 67.10 |  |
|  | VIBRA-TABS by |  |  |  |  |
|  | Pfizer Us | AB | 00069-0990-50 | 211.14 |  |
|  | Qualitest | AB | 00603-3482-19 | 18.45 |  |
|  | URL |  | F/C |  |  |
| 10/10/01 |  | AB | 00677-0799-02 | 67.10 |  |
|  | Watson | AB | 00591-5563-50 | 19.39 |  |
|  | Watson |  | Aqueous Coated |  |  |
|  |  | AB | 52544-0499-50 | 27.70 |  |
| Tablet | 100mg |  | 500 each   Rx |  |  |
|  | HCFA | 47.65 | BLP | 207.30 |  |
|  | IVAX/Zenit | AB | 00172-3626-70 | 255.08 |  |
|  | Major | AB | 00904-0436-40 | 63.75 |  |
|  | Mutual |  | F/C |  |  |
|  |  | AB | 53489-0120-05 | 580.00 |  |
|  | Mylan | AB | 00378-0167-05 | 580.00 |  |
|  | Qualitest | AB | 00603-3482-28 | 142.40 |  |
|  | URL |  | F/C |  |  |
| 10/17/01 | Watson | AB | 00677-0799-05 | 580.00 |  |
|  | Watson | AB | 00591-5563-05 | 176.63 |  |
|  |  |  | Aqueous Coated |  |  |
|  |  | AB | 52544-0499-05 | 255.08 |  |
| **DOXYCYCLINE MONOHYDRATE** |  |  |  |  |  |
| Susp | 25mg/5ml |  | 60 ml    Rx |  |  |
|  | VIBRAMYCIN by |  |  |  |  |
|  | Pfizer Us | AB | 00069-0970-65 | 12.87 |  |
| **DRAMAMINE** |  |  |  |  |  |
| Tab Ch | 50mg |  | 8 each |  |  |
|  | Prmca/Upj | AB | 00009-3643-01 | 2.65 |  |
| Tab Ch | 50mg |  | 24 each |  |  |
|  | Prmca/Upj | AB | 00009-3643-02 | 6.35 |  |
| Tablet | 50mg |  | 12 each |  |  |
|  | HCFA | n/a | BLP | 1.84 |  |
|  | Prmca/Upj | ZB | 00009-3642-19 | 3.38 |  |
| Tablet | 50mg |  | 36 each |  |  |
|  | Prmca/Upj | ZB | 00009-3642-02 | 8.41 |  |
|  | 50mg |  | 100 each |  |  |
|  | HCFA | n/a | BLP | 3.81 |  |
|  | Prmca/Upj | ZB | 00009-3642-03 | 21.13 |  |
| **DRITHO-SCALP** |  |  |  |  |  |
| Cream | 0.5% |  | 50 gram    Rx |  |  |
|  | Dermik | ZB | 00066-7205-50 | 54.50 |  |
| **DRITHOCREME** |  |  |  |  |  |
| Cream | 0.1% |  | 50 gram    Rx |  |  |
|  | Dermik | ZB | 00066-7200-50 | 38.35 |  |
| Cream | 0.5% |  | 50 gram    Rx |  |  |
|  | Dermik | ZB | 00066-7202-50 | 46.15 |  |
| **DRITHOCREME HP** |  |  |  |  |  |
| Cream | 1% |  | 50 gram    Rx |  |  |
|  | Dermik | ZB | 00066-7203-50 | 54.13 |  |
| **DROXIA** |  |  |  |  |  |
| Caps | 200mg |  | 60 each    Rx |  |  |
|  | BMS Onc/Im | AB | 00003-6335-17 | 56.76 |  |
| Caps | 300mg |  | 60 each    Rx |  |  |
|  | BMS Onc/Im | AB | 00003-6336-17 | 56.76 |  |
| Caps | 400mg |  | 60 each    Rx |  |  |
|  | BMS Onc/Im | AB | 00003-6337-17 | 56.76 |  |
| **DURA-VENT** |  |  |  |  |  |
| Tabs | 900-75mg |  | 100 each    Rx |  |  |
|  | Biovail | ZB | 64455-0016-01 | 104.25 |  |
| Tabs | 900-75mg |  | 600 each    Rx |  |  |
|  | Biovail | AB | 64455-0016-06 | 550.75 |  |
| **DURA-VENT/A** |  |  |  |  |  |
| Cap Sa | 75-10mg |  | 100 each    Rx |  |  |
|  | Biovail | ZB | 64455-0002-01 | 95.10 |  |
| **DURA-VENTIDA** |  |  |  |  |  |
| Tabs | 20-8-2.5mg |  | 100 each    Rx |  |  |
|  | HCFA | n/a | BLP | 65.36 |  |
|  | Biovail | ZB | 64455-0008-01 | 110.51 |  |
| **DURAGESIC** |  |  |  |  |  |
| Patch | 100mcg/hr |  | 5 each    Rx    C-II |  |  |
|  | Janssen | ZC | 50458-0036-05 | 213.23 |  |
| Patch | 25mcg/hr |  | 5 each    Rx    C-II |  |  |
|  | Janssen | ZC | 50458-0033-05 | 64.07 |  |
| Patch | 50mcg/hr |  | 5 each    Rx    C-II |  |  |
|  | Janssen | ZC | 50458-0034-05 | 106.92 |  |
| Patch | 75mcg/hr |  | 5 each    Rx    C-II |  |  |
|  | Janssen | ZC | 50458-0035-05 | 169.52 |  |
| **DURATUSS DM** |  |  |  |  |  |
| Elixir | 200-20/5ml |  | 480 ml    Rx |  |  |
|  | HCFA | n/a | BLP | 38.45 |  |
|  | UCB Pharma | ZB | 50474-0630-16 | 58.92 |  |
| Elixir | 200-20/5ml |  | 3840 ml    Rx |  |  |
|  | UCB Pharma | ZB | 50474-0620-28 | 433.61 |  |
| **DURATUSS G** |  |  |  |  |  |
| Tabs | 1200mg |  | 100 each    Rx |  |  |
|  | HCFA | n/a | BLP | 51.77 |  |
|  | UCB Pharma | ZB | 50474-0620-01 | 67.62 |  |
| Tabs | 1200mg |  | 500 each    Rx |  |  |
|  | UCB Pharma |  | Dff,F/C |  |  |
| **DURATUSS GP** |  |  |  |  |  |
| Tabs | 1200-120mg |  | 100 each    Rx |  |  |
|  | HCFA | n/a | BLP | 80.02 |  |
|  | UCB Pharma |  | F/C,Dff |  |  |
|  |  | ZB | 50474-0540-01 | 98.64 |  |
| **DURICEF** |  |  |  |  |  |
| Susp | 125mg/5ml |  | 50 ml    Rx |  |  |
|  | BMS/PRIMAR | AB | 00087-0786-41 | 9.30 |  |
| Susp | 125mg/5ml |  | 100 ml    Rx |  |  |
|  | BMS/PRIMAR | AB | 00087-0786-41 | 17.11 |  |
| Susp | 250mg/5ml |  | 50 ml    Rx |  |  |
|  | BMS/PRIMAR | AB | 00087-0792-41 | 18.46 |  |
| Susp | 250mg/5ml |  | 100 ml    Rx |  |  |
|  | BMS/PRIMAR | AB | 00087-0792-41 | 35.51 |  |
| Susp | 500mg/5ml |  | 75 ml    Rx |  |  |
|  | BMS/PRIMAR | AB | 00087-0783-05 | 36.86 |  |
| Susp | 500mg/5ml |  | 100 ml    Rx |  |  |
|  | BMS/PRIMAR | AB | 00087-0783-41 | 49.16 |  |
| Tablet | 1g |  | 50 each    Rx |  |  |
|  | HCFA |  | BLP | 357.05 |  |
|  | BMS/PRIMAR | AB | 00087-0785-43 | 468.78 |  |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Tablet | 1g |  | 100 each    Rx |  |  |
|  | BMS/PRIMAR | AB | 00087-0785-42 | 812.27 |  |
| **DYAZIDE** |  |  |  |  |  |
| See TRIAMTERENE W/HCTZ |  |  |  |  |  |
| Capsul | 37.5-25mg |  | 100 each    Rx |  |  |
|  | HCFA | 31.81 | BLP | 38.15 |  |
|  | SK Beecham |  | New Formulation |  |  |
|  |  | AB | 00007-3650-22 | 49.88 |  |
| Capsul | 37.5-25mg |  | 1000 each    Rx |  |  |
|  | HCFA | 318.10 | BLP | 366.00 |  |
|  | SK Beecham |  | New Formulation |  |  |
|  |  | AB | 00007-3650-30 | 479.27 |  |
| **DYNABAC** |  |  |  |  |  |
| Tab Dr | 250mg |  | 10 each    Rx |  |  |
|  | Muro |  | 3's,5Day-Pack |  |  |
|  |  | Bx | 00451-0490-10 | 34.85 |  |
| Tab Dr | 250mg |  | 60 each    Rx |  |  |
|  | Muro | Bx | 00451-0490-60 | 209.07 |  |
| **DYNACIN** |  |  |  |  |  |
| See MINOCYCLINE HYDROCHLORIDE |  |  |  |  |  |
| Caps | 100mg |  | 100 each    Rx |  |  |
|  | HCFA | 50.20 | BLP | 151.36 |  |
|  | Medicis | AB | 99207-0497-10 | 189.30 |  |
| Caps | 75mg |  | 100 each    Rx |  |  |
|  | HCFA | ZB | 99207-0499-10 | 277.91 |  |
| Caps | 100mg |  | 50 each    Rx |  |  |
|  | HCFA | 39.38 | BLP | 122.69 |  |
|  | Medicis | AB | 99207-0498-50 | 165.89 |  |
| **DYNACIRC** |  |  |  |  |  |
| Caps | 2.5mg |  | 60 each    Rx |  |  |
|  | Reliant ph | ZA | 65726-0226-15 | 65.39 |  |
| Caps | 2.5mg |  | 100 each    Rx |  |  |
|  | Reliant ph | ZA | 65726-0226-25 | 107.16 |  |
| Caps | 5mg |  | 60 each    Rx |  |  |
|  | Reliant ph | ZA | 65726-0227-15 | 95.24 |  |
| Caps | 5mg |  | 100 each    Rx |  |  |
|  | Reliant ph | ZA | 65726-0227-25 | 155.98 |  |
| **DYNACIRC CR** |  |  |  |  |  |
| Tab Sa | 5mg |  | 30 each    Rx |  |  |
|  | Reliant ph |  | F/C |  |  |
|  |  | ZA | 65726-0235-10 | 43.00 |  |
| Tab Sa | 5mg |  | 100 each    Rx |  |  |
|  | Reliant ph |  | F/C |  |  |
|  |  | ZA | 65726-0235-25 | 140.23 |  |
| Tab Sa | 10mg |  | 30 each    Rx |  |  |
|  | Reliant ph | ZA | 65726-0236-10 | 68.34 |  |
| Tab Sa | 10mg |  | 100 each    Rx |  |  |
|  | Reliant ph | ZA | 65726-0236-25 | 223.44 |  |
| **DYNAPEN** |  |  |  |  |  |
| See DICLOXACILLIN SODIUM |  |  |  |  |  |
| Susp | 62.5mg/5ml |  | 100 ml    Rx |  |  |
|  | Apothecon | AB | 00015-7856-40 | 10.08 |  |
| **DYRENIUM** |  |  |  |  |  |
| Caps | 50mg |  | 100 each    Rx |  |  |
|  | Wellspring | ZB | 65197-0002-01 | 98.46 |  |
| Caps | 100mg |  | 100 each    Rx |  |  |
|  | Wellspring | ZB | 65197-0003-01 | 179.03 |  |
| **E.E.S. 200** |  |  |  |  |  |
| Susp | 200mg/5ml |  | 100 ml    Rx |  |  |
|  | Abbott |  | Granules |  |  |
|  |  | ZB | 00074-6369-02 | 8.38 |  |
| Susp | 200mg/5ml |  | 200 ml    Rx |  |  |
|  | Abbott |  | Granules |  |  |
|  |  | ZB | 00074-6369-10 | 15.61 |  |
| **EASPRIN** |  |  |  |  |  |
| Tab Dr | 975mg |  | 100 each    Rx |  |  |
|  | HCFA | n/a | BLP | 11.21 |  |
|  | Lannett | A1 | 59417-0975-71 | 59.15 |  |
| **EC-NAPROSYN** |  |  |  |  |  |
| See NAPROXEN |  |  |  |  |  |
| Tablet | 375mg |  | 100 each    Rx |  |  |
|  | HCFA | 64.50 | BLP | 103.08 |  |
|  | Roche | AB | 00004-6415-01 | 128.87 |  |
| Tablet | 500mg |  | 100 each    Rx |  |  |
|  | HCFA | 97.50 | BLP | 126.86 |  |
|  | Roche | AB | 00004-6416-01 | 157.38 |  |
| **ECONOPRED PLUS** |  |  |  |  |  |
| Drops | 1% |  | 5 ml    Rx |  |  |
|  | Alcon | AA | 00065-0637-05 | 28.13 |  |
|  |  |  | Droptainer |  |  |
| **ED-BRON G** |  |  |  |  |  |
| Liquid | 100-150 |  | 480 ml    Rx |  |  |
|  | Edwards | ZB | 00485-0059-16 | 28.00 |  |
| **EDECRIN** |  |  |  |  |  |
| Tablet | 25mg |  | 100 each    Rx |  |  |
|  | MERCK | ZC | 00006-0065-68 | 37.35 |  |
| Tablet | 50mg |  | 100 each    Rx |  |  |
|  | MERCK | ZC | 00006-0090-68 | 53.24 |  |
| **EDEX** |  |  |  |  |  |
| Kit | 10mcg |  | 1 each    Rx |  |  |
|  | Schwarz |  | Cartridge/Ndls/Swabs |  |  |
|  |  | AP | 00091-1027-22 | 35.71 |  |
| Kit | 10mcg |  | 4 each    Rx |  |  |
|  | Schwarz |  | Syringe/Ndl/Alc.Swab |  |  |
|  |  | AP | 00091-1410-44 | 84.31 |  |
| Kit | 20mcg |  | 1 each    Rx |  |  |
|  | Schwarz |  | Cartridge/Ndls/Swabs |  |  |
|  |  | AP | 00091-1029-22 | 47.80 |  |
| Kit | 20mcg |  | 4 each    Rx |  |  |
|  | Schwarz |  | Syringe/Ndl/Alc.Swab |  |  |
|  |  | AP | 00091-1420-44 | 108.58 |  |
| Kit | 40mcg |  | 1 each    Rx |  |  |
|  | Schwarz |  | Cartridge/Ndls/Swabs |  |  |
|  |  | AP | 00091-1032-22 | 65.61 |  |
| Kit | 40mcg |  | 4 each    Rx |  |  |
|  | Schwarz |  | Syringe/Ndl/Alc.Swab |  |  |
|  |  | AP | 00091-1440-44 | 135.99 |  |
| Vial | 10mcg |  | 6 each    Rx |  |  |
|  | Schwarz | AP | 00091-1010-06 | 102.47 |  |
| Vial | 20mcg |  | 6 each    Rx |  |  |
|  | Schwarz | AP | 00091-1020-06 | 143.76 |  |
| Vial | 40mcg |  | 6 each    Rx |  |  |
|  | Schwarz | AP | 00091-1040-06 | 187.45 |  |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **EFFEXOR** |  |  |  |  |  |
| Tablet | 25mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0700-01 | 137.88 |  |
| Tablet | 37.5mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0781-01 | 142.00 |  |
| Tablet | 50mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0703-01 | 146.23 |  |
| Tablet | 75mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0704-01 | 155.05 |  |
| Tablet | 100mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0705-01 | 164.33 |  |
| **EFFEXOR XR** |  |  |  |  |  |
| Caps | 37.5mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0837-01 | 225.90 |  |
| Caps | 75mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0833-01 | 253.01 |  |
| Caps | 150mg |  | 100 each    Rx |  |  |
|  | Wy-Ayerst | ZC | 00008-0836-01 | 275.60 |  |
| **EFLONE** |  |  |  |  |  |
| Drops | 0.1% |  | 5 ml    Rx |  |  |
|  | Novartis O | AB | 58768-0107-05 | 16.43 |  |
| Drops | 0.1% |  | 10 ml    Rx |  |  |
|  | Novartis O | AB | 58768-0107-10 | 25.32 |  |
| **EFUDEX** |  |  |  |  |  |
| Cream | 5% |  | 25 gram    Rx |  |  |
|  | ICN | A1 | 00187-3204-26 | 102.13 |  |
| Soln | 2% |  | 10 ml    Rx |  |  |
|  | ICN | A1 | 00187-3202-10 | 71.44 |  |
| Soln | 5% |  | 10 ml    Rx |  |  |
|  | ICN | A1 | 00187-3203-10 | 102.13 |  |
| **ELA-MAX** |  |  |  |  |  |
| Cream | 4% |  | 5 gram |  |  |
|  | Ferndale | AA | 00496-0823-05 | 8.51 |  |
| Cream | 4% |  | 25 gram |  |  |
|  | Ferndale |  | 5X5Gm |  |  |
|  |  | ZB | 00496-0823-06 | 42.41 |  |
| Cream | 4% |  | 30 gram |  |  |
|  | Ferndale | ZB | 00496-0823-30 | 42.04 |  |
| Cream | 5% |  | 15 gram |  |  |
|  | Ferndale | ZB | 00496-0824-15 | 25.73 |  |
| Cream | 5% |  | 30 gram |  |  |
|  | Ferndale | ZB | 00496-0824-30 | 49.48 |  |
| **ELA-MAX PLUS** |  |  |  |  |  |
| Kit | 4% |  | 1 each |  |  |
|  | Ferndale |  | 5X5Gm,W/10 Tegaderm |  |  |
|  |  | ZB | 00496-0823-07 | 43.90 |  |
| **ELAVIL** |  |  |  |  |  |
| Tablet | 10mg |  | 100 each    Rx |  |  |
|  | HCFA | 3.15 | BLP | 17.65 |  |
|  | Zeneca | AB | 00310-0040-10 | 24.37 |  |
| Tablet | 25mg |  | 100 each    Rx |  |  |
|  | HCFA | 3.30 | BLP | 37.29 |  |
|  | Zeneca | AB | 00310-0045-10 | 48.89 |  |
| Tablet | 25mg |  | 5000 each    Rx |  |  |
|  | HCFA | 165.00 | BLP | n/a |  |
|  | Zeneca | AB | 00310-0045-50 | 2265.65 |  |
| Tablet | 50mg |  | 100 each    Rx |  |  |
|  | HCFA | 5.06 | BLP | 63.16 |  |
|  | Zeneca | AB | 00310-0041-10 | 86.96 |  |
| Tablet | 75mg |  | 100 each    Rx |  |  |
|  | HCFA | 5.92 | BLP | 87.79 |  |
|  | Zeneca | AB | 00310-0042-10 | 119.08 |  |
| Tablet | 100mg |  | 100 each    Rx |  |  |
|  | HCFA | 7.60 | BLP | 110.41 |  |
|  | Zeneca | AB | 00310-0043-10 | 150.60 |  |
| Tablet | 150mg |  | 30 each    Rx |  |  |
|  | HCFA | 5.40 | BLP | n/a |  |
|  | Zeneca | AB | 00310-0047-30 | 65.48 |  |
| Tablet | 150mg |  | 100 each    Rx |  |  |
|  | HCFA | 18.00 | BLP | 115.53 |  |
|  | Zeneca | AB | 00310-0047-10 | 214.26 |  |
| **ELDEPRYL** |  |  |  |  |  |
| See SELEGILINE |  |  |  |  |  |
| Capsul | 5mg |  | 60 each    Rx |  |  |
|  | Somerset | AB | 39506-0022-60 | 162.00 |  |
| **ELDOPAQUE FORTE** |  |  |  |  |  |
| Cream | 4% |  | 28.4 gram    Rx |  |  |
|  | ICN | ZB | 00187-4395-31 | 44.50 |  |
| **ELDOQUIN** |  |  |  |  |  |
| Cream | 2% |  | 14.2 gram |  |  |
|  | ICN | ZB | 00187-0382-35 | 14.06 |  |
| Cream | 2% |  | 28.4 gram |  |  |
|  | ICN | ZB | 00187-0382-31 | 25.06 |  |
| **ELECTROLYTE SOLUTION/PEG'S** |  |  |  |  |  |
| Soln |  |  | 4000 ml    Rx |  |  |
|  | HCFA | n/a | BLP | 18.88 |  |
|  | GOLYTELY by |  |  |  |  |
|  | Braintree | AA | 52268-0100-01 | 18.44 |  |
|  | Kremers Ur | AA | 62175-0446-01 | 15.83 |  |
|  | COLYTE by |  |  |  |  |
|  | Schwarz | AA | 00091-4401-23 | 18.20 |  |
|  | COLYTE FLAVORED by |  |  |  |  |
|  | Schwarz | AA | 00091-4403-06 | 20.52 |  |
|  | COLYTE FLAVORED by |  |  |  |  |
|  | Schwarz |  | W/4 Flavor Packs |  |  |
|  |  | AA | 00091-7035-23 | 19.20 |  |
| **ELIMITE** |  |  |  |  |  |
| Cream | 5% |  | 60 gram    Rx |  |  |
|  | Herbert | ZB | 00025-7915-60 | 31.19 |  |
| **ELIXOPHYLLIN** |  |  |  |  |  |
| See THEOPHYLLINE |  |  |  |  |  |
| Elixir | 80mg/15ml |  | 480 ml    Rx |  |  |
|  | HCFA | 3.36 | BLP | 5.26 |  |
|  | Forest | AA | 00456-0644-16 | 87.74 |  |
| **ELIXOPHYLLIN GG** |  |  |  |  |  |
| Liquid | 100-90 |  | 240 ml    Rx |  |  |
|  | Forest | ZB | 00456-0648-08 | 56.36 |  |
| Liquid | 100-90 |  | 480 ml    Rx |  |  |
|  | Forest | ZB | 00456-0648-16 | 108.31 |  |
| **ELIXOPHYLLIN-KI** |  |  |  |  |  |
| Elixir | 80-130/15 |  | 240 ml    Rx |  |  |
|  | Forest | ZB | 00456-0645-08 | 97.78 |  |
| **ELMIRON** |  |  |  |  |  |
| Caps | 100mg |  | 100 each    Rx |  |  |
|  | McNeil | ZA | 17314-9300-01 | 195.30 |  |

# ELO–ERY

PriceAlert

November 15, 2001

FDB-AWP 14093

HIGHLY CONFIDENTIAL

**ELOCON**

| | | | | |
|---|---|---|---|---|
| Cream | 0.1% | | 15 gram Rx | |
| | Schering | ZC | 00085-0567-01 | 41.08 |
| Cream | 0.1% | | 45 gram Rx | |
| | Schering | ZC | 00085-0567-02 | 41.08 |
| Lotion | 0.1% | | 30 ml Rx | |
| | Schering | ZC | 00085-0854-01 | 24.32 |
| Lotion | 0.1% | | 60 ml Rx | |
| | Schering | ZC | 00085-0854-02 | 46.43 |
| Oint | 0.1% | | 15 gram Rx | |
| | Schering | ZC | 00085-0370-01 | 22.43 |
| Oint | 0.1% | | 45 gram Rx | |
| | Schering | ZC | 00085-0370-02 | 41.08 |

**EMADINE**

| | | | | |
|---|---|---|---|---|
| Drops | 0.05% | | 5 ml Rx | |
| | Alcon | | Drop-Tainer | |
| | | ZC | 00065-0325-05 | 44.69 |

**EMBREX 600**

| | | | | |
|---|---|---|---|---|
| Combo. | 90-1-600mg | | 91 each Rx | |
| | ANDRX LABS | | Blister Pack | |
| | | ZB | 62022-0026-01 | 38.69 |

**EMCYT**

| | | | | |
|---|---|---|---|---|
| Caps | 140mg | | 100 each Rx | |
| | Pharmacia/U | | Rx Pak | |
| | | | 00013-0132-02 | 402.19 |

**EMGEL**

| | | | | |
|---|---|---|---|---|
| Gel | 2% | | 27 gram Rx | |
| 10/29/01 | Elan | ZC | 00173-0440-01 | 27.59 |
| Gel | 2% | | 50 gram Rx | |
| 10/29/01 | Elan | AT | 00173-0440-02 | 42.06 |

**EMLA**

| | | | | |
|---|---|---|---|---|
| Cream | 2.5-2.5% | | 30 gram Rx | |
| | Astra | ZC | 00186-1516-01 | 46.85 |
| Kit | 2.5-2.5% | | 1 each Rx | |
| | Astra | | 5Gm W/2 Tegaderm | |
| | | | 00186-1515-01 | 8.42 |
| Kit | 2.5-2.5% | | 5 each Rx | |
| | Astra | | 5X5Gm, 12 Tegaderm | |
| | | | 00186-1515-03 | 40.92 |
| Patch | 2.5-2.5% | | 2 each Rx | |
| | Astra | ZB | 00186-1512-70 | 8.53 |
| Patch | 2.5-2.5% | | 10 each Rx | |
| | Astra | ZB | 00186-1512-71 | 42.63 |

**ENALAPRIL MALEATE**

| | | | | |
|---|---|---|---|---|
| Tablet | 2.5mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 79.48 |
| | Eon Labs | AB | 00185-0114-01 | 80.37 |
| | Geneva | AB | 00781-1229-01 | 80.28 |
| | IVAX/Zenit | AB | 00172-4195-60 | 76.86 |
| | Mova Labs. | AB | 48866-0301-90 | 75.57 |
| | Mylan | AB | 00378-1051-01 | 80.20 |
| | VASOTEC by | | | |
| | MERCK | AB | 00006-0014-68 | 89.30 |
| | Par | AB | 49884-0591-01 | 80.35 |
| | Purepac | AB | 00228-2658-11 | 80.36 |
| | Ranbaxy | AB | 63304-0522-01 | 80.36 |
| | Schein | AB | 50111-0891-01 | 77.00 |
| | Teva USA | AB | 00093-0025-01 | 80.37 |
| | VHA/Ivax | AB | 00172-4195-64 | 76.86 |
| | Watson | ZA | 00591-0568-01 | 89.35 |
| Tablet | 2.5mg | | 500 each Rx | |
| | Mylan | AB | 00378-1051-05 | 401.50 |
| Tablet | 2.5mg | | 1000 each Rx | |
| | HCFA | n/a | BLP | 792.53 |
| | Eon Labs | AB | 00185-0114-10 | 803.70 |
| | Geneva | AB | 00781-1229-10 | 802.81 |
| | IVAX/Zenit | AB | 00172-4195-80 | 768.63 |
| | Mova Labs. | AB | 48866-0301-02 | 755.70 |
| | Par | AB | 49884-0591-10 | 787.43 |
| | Purepac | AB | 00228-2658-96 | 803.69 |
| | Ranbaxy | AB | 63304-0522-10 | 803.69 |
| | Schein | AB | 00364-2608-02 | 803.50 |
| | Teva USA | AB | 00093-0026-10 | 803.70 |
| Tablet | 2.5mg | | 5000 each Rx | |
| | Eon Labs | AB | 00185-0114-50 | 4018.50 |
| | IVAX/Zenit | AB | 00172-4195-85 | 3843.10 |
| Tablet | 5mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 101.02 |
| | Eon Labs | AB | 00185-0127-01 | 102.11 |
| | Geneva | AB | 00781-1231-01 | 102.00 |
| | IVAX/Zenit | AB | 00172-4196-60 | 97.64 |
| | Mova Labs. | AB | 48866-0302-90 | 96.01 |
| | Mylan | AB | 00378-1052-01 | 102.00 |
| | VASOTEC by | | | |
| | MERCK | AB | 00006-0712-68 | 113.46 |
| | Par | AB | 49884-0592-01 | 102.10 |
| | Purepac | AB | 00228-2659-11 | 102.10 |
| | Ranbaxy | AB | 63304-0523-01 | 102.10 |
| | Schein | AB | 50111-0892-01 | 88.20 |
| | Teva USA | AB | 00093-0027-01 | 102.10 |
| | VHA/Ivax | AB | 00172-4196-64 | 97.64 |
| | Watson | ZA | 00591-0669-01 | 102.16 |
| Tablet | 5mg | | 1000 each Rx | |
| | HCFA | n/a | BLP | 1010.45 |
| | Eon Labs | AB | 00185-0127-10 | 1021.17 |
| | Geneva | AB | 00781-1231-10 | 1020.02 |
| | IVAX/Zenit | AB | 00172-4196-80 | 976.45 |
| | Mova Labs. | AB | 48866-0302-02 | 960.08¹ |
| | Mylan | AB | 00378-1052-10 | 1020.00 |
| | Par | AB | 49884-0592-10 | 1008.58 |
| | Purepac | AB | 00228-2659-96 | 1021.16 |
| | Ranbaxy | AB | 63304-0523-10 | 1021.16 |
| | Schein | AB | 00364-2701-02 | 102.10 |
| | Teva USA | AB | 00093-0027-10 | 981.90 |
| Tablet | 5mg | | 5000 each Rx | |
| | Eon Labs | AB | 00185-0127-50 | 5105.85 |
| | IVAX/Zenit | AB | 00172-4196-85 | 4882.20 |
| Tablet | 10mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 106.07 |
| | Eon Labs | AB | 00185-0147-01 | 107.22 |
| | Geneva | AB | 00781-1232-01 | 107.10 |
| | IVAX/Zenit | AB | 00172-4197-60 | 102.52 |
| | Mova Labs. | AB | 48866-0303-90 | 100.80 |
| | Mylan | AB | 00378-1053-01 | 107.10 |
| | VASOTEC by | | | |
| | MERCK | AB | 00006-0713-68 | 119.13 |

24

**ENALAPRIL MALEATE** (cont.)

| | | | | |
|---|---|---|---|---|
| | Par | AB | 49884-0593-01 | 107.20 |
| | Purepac | AB | 00228-2660-11 | 107.21 |
| | Ranbaxy | AB | 63304-0524-01 | 107.21 |
| | Sidmak | ZA | 50111-0893-01 | 103.10 |
| | Teva USA | AB | 00093-0028-01 | 107.21 |
| | VHA/Ivax | AB | 00172-4197-64 | 102.52 |
| | Watson | ZA | 00591-0670-01 | 107.20 |
| Tablet | 10mg | | 500 each Rx | |
| | HCFA | n/a | BLP | 1060.91 |
| | Eon Labs | AB | 00185-0147-10 | 1072.13 |
| | Geneva | AB | 00781-1232-10 | 1070.93 |
| | IVAX/Zenit | AB | 00172-4197-80 | 1025.22 |
| | Mova Labs. | AB | 48866-0303-02 | 1008.04 |
| | Mylan | AB | 00378-1053-10 | 1071.00 |
| | Par | AB | 49884-0593-10 | 1050.58 |
| | Purepac | AB | 00228-2660-96 | 1072.12 |
| | Ranbaxy | AB | 63304-0524-10 | 1072.10 |
| | Schein | ZA | 00364-2727-02 | 1072.00 |
| | Sidmak | AB | 50111-0893-03 | 1030.95 |
| | Teva USA | AB | 00093-0028-10 | 1072.10 |
| Tablet | 10mg | | 5000 each Rx | |
| | IVAX/Zenit | AB | 00185-0147-50 | 5360.60 |
| | IVAX/Zenit | AB | 00172-4197-85 | 5126.10 |
| Tablet | 10mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 150.90 |
| | Eon Labs | AB | 00185-0214-01 | 152.54 |
| | Geneva | AB | 00781-1233-01 | 152.37 |
| | IVAX/Zenit | AB | 00172-4198-60 | 145.87 |
| | Mova Labs. | AB | 48866-0304-00 | 143.42 |
| | Mylan | AB | 00378-1054-01 | 152.40 |
| | VASOTEC by | | | |
| | MERCK | AB | 00006-0714-68 | 169.49 |
| | Par | AB | 49884-0594-01 | 152.50 |
| | Purepac | AB | 00228-2661-11 | 152.53 |
| | Ranbaxy | AB | 63304-0525-01 | 152.53 |
| | Sidmak | ZA | 50111-0894-01 | 146.70 |
| | Teva USA | AB | 00093-0029-01 | 152.54 |
| | VHA/Ivax | AB | 00172-4198-64 | 145.87 |
| | Watson | ZA | 00591-0671-01 | 152.50 |
| Tablet | 20mg | | 500 each Rx | |
| | HCFA | n/a | BLP | 1507.78 |
| | Eon Labs | AB | 00172-4198-70 | 729.34 |
| | Mylan | AB | 00378-1054-05 | 762.00 |
| Tablet | 20mg | | 1000 each Rx | |
| | HCFA | n/a | BLP | 1507.78 |
| | Eon Labs | AB | 00185-0214-10 | 1525.39 |
| | Geneva | AB | 00781-1233-10 | 1523.70 |
| | IVAX/Zenit | AB | 00172-4198-80 | 1458.67 |
| | Mova Labs. | AB | 48866-0304-10 | 1434.18 |
| | Par | AB | 49884-0594-10 | 1494.50 |
| | Purepac | AB | 00228-2661-96 | 1525.31 |
| | Ranbaxy | AB | 63304-0525-10 | 1525.31 |
| | Schein | ZA | 00364-2734-02 | 1525.00 |
| | Sidmak | AB | 50111-0894-03 | 1466.77 |
| Tablet | 20mg | | 5000 each Rx | |
| | Eon Labs | AB | 00185-0214-50 | 7626.95 |

**ENALAPRIL MALEATE/HCTZ**

| | | | | |
|---|---|---|---|---|
| Tablet | 5-12.5mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 107.78 |
| | Eon Labs | ZB | 00185-0151-01 | 107.22 |
| | Mylan | ZB | 00378-0712-01 | 107.10 |
| | Teva USA | | Tablet | |
| | | ZB | 00093-1044-01 | 107.21 |
| Tablet | 10-25mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 120.04 |
| | Eon Labs | ZA | 00185-0172-01 | 119.39 |
| | Mylan | ZB | 00378-0723-01 | 119.30 |
| | Teva USA | | Tablet | |
| | | ZA | 00093-1052-01 | 119.40 |
| Tablet | 10-25mg | | 1000 each Rx | |
| | Eon Labs | ZB | 00185-0172-10 | 1193.90 |
| | Teva USA | | Tablet | |
| | | ZA | 00093-1052-10 | 1158.14 |

**ENBREL**

| | | | | |
|---|---|---|---|---|
| Kit | 25mg | | 4 each Rx | |
| | Immunex | | Suv,W/Diluent,Swabs | |
| | | ZB | 58406-0425-34 | 622.78 |

**ENDEP**

| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | 100 each Rx | |
| | HCFA | 3.15 | BLP | 17.65 |
| | Roche | AB | 00140-0106-01 | 15.88 |

**ENDOCODONE**

See OXYCODONE

| | | | | |
|---|---|---|---|---|
| Tablet | 5mg | | 100 each Rx C-II | |
| | HCFA | n/a | BLP | 54.77 |
| | Endo Gen | ZB | 60951-0657-70 | 61.53 |

**ENDURON**

See METHYCLOTHIAZIDE

| | | | | |
|---|---|---|---|---|
| Tablet | 2.5mg | | 100 each Rx | |
| | Abbott | ZA | 00074-6827-01 | 58.10 |

**ENDURONYL**

| | | | | |
|---|---|---|---|---|
| Tablet | 0.25-5mg | | 100 each Rx | |
| | Abbott | ZA | 00074-6838-01 | 165.53 |

**ENDURONYL FORTE**

| | | | | |
|---|---|---|---|---|
| Tablet | 0.5-5mg | | 100 each Rx | |
| | Abbott | Bp | 00074-6834-01 | 189.17 |

**ENTOCORT EC**

| | | | | |
|---|---|---|---|---|
| Caps | 3mg | | 100 each Rx | |
| 10/11/01 | Astra | ZB | 00186-0702-10 | 216.66 |

**EPIFRIN**

| | | | | |
|---|---|---|---|---|
| Drops | 0.5% | | 15 ml Rx | |
| | Allergan | ZB | 11980-0119-15 | 44.15 |
| Drops | 1% | | 15 ml Rx | |
| | Allergan | ZB | 11980-0122-15 | 47.33 |
| Drops | 2% | | 15 ml Rx | |
| | Allergan | ZB | 11980-0058-15 | 51.77 |

**EPINAL**

| | | | | |
|---|---|---|---|---|
| Drops | 0.5% | | 7.5 ml Rx | |
| | Alcon | ZB | 00065-0265-07 | 17.12 |
| Drops | 1% | | 7.5 ml Rx | |
| | Alcon | ZB | 00065-0264-07 | 18.75 |

**EPIPEN**

| | | | | |
|---|---|---|---|---|
| Syringe | 0.3mg | | 1 each Rx | |
| | Dey | | Auto-Injector,Yellow | |
| | | ZB | 49502-0500-01 | 45.50 |

**EPIPEN JR.**

| | | | | |
|---|---|---|---|---|
| Syringe | 0.15mg | | 1 each Rx | |
| | Dey | | Auto-Injector,White | |
| | | ZB | 49502-0501-01 | 45.50 |

**EPIVIR**

| | | | | |
|---|---|---|---|---|
| Soln | 10mg/ml | | 240 ml Rx | |
| | Glaxo Phar | | A/F(Last Lot#d855) | |
| | | ZC | 00173-0471-00 | 76.33 |
| Tablet | 150mg | | 60 each Rx | |
| | Glaxo Phar | | F/C, A.K.a. 3Tc | |
| | | ZC | 00173-0470-01 | 286.22 |

**EPIVIR HBV**

| | | | | |
|---|---|---|---|---|
| Soln | 25mg/5ml | | 240 ml Rx | |
| | Glaxo Phar | ZC | 00173-0663-00 | 57.24 |
| Tablet | 100mg | | 60 each Rx | |
| | Glaxo Phar | ZC | 00173-0662-00 | 286.22 |

**ERGOCALCIFEROL**

| | | | | |
|---|---|---|---|---|
| Caps | 50000iu | | 100 each Rx | |
| | CMC | ZA | 00223-1971-01 | 17.50 |
| | Major | ZA | 00904-0291-60 | 36.00 |
| | URL | ZA | 00677-0765-01 | 25.60 |

**ERGOLOID MESYLATES**

| | | | | |
|---|---|---|---|---|
| Tab Sl | 1mg | | 100 each Rx | |
| | ERGOLOID MESYLATES by | | | |
| | HCFA | n/a | 00172-2559-60 | 97.15 |
| Tablet | 1mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 92.84 |
| | Major | AB | 00904-0336-60 | 87.45 |
| | Mutual | AB | 53489-0281-01 | 93.54 |
| | Qualitest | AB | 00603-3527-21 | 91.45 |
| | URL | AB | 00677-0782-01 | 93.54 |
| Tablet | 1mg | | 1000 each Rx | |
| | Mutual | AB | 53489-0281-10 | 844.21 |

**ERGOMAR**

| | | | | |
|---|---|---|---|---|
| Tab Sl | 2mg | | 20 each Rx | |
| | Lotus | AA | 59417-0120-20 | 113.49 |

**ERY-TAB**

See ERYTHROMYCIN BASE

| | | | | |
|---|---|---|---|---|
| Tab Ec | 250mg | | 100 each Rx | |
| | Abbott | AB | 00074-6304-13 | 25.18 |
| Tab Ec | 250mg | | 500 each Rx | |
| | Abbott | AB | 00074-6304-53 | 119.58 |
| Tab Ec | 333mg | | 100 each Rx | |
| | Abbott | AB | 00074-6320-13 | 37.06 |
| Tab Ec | 333mg | | 500 each Rx | |
| | Abbott | AB | 00074-6320-53 | 176.05 |
| Tab Ec | 500mg | | 100 each Rx | |
| | Abbott | AB | 00074-6321-13 | 42.50 |

**ERYC**

See ERYTHROMYCIN BASE

| | | | | |
|---|---|---|---|---|
| Cap Ec | 250mg | | 100 each Rx | |
| | HCFA | 18.90 | BLP | 26.82 |
| | Warner | AT | 00074-0696-24 | 53.76 |

**ERYCETTE**

| | | | | |
|---|---|---|---|---|
| Swab | 2% | | 60 each Rx | |
| | Ortho Derm | | Pledgets,Carton | |
| | | ZB | 00062-1185-01 | 28.34 |

**ERYDERM**

| | | | | |
|---|---|---|---|---|
| Soln | 2% | | 60 ml Rx | |
| | Abbott | | BLP | 6.34 |
| | | AT | 00074-2698-02 | 17.47 |

**ERYGEL**

See ERYTHROMYCIN BASE/ETHANOL

| | | | | |
|---|---|---|---|---|
| Gel | 2% | | 30 gram Rx | |
| | Merz | | BLP | 24.26 |
| | | AT | 00023-4312-30 | 36.71 |
| Gel | 2% | | 60 gram Rx | |
| | Merz | n/a | BLP | 39.46 |
| | | AT | 00023-4312-60 | 61.37 |

**ERYMAX**

| | | | | |
|---|---|---|---|---|
| Soln | 2% | | 59 ml Rx | |
| | Merz | 3.84 | BLP | 41.51 |
| | | AT | 00023-0540-02 | 26.97 |
| Soln | 2% | | 118 ml Rx | |
| | Merz | | AT | 00023-0540-04 | 47.68 |

**ERYPED**

| | | | | |
|---|---|---|---|---|
| Tab Ch | 200mg | | 40 each Rx | |
| | Abbott | AT | 00074-6431-40 | 21.65 |

**ERYPED 400**

| | | | | |
|---|---|---|---|---|
| Susp | 400mg/5ml | | 100 ml Rx | |
| | Abbott | | Granules | |
| | | AB | 00074-6305-13 | 13.44 |
| Susp | 400mg/5ml | | 200 ml Rx | |
| | Abbott | | Granules | |
| | | AB | 00074-6305-53 | 25.02 |

**ERYTHROMYCIN BASE**

| | | | | |
|---|---|---|---|---|
| Cap Ec | 250mg | | 100 each Rx | |
| | HCFA | 18.90 | BLP | 26.82 |
| | Abbott | AB | 00074-6301-13 | 25.77 |
| | Barr | AB | 00555-0584-02 | 26.65 |
| | Major | AB | 00904-2465-60 | 25.29 |
| | Purepac | AB | 00228-2553-10 | 31.20 |
| Cap Ec | 250mg | | 500 each Rx | |
| | HCFA | 94.50 | BLP | 123.68 |
| | Abbott | AB | 00074-6301-53 | 124.84 |
| | Barr | AB | 00555-0584-04 | 122.90 |
| | Major | AB | 00904-2743-40 | 114.20 |
| | Purepac | AB | 00228-2553-50 | 123.15 |
| Tab Ec | 250mg | | 100 each Rx | |
| | ERY-TAB by | | | |
| | Abbott | AB | 00074-6304-13 | 25.18 |
| Tab Ec | 250mg | | 500 each Rx | |
| | ERY-TAB by | | | |
| | Abbott | AB | 00074-6304-53 | 119.58 |
| Tab Ec | 333mg | | 100 each Rx | |
| | ERY-TAB by | | | |
| | Abbott | AB | 00074-6320-13 | 37.06 |
| Tab Ec | 333mg | | 500 each Rx | |
| | ERY-TAB by | | | |
| | Abbott | AB | 00074-6320-53 | 176.05 |

November 15, 2001          PriceAlert          ERY–ETO

| | | | | |
|---|---|---|---|---|
| Tab Ec | 500mg | | 100 each   Rx | |
| **ERY-TAB by** | | | | |
| Abbott | | AB | 00074-6321-13 | 42.50 |
| Tablet | 250mg | | 100 each   Rx | |
| Abbott | | | Filmtab | |
| | | ZC | 00074-6326-13 | 14.78 |
| Tablet | 250mg | | 500 each   Rx | |
| Abbott | | | Filmtab | |
| | | ZC | 00074-6326-53 | 70.24 |

**ERYTHROMYCIN BASE OPHTHALMIC**
| | | | | |
|---|---|---|---|---|
| Oint | 5mg/gm | | 3.5 gram   Rx | |
| HCFA | | n/a | BLP   4.96 | |
| Akorn | | AI | 17428-0070-35 | 4.90 |
| Bsch&Lomb | | AT | 24208-0910-55 | 5.62 |
| 1LOTYCIN by | | | | |
| Dista | | AT | 00777-1663-17 | 5.58 |
| E.Fougera | | AT | 00168-0070-38 | 5.00 |
| E.Fougera | | | 24's, Hospital-Pak | |
| | | AT | 00168-0070-39 | 5.00 |
| Major | | AI | 00904-7926-38 | 4.95 |
| Qualitest | | AI | 00603-7137-70 | 4.40 |

**ERYTHROMYCIN BASE/ETHANOL**
| | | | | |
|---|---|---|---|---|
| Gel | 2% | | 30 gram   Rx | |
| HCFA | | n/a | BLP   24.26 | |
| E.Fougera | | AT | 00168-0216-30 | 22.24 |
| Glades | | AT | 59366-2462-03 | 24.73 |
| Medicis | | AT | 99207-0018-30 | 25.32 |
| **ERYGEL by** | | | | |
| Merz | | AT | 00023-4312-30 | 36.71 |
| Qualitest | | AT | 00603-7735-78 | 24.73 |
| Gel | 2% | | 60 gram   Rx | |
| HCFA | | N/a | BLP   39.46 | |
| E.Fougera | | AT | 00168-0216-60 | 36.89 |
| Glades | | AT | 59366-2462-05 | 40.74 |
| **ERYGEL by** | | | | |
| Merz | | AT | 00023-4312-60 | 61.37 |
| Qualitest | | AT | 00603-7735-88 | 40.74 |
| Soln | 2% | | 60ml   Rx | |
| **ERYDERM by** | | | | |
| Abbott | | AT | 00074-2698-02 | 17.47 |
| Alpharma U | | | Carton W/Applicator | |
| | | AT | 00472-1244-92 | 6.88 |
| Bsch&Lomb | | AT | 24208-0421-60 | 6.88 |
| E.Fougera | | AT | 00168-0215-60 | 7.04 |
| Healthpoin | | ZA | 48017-9211-05 | 4.93 |
| Major | | AT | 00904-2845-03 | 6.97 |
| A/T/S by | | | | |
| Medicis | | AT | 00039-0016-60 | 24.86 |
| Morton Gro | | | | |
| | | AT | 60432-0671-60 | 6.95 |
| Paddock | | AT | 00574-6014-02 | 7.25 |
| Qualitest | | AT | 00603-7737-52 | 5.30 |
| T-STAT by | | | | |
| Westwd5Sq | | AT | 00072-8300-60 | 22.52 |

**ERYTHROMYCIN ESTOLATE**
| | | | | |
|---|---|---|---|---|
| Susp | 125mg/5ml | | 480 ml   Rx | |
| Alpharma U | | AB | 00472-0977-16 | 39.50 |
| Major | | Ab | 00904-2470-16 | 26.40 |
| Susp | 250mg/5ml | | 480 ml   Rx | |
| **ERYTHROMYCIN ESTOLATE by** | | | | |
| Alpharma U | | AB | 00472-0979-16 | 66.75 |

**ERYTHROMYCIN ETHYLSUCCINATE**
| | | | | |
|---|---|---|---|---|
| Susp | 200mg/5ml | | 100 ml   Rx | |
| Abbott | | AB | 00074-6306-13 | 4.77 |
| Susp | 200mg/5ml | | 480 ml   Rx | |
| HCFA | | 16.32 | BLP   n/a | |
| Abbott | | AB | 00074-3747-16 | 20.76 |
| Alpharma U | | AB | 00472-0971-16 | 19.04 |
| Major | | AB | 00904-2462-16 | 22.47 |
| Susp | 200mg/5ml | | 100 ml   Rx | |
| Abbott | | AB | 00074-6373-13 | 8.57 |
| Susp | 400mg/5ml | | 480 ml   Rx | |
| HCFA | | Ab | BLP   n/a | |
| Abbott | | AB | 00074-3748-16 | 38.67 |
| Alpharma U | | AB | 00472-0974-16 | 33.39 |
| Major | | AB | 00904-2463-16 | 39.75 |
| Tablet | 400mg | | 100 each   Rx | |
| Abbott | | | Filmtab | |
| | | AB | 00074-5729-13 | 23.24 |
| | | | Uncoated | |
| | | AB | 00074-2589-13 | 71.10 |
| Mylan | | AB | 00378-6400-01 | 26.95 |
| Abbott | | | 500 each   Rx | |
| | | | Filmtab | |
| | | AB | 00074-5729-53 | 110.38 |
| Abbott | | AB | 00074-2589-53 | 110.38 |
| | | AB | 00378-6400-05 | 143.10 |
| Mylan | | AB | 00378-6400-05 | 143.10 |
| Abbott | | | 1000 each   Rx | |
| | | AB | 00074-5729-19 | 205.52 |

**ERYTHROMYCIN STEARATE**
| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | | 100 each   Rx | |
| Abbott | | | Filmtab | |
| | | AB | 00074-6346-20 | 14.58 |
| Mylan | | AB | 00378-0106-01 | 18.16 |
| Tablet | 250mg | | 500 each   Rx | |
| Abbott | | | Filmtab | |
| | | AB | 00074-6346-53 | 69.29 |
| Barr | | AB | 55550-0013-04 | 71.10 |
| Mylan | | AB | 00378-0106-05 | 88.95 |
| Tablet | 250mg | | 1000 each   Rx | |
| Abbott | | | Filmtab | |
| | | AB | 00074-6346-19 | 134.42 |
| Tablet | 500mg | | 100 each   Rx | |
| Abbott | | | Filmtab | |
| | | AB | 00074-6319-13 | 26.35 |
| Mylan | | AB | 00378-0107-01 | 28.85 |

**ESCLIM**
| | | | | |
|---|---|---|---|---|
| Patch | 0.1mg/24hr | | 8 each   Rx | |
| HCFA | | | BLP   30.51 | |
| 11/01/01 | Women Firs | BX | 64248-0350-01 | 29.92 |

**ESGIC**
| | | | | |
|---|---|---|---|---|
| See ACETAMINOPHEN-CAFF&BUTALBITAL | | | | |
| Caps | 325-40-50 | | 100 each   Rx | |
| HCFA | | n/a | BLP   36.16 | |
| Forest | | AB | 00535-0012-01 | 150.38 |

**ESGIC PLUS**
| | | | | |
|---|---|---|---|---|
| Caps | 500-40-50 | | 100 each   Rx | |
| Forest | | AB | 00456-0679-01 | 133.52 |
| Caps | 500-40-50 | | 500 each   Rx | |
| Forest | | AB | 00456-0679-02 | 620.77 |

**ESGIC-PLUS**
| | | | | |
|---|---|---|---|---|
| Tablet | 500-40-50 | | 100 each   Rx | |
| HCFA | | n/a | BLP   100.71 | |
| Forest | | AB | 00456-0678-01 | 128.62 |
| Tablet | 500-40-50 | | 500 each   Rx | |
| Forest | | AB | 00456-0678-02 | 598.02 |

**ESKALITH**
See LITHIUM CARBONATE
| | | | | |
|---|---|---|---|---|
| Caps | 300mg | | 100 each   Rx | |
| SK Beecham | | AB | 00007-4007-20 | 20.35 |
| Caps | 300mg | | 500 each   Rx | |
| SK Beecham | | AB | 00007-4007-25 | 89.85 |

**ESKALITH CR**
| | | | | |
|---|---|---|---|---|
| Tab Sa | 450mg | | 100 each   Rx | |
| SK Beecham | | ZC | 00007-4010-20 | 47.46 |

**ESTAZOLAM**
| | | | | |
|---|---|---|---|---|
| Tablet | 1mg | | 100 each   Rx   C-IV | |
| HCFA | | 59.54 | BLP   88.93 | |
| **PROSOM by** | | | | |
| Abbott | | AB | 00074-3735-13 | 128.90 |
| IVAX/Zenit | | AB | 00172-4036-60 | 89.00 |
| Teva USA | | AB | 00093-0129-01 | 89.00 |
| Watson | | AB | 52544-0741-01 | 88.78 |
| Tablet | 2mg | | 100 each   Rx   C-IV | |
| HCFA | | 65.63 | BLP   98.97 | |
| **PROSOM by** | | | | |
| Abbott | | AB | 00074-3736-13 | 143.60 |
| IVAX/Zenit | | AB | 00172-4037-60 | 99.00 |
| Teva USA | | AB | 00093-0130-01 | 99.00 |
| Watson | | AB | 52544-0745-01 | 98.92 |

**ESTINYL**
| | | | | |
|---|---|---|---|---|
| Tablet | 0.02mg | | 100 each   Rx | |
| Schering | | ZC | 00085-0298-03 | 40.96 |
| Tablet | 0.05mg | | 100 each   Rx | |
| Schering | | Bp | 00085-0070-03 | 68.98 |

**ESTRACE**
See ESTRADIOL
| | | | | |
|---|---|---|---|---|
| Cream | 0.01% | | 12 gram   Rx | |
| Warn-Chil | | | Refill Tube | |
| | | Tsc | 00087-0734-15 | 20.96 |
| Cream | 0.01% | | 42.5 gram   Rx | |
| WC Prof | | ZA | 00430-3754-14 | 48.61 |
| Tablet | 0.5mg | | 100 each   Rx | |
| Warn-Chil | | AB | 00087-0021-41 | 24.56 |
| HCFA | | 17.93 | BLP   24.56 | |
| Tablet | 1mg | | 100 each   Rx | |
| Warn-Chil | | AB | 00087-0755-01 | 57.22 |
| HCFA | | 22.05 | BLP   32.72 | |
| Tablet | 1mg | | 500 each   Rx | |
| Warn-Chil | | AB | 00087-0755-48 | 159.64 |
| Tablet | 2mg | | 100 each   Rx | |
| HCFA | | 30.60 | BLP   47.64 | |
| Warn-Chil | | AB | 00087-0756-41 | 83.56 |
| Tablet | 2mg | | 500 each   Rx | |
| Warn-Chil | | AB | 00087-0756-48 | 405.25 |

**ESTRADERM**
| | | | | |
|---|---|---|---|---|
| Patch | 0.05mg/24h | | 8 each   Rx | |
| HCFA | | n/a | BLP   29.19 | |
| Novartis | | BX | 00083-2310-62 | 29.23 |
| Patch | 0.1mg/24hr | | 8 each   Rx | |
| HCFA | | n/a | BLP   30.51 | |
| Novartis | | | 6's, Cal Pak, Outer | |
| | | BX | 00083-2320-62 | 31.33 |

**ESTRADIOL**
| | | | | |
|---|---|---|---|---|
| Tablet | 0.5mg | | 100 each   Rx | |
| HCFA | | 17.93 | BLP   24.56 | |
| Apothecon | | AB | 59772-0025-03 | 23.50 |
| Barr | | AB | 00555-0895-02 | 24.35 |
| Duramed | | AB | 51285-0501-02 | 24.75 |
| Major | | AB | 00904-5177-60 | 22.81 |
| Martec | | AB | 52555-0716-01 | 24.60 |
| Mylan | | AB | 00378-1452-01 | 25.50 |
| **ESTRACE by** | | | | |
| Warn-Chil | | AB | 00087-0021-41 | 42.94 |
| Watson | | AB | 52544-0628-01 | 25.50 |
| Tablet | 1mg | | 100 each   Rx | |
| HCFA | | 22.05 | BLP   32.72 | |
| Apothecon | | AB | 59772-0026-03 | 31.33 |
| Barr | | AB | 00555-0886-02 | 32.47 |
| Duramed | | AB | 51285-0502-02 | 33.60 |
| Major | | AB | 00904-5178-60 | 30.39 |
| Martec | | AB | 52555-0717-01 | 33.00 |
| Mylan | | AB | 00378-1454-01 | 30.27 |
| Qualitest | | AB | 00603-3557-21 | 30.27 |
| **ESTRACE by** | | | | |
| Warn-Chil | | AB | 00087-0755-01 | 57.22 |
| Watson | | AB | 52544-0487-01 | 34.50 |
| Tablet | 1mg | | 100 each   Rx | |
| HCFA | | 110.25 | BLP   159.64 | |
| Apothecon | | AB | 59772-0026-04 | 148.91 |
| Barr | | AB | 00555-0886-04 | 154.40 |
| Duramed | | AB | 51285-0502-04 | 151.20 |
| Mylan | | AB | 00378-1454-05 | 170.00 |
| **ESTRACE by** | | | | |
| Warn-Chil | | AB | 00087-0755-48 | 277.50 |
| Watson | | AB | 52544-0487-05 | 170.00 |
| Tablet | 2mg | | 100 each   Rx | |
| HCFA | | 30.60 | BLP   47.64 | |
| Apothecon | | AB | 59772-0027-03 | 45.74 |
| Barr | | AB | 00555-0887-02 | 47.45 |
| Duramed | | AB | 51285-0504-02 | 48.25 |
| Major | | AB | 00904-5179-60 | 43.50 |
| Martec | | AB | 52555-0718-01 | 48.27 |
| Mylan | | AB | 00378-1458-01 | 49.50 |
| **ESTRACE by** | | | | |
| Warn-Chil | | AB | 00087-0756-41 | 83.56 |
| Watson | | AB | 52544-0488-01 | 49.50 |
| Tablet | 2mg | | 500 each   Rx | |
| HCFA | | 153.00 | BLP   229.53 | |

| | | | | |
|---|---|---|---|---|
| Apothecon | | AB | 59772-0027-04 | 217.24 |
| Barr | | AB | 00555-0887-04 | 225.40 |
| Duramed | | AB | 51285-0504-04 | 235.00 |
| Mylan | | AB | 00378-1458-05 | 235.00 |
| **ESTRACE by** | | | | |
| Warn-Chil | | AB | 00087-0756-48 | 405.25 |
| Watson | | AB | 52544-0488-05 | 235.00 |

**ESTRATAB**
| | | | | |
|---|---|---|---|---|
| Tablet | 0.3mg | | 100 each   Rx | |
| Solvay | | BP | 00032-1014-01 | 45.88 |
| Tablet | 0.625mg | | 100 each   Rx | |
| Solvay | | BP | 00032-1022-01 | 61.72 |
| Tablet | 0.625mg | | 1000 each   Rx | |
| Solvay | | BP | 00032-1022-10 | 598.08 |

**ESTRATEST**
| | | | | |
|---|---|---|---|---|
| Tablet | 2.5-1.25mg | | 100 each   Rx | |
| Solvay | | ZA | 00032-1026-01 | 154.45 |
| Tablet | 2.5-1.25mg | | 1000 each   Rx | |
| Solvay | | ZA | 00032-1026-10 | 1536.71 |

**ESTRATEST H.S.**
| | | | | |
|---|---|---|---|---|
| Tablet | 1.25-0.625 | | 100 each   Rx | |
| Solvay | | ZB | 00032-1023-01 | 126.15 |

**ESTROPIPATE**
| | | | | |
|---|---|---|---|---|
| Tablet | 0.625mg | | 100 each   Rx | |
| HCFA | | 34.53 | BLP   44.27 | |
| Barr | | | .75mg Equivalent | |
| | | AB | 00555-0727-02 | 41.28 |
| Duramed | | | .75mg Equivalent | |
| | | ZA | 51285-0010-02 | 46.90 |
| Mylan | | | .75mg Equivalent | |
| | | ZA | 00378-4551-01 | 47.00 |
| **OGEN by** | | | | |
| Pharmacia/U | | AB | 00009-3772-01 | 80.89 |
| Watson | | | .75mg Equivalent | |
| | | ZA | 00591-0414-01 | 43.15 |
| **ORTHO-EST by** | | | | |
| Women Firs | | | .75mg Equivalent | |
| 10/15/01 | | | 64248-0101-01 | 73.00 |

**ESTROSTEP FE**
| | | | | |
|---|---|---|---|---|
| Tablet | .5-.75-1 | | 28 each   Rx | |
| Parke Dav | | | 30 S,Clinic Use Only | |
| | | ZB | 00071-0928-15 | 31.84 |
| Parke Dav | | | 5's | |
| | | ZB | 00071-0928-47 | 31.84 |

**ETHATAB**
| | | | | |
|---|---|---|---|---|
| Tablet | 100mg | | 100 each   Rx | |
| UCB Pharma | | ZB | 50474-0281-43 | 46.41 |

**ETHMOZINE**
| | | | | |
|---|---|---|---|---|
| Tablet | 200mg | | 100 each   Rx | |
| Roberts PH | | ZC | 54092-0046-01 | 114.86 |
| Roberts PH | | | U-D | |
| | | ZC | 54092-0046-52 | 114.86 |

**ETODOLAC**
| | | | | |
|---|---|---|---|---|
| Capsul | 200mg | | 100 each   Rx | |
| HCFA | | 48.00 | BLP   n/a | |
| Mylan | | AB | 00378-7200-01 | 125.65 |
| Taro Usa | | AB | 51672-4016-01 | 125.62 |
| **LODINE by** | | | | |
| Wy-Ayerst | | AB | 00046-0738-81 | 145.20 |
| Capsul | 300mg | | 100 each   Rx | |
| HCFA | | 51.00 | BLP   143.97 | |
| ESI Lederl | | AB | 59911-3608-07 | 42.50 |
| Mylan | | AB | 00378-7233-01 | 142.55 |
| Taro Usa | | AB | 51672-4017-01 | 142.53 |
| Teva USA | | AB | 00093-8397-01 | 126.38 |
| **LODINE by** | | | | |
| Wy-Ayerst | | AB | 00046-0739-81 | 164.44 |
| Tablet | 255.00 | | 500 each   Rx | |
| HCFA | | 34.50 | BLP   140.29 | |
| Eon Labs | | | F/C | |
| | | AB | 00185-0144-01 | 132.00 |
| ESI Lederl | | | F/C | |
| | | AB | 59911-3608-01 | 45.00 |
| | | AB | 00172-4175-60 | 146.74 |
| Major | | AB | 00904-5246-60 | 125.59 |
| Mova | | | F/C | |
| | | AB | 55370-0552-07 | 133.02 |
| Mylan | | AB | 00378-0237-01 | 146.80 |
| Purepac | | | F/C | |
| | | AB | 00228-2599-11 | 139.00 |
| Ranbaxy | | | F/C | |
| | | AB | 63304-0701-01 | 146.78 |
| Taro Usa | | AB | 51672-4018-01 | 146.78 |
| Teva USA | | AB | 00093-8397-01 | 146.78 |
| Watson | | | F/C | |
| | | AB | 00093-0892-01 | 146.80 |
| **LODINE by** | | | | |
| Wy-Ayerst | | AB | 00046-0667-01 | 139.00 |
| | | | F/C | |
| | | AB | 00046-0761-81 | 173.84 |
| Tablet | 400mg | | 500 each   Rx | |
| HCFA | | 172.50 | BLP   702.28 | |
| ESI Lederl | | | F/C | |
| | | AB | 59911-3608-02 | 213.75 |
| | | AB | 00172-4175-70 | 702.35 |
| Mova | | | F/C | |
| | | AB | 55370-0552-08 | 702.28 |
| Mylan | | AB | 00378-0237-05 | 702.35 |
| Purepac | | | F/C | |
| | | AB | 00228-2599-50 | 702.35 |
| Tablet | 500mg | | 100 each   Rx | |
| HCFA | | 100.32 | BLP   147.22 | |
| Eon Labs | | | F/C | |
| | | AB | 00185-0139-01 | 140.62 |
| ESI Lederl | | | F/C | |
| | | AB | 59911-3787-01 | 115.91 |
| IVAX/Zenit | | | F/C | |
| Mylan | | AB | 00378-1242-01 | 150.15 |
| Mova | | | F/C | |
| | | AB | 49884-0599-01 | 146.50 |
| Purepac | | | F/C | |
| | | AB | 00228-2631-11 | 148.50 |
| Ranbaxy | | | F/C | |
| | | AB | 63304-0703-01 | 150.15 |
| Taro Usa | | AB | 51672-4036-01 | 150.14 |
| **LODINE by** | | | | |
| Wy-Ayerst | | | F/C | |

HIGHLY CONFIDENTIAL

FDB-AWP 14094

25

# ETO–FLU

**PriceAlert**

**November 15, 2001**

| | | | | | |
|---|---|---|---|---|---|
| | AB | 00046-0787-81 | 174.95 | | |

**ETOPOSIDE**
Caps 50mg 20 each Rx
Mylan U.O, ZX105
11/05/01 ZA 00378-3266-54 952.75
Udl U-D, UF, ZX10
10/29/01 ZA 51079-0965-05 952.75

**ETRAFON FORTE 4-25**
Tablet 25-4mg 100 each Rx
HCFA 9.83 BLP 47.40
Schering BP 00085-0720-04 122.44

**ETRAFON 2-10**
Tablet 10-2mg 100 each Rx
HCFA 6.52 BLP 35.75
Schering ZC 00085-0287-04 88.66

**ETRAFON 2-25**
Tablet 25-2mg 100 each Rx
HCFA 8.70 BLP 43.76
Schering ZC 00085-0598-04 112.74

**EULEXIN**
Caps 125mg 180 each Rx
HCFA n/a BLP 376.46
Schering ZC 00085-0525-06 418.44
Caps 125mg 500 each Rx
HCFA n/a BLP 1045.90
Schering ZC 00085-0525-05 1162.54

**EURAX**
Cream 10% 60 gram Rx
Westwd/Sq At 00072-2103-60 13.36

**EVISTA**
Tablet 60mg 30 each Rx
Eli Lilly F/C
ZC 00002-4165-30 69.74
Tablet 60mg 100 each Rx
Eli Lilly F/C
ZC 00002-4165-02 232.48

**EVOXAC**
Caps 30mg 100 each Rx
Daiichi ZB 63395-0201-13 143.06

**EXELDERM**
Cream 1% 15 gram Rx
Westwd/Sq AT 00072-8200-15 12.56
Cream 1% 30 gram Rx
Westwd/Sq ZC 00072-8200-30 22.10
Cream 1% 60 gram Rx
Westwd/Sq ZC 00072-8200-60 36.64
Soln 1% 30 ml Rx
Westwd/Sq ZC 00072-8400-30 27.05

**EXELON**
Caps 1.5mg 60 each Rx
Novartis ZB 00078-0323-44 134.14
Caps 3mg 60 each Rx
Novartis ZB 00078-0324-44 134.14
Caps 4.5mg 60 each Rx
Novartis ZB 00078-0325-44 134.14
Caps 6mg 60 each Rx
Novartis ZB 00078-0326-44 134.14

**EXGEST LA**
Tab Sa 400-75mg 100 each Rx
HCFA n/a BLP 23.73
Amarin Pha ZB 00086-0063-10 56.65
Tab Sa 400-75mg 500 each Rx
HCFA n/a BLP 106.19
Amarin Pha ZB 00086-0063-50 236.23

**EXSEL**
See SELENIUM SULFIDE
Shamp 2.5% 120 ml Rx
HCFA 4.20 BLP 7.65
Herben AT 00023-0817-99 19.84

**EXTENDRYL**
Syrup 10-2-1.25 480 ml Rx
Fleming ZB 00256-0127-01 19.75
Tab Ch 10-2-1.25 100 each Rx
Fleming ZB 00256-0133-01 25.75

**EXTENDRYL SR**
Caps 20-8-2.5mg 100 each Rx
Fleming ZB 00256-0111-01 33.75

**FAMOTIDINE**
Tablet 20mg 30 each Rx
HCFA n/a BLP 52.11
Mylan AB 00378-3020-93 52.15
Par AB 49884-0608-11 52.20
Tablet 20mg 100 each Rx
HCFA n/a BLP 173.44
AndrxPharm AB 62037-0955-01 174.00
IVAX/Zenit F/C
AB 00172-5728-60 173.00
IVAX/Zenit U-D,F/C
AB 00172-5728-10 173.00
Mylan AB 00378-3020-01 173.90
Par AB 49884-0608-01 173.99
Teva USA AB 00093-0896-01 173.99
Watson F/C
AB 00591-3123-01 173.03
Tablet 20mg 500 each Rx
IVAX/Zenit AB 00172-5728-70 865.00
AB 00378-3020-05 869.50
Tablet 20mg 1000 each Rx
HCFA n/a BLP 1734.60
AndrxPharm AB 62037-0955-10 1739.99
IVAX/Zenit F/C
AB 00172-5728-80 1730.00
Par AB 49884-0608-10 1734.00
Teva USA AB 00093-0896-10 1739.99
Watson F/C
AB 00591-3123-10 1643.75
Tablet 40mg 30 each Rx
HCFA n/a BLP 100.80
Mylan AB 00378-3040-93 100.89
Par AB 49884-0609-11 100.89
Tablet 40mg 100 each Rx
HCFA n/a BLP 335.14
AndrxPharm AB 62037-0956-01 336.29
IVAX/Zenit F/C
AB 00172-5729-60 334.40

**IVAX/Zenit** U-D, F/C
AB 00172-5729-10 334.40
Mylan AB 00378-3040-01 336.10
Par AB 49884-0609-01 335.00
Teva USA AB 00093-0897-01 336.30
Watson F/C
AB 00591-3124-01 334.43
Tablet 40mg F/C
IVAX/Zenit AB 00172-5729-70 1672.00
Watson F/C
AB 00591-3124-05 1588.53
Tablet 40mg 1000 each Rx
HCFA n/a BLP 3363.31
AndrxPharm Ab 62037-0956-10 3362.99
Par AB 49884-0609-10 3349.00
Teva USA AB 00093-0897-10 3362.99
Vial 10mg/ml 2 ml Rx
HCFA n/a BLP 3.00
Baxter 10's,Sdv,Preser Free
AP 10019-0045-01 1.11
Vial 10mg/ml 4 ml Rx
HCFA n/a BLP 5.99
Baxter 10's,Mdv
AP 10019-0046-02 2.24
Vial 10mg/ml 20 ml Rx
HCFA n/a BLP 42.56
Baxter 10's,Mdv
AP 10019-0046-03 11.13

**FAMVIR**
Tablet 125mg 30 each Rx
Novartis ZB 00007-4115-13 101.40

**FARESTON**
Tablet 60mg 30 each Rx
Roberts PH 60mg Toremifene Base
ZA 54092-0170-30 102.62
Tablet 60mg 100 each Rx
Roberts PH 60mg Toremifene Base
ZA 54092-0170-01 342.12

**FE-TINIC 150**
Caps 150mg 100 each Rx
Ethex U-D
SB 58177-0024-11 27.91

**FELBATOL**
Susp 600mg/5ml 240 ml Rx
10/08/01 Wallace ZC 00037-0442-67 180.35
Susp 600mg/5ml 960 ml Rx
10/08/01 Wallace ZC 00037-0442-17 695.36
Tablet 400mg 100 each Rx
10/08/01 Wallace ZC 00037-0430-01 146.72
Tablet 600mg 100 each Rx
10/08/01 Wallace ZC 00037-0431-01 168.14

**FELDENE**
See PIROXICAM
Caps 10mg 100 each Rx
HCFA 14.80 BLP 239.20
Pfizer Us AB 00069-3230-66 307.46
Caps 20mg 500 each Rx
HCFA 74.00 BLP 1147.08
Pfizer Us AB 00069-3230-73 1505.11

**FEMARA**
Tablet 2.5mg 30 each Rx
Novartis ZC 00078-0249-15 207.85

**FEMCARE**
Tablet 100mg 7 each Rx
Scher/Plou BLP 7.55
W/Applicator
AB 00085-0989-01 9.60

**FEMHRT**
Tablet 0.005-1mg 28 each Rx
Parke Dav 5's,Day Dispenser
AB 00071-0144-45 22.89
Tablet 0.005-1mg 100 each Rx
Parke Dav ZB 00071-0144-23 73.56

**FENESIN**
See GUAIFENESIN
Tab Sa 600mg 100 each Rx
HCFA n/a BLP 22.38
Bioval ZB 64455-0009-01 50.06

**FENOPROFEN CALCIUM**
Caps 200mg 100 each Rx
NALFON by Putnuie
Ranbaxy ZA 63304-0681-01 58.40
Caps 300mg 100 each Rx
NALFON by
Ranbaxy AB 63304-0682-01 46.53
Tablet 600mg 100 each Rx
HCFA n/a BLP 49.68
IVAX/Zenit AB 00172-4141-60 50.50
Mylan AB 00304-3766-60 46.70
Par AB 00378-0471-01 50.75
Purepac AB 00228-2317-10 50.75
Tablet 600mg 500 each Rx
Mylan AB 00304-3766-40 226.80
Purepac AB 00228-2317-50 241.45

**FER-IN-SOL**
Drops 75mg/0.6ml 50 ml Rx
HCFA n/a BLP 6.08
MJ Nutr W/Dropper
ZC 00087-0740-02 9.69

**FERO-FOLIC-500**
Tab Sa 105-500-.8 30 each Rx
Abbott U-D,Filmtab
AB 00074-7079-30 18.09

**FERO-GRAD-500**
Tab Sa 105-500mg 30 each Rx
Abbott U-D,Filmtab
AB 00074-7238-30 15.76

**FIORICET**
See ACETAMINOPHEN-CAFF&BUTALBITAL
Tablet 325-40-50 100 each Rx
HCFA n/a BLP 54.94
Novartis AB 00078-0084-05 74.92

Tablet 325-40-50 500 each Rx
HCFA n/a BLP 226.29
Novartis AB 00078-0084-08 357.79

**FIORICET W/CODEINE**
Caps 30mg 100 each Rx C-III
Novartis ZC 00078-0243-05 157.02

**FIORINAL**
Caps See ASPIRIN W/CAFFEINE&BUTALBITAL
HCFA n/a BLP 63.82
Novartis AB 00078-0103-05 74.92
Caps 325-40-50 500 each Rx C-III
HCFA n/a BLP 262.29
Novartis AB 00078-0103-08 357.79

**FIORINAL W/CODEINE #3**
See CODEINE/ASA/CAFFEINE/BUTALB
Capsul 30mg 100 each Rx C-III
HCFA n/a BLP 125.63
Novartis AB 00078-0107-05 157.02

**FLAGYL**
See METRONIDAZOLE
Tablet 250mg 50 each Rx
G.D.Searle BLP 54.54
G.D.Searle F/C
AB 00025-1831-50 98.83
Tablet 250mg 100 each Rx
HCFA 6.40 BLP 32.96
G.D.Searle F/C
AB 00025-1831-31 190.13
Tablet 500mg 50 each Rx
HCFA 13.50 BLP 56.77
G.D.Searle F/C
AB 00025-1821-31 346.37
Tablet 500mg 500 each Rx
HCFA 67.50 BLP 233.06
G.D.Searle F/C
AB 00025-1821-51 1667.22

**FLAGYL ER**
Tab Sa 750mg 30 each Rx
G.D.Searle Be 00025-1961-30 209.41

**FLAGYL 375**
Caps 0.1% 100 each Rx
G.D.Searle AB 00025-1942-50 143.56

**FLAREX**
Drops 0.1% 5 ml Rx
Alcon ZC 00065-0090-05 25.38
Drops 0.1% 10 ml Rx
Alcon AP 00065-0096-10 42.69

**FLOMAX**
Caps 0.4mg 100 each Rx
Abbott ZB 00597-0058-01 169.63

**FLONASE**
Spray 50mcg 16 gram Rx
Glaxo 120 Dose, Aqueous
GlaxoSmith ZC 00173-0453-01 57.71

**FLORINEF ACETATE**
Tablet 0.1mg 100 each Rx
Monarch ZC 00003-0429-50 83.26

**FLORONE**
See DIFLORASONE DIACETATE
Cream 0.05% 15 gram Rx
Dermik AB 00066-0074-17 49.29

**FLOVENT**
Aero 44mcg 13 gram Rx
Glaxo 120 Inhalations
ZC 00173-0491-00 50.77
Aero 110mcg 13 gram Rx
Glaxo Phar 120 Inhalations
ZC 00173-0494-00 70.58
Aero 220mcg 13 gram Rx
Glaxo Phar 120 Inhalations
ZC 00173-0495-00 109.63

**FLOVENT ROTADISK**
Disk 50mcg 60 each Rx
Glaxo Phar ZC 00173-0511-00 37.91
Disk 100mcg 60 each Rx
Glaxo Phar ZC 00173-0509-00 53.30
Disk 250mcg 60 each Rx
Glaxo Phar ZC 00173-0504-00 74.14

**FLOXIN**
Drops 0.3% 5 ml Rx
Daichi ZB 63395-0101-05 38.40
Drops 0.3% 10 ml Rx
Daichi ZB 63395-1001-10 60.00
Tablet 200mg 50 each Rx
Ortho ZC 00062-1540-02 216.90
Tablet 300mg 50 each Rx
Ortho ZC 00062-1541-02 258.12
Tablet 400mg 100 each Rx
Ortho ZC 00062-1542-01 544.44

**FLUMADINE**
Syrup 50mg/5ml 240 ml Rx
Forest AN 00456-0627-48 41.58
Tablet 100mg 100 each Rx
Forest ZC 00456-0521-01 203.74

**FLUOCINOLONE ACETONIDE**
Cream 0.01% 15 gram Rx
HCFA n/a BLP 2.17
E.Fougera AT 00168-0058-15 2.22
G.& W AT 00713-0223-15 2.17
Major AT 00904-2660-36 2.10
Qualitest AT 00603-7747-74 1.66
Cream 0.01% 60 gram Rx
HCFA n/a BLP 4.47
E.Fougera AT 00168-0058-60 4.55
G.& W AT 00713-0223-60 4.53
Major AT 00904-2660-02 4.10
Qualitest AT 00603-7747-88 3.74
Cream 0.025% 15 gram Rx
HCFA n/a BLP 2.81
E.Fougera AT 00168-0060-15 3.05
G.& W AT 00713-0222-15 2.86
Major AT 00904-2659-36 2.35
SYNALAR by
Medicis AT 99207-0501-13 22.15

FDB-AWP 14095

HIGHLY
CONFIDENTIAL

November 15, 2001     PriceAlert     FLU–FML

| Drug/Form | Strength | Mfr | NDC | AWP |
|---|---|---|---|---|
| Cream | Qualitest | AI | 00603-7748-74 | 2.90 |
| 0.025% | | | 60 gram   Rx | |
| | HCFA | BLP | 5.98 | |
| | E.Fougera | AT | 00168-0060-60 | 7.20 |
| | Major | AI | 00904-2659-02 | 6.58 |
| | SYNALAR by | | | |
| | Medicis | AT | 99207-0501-17 | 52.09 |
| | Qualitest | AT | 00603-7748-88 | 4.41 |
| Oint | 0.025% | | 15 gram   Rx | |
| | E.Fougera | AT | 00168-0064-15 | 4.20 |
| | G & W | AT | 00713-0224-15 | 2.85 |
| | SYNALAR by | | | |
| | Medicis | AT | 99207-0504-13 | 22.15 |
| Oint | 0.025% | | 60 gram   Rx | |
| | HCFA | BLP | 8.56 | |
| | E.Fougera | AT | 00168-0064-60 | 9.96 |
| | G & W | AT | 00713-0224-60 | 5.78 |
| | Major | AI | 00904-2660-02 | 9.95 |
| | SYNALAR by | | | |
| | Medicis | AT | 99207-0504-17 | 52.09 |
| Soln | 0.01% | | 20 ml   Rx | |
| | Bsch&Lomb | AT | 24208-0465-63 | 5.00 |
| | SYNALAR by | | | |
| | Medicis | AT | 99207-0505-44 | 27.76 |
| | Qualitest | AT | 00603-1231-43 | 4.45 |
| Soln | 0.01% | | 60 ml   Rx | |
| | HCFA | 7.02 | BLP | 10.80 |
| | Bsch&Lomb | AT | 24208-0465-67 | 10.80 |
| | E.Fougera | AT | 00168-0059-60 | 11.00 |
| | Major | AI | 00904-2661-03 | 10.60 |
| | SYNALAR by | | | |
| | Medicis | AT | 99207-0506-46 | 54.94 |
| **FLUOCINONIDE** | | | | |
| Cream | 0.05% | | 15 gram   Rx | |
| | HCFA | 2.82 | BLP | 8.77 |
| | Alpharma U | | | |
| | E.Fougera | AB | 00472-3001-15 | 8.70 |
| | Major | AB | 00168-0139-15 | 8.80 |
| | Mason Dist | AB | 00904-0730-36 | 7.30 |
| | LIDEX by | | 11845-0383-01 | 6.90 |
| | Medicis | AB | 99207-0511-13 | 26.56 |
| | Qualitest | AB | 00603-7759-74 | 9.68 |
| | FLUOCINONIDE by | | | |
| 11/02/01 | Taro Usa | AB | 51672-1253-01 | 13.55 |
| | Teva USA | AB | 00093-0262-15 | 8.97 |
| | Watson | AB | 52544-0447-02 | 9.50 |
| Cream | 0.05% | | 30 gram   Rx | |
| | HCFA | 4.32 | BLP | 11.99 |
| | Alpharma U | | Canton | |
| | | AB | 00472-3901-30 | 12.45 |
| | E.Fougera | AB | 00168-0139-30 | 12.53 |
| | Major | AB | 00904-0770-31 | 10.15 |
| | Mason Dist | A | 11845-0383-02 | 9.46 |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0511-14 | 26.80 |
| | Qualitest | AB | 00603-7759-78 | 9.68 |
| | FLUOCINONIDE by | | | |
| 11/02/01 | Taro Usa | AB | 51672-1253-02 | 13.90 |
| | Teva USA | AB | 00093-0262-30 | 13.02 |
| | Watson | AB | 52544-0447-03 | 14.00 |
| Cream | 0.05% | | 60 gram   Rx | |
| | HCFA | 7.12 | BLP | 19.91 |
| | Alpharma U | | Canton | |
| | | AB | 00472-3901-60 | 20.95 |
| | E.Fougera | AB | 00168-0139-60 | 21.00 |
| | Major | AB | 00904-0770-02 | 16.50 |
| | Mason Dist | A | 11845-0383-04 | 15.86 |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0511-17 | 61.77 |
| | Qualitest | AB | 00603-7759-88 | 16.26 |
| | FLUOCINONIDE by | | | |
| 11/02/01 | Taro Usa | AB | 51672-1253-03 | 23.72 |
| | Teva USA | AB | 00093-0262-92 | 21.84 |
| | Watson | AB | 52544-0447-06 | 24.50 |
| Cream | 0.05% | | 120 gram   Rx | |
| | HCFA | n/a | AB | 44.61 |
| | Medicis | AB | 99207-0511-22 | 103.82 |
| Gel | 0.05% | | 15 gram   Rx | |
| | E.Fougera | AB | 00168-0135-15 | 21.01 |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0507-13 | 26.56 |
| | E.Fougera | AB | 51672-1279-01 | 20.87 |
| Gel | 0.05% | | 30 gram   Rx | |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0507-14 | 36.83 |
| | Taro Usa | AB | 51672-1279-02 | 28.94 |
| | HCFA | n/a | BLP | 47.80 |
| | E.Fougera | AB | 00168-0135-60 | 48.83 |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0507-17 | 61.77 |
| | Taro Usa | AB | 51672-1279-03 | 48.55 |
| | Teva USA | AB | 00093-0855-92 | 46.01 |
| Oint | 0.05% | | 15 gram   Rx | |
| | HCFA | n/a | BLP | 20.60 |
| | E.Fougera | AB | 00168-0140-15 | 20.85 |
| | Major | AB | 00904-7677-36 | 15.25 |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0514-13 | 26.56 |
| 11/02/01 | Taro Usa | AB | 51672-1264-01 | 21.04 |
| | Teva USA | AB | 00093-0264-15 | 19.91 |
| | HCFA | n/a | BLP | 28.53 |
| | E.Fougera | AB | 00168-0140-30 | 28.90 |
| | Major | AB | 00904-7677-31 | 21.85 |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0514-14 | 36.83 |
| 11/02/01 | Taro Usa | AB | 51672-1264-02 | 29.19 |
| | Teva USA | AB | 00093-0264-30 | 27.51 |
| Oint | 0.05% | | 60 gram   Rx | |
| | HCFA | n/a | BLP | 47.63 |
| | E.Fougera | AB | 00168-0140-60 | 48.49 |
| | Major | AB | 00904-7677-02 | 35.90 |
| | LIDEX by | | | |
| | Medicis | AB | 99207-0514-17 | 61.77 |
| 11/02/01 | Taro Usa | AB | 51672-1264-03 | 49.06 |
| | Teva USA | AB | 00093-0264-92 | 46.01 |

| Drug/Form | Strength | Mfr | NDC | AWP |
|---|---|---|---|---|
| Soluti | 0.05% | | 60 ml   Rx | |
| | HCFA | 15.84 | BLP | 24.36 |
| | Alpharma U | AT | 00472-0825-02 | 24.15 |
| | Copley | AT | 38245-0623-12 | 17.50 |
| | E.Fougera | AT | 00168-0134-60 | 26.08 |
| | IVAX/Gold | AT | 00182-5050-68 | 26.18 |
| | Major | AT | 00904-0760-03 | 25.45 |
| | LIDEX by | | | |
| | Medicis | AT | 99207-0517-46 | 59.86 |
| | Qualitest | AT | 00603-1230-49 | 20.48 |
| | FLUOCINONIDE by | | | |
| 11/02/01 | Taro Usa | AT | 51672-1213-04 | 27.00 |
| | Teva USA | AT | 00093-0266-39 | 26.18 |
| | Watson | AT | 52544-0449-07 | 26.18 |
| **FLUOCINONIDE-E** | | | | |
| Cream | 0.05% | | 15 gram   Rx | |
| | HCFA | | BLP | 20.11 |
| | Alpharma U | | Emulsified Base | |
| | | AB | 00472-0391-15 | 21.04 |
| | Major | AB | 00904-0773-36 | 10.45 |
| | LIDEX-E by | | | |
| | Medicis | AB | 99207-0513-13 | 26.56 |
| | Taro USA | AB | 51672-1254-01 | 19.40 |
| | | | Emulsified Base | |
| | | AB | 00093-0263-15 | 19.90 |
| Cream | 0.05% | | 30 gram   Rx | |
| | HCFA | n/a | BLP | 27.85 |
| | Alpharma U | | Emulsified Base | |
| | | AB | 00472-0392-30 | 29.17 |
| | Major | AB | 00904-0773-31 | 15.75 |
| | LIDEX-E by | | | |
| | Medicis | AB | 99207-0513-14 | 36.83 |
| | Taro Usa | AB | 51672-1254-02 | 26.88 |
| | | | Emulsified Base | |
| | | AB | 00093-0263-30 | 27.50 |
| Cream | 0.05% | | 60 gram   Rx | |
| | HCFA | n/a | BLP | 46.66 |
| | Alpharma U | | Emulsified Base | |
| | | AB | 00472-0392-60 | 48.93 |
| | Major | AB | 00904-0773-02 | 28.35 |
| | LIDEX-E by | | | |
| | Medicis | AB | 99207-0513-17 | 61.77 |
| | Taro Usa | AB | 51672-1254-03 | 45.06 |
| | | | Emulsified Base | |
| | | AB | 00093-0263-92 | 46.00 |
| **FLUOR-OP** | | | | |
| Drops | 0.1% | | 5 ml   Rx | |
| | HCFA | 8.30 | BLP | 15.54 |
| | Novartis O | AB | 58768-0358-05 | 15.03 |
| Drops | 0.1% | | 10 ml   Rx | |
| | HCFA | 11.84 | BLP | 25.07 |
| | Novartis O | AB | 58768-0358-10 | 22.86 |
| Drops | 0.1% | | 15 ml   Rx | |
| | HCFA | 13.43 | BLP | 32.85 |
| | Novartis O | AB | 58768-0358-15 | 28.16 |
| **FLUOROPLEX** | | | | |
| Cream | 1% | | 30 gram   Rx | |
| | Allergan | ZC | 00023-0812-30 | 75.61 |
| Soln | 1% | | 30 ml   Rx | |
| | Allergan | ZC | 00023-0810-30 | 75.61 |
| **FLUOXETINE** | | | | |
| Caps | 10mg | | 100 each   Rx | |
| | Geneva | ZB | 00781-2823-01 | 259.83 |
| Caps | 20mg | | 100 each   Rx | |
| | | ZB | 00055-0877-02 | 266.81 |
| **FLUOXETINE HCL** | | | | |
| Caps | 40mg | | 30 each   Rx | |
| | Par | ZB | 49884-0743-11 | 160.09 |
| Caps | 40mg | | 500 each   Rx | |
| | Par | ZB | 49884-0743-05 | 2668.00 |
| Tablet | 10mg | | 30 each   Rx | |
| | Par | ZB | 49884-0734-11 | 78.04 |
| Tablet | 10mg | | 100 each   Rx | |
| | Par | ZB | 49884-0734-01 | 260.12 |
| Tablet | 10mg | | 1000 each   Rx | |
| | Par | ZB | 49884-0734-10 | 2600.64 |
| Tablet | 10mg | | 2000 each   Rx | |
| | Par | ZB | 49884-0734-82 | 5199.12 |
| Tablet | 20mg | | 30 each   Rx | |
| | Par | ZB | 49884-0735-11 | 80.03 |
| Tablet | 20mg | | 100 each   Rx | |
| | Par | ZB | 49884-0735-01 | 286.75 |
| Tablet | 20mg | | 1000 each   Rx | |
| | Par | ZB | 49884-0735-10 | 2667.00 |
| Tablet | 20mg | | 2000 each   Rx | |
| | Par | ZB | 49884-0735-82 | 5333.00 |
| **FLUOXYMESTERONE** | | | | |
| Tablet | 10mg | | 100 each   Rx   C-III | |
| | HCFA | n/a | BLP | 215.69 |
| | Major | Bp | 00904-1216-60 | 209.99 |
| | HALOTESTIN by | | | |
| | Phmacia/U | BP | 00009-0036-04 | 264.60 |
| | Qualitest | BP | 00603-3645-21 | 201.60 |
| | Rosemont P | BP | 00832-0086-00 | 171.36 |
| | URL | | 00527-0034-01 | 235.49 |
| **FLUPHENAZINE HYDROCHLORIDE** | | | | |
| Concen | 5mg/ml | | 118 ml   Rx | |
| | Schering | AA | 00085-0296-05 | 90.92 |
| Concen | 5mg/ml | | 120 ml   Rx | |
| | PROLIXIN by | | | |
| | Apothecon | AA | 00003-0801-10 | 171.51 |
| | Teva USA | AA | 00093-3610-12 | 112.80 |
| Tablet | 1mg | | 100 each   Rx | |
| | HCFA | 21.20 | BLP | 51.65 |
| | PROLIXIN by | | | |
| | Apothecon | AB | 00003-0853-50 | 125.24 |
| | Geneva | AB | 00781-1436-01 | 49.75 |
| | Major | AB | 00904-2630-60 | 47.05 |
| | Mylan | AB | 00378-6004-01 | 54.90 |
| | Par | AB | 49884-0061-01 | 54.90 |
| Tablet | 1mg | | 500 each   Rx | |
| | HCFA | 106.00 | BLP | n/a |
| | Geneva | AB | 00781-1436-05 | 233.79 |
| | Mylan | AB | 00378-6004-05 | 268.80 |
| | Par | AB | 49884-0061-05 | 268.80 |
| Tablet | 2.5mg | | 100 each   Rx | |
| | HCFA | 27.75 | BLP | 88.85 |

| Drug/Form | Strength | Mfr | NDC | AWP |
|---|---|---|---|---|
| | PROLIXIN by | | | |
| | Apothecon | AB | 00003-0864-50 | 155.40 |
| | Geneva | AB | 00781-1437-01 | 75.75 |
| | Major | AB | 00904-3674-60 | 67.25 |
| | Mylan | AB | 00378-6007-01 | 83.50 |
| | Par | AB | 49884-0062-01 | 83.50 |
| Tablet | 2.5mg | | 500 each   Rx | |
| | Schering | BP | 00085-0442-04 | 134.27 |
| Tablet | 5mg | | 100 each   Rx | |
| | HCFA | 138.75 | BLP | n/a |
| | Geneva | AB | 00781-1437-05 | 330.74 |
| | Mylan | AB | 00378-6009-05 | 375.60 |
| | Par | AB | 49884-0063-05 | 375.60 |
| Tablet | 5mg | | 100 each   Rx | |
| | HCFA | 36.75 | BLP | 108.83 |
| | PROLIXIN by | | | |
| | Apothecon | AB | 00003-0877-50 | 229.06 |
| | Geneva | AB | 00781-1438-01 | 89.95 |
| | Major | AB | 00904-3875-60 | 84.25 |
| | Mylan | AB | 00378-6074-01 | 97.10 |
| | Par | AB | 49884-0064-01 | 97.10 |
| | PERMITIL by | | | |
| | Schering | BP | 00085-0550-04 | 175.73 |
| Tablet | 5mg | | 500 each   Rx | |
| | HCFA | 183.75 | BLP | 458.50 |
| | Geneva | AB | 00781-1438-05 | 423.70 |
| | Major | AB | 00904-3675-40 | 300.55 |
| | Mylan | AB | 00378-6074-05 | 475.80 |
| | Par | AB | 49884-0076-05 | 475.80 |
| Tablet | 10mg | | 100 each   Rx | |
| | HCFA | 47.60 | BLP | 119.04 |
| | PROLIXIN by | | | |
| | Apothecon | AB | 00003-0956-50 | 298.15 |
| | Geneva | | | F/C |
| | Major | AB | 00904-3676-60 | 114.75 |
| | Mylan | AB | 00378-6097-01 | 125.00 |
| | Par | AB | 49884-6004-01 | 125.00 |
| Tablet | 10mg | | 500 each   Rx | |
| | HCFA | 238.00 | BLP | 589.88 |
| | Geneva | | | F/C |
| | Major | AB | 00781-1439-05 | 545.25 |
| | Mylan | AB | 00904-3676-40 | 339.45 |
| | Par | AB | 00378-6097-05 | 612.20 |
| | | AB | 49884-6004-05 | 612.20 |
| **FLURAZEPAM HYDROCHLORIDE** | | | | |
| Caps | 15mg | | 100 each   Rx   C-IV | |
| | HCFA | 6.56 | BLP | 21.58 |
| | DALMANE by | | | |
| | ICN | ZA | 00187-4051-10 | 142.18 |
| | Major | AB | 00904-2600-60 | 29.75 |
| | Mylan | AB | 00378-4115-01 | 28.75 |
| | West-Ward | AB | 00143-3367-01 | 6.25 |
| Caps | 15mg | | 500 each   Rx   C-IV | |
| | HCFA | 32.80 | BLP | n/a |
| | Major | AB | 00904-2800-40 | 136.83 |
| | Mylan | AB | 00378-4115-05 | 139.80 |
| | West-Ward | AB | 00143-3367-05 | 28.94 |
| Caps | 30mg | | 100 each   Rx   C-IV | |
| | HCFA | 8.30 | BLP | 23.58 |
| | DALMANE by | | | |
| | ICN | ZA | 00187-4052-10 | 154.65 |
| | Major | AB | 00904-2801-60 | 33.69 |
| | Mylan | AB | 00378-4116-01 | 34.65 |
| | West-Ward | AB | 00143-3370-01 | 7.69 |
| Caps | 30mg | | 500 each   Rx   C-IV | |
| | HCFA | 41.50 | BLP | 118.52 |
| | Major | AB | 00904-2801-40 | 192.25 |
| | Mylan | ZA | 11845-0202-03 | 116.95 |
| | Mylan | AB | 00378-4430-05 | 168.75 |
| | West-Ward | AB | 00143-3370-05 | 32.50 |
| **FLURBIPROFEN** | | | | |
| Drops | 0.03% | | 2.5 ml   Rx | |
| | OCUFEN by | | | |
| | Allergan | AT | 11980-0801-03 | 19.50 |
| | Bsch&Lomb | AT | 24208-0314-25 | 8.73 |
| | Pacific Ph | AT | 60758-0010-03 | 9.48 |
| Tablet | 50mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 74.54 |
| | IVAX/Zenit | AB | 00172-4361-60 | 76.80 |
| | Mylan | AB | 00378-0076-01 | 78.80 |
| | ANSAID by | | | |
| | Phmacia/U | AB | 00009-0170-07 | 134.59 |
| | Warrick | AB | 59930-1771-01 | 68.02 |
| Tablet | 100mg | | 100 each   Rx | |
| | HCFA | 36.80 | BLP | 112.07 |
| | Greenstone | AB | 59762-3724-01 | 112.25 |
| | IVAX/Zenit | AB | 00172-4362-80 | 115.70 |
| | Major | AB | 00904-5019-60 | 109.95 |
| | Mylan | AB | 00378-0077-01 | 109.95 |
| | ANSAID by | | | |
| | Phmacia/U | AB | 00009-0305-03 | 210.38 |
| | Teva USA | AB | 00093-0711-01 | 108.25 |
| | Warrick | AB | 59930-1772-01 | 107.58 |
| Tablet | 100mg | | 500 each   Rx | |
| | HCFA | 184.00 | BLP | 525.71 |
| | Greenstone | AB | 59762-3724-03 | 542.03 |
| | Major | ZA | 00904-5019-40 | 513.35 |
| | Mylan | AB | 00378-0093-05 | 513.35 |
| | Warrick | AB | 00093-0711-05 | 521.76 |
| **FLUTAMIDE** | | | | |
| Caps | 125mg | | 100 each   Rx | |
| | HCFA | n/a | BLP | 376.40 |
| | Barr | ZA | 00555-0870-63 | 376.16 |
| | Eon Labs | ZA | 00185-1125-18 | 376.60 |
| | IVAX/Zenit | ZA | 00172-4960-58 | 374.50 |
| Caps | 125mg | | 500 each   Rx | |
| | HCFA | n/a | BLP | 1045.90 |
| | Eon Labs | ZA | 00185-1125-05 | 1046.29 |
| | IVAX/Zenit | ZA | 00172-4960-70 | 1040.45 |
| **FML** | | | | |
| Drops | 0.1% | | 5 ml   Rx | |
| | Allergan | | Liquifilm | |
| | | AT | 11980-0211-01 | 8.26 |
| Drops | 0.1% | | 5 ml   Rx | |
| | HCFA | 8.30 | BLP | 15.54 |
| | Allergan | | Liquifilm | |
| | | AB | 11980-0211-05 | 25.11 |

FDB-AWP 14096

HIGHLY CONFIDENTIAL

27

# FML–GEN

PriceAlert

November 15, 2001

| Drug | Strength | | NDC | Price |
|---|---|---|---|---|
| Drops | 0.1% | | 10 ml    Rx | |
| | HCFA | 11.84 | BLP    25.07 | |
| | Allergan | | AB    11980-0211-10 | 45.76 |
| Drops | 0.1% | | 15 ml    Rx | |
| | HCFA | 13.43 | BLP    32.85 | |
| | Afergan | | Liquifilm | |
| | | | AB    11980-0211-15 | 63.99 |

### FML FORTE
| Drops | 0.25% | | 2 ml    Rx | |
| | Allergan | ZC | 11980-0228-02 | 8.13 |
| Drops | 0.25% | | 5 ml    Rx | |
| | Allergan | ZC | 11980-0228-05 | 20.39 |
| Drops | 0.25% | | 10 ml    Rx | |
| | Allergan | ZC | 11980-0228-10 | 35.81 |
| Drops | 0.25% | | 15 ml    Rx | |
| | Afergan | ZC | 11980-0228-15 | 50.25 |

### FML-S
| Drops | 10-0.1% | | 5 ml    Rx | |
| | Allergan | | Liquifilm | |
| | | ZC | 11980-0422-05 | 24.40 |
| Drops | 10-0.1% | | 10 ml    Rx | |
| | Allergan | | Liquifilm | |
| | | ZC | 11980-0422-10 | 33.46 |

### FOLGARD RX 2.2
| Tablet | 0.5-2.2-25 | | 100 each    Rx | |
| | Upsher | | F/C | |
| | | ZB | 00245-0016-11 | 39.50 |

### FOLIC ACID
| Tablet | 1mg | | 100 each    Rx | |
| | HCFA | 4.60 | BLP    4.03 | |
| | Major | AA | 00904-0625-60 | 2.80 |
| | Watson | AA | 00591-5216-01 | 12.00 |
| | West-Ward | AA | 00143-1248-01 | 3.65 |
| Tablet | 1mg | | 1000 each    Rx | |
| | HCFA | 46.00 | BLP    25.75 | |
| | Dixon-Shn | AA | 17236-0158-10 | 26.00 |
| | IVAX/Gold | AA | 00182-0507-10 | 26.00 |
| | Major | AA | 00904-0625-80 | 37.13 |
| | Qualitest | AA | 00603-3714-32 | 14.50 |
| | FOLIC ACID by | | | |
| | URL | AA | 00677-0449-10 | 37.50 |
| | Watson | AA | 00591-5216-10 | 26.00 |
| | West-Ward | AA | 00143-1248-10 | 25.00 |

### FORADIL
| Vice | 12mcg | | 60 each    Rx | |
| | Novartis | ZB | 00083-0167-74 | 70.08 |

### FORTOVASE
| Caps | 200mg | | 180 each    Rx | |
| | Roche | | Softgel | |
| | | ZB | 00004-0246-48 | 222.51 |

### FOSAMAX
| Tablet | 5mg | | 30 each    Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-0925-31 | 69.39 |
| Tablet | 5mg | | 100 each    Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-0925-58 | 231.29 |
| Tablet | 10mg | | 30 each    Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-0936-31 | 69.39 |
| Tablet | 10mg | | 100 each    Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-0936-62 2312.91 | |
| Tablet | 35mg | | 4 each    Rx | |
| | MERCK | | U-U | |
| | | ZB | 00006-0077-44 | 64.76 |
| Tablet | 35mg | | 4 each    Rx | |
| | MERCK | | U-D | |
| | | ZB | 00006-0077-21 | 323.83 |
| Tablet | 40mg | | 30 each    Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-0212-31 | 165.64 |
| Tablet | 70mg | | 4 each    Rx | |
| | MERCK | | U-U | |
| | | ZB | 00005-0031-44 | 64.76 |
| Tablet | 70mg | | 20 each    Rx | |
| | MERCK | | U-D | |
| | | ZB | 00005-0031-21 | 323.83 |

### FULVICIN P/G
| Tablet | 125mg | | 100 each    Rx | |
| | HCFA | 37.43 | BLP    47.30 | |
| | Schering | AB | 00085-0228-03 | 59.00 |
| Tablet | 165mg | | 100 each    Rx | |
| | Schering | AB | 00085-0654-03 | 85.19 |
| Tablet | 250mg | | 100 each    Rx | |
| | HCFA | 90.53 | BLP    102.72 | |
| | Schering | AB | 00085-0507-03 | 115.76 |
| Tablet | 330mg | | 100 each    Rx | |
| | HCFA | 66.90 | BLP    84.81 | |
| | Schering | AB | 00085-0352-03 | 147.00 |

### FULVICIN U/F
| Tablet | 250mg | | 60 each    Rx | |
| | Schering | AB | 00085-0948-03 | 60.40 |
| Tablet | 250mg | | 250 each    Rx | |
| | Schering | AB | 00085-0948-06 | 238.30 |
| Tablet | 500mg | | 60 each    Rx | |
| | Schering | AB | 00085-0496-03 | 96.47 |
| Tablet | 500mg | | 250 each    Rx | |
| | Schering | AB | 00085-0496-06 | 380.48 |

### FUNGOID
| Cream | 2% | | 60 gram    Rx | |
| | Pedinol | ZB | 00884-2493-60 | 16.00 |
| Tinctr | 2% | | 1 each    Rx | |
| | Pedinol | | W/Brush Applicator | |
| | | ZB | 00884-0293-01 | 16.00 |

### FUNGOID & HC
| Combo. | 2-0.5% | | 1 each    Rx | |
| | Pedinol | | 30 Dust Pkts,1Gm/Pkt | |
| | | ZB | 00884-4193-25 | 20.00 |

### FUNGOID AF
| Soln | 25% | | 30 ml | |
| | Pedinol | | W/Dropper Tip | |
| | | ZB | 00884-3194-01 | 9.95 |

### FUNGOID TINCTURE NAIL KIT
| Kit | | | 1 each    Rx | |
| | Pedinol | | W/Nail Scrub & Brush | |
| | | ZB | 00884-5493-01 | 24.00 |

### FURACIN
| Cream | 0.2% | | 28 gram    Rx | |
| | Roberts PH | ZC | 54092-0311-28 | 20.50 |
| Oint | 0.2% | | 28 gram    Rx | |
| | Roberts PH | At | 54092-0310-28 | 14.69 |
| Oint | 0.2% | | 454 gram    Rx | |
| | Roberts PH | At | 54092-0310-16 | 98.11 |

### FURADANTIN
| Susp | 25mg/5ml | | 60 ml    Rx | |
| | Dura/Elan | ZC | 51479-0029-05 | 25.94 |
| Susp | 25mg/5ml | | 470 ml    Rx | |
| | Dura/Elan | ZC | 51479-0029-47 | 108.43 |

### FUROSEMIDE
| Soluti | 10mg/ml | | 60 ml    Rx | |
| | HCFA | 7.80 | BLP    n/a | |
| | IVAX/Goldl | Aa | 00182-8053-68 | 10.45 |
| | Major | Aa | 00904-1477-03 | 10.50 |
| | Morton Gro | | W/Dropper,Boxed | |
| | | AA | 60432-0613-60 | 10.40 |
| | Qualitest | AA | 00603-1250-52 | 10.40 |
| | Roxane | | S/F | |
| | | AA | 00054-3294-46 | 10.40 |
| Soluti | 10mg/ml | | 120 ml    Rx | |
| | HCFA | 10.72 | BLP    n/a | |
| | IVAX/Goldl | Aa | 00182-8053-37 | 12.90 |
| | Morton Gro | | W/Dropper,Boxed | |
| | | AA | 60432-0613-04 | 14.28 |
| | Roxane | | S/F | |
| | | AA | 00054-3294-50 | 20.10 |
| Tablet | 20mg | | 100 each    Rx | |
| | HCFA | 4.20 | BLP    13.98 | |
| | LASIX by | | | |
| | Aventis Ph | AB | 00039-0067-10 | 21.12 |
| | Geneva | AB | 00781-1818-01 | 13.58 |
| | IVAX/Zenit | AB | 00172-2908-60 | 14.25 |
| | Major | AB | 00904-1580-60 | 13.45 |
| | Mylan | AB | 00378-0208-10 | 14.30 |
| | Roxane | AB | 00054-4297-25 | 14.30 |
| Tablet | 20mg | | 500 each    Rx | |
| | HCFA | 21.00 | BLP    n/a | |
| | LASIX by | | | |
| | Aventis Ph | AB | 00039-0067-50 | 99.66 |
| | Geneva | AB | 00781-1818-05 | |
| | IVAX/Zenit | AB | 00172-2908-70 | 169.15 |
| | Geneva | AB | 00781-1818-10 | 122.78 |
| | IVAX/Zenit | AB | 00172-2908-80 | 137.90 |
| | Major | AB | 00904-1480-80 | 121.55 |
| | Mova | ZA | 55370-0515-07 | 58.50 |
| | Mylan | AB | 00378-0208-10 | 139.90 |
| | Roxane | AB | 00054-4297-31 | 139.90 |
| Tablet | 40mg | | 100 each    Rx | |
| | HCFA | 4.40 | BLP    15.94 | |
| | LASIX by | | | |
| | Aventis Ph | | U-U | |
| | Geneva | AB | 00039-0060-13 | 29.57 |
| | IVAX/Zenit | AB | 00781-1965-01 | 15.50 |
| | Major | AB | 00172-2907-60 | 16.25 |
| | Mylan | AB | 00904-1481-60 | 15.35 |
| | Roxane | ZA | 55370-0515-07 | 3.50 |
| | | AB | 00378-0216-01 | 16.30 |
| | | AB | 00054-4299-25 | 16.30 |
| Tablet | 40mg | | 500 each    Rx | |
| | HCFA | 22.00 | BLP    n/a | |
| | LASIX by | | | |
| | Aventis Ph | AB | 00039-0060-50 | 140.24 |
| Tablet | 40mg | | 1000 each    Rx | |
| | HCFA | 44.00 | BLP    149.33 | |
| | LASIX by | | | |
| | Aventis Ph | AB | 00039-0060-70 | 266.36 |
| | Geneva | AB | 00781-1966-10 | 140.30 |
| | IVAX/Zenit | AB | 00172-2907-80 | 157.50 |
| | Major | AB | 00904-1481-80 | 138.90 |
| | Mova | ZA | 55370-0515-09 | 21.55 |
| | Mylan | AB | 00378-0216-10 | 159.50 |
| | Roxane | AB | 00054-4299-31 | 159.50 |
| | URL | AB | 00677-0655-10 | 140.28 |
| Tablet | 80mg | | 50 each    Rx | |
| | HCFA | 3.55 | BLP    n/a | |
| | LASIX by | | | |
| | Aventis Ph | AB | 00039-0066-05 | 23.91 |
| Tablet | 80mg | | 100 each    Rx | |
| | HCFA | 7.10 | BLP    43.00 | |
| | Geneva | AB | 00781-1446-01 | 41.60 |
| | Major | AB | 00904-1482-60 | 41.19 |
| | Mylan | AB | 00378-0232-01 | 43.70 |
| | Roxane | AB | 00054-4301-25 | 43.70 |
| Tablet | 80mg | | 500 each    Rx | |
| | HCFA | 35.50 | BLP    208.53 | |
| | LASIX by | | | |
| | Aventis Ph | AB | 00039-0066-50 | 226.67 |
| | Geneva | AB | 00781-1446-05 | 198.00 |
| | Major | AB | 00904-1482-40 | 196.05 |
| | Mylan | AB | 00378-0232-05 | 213.69 |
| | Roxane | AB | 00054-4301-29 | 213.69 |

### FUROXONE
| Susp | 50mg/15ml | | 480 ml    Rx | |
| | Roberts PH | ZC | 54092-0430-16 | 100.54 |
| Tablet | 100mg | | 20 each    Rx | |
| | Roberts PH | ZC | 54092-0130-20 | 57.14 |
| Tablet | 100mg | | 100 each    Rx | |
| | Roberts PH | ZC | 54092-0130-01 | 257.68 |

### GABITRIL
| Tablet | 2mg | | 100 each    Rx | |
| | Cephalon | ZB | 63459-0402-01 | 130.00 |
| Tablet | 4mg | | 100 each    Rx | |
| | Cephalon | ZA | 63459-0404-01 | 130.00 |
| Tablet | 12mg | | 100 each    Rx | |
| | Cephalon | ZA | 63459-0412-01 | 172.50 |
| Tablet | 16mg | | 100 each    Rx | |
| | Cephalon | ZA | 63459-0416-01 | 230.00 |

### GALZIN
| Caps | 25mg | | 250 each    Rx | |
| | Gate PH | ZC | 57844-0215-52 | 154.80 |
| Caps | 50mg | | 250 each    Rx | |
| | Gate PH | ZC | 57844-0208-52 | 258.00 |

### GANTRISIN
| Susp | 500mg/5ml | | 480 ml    Rx | |
| | Roche | | Pediatric | |
| | | ZC | 00004-1003-28 | 46.01 |

### GARAMYCIN
| | See GENTAMICIN SULFATE | | | |
| Cream | 0.1% | | 15 gram    Rx | |
| | HCFA | n/a | BLP    3.27 | |
| | Schering | AT | 00085-0008-05 | 23.42 |
| Drops | 3mg/ml | | 5 ml    Rx | |
| | HCFA | 2.45 | BLP    9.13 | |
| | Schering | AT | 00085-0899-05 | 21.20 |
| Oint | 0.1% | | 15 gram    Rx | |
| | HCFA | 2.61 | BLP    3.15 | |
| | Schering | AT | 00085-0343-05 | 22.97 |
| Oint | 3mg/m | | 3.5 gram    Rx | |
| | HCFA | 9.38 | BLP    n/a | |
| | Schering | AT | 00085-0151-05 | 21.20 |

### GEL-KAM
| | 0.4% | | 122 gram | |
| | HCFA | n/a | BLP    8.27 | |
| | Colg Oral | | ZB    00126-0165-93 | 8.27 |
| Gel | 0.4% | | 200 gram | |
| | HCFA | n/a | BLP    12.81 | |
| | Colg Oral | | 12's,2X100,Twin Pak | |
| | | ZB | 00126-0193-98 | 12.81 |
| | | | 12's,2X100,Twin-Pak | |
| | | ZB | 00126-0165-98 | 12.81 |

### GEL-KAM DENTINBLOC
| Swab | 0.7-0.3% | | 12 each    Rx | |
| | Colg Oral | ZB | 00126-2381-12 | 11.87 |

### GEL-KAM SENSITIVITY THERAPY
| Combo. | 0.4% | | 1 each    Rx | |
| | Colg Oral | | 12S,W/Gel,DentinbIoc | |
| | | ZB | 00126-0253-00 | 17.81 |

### GEMFIBROZIL
| Tablet | 600mg | | 60 each    Rx | |
| | HCFA | n/a | BLP    n/a | |
| | Apotex Cor | AB | 60505-0034-04 | 74.75 |
| | Major | AB | 00904-5379-52 | 74.75 |
| | LOPID by | | | |
| | Parke Dav | AB | 00071-0737-20 | 90.30 |
| | Teva USA | AB | 00093-0670-06 | 74.80 |
| | Wam-Chil | AB | 00047-0084-20 | 59.56 |
| Tablet | 600mg | | 500 each    Rx | |
| | HCFA | n/a | BLP    568.62 | |
| | Apotex Cor | AB | 60505-0034-08 | 593.65 |
| | Major | AB | 00904-5379-40 | 593.65 |
| | LOPID by | | | |
| | Parke Dav | AB | 00071-0737-30 | 752.41 |
| | Teva USA | AB | 00093-0670-05 | 593.69 |
| | Wam-Chil | AB | 00047-0084-30 | 493.50 |

### GENOPTIC
| | See GENTAMICIN SULFATE OPHTHALMIC | | | |
| Drops | 0.3% | | 1 ml    Rx | |
| | HCFA | 0.91 | BLP    n/a | |
| | Allergan | | | |
| | | ZB | 11960-0117-01 | 3.76 |
| Drops | 3mg/ml | | 5 ml    Rx | |
| | HCFA | 2.45 | BLP    9.13 | |
| | Allergan | AT | 11980-0117-05 | 17.08 |

### GENTAK
| | See GENTAMICIN SULFATE OPHTHALMIC | | | |
| Drops | 3mg/ml | | 5 ml    Rx | |
| | HCFA | 2.45 | BLP    9.13 | |
| | Qualitest | AT | 00603-7158-37 | 18.25 |

### GENTAMICIN SULFATE
| Cream | 0.1% | | 15 gram    Rx | |
| | HCFA | n/a | BLP    3.27 | |
| | E.Fougera | AT | 00168-0071-15 | 3.60 |
| | Major | AT | 00904-2603-36 | 3.10 |
| | Qualitest | AT | 00603-7769-74 | 2.90 |
| | GARAMYCIN by | | | |
| | Schering | AT | 00085-0008-05 | 23.42 |
| Oint | 0.1% | | 15 gram    Rx | |
| | HCFA | 2.61 | BLP    3.15 | |
| | E.Fougera | AT | 00168-0078-15 | 3.60 |
| | Major | AT | 00904-2664-36 | 3.10 |
| | Qualitest | AT | 00603-7770-74 | 2.90 |
| | GARAMYCIN by | | | |
| | Schering | AT | 00085-0343-05 | 22.97 |

### GENTAMICIN SULFATE OPHTHALMIC
| Drops | 3mg/ml | | 5 ml    Rx | |
| | HCFA | 2.45 | BLP    9.13 | |
| | Akorn | AT | 17478-0283-10 | 9.54 |
| | GENOPTIC by | | | |
| | Allergan | | Liquifilm | |
| | | AT | 11980-0117-05 | 17.08 |
| | Bsch&Lomb | AT | 24208-0580-60 | 8.17 |
| | Falcon Phr | AT | 61314-0633-05 | 9.50 |
| | IVAX/Goldl | AT | 00182-1695-62 | 9.00 |
| | Major | AT | 00904-1907-05 | 9.49 |
| | Novartis O | AT | 58768-0065-05 | 9.62 |
| | Ocusoft | AT | 54799-0010-05 | 6.35 |
| | Pacific Ph | AT | 60758-0188-05 | 8.75 |
| | GENTAFAIR by | | | |
| | Qualitest | AT | 00603-7158-37 | 18.25 |
| | GARAMYCIN by | | | |
| | Schering | AT | 00085-0899-05 | 21.20 |
| Drops | 3mg/ml | | 15 ml    Rx | |
| | HCFA | 3.84 | BLP    n/a | |
| | Akorn | AT | 17478-0283-12 | 10.78 |
| | Bsch&Lomb | AT | 24208-0419-15 | 10.78 |
| | Major | AT | 00904-1907-35 | 8.85 |
| Oint | 3mg/m | | 3.5 gram    Rx | |
| | HCFA | 9.38 | BLP    n/a | |
| | Akorn | AT | 17478-0284-35 | 14.60 |
| | Bsch&Lomb | AT | 58768-0251-36 | 15.16 |
| | GARAMYCIN by | | | |
| | Schering | AT | 00085-0151-05 | 21.20 |

28

HIGHLY CONFIDENTIAL — FDB-AWP 14097

November 15, 2001    PriceAlert    GEO—GYN

## GEOCILLIN
| Form | Strength | Pkg | | | |
|---|---|---|---|---|---|
| Tablet | 382mg | 100 each | Rx | | |
| | PFIZER | | ZC | 00049-1430-66 | 215.30 |

## GEODON
| Caps | 20mg | 60 each | Rx | | |
|---|---|---|---|---|---|
| | PFIZER | | ZB | 00049-3960-60 | 243.75 |
| Caps | 40mg | 60 each | Rx | | |
| | PFIZER | | AB | 00049-3970-60 | 243.75 |
| Caps | 60mg | 60 each | Rx | | |
| | PFIZER | | AB | 00049-3980-60 | 243.75 |
| Caps | 80mg | 60 each | Rx | | |
| | PFIZER | | AB | 00049-3990-60 | 243.75 |

## GLAUCON
| Drops | 2% | 10 ml | Rx | | |
|---|---|---|---|---|---|
| | Alcon | 2% Epinephrine Base | | | |
| | | | | 00998-0250-10 | 32.50 |

## GLEEVEC
| Caps | 100mg | 120 each | Rx | | |
|---|---|---|---|---|---|
| | Novartis | | ZB | 00078-0373-86 | 2362.00 |

## GLIPIZIDE
| Tablet | 5mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | HCFA 6.50 | BLP 34.29 | | | |
| | Apotex Cor | | ZA | 60505-0141-00 | 36.35 |
| 10/03/01 | Dixon-Shn | | AB | 17236-0441-01 | 33.60 |
| | Duramed | | AB | 51285-0598-02 | 31.94 |
| | Geneva | | AB | 00781-1452-01 | 33.60 |
| | IVAX/Zenit | | AB | 00172-3649-60 | 35.00 |
| | Major | | ZA | 00904-7924-60 | 31.50 |
| | Mylan | | AB | 00378-1105-01 | 34.75 |
| | Watson | | AB | 52544-0460-01 | 34.76 |
| Tablet | 5mg | 500 each | Rx | | |
| | HCFA 32.50 | BLP 181.81 | | | |
| | Duramed | | AB | 51285-0598-04 | 151.85 |
| | IVAX/Zenit | | AB | 00172-3649-70 | 175.15 |
| | Major | | ZA | 00904-7924-40 | 145.70 |
| | Mylan | | AB | 00378-1105-05 | 165.15 |
| | Warn-Chil | | ZA | 00047-0463-30 | 151.75 |
| | Watson | | AB | 52544-0460-05 | 165.16 |
| Tablet | 10mg | 100 each | Rx | | |
| | HCFA 9.37 | BLP 51.72 | | | |
| | GLIPIZIDE by | | | | |
| | Apotex Cor | | ZA | 60505-0142-00 | 66.90 |
| 10/03/01 | Dixon-Shn | | AB | 17236-0442-01 | 59.75 |
| | Duramed | | AB | 51285-0599-02 | 58.87 |
| | Endo Gen | | AB | 60951-0714-70 | 63.77 |
| | Geneva | | AB | 00781-1453-01 | 58.50 |
| | IVAX/Zenit | | AB | 00172-3650-60 | 53.00 |
| | Major | | ZA | 00904-7925-60 | 57.95 |
| | Mylan | | AB | 00378-1110-01 | 59.75 |
| | GLIPIZIDE by | | | | |
| 10/17/01 | Watson | | ZA | 00591-0461-01 | 67.00 |
| Tablet | 10mg | 500 each | Rx | | |
| | HCFA 46.85 | BLP 257.00 | | | |
| | Duramed | | AB | 51285-0599-04 | 280.58 |
| | Endo Gen | | AB | 60951-0714-85 | 289.63 |
| | IVAX/Zenit | | AB | 00172-3650-70 | 323.40 |
| | Major | | ZA | 00904-7925-40 | 253.35 |
| | Mylan | | AB | 00378-1110-05 | 292.75 |
| | GLIPIZIDE by | | | | |
| | Watson | | AB | 52544-0461-05 | 303.13 |

## GLUCOPHAGE
| Tablet | 500mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | BMS/PRIMAR | F/C | | | |
| | | | ZC | 00087-6060-05 | 78.26 |
| Tablet | 500mg | 500 each | Rx | | |
| | BMS/PRIMAR | | ZC | 00087-6060-10 | 391.27 |
| Tablet | 850mg | 100 each | Rx | | |
| | BMS/PRIMAR | F/C | | | |
| | | | AB | 00087-6070-05 | 133.03 |
| Tablet | 1000mg | 100 each | Rx | | |
| | BMS/PRIMAR | F/C | | | |
| | | | AB | 00087-6071-11 | 161.20 |
| Tablet | 1000mg | 500 each | Rx | | |
| | BMS/PRIMAR | F/C | | | |
| | | | ZB | 00087-6071-12 | 711.46 |

## GLUCOPHAGE XR
| Tabs | 500mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | BMS/PRIMAR | | ZB | 00087-0053-13 | 69.13 |
| Tabs | 500mg | 500 each | Rx | | |
| | BMS/PRIMAR | | ZB | 00087-0053-14 | 345.61 |

## GLUCOTROL XL
| Tab Sa | 2.5mg | 30 each | Rx | | |
|---|---|---|---|---|---|
| | PFIZER | | ZB | 00049-1620-30 | 10.99 |
| Tab Sa | 5mg | 100 each | Rx | | |
| | PFIZER | | ZC | 00049-1550-66 | 36.65 |
| Tab Sa | 5mg | 500 each | Rx | | |
| | PFIZER | | ZC | 00049-1550-73 | 183.33 |
| Tab Sa | 10mg | 100 each | Rx | | |
| | PFIZER | | ZC | 00049-1560-66 | 72.54 |
| Tab Sa | 10mg | 500 each | Rx | | |
| | PFIZER | | ZC | 00049-1560-73 | 362.65 |

## GLUCOVANCE
| Tablet | 1.25-250mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | BMS/PRIMAR | F/C | | | |
| | | | ZB | 00087-6072-11 | 72.51 |
| Tablet | 2.5-500mg | 100 each | Rx | | |
| | BMS/PRIMAR | F/C | | | |
| | | | ZB | 00087-6073-11 | 66.49 |
| Tablet | 5-500mg | 100 each | Rx | | |
| | BMS/PRIMAR | | ZB | 00087-6074-11 | 66.49 |

## GLYBURIDE
| Tablet | 1.25mg | 50 each | Rx | | |
|---|---|---|---|---|---|
| | DIABETA by | | | | |
| | Avenis Ph | | ZA | 00039-0053-05 | 10.87 |
| | Teva USA | | Ax | 00093-9477-53 | 13.78 |
| Tablet | 1.25mg | 100 each | Rx | | |
| | Greenstone | | AB | 59762-3725-01 | 27.56 |
| | MICRONASE by | | | | |
| | Pharmacia/U | | AB | 00009-0131-01 | 34.49 |
| | Teva USA | | Ab | 00093-8342-01 | 27.56 |
| | Warick | | Bx | 59930-1592-01 | 18.35 |
| Tablet | 2.5mg | 100 each | Rx | | |
| | HCFA n/a | BLP 45.09 | | | |
| | DIABETA by | | | | |
| | Avenis Ph | U-U | | | |
| | | | BX | 00039-0051-10 | 42.55 |
| | Greenstone | | AB | 59762-3726-03 | 45.93 |
| | MICRONASE by | | | | |
| | Pharmacia/U | | Ab | 00009-0141-01 | 57.45 |
| | Teva USA | | Ab | 00093-8343-01 | 45.93 |
| | Warick | | Bx | 59930-1622-01 | 30.60 |
| Tablet | 2.5mg | 500 each | Rx | | |
| | DIABETA by | | | | |
| | Avenis Ph | | BX | 00039-0051-50 | 183.11 |
| | Greenstone | | Bx | 00093-8343-05 | 229.65 |
| Tablet | 5mg | 100 each | Rx | | |
| | HCFA n/a | BLP 77.76 | | | |
| | DIABETA by | | | | |
| | Avenis Ph | U-U | | | |
| | | | BX | 00039-0052-10 | 78.04 |
| | Greenstone | | AB | 59762-3727-04 | 77.68 |
| | MICRONASE by | | | | |
| | Pharmacia/U | | AB | 00009-0171-05 | 97.13 |
| | Teva USA | | AB | 00093-8344-01 | 77.70 |
| | Warick | | Bx | 59930-1639-01 | 53.00 |
| Tablet | 5mg | 500 each | Rx | | |
| | HCFA n/a | BLP 337.76 | | | |
| | DIABETA by | | | | |
| | Avenis Ph | | Bx | 00039-0052-50 | 327.10 |
| | Greenstone | | AB | 59762-3727-86 | 341.29 |
| | MICRONASE by | | | | |
| | Pharmacia/U | Plastic Bottle | | | |
| | | | AB | 00009-0171-06 | 426.65 |
| | Teva USA | | Bx | 00093-8344-05 | 341.32 |
| | King Pharm | | Bx | 59930-1639-02 | 228.00 |
| Tablet | 5mg | 1000 each | Rx | | |
| | HCFA n/a | BLP 645.45 | | | |
| | DIABETA by | | | | |
| | Avenis Ph | | BX | 00039-0052-70 | 585.12 |
| | Greenstone | | AB | 59762-3727-07 | 660.51 |
| | MICRONASE by | | | | |
| | Pharmacia/U | Plastic Bottle | | | |
| | | | AB | 00009-0171-07 | 825.68 |
| | Teva USA | | AB | 00093-8344-10 | 660.54 |
| | King Pharm | | Bx | 59930-1639-03 | 440.00 |

## GLYCRON
| Tablet | 4.5mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | Zoetica Ph | | Ax | 64909-0104-07 | 98.50 |

## GLYNASE
| Tablet | 1.5mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | HCFA 25.50 | BLP 37.28 | | | |
| | Pharmacia/U | Prestab | | | |
| | | | AB | 00009-0341-01 | 48.96 |
| Tablet | 3mg | 100 each | Rx | | |
| | HCFA 32.04 | BLP 65.60 | | | |
| | Pharmacia/U | Prestab | | | |
| | | | AB | 00009-0352-01 | 82.76 |
| Tablet | 3mg | 500 each | Rx | | |
| | HCFA 160.20 | Prestab | | | |
| | Pharmacia/U | | AB | 00009-0352-03 | 362.89 |
| Tablet | 3mg | 500 each | Rx | | |
| | HCFA 320.40 | BLP 603.74 | | | |
| | Pharmacia/U | Prestab | | | |
| | | | AB | 00009-0352-04 | 676.56 |
| Tablet | 6mg | 100 each | Rx | | |
| | HCFA 84.71 | BLP 110.70 | | | |
| | Pharmacia/U | Prestab | | | |
| | | | AB | 00009-3449-01 | 130.50 |
| Tablet | 6mg | 500 each | Rx | | |
| | HCFA 423.55 | Prestab | | | |
| | Pharmacia/U | | AB | 00009-3449-03 | 572.21 |

## GLYSET
| Tablet | 25mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | Pharmacia/U | F/C | | | |
| | | | ZC | 00009-5012-01 | 54.78 |
| Tablet | 50mg | 100 each | Rx | | |
| | Pharmacia/U | F/C | | | |
| | | | ZC | 00009-5013-01 | 64.61 |
| Tablet | 100mg | 100 each | Rx | | |
| | Pharmacia/U | F/C | | | |
| | | | ZC | 00009-5014-01 | 73.98 |

## GOLYTELY
See ELECTROLYTE SOLUTION/PEG'S
| Packet | Braintree | Powder For Reconst. | | | |
|---|---|---|---|---|---|
| | | | AA | 52268-0700-01 | 10.00 |
| Soln | | 4000 ml | Rx | | |
| | Braintree | | AA | 52268-0100-01 | 18.44 |

## GRIFULVIN V
| Susp | 125mg/5ml | 120 ml | Rx | | |
|---|---|---|---|---|---|
| | Ortho Derm | | ZC | 00062-0206-04 | 32.63 |

## GRIS-PEG
See GUAIFENESIN
| Tab Sa | 600mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | HCFA n/a | BLP 32.38 | | | |
| | Seatrace | | ZB | 00551-0189-01 | 75.01 |

## GUAI-VENT/PSE
| Tabs | 600-120mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | Ethex | | ZB | 58177-0204-04 | 71.90 |

## GUAIFENESIN
| Tab Sa | 600mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | HCFA n/a | BLP 32.38 | | | |
| | Alphagen | | ZB | 59743-0018-01 | 24.15 |
| | Amide | | ZB | 52152-0106-01 | 29.89 |
| | FENESIN by | | | | |
| | Biovail | | ZB | 64455-0009-01 | 50.06 |
| | LIQUIBID by | | | | |
| | Capellon | D/F | | | |
| | Caraco | | ZB | 64543-0131-01 | 45.00 |
| | Duramed | | ZB | 51285-0417-02 | 36.35 |
| | Ecr Pharm | | ZB | 00095-0600-01 | 25.20 |
| | Ethex | | ZB | 58177-0205-04 | 36.55 |
| | Iomed | | ZB | 61646-0125-01 | 21.95 |
| | IVAX/Goldl | | ZB | 00182-1188-01 | 36.35 |
| | King Pharm | | ZB | 60793-0049-01 | 29.00 |
| | Major | Caplet | | | |
| | HUMIBID L.A. by | | | | |
| | Medeva Pha | | ZB | 53014-0012-10 | 50.48 |
| | Mutual | | ZB | 53489-0423-01 | 40.37 |
| | MCR/Amer | | ZB | 58605-0509-01 | 31.50 |
| | Qualitest | Caplet | | | |
| | Ranbaxy | | ZB | 00603-5543-21 | 22.50 |
| | Rbis/Hauck | | ZB | 63304-0783-01 | 40.38 |
| | | Capsulet | | | |
| | Ranbaxy | | ZB | 59441-0152-01 | 33.20 |
| | GUA-SR by | | | | |
| | Seatrace | | ZB | 00551-0189-01 | 75.01 |
| | Sidmak | | ZB | 50111-0535-01 | 27.00 |
| | URL | | ZB | 00677-1475-01 | 40.37 |
| | Vintage Ph | Caplet | | | |
| | | | ZB | 52544-0439-01 | 22.50 |
| Tab Sa | 800mg | 500 each | Rx | | |
| | HCFA n/a | BLP 159.68 | | | |
| | Alphagen | | ZB | 59743-0018-05 | 99.50 |
| | Amide | | ZB | 52152-0106-04 | 185.00 |
| | LIQUIBID by | | | | |
| | Capellon | D/F | | | |
| | Caraco | | ZB | 64543-0131-05 | 162.41 |
| | Ethex | | ZB | 57664-0152-13 | 130.00 |
| | | Caplet, F/C | | | |
| | Ethex | | ZB | 58177-0205-08 | 183.25 |
| | Iomed | | ZB | 61646-0125-05 | 95.75 |
| | King Pharm | | ZB | 60793-0049-05 | 130.00 |
| | Major | Caplet | | | |
| | Qmow | | ZB | 00904-7759-40 | 115.00 |
| | Martec | | ZB | 55515-0628-05 | 127.30 |
| | HUMIBID L.A. by | | | | |
| | Medeva Pha | | ZB | 53014-0012-50 | 247.29 |
| | Mutual | | ZB | 53489-0423-05 | 197.82 |
| | Qualitest | Caplet | | | |
| | Ranbaxy | | ZB | 00603-5543-28 | 101.20 |
| | Sidmak | | ZB | 63304-0783-05 | 197.83 |
| | Vintage Ph | | ZB | 50111-0535-02 | 190.00 |
| | | Caplet | | | |
| | Vintage Ph | Caplet | | | |
| | | | ZB | 00254-5312-35 | 101.20 |

## GUAIFENESIN/PPA HCL
| Tab Sa | 500-75mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | HCFA n/a | BLP 59.27 | | | |
| | Alphagen | | ZB | 59743-0049-01 | 51.49 |
| | Breckenrid | | AB | 51991-0049-01 | 39.99 |
| | Ethex | | ZB | 58177-0204-04 | 77.94 |
| | We Pharm | | ZB | 59196-0001-01 | 69.60 |

## GUANABENZ ACETATE
| Tablet | 4mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | HCFA 36.75 | BLP | | | |
| | IVAX/Zenit | | AB | 00172-4226-60 | 58.20 |
| | GUANABENZ ACETATE by | | | | |
| | Watson | | AB | 52544-0451-01 | 66.20 |
| Tablet | 8mg | | | | |
| | HCFA 56.25 | BLP | | | |
| | GUANABENZ ACETATE by | | | | |
| | IVAX/Zenit | | AB | 00172-4227-60 | 99.40 |
| | GUANABENZ ACETATE by | | | | |
| | Watson | | AB | 52544-0452-01 | 99.40 |

## GUANFACINE HCL
| Tablet | 1mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | HCFA 52.50 | BLP 84.08 | | | |
| | Amide | | AB | 52152-0118-02 | 101.75 |
| | ESI Lederl | | AB | 59911-5840-01 | 64.88 |
| | Major | | AB | 00904-5133-60 | 70.58 |
| | Mylan | | AB | 00378-1160-01 | 87.20 |
| | Par | | AB | 49884-0527-01 | 87.20 |
| | Qualitest | | AB | 00603-3774-21 | 70.55 |
| | Watson | | AB | 00591-0444-01 | 87.20 |
| 10/03/01 | TENEX by | | | | |
| | Wy-Ayerst | | AB | 00031-8901-63 | 120.60 |
| Tablet | 2mg | 100 each | Rx | | |
| | HCFA 70.20 | BLP 114.10 | | | |
| | Amide | | AB | 52152-0119-02 | 138.25 |
| | ESI Lederl | | AB | 59911-5841-01 | 88.94 |
| | Major | | AB | 00904-5134-60 | 96.77 |
| | Mylan | | AB | 00378-1190-01 | 117.60 |
| | Par | | AB | 49884-0573-01 | 117.60 |
| | Qualitest | | AB | 00603-3775-21 | 95.75 |
| | Watson | | AB | 52544-0453-01 | 117.60 |
| | TENEX by | | | | |
| | Wy-Ayerst | | AB | 00031-8903-63 | 165.33 |

## GUANIDINE HCL
| Tablet | 125mg | 100 each | Rx | | |
|---|---|---|---|---|---|
| | Scher/Key | | ZC | 00085-0492-01 | 24.59 |

## GYNE-LOTRIMIN
| Combo. | 100mg-1% | 1 each | | | |
|---|---|---|---|---|---|
| | Scher/Plou | Btze Pk, Crm & Supp | | | |
| | | | ZB | 00085-1050-02 | 9.00 |
| Cream | 1% | 5 gram | | | |
| | Scher/Plou | 7X5Gm Prefilled | | | |
| | | | ZB | 00085-0887-10 | 7.23 |
| | | 7X5Gm,Prefil,Blister | | | |
| | | | ZB | 00085-0887-23 | 7.20 |
| Cream | 1% | 45 gram | | | |
| | HCFA n/a | BLP 8.85 | | | |
| | Scher/Plou | | ZB | 00085-0887-09 | 7.20 |
| | | Blister | | | |
| | Scher/Plou | | ZB | 00085-0887-21 | 7.20 |
| | | Blster,W/Applicator | | | |
| | Scher/Plou | | ZB | 00085-0887-13 | 7.20 |
| Tablet | 100mg | 2 each | | | |
| | HCFA n/a | BLP 7.55 | | | |
| | Scher/Plou | Blster | | | |
| | | | ZB | 00085-0670-05 | 7.20 |
| | | W/Applicator | | | |
| | Scher/Plou | | ZB | 00085-0670-04 | 7.20 |

## GYNE-LOTRIMIN 3
| Combo. | 200mg-1% | 1 each | | | |
|---|---|---|---|---|---|
| | Scher/Plou | W/Cream & Suppos. | | | |
| | | | ZB | 00085-1109-01 | 10.80 |
| Cream | 200mg | 3 each | | | |
| | Scher/Plou | W/Applicator | | | |
| | | | ZB | 00085-1109-03 | 9.60 |
| | | W/Applicator,Blister | | | |
| | Scher/Plou | | ZB | 00085-1109-02 | 9.60 |

FDB-AWP 14098

HIGHLY CONFIDENTIAL

# HAL–HYD

**PriceAlert**

November 15, 2001

**HALCION**
See TRIAZOLAM
Tablet    0.125mg
  HCFA    4.00    BLP    6.67
  Phrmacia/U        10's, U-U, Bottle
          AB    00009-0010-38    11.90
Tablet    0.125mg
  HCFA    200.00    BLP    285.08
  Phrmacia/U    AB    00009-0010-11    577.54
Tablet    0.25mg    10 each    Rx    C-IV
  HCFA    n/a    BLP    7.00
  Phrmacia/U        10's, U-U Bottle
          AB    00009-0017-59    13.03
Tablet    0.25mg    500 each    Rx    C-IV
  HCFA    n/a    BLP    122.59
  Phrmacia/U    AB    00009-0017-02    630.95

**HALFAN**
Tablet    250mg    100 each    Rx
  SK Beecham    ZC    00007-4195-18    592.50

**HALOG**
Cream    0.1%    15 gram    Rx
  Westwd/Sq    AT    00003-1482-15
Cream    0.1%    30 gram    Rx    24.02
  Westwd/Sq    AT    00003-1482-20    38.60
Cream    0.1%    60 gram    Rx
  Westwd/Sq    AT    00003-1482-30    65.65
Cream    0.1%    240 gram    Rx
  Westwd/Sq    AT    00003-1482-40    208.84
Oint    0.1%    15 gram    Rx
  Westwd/Sq    ZC    00003-0248-15    24.02
Oint    0.1%    30 gram    Rx
  Westwd/Sq    ZC    00003-0248-20    38.60
Oint    0.1%    60 gram    Rx
  Westwd/Sq    ZC    00003-0248-30    65.65
Oint    0.1%    240 gram    Rx
  Westwd/Sq    ZC    00003-0248-40    208.84
Soln    0.1%    20 ml    Rx
  Westwd/Sq    ZC    00003-0249-15    28.44
Soln    0.1%    60 ml    Rx
  Westwd/Sq    ZC    00003-0249-20    63.74

**HALOG-E**
Cream    0.1%    30 gram    Rx
  Westwd/Sq    AT    00003-1494-21    38.60
Cream    0.1%    60 gram    Rx
  Westwd/Sq    AT    00003-1494-31    65.65

**HALOPERIDOL**
Tablet    0.5mg    100 each    Rx
  HALOPERIDOL by
  Geneva    AB    00781-1391-01    21.00
  Major    AB    00904-1830-60    14.95
  Mova    ZA    55370-0802-07    17.65
  HALOPERIDOL by
Tablet    0.5mg    1000 each    Rx
  Geneva    AB    00781-1391-10    198.50
  Mason Dist    ZA    11845-0242-04    171.21
  HALOPERIDOL by
Tablet    1mg    100 each    Rx
  Mylan    AB    00378-0251-01    223.20
  HCFA    n/a    BLP    22.68
  HALOPERIDOL by
  Geneva    AB    00781-1392-01    31.00
  Major    AB    00904-1831-60    18.50
  Mova    ZA    55370-0803-07    18.55
  HALOPERIDOL by
Tablet    1mg    1000 each    Rx
  Mylan    AB    00378-0251-10    33.50
  HCFA    n/a    BLP    244.78
  HALOPERIDOL by
  Geneva    AB    00781-1392-10    277.20
  Major    AB    00904-1831-80    132.30
  Mason Dist    ZA    11845-0243-04    179.94
  HALOPERIDOL by
Tablet    2mg    100 each    Rx
  HCFA    n/a    BLP    41.38
  HALOPERIDOL by
  Geneva    AB    00781-1393-01    42.80
  Major    AB    00904-1832-60    30.65
  Mova    ZA    55370-0804-07    36.10
  HALOPERIDOL by
Tablet    2mg    1000 each    Rx
  Mylan    AB    00378-0214-01    45.25
  HALOPERIDOL by
  Geneva    AB    00781-1393-10    408.40
  Major    AB    00904-1832-80    179.25
  Mason Dist    ZA    11845-0244-04    350.17
  HALOPERIDOL by
Tablet    5mg    100 each    Rx
  Mylan    AB    00378-0214-10    427.60
  HCFA    n/a    BLP    66.94
  HALOPERIDOL by
  Geneva    AB    00781-1396-01    70.90
  HALOPERIDOL by
  Major    AB    00904-1833-60    38.95
  Mova    ZA    55370-0805-07    59.02
  HALOPERIDOL by
Tablet    5mg    1000 each    Rx
  Geneva    AB    00781-1396-10    684.10
  HALOPERIDOL by
Tablet    10mg    100 each    Rx
  Geneva    AB    00781-1397-01    71.50
  HALOPERIDOL by
  Major    AB    00904-1734-60    46.40
  Mova    ZA    55370-0806-07    65.00
  HALOPERIDOL by
Tablet    20mg    100 each    Rx
  Major    AB    00904-1734-60    165.00
  HALOPERIDOL by
Tablet    20mg    100 each    Rx
  Major    AB    00781-1398-01    115.57

**HALOPERIDOL LACTATE**
Concen    2mg/ml    15 ml    Rx
  Major    AA    00375-2321-03    9.60
  Teva USA    AA    00093-9604-23    13.00

Concen    2mg/ml    120 ml    Rx
  HCFA    18.00    BLP    34.90
  IVAX/Goldl    Aa    00182-6059-71    54.32
  Major    Aa    00904-1279-20    32.95
  Qualitest    Aa    00603-1290-54    32.75
  Teva USA    Aa    00093-9604-12    54.32

**HALOTESTIN**
See FLUOXYMESTERONE
Tablet    1mg    100 each    Rx    C-III
  Phrmacia/U    BP    00009-0014-01    83.51
Tablet    5mg    100 each    Rx    C-III
  Phrmacia/U    BP    00009-0019-06    204.88
Tablet    10mg    100 each    Rx    C-III
  HCFA    n/a    BLP    215.69
  Phrmacia/U    BP    00009-0036-04    264.60

**HELIDAC**
Combo.    56 each    Rx
  Prometheus    ZA    65483-0495-14    107.99

**HEMA-COMBISTIX**
Strip    100 each    Rx
  Bayer Diag    ZB    00193-2182-21    61.85

**HEXALEN**
Caps    50mg    100 each    Rx
  MGI Pharma    ZA    58063-0001-70    792.00

**HIPREX**
Tablet    1g    100 each    Rx
  Aventis Ph    AB    00068-0277-61    138.97

**HISTALET**
Syrup    45-3    480 ml    Rx
  Numark    ZB    55499-1035-01    32.26

**HISTALET FORTE**
Tab Sa        100 each    Rx
  HCFA    n/a    BLP    n/a    DESI
  Numark    ZB    55499-1039-01    87.50
Tab Sa        250 each    Rx
  HCFA    n/a    BLP    n/a    DESI
  Numark    ZB    55499-1039-02    193.51

**HISTALET X**
Tabs    400-120mg    100 each    Rx
  Numark    ZB    55499-1050-01    61.58

**HISTEX PD**
Liquid    2mg/5ml    118 ml    Rx
  ANDRX LABS    4S,A/F,DR,S/F,Dppr
          ZB    62022-0257-04    15.56
Liquid    2mg/5ml    480 ml    Rx
  ANDRX LABS    A/F,DR,S/F
          ZB    62022-0257-16    36.15

**HISTUSSIN HC**
Syrup    5-2.5-2    480 ml    Rx
  SANOFI PHM    A/F, S/F
  10/16/01    ZB    00024-0860-16    55.32

**HIVID**
Tablet    0.375mg    100 each    Rx
  Roche    F/C
          ZB    00004-0220-01    207.47
Tablet    0.750mg    100 each    Rx
  Roche    F/C
          ZC    00004-0221-01    260.04

**HMS**
Drops    1%    5 ml    Rx
  Allergan        Liquifilm
          ZB    11980-0074-05    20.60
Drops    1%    10 ml    Rx
  Allergan        Liquifilm
          ZB    11980-0074-10    31.65

**HOME ACCESS HIV-1 TEST SYSTEM**
Kit        1 each    Rx
  Home Acces        3 Day Express
          ZB    83170-0240-00    37.80
  Home Acces        7 Day Results
          ZB    83170-0448-55    30.25

**HUMALOG**
Crtrid    100u/ml    1.5 ml    Rx
  Eli Lilly        5's,Outer
          ZB    00002-7515-01    10.08
Crtrid    100u/ml    3 ml    Rx
  Eli Lilly        5's
          ZB    00002-7516-59    20.16
Syrnge    100u/ml    3 ml    Rx
  Eli Lilly        5's
          ZB    00002-8725-59    20.16
Vial    100u/ml    10 ml    Rx
  Eli Lilly    ZB    00002-7510-01    47.70

**HUMALOG MIX 75/25**
Syrnge    75-25u/ml    3 ml    Rx
  Eli Lilly        5's
          ZB    00002-8794-59    20.16

**HUMATIN**
See PAROMOMYCIN SULFATE
Capsul    250mg    100 each    Rx
  10/13/01    Monarch Ph    AA    61570-0529-10    303.56

**HUMIBID**
Sprnkl    300mg    100 each    Rx
  Medeva Pha        Sprinkle
          ZB    53014-0402-10    48.44

**HUMIBID DM**
Tabs    600-30mg    100 each    Rx
  HCFA    n/a    BLP    43.85
  Medeva Pha    ZB    53014-0030-10    75.65

**HUMIBID L.A.**
See GUAIFENESIN
Tab Sa    600mg    100 each    Rx
  HCFA    n/a    BLP    32.38
  Medeva Pha    ZB    53014-0012-10    50.48
Tab Sa    600mg    1000 each    Rx
  HCFA    n/a    BLP    159.68
  Medeva Pha    ZB    53014-0012-50    247.29

**HUMORSOL**
Drops    0.125%    5 ml    Rx
  MERCK    Ocumeter
          ZC    00006-3255-03    16.28
Drops    0.25%    5 ml    Rx
  MERCK    Ocumeter
          ZC    00006-3267-03    17.45

**HUMULIN L**
Vial    100u/ml    10 ml    Rx
  Eli Lilly    ZB    00002-8415-01    25.30

**HUMULIN N**
Syrnge    100u/ml    3 ml    Rx
  Eli Lilly        5's
          ZB    00002-8730-59    15.71
Vial    100u/ml    10 ml    Rx
  Eli Lilly    ZB    00002-8315-01    25.30

**HUMULIN R**
Vial    100u/ml    10 ml    Rx
  Eli Lilly    ZB    00002-8215-01    25.30
Vial    500u/ml    20 ml    Rx
  Eli Lilly        Concentrate
          ZB    00002-8501-01    181.99

**HUMULIN 50/50**
Vial    50-50u/ml    10 ml    Rx
  Eli Lilly    ZB    00002-9515-01    25.30

**HUMULIN 70/30**
Syrnge    70-30u/ml    3 ml    Rx
  Eli Lilly        5's
          ZB    00002-8770-59    15.71
Vial    70-30u/ml    10 ml    Rx
  Eli Lilly    ZB    00002-8715-01    25.30

**HYCODAN**
See HYDROCODONE W/HOMATROPINE
Syrup    5-1.5mg/5    480 ml    Rx    C-III
  HCFA    11.52    BLP    18.05
  ENDO PHARM    Aa    63481-0234-16
          86.94
Syrup    5-1.5mg    100 each    Rx    C-III
  ENDO PHARM    Aa    63481-0042-70
          82.06
Tablet    5-1.5mg    500 each    Rx    C-III
  ENDO PHARM    Aa    63481-0042-85
          389.69

**HYCOFED**
See PSEUDOEPHEDRINE/HYDROCODID/CPM
Syrup    480 ml    Rx    C-III
  Seatrace    ZB    00551-0201-01    6.56

**HYCOMINE COMPOUND**
Tablet    100 each    Rx    C-III
  ENDO PHARM    Aa    63481-0048-70
          101.19

**HYCOTUSS**
Syrup    100-5/5ml    480 ml    Rx    C-III
  HCFA    n/a    BLP    36.84
  ENDO PHARM    Aa    63481-0235-16
          85.19

**HYDRA-ZIDE**
See HYDRALAZINE HCL W/HCTZ
Caps    25-25mg    100 each    Rx
  Par    AB    49884-0143-01    44.07

**HYDRALAZINE HCL W/HCTZ**
Caps    25-25mg    100 each    Rx
  Major    Ab    00904-2852-60    13.45
  HYDRA-ZIDE by
Caps    50-50mg    100 each    Rx
  Par    AB    49884-0144-01    44.07
  HYDRALAZINE HCL by
Caps    100-50mg    100 each    Rx
  Novartis    AB    00083-0159-30    80.94
  Par    AB    49884-0145-01    72.04

**HYDRALAZINE HYDROCHLORIDE**
Tablet    10mg    100 each    Rx
  HYDRALAZINE HCL by
  Par    AB    49884-0029-01    5.88
  Sidmak    AA    50111-0398-01    4.20
  HYDRALAZINE HCL by
Tablet    10mg    1000 each    Rx
  Major    Aa    00904-2338-80    12.50
  HYDRALAZINE HCL by
Tablet    25mg    100 each    Rx
  Par    AB    49884-0029-10    50.40
  Sidmak    AA    50111-0398-03    36.00
  HYDRALAZINE HCL by
Tablet    25mg    100 each    Rx
  HCFA    4.50    BLP    5.44
  Par    AA    49884-0027-01    5.93
  Par    n/a    50011-0227-01    5.19
  HYDRALAZINE HCL by
Tablet    25mg    1000 each    Rx
  HCFA    n/a    BLP    43.51
  Major    Aa    00904-5170-80    42.04
  Sidmak    AA    50011-0307-03    61.95
  HYDRALAZINE HCL by
Tablet    50mg    100 each    Rx
  HCFA    n/a    BLP    6.52
  Major    Aa    00904-2340-60    5.00
  HYDRALAZINE HCL by
  Par    AA    00904-5171-60    8.05
  HYDRALAZINE HCL by
Tablet    50mg    1000 each    Rx
  HCFA    n/a    BLP    47.34
  Major    Aa    00904-2341-80    26.25
  HYDRALAZINE HCL by
  Major    Aa    49884-0028-10    67.43
  Mattec    AA    52555-0028-10    48.03
  HYDRALAZINE HCL by
Tablet    100mg    100 each    Rx
  HCFA    n/a    BLP    6.90
  HYDRALAZINE HCL by
  Par    AB    49884-0121-01    14.40
  Sidmak    AA    50111-0397-01    10.34

**HYDRALAZINE W/RESERPINE & HCTZ**
Tablet    25-0.1-15    100 each    Rx
  Major    Rp    00904-2334-60    6.95
  URL    Rp    00677-0415-01    4.61
Tablet    25-0.1-15    1000 each    Rx
  Major    Rp    00904-2334-80    35.95
  URL    Rp    00677-0415-10    52.65

FDB-AWP 14099

HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          HYD–HYT

HYDREA
See HYDROXYUREA
Capsul  500mg              100 each   Rx
        HCFA   116.66      BLP   129.86
        BMS Onc/Im  AB  00003-0830-50  141.93

HYDROCHLOROTHIAZIDE
Tablet  25mg               100 each   Rx
        Abbott     AB  00074-6978-01      5.63
        IVAX/Zenit AB  00172-2083-90      7.13
        HYDRODIURIL by
        MERCK      AB  00006-0042-68     16.81
        West Point AB  59591-0241-68      2.75
        25mg              1000 each  Rx
        Major      AB  BLP    56.00
        HCFA           BLP    56.00
        ESI Lederl AB  00005-3752-34     22.23
        IVAX/Zenit AB  00172-2083-80     77.44
        Major      AB  00904-2083-80     16.50
        HYDRODIURIL by
        MERCK      AB  00006-0042-82    162.28
        Purepac    AB  00228-2221-96     79.44
        URL        AB  00677-0346-10     79.43
        West Point AB  59591-0241-82     12.80
        50mg              100 each   Rx
        IVAX/Zenit AB  00172-2089-60     12.09
        50mg              1000 each  Rx
        HCFA      n/a  BLP    93.96
        ESI Lederl AB  00005-3753-34     40.23
        IVAX/Zenit AB  00172-2089-80    130.00
        Major      Ab  00904-2089-80    131.67
        Purepac    AB  00228-2222-96    133.00
        100mg             100 each   Rx
        IVAX/Zenit AB  00172-2485-60     13.49
        Major      Ab  00904-2478-60      5.25

HYDROCHLOROTHIAZIDE/AMILORIDE
Tablet  50/5              100 each   Rx
        HCFA    6.75  BLP    47.25
        Barr       AB  00555-0413-02     32.86
        Endo Gen   AB  60951-0764-70     38.69
        Major      Ab  00904-2314-60     54.65
        Mylan      AB  00378-0577-01     42.45
        MODURETIC by
        MERCK      AB  00006-0917-68     65.53
        Watson     AB  52544-0065-01     55.19
        West Point AB  59591-0162-68     32.75

HYDROCODONE W/HOMATROPINE
Tablet  5-1.5mg           100 each   C-III
        HYCODAN by
        ENDO PHARM  AA  63481-0042-70
82.06
10/13/01 Monarch Ph  AA  00689-0082-01   35.85
Tablet  5-1.5mg           100 each   C-III
        HYCODAN by
        ENDO PHARM  AA  63481-0042-85
389.69
10/13/01 Monarch Ph  AA  00689-0082-05  163.49

HYDROCORTISONE
Cream   2.5%              20 gram    Rx
        HCFA    3.63  BLP    6.25
        Alpharma U  AT
                    Carton
        Major      At  00472-0037-20      6.75
        URL        At  00904-0756-29      6.55
        URL        At  00677-0718-38      5.45
        2.5%              30 gram    Rx
        HYTONE by
        Dermik     AT  00066-0095-01     38.95
        2.5%              30 gram    Rx
        HCFA   n/a  BLP    8.03
        Alpharma U  AT
                    Carton
        Major      At  00472-0331-30      8.95
        King Pharm  AT  00168-0080-31      8.84
        6's
        Major      At  60763-0313-11      7.09
        URL        At  00904-0756-31      6.75
        Qualitest  At  00603-7381-78     33.10
        Watson     AT  00591-2446-30      5.25
        2.5%              56.8 gram  Rx
        HYTONE by
        Dermik     AT  00066-0095-02     62.26
        2.5%              453.6 gram Rx
        E.Fougera  AT  00168-0080-16     72.00
        2.5%              59 ml      Rx
        HCFA   n/a  BLP    54.16
        HYTONE by
        Dermik     AT  00066-0099-02     58.13
        E.Fougera  At  00168-0238-02     52.90
        Glades     AT  59366-2708-02     52.31
        LACTICARE-HC by
        Stiefel    AT  00145-2538-02     67.14
        2.5%              60 ml      Rx
        Healthpoin  AT  00064-2210-02     50.80
        Qualitest  AT  00603-7785-52     45.64
        2.5%              120 ml     Rx
        Healthpoin  AT  00064-2210-04     75.80
        URL        AT  00677-0724-38      5.70
        2.5%              28.35 gram Rx
        E.Fougera  AT  00168-0145-30      8.84
        2.5%              453.6 gram Rx
        E.Fougera  AT  00168-0146-16     72.00

HYDROCORTISONE VALERATE
Cream   0.2%              15 gram    Rx
        HCFA   n/a  BLP    14.86
        Apothecon  AB  59772-8100-07     14.05
        Copley     AB  38245-0679-70     13.13
        Taro Usa   AB  51672-1290-01     15.02
        WESTCORT by
        Westwd/Sq  AB  00072-6100-15     17.53
        0.2%              45 gram    Rx
        HCFA   n/a  BLP    30.82
        Apothecon  AB  59772-8100-04     29.15
        Copley     AB  38245-0679-72     27.25
        Taro Usa   AB  51672-1290-06     31.16
        WESTCORT by
        Westwd/Sq  AB  00072-6100-45     36.94
        0.2%              60 gram    Rx
        HCFA   n/a  BLP    37.08
        Apothecon  AB  59772-8100-05     35.06
        Copley     AB  38245-0679-73     32.77

        Taro Usa   AB  51672-1290-03     37.48
        WESTCORT by
        Westwd/Sq  AB  00072-8100-60     43.73

HYDRODIURIL
See HYDROCHLOROTHIAZIDE
Tablet  25mg              100 each   Rx
        MERCK      AB  00006-0042-68     16.81
                          1000 each  Rx
        HCFA   n/a  BLP    55.00
        MERCK      AB  00006-0042-82    162.28

HYDROMORPHONE HCL
Tablet  8mg               100 each   C-II
        DILAUDID by
        Knoll      AA  00044-1028-02    146.59
        Roxane     AA  00054-4370-25    121.98

HYDROQUINONE
Cream   4%                15 gram    Rx
        Stratus    AT  58980-0472-05     18.00
        4%                28.35 gram Rx
        Eltex      ZB  58177-0501-02     40.04
        Glades     ZB  59366-2785-03     40.04
        4%                28.4 gram  Rx
        Glades     ZB  59366-2789-09     35.42
        ICN        ZB  00187-0394-31     44.50
        LUSTRA by
        Medicis    ZB  99207-0250-10     50.81
        4%                39 gram    Rx
        Stratus    ZB  00603-7788-78     30.75
        Stratus    AT  58980-0472-10     35.50
        3-5-4%             28.35 gram Rx
        Glades     ZB  59366-2783-03     40.04
Soln    30mg/ml           29 ml      Rx
        Glades     ZB  59366-2793-03     40.04
Soluti  4%                30 ml      Rx
        Glades     ZB  59366-2789-03     11.81
        3%                30 ml      Rx
        MELANEX by
        Neutrogena ZB  10812-0930-01     13.13
        Stratus    AT  58980-0476-10     11.50

HYDROXYCHLOROQUINE SULFATE
Tablet  200mg             100 each   Rx
        HCFA   85.40  BLP    116.50
10/03/01 Dixon-Shn  AB  17236-0610-01    104.93
        Geneva     AB  00781-1407-01    109.55
        Major      Ab  00904-5107-60    106.95
        Medicis    AB  52761-0377-01    125.00
        Mylan      AB  00378-0373-01    123.20
        PLAQUENIL by
        SANOFI PHM  F/C
                          F/C
        Teva USA   AA  00093-9774-01    164.76
                          F/C
        Watson     AB  00555-0002-02    164.53
        200mg             500 each   Rx
        Major   427.00  BLP    581.67
        Dixon-Shn  Ab  17236-0610-05    575.00
        Teva USA   AB  00093-9774-05    575.00
        Watson     AB  52544-0698-05    595.00

HYDROXYUREA
Capsul  500mg             100 each   Rx
        HCFA   116.66  BLP    129.86
        Barr       AB  00555-0882-02    127.73
        HYDREA by
        BMS Onc/Im  AB  00003-0830-50   141.93
        Duramed    AB  51285-0548-02    127.73
        Major      Ab  00904-5394-60    127.70
        Par        AB  49884-0724-01    127.73
        Qualitest  AB  00603-3946-21    127.73
        Roxane     AB  00054-2247-25    127.73
        URL        AB  00677-1680-01    130.58

HYDROXYZINE HYDROCHLORIDE
Syrup   10mg/5ml          480 ml     Rx
        HCFA   17.76  BLP    24.54
        Alpharma U  AA  00472-0771-16    25.50
        IVAX/Goldl  Aa  00182-1376-40    24.15
        Major      Aa  00904-0079-16    28.95
        Morton Gro  AB  60432-0150-16    25.46
        ATARAX by
        PFIZER     AA  00049-5590-93     60.79
        Qualitest  AA  00603-1310-58     25.50
        URL        Aa  00677-1421-33     18.07
        10mg              100 each   Rx
10/18/01 Major   2.48  BLP    10.72
        Major      Ab  00904-0357-60      7.75
        Mutual     AB  53489-0126-01     12.63
        ATARAX by
        PFIZER     AB  00049-5600-66     67.65
        Qualitest  AB  00603-3971-71      7.75
        Sidmak     AB  50111-0307-01      7.75
10/18/01 URL        AB  00677-0604-01     12.63
10/18/01 Watson     AB  00591-5522-01     12.65
        25mg              100 each   Rx
        HCFA   24.80  BLP    68.46
10/18/01 Major   4.80  BLP    10.90
        Major      Ab  00904-0357-80     10.90
10/18/01 Mutual     AB  53489-0120-10     99.38
        Sidmak     AB  50111-0307-02     64.00
10/18/01 URL        AB  00677-0604-10     99.38
        Watson     AB  52544-0699-01     81.10
        25mg              100 each   Rx
        HCFA   3.47  BLP    8.13
        Major      Ab  00904-0358-60     11.54
10/18/01 Mutual     AB  53489-0127-01     17.59
        ATARAX by
        PFIZER     AB  00049-5610-66     99.21
        Qualitest  AB  00603-3971-31     11.90
        Schein     AB  00364-0495-60     11.90
        Sidmak     AB  50111-0308-01     11.90
10/18/01 URL        AB  00677-0605-01     17.59
11/02/01 Watson     AB  00591-5523-01     18.66
        25mg              500 each   Rx
        HCFA   17.35  BLP    66.89
        ATARAX by
        PFIZER     AB  00049-5610-73    472.25
        50mg              1000 each  Rx
        HCFA   34.70  BLP    110.51
        Major      Ab  00904-0058-80     92.50
10/18/01 Mutual     AB  53489-0127-10    138.06
        URL        AB  00603-3971-32     95.28
10/18/01 URL        AB  00677-0495-02    119.13

        Sidmak     AB  50111-0304-01     95.30
10/18/01 URL        AB  00677-0605-10    138.06
11/02/01 Watson     AB  00591-5523-10    148.91
        50mg              100 each   Rx
        HCFA   n/a  BLP    18.72
        Major      Ab  00049-0359-60     14.85
        Mutual     AB  53489-0128-01     21.99
        ATARAX by
        PFIZER     AB  00049-5620-66    120.95
        Qualitest  AB  00603-3972-21     14.85
        Sidmak     AB  50111-0309-01     14.85
10/18/01 URL        AB  00677-0606-01     21.99
11/02/01 Watson     AB  00591-5565-01     23.20
        50mg              500 each   Rx
        HCFA   45.00  BLP    110.66
10/18/01 Mutual     AB  53489-0128-10    160.64
        Sidmak     AB  50111-0309-03    102.15
10/18/01 URL        AB  00677-0606-10    160.64
        Watson     AB  52544-0704-10    127.69
        100mg             100 each   Rx
        ATARAX by
        PFIZER     AB  00049-5630-66    148.61

HYDROXYZINE PAMOATE
Caps    HCFA   7.94  BLP    22.01
        Barr       AB  00555-0323-02     20.55
        Eon Labs   AB  00185-0613-01     20.60
        IVAX/Zenit AB  00172-2911-60     20.60
        Major      Ab  00904-0362-60     15.15
        Mova       ZA  55370-0517-07     18.75
        VISTARIL by
        Pfizer Us  ZA  00069-5410-66     99.21
        Schein     AB  00364-0483-01     29.94
        URL        AB  00677-0596-01     20.55
        Watson     AB  52544-0800-01     29.94
        25mg              100 each   Rx
        HCFA   39.76  BLP    89.57
        Barr       AB  00555-0323-04     92.29
        Eon Labs   AB  00185-0613-05     86.80
        IVAX/Zenit AB  00172-2911-70     62.40
        Major      Ab  00904-0362-40     70.80
        Mova       ZA  55370-0517-08     86.80
        Schein     AB  00364-0483-05    133.98
        Watson     Ab  52544-0800-05    133.98
        50mg              100 each   Rx
        HCFA   79.40  BLP    132.40
        Watson     AB  52544-0800-10    132.40
        50mg              100 each   Rx
        HCFA   10.13  BLP    22.63
        Barr       AB  00555-0302-02     21.90
        Eon Labs   AB  00185-0615-01     21.90
        IVAX/Zenit AB  00172-2909-60     22.20
        Major      Ab  00904-0363-60     16.50
        Mova       ZA  55370-0519-07     20.00
        VISTARIL by
        Pfizer Us  AB  00069-5420-66    120.95
        Schein     AB  00364-0484-01     32.19
        URL        AB  00677-0597-01     21.93
        Watson     AB  52544-0801-01     32.19
        50mg              500 each   Rx
        HCFA   56.65  BLP    96.45
        Barr       AB  00555-0302-04     97.57
        Eon Labs   AB  00185-0615-05     95.90
        IVAX/Zenit AB  00172-2909-70     97.65
        Major      Ab  00904-0363-40     76.50
        Mova       ZA  55370-0519-08     95.00
        URL        AB  00677-0597-05     97.05
        Watson     AB  52544-0801-05    141.59
        50mg              1000 each  Rx
        HCFA  101.30  BLP    205.02
        Watson     AB  52544-0801-10    138.90
        100mg             100 each   Rx
        HCFA   27.10  BLP    63.22
        Barr       AB  00555-0324-02     32.38
        Major      Ab  00904-0360-60     39.75
        VISTARIL by
        Pfizer Us  AB  00069-5430-66    148.61
Susp    25mg/5ml          480 ml     Rx
        VISTARIL by
        Pfizer Us  ZC  00069-5440-93    151.38

HYLOREL
Tablet  10mg              100 each   Rx
        Medeva Pha  ZC  53014-0787-71   199.74

HYOSCYAMINE SULFATE
Cap Sa  0.375mg           100 each   Rx
        HCFA   n/a  BLP    ...
        Amide      AB  52152-0163-02     56.55
        Eltex      ZB  58177-0017-04     54.22
        IVAX/Goldl AB  00182-1993-01     53.20
        Kremers Ur ZB  62175-0102-01     54.53
        Major      Ab  00904-7830-60     49.85
        Polymedica ZB  61415-2260-01     48.19
        Qualitest  AB  00603-4004-21     54.28
        LEVSINEX by
        Schwarz    ZB  00091-3531-01    n13.03
        0.125mg           100 each   Rx
        HCFA   n/a  BLP    ...
        Alphagen   ZB  59743-0026-01     11.25
        Amide      ZB  52152-0143-02     35.85
        Eltex      ZB  58177-0274-04     29.25
        IVAX/Goldl ZB  00182-1607-01     68.75
        Kremers Ur ZB  62175-0101-01     34.75
        Major      Ab  00904-2495-60     12.95
        Qualitest  ZB  00603-4003-21     34.50
        Rbts/Hauck ZB  59441-0143-01     16.76
        LEVSIN by
        Schwarz    ZB  00091-3503-01     61.64
        URL        ZB  00677-1402-01     15.65
        0.125mg           500 each   Rx
        HCFA   n/a  BLP    ...
        Schwarz    ZB  00091-3531-05    277.38

HYTAKEROL
Caps    0.125mg           50 each    Rx
        SANOFI PHM  ZB  00024-0192-42   154.05

HYTONE
See HYDROCORTISONE
Cream   1%                28.4 gram  Rx
        HCFA   n/a  BLP    3.43

HIGHLY CONFIDENTIAL

31

# HYT–IND

**PriceAlert**

November 15, 2001

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Cream 2.5% | Dermik | AT | 00066-8042-01 | 4.58 |
| | | | 28.4 gram Rx | |
| Cream 2.5% | Dermik | AT | 00066-0095-01 | 38.95 |
| | | | 56.8 gram Rx | |
| Cream 2.5% | Dermik | AT | 00066-0095-02 | 62.26 |
| | | | 118 ml Rx | |
| Lotion 1% | HCFA | n/a | BLP 10.79 | |
| Lotion 2.5% | Dermik | AT | 00066-8044-04 | 9.16 |
| | | | 59 ml Rx | |
| Lotion 2.5% | Dermik | AT | BLP 54.16 | |
| Oint 2.5% | Dermik | AT | 00066-0099-02 | 58.13 |
| | | | 28.4 gram Rx | |
| Oint 2.5% | Dermik | AT | 00066-9597-01 | 38.95 |

**HYTRIN**
See TERAZOSIN

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Caps 1mg | Abbott | | BLP 162.49 | |
| | | | 100 each Rx | |
| Caps 1mg | Abbott | AB | 00074-3805-13 | 196.25 |
| Caps 2mg | Abbott | | BLP 162.49 | |
| | | | 100 each Rx | |
| Caps 2mg | Abbott | AB | 00074-3806-13 | 196.25 |
| Caps 5mg | Abbott | | BLP 162.49 | |
| | | | 100 each Rx | |
| Caps 5mg | Abbott | AB | 00074-3807-13 | 196.25 |
| Caps 10mg | Abbott | | BLP 162.49 | |
| | | | 100 each Rx | |
| Caps 10mg | Abbott | AB | 00074-3808-13 | 196.25 |

**HYZAAR**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 50-12.5mg | MERCK | | 30 each Rx | |
| Tablet 50-12.5mg | MERCK | ZC | 00006-0717-31 | 42.90 |
| Tablet 50-12.5mg | MERCK | | 90 each Rx U-U, F/C | |
| Tablet 50-12.5mg | MERCK | ZC | 00006-0717-54 | 128.72 |
| Tablet 100-25mg | MERCK | | 100 each Rx U-U,F/C | |
| Tablet 100-25mg | MERCK | ZC | 00006-0747-31 | 143.03 |
| Tablet 100-25mg | MERCK | | 30 each Rx U-U,F/C | |
| Tablet 100-25mg | MERCK | AB | 00006-0747-31 | 58.44 |
| Tablet 100-25mg | MERCK | | 100 each Rx U-U,F/C | |
| Tablet 100-25mg | MERCK | ZC | 00006-0747-58 | 194.81 |

**IBERET**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Liquid | Abbott | ZB | 240 ml / 00074-7173-01 | 21.99 |

**IBERET-FOLIC 500**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tab Sa 105-0.8mg | Abbott | ZB | 30 each Rx U-D,Filmtab / 00074-7125-30 | 30.17 |

**IBERET-500**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Liquid | Abbott | ZB | 240 ml / 00074-8422-02 | 26.46 |

**IBUPROFEN**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 400mg HCFA 6.40 | | | 100 each Rx / BLP 17.75 | |
| Alra | | AB | 51641-0214-01 | 9.45 |
| Breckenrid | | AB | 51991-0720-01 | 10.50 |
| Dixon-Shn | | AB | 17236-0568-01 | 19.50 |
| Greenstone | | | U-U | |
| Major | | AB | 59762-7378-01 | 20.52 |
| Pai | | AB | 00904-1748-60 | 19.39 |
| MOTRIN by Pharmacia/U | | AB | 49884-0162-01 U-U | 20.50 |
| Qualitest | | AB | 00009-7385-01 | 24.38 |
| Schein | | AB | 00603-4018-21 | 20.50 |
| URL | | AB | 00364-0765-01 | 19.50 |
| Schein | | AB | 00677-1031-01 | 20.72 |
| Tablet 400mg HCFA 32.00 | | | 500 each Rx / BLP 73.20 | |
| Alra | | AB | 51641-0214-05 | 38.75 |
| Breckenrid | | AB | 51991-0720-05 | 47.90 |
| Dixon-Shn | | AB | 17236-0568-05 | 80.80 |
| Greenstone | | AB | 59762-7378-02 | 84.91 |
| Major | | AB | 00904-1748-40 | 79.99 |
| Pai | | AB | 00904-5474-40 | 79.99 |
| | | AB | 49884-0163-05 | 84.86 |
| Qualtest | | AB | 00009-7385-02 | 101.20 |
| Schein | | AB | 00603-4018-28 | 80.80 |
| URL | | AB | 00364-0765-05 | 80.80 |
| Schein | | AB | 00677-1031-05 | 85.85 |
| Tablet 600mg HCFA 6.66 | | | 100 each Rx / BLP n/a | |
| MOTRIN by Pharmacia/U | | AB | 00009-7386-01 | 31.12 |
| Tablet 600mg HCFA 7.40 | | | 100 each Rx / BLP 28.40 | |
| Alra | | AB | 51641-0213-01 | 12.90 |
| Breckenrid | | AB | 51991-0730-01 | 14.50 |
| Dixon-Shn | | AB | 17236-0569-01 | 27.64 |
| Greenstone | | AB | 59762-7379-01 | 29.08 |
| Major | | AB | 00904-5186-60 | 27.39 |
| Pai | | AB | 49884-0164-01 | 29.04 |
| Qualtest | | AB | 00009-7386-01 U-U | 34.55 |
| Schein | | AB | 00603-4019-21 | 29.04 |
| URL | | AB | 00364-0766-01 | 27.64 |
| Schein | | AB | 00677-1032-01 | 29.07 |
| Tablet 600mg HCFA 37.00 | | | 500 each Rx / BLP 102.57 F/C | |
| | | AB | 51641-0213-05 | 58.90 |
| Breckenrid | | AB | 51991-0730-05 | 65.95 |
| Dixon-Shn | | AB | 17236-0569-05 | 114.41 |
| Greenstone | | AB | 59762-7379-02 | 120.17 |

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Major | | AB | 00904-5186-40 | 113.29 |
| Mova | | ZA | 55370-0534-08 | 61.90 |
| Pai | | AB | 49884-0163-05 | 120.15 |
| MOTRIN by Pharmacia/U | | AB | 00009-7386-02 | 143.01 |
| Qualtest | | AB | 00603-4019-09 | 120.15 |
| Schein | | AB | 00364-0766-05 | 114.41 |
| URL | | AB | 00677-1032-05 | 120.15 |
| Tablet 800mg HCFA n/a | | | 30 each Rx / BLP n/a | |
| MOTRIN by Pharmacia/U | | AB | 00009-7387-05 | 40.82 |
| Tablet 800mg HCFA 10.70 | | | 100 each Rx / BLP 37.42 F/C | |
| Alra | | AB | 51641-0212-01 | 19.90 |
| Breckenrid F/C | | AB | 51991-0740-01 | 21.50 |
| Dixon-Shn Greenstone | | AB | 17236-0570-01 | 36.27 |
| Major | | AB | 59762-7380-01 | 38.15 |
| Pai | | AB | 00904-5187-60 | 35.95 |
| MOTRIN by Pharmacia/U | | AB | 49884-0216-01 U-U | 38.10 |
| Qualtest | | AB | 00009-7387-01 | 45.34 |
| Schein | | AB | 00603-4020-21 | 38.54 |
| Schein | | AB | 00364-2137-01 | 36.27 |
| URL | | AB | 00677-1119-01 | 38.54 |
| Tablet 800mg HCFA 53.50 | | | 500 each Rx / BLP 135.86 F/C | |
| Alra | | AB | 51641-0212-05 | 95.90 |
| Breckenrid | | AB | 51991-0740-05 | 99.95 |
| Dixon-Shn | | AB | 17236-0570-05 | 145.10 |
| Greenstone | | AB | 59762-7380-02 | 152.41 |
| IVAX/Zenit | | AB | 49884-0216-01 | 143.69 |
| Major | | AB | 00904-5187-40 | 143.69 |
| Mova | | ZA | 55370-0535-08 | 90.40 |
| Pai | | AB | 49884-0216-05 | 152.38 |
| MOTRIN by Pharmacia/U | | AB | 00009-7387-02 | 181.38 |
| Qualtest | | AB | 00603-4020-28 | 152.37 |
| Schein | | AB | 00364-2137-05 | 145.10 |
| URL | | AB | 00677-1119-05 | 152.36 |

**ILETIN I LENTE**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Vial 100u/ml | Eli Lilly | ZB | 10 ml / 00002-8410-01 | 28.25 |

**ILETIN I NPH**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Vial 100u/ml | Eli Lilly | ZB | 10 ml / 00002-8310-01 | 28.25 |

**ILETIN I REGULAR**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Vial 100u/ml | Eli Lilly | ZB | 10 ml / 00002-8210-01 | 28.25 |

**ILETIN II LENTE(PORK)**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Vial 100u/ml | Eli Lilly | ZB | 10 ml / 00002-8411-01 | 47.98 |

**ILETIN II NPH(PORK)**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Vial 100u/ml | Eli Lilly | ZB | 10 ml / 00002-8311-01 | 47.98 |

**ILETIN II REGULAR(PORK)**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Vial 100u/ml | Eli Lilly | ZB | 10 ml / 00002-8211-01 | 47.98 |

**ILOTYCIN**
See ERYTHROMYCIN BASE OPHTHALMIC

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Oint 5mg/gm HCFA n/a | Dista | AT | 3.5 gram Rx / BLP 4.96 / 00777-1863-17 | 5.58 |

**IMDUR**
See ISOSORBIDE MONONITRATE

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 30mg HCFA n/a | Scher/Key | AB | 100 each Rx / BLP 133.42 / 00085-3006-03 | 156.47 |
| Tablet 30mg HCFA n/a | Scher/Key | AB | 100 each Rx / BLP 140.42 / 00085-4110-03 | 164.68 |
| Tablet 20mg HCFA n/a | Scher/Key | AB | 100 each Rx / BLP 197.70 / 00085-1153-03 | 230.53 |

**IMITREX**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Kit 6mg/0.5ml | Cerenex Ph | | 1 each Rx / Two 0.5Ml Syringes / 00173-0449-01 | 108.80 |
| | Cerenex Ph | | 2 Stat Dose Syringes / 00173-0479-00 | 114.88 |
| | Cerenex Ph | | 2X.5Ml Stat Dose Syr / 00173-0478-00 | 108.80 |
| Spray 5mg | Cerenex Ph | | 6 each Rx / 6X.1Ml Spray Devices / 00173-0524-00 | 137.64 |
| Spray 20mg | Cerenex Ph | | 6 each Rx / 6X.1Ml Spray Devices / 00173-0525-00 | 137.64 |
| Tablet 25mg | Cerenex Ph | | 9 each Rx / 25Mg Sumatriptan Base / 00173-0460-02 | 158.82 |
| Tablet 50mg | Cerenex Ph | | 9 each Rx / 50Mg Sumatriptan Base / 00173-0459-00 | 144.06 |

**IMURAN**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 50mg HCFA n/a | Prometheus | AB | 100 each Rx / BLP 131.02 / 00173-0597-55 | 171.35 |

**INDAPAMIDE**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 1.25mg HCFA 17.80 | | | 100 each Rx / BLP 71.35 | |
| LOZOL by F/C Avenis Ph | | AB | 00075-0700-09 | 99.16 |
| IVAX/Zenit | | AB | 00172-4262-60 | 67.90 |
| Major | | AB | 00904-5333-60 | 61.40 |
| Mylan | | AB | 00378-0069-01 | 67.95 |
| Pai | | AB | 49884-0589-01 | 83.25 |
| Purepac F/C | | AB | 00228-2597-11 | 67.95 |
| Watson | | AB | 52544-0504-01 | 83.27 |
| Tablet 1.25mg HCFA 178.00 | | | 1000 each Rx / BLP 733.19 | |
| LOZOL by Avenis Ph | | AB | 00075-0700-99 | 978.12 |
| IVAX/Zenit | | AB | 00172-4262-80 | 625.00 |
| Par | | AB | 49884-0589-10 | 809.30 |
| Purepac F/C | | AB | 00228-2597-96 | 613.00 |
| Teva USA | | AB | 00093-0663-10 | 809.34 |
| Watson | | AB | 52544-0527-10 | 809.34 |
| Tablet 2.5mg HCFA 20.80 | | | 100 each Rx / BLP 86.39 | |
| LOZOL by Avenis Ph | | AB | 00075-0082-00 | 122.65 |
| IVAX/Zenit | | AB | 00172-4259-60 | 83.00 |
| Major | | AB | 00904-5334-60 | 77.50 |
| Mylan | | AB | 00378-0080-01 | 83.05 |
| Pai | | AB | 49884-0590-01 | 101.80 |
| Purepac F/C | | | | |
| Watson | | AB | 00228-2571-11 | 83.05 |
| Watson | | AB | 52544-0504-01 | 101.84 |
| Tablet 2.5mg HCFA n/a | | | 1000 each Rx / BLP n/a | |
| LOZOL by Avenis Ph | | AB | 00075-0082-99 | 1211.10 |
| Mylan | | AB | 00172-4259-80 | 811.75 |
| Pai | | AB | 00378-0080-10 | 811.75 |
| Par | | AB | 49884-0590-10 | 998.10 |
| Purepac F/C | | | | |
| Teva USA | | AB | 00228-2571-96 | 811.75 |
| Watson | | AB | 00093-0008-10 | 998.15 |
| Watson | | AB | 52544-0504-10 | 998.15 |

**INDERAL**
See PROPRANOLOL HYDROCHLORIDE

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 10mg HCFA 5.00 | Wy-Ayerst | AB | 100 each Rx / BLP 26.43 / 00046-0421-81 | 43.30 |
| Tablet 20mg HCFA 4.10 | Wy-Ayerst | AB | 100 each Rx / BLP 29.13 / 00046-0422-81 | 60.79 |
| Tablet 40mg HCFA 4.90 | Wy-Ayerst | AB | 100 each Rx / BLP 51.98 / 00046-0424-81 | 78.69 |
| Tablet 60mg HCFA 4.80 | Wy-Ayerst | AB | 100 each Rx / BLP 34.68 / 00046-0426-81 | 109.13 |
| Tablet 80mg HCFA 5.30 | Wy-Ayerst | AB | 100 each Rx / BLP 63.92 / 00046-0428-81 | 121.10 |

**INDERAL LA**
See PROPRANOLOL HYDROCHLORIDE

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Cap Sa 60mg | Wy-Ayerst | AB | 100 each Rx / 00046-0470-81 | 120.58 |
| Cap Sa 60mg | Wy-Ayerst | AB | 1000 each Rx / 00046-0470-91 | 1190.85 |
| Cap Sa 80mg | Wy-Ayerst | AB | 100 each Rx / 00046-0471-81 | 141.00 |
| Cap Sa 80mg | Wy-Ayerst | AB | 1000 each Rx / 00046-0471-91 | 1392.60 |
| Cap Sa 120mg | Wy-Ayerst | AB | 100 each Rx / 00046-0473-81 | 174.76 |
| Cap Sa 120mg | Wy-Ayerst | AB | 1000 each Rx / 00046-0473-91 | 1726.01 |
| Cap Sa 160mg | Wy-Ayerst | AB | 100 each Rx / 00046-0479-81 | 228.83 |
| Cap Sa 160mg | Wy-Ayerst | AB | 1000 each Rx / 00046-0479-91 | 2259.92 |

**INDERIDE-40/25**
See PROPRANOLOL-HYDROCHLOROTHIAZIDE

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 40-25mg | Wy-Ayerst | | 100 each Rx / 7.71 BLP 31.99 | |
| | Wy-Ayerst | AB | 00046-0484-81 | 129.49 |

**INDERIDE-80/25**
See PROPRANOLOL-HYDROCHLOROTHIAZIDE

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Tablet 80-25mg HCFA 10.44 | | | 100 each Rx / BLP 42.85 | |
| Wy-Ayerst | | AB | 00046-0488-81 | 173.89 |

**INDOCIN**
See INDOMETHACIN

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Caps 25mg MERCK 4.40 | | | 100 each Rx / BLP 29.26 | |
| Caps 25mg | MERCK | AB | 00006-0025-68 | 67.46 |
| Caps 25mg MERCK 4.40 | | | 1000 each Rx / BLP 302.91 | |
| Caps 25mg | MERCK | AB | 00006-0025-82 | 655.00 |
| Caps 50mg MERCK 5.01 | | | 100 each Rx / BLP 53.22 | |
| Caps 50mg | MERCK | AB | 00006-0050-68 | 110.14 |
| Suppos 50mg | MERCK | AB | 30 each Rx / 00006-0150-30 | 55.39 |
| Susp 25mg/5ml | MERCK | AB | 237 ml Rx / 00006-3376-66 | 50.65 |

**INDOMETHACIN**

| Item | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Cap Sa 75mg | | | 60 each Rx | |
| INDOMETHACIN by Eon Labs | | AB | 00185-0720-60 | 116.08 |
| Inwood | | AB | 00258-3607-06 | 90.29 |
| Major | | AB | 00904-1179-52 | 59.15 |
| West Point | | AB | 59591-0157-61 | 58.94 |
| Caps 25mg | | | 100 each Rx | |
| INDOMETHACIN by Eon Labs | | AB | 00185-0720-01 | 193.47 |
| Inwood | | AB | 00258-3607-01 | 99.80 |
| Major | | AB | 00904-1178-60 | 99.80 |
| West Point | | AB | 59591-0154-60 | 98.60 |
| Caps 25mg HCFA 4.40 | | | 100 each Rx / BLP 29.26 | |
| IVAX/Zenit | | AB | 00172-4029-60 | 37.11 |
| Major | | AB | 00904-1175-60 | 36.75 |

FDB-AWP 14101

HIGHLY CONFIDENTIAL

November 15, 2001      PriceAlert      **INF–ISO**

| | Mfr | NDC | Price |
|---|---|---|---|
| - Mylan | AB | 00378-0143-01 | 39.00 |
| **INDOCIN by** | | | |
| MERCK | AB | 00006-0025-68 | 67.46 |
| Novopharm | AB | 55053-0420-40 | 20.90 |
| Sidmak | AB | 50111-0406-01 | 20.90 |
| West Point | AB | 59591-0172-68 | 10.85 |
| Caps 25mg 1000 each Rx | | | |
| HCFA 44.00 | | BLP | 302.91 |
| IVAX/Zenit | AB | 00172-4029-80 | 376.10 |
| Major | AB | 00904-1175-80 | 358.39 |
| Mylan | AB | 00378-0143-10 | 380.10 |
| **INDOCIN by** | | | |
| MERCK | AB | 00006-0025-82 | 655.00 |
| Sidmak | AB | 50111-0415-03 | 200.00 |
| West Point | AB | 59591-0172-82 | 81.80 |
| Caps 50mg 100 each Rx | | | |
| HCFA 5.01 | | BLP | 53.22 |
| IVAX/Zenit | AB | 00172-4030-60 | 62.75 |
| Major | AB | 00904-1176-60 | 62.15 |
| Mylan | AB | 00378-0147-01 | 65.90 |
| **INDOCIN by** | | | |
| MERCK | AB | 00006-0050-68 | 110.14 |
| Qualitest | AB | 00603-4068-21 | 37.66 |
| West Point | AB | 59591-0159-68 | 17.70 |
| Caps 50mg 500 each Rx | | | |
| HCFA 25.05 | | BLP | 313.15 |
| IVAX/Zenit | AB | 00172-4030-70 | 316.60 |
| Major | AB | 00904-1176-40 | 302.25 |
| Mylan | AB | 00378-0147-05 | 320.60 |
| Suppos 50mg 30 each Rx | | | |
| **INDOCIN by** | | | |
| MERCK | AB | 00006-0150-30 | 55.39 |
| Susp 25mg/5ml 237 ml Rx | | | |
| **INDOCIN by** | | | |
| MERCK | AB | 00006-3376-66 | 50.65 |
| **INFLAMASE FORTE** | | | |
| See PREDNISOLONE SODIUM PHOSPHATE | | | |
| Drops 1% 5 ml Rx | | | |
| Novartis O | AT | 58768-0877-05 | 18.38 |
| Drops 1% 10 ml Rx | | | |
| Novartis O | AT | 58768-0877-10 | 27.03 |
| Drops 1% 15 ml Rx | | | |
| Novartis O | AT | 58768-0877-15 | 37.18 |
| **INFLAMASE MILD** | | | |
| See PREDNISOLONE SODIUM PHOSPHATE | | | |
| Drops 0.125% 5 ml Rx | | | |
| Novartis O | AT | 58768-0875-05 | 18.56 |
| Drops 0.125% 10 ml Rx | | | |
| Novartis O | AT | 58768-0875-10 | 27.29 |
| **INSULIN LENTE PURIFIED PORK** | | | |
| Vial 100u/ml 10 ml | | | |
| Novo Nord | AB | 00169-2442-10 | 45.13 |
| **INSULIN NPH PURIFIED PORK** | | | |
| Vial 100u/ml 10 ml | | | |
| Novo Nord | AB | 00169-2441-10 | 45.13 |
| **INSULIN REGULAR PURIFIED PORK** | | | |
| Vial 100u/ml 10 ml | | | |
| Novo Nord | AB | 00169-2440-10 | 45.13 |
| **INTRON A** | | | |
| Kit 10mmu/ml 6 each Rx | | | |
| Schering Hsa-Free,6 Vial,6Syr | | | |
| | ZB | 00085-1179-02 | 852.59 |
| Kit 3mmu/0.5ml 6 each Rx | | | |
| Schering Hsa-Free,6 Vial,6Syr | | | |
| | ZB | 00085-1184-02 | 255.77 |
| Kit 5mmu/0.5ml 6 each Rx | | | |
| Schering Hsa-Free,6 Vial,6Syr | | | |
| | ZB | 00085-1191-02 | 426.29 |
| Synge 10mmu/2ml 3.5 ml Rx | | | |
| Schering | ZB | 00085-1254-01 | 852.59 |
| Synge 3mmu/0.2ml 1.5 ml Rx | | | |
| Schering | ZB | 00085-1242-01 | 255.77 |
| Synge 5mmu/0.2ml 1.5 ml Rx | | | |
| Schering | ZB | 00085-1235-01 | 426.29 |
| Vial 10mmu 1 each Rx | | | |
| Schering W/Diluent | | | |
| | ZB | 00085-0571-02 | 142.08 |
| Vial 10mmu/ml 2.5 ml Rx | | | |
| Schering Hsa-Free,Mdv | | | |
| | ZB | 00085-1133-01 | 355.25 |
| Vial 25mmu 1 each Rx | | | |
| Schering W/Diluent | | | |
| | ZB | 00085-0285-02 | 355.25 |
| Vial 3mmu 6 each Rx | | | |
| Schering Vial/Syringe-Diluent | | | |
| | ZB | 00085-0647-05 | 255.77 |
| Vial 5mmu 1 each Rx | | | |
| Schering W/Diluent | | | |
| | ZB | 00085-0120-02 | 71.04 |
| Vial 50mmu 1 each Rx | | | |
| Schering W/Diluent | | | |
| | ZB | 00085-0539-01 | 710.48 |
| Vial 6mmu/ml 3 ml Rx | | | |
| Schering Hsa-Free,Mdv | | | |
| | ZB | 00085-1168-01 | 255.77 |
| **INVIRASE** | | | |
| Caps 200mg 270 each Rx | | | |
| Roche | ZC | 00004-0245-15 | 646.95 |
| **IODROL NR** | | | |
| Tablet 200mg 100 each Rx | | | |
| HCFA n/a | | BLP | 24.13 |
| Econolab | AB | 55053-0270-01 | 23.95 |
| Tablet 200mg 500 each Rx | | | |
| Econolab | AB | 55053-0270-05 | 108.00 |
| **IONAMIN** | | | |
| Cap Sa 15mg 100 each Rx | | | |
| Medeva Pha | ZC | 53014-0903-71 | 175.18 |
| Cap Sa 15mg 400 each Rx C-IV | | | |
| Medeva Pha | ZC | 53014-0903-84 | 686.67 |
| Cap Sa 30mg 100 each Rx C-IV | | | |
| Medeva Pha | ZC | 53014-0904-71 | 200.77 |
| Cap Sa 30mg 400 each Rx C-IV | | | |
| Medeva Pha | ZC | 53014-0904-84 | 786.92 |
| **IOPIDINE** | | | |
| Drops 0.5% 5 ml Rx | | | |
| Alcon | ZC | 00065-0665-05 | 57.19 |

| | Mfr | NDC | Price |
|---|---|---|---|
| Drops 0.5% 10 ml Rx | | | |
| Alcon | ZC | 00065-0665-10 | 111.25 |
| Drpett 1% 24 each Rx | | | |
| Alcon U-D,2/4X.1MI | | | |
| | ZC | 00065-0660-10 | 227.37 |
| **IPRATROPIUM BROMIDE** | | | |
| Soln 0.2mg/ml 2.5 ml Rx | | | |
| ATROVENT by | | | |
| Boehringer 25's,U-D | AN | 00597-0080-62 | 2.76 |
| 25's,U-D,P/F | | | |
| Dey | AN | 49502-0685-03 | 1.76 |
| 30's,U-D,P/F | | | |
| Dey | AN | 49502-0685-33 | 1.76 |
| 30's,U-D,P/F | | | |
| Dey | AN | 49502-0685-50 | 1.76 |
| HA/ROXANE | ZA | 00054-8401-11 | 1.76 |
| 30's,U-D,P/F | | | |
| HA/ROXANE | ZA | 00054-8404-13 | 1.76 |
| 25's,U-D,P/F | | | |
| IVAX/Zenit | AN | 00172-6407-44 | 1.76 |
| 60's,U-D,P/F | | | |
| IVAX/Zenit | AN | 00172-6407-49 | 1.76 |
| 25's,U-D,P/F | | | |
| Roxane | ZA | 00054-8402-11 | 1.76 |
| 60's,U-D,P/F | | | |
| Roxane | ZA | 00054-8402-13 | 1.76 |
| **IRCON-FA** | | | |
| Tablet 82-1mg 100 each Rx | | | |
| Kenwood S/F | AB | 00462-0932-01 | 15.60 |
| **ISMO** | | | |
| See ISOSORBIDE MONONITRATE | | | |
| Tablet 20mg 100 each Rx | | | |
| HCFA 49.50 | | BLP | 73.73 |
| Wy-Ayerst | AB | 00008-0771-01 | 91.46 |
| **ISOETHARINE HYDROCHLORIDE** | | | |
| Soln 1% 10 ml Rx | | | |
| ISOETHARINE HCL by | | | |
| W/Dropper | AN | 00054-3408-40 | 18.25 |
| **ISONIAZID** | | | |
| Tablet 300mg 100 each Rx | | | |
| HCFA 6.72 | | BLP | 12.95 |
| Barr | AB | 00555-0071-02 | 20.63 |
| 10/30/01 Dixon-Shn | AB | 17236-0182-01 | 15.51 |
| ISONIAZID by | | | |
| Eon Labs | AA | 00185-4350-01 | 13.06 |
| Major | AA | 00904-2096-60 | 12.95 |
| West-Ward | AA | 00143-1261-01 | 12.15 |
| Tablet 300mg 1000 each Rx | | | |
| HCFA 67.20 | | BLP | 106.53 |
| Barr | AA | 00555-0071-05 | 157.28 |
| 10/30/01 Dixon-Shn | AB | 17236-0182-10 | 138.45 |
| ISONIAZID by | | | |
| Eon Labs | AA | 00185-4350-10 | 87.30 |
| Major | AA | 00904-2096-80 | 127.50 |
| West-Ward | AA | 00143-1261-10 | 92.55 |
| **ISOPTIN S.R.** | | | |
| See VERAPAMIL HYDROCHLORIDE | | | |
| Tab Sa 120mg 100 each Rx | | | |
| Knoll n/a | | BLP | 111.69 |
| Knoll | AB | 00044-1827-02 | 120.49 |
| Tab Sa 180mg 100 each Rx | | | |
| HCFA 23.52 | | BLP | 119.87 |
| Knoll | AB | 00044-1825-02 | 152.70 |
| Tab Sa 240mg 100 each Rx | | | |
| HCFA 35.93 | | BLP | 152.50 |
| Knoll | AB | 00044-1826-02 | 174.70 |
| Tab Sa 240mg 500 each Rx | | | |
| Knoll 179.65 | | BLP | 706.79 |
| Knoll | AB | 00044-1826-03 | 864.83 |
| **ISOPTO ATROPINE** | | | |
| Drops 0.5% 5 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0302-05 | 10.94 |
| Drops 1% 5 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0303-05 | 16.00 |
| Drops 1% 15 ml Rx | | | |
| Alcon n/a | | BLP | 3.95 |
| Alcon | ZB | 00998-0303-15 | 21.56 |
| **ISOPTO CARBACHOL** | | | |
| Drops 0.75% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0221-15 | 27.12 |
| Drops 1.5% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0215-15 | 30.12 |
| Drops 2.25% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0224-15 | 29.75 |
| Drops 3% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0225-15 | 34.44 |
| **ISOPTO CARPINE** | | | |
| See PILOCARPINE HYDROCHLORIDE | | | |
| Drops 0.25% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0201-15 | 14.75 |
| Drops 0.5% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0202-15 | 14.75 |
| Drops 1% 15 ml Rx | | | |
| Alcon n/a | | BLP | 8.63 |
| Alcon | ZB | 00998-0203-15 | 21.00 |
| Drops 1% 30 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0203-30 | 32.50 |
| Drops 2% 15 ml Rx | | | |
| Alcon n/a | | BLP | 12.61 |
| Alcon | ZB | 00998-0204-15 | 21.38 |

| | Mfr | NDC | Price |
|---|---|---|---|
| Drops 2% 30 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0204-30 | 33.00 |
| Drops 3% 30 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0205-30 | 24.87 |
| Drops 4% 15 ml Rx | | | |
| HCFA n/a | | BLP | 10.87 |
| Alcon Droptainer | | | |
| | ZB | 00998-0206-15 | 22.56 |
| Drops 4% 30 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0206-30 | 35.00 |
| Drops 6% 15 ml Rx | | | |
| HCFA n/a | | BLP | 13.02 |
| Alcon Droptainer | | | |
| | ZB | 00998-0209-15 | 25.56 |
| Drops 8% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0209-15 | 28.37 |
| Drops 10% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0211-15 | 22.88 |
| **ISOPTO CETAMIDE** | | | |
| Drops 15% 5 ml Rx | | | |
| Alcon Droptainer | | | |
| | AT | 00998-0552-05 | 14.56 |
| Drops 15% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | AT | 00998-0552-15 | 19.25 |
| **ISOPTO CETAPRED** | | | |
| Drops 10-0.25% 5 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZC | 00998-0613-05 | 30.13 |
| Drops 10-0.25% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZC | 00998-0613-15 | 55.62 |
| **ISOPTO FRIN** | | | |
| Drops 0.12% 15 ml Rx | | | |
| Alcon | ZB | 00998-0406-15 | 10.00 |
| **ISOPTO HOMATROPINE** | | | |
| Drops 5% 5 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0311-05 | 17.56 |
| Drops 5% 5 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0315-05 | 20.13 |
| Drops 5% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0315-15 | 26.63 |
| **ISOPTO HYOSCINE** | | | |
| Drops 0.25% 5 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0331-05 | 17.56 |
| Drops 0.25% 15 ml Rx | | | |
| Alcon Droptainer | | | |
| | ZB | 00998-0331-15 | 24.12 |
| **ISOPTO TEARS** | | | |
| Drops 0.5% 15 ml Rx | | | |
| Alcon | ZB | 00998-0046-15 | 14.12 |
| **ISORDIL** | | | |
| See ISOSORBIDE DINITRATE | | | |
| Tab Sl 2.5mg 100 each Rx | | | |
| Wy-Ayerst | AB | 00008-4139-01 | 30.93 |
| Tab Sl 5mg 100 each Rx | | | |
| HCFA 3.00 | | BLP | 7.93 |
| Wy-Ayerst | AB | 00008-4126-01 | 33.06 |
| Tab Sl 10mg 100 each Rx | | | |
| Wy-Ayerst | AB | 00008-4161-01 | 38.54 |
| Tablet 5mg 100 each Rx | | | |
| HCFA 2.42 | | BLP | 7.34 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4152-01 | 33.23 |
| Tablet 5mg 1000 each Rx | | | |
| HCFA 24.20 | | BLP | 54.97 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4152-03 | 323.75 |
| Tablet 10mg 100 each Rx | | | |
| HCFA 2.80 | | BLP | 7.67 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4153-01 | 37.16 |
| Tablet 10mg 1000 each Rx | | | |
| HCFA 28.00 | | BLP | 38.41 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4153-03 | 362.50 |
| Tablet 20mg 100 each Rx | | | |
| HCFA 2.48 | | BLP | 9.06 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4154-01 | 59.96 |
| Tablet 20mg 500 each Rx | | | |
| HCFA 12.40 | | BLP | 45.02 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4154-02 | 296.25 |
| Tablet 30mg 100 each Rx | | | |
| HCFA n/a | | BLP | 56.55 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4159-01 | 67.41 |
| Tablet 40mg 100 each Rx | | | |
| HCFA n/a | | BLP | 73.13 |
| Wy-Ayerst Titradose | | | |
| | AB | 00008-4192-01 | 73.13 |
| **ISOSORBIDE DINITRATE** | | | |
| DILATRATE-SR by | | | |
| Schwarz Microdialysis Delrx | | | |
| | BC | 00091-0920-01 | 73.36 |
| Tab Sa 40mg 100 each Rx | | | |
| ISOSORBIDE DINITRATE by | | | |
| Inwood | AB | 00258-3613-01 | 56.60 |
| Wy-Ayerst | | | 200.77 |
| HCFA n/a | | BLP | 6.91 |
| Major | AB | 00904-2342-60 | 5.20 |
| Qualitest | AB | 00603-4122-21 | 10.28 |
| West-Ward | AB | 00143-1765-01 | 5.25 |
| ISORDIL by | | | |
| Wy-Ayerst | AB | 0008-4120-... | :39.50 |

FDB-AWP 14102   HIGHLY CONFIDENTIAL

33

| Form | Mfr | NDC | Price |
|---|---|---|---|
| **Tab SI** 5mg | | 100 each | Rx |
| HCFA 3.00 | | BLP | 7.93 |
| Major | Ab | 00904-2343-60 | 5.55 |
| Qualitest | Ab | 00603-4123-21 | 10.28 |
| URL | Ab | 00677-0409-01 | 10.29 |
| West-Ward | Ab | 00143-1767-01 | 5.60 |
| ISORDIL by | | | |
| Wy-Ayerst | AB | 00008-4126-01 | 33.06 |
| **Tab SI** 10mg | | 100 each | Rx |
| ISORDIL by | | | |
| Wy-Ayerst | AB | 00008-4161-01 | 38.64 |
| **Tablet** 5mg | | 100 each | Rx |
| HCFA 2.42 | | BLP | 7.34 |
| Qualitest | AB | 00781-1635-01 | 7.25 |
| Geneva | Ab | 00904-2150-60 | 4.70 |
| Major | Ab | 49884-0020-01 | 16.24 |
| 10/19/01 Par | Ab | 00603-4116-21 | 7.25 |
| West-Ward | AB | 00143-1769-01 | 4.75 |
| ISORDIL by | | | |
| Wy-Ayerst | | | |
| **Tablet** 5mg | | Titradose | 33.23 |
| HCFA 24.20 | | 100 each | Rx |
| | | BLP | 34.97 |
| Geneva | AB | 00781-1635-10 | 35.52 |
| Major | Ab | 00904-2150-80 | 19.05 |
| 10/19/01 Par | Ab | 49884-0020-10 | 79.56 |
| Qualitest | Ab | 00603-4117-21 | 35.52 |
| West-Ward | AB | 00143-1769-10 | 19.25 |
| ISORDIL by | | | |
| Wy-Ayerst | | | |
| **Tablet** 10mg | | Titradose | 323.75 |
| HCFA 2.80 | | 100 each | Rx |
| | | BLP | 7.67 |
| Geneva | Ab | 00781-1556-01 | 7.69 |
| Major | Ab | 00904-2151-60 | 5.75 |
| Mova | 2A | 55370-0607-07 | 4.85 |
| 10/19/01 Par | AB | 49884-0021-01 | 17.02 |
| Qualitest | Ab | 00603-4117-21 | 7.69 |
| West-Ward | AB | 00143-1769-01 | 5.80 |
| ISORDIL by | | | |
| Wy-Ayerst | | | |
| **Tablet** 10mg | | Titradose | 362.50 |
| HCFA 28.00 | | 1000 each | Rx |
| | | BLP | 38.41 |
| Geneva | AB | 00781-1556-10 | 37.24 |
| Major | Ab | 00904-2151-80 | 31.90 |
| Mova | 2A | 55370-0807-09 | 32.19 |
| 10/19/01 Par | AB | 49884-0021-10 | 83.42 |
| Qualitest | Ab | 00603-4117-32 | 37.24 |
| West-Ward | AB | 00143-1771-10 | 22.65 |
| ISORDIL by | | | |
| Wy-Ayerst | | | |
| **Tablet** 20mg | | Titradose | |
| HCFA 2.48 | | 100 each | Rx |
| | | BLP | 9.06 |
| Geneva | Ab | 00781-1595-01 | 8.99 |
| Major | Ab | 00904-2154-60 | 6.59 |
| Mova | 2A | 55370-0808-07 | 5.50 |
| 10/19/01 Par | AB | 49884-0022-01 | 20.05 |
| Qualitest | Ab | 00603-4118-21 | 8.99 |
| Schein | Ab | 00364-0509-01 | 8.99 |
| West-Ward | AB | 00143-1772-01 | 6.65 |
| ISORDIL by | | | |
| Wy-Ayerst | | | |
| **Tablet** 20mg | | Titradose | |
| HCFA 12.40 | | 500 each | Rx |
| ISORDIL by | | BLP | 59.96 |
| Wy-Ayerst | | | |
| **Tablet** 20mg | | Titradose | |
| HCFA 24.80 | | 1000 each | Rx |
| | | BLP | 42.02 |
| Geneva | AB | 00781-1695-10 | 59.99 |
| Major | Ab | 00904-2154-80 | 37.49 |
| Mova | 2A | 55370-0808-09 | 37.85 |
| 10/19/01 Par | AB | 49884-0022-10 | 98.25 |
| Qualitest | Ab | 00603-4118-32 | 59.99 |
| URL | Ab | 00677-0689-10 | 43.98 |
| West-Ward | AB | 00143-1772-10 | 27.05 |
| **Tablet** 30mg | | 100 each | Rx |
| HCFA n/a | | BLP | 56.55 |
| Major | Ab | 00904-2682-60 | 52.65 |
| Par | Ab | 49884-0090-01 | 53.15 |
| ISORDIL by | | | |
| Wy-Ayerst | | | |
| **Tablet** 60mg | | 100 each | Rx |
| HCFA n/a | | BLP | 67.41 |
| ISORDIL by | | | |
| Wy-Ayerst | | | |
| **ISOSORBIDE MONONITRATE** | | | |
| **Tablet** 10mg | | 100 each | Rx |
| HCFA 61.10 | | BLP | n/a |
| Kremers Ur | AB | 62175-0106-01 | 70.56 |
| Purepac | AB | 00228-2631-11 | 70.81 |
| MONOKET by | | | |
| Schwarz | AB | 00091-3610-01 | 88.39 |
| **Tablet** 20mg | | 100 each | Rx |
| HCFA 49.50 | | BLP | 73.73 |
| Kremers Ur | AB | 62175-0107-01 | 74.27 |
| Purepac | AB | 00228-2620-11 | 74.52 |
| MONOKET by | | | |
| Schwarz | AB | 00091-3620-01 | 88.63 |
| Teva USA | AB | 00093-0070-01 | 72.40 |
| West-Ward | AB | 00143-1333-01 | 46.88 |
| ISMO by | | | |
| Wy-Ayerst | AB | 00008-0771-01 | 91.46 |
| **Tablet** 30mg | | 100 each | Rx |
| Ethex | | BLP | 133.42 |
| | | F/C | |
| Kremers Ur | 2A | 58177-0222-04 | 136.13 |
| Schez/Key | AB | 62175-0128-37 | 134.99 |
| Purepac | AB | 00228-2713-11 | 129.13 |
| IMDUR by | | | |
| Schez/Key | AB | 00085-3306-03 | 456.47 |
| Warick | AB | 59930-1502-01 | 111.56 |
| **Tablet** 60mg | | 100 each | Rx |
| Ethex | n/a | BLP | 140.42 |
| | | F/C | |

| Form | Mfr | NDC | Price |
|---|---|---|---|
| Kremers Ur | ZA | 58177-0236-04 | 143.27 |
| Schez/Key | AB | 62175-0119-37 | 142.08 |
| Purepac | AB | 00228-2711-11 | 135.90 |
| **Tablet** 30mg | | 100 each | Rx |
| HCFA n/a | | BLP | 197.70 |
| Ethex | | F/C | |
| Kremers Ur | ZA | 58177-0201-04 | 205.17 |
| IMDUR by | | 62175-0129-37 | 199.89 |
| Schez/Key | AB | 00085-1153-03 | 230.53 |
| Warick | AA | 59930-1587-01 | 189.05 |
| **ISOXSUPRINE HYDROCHLORIDE** | | | |
| **Tablet** 10mg | | 100 each | Rx |
| HCFA n/a | | BLP | 12.07 |
| Amide | ZB | 52152-0009-02 | 15.95 |
| VASODILAN by | | | |
| Apothecon | ZB | 00087-0543-01 | 44.51 |
| Geneva | ZB | 00781-1840-01 | 9.44 |
| Major | ZB | 00904-0636-60 | 6.95 |
| **Tablet** 20mg | | 100 each | Rx   DESI |
| HCFA n/a | | BLP | 21.61 |
| Amide | ZB | 52152-0010-02 | 29.90 |
| VASODILAN by | | | |
| Apothecon | ZB | 00087-0544-01 | 71.31 |
| Geneva | ZB | 00781-1842-01 | 14.55 |
| Major | ZB | 00904-0636-60 | 17.00 |
| **JENEST-28** | | | |
| **Tablet** 7-14 | | 28 each | Rx |
| Organon | | 6's | |
| | ZB | 00052-0269-06 | 24.56 |
| **K-DUR** | | | |
| **Tab Pt** 10meq | | 100 each | Rx |
| Schez/Key | AB | 00085-0263-01 | 30.86 |
| **Tab Pt** 20meq | | 100 each | Rx |
| Schez/Key | AB | 00085-0787-01 | 56.22 |
| **Tab Pt** 20meq | | 1000 each | Rx |
| Schez/Key | AB | 00085-0787-10 | 548.35 |
| **K-LOR** | | | |
| See POTASSIUM CHLORIDE | | | |
| **Packet** 20meq | | 30 each | Rx |
| HCFA | Ab | BLP | 6.01 |
| Abbott | 2A | 00074-3611-01 | 44.20 |
| **Packet** 20meq | | 100 each | Rx |
| HCFA n/a | | BLP | 46.52 |
| Abbott | 2A | 00074-3611-02 | 142.95 |
| **K-LYTE** | | | |
| **Tab Ef** 25meq | | 20 each | Rx |
| HCFA n/a | | BLP | 8.95 |
| Apothecon | ZB | 00087-0750-01 | 43.07 |
| Apothecon | ZB | 00087-0761-01 | 43.07 |
| **Tab Ef** 25meq | | 100 each | Rx |
| HCFA n/a | | BLP | 25.63 |
| Apothecon | ZB | 00087-0750-43 | 136.26 |
| Apothecon | ZB | 00087-0761-43 | 136.26 |
| **Tab Ef** 25meq | | 250 each | Rx |
| Apothecon | ZB | 00087-0761-02 | 322.60 |
| **K-LYTE DS** | | | |
| **Tab Ef** 50meq | | 30 each | Rx |
| Apothecon | ZB | 00087-0771-41 | 77.51 |
| **Tab Ef** 50meq | | 100 each | Rx |
| Apothecon | ZB | 00087-0771-42 | 232.52 |
| **K-LYTE/CL** | | | |
| **Tab Ef** 25meq | | 30 each | Rx |
| HCFA | Ab | BLP | 30.79 |
| Apothecon | ZB | 00087-0766-41 | 43.07 |
| Apothecon | ZB | 00087-0767-41 | 43.07 |
| **Tab Ef** 25meq | | 100 each | Rx |
| Apothecon | ZB | 00087-0766-43 | 136.26 |
| Apothecon | ZB | 00087-0767-43 | 136.26 |
| **Tab Ef** 50meq | | 30 each | Rx |
| Apothecon | ZB | 00087-0758-41 | 77.51 |
| **K-PHOS M.F.** | | | |
| **Tablet** 350-155mg | | 100 each | Rx |
| Beach Prod | ZB | 00486-1135-01 | 10.00 |
| **K-PHOS NEUTRAL** | | | |
| **Tablet** 250mg | | 100 each | Rx |
| Beach Prod | ZB | 00486-1125-01 | 14.80 |
| **K-PHOS NO.2** | | | |
| **Tablet** 700-305mg | | 100 each | Rx |
| Beach Prod | ZB | 00486-1134-01 | 16.25 |
| **K-PHOS ORIGINAL** | | | |
| **Tablet** 500mg | | 100 each | Rx |
| Beach Prod | ZB | 00486-1111-01 | 10.00 |
| Beach Prod | ZB | 00486-1111-06 | 48.75 |
| **K-TAB** | | | |
| See POTASSIUM CHLORIDE | | | |
| **Tab Sa** 10meq | | 100 each | Rx |
| HCFA n/a | | BLP | 27.21 |
| Abbott | 2A | 00074-7804-13 | 48.05 |
| **Tab Sa** 10meq | | 100 each | Rx |
| HCFA n/a | | BLP | 247.41 |
| Abbott | BC | 00074-7804-19 | 456.47 |
| **KADIAN** | | | |
| **Cap Pe** 20mg | | 60 each | Rx   C-II |
| Faulding P | ZA | 63857-0322-06 | 105.49 |
| **Cap Pe** 50mg | | 60 each | Rx   C-II |
| Faulding P | ZC | 63857-0323-06 | 222.15 |
| **Cap Pe** 100mg | | 60 each | Rx   C-II |
| Faulding P | ZA | 63857-0324-06 | 383.80 |
| **KALETRA** | | | |
| **Caps** 33.3-133.3 | | 180 each | Rx |
| Abbott | ZB | 00074-3959-77 | 677.09 |
| **Soln** 100-400/5 | | | Rx |
| Abbott | ZA | 00074-3956-46 | 338.54 |
| **KANTREX** | | | |
| **Caps** 500mg | | 20 each | Rx |
| Apothecon | ZA | 00015-3506-25 | 41.30 |
| **KAOCHLOR** | | | |
| See POTASSIUM CHLORIDE | | | |

| Form | Mfr | NDC | Price |
|---|---|---|---|
| **Liquid** 10% | | 480 ml | Rx |
| HCFA | AB | BLP | 4.60 |
| Savage | ZB | 00281-3103-51 | 37.84 |
| **KAOCHLOR-EFF** | | | |
| See POTASSIUM CHLORIDE | | | |
| **Tab Ef** 20meq | | 100 each | Rx |
| Pharmacia/U | ZB | 00013-3051-16 | 36.85 |
| **KAON** | | | |
| **Elixir** 20meq/15ml | | 480 ml | Rx |
| Savage | ZB | 00281-3203-51 | 29.90 |
| **KAON-CL** | | | |
| See POTASSIUM CHLORIDE | | | |
| **Liquid** 20meq | | 480 ml | Rx |
| HCFA | AB | BLP | 5.69 |
| Savage | ZB | 00281-3113-51 | 26.94 |
| **KAON-CL 10** | | | |
| See POTASSIUM CHLORIDE | | | |
| **Tab Sa** 10meq | | 100 each | Rx |
| HCFA | AB | BLP | 27.21 |
| **Tab Sa** 10meq | | 500 each | Rx |
| | BC | 00281-3131-17 | 24.15 |
| **Tab Sa** 10meq | | 1000 each | Rx |
| HCFA | AB | BLP | 128.10 |
| Savage | ZB | 00281-3131-23 | 116.96 |
| **Tab Sa** 10meq | | 1000 each | Rx |
| HCFA n/a | | BLP | 247.41 |
| Savage | ZB | 00281-3131-23 | 229.23 |
| **KAY CIEL** | | | |
| See POTASSIUM CHLORIDE | | | |
| **Liquid** 10% | | 480 ml | Rx |
| HCFA | AB | BLP | 4.60 |
| Forest | ZB | 00456-0661-16 | 48.95 |
| **Packet** 20meq | | 30 each | Rx |
| HCFA | | BLP | 6.01 |
| Forest | ZA | 00456-0662-70 | 53.26 |
| **Packet** 20meq | | 100 each | Rx |
| HCFA | AB | BLP | 66.52 |
| Forest | ZB | 00456-0662-71 | 130.80 |
| **KEFLEX** | | | |
| See CEPHALEXIN | | | |
| **Caps** 250mg | | 20 each | Rx |
| HCFA 3.40 | | BLP | n/a |
| Dista | | Pulvule | |
| | | 00777-0869-20 | 34.58 |
| **Caps** 250mg | | 100 each | Rx |
| HCFA 17.00 | | BLP | n/a |
| Dista | | Pulvule | |
| | | 00777-0869-02 | 154.70 |
| **Caps** 500mg | | 20 each | Rx |
| HCFA 4.30 | | BLP | n/a |
| Dista | | Pulvule | |
| | | 00777-0871-20 | 68.04 |
| **Caps** 500mg | | 100 each | Rx |
| HCFA 21.50 | | BLP | 119.53 |
| Dista | | Pulvule | |
| | | 00777-0871-02 | 323.71 |
| **KEMADRIN** | | | |
| **Tablet** 5mg | | 100 each | Rx |
| 10/13/01 Monarch Ph | ZC | 61570-0059-01 | 69.84 |
| **KENALOG** | | | |
| See TRIAMCINOLONE ACETONIDE | | | |
| **Aero** | | 63 gram | Rx |
| Apothecon | ZA | 00003-0501-62 | 34.92 |
| **Cream** 0.1% | | 15 gram | Rx |
| Apothecon | AT | BLP | 2.33 |
| Apothecon | ZB | 00003-0506-20 | 15.77 |
| **Cream** 0.1% | | 60 gram | Rx |
| HCFA 1.77 | | BLP | n/a |
| Apothecon | AT | 00003-0506-46 | 38.49 |
| **Cream** 0.1% | | 80 gram | Rx |
| HCFA 3.36 | | BLP | 5.46 |
| Apothecon | AT | 00003-0506-49 | 46.52 |
| **Cream** 0.5% | | 20 gram | Rx |
| HCFA n/a | | 00005-1483-20 | 52.55 |
| Apothecon | AT | 00003-0173-60 | 44.22 |
| **Lotion** 0.025% | | 60 ml | Rx |
| Apothecon | AT | 00003-0173-60 | 44.22 |
| **Lotion** 0.1% | | 60 ml | Rx |
| HCFA 7.29 | | BLP | 9.37 |
| Apothecon | AT | 00003-0502-78 | 49.65 |
| **Oint** 0.1% | | 15 gram | Rx |
| HCFA 1.22 | | BLP | 2.27 |
| Apothecon | AT | 00003-0508-20 | 15.76 |
| **Oint** 0.1% | | 60 gram | Rx |
| HCFA 2.29 | | BLP | n/a |
| Apothecon | AT | 00003-0508-56 | 38.09 |
| **KENALOG IN ORABASE** | | | |
| **Paste** 0.1% | | 5 gram | Rx |
| HCFA 4.13 | | BLP | 9.80 |
| Apothecon | AT | 00003-0496-20 | 17.70 |
| **KEPPRA** | | | |
| **Tablet** 250mg | | 120 each | Rx |
| UCB Pharma | | F/C | |
| | ZB | 50474-0591-40 | 173.16 |
| **Tablet** 500mg | | 120 each | Rx |
| UCB Pharma | | F/C | |
| | ZB | 50474-0592-40 | 211.64 |
| **Tablet** 750mg | | 120 each | Rx |
| UCB Pharma | | F/C | |
| | ZB | 50474-0593-40 | 301.09 |
| **KERLONE** | | | |
| **Tablet** 10mg | | 100 each | Rx |
| Pharmacia/U | | F/C | |
| | ZB | 00025-5101-31 | 110.58 |
| **Tablet** 20mg | | 100 each | Rx |
| Pharmacia/U | | F/C | |
| | ZB | 00025-5201-31 | 165.81 |
| **KETOCONAZOLE** | | | |
| **Cream** 2% | | 15 gram | Rx |
| HCFA | AB | 00093-0840-15 | 16.46 |
| **Cream** 2% | | 30 gram | Rx |
| Teva USA | AB | 00093-0840-30 | 27.70 |
| **Cream** 2% | | 60 gram | Rx |
| Teva USA | AB | 00093-0840-92 | 42.08 |
| **KETOPROFEN** | | | |
| **Capsul** 50mg | | 100 each | Rx |
| HCFA n/a | | BLP | n/a |
| ESI Lederl | AB | 00005-3284-43 | 74.35 |
| ORUDIS by | | | |
| Wy-Ayerst | AB | 00008-4185-01 | 103.39 |

FDB-AWP 14103

HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          KET–LEV

| Drug | Strength | Mfr | Pkg | Price |
|---|---|---|---|---|
| Capsul | 50mg | | 100 each  Rx | |
| | HCFA 47.50 | | BLP  94.97 | |
| | ESI Lederl | AB | 00005-3285-43 | 91.91 |
| | Major | AB | 00904-7711-60 | 89.25 |
| | Mylan | AB | 00378-4070-01 | 96.50 |
| | Teva USA | AB | 00093-3193-01 | 96.50 |
| Capsul | 75mg | | 100 each  Rx | |
| | HCFA  104.63 | | | |
| | ESI Lederl | AB | 00005-3286-43 | 23.11 |
| | Major | AB | 00904-7712-60 | 99.30 |
| | Mylan | AB | 00378-6750-01 | 107.30 |
| | Teva USA | AB | 00093-3195-01 | 107.30 |
| Capsul | 75mg | | 500 each  Rx | |
| | Major | AB | 00904-7712-40 | 472.40 |
| | Teva USA | AB | 00093-3195-05 | 472.40 |
| **KETOROLAC** | | | | |
| Tablet | 10mg | | 100 each  Rx | |
| | HCFA  63.74 | | BLP  99.79 | |
| | Ethex | AB | 58177-0301-04 | 94.86 |
| | Mylan | AB | 00378-1134-01 | 102.00 |
| | TORADOL by | | F/C | |
| | Roche | | | |
| | | | 00004-0273-01 | 105.52 |
| | Sidmak | AB | 50111-0608-01 | 102.50 |
| | Teva USA | | F/C | |
| | | | 00093-0314-01 | 92.97 |
| **KETOSTIX REAGENT** | | | | |
| Strip | | | 50 each | |
| | Bayer Diag | | 00193-2880-50 | 8.40 |
| Strip | | | 100 each | |
| | Bayer Diag | | 00193-2880-21 | 14.60 |
| **KIE** | | | | |
| Syrup | 8-150mg/5 | | 480 ml  Rx | |
| | Laser | ZB | 00277-0110-02 | 25.86 |
| **KLONOPIN** | | | | |
| See CLONAZEPAM | | | | |
| Tablet | 0.5mg | | 100 each  Rx | C-IV |
| | HCFA  27.69 | | BLP  73.90 | |
| | Roche | AB | 00004-0068-01 | 84.77 |
| Tablet | 1mg | | 100 each  Rx | C-IV |
| | HCFA  32.10 | | BLP  84.34 | |
| | Roche | AB | 00004-0058-01 | 96.67 |
| Tablet | 2mg | | 100 each  Rx | C-IV |
| | HCFA  43.90 | | BLP  115.81 | |
| | Roche | AB | 00004-0098-01 | 133.96 |
| **KLOR-CON 8** | | | | |
| Tab Sa | 8meq | | 500 each  Rx | |
| | HCFA  38.65 | | BLP  n/a | |
| | Upsher | AB | 00245-0040-15 | 87.05 |
| **KLOR-CON/25** | | | | |
| Packet | 25meq | | 30 each  Rx | |
| | Upsher | | 00245-0037-30 | 7.41 |
| **KLOTRIX** | | | | |
| See POTASSIUM CHLORIDE | | | | |
| Tab Sa | 10meq | | 100 each  Rx | |
| | HCFA  n/a | | BLP  27.21 | |
| | Apothecon | BC | 00087-0770-41 | 35.98 |
| Tab Sa | 10meq | | 1000 each  Rx | |
| | HCFA  n/a | | BLP  247.41 | |
| | Apothecon | AB | 00087-0770-42 | 348.73 |
| **KU-ZYME** | | | | |
| Caps | 15-1.2-15 | | 100 each  Rx | |
| | Schwarz | ZB | 00091-4122-01 | 54.49 |
| **KU-ZYME HP** | | | | |
| Caps | 30-8-30 | | 100 each  Rx | |
| | Schwarz | ZC | 00091-3525-01 | 54.49 |
| **KUTRASE** | | | | |
| Caps | 30-2.4-30 | | 100 each  Rx | |
| | Schwarz | ZB | 00091-4175-01 | 65.79 |
| **KYTRIL** | | | | |
| Tablet | 1mg | | 2 each  Rx | |
| | Roche | | U-U, F/C | |
| | | ZB | 00029-4151-39 | 94.10 |
| Tablet | 1mg | | 20 each  Rx | |
| | Roche | | F/C | |
| | | ZB | 00029-4151-05 | 940.85 |
| **LABETALOL** | | | | |
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA  46.70 | | BLP  48.56 | |
| | Eon Labs | AB | 00185-0010-01 | 48.01 |
| | IVAX/Zenit | | F/C | |
| | | AB | 00172-4364-60 | 49.01 |
| | Mutual | | F/C | |
| | | AB | 53489-0354-01 | 48.01 |
| | TRANDATE by | | F/C | |
| | Prometheus | AB | 00173-0346-43 | 60.00 |
| | NORMODYNE by | | F/C | |
| | Schering | AB | 00085-0244-04 | 60.64 |
| | URL | | | |
| | | AB | 00677-1701-01 | 48.01 |
| | Warick | AB | 59930-1602-01 | 48.01 |
| | Watson | AB | 52544-0605-01 | 50.28 |
| Tablet | 200mg | | 500 each  Rx | |
| | HCFA  233.50 | | BLP  229.95 | |
| | Eon Labs | AB | 00185-0010-05 | 227.78 |
| | IVAX/Zenit | | F/C | |
| | | AB | 00172-4364-70 | 230.00 |
| | Mutual | | F/C | |
| | | AB | 53489-0354-05 | 227.78 |
| | TRANDATE by | | F/C | |
| | Prometheus | AB | 00173-0346-44 | 283.30 |
| | NORMODYNE by | | F/C | |
| | Schering | AB | 00085-0244-05 | 287.71 |
| | URL | | | |
| | | AB | 00677-1701-05 | 227.78 |
| | Warick | AB | 59930-1602-02 | 227.78 |
| | Watson | AB | 52544-0605-05 | 238.59 |
| Tablet | 300mg | | 100 each  Rx | |
| | HCFA  66.20 | | BLP  68.81 | |
| | Eon Labs | | F/C | |
| | | AB | 00185-0117-01 | 68.10 |
| | IVAX/Zenit | | F/C | |
| | | AB | 00172-4365-60 | 69.10 |
| | Mutual | | F/C | |
| | | AB | 53489-0355-01 | 68.10 |
| | TRANDATE by | | | |
| | Prometheus | AB | 00173-0347-43 | 84.71 |

| Drug | Strength | Mfr | Pkg | Price |
|---|---|---|---|---|
| | NORMODYNE by | | | |
| | Schering | AB | 00085-0752-04 | 85.99 |
| | URL | | | |
| | | ZA | 00677-1702-01 | 68.10 |
| | Warick | AB | 59930-1636-01 | 68.10 |
| | Watson | AB | 52544-0606-01 | 71.33 |
| Tablet | 200mg | | 500 each  Rx | |
| | HCFA  331.00 | | BLP  326.48 | |
| | Eon Labs | | F/C | |
| | | AB | 00185-0117-05 | 323.53 |
| | IVAX/Zenit | | F/C | |
| | | AB | 00172-4365-70 | 325.87 |
| | Mutual | | F/C | |
| | | Ab | 53489-0355-05 | 323.53 |
| | TRANDATE by | | | |
| | Prometheus | AB | 00173-0347-44 | 402.38 |
| | NORMODYNE by | | | |
| | Schering | AB | 00085-0752-05 | 408.66 |
| | URL | | | |
| | | ZA | 00677-1702-05 | 323.53 |
| | Warick | AB | 59930-1636-02 | 323.53 |
| | Watson | AB | 52544-0606-05 | 338.87 |
| Tablet | 300mg | | 100 each  Rx | |
| | HCFA  88.10 | | BLP  91.70 | |
| | Eon Labs | | F/C | |
| | | AB | 00185-0118-01 | 90.59 |
| | IVAX/Zenit | | F/C | |
| | | AB | 00172-4366-60 | 92.89 |
| | Mutual | | F/C | |
| | | AB | 53489-0356-01 | 90.61 |
| | TRANDATE by | | | |
| | Prometheus | AB | 00173-0348-43 | 112.67 |
| | TRANDATE by | | | |
| | Prometheus | | U-D | |
| | | ZA | 65483-0393-33 | 116.40 |
| | NORMODYNE by | | | |
| | Schering | AB | 00085-0438-03 | 114.43 |
| | URL | | | |
| | | AB | 00677-1703-01 | 90.61 |
| | Warick | AB | 59930-1653-01 | 90.61 |
| | Watson | AB | 52544-0607-01 | 94.89 |
| Tablet | 300mg | | 500 each  Rx | |
| | HCFA  440.50 | | BLP  472.17 | |
| | Eon Labs | | F/C | |
| | | AB | 00185-0118-05 | 430.23 |
| | Mutual | | F/C | |
| | | AB | 53489-0356-05 | 430.23 |
| | TRANDATE by | | | |
| | Prometheus | AB | 00173-0348-44 | 535.08 |
| | NORMODYNE by | | | |
| | Schering | AB | 00085-0438-04 | 543.41 |
| | Warick | AB | 59930-1653-02 | 430.23 |
| **LABSTIX REAGENT** | | | | |
| Strip | | | 100 each | |
| | Bayer Diag | | 00193-2810-21 | 63.65 |
| **LAC-HYDRIN** | | | | |
| Cream | 12% | | 385 gram  Rx | |
| | Westwd/Sq | | W/Pump | |
| | | AT | 00072-5730-38 | 52.09 |
| | Westwd/Sq | | 225 gram  Rx | |
| | | | W/Pump | |
| | | AT | 00072-5712-08 | 38.00 |
| Lotion | 12% | | 400 gram  Rx | |
| | Westwd/Sq | | W/Pump | |
| | | AT | 00072-5712-14 | 59.82 |
| **LACRISERT** | | | | |
| Insert | 5mg | | 60 each  Rx | |
| | MERCK | | U-U | |
| | | ZC | 00006-3380-60 | 61.65 |
| **LACTICARE-HC** | | | | |
| See HYDROCORTISONE | | | | |
| Lotion | 2.5% | | 60 ml  Rx | |
| | HCFA  n/a | | BLP  54.16 | |
| | Stiefel | AT | 00145-2538-02 | 67.14 |
| Lotion | 2.5% | | 118 ml  Rx | |
| | Stiefel | AT | 00145-2538-04 | 120.85 |
| **LACTRASE** | | | | |
| Caps | 250mg | | 100 each  Rx | |
| | Schwarz | ZB | 00091-3505-01 | 32.89 |
| **LACTULOSE** | | | | |
| Syrup | 10gm/15ml | | 240 ml  Rx | |
| | HCFA  5.26 | | BLP  n/a | |
| | Alra | AA | 51641-0025-68 | 16.97 |
| Syrup | 10gm/15ml | | 480 ml  Rx | |
| | HCFA  10.51 | | BLP  28.11 | |
| | Alpharma U | AA | 00472-1390-16 | 34.75 |
| | Alra | AA | 51641-0025-76 | 32.95 |
| | IVAX/Goldl | Aa | 00182-8072-40 | 34.70 |
| | Major | AA | 00904-2115-16 | 32.45 |
| | Morton Gro | AA | 60432-0038-16 | 25.85 |
| | Qualitest | Aa | 00603-1648-58 | 26.05 |
| | Schein | Aa | 00364-2347-16 | 25.75 |
| | URL | Aa | 00677-1098-33 | 26.35 |
| **LAMICTAL** | | | | |
| Tab Is | 5mg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0526-00 | 218.36 |
| Tab Ds | 25mg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0527-00 | 228.70 |
| Tablet | 25mg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0633-02 | 231.08 |
| Tablet | 100mg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0642-55 | 245.29 |
| Tablet | 150mg | | 60 each  Rx | |
| | Glaxo Phar | ZC | 00173-0643-60 | 154.67 |
| Tablet | 200mg | | 60 each  Rx | |
| | Glaxo Phar | ZC | 00173-0644-60 | 162.12 |
| **LAMISIL** | | | | |
| Spray | 1% | | 30 ml  Rx | |
| | Novartis | | Pump Spray | |
| | | ZB | 00078-0328-62 | 72.43 |
| Tablet | 250mg | | 30 each  Rx | |
| | Novartis | ZB | 00078-0179-15 | 250.49 |
| Tablet | 250mg | | 100 each  Rx | |
| | Novartis | ZB | 00078-0179-05 | 834.77 |
| **LAMPRENE** | | | | |
| Caps | 50mg | | 100 each  Rx | |
| | Novartis | ZC | 00028-0108-01 | 18.82 |

| Drug | Strength | Mfr | Pkg | Price |
|---|---|---|---|---|
| **LANOXICAPS** | | | | |
| Caps | 50mcg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0270-55 | 26.95 |
| Caps | 100mcg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0272-55 | 29.41 |
| Caps | 200mcg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0274-55 | 34.21 |
| **LANOXIN** | | | | |
| Elixir | 50mcg/ml | | 60 ml  Rx | |
| | | | Pediatric | |
| | Glaxo Phar | Ap | 00173-0264-27 | 33.64 |
| Tablet | 125mcg | | 100 each  Rx | |
| | Glaxo Phar | AB | 00173-0242-55 | 22.18 |
| Tablet | 125mcg | | 1000 each  Rx | |
| | Glaxo Phar | | BLP  154.96 | |
| | | n/a | 00173-0242-75 | 170.48 |
| Tablet | 250mcg | | 100 each  Rx | |
| | Glaxo Phar | AB | 00173-0249-55 | 22.18 |
| | | | 1000 each  Rx | |
| | | | BLP  154.96 | |
| | HCFA  n/a | | 00173-0249-75 | 170.48 |
| Tablet | 250mcg | | 5000 each  Rx | |
| | Glaxo Phar | AB | 00173-0249-80 | 804.60 |
| Tablet | 500mcg | | 100 each  Rx | |
| | Glaxo Phar | ZC | 00173-0253-55 | 25.00 |
| **LARODOPA** | | | | |
| Tablet | 100mg | | 100 each  Rx | |
| | Roche | ZC | 00004-0072-01 | 23.40 |
| Tablet | 500mg | | 100 each  Rx | |
| | Roche | BO | 00004-0056-01 | 64.18 |
| **LASIX** | | | | |
| See FUROSEMIDE | | | | |
| Tablet | 20mg | | 100 each  Rx | |
| | HCFA  4.20 | | BLP  13.98 | |
| | Aventis Ph | AB | 00039-0067-10 | 21.12 |
| Tablet | 20mg | | 500 each  Rx | |
| | Aventis Ph | AB | 00039-0067-50 | 99.66 |
| Tablet | 40mg | | 100 each  Rx | |
| | HCFA  42.00 | | BLP  130.59 | |
| | Aventis Ph | AB | 00039-0067-70 | 189.15 |
| Tablet | 40mg | | 500 each  Rx | |
| | HCFA  4.40 | | BLP  15.94 | |
| | Aventis Ph | | U-U | |
| | | | 00039-0060-13 | 29.57 |
| Tablet | 40mg | | 500 each  Rx | |
| | HCFA  22.00 | | BLP  n/a | |
| | Aventis Ph | AB | 00039-0060-50 | 140.24 |
| Tablet | 40mg | | 1000 each  Rx | |
| | HCFA  44.00 | | BLP  149.33 | |
| | Aventis Ph | AB | 00039-0060-70 | 266.36 |
| Tablet | 80mg | | 50 each  Rx | |
| | HCFA  3.55 | | BLP  n/a | |
| | Aventis Ph | AB | 00039-0066-05 | 23.91 |
| Tablet | 80mg | | 500 each  Rx | |
| | HCFA  35.50 | | BLP  205.53 | |
| | Aventis Ph | AB | 00039-0066-50 | 226.67 |
| **LESCOL** | | | | |
| Caps | 20mg | | 30 each  Rx | |
| | Novartis | ZC | 00078-0176-15 | 44.39 |
| Caps | 20mg | | 100 each  Rx | |
| | Novartis | ZC | 00078-0176-05 | 147.73 |
| Caps | 40mg | | 30 each  Rx | |
| | Novartis | ZC | 00078-0234-15 | 44.39 |
| Caps | 40mg | | 100 each  Rx | |
| | Novartis | ZC | 00078-0234-05 | 147.73 |
| **LESCOL XL** | | | | |
| Tablet | 80mg | | 30 each  Rx | |
| | Novartis | ZB | 00078-0354-15 | 57.65 |
| Tablet | 80mg | | 100 each  Rx | |
| | Novartis | ZB | 00078-0354-05 | 192.15 |
| **LEUCOVORIN CALCIUM** | | | | |
| Tablet | 5mg | | 100 each  Rx | |
| | HCFA  n/a | | BLP  276.97 | |
| | Immunex | ZB | 58406-0624-67 | 285.00 |
| **LEUKERAN** | | | | |
| Tablet | 2mg | | 50 each  Rx | |
| | | | Film-Coated | |
| | Glaxo Phar | ZC | 00173-0635-35 | 86.96 |
| **LEVAQUIN** | | | | |
| Tablet | 250mg | | 50 each  Rx | |
| | Ortho | ZC | 00045-1520-50 | 379.94 |
| Tablet | 500mg | | 50 each  Rx | |
| | Ortho | ZC | 00045-1525-50 | 443.76 |
| **LEVATOL** | | | | |
| Tablet | 20mg | | 100 each  Rx | |
| | Schwarz | ZC | 00091-4500-15 | 153.85 |
| **LEVBID** | | | | |
| Tablet | 0.375mg | | 100 each  Rx | |
| | Schwarz | n/a | BLP  59.26 | |
| Tablet | 0.375mg | | 500 each  Rx | |
| | Schwarz | ZB | 00091-3530-01 | 100.49 |
| Tablet | 0.375mg | | 500 each  Rx | |
| | Schwarz | | BLP  n/a | |
| | | ZB | 00091-3538-05 | 452.19 |
| **LEVLEN 21** | | | | |
| See LEVONORGESTREL-ETHIN ESTRADIOL | | | | |
| Tablet | 0.15/0.03 | | 6 each  Rx | |
| | HCFA  n/a | | BLP  33.64 | |
| | Berlex | | 3321,Slidecase | |
| | | Ab | 50419-0410-21 | 31.94 |
| **LEVLEN 28** | | | | |
| See LEVONORGESTREL-ETHIN ESTRADIOL | | | | |
| Tablet | 0.15/0.03 | | 28 each  Rx | |
| | HCFA  n/a | | BLP  33.64 | |
| | Berlex | | 3328,Slidecase | |
| | | Ab | 50419-0411-28 | 31.94 |
| **LEVLITE-28** | | | | |
| Tablet | 0.1-0.02 | | 28 each  Rx | |
| | HCFA  n/a | | BLP  32.84 | |
| | Berlex | | 3's | |
| | | BX | 50419-0408-03 | 32.63 |

FDB-AWP 14104

HIGHLY CONFIDENTIAL

35

# LEV–LOC    PriceAlert    November 15, 2001

LEVOBUNOLOL HCL
| Drops | 0.25% | | 5 ml | Rx |
| | HCFA | n/a | BLP | 14.30 |
| | Akorn | AT | 17478-0286-10 | 13.37 |
| | BETAGAN by | | | |
| | Allergan | | W/C Compliance Cap | |
| | | AT | 11980-0469-25 | 23.40 |
| | Bsch&Lamb | AT | 24208-0545-05 | 15.82 |
| | Pacific Ph | AT | 60758-0063-05 | 14.06 |
| Drops | 0.25% | | 10 ml | Rx |
| | Akorn | 12.75 | BLP | 28.26 |
| | HCFA | | 17478-0286-11 | 25.60 |
| | BETAGAN by | | | |
| | Allergan | | W/C Compliance Cap | |
| | | AT | 11980-0450-20 | 46.20 |
| | Bsch&Lamb | AT | 24208-0545-10 | 31.34 |
| | Pacific Ph | AT | 60758-0063-10 | 27.18 |
| Drops | 0.5% | | 5 ml | Rx |
| | HCFA | 6.98 | BLP | 16.54 |
| | Akorn | AT | 17478-0287-10 | 16.80 |
| | BETAGAN by | | | |
| | Allergan | | W/C Cap Bid Drop | |
| | | AT | 11980-0252-25 | 27.96 |
| | BETAGAN by | | | |
| | Allergan | | W/C Cap Od Drop | |
| | | AT | 11980-0252-65 | 27.96 |
| | Apotex Cor | AT | 60505-0553-0-H | 16.63 |
| | Bsch&Lamb | AT | 24208-0505-10 | 16.64 |
| | Falcon Phr | AT | 61314-0229-05 | 16.60 |
| | Major | AT | 00904-7887-05 | 16.50 |
| | Pacific Ph | AT | 60758-0060-05 | 16.64 |
| Drops | 0.5% | | 10 ml | Rx |
| | Akorn | 14.93 | BLP | 31.78 |
| | HCFA | | 17478-0287-11 | 31.50 |
| | BETAGAN by | | | |
| | Allergan | | W/C Cap Bid Drop | |
| | | AT | 11980-0252-20 | 58.14 |
| | BETAGAN by | | | |
| | Allergan | | W/C Cap Od Drop | |
| | | AT | 11980-0252-60 | 55.59 |
| | Apotex Cor | AT | 60505-0553-02 | 32.25 |
| | Bsch&Lamb | AT | 24208-0505-10 | 32.29 |
| | Falcon Phr | AT | 61314-0229-10 | 32.25 |
| | Major | AT | 00904-7887-10 | 32.29 |
| | Pacific Ph | AT | 60758-0060-10 | 32.29 |
| Drops | 0.5% | | 15 ml | Rx |
| | HCFA | 21.29 | BLP | 46.66 |
| | Akorn | AT | 17478-0287-12 | 46.20 |
| | BETAGAN by | | | |
| | Allergan | | W/C Cap Od Drop | |
| | | AT | 11980-0252-6-1 | 81.61 |
| | Apotex Cor | AT | 60505-0553-03 | 48.20 |
| | Bsch&Lamb | AT | 24208-0505-15 | 48.32 |
| | Falcon Phr | AT | 61314-0229-15 | 48.25 |
| | Major | AT | 00904-7887-35 | 44.50 |
| | Pacific Ph | AT | 60758-0060-15 | 48.32 |

LEVONORGESTREL-ETHIN ESTRADIOL
| Tablet | 0.15/0.03 | | 21 each | Rx |
| | HCFA | n/a | BLP | 33.64 |
| | LEVLEN 21 by | | | |
| | Berlex | | 3X21,Slidecase | |
| | | | 50419-0410-21 | 31.94 |
| | NORDETTE-21 by | | | |
| | Monarch Ph | | 6X21,Pilpak | |
| 10/13/01 | | | 00008-0075-01 | 34.49 |
| | Watson | | 6's | |
| | | AB | 52544-0277-21 | 28.51 |
| | 0.15/0.03 | | 28 each | Rx |
| | HCFA | n/a | BLP | 33.64 |
| | LEVLEN 28 by | | | |
| | Berlex | | 3X28,Slidecase | |
| | | | 50419-0411-28 | 31.94 |
| | NORDETTE-28 by | | | |
| | Monarch Ph | | 6X28, Pilpak, Outer | |
| 10/13/01 | | | 00008-2533-02 | 34.49 |
| | Watson | | 6's | |
| | | AB | 52544-0279-28 | 28.51 |

LEVOTHROID
| Tablet | 25mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 18.78 |
| | Forest | ZB | 00456-0320-01 | 21.10 |
| Tablet | 50mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 20.74 |
| | Forest | ZB | 00456-0321-01 | 23.26 |
| Tablet | 75mcg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 175.58 |
| | Forest | ZB | 00456-0321-00 | 227.84 |
| | 75mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 22.34 |
| | Forest | ZB | 00456-0322-01 | 25.64 |
| Tablet | 88mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 27.39 |
| | Forest | ZB | 00456-0329-01 | 26.26 |
| Tablet | 100mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 25.13 |
| | Forest | ZB | 00456-0323-01 | 26.54 |
| Tablet | 100mcg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 215.63 |
| | Forest | ZB | 00456-0323-00 | 260.12 |
| Tablet | 112mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 28.53 |
| | Forest | ZB | 00456-0330-01 | 26.26 |
| Tablet | 125mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 27.53 |
| | Forest | ZB | 00456-0324-01 | 30.76 |
| Tablet | 137mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 27.69 |
| | Forest | ZB | 00456-0331-01 | 31.30 |
| Tablet | 150mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 30.54 |
| | Forest | ZB | 00456-0325-01 | 31.70 |
| Tablet | 150mcg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 258.64 |
| | Forest | ZB | 00456-0325-00 | 310.60 |
| Tablet | 175mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 35.06 |
| | Forest | ZB | 00456-0326-01 | 35.80 |

| Tablet | 200mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 37.93 |
| | Forest | ZB | 00456-0327-01 | 39.26 |
| Tablet | 200mcg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 299.00 |
| | Forest | ZB | 00456-0327-00 | 384.74 |
| Tablet | 300mcg | | 100 each | Rx |
| | HCFA | n/a | BLP | 52.84 |
| | Forest | ZB | 00456-0328-01 | 54.50 |

LEVSIN
See HYOSCYAMINE SULFATE
| Drops | 0.125mg/ml | | 15 ml | Rx |
| | HCFA | n/a | BLP | 27.91 |
| | Schwarz | ZB | 00091-4538-15 | 30.12 |
| Elixir | 125mcg/5ml | | 480 ml | Rx |
| | HCFA | n/a | BLP | 27.35 |
| | Schwarz | ZB | 00091-4532-16 | 78.00 |
| Tablet | 0.125mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 23.62 |
| | Schwarz | ZB | 00091-3531-01 | 61.64 |
| | 0.125mg | | 500 each | Rx |
| | Schwarz | ZB | 00091-3531-05 | 277.38 |

LEVSIN/SL
| Tab Sl | 0.125mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 29.25 |
| | Schwarz | ZB | 00091-3532-01 | 59.41 |
| Tab Sl | 0.125mg | | 500 each | Rx |
| | Schwarz | ZB | 00091-3532-05 | 267.36 |

LEVSINEX
See HYOSCYAMINE SULFATE
| Cap Sa | 0.375mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 43.35 |
| | Schwarz | ZB | 00091-3537-01 | 113.03 |

LEXXEL
| Tab Sa | 5-2.5mg | | 30 each | Rx |
| | Astra | | F/C,1A,U | |
| | | ZC | 00186-0002-31 | 41.12 |
| Tab Sa | 5-5mg | | 30 each | Rx |
| | Astra | | F/C,U-U | |
| | | ZC | 00186-0001-31 | 41.12 |
| Tab Sa | 5-5mg | | 100 each | Rx |
| | Astra | | F/C | |
| | | ZC | 00186-0001-68 | 137.09 |

LIBRAX
See CLIDINIUM W/CHLORDIAZEPOXIDE
| Caps | 2.5-5mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 18.63 | DESI |
| | ICN | ZD | 00140-0007-01 | 179.99 |
| Caps | 2.5-5mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 62.46 | DESI |
| | ICN | ZB | 00140-0007-14 | 896.64 |

LIBRITABS
| Tablet | 25mg | | 100 each | Rx |
| | Roche | ZC | 00140-0015-01 | 86.69 |

LIBRIUM
See CHLORDIAZEPOXIDE HYDROCHLORIDE
| Caps | 5mg | | 100 each | Rx C-IV |
| | HCFA | n/a | BLP | 27.91 |
| | ICN | AB | 00140-0001-01 | 57.75 |
| Caps | 10mg | | 100 each | Rx C-IV |
| | HCFA | 9.50 | BLP | 31.49 |
| | ICN | AB | 00140-0002-01 | 83.95 |
| Caps | 10mg | | 500 each | Rx C-IV |
| | ICN | AB | 00140-0002-14 | 418.00 |
| Caps | 25mg | | 100 each | Rx C-IV |
| | HCFA | 10.90 | BLP | 33.91 |
| | ICN | AB | 00140-0003-01 | 143.96 |
| Caps | 25mg | | 500 each | Rx C-IV |
| | HCFA | 54.50 | BLP | 121.37 |
| | ICN | AB | 00140-0003-14 | 717.96 |

LIDA MANTLE
| Cream | 3% | | 28.35 gram | Rx |
| | Doak Derm | ZB | 10337-0700-52 | 24.21 |

LIDEX
See FLUOCINONIDE
| Cream | 0.05% | | 15 gram | Rx |
| | HCFA | 2.82 | BLP | 8.77 |
| | Medicis | AB | 99207-0511-13 | 26.56 |
| Cream | 0.05% | | 30 gram | Rx |
| | HCFA | 4.32 | BLP | 11.99 |
| | Medicis | AB | 99207-0511-14 | 36.83 |
| Cream | 0.05% | | 60 gram | Rx |
| | HCFA | 7.12 | BLP | 19.91 |
| | Medicis | AB | 99207-0511-17 | 61.77 |
| Cream | 0.05% | | 120 gram | Rx |
| | HCFA | n/a | BLP | 44.61 |
| | Medicis | AB | 99207-0511-22 | 103.82 |
| Gel | 0.05% | | 15 gram | Rx |
| | Medicis | AB | 99207-0507-13 | 26.56 |
| Gel | 0.05% | | 30 gram | Rx |
| | Medicis | AB | 99207-0507-14 | 36.83 |
| Gel | 0.05% | | 60 gram | Rx |
| | HCFA | n/a | BLP | 47.80 |
| | Medicis | AB | 99207-0507-17 | 61.77 |
| Oint | 0.05% | | 15 gram | Rx |
| | HCFA | n/a | BLP | 20.60 |
| | Medicis | AB | 99207-0514-13 | 26.56 |
| Oint | 0.05% | | 30 gram | Rx |
| | HCFA | n/a | BLP | 28.53 |
| | Medicis | AB | 99207-0514-14 | 36.83 |
| Oint | 0.05% | | 60 gram | Rx |
| | HCFA | n/a | BLP | 47.83 |
| | Medicis | AB | 99207-0514-17 | 61.77 |
| Solutl | 0.05% | | 60 ml | Rx |
| | HCFA | 15.84 | BLP | 24.36 |
| | Medicis | AB | 99207-0517-46 | 59.86 |

LIDEX-E
See FLUOCINONIDE
| Cream | 0.05% | | 15 gram | Rx |
| | HCFA | n/a | BLP | 9.84 |
| | Medicis | AB | 99207-0513-13 | 26.56 |
| Cream | 0.05% | | 30 gram | Rx |
| | HCFA | n/a | BLP | 27.85 |
| | Medicis | AB | 99207-0513-14 | 36.83 |
| Cream | 0.05% | | 60 gram | Rx |
| | HCFA | n/a | BLP | 46.86 |

| | Medicis | AB | 99207-0513-17 | 61.77 |

LIDODERM
| Patch | 5% | | 30 each | Rx |
| | ENDO PHARM | | 700Mg(50Mg/Gm Adhsv) | |
| | | ZB | 63481-0687-06 | 135.94 |

LIMBITROL
| Tablet | 12.5-5mg | | 100 each | Rx C-IV |
| | ICN | AB | 00140-0070-01 | 113.71 |

LIMBITROL DS
| Tablet | 25-10mg | | 100 each | Rx C-IV |
| | ICN | AB | 00140-0071-01 | 160.34 |

LINDANE
| Lotion | 1% | | 59 ml | Rx |
| | LINDANE by | | | |
| | Alpharma U | | Scented | |
| | | AT | 00472-0570-02 | |
| Lotion | 1% | | 60 ml | Rx |
| | Major | AT | 00904-0590-03 | 14.95 |
| | LINDANE by | | | |
| | Morton Gro | AT | 60432-0546-60 | 15.18 |
| Lotion | 1% | | 480 ml | Rx |
| | HCFA | n/a | BLP | 90.55 |
| | LINDANE by | | | |
| | Alpharma U | | Scented | |
| | | AT | 00472-0570-16 | 90.65 |
| | LINDANE by | | | |
| | Major | AT | 00904-0690-16 | 89.99 |
| | LINDANE by | | | |
| | Morton Gro | AT | 60432-0546-16 | 90.36 |
| Shamp | 1% | | 59 ml | Rx |
| | HCFA | 9.60 | BLP | 44.82 |
| | Alpharma U | AT | 00472-0572-02 | 16.40 |
| | Major | AT | 00904-0692-03 | 15.89 |
| | Morton Gro | AT | 60432-0547-60 | 16.12 |
| Shamp | 1% | | 480 ml | Rx |
| | HCFA | 76.80 | BLP | 102.52 |
| | Alpharma U | AT | 00472-0572-16 | 102.70 |
| | Major | AT | 00904-0692-16 | 100.45 |
| | Morton Gro | AT | 60432-0547-16 | 102.44 |
| | URL | AT | 00677-0809-33 | 102.44 |

LIPITOR
| Tablet | 10mg | | 90 each | Rx |
| | Parke Dav | | F/C | |
| | | ZC | 00071-0155-23 | 183.05 |
| Tablet | 20mg | | 90 each | Rx |
| | Parke Dav | | F/C | |
| | | ZC | 00071-0156-23 | 283.00 |
| Tablet | 40mg | | 90 each | Rx |
| | Parke Dav | | F/C | |
| | | ZC | 00071-0157-23 | 314.81 |
| Tablet | 80mg | | 90 each | Rx |
| | Parke Dav | | F/C | |
| | | ZC | 00071-0158-23 | 314.81 |

LIPRAM-PN20
| Cap Dr | 56.20-44 | | 100 each | Rx |
| | Global Phi | ZB | 00115-7055-01 | 146.49 |

LIQUIBID
See GUAIFENESIN
| Tab Sa | 600mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 32.38 |
| | Capellon | | D/F | |
| | | ZA | 64543-0131-01 | 45.00 |
| Tab Sa | 600mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 159.68 |
| | Capellon | | D/F | |
| | | ZB | 64543-0131-05 | 162.41 |

LITHIUM CARBONATE
| Caps | 300mg | | 100 each | Rx |
| | ABLE | ZA | 53265-0270-10 | 22.00 |
| 10/26/01 | | | | |
| | Roxane | AB | 00054-2527-25 | 17.46 |
| | ESKALITH by | | | |
| | SK Beecham | AB | 00007-4007-20 | 20.35 |
| Caps | 300mg | | 500 each | Rx |
| | ESKALITH by | | | |
| | SK Beecham | AB | 00007-4007-25 | 89.85 |
| | Roxane | AB | 00054-2527-31 | 195.00 |
| 10/26/01 | ABLE | ZA | 53265-0270-11 | 161.73 |
| Tablet | 300mg | | 100 each | Rx |
| | LITHIUM CARBONATE by | | | |
| | Roxane | AB | 00054-4527-25 | 19.21 |

LITHIUM CITRATE
| Syrup | 8meg/5ml | | 480 ml | Rx |
| | Major | | Eq 300Mg Lith Carb | |
| | | AA | 00904-2914-16 | 19.10 |
| | LITHIUM CITRATE by | | | |
| | Morton Gro | | 5/P | |

LITHOBID
| Tab Sa | 300mg | | 100 each | Rx |
| | Solvay | ZC | 00032-2492-01 | 37.45 |

LIVOSTIN
| Drops | 0.05% | | 5 ml | Rx |
| 11/16/01 | Novartis O | ZC | 58760-0610-06 | 48.39 |
| Drops | 0.05% | | 10 ml | Rx |
| 11/16/01 | Novartis O | ZC | 58768-0610-10 | 73.50 |

LO/OVRAL-21
| Tablet | 0.3-0.03mg | | 21 each | Rx |
| | Wy-Ayerst | | 6X21,Pilpak | |
| | | AB | 00008-0078-01 | 34.04 |

LO/OVRAL-28
| Tablet | 0.3-0.03mg | | 28 each | Rx |
| | Wy-Ayerst | | 6X28, Pilpak, Outer | |
| | | AB | 00008-2514-00 | 34.04 |

LOCHOLEST
| Powder | 9g | | 378 gram | Rx |
| | HCFA | n/a | BLP | 40.22 |
| | Warn-Chil | | F/C | |
| | | | 00047-2008-22 | 44.65 |

LOCHOLEST LIGHT
See CHOLESTYRAMINE/ASPARTAME
| Powder | | | 239.4 gram | Rx |
| | Warn-Chil | | 00047-2009-22 | 44.65 |

FDB-AWP 14105

HIGHLY CONFIDENTIAL