November 15, 2001          PriceAlert          LOC–LOT

```
LOCOID
 Cream    0.1%                    15 gram    Rx
          Ferndale      ZC   00496-0802-15   20.48
 Cream    0.1%                    45 gram    Rx
          Ferndale      ZC   00496-0802-45   43.17
 Oint     0.1%                    15 gram    Rx
          Ferndale      ZC   00496-0803-15   20.48
 Oint     0.1%                    45 gram    Rx
          Ferndale      ZC   00496-0803-45   43.17
 Soln     0.1%                    20 ml      Rx
          Ferndale      ZB   00496-0804-20   29.62
 Soln     0.1%                    60 ml      Rx
          Ferndale      ZB   00496-0804-60   60.14
LODINE
 See ETODOLAC
 Capsul   200mg                  100 each    Rx
          HCFA    49.00   BLP        n/a
          Wy-Ayerst     AB   00046-0738-81   145.20
 Capsul   400mg                  100 each    Rx
          HCFA    51.00   BLP      143.97
          Wy-Ayerst     AB   00046-0739-81   164.44
 Tablet   400mg                  100 each    Rx
          HCFA    34.50   BLP      140.29
          Wy-Ayerst           F/C
                        AB   00046-0761-81   173.84
 Tablet   500mg                  100 each    Rx
          HCFA   100.32   BLP      147.22
          Wy-Ayerst           F/C
                        AB   00046-0787-81   174.95
LODINE XL
 Tabs     400mg                  100 each    Rx
          HCFA    n/a    BLP      140.12
          Wy-Ayerst           F/C
                        AB   00046-0829-81   159.49
 Tabs     500mg                  100 each    Rx
          Wy-Ayerst     AB   00046-0839-81   166.68
 Tabs     600mg                  100 each    Rx
          Wy-Ayerst     AB   00046-0831-81   301.75
LODOSYN
 Tablet   25mg                   100 each    Rx
          Du Pont Ph    ZB   00056-0511-68   61.80
LODRANE
 Tabs     5mg                    100 each    Rx
          Ecr Pharm     ZB   00095-0006-01   43.20
LOESTRIN
 Tablet   1-0.02mg               21 each     Rx
          Parke Dav          Petipac,SX21
                        ZC   00071-0915-48   31.84
 Tablet   1.5-0.03mg             21 each     Rx
          Parke Dav          Petipac,SX21
                        ZC   00071-0916-48   32.15
LOESTRIN FE
 Tablet   1-0.02mg               28 each     Rx
          Parke Dav          SX28,Petipac
                        ZC   00071-0913-48   31.84
 Tablet   1.5-0.03mg             28 each     Rx
          Parke Dav          SX28,Petipac
                        ZC   00071-0917-48   32.15
LOMOTIL
 See DIPHENOXYLATE HCL/ATROP SULF
 Liquid   2.5-.025/5             60 ml       Rx
          Pharmacia/U   AA   00025-0066-02   19.86
                               100 each    C-V
          HCFA    37.43   BLP       47.05
          Pharmacia/U   AA   00025-0061-31   67.21
                               500 each    Rx
          HCFA   187.15   BLP      228.54
          Pharmacia/U   AA   00025-0061-51   319.95
                              1000 each    Rx
          HCFA   374.30   BLP      433.73
          Pharmacia/U   AA   00025-0061-52   640.17
 Tablet   2.5-.025mg            2500 each   Rx
          Pharmacia/U        BLP        n/a
                        935.75 00025-0061-55  1599.95
LONITEN
 See MINOXIDIL
 Tablet   2.5mg                  100 each    Rx
          HCFA    31.70   BLP       58.66
          Pharmacia/U
                        AB   00009-0121-01   79.84
 Tablet   10mg                   100 each    Rx
          HCFA    69.70   BLP      128.81
          Pharmacia/U        U-U
                        AB   00009-0137-01   175.41
LOPERAMIDE
 Caps     2mg                    100 each    Rx
          HCFA    15.00   BLP       57.29
          Major         Ab   00904-7617-60   55.10
          Mova          ZA   55310-0169-07   55.67
          Mylan         AB   00378-2100-01   68.20
          Teva USA           00093-0311-01   61.10
 Caps     2mg                    500 each    Rx
          HCFA    75.00   BLP        n/a
          Mason Dist    ZA   11845-0473-03   298.73
          Mova          ZA   55310-0169-08   277.67
          Mylan         AB   00378-2100-05   313.70
          Teva USA      AB   00093-0311-05   298.10
LOPID
 See GEMFIBROZIL
 Tablet   600mg                   60 each    Rx
          HCFA    n/a    BLP       68.70
          Parke Dav     AB   00071-0737-30   90.30
 Tablet   600mg                  100 each    Rx
          HCFA    n/a    BLP      568.62
          Parke Dav     AB   00071-0737-30  752.41
LOPRESSOR
 See METOPROLOL TARTRATE
 Tablet   50mg                   100 each    Rx
          HCFA    10.60   BLP       57.29
          Novartis      AB   00028-0051-01   80.45
 Tablet   50mg                  1000 each   Rx
          HCFA   106.00   BLP      501.94
          Novartis      AB   00028-0051-10  795.57
 Tablet   100mg                  100 each    Rx
          HCFA    12.90   BLP       74.04
```

```
 Tablet            Novartis   AB   00028-0071-01  120.79
                               100 each    Rx
          HCFA   129.00   BLP      718.73
          Novartis      AB   00028-0071-10  1195.54
LOPRESSOR HCT
 Tablet   50-25mg                100 each    Rx
          Novartis      AB   00028-0035-01   92.25
 Tablet   100-25mg               100 each    Rx
          Novartis      AB   00028-0053-01  144.16
 Tablet   100-50mg               100 each    Rx
          Novartis      AB   00028-0073-01  152.89
LOPROX
 Cream    0.77%                   15 gram    Rx
          Medicis       ZB   99207-0009-15   17.81
 Cream    0.77%                   30 gram    Rx
          Medicis       ZB   99207-0009-30   31.82
 Cream    0.77%                   90 gram    Rx
          Medicis       ZB   99207-0009-90   63.00
 Gel      0.77%                   30 gram    Rx
          Medicis       ZB   99207-0013-30   31.82
 Gel      0.77%                   45 gram    Rx
          Medicis       ZB   99207-0013-45   47.74
 Lotion   0.77%                   30 ml      Rx
          Medicis            Squeeze Bottle
                        ZB   99207-0008-30   35.03
 Lotion   0.77%                   60 ml      Rx
          Medicis            Squeeze Bottle
                        ZB   99207-0008-60   66.68
LORABID
 Caps     200mg                   30 each    Rx
          Monarch Ph         Pulvule
                        ZC   00002-3170-30  125.87
 Caps     200mg                  100 each    Rx
          Monarch Ph         Pulvule
 10/13/01              ZA   61570-0170-01  453.15
 Caps     400mg                   30 each    Rx
          Monarch Ph         Pulvule
                        ZC   00002-3171-30  177.19
 Caps     400mg                  100 each    Rx
          Monarch Ph         Pulvule
 10/13/01              ZA   61570-0171-01  637.98
 Susp     100mg/5ml               50 ml      Rx
          Monarch Ph    ZC   00002-5134-50   21.20
 Susp     100mg/5ml              100 ml      Rx
          Monarch Ph    ZC   00002-5134-87   40.63
 Susp     200mg/5ml               50 ml      Rx
 10/13/01 Monarch Ph    ZC   00002-5135-48   44.00
 Susp     200mg/5ml               50 ml      Rx
          Monarch Ph    ZC   00002-5136-67   35.40
 Susp     200mg/5ml               75 ml      Rx
          Monarch Ph    ZC   00002-5136-18   47.19
 Susp     200mg/5ml              100 ml      Rx
 10/13/01 Monarch Ph    ZC   00002-5136-48   71.85
LORAZEPAM
 Tablet   0.5mg                  100 each    Rx  C-IV
          HCFA    43.50   BLP       65.52
          ESI Lederl    AB   55911-5811-01   38.25
          Geneva        AB   00781-1403-01   64.31
          Major         Ab   00904-1500-60   63.69
          Mutual        AB   53489-0357-01   64.31
          Mylan         AB   00378-0021-01   67.75
          Purepac       AB   00228-2057-10   67.75
          Ranbaxy       ZA   63304-0772-01   67.75
          URL           AB   00677-1056-01   64.31
          Watson        AB   52544-0240-01   64.31
                           ATIVAN by
          Wy-Ayerst     AB   00008-0081-02   86.95
 Tablet   0.5mg                  500 each    Rx  C-IV
          HCFA   217.50   BLP      321.70
          ESI Lederl    AB   55911-5811-02  181.21
          Geneva        AB   00781-1403-05  312.50
          Major         Ab   00904-1500-40  311.85
          Mutual        AB   53489-0357-05  312.50
          Mylan         AB   00378-0021-05  331.05
          Purepac       AB   00228-2057-50  331.05
          Ranbaxy       ZA   63304-0772-05  312.50
          URL           AB   00677-1056-05  312.50
          Watson        AB   52544-0240-05  330.80
                           ATIVAN by
          Wy-Ayerst     AB   00008-0081-02   86.95
 Tablet   1mg                    100 each    Rx  C-IV
          HCFA    57.18   BLP       85.88
          ESI Lederl    AB   55911-5812-01   50.25
          Geneva        AB   00781-1404-01   83.77
          Major         Ab   00904-1501-60   82.95
          Mutual        AB   53489-0358-01   83.77
          Mylan         AB   00378-0457-01   88.25
          Purepac       AB   00228-2059-10   88.25
          Ranbaxy       ZA   63304-0773-01   83.77
          URL           AB   00677-1057-01   83.77
          Watson        AB   52544-0241-01   88.00
                           ATIVAN by
          Wy-Ayerst     AB   00008-0064-02  113.24
 Tablet   1mg                    500 each    Rx  C-IV
          HCFA   285.90   BLP      416.05
          Geneva        AB   00781-1404-05  405.24
          Major         Ab   00904-1501-40  405.90
          Mutual        AB   53489-0358-05  405.24
          Mylan         AB   00378-0457-05  430.75
          Purepac       AB   00228-2059-50  430.75
          Ranbaxy       ZA   63304-0773-05  405.75
          URL           AB   00677-1057-05  405.24
          Watson        AB   52544-0241-05  430.50
                           ATIVAN by
          Wy-Ayerst     AB   00008-0064-03  559.96
 Tablet   2mg                    100 each    Rx  C-IV
          HCFA   571.80   BLP      824.58
          ESI Lederl    AB   55911-5812-02  473.00
          Geneva        AB   00781-1404-10  786.67
          Mutual        AB   53489-0358-10  796.67
          Mylan         AB   00378-0457-10  843.20
          Ranbaxy       ZA   63304-0773-10  843.20
          Watson        AB   52544-0241-10  843.20
                           ATIVAN by
          Wy-Ayerst     AB   00008-0075-30 1108.87
 Tablet   2mg                    100 each    Rx  C-IV
          HCFA    84.80   BLP      125.10
          ESI Lederl    AB   55911-5813-01   74.50
          Geneva        AB   00781-1405-01  122.11
          Major         Ab   00904-1502-60  120.89
```

```
          Mutual        AB   53489-0359-01  122.11
          Mylan         AB   00378-0777-01  128.45
          Purepac       AB   00228-2063-10  128.45
          Ranbaxy       ZA   63304-0774-01  128.45
          URL           AB   00677-1058-01  122.11
          Watson        AB   52544-0242-01  128.20
                           ATIVAN by
          Wy-Ayerst     AB   00008-0065-02  165.08
 Tablet   2mg                    500 each    Rx  C-IV
          HCFA   424.00   BLP      610.84
          Geneva        AB   00781-1405-06  594.11
          Major         Ab   00904-1502-40  592.02
          Mutual        AB   53489-0359-05  594.11
          Mylan         AB   00378-0777-05  628.15
          Purepac       AB   00228-2063-50  628.15
          Ranbaxy       ZA   63304-0774-05  628.15
          URL           AB   00677-1058-05  594.11
          Watson        AB   52544-0242-05  627.90
                           ATIVAN by
          Wy-Ayerst     AB   00008-0065-03  816.23
 Tablet   2mg                   1000 each   Rx  C-IV
          HCFA   848.00   BLP        n/a
          Geneva        AB   00781-1405-10 1152.57
          Wy-Ayerst     AB   00008-0065-05 1614.92
LORAZEPAM INTENSOL
 Concen   2mg/ml                  30 ml      Rx  C-IV
          Roxane             W/Calibrated Dropper
                        ZC   00054-3532-44   40.22
LORCET PLUS
 See ACETAMINOPHEN W/HYDROCODONE
 Tablet   650-7.5mg              100 each    Rx  C-III
          HCFA    18.50   BLP       61.75
          Forest        AA   00785-1122-01   55.44
 Tablet   650-7.5mg              500 each    Rx  C-III
          HCFA    92.50   BLP      298.50
          Forest        AA   00785-1122-50  401.73
LORCET 10/650
 See ACETAMINOPHEN W/HYDROCODONE
 Tablet   650-10mg               100 each    Rx  C-III
          HCFA    18.50   BLP       94.17
          Forest        AA   00785-6350-01  134.26
 Tablet   650-10mg               500 each    Rx  C-III
          HCFA    92.50   BLP        n/a
          Forest        ZA   00785-6350-50  624.29
LOROXIDE
 Lotion   5.5%                    25 ml      Rx
          Summers            W/Diluent
                        ZB   11086-0027-01   15.35
LORTAB
 See ACETAMINOPHEN W/HYDROCODONE
 Elixir   7.5-5%                 480 ml      Rx  C-III
          HCFA    n/a    BLP       57.50
          UCB Pharma    AA   50474-0909-16   81.96
 Tablet   500-5mg                100 each    Rx  C-III
          HCFA    10.60   BLP       44.72
          UCB Pharma    AA   50474-0902-01   74.38
 Tablet   500-5mg                500 each    Rx  C-III
          HCFA    53.00   BLP      216.15
          UCB Pharma    AA   50474-0902-50  334.71
 Tablet   500/7.5mg              100 each    Rx  C-III
          HCFA    23.40   BLP       52.63
          UCB Pharma    AA   50474-0907-01   82.38
 Tablet   500/7.5mg              500 each    Rx  C-III
          HCFA   117.00   BLP        n/a
          UCB Pharma    AA   50474-0907-50  370.74
 Tablet   10-500mg               100 each    Rx  C-III
          HCFA    n/a    BLP       77.46
          UCB Pharma             Maximum Strength
                        AA   50474-0910-01   86.37
 Tablet   10-500mg               500 each    Rx  C-III
          HCFA    n/a    BLP      256.81
          UCB Pharma             Maximum Strength
                        AA   50474-0910-50  388.65
LOTEMAX
 Drops    0.5%                   2.5 ml      Rx
          Bsch&Lomb     ZB   24208-0299-25   13.59
 Drops    0.5%                     5 ml      Rx
          Bsch&Lomb     ZB   24208-0299-05   27.40
 Drops    0.5%                    10 ml      Rx
          Bsch&Lomb     ZB   24208-0299-10   43.18
 Drops    0.5%                    15 ml      Rx
          Bsch&Lomb     ZB   24208-0299-15   64.75
LOTENSIN
 Tablet   5mg                     90 each    Rx
          Novartis           U-U
                        ZC   00083-0059-90   84.16
 Tablet   5mg                    100 each    Rx
          Novartis      ZC   00083-0059-30   93.53
 Tablet   5mg                     90 each    Rx
          Novartis           U-U
                        ZC   00083-0063-90   84.16
 Tablet   10mg                   100 each    Rx
          Novartis      ZC   00083-0063-30   93.53
 Tablet   10mg                    90 each    Rx
          Novartis           U-U
                        ZC   00083-0079-90   84.16
 Tablet   20mg                   100 each    Rx
          Novartis      ZC   00083-0079-30   93.53
 Tablet   40mg                    90 each    Rx
          Novartis           U-U
                        ZC   00083-0094-90   84.16
 Tablet   40mg                   100 each    Rx
          Novartis      ZC   00083-0094-30   93.53
LOTENSIN HCT
 Tablet   5-6.25mg               100 each    Rx
          Novartis      ZC   00083-0057-30   93.53
 Tablet   10-12.5mg              100 each    Rx
          Novartis      ZC   00083-0072-30   93.53
 Tablet   20-12.5mg              100 each    Rx
          Novartis      ZC   00083-0074-30   93.53
 Tablet   20-25mg                100 each    Rx
          Novartis      ZC   00083-0075-30   93.53
LOTREL
 Caps     10-2.5mg               100 each    Rx
          Novartis      ZC   00083-2255-30  191.63
```

FDB-AWP 14106

HIGHLY CONFIDENTIAL

# LOT—MAX

## PriceAlert

## November 15, 2001

| | | | | |
|---|---|---|---|---|
| Caps | 10-5mg | | 100 each  Rx | |
| | Novardis | ZC | 00083-2292-30 | 189.82 |
| Caps | 20-5mg | | 100 each  Rx | |
| | Novardis | ZC | 00083-2265-30 | 203.36 |

**LOTRIMIN**
See CLOTRIMAZOLE

| | | | | |
|---|---|---|---|---|
| Cream | 1% | | 15 gram  Rx | |
| | HCFA | n/a | BLP | 5.39 |
| | Schering | AB | 00085-0613-02 | 15.74 |
| Cream | 1% | | 30 gram  Rx | |
| | HCFA | n/a | BLP | 3.02 |
| | Schering | AB | 00085-0613-05 | 26.72 |
| Cream | 1% | | 100 each  Rx | |
| | HCFA | n/a | BLP | 16.92 |
| | Schering | AB | 00085-0634-04 | 32.40 |
| Lotion | 1% | | 30 ml  Rx | |
| | Schering | ZC | 00085-0707-02 | 30.16 |
| Soln | 1% | | 10 ml  Rx | |
| | HCFA | n/a | BLP | 8.30 |
| | Schering | AT | 00085-0182-02 | 13.87 |
| Soln | 1% | | 30 ml  Rx | |
| | HCFA | n/a | BLP | 16.35 |
| | Schering | AT | 00085-0182-04 | 28.84 |

**LOTRISONE**

| | | | | |
|---|---|---|---|---|
| Lotion | 1-0.05% | | 30 ml  Rx | |
| | Schering | ZB | 00085-0809-01 | 43.81 |

**LOXAPINE SUCCINATE**

| | | | | |
|---|---|---|---|---|
| Caps | 5mg | | 100 each  Rx | |
| | Schering | | 100 each  Rx | |

LOXAPINE SUCCINATE by
| | | | | |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | Ab | 17236-0698-01 | 92.17 |

LOXAPINE SUCCINATE by
| | | | | |
|---|---|---|---|---|
| | Watson | AB | 52544-0369-01 | 85.97 |

LOXITANE by
| | | | | |
|---|---|---|---|---|
| | Watson | AB | 52544-0494-01 | 113.93 |
| Caps | 10mg | | 100 each  Rx | |

LOXAPINE SUCCINATE by
| | | | | |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | Ab | 17236-0694-01 | 119.10 |
| | Watson | AB | 52544-0370-01 | 108.89 |

LOXITANE by
| | | | | |
|---|---|---|---|---|
| | Watson | AB | 52544-0495-01 | 147.21 |
| Caps | 25mg | | 100 each  Rx | |

LOXAPINE SUCCINATE by
| | | | | |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | Ab | 17236-0695-01 | 179.95 |

LOXAPINE SUCCINATE by
| | | | | |
|---|---|---|---|---|
| | Watson | AB | 52544-0371-01 | 164.95 |

LOXITANE by
| | | | | |
|---|---|---|---|---|
| | Watson | AB | 52544-0496-01 | 222.43 |
| Caps | 50mg | | 100 each  Rx | |

LOXAPINE SUCCINATE by
| | | | | |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | Ab | 17236-0696-01 | 240.18 |

LOXAPINE SUCCINATE by
| | | | | |
|---|---|---|---|---|
| | Watson | AB | 52544-0372-01 | 220.80 |

LOXITANE by
| | | | | |
|---|---|---|---|---|
| | Watson | AB | 52544-0497-01 | 296.78 |

**LOXITANE**
See LOXAPINE SUCCINATE

| | | | | |
|---|---|---|---|---|
| Caps | 5mg | | 100 each  Rx | |
| | Watson | AB | 52544-0494-01 | 113.93 |
| Caps | 10mg | | 100 each  Rx | |
| | Watson | AB | 52544-0495-01 | 147.21 |
| Caps | 25mg | | 100 each  Rx | |
| | Watson | AB | 52544-0496-01 | 222.43 |
| Caps | 50mg | | 100 each  Rx | |
| | Watson | AB | 52544-0497-01 | 296.78 |

**LOXITANE C**

| | | | | |
|---|---|---|---|---|
| Concen | 25mg/ml | | 120 ml  Rx | |
| | Watson | AB | 52544-0815-34 | 297.95 |

**LOZOL**
See INDAPAMIDE

| | | | | |
|---|---|---|---|---|
| Tablet | 1.25mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 17.80 |
| | Aventis Ph | AB | 00075-0700-00 | 99.16 |
| Tablet | 1.25mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | 733.19 |
| | Aventis Ph | AB | 00075-0700-99 | 976.12 |
| Tablet | 2.5mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 88.39 |
| | Aventis Ph | AB | 00075-0082-00 | 122.65 |
| Tablet | 2.5mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | 904.94 |
| | Aventis Ph | AB | 00075-0082-99 | 1211.10 |

**LUDIOMIL**

| | | | | |
|---|---|---|---|---|
| Tablet | 75mg | | 100 each  Rx | |
| | Novartis | ZB | 00083-0135-30 | 126.57 |

**LUFYLLIN**

| | | | | |
|---|---|---|---|---|
| Elixir | 100mg/15ml | | 480 ml  Rx | |
| 10/08/01 | Wallace | ZB | 00037-0515-68 | 110.34 |
| Tablet | 200mg | | 100 each  Rx | |
| 10/08/01 | Wallace | ZC | 00037-0921-92 | 176.14 |

**LUFYLLIN-EPG**

| | | | | |
|---|---|---|---|---|
| Tablet | | | 100 each  Rx | |
| | HCFA | n/a | BLP | n/a  DESI |
| 10/08/01 | Wallace | ZB | 00037-0561-92 | 297.20 |

**LUFYLLIN-GG**

| | | | | |
|---|---|---|---|---|
| Elixir | 100-100/15 | | 480 ml  Rx | |
| | HCFA | n/a | BLP | 14.81 |
| 10/08/01 | Wallace | ZB | 00037-0545-68 | 153.72 |
| Tablet | 200-200mg | | 100 each  Rx | |
| 10/08/01 | Wallace | AB | 00037-0541-92 | 253.16 |

**LUFYLLIN-400**

| | | | | |
|---|---|---|---|---|
| Tablet | 400mg | | 100 each  Rx | |
| 10/08/01 | Wallace | ZB | 00037-0731-92 | 258.65 |

**LUMIGAN**

| | | | | |
|---|---|---|---|---|
| Drops | 0.03% | | 2.5 ml  Rx | |
| | Allergan | ZB | 00023-9187-03 | 50.13 |
| Drops | 0.03% | | 5 ml  Rx | |
| | Allergan | ZB | 00023-9187-05 | 100.25 |

**LUPRON**

| | | | | |
|---|---|---|---|---|
| Kit | 1mg/0.2ml | | 1 each  Rx | |
| | Tap | | 2 Weeks,2.8Ml Vial | |
| | Tap | ZB | 00300-3612-28 | 428.15 |

**LUPRON DEPOT**

| | | | | |
|---|---|---|---|---|
| Kit | 3.75mg | | 1 each  Rx | |
| | Tap | ZB | 00300-3641-01 | 518.64 |

| | | | | |
|---|---|---|---|---|
| Kit | 7.5mg | | 1 each  Rx | |
| | Tap | | Dual Chamber Syinge | |
| | Tap | ZB | 00300-3642-01 | 623.79 |
| Kit | 11.25mg | | 1 each  Rx | |
| | Tap | | Dual Chamber Syinge | |
| | Tap | ZB | 00300-3663-01 | 1555.92 |
| Kit | 22.5mg | | 1 each  Rx | |
| | Tap | | Dual Chamber Syinge | |
| | Tap | ZB | 00300-3346-01 | 1871.37 |
| Kit | 30mg | | 1 each  Rx | |
| | Tap | | Dual Chamber Syinge | |
| | Tap | ZB | 00300-3683-01 | 2495.16 |

**LUPRON DEPOT-PED**

| | | | | |
|---|---|---|---|---|
| Kit | 7.5mg | | 1 each  Rx | |
| | Tap | ZB | 00300-2108-01 | 623.79 |
| Kit | 11.25mg | | 1 each  Rx | |
| | Tap | | W/Dual Chamber Sying | |
| | Tap | ZB | 00300-2282-01 | 1132.73 |
| Kit | 15mg | | 1 each  Rx | |
| | Tap | ZB | 00300-2440-01 | 1247.58 |

**LURIDE**

| | | | | |
|---|---|---|---|---|
| Tab Ch | 1mg | | 120 each  Rx | |
| | Colg Oral | | 12's, Lozi-Tabs | |
| | Colg Oral | ZC | 00126-0006-21 | 7.39 |

**LUSTRA**
See HYDROQUINONE

| | | | | |
|---|---|---|---|---|
| Cream | 4% | | 28.4 gram  Rx | |
| | Medicis | ZB | 99207-0250-10 | 50.81 |

**LUVOX**

| | | | | |
|---|---|---|---|---|
| Tablet | 25mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 239.39 |
| | Solvay | AB | 00032-4200-01 | 294.48 |
| Tablet | 50mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 267.17 |
| | Solvay | | F/C | |
| | Solvay | AB | 00032-4205-01 | 329.06 |
| Tablet | 100mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 273.83 |
| | Solvay | | F/C | |
| | Solvay | AB | 00932-4210-01 | 337.51 |

**LUXIQ**

| | | | | |
|---|---|---|---|---|
| Foam | 0.12% | | 100 gram  Rx | |
| | Connetics | ZB | 63032-0021-00 | 92.00 |

**LYSODREN**

| | | | | |
|---|---|---|---|---|
| Tablet | 500mg | | 100 each  Rx | |
| | BMS Onclmn | ZC | 00015-3080-60 | 306.53 |

**MAALOX**

| | | | | |
|---|---|---|---|---|
| Susp | 200-225/5 | | 355 ml | |
| | HCFA | n/a | BLP | 4.76 |
| | Novar Cons | | Regular Strength | |
| | Novar Cons | ZC | 00067-0222-71 | 4.36 |
| Susp | 200-225/5 | | 769 ml | |
| | HCFA | n/a | BLP | 7.71 |
| | Novar Cons | ZC | 00067-0331-44 | 7.71 |

**MAALOX ANTI-GAS**

| | | | | |
|---|---|---|---|---|
| Tablet | 150mg | | 10 each | |
| | Novar Cons | ZB | 00067-0037-10 | 1.55 |

**MAALOX PLUS EXTRA STRENGTH**

| | | | | |
|---|---|---|---|---|
| Susp | 450-500-40 | | 150 ml | |
| | Novar Cons | ZB | 00067-0333-62 | 3.11 |
| Susp | 450-500-40 | | 355 ml | |
| | HCFA | n/a | BLP | 4.13 |
| | Novar Cons | ZB | 00067-0336-71 | 5.74 |
| Susp | 450-500-40 | | 769 ml | |
| | HCFA | n/a | BLP | 10.00 |
| | Novar Cons | ZB | 00067-0336-44 | 10.00 |

**MAALOX QUICK DISSOLVE**

| | | | | |
|---|---|---|---|---|
| Tab Ch | 600mg | | 45 each | |
| | HCFA | n/a | BLP | 3.12 |
| | Novar Cons | | Regular Strength | |
| | Novar Cons | ZB | 00067-0340-45 | 3.12 |
| Tab Ch | 600mg | | 85 each | |
| | HCFA | n/a | BLP | 5.31 |
| | Novar Cons | | Regular Strength | |
| | Novar Cons | ZB | 00067-0370-85 | 5.75 |
| Tab Ch | 1000mg | | 35 each | |
| | HCFA | n/a | BLP | 3.12 |
| | Novar Cons | | Maximum Strength | |
| | Novar Cons | ZB | 00067-0343-35 | 3.12 |
| Tab Ch | 1000mg | | 65 each | |
| | HCFA | n/a | BLP | 5.75 |
| | Novar Cons | ZB | 00067-0343-65 | 5.75 |

**MAALOX TC**

| | | | | |
|---|---|---|---|---|
| Susp | 300-600/5 | | 355 ml | |
| | Novar Cons | ZB | 00067-0334-71 | 7.46 |

**MACRODID**

| | | | | |
|---|---|---|---|---|
| Caps | 100mg | | 100 each  Rx | |
| | P&G Pharm. | ZC | 00149-0710-01 | 177.30 |

**MACRODANTIN**
See NITROFURANTOIN MACROCRYSTALS

| | | | | |
|---|---|---|---|---|
| Caps | 25mg | | 100 each  Rx | |
| | P&G Pharm. | AB | 00149-0007-05 | 78.29 |
| Caps | 50mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 68.58 |
| | P&G Pharm. | AB | 00149-0008-05 | 103.08 |
| Caps | 50mg | | 500 each  Rx | |
| | HCFA | n/a | BLP | 329.92 |
| | P&G Pharm. | AB | 00149-0008-06 | 515.40 |
| Caps | 100mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 118.37 |
| | P&G Pharm. | AB | 00149-0009-05 | 175.07 |
| Caps | 100mg | | 1000 each  Rx | |
| | HCFA | n/a | BLP | n/a |
| | P&G Pharm. | AB | 00149-0009-07 | 1750.63 |

**MAGAN**

| | | | | |
|---|---|---|---|---|
| Tablet | 545mg | | 100 each  Rx | |
| | Savage | ZC | 00281-4121-17 | 56.86 |

**MAGINEX**

| | | | | |
|---|---|---|---|---|
| Tab Dr | 615mg | | 100 each | |
| | Geist Phar | | Retail | |
| | Geist Phar | | 09198-0133-03 | 14.63 |

| | | | | |
|---|---|---|---|---|
| | Geist Phar | | U/D,Robot Ready | |
| | | | 09198-0133-55 | 42.13 |

**MAGNEBIND 400 RX**

| | | | | |
|---|---|---|---|---|
| Tablet | 200-400-1 | | 150 each  Rx | |
| | Nephro-Tec | ZB | 59528-0416-05 | 23.50 |

**MALARONE**

| | | | | |
|---|---|---|---|---|
| Tablet | 62.5-25mg | | 100 each  Rx | |
| | Glaxo Phar | | F/C | |
| | Glaxo Phar | ZB | 00173-0676-01 | 174.00 |
| Tablet | 250-100mg | | 100 each  Rx | |
| | Glaxo Phar | | F/C | |
| | Glaxo Phar | ZB | 00173-0675-01 | 470.40 |

**MANDELAMINE**

| | | | | |
|---|---|---|---|---|
| Tablet | | | 100 each  Rx | |
| | HCFA | n/a | BLP | 44.59 |
| | WC Prof | ZB | 00430-0167-24 | 66.02 |

**MANDELAMINE HAFOGRAMS**

| | | | | |
|---|---|---|---|---|
| Tablet | 500mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 28.00 |
| | WC Prof | ZB | 00430-0166-24 | 41.30 |

**MANTADIL**

| | | | | |
|---|---|---|---|---|
| Cream | 2-0.5% | | 15 gram  Rx | |
| | Monarch Ph | ZB | 61570-0044-15 | 23.94 |

**MARINOL**

| | | | | |
|---|---|---|---|---|
| Caps | 2.5mg | | 60 each  Rx | |
| | Unimed | | Soft Gelatin | |
| | Unimed | ZA | 00051-0021-21 | 232.47 |
| Caps | 5mg | | 25 each  Rx | |
| | Unimed | | Soft Gelatin | |
| | Unimed | ZA | 00051-0022-11 | 201.60 |
| Caps | 10mg | | 60 each  Rx | |
| | Unimed | | Soft Gelatin | |
| | Unimed | ZA | 00051-0023-21 | 888.54 |

**MARPLAN**

| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | 100 each  Rx | |
| | Oxford Pha | ZB | 64803-0032-01 | 74.32 |

**MATULANE**

| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | 100 each  Rx | |
| | Sigma-Tau | ZC | 54482-0053-01 | 69.62 |

**MAVIK**

| | | | | |
|---|---|---|---|---|
| Tablet | 1mg | | 100 each  Rx | |
| | Knoll | ZC | 00048-5805-01 | 84.71 |
| Tablet | 2mg | | 100 each  Rx | |
| | Knoll | ZC | 00048-5806-01 | 84.71 |
| Tablet | 4mg | | 100 each  Rx | |
| | Knoll | ZC | 00048-5807-01 | 84.71 |

**MAXAIR**

| | | | | |
|---|---|---|---|---|
| Aero | 0.2mg | | 25.8 gram  Rx | |
| | 3M Pharm | | W/Adaptor | |
| | | | 00089-0790-21 | 50.52 |

**MAXAIR AUTOHALER**

| | | | | |
|---|---|---|---|---|
| 10/16/01 | | | | |
| Aero | 0.2mg | | 2.8 gram  Rx | |
| | 3M Pharm | | W/Adapt,80 Inhalatn | |
| | | | 00089-9817-19 | 13.02 |
| Aero | 0.2mg | | 14 gram  Rx | |
| | 3M Pharm | | W/Adapt,400 Inhalatn | |
| 10/16/01 | | | 00089-0815-21 | 63.78 |

**MAXALT**

| | | | | |
|---|---|---|---|---|
| Tablet | 5mg | | 3 each  Rx | |
| | MERCK | | U-U | |
| | | | 00006-0266-06 | 96.99 |
| Tablet | 10mg | | 3 each  Rx | |
| | MERCK | | U-U | |
| | | | 00006-0267-06 | 96.99 |

**MAXALT MLT**

| | | | | |
|---|---|---|---|---|
| Tab Ln | 5mg | | 3 each  Rx | |
| | MERCK | | U-U,3's | |
| | | | 00006-3800-06 | 48.49 |
| Tab Ln | 10mg | | 3 each  Rx | |
| | MERCK | | U-U,3's | |
| | | | 00006-3801-06 | 48.49 |

**MAXAQUIN**

| | | | | |
|---|---|---|---|---|
| Tablet | 400mg | | 20 each  Rx | |
| | Unimed | | F/C | |
| | | | 00051-1651-02 | 138.68 |

**MAXIDEX**
See DEXAMETHASONE

| | | | | |
|---|---|---|---|---|
| Drops | 0.1% | | 5 ml  Rx | |
| | Alcon | AT | 00998-0615-05 | 30.69 |
| Drops | 0.1% | | 15 ml  Rx | |
| | Alcon | AT | 00998-0615-15 | 68.81 |

**MAXIDONE**

| | | | | |
|---|---|---|---|---|
| Tablet | 10-750mg | | 100 each  Rx  C-III | |
| | Watson | ZA | 52544-0634-01 | 91.10 |

**MAXITROL**

| | | | | |
|---|---|---|---|---|
| Drops | 0.1% | | 5 ml  Rx | |
| | HCFA | n/a | BLP | 8.58 |
| | Alcon | | Droptainer | |
| | | | 00998-0636-05 | 44.38 |

**MAXIVATE**
See BETAMETHASONE DIPROPIONATE

| | | | | |
|---|---|---|---|---|
| Cream | 0.05% | | 45 gram  Rx | |
| | HCFA | n/a | BLP | 17.84 |
| | Westwd/Sq | ZA | 00072-9410-45 | 40.75 |
| Lotion | 0.05% | | 60 ml  Rx | |
| | HCFA | n/a | BLP | 22.63 |
| | Westwd/Sq | ZA | 00072-9490-60 | 56.03 |
| Oint | 0.05% | | 45 gram  Rx | |
| | HCFA | n/a | BLP | 31.46 |
| | Westwd/Sq | ZA | 00072-9450-45 | 40.75 |

**MAXZIDE**
See TRIAMTERENE W/HCTZ

| | | | | |
|---|---|---|---|---|
| Tablet | 75-50mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 49.22 |
| | Bertek Pha | AB | 62794-0460-01 | 113.82 |
| Tablet | 75-50mg | | 500 each  Rx | |
| | HCFA | n/a | BLP | 354.01 |
| | Bertek Pha | AB | 62794-0460-05 | 568.31 |

**MAXZIDE-25MG**
See TRIAMTERENE W/HCTZ

| | | | | |
|---|---|---|---|---|
| Tablet | 37.5-25mg | | 100 each  Rx | |
| | HCFA | n/a | BLP | 33.53 |
| | Bertek Pha | AB | 62794-0464-01 | 54.69 |
| Tablet | 37.5-25mg | | 500 each  Rx | |
| | HCFA | n/a | BLP | 167.42 |

FDB-AWP 14107

HIGHLY CONFIDENTIAL

40

November 15, 2001            PriceAlert            MEB–MET

```
               Bertek Pha  AB  62794-0464-05  261.07
MEBARAL
  See MEPHOBARBITAL
  Tablet  32mg          250 each  Rx   C-IV
  10/16/01 SANOFI PHM ZB  00024-1231-05   59.68
  Tablet  50mg          250 each  Rx   C-IV
  10/16/01 SANOFI PHM ZB  00024-1232-05   85.44
  Tablet  100mg         250 each  Rx   C-IV
  10/16/01 SANOFI PHM ZB  00024-1233-05  114.52
MECLIZINE HCL
  Tablet  25mg          100 each  Rx
          HCFA   3.90  BLP   11.31
          Geneva  AA  00781-1541-01   11.44
MECLOFENAMATE SODIUM
  Caps  50mg            100 each  Rx
        MECLOFENAMATE SODIUM by
        Mylan  AB  00378-2150-01  183.00
        MECLOFENAMATE SODIUM by
        Schein  AB  00364-2155-01  174.24
        Watson  AB  00591-5636-01   33.50
  Caps  100mg           100 each  Rx
        MECLOFENAMATE SODIUM by
        Mylan  AB  00378-3000-01  356.70
        Schein  AB  00364-2156-01  339.72
        Watson  AB  00591-5637-01  339.72
  Caps  100mg           500 each  Rx
        Mylan  AB  00378-3000-05 1783.50
        Watson  AB  00591-5637-05 1492.76
MEDROL
  See METHYLPREDNISOLONE
  Tab Dp  4mg           100 each  Rx
          HCFA   n/a   BLP   10.92
          Phrmacia/U      Dosepak
          Pharmacia/U  AB  00009-0056-04  18.46
  Tablet  2mg           100 each  Rx
          Pharmacia/U  AB  00009-0049-02  48.09
  Tablet  4mg           100 each  Rx
          HCFA  46.58  BLP   52.14
          Pharmacia/U  AB  00009-0056-02  90.98
  Tablet  8mg           25 each   Rx
          Pharmacia/U  AB  00009-0022-01  31.93
  Tablet  16mg          25 each   Rx
          Pharmacia/U  AB  00009-0073-01  98.66
  Tablet  24mg          25 each   Rx
          Pharmacia/U  AB  00009-0155-01  60.35
  Tablet  32mg          25 each   Rx
          Pharmacia/U  AB  00009-0176-01  73.46
MEDROXYPROGESTERONE ACETATE
  Tablet  2.5mg         100 each  Rx
          HCFA   n/a   BLP   28.08
          Barr  AB  00555-0872-02  29.80
          Duramed  AB  51285-0540-02  29.80
          Greenstone  AB  59762-3740-01  29.83
          Major  AB  00904-5227-60  22.88
          PROVERA by
          Phrmacia/U  AB  00009-0064-04  61.09
  Tablet  5mg           100 each  Rx
          HCFA  22.50  BLP   45.00
          Barr  AB  00555-0873-02  45.01
          Duramed  AB  51285-0541-02  45.01
          Greenstone  AB  59762-3741-01  45.01
          Major  AB  00904-5228-60  22.50
          PROVERA by
          Phrmacia/U  AB  00009-0086-03  92.21
  Tablet  10mg          100 each  Rx
          HCFA   n/a   BLP   50.76
          Barr  AB  00555-0779-02  46.80
          Duramed  AB  51285-0542-00  46.80
          Greenstone  AB  59762-3742-02  46.75
          Major  AB  00904-2690-60  46.68
          PROVERA by
          Phrmacia/U  AB  00009-0050-02  114.23
          Rosemont P  BP  00632-0087-00  28.03
          URL         BP  00677-0803-01  46.68
MEGACE
  See MEGESTROL ACETATE
  Susp  40mg/ml         240 ml   Rx
        BMS Onc/Im      W/Dosage Cup
                 ZC  00015-0508-42  159.95
  Tablet  20mg          100 each  Rx
          BMS Onc/Im  AB  00015-0595-01  72.66
  Tablet  40mg          100 each  Rx
          HCFA  80.00  BLP   115.00
          BMS Onc/Im  AB  00015-0596-41  129.59
MEGESTROL ACETATE
  Tablet  20mg          100 each  Rx
          HCFA  50.00  BLP   64.83
          Barr  AB  00555-0606-02  67.12
          MEGACE by
          BMS Onc/Im  AB  00015-0595-01  72.66
          Major  AB  00904-3519-60  52.50
          Par  AB  49884-0289-01  69.20
          Roxane  AB  00054-4693-25  65.48
          Supergen.J  ZA  62701-0920-99  57.50
  Tablet  40mg          100 each  Rx
          HCFA  80.00  BLP   115.00
          Barr  AB  00555-0607-02  110.21
          MEGACE by
          BMS Onc/Im  AB  00015-0596-41  129.59
          Major  AB  00904-3571-60  87.40
          Par  AB  49884-0290-01  123.00
          Roxane  AB  00054-4604-25  116.80
          Supergen.J  ZA  62701-0921-99  110.00
MELANEX
  See HYDROQUINONE
  Soluti  3%            30 ml    Rx
          Neutrogena  ZB  10812-0930-01  13.13
MELLARIL
  See THIORIDAZINE HYDROCHLORIDE
  Concen  30mg/ml       118 ml   Rx
          Novartis       W/Dropper
                 AB  00078-0001-49  46.54
  Tablet  10mg          100 each  Rx
          HCFA   9.39  BLP   32.21
          Novartis  AB  00078-0002-05  43.08
```

```
  Tablet  15mg          100 each  Rx
                 AB  00078-0008-05  50.79
  Tablet  25mg          100 each  Rx
          HCFA  11.03  BLP   45.34
                 AB  00078-0003-05  60.61
  Tablet  50mg          100 each  Rx
          Novartis  AB  00078-0004-05  73.59
  Tablet  100mg         100 each  Rx
          HCFA  23.24  BLP   65.23
          Novartis  AB  00078-0005-05  86.40
  Tablet  150mg         100 each  Rx
          Novartis  AB  00078-0006-05  113.68
  Tablet  200mg         100 each  Rx
          Novartis  AB  00078-0007-05  129.48
MENEST
  Tablet  0.3mg         100 each  Rx
  10/13/01 Monarch Ph  BP  61570-0072-01  29.34
  Tablet  0.625mg       100 each  Rx
  10/13/01 Monarch Ph  BP  61570-0073-01  41.69
  Tablet  1.25mg        100 each  Rx
  10/13/01 Monarch Ph  BP  61570-0074-01  58.15
  Tablet  2.5mg         50 each   Rx
  10/13/01 Monarch Ph  BP  61570-0075-50  54.16
MENTAX
  Cream  1%             30 gram  Rx
          Bertek Pha  ZA  62794-0151-03  55.09
MEPERIDINE HYDROCHLORIDE
  Tablet  50mg          100 each  Rx   C-II
          HCFA   n/a   BLP   68.45
          Amide  AB  52152-0158-02  68.65
          Barr  AB  00555-0381-02  68.12
          M'krodt Sp  Au  00406-7113-01  44.75
          Qualitest  AA  00603-4415-21  68.60
          Roxane  AA  00054-4595-25  68.63
  10/16/01 DEMEROL by
          SANOFI PHM  AA  00024-0335-04  94.32
          Watson  AA  52544-0726-01  68.25
  Tablet  50mg          100 each  Rx   C-II
  10/16/01 DEMEROL by
          SANOFI PHM  AA  00024-0335-06  431.84
  Tablet  100mg         100 each  Rx   C-II
          HCFA   n/a   BLP   130.20
          Amide  AB  52152-0157-02  130.55
          Barr  AB  00555-0382-02  129.57
          M'krodt Sp  Au  00406-7115-01  92.50
          Qualitest  AA  00603-4416-21  130.50
          Roxane  AA  00054-4598-25  130.55
  10/16/01 DEMEROL by
          SANOFI PHM  AA  00024-0337-04  179.40
          Watson  AA  52544-0727-01  129.83
MEPHOBARBITAL
  Tablet  32mg          250 each  Rx   C-IV
          MEBARAL by
  10/16/01 SANOFI PHM ZB  00024-1231-05   59.68
  Tablet  50mg          250 each  Rx   C-IV
          MEBARAL by
  10/16/01 SANOFI PHM ZB  00024-1232-05   85.44
MEPHYTON
  Tablet  5mg           100 each  Rx
          MERCK  ZC  00006-0043-68  65.33
MEPROBAMATE
  Tablet  200mg         100 each  Rx   C-IV
          HCFA  10.80  BLP   24.66
          Alra  ZA  51641-0325-01   5.35
          Eon Labs  AA  00185-0716-01  18.75
          Major  AA  00904-0044-60  18.65
          MILTOWN by
          Wallace  AA  00037-1101-01  202.18
          Eon Labs  AA  00591-5239-01  26.32
          Wy-Ayerst  AA  00008-0002-03  33.25
  Tablet  200mg         1000 each Rx   C-IV
          HCFA  108.00  BLP   n/a
          Eon Labs  AA  00185-0716-10  174.38
          Major  AA  00904-0094-80  39.75
          Watson  AA  00591-5239-10  156.16
  Tablet  400mg         100 each  Rx   C-IV
          HCFA  15.80  BLP   34.09
          Alra  ZA  51641-0327-01   9.25
          Eon Labs  AA  00185-0717-01  33.90
          Major  AA  00904-0045-60  33.60
          MILTOWN by
  10/08/01 Wallace  AA  00037-1001-01  246.50
          Eon Labs  AA  00591-5238-01  34.42
  Tablet  400mg         500 each  Rx   C-IV
          MILTOWN by
          Wallace  AA  00037-1001-03  925.66
  Tablet  400mg         1000 each Rx   C-IV
          HCFA  158.00  BLP   249.27
          Alra  ZA  51641-0327-10  56.80
          Eon Labs  AA  00185-0717-10  243.75
          Major  AA  00904-0045-80  241.75
          MILTOWN by
  10/08/01 Wallace  AA  00037-1001-02 2433.05
          Watson  AA  00591-5236-10  255.79
MEPROBAMATE W/ASPIRIN
  Tablet  200-325mg     100 each  Rx   C-IV
          MICRAININ by
  10/08/01 Wallace  AA  00037-0120-01  223.26
          Wy-Ayerst  AA  00008-0091-02  101.26
MEPRON
  Susp  750mg/5ml       210 ml   Rx
          Glaxo Phar  ZB  00173-0665-18  668.95
MERETEK
  Combo.  125mg         1 each   Rx
  Meretek       W/Ensure,Pranactin
                 ZB  62909-0100-02  159.00
MERIDIA
  Caps  5mg             100 each  Rx   C-IV
          Knoll  ZC  00048-0605-01  290.70
  Caps  10mg            100 each  Rx   C-IV
          Knoll  ZC  00048-0610-01  298.70
  Caps  15mg            100 each  Rx   C-IV
          Knoll  ZC  00048-0615-01  386.25
```

```
MESTINON
  Syrup  60mg/5ml       480 ml   Rx
          ICN  ZC  00187-3012-20   52.81
  Tab Sa  180mg         100 each  Rx
          ICN       U-U, Timespan
                 ZC  00187-3013-30   31.50
  Tablet  60mg          100 each  Rx
          ICN  ZC  00187-3010-30   62.29
          ICN       500 each  Rx
                 ZC  00187-3010-40  307.14
METADATE ER
  Tab Sa  10mg          100 each  Rx   C-II
          Medeva Pha  ZB  53014-0593-07   93.09
METAPROTERENOL SULFATE
  Aero  650mcg          14 gram  Rx
          ALUPENT by
          Boehringer      200 Puffs
                 ZC  00597-0070-17   28.73
  Soln  0.4%            2.5 ml   Rx
          ALUPENT by
          Boehringer      25's, U-D
                 AN  00597-0078-62    2.34
          Dey       25's, U-D
                 AN  49502-0678-03    1.23
  Soln  0.6%            2.5 ml   Rx
          ALUPENT by
          Boehringer      25's, U-D
                 AN  00597-0069-62    2.34
          Dey       25's, U-D
                 AN  49502-0676-03    1.23
  Syrup  10mg/5ml       480 ml   Rx
          HCFA   n/a   BLP   21.77
          Apotex Cor  AA  60505-5802-09  18.85
          Major  AA  00904-2886-16  17.25
          Morton Gro      S/F
                 AA  60432-0650-16  23.00
          Qualitest  AA  00603-1422-58  31.87
  Tablet  10mg          100 each  Rx
          Par  AB  49884-0258-01  33.75
          Schein  AB  00364-2283-01  15.75
  Tablet  20mg          100 each  Rx
          Par  AB  49884-0259-01  46.88
METAPROTERENOL SULFATE by
  Tablet  20mg          500 each  Rx
          Par  AB  49884-0259-01  46.88
METHADONE HCL
  Conc  10mg/ml         946 ml   Rx   C-II
          Roxane  AA  00054-3553-67   79.67
          HCFA   n/a   BLP   14.45
  Tablet  5mg           100 each  Rx   C-II
          Roxane  AA  00054-4454-34   14.50
  Tablet  10mg          100 each  Rx   C-II
          Mylan       Use
                 AA  00378-3272-01   14.50
          Roxane  AA  00054-4571-25   14.74
DOLOPHINE HCL by
  Tablet  5mg           100 each  Rx
          Roxane  AA  00054-4219-25   16.81
METHAZOLAMIDE
  Tablet  25mg          100 each  Rx
          HCFA  32.60  BLP   43.75
          Akorn  AB  17478-0525-01  45.75
          Geneva  AB  00781-1072-01  53.20
          NEPTAZANE by
          LEDERLE  AB  00005-4585-23  71.68
          Major  AB  00904-7781-60  45.70
          LEDERLE  AB  00603-4470-21  57.74
          Teva USA  AB  00093-3411-01  46.00
  Tablet  50mg          100 each  Rx
          HCFA  50.00  BLP   72.39
          Akorn  AB  17478-0550-01  69.00
          ESI Lederl  AB  00005-3520-23  65.44
          Geneva  AB  00781-1071-01  78.90
          NEPTAZANE by
          LEDERLE  AB  00005-4570-23  106.98
          Major  ZA  00904-7782-60  68.20
          Qualitest  AB  00603-4471-21  86.62
          Teva USA  AB  00093-9424-01  72.00
METHERGINE
  Tablet  0.2mg         100 each  Rx
          Novartis  ZC  00078-0054-05   73.98
METHITEST
  Tablet  10mg          100 each  Rx   C-III
          Global Pha  Bp  00115-7037-01  201.11
  Tablet  25mg          100 each  Rx   C-III
          Global Pha  Bp  00115-7058-01  223.13
METHOCARBAMOL
  Tablet  500mg         100 each  Rx
          HCFA  13.50  BLP   37.60
          ESI Lederl  AA  00005-3562-23  37.65
          Geneva  AA  00781-1760-01  37.65
          Major  AA  00904-2364-60  37.65
          Qualitest  AA  00603-4487-21  37.64
          URL  AA  00677-0430-01  38.03
          Watson  AA  00591-5381-01  37.65
          West-Ward  AA  00143-1290-01  36.85
          ROBAXIN by
  10/08/01 Wallace  AA  00031-7429-63   67.53
  Tablet  500mg         500 each  Rx
          HCFA  67.50  BLP   170.58
          Geneva  AA  00781-1760-05  170.50
          Major  AA  00904-2364-40  168.80
          Qualitest  AA  00603-4487-28  170.55
          Watson  AA  00591-5381-05  179.59
          West-Ward  AA  00143-1290-05  168.75
  Tablet  750mg         100 each  Rx
          HCFA  17.10  BLP   49.31
          ESI Lederl  AA  00005-3563-23  49.41
          Geneva  AA  00781-1750-01  48.92
          Major  AA  00904-2365-60  48.82
          Qualitest  AA  00603-4488-21  49.48
          URL  AA  00677-0431-01  49.91
          Watson  AA  00591-5382-01  49.41
          West-Ward  AA  00143-1292-01  48.50
          ROBAXIN-750 by
  10/08/01 Wy-Ayerst  AA  00031-7449-63   96.51
  Tablet  750mg         500 each  Rx
          HCFA  85.50  BLP   235.29
          ESI Lederl  AA  00005-3563-31  235.29
          Geneva  AA  00781-1750-05  235.29
          Major  AA  00904-2365-40  235.29
          Qualitest  AA  00603-4488-28  235.25
```

FDB-AWP 14108

HIGHLY CONFIDENTIAL

# MET–MET                PriceAlert                November 15, 2001

```
URL              Aa  00677-0431-05  237.67
Watson           Aa  00591-5382-05  235.29
West-Ward        Aa  00143-1292-05  233.75
ROBAXIN-750 by
Wy-Ayerst        AA  00031-7449-70  477.44
METHOCARBAMOL W/ASPIRIN
Tablet  400-325mg        100 each  Rx
IVAX/Zenit       AB  00172-2813-60   60.35
Major            AB  00904-0227-60   23.25
ROBAXISAL by
Wy-Ayerst        AB  00031-7469-63   73.43
        400/325mg        500 each  Rx
Wy-Ayerst        AB  00904-0227-40  105.50
METHOTREXATE
Tablet  2.5mg            100 each  Rx
HCFA      n/a  BLP  352.14
Wy-Ayerst        AB  00005-4507-23  525.41
METHYCLOTHIAZIDE
Tablet  2.5mg            100 each  Rx
ENDURON by
Abbott           AB  00074-6827-01   58.10
Tablet  5mg              100 each  Rx
HCFA    36.89  BLP   n/a
Abbott           AB  00074-5812-01   76.88
Mylan            AB  00378-0160-01   52.10
AQUATENSEN by
10/08/01 Wallace  AB  00037-0153-92  205.39
METHYLDOPA
Tablet  125mg            100 each  Rx
ALDOMET by
MERCK            F/C
                 AB  00006-0135-68   30.83
Tablet  250mg            100 each  Rx
HCFA    10.13  BLP   n/a
IVAX/Zenit       AB  00172-2931-80   35.65
Major            AB  00904-2400-60   33.65
Mova             F/C
                 ZA  55370-0815-07   15.65
                 AB  00378-0011-01   35.70
Tablet  250mg           1000 each  Rx
HCFA   101.30  BLP   n/a
IVAX/Zenit       AB  00172-2931-80  340.50
Major            AB  00904-2400-80  327.00
Tablet  500mg            100 each  Rx
HCFA    18.00  BLP   63.38
IVAX/Zenit       AB  00172-2932-60   63.30
Major            AB  00904-2401-60   61.55
Mova             ZA  55370-0816-07   29.70
                 AB  00378-0421-01   65.30
Tablet  500mg            500 each  Rx
HCFA    90.00  BLP  312.45
IVAX/Zenit       AB  00172-2932-70  312.15
Major            AB  00904-2401-40  303.40
Mova             ZA  55370-0816-08  171.10
Mylan            AB  00378-0421-05  321.80
METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet  250-15mg          100 each  Rx
Major            AB  00904-7813-60   21.95
Mylan            AB  00378-0507-01   49.00
ALDORIL-15 by
MERCK            F/C
                 AB  00006-0423-68   58.41
West Point       AB  59591-0179-68   25.80
Tablet  250-15mg         1000 each  Rx
Major            AB  00904-7813-80  170.55
Tablet  250-25mg          100 each  Rx
Major            AB  00904-2404-60   24.70
Mylan            AB  00378-0711-01   57.70
ALDORIL-25 by
MERCK            F/C
                 AB  00006-0456-68   68.83
West Point       AB  59591-0153-68   29.25
Tablet  250-25mg         1000 each  Rx
Major            AB  00904-7814-80  180.35
Mylan            AB  00378-0711-10  564.90
ALDORIL-25 by
MERCK            F/C
                 AB  00006-0456-82  668.75
West Point       AB  59591-0153-82  243.60
Tablet  500-30mg          100 each  Rx
ALDORIL-D30 by
MERCK            F/C
                 AB  00006-0694-68  109.46
Tablet  500-50mg          100 each  Rx
ALDORIL-D50 by
MERCK            F/C
                 AB  00006-0935-68  107.89
METHYLIN ER
Tab Sa  10mg             100 each  C-II
M'Xrodt Sp       AB  00406-1423-01  102.06
METHYLPHENIDATE HYDROCHLORIDE
Tab Sa  20mg             100 each  Rx  C-II
HCFA      n/a  BLP  110.27
ABLE             ZA  53265-0202-10  112.00
Geneva           AB  59772-8843-01  110.95
M'Xrodt Sp       AB  00406-1451-01  107.44
Medeva Pha       AB  53014-0567-08  106.00
RITALIN-SR by
Novartis         AB  00083-0016-30  138.42
Tablet  5mg              100 each  Rx  C-II
HCFA    10.20  BLP   34.13
ABLE             ZA  53265-0053-10   35.00
Geneva           AB  59772-8840-01   34.85
M'Xrodt Sp       AB  00406-1121-01   33.39
Medeva Pha       AB  53014-0531-07   33.29
RITALIN by
Novartis         AB  00083-0007-30   43.47
Schein           AB  00364-0561-01   33.40
Tablet  5mg             1000 each  Rx  C-II
HCFA   302.00  BLP  333.97
ABLE             ZA  53265-0253-11  340.00
Geneva           AB  59772-8840-03  334.00
M'Xrodt Sp       AB  00406-1121-10  333.90
Medeva Pha       AB  53014-0531-12  324.58
```

```
Schein           AB  00364-0561-02  334.00
Tablet  10mg             100 each  Rx  C-II
HCFA    42.24  BLP   48.71
ABLE             ZA  53265-0254-10   50.00
Geneva           AB  59772-8841-01   49.68
M'Xrodt Sp       AB  00406-1122-01   47.72
Medeva Pha       AB  53014-0530-07   47.46
RITALIN by
Novartis         AB  00083-0003-30   61.98
Schein           AB  00364-0479-01   47.70
Tablet  10mg            1000 each  Rx  C-II
HCFA   422.00  BLP  477.72
ABLE             ZA  53265-0254-11  480.00
Geneva           AB  59772-8841-03  477.20
M'Xrodt Sp       AB  00406-1122-10  477.20
Medeva Pha       AB  53014-0530-12  442.50
Schein           AB  00364-0479-02  477.00
Tablet  20mg             100 each  Rx  C-II
HCFA    61.80  BLP   70.05
ABLE             ZA  53265-0255-10   72.00
Geneva           AB  59772-8842-01   71.43
M'Xrodt Sp       AB  00406-1124-01   68.61
Medeva Pha       AB  53014-0532-07   68.25
RITALIN by
Novartis         AB  00083-0034-30   89.13
10/03/01 Watson  AB  00591-5884-01   68.60
Tablet  20mg            1000 each  Rx  C-II
HCFA   618.00  BLP  688.86
ABLE             ZA  53265-0255-11  690.00
Geneva           AB  59772-8842-03  686.10
M'Xrodt Sp       AB  00406-1124-10  686.10
Medeva Pha       AB  53014-0532-12  665.44
Schein           AB  00364-0562-02  686.00
METHYLPREDNISOLONE
Tablet  2mg              100 each  Rx
MEDROL by
Phmacia/U        AB  00009-0049-02   48.09
Tablet  4mg              21 each  Rx
Tablet  9.78             BLP   52.14
Vintage Ph       AB  00254-4216-13   10.65
Tablet  4mg              21 each  Rx
HCFA    46.58  BLP   52.14
Apothecon        AB  62269-0351-24   54.00
Duramed          AB  51285-0391-02   54.00
Greenstone       AB  59762-3327-02   54.00
Major            AB  00904-2175-60   50.25
MEDROL by
Phmacia/U        AB  00009-0056-02   90.98
Qualitest        AB  00603-4593-21   48.40
URL              AB  00677-0565-01   54.00
Vintage Ph       AB  00254-4216-28   48.40
Tablet  8mg              100 each  Rx
MEDROL by
Phmacia/U        AB  00009-0022-01   52.25
Tablet  8mg              25 each  Rx
MEDROL by
Phmacia/U        AB  00009-0022-01   31.93
Tablet  16mg             50 each  Rx
MEDROL by
Phmacia/U        AB  00009-0073-01   98.66
Tablet  24mg             25 each  Rx
MEDROL by
Phmacia/U        AB  00009-0155-01   60.35
Tablet  32mg             25 each  Rx
MEDROL by
Phmacia/U        AB  00009-0176-01   73.46
METIMYD
See SULFACETAMIDE W/PREDNISOLONE
Drops  0.5%              5 ml  Rx
Schering         AB  00085-0074-05   34.06
Oint   0.5%              3.5 gram  Rx
Schering         AB  00085-0695-05   29.92
METIPRANOLOL
Drops  0.3%              5 ml  Rx
Falcon Phr       ZA  61314-0047-05   16.61
Drops  0.3%             10 ml  Rx
Falcon Phr       ZA  61314-0047-10   26.85
METOCLOPRAMIDE HYDROCHLORIDE
Syrup  5mg/5ml          480 ml  Rx
HCFA    7.44  BLP   n/a
Alpharma U       S/F
IVAX/Gold        AA  00472-0454-16   16.69
                 S/F, Oral Solution
Major            AD  00182-6082-40   14.40
Major            AD  00904-1073-16   19.25
Morton Gro       AA  60432-0622-16   19.25
Qualitest        AA  00603-1436-58   16.70
Teva USA         AA  00093-6105-16   16.00
Tablet  5mg              100 each  Rx
HCFA    12.00  BLP   35.57
Apothecon        AB  62269-0563-24   39.75
Duramed          AB  51285-0585-02   33.25
Major            AB  00904-1069-60   39.35
Mutual           AB  53489-0384-01   39.75
Qualitest        AB  00603-4616-21   39.75
Sidmak           AB  50111-0517-01   32.00
Teva USA         AB  00093-3204-01   33.25
URL              AB  00677-1323-01   39.75
REGLAN by
Wy-Ayerst        AB  00031-6765-63   54.95
Tablet  10mg             100 each  Rx
HCFA    10.95  BLP   24.00
ESI Leder        AB  59911-5815-01    9.69
Major            AB  00904-1070-60   27.25
Major            AB  00228-2289-10   21.45
Purepac          AB  00228-2289-10   27.73
Sidmak           AB  50111-0430-01   27.50
Teva USA         AB  00093-0203-01   27.73
URL              AB  00677-1039-01   26.05
REGLAN by
Wy-Ayerst        AB  00031-6701-63   66.54
Tablet  10mg             500 each  Rx
ESI Leder        AB  59911-5815-02   46.01
Major            AB  00904-1070-40  128.70
Purepac          AB  00228-2289-50  130.25
Sidmak           AB  50111-0430-02  130.60
Teva USA         AB  00093-2203-05  130.25
URL              AB  00677-1039-05  124.90
Tablet  10mg            1000 each  Rx
HCFA   109.50  BLP  214.28
```

```
Major            AB  00904-1070-80  212.85
Sidmak           AB  50111-0430-03  215.00
Teva USA         AB  00093-2203-10  215.00
METOPIRONE
Caps   250mg            18 each  Rx
Novartis         AB  00083-0133-1    56.51
METOPROLOL TARTRATE
Tablet  50mg             100 each  Rx
HCFA    10.60  BLP   50.55
Caraco           AB  57664-0166-08   51.15
Major            AB  00904-7946-60   43.50
Mova             ZA  55370-0820-07   45.35
Mutual           F/C
                 AB  53489-0366-01   50.50
Mylan            AB  00378-0032-01   50.50
LOPRESSOR by
Novartis         AB  00028-0051-01   80.45
Qualitest        AB  00603-4827-21   44.51
Teva USA         AB  00093-0733-01   55.50
URL              F/C
Watson           AB  00677-1482-01   55.50
Tablet  50mg             500 each  Rx
HCFA   106.00  BLP  501.94
Caraco           AB  57664-0166-18  486.45
Major            AB  00904-7946-80  430.70
Mutual           F/C
                 AB  53489-0366-10  544.30
Mylan            AB  00378-0032-10  544.30
LOPRESSOR by
Novartis         AB  00028-0051-10  795.57
Qualitest        AB  00603-4827-32  448.11
Teva USA         AB  00093-0733-10  544.30
URL              F/C
Watson           AB  00677-1482-10  544.30
                 AB  52544-0462-10  544.30
Tablet  100mg            100 each  Rx
HCFA    12.90  BLP   74.04
Caraco           AB  57664-0167-08   73.85
Major            AB  00904-7947-60   65.40
Mova             ZA  55370-0821-07   67.41
Mutual           F/C
                 AB  53489-0367-01   80.10
Mylan            AB  00378-0047-01   80.10
LOPRESSOR by
Novartis         AB  00028-0071-01  120.79
Qualitest        AB  00603-4828-21   67.86
Teva USA         AB  00093-0734-01   80.10
URL              F/C
Watson           AB  00677-1483-01   80.10
                 AB  52544-0463-01   80.10
Tablet  100mg           1000 each  Rx
HCFA   129.00  BLP  718.73
Caraco           AB  57664-0167-18  699.25
Major            AB  00904-7947-80  647.25
Mutual           F/C
                 AB  53489-0367-10  761.30
Mylan            AB  00378-0047-10  761.30
LOPRESSOR by
Novartis         AB  00028-0071-10 1195.54
Qualitest        AB  00603-4828-32  668.40
Teva USA         AB  00093-0734-10  761.30
URL              F/C
Watson           AB  00677-1483-10  761.30
                 AB  52544-0463-10  761.30
METROCREAM
Cream  0.75%            45 gram  Rx
Galderma         ZA  00299-3836-45   51.31
METROGEL
Gel    0.75%            24 gram  Rx
Galderma         ZB  00299-3835-28   36.69
Gel    0.75%            45 gram  Rx
Galderma         ZB  00299-3835-45   51.31
METROGEL-VAGINAL
Gel    0.75%            70 gram  Rx
3M Pharm         W/Applicator
                 AB  00083-0200-25   42.66
METROLOTION
Lotion  0.75%           59 ml  Rx
Galderma         ZB  00299-3838-02   53.31
METRONIDAZOLE
Tablet  250mg            100 each  Rx
HCFA    3.20  BLP   n/a
FLAGYL by
G.O.Searle       F/C
                 AB  00025-1831-50   98.83
Tablet  250mg            500 each  Rx
HCFA    6.40  BLP   32.96
FLAGYL by
G.D.Searle
                 AB  00025-1831-31  190.13
IVAX/Zenit       AB  00172-2971-60   41.23
Major            AB  00904-1453-60   19.10
Martec           AB  52555-0725-01   41.20
Mutual           AB  53489-0135-01   41.20
Qualitest        AB  00603-4640-21   21.55
Schein           AB  00364-0595-01   41.20
Sidmak           AB  50111-0333-01   21.13
Teva USA         AB  00093-0851-01   21.13
URL              AB  00677-0099-01   41.25
Watson           AB  00591-5540-01   41.25
Tablet  250mg            250 each  Rx
HCFA    16.00  BLP   63.80
Mutual           AB  53489-0135-03   83.80
Qualitest        AB  00603-4640-24   43.95
Schein           AB  00364-0595-04   83.85
Sidmak           AB  50111-0333-05   43.95
Teva USA         AB  00093-0851-52   43.44
URL              AB  00677-0699-03   83.80
Tablet  250mg            250 each  Rx
HCFA    32.00  BLP   67.86
Mutual           AB  53489-0135-03   83.80
Teva USA         AB  00093-0851-10   84.69
Tablet  500mg            50 each  Rx
HCFA    6.75  BLP   n/a
IVAX/Zenit       AB  00172-3007-48   35.77
Teva USA         AB  00093-0852-53   35.75
Watson           AB  00591-5552-50   35.77
```

FDB-AWP 14109

HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          MEV-MON

HIGHLY CONFIDENTIAL   FDB-AWP 14110

| Tablet | 500mg | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 13.50 | BLP | 56.77 |
| | FLAGYL by | | | |
| | G.D.Searle | | F/C | |
| | | | 00025-1821-31 | 346.37 |
| | IVAX/Zenit | AB | 00172-3007-60 | 67.82 |
| | Major | Ab | 00904-2694-60 | 33.15 |
| | Martec | Ab | 52555-0726-01 | 67.82 |
| | Mutual | AB | 53489-0136-01 | 67.82 |
| | Qualitest | Ab | 00603-4641-21 | 46.49 |
| | Sidmak | AB | 50111-0334-01 | 46.50 |
| | URL | AB | 00677-0816-01 | 67.82 |
| Tablet | 500mg | | 500 each | Rx |
| | HCFA | 67.50 | BLP | 233.06 |
| | FLAGYL by | | | |
| | G.D.Searle | | F/C | |
| | | | 00025-1821-51 | 1667.22 |
| | Qualitest | Ab | 00603-4641-28 | 177.98 |
| | Sidmak | AB | 50111-0334-02 | 178.00 |
| | Teva USA | AB | 00093-0852-05 | 343.20 |

**MEVACOR**

| Tablet | 10mg | | 60 each | Rx |
|---|---|---|---|---|
| | MERCK | | | |
| | | ZC | 00006-0730-61 | 89.70 |
| Tablet | 20mg | | 60 each | Rx |
| | MERCK | | | |
| | | ZC | 00006-0731-61 | 158.19 |
| Tablet | 20mg | | 90 each | Rx |
| | MERCK | | 12's, U-U | |
| | | ZC | 00006-0731-94 | 237.28 |
| Tablet | 20mg | | 100 each | Rx |
| | MERCK | | U-U | |
| | | ZC | 00006-0731-28 | 268.39 |
| Tablet | 20mg | | 1000 each | Rx |
| | MERCK | | Bulk Pkg. | |
| | | ZC | 00006-0731-82 | 2635.45 |
| Tablet | 40mg | | 60 each | Rx |
| | MERCK | | | |
| | | ZC | 00006-0732-61 | 284.76 |
| Tablet | 40mg | | 90 each | Rx |
| | MERCK | | 12's, U-U | |
| | | ZC | 00006-0732-94 | 427.14 |
| Tablet | 40mg | | 1000 each | Rx |
| | MERCK | | Bulk Pkg. | |
| | | ZC | 00006-0732-82 | 4746.03 |

**MEXILETINE HYDROCHLORIDE**

| Capsul | 150mg | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 64.52 | BLP | 79.82 |
| | MEXITIL by | | | |
| | Boehringer | AB | 00597-0065-01 | 107.60 |
| | Roxane | ZA | 00054-2616-25 | 66.04 |
| | Teva USA | Ab | 00093-8739-01 | 90.49 |
| | Warrick | Ab | 59930-1685-01 | 69.24 |
| | Watson | Ab | 52544-0491-01 | 90.49 |
| Capsul | 200mg | | 100 each | Rx |
| | HCFA | | BLP | 94.69 |
| | MEXITIL by | | | |
| | Boehringer | AB | 00597-0067-01 | 128.08 |
| | Roxane | ZA | 00054-2617-25 | 82.24 |
| | Teva USA | ZA | 00093-8740-01 | 107.15 |
| | Warrick | Ab | 59930-1686-01 | 82.22 |
| | Watson | Ab | 52544-0492-01 | 107.15 |
| Capsul | 250mg | | 100 each | Rx |
| | HCFA | 85.68 | BLP | 109.75 |
| | MEXITIL by | | | |
| | Boehringer | AB | 00597-0068-01 | 147.54 |
| | Roxane | Ab | 00054-2618-25 | 95.66 |
| | Teva USA | Ab | 00093-8741-01 | 123.83 |
| | Warrick | Ab | 59930-1687-01 | 95.66 |
| | Watson | Ab | 52544-0493-01 | 123.83 |

**MEXITIL**
See MEXILETINE HYDROCHLORIDE

| Capsul | 150mg | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 64.52 | BLP | 79.82 |
| | Boehringer | AB | 00597-0065-01 | 107.60 |
| Capsul | 200mg | | 100 each | Rx |
| | HCFA | 77.84 | BLP | 94.69 |
| | Boehringer | AB | 00597-0067-01 | 128.08 |
| Capsul | 250mg | | 100 each | Rx |
| | HCFA | 85.68 | BLP | 109.75 |
| | Boehringer | AB | 00597-0068-01 | 147.54 |

**MIACALCIN**

| Spray | 200uMdose | | 4 ml | Rx |
|---|---|---|---|---|
| | Novartis | | 3.7ml | |
| | | Ap | 00078-0311-90 | 66.22 |

**MICARDIS**

| Tablet | 40mg | | 28 each | Rx |
|---|---|---|---|---|
| | Abbott | | 4X7 Blist Pack,U-D | |
| | | ZC | 00597-0040-28 | 39.79 |
| Tablet | 80mg | | 28 each | Rx |
| | Abbott | | 4X7 Blist Pack,U-D | |
| | | ZC | 00597-0041-28 | 41.73 |

**MICRAININ**
See MEPROBAMATE W/ASPIRIN

| Tablet | 200-325mg | | 100 each | Rx C-IV |
|---|---|---|---|---|
| 10/06/01 | Wallace | | 00037-0120-01 | 223.20 |

**MICRO-BUMINTEST**

| Kit | | | 28 each | |
|---|---|---|---|---|
| | Bayer Diag | Ab | 00193-2229-20 | 27.15 |
| Kit | | | 500 each | |
| | Bayer Diag | Ab | 00193-2220-21 | 112.95 |

**MICRO-K**

| Cap Sa | 8mcq | | 100 each | Rx |
|---|---|---|---|---|
| | Ther-Rx | | Extencaps | |
| | | Ab | 64011-0010-04 | 28.94 |
| Cap Sa | 8mcq | | 500 each | Rx |
| | Ther-Rx | | Extencaps | |
| | | Ab | 64011-0010-08 | 132.93 |

**MICRO-K 10**
See POTASSIUM CHLORIDE

| Cap Sa | 10mcq | | 100 each | Rx |
|---|---|---|---|---|
| | Ther-Rx | | Extencaps | |
| | | Ab | 64011-0000-08 | 141.23 |

**MICROGESTIN FE**

| Tablet | 1-0.02mg | | 28 each | Rx |
|---|---|---|---|---|
| | Watson | | 6X28 | |
| | | | 52544-0630-28 | 26.66 |

| Tablet | 1.5-0.03mg | | 28 each | Rx |
|---|---|---|---|---|
| | Watson | | 6X28 | |
| | | AB | 52544-0631-28 | 28.93 |

**MICRONASE**
See GLYBURIDE

| Tablet | 1.25mg | | 100 each | Rx |
|---|---|---|---|---|
| | Phrmacia/U | AB | 00009-0131-01 | 34.49 |
| Tablet | 2.5mg | | 100 each | Rx |
| | Phrmacia/U | AB | BLP | 45.09 |
| | | AB | 00009-0141-01 | 57.45 |
| Tablet | 2.5mg | | 30 each | Rx |
| | Phrmacia/U | | U-U Plastic Bottle | |
| | | AB | 00009-0171-11 | 29.11 |
| Tablet | 2.5mg | | 60 each | Rx |
| | Phrmacia/U | | U-U Plastic Bottle | |
| | | AB | 00009-0171-12 | 58.26 |
| Tablet | 5mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 77.76 |
| | Phrmacia/U | AB | 00009-0171-05 | 97.13 |
| Tablet | 5mg | | 500 each | Rx |
| | HCFA | n/a | BLP | 337.76 |
| | Phrmacia/U | | Plastic Bottle | |
| | | AB | 00009-0171-06 | 426.65 |
| Tablet | 5mg | | 1000 each | Rx |
| | HCFA | n/a | BLP | 645.45 |
| | Phrmacia/U | | Plastic Bottle | |
| | | AB | 00009-0171-07 | 825.68 |

**MICRONOR**

| Tablet | 0.35mg | | 28 each | Rx |
|---|---|---|---|---|
| | Ortho | | Dialpak | |
| | | ZC | 00062-1411-01 | 38.06 |

**MICROZIDE**

| Caps | 12.5mg | | 100 each | Rx |
|---|---|---|---|---|
| | Watson | | | |
| | | ZC | 52544-0622-01 | 53.99 |

**MIDAMOR**

| Tablet | 5mg | | 100 each | Rx |
|---|---|---|---|---|
| | MERCK | AB | 00006-0092-68 | 57.65 |

**MIDRIN**

| Caps | 65-325-100 | | 50 each | Rx C-IV |
|---|---|---|---|---|
| | HCFA | n/a | BLP | 24.66 | DESI |
| | Women Firs | ZB | 00685-0120-05 | 28.05 | |
| Caps | 65-325-100 | | 100 each | Rx C-IV |
| | HCFA | n/a | BLP | 41.20 | DESI |
| | Women Firs | ZB | 00686-0120-10 | 48.75 | |
| Caps | 65-325-100 | | 250 each | Rx C-IV |
| | HCFA | n/a | BLP | 80.35 | DESI |
| | Women Firs | ZB | 00686-0120-25 | 94.75 | |

**MIGRANAL**

| Ampul | 4mg/ml | | 4 each | Rx |
|---|---|---|---|---|
| | Novartis | | 4 X1Ml Amp W/Assembly | |
| | | ZC | 00078-0245-98 | 81.67 |

**MILTOWN**
See MEPROBAMATE

| Tablet | 200mg | | 100 each | Rx C-IV |
|---|---|---|---|---|
| | HCFA | 10.80 | BLP | 24.66 |
| 10/08/01 | Wallace | AA | 00037-1001-01 | 202.18 |
| Tablet | 400mg | | 100 each | Rx C-IV |
| | HCFA | 15.80 | BLP | 34.09 |
| 10/08/01 | Wallace | AA | 00037-1001-01 | 246.50 |
| Tablet | 400mg | | 500 each | Rx C-IV |
| | HCFA | 79.00 | BLP | n/a |
| | Wallace | AA | 00037-1001-03 | 925.66 |
| Tablet | 400mg | | 1000 each | Rx C-IV |
| 10/08/01 | Wallace | AA | 00037-1001-02 | 2433.05 |

**MINIPRESS**
See PRAZOSIN HCL

| Caps | 1mg | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 33.38 | BLP | 57.64 |
| | Pfizer Us | AB | 00069-4310-71 | 123.76 |
| Caps | 2mg | | 250 each | Rx |
| | HCFA | 67.30 | BLP | n/a |
| | Pfizer Us | AB | 00069-4370-71 | 172.29 |
| Caps | 5mg | | 250 each | Rx |
| | HCFA | 108.20 | BLP | 143.79 |
| | Pfizer Us | AB | 00069-4380-71 | 293.69 |

**MINITRAN**

| Patch | 0.1mg/hr | | 30 each | Rx |
|---|---|---|---|---|
| | HCFA | | BLP | 50.55 |
| | 3M Pharm | A1 | 00089-0301-02 | 51.36 |
| Patch | 0.2mg/hr | | 30 each | Rx |
| | HCFA | | BLP | 50.56 |
| | 3M Pharm | A1 | 00089-0302-02 | 52.14 |
| Patch | 0.4mg/hr | | 30 each | Rx |
| | HCFA | | BLP | 56.59 |
| | 3M Pharm | A1 | 00089-0303-02 | 58.44 |
| Patch | 0.6mg/hr | | 30 each | Rx |
| | HCFA | n/a | BLP | 62.47 |
| | 3M Pharm | A1 | 00089-0304-02 | 63.36 |

**MINIZIDE 1**

| Caps | 1-0.5mg | | 100 each | Rx |
|---|---|---|---|---|
| | Pfizer Us | ZB | 00069-4300-60 | 73.48 |

**MINIZIDE 2**

| Caps | 2-0.5mg | | 100 each | Rx |
|---|---|---|---|---|
| | Pfizer Us | ZB | 00069-4320-66 | 92.54 |

**MINIZIDE 5**

| Caps | 5-0.5mg | | 100 each | Rx |
|---|---|---|---|---|
| | Pfizer Us | ZB | 00069-4360-68 | 140.33 |

**MINOCIN**
See MINOCYCLINE HYDROCHLORIDE

| Caps | 50mg | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 30.55 | BLP | 191.95 |
| | Wy-Ayerst | AB | 00005-5343-23 | 223.44 |
| Caps | 100mg | | 50 each | Rx |
| | HCFA | 39.38 | BLP | 122.95 |
| | Wy-Ayerst | AB | 00005-5344-18 | 186.11 |

**MINOCYCLINE HYDROCHLORIDE**

| Caps | 50mg | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 30.55 | BLP | 191.95 |
| | Global Phr | AB | 00115-7017-01 | 144.50 |
| | DYNACIN by | | | |
| | Medicis | Ab | 99207-0497-10 | 189.30 |
| | Ranbaxy | Ab | 63304-0654-01 | 144.50 |
| | Schein | Ab | 00364-2497-01 | 144.50 |
| | Teva USA | Ab | 00093-3165-01 | 144.45 |
| | Watson | Ab | 00591-5694-01 | 144.50 |

| | MINOCIN by | | | |
|---|---|---|---|---|
| | Wy-Ayerst | AB | 00005-5343-23 | 223.44 |
| Caps | 100mg | | 50 each | Rx |
| | HCFA | 39.38 | BLP | 122.95 |
| | Breckenrid | ZX | 51991-0034-52 | 95.95 |
| | Global Phr | AB | 00115-7018-06 | 123.00 |
| | DYNACIN by | | | |
| | Medicis | Ab | 99207-0498-50 | 165.89 |
| | Ranbaxy | Ab | 63304-0696-50 | 123.00 |
| | Teva USA | AB | 00093-3167-53 | 122.95 |
| | Watson | AB | 00591-5695-50 | 123.00 |
| | MINOCIN by | | | |
| | Wy-Ayerst | AB | 00005-5344-18 | 186.11 |

**MINOXIDIL**

| Tablet | 2.5mg | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 31.70 | BLP | 58.66 |
| | Major | Ab | 00904-1279-60 | 58.19 |
| | Mutual | AB | 53489-0386-01 | 58.78 |
| | Par | Ab | 49884-0256-01 | 58.75 |
| | LONITEN by | | | |
| | Phrmacia/U | | | |
| | | UU | 00009-0121-01 | 79.84 |
| | URL | AB | 00677-1756-01 | 58.78 |
| | Watson | AB | 00591-5642-01 | 58.78 |
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | 69.70 | BLP | 128.81 |
| | Major | Ab | 00904-1280-60 | 127.75 |
| | Mutual | AB | 53489-0387-01 | 129.09 |
| | Par | Ab | 49884-0257-01 | 129.09 |
| | LONITEN by | | | |
| | Phrmacia/U | | U-U | |
| | | | 00009-0137-01 | 175.41 |
| | URL | AB | 00677-1757-01 | 129.09 |
| | Watson | AB | 00591-5643-01 | 129.14 |
| Tablet | 10mg | | 500 each | Rx |
| | HCFA | 348.50 | BLP | n/a |
| | Par | Ab | 49884-0257-05 | 613.00 |
| | Watson | AB | 00591-5643-05 | 613.41 |

**MINTEZOL**

| Susp | 500mg/5ml | | 120 ml | Rx |
|---|---|---|---|---|
| | MERCK | | | |
| | | ZC | 00006-3331-60 | 26.32 |
| Tab Ch | 500mg | | 36 each | Rx |
| | MERCK | | | |
| | | ZC | 00006-0907-36 | 45.35 |

**MIRALAX**

| Powder | | | 255 gram | Rx |
|---|---|---|---|---|
| | Braintree | | NI | |
| | | ZB | 52268-0800-02 | 17.65 |
| Powder | | | 527 gram | Rx |
| | Braintree | | NI | |
| | | ZB | 52268-0800-03 | 35.32 |

**MIRAPEX**

| Tablet | 0.125mg | | 63 each | Rx |
|---|---|---|---|---|
| | Phrmacia/U | ZC | 00009-0002-02 | 51.30 |
| Tablet | 0.25mg | | 90 each | Rx |
| | Phrmacia/U | ZC | 00009-0004-02 | 98.40 |
| Tablet | 0.5mg | | 90 each | Rx |
| | Phrmacia/U | ZC | 00009-0006-02 | 193.09 |
| Tablet | 1mg | | 90 each | Rx |
| | Phrmacia/U | ZC | 00009-0006-02 | 193.09 |
| Tablet | 1.5mg | | 90 each | Rx |
| | Phrmacia/U | ZC | 00009-0037-02 | 193.09 |

**MIRCETTE**

| Tablet | 21-5 | | 28 each | Rx |
|---|---|---|---|---|
| | Organon | | 6's, Blister Pack | |
| | | ZC | 00052-0281-06 | 30.12 |

**MOBAN**

| Concen | | | 120 ml | Rx |
|---|---|---|---|---|
| | ENDO PHARM | | 2%,Dropper | |
| | | ZC | 63481-0460-04 | 242.69 |
| Tablet | 5mg | | 100 each | Rx |
| | ENDO PHARM | | | |
| | | ZC | 63481-0072-70 | 114.31 |
| Tablet | 10mg | | 100 each | Rx |
| | ENDO PHARM | | | |
| | | ZC | 63481-0073-70 | 164.31 |
| Tablet | 25mg | | 100 each | Rx |
| | ENDO PHARM | | | |
| | | ZC | 63481-0074-70 | 245.06 |
| Tablet | 50mg | | 100 each | Rx |
| | ENDO PHARM | | | |
| | | ZC | 63481-0076-70 | 327.31 |
| Tablet | 100mg | | 100 each | Rx |
| | ENDO PHARM | | | |
| | | ZC | 63481-0077-70 | 437.19 |

**MOBIC**

| Tablet | 7.5mg | | 100 each | Rx |
|---|---|---|---|---|
| | Abbott | ZB | 00597-0029-01 | 214.50 |
| Tablet | 15mg | | 100 each | Rx |
| | Abbott | ZB | 00597-0030-01 | 236.18 |

**MOBIDIN**

| Tablet | 600mg | | 100 each | Rx |
|---|---|---|---|---|
| | Ascher | ZB | 00225-0310-15 | 23.22 |
| Tablet | 600mg | | 500 each | Rx |
| | Ascher | ZB | 00225-0310-20 | 113.16 |

**MODICON**

| Tablet | 0.5-0.035 | | 28 each | Rx |
|---|---|---|---|---|
| | Ortho | | 6X28's | |
| | | ZC | 00062-1714-15 | 35.75 |

**MODURETIC**
See HYDROCHLOROTHIAZIDE/AMILORIDE

| Tablet | 50/5 | | 100 each | Rx |
|---|---|---|---|---|
| | HCFA | 6.75 | BLP | 47.75 |
| | MERCK | AB | 00006-0917-68 | 65.53 |

**MONISTAT DUAL-PAK**

| Combo | 1200mg-2% | | 1 each | Rx |
|---|---|---|---|---|
| | Ortho Adv | | Btl Insert/9Gm Crm | |
| | | ZC | 62541-5410-05 | 28.78 |

**MONISTAT 3**

| Combo | 200mg-2% | | 1 each | Rx |
|---|---|---|---|---|
| | Ortho Adv | n/a | 3 Sup,9Gm Crm W/App | |
| | Ortho Adv | | 00062-5430-04 | 14.38 |
| | Ortho Adv | | 3 Supp W/9Gm Cream | |
| | | ZC | 00062-5437-01 | 13.20 |
| Suppos | 200mg | | 3 each | Rx |
| | Ortho | | W/Applicator | |
| | | ZC | 00062-5437-01 | 33.66 |

# MON—MYL

PriceAlert

November 15, 2001

**MONISTAT 7**
Combo. 100mg-2%      1 each
  HCFA       n/a    BLP  16.12
  Ortho Adv     7 Supp & 9Gm Tb Crm
           ZC  00062-5422-01  15.96
Cream  2%       45 gram
  HCFA       n/a    BLP  9.46
  Ortho Adv    ZB  00062-5426-01  12.85
  Ortho Adv     W/7 Disp Applicators
           ZC  00062-5426-02  12.85
Suppos  100mg     7 each
  HCFA       n/a    BLP  9.42
  Ortho Adv    ZC  00062-5427-01  12.85

**MONISTAT-DERM**
Cream  2%       15 gram  Rx
  HCFA       n/a    BLP  3.76
  Ortho Derm   ZB  00062-5434-02  18.13
Cream  2%       28.35 gram  Rx
  Ortho Derm   ZB  00062-5434-01  30.43
Cream  2%       85 gram  Rx
  Ortho Derm   ZB  00062-5434-03  58.85

**MONODOX**
Caps  50mg      100 each  Rx
  HCFA       n/a    BLP  129.64
  Watson     ZC  55515-0260-06  145.12
Caps  100mg     50 each  Rx
  HCFA       n/a    BLP  105.82
  Watson     ZC  55515-0259-04  118.46
Caps  100mg     250 each  Rx
  HCFA       n/a    BLP  508.59
  Watson     ZC  55515-0259-07  569.32

**MONOKET**
See ISOSORBIDE MONONITRATE
Tablet  10mg     100 each  Rx
  HCFA     61.10    BLP  n/a
  Schwarz    AB  00091-3610-01  88.39
Tablet  20mg     60 each  Rx
  HCFA     29.70    BLP  n/a
  Schwarz    AB  00091-3620-60  48.21
Tablet  20mg     100 each  Rx
  HCFA     49.50    BLP  73.73
  Schwarz    AB  00091-3620-01  88.63
Tablet  20mg     180 each  Rx
  HCFA     89.10    BLP  n/a
           AB  00091-3520-18  159.50

**MONOPRIL**
Tablet  10mg     90 each  Rx
  BMS/PRIMAR ZC  00087-0158-46  92.74
Tablet  10mg     1000 each  Rx
  BMS/PRIMAR ZC  00087-0158-85 1030.52
Tablet  20mg     90 each  Rx
  BMS/PRIMAR ZC  00087-0609-42  92.74
Tablet  20mg     1000 each  Rx
  BMS/PRIMAR ZC  00087-0609-85 1030.52
Tablet  40mg     90 each  Rx
  BMS/PRIMAR ZB  00087-1202-13  92.74

**MONOPRIL HCT**
Tablet  10-12.5mg  100 each  Rx
  BMS/PRIMAR ZB  00087-1492-01  103.06
Tablet  20-12.5mg  100 each  Rx
  BMS/PRIMAR ZB  00087-1493-01  103.06

**MONUROL**
Packet  3g       3 each  Rx
  Forest       Single Dose Sachet
           AB  00456-4300-08  97.46

**MORPHINE SULFATE**
Soluti  20mg5/ml    100 ml  Rx  C-II
  Roxane     ZB  00054-3786-49  12.88
Soluti  20mg5/ml    500 ml  Rx  C-II
  King Pharn  ZB  60793-0227-53  52.91
  Roxane     ZB  00054-3786-63  52.61
Soluti  20mg/ml     30 ml  Rx  C-II
  HCFA       n/a    BLP  20.52
  Ethex       A/F,Concentrate
           ZB  58177-0085-01  19.60
  King Pharm   Concentrate
             60793-0224-01  20.05
  ROXANOL by
  Roxane     ZB  00054-3751-44  20.76
  ROXANOL-T by
  Roxane       Tinted
           ZB  00054-3774-44  20.76
Soluti  20mg/ml     120 ml  Rx  C-II
  HCFA       n/a    BLP  76.52
  Ethex       A/F,Concentrate
           ZB  58177-0086-03  73.63
  King Pharm   Concentrate
             60793-0224-04  73.00
  ROXANOL by
  Roxane     ZB  00054-3751-50  77.96
  ROXANOL-T by
  Roxane       Tinted
           ZB  00054-3774-50  77.96
Soluti  20mg/ml     240 ml  Rx  C-II
  Ethex       A/F,Concentrate
           ZB  58177-0086-05 131.22
  King Pharm   Concentrate
           ZB  60793-0224-08 119.90
       ROXANOL 100 by
  Roxane     ZB  00054-3751-58 131.22
Tab Sa  15mg     100 each  Rx  C-II
  Endo Gen   AB  60951-0652-70  80.17
Tab Sa  30mg     100 each  Rx  C-II
  Endo Gen   AB  60951-0653-70 169.46
Tab Sa  60mg     100 each  Rx  C-II
  Endo Gen   AB  60951-0655-70 330.61
Tab Sa  100mg    100 each  Rx  C-II
  Endo Gen   AB  60951-0655-70 489.56
Tab Sa  100mg    500 each  Rx  C-II
  Endo Gen   AB  60951-0658-85 2447.80
Tab Sa  200mg    100 each  Rx  C-II
  Endo Gen   AB  60951-0659-70 896.53

**MOTOFEN**
Tablet  1-0.025mg  50 each  Rx  C-IV
  Amarin Pha   00086-0074-05  33.26

Tablet  1-0.025mg  100 each  Rx  C-IV
  Amarin Pha  ZC  00086-0074-10  60.39

**MOTRIN**
See IBUPROFEN
Susp  100mg/5ml   120 ml  Rx
  HCFA       n/a    BLP  4.64
  Mcneil Con  AB  00045-0448-04  8.16
Susp  100mg/5ml   480 ml  Rx
  Mcneil Con  AB  00045-0448-16  27.28
Tab Ch  100mg     100 each  Rx
  Mcneil Con   00045-0431-10  25.33
Tablet  400mg     100 each  Rx
  HCFA     6.40    BLP  17.75
  Phrmacia/U     U-U
           AB  00009-7385-01  24.38
Tablet  400mg     500 each  Rx
  HCFA   32.00   BLP  73.20
  Phrmacia/U  AB  00009-7385-02 101.00
Tablet  600mg     90 each  Rx
  HCFA    6.66    BLP  n/a
  Phrmacia/U     U-U
           AB  00009-7386-05  31.12
Tablet  600mg     100 each  Rx
  HCFA      n/a    BLP  28.40
  Phrmacia/U     U-U
           AB  00009-7386-01  34.55
Tablet  600mg     500 each  Rx
  HCFA  37.00   BLP 102.57
  Phrmacia/U  AB  00009-7386-02 143.01
Tablet  800mg     90 each  Rx
  HCFA   9.63    BLP  n/a
  Phrmacia/U     U-U
           AB  00009-7387-05  40.82
Tablet  800mg     100 each  Rx
  HCFA      n/a    BLP  37.42
  Phrmacia/U     U-U
           AB  00009-7387-01  45.34
Tablet  800mg     500 each  Rx
  HCFA  53.50   BLP 135.86
  Phrmacia/U  AB  00009-7387-02 181.38

**MS CONTIN**
Tab Sa  15mg     100 each  Rx  C-II
  Purdue Fr  AB  00034-0514-10  99.63
Tab Sa  15mg     500 each  Rx  C-II
  Purdue Fr  AB  00034-0514-50 473.28
Tab Sa  30mg     50 each  Rx  C-II
  Purdue Fr  AB  00034-0515-50  99.63
Tab Sa  30mg     100 each  Rx  C-II
  Purdue Fr  AB  00034-0515-10 189.34
Tab Sa  30mg     250 each  Rx  C-II
  Purdue Fr  AB  00034-0515-45 456.04
Tab Sa  60mg     100 each  Rx  C-II
  Purdue Fr  AB  00034-0516-10 369.44
Tab Sa  60mg     500 each  Rx  C-II
  Purdue Fr  AB  00034-0516-45 1766.49
Tab Sa  100mg    100 each  Rx  C-II
  Purdue Fr  AB  00034-0517-10 546.99
Tab Sa  100mg    500 each  Rx  C-II
  Purdue Fr  AB  00034-0517-90 2270.88
Tab Sa  200mg    100 each  Rx  C-II
  Purdue Fr  AB  00034-0513-10 1001.71

**MSIR**
Caps  15mg     100 each  Rx  C-II
  Purdue Fr  ZB  00034-1025-10  37.19
Caps  30mg     100 each  Rx  C-II
  Purdue Fr  ZB  00034-1026-10  69.40
Tablet  15mg     100 each  Rx  C-II
  HCFA       BLP  19.78
  Purdue Fr  ZB  00034-0518-10  21.70
Tablet  30mg     100 each  Rx  C-II
  HCFA       n/a    BLP  42.80
  Purdue Fr  ZB  00034-0519-10  36.67

**MUCO-FEN**
Tabs  1000mg    100 each  Rx
  Diff
  IVAX/Wakel
           ZB  59310-0118-10  35.38

**MUCO-FEN DM**
Tabs  1000-60mg  100 each  Rx
  IVAX/Wakel
           ZB  59310-0119-10  76.49

**MULTISTIX 7**
Strip         100 each
  Bayer Diag  ZB  00193-2305-21  55.90

**MUSE**
Suppos  125mcg    6 each  Rx
  Vivus       W/Applicator
           ZC  62541-0100-06 123.25
Suppos  250mcg    6 each  Rx
  Vivus       W/Applicator
           ZC  62541-0120-06 129.12
Suppos  500mcg    6 each  Rx
  Vivus       W/Applicator
           ZC  62541-0130-06 138.00
Suppos  1000mcg   6 each  Rx
  Vivus       W/Applicator
           ZC  62541-0140-06 149.00

**MYAMBUTOL**
Tablet  400mg     100 each  Rx
  Dura/Elan  ZA  51479-0047-01 198.50
Tablet  400mg     1000 each  Rx
  Dura/Elan  ZA  51479-0047-10 1879.73

**MYCELEX**
Cream  1%       15 gram  Rx
  HCFA       n/a    BLP  6.09
  Bayer Phar  BT  00026-3091-51  11.16
Cream  1%       30 gram  Rx
  HCFA       n/a    BLP  9.02
  Bayer Phar  BT  00026-3091-59  19.47
Troche  10mg     70 each  Rx
  Mc Neil    ZC  17314-9400-01  96.36
  Mc Neil    ZC  17314-9400-02 102.96
Troche  10mg     140 each  Rx
  Mc Neil    ZC  17314-9400-03 175.02

**MYCELEX TWIN PACK**
Combo.  500mg-1%  1 each  Rx
  Bayer Phar    Tablets And Cream

           AI  00026-3098-22  17.51

**MYCELEX-7**
Cream  1%       45 gram
  Bayer Inc  ZB  16500-0025-02  7.20
Tablet  100mg     7 each  Rx
  Bayer Inc  ZB  16500-0025-01  7.20

**MYCOBUTIN**
Caps  150mg     100 each  Rx
  Phrmacia/U  ZC  00013-5301-17 572.18

**MYCOLOG II**
Cream  100000-0.1  15 gram  Rx
  HCFA   1.49    BLP  3.59
  Apothecon  AT  00003-0566-30  20.82
Cream  100000-0.1  30 gram  Rx
  HCFA   2.83    BLP  5.92
  Apothecon  AT  00003-0565-62  35.20
Cream  100000-0.1  60 gram  Rx
  HCFA   4.48    BLP  9.75
  Apothecon  AT  00003-0566-65  60.23
Oint  100000-0.1   15 gram  Rx
  HCFA   1.49    BLP  3.98
  Apothecon  AT  00003-0468-30  20.82
Oint  100000-0.1   30 gram  Rx
  HCFA   2.93    BLP  6.35
  Apothecon  AT  00003-0466-62  35.20
Oint  100000-0.1   60 gram  Rx
  HCFA   4.48    BLP  n/a
  Apothecon  AT  00003-0466-65  60.23

**MYCOSTATIN**
See NYSTATIN
Cream  100000/gm   30 gram  Rx
  Westwd/Sq  AT  BLP  7.61
              00003-0579-31  29.71
Loznge  200000u    30 each  Rx
  BMS Onc/Im    Pastilles
             00003-0543-20  31.40
Powder  100000u/gm  15 gram  Rx
  Westwd/Sq  AT  00003-0563-20  30.51
Susp  100000u/ml  60 ml  Rx
  HCFA   3.72    BLP  16.45
  Apothecon  AA  00003-0588-60  32.29
Susp  100000u/ml  480 ml  Rx
  HCFA  20.40   BLP  83.51
  Apothecon  AA  00003-0588-10 199.55
Tablet  500000u    100 each  Rx
  HCFA  47.17   BLP  67.16
  Apothecon  AA  00003-0580-53  81.76

**MYDFRIN**
Drops  2.5%      3 ml  Rx
  Alcon      AT  00065-0342-03  9.75

**MYDRIACYL**
See TROPICAMIDE
Drops  0.5%      15 ml  Rx
  Alcon   9.83    BLP  n/a
             Droptainer
           AT  00998-0356-15  32.31
Drops  1%       3 ml  Rx
  Alcon      AT  00065-0355-03  10.50
             12%, U-U
Drops  1%       15 ml  Rx
  HCFA  10.50   BLP  n/a
  Alcon      AT  00998-0355-15  35.44

**MYKROX**
Tablet  0.5mg     100 each  Rx
  Medeva Pha  ZC  53014-0847-71 103.37

**MYLANTA**
Loznge         50 each
  J&J Merck  ZB  16837-0876-50  4.30
Susp  200-200-20    150 ml
  J&J Merck            48's
  J&J Merck  ZB  16837-0610-05  1.64
Susp  200-200-20    360 ml
  HCFA       BLP  3.11
  J&J Merck  ZB  16837-0811-12  4.13
Susp  200-200-20    720 ml
  HCFA       BLP  7.44
  J&J Merck  ZB  16837-0610-24  7.44
Tab Ch  350-150mg   50 each
  J&J Merck  ZB  16837-0848-50  2.83
Tab Ch  1000mg     24 each
  J&J Merck  ZB  16837-0810-24  3.44

**MYLANTA AR**
Tablet  10mg     8 each
  J&J Merck  ZB  16837-0877-08  3.68
Tablet  10mg     16 each
  J&J Merck  ZB  16837-0877-16  6.18
Tablet  10mg     30 each
  HCFA       BLP  8.28
  J&J Merck  ZB  16837-0877-30  8.82

**MYLANTA DOUBLE-STRENGTH**
Susp  400-40-40    150 ml
  J&J Merck  ZB  16837-0652-05  2.34
Susp  400-400-40   360 ml
  HCFA       BLP  4.06
  J&J Merck  ZB  16837-0622-12  5.65
Susp  400-400-40   720 ml
  J&J Merck  ZB  16837-0652-24  9.24
Tab Ch  700-300mg   24 each
  J&J Merck           25's
  J&J Merck  ZB  16837-0649-09  0.38
Tab Ch  700-300mg   35 each
  J&J Merck  ZB  16837-0849-35  2.83
Tab Ch  700-300mg   70 each
  HCFA       BLP  4.20
  J&J Merck  ZB  16837-0849-70  4.21

**MYLANTA GAS**
Tab Ch  80mg     100 each
  HCFA       BLP  4.45
  J&J Merck  ZB  16837-0876-10  10.20

**MYLANTA GAS MAXIMUM STRENGTH**
Tablet  125mg    8 each
           Gelab,Max Strength
  J&J Merck  ZB  16837-0857-08  2.05

HIGHLY CONFIDENTIAL — FDB-AWP 14111

November 15, 2001          PriceAlert          MYL–NAP

**MYLANTA NIGHT TIME**
Susp 500-500/5    355 ml
  J&J Merck  ZB  16837-0061-12  5.55
Susp 500-500/5    720 ml
  J&J Merck  ZB  16837-0062-24  9.07
**MYLANTA SUPREME ANTACID**
Susp 400-135/5    355 ml
  J&J Merck  ZB  16837-0819-12  4.13
**MYLERAN**
Tablet 2mg    25 each  Rx
  Glaxo Phar  ZC  00173-0713-25  50.23
**MYLICON**
Drops 40mg/0.6ml    30 ml
  HCFA  n/a  BLP  6.81
  J&J Merck  ZB  16837-0630-03  10.17
Drops 40mg/0.6ml    15 ml
  J&J Merck  ZB  16837-0630-05  6.10
  AT,Non-Staining
  J&J Merck  ZB  16837-0911-05  6.10
Drops 40mg/0.6ml    30 ml
  HCFA  n/a  BLP  6.81
  AT,Non-Staining
  J&J Merck  ZB  16837-0911-03  10.17
**MYLOCEL**
Tablet 1000mg    60 each  Rx
  MGI Pharma  ZC  58063-0979-09  150.00
**MYSOLINE**
See PRIMIDONE
Tablet 50mg    100 each  Rx
  Xcel Pharm  ZA  BLP  29.50
  Xcel Pharm  ZA  59075-0690-10  33.16
Tablet 50mg    500 each  Rx
  HCFA  ZA  BLP  141.92
  Xcel Pharm  ZA  59075-0690-50  159.65
Tablet 250mg    100 each  Rx
  HCFA  36.10  BLP  72.56
  Xcel Pharm  ZA  59075-0691-10  111.38
Tablet 250mg    1000 each  Rx
  HCFA  361.00  BLP  747.17
  Xcel Pharm  ZA  59075-0691-11  1059.36
**MYTREX**
Oint 100000-0.1    15 gram  Rx
  HCFA  1.49  BLP  3.98
  Savage  AT  00281-0089-15  24.61
Oint 100000-0.1    30 gram  Rx
  HCFA  2.93  BLP  6.35
  Savage  AT  00281-0089-30  41.80
**NADOLOL**
Tablet 20mg    100 each  Rx
  HCFA  46.50  BLP  84.18
  Apothecon  AB  59772-2461-01  85.50
  IVAX/Zenit  AB  00172-4235-60  87.80
  Major  AB  00904-7816-60  73.60
  CORGARD by
10/13/01  Monarch Ph  AB  00003-0232-50  163.50
  Mylan  AB  00378-0028-01  80.80
Tablet 40mg    100 each  Rx
  HCFA  57.80  BLP  98.25
  Apothecon  AB  59772-2462-01  99.99
  IVAX/Zenit  AB  00172-4236-60  101.00
  Major  AB  00904-5070-60  98.99
  CORGARD by
10/13/01  Monarch Ph  AB  00003-0207-50  191.30
  Mylan  AB  00378-1171-01  105.00
Tablet 40mg    1000 each  Rx
  HCFA  578.00  BLP  1010.69
  Geneva  AB  59772-2462-03  979.68
  IVAX/Zenit  AB  00172-4236-80  1023.70
  CORGARD by
10/13/01  Monarch Ph  AB  00003-0207-76  1877.63
  Mylan  AB  00378-1171-10  1028.70
Tablet 80mg    100 each  Rx
  HCFA  133.85  BLP  133.85
  Apothecon  AB  59772-2463-01  135.50
  IVAX/Zenit  AB  00172-4237-60  139.30
  Major  AB  00904-7818-60  118.30
  CORGARD by
10/13/01  Monarch Ph  AB  00003-0241-50  262.81
  Mylan  AB  00378-1192-01  142.30
Tablet 80mg    1000 each  Rx
  CORGARD by
10/13/01  Monarch Ph  AB  59772-2463-03  1290.91
Tablet 120mg    100 each  Rx
  CORGARD by
10/13/01  Monarch Ph  AB  00003-0241-76  2574.19
  Mylan  AB  00378-1132-10  1391.30
Tablet 120mg    100 each  Rx
  HCFA  112.20  BLP  n/a
  Apothecon  AB  59772-2464-01  176.65
  IVAX/Zenit  AB  00172-4238-60  176.65
  CORGARD by
10/13/01  Monarch Ph  AB  00003-0208-50  342.54
Tablet 160mg    100 each  Rx
  HCFA  115.40  BLP  n/a
  Apothecon  AB  59772-2465-01  195.45
  IVAX/Zenit  AB  00172-4239-60  196.45
  CORGARD by
10/13/01  Monarch Ph  AB  00003-0246-49  380.96
**NAFTIN**
Cream 1%    15 gram  Rx
  Merz  ZA  00259-4126-15  24.22
  4X15Gm,Multi-Pack
  Merz  ZA  00259-4126-04  40.40
Cream 1%    30 gram  Rx
  Merz  ZA  00259-4126-30  15.93
Cream 1%    60 gram  Rx
  Merz  ZA  00259-4126-60  59.64
Gel 1%    20 gram  Rx
  Merz  ZA  00259-4270-20  31.63
Gel 1%    40 gram  Rx
  Merz  ZA  00259-4270-40  54.40
**NALDECON**
Syrup    480 ml  Rx
  HCFA  n/a  BLP  7.43
  00015-5601-60  74.79  DESI
Tab Sa    100 each  Rx
  HCFA  n/a  BLP  n/a
  Apothecon  ZB  00015-5600-60  130.08  DESI

---

Tab Sa    500 each  Rx
  HCFA  n/a  BLP  n/a
  Apothecon  ZB  00015-5600-80  632.90  DESI
**NALDECON PEDIATRIC**
Drops    30 ml  Rx
  HCFA  n/a  BLP  11.12
  Apothecon  ZB  00015-5615-30  29.38  DESI
**NALFON**
See FENOPROFEN CALCIUM
Caps 200mg    100 each  Rx
  Ranbaxy  Pulvule
  Ranbaxy  AB  63304-0681-01  59.40
Caps 300mg    100 each  Rx
  Ranbaxy  AB  63304-0682-01  46.53
**NALTREXONE HCL**
Tablet 50mg    30 each  Rx
  HCFA  n/a  BLP  n/a
  Amide  AB  52152-0105-30  137.05
  Barr  AB  00555-0902-01  128.25
  REVIA by
  Du Pont Ph  AB  00056-0011-30  152.45
  Eon Labs  AB  00185-0039-30  137.21
  M'krodt Sp  AB  00406-0092-03  123.75
Tablet 50mg    100 each  Rx
  HCFA  n/a  BLP  437.84
  Amide  AB  52152-0105-02  456.83
  Barr  AB  00555-0902-02  427.51
  REVIA by
  Du Pont Ph  AB  00056-0011-70  508.16
  Eon Labs  AB  00185-0039-01  457.34
  M'krodt Sp  AB  00406-0092-01  420.00
**NAPHAZOLINE HYDROCHLORIDE**
Drops 0.1%    15 ml  Rx
  HCFA  n/a  BLP  8.16
  Alcon  AT  17478-0216-12  7.13
  NAPHCON FORTE by
  Alcon  Dropzlenez
  00998-0079-15  16.13
  ALBALON by
  Allergan  Liquifilm
  AT  11980-0154-15  22.52
  Bsch&Lomb  Formerly Naphazair
  AT  24208-0725-06  5.85
  Major  AT  00904-1906-35  6.40
  Qualitest  AT  00603-7178-41  5.49
**NAPHCON**
Drops 0.012%    15 ml  Rx
  Alcon  Dropzlener
  ZB  00998-0038-15  19.37
**NAPHCON FORTE**
See NAPHAZOLINE HYDROCHLORIDE
Drops 0.1%    15 ml  Rx
  HCFA  4.71  BLP  8.16
  Alcon  00998-0079-15  16.13
**NAPRELAN**
Tab Sa 412.5mg    100 each  Rx
  Carnric/Eln  375Mg Naproxen Base
  Carnric/Eln  AB  00086-0091-05  134.34
Tab Sa 550mg    75 each  Rx
  Carnric/Eln  500Mg Naproxen Base
  Carnric/Eln  AB  00086-0091-75  122.88
**NAPROSYN**
See NAPROXEN
Susp 125mg/5ml    480 ml  Rx
  Roche  AB  00004-0028-28  49.40
Tablet 250mg    100 each  Rx
  HCFA  10.35  BLP  n/a
  Roche  AB  00004-6312-01  97.34
Tablet 375mg    100 each  Rx
  HCFA  13.35  BLP  88.77
  Roche  AB  00004-6311-01  125.11
Tablet 375mg    500 each  Rx
  HCFA  66.75  BLP  479.21
  Roche  AB  00004-6311-14  606.76
Tablet 500mg    100 each  Rx
  HCFA  16.28  BLP  126.20
  Roche  AB  00004-6310-01  152.82
**NAPROXEN**
Tablet 250mg    100 each  Rx
  HCFA  10.35  BLP  76.79
  Copley  AB  38245-0145-10  77.70
10/03/01  Dixon-Shn  AB  17236-0076-01  77.65
  Geneva  AB  00781-1163-01  73.86
  IVAX/Zenit  AB  00172-4107-70  73.45
  Mova  AB  55370-0921-08  77.45
  Mylan  AB  00378-0371-01  77.70
  Novopharm  AB  55953-0517-60  77.70
  NAPROSYN by
  Roche  AB  00004-6312-01  97.34
  Schein  AB  00364-2562-01  77.70
  Teva USA  AB  00093-0536-01  84.55
  Watson  AB  52544-0827-01  77.70
Tablet 375mg    100 each  Rx
  HCFA  5.175  BLP  20.46
  Copley  AB  38245-0146-10  360.10
10/03/01  Dixon-Shn  AB  17236-0076-05  326.90
  Geneva  AB  00781-1165-05  360.40
  IVAX/Zenit  AB  00172-4107-70  350.00
  Mova  AB  55370-0921-08  326.90
  Mylan  AB  00378-0372-05  360.10
  Schein  AB  00364-2562-05  369.08
  Teva USA  AB  00093-0147-05  360.10
Tablet 250mg    1000 each  Rx
10/03/01  Dixon-Shn  AB  17236-0076-10  755.58
  Geneva  AB  00781-1163-10  649.50
  Mova  AB  55370-0139-09  755.58
  Novopharm  AB  55953-0517-60  760.20
  Teva USA  AB  00093-0147-10  760.20
Tablet 375mg    100 each  Rx
  HCFA  13.35  BLP  88.77
10/03/01  Dixon-Shn  AB  38245-0443-10  106.40
  Copley  AB  17236-0077-01  95.02
  Ethex  AB  58177-0902-04  106.96

---

  ESI Lederl  AB  00005-3301-43  12.08
  Geneva  AB  00781-1646-01  101.21
  IVAX/Zenit  AB  00172-4108-60  73.12
  Major  AB  00904-7746-60  86.20
  Mova  AB  55370-0140-07  106.35
  Mylan  AB  00378-0555-01  106.40
  Purepac  AB  00228-2745-11  101.31
  EC-NAPROSYN by
10/03/01  Monarch  AB  00004-6415-01  128.87
  Roche
  NAPROSYN by
  Roche  AB  00004-6331-01  125.11
  Schein  AB  00364-2583-01  105.40
  Sidmak  AB  50111-0614-01  99.50
  Teva USA  AB  00093-0148-01  106.40
  Watson  AB  52544-0822-01  106.40
Tablet 375mg    500 each  Rx
  HCFA  66.75  BLP  n/a
  Copley  AB  38245-0443-50  488.30
10/03/01  Dixon-Shn  AB  17236-0077-05  418.25
  Geneva  AB  00781-1164-05  461.28
  IVAX/Zenit  AB  00172-4108-70  451.67
  Major  AB  00904-7746-40  453.90
  Mylan  AB  00378-0555-05  488.30
  NAPROSYN by
  Roche  AB  00004-6311-14  606.76
  Schein  AB  00364-2583-05  488.30
  Teva USA  AB  00093-0148-05  488.30
  Watson  AB  52544-0822-05  488.30
Tablet 500mg    100 each  Rx
  HCFA  133.50  BLP  n/a
10/03/01  Dixon-Shn  AB  17236-0077-10  869.08
  Geneva  AB  00781-1166-10  807.35
  Mova  AB  55370-0140-09  869.08
  Teva USA  AB  00093-0149-10  922.20
Tablet 500mg    100 each  Rx
  HCFA  16.28  BLP  126.20
  Copley  AB  38245-0150-10  129.90
10/03/01  Dixon-Shn  AB  17236-0078-01  116.03
  Ethex  AB  58177-0303-04  130.63
  Geneva  AB  00781-1653-01  123.62
  Major  AB  00904-7747-60  105.30
  Mova  AB  55370-0141-07  129.85
  Mylan  AB  00378-0451-01  129.85
  Purepac  AB  00228-2746-11  129.20
  EC-NAPROSYN by
  Roche  AB  00004-6314-01  157.38
  NAPROSYN by
  Roche  AB  00004-6331-01  132.82
  Schein  AB  00364-2564-01  129.00
  Sidmak  AB  50111-0615-01  124.95
  Teva USA  AB  00093-0149-01  129.90
  Watson  AB  52544-0791-01  129.90
Tablet 500mg    1000 each  Rx
  HCFA  162.80  BLP  n/a
10/03/01  Dixon-Shn  AB  17236-0078-10  1126.04
  Geneva  AB  00781-1165-10  985.61
  Mova  AB  55953-0520-80  1126.00
  Teva USA  AB  00093-0149-10  1126.00
**NAPROXEN SODIUM**
Tablet 275mg    100 each  Rx
  HCFA  16.70  BLP  76.78
  Copley  AB  38245-0741-10  73.70
  Major  AB  00904-7802-60  66.85
  Mova  AB  55370-0918-07  77.35
  Mylan  AB  00378-0527-01  77.40
  ANAPROX by
  Roche  AB  00004-0262-01  96.08
  Schein  AB  00364-2553-01  71.50
  Teva USA  AB  00093-0538-01  84.55
  Watson  AB  52544-0792-01  77.40
Tablet 275mg    500 each  Rx
  HCFA  83.50  BLP  368.63
  Copley  AB  38245-0741-50  355.70
  Major  AB  00904-7802-40  355.70
  Mylan  AB  00378-0637-05  375.40
  Schein  AB  00364-2553-05  322.70
11/01/01  Teva USA  AB  00093-0538-05  414.30
  Watson  AB  52544-0792-05  375.40
Tablet 275mg    1000 each  Rx
  F/C
11/01/01  Novopharm  AB  55953-0531-60  711.40
Tablet 550mg    100 each  Rx
  HCFA  20.70  BLP  118.89
  Copley  AB  38245-0744-10  114.75
  Major  AB  00904-5431-60  113.50
  Mova  AB  55370-0919-07  120.45
  Mylan  AB  00378-0733-01  120.50
  Novopharm
  ANAPROX DS by
  Roche  AB  00004-0200-01  149.59
  Schein  AB  00364-2554-01  109.29
  NAPROXEN SODIUM by
11/01/01  Teva USA  AB  00093-0537-01  131.64
  Watson  AB  00093-0536-10  120.50
  West-Ward  AB  00143-9908-01  103.00
Tablet 550mg    500 each  Rx
  HCFA  BLP  581.98
10/...  Copley  AB  38245-0744-50  552.95
  Major  AB  00904-5431-40  547.50
  Mova  AB  55370-0919-08  584.45

FDB-AWP 14112

HIGHLY CONFIDENTIAL

# NAQ–NIF            PriceAlert            November 15, 2001

| | | | |
|---|---|---|---|
| Mylan | AB | 00378-0733-05 | 584.50 |
| Novopharm | | F/C | |
| | AB | 55953-0533-70 | 584.50 |

**ANAPROX DS by**

| Roche | AB | 00004-6200-14 | 722.09 |
| Schein | AB | 00364-2554-06 | 502.56 |

**NAPROXEN SODIUM by**

| 11/01/01 Teva USA | AB | 00093-0537-05 | 635.43 |
| Watson | AB | 52544-0793-05 | 584.50 |
| West-Ward | | F/C | |
| | AB | 00143-9908-05 | 507.25 |
| Tablet 550mg | | 100 each Rx | |
| | HCFA 207.00 | BLP | n/a |
| Novopharm | | F/C | |
| | AB | 55953-0533-80 | 1105.90 |

**NAPROXEN SODIUM by**

| 11/01/01 Teva USA | AB | 00093-0537-10 | 1263.75 |

**NAQUA**

| Tablet 4mg | | 100 each Rx | |
| Schering | BP | 00085-0547-03 | 82.60 |

**NARDIL**

| Tablet 15mg | | 100 each Rx | |
| Parke Dav | ZC | 00071-0270-24 | 50.47 |

**NASACORT**

| Aero 55mcg | | 10 gram Rx | |
| Aventis Ph | ZC | 00075-1505-43 | 48.48 |

**NASACORT AQ**

| Spray | | 16.5 gram Rx | |
| Aventis Ph | AB | 00075-1506-16 | 51.16 |

**NASALCROM**

| Spray 40mg/ml | | 13 ml Rx | |
| Pmnca/Ubj | AB | 00009-7709-01 | 8.74 |
| Spray 40mg/ml | | 26 ml Rx | |
| | AB | BLP | 12.63 |
| HCFA | | F/C | |
| Pmnca/Ubj | ZA | 00009-7709-02 | 14.49 |

**NASALIDE**

| Spray 0.025% | | 25 ml Rx | |
| IVAX/Wakel | | | 47.49 |

**NASAREL**

| Spray 0.025% | | 25 ml Rx | |
| IVAX/Wakel | | 200 Metered Sprays | |
| | AB | 51479-0038-25 | 45.33 |

**NASCOBAL**

| Gel | | 500mcg/0.1 | 2.3 mi Rx |
| Schwarz | ZB | 00091-7033-13 | 58.25 |

**NASONEX**

| Spray 50mcg | | 17 gram Rx | |
| Schering | | 120 Metered Sprays | |
| | ZB | 00085-1197-01 | 58.10 |

**NATACHEW**

| Tab Ch 29-1mg | | 90 each Rx | |
| WC Prol | ZB | 00430-0227-23 | 37.04 |

**NATALCARE PIC**

| Tablet 69-1mg | | 100 each Rx | |
| | U-D,F/C,Vanilla Scnt | |
| | ZB | 58177-0257-11 | 26.83 |

**NATALCARE PIC FORTE**

| Tablet 60-1mg | | 100 each Rx | |
| Ether | | U-D,F/C,Vanilla Scnt | |
| | ZB | 58177-0258-11 | 26.83 |

**NAVANE**

| | See THIOTHIXENE | | |
| Caps 1mg | | 100 each Rx | |
| | HCFA 8.90 | BLP | 21.53 |
| PFIZER | AB | 00049-5710-66 | 45.44 |
| Caps 2mg | | 100 each Rx | |
| | HCFA 11.90 | BLP | 28.35 |
| PFIZER | AB | 00049-5720-66 | 61.26 |
| Caps 2mg | | 100 each Rx | |
| | HCFA 119.00 | BLP | 276.43 |
| PFIZER | AB | 00049-5720-82 | 499.40 |
| Caps 9mg | | 100 each Rx | |
| | HCFA 16.90 | BLP | 42.94 |
| PFIZER | AB | 00049-5730-66 | 95.81 |
| Caps 10mg | | 100 each Rx | |
| | HCFA 22.89 | BLP | 53.93 |
| PFIZER | AB | 00049-5740-66 | 132.08 |
| Caps 10mg | | 100 each Rx | |
| | HCFA 228.90 | BLP | 597.47 |
| PFIZER | AB | 00049-5740-82 | 1048.44 |
| Caps 20mg | | 100 each Rx | |
| PFIZER | AB | 00049-5776-66 | 185.31 |

**NEBUPENT**

| Vial 300mg | | 1 each Rx | |
| APP | | For Inhalation Soln | |
| | ZA | 63323-0877-15 | 98.75 |

**NEGGRAM**

| Tablet 250mg | | 56 each Rx | |
| | SANOFI PHM | | Caplet |
| 10/16/01 | | ZA | 00024-1321-03 | 58.48 |
| Tablet 500mg | | 56 each Rx | |
| | SANOFI PHM | | Caplet |
| 10/16/01 | | ZA | 00024-1322-03 | 93.60 |
| Tablet 500mg | | 500 each Rx | |
| | SANOFI PHM | | Caplet |
| 10/16/01 | | ZA | 00024-1322-06 | 843.24 |
| 1g | | SANOFI PHM | 100 each Rx |
| 10/16/01 | | ZA | 00024-1323-04 | 260.30 |

**NEMBUTAL SODIUM**

| Caps 50mg | | 100 each Rx | |
| | Abbott | AA | 00074-3150-11 | 42.82 |
| | | | 100 each Rx | C-II |
| | Abbott | | 00074-3114-01 | 67.07 |

**NEO-SYNEPHRINE**

| Drops 10% | | 5 ml Rx | |
| 10/16/01 SANOFI PHM | ZB | 00024-1359-01 | 26.16 |

**NEODECADRON**

See NEOMYCIN W/DEXAMETHASONE OPHTH

---

| Drops | | 5 ml Rx | |
| MERCK | | Ocumeter | |
| | AT | 00006-7639-03 | 19.45 |

**NEOFRIN**

| Drops 2.5% | | 15 ml Rx | |
| Ocusoft | | | 6.20 |
| | ZB | 54799-0530-15 | |

**NEOMYCIN W/DEXAMETHASONE OPHTH**

| Drops | | 5 ml Rx | |
| Bsch&Lomb | AT | 24208-0955-60 | 14.69 |
| Major | AT | 00904-5112-05 | 14.25 |

**NEODECADRON by**

| MERCK | | Ocumeter | |
| | AT | 00006-7639-03 | 19.45 |

**NEOMYCIN-GRAMICIDIN-POLYMYXIN**

| Drops | | 10 ml Rx | |
| Bsch&Lomb | | Formerly Ocu/clon | |
| | AT | 24208-0790-62 | 26.48 |
| IVAX/Gold | AT | 00182-1549-63 | 24.73 |
| King Pharm | | Drop-Dose | |
| | | 60793-0265-10 | 22.00 |
| Major | AT | 00904-3016-10 | 26.25 |
| NEOSPORIN by | | | |
| Monarch Ph | | Drop-Dose | |
| | AT | 61570-0045-10 | 32.13 |
| 10/13/01 Oualitest | AT | 00603-7225-39 | 26.17 |
| URL | | 12% | |
| | ZA | 00677-0906-21 | 26.48 |

**NEORAL**

See CYCLOSPORINE,MODIFIED

| Capsul 25mg | | 30 each Rx | |
| | U-D, Blister Pak | | |
| Novartis | AA | 00078-0246-15 | 45.85 |
| Capsul 100mg | | 30 each Rx | |
| | U-D, Blister Pak | | |
| Novartis | AA | 00078-0248-15 | 193.21 |
| Soln 100mg/ml | | 50 ml Rx | |
| Novartis | AB | 00078-0274-22 | 332.83 |

**NEOSPORIN**

See NEOMYCIN-GRAMICIDIN-POLYMYXIN

| Drops | | 10 ml Rx | |
| | HCFA 22.19 | R&D | |
| Monarch Ph | | Drop-Dose | |
| | AT | 61570-0045-10 | 32.13 |
| 10/13/01 Oint | | 15 gram Rx | |
| | HCFA | BLP | 2.42 |
| Warner-Wel | | 75% | |
| | AT | 00501-3730-05 | 3.42 |
| Oint | | 30 gram Rx | |
| | HCFA | BLP | 31.13 |
| Warner-Wel | | 7% | |
| | AT | 00501-3730-01 | 5.36 |
| Oint 3.5mg-400u | | 3.5 gram Rx | |
| 10/13/01 Monarch Ph | AT | 61570-0045-35 | 32.13 |

**NEPHRO-FER RX**

| Tablet 160-1mg | | 100 each Rx | |
| R&D | | U-D,3X10,F/C | |
| | AA | 54391-1313-08 | 12.89 |

**NEPHRO-VITE RX**

| Tablet 1mg | | 100 each Rx | |
| R&D | | AA | 54391-1002-01 | 51.59 |

**NEPTAZANE**

See METHAZOLAMIDE

| Tablet 25mg | | 100 each Rx | |
| | HCFA 32.60 | BLP | 48.97 |
| LEDERLE | AB | 00005-4565-23 | 71.68 |
| Tablet 50mg | | 100 each Rx | |
| | HCFA 50.00 | BLP | 72.39 |
| LEDERLE | AB | 00005-4570-23 | 106.98 |

**NEURONTIN**

| Caps 100mg | | 100 each Rx | |
| Parke Dav | ZC | 00071-0803-24 | 47.92 |
| Caps 300mg | | 100 each Rx | |
| Parke Dav | ZC | 00071-0805-24 | 119.80 |
| Caps 400mg | | 100 each Rx | |
| Parke Dav | ZC | 00071-0806-24 | 143.74 |
| Soln 250mg/5ml | | 470 ml Rx | |
| PFIZER | AB | 00071-2012-23 | 97.75 |
| Tablet 600mg | | 100 each Rx | |
| Parke Dav | ZC | 00071-0416-24 | 203.64 |
| Tablet 800mg | | 100 each Rx | |
| | | F/C | |
| Parke Dav | ZC | 00071-0426-24 | 244.36 |

**NEXIUM**

| Cap Dr 20mg | | 30 each Rx | |
| | | Delayed-Release | |
| Astra | AB | 00186-5020-31 | 119.90 |
| Cap Dr 20mg | | 90 each Rx | |
| | | Delayed-Release | |
| Astra | ZC | 00186-5020-54 | 359.71 |
| Cap Dr 20mg | | 1000 each Rx | |
| | | Delayed-Release | |
| Astra | ZC | 00186-5020-82 | 3996.80 |
| Cap Dr 40mg | | 30 each Rx | |
| | | Delayed-Release | |
| Astra | AB | 00186-5040-31 | 119.90 |
| Cap Dr 40mg | | 90 each Rx | |
| | | Delayed-Release | |
| Astra | ZC | 00186-5040-54 | 359.71 |
| Cap Dr 40mg | | 1000 each Rx | |
| | | Delayed-Release | |
| Astra | ZC | 00186-5040-82 | 3996.80 |

**NIACOR**

| Tablet 500mg | | 100 each Rx | |
| | HCFA 3.90 | BLP | n/a |
| Upsher | ZB | 00245-0067-11 | 26.17 |

**NIASPAN**

| Tab Sa 500mg | | 100 each Rx | |
| | ZB | 60598-0001-01 | 72.34 |
| Tab Sa 750mg | | 100 each Rx | |
| | Kos Pharm | ZC | 60598-0002-01 | 103.16 |
| Tab Sa 1000mg | | 100 each Rx | |
| | Kos Pharm | ZC | 60598-0003-01 | 129.23 |

**NICARDIPINE**

| Caps 20mg | | 90 each Rx | |
| | HCFA 30.42 | BLP | n/a |

---

| Mylan | AB | 00378-1020-77 | 41.20 |
| Caps 30mg | | 100 each Rx | |
| | HCFA 33.80 | BLP | 41.42 |
| IVAX/Zenit | AB | 00172-4288-60 | 39.25 |
| Pur | AB | 49884-0498-01 | 39.25 |

**CARDENE by**

| Schein | | Gelcap | |
| Tevi USA | AB | 00004-0183-01 | 51.18 |
| | AB | 00093-0793-01 | 45.77 |
| Caps 30mg | | 500 each Rx | |
| | HCFA 169.00 | BLP | 207.04 |
| IVAX/Zenit | AB | 00172-4288-70 | 190.38 |
| Mylan | AB | 00378-1020-05 | 223.70 |
| Pur | AB | 49884-0498-05 | 190.38 |
| Teva USA | AB | 00093-0793-05 | 223.70 |
| Caps 30mg | | 90 each Rx | |
| | HCFA 36.45 | BLP | n/a |
| Mylan | AB | 00378-1430-77 | 59.00 |
| Caps 30mg | | 100 each Rx | |
| | HCFA 40.50 | BLP | 63.46 |
| IVAX/Zenit | AB | 00172-4289-60 | 62.42 |
| Par | AB | 49884-0499-01 | 62.42 |

**CARDENE by**

| Roche | AB | 00004-0181-01 | 81.37 |
| Teva USA | AB | 00093-0794-01 | 65.55 |
| Caps 30mg | | 500 each Rx | |
| | HCFA 202.50 | BLP | n/a |
| IVAX/Zenit | AB | 00172-4289-70 | 316.20 |
| Mylan | AB | 00378-1430-05 | 320.30 |
| Par | AB | 49884-0499-05 | 302.64 |

**NICODERM CQ**

| Patch 14mg/24hr | | 7 each | |
| | BLP | | 17.90 |
| Skb Cn Br | ZA | 00766-1460-10 | 27.36 |
| Patch 14mg/24hr | | 14 each | |
| | HCFA | BLP | 43.65 |
| Skb Cn Br | ZA | 00135-0145-03 | 49.11 |
| Patch 21mg/24hr | | 7 each | |
| | HCFA | BLP | 17.90 |
| Skb Cn Br | ZA | 00766-1450-07 | 27.36 |
| Patch 21mg/24hr | | 14 each | |
| | HCFA | BLP | 47.80 |
| Skb Cn Br | ZA | 00135-0145-03 | 49.11 |
| Patch 7mg/24hr | | 7 each | |
| | HCFA | BLP | 17.90 |
| Skb Cn Br | ZA | 00766-1470-10 | 27.36 |
| Patch 7mg/24hr | | 14 each | |
| | HCFA | BLP | n/a |
| Skb Cn Br | ZA | 00135-0147-03 | 49.11 |

**NICORETTE**

| Gum 2mg | | 48 each | |
| | Skb Cn Br | ZA | 00766-0045-48 | 27.36 |
| Gum 2mg | | Refill | |
| | Skb Cn Br | ZA | 00766-0043-50 | 24.96 |
| Gum 2mg | | 108 each | |
| | Starter | | |
| | Skb Cn Br | ZA | 00766-0034-50 | 47.15 |
| Gum 2mg | | W/Audio Tape | |
| | Skb Cn Br | ZA | 00766-0045-08 | 47.15 |
| Gum 2mg | | 168 each | |
| | | Value Pack | |
| | Skb Cn Br | ZA | 00135-0157-03 | 64.95 |
| Gum 4mg | | 48 each | |
| | Skb Cn Br | ZA | 00766-0044-60 | 30.79 |
| Gum 4mg | | Refill | |
| | Skb Cn Br | ZA | 00766-0044-00 | 30.79 |
| Gum 4mg | | 108 each | |
| | Starter | | |
| | Skb Cn Br | ZA | 00766-0044-50 | 53.05 |
| Gum 4mg | | W/Audio Tape | |
| | Skb Cn Br | ZA | 00766-0047-08 | 53.05 |
| Gum 4mg | | 168 each | |
| | | Value Pack | |
| | Skb Cn Br | ZA | 00135-0158-03 | 73.06 |

**NICOTROL**

| Crtrid 10mg | | 42 each Rx | |
| | Mcnell Con | ZB | 00045-0501-01 | 40.80 |
| Patch 15mg/16hr | | 14 each Rx | |
| | Mcnell Con | ZB | 00045-0585-14 | 42.50 |
| | | Refill Kit,Checkpnt | |
| | Mcnell Con | ZC | 00045-0602-08 | 24.71 |
| | | Refill Kit,More-Eas | |
| | Mcnell Con | ZC | 00045-0585-10 | 24.71 |
| | | Refill Kit,Smxmatic | |
| | Mcnell Con | ZC | 00045-0607-02 | 24.71 |
| | | Starter Kit,Chkpoint | |
| | Mcnell Con | ZC | 00045-0602-02 | 25.76 |
| | | Starter Kit,Non-Eas | |
| | Mcnell Con | ZC | 00045-0602-02 | 25.76 |

**NICOTROL NS**

| Spray | | 10 ml Rx | |
| | Pmnca/Ubj | ZB | 00009-5194-01 | 42.50 |

**NIFEDICAL XL**

| Tab Sa 30mg | | 300 each Rx | |
| Teva USA | AB | 00093-0819-55 | 401.24 |
| Tab Sa 60mg | | 100 each Rx | |
| | | BLP | 233.83 |
| | HCFA | F/C | |
| Teva USA | AB | 00093-5173-01 | 236.17 |
| Tab Sa 60mg | | 300 each Rx | |
| | | F/C | |
| Teva USA | AB | 00093-5173-55 | 694.29 |

**NIFEDIPINE**

| Caps 10mg | | 100 each Rx | |
| Caraco | AB | 57664-0872-08 | 49.50 |
| Chase | AB | 54429-3227-01 | 49.50 |
| Mova | AB | 55370-0156-07 | 44.05 |

**PROCARDIA by**

| Pfizer Us | AB | 00069-2600-66 | 72.41 |
| Purepac | AB | 00228-2497-10 | 59.26 |
| Teva USA | AB | 00093-8171-01 | 49.75 |
| Caps 20mg | | 100 each Rx | |
| | | BLP | 149.83 |
| | HCFA | F/C | |
| Caraco | AB | 57664-0872-11 | 144.50 |
| Chase | AB | 54429-3227-03 | 123.63 |
| Mova | AB | 55370-0156-11 | 138.48 |
| Purepac | AB | 00228-2497-30 | 176.25 |
| Teva USA | AB | 00093-8171-55 | 144.75 |

HIGHLY CONFIDENTIAL · FDB-AWP 14113

November 15, 2001　　　PriceAlert　　　NIF-NOR

| Caps | 20mg | | 100 each Rx | |
| | HCFA | 24.70 | BLP | 33.76 |
| | Caraco | AB | 57664-0873-08 | 86.50 |
| | Chase | | 54429-3453-01 | 71.00 |
| | Major | AB | 00904-7951-60 | 84.90 |
| | Mova | ZA | 55370-0157-07 | 83.10 |

PROCARDIA by
| | Pfizer Us | | 00069-2610-66 | 130.29 |
| | Purepac | AB | 00228-2530-10 | 101.00 |
| Caps | 20mg | | 300 each Rx | |
| | HCFA | 74.10 | BLP | 256.95 |
| | Caraco | AB | 57664-0873-11 | 245.50 |
| | Major | AB | 00904-7951-72 | 239.85 |
| | Mova | ZA | 55370-0157-11 | 245.24 |

PROCARDIA by
| | Pfizer Us | | 00069-2610-72 | 350.99 |
| | Purepac | AB | 00228-2530-30 | 303.00 |
| Tab Sa | 30mg | | 100 each Rx | |

ADALAT CC by
| | Bayer Phar | AB | 00026-8841-51 | 129.94 |
| | Mylan | AB | 00378-3475-01 | 132.45 |

PROCARDIA XL by
| | Pfizer Us | | 00069-2650-66 | 147.21 |
| | Teva USA | AB | 00093-1021-01 | 108.14 |
| | Teva USA | | F/C | |
| | | AB | 00093-0819-01 | 136.46 |
| Tab Sa | 60mg | | 100 each Rx | |
| | Teva USA | | | |
| | | AB | 00093-1022-01 | 203.24 |

NIFEDIPINE ER
| Tab Sa | 30mg | | 300 each Rx | |
| | Mylan | AB | 00378-3475-30 | 389.40 |
| Tab Sa | 60mg | | 100 each Rx | |
| | HCFA | | BLP | 233.83 |
| | Mylan | AB | 00378-3482-01 | 229.15 |
| | Teva USA | | F/C | |
| | | AB | 00093-0822-01 | 236.17 |
| Tab Sa | 60mg | | 300 each Rx | |
| | Mylan | AB | 00378-3482-30 | 674.00 |
| Tab Sa | 90mg | | 100 each Rx | |
| | Mylan | BC | 00378-3495-01 | 256.15 |

NIFEREX
| Tablet | 50mg | | 100 each | |
| | Schwarz | | U-D | |
| | | AB | 00131-2200-86 | 18.41 |

NIFEREX-PN
| Tablet | 60-1mg | | 30 each Rx | |
| | Schwarz | | U-D,F/C | |
| | | AB | 00131-2209-06 | 8.49 |

NIFEREX-PN FORTE
| Tablet | 60-1mg | | 30 each Rx | |
| | Schwarz | | U-D,F/C | |
| | | AB | 00131-2309-06 | 8.49 |
| Tablet | 60-1mg | | 100 each Rx | |
| | Schwarz | | U-D,F/C | |
| | | AB | 00131-2309-09 | 32.14 |

NIFEREX-150
| Caps | 150mg | | 100 each | |
| | Schwarz | | U-D | |
| | | AB | 00131-4220-09 | 35.11 |

NIFEREX-150 FORTE
| Caps | 150-.025-1 | | 100 each | |
| | Schwarz | | U-D | |
| | | AB | 00131-4330-86 | 35.11 |

NILANDRON
| Tablet | 150mg | | 30 each Rx | |
| | Aventis Ph | | BX5 Blister Pak | |
| | | AB | 00088-1111-14 | 262.74 |

NITRAZINE PAPER
| Each | 15ft | | 1 each | |
| | Apothecon | | W/Dispenser | |
| | | | 00003-0526-20 | 30.01 |
| Each | 4x15ft | | 1 each | |
| | Apothecon | | Dispenser W/Refill | |
| | | ZB | 00003-0526-50 | 101.93 |

NITREK
| Patch | 0.2mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 50.56 |
| | Bertek Pha | | 82794-0202-93 | 51.25 |
| Patch | 0.4mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 50.56 |
| | Bertek Pha | | 82794-0204-93 | 58.45 |
| Patch | 0.6mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 62.47 |
| | Bertek Pha | | 82794-0206-93 | 64.55 |

NITRO-BID
See NITROGLYCERIN
| Oint | 2% | | 30 gram Rx | |
| | E.Fougera | ZC | 00168-0325-30 | 8.40 |
| Oint | 2% | | 60 gram Rx | |
| | E.Fougera | ZC | 00168-0326-60 | 14.40 |

NITRO-DUR
| Patch | 0.1mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 50.55 |
| | Scher/Key | A1 | 00085-3305-30 | 54.52 |
| Patch | 0.2mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 50.56 |
| | Scher/Key | A1 | 00085-3315-30 | 55.34 |
| Patch | 0.3mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 50.56 |
| | Scher/Key | A1 | 00085-3320-30 | 61.99 |
| Patch | 0.4mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 62.47 |
| | Scher/Key | A1 | 00085-3330-30 | 67.26 |
| Patch | 0.6mg/hr | | 30 each Rx | |
| | Scher/Key | A1 | 00085-3335-30 | 67.26 |

NITROFURANTOIN MACROCRYSTALS
| Caps | 50mg | | 100 each Rx | |
| | HCFA | 50.40 | BLP | 68.56 |
| | IVAX/Zenit | AB | 00172-2130-60 | 67.76 |
| | Major | AB | 00904-7721-60 | 66.75 |
| | Mylan | AB | 00378-1650-01 | 71.20 |

MACRODANTIN by
| | P&G Pharm. | AB | 00149-0008-05 | 103.08 |
| Caps | 50mg | | 500 each Rx | |
| | HCFA | 252.00 | BLP | 329.02 |
| | IVAX/Zenit | AB | 00172-2130-70 | 338.30 |
| | Major | AB | 00904-7721-40 | 307.45 |
| | Mylan | AB | 00378-1650-05 | 341.30 |

MACRODANTIN by
| | P&G Pharm. | AB | 00149-0008-66 | 515.40 |
| Caps | 50mg | | 1000 each Rx | |
| | HCFA | 504.00 | BLP | |
| | IVAX/Zenit | AB | 00172-2130-80 | 624.09 |

MACRODANTIN by
| | P&G Pharm. | AB | 00149-0008-67 | 1030.81 |
| Caps | 100mg | | 100 each Rx | |
| | HCFA | 74.25 | BLP | 118.37 |
| | IVAX/Zenit | AB | 00172-2131-60 | 119.80 |
| | Major | AB | 00904-7722-60 | 113.50 |
| | Mylan | AB | 00378-1700-01 | 121.60 |

MACRODANTIN by
| | P&G Pharm. | AB | 00149-0009-05 | 175.07 |
| Caps | 100mg | | 500 each Rx | |
| | HCFA | 371.25 | BLP | |
| | IVAX/Zenit | AB | 00172-2131-70 | 542.69 |
| Caps | 100mg | | 1000 each Rx | |
| | HCFA | 742.50 | BLP | |
| | IVAX/Zenit | AB | 00172-2131-80 | 1047.04 |

MACRODANTIN by
| | P&G Pharm. | AB | 00149-0009-67 | 1750.63 |

NITROGARD
| Tab Bu | 2mg | | 100 each Rx | |
| | Forest | ZB | 00456-0687-01 | 47.57 |
| Tab Bu | 3mg | | 100 each Rx | |
| | Forest | ZB | 00456-0683-01 | 51.42 |

NITROGLYCERIN
| Cap Sa | 2.5mg | | 60 each Rx | |
| | HCFA | n/a | BLP | 7.18 |
| | Eon Labs | ZB | 00185-5174-60 | 7.80 |
| | Ethex | ZB | 58177-0004-03 | 7.80 |
| | Major | ZB | 00904-0643-52 | 5.95 |
| Cap Sa | 2.5mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 12.23 |
| | Eon Labs | ZB | 00185-5174-01 | 13.01 |
| | Ethex | ZB | 58177-0004-04 | 13.01 |
| | IVAX/Gold | ZB | 00182-0702-01 | 13.01 |
| | Kenwood | ZB | 00482-1025-01 | 12.67 |
| | Major | ZB | 00904-0643-60 | 6.70 |
| | Mason Dist | ZB | 11845-0305-01 | 5.55 |
| | Qualitest | ZB | 00603-4782-21 | 14.20 |

NITROGLYCERIN by
| | URL | ZB | 00677-0485-01 | 13.01 |
| Cap Sa | 6.5mg | | 60 each Rx | |
| | HCFA | n/a | BLP | 9.64 |
| | Eon Labs | ZB | 00185-1235-60 | 10.98 |
| | Ethex | ZB | 58177-0005-03 | 10.98 |
| | Major | ZB | 00904-0644-52 | 6.95 |
| Cap Sa | 6.5mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 17.53 |
| | | | Slocaps | |
| | | ZB | 00185-1235-01 | 18.25 |
| | Ethex | ZB | 58177-0005-04 | 18.25 |
| | Kenwood | ZB | 00482-1065-01 | 14.85 |
| | Major | ZB | 00904-0644-60 | 7.35 |
| | Mason Dist | ZB | 11845-0306-01 | 7.24 |
| | Qualitest | ZB | 00603-4783-21 | 18.25 |

NITROGLYCERIN by
| | URL | ZB | 00677-0486-01 | 18.25 |
| Cap Sa | 9mg | | 60 each Rx | |
| | HCFA | n/a | BLP | 13.06 |
| | | | Slocaps | |
| | Eon Labs | ZB | 00185-1217-60 | 24.90 |
| | Ethex | ZB | 58177-0006-03 | 24.90 |
| | Kenwood | ZB | 00482-1090-01 | 16.57 |
| | Major | ZB | 00904-0647-60 | 8.25 |
| Cap Sa | 9mg | | 30 gram Rx | |
| | HCFA | n/a | BLP | 13.06 |
| | | | Slocaps | |
| | Eon Labs | ZB | 00185-1317-60 | 24.90 |
| | Ethex | ZB | 58177-0006-04 | 24.90 |
| | Kenwood | ZB | 00482-1090-01 | 16.57 |
| | Major | ZB | 00904-0647-60 | 8.25 |
| | URL | ZB | 00677-0967-06 | 14.96 |
| Cap Sa | 9mg | | 100 each Rx | |
| | HCFA | n/a | BLP | 18.66 |
| | | | Slocaps | |
| | Eon Labs | ZB | 00185-1217-01 | 24.90 |
| | Ethex | ZB | 58177-0006-04 | 24.90 |
| | Kenwood | ZB | 00482-1090-01 | 16.57 |
| | Major | ZB | 00904-0647-60 | 8.25 |

NITRO-BID by
| | E.Fougera | ZC | 00166-0326-30 | 8.40 |
NITROL by
| | Savage | | Appli-Kit | |
| | | ZC | 00081-0038-44 | 8.87 |
| Oint | 2% | | 60 gram Rx | |
NITRO-BID by
| | E.Fougera | ZC | 00168-0326-60 | 14.40 |
NITROL by
| | Savage | ZA | 00281-0038-58 | 10.41 |
| | | | Appli-Kit | |
| | | ZC | 00081-0038-47 | 16.33 |
| Patch | 0.1mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 50.55 |
| | Mylan | AB | 00378-9102-93 | 47.40 |
| Patch | 0.2mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 50.56 |
| | Major | AB | 00904-0652-46 | 41.95 |
| | Mylan | AB | 00378-9104-93 | 48.50 |
| Patch | 0.4mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 56.59 |
| | Major | AB | 00904-0653-46 | 48.00 |
| | Mylan | AB | 00378-9112-93 | 55.40 |
| Patch | 0.6mg/hr | | 30 each Rx | |
| | HCFA | n/a | BLP | 62.47 |
| | Major | AB | 00904-0654-46 | 59.25 |
| | Mylan | AB | 00378-9116-93 | 61.10 |

NITROGLYCERIN TRANSDERMAL
| Patch | 0.1mg/hr | | 30 each Rx | |
| | 3M Pharm | AB | 00089-1301-30 | 6177.60 |
| Patch | 0.2mg/hr | | 4400 each Rx | |
| | 3M Pharm | AB | 00089-1302-30 | 6296.40 |

| Patch | 0.4mg/hr | | 4400 each Rx | |
| | 3M Pharm | | 00089-1303-30 | 7009.20 |
| Patch | 0.6mg/hr | | 4400 each Rx | |
| | 3M Pharm | AB | 00089-1304-30 | 7602.20 |

NITROL
See NITROGLYCERIN
| Oint | 2% | | 3 gram Rx | |
| | Savage | | 50% Appli-Kit | |
| | | ZC | 00281-0038-48 | 1.01 |
| Oint | 2% | | 30 gram Rx | |
| | Savage | ZA | 00281-0038-46 | 8.87 |
| Oint | 2% | | 60 gram Rx | |
| | Savage | ZA | 00281-0038-56 | 11.17 |
| | Savage | | Appli-Kit | |
| | | ZC | 00281-0038-47 | 16.33 |

NITROLINGUAL
| Spray | 0.4mg/dose | | 12 gram Rx | |
| | Horizon PH | | Pumpspray | |
| | | ZA | 59630-0300-20 | 32.79 |

NITROSTAT
| Tab Sl | 0.3mg | | 100 each Rx | |
| | HCFA | | BLP | 8.06 |
| | Parke Dav | ZB | 00071-0417-24 | 8.94 |
| Tab Sl | 0.4mg | | 100 each Rx | |
| | HCFA | | BLP | 13.00 |
| | Parke Dav | ZB | 00071-0418-24 | 8.94 |
| | | | 4X25's | |
| | Parke Dav | ZB | 00071-0418-13 | 19.49 |
| Tab Sl | 0.6mg | | 100 each Rx | |
| | HCFA | | BLP | 8.06 |
| | Parke Dav | ZB | 00071-0419-24 | 8.94 |

NIX
| Liquid | 1% | | 59 ml Rx | |
| | Warner-Wel | | With Comb | |
| | | ZC | 00501-0782-02 | 9.20 |
| | Warner-Wel | | 24's,Creme Rinse | |
| | | ZC | 00501-3782-02 | 9.20 |
| Liquid | 1% | | 118 ml | |
| | Warner-Wel | | Multi Pack,W/2 Combs | |
| | | ZC | 00501-0782-14 | 14.77 |
| | Warner-Wel | | 12's,Family Pk,EXSO | |
| | | ZC | 00501-3782-14 | 14.77 |

NIZORAL
| Cream | 2% | | 15 gram Rx | |
| | Janssen | AB | 50458-0221-15 | 19.19 |
| Cream | 2% | | 30 gram Rx | |
| | Janssen | AB | 50458-0221-30 | 32.29 |
| Cream | 2% | | 60 gram Rx | |
| | Janssen | AB | 50458-0221-60 | 49.06 |
| Shamp | 2% | | 120 ml Rx | |
| | Janssen | AB | 50458-0225-04 | 23.72 |
| Tablet | 200mg | | 100 each Rx | |
| | Janssen | AB | 50458-0220-10 | 386.36 |

NOLAMINE
| Tab Sa | | | 100 each Rx | |
| | Amarin Pha | ZA | 65234-0204-10 | 67.81 |
| Tab Sa | | | 250 each Rx | |
| | Amarin Pha | ZA | 65234-0204-25 | 158.95 |

NOLVADEX
| Tablet | 10mg | | 60 each Rx | |
| | Zeneca | | 15.2Mg Tamoxifen Cit | |
| | | ZC | 00310-0600-60 | 113.95 |
| Tablet | 10mg | | 180 each Rx | |
| | Zeneca | | 15.2Mg Tamoxifen Cit | |
| | | ZC | 00310-0600-18 | 341.85 |
| Tablet | 10mg | | 2500 each Rx | |
| | Zeneca | | 15.2Mg Tamoxifen Cit | |
| | | ZC | 00310-0500-75 | 4747.98 |
| Tablet | 20mg | | 30 each Rx | |
| | Zeneca | | 30.4Mg Tamoxifen Cit | |
| | | ZC | 00310-0604-30 | 113.95 |
| Tablet | 20mg | | 90 each Rx | |
| | Zeneca | | 30.4Mg Tamoxifen Cit | |
| | | ZC | 00310-0604-90 | 341.86 |
| Tablet | 20mg | | 1250 each Rx | |
| | Zeneca | | 30.4Mg Tamoxifen Cit | |
| | | ZC | 00310-0604-12 | 4747.98 |

NOR-Q-D
| Tablet | 0.35mg | | 28 each Rx | |
| | Watson | ZA | 52544-0535-28 | 34.25 |

NORCO
| Tablet | 5-325mg | | 100 each Rx | C-III |
| | Watson | AB | 52544-0913-01 | 65.00 |
| Tablet | 7.5-325mg | | 100 each Rx | C-III |
| | Watson | AA | 52544-0729-01 | 74.60 |
| Tablet | 10-325mg | | 100 each Rx | C-III |
| | HCFA | n/a | BLP | 69.99 |
| | Watson | AA | 52544-0539-01 | 85.60 |
| | | | 500 each Rx | |
| | HCFA | n/a | BLP | 337.70 |
| | 3M Pharm | AB | 00089-0543-05 | 413.07 |

NORDETTE-21
See LEVONORGESTREL-ETHIN ESTRADIOL
| Tablet | 0.15/0.03 | | 21 each Rx | |
| | Monarch Ph | AB | BLP | 33.64 |
| | | | 6X21,Pilpak | |
| | | | 00008-2533-02 | 34.49 |

NORDETTE-28
See LEVONORGESTREL-ETHIN ESTRADIOL
| Tablet | 0.15/0.03 | | 28 each Rx | |
| | Monarch Ph | AB | BLP | 33.64 |
| | | | 6X28, Pilpak, Outer | |
| | | | 00008-2534-02 | 34.49 |

NORFLEX
See ORPHENADRINE CITRATE
| Tablet | 100mg | | 100 each Rx | |
| | HCFA | AB | BLP | 217.64 |
| | 3M Pharm | AB | 00089-0044-10 | 231.00 |

NORGESIC
| Tablet | 25-385-30 | | 100 each Rx | |
| | HCFA | | BLP | 77.01 |
| | 3M Pharm | AB | 00089-0231-10 | 117.60 |

HIGHLY CONFIDENTIAL

FDB-AWP 14114

45

47

# NOR–OPT  PriceAlert  November 15, 2001

```
NORGESIC FORTE
Tablet   50-770-60      100each   Rx
         HCFA      n/a  BLP      11.53
  3M Pharm      AB  00089-0233-10  184.38
Tablet   50-770-60      500each   Rx
  3M Pharm      AB  00089-0233-50  850.62
NORINYL 1-35
Tablet   1-0.035mg      28each    Rx
         BLP      28.81
  Watson        6X28,Wallette
              52544-0259-28   29.96
NORINYL 1-50
Tablet   1-0.05mg       28each    Rx
         BLP      31.84
  Watson        6X28,Wallette
              52544-0265-28   29.95
NORITATE
Cream    1%             30 gram   Rx
  Dermik    00066-9850-30   48.61
NORMODYNE
See LABETALOL
Tablet   100mg          100each   Rx
         HCFA      46.70  BLP      48.56
  Schering   AB  00085-0244-04   60.64
Tablet   100mg          500each   Rx
         HCFA     233.50  BLP     229.95
  Schering   AB  00085-0244-05  287.71
Tablet   100mg          1000each  Rx
         HCFA     467.00  BLP      n/a
  Schering   AB  00085-0244-07  530.56
Tablet   200mg          100each   Rx
         HCFA      66.20  BLP      68.81
  Schering   AB  00085-0752-04   85.99
Tablet   200mg          1000each  Rx
         HCFA     331.00  BLP     326.48
  Schering   AB  00085-0752-05  408.66
Tablet   200mg          1000each  Rx
         HCFA     662.00  BLP      n/a
  Schering   AB  00085-0752-07  738.55
Tablet   300mg          100each   Rx
         HCFA      88.10  BLP      91.70
  Schering   AB  00085-0438-03  114.43
Tablet   300mg          500each   Rx
         HCFA     440.50  BLP     417.17
  Schering   AB  00085-0438-05  543.41
NOROXIN
Tablet   400mg          20each    Rx
         MERCK       00006-0705-20   77.28
Tablet   400mg          100each   Rx
         MERCK       00006-0705-68  380.70
NORPACE
See DISOPYRAMIDE PHOSPHATE
Caps     100mg          100each   Rx
         G.D.Searle  AB  00025-2732-31   78.71
Caps     100mg          1000each  Rx
         G.D.Searle  AB  00025-2752-52  749.23
Caps     150mg          100each   Rx
         G.D.Searle  AB  00025-2762-31   92.95
Caps     150mg          1000each  Rx
         G.D.Searle  AB  00025-2762-52  884.95
NORPACE CR
See DISOPYRAMIDE PHOSPHATE
Cap Sa   100mg          100each   Rx
         G.D.Searle  AB  00025-2732-31   94.78
Cap Sa   100mg          500each   Rx
         G.D.Searle  AB  00025-2732-51  450.46
Cap Sa   150mg          100each   Rx
         G.D.Searle  AB  00025-2742-31  112.03
Cap Sa   150mg          500each   Rx
         G.D.Searle  AB  00025-2742-51  532.20
NORPRAMIN
Tablet   10mg           100each   Rx
         Aventis Ph  AB  00068-0007-01   66.27
Tablet   25mg           100each   Rx
         HCFA      6.75  BLP      27.00
  Aventis Ph  AB  00068-0011-01   79.63
Tablet   50mg           100each   Rx
         HCFA      8.25  BLP      53.81
  Aventis Ph  AB  00068-0019-01  149.91
Tablet   75mg           100each   Rx
         Aventis Ph  AB  00068-0015-01  190.80
Tablet   100mg          100each   Rx
         HCFA     43.70  BLP     106.80
  Aventis Ph  AB  00068-0020-01  250.71
Tablet   150mg          50each    Rx
         HCFA      n/a  BLP     110.48
  Aventis Ph  AB  00068-0025-50  181.64
NORVASC
Tablet   2.5mg          90each    Rx
         Pfizer Us  ZC  00069-1520-68  126.80
Tablet   5mg            90each    Rx
         Pfizer Us  ZC  00069-1530-68  126.80
Tablet   5mg            300each   Rx
         Pfizer Us  ZC  00069-1530-72  414.20
Tablet   10mg           90each    Rx
         Pfizer Us  ZC  00069-1540-68  195.70
NORVIR
Caps     100mg          120each   Rx
         Abbott        Softgel
              00074-6633-22  247.52
Soln     80mg/ml        240 ml    Rx
         Abbott        ZC  00074-1940-63  346.53
NOVOLIN L
Vial     100u/ml        10 ml
         Novo Nord     ZB  00169-1835-11  25.30
NOVOLIN N
Crtrid   100u/ml        1.5 ml
         Novo Nord     5's, Penfill
              00169-1834-17   8.18
Crtrid   100u/ml        3 ml
         Novo Nord     5's, Penfill
              00169-1834-11  15.13
Syrnge   100u/1.5ml     1.5 ml
         Novo Nord     5's, Prefilled Syrng
              00169-0045-71   8.59
```

```
Vial     100u/ml        10 ml
         Novo Nord     ZB  00169-1834-11  25.30
NOVOLIN R
Crtrid   100u/ml        1.5 ml
         Novo Nord     5's, Penfill
              00169-1833-17   8.18
Crtrid   100u/ml        3 ml
         Novo Nord     5's, Penfill
              00169-1833-11  15.13
Syrnge   150u/1.5ml     1.5 ml
         Novo Nord     5's, Prefilled Syrng
              00169-0044-71   8.59
Vial     100u/ml        10 ml
         Novo Nord     ZB  00169-1833-11  25.30
NOVOLIN 70/30
Crtrid   70-30u/ml      1.5 ml
         Novo Nord     5's, Penfill
              00169-1837-17   8.18
Crtrid   70-30u/ml      3 ml
         Novo Nord     5's, Penfill
              00169-1837-11  15.13
Syrnge   70-30u/ml      1.5 ml
         Novo Nord     5's,Prefilled Syrng
              00169-0017-71   8.59
Vial     70-30u/ml      10 ml
         Novo Nord     ZB  00169-1837-11  25.30
NOVOLOG
Crtrid   100u/ml        3 ml      Rx
         Novo Nord     ZB  00169-3303-12  19.42
Vial     100u/ml        10 ml     Rx
         Novo Nord     ZB  00169-7501-11  47.70
NOVOPEN 3
Each                    1each     Rx
         Novo Nord     Dial-A-Dose Device
              ZB  00169-1852-90  31.89
NTG
Patch    0.2mg/hr       30 each   Rx
         HCFA      n/a  BLP      50.56
         Warn-Chil  AB  00047-0835-15   43.96
Patch    0.4mg/hr       30 each   Rx
         HCFA      n/a  BLP      56.59
         Warn-Chil  AB  00047-0837-15   48.61
Patch    0.6mg/hr       30 each   Rx
         HCFA      n/a  BLP      62.47
         Warn-Chil  AB  00047-0839-15   55.10
NUCOFED
Caps     60-20mg        60 each   C-III
         Monarch Ph  ZB  61570-0018-60   68.04
Syrup    60-20         480 ml    C-III
         Monarch Ph    D/F
10/13/01  Syrup  100-30-10  480 ml    Rx
         HCFA      n/a  BLP      20.40
         Monarch Ph
10/13/01  Syrup  60-20-10  60 each   Rx
         HCFA      n/a  BLP      65.50
         Monarch Ph  ZB  61570-0015-16
10/13/01  Syrup  200-60-20  480 ml    Rx
         HCFA      n/a  BLP      34.25
         Monarch Ph    D/F
10/13/01              100each   Rx
         HCFA         ZB  61570-0016-16  95.45
NULEV
Tab Ln   0.125mg        100 each  Rx
         Schwarz       ZB  00091-3111-01   84.81
NULYTELY
Soln                   4000 ml   Rx
         Braintree     ZC  52268-0300-01  20.80
NUMORPHAN
Suppos   5mg            6 each    Rx
         ENDO PHARM    ZC  63481-0761-06
NUTRACORT
Lotion   1%            120 ml    Rx
         HCFA      7.68  BLP      9.90
         Healthpoin  AT  00064-2200-04   34.65
NYSTATIN
Cream    100000u/gm     15 gram   Rx
         HCFA      1.35  BLP      2.49
         Alpharma U    Carton
              AT  00472-0163-15   2.65
         E.Fougera   AT  00168-0054-15   2.80
         Alpharma U    AT  00904-2706-36   2.80
11/02/01  Taro Usa  AT  51672-1289-01   2.71
Cream    100000u/gm     30 gram   Rx
         HCFA      n/a  BLP      2.61
         Alpharma U    Carton
              AT  00472-0163-30   5.00
         E.Fougera   AT  00168-0054-30   6.77
         Major        AT  00904-2705-31   5.97
11/02/01  Taro Usa  AT  51672-1289-02   3.95
         MYCOSTATIN by
         Westwd/Sq  AT  00003-0579-31   29.71
Loznge   200000u        30 each   Rx
         MYCOSTATIN by
         BMS Oncfin    Pastilles
              ZC  00003-0543-20   31.40
Oint     100000u/gm     15 gram   Rx
         HCFA      n/a  BLP      2.51
         Alpharma U    Carton
              AT  00472-0165-15   2.65
         E.Fougera   AT  00168-0007-15   2.80
Oint     100000u/gm     30 gram   Rx
         HCFA      n/a  BLP      n/a
         Alpharma U    Carton
              AT  00472-0166-30   5.00
         E.Fougera   AT  00168-0007-30   6.77
         Paddock       30 gram   Rx
              AT  00574-0404-05   80.10
Powder   150mmu         10 gram   Rx
         Paddock       150 Million Units
              AT  00574-0404-05
Powder   50mmu          10 gram   Rx
         Paddock       50 Million Units
              AA  00574-0404-05  31.16
Powder   50mmu          100 gram  Rx
         Paddock       500 Million Units
              AA  00574-0404-50  237.38
Powder   100mmu         15 gram   Rx
         Paddock       MYCOSTATIN by
         Westwd/Sq  AT  00003-0593-20  30.51
```

```
Powder   5bu            1000 gram  Rx
         Paddock       5 Billion Units
              AA  00574-0404-00  1809.00
Susp     100000u/ml     60 ml     Rx
         HCFA      3.72  BLP      15.45
         Alpharma U    Canon,W/Dropper
              AT  00472-1320-02  15.00
         MYCOSTATIN by
         Apothecon  AA  00003-0588-60   32.29
         E.Fougera   AA  00168-0037-60   14.80
         Major        AA  00904-2761-03   16.24
         Morton Gro  AA  60432-0537-60   16.49
         Qualitest    AA  00603-1480-49   16.35
         Teva USA    AA  00093-6109-39    9.40
         URL          AA  00677-0836-25   16.35
Susp     100000u/ml     480 ml    Rx
         HCFA      20.40  BLP      n/a
         Alpharma U    W/Out Dropper
              AT  00472-1320-16   87.79
         MYCOSTATIN by
         Apothecon  AA  00003-0588-10  199.55
         INAX/Goldl  AA  00182-1546-40   87.79
         Major        AA  00904-2761-16   86.91
         Morton Gro  AA  60432-0537-16   87.79
         Qualitest    AA  00603-1480-58   87.75
         Teva USA    AA  00093-6109-16   65.00
         URL          AA  00677-0836-33   81.54
Tablet   100000u        100 each  Rx
         HCFA      47.17  BLP      67.16
         MYCOSTATIN by
         Apothecon           Oral
         Major        AA  00904-0672-60   68.80
         Mutual       AA  53489-0400-01   68.08
         Teva USA    AA  00093-0983-01   68.08
         URL          AA  00677-0613-01   63.68
NYSTATIN VAGINAL
Tablet   100000u        15 each   Rx
         Major         Vaginal
              AT  00904-2707-48   32.31
         Odyssey       Vaginal
              AT  65473-0705-09   25.54
OCUFEN
See FLURBIPROFEN
Drops    0.03%          2.5 ml    Rx
         Allergan    AT  11980-0801-03   19.50
OCUFLOX
Drops    0.3%           5 ml      Rx
         Allergan    ZC  11980-0779-30   34.55
Drops    0.3%           5 ml      Rx
         Allergan    ZC  11980-0779-10   69.08
OCUPRESS
Drops    1%             5 ml      Rx
         HCFA      n/a  BLP      20.19
11/16/01  Novartis O  ZA  58768-0001-01   29.77
Drops    1%             15 ml     Rx
         HCFA      n/a  BLP      38.08
11/16/01  Novartis O  ZA  58768-0001-02   56.11
Drops    1%             5 ml      Rx
         HCFA         BLP      63.29
11/16/01  Novartis O  ZA  58768-0001-04   84.18
OCUSERT PILO-20
Each     20mcg/hr       8 each    Rx
         Akorn         ZA  17478-0228-05   45.13
OGEN
See ESTROPIRATE
Cream    1.5%/g         42.5 gram  Rx
         Pharmacia/U  ZC  00009-3776-01   47.67
Tablet   0.625mg        100 each  Rx
         HCFA     34.53  BLP      44.27
         Phmacia/U  AB  00009-3772-01   80.89
Tablet   1.5mg          100 each  Rx
         HCFA     36.14  BLP      65.55
         Phmacia/U  AB  00009-3773-01  112.99
Tablet   2.5mg          100 each  Rx
         HCFA      n/a  BLP     102.77
         Phmacia/U  AB  00009-3774-01  196.68
OMNICEF
Caps     300mg          30 each   Rx
         Abbott        ZC  00074-3769-30  123.62
Caps     300mg          60 each   Rx
         Abbott        ZB  00074-3769-60  247.26
Susp     125mg/5ml      60 ml     Rx
         Abbott        ZB  00074-3771-60   40.79
Susp     125mg/5ml      100 ml    Rx
         Abbott        ZB  00074-3771-13   64.59
OMNI GEL
Gel      0.4%           122 gram  Rx
         Omni Prod    ZB  48878-4021-30   8.50
OMNI MED
Gel      0.4%           210 gram  Rx
         Omni Prod    ZB  48878-4010-30   8.50
OPCON-A
Drops    .027-.315%     15 ml     Rx
         HCFA      n/a  BLP      n/a
         Bsch&Lomb  ZB  24208-0781-15    8.73  DESI
OPHTHETIC
See PROPARACAINE HYDROCHLORIDE
Drops    0.5%           15 ml     Rx
         HCFA      7.49  BLP      12.54
         Allergan    AT  11980-0048-15   15.11
OPTICROM
Drops    4%             10 ml     Rx
         HCFA      n/a  BLP      38.55
         Allergan    AT  00023-6422-10   51.50
OPTIMINE
Tablet   1mg            100 each  Rx
         Schering      ZC  00085-0282-03  122.33
```

FDB-AWP 14415

HIGHLY CONFIDENTIAL

November 15, 2001 — PriceAlert — OPT–P–V

OPTIPRANOLOL
Drops      0.3%
          Bsch&Lomb   ZC   24208-0275-07         18.45
Drops      0.3%         10 ml      Rx
          Bsch&Lomb   ZC   24208-0275-09         29.83
OPTIVAR
Drops      0.05%        6 ml       Rx
          Muro         ZB   00451-7025-06         46.64
ORABASE PLAIN
Paste                   5 gram
                        12's
                   ZB   00126-0063-45          4.00
Paste      Colg Oral    15 gram
                        12's
                   ZB   00129-0063-88          6.38
ORABASE-B
Gel        15%          5 gram
           Colg Oral   ZB   38341-0066-57         4.00
Paste      20%         6 gram
                        12's,W/Benzocaine
                   ZB   00126-0065-45          4.00
Paste      20%         15 gram
                        12's,W/Benzocaine
                   ZB   00126-0065-88          6.38
ORAMORPH SR
Tab Sa     15mg        100 each   Rx    C-II
           Roxane      BC   00054-4793-25         90.03
Tab Sa     15mg        500 each   Rx    C-II
           Roxane      BC   00054-4793-29        427.66
Tab Sa     30mg        50 each    Rx    C-II
           Roxane      BC   00054-4805-19         90.03
Tab Sa     30mg        100 each   Rx    C-II
           Roxane      BC   00054-4805-25        171.09
Tab Sa     30mg        250 each   Rx    C-II
           Roxane      BC   00054-4805-27        414.78
Tab Sa     60mg        100 each   Rx    C-II
           Roxane      BC   00054-4792-25        333.83
Tab Sa     100mg       100 each   Rx    C-II
           Roxane      BC   00054-4793-25        511.24
ORAP
Tablet     1mg         100 each   Rx
           Gate PH     ZB   57844-0151-01         65.29
Tablet     2mg         100 each   Rx
           Gate PH     ZC   57844-0187-01         87.06
ORGANIDIN NR
Liquid     100mg/5ml   480 ml     Rx
           HCFA   n/a       BLP    41.68
           Wallace
                        A/F,S/F
08/08/01           ZB   00037-4214-10        125.17
Tablet     200mg       100 each   Rx
           HCFA   n/a       BLP    24.13
08/08/01   Wallace     ZB   00037-4312-01         47.84
ORPHENADRINE CITRATE
Tablet     100mg       100 each   Rx
           HCFA   n/a       BLP    217.64
           Eon Labs    AB   00185-0022-01        218.42
           Geneva      AB   00781-1849-01        207.67
           Global Phr  AB   00115-2011-01        217.29
           Mylan       AB   00378-3058-01        217.40
           Watson      ZA   00591-2830-01        217.45
           NORFLEX by
           3M Pharm    AB   00089-0221-10        231.00
ORTHO TRI-CYCLEN
Tablet     7-7-7       28 each    Rx
           Ortho       6's, Dialpak
                   ZC   00062-1903-15         32.46
ORTHO-CEPT
Tablet     0.15-0.03   28 each    Rx
           Ortho       6's, Dialpak
                   ZC   00062-1796-15         32.78
ORTHO-CYCLEN
Tablet     0.25-0.035  28 each    Rx
           Ortho       6's, Dialpak
                   ZC   00062-1901-15         32.78
ORTHO-EST
           See ESTROPIPATE
Tablet     0.625mg     100 each   Rx
           HCFA   n/a       BLP    14.77
           Women Firs       .75Mg Equivalent
10/15/01           AB   64248-0101-01         73.00
Tablet     1.5mg       100 each   Rx
           HCFA   36.14      BLP    44.75
           Women Firs       1.5Mg Equivalent
10/15/01           AB   64248-0102-01         91.00
ORTHO-NOVUM
Tablet     1-0.035mg   28 each    Rx
           HCFA   n/a       BLP    28.81
           Ortho       6's, Dialpak
                   ZB   00062-1761-15         32.78
Tablet     1-0.05mg    28 each    Rx
           HCFA   n/a       BLP    31.84
           Ortho       6's, Dialpak
                   ZB   00062-1332-15         32.78
Tablet     7-7-7       28 each    Rx
           Ortho       12's, Dialpak
                   ZC   00062-1781-22         32.78
Tablet     10-11       28 each    Rx
           Ortho       6's, Dialpak
                   ZC   00062-1771-15         35.75
ORTHO-PREFEST
Tablet     1-1-0.09mg  30 each    Rx
           Ortho       6's
                   ZC   00062-1840-15         29.57
ORUDIS
           See KETOPROFEN
Capsul     25mg        100 each   Rx
           Wy-Ayerst   AB   00008-4186-01        103.39
ORUVAIL
Cap PK     100mg       100 each   Rx
           Wy-Ayerst   AB   00008-0821-01        237.25
Cap PK     150mg       100 each   Rx
           Wy-Ayerst   AB   00008-0820-01        288.36
Cap PK     200mg       100 each   Rx
           Wy-Ayerst   AB   00008-0690-01        325.59

OTOBIOTIC
Drops                  15 ml      Rx
           Schering    AT   00085-0847-05         23.76
OVIDE
Lotion     0.5%        59 ml      Rx
           Medicis     ZA   99207-0650-02         39.44
OVRAL-21
Tablet     0.5-0.05mg  21 each    Rx
           Wy-Ayerst        6's, Plpak
                   AB   00008-0056-01         50.10
OVRAL-28
Tablet     0.5-0.05mg  28 each    Rx
           Wy-Ayerst        6X28, Pilpak, Quler
                   AB   00008-2511-02         50.10
OVRETTE
Tablet     75mcg       28 each    Rx
           Wy-Ayerst        6X28,Pilpak,Quler
                   ZC   00008-0062-01         33.62
OXACILLIN SODIUM
Caps       250mg       100 each   Rx
           BACTOCILL by
           SK Beecham  AB   00029-6010-30         30.50
Caps       500mg       100 each   Rx
           BACTOCILL by
           SK Beecham  AB   00029-6015-30         56.85
Susp       250mg/5ml   100 ml     Rx
           OXACILLIN SODIUM by
           Apothecon   AA   00015-7985-40         14.58
OXAZEPAM
Caps       10mg        100 each   Rx    C-IV
           HCFA   31.00     BLP    77.17
           ESI Ledent  AB   59911-5876-01         24.70
           OXAZEPAM by
10/11/01   Geneva      AB   00781-2809-01         87.08
           IVAX/Zenit  AB   00172-4804-60         77.65
           Major       Ab   00904-1890-60         57.75
11/01/01   Purepac     AB   00228-2067-10         85.21
           Mutual      AB   53489-0146-01         88.50
           IVAX/Zenit  AB   00172-4804-70        368.27
11/01/01   Purepac     AB   00228-2067-50        422.41
           Warr-Chil   ZA   00247-0690-30         98.82
Caps       15mg        100 each   Rx    C-IV
           HCFA   51.60     BLP    101.52
           ESI Ledent  AB   59911-5877-01         31.26
           SERAX by
           Faulding    AB   00008-0006-02        122.30
10/11/01   Geneva      AB   00781-2810-01        109.95
           IVAX/Zenit  AB   00172-4805-60         96.88
           Major       Ab   00904-1891-60         69.63
11/01/01   Purepac     AB   00228-2069-10        108.85
           IVAX/Zenit  AB   00172-4805-70        533.35
11/01/01   Purepac     AB   00228-2069-50        533.35
           OXAZEPAM by
10/11/01   Geneva      AB   00781-2811-01        159.02
           IVAX/Zenit  AB   00172-4806-60        141.92
           Major       Ab   00904-1892-60        104.25
11/01/01   Purepac     AB   00228-2073-10        157.43
           IVAX/Zenit  AB   00172-4806-70        691.26
           Major       Ab   00904-1892-40        189.20
OXISTAT
Cream      1%          15 gram    Rx
10/29/01   Elan        ZC   00173-0423-00         20.94
Cream      1%          30 gram    Rx
10/29/01   Elan        ZC   00173-0423-01         35.24
Cream      1%          60 gram    Rx
10/29/01   Elan        ZC   00173-0423-02         35.24
Lotion     1%          30 ml      Rx
10/29/01   Elan        ZC   00173-0448-01         35.24
OXSORALEN
Lotion     1%          30 ml      Rx
           ICN         ZC   00187-0402-31        113.03
OXSORALEN-ULTRA
Caps       10mg        50 each    Rx
           ICN         ZB   00187-0650-42        307.80
OXYBUTYNIN CHLORIDE
Syrup      5mg/5ml     480 ml     Rx
           HCFA   n/a       BLP    46.20
           Aptex Cor   AA   60505-0008-09         66.32
           DITROPAN by
           Mc Nell     AA   17314-9201-04         90.96
           Morton Gro  Aa   60432-0092-16         51.95
           Quallest    AB   00603-1490-58         38.95
Tablet     5mg         100 each   Rx
           HCFA   16.50     BLP    47.86
           Dixon-Shn   Ab   17226-0850-01         40.45
           IVAX/Gold   AB   00182-1089-01         38.59
           Major       Ab   00904-2821-60         30.00
           Marlec      AB   52555-0685-01         38.60
           DITROPAN by
           Mc Nell     AB   17314-9200-01         83.94
           Quallest    AB   00603-4975-21         54.38
           Rosemont P  AB   00632-0038-00         40.45
           Sidmak      AB   50111-0656-01         38.59
           URL         AB   00677-1759-01         38.59
           Vintage Ph  AB   00254-4853-28         54.38
11/02/01   Watson      AB   52544-0779-01         47.86
           Sage        AB   1000 each  Rx
           HCFA   165.00     BLP    386.67
           DITROPAN by
           Mc Nell     AB   17314-9200-02        818.94
OXYCODONE
Tablet     5mg         100 each   Rx    C-II
           HCFA   n/a       BLP    34.77
           Amide       AB   52152-0165-02         35.99
           ENDOCODONE by
           Endo Gen    AB   60951-0657-70         61.53
           Ethex       AB   58177-0315-04         35.75

           PERCOLONE by
           ENDO PHARM  ZB   63481-0132-70
68.75
           M'Krodt Sp  AB   00406-0552-01         35.09
           Roxane      AB   00054-4657-25         31.04
           Watson      ZB   52544-0774-01         36.97
OXYCODONE HCL
Oral C     20mg/ml     30 ml      Rx    C-II
           Ethex       AB   58177-0914-01         34.42
           OXYFAST by
           Purdue-Pha       Immediate Release
                   ZB   59011-0225-20         40.78
           ROXICODONE INTENSOL by
           Roxane           W/Calibrated Dropper
                   ZB   00054-3681-44         40.56
OXYCODONE W/ACETAMINOPHEN
Caps       5-500mg     100 each   Rx    C-II
           HCFA   22.50     BLP    55.14
           Amide       AA   00603-4597-21         41.67
           Barr        AA   00555-0651-02         57.00
           Duramed     AA   51285-0658-02         49.50
           Endo Gen    AA   60951-0660-70         81.30
           M'Krodt Sp  AA   00406-0520-01         40.25
           TYLOX by
           Mc Nell     AA   00045-0526-60         99.96
           Quallest    AA   00603-4597-21         41.67
           Roxane      AA   00054-3935-25         57.72
           Vintage Ph  AA   00254-4832-28         41.67
           Watson      AA   52544-0737-01         79.39
Caps       5-500mg     500 each   Rx    C-II
           HCFA   112.50     BLP    277.78
           Amide       AA   52152-0041-04        249.00
           Duramed     AA   51285-0658-04        238.50
           Endo Gen    AA   60951-0660-85        386.18
           M'Krodt Sp  AA   00406-0520-05        181.13
           Watson      AA   52544-0737-05        345.83
Tablet     5-325mg     100 each   Rx    C-II
           HCFA   10.22     BLP    30.22
           Amide       AA   52152-0075-02         32.00
           Qualitest   AA   00555-0278-02         25.60
           Barr        AA   00555-0278-04        107.90
           Duramed     AA   51285-0660-02         23.50
           Endo Gen    AA   60951-0602-70         31.05
           PERCOCET by
           ENDO PHARM  ZB   63481-0623-70
106.81
           King Pharm  Aa   60793-0195-01         22.15
           M'Krodt Sp  AA   00406-0512-01         31.05
           Major       Aa   00904-0465-60         19.51
           Qualitest   AA   00603-4998-21         51.23
           Roxane      AA   00054-4650-25         25.73
           Vintage Ph  AA   00254-4839-28         19.33
           Watson      AA   52544-0749-01         51.23
Tablet     5-325mg     500 each   Rx    C-II
           HCFA   59.50     BLP    131.88
           Amide       AA   52152-0075-04        139.99
           Barr        AA   00555-0278-04        107.90
           Duramed     AA   51285-0619-04        108.00
           Endo Gen    AA   60951-0602-85        147.49
           PERCOCET by
           ENDO PHARM  ZB   63481-0623-85
507.38
           King Pharm  Aa   60793-0195-05         96.95
           M'Krodt Sp  AA   00406-0512-05        108.53
           Major       Aa   00904-0465-40         230.98
           Qualitest   AA   00603-4998-28        108.54
           Roxane      AA   00054-4650-29        108.53
           Vintage Ph  AA   00254-4839-35         91.85
           Watson      AA   52544-0749-05        230.98
OXYCODONE W/ASPIRIN
Tablet     full str    100 each   Rx    C-II
           HCFA   31.16     BLP    31.16
           Endo Gen    AA   60951-0610-70         38.15
           PERCODAN by
           ENDO PHARM  ZB   63481-0135-70
106.13
           King Pharm  Aa   60793-0194-01         22.15
           Watson      AA   52544-0820-01         34.43
           full str    500 each   Rx    C-II
           HCFA   65.65     BLP    n/a
           Endo Gen    AA   60951-0610-85        171.72
           PERCODAN by
           ENDO PHARM  ZB   63481-0135-85
504.06
           Watson      AA   52544-0820-05        154.92
OXYCODONE/APAP
Tablet     7.5-500mg   100 each   Rx    C-II
10/31/01   Watson      AA   00591-0824-01        105.30
10/31/01   Watson      ZA   00591-0824-01        105.30
10/31/01   Watson      ZA   00591-0825-01        137.68
OXYCONTIN
Tabs       10mg        100 each   Rx    C-II
           Purdue-Pha  ZB   59011-0100-10        129.21
Tabs       20mg        100 each   Rx    C-II
           Purdue-Pha  ZB   59011-0020-10        247.28
Tabs       40mg        100 each   Rx    C-II
           Purdue-Pha  ZB   59011-0040-10        395.10
Tabs       80mg        100 each   Rx    C-II
           Purdue-Pha  ZB   59011-0107-10        825.08
           100 each   Rx    C-II
           Purdue-Pha  ZB   59011-0109-10       1055.71
OXYFAST
           See OXYCODONE HCL
Oral C     20mg/ml     30 ml      Rx    C-II
           Purdue-Pha       Immediate Release
                   ZB   59011-0225-20         40.78
OXYIR
Caps       5mg         100 each   Rx    C-II
           Purdue-Pha  ZB   59011-0201-10         36.97
P-V-TUSSIN
Syrup      30-2.5-25   480 ml     Rx    C-III
           HCFA   30.51     BLP    30.51
           Numark      ZB   55499-1083-01         55.20
Syrup      30-2.5-25   3840 ml    Rx    C-III
           Numark      ZB   55499-1083-02        397.34
Tablet     60-5mg      100 each   Rx    C-III
           Numark      ZB   55499-1091-01         66.00

FDB-AWP 14116   HIGHLY CONFIDENTIAL

47

49

# PAC–PER

PriceAlert

November 15, 2001

HIGHLY CONFIDENTIAL

FDB-AWP 14117

| Drug | Size | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|
| **PACERONE** | | | | | |
| Tablet | 400mg | Monarch Ph | | 30 each  Rx | |
| Upsher | | | | 00245-0145-30 | 148.61 |
| Tablet | 400mg | | | 100 each  Rx | |
| Upsher | | | U-D | | |
| | | | ZB | 00245-0145-01 | 458.93 |
| **PAMELOR** | | | | | |
| Caps | 10mg | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  41.09 | |
| | | M'krodt Sp | AB | 00078-0086-05 | 95.01 |
| Caps | 25mg | | | 100 each  Rx | |
| | | HCFA | 15.80 | BLP  33.09 | |
| | | M'krodt Sp | AB | 00078-0087-05 | 189.58 |
| Caps | 25mg | | | 500 each  Rx | |
| | | HCFA | 79.00 | BLP  417.11 | |
| | | M'krodt Sp | AB | 00078-0087-08 | 926.85 |
| Caps | 50mg | | | 100 each  Rx | |
| | | HCFA | 17.20 | BLP  152.28 | |
| | | M'krodt Sp | AB | 00078-0078-05 | 357.26 |
| Caps | 75mg | | | 100 each  Rx | |
| | | HCFA | 22.04 | BLP  220.25 | |
| | | M'krodt Sp | AB | 00078-0079-05 | 544.55 |
| Soln | 10mg/5ml | | | 480 ml  Rx | |
| | | HCFA | n/a | BLP  48.01 | |
| | | M'krodt Sp | AB | 00078-0016-33 | 108.99 |
| **PANCREASE** | | | | | |
| See AMYLASE/LIPASE/PROTEASE | | | | | |
| Cap Ec | 20-4.5-25 | | | 250 each  Rx | |
| | | HCFA | n/a | BLP  92.34 | |
| | | Mc Neil | AB | 00045-0095-69 | 109.92 |
| Cap Ec | 20-4.5-25 | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  37.31 | |
| | | Mc Neil | AB | 00045-0095-60 | 46.15 |
| **PANCREASE MT 10** | | | | | |
| Cap Dr | 30-10-30 | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  120.32 | |
| | | Mc Neil | AB | 00045-0342-60 | 90.88 |
| **PANCREASE MT 16** | | | | | |
| Cap Dr | 48-16-48 | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  120.32 | |
| | | Mc Neil | AB | 00045-0343-60 | 145.91 |
| **PANCREASE MT 20** | | | | | |
| Cap Dr | 56-20-44 | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  181.73 | |
| | | Mc Neil | AB | 00045-0344-60 | 181.73 |
| **PANCREASE MT 4** | | | | | |
| Cap Dr | 12-4-12 | | | 100 each  Rx | |
| | | HCFA | n/a | | |
| | | Mc Neil | AB | 00045-0341-60 | 36.36 |
| **PANCRON 20** | | | | | |
| Cap Dr | 66.4-20-75 | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  145.12 | |
| | | Contract P | ZB | 59879-0126-01 | 79.95 |
| **PANDEL** | | | | | |
| Cream | 0.1% | | | 15 gram  Rx | |
| | | Savage | ZB | 00281-0153-15 | 23.14 |
| Cream | 0.1% | | | 45 gram  Rx | |
| | | Savage | ZB | 00281-0153-46 | 43.75 |
| Cream | 0.1% | | | 80 gram  Rx | |
| | | Savage | ZB | 00281-0153-80 | 79.91 |
| **PANOKASE** | | | | | |
| Tablet | 30-8-30 | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  30.17 | |
| | | Econolab | ZB | 55053-0320-01 | 25.95 |
| Tablet | 30-8-30 | | | 500 each  Rx | |
| | | HCFA | n/a | BLP  136.29 | |
| | | Econolab | ZB | 55053-0320-05 | 116.75 |
| **PANOXYL 10** | | | | | |
| Gel | 10% | | | 56.7 gram  Rx | |
| | | Stiefel | ZB | 00145-2373-06 | 21.96 |
| Gel | 10% | | | 113.4 gram  Rx | |
| | | Stiefel | ZB | 00145-2373-08 | 30.67 |
| **PANOXYL 5** | | | | | |
| Gel | 5% | | | 56.7 gram  Rx | |
| | | Stiefel | ZB | 00145-2372-06 | 21.14 |
| Gel | 5% | | | 113.4 gram  Rx | |
| | | Stiefel | ZB | 00145-2372-08 | 29.37 |
| **PANRETIN** | | | | | |
| Gel | 0.1% | | | 60 gram  Rx | |
| | | Ligand | AB | 64365-0501-01 | 2562.50 |
| **PAPAVERINE HYDROCHLORIDE** | | | | | |
| Cap Sa | 150mg | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  22.65 | |
| | | Eon Labs | ZB | 00185-5156-01 | 22.70 |
| | | Major | ZB | 00904-2180-60 | 22.70 |
| | | Qualitest | ZB | 00603-5043-21 | 22.70 |
| PAPAVERINE HCL by | | | | | |
| | | URL | ZB | 00677-0171-01 | 22.70 |
| Cap Sa | 150mg | | | 1000 each  Rx | |
| | | HCFA | n/a | BLP  175.74 | |
| | | Eon Labs | ZB | 00185-5156-10 | 176.18 |
| | | Major | ZB | 00904-2180-80 | 174.45 |
| | | Qualitest | ZB | 00603-5043-32 | 176.17 |
| PAPAVERINE HCL by | | | | | |
| | | URL | ZB | 00677-0171-10 | 176.18 |
| **PARAFON FORTE DSC** | | | | | |
| See CHLORZOXAZONE | | | | | |
| Tablet | 500mg | | | 100 each  Rx | |
| | | HCFA | 41.73 | | |
| | | Mc Neil | | BLP  84.07 | |
| | | | AA | 00045-0325-60 | 139.84 |
| Tablet | 500mg | | | 500 each  Rx | |
| | | HCFA | n/a | BLP  380.60 | |
| | | Mc Neil | | Caplet | |
| | | | AA | 00045-0325-70 | 608.39 |
| **PARLODEL** | | | | | |
| See BROMOCRIPTINE MESYLATE | | | | | |
| Capsul | 5mg | | | 30 each  Rx | |
| | | Novartis | AB | 00078-0102-05 | 118.50 |
| Capsul | 5mg | | | 100 each  Rx | |
| | | Novartis | AB | 00078-0102-05 | 374.22 |
| Tablet | 2.5mg | | | 30 each  Rx | |
| | | Novartis | AB | 00078-0017-15 | 73.77 |
| **PARNATE** | | | | | |
| Tablet | 10mg | | | 100 each  Rx | |
| | | SK Beecham | ZC | 00007-4471-20 | 65.65 |
| **PAROMOMYCIN SULFATE** | | | | | |
| Capsul | 250mg | | | 100 each  Rx | |
| | | Caraco | AA | 57664-0175-08 | 190.08 |

| Drug | Size | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|
| 10/13/01 | HUMATIN by | Monarch Ph | AA | 61570-0529-10 | 303.55 |
| **PATANOL** | | | | | |
| Drops | 0.1% | | | 5 ml  Rx | |
| | | Alcon | | Droptainer | |
| | | | ZC | 00065-0271-05 | 62.44 |
| **PAXIL** | | | | | |
| Susp | 10mg/5ml | | | 250 ml  Rx | |
| | | SK Beecham | ZC | 00029-3215-48 | 129.89 |
| Tablet | 10mg | | | 30 each  Rx | |
| | | SK Beecham | | U-U | |
| | | | ZC | 00029-3210-13 | 78.06 |
| Tablet | 20mg | | | 30 each  Rx | |
| | | SK Beecham | | U-U | |
| | | | ZC | 00029-3211-13 | 81.45 |
| Tablet | 20mg | | | 100 each  Rx | |
| | | SK Beecham | ZC | 00029-3211-20 | 271.58 |
| Tablet | 30mg | | | 30 each  Rx | |
| | | SK Beecham | | U-U | |
| | | | ZC | 00029-3212-13 | 264.61 |
| Tablet | 30mg | | | 30 each  Rx | |
| | | SK Beecham | | U-U | |
| | | | ZC | 00029-3212-13 | 83.91 |
| Tablet | 40mg | | | 30 each  Rx | |
| | | SK Beecham | | U-U | |
| | | | ZC | 00029-3213-13 | 88.64 |
| **PAXIPAM** | | | | | |
| Tablet | 20mg | | | 100 each  Rx | |
| | | Schering | ZC | 00085-0251-04 | 60.17 |
| Tablet | 40mg | | | 100 each  Rx | |
| | | Schering | ZC | 00085-0538-04 | 83.64 |
| **PCE** | | | | | |
| Tab Pt | 333mg | | | 60 each  Rx | |
| | | Abbott | | Dispertab | |
| | | | ZC | 00074-6290-60 | 101.85 |
| Tab Pt | 500mg | | | 100 each  Rx | |
| | | Abbott | | Dispertab | |
| | | | ZC | 00074-3389-13 | 223.92 |
| **PEDAMETH** | | | | | |
| Caps | 200mg | | | 1000 each  Rx | |
| | | Forest | ZB | 00456-1054-00 | 140.83 |
| **PEDIAFLOR** | | | | | |
| See SODIUM FLUORIDE | | | | | |
| Drops | 0.5mg/ml | | | 50 ml  Rx | |
| | | HCFA | n/a | BLP  6.57 | |
| | | Ross | ZB | 00074-0101-50 | 15.18 |
| **PEDIAPRED** | | | | | |
| Soln | 6.7mg/5ml | | | 120 ml  Rx | |
| | | Medeva Pha | ZC | 53014-0250-01 | 22.82 |
| **PEDIATEX DM** | | | | | |
| Syrup | 15-15-2/5 | | | 480 ml  Rx | |
| | | Zyber Phar | | A/F, S/F, D/F | |
| | | | ZB | 65224-0225-16 | 52.39 |
| **PEDIAZOLE** | | | | | |
| Susp | 200-600/5 | | | 100 ml  Rx | |
| | | HCFA | n/a | BLP  12.47 | |
| | | Ross | AB | 00074-8030-13 | 17.75 |
| Susp | 200-600/5 | | | 150 ml  Rx | |
| | | HCFA | n/a | BLP  16.38 | |
| | | Ross | AB | 00074-8030-43 | 26.37 |
| Susp | 200-600/5 | | | 200 ml  Rx | |
| | | HCFA | n/a | BLP  24.28 | |
| | | Ross | AB | 00074-8030-53 | 34.63 |
| **PEDIOTIC** | | | | | |
| Drops | 3.5-10m-1 | | | 7.5 ml  Rx | |
| | | Monarch Ph | | W/Sterilized Dropper | |
| 10/13/01 | | | AA | 61570-0038-75 | 47.93 |
| **PENICILLIN V POTASSIUM** | | | | | |
| Susp | 125mg/5ml | | | 100 ml  Rx | |
| | | Consoldat | ZA | 61423-0850-10 | 2.16 |
| | | Geneva | AA | 00003-0681-44 | 2.16 |
| | | Major | AA | 00904-4001-04 | 2.16 |
| | | Teva USA | AA | 00093-4125-73 | 2.16 |
| Susp | 125mg/5ml | | | 200 ml  Rx | |
| | | HCFA | 2.46 | BLP  n/a | |
| | | Consoldat | ZA | 61423-0850-20 | 3.34 |
| | | Geneva | AA | 00003-0681-54 | 3.64 |
| | | Major | AA | 00904-4001-08 | 3.34 |
| | | Teva USA | AA | 00093-4125-74 | 3.34 |
| Susp | 250mg/5ml | | | 100 ml  Rx | |
| | | HCFA | 2.20 | BLP  n/a | |
| | | Consoldat | ZA | 61423-0855-10 | 2.95 |
| | | Geneva | AA | 00003-0682-44 | 2.78 |
| | | Major | AA | 00904-4004-04 | 2.95 |
| | | Teva USA | AA | 00093-4127-73 | 2.95 |
| Susp | 250mg/5ml | | | 200 ml  Rx | |
| | | HCFA | 3.40 | BLP  n/a | |
| | | Consoldat | ZA | 61423-0855-20 | 5.07 |
| | | Geneva | AA | 00003-0682-54 | 4.02 |
| | | Major | AA | 00904-4004-08 | 5.07 |
| | | Teva USA | AA | 00093-4127-74 | 5.07 |
| Tablet | 250mg | | | 100 each  Rx | |
| | | HCFA | | BLP  5.83 | |
| | | Consoldat | ZA | 61423-0840-07 | 7.15 |
| | | Geneva | | F/C | |
| | | | AA | 00003-0115-50 | 7.13 |
| | | Major | AA | 00904-2450-60 | 5.50 |
| | | Teva USA | AB | 00093-1172-01 | 5.34 |
| | | Warn-Chil | AB | 00047-0648-24 | 8.12 |
| Tablet | 250mg | | | 1000 each  Rx | |
| | | HCFA | n/a | BLP  51.22 | |
| | | Consoldat | ZA | 61423-0840-40 | 42.79 |
| | | Geneva | | F/C | |
| | | | AA | 00003-0115-75 | 59.84 |
| | | Major | AA | 00904-2450-80 | 43.00 |
| | | Teva USA | AB | 00093-1172-10 | 42.79 |
| | | Warn-Chil | AB | 00047-0648-32 | 59.47 |
| Tablet | 500mg | | | 100 each  Rx | |
| | | HCFA | 8.00 | BLP  9.46 | |
| | | Consoldat | ZA | 61423-0845-15 | 9.24 |
| | | VEETIDS 500 by | | | |
| | | Geneva | | F/C | |
| | | | AB | 00003-0116-50 | 13.55 |
| | | Major | AA | 00904-2451-60 | 9.99 |
| | | Teva USA | AB | 00093-1173-01 | 9.24 |
| Tablet | 500mg | | | 500 each  Rx | |
| | | HCFA | 40.00 | BLP  n/a | |

| Drug | Size | Mfr | Code | NDC | Price |
|---|---|---|---|---|---|
| **BEEPEN-VK by** | | | | | |
| | | SK Beecham | AB | 00029-6160-32 | 61.25 |
| Tablet | 500mg | | | 1000 each  Rx | |
| | | HCFA | 80.00 | BLP  83.83 | |
| | | Consoldat | ZA | 61423-0845-95 | 84.54 |
| | | VEETIDS 500 by | | | |
| | | Geneva | | F/C | |
| | | | AB | 00003-0116-75 | 96.83 |
| | | Major | AA | 00904-2452-80 | 81.00 |
| | | Teva USA | AB | 00093-1173-10 | 84.54 |
| **PENLAC** | | | | | |
| Soln | 8% | | | 3.3 ml  Rx | |
| | | Dermik | ZB | 00066-8008-01 | 65.56 |
| Soln | 8% | | | 6.6 ml  Rx | |
| | | Dermik | ZB | 00066-8008-02 | 120.25 |
| **PENTASA** | | | | | |
| Cap Sa | 250mg | | | 240 each  Rx | |
| | | Shire Rich | ZC | 54092-0189-81 | 119.32 |
| **PENTOXIFYLLINE** | | | | | |
| Tab Sa | 400mg | | | 100 each  Rx | |
| | | HCFA | 31.50 | BLP  59.58 | |
| | | AndraPharm | | F/C | |
| | | | ZB | 62037-0951-01 | 59.51 |
| | | Apotex Cor | | F/C | |
| | | | AB | 60505-0033-06 | 55.15 |
| | | TRENTAL by | | | |
| | | Aventis Ph | AB | 00039-0078-10 | 75.68 |
| 10/33/01 | | Dixon-Shn | AB | 17236-0862-01 | 55.15 |
| | | Global Phr | AB | 00115-7044-01 | 59.48 |
| | | Major | AB | 00904-5446-60 | 59.90 |
| | | Mylan | AB | 00378-0357-01 | 64.05 |
| | | Purepac | | F/C | |
| | | | AB | 00228-2747-11 | 64.05 |
| | | Sidmak | AB | 50111-0509-01 | 45.50 |
| | | Teva USA | AB | 00093-5116-01 | 59.50 |
| | | Upsher | AB | 00245-0027-11 | 59.40 |
| **PEPCID** | | | | | |
| Susp | 40mg/5ml | | | 400 ml  Rx | |
| | | MERCK | ZC | 00006-3538-92 | 102.69 |
| Tablet | 20mg | | | 30 each  Rx | |
| | | HCFA | n/a | BLP  52.11 | |
| | | MERCK | | U-U F/C | |
| | | | AB | 00006-0963-31 | 58.00 |
| Tablet | 20mg | | | 90 each  Rx | |
| | | HCFA | n/a | BLP  n/a | |
| | | MERCK | | 12's U-U/F/C | |
| | | | AB | 00006-0963-94 | 174.00 |
| Tablet | 20mg | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  173.44 | |
| | | MERCK | | U-U F/C | |
| | | | AB | 00006-0963-58 | 193.33 |
| Tablet | 20mg | | | 1000 each  Rx | |
| | | HCFA | n/a | BLP  1334.60 | |
| | | MERCK | | Bulk Pkg F/C | |
| | | | AB | 00006-0963-82 | 1933.32 |
| Tablet | 40mg | | | 30 each  Rx | |
| | | HCFA | n/a | BLP  100.90 | |
| | | MERCK | | U-U F/C | |
| | | | AB | 00006-0964-31 | 112.10 |
| Tablet | 40mg | | | 90 each  Rx | |
| | | HCFA | n/a | BLP  n/a | |
| | | MERCK | | 12's U-U/F/C | |
| | | | AB | 00006-0964-94 | 336.30 |
| Tablet | 40mg | | | 100 each  Rx | |
| | | HCFA | n/a | BLP  335.17 | |
| | | MERCK | | U-U F/C | |
| | | | AB | 00006-0964-58 | 373.66 |
| Tablet | 40mg | | | 1000 each  Rx | |
| | | HCFA | n/a | BLP  3353.31 | |
| | | MERCK | | Bulk Pkg F/C | |
| | | | AB | 00006-0964-82 | 3736.66 |
| **PEPCID AC** | | | | | |
| Tab Ch | 10mg | | | 6 each | |
| | | J&J Merck | | 16837-0873-06 | 2.83 |
| Tab Ch | 10mg | | | 30 each | |
| | | J&J Merck | | 16837-0873-30 | 8.99 |
| Tab Ch | 10mg | | | 54 each | |
| | | J&J Merck | | 16837-0873-54 | 15.08 |
| Tab Ch | 10mg | | | 6 each | |
| | | J&J Merck | | 16837-0873-61 | 15.88 |
| Tablet | 10mg | | | 6 each | |
| | | J&J Merck | | Blister Pack | |
| | | | | 16837-0872-06 | 2.83 |
| Tablet | 10mg | | | 12 each | |
| | | J&J Merck | | Blister Pack | |
| | | | | 16837-0872-12 | 5.18 |
| Tablet | 10mg | | | 18 each | |
| | | J&J Merck | | Blister Pack | |
| | | | | 16837-0872-18 | 6.58 |
| Tablet | 10mg | | | 30 each | |
| | | HCFA | n/a | BLP  8.28 | |
| | | J&J Merck | | Blister Pack | |
| | | | | 16837-0872-30 | 8.99 |
| Tablet | 10mg | | | 54 each | |
| | | J&J Merck | | Blister Pack | |
| | | | | 16837-0872-54 | 14.05 |
| Tablet | 10mg | | | 60 each | |
| | | J&J Merck | | Blister Pack | |
| | | | | 16837-0872-60 | 15.08 |
| Tablet | 10mg | | | 90 each | |
| | | J&J Merck | | 16837-0872-90 | 19.66 |
| Tablet | 10mg | | | 17.51 | |
| | | J&J Merck | | 16837-0872-90 | 21.20 |
| Tablet | 10mg | | | 90 each | |
| | | J&J Merck | | 16837-0872-90 | 23.97 |
| **PEPCID RPD** | | | | | |
| Tab Ln | 20mg | | | 100 each  Rx | |
| | | MERCK | | U-D,Carton | |
| | | | ZB | 00006-3553-48 | 202.79 |
| | | MERCK | | U-D,Package | |
| | | | ZB | 00006-3553-28 | 202.79 |
| **PERCOCET** | | | | | |
| See OXYCODONE W/ACETAMINOPHEN | | | | | |
| Tablet | 2.5-325mg | | | 100 each  Rx  C-II | |
| | | ENDO PHARM | AA | 63481-0627-70 | |
| 67.50 | | | | | |
| | | ENDO PHARM | | 25X4 Blister Pack | |
| | | | AA | 63481-0627-75 | 55.56 |

November 15, 2001                    PriceAlert                    PER–PIL

| | 5-325mg | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| | HCFA | 11.90 | BLP | 30.22 | |
| | ENDO PHARM | | AA | 63481-0623-70 | |
| 106.81 | | | | | |
| Tablet | 5-325mg | | 500 each | Rx | C-II |
| | HCFA | 59.50 | BLP | 131.88 | |
| | ENDO PHARM | | AA | 63481-0623-85 | |
| 507.38 | | | | | |
| Tablet | 7.5-500mg | | 100 each | Rx | C-II |
| | ENDO PHARM | | AA | 63481-0621-70 | |
| 117.63 | | | | | |
| | ENDO PHARM | | 25X4 Blister Pack | | |
| | | | AA | 63481-0621-75 | 96.80 |
| Tablet | 10-650mg | | 100 each | Rx | C-II |
| | ENDO PHARM | | AA | 63481-0622-70 | |
| 153.81 | | | | | |
| | ENDO PHARM | | 25X4 Blister Pzck | | |
| | | | AA | 63481-0622-75 | 126.63 |

**PERCODAN**
See OXYCODONE W/ASPIRIN

| Tablet | full str | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| | HCFA | 13.13 | BLP | 31.16 | |
| | ENDO PHARM | | AA | 63481-0135-70 | |
| 106.13 | | | | | |
| Tablet | full str | | 500 each | Rx | C-II |
| | HCFA | 65.65 | BLP | n/a | |
| | ENDO PHARM | | AA | 63481-0135-85 | |
| 504.06 | | | | | |

**PERCOLONE**
See OXYCODONE

| Tablet | 5mg | | 100 each | Rx | C-II |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 34.77 | |
| | ENDO PHARM | | AA | 63481-0132-70 | |
| 68.75 | | | | | |

**PERI-COLACE**

| Caps | 30-100mg | | 60 each | | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 3.73 | |
| | Roberts PH | | AB | 54092-0054-60 | 19.19 |
| Syrup | | | 240 ml | | |
| | Roberts PH | | AB | 54092-0418-08 | 10.18 |

**PERIACTIN**
See CYPROHEPTADINE HYDROCHLORIDE

| Tablet | 4mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 41.33 | |
| | MERCK | | AA | 00006-0062-68 | 50.89 |

**PERIDEX**
See CHLORHEXIDINE GLUCONATE

| Liquid | 1.2mg/ml | | 480 ml | Rx | |
|---|---|---|---|---|---|
| | HCFA | 7.20 | BLP | 10.42 | |
| | Zila Pharm | | 12%, 4Pks 3 X 16OZ | | |
| | | | AT | 51284-0620-22 | 11.82 |

**PERIOSTAT**

| Caps | 0.05mg | | 60 each | Rx | |
|---|---|---|---|---|---|
| | CollaGenex | | ZB | 27280-0007-01 | 60.94 |

**PERMAX**

| Tablet | 0.05mg | | 30 each | Rx | |
|---|---|---|---|---|---|
| | Amarin Pha | ZC | 59075-0615-30 | 35.60 | |
| Tablet | 0.25mg | | 100 each | Rx | |
| | Amarin Pha | ZC | 59075-0625-10 | 188.18 | |
| Tablet | 1mg | | 100 each | Rx | |
| | Amarin Pha | ZC | 59075-0630-10 | 417.09 | |

**PERMITIL**
See FLUPHENAZINE HYDROCHLORIDE

| Tablet | 2.5mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | 27.75 | BLP | 88.85 | |
| Tablet | 5mg | | 100 each | Rx | |
| | HCFA | 36.75 | BLP | 108.83 | |
| | Schering | | AB | 00085-0550-04 | 175.73 |

**PERPHENAZINE**

| Tablet | 2mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | 25.50 | BLP | 45.71 | |
| | Geneva | AB | 00781-1045-01 | 45.51 | |
| | Major | AB | 00904-1872-60 | 45.05 | |
| | Qualitest | AB | 00603-5090-21 | 45.99 | |
| | TRILAFON by | | | | |
| | Schering | AB | 00085-0705-04 | 86.03 | |
| | Vintage Ph | AB | 00254-4940-28 | 45.99 | |
| | Warrick | AB | 59930-1690-01 | 46.00 | |
| Tablet | 4mg | | 100 each | Rx | |
| | HCFA | 31.50 | BLP | 64.83 | |
| | Geneva | AB | 00781-1047-01 | 64.91 | |
| | Major | AB | 00904-1873-60 | 64.25 | |
| | Qualitest | AB | 00603-5091-21 | 64.99 | |
| | TRILAFON by | | | | |
| | Schering | AB | 00085-0940-04 | 134.27 | |
| | Vintage Ph | AB | 00254-4941-28 | 64.99 | |
| | Warrick | AB | 59930-1602-01 | 65.00 | |
| Tablet | 8mg | | 100 each | Rx | |
| | HCFA | 42.90 | BLP | 77.79 | |
| | Geneva | AB | 00781-1048-01 | 77.86 | |
| | Major | AB | 00904-1874-60 | 77.10 | |
| | Qualitest | AB | 00603-5092-21 | 77.99 | |
| | TRILAFON by | | | | |
| | Schering | AB | 00085-0313-05 | 142.81 | |
| | Vintage Ph | AB | 00254-4942-28 | 77.99 | |
| | Warrick | AB | 59930-1603-01 | 78.00 | |
| Tablet | 16mg | | 100 each | Rx | |
| | HCFA | 60.00 | BLP | 104.16 | |
| | Geneva | AB | 00781-1049-01 | 107.56 | |
| | Major | AB | 00904-1875-60 | 89.25 | |
| | Qualitest | AB | 00603-5093-21 | 107.99 | |
| | TRILAFON by | | | | |
| | Schering | AB | 00085-0077-05 | 192.13 | |
| | Vintage Ph | AB | 00254-4943-28 | 107.99 | |
| | Warrick | AB | 59930-1610-01 | 108.00 | |

**PERSANTINE**

| Tablet | 25mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | Boehringer | AB | 00597-0017-01 | 46.62 | |
| Tablet | 50mg | | 100 each | Rx | |
| | Boehringer | AB | 00597-0018-01 | 75.12 | |
| Tablet | 50mg | | 1000 each | Rx | |
| | Boehringer | AB | 00597-0018-10 | 588.38 | |
| Tablet | 75mg | | 100 each | Rx | |
| | HCFA | 13.59 | BLP | n/a | |
| | Boehringer | AB | 00597-0019-01 | 100.49 | |

**PHENAZOPYRIDINE HYDROCHLORIDE**

| Tablet | 100mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 43.26 | |
| | Amide | ZB | 52152-0003-02 | 45.09 | |
| | ABLE | ZB | 53265-0196-10 | 45.09 | |
| | Barre Drug | ZB | 00472-0196-10 | 12.25 | |
| | Breckenrid | ZB | 51991-0520-01 | 44.75 | |
| | IVAX/Goldl | ZB | 00182-0138-01 | 45.09 | |
| | Major | ZB | 00904-7922-60 | 44.65 | |
| | Pharmakon | ZB | 00603-5141-21 | 45.08 | |
| | Schein | ZB | 00364-0266-01 | 28.99 | |
| | URL | ZB | 00677-0575-01 | 45.55 | |
| | Vintage Ph | ZB | 00254-4971-28 | 45.08 | |
| | PYRIDIUM by | | | | |
| | WC Prof | ZB | 00430-0180-24 | 66.18 | |
| Tablet | 100mg | | 1000 each | Rx | |
| | HCFA | n/a | BLP | 384.74 | |
| | Alphagen | ZB | 59743-0013-10 | 263.50 | |
| | Amide | ZB | 52152-0003-05 | 405.81 | |
| | ABLE | ZB | 53265-0196-11 | 405.81 | |
| | Major | ZB | 00904-7922-80 | 401.75 | |
| | Qualitest | ZB | 00603-5141-32 | 405.80 | |
| | Vintage Ph | ZB | 00254-4971-38 | 405.80 | |
| Tablet | 200mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 83.58 | |
| | Amide | ZB | 52152-0004-02 | 84.12 | |
| | ABLE | ZB | 53265-0197-10 | 83.28 | |
| | Barre Drug | ZB | 00472-0197-10 | 22.48 | |
| | Breckenrid | ZB | 51991-0525-01 | 84.95 | |
| | IVAX/Goldl | ZB | 00182-0004-01 | 83.25 | |
| | Major | ZB | 00904-7923-60 | 82.45 | |
| | Qualitest | ZB | 00603-5142-21 | 83.25 | |
| | URL | ZB | 00677-0804-01 | 84.12 | |
| | Vintage Ph | ZB | 00254-4972-28 | 83.25 | |
| | PYRIDIUM by | | | | |
| | WC Prof | ZB | 00430-0181-24 | 127.52 | |
| Tablet | 200mg | | 1000 each | Rx | |
| | HCFA | n/a | BLP | 749.76 | |
| | Alphagen | ZB | 59743-0014-10 | 546.11 | |
| | Amide | ZB | 52152-0004-05 | 749.52 | |
| | ABLE | ZB | 53265-0197-11 | 749.52 | |
| | Major | ZB | 00904-7923-80 | 745.79 | |
| | Qualitest | ZB | 00603-5142-32 | 749.50 | |
| | Vintage Ph | ZB | 00254-4972-38 | 749.50 | |

**PHENDIMETRAZINE TARTRATE**

| Tablet | 35mg | | 100 each | Rx | C-III |
|---|---|---|---|---|---|
| | BONTRIL PDM by | | | | |
| | Amarin Pha | AA | 00086-0048-10 | 17.10 | |
| | Eon Labs | AA | 00185-0057-01 | 17.91 | |

**PHENERGAN**
See PROMETHAZINE HCL

| Suppos | 12.5mg | | 12 each | Rx | |
|---|---|---|---|---|---|
| | W-y-Ayerst | ZC | 00008-0496-91 | 44.15 | |
| Suppos | 25mg | | 12 each | Rx | |
| | W-y-Ayerst | ZB | 00008-0497-01 | 50.63 | |
| Suppos | 50mg | | 12 each | Rx | |
| | W-y-Ayerst | ZB | 00008-0239-01 | 64.85 | |
| Tablet | 12.5mg | | 100 each | Rx | |
| | W-y-Ayerst | ZB | 00008-0919-01 | 29.69 | |
| Tablet | 25mg | | 100 each | Rx | |
| | W-y-Ayerst | ZB | 00008-0007-02 | 51.39 | |
| | U-D, Redipak | | | | |
| | W-y-Ayerst | ZB | 00008-0227-01 | 51.39 | |
| Tablet | 50mg | | 100 each | Rx | |
| | W-y-Ayerst | ZB | 00008-0227-01 | 78.76 | |

**PHENERGAN W/CODEINE**

| Syrup | 10-6.25/5 | | 120 ml | Rx | C-V |
|---|---|---|---|---|---|
| | HCFA | 1.54 | BLP | 6.68 | |
| | W-y-Ayerst | | 24's | | |
| | | AA | 00006-0550-02 | 14.23 | |

**PHENOBARBITAL**

| Tablet | 15mg | | 100 each | Rx | C-IV |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 3.58 | |
| | Ranbaxy | ZB | 63304-0741-01 | 3.81 | |
| Tablet | 30mg | | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | n/a | |
| | Ranbaxy | ZB | 63304-0742-01 | 3.89 | |
| Tablet | 30mg | | 1000 each | Rx | C-IV |
| | HCFA | n/a | BLP | 19.34 | |
| | Ranbaxy | ZB | 63304-0742-10 | 19.34 | |
| Tablet | 60mg | | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | 5.74 | |
| | Ranbaxy | ZB | 63304-0743-01 | 5.76 | |
| Tablet | 90mg | | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | 30.73 | |
| | Ranbaxy | ZB | 63304-0746-01 | 30.73 | |
| Tablet | 100mg | | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | 6.93 | |
| | Ranbaxy | ZB | 63304-0744-01 | 7.30 | |

**PHENTERMINE HYDROCHLORIDE**

| Caps | 30mg | | 100 each | Rx | C-IV |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 50.17 | |
| | Amide | ZB | 52152-0160-02 | 103.35 | |
| | ABLE | ZB | 53265-0258-10 | 105.00 | |
| | ABLE | | Pelletized | | |
| | | ZB | 53265-0259-10 | 101.00 | |

10/26/01   **PHENTERMINE HCL by**

| | Eon Labs | n/a | 00185-0647-01 | 103.35 |
|---|---|---|---|---|
| | | PHENTERMINE HCL by | | |
| | Eon Labs | Pelletized | | |
| | King Pharm | AA | 60733-0009-01 | 131.98 |
| | King Pharm | AA | 60733-0009-01 | 25.02 |
| Caps | 30mg | | 100 each | Rx | C-IV |
| | HCFA | n/a | BLP | 992.41 | |
| | Amide | ZB | 52152-0160-05 | 981.83 | |
| | ABLE | ZB | 53265-0258-11 | 1050.00 | |
| | ABLE | | Pelletized | | |
| | | ZB | 53265-0259-11 | 960.00 | |

10/26/01   **PHENTERMINE HCL by**

| | Eon Labs | n/a | 00185-0647-10 | 981.83 |
|---|---|---|---|---|
| | | PHENTERMINE HCL by | | |
| | Eon Labs | Pelletized | | |
| | | 00185-5000-10 | 1253.77 | |
| | Eon Labs | n/a | 00185-0647-10 | 277.20 |

**PHENYLEPH/PHENYLFROP/CPM/BELLA**

| Tablet | | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 86.35 | DESI |

**ATROHIST PLUS by**

| | Medeva Pha | ZB | 53014-0024-10 | 114.84 |
|---|---|---|---|---|

**PHENYLEPHRINE/CPM/PYRILAMINE**

| Susp | 5-12.5-2/5 | | 120 ml | Rx | |
|---|---|---|---|---|---|
| | ATROHIST by | | | | |
| | Medeva Pha | | D/F,Pediatric | | |
| | | ZA | 53014-0503-12 | 36.86 | |
| | Morton Gro | | Pediatric | | |
| | | ZB | 60432-0116-04 | 36.00 | |
| Susp | 5-12.5-2/5 | | 480 ml | Rx | |
| | HCFA | | BLP | 138.21 | |
| | Breckenrid | ZB | 51991-0052-16 | 135.95 | |
| | Duramed | ZB | 51285-0717-57 | 140.08 | |
| | Major | | Pediatric | | |
| | | ZB | 00904-7650-16 | 139.59 | |
| | ATROHIST by | | | | |
| | Medeva Pha | | D/F,Pediatric | | |
| | | ZA | 53014-0503-47 | 164.81 | |
| | Morton Gro | | Pediatric | | |
| | | ZB | 60432-0116-16 | 141.00 | |
| | Mova | ZB | 55370-0361-49 | 133.64 | |
| Tablet | 25-25-8mg | | 100 each | Rx | |
| | Duramed | ZB | 51285-0825-02 | 102.59 | |
| | Major | ZB | 00904-1669-60 | 51.89 | |

**PHENYTOIN SODIUM EXTENDED**

| Caps | 30mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | DILANTIN by | | | | |
| | Parke Dav | | Kapseal | | |
| | | ZC | 00071-0365-24 | 24.01 | |
| Caps | 100mg | | 100 each | Rx | |
| | DILANTIN by | | | | |
| | Dixon-Shin | AB | 17236-0517-01 | 23.36 | |
| | Mylan | AB | 00378-1560-01 | 26.15 | |
| | DILANTIN by | | | | |
| | Parke Dav | | Kapseal | | |
| | | AB | 00071-0362-24 | 27.84 | |
| | DILANTIN by | | | | |
| | Parke Dav | | U-D, Kapseal | | |
| | | AB | 00071-0362-40 | 30.72 | |
| 10/03/01 | | | 1000 each | Rx | |
| | Dixon-Shin | AB | 17236-0517-10 | 233.87 | |
| | Mylan | AB | 00378-1560-10 | 261.70 | |
| | DILANTIN by | | | | |
| | Parke Dav | | Kapseal | | |
| | | AB | 00071-0362-32 | 278.41 | |

**PHISOHEX**

| Liquid | 3% | | 148 ml | Rx | |
|---|---|---|---|---|---|
| | | | Cleanser | | |
| | SANOFI PHM | | AT | 00024-1535-02 | 16.58 |
| 10/16/01 | Liquid | 3% | | 480 ml | Rx |
| | | | Cleanser | | |
| | SANOFI PHM | | AT | 00024-1535-06 | 32.03 |

**PHOS-FLUR**

| Gel | 1.1% | | 51 gram | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 8.79 | |
| | Colg Oral | | 12's | | |
| | | ZO | 00126-0130-66 | 9.27 | |
| Soln | 0.02% | | 500 ml | Rx | |
| | HCFA | n/a | BLP | 9.28 | |
| | Colg Oral | | 12's | | |
| | | ZO | 00126-0139-46 | 9.28 | |

**PHOSLO**

| Caps | 667mg | | 200 each | Rx | |
|---|---|---|---|---|---|
| | Braintree | ZB | 52268-0210-01 | 29.45 | |
| Tablet | 667mg | | 200 each | Rx | |
| | Braintree | ZB | 52268-0200-01 | 29.45 | |

**PHOSPHOLINE IODIDE**

| Drops | 0.125% | | 5 ml | Rx | |
|---|---|---|---|---|---|
| | W-y-Ayerst | ZC | 00046-1065-05 | 35.43 | |

**PHRENILIN FORTE**

| Caps | 650-50mg | | 100 each | Rx | |
|---|---|---|---|---|---|
| | HCFA | n/a | BLP | 37.27 | |
| | Amarin Pha | ZA | 65234-0056-10 | 47.10 | |
| Caps | 650-50mg | | 500 each | Rx | |
| | Amarin Pha | ZA | 65234-0056-50 | 192.41 | |

**PILOCARPINE HYDROCHLORIDE**

| Drops | 0.25% | | 15 ml | Rx | |
|---|---|---|---|---|---|
| | ISOPTO CARPINE by | | | | |
| | Alcon | | Droptainer | | |
| | | ZB | 00998-0201-15 | 14.75 | |
| Drops | 0.5% | | 15 ml | Rx | |
| | ISOPTO CARPINE by | | | | |
| | Alcon | | Droptainer | | |
| | | ZB | 00998-0202-15 | 14.75 | |
| | Bsch&Lomb | ZB | 24208-0806-15 | 6.62 | |
| | PILOCAR by | | | | |
| | Novartis O | ZB | 58768-0514-15 | 12.54 | |
| Drops | 0.5% | | 30 ml | Rx | |
| | PILOCAR by | | | | |
| | Novartis O | | Twin Pack, 2X15Ml | | |
| | | ZB | 58768-0514-34 | 27.95 | |
| Drops | 1% | | 15 ml | Rx | |
| | HCFA | n/a | BLP | 8.63 | |
| | Alcon | ZB | 17478-0223-12 | 6.50 | |
| | ADSORBOCARPINE by | | | | |
| | Alcon | ZB | 00998-0212-15 | 14.75 | |
| | ISOPTO CARPINE by | | | | |
| | Alcon | | Droptainer | | |
| | | ZB | 00998-0203-15 | 21.00 | |
| | Bsch&Lomb | ZB | 24208-0676-15 | 9.21 | |
| | E.Fougera | AB | 00168-0173-15 | 6.82 | |
| | Falcon Pha | ZB | 61314-0203-15 | 5.00 | |
| | Major | ZB | 00904-2714-35 | 7.60 | |
| | Novartis O | ZB | 58768-0515-15 | 12.54 | |
| | Qualitest | ZB | 00603-7247-41 | 9.21 | |
| | Schein | ZB | 00364-7131-72 | 7.95 | |
| Drops | 1% | | 30 ml | Rx | |
| | ISOPTO CARPINE by | | | | |
| | Alcon | | Droptainer | | |
| | | ZB | 00998-0203-30 | 32.50 | |
| | PILOCAR by | | | | |
| | Novartis O | | Twin Pack, 2X15Ml | | |
| | | ZB | 58768-0515-34 | 28.84 | |
| Drops | 2% | | 15 ml | Rx | |
| | HCFA | n/a | BLP | 12.61 | |
| | ADSORBOCARPINE by | | | | |
| | Alcon | ZB | 00998-0213-15 | 15.12 | |

FDB-AWP 14118

HIGHLY CONFIDENTIAL

# PIL–POT                    PriceAlert                    November 15, 2001

```
        ISOPTO CARPINE by
Alcon         AB    Droptainer
                    00998-0204-15    21.38
        Bsch&Lomb  ZB    24208-0681-15    11.79
        E.Fougera  AA    00168-0174-15     8.32
        Falcon Pfv  AB    61314-0204-15    11.80
        Major       AB    00904-2715-35     8.50
        PILOCAR by
Novartis O    ZB    58768-0516-15    12.54
        Qualitest   ZB    00603-7249-41    11.80
Drops    2%              30 ml    Rx
        ISOPTO CARPINE by
Alcon               Droptainer
                    00998-0204-30    33.00
        PILOCAR by
Novartis O          Twin Pack, 2X15Ml
                    58768-0516-34
Drops    3%              15 ml    Rx
        Bsch&Lomb  ZB    24208-0811-15    10.68
        Major       AB    00904-2716-35     8.25
        PILOCAR by
Novartis O    ZB    58768-0517-15    13.39
        Qualitest   ZB    00603-7251-41    10.68
Drops    3%              30 ml    Rx
        ISOPTO CARPINE by
Alcon               00998-0205-30    24.87
        PILOCAR by
Novartis O          Twin Pack, 2X15Ml
Drops    4%    HCFA    BLP    10.87
Alcon         AB    17478-0226-12     8.16
        ADSORBOCARPINE by
Alcon         AB    00998-0214-15    16.13
        ISOPTO CARPINE by
Alcon               Droptainer
        Bsch&Lomb  ZB    00998-0206-15    22.56
        E.Fougera  AA    24208-0685-15    11.15
        Falcon Pfv  AB    00168-0175-15     8.98
        Major       ZB    61314-0206-15    11.15
        Novartis O  AB    00904-2717-35    14.64
        PILOCAR by
Novartis O    ZB    58768-0519-15    14.64
        Qualitest   ZB    00603-7257-41    13.05
Drops    4%              30 ml    Rx
        PILOCAR by
Novartis O          Twin Pack, 2X15Ml
                    58768-0519-34    37.81
Drops    6%    HCFA    15 ml    Rx
Alcon         n/a    BLP    13.02
        ISOPTO CARPINE by
Alcon               Droptainer
        Bsch&Lomb  ZB    00998-0208-15    25.56
        E.Fougera  AA    24208-0821-15    13.06
        Falcon Pfv  AB    00168-0176-15    13.19
        Major       ZB    61314-0208-15    13.20
        Novartis O  AB    00904-2718-35    11.80
        Qualitest   ZB    58768-0519-15    14.64
                    00603-7257-41    13.05
Drops    6%              30 ml    Rx
        PILOCAR by
Novartis O          Twin Pack, 2X15Ml
                    58768-0519-34    37.81
Drops    8%    HCFA    15 ml    Rx
        ISOPTO CARPINE by
Alcon         ZB    00998-0209-15    28.37
Drops    10%            15 ml    Rx
        ISOPTO CARPINE by
Alcon               Droptainer
                    00998-0211-15    22.88
PILOPINE HS
Gel      4%              4 gram    Rx
Alcon         ZC    00998-0215-35    37.56
PINDOLOL
Tablet    5mg              100 each    Rx
        HCFA    15.40    BLP    67.89
        IVAX/Zenit  AB    00172-4217-60    69.30
        Major       AB    00904-7893-60    65.25
        Martec      AB    52555-0454-01    69.30
        Mutual      AB    53489-0430-01    69.30
        Mylan       AB    00378-0052-01    69.30
        VSKEN by
        Novartis    AB    00078-0111-05    116.12
        Qualitest   AB    00603-5220-21    59.98
        URL         AB    00677-1458-01    69.30
Tablet    10mg            100 each    Rx
        HCFA    19.70    BLP    92.85
        IVAX/Zenit  AB    00172-4218-60    96.20
        Major       AB    00904-7894-60    86.50
        Martec      AB    52555-0455-01    84.50
        Mutual      AB    53489-0431-01    93.52
        PINDOLOL by
        Mylan       AB    00378-0127-01    99.20
        Qualitest   AB    00603-5221-21    79.51
        URL         AB    00677-1458-01    93.52
PIROXICAM
Caps     10mg            100 each    Rx
        HCFA    10.90    BLP    135.90
        Major       AB    00904-7845-60    127.00
        Martec      AB    52555-0972-01    134.10
        Mylan       AB    00378-1010-01    140.80
        Ranbaxy     AB    63304-0690-01    140.80
        Teva USA    AB    00093-0756-01    140.80
        Watson      AB    52544-0712-01    140.80
Caps     20mg            100 each    Rx
        HCFA    14.80    BLP    239.20
        Major       AB    00904-5063-60    217.50
        Martec      AB    52555-0973-01    251.35
        Mova        AB    55370-0841-07    263.90
        Mylan       AB    00378-2020-01    263.90
        Novopharm   AB    55953-0640-40    263.90
        FELDENE by
        Pfizer Us   AB    00069-3230-66    307.46
```

```
        Ranbaxy     AB    63304-0691-01    263.90
        Teva USA    AB    00093-0757-01    263.90
        Watson      AB    52544-0713-01    263.90
Caps     20mg            500 each    Rx
        HCFA    74.00    BLP    1147.08
        Major       AB    00904-5063-40  1022.65
        Martec      AB    52555-0973-05  1231.60
        Mova        ZA    55370-0841-08   999.20
        Mylan       AB    00378-2020-05  1293.20
        FELDENE by
        Pfizer Us         00069-3230-73  1505.11
        Ranbaxy     AB    63304-0691-05  1293.20
        Teva USA    AB    00093-0757-05  1293.20
        Watson      AB    52544-0713-05  1293.20
PLACIDYL
Caps     500mg            100 each    Rx   C-IV
        Abbott            00074-6685-15   160.94
Caps     750mg            100 each    Rx   C-IV
        Abbott      AB    00074-6630-01   213.58
PLAN B
Tablet    0.75mg            2 each    Rx
        Women's Ca
PLAQUENIL
        See HYDROXYCHLOROQUINE SULFATE
Tablet    200mg            100 each    Rx
        SANOFI PHM  AB    85.40    BLP    116.50
                              F/C
                    00024-1562-10   164.76
10/16/01
PLAVIX
Tablet    75mg             30 each    Rx
        BMS/PRIMAR        F/C
                    ZC    63653-1171-06   106.60
Tablet    75mg             90 each    Rx
        BMS/PRIMAR        F/C
                    ZC    63653-1171-01   319.80
Tablet    75mg             500 each    Rx
        BMS/PRIMAR        F/C
                    ZC    63653-1171-05  1776.69
PLENDIL
Tabs     2.5mg             30 each    Rx
        Astra             U-U, F/C
                    ZC    00186-0450-31    32.20
Tabs     2.5mg             30 each    Rx
        Astra             U-U, F/C
                    ZC    00186-0456-58   107.33
Tabs     5mg              30 each    Rx
        Astra             U-U, F/C
                    ZC    00186-0451-31    32.20
Tabs     5mg              100 each    Rx
        Astra             U-U, F/C
                    ZC    00186-0451-58   107.33
Tabs     10mg             30 each    Rx
        Astra             U-U, F/C
                    ZC    00186-0452-31    57.83
Tabs     10mg             100 each    Rx
        Astra             U-U, F/C
                    ZC    00186-0452-58   192.85
PLETAL
Tablet    50mg             60 each    Rx
        Phrmacia/U  ZB    59148-0003-16    98.40
Tablet    100mg            60 each    Rx
        Phrmacia/U  ZB    59148-0002-16    98.40
PLEXION TS
Susp     10-5%(w/w)        30 gram    Rx
        Medicis     ZB    99207-0743-30    44.19
POLARAMINE
Expect    100-20-2/5        480 ml    Rx
        Schering    ZB    00085-0268-05    66.50
Syrup    2mg/5ml           480 ml    Rx
        Schering    AA    00085-0015-05    51.58
Tab Sa   4mg              100 each    Rx
        HCFA    n/a    BLP    38.32
        Schering          Repetab
Tablet    2mg              100 each    Rx
        Schering    AA    00085-0820-03    53.41
POLARAMINE REPETAB
Tab Sa   6mg              100 each    Rx
        HCFA    n/a    BLP    57.05
        Schering          Repetab
                    00085-0148-03   115.96
POLY-DEX
Drops    0.1%              5 ml    Rx
        HCFA    n/a    BLP     8.58
        Ocusoft     AT    54799-0620-05     7.85
POLY-PRED
Drops    0.5%              5 ml    Rx
        Allergan    ZC    00023-0020-05    27.19
POLY-VENT
Tabs     650-45mg          100 each    Rx
        Poly              Caplet
                          50991-0907-01    44.45
POLY-VI-FLOR
Drops    0.25mg/ml         50 ml    Rx
        HCFA    n/a    BLP     6.41
        MJ Nutr           W/Dropper
                    ZB    00087-0451-41    11.96
Drops    0.5mg/ml          50 ml    Rx
        HCFA    n/a    BLP     9.50
        MJ Nutr           W/Dropper
                    ZB    00087-0472-02    11.96
Tab Ch   0.5mg            100 each    Rx
        HCFA    n/a    BLP     9.40
                    ZB    00087-0468-41    15.89
Tab Ch   1mg              100 each    Rx
        HCFA    n/a    BLP     9.08
                    ZB    00087-0474-02    15.89
POLY-VI-FLOR W/IRON
Drops    0.25mg/ml         50 ml    Rx
        HCFA    n/a    BLP     5.58
        MJ Nutr           W/Dropper
                    ZB    00087-0481-41    11.92
Tab Ch   0.5mg            100 each    Rx
        HCFA    n/a    BLP
        MJ Nutr           W/Dropper
                    ZB    00087-0482-41    16.59
```

```
POLYSPORIN
        See BACITRACIN/POLYMYXIN SULFATE
Oint                      3.5 gram    Rx
        HCFA    n/a    BLP    16.22
10/13/01  Monarch Ph  AT    61570-0049-35    31.26
                          15 gram
        Warner-Wel        72's
Oint                      00501-3798-05     3.53
        Warner-Wel        30 gram
                          72's
Oint                      00501-3798-01     5.53
POLYTRIM
Drops    10m/-0.1%        10 ml    Rx
        HCFA    12.36    BLP    17.45
        Allergan    AT    00023-7824-10    32.90
POTASSIUM BICARBONATE
Tab Ef   25mmeq            30 each    Rx
        HCFA    n/a    BLP     8.95
        Afra        ZB    51641-0125-01     9.35
        K-LYTE by
        Apothecon   ZB    00087-0760-01    43.07
        K-LYTE by
        Apothecon   ZB    00087-0761-01    43.07
        IVAX/Gold         Formerly Gen-K
                    ZB    00182-1497-17     9.15
        Major       ZB    00904-2720-46     9.95
        Qualitest   ZB    00603-4170-16     7.46
        Scheln      ZB    00085-0039-30     8.35
        Upsher      ZB    00245-0035-30     9.81
        URL         ZB    00677-0819-07    10.05
Tab Ef   25mmeq           100 each    Rx
        HCFA    n/a    BLP    25.63
        Afra        ZB    51641-0125-01    27.57
        K-LYTE by
        Apothecon   ZB    00087-0760-43   136.26
        K-LYTE by
        Apothecon   ZB    00087-0761-43   136.26
        Major       ZB    00904-2720-60    27.25
        Upsher      ZB    00245-0039-01    30.74
        Watson      ZB    00591-6035-01    25.18
Tab Ef   50mmeq            250 each    Rx
        K-LYTE by
        Apothecon   ZB    00087-0761-02   322.60
POTASSIUM CHLORIDE
Cap Sa   10meq            100 each    Rx
        Eshex       ZB    58177-0001-04    28.80
        Eshex       AB    58177-0001-04    28.80
Cap Sa   10meq            500 each    Rx
        Eshex       ZB    58177-0001-08   126.97
        MICRO-K 10 by
        Ther-Rx           Extencaps
                    ZC    64011-0009-08   141.23
Liquid    10%              480 ml    Rx
        HCFA    n/a    BLP     4.60
        Qualitest   ZB    00603-1532-58     4.90
                          A/F, D/F, S/F
        Seatrace    ZB    00551-0202-01     4.89
        Vintage Ph  ZB    00254-0058-08     4.90
        Vintage Ph        A/F,D/F,S/F
                          S/F
        Vintage Ph  ZB    00603-9381-58     4.90
                          S/F
        Major       ZB    00904-9381-58     4.90
        HCFA    n/a    BLP     5.69
        Seatrace    ZB    00551-0203-01     4.89
        Vintage Ph        S/F
Liquid    10%              480 ml    Rx
        HCFA    n/a    BLP     4.60
        Alpharma U  ZB    00472-1000-16     6.65
        KAY CIEL by
        Forest      ZB    00456-0661-16    48.95
        Major       ZB    00904-1007-16     4.80
        Morton Gro        S/F
        Phrmacia/U  ZB    60432-0095-16     4.40
                          S/F
        Qualitest   ZB    00603-3083-51     2.15
        Qualitest   ZB    00603-1535-58     4.90
        Qualitest         S/F
        URL         ZB    00603-1534-58     4.90
        KACCHLOR by
        Savage      ZB    00281-3103-51    37.84
        URL               S/F
Liquid    20%              480 ml    Rx
        HCFA    n/a    BLP     5.69
        Alpharma U        S/F
        Major       ZB    00472-1001-16     8.91
        Morton Gro  ZB    00904-1001-16     3.50
        Qualitest   ZB    60432-0005-16     5.60
        URL         ZB    00603-1536-58     5.60
        KAON-CL by
Packet    20meq            20 each    Rx
        Savage      ZB    00281-3151-51    26.94
        K-LOR by
        Abbott      ZA    00074-3611-01    44.20
        Alra        ZA    51641-0120-03     6.75
        KAY CIEL by
        Forest      ZA    00456-0662-70    53.30
        Forest            Formerly Gen-K
        Major       ZA    00182-1451-17     6.05
        Major       ZA    00904-5346-46     6.25
        Qualitest   ZA    00603-4173-16     5.13
        Scheln      ZA    00364-7378-30     6.15
        Upsher      ZA    00245-0035-30     6.26
        URL         ZA    00677-1035-07     7.30
Packet    20meq            100 each    Rx
        HCFA    n/a    BLP     4635.02
        K-LOR by
        Abbott      ZA    00074-3611-02   142.95
        Alra        ZA    51641-0120-01    18.50
        KAY CIEL by
        Forest      ZA    00456-0662-71   130.80
        Major       ZA    00904-5436-60    18.25
        Upsher      ZA    00245-0035-01    18.78
```

FDB-AWP 14119   HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          PRA–PRE

```
Tab EI  20meq   60 each   Rx
  KAOCHLOR-EFF by
  Pharmacia/U  ZB  00013-3051-16  36.65
Tab Pt  10meq   500 each  Rx
  Warrick  BC  59930-1715-01  27.75
Tab Pt  20meq   100 each  Rx
  Warrick  AB  59930-1714-01  50.50
Tab Pt  20meq   500 each  Rx
  Warrick  AB  59930-1714-02  250.75
Tab Pt  8meq   1000 each  Rx
  Warrick  AB  59930-1714-03  492.50
Tab Sa  8meq   100 each  Rx
  Abbott  7.73  BLP  16.88
  Alra  F/C
  Abbott  AB  00074-7767-13  12.54
  Alra  F/C
10/03/01 Dixon-Shn  AB  17226-0621-01  17.06
  Major  AB  00904-3360-60  10.85
  Qualitest  BC  00603-3237-21  16.95
  Teva USA  F/C  17.10
  Upsher  AB  00093-9225-01  17.15
  Abbott  AB  00245-0042-85  16.12
Tab Sa  8meq   1000 each  Rx
  HCFA  77.30  BLP  156.36
  Abbott  AB  00074-7767-19  119.21
  Alra  AB  51841-0175-10  163.49
10/03/01 Dixon-Shn  AB  17226-0621-10  102.75
  Major  AB  00904-3360-80  161.85
  Qualitest  AB  00603-5237-32  169.75
  Teva USA  F/C
  Abbott  AB  00093-9225-10  169.80
Tab Sa  10meq   100 each  Rx
  K-TAB by
  Abbott  AB  00074-7804-13  48.05
  POTASSIUM CHLORIDE by
  Abbott  BC  00074-7763-13  42.36
  Alra  F/C
  BC  51641-0177-01  21.33
  Apothecon  BC  59772-6910-01  23.20
  KLOTRIX by
  Apothecon - BC  00087-0770-41  35.58
  Qualitest  BC  00603-5241-21  26.10
  KAON-CL 10 by
  Savage  BC  00281-3131-17  24.15
  Qualitest  BC  00245-0041-11  27.43
  URL  BC  00677-1097-01  26.38
Tab Sa  10meq   500 each  Rx
  HCFA  n/a  BLP  128.10
  POTASSIUM CHLORIDE by
  Abbott  AB  00074-7763-53  201.17
  Savage  BC  00281-3131-21  116.96
  Upsher  BC  00245-0041-15  134.14
Tab Sa  10meq   1000 each  Rx
  HCFA  n/a  BLP  247.41
  K-TAB by
  Abbott  AB  00074-7804-19  456.47
  KLOTRIX by
  Apothecon  BC  00087-0770-42  348.73
  KAON-CL 10 by
  Savage  BC  00281-3131-23  229.23

PRANDIN
Tablet  0.5mg   100 each  Rx
11/01/01 Novo Nord  ZC  00169-0081-81  92.96
Tablet  1mg   100 each  Rx
11/01/01 Novo Nord  ZC  00169-0082-81  92.96
Tablet  2mg   100 each  Rx
11/01/01 Novo Nord  ZC  00169-0084-81  92.95

PRAVACHOL
Tablet  10mg   90 each  Rx
  BMS/PRIMAR  ZC  00003-5154-05  234.62
Tablet  20mg   90 each  Rx
  BMS/PRIMAR  ZC  00003-5178-05  229.64
Tablet  20mg   1000 each  Rx
  BMS/PRIMAR  ZC  00003-5178-75  2551.91
Tablet  40mg   90 each  Rx
  BMS/PRIMAR  ZC  00003-5194-10  372.56

PRAZOSIN HCL
Caps  1mg   100 each  Rx
  HCFA  13.35  BLP  n/a
  ESI Lederl  AB  00005-3473-43  26.90
  IVAX/Zenit  AB  00172-4067-60  28.50
  PRAZOSIN HCL by
  Major  AB  00378-1101-01  28.75
Caps  1mg   250 each  Rx
  HCFA  33.38  BLP  57.64
  IVAX/Zenit  AB  00172-4067-65  63.60
  Major  AB  00904-5095-70  59.70
  Mova  AB  55370-0817-25  47.56
  MINIPRESS by
  Pfizer Us  AB  00069-4310-71  123.76
Caps  1mg   1000 each  Rx
  HCFA  133.50  BLP  262.26
  ESI Lederl  AB  00005-3473-34  247.00
  IVAX/Zenit  AB  00172-4067-80  268.90
  Major  AB  00904-1040-80  234.15
  PRAZOSIN HCL by
  Mylan  AB  00378-1101-10  270.90
Caps  2mg   100 each  Rx
  HCFA  26.92  BLP  n/a
  IVAX/Zenit  AB  00172-4068-60  37.35
  PRAZOSIN HCL by
  Mylan  AB  00378-2302-01  37.35
Caps  2mg   250 each  Rx
  HCFA  67.30  BLP  n/a
  IVAX/Zenit  AB  00172-4068-65  91.10
  Mova  AB  55370-0818-25  65.90
  MINIPRESS by
  Pfizer Us  AB  00069-4370-71  172.29
Caps  2mg   1000 each  Rx
  HCFA  269.20  BLP  n/a
  IVAX/Zenit  AB  00172-4068-80  351.90
  PRAZOSIN HCL by
  Mylan  AB  00378-2302-10  353.90
Caps  5mg   100 each  Rx
  HCFA  43.28  BLP  n/a
  ESI Lederl  AB  00005-3475-43  60.25
```

```
  PRAZOSIN HCL by
  IVAX/Zenit  AB  00172-4069-60  63.75
  PRAZOSIN HCL by
  Mylan  AB  00378-3205-01  63.75
Caps  5mg   250 each  Rx
  HCFA  108.20  BLP  143.79
  PRAZOSIN HCL by
  IVAX/Zenit  AB  00172-4069-55  155.60
  Major  AB  00904-5097-70  141.70
  Mova  AB  55370-0819-25  124.28
  PRAZOSIN HCL by
  Mylan  AB  00378-3205-25  155.65
Caps  5mg   500 each  Rx
  Pfizer Us  AB  00069-4380-71  293.69
Caps  5mg   1000 each  Rx
  HCFA  216.40  BLP  n/a
  IVAX/Zenit  AB  00172-4069-70  300.00
  Major  AB  00904-1042-40  280.55

PRECOSE
Tablet  25mg   100 each  Rx
  Bayer Phar  ZC  00026-2863-51  57.55
Tablet  50mg   100 each  Rx
  Bayer Phar  ZC  00026-2851-51  57.55
Tablet  100mg   100 each  Rx
  Bayer Phar  ZC  00026-2852-51  74.22

PRED FORTE
Drops  1%   5 ml  Rx
  HCFA  9.45  BLP  n/a
  Allergan  AB  11980-0180-05  23.61
Drops  1%   10 ml  Rx
  HCFA  16.20  BLP  n/a
  Allergan  AB  11980-0180-10  47.19
Drops  1%   15 ml  Rx
  Allergan  AB  11980-0180-15  70.75

PRED MILD
Drops  0.12%   5 ml  Rx
  Allergan  ZC  11980-0174-05  23.60
Drops  0.12%   10 ml  Rx
  Allergan  ZC  11980-0174-10  34.41

PRED-G
Drops  1%   2 ml  Rx
  Allergan  ZC  00023-0106-02  9.74
Drops  1%   5 ml  Rx
  Allergan  ZC  00023-0106-05  28.18
Drops  1%   10 ml  Rx
  Allergan  ZC  00023-0106-10  52.56
Oint  0.3-0.6%   3.5 gram  Rx
  Allergan  ZC  S.O.P.
  ZC  00023-0066-04  27.40

PREDNISOLONE
Syrup  5mg/5ml   120 ml  Rx
  Ethex  Diff
11/08/01 Syrup  15mg/5ml   240 ml  Rx
  HCFA  51.92  BLP  71.82
  Alpharma U  AA  00472-0212-08  74.50
  PRELONE by
  Muro  AA  00451-1500-08  90.32
  Teva USA  AA  00905-6118-87  70.90
  Watson  AA  52544-0520-38  74.50
  We Pharm  AA  59196-0010-24  67.39
Syrup  15mg/5ml   480 ml  Rx
  HCFA  100.32  BLP  114.93
  Alpharma U  AA  00472-0212-16  119.20
  PRELONE by
  Muro  AA  00451-1500-16  144.49
  Teva USA  AA  00905-6118-16  113.50
  Watson  AA  52544-0520-16  119.20
  We Pharm  AA  59196-0010-48  107.83

PREDNISOLONE SODIUM PHOSPHATE
Drops  0.125%   5 ml  Rx
  INFLAMASE MILD by
  Novartis O  AT  58768-0875-05  18.56
Drops  1%   5 ml  Rx
  Bsch&Lomb  AT  24208-0715-02  16.36
  INFLAMASE FORTE by
  Novartis O  AT  58768-0877-05  18.38
  Ocusoft  AT  54799-0550-10  15.65
Drops  1%   10 ml  Rx
  Bsch&Lomb  AT  24208-0711-10  24.06
  INFLAMASE FORTE by
  Atom  AT  17478-0219-12  27.65
  Bsch&Lomb  AT  24208-0715-06  33.09
  INFLAMASE FORTE by
  Novartis O  AT  58768-0877-15  37.18

PREDNISONE
Tablet  1%   100 each  Rx
  PREDNISONE by
  Roxane  AB  00054-4741-25  17.65
Tablet  5mg   100 each  Rx
  HCFA  3.32  BLP  6.56
  PREDNISONE by
  Major  AB  00904-2157-60  6.31
10/18/01 Mutual  AB  00406-0146-01  6.31
  Phmacia/U  AB  00009-0045-01  5.20
  Qualitest  AB  00603-5332-21  3.40
  Roxane  AB  00054-4728-25  4.23
10/18/01 URL  AB  00677-0117-10  6.48
  West-Ward  AB  00591-5052-01  8.22
11/02/01 Watson  AB  00143-1475-01  6.50
Tablet  5mg   500 each  Rx
  HCFA  16.60  BLP  n/a
  Phmacia/U  AB  00009-0045-02  13.06
Tablet  5mg   1000 each  Rx
  HCFA  33.20  BLP  34.79
  PREDNISONE by
  Major  AB  00904-2157-80  38.15
10/18/01 Mutual  AB  00406-0146-10  42.25
  Phmacia/U  AB  00009-0045-16  24.81
  Qualitest  AB  00603-5332-32  29.85
  Roxane  AB  00054-4728-31  25.99
10/18/01 URL  AB  00677-0117-10  40.25
11/02/01 Watson  AB  00591-5052-10  27.00
  West-Ward  AB  00143-1475-10  38.25
```

```
Tablet  10mg   100 each  Rx
  HCFA  5.50  BLP  6.23
  PREDNISONE by
10/18/01 Major  AB  00904-2141-60  9.10
  Mutual  AB  53489-0139-01  9.56
  Phmacia/U  AB  00009-0193-01  6.54
  Qualitest  AB  00603-5333-21  5.30
10/18/01 Roxane  AB  00054-4730-25  6.09
  URL  AB  00677-0698-01  5.95
11/02/01 Watson  AB  00591-5442-01  8.87
  West-Ward  AB  00143-1473-01  6.40
Tablet  10mg   1000 each  Rx
  HCFA  55.00  BLP  69.58
  PREDNISONE by
  Major  AB  00904-2141-80  84.66
10/18/01 Mutual  AB  53489-0139-10  89.00
  Qualitest  AB  00603-5335-32  43.02
10/18/01 URL  AB  00677-0698-10  89.00
  Roxane  AB  00591-5442-10  84.00
  West-Ward  AB  00143-1473-10  63.00
Tablet  20mg   100 each  Rx
  HCFA  7.60  BLP  13.92
10/18/01 Major  AB  00904-2140-60  8.25
  PREDNISONE by
  Mutual  AB  53489-0140-01  19.22
  Phmacia/U  AB  00009-0165-01  11.41
  Qualitest  AB  00603-5334-21  9.48
  Roxane  AB  00054-4729-25  11.77
  PREDNISONE by
10/18/01 URL  AB  00677-0427-01  19.22
11/02/01 Watson  AB  00591-5443-01  17.34
  West-Ward  AB  00143-1477-01  14.25
Tablet  50mg   100 each  Rx
  HCFA  n/a  BLP  n/a
  Phmacia/U  AB  00009-0388-01  26.03
  Roxane  AB  00054-4733-25  25.68
  Watson  AB  52544-0797-01  26.95

PREFRIN
Drops      21 ml  Rx
  Allergan  Liquifilm
  11980-0036-07  9.89

PRELONE
See PREDNISOLONE
Syrup  5mg/5ml   120 ml  Rx
  Muro  ZC  00451-2201-04  18.14
Syrup  15mg/5ml   240 ml  Rx
  Muro  AA  00451-1500-08  90.32
Syrup  15mg/5ml   480 ml  Rx
  HCFA  100.32  BLP  144.49
  Muro  AA  00451-1500-16  144.49

PRELU-2
Cap Sa  105mg   100 each  Rx  C-III
  HCFA  n/a  BLP  106.20
  Roxane  Bc  00054-2719-25  120.32

PREMARIN
Cream  0.625mg/g   42.5 gram  Rx
  Wy-Ayerst  Vaginal
  ZC  00046-0872-93  57.64
  Wy-Ayerst  Vaginal,Refill
  ZC  00046-0872-01  51.74
Tablet  0.3mg   100 each  Rx
  Wy-Ayerst  ZC  00046-0868-81  51.46
Tablet  0.3mg   1000 each  Rx
  Wy-Ayerst  ZC  00046-0868-91  499.18
Tablet  0.625mg   100 each  Rx
  Wy-Ayerst  ZC  00046-0867-81  69.69
Tablet  0.625mg   1000 each  Rx
  Wy-Ayerst  ZC  00046-0867-91  671.60
Tablet  0.625mg   5000 each  Rx
  Wy-Ayerst  ZC  00046-0867-95  3277.00
Tablet  0.9mg   100 each  Rx
  Wy-Ayerst  ZC  00046-0884-81  84.09
Tablet  1.25mg   100 each  Rx
  Wy-Ayerst  ZC  00046-0866-81  91.15
Tablet  1.25mg   1000 each  Rx
  Wy-Ayerst  ZC  00046-0866-91  942.81
Tablet  1.25mg   5000 each  Rx
  Wy-Ayerst  ZC  00046-0866-95  4820.00
Tablet  2.5mg   100 each  Rx
  Wy-Ayerst  ZC  00046-0865-81  166.66

PREMPHASE
Tab Sq  0.625-5mg   28 each  Rx
  35,14T,625,14T,625s
  ZC  00046-0873-06  30.61

PREMPRO
Tablet  0.625-2.5   28 each  Rx
  3's,Ez Dial Dispenser
  ZC  00046-0875-06  30.61
Tablet  0.625-5mg   28 each  Rx
  3's,Ez Dial Dispenser
  ZC  00046-0875-06  33.08

PRENATAL MM 90 FE
Tab Sa  90-1mg   100 each  Rx
  HCFA  BLP  20.03
  Ethex  U-D,F/C
  ZB  58177-0212-11  24.71

PRENATAL MTR
Tablet  60-1mg   100 each  Rx
  HCFA  BLP  13.43
  Ethex  U-D,F/C,W/Beta-Caro
  ZB  58177-0260-11  22.23

PRENATAL RX
Tablet  60-1mg   100 each  Rx
  HCFA  n/a  BLP  13.63
  Ethex  U-D,F/C,Vanilla Scnt
  ZB  58177-0216-11  22.10

PRENATAL Z
Tablet  60-1mg   30 each  Rx
  U-D,1X10,Adv Formla
  Amide  ZB  52152-0177-12  6.99
Tablet  65-1mg   100 each  Rx
  HCFA  n/a  BLP  14.55
  Amide  U-D,10X10,Adv Formla
  ZB  52152-0177-11  23.25
  Ethex  U-D,F/C
  ZB  58177-0275-11  26.71
```

FDB-AWP 14120

HIGHLY CONFIDENTIAL

51

# PRE–PRO

PriceAlert                    November 15, 2001

**PRENATAL 1+1**
| Tablet | 65+1mg | 100 each | Rx |
| | HCFA | n/a | BLP | 14.56 |
| | | U-D |
| | ZB | 17236-0635-11 | 7.48 |

**PRENATE ADVANCE**
| Tablet | 90-1mg | 90 each | Rx |
| | SANOFI PHM | D/F |
| | ZB | 00024-1727-10 | 35.14 |

**PREVACID**
| Cap Dr | 15mg | 30 each | Rx |
| | | U-U |
| | ZB | 00300-1541-30 | 122.02 |
| | Tap | 1000 each | Rx |
| | ZB | 00300-1541-19 | 4067.12 |
| Cap Dr | 15mg | 30 each | Rx |
| | Tap | 1000 each | Rx |
| | ZB | 00300-3046-13 | 414.44 |
| Cap Dr | 30mg | 30 each | Rx |
| | Tap | 1000 each | Rx |
| | ZB | 00300-3046-19 | 4144.46 |

**PREVALITE**
| Powder | 231 gram | Rx |
| | Upsher | ZB | 00245-0036-23 | 43.82 |

**PREVEN**
| Kit | 0.25-0.05 | 1 each | Rx |
| | Gynetics | 3's, Emergency Kit |
| | ZB | 63955-0010-01 | 19.94 |

**PREVIDENT**
| Gel | 1.1% | 56 gram | Rx |
| | HCFA | n/a | BLP | 9.25 |
| | Colg Oral | 12's |
| | ZB | 00126-0088-02 | 9.25 |

**PREVIDENT 5000 PLUS**
| Cream | 1.1% | 51 gram | Rx |
| | Colg Oral | ZB | 00126-0287-60 | 9.37 |
| Cream | 1.1% | 56 gram | Rx |
| | Colg Oral | ZB | 00126-0287-02 | 9.00 |
| Cream | 1.1% | 102 gram | Rx |
| | Colg Oral | Twin Pack |
| | ZB | 00126-0287-33 | 17.06 |

**PREVPAC**
| Combo. | 30-500-500 | 14 each | Rx |
| | Tap | ZC | 00300-3702-01 | 269.55 |

**PRIFTIN**
| Tablet | 150mg | 32 each | Rx |
| | Aventis Ph | F/C,Blister Pak |
| | ZB | 00088-2100-03 | 93.24 |

**PRILOSEC**
| Cap Dr | 10mg | 30 each | Rx |
| | Astra | U-U |
| | ZB | 00186-0606-31 | 115.60 |
| Cap Dr | 10mg | 100 each | Rx |
| | Astra | ZB | 00186-0606-68 | 385.30 |
| | | 1000 each | Rx |
| | | ZB | 00186-0606-82 | 3852.90 |
| Cap Dr | 20mg | 30 each | Rx |
| | Astra | U-U |
| | ZB | 00186-0742-31 | 129.02 |
| | | 1000 each | Rx |
| | | ZB | 00186-0742-82 | 4300.77 |
| Cap Dr | 40mg | 30 each | Rx |
| | Astra | U-U |
| | ZB | 00186-0743-31 | 185.15 |
| Cap Dr | 40mg | 100 each | Rx |
| | Astra | ZB | 00186-0743-68 | 617.17 |
| | | 1000 each | Rx |
| | Astra | ZB | 00186-0743-82 | 6171.66 |

**PRIMAQUINE**
| Tablet | 26.3mg | 100 each | Rx |
| | SANOFI PHM | ZC | 00024-1596-01 | 90.38 |

**PRIMIDONE**
| Tablet | 50mg | 100 each | Rx |
| | HCFA | n/a | BLP | 29.50 |
| | Lannett | ZA | 00527-1301-01 | 29.50 |
| MYSOLINE by |
| | Xcel Pharm | ZA | 59075-0690-10 | 33.16 |
| Tablet | 50mg | 500 each | Rx |
| | HCFA | n/a | BLP | 141.92 |
| | Lannett | ZA | 00527-1301-05 | 142.05 |
| Tablet | 250mg | 1000 each | Rx |
| | Lannett | ZA | 00527-1301-10 | 283.25 |
| Tablet | 250mg | 100 each | Rx |
| | HCFA | 36.10 | BLP | 72.56 |
| 10/03/01 | Dixon-Shin | Ab | 17236-0547-01 | 77.81 |
| | Major | Ab | 00904-0560-60 | 64.35 |
| | Mova | AB | 55370-0888-07 | 65.00 |
| | Qualitest | Ab | 00603-5370-21 | 77.81 |
| | URL | Ab | 00677-0354-01 | 51.80 |
| 11/02/01 | Watson | AB | 00591-5321-01 | 90.60 |
| MYSOLINE by |
| | Xcel Pharm | AB | 59075-0691-10 | 111.38 |
| Tablet | 250mg | 1000 each | Rx |
| | HCFA | 361.00 | BLP | 747.17 |
| 10/03/01 | Dixon-Shin | Ab | 17236-0547-10 | 750.57 |
| | Major | Ab | 00904-0560-80 | 633.60 |
| | Mova | AB | 55370-0888-09 | 640.00 |
| 11/02/01 | Watson | AB | 00591-5321-10 | 961.11 |
| MYSOLINE by |
| | Xcel Pharm | AB | 59075-0691-11 | 1059.36 |

**PRIMSOL**
| Soln | 50mg/5ml | 480 ml | Rx |
| | Ascent Ped | D/F,A/F |
| | ZB | 59439-0478-02 | 59.13 |

**PRINIVIL**
| Tablet | 2.5mg | 30 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0015-31 | 19.60 |
| Tablet | 2.5mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0015-58 | 65.33 |
| Tablet | 5mg | 30 each | Rx |
| | MERCK | 12's, U-U |
| | AB | 00006-0019-94 | 88.16 |
| Tablet | 5mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0019-58 | 97.96 |

| Tablet | | | AB | 00006-0019-82 | 969.24 |
| | | 30 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0106-31 | 30.35 |
| Tablet | 10mg | 90 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0106-94 | 91.05 |
| Tablet | 10mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0106-58 | 101.15 |
| | | 1000 each | Rx |
| | | Bulk Pkg. |
| | AB | 00006-0106-82 | 1001.97 |
| Tablet | 20mg | 30 each | Rx |
| | MERCK | 12's, U-U |
| | AB | 00006-0207-31 | 32.48 |
| Tablet | 20mg | 90 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0207-94 | 97.47 |
| Tablet | 20mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0207-58 | 108.29 |
| | | 1000 each | Rx |
| | | Bulk Pkg. |
| | AB | 00006-0207-82 | 1072.34 |
| Tablet | 40mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0237-58 | 158.35 |

**PRINZIDE**
| Tablet | 10-12.5mg | 30 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0145-31 | 33.85 |
| Tablet | 10-12.5mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0145-58 | 112.86 |
| Tablet | 20-12.5mg | 30 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0140-31 | 36.65 |
| Tablet | 20-12.5mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0140-58 | 122.17 |
| Tablet | 20-25mg | 30 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0142-31 | 37.09 |
| Tablet | 20-25mg | 100 each | Rx |
| | MERCK | U-U |
| | AB | 00006-0142-58 | 123.65 |

**PRO-BANTHINE**
See PROPANTHELINE BROMIDE
| Tablet | 7.5mg | 100 each | Rx |
| | Roberts Ph | AB | 54092-0073-01 | 54.85 |

**PROAMATINE**
| Tablet | 2.5mg | 100 each | Rx |
| | Roberts PH | AB | 54092-0003-01 | 104.67 |
| Tablet | 5mg | 100 each | Rx |
| | Shire Rich | AB | 54092-0004-01 | 210.67 |

**PROBENECID**
| Tablet | 500mg | 100 each | Rx |
| | HCFA | 70.50 | BLP | n/a |
| | PROBENECID by |
| | IVAX/Zenit | AB | 00172-2190-60 | 218.90 |
| | Major | AB | 00904-2190-60 | 15.95 |
| | Mylan | AB | 00378-0156-01 | 98.25 |
| | Watson | AB | 00591-5347-01 | 98.33 |
| Tablet | 500mg | 1000 each | Rx |
| | HCFA | 706.00 | BLP | n/a |
| | PROBENECID by |
| | IVAX/Zenit | AB | 00172-2190-80 | 145.10 |
| | Major | AB | 00904-2190-80 | 140.30 |
| 10/03/01 | Watson | AB | 00591-5347-10 | 805.89 |

**PROCAINAMIDE HYDROCHLORIDE**
| Caps | 250mg | 100 each | Rx |
| | PRONESTYL by |
| | Apothecon | AB | 00003-0758-50 | 82.94 |
| | IVAX/Zenit | AB | 00172-2345-60 | 17.29 |
| Caps | 250mg | 100 each | Rx |
| | IVAX/Zenit | AB | 00172-2345-60 | 75.00 |
| | Major | AB | 00904-2345-80 | 64.15 |
| Caps | 375mg | 100 each | Rx |
| | PRONESTYL by |
| | Apothecon | AB | 00003-0756-50 | 88.31 |
| | IVAX/Zenit | AB | 00172-2346-60 | 18.00 |
| | Major | AB | 00904-2346-60 | 9.30 |
| Caps | 375mg | 100 each | Rx |
| | IVAX/Zenit | AB | 00172-2346-60 | 84.70 |
| Caps | 500mg | 100 each | Rx |
| | PROCAINAMIDE HCL by |
| | IVAX/Zenit | AB | 00172-2347-60 | 22.00 |
| Tab Sa | 250mg | 100 each | Rx |
| | PROCAINAMIDE HCL by |
| | Schein | AB | 00364-0715-01 | 35.69 |
| Tab Sa | 500mg | 100 each | Rx |
| | PRONESTYL-SR by |
| | Apothecon | BC | 00003-0775-50 | 99.16 |
| | Teva USA | F/C |
| | AB | 00093-9188-01 | 80.00 |
| Tab Sa | 500mg | 500 each | Rx |
| | IVAX USA | F/C |
| | AB | 00093-9188-05 | 392.00 |
| | PROCAINAMIDE HCL by |
| | Teva USA | F/C |
| | AB | 00093-9114-01 | 89.74 |

**PROCANBID**
| Tabs | 500mg | 60 each | Rx |
| | Monarch Ph |
| 10/13/01 | Rx | BC | 61570-0069-60 | 54.95 |
| Tabs | 1000mg | 60 each | Rx |
| | Monarch Ph |
| 10/13/01 | Rx | BC | 61570-0071-60 | 103.13 |

**PROCARDIA**
See NIFEDIPINE
| Caps | 10mg | 100 each | Rx |
| | Pfizer Us | AB | 00069-2600-66 | 72.41 |
| Caps | 20mg | 100 each | Rx |
| | HCFA | 24.70 | BLP | 87.76 |
| | Pfizer Us | AB | 00069-2610-66 | 130.29 |

| Caps | 20mg | 300 each | Rx |
| | HCFA | 74.10 | BLP | 256.98 |
| | Pfizer Us | AB | 00069-2610-72 | 350.99 |

**PROCARDIA XL**
See NIFEDIPINE
| Tab Sa | 30mg | 100 each | Rx |
| | Pfizer Us | AB | 00069-2650-66 | 147.21 |
| | | 300 each | Rx |
| | Pfizer Us | AB | 00069-2650-72 | 432.83 |
| Tab Sa | 30mg | 100 each | Rx |
| | HCFA | n/a | BLP | 233.83 |
| | Pfizer Us | AB | 00069-2660-66 | 254.76 |
| Tab Sa | 60mg | 100 each | Rx |
| | Pfizer Us | AB | 00069-2660-72 | 748.97 |
| Tab Sa | 90mg | 100 each | Rx |
| | Pfizer Us | BC | 00069-2670-66 | 293.94 |

**PROCET**
| Tablet | 5-325mg | 100 each | C-III |
| | AndrxPharm | ZB | 62022-0365-01 | 67.08 |
| Tablet | 7.5-325mg | 100 each | C-III |
| | AndrxPharm | ZB | 62022-0366-01 | 76.99 |

**PROCHLORPERAZINE MALEATE**
| Cap Sa | 10mg | 50 each | Rx |
| | COMPAZINE by |
| | SK Beecham | Spansule |
| | ZC | 00007-3344-15 | 67.45 |
| Cap Sa | | 50 each | Rx |
| | COMPAZINE by |
| | SK Beecham | Spansule |
| | ZC | 00007-3346-15 | 100.25 |
| Suppos | 2.5mg | 12 each | Rx |
| | COMPAZINE by |
| | SK Beecham | ZC | 00007-3360-03 | 31.92 |
| Suppos | 5mg | 12 each | Rx |
| | COMPAZINE by |
| | SK Beecham | ZC | 00007-3351-03 | 35.46 |
| Suppos | 25mg | 12 each | Rx |
| | COMPAZINE by |
| | HCFA | n/a |
| | SK Beecham | AB | 00007-3362-03 | 43.89 |
| Tablet | 5mg | 100 each | Rx |
| | HCFA | 38.86 | BLP | 58.66 |
| | Apothecon | AB | 62269-0275-24 | 54.18 |
| | Duramed | AB | 51285-0521-02 | 54.18 |
| | IVAX/Zenit |
| | AB | 00172-3596-60 | 58.50 |
| | Mylan | AB | 00378-5105-01 | 59.50 |
| | Par | AB | 49884-0549-01 | 59.50 |
| | Ranbaxy | ZA | 63304-0590-01 | 59.50 |
| | COMPAZINE by |
| | SK Beecham | AB | 00007-3366-20 | 68.01 |
| | Teva USA | F/C |
| | AB | 00093-9643-01 | 56.60 |
| Tablet | 10mg | 100 each | Rx |
| | HCFA | 57.66 | BLP | 88.22 |
| | Apothecon | AB | 62269-0276-24 | 81.40 |
| | Duramed | AB | 51285-0522-02 | 81.41 |
| | IVAX/Zenit |
| | AB | 00172-3691-60 | 89.50 |
| | Mylan | AB | 00378-5110-01 | 89.50 |
| | Par | AB | 49884-0550-01 | 89.50 |
| | Ranbaxy | ZA | 63304-0589-01 | 89.50 |
| | COMPAZINE by |
| | SK Beecham | AB | 00007-3367-20 | 102.24 |
| | Teva USA |
| | AB | 00093-9652-01 | 85.05 |

**PROCTOCORT**
| Suppos | 30mg | 12 each | Rx |
| 10/13/01 | Monarch Ph | ZB | 61570-0025-12 | 51.75 |
| Suppos | 30mg | 24 each | Rx |
| 10/13/01 | Monarch Ph | ZB | 61570-0025-25 | 97.10 |

**PROCTOFOAM-HC**
| Foam | 1-1% | 10 gram | Rx |
| | Schwarz | Rx | 00091-0690-10 | 40.78 |

**PROFEN FORTE**
| Tabs | 800-90mg | 100 each | Rx |
| | IVAX/Wakef | ZB | 59310-0315-10 | 62.22 |

**PROFEN FORTE DM**
| Tabs | 800-60-90 | 100 each | Rx |
| | IVAX/Wakef | ZB | 59310-0316-10 | 62.60 |

**PROFEN II**
| Tabs | 800-45mg | 100 each | Rx |
| | IVAX/Wakef | ZB | 59310-0307-10 | 51.44 |

**PROFEN II DM**
| Liquid | 200-60 | 480 ml | Rx |
| | IVAX/Wakef | S/F, A/F, D/F |
| | ZB | 59310-0101-16 | 42.37 |
| Tabs | 800-30-45 | 100 each | Rx |
| | IVAX/Wakef | ZB | 59310-0310-10 | 56.60 |

**PROGLYCEM**
| Susp | 50mg | 100 each | Rx |
| | Baker Hort | ZC | 00575-6000-01 | 320.17 |
| Susp | 50mg/ml | 30 ml | Rx |
| | IVAX/Zenit | ZC | 00575-5200-30 | 154.70 |

**PROGRAF**
| Caps | 0.5mg | 100 each | Rx |
| | Fujisawa U | ZB | 00469-0607-67 | 114.59 |
| Caps | 1mg | 100 each | Rx |
| | Fujisawa U | ZC | 00469-0617-71 | 318.80 |
| Caps | 5mg | 100 each | Rx |
| | Fujisawa U | ZC | 00469-0657-71 | 1593.96 |

**PROLIXIN**
See FLUPHENAZINE HYDROCHLORIDE
| Concen | 5mg/ml | 120 ml | Rx |
| | Apothecon | AA | 00003-0801-10 | 171.51 |
| Tablet | 1mg | 100 each | Rx |
| | HCFA | 21.26 | BLP | 51.65 |
| | Apothecon | AB | 00003-0803-50 | 125.24 |
| Tablet | 2.5mg | 100 each | Rx |
| | HCFA | 27.75 | BLP | 88.85 |
| | Apothecon | AB | 00003-0804-50 | 155.40 |
| Tablet | 5mg | 100 each | Rx |
| | HCFA | 36.75 | BLP | 108.83 |
| | Apothecon | AB | 00003-0877-50 | 229.06 |
| Tablet | 10mg | 100 each | Rx |
| | HCFA | 47.60 | BLP | 119.04 |
| | Apothecon | AB | 00003-0956-50 | 298.15 |

FDB-AWP 14121 — HIGHLY CONFIDENTIAL

November 15, 2001     PriceAlert     PRO-PRO

**PROLIXIN DECANOATE**
Vial   25mg/ml   5 ml   Rx
  HCFA   n/a   BLP   46.08
  Apothecon   AO   00003-0559-15   125.45

**PROLIXIN ENANTHATE**
Vial   25mg/ml   5 ml   Rx
  Apothecon   ZA   00003-0824-05   128.50

**PROLOPRIM**
See TRIMETHOPRIM

**PROMACET**
See ACETAMINOPHEN/BUTALBITAL
Tablet   650/50   100 each   Rx
  HCFA   n/a   BLP   50.13
  MCR/Amer   ZA   58605-0524-01   67.05

**PROMETHAZINE HCL**
Suppos   50mg   12 each   Rx
  G & W   BB   00713-0132-12   49.75
  Major   BP   00904-1290-12   56.30
  PHENERGAN by
  Wy-Ayerst   BR   00006-0229-01   64.85

**PROMETHAZINE HYDROCHLORIDE**
Syrup   6.25mg/5ml   120 ml   Rx
  HCFA   2.63   BLP   4.18
  Alpharma U   AA   00472-1504-04   4.68
  Major   AA   00904-1508-20   3.00
  Morton Gro   AA   60432-0608-04   4.62
Syrup   6.25mg/5ml   480 ml   Rx
  HCFA   3.79   BLP   n/a
  Alpharma U   AA   00472-1504-16   14.04
  Major   AA   00904-1508-16   9.25
  Morton Gro   AA   60432-0608-16   13.85

**PROMETRIUM**
Caps   100mg   100 each   Rx
  Solvay   ZB   00032-1708-01   76.89
Caps   200mg   100 each   Rx
  Solvay   ZB   00032-1711-01   146.10

**PRONESTYL**
See PROCAINAMIDE HYDROCHLORIDE
Caps   250mg   100 each   Rx
  Apothecon   AB   00003-0758-50   82.94
Caps   375mg   100 each   Rx
  Apothecon   AB   00003-0756-50   88.31

**PRONESTYL-SR**
See PROCAINAMIDE HYDROCHLORIDE
Tab Sa   500mg   100 each   Rx
  Apothecon   BC   00003-0775-50   99.16

**PROPAFENONE HCL**
Tablet   225mg   100 each   Rx
    F/C
11/02/01   ZA   00591-0583-01   232.94

**PROPANTHELINE BROMIDE**
Tablet   7.5mg   100 each   Rx
  PRO-BANTHINE by
  Roberts PH   BP   54092-0073-01   54.85
Tablet   15mg   100 each   Rx
  PROPANTHELINE BROMIDE by
  Roxane   BP   00054-4721-25   53.28
Tablet   15mg   1000 each   Rx
  PROPANTHELINE BROMIDE by
  Roxane   BP   00054-4721-31   522.14

**PROPARACAINE HYDROCHLORIDE**
Drops   0.5%   15 ml   Rx
  HCFA   7.49   BLP   12.54
  Akorn   AT   17478-0263-12   11.25
  ALCAINE by
  Alcon   Droptainer
    AT   00998-0016-15   20.69
  OPHTHETIC by
  Allergan   AT   11980-0048-15   15.11
  Bisch&Lomb   AT   24208-0730-06   8.66
  Falcon Phr   AT   61314-0016-01   11.25
  Ocusoft   ZA   54799-0500-12   11.20

**PROPECIA**
Tablet   1mg   30 each   Rx
  MERCK   U-U,K/C
    ZC   00006-0071-03   49.35
  MERCK   3's,U-U,K/C
    ZC   00006-0071-61   49.35

**PROPINE**
See DIPIVEFRIN
Drops   0.1%   5 ml   Rx
  HCFA   4.35   BLP   n/a
  Allergan   Without C Cap Bid
    AT   00023-9208-05   23.91
Drops   0.1%   10 ml   Rx
  HCFA   6.36   BLP   n/a
  Allergan   Without C Cap Bid
    AT   00023-9208-10   43.43
Drops   0.1%   15 ml   Rx
  HCFA   10.92   BLP   n/a
  Allergan   Without C Cap Bid
    AT   00023-9208-15   67.95

**PROPOXYPHENE COMPOUND**
Caps   65mg   100 each   C-IV
  Alra   ZA   51641-0323-01   24.40
  DARVON COMPOUND-65 by
  Eli Lilly   Pulvule
    AA   00002-0803-02   50.07
  Mylan   AA   00378-0131-01   39.10
  Alra   ZA   51641-0323-05   115.90
Caps   65mg   500 each   C-IV
  DARVON COMPOUND-65 by
  Eli Lilly   Pulvule
    AA   00002-3111-03   238.10
  Mylan   AA   00378-0131-05   189.00
  Alra   ZA   51641-0323-10   230.90

**PROPOXYPHENE HYDROCHLORIDE**
Caps   65mg   100 each   C-IV
  HCFA   n/a   BLP   32.11
  Alra   ZA   51641-0321-01   6.90
  DARVON by
  Eli Lilly   Pulvule
    AA   00002-0803-02   47.85

  IVAX/Zeni   AA   00172-2186-60   33.30
  Major   Aa   00904-7700-60   30.05
  Mylan   AA   00378-0129-01   33.30
  Ranbaxy   AA   63304-0677-01   31.78
  West-Ward   AA   00143-3235-01   13.13
Caps   65mg   500 each   C-IV
  Alra   ZA   51641-0321-05   24.50
  DARVON by
  Eli Lilly   Pulvule
    AA   00002-0803-03   228.38
  West-Ward   AA   00378-0129-05   161.20
  West-Ward   AA   00143-3235-05   57.69
Caps   65mg   1000 each   Rx
  Alra   ZA   51641-0321-10   47.50
  IVAX/Zeni   AA   00172-2186-80   303.50

**PROPOXYPHENE W/ACETAMINOPHEN**
Tablet   65-650mg   100 each   Rx   C-IV
  HCFA   16.88   BLP   n/a
  Mylan   AA   00378-0130-01   30.40
  Qualitest   AA   00603-5463-21   19.40
  Watson   AA   52544-0714-01   30.40
Tablet   65-650mg   500 each   Rx   C-IV
  HCFA   84.40   BLP   n/a
  Mylan   AA   00378-0130-05   144.40
  Qualitest   AA   00603-5463-28   94.60
  Watson   AA   52544-0714-05   144.40

**PROPOXYPHENE-N W/ACETAMINOPHEN**
Tablet   50-325mg   100 each   Rx   C-IV
  DARVOCET-N 50 by
  Eli Lilly   AB   00002-0351-02   40.67
  Qualitest   AB   00603-5465-21   34.57
Tablet   100-650mg   100 each   Rx   C-IV
  HCFA   25.10   BLP   n/a
  ABLE   F/C
    ZA   53265-0261-10   55.00
  DARVOCET-N 100 by
  Eli Lilly   AB   00002-0363-02   76.74
  IVAX/Zeni   F/C
  Mylan   AB   00172-4980-60   66.70
  Purepac   AB   00378-0151-01   60.25
  Qualitest   AB   00228-2085-10   54.49
  Teva USA   AB   00603-5466-21   66.69
  Vintage Ph   AB   00093-0490-01   54.50
    AB   00254-5112-28   66.69
Tablet   100-650mg   500 each   Rx   C-IV
  ABLE   ZA   53265-0261-50   268.00
  DARVOCET-N 100 by
  Eli Lilly   AB   00002-0363-03   364.44
  IVAX/Zeni   F/C
  Major   AB   00172-4980-79   286.00
  Mylan   AB   00904-7702-40   239.75
  Purepac   AB   00378-0155-05   286.10
  Qualitest   AB   00228-2085-50   267.29
  Teva USA   AB   00603-5466-28   265.99
  Vintage Ph   AB   00093-0490-05   267.30
    AB   00254-5112-35   285.99

**PROPRANOLOL HYDROCHLORIDE**
Cap Sa   60mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0470-81   120.58
    1000 each   Rx
Cap Sa   60mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0470-91   1190.95
    100 each   Rx
Cap Sa   80mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0471-81   141.00
    1000 each   Rx
Cap Sa   80mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0471-91   1392.60
    100 each   Rx
Cap Sa   120mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0473-81   174.76
Cap Sa   120mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0473-91   1726.01
    100 each   Rx
Cap Sa   160mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0479-81   228.83
    1000 each   Rx
Cap Sa   160mg
  INDERAL LA by
  Wy-Ayerst   AB   00046-0479-91   2259.92
Tablet   10mg   100 each   Rx
  HCFA   5.00   BLP   25.13
  Major   Ab   00904-0491-60   8.68
  Mylan   AB   00378-0182-01   24.75
  Sidmak   AB   50111-0467-01   24.84
11/02/01   Watson   AB   00591-5554-01   35.03
  INDERAL by
Tablet   10mg   100 each   Rx
  HCFA   50.00   BLP   193.38
  Major   Ab   00904-0491-60   203.32
  Mylan   AB   00378-0182-10   204.35
  Sidmak   AB   00904-0756-92   277.35
  Watson   AB   50111-0467-03   205.37
    AB   52544-0305-10   184.50
Tablet   20mg   100 each   Rx
  HCFA   4.10   BLP   29.13
11/02/01   DANBURY   AB   00591-5555-01   36.25
  Major   AB   00904-0492-60   26.61
  Mylan   AB   00378-0183-01   26.75
  Sidmak   AB   50111-0468-01   26.88
  INDERAL by
  Wy-Ayerst   AB   00046-0422-81   80.79
Tablet   20mg   100 each   Rx
  HCFA   41.00   BLP   294.68
  Major   AB   00904-0492-60   276.92
  Mylan   AB   00378-0183-10   277.85
  Sidmak   AB   50111-0468-10   279.22
11/02/01   Watson   AB   00591-5555-10   344.78
Tablet   40mg   100 each   Rx
  HCFA   4.90   BLP   51.86
  Major   Ab   00904-0414-60   50.68
  Mylan   AB   00378-0184-01   50.55
  Sidmak   AB   50111-0469-01   51.09
11/02/01   Watson   AB   00591-5556-01   69.11

  INDERAL by
  Wy-Ayerst   AB   00046-0424-81   78.89
Tablet   40mg   1000 each   Rx
  HCFA   49.00   BLP   384.67
  Major   AB   00904-0414-80   386.60
  Mylan   AB   00378-0184-10   380.50
  Sidmak   AB   50111-0469-03   390.50
11/02/01   Watson   AB   00591-5556-10   508.64
  INDERAL by
Tablet   60mg   100 each   Rx
  HCFA   n/a   BLP   34.68
  Major   Ab   00904-0416-60   24.13
  Qualitest   AB   00603-5492-21   41.45
  Sidmak   AB   50111-0470-01   41.47
  Watson   AB   52544-0352-01   41.47
  INDERAL by
Tablet   60mg   100 each   Rx
  HCFA   5.30   BLP   63.92
  Major   Ab   00904-0416-60   62.76
  Mylan   AB   00378-0185-01   63.10
  Schein   AB   00364-0760-01   63.39
  Sidmak   AB   50111-0471-01   63.39
11/02/01   Watson   AB   00591-5557-01   85.58
  INDERAL by
  Wy-Ayerst   AB   00046-0428-81   121.10
Tablet   80mg   500 each   Rx
  HCFA   26.50   BLP   265.94
  Mylan   AB   00378-0185-05   465.60
  Schein   AB   00364-0760-05   374.13
11/02/01   Watson   AB   52544-0308-05   267.00
  Major   AB   00904-0419-60   15.00

**PROPRANOLOL HYDROCHLOROTHIAZIDE**
Tablet   40-25mg   100 each   Rx
  HCFA   7.71   BLP   31.59
  Barr   AB   00555-0427-02   21.04
  Major   Ab   00904-0434-60   26.50
  Mylan   AB   00378-0731-01   35.85
  Purepac   AB   00228-2358-10   40.70
11/01/01   Watson   AB   50111-0473-01   35.85
  INDERIDE-40/25 by
  Wy-Ayerst   AB   00046-0484-81   129.49
Tablet   40-25mg   1000 each   Rx
  HCFA   77.10   BLP   n/a
  Major   Ab   00904-0434-80   96.85
  Mylan   AB   00228-2356-98   991.80
  Purepac
Tablet   80-25mg   100 each   Rx
  HCFA   10.44   BLP   42.85
  Major   Ab   00904-0438-60   37.90
  Mylan   AB   00378-0347-01   44.05
  Purepac   AB   00228-2360-10   45.40
  Sidmak   AB   50111-0474-01   44.05
  INDERIDE-80/25 by
11/01/01   Wy-Ayerst   AB   00046-0488-81   173.90

**PROSCAR**
Tablet   5mg   30 each   Rx
  MERCK   U-U
    ZC   00006-0072-31   75.42
Tablet   5mg   100 each   Rx
  MERCK   U-U
    ZC   00006-0072-58   251.41

**PROSOM**
See ESTAZOLAM
Tablet   1mg   100 each   Rx   C-IV
  HCFA   59.54   BLP   88.93
  Abbott   AB   00074-3735-13   128.90
Tablet   2mg   100 each   Rx   C-IV
  HCFA   65.63   BLP   98.97
  Abbott   AB   00074-3736-13   143.60

**PROSTIGMIN**
Tablet   15mg   100 each   Rx
  ICN   ZB   00187-3100-10   58.19

**PROTONIX**
Tab Dr   40mg   90 each   Rx
  Wy-Ayerst   AB   00008-0841-81   281.88
Tab Dr   40mg   100 each   Rx
  Wy-Ayerst   U-D
    ZB   00008-0841-99   313.20

**PROTOPIC**
Oint   0.03%   30 gram   Rx
10/05/01   Fujisawa U   ZB   00469-5201-30   57.10
Oint   0.03%   60 gram   Rx
10/05/01   Fujisawa U   ZB   00469-5201-60   114.19
Oint   0.1%   30 gram   Rx
10/05/01   Fujisawa U   ZB   00469-5202-30   61.04
Oint   0.1%   60 gram   Rx
10/05/01   Fujisawa U   ZB   00469-5202-60   122.06

**PROVENTIL**
See ALBUTEROL
Aero   90mcg   17 gram   Rx
  HCFA   n/a   BLP   24.66
  Schering   n/a   00085-0442-02   34.15
Soln   0.83mg/ml   3 ml   Rx
  Schering   25's, U-D
    n/a   00085-0209-01   1.99
Soln   5mg/ml   20 ml   Rx
  HCFA   6.66   BLP   15.89
  Schering   AA   00085-0208-02   21.84
Syrup   2mg/5ml   480 ml   Rx
  HCFA   16.80   BLP   30.70
  Schering   AA   00085-0315-02   44.72
Tab Sa   4mg   100 each   Rx
  Schering   BC   00085-0631-01   26.33
Tab Sa   4mg   500 each   Rx
  Schering   BC   00085-0631-03   413.50
Tablet   2mg   100 each   Rx
  HCFA   3.80   BLP   27.97
  Schering   AB   00085-0252-02   48.92
Tablet   4mg   100 each   Rx
  HCFA   19.00   BLP   52.08
  Schering   AB   00085-0252-03   227.69
Tablet   4mg   500 each   Rx
  HCFA   27.50   BLP   203.4C
  Schering   AB   00085-0573-03   339.96

FDB-AWP 14122

HIGHLY CONFIDENTIAL

53

# PRO–RAP                     PriceAlert                     November 15, 2001

## PROVENTIL HFA
| Aero | 108mcg | 6.7 gram | Rx |
| Schering | | Clc Free, 90Mcg+base | |
| | Bn | 00085-1132-01 | 33.22 |

## PROVERA
See MEDROXYPROGESTERONE ACETATE
| Tablet | 2.5mg | 30 each | Rx |
| Pharmacia/U | AB | 00009-0064-06 | 18.40 |
| Tablet | 2.5mg | 100 each | Rx |
| HCFA | n/a | BLP | 28.08 |
| Pharmacia/U | AB | 00009-0064-04 | 61.09 |
| Tablet | 5mg | 100 each | Rx |
| HCFA | 22.50 | BLP | 45.00 |
| Pharmacia/U | AB | 00009-0286-03 | 92.21 |
| Tablet | 10mg | 30 each | Rx |
| Pharmacia/U | AB | 00009-0050-09 | 36.08 |
| Tablet | 10mg | 100 each | Rx |
| HCFA | n/a | BLP | 50.76 |
| Pharmacia/U | AB | 00009-0050-07 | 114.23 |
| Tablet | 10mg | 100 each | Rx |
| Pharmacia/U | AB | 00009-0050-11 | 542.83 |

## PROVIGIL
| Tablet | 100mg | 100 each | C-IV |
| Cephalon | ZB | 63459-0100-01 | 398.75 |
| Tablet | 200mg | 100 each | C-IV |
| Cephalon | ZB | 63459-0200-01 | 551.25 |

## PROZAC
| Caps | 10mg | 100 each | Rx |
| Dista | | Pulvule | |
| | ZC | 00777-3104-02 | 289.02 |
| Caps | 20mg | 30 each | Rx |
| Dista | | Pulvule | |
| | ZC | 00777-3105-30 | 88.93 |
| Caps | 20mg | 100 each | Rx |
| Dista | | Pulvule | |
| | ZC | 00777-3105-02 | 296.46 |
| Caps | 40mg | 30 each | Rx |
| Dista | | Pulvule | |
| | ZC | 00777-3107-30 | 177.88 |
| Soln | 20mg/5ml | 120 ml | Rx |
| Dista | ZC | 00777-5120-58 | 131.65 |
| Tablet | 10mg | 30 each | Rx |
| Eli Lilly | ZB | 00002-4006-30 | 86.71 |
| Tablet | 10mg | 100 each | Rx |
| Eli Lilly | ZB | 00002-4006-02 | 289.02 |

## PROZAC WEEKLY
| Cap Dr | 90mg | 4 each | Rx |
| Eli Lilly | ZB | 00002-3004-75 | 75.60 |

## PSEUDOEPHEDRINE/HYDROCOD/CPM
| Syrup | | HYCOFED by | C-III |
| Seatrace | ZB | 00551-0201-01 | 6.56 |

## PSORCON
See DIFLORASONE DIACETATE
| Cream | 0.05% | 60 gram | Rx |
| Dermik | AB | 00066-0069-60 | 125.99 |
| Oint | 0.05% | 60 gram | Rx |
| Dermik | AB | 00066-0071-60 | 133.48 |

## PSORCON E
| Cream | 0.05% | 15 gram | Rx |
| Dermik | ZC | 00066-0272-17 | 38.15 |
| Cream | 0.05% | 30 gram | Rx |
| Dermik | ZC | 00066-0272-31 | 52.41 |
| Cream | 0.05% | 60 gram | Rx |
| Dermik | ZC | 00066-0272-60 | 100.71 |
| Oint | 0.05% | 15 gram | Rx |
| Dermik | ZC | 00066-0275-17 | 38.15 |
| Oint | 0.05% | 30 gram | Rx |
| Dermik | ZC | 00066-0275-31 | 52.41 |
| Oint | 0.05% | 60 gram | Rx |
| Dermik | ZC | 00066-0275-60 | 100.71 |

## PULMICORT
| Aero | 200mcg | 1 each | Rx |
| Astra | | 200 Doses | |
| | Ap | 00186-0915-42 | 129.43 |
| Amps | 0.25mg/2ml | 2 ml | Rx |
| Astra | | 30's,U-D | |
| | Ap | 00186-1988-04 | 4.20 |
| Amps | 0.5mg/2ml | 2 ml | Rx |
| Astra | | 30's,Single-Dose Amp | |
| | Ap | 00186-1989-04 | 4.20 |

## PULMOZYME
| Soln | 1mg/ml | 2.5 ml | Rx |
| Genentech | | 30's | |
| | ZC | 50242-0100-40 | 41.78 |

## PURINETHOL
| Tablet | 50mg | 25 each | Rx |
| Glaxo Phar | ZC | 00173-0807-25 | 91.64 |
| Tablet | 50mg | 250 each | Rx |
| Glaxo Phar | ZC | 00173-0807-65 | 868.20 |

## PYRIDIUM
See PHENAZOPYRIDINE HYDROCHLORIDE
| Tablet | 100mg | 100 each | Rx |
| HCFA | n/a | BLP | 43.26 |
| WC Prol | ZB | 00430-0180-24 | 66.18 |
| Tablet | 200mg | 100 each | Rx |
| HCFA | n/a | BLP | 83.58 |
| WC Prol | ZB | 00430-0181-24 | 127.52 |

## PYRIDIUM PLUS
| Tablet | 150-0.3-15 | 30 each | Rx |
| WC Prol | ZB | 00430-0182-16 | 39.26 |
| Tablet | 150-0.3-15 | 100 each | Rx |
| WC Prol | ZB | 00430-0182-24 | 116.60 |

## P1E1
| Drops | 1% | 15 ml | Rx |
| Alcon | ZB | 00998-0365-15 | 28.50 |

## P2E1
| Drops | 2% | 15 ml | Rx |
| Alcon | Ap | 00998-0366-15 | 29.63 |

## P3E1
| Drops | 3% | 15 ml | Rx |
| Alcon | ZB | 00998-0367-15 | 21.38 |

## P4E1
| Drops | 4% | 15 ml | Rx |
| Alcon | ZB | 00998-0368-15 | 31.88 |

## P6E1
| Drops | 6% | 15 ml | Rx |
| Alcon | ZB | 00998-0369-15 | 33.56 |

## QUARZAN
| Caps | 2.5mg | 100 each | Rx |
| Roche | ZC | 00140-0119-01 | 20.02 |

## QUESTRAN
See CHOLESTYRAMINE/SUCROSE
| Packet | | 60 each | Rx |
| HCFA | 54.02 | BLP | 91.84 |
| BMS/PRIMAR | AB | 00015-0580-11 | 126.55 |
| Powder | | 378 gram | Rx |
| HCFA | n/a | BLP | 40.22 |
| BMS/PRIMAR | AB | 00087-0580-05 | 55.64 |

## QUESTRAN LIGHT
See CHOLESTYRAMINE/ASPARTAME
| Packet | 4g | 60 each | Rx |
| HCFA | n/a | BLP | 94.58 |
| BMS/PRIMAR | | S/F | |
| Powder | | 268 gram | Rx |
| BMS/PRIMAR | | S/F | |
| | | 00015-9442-14 | 127.25 |
| | | 00087-9442-11 | 55.95 |

## QUIBRON
| Caps | 90-150mg | 100 each | Rx |
| Monarch Ph | ZB | 61570-0022-01 | 68.53 |
| 10/13/01 Caps | 90-150mg | 1000 each | Rx |
| Monarch Ph | ZB | 54092-0067-10 | 539.57 |

## QUIBRON-T
| Tablet | 300mg | 100 each | Rx |
| Monarch Ph | | Dividose | |
| 10/13/01 | ZB | 61570-0020-01 | 65.31 |

## QUIBRON-T/SR
See THEOPHYLLINE
| Tab Sa | 300mg | 100 each | Rx |
| Monarch Ph | | Dividose | |
| HCFA | 13.13 | BLP | 28.03 |
| 10/13/01 | ZB | 61570-0019-01 | 68.13 |

## QUIBRON-300
| Caps | 180-300mg | 100 each | Rx |
| Monarch Ph | ZB | 54092-0068-01 | 84.21 |

## QUINAGLUTE
See QUINIDINE GLUCONATE
| Tab Sa | 324mg | 100 each | Rx |
| | HCFA | 42.00 | BLP | 50.94 |
| Berlex | | Dura-Tabs | |
| | | 50149-0101-10 | 56.20 |
| Tab Sa | 324mg | 250 each | Rx |
| | HCFA | 105.00 | BLP | 123.56 |
| Berlex | | Dura-Tabs | |
| | | 50149-0101-25 | 136.45 |
| Tab Sa | 324mg | 500 each | Rx |
| | HCFA | 210.00 | BLP | 228.77 |
| Berlex | | Dura-Tabs | |
| | | 50149-0101-50 | 255.75 |

## QUINIDEX
See QUINIDINE SULFATE
| Tab Sa | 300mg | 100 each | Rx |
| Wy-Ayerst | | Extentabs | |
| | AB | 00031-6649-63 | 109.80 |
| Tab Sa | 300mg | 250 each | Rx |
| Wy-Ayerst | | Extentabs | |
| | AB | 00031-6649-67 | 272.48 |

## QUINIDINE GLUCONATE
| Tab Sa | 324mg | 100 each | Rx |
| | HCFA | 42.00 | BLP | 50.94 |
| QUINAGLUTE by | | | |
| Berlex | | Dura-Tabs | |
| | | 50149-0101-10 | 56.20 |
| Major | AB | 00904-2202-60 | 53.63 |
| Mutual | AB | 53489-0141-01 | 50.55 |
| Schein | AB | 00364-0604-01 | 49.93 |
| URL | AB | 00677-0675-01 | 50.55 |
| Watson | AB | 00591-5538-01 | 49.93 |
| Tab Sa | 324mg | 250 each | Rx |
| | HCFA | 105.00 | BLP | 123.56 |
| QUINAGLUTE by | | | |
| Berlex | | Dura-Tabs | |
| | | 50149-0101-25 | 136.45 |
| Tab Sa | 324mg | 500 each | Rx |
| | HCFA | 210.00 | BLP | 228.77 |
| QUINAGLUTE by | | | |
| Berlex | | Dura-Tabs | |
| | | 50149-0101-50 | 255.75 |
| Major | AB | 00904-2202-80 | 255.75 |
| Mutual | AB | 53489-0141-05 | 230.00 |
| Schein | AB | 00364-0604-05 | 227.39 |
| URL | AB | 00677-0675-05 | 230.00 |

## QUINIDINE SULFATE
| Tab Sa | 300mg | 100 each | Rx |
| ESI Lederl | AB | 59911-5895-01 | 41.56 |
| Teva USA | AB | 00093-9175-01 | 87.84 |
| QUINIDEX by | | | |
| Wy-Ayerst | | Extentabs | |
| | AB | 00031-6649-63 | 109.80 |
| Tab Sa | 300mg | 250 each | Rx |
| ESI Lederl | AB | 59911-5895-02 | 98.75 |
| Teva USA | AB | 00093-9175-52 | 217.98 |
| QUINIDEX by | | | |
| Wy-Ayerst | | Extentabs | |
| | AB | 00031-6649-67 | 272.48 |
| Tablet | 200mg | 100 each | Rx |
| HCFA | n/a | BLP | 20.10 |
| QUINIDINE SULFATE by | | | |
| Eon Labs | AB | 00185-4346-01 | 21.00 |
| Major | AB | 00904-2201-60 | 20.79 |
| Mutual | AB | 53489-0461-01 | 20.10 |
| URL | AB | 00364-0229-01 | 20.10 |
| Watson | AB | 00677-0122-01 | 20.10 |
| Tablet | 200mg | 1000 each | Rx |
| HCFA | n/a | BLP | 195.26 |
| QUINIDINE SULFATE by | | | |
| Eon Labs | AB | 00185-4346-10 | 195.30 |
| Mutual | AB | 53489-0461-10 | 195.25 |
| URL | AB | 00677-0122-10 | 195.25 |
| Watson | AB | 00591-5438-10 | 232.67 |
| Tablet | 300mg | 100 each | Rx |
| HCFA | n/a | BLP | 38.99 |
| QUINIDINE SULFATE | | | |
| Eon Labs | AB | 00185-1047-01 | 40.00 |
| Major | AB | 00904-2203-60 | 39.60 |
| Mutual | AB | 53489-0460-01 | 36.68 |
| Schein | AB | 00364-0582-01 | 36.68 |
| URL | AB | 00677-1209-01 | 36.68 |
| Watson | AB | 00591-5454-01 | 38.68 |
| Tablet | 300mg | 1000 each | Rx |
| QUINIDINE SULFATE by | | | |
| Eon Labs | AB | 00185-1047-10 | 372.00 |
| Mutual | AB | 53489-0460-10 | 348.12 |
| URL | AB | 00677-1209-10 | 348.12 |

## QUIXIN
| Drops | 0.5% | 5 ml | Rx |
| Santen Inc | ZB | 65086-0135-05 | 34.40 |

## QVAR
| Aero | 40mcg | 7.3 gram | Rx |
| 3M Pharm | | Oral Inhaler | |
| | ZB | 00089-0175-40 | 41.32 |
| Aero | 80mcg | 7.3 gram | Rx |
| 3M Pharm | | Oral Inhaler | |
| | ZB | 00089-0177-80 | 52.04 |

## RANITIDINE HCL
| Tablet | 150mg | 60 each | Rx |
| HCFA | 20.46 | BLP | 91.72 |
| Apotex Cor | AB | 00173-0344-42 | 88.80 |
| Geneva | AB | 00781-1885-60 | 88.80 |
| ZANTAC by | | | |
| Glaxo Phar | AB | 00173-0344-42 | 113.90 |
| Major | AB | 00904-5261-52 | 88.80 |
| Par | AB | 49884-0544-02 | 95.30 |
| Ranbaxy | AB | 63304-0770-60 | 95.30 |
| | | F/C | |
| Sidmak | AB | 63304-0745-60 | 95.30 |
| Teva USA | AB | 50111-0899-04 | 89.05 |
| Watson | AB | 00093-8544-06 | 88.80 |
| Watson | AB | 52544-0760-60 | 95.30 |
| Tablet | 150mg | 100 each | Rx |
| HCFA | 34.10 | BLP | 152.10 |
| Geneva | AB | 00781-1883-01 | 148.00 |
| Par | AB | 49884-0544-01 | 156.20 |
| Ranbaxy | AB | 63304-0770-01 | 156.20 |
| Ranbaxy | | F/C | |
| | AB | 63304-0745-01 | 156.20 |
| Sidmak | AB | 00093-8544-01 | 148.00 |
| Tablet | 150mg | 500 each | Rx |
| HCFA | 170.50 | BLP | 768.71 |
| Apotex Cor | AB | 60505-0025-08 | 740.00 |
| Geneva | AB | 00781-1883-05 | 740.00 |
| ZANTAC by | | | |
| Glaxo Phar | AB | 00173-0344-14 | 949.15 |
| Major | AB | 00904-5261-40 | 740.00 |
| Par | AB | 49884-0544-05 | 780.00 |
| Ranbaxy | AB | 63304-0770-05 | 812.70 |
| | | F/C | |
| Sidmak | AB | 63304-0745-05 | 812.70 |
| Teva USA | AB | 50111-0899-02 | 740.25 |
| Watson | AB | 00093-8544-05 | 740.00 |
| Watson | AB | 52544-0760-05 | 812.70 |
| Tablet | 150mg | 1000 each | Rx |
| HCFA | 341.00 | BLP | n/a |
| Geneva | AB | 00781-1883-10 | 1480.00 |
| Par | AB | 49884-0544-10 | 1528.00 |
| Ranbaxy | AB | 00093-8544-10 | 1480.00 |
| Tablet | 300mg | 30 each | Rx |
| HCFA | 20.49 | BLP | 84.27 |
| Apotex Cor | AB | 60505-0026-02 | 60.60 |
| Geneva | AB | 00781-1884-30 | 80.60 |
| ZANTAC by | | | |
| Glaxo Phar | AB | 00173-0393-40 | 103.39 |
| Major | AB | 00904-5262-47 | 80.60 |
| Par | AB | 49884-0545-11 | 87.90 |
| Ranbaxy | AB | 63304-0771-30 | 87.90 |
| | | F/C | |
| Sidmak | AB | 63304-0746-30 | 87.90 |
| Teva USA | AB | 50111-0900-01 | 80.85 |
| Watson | AB | 00093-8547-56 | 80.60 |
| Watson | AB | 52544-0761-30 | 87.90 |
| Tablet | 300mg | 60 each | Rx |
| HCFA | 40.98 | BLP | 286.70 |
| Mylan | AB | 00378-3254-01 | 286.70 |
| Par | AB | 49884-0545-01 | 286.70 |
| Ranbaxy | AB | 63304-0771-01 | 286.70 |
| | | F/C | |
| Sidmak | AB | 63304-0746-01 | 286.70 |
| Teva USA | AB | 50111-0900-01 | 267.87 |
| Watson | AB | 00093-8547-01 | 286.70 |
| Watson | AB | 52544-0761-01 | 286.70 |
| Tablet | 300mg | 250 each | Rx |
| HCFA | 170.75 | BLP | 675.52 |
| Apotex Cor | AB | 60505-0026-07 | 671.75 |
| Geneva | AB | 00781-1884-25 | 671.75 |
| ZANTAC by | | | |
| Glaxo Phar | AB | 00173-0393-06 | 861.71 |
| Major | AB | 00904-5262-70 | 671.75 |
| Par | AB | 49884-0545-04 | 697.00 |
| Ranbaxy | AB | 63304-0771-04 | 675.48 |
| | | F/C | |
| Sidmak | AB | 63304-0746-04 | 675.48 |
| Teva USA | AB | 50111-0900-06 | 672.99 |
| Watson | AB | 00093-8547-52 | 671.75 |
| Tablet | 300mg | 500 each | Rx |
| Geneva | AB | 00781-1884-10 | 2687.00 |

## RAPAMUNE
| Soln | 1mg/ml | 60 ml | Rx |
| Wy-Ayerst | ZB | 00008-1030-06 | 411.00 |
| Tablet | 1mg | 100 each | Rx |
| Wy-Ayerst | ZB | 00008-1031-01 | 685.00 |
| | | 10X10, Unit-Dose | |
| Wy-Ayerst | ZB | 00008-1031-10 | 685.00 |

FDB-AWP 14123   HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          RAP–ROB

**RAPIFLUX**
Tablet 20mg 100 each Rx
  Par ZB 49884-0759-01 296.42

**REBETOL**
Caps 200mg 42 each Rx
10/03/01 Schering ZB 00085-1327-04 413.28
  Caps 200mg 56 each Rx
10/03/01 Schering ZB 00085-1351-05 551.04
  Caps 200mg 70 each Rx
10/03/01 Schering ZB 00085-1385-07 688.80
  Caps 200mg 84 each Rx
10/03/01 Schering ZB 00085-1194-03 826.56

**REBETRON 1000**
Kit 1000-3/0.2 1 each Rx
  Schering 70Caps,Multidose Pen
  ZB 00085-1258-02 773.39
Kit 1000-3/0.5 1 each Rx
  Schering 70 Caps, 1 Mdv
  ZB 00085-1236-02 773.39
  Schering 70 Caps, 6 Vials
  ZB 00085-1241-02 773.39

**REBETRON 1200**
Kit 1200-3/0.2 1 each Rx
  Schering 84Caps,Multidose Pen
  ZB 00085-1258-01 854.58
Kit 1200-3/0.5 1 each Rx
  Schering 84 Caps, 1 Mdv
  ZB 00085-1236-01 854.58
  Schering 84 Caps, 6 Vials
  ZB 00085-1241-01 854.58

**REBETRON 600**
Kit 600-3/.2ml 1 each Rx
  Schering 42Caps,Multidose Pen
  ZB 00085-1258-03 633.37
Kit 600-3/.5ml 1 each Rx
  Schering 42 Caps, 1 Mdv
  ZB 00085-1236-03 633.37
  Schering 42 Caps, 6 Vials
  ZB 00085-1241-03 633.37

**REGLAN**
  See METOCLOPRAMIDE HYDROCHLORIDE
Tablet 5mg 100 each Rx
  HCFA 12.00 BLP 35.57
  Wy-Ayerst AB 00031-6725-63 54.95
Tablet 10mg 100 each Rx
  HCFA 10.95 BLP 24.00
  Wy-Ayerst AB 00031-6701-63 86.64

**REGRANEX**
Gel 0.01% 15 gram Rx
  Mc Neil ZB 00045-0810-15 458.14

**RELAFEN**
Tablet 500mg 100 each Rx
  SK Beecham ZC 00029-4851-20 144.11
Tablet 750mg 100 each Rx
  SK Beecham ZC 00029-4852-20 170.19

**RELENZA**
Disk 5mg 20 each Rx
  Glaxo Phar 5 Disks X 4 Blisters
  ZB 00173-0681-01 48.02

**REMERON**
Tablet 15mg 30 each Rx
  Organon Coated
  ZB 00052-0105-30 79.56
Tablet 30mg 30 each Rx
  Organon Coated
  ZB 00052-0107-30 81.96
Tablet 45mg 30 each Rx
  Organon Coated
  ZB 00052-0109-30 87.30

**REMINYL**
Soln 4mg/ml 100 ml Rx
  Janssen ZB 50458-0399-10 144.00
Tablet 4mg 60 each Rx
  Janssen F/C
  ZB 50458-0390-60 129.60
Tablet 8mg 60 each Rx
  Janssen F/C
  ZB 50458-0391-60 129.60
Tablet 12mg 60 each Rx
  Janssen F/C
  ZB 50458-0392-60 129.60

**RENAGEL**
Caps 403mg 200 each Rx
  Genzyme Hard-Gelatin Capsule
  ZB 58468-4709-01 127.51
Tablet 400mg 360 each Rx
  Genzyme F/C
  ZB 58468-0020-01 221.17
Tablet 800mg 180 each Rx
  Genzyme F/C
  ZB 58468-0021-01 221.17

**RENESE**
Tablet 1mg 100 each Rx
  Pfizer Us ZC 00069-3750-66 49.29
Tablet 2mg 100 each Rx
  Pfizer Us ZC 00069-3760-66 64.50

**RENOQUID**
Tablet 250mg 100 each Rx
  Glenwood ZC 00516-0081-01 26.20

**RENOVA**
Cream 0.02% 40 gram Rx
  Ortho Derm ZB 00062-0187-02 63.11
Cream 0.05% 40 gram Rx
  Ortho Derm ZB 00062-0185-03 63.11
Cream 0.05% 60 gram Rx
  Ortho Derm ZB 00062-0185-03 80.51

**REPAN-CF**
  See ACETAMINOPHEN/BUTALBITAL
Tablet 50/50/50 1 each Rx
  HCFA n/a BLP 50.13
  Everett ZA 00642-0166-10 57.13

**REQUIP**
Tablet 25mg 30 each Rx
  SK Beecham U-D,F/C
  ZC 00007-4890-14 30.50

---

Tablet 0.25mg 100 each Rx
  F/C
  ZC 00007-4890-20 115.26
Tablet 0.5mg 100 each Rx
  SK Beecham F/C
  ZC 00007-4891-20 115.26
Tablet 1mg 30 each Rx
  SK Beecham U-D,F/C
  ZC 00007-4892-14 30.50
Tablet 1mg 100 each Rx
  SK Beecham F/C
  ZC 00007-4892-20 115.26
Tablet 2mg 30 each Rx
  SK Beecham U-D,F/C
  ZC 00007-4893-14 30.50
Tablet 2mg 100 each Rx
  SK Beecham F/C
  ZC 00007-4893-20 115.26
Tablet 4mg 30 each Rx
  SK Beecham U-D,F/C
  ZC 00007-4896-20 215.73
Tablet 5mg 100 each Rx
  F/C
  ZC 00007-4894-20 211.50

**RESCRIPTOR**
Tablet 100mg 360 each Rx
  Agouron Ph ZC 00009-3761-03 292.02
Tablet 200mg 180 each Rx
  Agouron Ph ZB 00009-7576-01 292.02

**RESCULA**
Drops 0.15% 5 ml Rx
  Novartis O ZB 58768-0961-05 46.81

**RESTORIL**
  See TEMAZEPAM
Caps 7.5mg 100 each Rx C-IV
  Mirodt Sp ZC 00078-0140-05 139.84
Caps 15mg 100 each Rx C-IV
  HCFA 13.00 BLP 63.33
  Mirodt Sp AB 00078-0098-05 152.69
  Mirodt Sp 500 each Rx
  HCFA 65.00 BLP 306.86
  Mirodt Sp AB 00078-0098-08 714.79
Caps 30mg 100 each Rx C-IV
  HCFA 15.80 BLP 73.53
  Mirodt Sp AB 00078-0099-05 170.75
Caps 30mg 500 each Rx C-IV
  Mirodt Sp AB 00078-0099-08 827.65

**RETIN-A**
  See TRETINOIN
Cream 0.025% 20 gram Rx
  HCFA n/a BLP 31.19
  Ortho Derm AB 00062-0165-01 35.56
Cream 0.025% 45 gram Rx
  HCFA n/a BLP 58.09
  Ortho Derm AB 00062-0165-02 67.32
Cream 0.05% 20 gram Rx
  HCFA n/a BLP 34.27
  Ortho Derm AB 00062-0175-12 39.89
Cream 0.05% 45 gram Rx
  HCFA n/a BLP 64.25
  Ortho Derm AB 00062-0175-13 74.78
Cream 0.1% 20 gram Rx
  HCFA n/a BLP 33.99
  Ortho Derm AB 00062-0275-23 46.55
Gel 0.1% 45 gram Rx
  HCFA n/a BLP 74.89
  Ortho Derm ZB 00062-0275-44 87.17
Gel 0.01% 15 gram Rx
  Ortho Derm ZC 00082-0575-44 31.03
Gel 0.025% 15 gram Rx
  Ortho Derm ZC 00062-0575-48 73.25
Gel 0.025% 45 gram Rx
  Ortho Derm BX 00062-0475-42 31.30
Gel 0.025% 45 gram Rx
  Ortho Derm ZB 00062-0475-43 73.85
Liquid 0.05% 28 ml Rx
  Ortho Derm AT 00062-0075-07 60.83

**RETIN-A MICRO**
Gel 0.1% 20 gram Rx
  Ortho Derm ZB 00062-0190-02 38.56
Gel 0.1% 45 gram Rx
  Ortho Derm ZB 00062-0190-03 72.92

**RETROVIR**
Caps 100mg 100 each Rx
  Glaxo Phar ZC 00173-0106-55 185.80
Syrup 10mg/ml 240 ml Rx
  Glaxo Phar ZC 00173-0113-18 44.59
Tablet 300mg 60 each Rx
  Glaxo Phar ZC 00173-0501-00 334.44

**REV-EYES**
Drops 0.5% 5 ml Rx
  Bsch&Lomb ZA 24208-0394-07 38.99

**REVIA**
  See NALTREXONE HCL
Tablet 50mg 30 each Rx
  HCFA n/a BLP 130.90
  Du Pont Ph AB 00056-0011-30 152.45
Tablet 50mg 100 each Rx
  HCFA n/a BLP 437.84
  Du Pont Ph AB 00056-0011-70 508.16

**RHEUMATREX**
Tab Dp 2.5mg 8 each Rx
  Wy-Ayerst Dosepack
  AB 00005-4507-04 35.76
Tab Dp 2.5mg 12 each Rx
  Wy-Ayerst Dosepack
  AB 00005-4507-05 53.56
Tab Dp 2.5mg 16 each Rx
  Wy-Ayerst Dosepack
  AB 00005-4507-07 71.47
Tab Dp 2.5mg 20 each Rx
  Wy-Ayerst Dosepack
  AB 00005-4507-09 89.39
Tab Dp 2.5mg 24 each Rx
  Wy-Ayerst Dosepack
  AB 00005-4507-91 107.24

---

**RHINARIS**
Gel 20-15% 5 gram Rx
  Pharmascie Odor-Free
  ZB 51817-0072-05 1.19
Gel 20-15% 28.35 gram
  Pharmascie Odor-Free
  ZB 51817-0072-02 3.59
Spray 5-15% 30 ml
  Pharmascie Odor-Free
  ZB 51817-0071-02 5.09

**RHINOCORT**
Aero 32mcg 7 gram Rx
  Astra 200 Metered Dose
  ZC 00186-1075-09 41.28

**RHINOCORT AQUA**
Spray 32mcg 8.4 ml Rx
  Astra 120 Metered Sprays
  ZB 00186-1070-08 57.60

**RIFADIN**
Caps 150mg 30 each Rx
  Aventis Ph AB 00068-0510-30 47.38
Caps 300mg 30 each Rx
  Aventis Ph AB 00068-0508-30 67.16
Caps 300mg 60 each Rx
  Aventis Ph AB 00068-0508-60 134.26
Caps 300mg 100 each Rx
  Aventis Ph AB 00068-0508-61 223.87

**RIFATER**
Tablet 120-50-300 60 each Rx
  Aventis Ph ZC 00088-0576-41 114.48

**RILUTEK**
Tablet 50mg 60 each Rx
  F/C
  ZC 00075-7700-60 899.72

**RIMACTANE**
Caps 300mg 100 each Rx
  Geneva ZB 00781-2018-01 193.32

**RISPERDAL**
Soln 1mg/ml 30 ml Rx
  Janssen With Pipette
  ZC 50458-0305-03 103.20
Soln 1mg/ml 100 ml Rx
  Janssen ZC 50458-0305-10 286.54
Tablet 0.25mg 60 each Rx
  Janssen ZB 50458-0301-04 167.27
Tablet 0.25mg 500 each Rx
  Janssen ZB 50458-0301-50 1393.81
Tablet 0.5mg 60 each Rx
  Janssen ZB 50458-0302-06 167.27
Tablet 0.5mg 500 each Rx
  Janssen ZC 50458-0302-50 1393.81
Tablet 1mg 60 each Rx
  Janssen ZC 50458-0300-06 167.27
Tablet 1mg 500 each Rx
  Janssen ZC 50458-0300-50 1393.81
Tablet 2mg 60 each Rx
  Janssen ZC 50458-0320-06 278.40
Tablet 2mg 500 each Rx
  Janssen ZC 50458-0320-50 2320.10
Tablet 3mg 60 each Rx
  Janssen ZC 50458-0330-06 328.78
Tablet 3mg 500 each Rx
  Janssen ZC 50458-0330-50 2739.65
Tablet 4mg 60 each Rx
  Janssen ZC 50458-0350-06 433.25

**RITALIN**
  See METHYLPHENIDATE HYDROCHLORIDE
Tablet 5mg 100 each Rx C-II
  HCFA 30.20 BLP 34.13
  Novartis AB 00603-0007-30 43.47
Tablet 10mg 100 each Rx C-II
  HCFA 42.24 BLP 48.71
  Novartis AB 00603-0003-30 61.98
Tablet 20mg 100 each Rx C-II
  HCFA 61.80 BLP 70.05
  Novartis AB 00603-0034-30 89.13

**RITALIN-SR**
  See METHYLPHENIDATE HYDROCHLORIDE
Tab Sa 20mg 100 each Rx C-II
  HCFA n/a BLP 110.27
  Novartis AB 00603-0016-30 138.42

**RMS-SUPPOSITORY**
Suppos 5mg 12 each Rx C-III
  Upsher ZB 00245-0160-12 14.35
Suppos 10mg 12 each Rx C-III
  Upsher ZB 00245-0161-12 16.95
Suppos 20mg 12 each Rx C-III
  Upsher ZB 00245-0162-12 20.56
Suppos 30mg 12 each Rx C-III
  Upsher ZB 00245-0163-12 28.71

**ROBAXIN**
  See METHOCARBAMOL
Tablet 500mg 100 each Rx
  HCFA 13.50 BLP 37.60
  Wy-Ayerst AA 00031-7429-63 67.53

**ROBAXIN-750**
  See METHOCARBAMOL
Tablet 750mg 100 each Rx
  HCFA 17.10 BLP 49.31
  Wy-Ayerst AA 00031-7449-63 96.51
Tablet 750mg 500 each Rx
  HCFA 85.50 BLP 235.40
  Wy-Ayerst AA 00031-7449-70 477.44

**ROBAXISAL**
  See METHOCARBAMOL/ASPIRIN
Tablet 400-325mg 100 each Rx
  Wy-Ayerst AB 00031-7469-63 73.43

**ROBINUL**
Tablet 1mg 100 each Rx
  Horizon PH AA 59630-0200-10 68.02

**ROBINUL FORTE**
Tablet 2mg 100 each Rx
  Horizon PH AA 59630-0205-10 105.33

**ROBITUSSIN A-C**
Syrup 100-10mg/5 480 ml Rx C-V
  HCFA BLP 10.07

FDB-AWP 14124

HIGHLY
CONFIDENTIAL

55

# ROB–SER

**PriceAlert**

November 15, 2001

| | | | | |
|---|---|---|---|---|
| | Wy-Ayerst | ZB | 00031-8674-25 | 59.92 |
| **ROBITUSSIN-CF** | | | | |
| Syrup | 100-10-30 | | 118 ml | |
| | HCFA | n/a | BLP | 3.08 |
| | ROBINS | | A/F | |
| | | ZB | 00031-8678-10 | 4.46 |
| Syrup | 100-10-30 | | 237 ml | |
| | HCFA | n/a | BLP | 4.54 |
| | ROBINS | | A/F | |
| | | ZB | 00031-8678-20 | 7.12 |
| Syrup | 100-10-30 | | 355 ml | |
| | HCFA | n/a | BLP | |
| | ROBINS | | A/F | |
| | | ZB | 00031-8678-30 | 8.81 |
| **ROBITUSSIN-DAC** | | | | |
| Syrup | 100-30-10 | | 480 ml | C-V |
| | HCFA | n/a | BLP | 20.40 |
| | Wy-Ayerst | ZB | 00031-8680-25 | 59.92 |
| **ROCALTROL** | | | | |
| Caps | 0.25mcg | | 30 each | Rx |
| | Roche | | 00004-0143-20 | 40.94 |
| Caps | 0.25mcg | | 100 each | Rx |
| | Roche | | 00004-0143-01 | 134.39 |
| Caps | 0.50mcg | | 100 each | Rx |
| | Roche | | 00004-0144-01 | 214.87 |
| Liquid | 1mcg/ml | | 15 ml | Rx |
| | Roche | | W20 Dispensers | |
| | | ZC | 00004-0115-00 | 171.84 |
| **ROGAINE** | | | | |
| Soln | 2% | | 60 ml | |
| | HCFA | n/a | BLP | 13.09 |
| | Prmca/Upj | | For Men | |
| | | ZC | 00009-3779-01 | 23.50 |
| | | | For Women | |
| | Prmca/Upj | ZC | 00009-3780-01 | 23.50 |
| Soln | 2% | | 120 ml | |
| | HCFA | n/a | BLP | 21.58 |
| | Prmca/Upj | | Twin Pack, For Men | |
| | | ZC | 00009-3779-03 | 39.00 |
| Soln | 2% | | 180 ml | |
| | HCFA | n/a | BLP | 50.00 |
| | Prmca/Upj | | Triple Pk, For Men | |
| | | ZC | 00009-3779-06 | 50.00 |
| | | | Triple Pk, For Women | |
| | Prmca/Upj | ZC | 00009-3780-06 | 50.00 |
| Soln | 5% | | 60 ml | |
| | HCFA | n/a | BLP | 26.42 |
| | Prmca/Upj | | For Men | |
| | | ZC | 00009-7700-01 | 29.50 |
| **RONDEC** | | | | |
| Drops | 15-1mg/ml | | 30 ml | Rx |
| | Biovail | | S/F,A/F | |
| | | ZB | 64455-0080-03 | 35.90 |
| Syrup | 45-4mg/5ml | | 120 ml | Rx |
| | Biovail | | S/F,A/F | |
| | | ZB | 64455-0081-12 | 17.23 |
| Syrup | 45-4mg/5ml | | 480 ml | Rx |
| | Biovail | | S/F,A/F | |
| | | ZB | 64455-0081-48 | 65.64 |
| Tab Ch | 60-4mg | | 100 each | Rx |
| | Biovail | | 64455-0017-01 | 67.03 |
| Tablet | 60-4mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 63.36 |
| | Biovail | ZB | 64455-0022-01 | 74.19 |
| **RONDEC-DM** | | | | |
| Drops | 4-15-1/ml | | 30 ml | Rx |
| | Biovail | | S/F,A/F | |
| | | ZB | 64455-0070-03 | 49.46 |
| Syrup | 15-45-4/5 | | 120 ml | Rx |
| | Biovail | | S/F,A/F | |
| | | ZB | 64455-0071-12 | 30.31 |
| Syrup | 15-45-45 | | 480 ml | Rx |
| | Biovail | | S/F,A/F | |
| | | ZB | 64455-0071-48 | 114.57 |
| **RONDEC-TR** | | | | |
| Tabs | 120-8mg | | 100 each | Rx |
| | Biovail | | 64455-0025-01 | 161.04 |
| **ROWASA** | | | | |
| Enema | 4g/60ml | | 60 ml | Rx |
| | Solvay | | 7 X 60ml | |
| | | ZC | 00032-1924-82 | 14.23 |
| **ROXANOL** | | | | |
| See MORPHINE SULFATE | | | | |
| Soln(l | 20mg/ml | | 30 ml | C-II |
| | HCFA | n/a | BLP | 20.52 |
| | Roxane | ZB | 00054-3751-44 | 20.76 |
| Soln(l | 20mg/ml | | 100 ml | C-II |
| | HCFA | n/a | BLP | 76.52 |
| | Roxane | ZB | 00054-3751-50 | 77.96 |
| **ROXANOL 100** | | | | |
| See MORPHINE SULFATE | | | | |
| Soln(l | 20mg/ml | | 240 ml | C-II |
| | Roxane | ZB | 00054-3751-58 | 131.22 |
| **ROXANOL-T** | | | | |
| See MORPHINE SULFATE | | | | |
| Soln(l | 20mg/ml | | 30 ml | C-II |
| | HCFA | n/a | BLP | 20.52 |
| | Roxane | | Tinted | |
| | | ZB | 00054-3774-44 | 20.76 |
| Soln(l | 20mg/ml | | 120 ml | C-II |
| | HCFA | n/a | BLP | 76.52 |
| | Roxane | | Tinted | |
| | | ZB | 00054-3774-50 | 77.96 |
| **ROXICET** | | | | |
| Tablet | 5-500mg | | 100 each | Rx |
| | Roxane | | Caplet | |
| | | ZC | 00064-4784-25 | 57.60 |
| **ROXICODONE** | | | | |
| Tablet | 15mg | | 100 each | C-II |
| | Roxane | | 00064-4658-25 | 110.00 |
| Tablet | 30mg | | 100 each | C-II |
| | Roxane | | 00064-4665-25 | 212.00 |
| **ROXICODONE INTENSOL** | | | | |
| See OXYCODONE HCL | | | | |
| Oral C | 20mg/ml | | 30 ml | Rx |
| | Roxane | | W/Calibrated Dropper | |
| | | ZB | 00054-3683-44 | 40.56 |

| | | | | |
|---|---|---|---|---|
| **RU-TUSS** | | | | |
| Liquid | 100-10-30 | | 480 ml | |
| | Knoll | ZB | 00044-3010-16 | 39.23 |
| **RU-TUSS DE** | | | | |
| Tabs | 600-120mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 58.77 |
| | Knoll | | F/C | |
| | | ZB | 00044-0090-01 | 72.74 |
| **RUM-K** | | | | |
| Liquid | 30meq/15ml | | 480 ml | Rx |
| | Fleming | | Concentrate | |
| | | ZC | 00256-0160-01 | 23.60 |
| **RYNATAN** | | | | |
| Susp | 5-4.5mg/5 | | 480 ml | Rx |
| | Wallace | ZB | 00037-0714-16 | 165.81 |
| **RYNATUSS** | | | | |
| Susp | 30-5-5-4/5 | | 480 ml | Rx |
| | HCFA | n/a | BLP | 237.50 |
| | Wallace | | Pediatric | |
| 10/06/01 | | ZD | 00037-0718-68 | 324.25 |
| Tablet | 60-10-10-5 | | 100 each | Rx |
| 10/08/01 | Wallace | ZC | 00037-0717-92 | 282.00 |
| **RYTHMOL** | | | | |
| Tablet | 150mg | | 100 each | Rx |
| | Knoll | | F/C | |
| | | ZC | 00044-5022-02 | 182.13 |
| Tablet | 225mg | | 100 each | Rx |
| | Knoll | | F/C | |
| | | ZC | 00044-5024-02 | 259.59 |
| Tablet | 300mg | | 100 each | Rx |
| | Knoll | | F/C | |
| | | ZC | 00044-5023-02 | 330.44 |
| **SALAGEN** | | | | |
| Tablet | 5mg | | 100 each | Rx |
| | MGI Pharma | ZC | 58063-0795-10 | 139.20 |
| **SALSALATE** | | | | |
| Tablet | 500mg | | 100 each | Rx |
| | | | BLP | 27.20 |
| | Amarin Pha | AB | 00086-0071-10 | 30.62 |
| | Amide | ZB | 52152-0019-02 | 29.95 |
| | ABLE | ZB | 53265-0132-10 | 26.24 |
| | Barre Drug | ZB | 00472-0132-10 | 25.02 |
| | Caraco | ZB | 57664-0353-08 | 25.02 |
| | Major | ZB | 00904-5072-60 | 21.95 |
| | Martec | ZB | 52555-0829-01 | 29.95 |
| | SALSALATE by | | | |
| 10/18/01 | Mutual | ZB | 53489-0465-01 | 36.28 |
| | Qualitest | ZB | 00603-5754-21 | 29.94 |
| | Ranbaxy | ZB | 63304-0781-01 | 30.25 |
| | Rosemont P | ZB | 00832-1037-00 | 17.65 |
| | Sidmak | ZB | 50111-0390-01 | 21.25 |
| | SALSALATE by | | | |
| 10/18/01 | URL | ZB | 00677-1024-01 | 36.28 |
| | Vintage Ph | ZB | 00254-5811-28 | 29.94 |
| Tablet | 750mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 35.61 |
| | Amarin Pha | AB | 00086-0072-10 | 43.97 |
| | Amide | | Caplet | |
| | | ZB | 52152-0020-02 | 35.95 |
| | ABLE | ZB | 53265-0133-10 | 34.94 |
| | Barre Drug | ZB | 00472-0133-10 | 32.03 |
| | Caraco | ZB | 57664-0354-08 | 31.65 |
| | Major | Ab | 00904-5407-60 | 31.35 |
| | Martec | ZB | 52555-0630-01 | 35.95 |
| 10/18/01 | Mutual | ZB | 53489-0466-01 | 42.25 |
| | Qualitest | ZB | 00603-5755-21 | 35.94 |
| | Ranbaxy | ZB | 63304-0782-01 | 36.31 |
| | Sidmak | ZB | 50111-0391-01 | 28.00 |
| 10/18/01 | URL | ZB | 00677-1025-01 | 42.25 |
| | Vintage Ph | ZB | 00254-5812-28 | 35.94 |
| | 3M Pharm | ZB | 00089-0151-10 | 80.58 |
| Tablet | 750mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 151.19 |
| | Amarin Pha | ZB | 00086-0072-50 | 172.99 |
| **SALURON** | | | | |
| Tablet | 50mg | | 100 each | Rx |
| | Roberts PH | ZA | 54092-0055-01 | 72.94 |
| **SALUTENSIN** | | | | |
| Tablet | 0.125-50mg | | 100 each | Rx |
| | Roberts PH | BP | 54092-0056-01 | 136.88 |
| Tablet | 0.125-50mg | | 1000 each | Rx |
| | Roberts PH | BP | 54092-0056-10 | 1327.79 |
| **SALUTENSIN-DEMI** | | | | |
| Tablet | 0.125-25mg | | 100 each | Rx |
| | Roberts PH | ZA | 54092-0057-01 | 106.50 |
| **SANDIMMUNE** | | | | |
| Caps | 25mg | | 30 each | Rx |
| | Novartis | | U-D, Sandopak | |
| | | BX | 00078-0240-15 | 52.09 |
| Caps | 100mg | | 30 each | Rx |
| | Novartis | | U-D, Sandopak | |
| | | BX | 00078-0241-15 | 207.98 |
| Soln | 100mg/ml | | 50 ml | Rx |
| | Novartis | BP | 00078-0110-22 | 336.64 |
| **SANSERT** | | | | |
| Tablet | 2mg | | 100 each | Rx |
| | Novartis | ZC | 00078-0058-05 | 254.96 |
| **SANTYL** | | | | |
| Oint | 250u/g | | 15 gram | Rx |
| | SXNXUnited | Ab | 50484-0597-15 | 29.95 |
| Oint | 250u/g | | 30 gram | Rx |
| | SXNXUnited | Ab | 50484-0597-30 | 56.94 |
| **SARAFEM** | | | | |
| Caps | 10mg | | 7 each | Rx |
| | Eli Lilly | | 4's,U-D | |
| | | ZC | 00002-3210-45 | 20.23 |
| Caps | 20mg | | 7 each | Rx |
| | Eli Lilly | | 4's,U-D | |
| | | ZC | 00002-3220-45 | 20.76 |
| **SCOPACE** | | | | |
| Tablet | 0.4mg | | 100 each | Rx |
| | Hope Pharm | ZB | 60267-0301-00 | 34.95 |
| **SECONAL SODIUM** | | | | |
| Capsul | 100mg | | 100 each | C-II |
| | Ranbaxy | | Pulvule | |

| | | | | |
|---|---|---|---|---|
| **SECTRAL** | | | | |
| See ACEBUTOLOL | | | | |
| Capsul | 200mg | | 100 each | Rx |
| | HCFA | 46.13 | BLP | 100.07 |
| | Wy-Ayerst | AB | 00008-4177-01 | 134.60 |
| Capsul | 400mg | | 100 each | Rx |
| | HCFA | 67.13 | BLP | 139.46 |
| | Wy-Ayerst | AB | 00008-4179-01 | 178.06 |
| **SELEGILINE** | | | | |
| Capsul | 5mg | | 60 each | Rx |
| | Apotex Cor | AB | 60505-0055-01 | 138.10 |
| | ESI Leder | AB | 59911-5886-01 | 136.00 |
| | ELDEPRYL by | | | |
| | Somerset | AB | 39506-0022-60 | 162.00 |
| | Watson | AB | 52544-0137-60 | 138.24 |
| Tablet | 5mg | | 60 each | Rx |
| | HCFA | 49.38 | BLP | 130.01 |
| | Apotex Cor | | Child-Resistant Cap | |
| | Endo Gen | AB | 60505-3438-03 | 126.10 |
| | Endo Gen | AB | 60951-0620-60 | 126.53 |
| | ESI Leder | AB | 59911-3254-01 | 68.35 |
| | Major | ZA | 00904-6286-52 | 124.83 |
| | Par | Ab | 49884-0610-02 | 138.24 |
| | Watson | AB | 52544-0136-60 | 138.24 |
| Tablet | 5mg | | 500 each | Rx |
| | HCFA | n/a | BLP | n/a |
| | Apotex Cor | AB | 60505-3438-08 | 998.29 |
| | Endo Gen | AB | 60951-0620-85 | 1015.25 |
| | Major | ZA | 00904-5266-40 | 583.34 |
| **SELENIUM SULFIDE** | | | | |
| Shamp | 2.5% | | 120 ml | Rx |
| | HCFA | 4.20 | BLP | 7.65 |
| | Alphrama U | AT | 00472-1533-04 | 6.20 |
| | EXSEL by | | | |
| | Herbert | AT | 00023-0817-99 | 19.84 |
| | IVAX/Goldl | AT | 00182-6088-37 | 6.20 |
| | Major | At | 00904-1533-20 | 4.30 |
| | Morton Gro | AT | 60432-0528-04 | 6.26 |
| | SELSUN RX by | | | |
| | Ross | AT | 00024-2660-04 | 12.97 |
| | URL | At | 00677-0552-41 | 6.26 |
| **SELSUN RX** | | | | |
| See SELENIUM SULFIDE | | | | |
| Shamp | 2.5% | | 120 ml | Rx |
| | HCFA | 4.20 | BLP | 7.65 |
| | Ross | AT | 00074-2660-04 | 12.97 |
| **SEMPREX-D** | | | | |
| Caps | 60-8mg | | 100 each | Rx |
| | Medeva Pha | ZC | 53014-0404-10 | 89.90 |
| **SEPTRA** | | | | |
| See SULFAMETHOXAZOLE-TRIMETHOPRIM | | | | |
| Susp | | | 480 ml | Rx |
| | HCFA | 11.04 | BLP | 18.37 |
| 09/31/01 | Monarch Ph | AB | 61570-0050-16 | 64.54 |
| Tablet | 400-80mg | | 100 each | Rx |
| | HCFA | 13.25 | BLP | 71.36 |
| 10/31/01 | Monarch Ph | AB | 61570-0052-01 | 110.69 |
| **SEPTRA DS** | | | | |
| See SULFAMETHOXAZOLE-TRIMETHOPRIM | | | | |
| Tablet | 800-160mg | | 100 each | Rx |
| | HCFA | n/a | BLP | n/a |
| 10/31/01 | Monarch Ph | AB | 61570-0053-20 | 37.80 |
| Tablet | 800-160mg | | 100 each | Rx |
| | HCFA | 22.70 | BLP | 114.87 |
| 10/31/01 | Monarch Ph | AB | 61570-0053-01 | 172.94 |
| Tablet | 800-160mg | | 500 each | Rx |
| | HCFA | 103.50 | BLP | 447.30 |
| 10/31/01 | Monarch Ph | AB | 61570-0053-05 | 589.68 |
| **SERAX** | | | | |
| See OXAZEPAM | | | | |
| Caps | 15mg | | 100 each | C-IV |
| | HCFA | 51.60 | BLP | 101.52 |
| | Faulding | AB | 00008-0006-02 | 122.30 |
| **SERENTIL** | | | | |
| Tablet | 10mg | | 100 each | Rx |
| | Boehringer | ZC | 00597-0020-01 | 77.22 |
| Tablet | 25mg | | 100 each | Rx |
| | Boehringer | ZC | 00597-0021-01 | 103.52 |
| Tablet | 100mg | | 100 each | Rx |
| | Boehringer | ZC | 00597-0023-01 | 143.02 |
| **SEREVENT** | | | | |
| Aero | 21mcg | | 13 gram | Rx |
| | GlaxoSmith | | 120 Dose Inhaler | |
| | | ZC | 00173-0464-00 | 76.64 |
| | GlaxoSmith | | 120 Dose Refill | |
| | | ZC | 00173-0465-00 | 73.99 |
| **SEREVENT DISKUS** | | | | |
| Disk | 50mcg | | 60 each | Rx |
| | GlaxoSmith | | Glaxo Phar | 29.00 |
| | | ZC | 00173-0521-00 | 80.02 |
| **SEROPHENE** | | | | |
| See CLOMIPHENE CITRATE | | | | |
| Tablet | 50mg | | 10 each | Rx |
| | Serono | AB | 44087-9090-06 | 87.85 |
| Tablet | 50mg | | 30 each | Rx |
| | HCFA | n/a | BLP | 214.97 |
| | Serono | AB | 44087-8090-01 | 251.82 |
| **SEROQUEL** | | | | |
| Tablet | 25mg | | 100 each | Rx |
| | Zeneca | ZC | 00310-0275-10 | 147.26 |
| Tablet | 100mg | | 100 each | Rx |
| | Zeneca | ZC | 00310-0271-10 | 268.00 |
| Tablet | 200mg | | 100 each | Rx |
| | Zeneca | ZC | 00310-0272-10 | 505.61 |
| Tablet | 300mg | | 60 each | Rx |
| | Zeneca | | F/C | |
| | | AB | 00310-0274-60 | 433.14 |
| | Zeneca | | F/C | |
| | | AB | 00310-0274-39 | 721.90 |
| **SERZONE** | | | | |
| Tablet | 50mg | | 60 each | Rx |
| | BMS/PRIMAR | ZB | 00087-0031-47 | 81.86 |
| Tablet | 100mg | | 60 each | Rx |
| | BMS/PRIMAR | ZB | 00087-0032-31 | 83.04 |

HIGHLY CONFIDENTIAL

FDB-AWP 14125

November 15, 2001                     PriceAlert                              SIL–SUC

| | | | | | | |
|---|---|---|---|---|---|---|
| Tablet | 150mg | | 60 each | Rx | | |
| | BMS/PRIMAR ZC | 00087-0029-31 | 83.81 | | | |
| Tablet | 200mg | | 60 each | Rx | | |
| | BMS/PRIMAR ZC | 00087-0033-31 | 84.60 | | | |
| Tablet | 250mg | | 60 each | Rx | | |
| | BMS/PRIMAR ZC | 00087-0041-31 | 65.38 | | | |
| **SILVADENE** | | | | | | |
| Cream | 1% | | 50 gram | Rx | | |
| | Monarch Ph | AB | 61570-0131-50 | 9.95 | | |
| 10/13/01 | Monarch Ph | AB | 61570-0131-50 | 9.95 | | |
| Cream | 1% | | 85 gram | Rx | | |
| 10/13/01 | Monarch Ph | AB | 00088-1050-85 | 16.98 | | |
| **SINEMET CR** | | | | | | |
| See CARBIDOPA/LEVODOPA | | | | | | |
| Tab Sa | 25-100mg | | 100 each | Rx | | |
| | Du Pont Ph | AB | 00056-0601-68 | 104.59 | | |
| Tab Sa | 50-200mg | | 100 each | Rx | | |
| | Du Pont Ph | AB | 00056-0521-68 | 201.16 | | |
| Tab Sa | 50-200mg | | 500 each | Rx | | |
| | Du Pont Ph | AB | 00056-0521-85 | 965.95 | | |
| **SINEMET-10/100** | | | | | | |
| See CARBIDOPA/LEVODOPA | | | | | | |
| Tablet | 10/100 | | 100 each | Rx | | |
| | HCFA | 36.45 | BLP | 70.87 | | |
| | Du Pont Ph | AB | 00056-0647-68 | 82.69 | | |
| **SINEMET-25/100** | | | | | | |
| See CARBIDOPA/LEVODOPA | | | | | | |
| Tablet | 25/100 | | 100 each | Rx | | |
| | HCFA | 39.15 | BLP | 80.01 | | |
| | Du Pont Ph | AB | 00056-0650-68 | 93.36 | | |
| **SINEMET-25/250** | | | | | | |
| See CARBIDOPA/LEVODOPA | | | | | | |
| Tablet | 25/250 | | 100 each | Rx | | |
| | HCFA | 46.57 | BLP | 101.96 | | |
| | Du Pont Ph | AB | 00056-0654-68 | 118.96 | | |
| **SINEQUAN** | | | | | | |
| Caps | 10mg | | 100 each | Rx | | |
| | HCFA | 17.20 | BLP | 31.08 | | |
| | PFIZER | AB | 00049-5340-66 | 40.46 | | |
| Caps | 25mg | | 100 each | Rx | | |
| | HCFA | 18.20 | BLP | 39.63 | | |
| | PFIZER | AB | 00049-5350-66 | 52.21 | | |
| Caps | 50mg | | 100 each | Rx | | |
| | HCFA | n/a | BLP | 53.30 | | |
| | PFIZER | AB | 00049-5360-66 | 73.48 | | |
| Caps | 75mg | | 100 each | Rx | | |
| | HCFA | 12.90 | BLP | 89.98 | | |
| | PFIZER | AB | 00049-5390-66 | 121.88 | | |
| Caps | 100mg | | 100 each | Rx | | |
| | HCFA | 38.30 | BLP | 95.18 | | |
| | PFIZER | AB | 00049-5380-66 | 132.89 | | |
| Caps | 150mg | | 50 each | Rx | | |
| | PFIZER | AB | 00049-5370-50 | 110.33 | | |
| Concen | 10mg/ml | | 120 ml | Rx | | |
| | HCFA | 13.73 | BLP | 20.23 | | |
| | PFIZER | AB | 00049-5100-47 | 30.41 | | |
| **SINGULAIR** | | | | | | |
| Tab Ch | 5mg | | 30 each | Rx | | |
| | MERCK | | U-U | | | |
| | | ZC | 00006-0275-30 | 82.56 | | |
| Tab Ch | 5mg | | 90 each | Rx | | |
| | MERCK | | U-U | | | |
| | | ZC | 00006-0275-54 | 247.69 | | |
| Tablet | 10mg | | 30 each | Rx | | |
| | MERCK | | U-U,F/C | | | |
| | | ZC | 00006-0117-31 | 82.56 | | |
| Tablet | 10mg | | 90 each | Rx | | |
| | MERCK | | U-U,F/C | | | |
| | | ZC | 00006-0117-54 | 247.69 | | |
| **SINUFED TIMECELLES** | | | | | | |
| Cap Sa | 300-60mg | | 100 each | Rx | | |
| | HCFA | | BLP | 38.23 | | |
| | Rite/Hauck | | Timecelles | | | |
| | | ZB | 59441-0151-01 | 37.54 | | |
| **SKELAXIN** | | | | | | |
| Tablet | 400mg | | 100 each | Rx | | |
| | Carnc/Eln | ZC | 00088-0062-10 | 81.75 | | |
| Tablet | 400mg | | 500 each | Rx | | |
| | Carnc/Eln | ZC | 00088-0062-50 | 388.29 | | |
| **SKELID** | | | | | | |
| Tablet | 200mg | | 56 each | Rx | | |
| | SANOFI PHM | ZC | 00024-1800-16 | 491.65 | | |
| 10/16/01 | | | | | | |
| **SLO-NIACIN** | | | | | | |
| Tab Sa | 250mg | | 100 each | | | |
| | HCFA | n/a | BLP | 3.31 | | |
| | Upsher | | Polygel | | | |
| | | ZB | 00245-0062-11 | 6.29 | | |
| Tab Sa | 500mg | | 100 each | | | |
| | HCFA | n/a | BLP | 5.50 | | |
| | Upsher | | Polygel | | | |
| | | ZB | 00245-0063-11 | 9.61 | | |
| Tab Sa | 750mg | | 100 each | | | |
| | Upsher | | Polygel | | | |
| | | ZB | 00245-0064-11 | 12.79 | | |
| **SODIUM CHLORIDE** | | | | | | |
| Vial | 3% | | 15 ml | Rx | | |
| | Dey | | 50's | | | |
| | | ZB | 49502-0640-15 | 0.80 | | |
| Vial | 10% | | 15 ml | Rx | | |
| | Dey | | 50's | | | |
| | | ZB | 49502-0641-15 | 0.80 | | |
| **SODIUM FLUORIDE** | | | | | | |
| Drops | 0.5mg/ml | | 50 ml | Rx | | |
| | HCFA | | BLP | 6.57 | | |
| | Colg Oral | | 1Z's, S/F | | | |
| | | ZB | 00126-0002-62 | 9.06 | | |
| | Colg Oral | | 1Z's,S/F,Sacc Free | | | |
| | | ZB | 00126-0005-62 | 3.44 | | |
| | Qualitest | | PEDIAFLOR Dy | | | |
| | | ZB | 00603-1244-47 | 5.10 | | |
| | Ross | | | | | |
| | | ZB | 00074-0160-50 | 15.16 | | |
| | Teva USA | | S/F,Saccharin Free | | | |
| | | ZB | 00093-9654-57 | 8.15 | | |
| | Vintage Ph | | | | | |
| | | ZB | 00254-9430-48 | 5.10 | | |
| **SODIUM SULAMYD** | | | | | | |
| See SULFACETAMIDE SODIUM OPHTH | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Drops | 10% | | 15 ml | Rx | |
| | HCFA | 1.86 | BLP | 4.00 | |
| Drops | 30% | | 15 ml | Rx | |
| | Schering | AT | 00085-0946-06 | 24.41 | |
| Oint | 10% | | 3.5 gram | Rx | |
| | Schering | 5.09 | BLP | 12.89 | |
| | Schering | AT | 00085-0066-03 | 19.98 | |
| **SOLAQUIN FORTE** | | | | | |
| Cream | 3-5-4% | | 28.35 gram | Rx | |
| | ICN | ZB | 00187-0396-31 | 44.50 | |
| Get | 3-5-4% | | 28.4 gram | Rx | |
| | ICN | ZB | 00187-0523-31 | 44.50 | |
| **SOMA** | | | | | |
| See CARISOPRODOL | | | | | |
| Tablet | 350mg | | 100 each | Rx | |
| | HCFA | 37.43 | BLP | 60.01 | |
| 10/08/01 | Wallace | AA | 00037-2001-01 | 322.51 | |
| Tablet | 350mg | | 500 each | Rx | |
| | HCFA | 187.15 | BLP | 288.36 | |
| 10/08/01 | Wallace | AA | 00037-2001-03 1558.39 | | |
| **SOMA COMPOUND** | | | | | |
| See CARISOPRODOL W/ASPIRIN | | | | | |
| Tablet | 200-325mg | | 100 each | Rx | |
| | HCFA | 59.60 | BLP | 199.89 | |
| 10/08/01 | Wallace | AB | 00037-2103-01 | 298.20 | |
| Tablet | 200-325mg | | 500 each | Rx | |
| | HCFA | 298.00 | BLP | 967.86 | |
| 10/08/01 | Wallace | AB | 00037-2103-03 1470.91 | | |
| **SOMA COMPOUND W/CODEINE** | | | | | |
| Tablet | 16-200-325 | | 100 each | Rx C-III | |
| | HCFA | n/a | BLP | 194.34 | |
| 10/08/01 | Wallace | AB | 00037-2403-01 | 308.68 | |
| **SONATA** | | | | | |
| Caps | 5mg | | 100 each | Rx C-IV | |
| | Wy-Ayerst | ZB | 00008-0925-81 | 191.41 | |
| Caps | 10mg | | 100 each | Rx C-IV | |
| | Wy-Ayerst | ZB | 00008-0926-81 | 235.44 | |
| **SORIATANE** | | | | | |
| Caps | 10mg | | 30 each | Rx | |
| | Roche | | Paraben-Free | | |
| | | AB | 00004-0288-57 | 266.98 | |
| Caps | 25mg | | 30 each | Rx | |
| | Roche | | Paraben-Free | | |
| | | ZB | 00004-0289-57 | 351.24 | |
| **SOTALOL** | | | | | |
| Tablet | 80mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 240.67 | |
| | Eon Labs | AB | 00185-0171-01 | 256.28 | |
| | Par | AB | 49884-0582-01 | 234.72 | |
| Tablet | 80mg | | 500 each | Rx | |
| | Eon Labs | AB | 00185-0171-05 1281.40 | | |
| Tablet | 120mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 320.93 | |
| | Eon Labs | AB | 00185-0170-01 | 341.89 | |
| | Par | AB | 49884-0583-01 | 313.14 | |
| Tablet | 160mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 401.44 | |
| | Eon Labs | AB | 00185-0177-01 | 427.45 | |
| | Par | AB | 49884-0584-01 | 391.50 | |
| Tablet | 240mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 521.44 | |
| | Eon Labs | AB | 00185-0174-01 | 555.64 | |
| | Par | AB | 49884-0585-01 | 508.95 | |
| **SOTALOL HCL** | | | | | |
| Tablet | 80mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 240.67 | |
| | Global Phr | AB | 00115-2731-01 | 234.69 | |
| Tablet | 120mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 320.93 | |
| | Global Phr | AB | 00115-2722-01 | 313.09 | |
| Tablet | 160mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 401.44 | |
| | Global Phr | AB | 00115-2733-01 | 391.49 | |
| Tablet | 240mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 521.44 | |
| | Global Phr | AB | 00115-2744-01 | 508.89 | |
| **SPECTAZOLE** | | | | | |
| Cream | 1% | | 15 gram | Rx | |
| | Ortho Derm | ZC | 00062-5460-02 | 16.25 | |
| Cream | 1% | | 30 gram | Rx | |
| | Ortho Derm | ZC | 00062-5460-01 | 28.70 | |
| Cream | 1% | | 85 gram | Rx | |
| | Ortho Derm | ZC | 00062-5460-03 | 58.54 | |
| **SPIRONOLACTONE** | | | | | |
| Tablet | 25mg | | 100 each | Rx | |
| | HCFA | 30.00 | BLP | 45.04 | |
| | ALDACTONE by | | | | |
| | G.D.Searle | | F/C | | |
| | | AB | 00025-1001-31 | 55.75 | |
| | Geneva | AB | 00781-1599-01 | 41.50 | |
| | Major | AB | 00904-0343-60 | 34.06 | |
| | Mutual | AB | 53489-0143-01 | 45.94 | |
| | Mylan | AB | 00378-2146-01 | 45.90 | |
| | Qualitest | AB | 00603-5766-21 | 45.94 | |
| | URL | AB | 00677-0625-01 | 45.94 | |
| Tablet | 50mg | | 100 each | Rx | |
| | HCFA | 150.00 | BLP | 230.02 | |
| | ALDACTONE by | | | | |
| | G.D.Searle | | F/C | | |
| | | AB | 00025-1001-31 | 265.44 | |
| Tablet | 25mg | | 1000 each | Rx | |
| | HCFA | 300.00 | BLP | 395.48 | |
| | Geneva | AB | 00781-1599-10 | 357.21 | |
| | Major | AB | 00904-0343-80 | 307.09 | |
| | Mutual | AB | 53489-0143-10 | 414.62 | |
| | URL | AB | 00677-0625-10 | 414.62 | |
| Tablet | 25mg | | 2500 each | Rx | |
| | HCFA | 750.00 | BLP | 1327.50 | |
| | ALDACTONE by | | | | |
| | G.D.Searle | | F/C | | |
| | | AB | 00025-1001-55 1327.50 | | |
| Tablet | 100mg | | 100 each | Rx | |
| | HCFA | n/a | BLP | 142.33 | |
| | ALDACTONE by | | | | |
| | G.D.Searle | | F/C | | |
| | | AB | 00025-1031-31 | 164.16 | |

| | | | | | |
|---|---|---|---|---|---|
| **SPIRONOLACTONE W/HCTZ** | | | | | |
| Tablet | 25-25mg | | 100 each | Rx | |
| | HCFA | 32.25 | BLP | 50.40 | |
| | ALDACTAZIDE by | | | | |
| | G.D.Searle | | F/C | | |
| | | AB | 00025-1011-31 | 60.08 | |
| | Major | AB | 00904-0344-60 | 36.37 | |
| | Mutual | AB | 53489-0144-01 | 50.40 | |
| | Mylan | AB | 00378-0411-01 | 50.40 | |
| | Qualitest | AB | 00603-5767-21 | 50.40 | |
| | URL | AB | 00677-0624-01 | 50.40 | |
| Tablet | 25-25mg | | 1000 each | Rx | |
| | HCFA | 322.50 | BLP | n/a | |
| | Mutual | AB | 53489-0144-10 | 454.86 | |
| | URL | AB | 00677-0624-10 | 454.86 | |
| Tablet | 25-25mg | | 2500 each | Rx | |
| | HCFA | 806.25 | BLP | n/a | |
| | ALDACTAZIDE by | | | | |
| | G.D.Searle | | F/C | | |
| | | AB | 00025-1011-55 1430.93 | | |
| **SPORANOX** | | | | | |
| Caps | 100mg | | 28 each | Rx | |
| | Janssen | ZC | 50458-0290-28 | 217.88 | |
| Caps | 100mg | | 30 each | Rx | |
| | Janssen | ZC | 50458-0290-04 | 233.35 | |
| | Janssen | | U-O, 3 X 10, Blister | | |
| | | ZC | 50458-0290-11 | 233.35 | |
| Soln | 10mg/ml | | 150 ml | Rx | |
| | Ortho Biol | ZC | 50458-0295-15 | 122.29 | |
| **SSD AF** | | | | | |
| Cream | 1% | | 400 gram | Rx | |
| | Knoll | BX | 00044-2110-70 | 26.70 | |
| | Knoll | | Alternate Formula | | |
| Cream | 1% | | 1000 gram | Rx | |
| | Knoll | BX | 00044-2110-73 | 51.90 | |
| | | | Alternate Formula | | |
| **SSKI** | | | | | |
| Soln | 1g/ml | | 240 ml | Rx | |
| | Upsher | ZB | 00245-0003-08 | 56.31 | |
| **STADOL NS** | | | | | |
| Spray | 10mg/ml | | 2.5 ml | Rx C-IV | |
| | BMS/PRIMAR ZC | 00087-5650-41 | 88.07 | | |
| **STARLIX** | | | | | |
| Tablet | 60mg | | 100 each | Rx | |
| | Novartis | ZB | 00078-0351-06 | 92.40 | |
| Tablet | 120mg | | 100 each | Rx | |
| | Novartis | ZB | 00078-0352-05 | 96.00 | |
| **STATICIN** | | | | | |
| Soln | 1.5% | | 60 ml | Rx | |
| | Westwd/Sq | AI | 00072-8000-60 | 28.36 | |
| **STELAZINE** | | | | | |
| See TRIFLUOPERAZINE HYDROCHLORIDE | | | | | |
| Concen | 10mg/ml | | 60 ml | Rx | |
| | SK Beecham | AA | 00108-4901-42 | 135.25 | |
| Tablet | 1mg | | 100 each | Rx | |
| | HCFA | 24.33 | BLP | 13.25 | |
| | SK Beecham | AB | 00108-4900-20 | 76.34 | |
| Tablet | 2mg | | 100 each | Rx | |
| | HCFA | 35.52 | BLP | n/a | |
| | SK Beecham | AB | 00108-4904-20 | 112.58 | |
| Tablet | 5mg | | 100 each | Rx | |
| | HCFA | 42.71 | BLP | n/a | |
| | SK Beecham | AB | 00108-4906-20 | 141.70 | |
| Tablet | 10mg | | 100 each | Rx | |
| | HCFA | 54.00 | BLP | n/a | |
| | SK Beecham | AB | 00108-4907-20 | 213.56 | |
| **STERAPRED** | | | | | |
| Tab Dp | 5mg | | 21 each | Rx | |
| | Merz | | Unipak | | |
| | | AB | 00259-0390-21 | 8.83 | |
| Tab Dp | 5mg | | 48 each | Rx | |
| | Merz | | 12 Day Unipak | | |
| | | AB | 00259-0391-48 | 19.13 | |
| **STERAPRED DS** | | | | | |
| Tab Dp | 10mg | | 21 each | Rx | |
| | Merz | | Unipak | | |
| | | AB | 00259-0364-21 | 15.45 | |
| Tab Dp | 10mg | | 48 each | Rx | |
| | Merz | | 12 Day Unipak | | |
| | | AB | 00259-0389-48 | 21.70 | |
| **STIMATE** | | | | | |
| Spray | 1.5mg/ml | | 2.5 ml | Rx | |
| | Centeon | ZB | 00053-2453-00 | 575.00 | |
| **STROMECTOL** | | | | | |
| Tablet | 3mg | | 20 each | Rx | |
| | MERCK | | U-U | | |
| | | ZB | 00006-0032-20 | 108.80 | |
| Tablet | 6mg | | 10 each | Rx | |
| | MERCK | | U-U | | |
| | | ZB | 00006-0139-10 | 99.74 | |
| **SUCRAID** | | | | | |
| Soln | 8.5ml/ml | | 236 ml | Rx | |
| | Orphan Med | ZB | 62161-0011-04 | 769.93 | |
| **SUCRALFATE** | | | | | |
| Tablet | 1gm | | 100 each | Rx | |
| | HCFA | 36.90 | BLP | 73.77 | |
| | CARAFATE by | | | | |
| | Aventis Ph | AB | 00088-1712-47 | 94.00 | |
| 10/03/01 | Dixon-Shn | AB | 17236-0546-01 | 72.95 | |
| | | | SUCRALFATE by | | |
| | Eon Labs | AB | 00185-2100-01 | 84.60 | |
| | Major | AB | 00904-5438-60 | 69.10 | |
| | Martec | AB | 52555-0057-01 | 72.94 | |
| | Teva USA | AB | 00093-2210-01 | 72.95 | |
| | Warrick | AB | 59930-1532-01 | 72.94 | |
| | Watson | AB | 52544-0780-01 | 70.92 | |
| Tablet | 1gm | | 500 each | Rx | |
| | HCFA | 184.50 | BLP | 358.24 | |
| | CARAFATE by | | | | |
| | Aventis Ph | AB | 00088-1712-65 | 456.08 | |
| 10/03/01 | Dixon-Shn | AB | 17236-0546-05 | 354.04 | |
| | | | SUCRALFATE by | | |
| | Eon Labs | AB | 00185-2100-05 | 410.47 | |
| | Major | AB | 00904-5438-40 | 336.79 | |

FDB-AWP 14126

HIGHLY CONFIDENTIAL

57

# SUL–SYP                    PriceAlert                    November 15, 2001

| | | | |
|---|---|---|---|
| Martec | AB | 52555-0057-05 | 354.04 |
| Teva USA | AB | 00093-2010-05 | 354.05 |
| Warrick | AB | 59930-1532-02 | 354.04 |
| Watson | AB | 52544-0780-05 | 344.26 |

**SULAR**
Tabs 10mg 100 each Rx — Zeneca
Tabs 10mg — Zeneca 100 each Rx F/C — ZC 00310-0891-10 100.24
Tabs 20mg — Zeneca 100 each Rx F/C — ZC 00310-0892-10 100.24
Tabs 30mg — Zeneca 100 each Rx F/C — ZC 00310-0893-10 100.24
Tabs 40mg — Zeneca 100 each Rx F/C — ZC 00310-0894-10 100.24

**SULFACET-R**
Lotion 10-5%(w/v) 25 gram Rx
Dermik ZB 00066-0028-25 50.98
Dermik Tint Free ZB 00066-9028-25 49.15

**SULFACETAMIDE SODIUM**
Drops 10% 5 ml Rx — BLEPH-10 by Allergan Liquifilm AT 11980-0011-05 17.83
Drops 30% 15 ml Rx — SODIUM SULAMYD by Schering ZC 00085-0717-06 25.88

**SULFACETAMIDE SODIUM OPHTH**
Drops 10% 15 ml Rx
Akorn 1.86 BLP 4.00
Akorn AT 17478-0221-12 3.53
BLEPH-10 by Allergan Liquifilm AT 11980-0011-15 21.77
Bsch&Lomb AT 24208-0670-04 5.08
E.Fougera AT 00168-0220-15 3.97
IVAX/Goldl AT 00182-0571-64 3.50
Major AT 00904-2726-35 3.30
Pacific Ph AT 60758-0189-15 3.75
Qualitest AT 00603-7280-41 5.08
SODIUM SULAMYD by Schering AT 00085-0940-06 24.41
URL AT 00677-0917-30 3.51
SODIUM SULAMYD by Schering 5.09 BLP 12.89
Akorn AT 17478-0227-35 3.39
CETAMIDE by Akorn AT 00065-0526-35 16.25
BLEPH-10 by Allergan AT 00023-0311-04 15.47
E.Fougera AT 00168-0079-38 6.95
SODIUM SULAMYD by Schering AT 00085-0056-03 19.98

**SULFACETAMIDE W/PREDNISOLONE**
Drops 0.25% 5 ml Rx
Bsch&Lomb AT 24208-0317-05 17.84
VASOCIDIN by Novartis O AT 58768-0887-05 20.05
Drops 0.25% 10 ml Rx
Bsch&Lomb AT 24208-0317-10 23.99
VASOCIDIN by Novartis O AT 58768-0887-10 26.96
Drops 0.5% Rx — METIMYD by Schering AT 00085-0074-05 34.06
Oint 0.5% 3.5 gram Rx — Schering AT 00085-0695-05 29.92

**SULFADIAZINE**
Tablet 500mg 100 each Rx — Eon Labs AB 00185-0757-01 122.62
Tablet 500mg 1000 each Rx — Eon Labs AB 00185-0757-10 1103.55

**SULFAMETHOXAZOLE-TRIMETHOPRIM**
Susp 480 ml Rx
HCFA 11.04 BLP 18.37
Alpharma U AB 00472-1284-16 17.25
Alpharma U Pediatric AB 00472-1285-16 17.25
Major AB 00904-0405-16 11.95
Major Pediatric AB 00904-0406-16 10.80
SEPTRA by 10/13/01 Monarch Ph AB 61570-0050-16 64.54
Qualitest Pediatric AB 00603-1687-58 35.90
URL AB 00677-0840-33 14.44
400-80mg 100 each Rx
HCFA 13.25 BLP 71.56
Major AB 00904-2726-60 13.85
SEPTRA by 10/13/01 Monarch Ph AB 61570-0052-01 110.63
Mutual AB 53489-0145-01 66.41
Schein AB 00364-2068-01 70.29
Teva USA AB 00093-0088-01 66.40
URL AB 00677-0783-01 66.41
Watson AB 00591-5546-01 70.29
BACTRIM by Women Firs 400-80mg AB 00004-0050-01 69.48
Tablet 500 each Rx
HCFA 66.25 BLP 500.33
Major AB 00904-2726-40 58.40
Mutual AB 53489-0145-05 299.03
Schein AB 00364-2068-05 304.25
Teva USA AB 00093-0088-05 299.00
URL AB 00677-0783-05 299.03
Tablet 800-160mg 20 each Rx
HCFA 4.14 BLP n/a
SEPTRA DS by 10/13/01 Monarch Ph AB 61570-0053-20 37.80
800-160mg 100 each Rx
HCFA 20.70 BLP 114.87
SULFAMETHOXAZOLE/TRIMETHOPRIM by Eon Labs AB 00185-0112-01 144.12
Major AB 00904-2725-60 108.49

SEPTRA DS by 10/13/01 Monarch Ph AB 61570-0053-01 172.94
Mutual AB 53489-0146-01 109.02
Schein AB 00364-2069-01 108.99
Teva USA AB 00093-0089-01 115.43
URL AB 00677-0784-01 109.02
Watson AB 00591-5547-01 108.99
BACTRIM DS by 11/01/01 Women Firs AB 00004-0117-01 161.48
Tablet 800-160mg 500 each Rx
HCFA 103.50 BLP 447.30
Eon Labs AB 00185-0112-05 451.62
Major AB 00904-2725-40 424.39
SEPTRA DS by 10/13/01 Monarch Ph AB 61570-0053-05 589.68
Mutual AB 53489-0146-05 426.53
BACTRIM DS by Roche AB 00004-0117-14 526.90
Schein AB 00364-2069-05 423.53
Teva USA AB 00093-0089-05 451.62
URL AB 00677-0784-05 426.53

**SULFAMYLON**
Cream 8.5% 57 gram Rx — Bertek Pha AB 62794-0101-50 20.63
Cream 8.5% 113 gram Rx — Bertek Pha AB 62794-0101-51 38.17
Cream 8.5% 453.6 gram Rx — Bertek Pha AB 62794-0101-54 141.49
Packet 50g 5 each Rx — Bertek Pha ZB 62794-0111-17 122.50
Packet 50g 5 each Rx — Bertek Pha ZB 62794-0111-98 612.50

**SULFASALAZINE**
Tab Ec 500mg 100 each Rx — AZULFIDINE by Pharmacia/U Entab AB 00013-0102-01 39.99
Tablet 500mg 100 each Rx
HCFA 14.03 BLP 25.29
Greenstone AB 58762-5000-01 24.25
Major AB 00904-1152-60 25.49
Mutual AB 53489-0147-01 25.49
AZULFIDINE by Pharmacia/U AB 00013-0101-01 10.38
Qualitest AB 00603-5802-21 25.49
URL AB 00677-0483-01 25.49
Watson AB 52544-0796-01 25.50
Tablet 500mg 560 each Rx
HCFA 70.15 BLP 121.00
Major AB 00904-1152-40 121.00
Mutual AB 53489-0147-05 121.00
Qualitest AB 00603-5802-28 121.00
URL AB 00677-0483-05 121.00
Watson AB 52544-0796-05 121.01

**SULFATHIAZ/SULFACET/S-BENZ**
Cream/ 78 gram Rx
HCFA BLP 6.82
G & W AB 00713-0214-33 3.94
IVAX/Goldl AB 00182-1215-75 8.10
Major AB 00904-2746-67 9.66
URL AB 00677-0754-48 7.69

**SULFISOXAZOLE**
Tablet 500mg 100 each Rx
IVAX/Zenit AB 00172-2218-60 51.70
URL AB 00904-2218-60 13.45

**SULINDAC**
Tablet 150mg 60 each Rx
HCFA 12.83 BLP n/a
URL AB 00677-1173-06 62.98
Tablet 150mg 100 each Rx
HCFA 21.38 BLP 100.13
Endo Gen AB 60951-0780-70 84.40
Major AB 00904-3378-60 77.50
Mutual AB 53489-0478-01 103.97
Mylan AB 00378-0427-01 98.20
CLINORIL by MERCK AB 00006-0941-68 122.54
Qualitest AB 00603-5872-21 98.20
Schein AB 00364-2441-01 98.21
URL AB 00677-1173-01 103.97
Watson AB 00591-5661-01 98.21
West Point AB 58591-0170-68 78.35
Tablet 200mg 60 each Rx
HCFA 21.00 BLP n/a
URL AB 00677-1174-06 76.99
Tablet 200mg 100 each Rx
HCFA 35.00 BLP 123.48
Major AB 00904-3379-60 96.50
Mutual AB 53489-0479-01 127.76
Mylan AB 00378-0531-01 120.60
CLINORIL by MERCK AB 00006-0942-68 192.54
Qualitest AB 00603-5873-21 120.59
URL AB 00677-1174-01 127.76
Watson AB 00591-5660-01 120.69
West Point AB 58591-0154-68 95.75

**SUMYCIN**
See TETRACYCLINE HYDROCHLORIDE
Susp 125mg/5ml 480 ml Rx — Apothecon AB 00003-0815-50 63.75
**SUMYCIN 250**
See TETRACYCLINE HYDROCHLORIDE
Tablet 250mg 100 each Rx — Apothecon AB 00003-0663-45 7.25
**SUMYCIN 500**
See TETRACYCLINE HYDROCHLORIDE
Tablet 500mg 100 each Rx — Apothecon AB 00003-0603-43 14.11

**SUPRAX**
Susp 100mg/5ml 50 ml Rx — Wy-Ayerst ZC 00005-3898-40 37.75
Susp 100mg/5ml 75 ml Rx — Wy-Ayerst ZC 00005-3898-42 60.61
Susp 100mg/5ml 100 ml Rx — Wy-Ayerst ZC 00005-3898-46 75.99
Tablet 200mg 100 each Rx — Wy-Ayerst ZC 00005-3899-23 408.61

Tablet 400mg 50 each Rx — Wy-Ayerst ZC 00005-3897-18 408.61
Tablet 400mg 100 each Rx — Wy-Ayerst ZC 00005-3897-23 800.81

**SURFAK**
Caps 240mg 100 each
HCFA n/a BLP 9.54
Pharmca/Upj ZB 00009-3610-03 17.63

**SUSTIVA**
Caps 50mg 30 each Rx — Du Pont Ph AB 00056-0470-30 32.88
Caps 100mg 30 each Rx — Du Pont Ph AB 00056-0473-30 65.70
Caps 200mg 90 each Rx — Du Pont Ph AB 00056-0474-92 394.20

**SYMMETREL**
Tablet 100mg 100 each Rx — ENDO PHARM ZB 63481-0108-70 120.31
Tablet 100mg 500 each Rx — ENDO PHARM ZB 63481-0108-85 544.00

**SYN-RX**
Tab Sr 600-60-600 56 each Rx — Adams ZB 28 AM & 28 Pm Tabs — Adams ZC 53014-0008-14 32.76

**SYN-RX DM**
Tab Sr 600-30-60 56 each Rx — Medeva Pha 28 AM & 28 Pm Tabs — Adams ZC 53014-0311-14 36.89

**SYNALAR**
See FLUOCINOLONE ACETONIDE
Cream 0.025% 15 gram Rx — Medicis AT 99207-0501-13 22.15
Cream 0.025% 60 gram Rx — Medicis AT 99207-0501-17 52.09
Oint 0.025% 15 gram Rx — Medicis AT 99207-0504-13 22.15
Oint 0.025% 60 gram Rx — Medicis AT 99207-0504-17 52.09
Soln 0.01% 20 ml Rx — Medicis AT 99207-0506-44 27.76
Soln 0.01% 60 ml Rx — Medicis 7.02 BLP 10.80 — Medicis AT 99207-0506-46 54.94

**SYNALAR-HP**
Cream 0.2% 12 gram Rx — Medicis AT 99203-2503-12 27.32

**SYNALGOS-DC**
Caps 100 each Rx C-III — Wy-Ayerst ZC 00008-4191-01 112.86
Caps 100 each Rx C-III — Wy-Ayerst ZC 00008-4191-02 558.25

**SYNAREL**
Spray 2mg/ml Rx — Pharmacia/U ZB 00025-0165-08 545.22

**SYNTHROID**
Tablet 25mcg 100 each Rx
HCFA n/a BLP 18.78
Knoll ZB 00048-1020-03 30.63
Tablet 50mcg 100 each Rx
HCFA n/a BLP 20.74
Knoll ZB 00048-1040-03 34.81
Tablet 75mcg 100 each Rx
HCFA n/a BLP 32.94
Knoll ZB 00048-1050-03 38.44
Tablet 88mcg 100 each Rx
HCFA n/a BLP 27.39
Knoll ZB 00048-1060-03 39.13
Tablet 88mcg 1000 each Rx
HCFA n/a BLP 230.88
Knoll ZB 00048-1060-04 332.75
Tablet 100mcg 100 each Rx
HCFA n/a BLP 25.13
Knoll ZB 00048-1070-03 ...
Tablet 100mcg 1000 each Rx
HCFA n/a BLP 215.63
Knoll ZB 00048-1070-05 335.87
Tablet 112mcg 100 each Rx
HCFA n/a BLP 28.53
Knoll ZB 00048-1080-03 45.50
Tablet 112mcg 1000 each Rx
HCFA n/a BLP 261.17
Knoll ZB 00048-1080-05 389.50
Tablet 125mcg 100 each Rx
HCFA n/a BLP 27.53
Knoll ZB 00048-1130-03 46.13
Tablet 125mcg 1000 each Rx
HCFA n/a BLP 234.54
Knoll ZB 00048-1130-05 390.62
Tablet 150mcg 100 each Rx
HCFA n/a BLP 30.04
Knoll ZB 00048-1100-03 47.50
Tablet 175mcg 100 each Rx
HCFA n/a BLP 35.06
Knoll ZB 00048-1110-03 56.50
Tablet 175mcg 100 each Rx
HCFA n/a BLP 314.68
Knoll ZB 00048-1100-04 480.56
Tablet 200mcg 100 each Rx
HCFA n/a BLP 41.00
Knoll ZB 00048-1120-03 ...
Tablet 200mcg 100 each Rx
HCFA n/a BLP 299.46
Knoll ZB 00048-1140-05 482.62
Tablet 300mcg 100 each Rx
HCFA n/a BLP 52.84
Knoll ZB 00048-1170-03 77.06
Tablet 300mcg 1000 each Rx
HCFA n/a BLP 406.62
Knoll ZB 00048-1170-05 652.12

**SYPRINE**
Caps 250mg Rx — MERCK ZC 00006-0661-68 112.84

HIGHLY CONFIDENTIAL   FDB-AWP 14127

November 15, 2001                    PriceAlert                        T-P-TEQ

T-PHYL
See THEOPHYLLINE
Tab Sa    200mg           100 each   Rx
          HCFA   12.84    BLP     22.52
          Purdue Fr  ZB  00034-7102-80   58.22

T-STAT
See ERYTHROMYCIN BASE/ETHANOL
Soln      2%              60 ml   Rx
          HCFA   3.90     BLP     6.34
          Westwd/Sq  AT  00072-8300-60   22.52
Swab      2%              60 each   Rx
          Westwd/Sq  AT  00072-8303-60   25.34

TAGAMET
See CIMETIDINE
Liquid    300mg/5ml       237 ml   Rx
          HCFA   27.02    BLP     89.13
          SK Beecham   AA   00108-5014-48   113.75
Tablet    200mg          100 each   Rx
          HCFA   12.38    BLP     81.16
          SK Beecham   AA   00108-5012-20   96.55
Tablet    300mg          100 each   Rx
          HCFA   10.80    BLP     89.59
          SK Beecham   AB   00108-5013-20   106.10
Tablet    400mg          60 each   Rx
          HCFA   7.07     BLP     93.65
          SK Beecham   AB   00108-5026-18   105.69
Tablet    800mg          30 each   Rx
          HCFA   9.78     BLP     74.73
          SK Beecham   AB   00108-5027-13   93.66
Tablet    800mg          500 each   Rx
          HCFA   163.05   BLP     1190.49
          SK Beecham   AB   00108-5027-25   1486.65

TAGAMET HB
Susp      200mg/20ml      355 ml
          HCFA   n/a      BLP     n/a
          Skb Cn Br   ZB   00766-5015-12   9.31
Tablet    200mg          6 each
          HCFA   0.74     BLP     2.08
          Skb Cn Br   ZA   00766-5016-06   3.11
Tablet    200mg          12 each
          HCFA   1.49     BLP     3.89
          Skb Cn Br   ZA   00766-5016-12   5.70
Tablet    200mg          18 each
          HCFA   2.23     BLP     n/a
          Skb Cn Br   ZA   00766-5016-18   7.24
Tablet    200mg          30 each
          HCFA   3.71     BLP     6.23
          Skb Cn Br   ZA   00766-5016-30   9.70
Tablet    200mg          50 each
          HCFA   5.19     BLP     9.22
          Skb Cn Br   ZA   00766-5016-50   14.58
Tablet    200mg          70 each
          HCFA   8.67     BLP     n/a
          Skb Cn Br   ZA   00766-5016-70   18.12

TALACEN
Tablet    25-650mg        100 each   Rx   C-IV
          SANOFI PHM
10/16/01                 Caplet
10/16/01         ZB      00224-1937-04   114.80

TALWIN NX
Tablet    50-0.5mg        100 each   Rx   C-IV
          HCFA   n/a      BLP     98.97
10/16/01  SANOFI PHM AB  00024-1951-04   126.55

TAMBOCOR
Tablet    50mg           100 each   Rx
          3M Pharm   ZC   00089-0305-10   193.44
Tablet    100mg          100 each   Rx
          3M Pharm   ZC   00089-0307-10   303.42
Tablet    150mg          100 each   Rx
          3M Pharm         00089-0314-10   417.60

TAMIFLU
Caps      75mg           10 each   Rx
          Roche           Bekap,Blister Pack
10/05/01         ZB      00004-0800-85   63.12

TAMOXIFEN CITRATE
Tablet    10mg           60 each   Rx
          Barr            15.2Mg Tamoxifen Cit
                  AA      00555-0446-00   113.95
Tablet    10mg           100 each   Rx
          Barr            15.2Mg Tamoxifen Cit
                  AA      00555-0445-63   341.86
Tablet    20mg           30 each   Rx
          Barr            30.4Mg Tamoxifen Cit
                  AB      00555-0904-01   113.95
Tablet    20mg           90 each   Rx
          Barr            30.4Mg Tamoxifen Cit
                  AB      00555-0904-14   341.86

TAO
Caps      250mg          100 each   Rx
          PFIZER
                  ZC      00049-1590-66   128.55

TAPAZOLE
Tablet    5mg            100 each   Rx
10/13/01  Monarch Ph  AB  52604-1094-01   53.33
Tablet    10mg           100 each   Rx
10/13/01  Monarch Ph  AB  52604-1095-01   92.13

TARGRETIN
Caps      75mg           100 each   Rx
          Ligand
                  ZB      64365-0502-01   1560.00
Gel       1%             60 gram   Rx
          Ligand
                  ZB      64365-0504-01   1023.75

TARKA
Tab Sa    1-240mg        100 each   Rx
          Knoll
                  ZC      00048-5912-40   173.00
Tab Sa    2-180mg        100 each   Rx
          Knoll           F/C
                  ZC      00048-5921-80   173.00
Tab Sa    2-240mg        100 each   Rx
          Knoll           F/C
                  ZC      00048-5922-40   173.00
Tab Sa    4-240mg        100 each   Rx
          Knoll           F/C
                  ZC      00048-5942-40   173.00

TASMAR
Tablet    100mg          60 each   Rx
          Roche           F/C
                  ZC      00004-5920-01   200.54

Tablet    200mg          90 each   Rx
          Roche           F/C
                  ZC      00004-5921-01   215.26

TAVIST-D
Tab Sa    75-1.34mg      8 each   Rx
          HCFA   n/a      BLP     3.14
          Novar Cons  ZB  00043-0121-08   3.85
          Novar Cons         Caplet
          Novar Cons  ZB  00043-0131-08   3.88
Tab Sa    75-1.34mg      16 each
          HCFA   n/a      BLP     5.15
          Novar Cons  ZB  00043-0121-16   6.88
Tab Sa    75-1.34mg      32 each   Rx
          Novar Cons  ZB  00043-0131-16   6.88
Tab Sa    75-1.34mg      48 each   Rx
          Novar Cons  ZB  00043-0121-52   18.18

TAVIST-1
Tablet    1.34mg         8 each   Rx
          HCFA   n/a      BLP     2.82
          Novar Cons  ZB  00043-0119-08   3.85
Tablet    1.34mg         16 each   Rx
          HCFA   n/a      BLP     5.24
          Novar Cons  AB  00043-0119-16   6.88
Tablet    1.34mg         32 each   Rx
          Novar Cons  ZB  00043-0119-32   12.33

TAZORAC
Cream     0.05%          15 gram   Rx
          Allergan   ZB  00023-9155-15   32.75
Cream     0.05%          30 gram   Rx
          Allergan   ZB  00023-9153-30   65.51
Cream     0.05%          100 gram   Rx
          Allergan   ZB  00023-9155-60   131.01
Cream     0.1%           15 gram   Rx
          Allergan   ZB  00023-9156-15   34.81
Cream     0.1%           30 gram   Rx
          Allergan   ZB  00023-9156-30   69.60
Cream     0.1%           100 gram   Rx
          Allergan   ZB  00023-9156-60   139.20
Gel       0.05%          30 gram   Rx
          Allergan   ZC  00023-8335-30   65.51
Gel       0.05%          100 gram   Rx
          Allergan   ZC  00023-8335-10   218.36
Gel       0.1%           30 gram   Rx
          Allergan   ZC  00023-0042-03   69.60
Gel       0.1%           100 gram   Rx
          Allergan   ZC  00023-0042-10   232.01

TEGRETOL
See CARBAMAZEPINE
Susp      100mg/5ml      450 ml   Rx
          Novartis   ZC  00083-0019-76   33.00
Tab Ch    100mg          100 each   Rx
          HCFA   n/a      BLP     23.40
          Novartis   AB  00083-0052-30   26.90
Tablet    200mg          100 each   Rx
          HCFA   15.00    BLP     38.21
          Novartis   AB  00083-0027-30   51.24
Tablet    200mg          1000 each   Rx
          Novartis   AB  00083-0027-40   506.47

TEGRETOL XR
Tabs      100mg          100 each   Rx
          Novartis         Coated
                  ZB      00083-0061-30   25.66
Tabs      200mg          100 each   Rx
          Novartis         Coated
                  ZB      00083-0062-30   51.24
Tabs      400mg          100 each   Rx
          Novartis         Coated
                  ZB      00083-0060-30   102.41

TEMAZEPAM
Caps      7.5mg          100 each   Rx   C-IV
          M'krodt Sp  ZA  00406-9960-01   102.41
          RESTORIL by
          M'krodt Sp   ZC  00078-0140-05   139.84
Caps      15mg           100 each   Rx   C-IV
          HCFA   13.00    BLP     63.33
          Geneva   AB  00781-2201-01   69.30
          RESTORIL by
          M'krodt Sp  AB  00078-0098-05   152.69
          Major   AB  00904-2810-60   44.93
          Mylan   AB  00378-4010-01   69.55
          Purepac   AB  00228-2076-10   69.55
Caps      15mg           500 each   Rx   C-IV
          HCFA   65.00    BLP     306.86
          Geneva   AB  00781-2201-05   336.00
          RESTORIL by
          M'krodt Sp  AB  00078-0098-08   714.79
          Major   AB  00904-2810-40   218.93
          Mylan   AB  00378-4010-05   336.25
          Purepac   AB  00228-2076-50   336.25
Caps      30mg           100 each   Rx   C-IV
          HCFA   15.60    BLP     73.53
          Geneva   AB  00781-2202-01   80.90
          RESTORIL by
          M'krodt Sp  AB  00078-0099-05   170.75
          Major   AB  00904-2811-60   50.63
          Mylan   AB  00378-5005-01   81.15
          Purepac   AB  00228-2077-10   81.15
Caps      30mg           500 each   Rx   C-IV
          HCFA   78.00    BLP     356.13
          Geneva   AB  00781-2202-05   391.70
          RESTORIL by
          M'krodt Sp  AB  00078-0099-08   827.65
          Major   AB  00904-2811-40   248.93
          Mylan   AB  00378-5005-05   391.95
          Purepac   AB  00228-2077-50   391.95

TEMODAR
Caps      5mg            5 each   Rx
          Schering   ZB  00085-1248-01   32.47
Caps      5mg            20 each   Rx
          Schering   ZB  00085-1248-02   129.89
Caps      20mg           5 each   Rx
          Schering   ZB  00085-1244-01   129.89
Caps      20mg           20 each   Rx
          Schering   ZB  00085-1244-02   519.56

Caps      100mg          5 each   Rx
          Schering   ZB  00085-1259-01   649.45
Caps      100mg          20 each   Rx
          Schering   ZB  00085-1259-02   2597.84
Caps      250mg          5 each   Rx
          Schering   ZB  00085-1252-01   1623.65
Caps      250mg          20 each   Rx
          Schering   ZB  00085-1252-02   6494.59

TEMOVATE
See CLOBETASOL PROPIONATE
Cream     0.05%          15 gram   Rx
          HCFA   n/a      BLP     23.85
10/29/01  Elan   A1  00173-0375-73   31.70
Cream     0.05%          30 gram   Rx
          HCFA   n/a      BLP     33.00
10/29/01  Elan   A1  00173-0375-72   43.86
Cream     0.05%          45 gram   Rx
          HCFA   n/a      BLP     48.03
10/29/01  Elan   A1  00173-0375-91   63.84
Cream     0.05%          60 gram   Rx
          HCFA   n/a      BLP     60.07
10/29/01  Elan   A1  00173-0375-02   79.66
Gel       0.05%          15 gram   Rx
          HCFA   n/a      BLP     23.85
10/29/01  Elan   AB  00173-0455-73   31.70
Gel       0.05%          30 gram   Rx
          HCFA   n/a      BLP     32.99
10/29/01  Elan   AB  00173-0455-02   43.86
Gel       0.05%          60 gram   Rx
          HCFA   n/a      BLP     59.92
10/29/01  Elan   AB  00173-0455-02   79.66
Lotion    0.05%          25 ml   Rx
          HCFA   n/a      BLP     28.02
10/29/01  Elan   AT  00173-0432-00   36.31
Lotion    0.05%          50 ml   Rx
          HCFA   n/a      BLP     52.58
10/29/01  Elan   AT  00173-0432-01   69.85
Oint      0.05%          15 gram   Rx
          HCFA   n/a      BLP     23.75
10/29/01  Elan   AB  00173-0376-73   31.70
Oint      0.05%          30 gram   Rx
          HCFA   n/a      BLP     31.63
10/29/01  Elan   AB  00173-0376-72   43.86
Oint      0.05%          45 gram   Rx
          HCFA   n/a      BLP     47.63
10/29/01  Elan   AB  00173-0376-91   63.84
Oint      0.05%          60 gram   Rx
          HCFA   n/a      BLP     59.67
10/29/01  Elan   AB  00173-0376-02   79.66

TEMOVATE EMOLLIENT
See CLOBETASOL PROPIONATE/EMOLL
Cream     0.05%          15 gram   Rx
          HCFA   n/a      BLP     25.21
10/29/01  Elan   A2  00173-0454-01   32.74
Cream     0.05%          30 gram   Rx
          HCFA   n/a      BLP     37.31
10/29/01  Elan   A2  00173-0454-02   47.40
Cream     0.05%          60 gram   Rx
          HCFA   n/a      BLP     67.90
10/29/01  Elan   A2  00173-0454-03   86.10

TENAKE
See ACETAMINOPHEN-CAFF&BUTALBITAL
Caps      325-40-50      100 each   Rx
          HCFA   n/a      BLP     36.16
          Seatrace   ZA  00551-0181-01   106.75

TENEX
See GUANFACINE HCL
Tablet    1mg            100 each   Rx
          HCFA   52.50    BLP     84.08
          Wy-Ayerst   AB  00031-8801-63   120.60
Tablet    1mg            500 each   Rx
          HCFA   262.50   BLP     n/a
          Wy-Ayerst   AB  00031-8801-70   594.65
Tablet    2mg            100 each   Rx
          HCFA   72.00    BLP     114.10
          Wy-Ayerst   AB  00031-8903-63   165.33

TENORETIC 100
See CHLORTHALIDONE/ATENOLOL
Tablet    25/100         100 each   Rx
          HCFA   37.30    BLP     131.63
          Zeneca   AB  00310-0117-10   189.66

TENORETIC 50
See CHLORTHALIDONE/ATENOLOL
Tablet    25/50          100 each   Rx
          HCFA   25.50    BLP     93.71
          Zeneca   AB  00310-0115-10   135.13

TENORMIN
See ATENOLOL
Tablet    25mg           100 each   Rx
          HCFA   4.60     BLP     78.98
          Zeneca   AB  00310-0107-10   116.00
Tablet    50mg           100 each   Rx
          HCFA   n/a      BLP     75.77
          Zeneca   AB  00310-0105-10   118.36
Tablet    50mg           1000 each   Rx
          HCFA   n/a      BLP     705.99
          Zeneca   AB  00310-0105-34   1169.58
Tablet    100mg          100 each   Rx
          HCFA   6.72     BLP     108.56
          Zeneca   AB  00310-0101-10   177.55

TENUATE
See DIETHYLPROPION HYDROCHLORIDE
Tab Sa    75mg           100 each   Rx   C-IV
          Avenits Ph  AC  00068-0698-61   127.26
Tab Sa    75mg           250 each   Rx   C-IV
          Avenits Ph  AC  00068-0698-62   309.35
Tablet    25mg           100 each   Rx   C-IV
          Avenits Ph  AA  00068-0697-61   50.69

TEQUIN
Tablet    200mg          30 each   Rx
          BMS/PRIMAR  F/C
                  ZB      00015-1117-50   245.66
Tablet    200mg          50 each   Rx
          BMS/PRIMAR  F/C
                  ZB      00015-1177-60   409.42

FDB-AWP 14128

HIGHLY
CONFIDENTIAL

```
TERAK
Oint                3.5 gram   Rx
  Akorn      AI   17478-0230-35   14.55
TERAZOL 3
Cream   0.8%         20 gram    Rx
  Ortho     ZC   00062-5356-01   33.82
Suppos  80mg         3 each     Rx
  Ortho              W/Applicator
          ZC   00062-5351-01   33.82
TERAZOL 7
Cream   0.4%         45 gram    Rx
  Ortho              W/Applicator
          ZC   00062-5350-01   33.82
TERAZOSIN
Caps    1mg          100 each   Rx
  HCFA         BLP   162.49
    HYTRIN by
  Abbott    AB   00074-3805-13   196.25
  Apotex Cor  ZA  60505-0115-00  160.38
  Geneva    AB   00781-2051-01   160.38
  IVAX/Zenit AB   00172-4335-60   170.69
  Mylan     AB   00378-2260-01   160.50
  Teva USA  AB   00093-0760-01   160.50
Caps    1mg          500 each   Rx
  Geneva    AB   00781-2051-05   777.84
  IVAX/Zenit AB   00172-4336-70   853.43
Caps    2mg          100 each   Rx
  HCFA         n/a   BLP   162.49
    HYTRIN by
  Abbott    AB   00074-3806-13   196.25
  Apotex Cor  ZA  60505-0116-00  160.38
  Geneva    AB   00781-2052-01   160.38
  IVAX/Zenit AB   00172-4337-60   170.69
  Mylan     AB   00378-2264-01   160.50
  Teva USA  AB   00093-0761-01   160.50
Caps    2mg          500 each   Rx
  Geneva    AB   00781-2052-05   777.84
  IVAX/Zenit AB   00172-4338-70   853.43
Caps    5mg          100 each   Rx
  HCFA         BLP   162.49
    HYTRIN by
  Abbott    AB   00074-3807-13   196.25
  Apotex Cor  ZA  60505-0117-00  160.38
  Geneva    AB   00781-2053-01   160.38
  IVAX/Zenit AB   00172-4339-60   170.69
  Mylan     AB   00378-2266-01   160.50
  Teva USA  AB   00093-0762-01   160.50
Caps    5mg          500 each   Rx
  Geneva    AB   00781-2053-05   777.84
  IVAX/Zenit AB   00172-4330-70   853.43
TERBUTALINE SULFATE
Tablet  2.5mg        100 each   Rx
  Global Phr  Ab  00115-2611-01   34.81
Tablet  5mg          100 each   Rx
  Global Phr  Ab  00115-2622-01   49.79
TERRAMYCIN W/POLYMYXIN
Oint                 3.5 gram   Rx
  PFIZER     ZC   00049-0801-08   9.84
TESSALON
Caps    200mg        100 each   Rx
  Forest    AB   00456-0699-01   222.17
TESSALON PERLE
  See BENZONATATE
Caps    100mg        100 each   Rx
  HCFA  194.95        BLP    79.69
  Forest    AB   00456-0688-01   113.22
Caps    100mg        500 each   Rx
  HCFA  194.95        BLP    n/a
  Forest    AB   00456-0688-05   563.62
TESTODERM
Patch   4mg/24hr     30 each    C-III
  Mc Neil    ZC   17314-4698-03  107.34
Patch   6mg/24hr     30 each    C-III
  Mc Neil    ZC   17314-4699-03  107.34
                     With Adhesive
  Mc Neil    ZC   17314-2836-03  107.34
TESTODERM TTS
Patch   5mg/24hr     30 each    C-III
  Mc Neil    BX   17314-4717-03  113.64
TESTRED
Caps    10mg         100 each   Rx C-III
  ICN        BP   00187-0901-01  253.53
TETRACYCLINE HYDROCHLORIDE
Caps    250mg        100 each   Rx
  HCFA         n/a   BLP    6.50
  Apothecon  AB   00003-0655-40   5.84
  Barr      AB   00555-0011-02   6.88
  Global Phr  Ab  00115-1400-01   6.88
  IVAX/Zenit AB   00172-2440-60   6.80
  Major     AB   00904-2416-60   5.75
Caps    250mg        1000 each  Rx
  HCFA         n/a   BLP    54.29
  Apothecon  AB   00003-0655-60   56.61
  Barr      AB   00555-0011-05   55.54
  Global Phr  Ab  00115-1400-03   50.74
  IVAX/Zenit AB   00172-2416-80   55.50
  Major     AB   00904-2416-90   55.50
  Mason Dist  ZA  11845-0138-04   39.82
  Mylan     AB   00378-0101-10   55.50
Caps    500mg        100 each   Rx
  HCFA         n/a   BLP   11.57
  Apothecon  AB   00003-0743-01   11.35
  Barr      AB   00555-0019-02   11.80
  Global Phr  Ab  00115-1402-01   11.80
  IVAX/Zenit AB   00172-2407-60   11.80
```

```
  Major     AB   00904-2407-60   11.80
  Mylan     AB   00378-0102-01   11.80
Caps    500mg        500 each   Rx
  HCFA         BLP    n/a
  HCFA  32.50        BLP    n/a
  Apothecon  AB   00003-0763-50   52.29
Caps    500mg        1000 each  Rx
  HCFA  65.00        BLP    88.14
  Barr      AB   00555-0010-05   89.30
  Global Phr  Ab  00115-1402-03   84.66
  IVAX/Zenit AB   00172-2407-80   89.30
  Major     AB   00904-2407-80   89.30
  Mason Dist  ZA  11845-0139-04   73.74
SUMYCIN by
  Apothecon  AB   00003-0815-50   63.75
Tablet  250mg        100 each   Rx
  SUMYCIN 250 by
  Apothecon  AB   00003-0663-45   7.25
Tablet  500mg        100 each   Rx
  SUMYCIN 500 by
  Apothecon  AB   00003-0603-43   14.11
TEVETEN
Tablet  400mg        100 each   Rx
  Unimed           Tiltab,F/C
            AB   00051-5044-01  103.13
Tablet  600mg        100 each   Rx
  Unimed           F/C
            AB   00051-5046-01  137.14
TEXACORT
Soln    2.5%         30 ml    Rx
  Bioglan         ZA   29936-0293-01   19.76
THALITONE
Tablet  15mg         100 each   Rx
  13/30/1   Monarch Ph  ZA  61570-0024-01  91.56
THEO-24
Caps    100mg        100 each   Rx
  UCB Pharma BC   50474-0100-01   41.08
Caps    200mg        100 each   Rx
  UCB Pharma BC   50474-0200-01   61.23
Caps    200mg        500 each   Rx
  UCB Pharma BC   50474-0200-50  275.57
Caps    300mg        100 each   Rx
  UCB Pharma BC   50474-0300-01   71.33
Caps    300mg        500 each   Rx
  UCB Pharma BC   50474-0300-50  320.99
Caps    400mg        100 each   Rx
  UCB Pharma BC   50474-0400-01  105.77
THEOLAIR
Tablet  125mg        100 each   Rx
  3M Pharm   ZC   00089-0341-10   51.06
Tablet  250mg        100 each   Rx
  3M Pharm   ZC   00089-0344-10   79.26
THEOPHYLLINE
Elixir  80mg/15ml    480 ml   Rx
  HCFA   3.36        BLP    5.26
  Alpharma U  AA  00472-1444-16   5.80
  ELIXOPHYLLIN by
  Forest    AB   00456-0644-16   87.74
  Major     AA   00904-1444-16   4.48
  Morton Gro      SF
            SF   50432-0019-16   5.50
Tab Sa  100mg        100 each   Rx
  HCFA   7.10        BLP    12.49
  Dixon-Shn  Ab   17236-0335-01   12.50
  Forest    AB   00456-0431-01   14.06
  THEOPHYLLINE ANHYDROUS by
  11/01/01  Inwood   AB  00258-3584-01  18.75
  Major     AB   00904-1610-60   11.70
  Qualitest  AB   00603-5944-21   12.50
  Sidmak    AB   50111-0483-01   11.70
Tab Sa  100mg        500 each   Rx
  HCFA  35.50        BLP    44.88
  Dixon-Shn  Ab   17236-0335-05   38.00
  10/17/01  Forest   AB  00456-0431-05   66.74
  THEOPHYLLINE ANHYDROUS by
  11/01/01  Inwood   AB  00258-3584-05   89.06
  Major     AB   00904-1610-40   42.70
  Qualitest  AB   00603-5944-28   38.95
  Sidmak    AB   50111-0483-02   38.00
Tab Sa  200mg        100 each   Rx
  HCFA  11.04        BLP    22.53
  Dixon-Shn  Ab   17236-0336-01   25.00
  10/17/01  Forest   AB  00456-0432-01   22.55
  11/01/01  Inwood   AB  00258-3583-01   21.00
  Major     AB   00904-1611-60   16.75
  T-PHYL by
  Purdue Fr  BC   00034-7102-60   58.22
  Qualitest  AB   00603-5945-21   25.72
  Sidmak    AB   50111-0482-01   19.00
  URL       Ab   00677-0846-01   25.72
Tab Sa  200mg        500 each   Rx
  HCFA  54.20        BLP    89.59
  10/17/01  Inwood   AB  00456-4320-00   99.75
  Major     AB   00904-1611-40   62.25
  Qualitest  AB   00603-5945-28   88.30
  Sidmak    AB   50111-0482-02   82.00
  URL       Ab   00677-0846-05   88.29
Tab Sa  300mg        100 each   Rx
  HCFA         BLP    163.40
  Dixon-Shn  Ab   17236-0324-10  158.95
  10/17/01  Forest   AB  00456-4320-00  202.99
  11/01/01  Inwood   AB  00258-3583-10  189.00
  Major     AB   00904-1611-80  155.10
  Qualitest  AB   00603-5945-32  158.95
  Sidmak    AB   50111-0482-03  155.00
Tab Sa  300mg        100 each   Rx
  HCFA  13.13        BLP    22.80
  Dixon-Shn  Ab   17236-0325-01   30.03
  10/17/01  Forest   AB  00456-4310-00   36.90
  11/01/01  Inwood   AB  00258-3581-01   25.28
  Major     AB   00904-1612-60   21.95
  QUIBRON-T/SR by
  Monarch Ph      Dividose
            BC   61570-0019-01   68.13
  Qualitest  AB   00603-5946-21   30.03
  Sidmak    AB   50111-0459-01   22.00
  URL       Ab   00677-0817-01   30.02
```

```
Tab Sa  300mg        500 each   Rx
  HCFA  65.65        BLP    138.52
  11/01/01  Inwood   AB  00258-3581-05  120.08
                     1000 each   Rx
  HCFA  131.30       BLP    201.00
  Dixon-Shn  Ab   17236-0325-19  198.80
  10/17/01  Forest   AB  00456-4330-00  332.10
  11/01/01  Inwood   AB  00258-3581-10  227.52
  Major     AB   00904-1612-80  189.00
  Qualitest  AB   00603-5945-32  198.80
  Sidmak    AB   50111-0459-03  190.00
THEOPHYLLINE ANHYDROUS
Cap Sa  100mg        100 each   Rx
  Major     AB   00904-7846-60   20.55
Cap Sa  125mg        100 each   Rx
  11/01/01  Inwood   AB  00258-3638-01   36.99
  Major     AB   00904-7847-60   25.75
  Qualitest  AB   00603-5950-21   36.58
Cap Sa  200mg        100 each   Rx
  11/01/01  Inwood   AB  00258-3634-01   44.03
  Major     AB   00904-7848-60   30.70
  Qualitest  AB   00603-5951-21   43.55
Cap Sa  300mg        100 each   Rx
  Inwood    AB   00258-3625-01   51.86
  Major     AB   00904-7849-60   36.55
  Qualitest  AB   00603-5952-21   51.86
Tab Sa  450mg        100 each   Rx
  THEOPHYLLINE ANHYDROUS by
  Major     AB   00904-1613-60   32.95
  Sidmak    AB   50111-0518-01   27.75
THERAGRAN HEMATINIC
Tablet  66.7-.33mg   90 each    Rx
  Apothecon  ZB   U-D,6X15
            ZB   00003-0535-36   51.21
THIOGUANINE
Tablet  40mg         25 each    Rx
  Glaxo Phar      Tabloid
            ZB   00173-0880-25  111.28
THIORIDAZINE HYDROCHLORIDE
Concn   30mg/ml      118 ml   Rx
  MELLARIL by
  Novartis         W/Dropper
            AA   00078-0001-31   46.54
Concn   30mg/ml      120 ml   Rx
  Copley    AA   38245-0608-14   15.25
  Roxane    AA   Intensol W/Dropper
            AA   00054-3860-50   15.28
Concn   100mg/ml     120 ml   Rx
  HCFA  28.51        BLP    n/a
  Alpharma U      Carton,W/Dropper
            AA   00472-1451-94   43.05
  Roxane         Intensol W/Dropper
            AA   00054-3861-50   36.89
Tablet  10mg         100 each   Rx
  HCFA   9.39        BLP    32.21
  Geneva    AB   00781-1604-01   31.60
  Major     AB   00904-5240-60   30.56
  Mutual    AB   53489-0148-01   33.20
  Mylan     AB   00378-0612-01   33.20
  MELLARIL by
  Novartis  AB   00078-0002-05   43.08
  Qualitest  AB   00603-5992-21   31.51
                     F/C
  URL       Ab   00677-0823-01   33.20
Tablet  15mg         100 each   Rx
  HCFA  93.90        BLP    319.73
  Geneva    AB   00781-1604-10  303.65
  Major     AB   00904-5240-80  294.40
  Mutual    AB   53489-0148-10  325.10
  Mylan     AB   00378-0612-10  325.10
                     F/C
  URL       Ab   00677-0823-10  325.10
Tablet  15mg         100 each   Rx
  HCFA         n/a   BLP    n/a
  Geneva    AB   00781-1614-01   37.25
Tablet  25mg         100 each   Rx
  HCFA         BLP    45.54
  Geneva    AB   00781-1624-01   44.46
  Major     AB   00904-5241-60   43.06
  Mutual    AB   53489-0149-01   46.70
  Mylan     AB   00378-0614-01   46.70
  MELLARIL by
  Novartis  AB   00078-0003-05   60.61
  Qualitest  AB   00603-5993-21   44.39
                     F/C
  URL       Ab   00677-0824-01   46.70
Tablet  25mg         100 each   Rx
  HCFA  170.00       BLP   426.81
  Geneva    AB   00781-1624-10  426.81
  Major     AB   00904-5241-80  413.94
  Mutual    AB   53489-0149-10  447.60
  Mylan     AB   00378-0614-10  457.40
                     F/C
  URL       Ab   00677-0824-10  457.40
Tablet  50mg         100 each   Rx
  HCFA  17.60        BLP    56.44
  Geneva    AB   00781-1634-01   53.98
  Major     AB   00904-5242-60   55.37
                     F/C
  Mutual    AB   53489-0150-01   58.40
  Mylan     AB   00378-0616-01   58.40
  MELLARIL by
  Novartis  AB   00078-0004-05   73.59
  Qualitest  AB   00603-5994-21   53.69
                     F/C
  URL       Ab   00677-0825-01   58.40
Tablet  50mg         100 each   Rx
  HCFA         BLP   552.18
  Geneva    AB   00781-1634-10  521.84
  Major     AB   00904-5242-80  124.75
                     F/C
  Mutual    AB   53489-0150-10  562.30
  Mylan     AB   00378-0616-10  562.30
                     F/C
  URL       Ab   00677-0825-10  562.30
Tablet  100mg        100 each   Rx
  HCFA  23.24        BLP    65.23
```

FDB-AWP 14129

HIGHLY CONFIDENTIAL

# November 15, 2001 — PriceAlert — THI–TIM

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1644-01 | 63.37 |
| Major | Ab | 00904-1618-60 | 21.90 |
| Mutual | AB | 53489-0500-01 | 66.50 |
| Mylan | AB | 00378-0618-01 | 66.50 |
| MELLARIL by Novartis | AB | 00078-0005-05 | 66.40 |
| Qualitest | AB | 00603-5995-21 | 63.30 |
| URL | AB | 00677-0832-01 | 66.50 |

**Tablet 100mg — 1000 each Rx** — HCFA 232.40 BLP

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1644-10 | 553.96 |
| Major | Ab | 00904-1618-80 | 180.70 |
| Mylan | AB | 00378-0618-10 | 545.20 |
| MELLARIL by Novartis (100 each) | AB | 00078-0005-05 | 113.68 |

**Tablet 200mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Geneva | AB | 00781-1674-01 | 94.97 |
| MELLARIL by Novartis | AB | 00078-0007-05 | 129.48 |

### THIOTHIXENE

**Caps 1mg — 100 each Rx** — HCFA 21.63 BLP

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | AB | 17236-0465-01 | 23.00 |
| | Geneva | AB | 00781-2226-01 | 23.00 |
| | Major | AB | 00904-2890-60 | 17.50 |
| | Mylan | AB | 00378-1001-01 | 23.00 |
| | NAVANE by PFIZER | AB | 00049-5710-66 | 45.44 |

**Caps 2mg — 100 each Rx** — HCFA 11.90 BLP 28.35

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | AB | 17236-0466-01 | 27.75 |
| | Geneva | AB | 00781-2227-01 | 30.40 |
| | Major | AB | 00904-2891-60 | 24.85 |
| | Mylan | AB | 00378-2002-01 | 30.40 |
| | NAVANE by PFIZER | AB | 00049-5720-66 | 61.26 |

**Caps 2mg — 1000 each Rx** — HCFA 119.00 BLP 276.43

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Dixon-Shn | AB | 17236-0466-10 | 239.71 |
| Geneva | AB | 00781-2227-10 | 294.90 |
| Mylan | AB | 00378-2002-10 | 294.80 |
| NAVANE by PFIZER | AB | 00049-5720-82 | 499.40 |

**Caps 5mg — 100 each Rx** — HCFA 16.90 BLP 42.94

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | AB | 17235-0467-01 | 42.75 |
| | Geneva | AB | 00781-2228-01 | 46.10 |
| | Major | AB | 00904-2892-60 | 36.80 |
| | Mylan | AB | 00378-3005-01 | 46.10 |
| | NAVANE by PFIZER | AB | 00049-5730-66 | 95.81 |

**Caps 5mg — 1000 each Rx** — HCFA 169.00 BLP

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Dixon-Shn | AB | 17236-0467-10 | 363.20 |
| Geneva | AB | 00781-2228-10 | 447.60 |
| Mylan | AB | 00378-3005-10 | 447.60 |

**(10mg) — 100 each Rx** — HCFA 22.89 BLP 59.33

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/03/01 | Dixon-Shn | AB | 17236-0468-01 | 60.15 |
| | Geneva | AB | 00781-2229-01 | 65.00 |
| | Major | AB | 00904-2893-60 | 47.15 |
| | Mylan | AB | 00378-5010-01 | 65.00 |
| | NAVANE by PFIZER | AB | 00049-5740-66 | 132.08 |

**Caps 10mg — 1000 each Rx** — HCFA 228.90 BLP 597.47

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Dixon-Shn | AB | 17236-0468-10 | 530.83 |
| Geneva | AB | 00781-2229-10 | 630.80 |
| Mylan | AB | 00378-5010-10 | 630.80 |
| NAVANE by PFIZER | AB | 00049-5740-82 | 1048.44 |

**Caps 20mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| NAVANE by PFIZER | AB | 00049-5770-66 | 185.31 |

### THIOTHIXENE HYDROCHLORIDE

**Concen 5mg/ml — 30 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Major | AB | 00904-2899-30 | 11.90 |

**Concen 5mg/ml — 120 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Qualitest | AB | 00603-1762-54 | 31.25 |
| Teva USA | AB | 00093-3613-12 | 51.92 |

### THORAZINE

See CHLORPROMAZINE HCL

**Cap Sa 30mg — 50 each Rx (Spansule)**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | ZC | 00007-5063-15 | 59.55 |

**Suppos 25mg — 12 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | ZB | 00007-5070-03 | 44.51 |

**Suppos 100mg — 12 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | ZC | 00007-5071-03 | 56.36 |

**Syrup 10mg/5ml — 118 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | AA | 00007-5072-44 | 27.45 |

**Tablet 10mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | BP | 00007-5075-20 | 28.94 |

**Tablet 25mg — 100 each Rx** — HCFA n/a BLP 46.33

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | BP | 00007-5073-20 | 46.44 |

**Tablet 50mg — 100 each Rx** — HCFA n/a BLP 62.17

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | BP | 00007-5074-20 | 62.81 |

**Tablet 100mg — 100 each Rx** — HCFA n/a BLP 73.33

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | BP | 00007-5076-20 | 78.41 |

**Tablet 200mg — 100 each Rx** — HCFA n/a BLP 99.68

| Mfr | Code | NDC | Price |
|---|---|---|---|
| SK Beecham | BP | 00007-5077-20 | 101.14 |
| SK Beecham | BP | 00007-5079-20 | 128.49 |

### THYROLAR-1

**Tablet 60mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Forest | | 00456-0050-01 | 65.02 |

### THYROLAR-1/2

**Tablet 30mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Forest | ZC | 00456-0045-01 | 52.02 |

### THYROLAR-1/4

**Tablet 15mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Forest | ZC | 00456-0040-01 | 46.87 |

### THYROLAR-2

**Tablet 120mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Forest | ZC | 00456-0055-01 | 76.44 |

### THYROLAR-3

**Tablet 180mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Forest | ZC | 00456-0060-01 | 93.46 |

### TIAZAC

| Size/Qty | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Cap Sa 120mg — 30 each | Forest | BC | 00456-2612-30 | 35.28 |
| Cap Sa 120mg — 90 each | Forest | BC | 00456-2612-90 | 95.86 |
| Cap Sa 120mg — 1000 each | Forest | BC | 00456-2612-00 | 940.05 |
| Cap Sa 180mg — 30 each | Forest | BC | 00456-2613-30 | 42.60 |
| Cap Sa 180mg — 90 each | Forest | BC | 00456-2613-90 | 115.68 |
| Cap Sa 180mg — 1000 each | Forest | BC | 00456-2613-00 | 1134.45 |
| Cap Sa 240mg — 30 each | Forest | BC | 00456-2614-30 | 60.42 |
| Cap Sa 240mg — 90 each | Forest | BC | 00456-2614-90 | 164.15 |
| Cap Sa 240mg — 1000 each | Forest | BC | 00456-2614-00 | 1625.85 |
| Cap Sa 300mg — 30 each | Forest | BC | 00456-2615-30 | 78.30 |
| Cap Sa 300mg — 90 each | Forest | BC | 00456-2615-90 | 212.66 |
| Cap Sa 300mg — 1000 each | Forest | BC | 00456-2615-00 | 2116.75 |
| Cap Sa 360mg — 39 each | Forest | BC | 00456-2616-30 | 79.80 |
| Cap Sa 360mg — 90 each | Forest | BC | 00456-2616-90 | 216.77 |
| Cap Sa 360mg — 1000 each | Forest | ZB | 00456-2616-00 | 2137.31 |
| Cap Sa 360mg — 96 each | Forest | ZB | 00456-2617-30 | 63.65 |
| Cap Sa 360mg — 90 each | Forest | ZB | 00456-2617-90 | 227.19 |
| Cap Sa 360mg — 1000 each | Forest | ZB | 00456-2617-00 | 2261.47 |

### TICE BCG

**Vial 50mg — 1 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Organon | ZB | 00052-0602-02 | 175.90 |

### TICLID

**Tablet 250mg — 30 each Rx (F/C)** — BLP 57.69

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Roche | | | |

**Tablet 250mg — 60 each Rx (F/C)** — BLP 112.03

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Roche n/a | ZB | 00004-0018-23 | 73.38 |

**Tablet 250mg — 100 each Rx (F/C)** — BLP 932.14

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Roche n/a | ZB | 00004-0018-22 | 142.40 |
| Roche n/a | | 00004-0018-14 | 1186.04 |

### TICLOPIDINE HCL

**Tablet 250mg — 30 each Rx** — BLP 57.69

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Apotex Cor | BC | 60505-0027-02 | 57.69 |

**Tablet 250mg — 60 each Rx** — HCFA n/a BLP 112.03

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Apotex Cor | BC | 60505-0027-04 | 111.97 |

**Tablet 250mg — 100 each Rx (F/C)**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Par | AB | 49884-0599-01 | 186.62 |
| Purepac | AB | 00228-2613-11 | 186.62 |
| Teva USA | AB | 00093-0154-01 | 186.00 |

**Tablet 250mg — 500 each Rx (F/C)**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Apotex Cor | BC | 60505-0027-07 | 932.67 |

### TIGAN

**Caps 100mg — 100 each Rx (DESI)**

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/13/01 | Monarch Ph | ZB | 61570-0185-01 | 64.44 |

**Caps 100mg — 100 each Rx (DESI)** — HCFA n/a BLP 37.76

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/13/01 | Monarch Ph | AB | 54092-0187-01 | 71.95 |

**Suppos 100mg — 10 each Rx (DESI)** — HCFA n/a BLP 6.83

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/13/01 | Monarch Ph | ZB | 61570-0503-10 | 24.78 |

**Suppos 200mg — 10 each Rx (DESI)** — HCFA n/a BLP

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 10/13/01 | Monarch Ph | AB | 61570-0504-10 | 29.40 |

### TIKOSYN

| Size/Qty | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| Caps 0.125mg — 40 each (U-D) | Pfizer Us | ZB | 00069-5800-43 | 72.00 |
| Caps 0.125mg — 60 each | Pfizer Us | ZB | 00069-5800-60 | 108.00 |
| Caps 0.25mg — 40 each (U-D) | Pfizer Us | ZB | 00069-5810-43 | 72.00 |
| Caps 0.25mg — 60 each | Pfizer Us | ZB | 00069-5810-60 | 108.00 |
| Caps 0.5mg — 40 each (U-D) | Pfizer Us | ZB | 00069-5820-43 | 72.00 |
| Caps 0.5mg — 60 each | Pfizer Us | ZB | 00069-5820-60 | 108.00 |

### TILADE

**Aero 1.75mg — 16.2 gram Rx — 104 Metered Sprays**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Fisons | ZC | 00585-0685-02 | 42.72 |

### TIMOLIDE

**Tablet 10-25mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| MERCK | ZB | 00006-0067-68 | 81.20 |

### TIMOLOL MALEATE

**Drops 0.25% — 2.5 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| E.Fougera | AT | 00168-0199-25 | 8.82 |
| TIMOPTIC by MERCK (Ocumeter) | AT | 00006-3366-32 | 9.51 |

**Drops 0.25% — 5 ml Rx** — HCFA 3.75 BLP 14.64

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Akorn | AT | 17478-0289-10 | 14.06 |
| Bsch&Lomb | AT | 24208-0330-05 | 15.00 |
| E.Fougera | AT | 00168-0199-03 | 14.48 |
| Falcon Phr | AT | 61314-0226-05 | 15.00 |
| TIMOPTIC by MERCK (Ocumeter) | AT | 00006-3366-05 | 18.68 |
| Pacific Ph | AT | 60758-0802-05 | 14.06 |
| West Point | AT | 59591-0767-05 | 13.49 |

**Drops 0.25% — 10 ml Rx** — HCFA 7.97 BLP 27.64

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Akorn | AT | 17478-0289-11 | 27.18 |
| Apotex Cor | AT | 60505-0552-03 | 27.75 |
| Bsch&Lomb | AT | 24208-0330-10 | 27.76 |
| E.Fougera | AT | 00168-0199-10 | 27.76 |
| Falcon Phr | AT | 61314-0226-10 | 27.75 |
| TIMOPTIC by MERCK (Ocumeter) | AT | 00006-3366-10 | 36.10 |
| Pacific Ph | AT | 60758-0802-10 | 27.18 |
| West Point | AT | 59591-0767-10 | 26.06 |

**Drops 0.25% — 15 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Akorn | AT | 17478-0289-12 | 41.93 |
| Apotex Cor | AT | 60505-0552-04 | 41.55 |
| Bsch&Lomb | AT | 24208-0330-15 | 42.02 |
| E.Fougera | AT | 00168-0199-15 | 42.04 |
| Falcon Phr | AT | 61314-0226-15 | 42.00 |
| TIMOPTIC by MERCK (Ocumeter) | AT | 00006-3366-12 | 54.04 |
| Pacific Ph | AT | 60758-0802-15 | 41.55 |
| West Point | AT | 59591-0767-12 | 39.00 |

**Drops 0.5% — 2.5 ml Rx** — HCFA 7.04 BLP 16.85

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Akorn | AT | 17478-0288-10 | 16.64 |
| Bsch&Lomb | AT | 24208-0324-05 | 17.00 |
| E.Fougera | AT | 00168-0200-03 | 16.77 |
| Falcon Phr | AT | 61314-0227-05 | 17.00 |
| Major | AT | 00904-5248-05 | 14.40 |
| TIMOPTIC by MERCK (Ocumeter) | AT | 00006-3367-03 | 22.10 |
| TIMOPTIC by MERCK (Ocumeter Plus) | AT | 00006-8896-35 | 22.10 |
| Pacific Ph | AT | 60758-0801-05 | 16.64 |
| West Point | AT | 59591-0768-03 | 15.96 |

**Drops 0.5% — 10 ml Rx** — HCFA 10.31 BLP 32.32

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Akorn | AT | 17478-0288-11 | 32.29 |
| Apotex Cor | AT | 60505-0551-03 | 32.33 |
| Bsch&Lomb | AT | 24208-0324-10 | 32.29 |
| E.Fougera | AT | 00168-0200-10 | 32.35 |
| Falcon Phr | AT | 61314-0227-10 | 32.35 |
| Major | AT | 00904-5248-10 | 27.98 |
| TIMOPTIC by MERCK (Ocumeter) | AT | 00006-3367-03 | 42.88 |

**TIMOPTIC by MERCK (Ocumeter Plus)**

| Date | Mfr | Code | NDC | Price |
|---|---|---|---|---|
| 11/01/01 | Pacific Ph | AT | 00006-8896-36 | 42.88 |
| | West Point | AT | 60758-0801-10 | 32.29 |
| | | AT | 59591-0768-10 | 30.95 |

**Drops 0.5% — 15 ml Rx** — HCFA 15.00 BLP 48.54

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Akorn | AT | 17478-0288-12 | 48.32 |
| Apotex Cor | AT | 60505-0551-04 | 48.32 |
| Bsch&Lomb | AT | 24208-0324-15 | 48.75 |
| E.Fougera | AT | 00168-0200-15 | 48.46 |
| Falcon Phr | AT | 61314-0227-15 | 48.75 |
| Major | AT | 00904-5248-15 | 41.78 |
| TIMOPTIC by MERCK (Ocumeter) | AT | 00006-3367-12 | 84.19 |
| Pacific Ph | AT | 60758-0801-15 | 48.32 |
| West Point | AT | 59591-0768-12 | 46.31 |

**Sol 0.5% — 5 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Falcon Phr | AT | 61314-0224-05 | 24.78 |

**Sol 0.5% — 10 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Falcon Phr | AT | 61314-0225-05 | 16.61 |

**Sol 0.5% — 15 ml Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Falcon Phr | AT | 61314-0225-06 | 29.46 |

**Tablet 5mg — 100 each Rx** — HCFA 15.38 BLP 29.22

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Endo Gen | AB | 60951-0782-70 | 28.89 |
| Mylan | AB | 00378-0065-01 | 30.70 |
| BLOCADREN by MERCK | AB | 00006-0059-68 | 53.45 |
| Schein | AB | 00564-2357-01 | 27.50 |
| West Point | AB | 59591-0192-68 | 26.50 |

**Tablet 10mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Mylan | AB | 00378-0221-01 | 38.30 |
| BLOCADREN by MERCK | AB | 00006-0136-68 | 66.11 |

**Tablet 20mg — 100 each Rx**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Endo Gen | AB | 60951-0784-70 | 70.90 |
| BLOCADREN by MERCK | AB | 00006-0437-68 | 121.98 |

### TIMOPTIC

See TIMOLOL MALEATE

**Drops 0.25% — 2.5 ml Rx (Ocumeter)**

| Mfr | Code | NDC | Price |
|---|---|---|---|
| | AT | 00006-3366-32 | 9.51 |

**Drops 0.25% — 5 ml Rx (Ocumeter)** — HCFA 3.75 BLP 14.64

| Mfr | Code | NDC | Price |
|---|---|---|---|
| | AT | 00006-3366-03 | 18.68 |

**Drops 0.25% — 10 ml Rx** — HCFA 7.97 BLP 27.64

FDB-AWP 14130 — HIGHLY CONFIDENTIAL

# TIM—TRE    PriceAlert    November 15, 2001

**MERCK**
Ocumeter
| Drops | 0.25% | | 00006-3366-10 | 36.10 | 15 ml Rx |
HCFA 11.25  BLP 41.33

**MERCK** — Ocumeter
| Drops | 0.5% | AT | 00006-3366-12 | 54.04 | 2.5 ml Rx |

**MERCK** — Ocumeter
| Drops | 0.5% | AT | 00006-3367-32 | 11.33 | 5 ml Rx |
HCFA 7.04  BLP 16.85

**MERCK** — Ocumeter
| Drops | 0.5% | AT | 00006-3367-03 | 22.10 | |
Ocumeter Plus
| Drops | | | 00006-8896-35 | 22.10 | |
Ocumeter Plus
| Drops | 0.5% | AT | 00006-3367-10 | 14.25 | |
HCFA 10.31  BLP 32.32

Ocumeter — 11/01/01
| Drops | 0.5% | AT | 00006-3367-16 | 42.88 | 15 ml Rx |
HCFA 15.00  BLP 48.54

Ocumeter
| Drpett | 0.25% | | 00006-3367-12 | 64.19 | 60 each Rx |
U-D.P/F.Ocudse.,45Ml
| Drpett | 0.5% | ZB | 00006-9689-60 | 108.85 |
Ocumeter — U-D.P/F.Ocudse.,45Ml
| Drpett | 0.5% | ZB | 00006-9690-60 | 131.05 |

**TIMOPTIC-XE**
| Sol . | 0.25% | | | | 2.5 ml Rx |
MERCK
| Sol | 0.25% | AB | 00006-3557-12 | 15.58 | 5 ml Rx |
Ocumeter
| Sol | 0.5% | AB | 00006-3557-03 | 27.53 |
Ocumeter
| Sol | 0.5% | AB | 00006-3558-32 | 18.45 | 5 ml Rx |
Ocumeter
| Sol | 0.5% | AB | 00006-3558-03 | 32.73 |

**TOBRADEX**
| Drops | 0.3-0.1% | | | | 2.5 ml Rx |
| Drops | 0.3-0.1% | AB | 00055-0647-25 | 20.69 | 5 ml Rx |
| Drops | 0.3-0.1% | AB | 00055-0647-05 | 41.31 | 10 ml Rx |
| Oint | 0.3-0.1% | AB | 00055-0647-10 | 78.75 | 3.5 gram Rx |
| Oint | | ZC | 00055-0648-35 | 44.81 |

**TOBRAMYCIN**
| Drops | 0.3% | | | | 5 ml Rx |
HCFA 3.84  BLP 14.45
| Alcom | | AT | 17478-0290-10 | 14.25 |
TOBREX by
| Alcon | | AT | 00055-0643-05 | 35.44 |
| Bsch&Lomb | | AT | 24208-0290-05 | 15.00 |
| Falcon Phr | | AT | 61314-0643-05 | 15.00 |
| Major | | AB | 00904-2970-05 | 17.19 |
| Novartis O | | AB | 58768-0901-05 | 10.24 |
| Qualitest | | AB | 00603-7345-37 | 15.00 |

**TOBREX**
See TOBRAMYCIN
| Drops | 0.3% | | | | 5 ml Rx |
HCFA 3.84  BLP 14.45
| Alcon | | AT | 00055-0643-05 | 35.44 |
| Oint | 0.3% | | | | 3.5 gram Rx |
| Alcon | | ZC | 00055-0644-35 | 38.75 |

**TOFRANIL**
| Tablet | 10mg | | | | 100 each Rx |
HCFA 15.57  BLP 28.37
| M'kodt Sp | | AB | 00028-0032-01 | 53.36 | 100 each Rx |
HCFA 18.80  BLP 47.40
| M'krodt Sp | | AB | 00028-0140-01 | 89.15 |
| Tablet | 50mg | | | | 100 each Rx |
HCFA 22.90  BLP 69.00
| M'krodt Sp | | AB | 00028-0136-01 | 151.40 |

**TOFRANIL-PM**
| Caps | 75mg | | | | 30 each Rx |
| M'krodt Sp | | ZC | 00028-0020-26 | 64.96 | 100 each Rx |
| M'krodt Sp | | ZC | 00028-0020-01 | 211.70 |
| Caps | 100mg | | | | 30 each Rx |
| M'krodt Sp | | ZC | 00028-0040-26 | 85.36 | 100 each Rx |
| M'krodt Sp | | ZC | 00028-0040-01 | 278.40 |
| Caps | 125mg | | | | 30 each Rx |
| M'krodt Sp | | ZC | 00028-0045-26 | 106.06 | 100 each Rx |
| M'krodt Sp | | ZC | 00028-0045-01 | 347.16 |
| Caps | 150mg | | | | 30 each Rx |
| M'krodt Sp | | ZC | 00028-0022-26 | 121.26 | 100 each Rx |
| M'krodt Sp | | ZC | 00028-0022-01 | 395.64 |

**TOLAZAMIDE**
| Tablet | 100mg | | | | 100 each Rx |
| IVAX/Zenit | | AB | 00172-2978-60 | 37.00 |
TOLINASE by Pharmacia/U
| Tablet | 250mg | | | | 100 each Rx |
HCFA 10.38  BLP 43.29
| IVAX/Zenit | | AB | 00172-2979-60 | 41.30 |
| Mylan | | AB | 00378-0217-01 | 45.00 |
TOLINASE by Pharmacia/U
| Tablet | 250mg | | | | 200 each Rx |
HCFA 20.76  BLP 86.58
| Pharmacia/U | | AB | 00009-0114-05 | 96.08 |
TOLINASE by Pharmacia/U
| Pharmacia/U | | AB | 00009-0114-04 | 178.49 |
| Tablet | 250mg | | | | 1000 each Rx |
| IVAX/Zenit | | AB | 00172-2979-80 | 460.00 |

| Tablet | 500mg | | | | 100 each Rx |
BLP n/a
| IVAX/Zenit | | AB | 00172-2980-60 | 83.50 |
| Mylan | | AB | 00378-0551-01 | 83.50 |
| Tablet | 500mg | | | | 500 each Rx |
BLP n/a
| IVAX/Zenit | | AB | 00172-2980-70 | 417.50 |
| Major | | AB | 00904-0236-40 | 111.65 |

**TOLBUTAMIDE**
| Tablet | 500mg | | | | 100 each Rx |
| Mylan | | AB | 00378-0215-01 | 28.30 |
| Tablet | 500mg | | | | 500 each Rx |
| Mylan | | AB | 00378-0223-80 | 55.95 |

**TOLECTIN DS**
See TOLMETIN SODIUM
| Caps | 400mg | | | | 100 each Rx |
HCFA 72.80  BLP 113.59
| Mc Neil | | AB | 00045-0414-60 | 142.99 |
| Caps | 400mg | | | | 500 each Rx |
HCFA 364.00  BLP n/a
| Mc Neil | | AB | 00045-0414-70 | 690.94 |

**TOLECTIN 600**
See TOLMETIN SODIUM
| Tablet | 600mg | | | | 100 each Rx |
HCFA 90.98  BLP n/a
| Mc Neil | | AB | 00045-0416-60 | 173.51 |
| Tablet | 600mg | | | | 500 each Rx |
HCFA 454.90  BLP n/a
| Mc Neil | | AB | 00045-0416-70 | 799.37 |

**TOLINASE**
See TOLAZAMIDE
| Tablet | 100mg | | | | 100 each Rx |
Pharmacia/U  U-U
| | | | 00009-0070-02 | 43.29 |
| Tablet | 250mg | | | | 100 each Rx |
HCFA 10.38  BLP n/a
| Pharmacia/U | | AB | 00009-0114-05 | 96.08 |
| Tablet | 250mg | | | | 200 each Rx |
HCFA 20.76  BLP 67.62
| Pharmacia/U | | AB | 00009-0114-04 | 178.49 |

**TOLMETIN SODIUM**
| Caps | 400mg | | | | 100 each Rx |
| Novartis | | AB | | 106.15 |
| Major | | AB | 00045-0414-60 | 142.99 |
TOLECTIN DS by
| Mc Neil | | AB | 00045-0414-60 | 142.99 |
| Mylan | | AB | 00378-5220-01 | 118.25 |
| Purepac | | AB | 00228-2520-10 | 118.25 |
| Qualitest | | AB | 00603-6130-21 | 107.05 |
| Teva USA | | AB | 00093-8815-01 | 118.25 |
| Caps | 400mg | | | | 500 each Rx |
BLP n/a
TOLECTIN DS by
| Mc Neil | | AB | 00045-0414-70 | 690.94 |
| Purepac | | AB | 00228-2520-50 | 548.39 |
| Teva USA | | AB | 00093-8815-05 | 579.43 |
| Tablet | 200mg | | | | 100 each Rx |
TOLECTIN 600 by
| Mutual | | AB | 53489-0506-01 | 65.00 |
TOLMETIN SODIUM by
| URL | | AB | 00677-1425-01 | 65.00 |
| Tablet | 600mg | | | | 100 each Rx |
HCFA 90.98  BLP n/a
| Major | | AB | 00904-7694-60 | 95.25 |
TOLECTIN 600 by
| Mc Neil | | AB | 00045-0416-60 | 173.51 |
| Mylan | | AB | 00378-0313-01 | 129.65 |
| Purepac | | AB | 00228-2480-10 | 129.65 |
| Tablet | 454.90 | | | | 500 each Rx |
BLP n/a
TOLECTIN 600 by
| Mc Neil | | AB | 00045-0416-70 | 799.37 |
| Purepac | | AB | 00228-2480-50 | 605.64 |

**TONOCARD**
| Tablet | 400mg | | | | 100 each Rx |
| Astra | | ZC | 00186-0707-68 | 95.38 |
| Tablet | 600mg | | | | 100 each Rx |
Astra  F/C
| | | ZC | 00186-0709-68 | 121.56 |

**TOPAMAX**
| Sprnkl | 15mg | | | | 60 each Rx |
| Mc Neil | | ZC | 00045-0647-65 | 78.66 |
| Sprnkl | 25mg | | | | 60 each Rx |
| Mc Neil | | ZA | 00045-0645-65 | 95.08 |
| Tablet | 25mg | | | | 60 each Rx |
| Mc Neil | | AB | 00045-0639-65 | 83.17 |
| Tablet | 100mg | | | | 60 each Rx |
| Mc Neil | | AB | 00045-0641-65 | 194.99 |
| Tablet | 200mg | | | | 60 each Rx |
| Mc Neil | | ZC | 00045-0642-65 | 226.28 |

**TOPICORT**
See DESOXIMETASONE
| Cream | 0.25% | | | | 15 gram Rx |
HCFA 12.20  BLP n/a
| Medicis | | ZA | 99207-0011-15 | 28.73 |
| Cream | 0.25% | | | | 60 gram Rx |
| Medicis | | AB | 99207-0011-60 | 88.90 |
| Gel | 0.05% | | | | 15 gram Rx |
| Medicis | | ZA | 99207-0014-15 | 24.95 |
| Gel | 0.05% | | | | 60 gram Rx |
| Medicis | | ZA | 99207-0014-60 | 61.14 |
| Ointme | 0.25% | | | | 15 gram Rx |
| Medicis | | ZA | 99207-0025-60 | 68.48 |

**TOPICORT LP**
See DESOXIMETASONE
| Cream | 0.05% | | | | 15 gram Rx |
| Medicis | | ZA | 99207-0012-15 | 21.68 |
| Cream | 0.05% | | | | 60 gram Rx |
| Medicis | | ZA | 99207-0012-60 | 52.20 |

**TOPROL XL**
| Tabs | 50mg | | | | 100 each Rx |
Astra  F/C
| | | ZC | 00186-1090-05 | 65.20 |
| Tabs | 100mg | | | | 100 each Rx |
Astra  F/C

| Tabs | 200mg | | | | |
| | | ZC | 00186-1092-05 | 97.96 |
Astra — 100 each Rx
| Tabs | 200mg | | ZB | 00186-1094-05 | 195.89 |

**TORADOL**
See KETOROLAC
| Tablet | 10mg | | | | 100 each Rx |
HCFA 63.74  BLP 99.79
| Roche | | AB | 00004-0273-01 | 105.52 |

**TORECAN**
| Tablet | 10mg | | | | 100 each Rx |
| Roxane | | ZC | 00054-4748-25 | 58.71 |

**TORNALATE**
| Soln | 2mg/ml | | | | 30 ml Rx |
| Dura/Elan | | ZB | 51479-0011-03 | 16.54 |
| Soln | 2mg/ml | | | | 60 ml Rx |
| Dura/Elan | | ZB | 51479-0011-06 | 31.34 |

**TRANDATE**
See LABETALOL
| Tablet | 100mg | | | | 100 each Rx |
HCFA 46.70  BLP 48.56
| Prometheus | | AB | 00173-0346-43 | 60.00 |
| Tablet | 100mg | | | | 500 each Rx |
HCFA 233.50  BLP 229.95
| Prometheus | | AB | 00173-0346-44 | 283.30 |
| Tablet | 200mg | | | | 100 each Rx |
HCFA 66.20  BLP 68.81
| Prometheus | | AB | 00173-0347-43 | 84.71 |
| Tablet | 200mg | | | | 500 each Rx |
HCFA 331.00  BLP 326.48
| Prometheus | | AB | 00173-0347-44 | 402.38 |
| Tablet | 300mg | | | | 100 each Rx |
HCFA 88.10  BLP 91.70
| Prometheus | | AB | 00173-0348-43 | 112.67 |
Prometheus  U-U
| | | Za | 65483-0393-33 | 116.40 |
| Tablet | 300mg | | | | 500 each Rx |
HCFA 440.50  BLP 472.17
| Prometheus | | AB | 00173-0348-44 | 535.08 |

**TRANSDERM-NITRO**
| Patch | 0.1mg/hr | | | | 30 each Rx |
HCFA n/a  BLP 50.55
| Novartis | | A2 | 00078-0332-85 | 50.15 |
| Patch | 0.4mg/hr | | | | 30 each Rx |
HCFA n/a  BLP 56.59
| Novartis | | A2 | 00078-0334-85 | 58.66 |

**TRANSDERM-SCOP**
| Patch | 1.5mg/72hr | | | | 4 each Rx |
| Novar Cons | | ZC | 00067-4345-04 | 20.21 |

**TRANXENE SD**
Half Strength
| Tab Sa | 11.25mg | | | | 100 each Rx  C-IV |
| Abbott | | | 00044-2691-99 | 462.92 |
| Tab Sa | 22.5mg | | | | 100 each Rx  C-IV |
| Abbott | | | 00044-2957-13 | 592.88 |

**TRANXENE T-TAB**
See CLORAZEPATE DIPOTASSIUM
| Tablet | 3.75mg | | | | 100 each Rx  C-IV |
HCFA 83.51  BLP 127.58
| Abbott | | AB | 00074-4388-13 | 174.93 |
| Tablet | 7.5mg | | | | 100 each Rx  C-IV |
HCFA 103.88  BLP 157.58
| Abbott | | AB | 00074-4389-13 | 217.65 |
| Tablet | 7.5mg | | | | 500 each Rx  C-IV |
HCFA 519.40  BLP 777.70
| Abbott | | AB | 00074-4390-13 | 1066.46 |
| Tablet | 15mg | | | | 100 each Rx  C-IV |
HCFA 140.94  BLP 215.74
| Abbott | | AB | 00074-4391-13 | 295.28 |

**TRAVATAN**
| Drops | 0.004% | | | | 2.5 ml Rx |
| Alcon | | ZB | 00065-0266-25 | 47.44 |

**TRECATOR-SC**
| Tablet | 250mg | | | | 100 each Rx |
| Wy-Ayerst | | ZC | 00008-4130-01 | 265.04 |

**TRENTAL**
See PENTOXIFYLLINE
| Tab Sa | 400mg | | | | 100 each Rx |
HCFA n/a  BLP 59.58
| Aventis Ph | | AB | 00039-0078-10 | 75.68 |

**TRETINOIN**
| Cream | 0.025% | | | | 20 gram Rx |
HCFA n/a  BLP 31.19
| Alpharma U | | AB | 00472-0317-20 | 28.72 |
| Bertek Pha | | ZA | 62794-0041-02 | 33.09 |
| Geneva | | AB | 00781-7045-22 | 29.16 |
RETIN-A by
| Ortho Derm | | AB | 00062-0165-01 | 35.56 |
| Upsher | | AB | 00245-9045-32 | 30.85 |
| Cream | 0.025% | | | | 45 gram Rx |
HCFA n/a  BLP 58.09
| Alpharma U | | AB | 00472-0317-45 | 55.07 |
| Bertek Pha | | ZA | 62794-0014-03 | 61.88 |
| Geneva | | AB | 00781-7045-19 | 55.20 |
RETIN-A by
| Ortho Derm | | AB | 00062-0165-02 | 67.32 |
| Upsher | | AB | 00245-9045-19 | 58.40 |
| Liquid | 0.05% | | | | 28 ml Rx |
RETIN-A by
| Ortho Derm | | AB | 00062-0075-07 | 60.83 |

**TREXALL**
| Tablet | 5mg | | | | 30 each Rx |
| Barr | | AB | 00555-0927-01 | 28.62 |
| Tablet | 7.5mg | | | | 30 each Rx |
| Barr | | AB | 00555-0928-01 | 143.20 |
| Tablet | 10mg | | | | 30 each Rx |
| Barr | | AB | 00555-0929-01 | 257.20 |
| Tablet | 15mg | | | | 30 each Rx |
F/C
| Barr | | AB | 00555-0945-01 | 686.40 |

FDB-AWP 14131  HIGHLY CONFIDENTIAL

November 15, 2001          PriceAlert          TRI–TRI

```
TRI-LEVLEN 26
Tablet    6.5-10
          6.5-10              28 each    Rx
          HCFA    n/a    BLP        30.14
          Berlex                    3's, Slidecase
                        50419-0433-00   30.33
          Berlex                    6's, Slidecase
                        50419-0-33-06   28.93

TRI-NASAL
Spray    50mcg           15 ml    Rx
         Muro             120 Metered Sprays
                    00451-5050-15   36.51

TRI-NORINYL
Tablet    7-9-5              28 each    Rx
          Watson                    X28's
                    52544-0274-28   28.36

TRI-VI-FLOR
Drops    0.25mg/ml          50 ml    Rx
         HCFA    n/a    BLP        9.10
         MJ Nutr                   W/Dropper
                    00087-0452-41   10.77

TRI-VI-FLOR W/IRON
Drops    0.25mg/ml          50 ml    Rx
         HCFA    n/a    BLP        7.22
         MJ Nutr                   W/Dropper
                    00087-0478-41   10.87

TRIAMCINOLONE
Tablet    4mg               30 each    Rx
         ARISTOCORT by
         Fujisawa U    BP    00469-5124-30    46.67
         4mg               100 each    Rx
         Fujisawa U    BP    00469-5124-71   147.84

TRIAMCINOLONE ACETONIDE
Aero                       63 gram    Rx
         KENALOG by
Cream    Apothecon    ZC    00003-0501-62    34.92
         0.025%             15 gram    Rx
         HCFA    1.43    BLP        1.65
         E.Fougera    AT    00168-0003-15     1.82
         G & W        AT    00713-0226-15     2.56
         Major        AT    00904-2736-36     1.79
         Qualitest    AT    00603-7850-74     1.41
         Schein       AT    00364-7211-72     1.74
         0.025%             80 gram    Rx
         HCFA    n/a    BLP        3.77
         E.Fougera    AT    00168-0003-80     4.26
         G & W        AT    00713-0226-60     6.25
         Major        AT    00904-2738-11     3.50
         Qualitest    AT    00603-7850-90     3.27
         Schein       AT    00364-7211-60     4.32
         0.1%              15 gram    Rx
         HCFA    1.22    BLP        2.33
         Alpharma U         Carton
                    00472-0301-15     2.83
         KENALOG by
Cream    Apothecon    AT    00003-0506-26    15.77
         E.Fougera    AT    00168-0004-15     2.64
         G & W        AT    00713-0225-15     2.44
         Major        AT    00904-2741-36     2.05
         Qualitest    AT    00603-7851-74     2.01
         0.1%              80 gram    Rx
         HCFA    1.77    BLP        n/a
         KENALOG by
Cream    Apothecon    AT    00003-0506-46    38.49
         0.1%              80 gram    Rx
         HCFA    3.36    BLP        n/a
         Alpharma U         Carton
                    00472-0301-80     5.75
         KENALOG by
Cream    Apothecon    AT    00003-0506-29    46.52
         E.Fougera    AT    00168-0006-80     5.52
         G & W        AT    00713-0225-60     8.44
         IVAX/Goldl   AT    00182-1217-53     5.39
         Major        AT    00904-2741-11     4.64
         Qualitest    AT    00603-7851-90     4.64
         Schein       AT    00364-7212-60     4.80
         URL          AT    00677-0747-46     6.43
         0.1%              454 gram    Rx
         HCFA    13.39   BLP        20.31  .
         Alpharma U         Carton
                    00472-0301-16    22.14
         E.Fougera    AT    00168-0006-16    21.50
         IVAX/Goldl   AT    00182-1217-45    19.50
         Major        AT    00904-2741-27    18.55
         URL          AT    00677-0747-44    26.39
         0.5%              15 gram    Rx
         HCFA    2.83    BLP        4.43
         E.Fougera    AT    00168-0002-15     4.54
         IVAX/Goldl   AT    00182-1218-51     4.55
         Major        AT    00904-2744-36     4.40
         Qualitest    AT    00603-7852-74     3.95
         URL          AT    00677-0751-40     4.27
10/31/01 Watson       ZA    00591-7213-86     4.28
         0.5%              20 gram    Rx
         KENALOG by
Lotion   Apothecon    AT    00003-1483-20    52.55
         0.025%             60 ml    Rx
         HCFA    n/a    BLP        n/a
         KENALOG by
Lotion   Apothecon    AT    00003-0173-60    44.22
         Morton Gro   AT    60432-0560-60    34.51
         0.1%              60 ml    Rx
         HCFA    7.29    BLP        9.37
         KENALOG by
Lotion   Apothecon    AT    00003-0502-70    49.65
         IVAX/Goldl   AT    00182-1777-68    10.22
         Morton Gro   AT    60432-0561-60    10.22
         Qualitest    AT    00603-7855-49     8.28
         Watson       ZA    00591-7346-60     8.78
         0.025%             15 gram    Rx
         G & W        AT    00713-0229-15     2.56
         Taro Usa     AT    51672-1265-11     1.40
Oint     0.025%             80 gram    Rx
         E.Fougera    AT    00168-0005-80     4.92
         G & W        AT    00713-0229-60     6.25
         Taro Usa     AT    51672-1265-08     4.16
         0.1%              15 gram    Rx
         HCFA    1.22    BLP        2.28
         Alpharma U         Carton
```

```
                    AT    00472-0306-15     2.75
         KENALOG by
         Apothecon    AT    00003-0508-20    15.76
         E.Fougera    AT    00168-0006-15     2.64
         G & W        AT    00713-0228-15     2.64
         Major        AT    00904-2743-36     2.05
         Qualitest    AT    00603-7856-74     2.01
         Schein       AT    00364-7360-72     2.05
         0.1%              60 gram    Rx
         HCFA    2.29    BLP        n/a
         KENALOG by
Oint     Apothecon    AT    00003-0508-56    38.09
         0.1%              80 gram    Rx
         HCFA    4.08    BLP        5.50
         Alpharma U         Carton
                    AT    00472-0306-80     5.75
         E.Fougera    AT    00168-0006-80     5.52
         G & W        AT    00713-0228-60     6.44
         IVAX/Goldl   AT    00182-1395-53     5.10
         Major        AT    00904-2743-11     5.10

TRIAMINIC
Drops                      15 ml    Rx
         Novar Cons         Pediatric
                    00043-0511-15    11.29

TRIAMINIC DH
Expect                     480 ml    Rx    C-III
         HCFA    n/a    BLP        n/a    DESI
         Novar Cons         Pediatric
                    00043-0521-16    38.03

TRIAMTERENE W/HCTZ
Capsul   37.5-25mg          100 each    Rx
         HCFA    31.81   BLP        38.15
         Barr         AB    00555-0875-02    37.53
         Geneva       AB    00781-2074-01    37.53
         Mylan        AB    00378-2537-01    39.40
         DYAZIDE by
         SK Beecham         New Formulation
                    00007-3650-22    49.88
Capsul   37.5-25mg          100 each    Rx
         HCFA    316.10  BLP        366.06
         Barr         AB    00555-0875-05   360.68
         Duramed      AB    51285-0488-05   360.68
         Geneva       AB    00781-2074-10   360.68
         Mylan        AB    00378-2537-10   382.20
         DYAZIDE by
         SK Beecham         New Formulation
                    00007-3650-33   479.27
Tablet   37.5-25mg          100 each    Rx
         HCFA    24.38   BLP        33.53
         Barr         AB    00555-0643-02    33.95
         MAXZIDE-25MG by
         Bertek Pha   AB    62794-0641-01    33.95
         Geneva       AB    00781-1123-01    33.95
         Major        AB    00904-7873-60    33.65
         Mylan        AB    00378-1352-01    35.70
         Qualitest    AB    00603-6180-21    29.90
         Sidmak       AB    50111-0534-01    33.90
         Watson       AB    52544-0424-01    35.70
Tablet   37.5-25mg          500 each    Rx
         HCFA    127.90  BLP        167.42
         Barr         AB    00555-0643-04   161.20
         MAXZIDE-25MG by
         Bertek Pha   AB    62794-0641-05   261.07
         Geneva       AB    00781-1123-05   161.26
         Major        AB    00904-7873-40   167.95
         Mylan        AB    00378-1352-05   176.30
         Sidmak       AB    50111-0534-02   161.50
         Watson       AB    52544-0424-05   176.30
Tablet   75-50mg            100 each    Rx
         HCFA    n/a    BLP        43.22
         Barr         AB    00555-0444-02    28.78
         MAXZIDE by
         Bertek Pha   AB    62794-0460-01   113.82
         Geneva       AB    00781-1000-01    88.70
         Major        AB    00904-1965-60    28.50
         Martec       AB    52555-0974-01    55.55
         TRIAMTERENE W/HCTZ by
         Mylan        AB    00378-1355-01    88.70
         Qualitest    AB    00603-6182-21    28.46
         Sidmak       AB    50111-0505-01    55.60
         Watson       AB    00591-5582-01    28.40
Tablet   75-50mg            500 each    Rx
         HCFA    26.50   BLP        354.61
         Barr         AB    00555-0444-04   101.96
         MAXZIDE by
         Bertek Pha   AB    62794-0460-05   568.31
         Geneva       AB    00781-1000-05   430.20
         Major        AB    00904-1955-40   102.20
         Martec       AB    52555-0974-05   241.95
         TRIAMTERENE W/HCTZ by
         Mylan        AB    00378-1355-05   430.20
         Qualitest    AB    00603-6182-28   101.84
         Sidmak       AB    50111-0505-02   278.20
         TRIAMTERENE W/HCTZ by
         Watson       AB    00591-5583-05   468.92

TRIAZ
Gel      3%                42.5 gram    Rx
         Medicis      ZB    99207-0020-01    26.50
Gel      10%               42.5 gram    Rx
         HCFA    n/a    BLP        16.33
         Medicis      AB    99207-0210-01    28.19
Lotion   3%                 16.5 gram    Rx
         Medicis      ZB    99207-0006-12    22.37
Lotion   3%                 340.2 gram    Rx
         Medicis      ZB    99207-0206-09    40.06
Lotion   6%                170.3 gram    Rx
         Medicis      ZB    99207-0016-12    23.05
Lotion   6%                340.2 gram    Rx
         Medicis      ZB    99207-0216-09    41.41
Lotion   10%               85.1 gram    Rx
         Medicis      ZB    99207-0102-02    14.09
Lotion   10%               170.3 gram    Rx
         Medicis      ZB    99207-0106-12    23.89
Lotion   10%               340.2 gram    Rx
         Medicis      ZB    99207-0106-09    42.90
```

```
TRIAZOLAM
Tablet    0.125mg           100 each    Rx    C-IV
         HCFA    40.00   BLP        n/a    C-IV
         Greenstone         10X10 Cards
                    59762-3717-01    59.68
         0.125mg           100 each    Rx    C-IV
         HCFA    200.00  BLP        285.08
         Greenstone         10X10 Cards
                    59762-3717-03   295.97
         Pharmacia    AB    49884-0453-05   308.40
         HALCION by
         Phmacia/U    AB    00009-0010-11   577.54
         0.25mg            500 each    Rx    C-IV
         HCFA    n/a    BLP        312.39
         Greenstone    AB    59762-3718-02   337.43
         Pharmacia    AB    49884-0454-05   337.45
         HALCION by
         Pharmacia/U        Repackaged
         Roxane       AB    00054-4859-29   309.00

TRICOR
Caps     67mg              90 each    Rx
         Abbott       ZB    00074-4342-90    74.62
Caps     200mg             90 each    Rx
         Abbott             Micronized
                    00074-6415-90   223.87
         54mg              90 each    Rx
10/15/01 Abbott       ZB    00074-4009-90    74.62
10/15/01 Abbott       AB    00074-4013-90   223.86

TRIDESILON
Oint     0.05%             15 gram    Rx
         HCFA    8.76    BLP        13.62
         Bayer Phar   AB    00026-5591-61    12.45
         0.05%             60 gram    Rx
         HCFA    24.46   BLP        37.16
         Bayer Phar   AB    00026-5591-62    35.70

TRIFLUOPERAZINE HYDROCHLORIDE
Concen   10mg/ml            60 ml    Rx
         STELAZINE by
         SK Beecham   AA    00108-4901-42   135.25
         1mg               100 each    Rx
         HCFA    24.33   BLP        n/a
10/16/01 Apothecon    AB    62269-0278-24    20.28
         Geneva       AB    00781-1030-01    54.40
         Mylan        AB    00378-2431-01    58.30
         STELAZINE by
         SK Beecham   AB    00108-4903-20    76.34
         2mg               100 each    Rx
         HCFA    35.52   BLP        n/a
         Geneva       AB    00781-1032-01    80.24
         Major        AB    00904-0681-60    40.90
         Mylan        AB    00378-2432-01    85.90
         STELAZINE by
         SK Beecham   AB    00108-4904-20   112.58
         5mg               100 each    Rx
         HCFA    355.20  BLP        n/a
         Geneva       AB    00781-1032-10   561.76
         5mg               100 each    Rx
         HCFA    42.71   BLP        n/a
         Geneva       AB    00781-1034-01   100.98
         Mylan        AB    00378-2405-01   108.20
         STELAZINE by
         SK Beecham   AB    00108-4906-20   141.70
         10mg              1000 each    Rx
         HCFA    427.10  BLP        n/a
         Geneva       AB    00781-1034-10   706.82
         10mg              100 each    Rx
         HCFA    54.00   BLP        n/a
         Geneva       AB    00781-1036-01   132.24
         Mylan        AB    00378-2411-01   163.10
         STELAZINE by
         SK Beecham   AB    00108-4907-20   213.56
         10mg              1000 each    Rx
         HCFA    540.00  BLP        n/a
         Geneva       AB    00781-1036-10  1065.62

TRIHEXYPHENIDYL HYDROCHLORIDE
Tablet   2mg               100 each    Rx
         HCFA    n/a    BLP        18.26
         TRIHEXYPHENIDYL HCL by
         Major        AB    00904-2041-60    10.63
         TRIHEXYPHENIDYL HCL by
         Qualitest    AB    00603-6240-21    18.28
         TRIHEXYPHENIDYL HCL by
         Schein       AA    00364-0408-01    18.28
         URL          AB    00677-1751-01    18.28
         Vintage Ph   AA    00254-5971-28    18.28
         Watson       AA    52544-0570-01    18.28
         TRIHEXYPHENIDYL HCL by
         Watson       AA    00591-5335-01    18.29
         IVAX/Goldl   AA    00143-1164-01    10.63
         2mg               100 each    Rx
Tablet   2mg               BLP        148.06
         TRIHEXYPHENIDYL HCL by
         Qualitest    AB    00603-6240-32   148.06
         Vintage Ph   AA    00254-5971-38   148.06
         Watson       AA    52544-0575-10   148.06
         TRIHEXYPHENIDYL HCL by
         Watson       AA    00143-1764-10   104.80
         5mg               100 each    Rx
         HCFA    n/a    BLP        36.38
         Qualitest    AA    00603-6241-21    36.37
         Schein       AA    00364-0409-01    36.38
         URL          AA    00677-1752-01    36.37
         Vintage Ph   AA    00254-5972-28    36.37
         Watson       AA    00591-5337-01    36.38
         West-Ward    AA    00143-1763-01    21.50
         5mg               1000 each    Rx
         HCFA    n/a    BLP        342.71
         Qualitest    AA    00603-6241-32   342.71
         Vintage Ph   AA    00254-5972-38   342.71
         Watson       AA    00591-5337-10   342.71
         West-Ward    AA    00143-1763-10   211.87

TRILAFON
See PERPHENAZINE
Tablet   2mg               100 each    Rx
         HCFA    25.50   BLP        45.71
         Schering     AB    00085-0705-04    86.03
```

FDB-AWP 14132

HIGHLY
CONFIDENTIAL

# TRI–URS  PriceAlert  November 15, 2001

| | | | | |
|---|---|---|---|---|
| Tablet | 4mg | 100 each | Rx | |
| | HCFA | 31.50 | BLP | 64.83 |
| | Schering | AB | 00085-0940-05 | 117.71 |
| Tablet | 8mg | 100 each | Rx | |
| | HCFA | 42.90 | BLP | 77.79 |
| | Schering | AB | 00085-0313-05 | 142.81 |
| Tablet | 16mg | 100 each | Rx | |
| | HCFA | 60.00 | BLP | 104.16 |
| | Schering | AB | 00085-0077-05 | 192.13 |

**TRILEPTAL**
| | | | | |
|---|---|---|---|---|
| Tablet | 150mg | 100 each | Rx | |
| | Novartis | F/C | | |
| | | ZB | 00078-0336-05 | 92.60 |
| Tablet | 300mg | 100 each | Rx | |
| | Novartis | F/C | | |
| | | ZB | 00078-0337-05 | 169.11 |
| Tablet | 600mg | 100 each | Rx | |
| | Novartis | F/C | | |
| | | ZB | 00078-0338-05 | 310.82 |

**TRILISATE**
See CHOLINE & MAGNESIUM SALICYLATE
| | | | | |
|---|---|---|---|---|
| Liquid | 500mg/5ml | 237 ml | Rx | |
| | Purdue Fr | ZB | 00034-0520-80 | 46.03 |
| Tablet | 500mg | 100 each | Rx | |
| | HCFA | n/a | BLP | 42.69 |
| | Purdue Fr | ZB | 00034-0500-80 | 96.85 |
| Tablet | 500mg | 500 each | Rx | |
| | Purdue Fr | ZB | 00034-0500-50 | 484.47 |
| Tablet | 750mg | 100 each | Rx | |
| | HCFA | n/a | BLP | 62.89 |
| | Purdue Fr | ZB | 00034-0505-80 | 120.23 |
| Tablet | 750mg | 500 each | Rx | |
| | Purdue Fr | ZB | 00034-0505-50 | 595.79 |
| Tablet | 1000mg | 100 each | Rx | |
| | HCFA | n/a | BLP | 77.96 |
| | Purdue Fr | ZB | 00034-0510-80 | 155.02 |

**TRIMETHOPRIM**
| | | | | |
|---|---|---|---|---|
| Tablet | 100mg | 100 each | Rx | |
| 11/02/01 | DANBURY | AB | 00591-5571-01 | 68.40 |
| | Major | Ab | 00904-1646-60 | 19.29 |
| | PROLOPRIM by | | | |
| 10/13/01 | Monarch Ph | Ab | 61570-0057-01 | 111.24 |
| | TRIMPEX by | | | |
| | Roche | AB | 00004-0127-01 | 70.84 |
| Tablet | 200mg | 100 each | Rx | |
| | Major | AB | 00904-1647-60 | 42.70 |

**TRIMOX 125**
| | | | | |
|---|---|---|---|---|
| Susp | 125mg/5ml | 80 ml | Rx | |
| | HCFA | n/a | BLP | 3.10 |
| | Geneva | AB | 00003-1737-30 | 3.10 |

**TRIMOX 250**
| | | | | |
|---|---|---|---|---|
| Susp | 250mg/5ml | 80 ml | Rx | |
| | HCFA | n/a | BLP | 5.17 |
| | Geneva | AB | 00003-1738-30 | 5.31 |

**TRIMPEX**
See TRIMETHOPRIM
| | | | | |
|---|---|---|---|---|
| Tablet | 100mg | 100 each | Rx | |
| | Roche | AB | 00004-0127-01 | 70.84 |

**TRINALIN**
| | | | | |
|---|---|---|---|---|
| Tab Sa | 120-1mg | 100 each | Rx | |
| | ScherKey | | | |
| | | ZC | 00085-0703-04 | 128.04 |

**TRINSICON**
| | | | | |
|---|---|---|---|---|
| Caps | 110-0.5mcg | 60 each | Rx | |
| | UCB Pharma | U-D | | |
| | | ZB | 50474-0364-23 | 55.65 |
| Caps | 110-0.5mcg | 100 each | Rx | |
| | UCB Pharma | U-D | | |
| | | ZB | 50474-0364-28 | 71.10 |

**TRIOTANN-S**
| | | | | |
|---|---|---|---|---|
| Susp | S-12.5-2/5 | 118 ml | Rx | |
| | Duramed | n/a | BLP | 23.53 |
| | | ZB | 51285-0743-55 | 31.35 |

**TRIPHASIL-21**
| | | | | |
|---|---|---|---|---|
| Tablet | 6-5-10 | 21 each | Rx | |
| | HCFA | n/a | BLP | 30.54 |
| | Wy-Ayerst | AB | 00008-2535-01 | 30.65 |

**TRIPHASIL-28**
| | | | | |
|---|---|---|---|---|
| Tablet | 6-5-10 | 28 each | Rx | |
| | HCFA | n/a | BLP | 30.54 |
| | Wy-Ayerst | | 3's, Dial Dispenser | |
| | | AB | 00008-2536-01 | 30.65 |

**TRISORALEN**
| | | | | |
|---|---|---|---|---|
| Tablet | 5mg | 28 each | Rx | |
| | ICN | ZC | 00187-0303-28 | 60.00 |
| Tablet | 5mg | 100 each | Rx | |
| | ICN | ZC | 00187-0303-01 | 238.31 |

**TRIVORA-28**
| | | | | |
|---|---|---|---|---|
| Tablet | 6-5-10 | 28 each | Rx | |
| | HCFA | n/a | BLP | 30.54 |
| | Watson | | 6's | |
| | | AB | 52544-0291-28 | 27.49 |

**TRIZIVIR**
| | | | | |
|---|---|---|---|---|
| Tablet | 300-150mg | 60 each | Rx | |
| | Glaxo Phar | F/C | | |
| | | ZB | 00173-0691-00 | 1005.25 |

**TROPICAMIDE**
| | | | | |
|---|---|---|---|---|
| Drops | 0.5% | 15 ml | Rx | |
| | HCFA | 9.83 | BLP | n/a |
| | MYDRIACYL by | | | |
| | Alcon | | Droptainer | |
| | | AT | 00998-0354-15 | 32.31 |
| | Bsch&Lomb | AT | 24208-0500-64 | 15.97 |
| | Falcon Ph | AT | 61314-0354-01 | 15.95 |
| Drops | 1% | 3 ml | Rx | |
| | MYDRIACYL by | | | |
| | Alcon | | 12's, U-U | |
| | | ZA | 00065-0355-03 | 10.50 |
| Drops | 1% | 15 ml | Rx | |
| | MYDRIACYL by | | BLP | n/a |
| | Alcon | AT | 00998-0355-15 | 35.44 |
| | Bsch&Lomb | AT | 24208-0585-64 | 17.07 |
| | Falcon Ph | AT | 61314-0355-02 | 17.00 |
| | Ocusoft | ZA | 54799-0628-12 | 13.15 |

**TROVAN**
| | | | | |
|---|---|---|---|---|
| Tablet | 100mg | 30 each | Rx | |
| | PFIZER | F/C | | |
| | | ZC | 00049-3760-30 | 189.06 |
| Tablet | 200mg | 30 each | Rx | |
| | PFIZER | F/C | | |
| | | ZC | 00049-3790-30 | 228.86 |

**TRUSOPT**
| | | | | |
|---|---|---|---|---|
| Drops | 2% | 5 ml | Rx | |
| | MERCK | | Ocumeter Plus | |
| | | ZB | 00006-3519-35 | 25.69 |
| Drops | 2% | 10 ml | Rx | |
| | MERCK | | Ocumeter Plus | |
| | | ZB | 00006-3519-35 | 51.40 |

**TUINAL**
| | | | | |
|---|---|---|---|---|
| Caps | 50-50mg | 100 each | Rx | C-II |
| | Ranbaxy | | Pulvule | |
| | | AB | 63304-0680-01 | 83.25 |

**TUSSEND**
| | | | | |
|---|---|---|---|---|
| Tablet | 60-5-4mg | 100 each | Rx | C-III |
| 10/13/01 | Monarch Ph | ZB | 61570-0011-01 | 98.84 |

**TUSSI-ORGANIDIN DM NR**
| | | | | |
|---|---|---|---|---|
| Liquid | 100-10/5ml | 480 ml | Rx | |
| | Wallace | | A/F,S/F | |
| 10/08/01 | | ZB | 00037-4714-10 | 102.12 |

**TUSSI-ORGANIDIN DM-S NR**
| | | | | |
|---|---|---|---|---|
| Liquid | 100-10/5ml | 120 ml | Rx | |
| | Wallace | | 4's,A/F,S/F,W/Syrnge | |
| 10/08/01 | | ZB | 00037-4714-01 | 24.34 |

**TUSSI-ORGANIDIN NR**
| | | | | |
|---|---|---|---|---|
| Liquid | 100-10mg/5 | 480 ml | Rx | C-V |
| | HCFA | n/a | BLP | 21.13 |
| | Wallace | | A/F, S/F | |
| 10/08/01 | | ZB | 00037-4814-10 | 105.29 |

**TUSSI-ORGANIDIN-S NR**
| | | | | |
|---|---|---|---|---|
| Liquid | 100-10mg/5 | 120 ml | Rx | C-V |
| | HCFA | n/a | BLP | 14.21 |
| | Wallace | | 4's,A/F,S/F,W/Syrng | |
| 10/08/01 | | ZB | 00037-4814-01 | 25.08 |

**TUSSI-12 S**
| | | | | |
|---|---|---|---|---|
| Susp | 34mg/5ml | 118 ml | Rx | |
| | Wallace | | 4's | |
| 10/08/01 | | ZB | 00037-0682-04 | 36.54 |

**TUSSIONEX**
| | | | | |
|---|---|---|---|---|
| Susp | 10-8mg/5ml | 480 ml | Rx | C-III |
| | Medeva Pha | | Penkinetic | |
| | | ZB | 53014-0548-67 | 144.55 |

**TUSSIZONE-12 HR**
| | | | | |
|---|---|---|---|---|
| Susp | 30-4mg/5ml | 480 ml | Rx | |
| | MALLINCKR | ZB | 00406-8869-16 | 104.05 |

**TWIN-K**
| | | | | |
|---|---|---|---|---|
| Liquid | 20meq/15ml | 480 ml | Rx | |
| | Knoll | ZB | 00044-0021-16 | 26.40 |

**TYLENOL W/CODEINE**
See ACETAMINOPHEN W/CODEINE
| | | | | |
|---|---|---|---|---|
| Elixir | 12-120mg/5 | 480 ml | Rx | C-V |
| | Mc Neil | AA | 00045-0508-16 | 66.95 |

**TYLENOL W/CODEINE NO.3**
See ACETAMINOPHEN W/CODEINE
| | | | | |
|---|---|---|---|---|
| Tablet | 300-30mg | 100 each | Rx | C-III |
| | HCFA | 21.37 | BLP | 35.03 |
| | Mc Neil | AA | 00045-0513-60 | 42.13 |
| Tablet | 300-30mg | 500 each | Rx | C-III |
| | HCFA | 106.85 | BLP | n/a |
| | Mc Neil | AA | 00045-0513-70 | 182.34 |
| Tablet | 300-30mg | 1000 each | Rx | C-III |
| | HCFA | 213.70 | BLP | 284.33 |
| | Mc Neil | AA | 00045-0513-80 | 331.42 |

**TYLENOL W/CODEINE NO.4**
See ACETAMINOPHEN W/CODEINE
| | | | | |
|---|---|---|---|---|
| Tablet | 300-60mg | 100 each | Rx | C-III |
| | HCFA | 28.12 | BLP | 62.01 |
| | Mc Neil | AA | 00045-0515-60 | 74.45 |
| Tablet | 300-60mg | 500 each | Rx | C-III |
| | HCFA | 140.60 | BLP | 266.42 |
| | Mc Neil | AA | 00045-0515-70 | 321.61 |

**TYLOX**
See ACETAMINOPHEN W/OXYCODONE
| | | | | |
|---|---|---|---|---|
| Caps | 5-500mg | 100 each | Rx | C-II |
| | HCFA | 22.50 | BLP | 56.14 |
| | Mc Neil | AA | 00045-0526-60 | 99.96 |

**TYMPAGESIC**
| | | | | |
|---|---|---|---|---|
| Drops | 0.25-5.5% | 13 ml | Rx | |
| | Savage | ZB | 00281-7363-39 | 23.32 |

**TYZINE**
| | | | | |
|---|---|---|---|---|
| Drops | 0.05% | 15 ml | Rx | |
| | Kenwood | | Pediatric | |
| | | ZC | 00482-4770-15 | 14.93 |
| Drops | 0.1% | 30 ml | Rx | |
| | Kenwood | ZC | 00482-4760-50 | 17.24 |
| Spray | 0.1% | 15 ml | Rx | |
| | Kenwood | ZC | 00482-4760-15 | 15.16 |

**ULTRACET**
| | | | | |
|---|---|---|---|---|
| Tablet | 37.5-325mg | 100 each | Rx | |
| | Mc Neil | F/C | | |
| | | ZB | 00045-0650-60 | 85.25 |
| | U-D/F,C,10X10 | | | |
| | | ZB | 00045-0650-10 | 93.77 |

**ULTRAM**
| | | | | |
|---|---|---|---|---|
| Tablet | 50mg | 100 each | Rx | |
| | Mc Neil | F/C | | |
| | | ZB | 00045-0659-60 | 85.25 |
| Tablet | 50mg | 500 each | Rx | |
| | Mc Neil | F/C | | |
| | | ZB | 00045-0659-70 | 426.26 |

**ULTRASE**
See AMYLASE/LIPASE/PROTEASE
| | | | | |
|---|---|---|---|---|
| Cap Ec | 20-4.5-25 | 100 each | Rx | |
| | HCFA | n/a | BLP | 37.91 |
| | Axcan Scan | ZB | 58914-0045-10 | 45.21 |

**ULTRASE MT 12**
See AMYLASE/LIPASE/PROTEASE

| | | | | |
|---|---|---|---|---|
| Cap Ec | 39-12-39 | 100 each | Rx | |
| | Axcan Scan | ZB | 58914-0002-10 | 93.19 |

**ULTRASE MT 18**
See AMYLASE/LIPASE/PROTEASE
| | | | | |
|---|---|---|---|---|
| Cap Ec | 59-18-59 | 100 each | Rx | |
| | Axcan Scan | ZB | 58914-0018-10 | 146.10 |

**ULTRASE MT 20**
See AMYLASE/LIPASE/PROTEASE
| | | | | |
|---|---|---|---|---|
| Cap Dr | 65-20-65 | 500 each | Rx | |
| | Axcan Scan | ZB | 58914-0004-50 | 771.30 |
| Cap Ec | 65-20-65 | 100 each | Rx | |
| | HCFA | n/a | BLP | 138.58 |
| | Axcan Scan | ZB | 58914-0004-10 | 161.45 |

**ULTRASE MT 6**
See AMYLASE/LIPASE/PROTEASE
| | | | | |
|---|---|---|---|---|
| Cap Dr | 20-6-20 | 100 each | Rx | |
| | Axcan Scan | ZB | 58914-0002-10 | 30.14 |

**ULTRAVATE**
| | | | | |
|---|---|---|---|---|
| Cream | 0.05% | 15 gram | Rx | |
| | Westwd/Sq | ZB | 00072-1400-15 | 28.62 |
| Cream | 0.05% | 50 gram | Rx | |
| | Westwd/Sq | ZB | 00072-1400-50 | 68.84 |
| Oint | 0.05% | 15 gram | Rx | |
| | Westwd/Sq | ZB | 00072-1450-15 | 28.62 |
| Oint | 0.05% | 50 gram | Rx | |
| | Westwd/Sq | ZB | 00072-1450-50 | 68.84 |

**UNIPHYL**
| | | | | |
|---|---|---|---|---|
| Tab Sa | 400mg | 100 each | Rx | |
| | Purdue Fr | ZB | 00034-7004-80 | 101.83 |
| Tab Sa | 400mg | 500 each | Rx | |
| | Purdue Fr | ZB | 00034-7004-70 | 502.57 |
| Tab Sa | 600mg | 100 each | Rx | |
| | Purdue Fr | ZB | 00034-7006-80 | 147.13 |

**UNIRETIC**
| | | | | |
|---|---|---|---|---|
| Tablet | 7.5-12.5mg | 100 each | Rx | |
| | Schwarz | F/C | | |
| | | ZC | 00091-3712-01 | 82.58 |
| Tablet | 15-25mg | 100 each | Rx | |
| | Schwarz | F/C | | |
| | | ZC | 00091-3725-01 | 82.58 |

**UNITHROID**
| | | | | |
|---|---|---|---|---|
| Tablet | 25mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 18.78 |
| | Watson | ZB | 52544-0902-01 | 23.00 |
| Tablet | 50mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 20.74 |
| | Watson | ZB | 52544-0903-01 | 24.69 |
| Tablet | 75mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 22.94 |
| | Watson | ZB | 52544-0904-01 | 27.53 |
| Tablet | 88mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 22.99 |
| | Watson | ZB | 52544-0905-01 | 27.96 |
| Tablet | 100mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 25.53 |
| | Watson | ZB | 52544-0906-01 | 28.34 |
| Tablet | 112mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 26.53 |
| | Watson | ZB | 52544-0907-01 | 30.69 |
| Tablet | 125mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 27.53 |
| | Watson | ZB | 52544-0908-01 | 33.00 |
| Tablet | 150mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 35.06 |
| | Watson | ZB | 52544-0909-01 | 33.96 |
| Tablet | 175mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 35.56 |
| | Watson | ZB | 52544-0910-01 | 39.89 |
| Tablet | 200mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 37.93 |
| | Watson | ZB | 52544-0911-01 | 44.21 |
| Tablet | 300mcg | 100 each | Rx | |
| | HCFA | n/a | BLP | 52.84 |
| | Watson | ZB | 52544-0912-01 | 61.12 |

**UNIVASC**
| | | | | |
|---|---|---|---|---|
| Tablet | 7.5mg | 90 each | Rx | |
| | Schwarz | | U-U, Film-Coated | |
| | | Bx | 00091-3707-09 | 69.82 |
| Tablet | 7.5mg | 100 each | Rx | |
| | Schwarz | F/C | | |
| | | Bx | 00091-3707-01 | 77.59 |
| Tablet | 15mg | 90 each | Rx | |
| | Schwarz | | U-U, Film-Coated | |
| | | Bx | 00091-3715-09 | 69.82 |
| Tablet | 15mg | 100 each | Rx | |
| | Schwarz | F/C | | |
| | | Bx | 00091-3715-01 | 77.59 |

**URECHOLINE**
See BETHANECHOL CHLORIDE
| | | | | |
|---|---|---|---|---|
| Tablet | 5mg | 100 each | Rx | |
| | Odyssey | Aa | 65473-0697-01 | 52.79 |
| Tablet | 10mg | 100 each | Rx | |
| | Odyssey | Aa | 65473-0700-01 | 99.06 |
| Tablet | 25mg | 100 each | Rx | |
| | Odyssey | Aa | 65473-0704-01 | 132.07 |
| Tablet | 50mg | 100 each | Rx | |
| | Odyssey | Aa | 65473-0700-01 | 211.31 |

**URIMAX**
| | | | | |
|---|---|---|---|---|
| Tab Sa | 81.6-.12mg | 100 each | Rx | |
| | Integrity | | F/C,S/F | |
| | | ZB | 64731-0860-01 | 106.90 |

**URISED**
| | | | | |
|---|---|---|---|---|
| Tablet | | 100 each | Rx | |
| | HCFA | n/a | BLP | 37.37 |
| | Polymedica | | Coated | |
| | | ZB | 61451-2183-01 | 53.88 |
| Tablet | | 500 each | Rx | |
| | Polymedica | | Coated | |
| | | ZB | 61451-2183-02 | 237.50 |

**URSO**
| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | 100 each | Rx | |
| | Axcan Scan | F/C | | |
| | | ZB | 58914-0785-10 | 210.21 |
| Tablet | 250mg | 500 each | Rx | |
| | Paddock | F/C | | |
| | | ZB | 00574-0785-01 | 194.64 |
| Tablet | 250mg | 500 each | Rx | |
| | Axcan Scan | F/C | | |
| | | ZB | 58914-0785-50 | 945.00 |

FDB-AWP 14133

HIGHLY CONFIDENTIAL

November 15, 2001     PriceAlert     VAG–VER

| | | | | |
|---|---|---|---|---|
| **VAGISTAT-1** | | | | |
| Oint | 6.5% | | 4.6 gram | Rx |
| | Brsl-Myrs | ZB | 19810-0014-06 | 14.39 |
| **VALCYTE** | | | | |
| Tablet | 450mg | | 60 each | Rx |
| | Roche | | 496.3Mg | |
| | | BN | 00004-0038-22 | 1726.56 |
| **VALIUM** | | | | |
| | See DIAZEPAM | | | |
| Tablet | 2mg | | 100 each | Rx |
| | HCFA | 3.00 | BLP | 10.91 |
| | Roche | | 00140-0004-01 | 57.70 |
| Tablet | 5mg | | 100 each | Rx |
| | HCFA | 3.20 | BLP | 15.53 |
| | Roche | AR | 00140-0005-01 | 89.74 |
| Tablet | 5mg | | 500 each | Rx |
| | HCFA | 16.00 | BLP | 64.34 |
| | Roche | AR | 00140-0005-14 | 446.54 |
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | 4.20 | BLP | 26.53 |
| | Roche | | 00140-0006-01 | 151.06 |
| Tablet | 10mg | | 500 each | Rx |
| | HCFA | 21.00 | BLP | 115.53 |
| | Roche | AR | 00140-0006-14 | 753.44 |
| **VALPROATE SODIUM** | | | | |
| Syrup | 250mg/5ml | | 480 ml | Rx |
| | HCFA | 32.16 | BLP | 60.77 |
| | DEPAKENE by | | | |
| | Abbott | AA | 00074-5682-16 | 181.95 |
| | IVAX/Goldl | AA | 00182-6115-60 | 46.75 |
| | Major | AA | 00904-2103-16 | 45.00 |
| | Morton Gro | AA | 60432-0621-16 | 72.75 |
| | Qualitest | AA | 00603-1840-58 | 48.75 |
| | Teva USA | AA | 00093-9633-16 | 72.75 |
| | URL | ZA | 00677-1155-33 | 77.74 |
| | Watson | AA | 52544-0426-16 | 72.75 |
| **VALPROIC ACID** | | | | |
| Caps | 250mg | | 100 each | Rx |
| | HCFA | 21.00 | BLP | 63.58 |
| | DEPAKENE by | | | |
| | Abbott | AB | 00074-5681-13 | 178.02 |
| | Chase | ZA | 54429-3194-01 | 22.00 |
| | IVAX/Goldl | AB | 00182-1754-01 | 47.75 |
| | Major | AB | 00904-7785-60 | 47.10 |
| | Martec | AB | 52555-0688-01 | 59.00 |
| | Qualitest | AB | 00603-6334-21 | 64.49 |
| | Rosemont P | AB | 00832-1007-00 | 59.00 |
| | Schein | AB | 00364-0822-01 | 79.40 |
| | Sidmak | AB | 50111-0852-01 | 88.22 |
| | URL | AB | 00677-1079-01 | 80.20 |
| **VALTREX** | | | | |
| Tablet | 500mg | | 42 each | Rx |
| | Glaxo Phar | | Caplet, F/C | |
| | | ZC | 00173-0933-03 | 151.86 |
| Tablet | 1000mg | | 21 each | Rx |
| | Glaxo Phar | | Caplet | |
| 11/05/01 | | ZC | 00173-0565-02 | 118.69 |
| **VANCENASE** | | | | |
| Aero | 42mcg | | 7 gram | Rx |
| | Schering | | Pocketihaler | |
| | | BN | 00085-0649-02 | 47.15 |
| **VANCENASE AQ** | | | | |
| Spray | 84mcg | | 19 gram | Rx |
| | Schering | | Double Strength | |
| | | BN | 00085-1049-01 | 57.72 |
| **VANCERIL** | | | | |
| Aero | 42mcg | | 16.8 gram | Rx |
| | Schering | BN | 00085-0736-04 | 44.74 |
| **VANCERIL DOUBLE STRENGTH** | | | | |
| Aero | 84mcg | | 5.4 gram | Rx |
| | Schering | | 3'x | |
| | | BN | 00085-1112-03 | 17.78 |
| Aero | 84mcg | | 12.2 gram | Rx |
| | Schering | BN | 00085-1112-01 | 53.33 |
| **VANCOCIN HCL** | | | | |
| Caps | 125mg | | 20 each | Rx |
| | Eli Lilly | | U-D, Pulvule | |
| | | ZC | 00002-3125-42 | 128.64 |
| Caps | 250mg | | 20 each | Rx |
| | Eli Lilly | | U-D, Pulvule | |
| | | ZC | 00002-3126-42 | 257.29 |
| **VANIQA** | | | | |
| Cream | 13.9% | | 30 gram | Rx |
| | Westwd/Sq | ZB | 00072-1500-30 | 41.96 |
| Cream | 13.9% | | 60 gram | Rx |
| | Westwd/Sq | | 2X30G Tubes | |
| | | ZB | 00072-1500-65 | 83.92 |
| **VANSPAR** | | | | |
| Tablet | 7.5mg | | 100 each | Rx |
| | Par | AB | 49884-0720-01 | 118.15 |
| Tablet | 7.5mg | | 500 each | Rx |
| | Par | AB | 49884-0720-05 | 581.82 |
| **VANTIN** | | | | |
| Susp | 50mg/5ml | | 50 ml | Rx |
| | Phrnacia/U | ZB | 00009-3531-03 | 21.39 |
| Susp | 50mg/5ml | | 75 ml | Rx |
| | Phrnacia/U | ZB | 00009-3531-02 | 32.01 |
| Susp | 50mg/5ml | | 100 ml | Rx |
| | Phrnacia/U | ZB | 00009-3531-01 | 40.70 |
| Susp | 100mg/5ml | | 50 ml | Rx |
| | Phrnacia/U | ZB | 00009-3615-03 | 40.70 |
| Susp | 100mg/5ml | | 75 ml | Rx |
| | Phrnacia/U | ZB | 00009-3615-02 | 60.50 |
| Susp | 100mg/5ml | | 100 ml | Rx |
| | Phrnacia/U | ZB | 00009-3615-01 | 77.43 |
| Tablet | 100mg | | 20 each | Rx |
| | Phrnacia/U | ZB | 00009-3617-04 | 72.20 |
| Tablet | 100mg | | 100 each | Rx |
| | Phrnacia/U | ZB | 00009-3617-02 | 343.55 |
| Tablet | 200mg | | 20 each | Rx |
| | Phrnacia/U | ZB | 00009-3618-01 | 95.40 |
| Tablet | 200mg | | 100 each | Rx |
| | Phrnacia/U | ZB | 00009-3618-02 | 453.63 |
| **VASCOR** | | | | |
| Tablet | 200mg | | 30 each | Rx |
| | Mc Neil | | U-U, Inner | |

| | | | | |
|---|---|---|---|---|
| Tablet | 200mg | | 00045-0682-30 | 73.54 |
| | Mc Neil | | 3X30's, U-U | |
| | | Ab | 00045-0682-33 | 310.40 |
| Tablet | 300mg | | 30 each | Rx |
| | Mc Neil | | U-U, Inner | |
| | | Ab | 00045-0683-30 | 89.71 |
| Tablet | 300mg | | 90 each | Rx |
| | Mc Neil | | 3X30's, U-U | |
| | | Ab | 00045-0683-33 | 278.70 |
| **VASERETIC** | | | | |
| Tablet | 5-12.5mg | | 100 each | Rx |
| | MERCK | n/a | BLP | 107.78 |
| | | ZB | 00006-0713-68 | 119.13 |
| Tablet | 10-25mg | | 100 each | Rx |
| | MERCK | n/a | BLP | 120.04 |
| | | ZC | 00006-0720-68 | 132.66 |
| **VASOCIDIN** | | | | |
| | See SULFACETAMIDE W/PREDNISOLONE | | | |
| Drops | 0.25% | | 5 ml | Rx |
| | Novartis O | AT | 58768-0897-05 | 20.05 |
| Drops | 0.25% | | 10 ml | Rx |
| | Novartis O | AT | 58768-0897-10 | 26.96 |
| **VASOCON-A** | | | | |
| Drops | 0.05-0.5% | | 15 ml | Rx |
| | Novartis O | ZB | 58768-0881-15 | 8.13 |
| **VASODILAN** | | | | |
| | See ISOXSUPRINE HYDROCHLORIDE | | | |
| Tablet | 10mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 12.07 | DESI |
| | Apothecon | AB | 00087-0542-01 | 44.51 |
| Tablet | 20mg | | 100 each | Rx |
| | HCFA | n/a | BLP | 21.61 | DESI |
| | Apothecon | AB | 00087-0544-01 | 71.31 |
| **VASOTEC** | | | | |
| | See ENALAPRIL MALEATE | | | |
| Tablet | 2.5mg | | 90 each | Rx |
| | MERCK | | 12's, U-U | |
| | | ZB | 00006-0014-94 | 80.37 |
| Tablet | 2.5mg | | 100 each | Rx |
| | MERCK | n/a | BLP | 79.48 |
| | | AB | 00006-0014-68 | 89.30 |
| Tablet | 2.5mg | | 1000 each | Rx |
| | MERCK | n/a | BLP | 792.53 |
| | MERCK | | Bulk Pkg | |
| | | AB | 00006-0014-82 | 893.00 |
| Tablet | 5mg | | 90 each | Rx |
| | MERCK | | 12's, U-U | |
| | | ZB | 00006-0712-94 | 102.11 |
| Tablet | 5mg | | 100 each | Rx |
| | MERCK | n/a | BLP | 100.92 |
| | | AB | 00006-0712-68 | 113.46 |
| Tablet | 5mg | | 1000 each | Rx |
| | MERCK | n/a | BLP | 1010.45 |
| | MERCK | | Bulk Pkg | |
| | | AB | 00006-0712-82 | 1134.62 |
| Tablet | 10mg | | 90 each | Rx |
| | MERCK | | 12's, U-U | |
| | | ZB | 00006-0713-94 | 107.21 |
| Tablet | 10mg | | 100 each | Rx |
| | MERCK | n/a | BLP | 106.07 |
| | | AB | 00006-0713-68 | 119.13 |
| Tablet | 10mg | | 1000 each | Rx |
| | MERCK | n/a | BLP | 1060.91 |
| | MERCK | | Bulk Pkg | |
| | | AB | 00006-0713-82 | 1191.25 |
| Tablet | 20mg | | 90 each | Rx |
| | MERCK | | 12's, U-U | |
| | | ZB | 00006-0714-94 | 152.54 |
| Tablet | 20mg | | 100 each | Rx |
| | MERCK | n/a | BLP | 150.90 |
| | | AB | 00006-0714-68 | 169.49 |
| Tablet | 20mg | | 1000 each | Rx |
| | MERCK | n/a | BLP | 1507.78 |
| | MERCK | | Bulk Pkg | |
| | | AB | 00006-0714-82 | 1694.87 |
| **VEETIDS 500** | | | | |
| | See PENICILLIN V POTASSIUM | | | |
| Tablet | 500mg | | 100 each | Rx |
| | Geneva | | F/C | |
| | | AB | 00003-0116-50 | 13.55 |
| Tablet | 500mg | | 1000 each | Rx |
| | Geneva | 80.00 | BLP | 83.83 |
| | | | F/C | |
| | | AB | 00003-0116-75 | 96.83 |
| **VELOSEF** | | | | |
| | See CEPHRADINE | | | |
| Caps | 250mg | | 100 each | Rx |
| | Apothecon | AB | 00003-0113-50 | 98.81 |
| Caps | 500mg | | 100 each | Rx |
| | Apothecon | AB | 00003-0114-50 | 194.08 |
| Susp | 250mg/5ml | | 100 ml | Rx |
| | Apothecon | AB | 00003-1194-50 | 20.33 |
| **VELOSULIN HUMAN BR** | | | | |
| Vial | 100unit/ml | | 10 ml | Rx |
| | Novo Nord | ZB | 00169-0070-11 | 39.00 |
| **VENTOLIN** | | | | |
| | See ALBUTEROL | | | |
| Aero | 90mcg | | 17 gram | Rx |
| | HCFA | | BLP | 24.66 |
| | GlaxoSmith | AB | 00173-0321-88 | 32.77 |
| Syrup | 2mg/5ml | | 480 ml | Rx |
| | HCFA | | BLP | 30.70 |
| | GlaxoSmith | AA | 00173-0351-54 | 38.89 |
| **VEPESID** | | | | |
| Caps | 50mg | | 20 each | Rx |
| | BMS Onc/Im | ZC | 00015-3091-45 | 1059.74 |
| **VERAPAMIL HYDROCHLORIDE** | | | | |
| Cap 24 | 120mg | | 100 each | Rx |
| | Mylan | AB | 00378-6320-01 | 137.10 |
| | Schein | AB | 00364-2880-01 | 129.05 |
| | VERELAN by | | | |
| | Schwarz | ZB | 00091-2490-23 | 176.26 |
| | Teva USA | ZB | 00093-5151-01 | 130.50 |

| | | | | |
|---|---|---|---|---|
| Cap 24 | 180mg | | 100 each | Rx |
| | HCFA | 87.00 | BLP | 138.58 |
| | Mylan | AB | 00378-6380-01 | 143.90 |
| | Schein | AB | 00364-2882-01 | 135.16 |
| | VERELAN by | | | |
| | Schwarz | ZB | 00091-2489-23 | 184.59 |
| | Teva USA | AB | 00093-5152-01 | 136.67 |
| Cap 24 | 240mg | | 100 each | Rx |
| | Mylan | ZB | 00378-6440-01 | 162.80 |
| | Schein | AB | 00364-2884-01 | 152.54 |
| | VERELAN by | | | |
| | Schwarz | ZB | 00091-2491-23 | 208.33 |
| | Teva USA | AB | 00093-5153-01 | 154.25 |
| Cap 24 | 360mg | | 100 each | Rx |
| | Mylan | ZB | 00378-6360-01 | 209.94 |
| | VERELAN by | | | |
| | Schwarz | ZA | 00091-2495-23 | 286.74 |
| Tab Sa | 180mg | | 100 each | Rx |
| | HCFA | 23.52 | BLP | 119.87 |
| | IVAX/Zenit | AB | 00172-4286-60 | 135.96 |
| | ISOPTIN S.R. by | | | |
| | Knoll | AB | 00044-1825-02 | 152.70 |
| | Major | AB | 00904-7956-60 | 99.00 |
| | Mylan | AB | 00378-1180-01 | 135.96 |
| | CALAN SR by | | | |
| | Phrnacia/U | | Caplet, F/C | |
| | | ZA | 00025-1891-31 | 170.91 |
| Tab Sa | 240mg | | 100 each | Rx |
| | HCFA | 35.93 | BLP | 152.50 |
| | Duramed | | F/C | |
| | | ZB | 51285-0482-02 | 123.88 |
| | IVAX/Zenit | AB | 00172-4280-60 | 156.55 |
| | ISOPTIN S.R. by | | | |
| | Knoll | AB | 00044-1826-02 | 174.70 |
| | Major | AB | 00904-7957-60 | 100.00 |
| | Mylan | AB | 00378-0411-01 | 155.85 |
| | CALAN SR by | | | |
| | Phrnacia/U | | Caplet, F/C | |
| | | ZA | 00025-1891-31 | 195.54 |
| Tablet | 40mg | | 100 each | Rx |
| | HCFA | 18.40 | BLP | 27.52 |
| | Geneva | AB | 00781-1014-01 | 27.66 |
| | Major | AB | 00904-7799-60 | 27.25 |
| | CALAN by | | | |
| | Phrnacia/U | | F/C | |
| | | AB | 00025-1771-31 | 49.85 |
| | Watson | AB | 52544-0404-01 | 27.66 |
| Tablet | 80mg | | 100 each | Rx |
| | HCFA | 6.20 | BLP | 33.99 |
| | Major | AB | 00904-2920-60 | 22.05 |
| | Mylan | AB | 00378-0512-01 | 30.75 |
| | CALAN by | | | |
| | Phrnacia/U | | F/C | |
| | | AB | 00025-1851-31 | 71.70 |
| | Purepac | AB | 00228-2473-10 | 30.75 |
| | Sidmak | AB | 50111-0486-01 | 25.85 |
| | Watson | AB | 00591-5501-01 | 21.75 |
| Tablet | 80mg | | VERAPAMIL HCL by | |
| | Watson | AB | 52544-0343-01 | 53.38 |
| | CALAN by | | | |
| | Phrnacia/U | | F/C | |
| | HCFA | 31.00 | BLP | 177.46 |
| Tablet | 80mg | | 1000 each | Rx |
| | HCFA | | F/C | |
| | | AB | 00025-1851-51 | 344.06 |
| | HCFA | 62.00 | BLP | 349.57 |
| | DANBURY | AB | 00591-5501-10 | 134.65 |
| | Major | AB | 00904-2920-80 | 130.45 |
| | Mylan | AB | 00378-0512-10 | 284.95 |
| | CALAN by | | | |
| | Phrnacia/U | | F/C | |
| | | AB | 00025-1851-52 | 682.83 |
| | Purepac | AB | 00228-2473-86 | 284.95 |
| | Sidmak | AB | 50111-0486-03 | 181.50 |
| Tablet | 120mg | | VERAPAMIL HCL by | |
| | Watson | AB | 52544-0343-10 | 458.23 |
| | HCFA | 8.60 | BLP | 43.00 |
| | Major | AB | 00904-2924-60 | 29.20 |
| | Mylan | AB | 00378-0772-01 | 39.35 |
| | CALAN by | | | |
| | Phrnacia/U | | F/C | |
| | | AB | 00025-1861-31 | 96.98 |
| | Purepac | AB | 00228-2475-10 | 40.15 |
| | Schein | AB | 00364-2112-01 | 35.30 |
| | Sidmak | AB | 50111-0487-01 | 34.65 |
| | Watson | AB | 00591-5602-01 | 26.50 |
| Tablet | 120mg | | VERAPAMIL HCL by | |
| | Watson | AB | 52544-0345-01 | 68.43 |
| | HCFA | 43.00 | BLP | 162.34 |
| | Warn-Chil | AB | 00047-0329-30 | 155.10 |
| Tablet | 120mg | | 500 each | Rx |
| | HCFA | 86.00 | BLP | n/a |
| | CALAN by | | | |
| | Phrnacia/U | | F/C | |
| | | AB | 00025-1861-52 | 923.73 |
| | Purepac | AB | 00228-2475-96 | 353.20 |
| Tablet | 120mg | | VERAPAMIL HCL by | |
| | Watson | AB | 52544-0345-10 | 606.01 |
| **VERELAN** | | | | |
| | See VERAPAMIL HYDROCHLORIDE | | | |
| Cap 24 | 120mg | | 100 each | Rx |
| | Schwarz | ZB | 00091-2490-23 | 176.26 |
| Cap 24 | 180mg | | 100 each | Rx |
| | HCFA | 87.00 | BLP | 138.58 |
| | Schwarz | AB | 00091-2489-23 | 184.59 |
| Cap 24 | 240mg | | 100 each | Rx |
| | HCFA | 99.00 | BLP | 156.53 |
| | Schwarz | ZB | 00091-2491-23 | 208.33 |
| Cap 24 | 360mg | | 100 each | Rx |
| | Schwarz | ZB | 00091-2495-23 | 286.74 |
| **VERELAN PM** | | | | |
| Cap Pe | 100mg | | 100 each | Rx |
| | Schwarz | ZB | 00091-4085-01 | 135.00 |

65

FDB-AWP 14134

HIGHLY
CONFIDENTIAL

# VER–WAR    PriceAlert    November 15, 2001

**Cap Pe 200mg**
Schwarz ZB  10 each Rx  00091-4086-01  173.68

**Cap Pe 300mg**
Schwarz ZB  100 each Rx  00091-4087-01  252.79

**VERSED**
Syrup 10mg/5ml  C-IV
Roche ZB  118 ml Rx  00004-0168-51  141.28

**VESANOID**
Caps 10mg
Roche  100 each Rx  00004-0250-01  1401.06

**VEXOL**
Drops 1%  Alcon  5 ml Rx  Droptainer  00065-0627-07  25.25
Drops 1%  Alcon  10 ml Rx  Droptainer  00065-0627-03  41.88

**VI-DAYLIN F ADC**
Drops 0.25mg/ml  50 ml Rx  HCFA n/a  BLP 9.10
Ross ZB  00074-1106-50  13.35

**VI-DAYLIN/F**
Drops 0.25mg/ml  50 ml Rx  HCFA n/a  BLP 8.41
Ross ZB  00074-1104-50  14.57

**VI-DAYLIN/F + IRON**
Drops 0.25mg/ml  50 ml Rx  HCFA n/a  BLP 5.58
Ross ZB  00074-8928-50  14.57

**VI-DAYLIN/F ADC PLUS IRON**
Drops 0.25mg/ml  50 ml Rx  HCFA n/a  BLP 7.22
Ross ZB  00074-8929-50  13.35

**VIAGRA**
Tablet 25mg  30 each Rx  Pfizer Us ZC  00069-4200-30  279.30
Tablet 25mg  100 each Rx  Pfizer Us F/C  00069-4210-66  930.99
Tablet 50mg  30 each Rx  Pfizer Us ZC  00069-4210-30  279.30
Tablet 50mg  100 each Rx  Pfizer Us F/C  00069-4210-66  930.99
Tablet 100mg  30 each Rx  Pfizer Us ZC  00069-4220-30  279.30
Tablet 100mg  100 each Rx  Pfizer Us F/C  00069-4220-66  930.99

**VIBRA-TABS**
See DOXYCYCLINE HYCLATE
Tablet 100mg ZB  50 each Rx  Pfizer Us BLP 35.47  00069-0990-50  211.14

**VIBRAMYCIN**
See DOXYCYCLINE HYCLATE
Caps 50mg  50 each Rx  HCFA 4.10  BLP 26.86  Pfizer Us  00069-0940-50  117.45
Caps 100mg  50 each Rx  HCFA 5.25  BLP 50.99  Pfizer Us  00069-0950-50  211.14
Susp 25mg/5ml  60 ml Rx  Pfizer Us  00069-0970-65  12.87

**VICODIN**
See ACETAMINOPHEN W/HYDROCODONE
Tablet 500-5mg  100 each Rx  C-III  Knoll 10.60  BLP 44.72  AA  00044-0727-02  55.14
Tablet 500-5mg  500 each Rx  C-III  Knoll 53.00  BLP 216.15  AA  00044-0727-03  256.45

**VICODIN ES**
See ACETAMINOPHEN W/HYDROCODONE
Tablet 750/7.5mg  100 each Rx  C-III  Knoll 17.50  BLP 42.60  00044-0728-02  60.80
Tablet 750/7.5mg  500 each Rx  C-III  Knoll 87.50  BLP 187.93  00044-0728-03  272.71

**VICODIN TUSS**
Syrup 100-5/5ml  480 ml Rx  HCFA n/a  BLP 36.84  A/F, D/F, S/F  C-III  00044-0730-16  36.05

**VICON FORTE**
Caps  60 each Rx  UCB Pharma ZB  50474-0316-22  36.74

**VICOPROFEN**
Tablet 200-7.5mg  100 each Rx  Knoll F/C  00044-0723-02  109.38
Tablet 200-7.5mg  500 each Rx  Knoll F/C  00044-0723-03  508.64

**VIDEX**
Packet 100mg  30 each Rx  BMS Onc/Im  Powder For Oral Soln  00087-6614-43  65.57
Packet 167mg  30 each Rx  BMS Onc/Im  Powder For Oral Soln  00087-6615-43  109.52
Packet 250mg  30 each Rx  BMS Onc/Im  Powder For Oral Soln  00087-6616-43  163.95
Soln fn110mg/ml  100 ml Rx  BMS Onc/Im  Pediatric  00087-6632-41  38.13
Soln fn110mg/ml  200 ml Rx  BMS Onc/Im  Pediatric  00087-6633-41  83.25
Tab Ch 25mg  60 each Rx  BMS Onc/Im  Dispersible  00087-6650-61  32.80
Tab Ch 50mg  60 each Rx  BMS Onc/Im  Dispersible

Tab Ch 100mg ZC  60 each Rx  BMS Onc/Im  Dispersible  00087-6651-01  65.59
Tab Ch 150mg ZC  60 each Rx  BMS Onc/Im  Dispersible  00087-6652-01  131.15
Tab Ch 200mg ZC  60 each Rx  BMS Onc/Im  Dispersible  00087-6653-01  195.75

**VIDEX EC**
Cap Dr 125mg ZB  30 each Rx  BMS Onc/Im  00087-6671-17  89.56
Cap Dr 200mg ZB  30 each Rx  BMS Onc/Im  00087-6672-17  143.29
Cap Dr 250mg ZB  30 each Rx  BMS Onc/Im  00087-6673-17  179.11
Cap Dr 400mg ZB  30 each Rx  BMS Onc/Im  00087-6674-17  286.57

**VIOKASE**
Powder 70-16.8-70  227 gram Rx  Axcan Scan ZB  58914-0115-08  159.35
Tablet 30-8-30  60 each Rx  HCFA n/a  BLP 30.17  Axcan Scan ZB  58914-0111-10  38.78
Tablet 30-8-30  500 each Rx  HCFA n/a  BLP 136.29  Axcan Scan ZB  58914-0111-50  180.24
Tablet 60-16-60  100 each Rx  Axcan Scan ZB  58914-0116-10  73.93
Tablet 60-16-60  500 each Rx  Axcan Scan ZB  58914-0116-50  343.73

**VIOXX**
Susp 12.5mg/5ml  150 ml Rx  MERCK ZB  00006-3784-64  122.61
Susp 25mg/5ml  150 ml Rx  MERCK ZB  00006-3785-64  122.61
Tablet 12.5mg  30 each Rx  MERCK  U-U
Tablet 12.5mg  100 each Rx  MERCK ZB  00006-0074-31  82.55
Tablet 12.5mg  100 each Rx  MERCK ZC  00006-0074-68  275.19
Tablet 25mg  30 each Rx  MERCK  U-U
Tablet 25mg  100 each Rx  MERCK ZB  00006-0110-31  82.55
Tablet 25mg  100 each Rx  MERCK ZC  00006-0110-68  275.19
Tablet 50mg  30 each Rx  MERCK  U-U
Tablet 50mg  100 each Rx  MERCK ZB  00006-0114-31  120.56
Tablet 50mg  100 each Rx  MERCK ZB  00006-0114-68  401.89

**VIRA-A**
Oint 3%  3.5 gram Rx  Monarch Ph ZC  61570-0367-71  27.05

**VIRACEPT**
Powder 50mg/g  144 gram Rx  Agouron Ph  W/Scoop  ZC  63010-0011-90  61.36
Tablet 250mg  300 each Rx  Agouron Ph ZC  63010-0010-30  698.46

**VIRAMUNE**
Susp 50mg/5ml  240 ml Rx  Boehringer ZA  00597-0047-24  69.05
Tablet 200mg  60 each Rx  Boehringer ZA  00597-0046-60  318.86
Tablet 200mg  100 each Rx  Boehringer ZA  00597-0046-01  531.43
U-D, 10X10  Boehringer ZA  00597-0046-61  540.36

**VIRAZOLE**
Vial 6g  Rx  ICN ZA  00187-0007-14  5499.38

**VIREAD**
Tablet 300mg  30 each Rx  10/26/01  Gilead Sci ZB  61958-0401-01  408.00

**VIROPTIC**
Drops 1%  7.5 ml Rx  10/13/01  Monarch Ph ZC  61570-0037-75  99.01

**VISKEN**
See PINDOLOL
Tablet 5mg  100 each Rx  Novartis AB  00078-0111-05  116.12

**VISTARIL**
See HYDROXYZINE PAMOATE
Caps 25mg  50 each Rx  HCFA 7.94  BLP 22.01  Pfizer Us ZB  00069-5410-66  99.21
Caps 50mg  100 each Rx  HCFA 10.13  BLP 23.61  Pfizer Us ZB  00069-5420-66  120.95
Caps 100mg  100 each Rx  HCFA 27.10  BLP 40.00  Pfizer Us ZB  00069-5430-66  148.61
Susp 25mg/5ml  480 ml Rx  Pfizer Us ZC  00069-5440-93  151.38

**VITAFOL-PN**
Tablet 65-1mg  100 each Rx  HCFA n/a  BLP 14.55  U-D,Caplet,10X10  Everett ZB  00642-0078-12  38.22

**VIVELLE**
Patch .025mg/24h  8 each Rx  Novartis AB  00078-0348-44  28.49
Patch .075mg/24h  8 each Rx  HCFA n/a  BLP 29.78  Novartis AB  00083-2327-62  29.88
Patch 0.05mg/24h  8 each Rx  Novartis AB  00078-0344-45  29.25
Patch 0.1mg/24hr  8 each Rx  HCFA n/a  BLP 30.51

Novartis  5's, Calendar Pack  AB  00083-2328-62  30.51
Patch .0375mg/24  8 each Rx  HCFA n/a  BLP 28.72  Novartis  6's,Calendar Pak  AB  00083-2325-62  28.72

**VIVELLE-DOT**
Patch .075mg/24h  8 each Rx  HCFA n/a  BLP 25.78  Novartis  3's,Calendar Pak  AB  00078-0345-45  29.88
Patch 0.05mg/24h  8 each Rx  HCFA n/a  BLP 25.19  Novartis  3's,Calendar Pak  AB  00078-0344-45  29.25
Patch 0.1mg/24hr  8 each Rx  HCFA n/a  BLP 30.51  Novartis  3's,Calendar Pak  AB  00078-0346-45  30.51
Patch .0375mg/24  8 each Rx  HCFA n/a  BLP 28.72  Novartis  3's,Calendar Pak  AB  00078-0343-45  28.72

**VOLMAX**
Tab Sa 4mg  100 each Rx  Muro BC  00451-0398-50  93.34
Tab Sa 4mg  500 each Rx  Muro BC  00451-0398-60  443.29
Tab Sa 8mg  100 each Rx  Muro BC  00451-0399-50  178.11

**VOLTAREN**
See DICLOFENAC
Drops 0.1%  2.5 ml Rx  Novartis O ZB  58768-0100-02  30.52
Drops 0.1%  5 ml Rx  11/16/01  Novartis O ZB  58768-0100-05  49.81
Tablet 25mg  100 each Rx  Novartis O ZB  00028-0258-01  76.34
Tablet 50mg  100 each Rx  HCFA 47.48  BLP 92.46  Novartis O ZB  00028-0262-01  148.31
Tablet 75mg  100 each Rx  HCFA 65.60  BLP 109.49  Novartis AB  00028-0204-01  179.61

**VOLTAREN-XR**
Tabs 100mg  100 each Rx  Coated  Novartis ZB  00028-0205-01  360.44

**VOSOL**
See ACETIC ACID OTIC
Soln 2%  15 ml Rx  HCFA 2.07  BLP 7.03  Wallace  3's Multi-Pack  00037-3611-10  59.50

**VOSOL HC**
Drops 2-1%  10 ml Rx  HCFA 4.50  BLP 10.32  Wallace  3's Multi-Pack  00037-3811-12  72.27

**VYTONE**
Cream 1-1%  28.4 gram Rx  HCFA n/a  BLP 23.19  Dermik ZB  00066-0051-01  66.75  DESI

**WARFARIN SODIUM**
Tablet 1mg  100 each Rx  BLP 57.76
  Apothecon AB 43.61  59772-0352-07  58.34
  Barr AB  00555-0831-02  58.34
  COUMADIN by
  Du Pont Ph AB  00056-0169-70  65.40
  Taro Usa AB  51672-4027-01  56.02
Tablet 1mg  1000 each Rx  BLP 436.10
  Apothecon AB  00055-0831-05  583.83
  Barr AB
  COUMADIN by
  Du Pont Ph AB  00056-0169-90  554.26
  Taro Usa AB  51672-4027-03  560.48
Tablet 2mg  100 each Rx  BLP 60.28
  Apothecon AB 45.53  59772-0363-07  60.89
  Barr AB  00555-0869-02  60.89
  COUMADIN by
  Du Pont Ph AB  00056-0176-70  68.24
  Apothecon AB 58.46  59772-4028-01  58.46
Tablet 2mg  BLP 455.30  609.23
  Apothecon AB  00055-0869-05
  Barr AB
  COUMADIN by
  Du Pont Ph AB  00056-0170-90  682.72
  Taro Usa AB  51672-4028-03  584.87
Tablet 2.5mg  100 each Rx  BLP 62.21
  Apothecon AB 45.92  59772-0364-07  62.84
  Barr AB  00555-0832-02  62.84
  COUMADIN by
  Du Pont Ph AB  00056-0176-70  70.43
  COUMADIN by
  Du Pont Ph AB  00056-0176-75  70.43
Tablet 3mg  U-D, Blister
  COUMADIN by
  Du Pont Ph AB  51672-4029-01  60.33
Tablet 3mg  1000 each Rx  HCFA 469.20  BLP 627.95
  Barr AB  00555-0832-05
  COUMADIN by
  Du Pont Ph AB  00056-0169-90  703.70
  Taro Usa AB  51672-4029-03  602.84
Tablet 4mg  100 each Rx  HCFA 47.18  BLP 62.23
  Barr AB  00555-0925-02  63.07
  COUMADIN by
  Du Pont Ph AB  00056-0188-70  70.69
  Taro Usa AB  51672-4030-01  60.55
Tablet 4mg  100 each Rx  BLP 62.62
  Apothecon AB 47.24  59772-0380-97  63.25
  Barr AB  00555-0874-02  63.25

FDB-AWP 14135    HIGHLY CONFIDENTIAL

November 15, 2001 — PriceAlert — WEL–ZOC

```
            COUMADIN by
            Du Pont Ph   AB  00056-0168-70   70.88
            Taro Usa     AB  51672-4031-01   60.73
Tablet   4mg            1000 each   Rx
            HCFA 472.40     BLP n/a
            Barr         AB  00555-0874-05  632.38
            COUMADIN by
            Du Pont Ph   AB  00056-0168-90  708.67
            Taro Usa     AB  51672-4031-03  607.09
Tablet   5mg             100 each   Rx
            HCFA 47.61      BLP 63.04
            Apothecon    AB  59772-0377-07   63.68
            Barr         AB  00555-0833-02   63.68
            COUMADIN by
            Du Pont Ph   AB  00056-0172-70   71.35
            Taro Usa     AB  51672-4032-01   61.13
Tablet   5mg            1000 each   Rx
            HCFA 476.10     BLP n/a
            Barr         AB  00555-0833-05  636.81
            COUMADIN by
            Du Pont Ph   AB  00056-0172-90  713.64
            Taro Usa     AB  51672-4032-03  611.34
Tablet   6mg
            HCFA 67.52      BLP 89.10
            Barr         AB  00555-0926-02   90.30
            COUMADIN by
            Du Pont Ph   AB  00056-0189-70  101.21
            Taro Usa     AB  51672-4035-01   86.69
Tablet   7.5mg           100 each   Rx
            HCFA 69.81      BLP 92.50
            Apothecon    AB  59772-0386-07   93.44
            Barr         AB  00555-0634-02   93.44
            COUMADIN by
            Du Pont Ph   AB  00056-0173-70  104.71
            Taro Usa     AB  51672-4034-01   89.70
Tablet   10mg            100 each   Rx
            HCFA 72.44      BLP 95.94
            Apothecon    AB  59772-0387-07   96.91
            Barr         AB  00555-0835-02   96.91
            COUMADIN by
            Du Pont Ph   AB  00056-0174-70  108.61
            Taro Usa     AB  51672-4035-01   93.04
WELLBUTRIN
Tablet   75mg            100 each   Rx
            HCFA n/a        BLP 72.04
            Glaxo Phar   AB  00173-0177-55   89.99
Tablet   100mg           100 each   Rx
            HCFA n/a        BLP 96.12
            Glaxo Phar   AB  00173-0178-55  120.04
WELLBUTRIN SR
Tab Sa   100mg            60 each   Rx
            HCFA n/a        BLP n/a
            Glaxo Phar   AB  00173-0947-55   94.27
Tab Sa   150mg            60 each   Rx
            HCFA n/a        BLP n/a
            Glaxo Phar   AB  00173-0135-55  101.04
WESTCORT
See HYDROCORTISONE VALERATE
Cream   0.2%             15 gram   Rx
            HCFA n/a        BLP 14.86
            Westwd/Sq    AB  00072-8100-15   17.53
Cream   0.2%             45 gram   Rx
            HCFA n/a        BLP 30.82
            Westwd/Sq    AB  00072-8100-45   36.35
Cream   0.2%             60 gram   Rx
            HCFA n/a        BLP 37.08
            Westwd/Sq    AB  00072-8100-60   43.73
WINSTROL
Tablet   2mg            100 each   C-III
10/16/01 SANOFI PHM ZC  00024-2253-04   90.07
XALATAN
Drops   0.005%          2.5 ml    Rx
            Pharmacia/U  ZC  00013-8303-04   50.05
XANAX
See ALPRAZOLAM
Tablet   0.25mg         100 each   Rx
            HCFA 5.60       BLP 62.35
            Pharmacia/U  AB  00009-0029-01   98.21
Tablet   0.25mg         500 each   Rx
            HCFA 28.00      BLP 304.46
            Pharmacia/U  AB  00009-0029-02  476.36
Tablet   0.5mg         1000 each   Rx
            HCFA 56.00      BLP 574.20
            Pharmacia/U  AB  00009-0029-14  932.12
Tablet   0.5mg          100 each   Rx
            HCFA 6.90       BLP 82.81
            Pharmacia/U  AB  00009-0055-01  122.35
Tablet   0.5mg          500 each   Rx
            HCFA 34.50      BLP 426.22
            Pharmacia/U  AB  00009-0055-03  593.00
Tablet   0.5mg         1000 each   Rx
            HCFA 69.00      BLP 715.28
            Pharmacia/U  AB  00009-0055-15 1161.12
Tablet   1mg            100 each   Rx
            HCFA 9.90       BLP 99.89
            Pharmacia/U  AB  00009-0090-01  163.25
Tablet   1mg            500 each   Rx
            HCFA 46.00      BLP 488.00
            Pharmacia/U  AB  00009-0090-04  791.68
Tablet   1mg           1000 each   Rx
            HCFA 92.00      BLP 954.26
            Pharmacia/U  AB  00009-0090-13 1549.26
Tablet   2mg            100 each   Rx
            HCFA n/a        BLP 169.50
            Pharmacia/U  AB  00009-0094-01  277.56
Tablet   2mg            500 each   Rx
            HCFA n/a        BLP 785.72
            Pharmacia/U  AB  00009-0094-03 1346.20
XELODA
Tablet   150mg          120 each   Rx
            Roche        ZC  00004-1100-51  307.44
Tablet   500mg          240 each   Rx
            F/C
            Roche        ZC  00004-1101-16 2049.48
```

```
XENICAL
Caps    120mg           90 each   Rx
            Roche        ZB  00004-0256-52  118.80
XERAC AC
Soln    6.25%           35 ml     Rx
            Person Cov   ZB  00096-0709-35    6.28
XOPENEX
Soln    0.63mg/3ml      3 ml      Rx
            Sepracor  24's,P/F,U-D
                         ZB  63402-0512-24    2.18
Soln    1.25mg/3ml      3 ml      Rx
            Sepracor  24's,P/F,U-D
                         ZB  63402-0513-24    2.18
XYLOCAINE
Jet     2%              30 ml     Rx
            Astra        M   00186-0330-01   17.74
Oint    2.5%            35 gram   Rx
            Astra        AB  00186-0335-01   14.75
Oint    5%              35 gram   Rx
            Astra        M   00186-0315-21   15.86
XYLOCAINE VISCOUS
Soln    2%             100 ml     Rx
            HCFA 2.78       BLP 4.66
            Astra        AT  00186-0360-01   18.73
YASMIN 28
Tablet  0.03-3mg        28 each   Rx
            Berlex    3's,F/C
                         ZB  50419-0402-03   28.19
YOCON
Tablet  5.4mg          100 each   Rx
            Palisades    M               22.27
            Glenwood     ZB  00516-0001-01   58.62
Tablet  5.4mg         1000 each   Rx
            Palisades    M   BLP n/a
            Glenwood     ZB  00516-0001-10  498.31
Z-COF DM
Syrup   200-15-40      480 ml     Rx
            Zyber phar  A/F,S/F
                         ZB  65224-0620-16   56.79
ZADITOR
Drops   0.025%          5 ml      Rx
11/16/01 Novartis O    ZB  58768-0102-05   46.51
ZAGAM
Tablet  200mg           11 each   Rx
            Bertek Pha  U-U,F/C,Resp-Pac
                         ZC  62794-0011-11   73.58
Tablet  200mg           55 each   Rx
            Bertek Pha  F/C
                         ZC  62794-0011-55  367.62
ZANAFLEX
Tablet  2mg            150 each   Rx
            Elan         ZB  59075-0592-15  203.66
Tablet  4mg            150 each   Rx
            Elan         ZB  59075-0594-15  203.66
ZANTAC
See RANITIDINE HCL
Packet  150mg           60 each   Rx
            Glaxo Phar   ZC  00173-0451-01  110.89
Syrup   15mg/ml        480 ml     Rx
            Glaxo Phar   ZC  00173-0383-54  216.47
Tablet  150mg           60 each   Rx
            HCFA 20.46      BLP 91.72
            Glaxo Phar   AB  00173-0344-42  113.90
Tablet  150mg          180 each   Rx
            HCFA 61.38      BLP n/a
            Glaxo Phar   AB  00173-0344-17  341.69
Tablet  150mg          500 each   Rx
            HCFA 170.50     BLP 768.71
            Glaxo Phar   AB  00173-0344-14  949.15
Tablet  300mg           30 each   Rx
            HCFA 20.49      BLP 84.27
            Glaxo Phar   AB  00173-0393-40  103.39
Tablet  300mg          250 each   Rx
            HCFA 170.75     BLP 675.52
            Glaxo Phar   AB  00173-0393-06  861.71
ZANTAC 75
Tablet  75mg            4 each    Rx
            Warner-Wel  30's, N/a/F, S/F
                         ZB  00501-5200-04    1.94
Tablet  75mg           10 each    Rx
            HCFA n/a        BLP 3.53
            Warner-Wel  24's, N/a/F, S/F
                         ZB  00501-5200-10    4.46
Tablet  75mg           20 each    Rx
            Warner-Wel  24's, N/a/F, S/F
                         ZB  00501-5200-20    7.22
Tablet  75mg           30 each    Rx
            HCFA n/a        BLP 6.85
            Warner-Wel  24's,N/a/F,S/F
                         ZB  00501-5200-30    9.23
Tablet  75mg           60 each    Rx
            HCFA n/a        BLP 10.17
            Warner-Wel  24's, N/a/F, S/F
                         ZB  00501-5200-60   16.20
ZARONTIN
Caps    250mg          100 each   Rx
            Parke Dav    ZC  00071-0237-24   94.45
Syrup   250mg/5ml      480 ml     Rx
            Parke Dav    ZC  00071-2418-23   93.10
ZAROXOLYN
Tablet  2.5mg          100 each   Rx
            Medeva Pha   AB  53014-0975-71   82.00
Tablet  2.5mg         1000 each   Rx
            Medeva Pha   AB  53014-0975-90  803.48
Tablet  5mg            100 each   Rx
            Medeva Pha   AB  53014-0850-71   93.16
Tablet  5mg           1000 each   Rx
            Medeva Pha   AB  53014-0850-90  913.27
Tablet  10mg           100 each   Rx
            Medeva Pha   AB  53014-0635-71  111.56
Tablet  10mg          1000 each   Rx
            Medeva Pha   AB  53014-0635-90 1093.01
ZEBETA
Tablet  5mg            30 each    Rx
            Wy-Ayerst    AB  00005-3616-38   39.32
```

```
Tablet  10mg           30 each    Rx
            Wy-Ayerst    ZC  00005-3617-38   39.32
ZEPHREX
Tablet  400-50mg      100 each   Rx
10/16/01 SANOFI PHM ZB 00024-2624-01   65.23
ZEPHREX-LA
Tabs    600-120mg     100 each   Rx
            HCFA n/a        BLP 58.77
10/16/01 SANOFI PHM ZB 00024-2627-01   92.02
ZERIT
Caps    15mg           60 each    Rx
            BMS Onc/Im   ZC  00003-1964-01  293.27
Caps    20mg           60 each    Rx
            BMS Onc/Im   ZC  00003-1965-01  304.97
Caps    30mg           60 each    Rx
            BMS Onc/Im   ZC  00003-1966-01  323.95
Caps    40mg           60 each    Rx
            BMS Onc/Im   ZC  00003-1967-01  329.91
Soln    1mg/ml        200 ml     Rx
            BMS Onc/Im  D/F
                         ZB  00003-1968-01   61.26
ZESTORETIC
Tablet  10-12.5mg     100 each   Rx
            Zeneca       AB  00310-0141-10  112.86
Tablet  20-12.5mg     100 each   Rx
            Zeneca       AB  00310-0142-10  122.17
Tablet  20-25mg       100 each   Rx
            Zeneca       AB  00310-0145-10  123.65
ZESTRIL
Tablet  2.5mg         100 each   Rx
            Zeneca       AB  00310-0135-10   65.33
Tablet  5mg           100 each   Rx
            Zeneca       AB  00310-0136-10   93.40
Tablet  5mg          1000 each   Rx
            Zeneca       AB  00310-0130-34  969.24
Tablet  10mg          100 each   Rx
            Zeneca       AB  00310-0131-10  101.15
Tablet  10mg         1000 each   Rx
            Zeneca       AB  00310-0131-34 1001.97
Tablet  20mg          100 each   Rx
            Zeneca       AB  00310-0132-10  108.29
Tablet  20mg         1000 each   Rx
            Zeneca       AB  00310-0132-34 1072.34
Tablet  30mg          100 each   Rx
            Zeneca       AB  00310-0134-10  153.30
Tablet  40mg          100 each   Rx
            Zeneca       AB  00310-0133-10  158.35
ZIAC
Tablet  2.5-6.25mg    100 each   Rx
            HCFA n/a        BLP 113.97
            Wy-Ayerst    ZC  00005-3238-23  131.14
Tablet  5-6.25mg      100 each   Rx
            HCFA n/a        BLP 113.97
            Wy-Ayerst    ZC  00005-3234-23  131.14
Tablet  10-6.25mg     100 each   Rx
            HCFA n/a        BLP 34.18
            Wy-Ayerst    ZC  00005-3235-38   39.32
ZIAGEN
Soln    20mg/ml       240 ml     Rx
            Glaxo Phar   ZC  00173-0664-00  101.10
Tablet  300mg          60 each    Rx
            Glaxo Phar  F/C
                         ZC  00173-0661-01  384.62
ZINCFRIN
Drops   0.25%          15 ml     Rx
            Alcon     Dropainer
                         ZB  00998-0512-15   22.00
ZITHROMAX
Packet  1g              3 each    Rx
            Pfizer Us  Single Dose Packet
                         ZC  00069-3051-75   64.95
Packet  1g             10 each    Rx
            Pfizer Us  Single Dose Packet
                         ZC  00069-3051-07  216.51
Susp    100mg/5ml      15 ml     Rx
            Pfizer Us    ZC  00069-3110-19   29.51
Susp    200mg/5ml      15 ml     Rx
            Pfizer Us    ZC  00069-3120-19   29.51
Susp    200mg/5ml      22.5 ml   Rx
            Pfizer Us    ZC  00069-3130-19   29.51
Susp    200mg/5ml      30 ml     Rx
            Pfizer Us    ZC  00069-3140-19   29.51
Tablet  250mg           6 each    Rx
            Pfizer Us  3's, U-U
                         ZC  00069-3060-75   41.84
Tablet  250mg          30 each    Rx
            Pfizer Us    ZC  00069-3060-30  209.15
Tablet  600mg          30 each    Rx
            Pfizer Us  F/C
                         ZC  00069-3080-30  501.89
ZOCOR
Tablet  5mg            60 each    Rx
            MERCK      U-U, F/C
                         ZC  00006-0726-51  106.84
Tablet  5mg           100 each   Rx
            MERCK      U-U, F/C
                         ZC  00006-0726-54  160.25
Tablet  10mg           60 each    Rx
            MERCK      U-U, F/C
                         ZC  00006-0735-61  143.20
Tablet  10mg          100 each   Rx
            MERCK      U-U, F/C
                         ZC  00006-0735-54  214.79
Tablet  10mg         1000 each   Rx
            MERCK      F/C, Blk.Pkg.
                         ZC  00006-0735-82 2386.52
Tablet  20mg           60 each    Rx
            MERCK      U-U, F/C
                         ZC  00006-0740-61  249.80
Tablet  20mg         1000 each   Rx
            MERCK      F/C, Bulk.Pkg.
                         ZC  00006-0740-82 4163.32
Tablet  40mg           60 each    Rx
            MERCK      U-U, F/C
                         ZC  00006-0749-61  249.80
```

FDB-AWP 14136

HIGHLY CONFIDENTIAL

# ZOF-8-M                  PriceAlert                  November 15, 2001

**ZOFRAN**
Soln  4mg/5ml  50 ml  Rx
     Cerenex Ph  ZC  00173-0489-00  176.89
Tablet  4mg  30 each  Rx
     Cerenex Ph  ZC  00173-0446-00  520.73
Tablet  8mg  30 each  Rx
     Cerenex Ph  ZC  00173-0447-00  867.36
Tablet  24mg  1 each  Rx
     Glaxo Phar  U-D,F/C
     ZB  00173-0580-00  86.72

**ZOFRAN ODT**
Tab Ln  4mg  30 each  Rx
     Cerenex Ph  U-D
     ZB  00173-0569-00  520.73
Tab Ln  8mg  10 each  Rx
     Cerenex Ph  U-D,5X2
     ZB  00173-0570-04  289.12
Tab Ln  8mg  30 each  Rx
     Cerenex Ph  U-D
     ZB  00173-0570-00  867.38

**ZOLOFT**
Concen  20mg/ml  60 ml  Rx
     PFIZER  W/Dropper
     ZB  00049-4940-23  58.00
Tablet  25mg  50 each  Rx
     PFIZER  ZC  00049-4960-50  117.01
Tablet  50mg  100 each  Rx
     PFIZER  ZC  00049-4900-66  241.66
Tablet  50mg  500 each  Rx
     PFIZER  ZC  00049-4900-73  1208.24
Tablet  100mg  100 each  Rx
     PFIZER  ZC  00049-4910-66  248.66
Tablet  100mg  500 each  Rx
     PFIZER  ZC  00049-4910-73  1243.25

**ZOMIG**
Tablet  2.5mg  6 each  Rx
     Zeneca  Blister Pack
     ZC  00310-0210-20  88.19
Tablet  5mg  3 each  Rx
     Zeneca  Blister Pack
     ZC  00310-0211-25  50.15

**ZOMIG ZMT**
Tab Ln  2.5mg  6 each  Rx
     Zeneca  Blister Pack
     ZB  00310-0209-20  86.19

**ZDNALON**
Cream  5%  30 gram  Rx
     Bioglan  ZA  62435-0523-30  34.54
Cream  5%  45 gram  Rx
     Bioglan  ZA  62435-0523-45  46.57

**ZONEGRAN**
Caps  100mg  100 each  Rx
     Elan  ZB  59975-0680-10  189.60

**ZORPRIN**
Tab Sa  800mg  100 each  Rx
     Par  ZB  49884-0657-01  90.61

**ZOVIA 1/35E**
Tablet  1-0.035mg  21 each  Rx
     Watson  6's
     AB  52544-0532-21  29.00
Tablet  1-0.035mg  28 each  Rx
     Watson  6's,White Placebo
     AB  52544-0383-28  29.29

**ZOVIA 1/50E**
Tablet  1-0.05mg  21 each  Rx
     Watson  6's
     AB  52544-0533-21  32.33
Tablet  1-0.05mg  28 each  Rx
     Watson  6's,White Placebo
     AB  52544-0384-28  32.64

**ZOVIRAX**
     See ACYCLOVIR
Caps  200mg  100 each  Rx
     HCFA  35.39  BLP  108.03
     Glaxo Phar  AB  00173-0991-55  139.94
Oint  5%  3 gram  Rx
     Glaxo Phar  ZC  00173-0993-41  23.09
Oint  5%  15 gram  Rx
     Glaxo Phar  ZC  00173-0993-94  59.44
Susp  200mg/5ml  480 ml  Rx
     Glaxo Phar  AB  00173-0953-96  121.74
Tablet  400mg  100 each  Rx
     HCFA  70.50  BLP  210.26
     Glaxo Phar  AB  00173-0949-55  271.56
Tablet  800mg  100 each  Rx
     HCFA  121.50  BLP  404.63
     Glaxo Phar  AB  00173-0945-55  528.05

**ZYBAN**
Tab Sa  150mg  60 each  Rx
     Glaxo Phar  F/C,Advantage Pack
     ZC  00173-0556-01  101.04
     Glaxo Phar  F/C,Refill
     ZC  00173-0556-02  101.04

**ZYDONE**
Tablet  5-400mg  100 each  Rx  C-III
     ENDO PHARM  Aa  63481-0668-70
57.28
Tablet  7.5-400mg  100 each  Rx  C-III
     ENDO PHARM  Aa  63481-0669-70
63.15
Tablet  10-400mg  100 each  Rx  C-III
     ENDO PHARM  Aa  63481-0698-70
76.92

**ZYFLO**
Tablet  600mg  120 each  Rx
     Abbott  Filmtab
     ZC  00074-8036-22  100.47

**ZYLOPRIM**
     See ALLOPURINOL
Tablet  100mg  100 each  Rx
     HCFA  5.10  BLP  23.23
     Prometheus  AB  00173-0996-55  27.14
Tablet  300mg  100 each  Rx
     HCFA  11.98  BLP  61.84
     Prometheus  AB  00173-0998-55  74.33

Tablet  300mg  500 each  Rx
     HCFA  59.90  BLP  304.58
     Prometheus  AB  00173-0998-70  365.62

**ZYMASE**
Cap Dr  24-12-24  100 each  Rx
     Organon  ZB  00052-0393-91  71.81

**ZYPREXA**
Tablet  2.5mg  60 each  Rx
     Eli Lilly  ZC  00002-4112-60  300.11
Tablet  5mg  60 each  Rx
     Eli Lilly  F/C
     ZC  00002-4115-60  354.46
Tablet  7.5mg  60 each  Rx
     Eli Lilly  F/C
     ZC  00002-4116-60  371.86
Tablet  10mg  60 each  Rx
     Eli Lilly  F/C
     ZC  00002-4117-60  538.87
Tablet  15mg  60 each  Rx
     Eli Lilly  F/C
     ZB  00002-4415-60  805.93
Tablet  15mg  100 each  Rx
     Eli Lilly  F/C
     ZB  00002-4415-33  1343.22

**ZYPREXA ZYDIS**
Tab Ds  15mg  30 each  Rx
     Eli Lilly  U-U
     ZB  00002-4455-85  452.52
Tab Ds  20mg  30 each  Rx
     Eli Lilly  U-U
     ZB  00002-4456-60  592.92

**ZYRTEC**
Syrup  1mg/ml  120 ml  Rx
     Pfizer Us  A/F,DF
     ZC  00069-5530-47  28.92
Syrup  1mg/ml  480 ml  Rx
     Pfizer Us  A/F,DF
     ZC  00069-5530-93  115.65
Tablet  5mg  100 each  Rx
     Pfizer Us  DF,F/C
     ZC  00069-5500-66  197.90
Tablet  10mg  100 each  Rx
     Pfizer Us  DF,F/C
     ZC  00069-5510-66  197.90

**ZYRTEC-D**
Tabs  120-5mg  100 each  Rx
     Pfizer Us  12 Hr, Bilayer Tab
     ZB  00069-1630-66  98.95

**ZYVOX**
Susp  100mg/5ml  150 ml  Rx
     Phmacia/U  ZB  00009-5136-01  281.56
Tablet  600mg  20 each  Rx
     Phmacia/U  F/C
     ZB  00009-5135-02  1126.25
Tablet  600mg  30 each  Rx
     Phmacia/U  U-D,F/C
     ZB  00009-5135-03  1689.38

**8-MOP**
Caps  10mg  50 each  Rx
     ICN  ZB  00187-0651-42  307.80

HIGHLY CONFIDENTIAL — FDB-AWP 14137

68

November 15, 2001 | Price Change Summary | **ABB–MON**

## ABBOTT 10/15/01

**TRICOR**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 54mg | | | 00074-4009-90 | 74.62 |
| 90 each | | | | |
| 160mg | | | 00074-4013-90 | 223.96 |
| 90 each | | | | |

## APOTHECON 10/16/01

**TRIFLUOPERAZINE HYDROCHLORIDE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 1mg | | | | |
| 100 each | | | 62269-0278-24 | 20.28 |

## ASTRA 10/11/01

**ENTOCORT EC**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 3mg | | | | |
| 100 each | | | 00186-0702-10 | 216.66 |

## AVENTIS PH 10/03/01

**COPAXONE**
Kit
| | | | Rx | |
|---|---|---|---|---|
| 20mg | | | | |
| 32 each | | | W/Syrngs,Needles,Swb | |
| | | | 00068-1150-03 | 1063.38 |

## ABLE 10/26/01

**LITHIUM CARBONATE**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 300mg | | | | |
| 100 each | | | 53265-0270-10 | 22.00 |
| 1000 each | | | 53265-0270-11 | 195.00 |

**PHENTERMINE HYDROCHLORIDE**
Caps
| | | | Rx | C-IV |
|---|---|---|---|---|
| 30mg | | | | |
| 100 each | | | Pelletized | |
| | | | 53265-0259-10 | 101.00 |
| 1000 each | | | Pelletized | |
| | | | 53265-0259-11 | 960.00 |

## BERLEX 10/05/01

**CLIMARA**
Patch
| | | | Rx | |
|---|---|---|---|---|
| .025mg/24h | | | | |
| 4 each | | | 50419-0453-04 | 29.50 |
Patch
| 0.05mg/24h | | | | |
| 4 each | | | 50419-0451-04 | 29.50 |
Patch
| 0.1mg/24hr | | | | |
| 4 each | | | 50419-0452-04 | 29.50 |

## DERMIK 11/01/01

**BENZAMYCIN**
Gel
| | | | Rx | |
|---|---|---|---|---|
| 3-5% | | | | |
| 23.3 gram | | | 00066-0510-23 | 58.94 |
| 46.6 gram | | | 00066-0510-46 | 102.52 |

## DIXON-SHN 10/03/01

**ACETAMINOPHEN-CAFF&BUTALBITAL**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 325-40-50 | | | | |
| 100 each | | | 17236-0459-01 | 35.00 |
| 500 each | | | 17236-0459-05 | 164.50 |

**ACYCLOVIR**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 200mg | | | | |
| 100 each | | | 17236-0853-01 | 106.36 |
Tablet
| 400mg | | | | |
| 100 each | | | 17236-0854-01 | 206.40 |
Tablet
| 800mg | | | | |
| 100 each | | | 17236-0855-01 | 401.37 |

**BENZTROPINE MESYLATE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 1mg | | | | |
| 100 each | | | 17236-0847-01 | 21.65 |
Tablet
| 2mg | | | | |
| 100 each | | | 17236-0848-01 | 27.31 |
| 1000 each | | | 17236-0848-10 | 272.60 |

**BUMETANIDE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 0.5mg | | | | |
| 100 each | | | 17236-0870-01 | 30.20 |

**CARBAMAZEPINE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 200mg | | | | |
| 500 each | | | 17236-0352-05 | 206.87 |
| 100 each | | | 17236-0352-10 | 373.20 |

**CIMETIDINE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 300mg | | | | |
| 60 each | | | 17236-0171-01 | 90.45 |
Tablet
| 400mg | | | | |
| 60 each | | | 17236-0447-60 | 96.71 |
| 100 each | | | 17236-0447-01 | 139.39 |
| 1000 each | | | 17236-0447-05 | 698.96 |
Tablet
| 800mg | | | | |
| 30 each | | | 17236-0172-30 | 76.82 |

**DOXYCYCLINE MYCLATE**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 100mg | | | | |
| 50 each | | | 17236-0527-55 | 67.10 |
| 500 each | | | 17236-0527-05 | 580.00 |

**GLIPIZIDE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 5mg | | | | |
| 100 each | | | 17236-0431-01 | 33.60 |
Tablet
| 10mg | | | | |
| 100 each | | | 17236-0442-01 | 59.75 |

**HYDROXYCHLOROQUINE SULFATE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 200mg | | | | |
| 100 each | | | 17236-0610-01 | 104.93 |

**ISONIAZID**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 300mg | | | | |
| 100 each | | | 17236-0182-01 | 15.51 |
| 1000 each | | | 17236-0182-10 | 138.45 |

**LOXAPINE SUCCINATE**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 5mg | | | | |
| 100 each | | | 17236-0698-01 | 92.17 |
Caps
| 10mg | | | | |
| 100 each | | | 17236-0694-01 | 119.10 |
Caps
| 25mg | | | | |
| 100 each | | | 17236-0695-01 | 179.95 |
Caps
| 50mg | | | | |
| 100 each | | | 17236-0696-01 | 240.12 |

**NAPROXEN**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 250mg | | | | |
| 100 each | | | 17236-0076-01 | 77.65 |
| 500 each | | | 17236-0076-05 | 326.90 |
| 1000 each | | | 17236-0076-10 | 755.58 |

---

Tablet
| | | | Rx | |
|---|---|---|---|---|
| 375mg | | | | |
| 100 each | | | 17236-0077-01 | 95.02 |
| 500 each | | | 17236-0077-05 | 418.25 |
| 1000 each | | | 17236-0077-10 | 869.08 |
Tablet
| 500mg | | | | |
| 100 each | | | 17236-0078-01 | 116.03 |
| 500 each | | | 17236-0078-05 | 563.02 |
| 1000 each | | | 17236-0078-10 | 1126.04 |

**PENTOXIFYLLINE**
Tab Sa
| | | | Rx | |
|---|---|---|---|---|
| 400mg | | | | |
| 100 each | | | 17236-0882-01 | 55.15 |

**PHENYTOIN SODIUM EXTENDED**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 100mg | | | | |
| 1000 each | | | 17236-0517-10 | 233.87 |

**POTASSIUM CHLORIDE**
Tab Sa
| | | | Rx | |
|---|---|---|---|---|
| 8meq | | | | |
| 100 each | | | 17236-0621-01 | 10.85 |
| 1000 each | | | 17236-0621-10 | 102.75 |

**PRIMIDONE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 250mg | | | | |
| 100 each | | | 17236-0547-01 | 77.81 |
| 500 each | | | 17236-0547-10 | 750.57 |

**SUCRALFATE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 1gm | | | | |
| 100 each | | | 17236-0545-01 | 72.95 |
| 500 each | | | 17236-0546-05 | 354.04 |

**THIOTHIXENE**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 1mg | | | | |
| 100 each | | | 17236-0465-01 | 23.00 |
Caps
| 2mg | | | | |
| 100 each | | | 17236-0466-01 | 27.75 |
Caps
| 5mg | | | | |
| 100 each | | | 17236-0467-01 | 42.75 |
Caps
| 10mg | | | | |
| 100 each | | | 17236-0468-01 | 60.15 |

## DANBURY 11/02/01

**PROPRANOLOL HYDROCHLORIDE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 20mg | | | | |
| 100 each | | | 00591-5555-01 | 36.29 |

**TRIMETHOPRIM**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 100mg | | | | |
| 100 each | | | 00591-5571-01 | 68.40 |

## E.FOUGERA 10/15/01

**CLOTRIMAZOLE/BETAMETHASONE**
Cream
| | | | Rx | |
|---|---|---|---|---|
| 1-0.05% | | | | |
| 15 gram | | | 00168-0258-15 | 23.57 |
| 45 gram | | | 00168-0258-45 | 50.75 |

## ELAN 10/29/01

**CUTIVATE**
Cream
| | | | Rx | |
|---|---|---|---|---|
| 0.05% | | | | |
| 15 gram | | | 00173-0430-00 | 21.05 |
| 30 gram | | | 00173-0430-01 | 32.44 |
| 60 gram | | | 00173-0430-02 | 51.15 |
Oint
| 0.005% | | | | |
| 15 gram | | | 00173-0431-00 | 21.05 |
| 30 gram | | | 00173-0431-01 | 32.44 |
| 60 gram | | | 00173-0431-02 | 51.15 |

**EMGEL**
Gel
| | | | Rx | |
|---|---|---|---|---|
| 2% | | | | |
| 27 gram | | | 00173-0440-01 | 27.59 |
| 50 gram | | | 00173-0440-02 | 42.06 |

**OXISTAT**
Cream
| | | | Rx | |
|---|---|---|---|---|
| 1% | | | | |
| 15 gram | | | 00173-0423-00 | 20.94 |
| 30 gram | | | 00173-0423-01 | 35.24 |
| 60 gram | | | 00173-0423-04 | 53.40 |
Lotion
| 1% | | | | |
| 30 ml | | | 00173-0448-01 | 35.24 |

**TEMOVATE**
Cream
| | | | Rx | |
|---|---|---|---|---|
| 0.05% | | | | |
| 15 gram | | | 00173-0375-73 | 31.70 |
| 30 gram | | | 00173-0375-72 | 43.86 |
| 45 gram | | | 00173-0375-01 | 63.84 |
| 60 gram | | | 00173-0375-02 | 79.66 |
Gel
| 0.05% | | | | |
| 15 gram | | | 00173-0455-01 | 31.70 |
| 30 gram | | | 00173-0455-02 | 43.86 |
| 60 gram | | | 00173-0455-03 | 79.66 |
Lotion
| 0.05% | | | | |
| 25 ml | | | 00173-0432-00 | 36.31 |
| 50 ml | | | 00173-0432-01 | 69.85 |
Oint
| 0.05% | | | | |
| 15 gram | | | 00173-0376-73 | 31.70 |
| 30 gram | | | 00173-0376-72 | 43.86 |
| 45 gram | | | 00173-0376-01 | 63.84 |
| 60 gram | | | 00173-0376-02 | 79.66 |

**TEMOVATE EMOLLIENT**
Cream
| | | | Rx | |
|---|---|---|---|---|
| 0.05% | | | | |
| 15 gram | | | 00173-0454-01 | 32.74 |
| 30 gram | | | 00173-0454-02 | 47.40 |
| 60 gram | | | 00173-0454-03 | 86.10 |

## ETHEX 11/08/01

**PREDNISOLONE**
Syrup
| | | | Rx | |
|---|---|---|---|---|
| 5mg/5ml | | | | |
| 120 ml | | | 58177-0912-03 | 15.92 |

## FOREST 10/17/01

**CELEXA**
Soln
| | | | Rx | |
|---|---|---|---|---|
| 10mg/5ml | | | | |
| 240 ml | | | 00456-4130-04 | 53.60 |
Tablet
| 10mg | | | F/C | |
| 100 each | | | 00456-4010-01 | 215.58 |
Tablet
| 20mg | | | F/C | |
| 100 each | | | 00456-4020-01 | 224.70 |
Tablet
| 40mg | | | F/C | |
| 100 each | | | 00456-4040-01 | 234.48 |

---

**THEOPHYLLINE**
Tab Sa
| | | | Rx | |
|---|---|---|---|---|
| 100mg | | | | |
| 500 each | | | 00456-4310-02 | 66.74 |
Tab Sa
| 200mg | | | | |
| 100 each | | | 00456-4320-01 | 22.55 |
| 500 each | | | 00456-4320-02 | 107.11 |
| 1000 each | | | 00456-4320-00 | 202.99 |
Tab Sa
| 300mg | | | | |
| 100 each | | | 00456-4330-01 | 36.90 |
| 1000 each | | | 00456-4330-00 | 332.10 |

## FUJISAWA U 10/05/01

**ARISTOCORT A**
Cream
| | | | Rx | |
|---|---|---|---|---|
| 0.025% | | | | |
| 15 gram | | | 00469-5101-15 | 10.50 |
| 60 gram | | | 00469-5101-60 | 25.88 |
Cream
| 0.1% | | | | |
| 15 gram | | | 00469-5102-15 | 13.35 |
| 60 gram | | | 00469-5102-60 | 34.13 |
Cream
| 0.5% | | | | |
| 15 gram | | | 00469-5104-15 | 36.62 |
Oint
| 0.1% | | | | |
| 15 gram | | | 00469-5105-15 | 13.35 |
| 60 gram | | | 00469-5105-60 | 34.13 |

**CYCLOCORT**
Cream
| | | | Rx | |
|---|---|---|---|---|
| 0.1% | | | | |
| 15 gram | | | 00469-7054-15 | 20.57 |
| 30 gram | | | 00469-7054-30 | 30.68 |
| 60 gram | | | 00469-7054-60 | 51.53 |
Lotion
| 0.1% | | | | |
| 20 ml | | | 00469-7404-20 | 23.83 |
| 60 ml | | | 00469-7404-60 | 47.12 |
Oint
| 0.1% | | | | |
| 15 gram | | | 00469-7115-15 | 20.57 |
| 30 gram | | | 00469-7115-30 | 30.68 |
| 60 gram | | | 00469-7115-60 | 51.53 |

**PROTOPIC**
Oint
| | | | Rx | |
|---|---|---|---|---|
| 0.03% | | | | |
| 30 gram | | | 00469-5201-30 | 57.10 |
| 60 gram | | | 00469-5201-60 | 114.19 |
Oint
| 0.1% | | | | |
| 30 gram | | | 00469-5202-30 | 61.04 |
| 60 gram | | | 00469-5202-60 | 122.06 |

## GENEVA 10/11/01

**OXAZEPAM**
Caps
| | | | Rx | C-IV |
|---|---|---|---|---|
| 10mg | | | | |
| 100 each | | | 00781-2809-01 | 87.08 |
Caps
| 15mg | | | | Rx C-IV |
| 100 each | | | 00781-2810-01 | 109.95 |
Caps
| 30mg | | | | Rx C-IV |
| 100 each | | | 00781-2811-01 | 159.02 |

## GILEAD SCI 10/26/01

**VIREAD**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 300mg | | | | |
| 30 each | | | F/C | |
| | | | 61958-0401-01 | 408.00 |

## GLAXO PHAR 11/05/01

**VALTREX**
Tablet
| | | | Caplet | |
|---|---|---|---|---|
| 1000mg | | | | |
| 42 each | | | 00173-0565-02 | 118.69 |

## INWOOD 11/01/01

**ACETAMINOPHEN W/HYDROCODONE**
Tablet
| | | | Rx | C-III |
|---|---|---|---|---|
| 650-7.5mg | | | | |
| 100 each | | | 00258-3622-01 | 66.15 |
| 500 each | | | 00258-3622-05 | 314.21 |
Tablet
| 750-7.5mg | | | | |
| 100 each | | | 00258-3658-01 | 79.79 |
| 500 each | | | 00258-3658-05 | 379.00 |

**BENZONATATE**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 100mg | | | | |
| 100 each | | | 00258-3654-01 | 95.48 |

**CARBAMAZEPINE**
Tab Sa
| | | | Rx | |
|---|---|---|---|---|
| 200mg | | | | |
| 100 each | | | 00258-3587-01 | 35.52 |
| 1000 each | | | 00258-3587-10 | 337.44 |

**THEOPHYLLINE**
Tab Sa
| | | | Rx | |
|---|---|---|---|---|
| 200mg | | | | |
| 100 each | | | 00258-3583-01 | 21.00 |
| 500 each | | | 00258-3583-05 | 99.75 |
| 1000 each | | | 00258-3583-10 | 189.00 |
Tab Sa
| 300mg | | | | |
| 100 each | | | 00258-3581-01 | 25.28 |
| 500 each | | | 00258-3581-05 | 120.08 |
| 1000 each | | | 00258-3581-10 | 227.52 |

**THEOPHYLLINE ANHYDROUS**
Cap Sa
| | | | Rx | |
|---|---|---|---|---|
| 125mg | | | | |
| 100 each | | | 00258-3638-01 | 36.99 |
Cap Sa
| 200mg | | | | |
| 100 each | | | 00258-3634-01 | 44.03 |
Cap Sa
| 300mg | | | | |
| 100 each | | | 00258-3584-01 | 18.75 |
| 500 each | | | 00258-3584-05 | 86.06 |

## IVAX/ZENIT 11/01/01

**CIMETIDINE**
Tablet
| | | | Rx | |
|---|---|---|---|---|
| 800mg | | | | |
| 30 each | | | 00172-7711-46 | 80.00 |
| 100 each | | | 00172-7711-60 | 264.80 |
| 500 each | | | 00172-7711-70 | 1157.89 |

## MONARCH PH 10/13/01

**ADRENALIN CHLORIDE**
Soln
| | | | Rx | |
|---|---|---|---|---|
| 1:100 | | | | |
| 7.5 ml | | | W/Dropper | |
| | | | 61570-0301-41 | 29.06 |

**ALTACE**
Caps
| | | | Rx | |
|---|---|---|---|---|
| 10mg | | | | |
| 100 each | | | 61570-0120-01 | 141.96 |
| 500 each | | | 61570-0120-05 | 695.65 |

HIGHLY CONFIDENTIAL   FDB-AWP 14138

69

# MUT–ROC

## Price Change Summary

### November 15, 2001

**ANUSOL-HC**
Cream 2.5%
  30 gram  61570-0313-11  Rx  37.13

**CHLOROMYCETIN**
Drops 25mg
  15 ml  61570-0321-31  Rx  24.40

**COLY-MYCIN S**
Drops           W/Dropper  Rx
  5 ml  64029-3141-01  37.13

**CORGARD**
Tablet 20mg            Rx
  100 each  00003-0232-50  163.50
Tablet 40mg
  100 each  00003-0207-50  191.30
  1000 each  00003-0207-76  1877.63
Tablet 80mg
  100 each  00003-0241-50  262.81
  1000 each  00003-0241-76  2574.19
Tablet 120mg
  100 each  00003-0208-50  342.54
Tablet 160mg
  100 each  00003-0246-49  380.96

**CORTISPORIN**
Cream 0.5%
  7.5 gram  61570-0032-75  Rx  35.93
Drops           Drop-Dose  Rx
  7.5 ml  61570-0035-75  54.58
Drops 1%      W/Dropper  Rx
  10 ml  61570-0033-10  56.00
Oint 1%
  3.5 gram  61570-0035-35  39.49
  15 gram  61570-0031-50  49.13
Soln 1%       W/Dropper  Rx
  10 ml  61570-0034-10  56.00

**CORTISPORIN-TC**
Drops 3.3-3-10/1    W/Dropper  Rx
  10 ml  61570-0090-10  53.33

**CORZIDE**
Tablet 40-5mg
  100 each  00003-0283-50  Rx  181.31
Tablet 80-5mg
  100 each  00003-0284-50  239.23

**CYTOMEL**
Tablet 5mcg            Rx
  100 each  52604-3414-01  52.33
Tablet 25mcg
  100 each  52604-3416-01  63.04
Tablet 50mcg
  100 each  52604-3417-01  96.29

**FLORINEF ACETATE**
Tablet 0.1mg          Rx
  100 each  00003-0429-50  83.26

**HUMATIN**
Capsul 250mg          Rx
  100 each  61570-0529-10  303.56

**HYDROCODONE W/HOMATROPINE**
Tablet 5-1.5mg        C-III
  100 each  00689-0082-01  35.85
  500 each  00689-0082-05  163.49

**KEMADRIN**
Tablet 5mg            Rx
  100 each  61570-0059-01  69.84

**LORABID**
Caps 200mg           Rx
  100 each        Pulvule
          61570-0170-01  453.15
Caps 400mg           Rx
  100 each        Pulvule
          00002-3171-02  637.88
Susp 100mg/5ml
  50 ml  00002-5135-48  44.00
Susp 200mg5ml
  50 ml  00002-5136-48  71.85

**MENEST**
Tablet 0.3mg           Rx
  100 each  61570-0072-01  29.34
Tablet 0.625mg
  100 each  61570-0073-01  41.69
Tablet 1.25mg
  100 each  61570-0074-01  58.15
Tablet 2.5mg
  50 each  61570-0075-50  54.16

**NEOSPORIN**
Drops                 Rx
  10 ml       Drop-Dose
          61570-0045-10  32.13
Oint 3.5mg-400u
  3.5 gram  61570-0046-35  32.13

**NORDETTE-21**
Tablet 0.15/0.03      Rx
  21 each  6X21,Pkpak
          00008-0075-01  34.49

**NORDETTE-28**
Tablet 0.15/0.03      Rx
  28 each  6X28, Pkpak, Outer
          00006-2533-02  34.49

**NUCOFED**
Caps 60-20mg         Rx C-III
  60 each  61570-0018-60  63.88
Syrup 60-20          Rx C-III
  480 ml       D/F
          61570-0017-16  91.63
Syrup 30-10-10        Rx C-V
  480 ml       D/F
          61570-0015-16  65.50
Syrup 60-20-20        Rx C-III
  480 ml       D/F
          61570-0016-16  95.45

**PEDIOTIC**
Drops 3.5-10m-1        Rx
  7.5 ml  W/Sterilized Dropper
          61570-0038-75  47.93

**POLYSPORIN**
Oint                  Rx
  3.5 gram  61570-0049-35  31.26

**PROCANBID**
Tabs 500mg           F/C
  60 each  61570-0069-60  54.95
Tabs 1000mg         F/C
  60 each  61570-0071-60  103.13

**PROCTOCORT**
Suppo 30mg           Rx
  12 each  61570-0025-12  51.75
  24 each  61570-0025-25  97.10

**PROLOPRIM**
Tablet 100mg          Rx
  100 each  61570-0057-01  111.24

**QUIBRON**
Caps 90-150mg       Rx
  100 each  61570-0022-01  68.53

**QUIBRON-T**
Tablet 300mg          Rx
  100 each        Dividose
          61570-0020-01  65.31

**QUIBRON-T/SR**
Tab Sa 300mg          Rx
  100 each        Dividose
          61570-0019-01  68.13

**SEPTRA**
Susp                  Rx
  480 ml  61570-0050-16  64.54
Tablet 400-80mg
  100 each  61570-0052-01  110.69

**SEPTRA DS**
Tablet 800-160mg      Rx
  20 each  61570-0053-20  37.80
  100 each  61570-0053-01  172.94
  500 each  61570-0053-05  589.68

**SILVADENE**
Cream 1%             Rx
  50 gram  61570-0131-50  9.95
  85 gram  00088-1050-85  16.98

**TAPAZOLE**
Tablet 5mg            Rx
  100 each  52604-1094-01  53.33
Tablet 10mg
  100 each  52604-1095-01  92.13

**THALITONE**
Tablet 15mg           Rx
  100 each  61570-0024-01  91.56

**TIGAN**
Caps 100mg          Rx
  100 each  61570-0186-01  64.44
Suppos 100mg        Rx
  10 each  61570-0503-10  24.78
Suppos 200mg        Rx
  10 each  61570-0504-10  29.40

**TUSSEND**
Tablet 60-5-4mg      Rx C-III
  100 each  61570-0011-01  98.84

**VIROPTIC**
Drops 1%            Rx
  7.5 ml  61570-0037-75  99.01

**MUTUAL**        **10/19/01**

**ALBUTEROL**
Tablet 2mg            Rx
  100 each  53489-0176-01  36.75
  500 each  53489-0176-05  177.31
Tablet 4mg
  100 each  53489-0177-01  54.35
  500 each  53489-0177-05  256.82

**ALLOPURINOL**
Tablet 100mg         Rx
  100 each  53489-0156-01  24.24
  500 each  53489-0156-10  233.96
Tablet 300mg
  100 each  53489-0157-01  64.40
  500 each  53489-0157-05  316.48
  1000 each  53489-0157-10  602.79

**ATENOLOL**
Tablet 25mg          Rx
  100 each  53489-0536-01  80.37
Tablet 50mg
  100 each  53489-0529-01  93.97
  1000 each  53489-0529-10  829.98
Tablet 100mg
  100 each  53489-0530-01  143.43

**HYDROXYZINE HYDROCHLORIDE**
Tablet 10mg         Rx
  100 each  53489-0126-01  12.63
  1000 each  53489-0126-10  99.38
Tablet 25mg
  100 each  53489-0127-01  17.59
  1000 each  53489-0127-10  138.06
Tablet 50mg
  100 each  53489-0128-01  21.99
  1000 each  53489-0128-10  160.64

**PREDNISONE**
Tablet 5mg            Rx
  100 each  53489-0138-01  8.46
  1000 each  53489-0138-10  42.25
Tablet 10mg
  100 each  53489-0139-01  9.95
  1000 each  53489-0139-10  69.00
Tablet 20mg
  100 each  53489-0140-01  19.22

**SALSALATE**
Tablet 500mg         Rx
  100 each  53489-0465-01  36.28
Tablet 750mg
  100 each  53489-0466-01  42.25

**MYLAN**         **11/05/01**

**ETOPOSIDE**
Caps 50mg           Rx
  20 each  U-D, 2X10's
          00378-3266-94  952.75

**MERCK**         **11/01/01**

**TIMOPTIC**
Drops 0.5%          Rx
  10 ml      Ocumeter Plus
          00006-8896-36  42.88

**NOVARTIS**      **10/22/01**

**APLIGRAF**
Disk                  Rx
  1 each  09978-0001-99  1377.50

**NOVARTIS O**    **11/16/01**

**LIVOSTIN**
Drops 0.05%         Rx
  5 ml  58768-0610-05  48.39
  10 ml  58768-0610-10  73.90

**OCUPRESS**
Drops 1%             Rx
  5 ml  58768-0001-01  29.77
  10 ml  58768-0001-02  56.11
  15 ml  58768-0001-04  84.18

**VOLTAREN**
Drops 0.1%          Rx
  5 ml  58768-0100-05  49.81

**ZADITOR**
Drops 0.025%        Rx
  5 ml  58768-0102-05  46.51

**NOVO NORD**    **11/01/01**

**PRANDIN**
Tablet 0.5mg         Rx
  100 each  00169-0081-81  92.96
Tablet 1mg
  100 each  00169-0082-81  92.96
Tablet 2mg
  100 each  00169-0084-81  92.96

**PAR**           **11/02/01**

**HYDRALAZINE HCL**
Tablet 10mg         Rx
  100 each  49884-0029-01  5.88
  1000 each  49884-0029-10  50.40
Tablet 50mg
  100 each  49884-0028-01  8.05
  1000 each  49884-0028-10  65.80
Tablet 100mg
  100 each  49884-0121-01  14.48

**HYDRALAZINE HYDROCHLORIDE**
Tablet 25mg         Rx
  100 each  49884-0027-01  7.27
  1000 each  49884-0027-10  61.95

**ISOSORBIDE DINITRATE**
Tablet 5mg           Rx
  100 each  49884-0020-01  16.24
  1000 each  49884-0020-10  79.54
Tablet 10mg
  100 each  49884-0021-01  17.02
  1000 each  49884-0021-10  83.42
Tablet 20mg
  100 each  49884-0022-01  20.05
  1000 each  49884-0022-10  98.25

**PUREPAC**      **11/01/01**

**CLONIDINE HYDROCHLORIDE**
Tablet 0.1mg         Rx
  100 each  00228-2127-10  23.15
Tablet 0.2mg
  100 each  00228-2128-10  33.85
Tablet 0.3mg
  100 each  00228-2129-10  49.55

**OXAZEPAM**
Caps 10mg          Rx C-IV
  100 each  00228-2067-10  86.21
  500 each  00228-2067-50  422.41
Caps 15mg          Rx C-IV
  100 each  00228-2069-10  108.85
  500 each  00228-2069-50  533.35
Caps 30mg          Rx C-IV
  100 each  00228-2073-10  157.43

**PROPRANOLOL-HYDROCLOROTHIAZIDE**
Tablet 40-25mg        Rx
  100 each  00228-2358-10  40.70
Tablet 80-25mg
  100 each  00228-2360-10  45.60

**RELIANT PH**    **10/31/01**

**AXiD**
Caps 150mg         Rx
  60 each      Pulvule
          65726-0144-15  145.38
          Pulvule
          65726-0144-35  1211.44

**ROCHE**        **10/05/01**

**TAMIFLU**
Caps 75mg         Rx
  10 each  Gelcap,Blister Pack
          00004-0800-85  63.12

FDB-AWP 14139

HIGHLY CONFIDENTIAL

November 15, 2001          Price Change Summary          SCH–WAT

## SCHEIN — 11/02/01

**PROPRANOLOL HYDROCHLORIDE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 10mg | 1000 each | 00364-0756-02 | Rx | 277.25 |
| Tablet | 80mg | 500 each | 00364-0760-05 | Rx | 374.13 |

## SCHERING — 10/03/01

**REBETOL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 200mg | 42 each | 00085-1327-04 | Rx | 413.28 |
| | | 56 each | 00085-1314-05 | | 551.04 |
| | | 70 each | 00085-1305-07 | | 688.80 |
| | | 84 each | 00085-1194-03 | | 826.56 |

## SHIRE RICH — 10/12/01

**ADDERALL XR**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 5mg | | 54092-0383-01 | Rx-II | 234.00 |
| Caps | 20mg | | 54092-0387-01 | Rx-II | 234.00 |
| | | 101 each | | | |
| Caps | 30mg | 100 each | 54092-0391-01 | Rx-II | 234.00 |

## SANOFI PHM — 10/16/01

**ARALEN PHOSPHATE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 500mg | 25 each (F/C) | 00024-0084-01 | Rx | 131.53 |

**CHEMET**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 100mg | 100 each | 00024-0333-01 | Rx | 450.83 |

**DANOCRINE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 200mg | 60 each | 00024-0305-60 | Rx | 282.85 |
| Capsul | 50mg | 100 each | 00024-0305-06 | Rx | 166.26 |
| Capsul | 50mg | 100 each | 00024-0304-06 | Rx | 249.46 |
| Capsul | 200mg | 100 each | 00024-0305-06 | Rx | 415.67 |

**DEMEROL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 50mg | 100 each | 00024-0335-04 | Rx-II | 94.32 |
| | | 500 each | 00024-0335-06 | | 431.84 |
| Tablet | 100mg | 100 each | 00024-0337-04 | Rx-II | 179.40 |

**HISTUSSIN HC**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Syrup | 5-2.5-2 | 480 ml (A/F, S/F) | 00024-0860-16 | Rx-III | 56.32 |

**HYTAKEROL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 0.125mg | 50 each | 00024-0792-02 | Rx | 154.09 |

**MEBARAL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 32mg | 250 each | 00024-1231-05 | Rx-IV | 59.68 |
| Tablet | 50mg | 250 each | 00024-1232-05 | Rx-IV | 85.44 |
| Tablet | 100mg | 250 each | 00024-1233-05 | Rx-IV | 114.52 |

**NEGGRAM**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 250mg | 56 each (Caplet) | 00024-1321-03 | Rx | 58.48 |
| Caps | 500mg | 56 each (Caplet) | 00024-1322-03 | Rx | 96.90 |
| | | | 00024-1322-06 | | 843.24 |
| Tablet | 1g | 100 each (Caplet) | 00024-1323-04 | Rx | 260.30 |

**NEO-SYNEPHRINE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Drops | 10% | 5 ml | 00024-1359-01 | Rx | 26.16 |

**PHISOHEX**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Liquid | 3% | 148 ml (Cleanser) | 00024-1535-02 | Rx | 16.58 |
| | | 480 ml (Cleanser) | 00024-1535-06 | | 32.03 |

**PLAQUENIL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 200mg | 100 each (F/C) | 00024-1562-10 | Rx | 164.76 |

**PRIMAQUINE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 26.3mg | 100 each | 00024-1596-01 | Rx | 90.38 |

**SKELID**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 200mg | 56 each (Child Resistant) | 00024-1800-16 | Rx | 491.65 |

**TALACEN**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 25-650mg | 100 each (Caplet) | 00024-1937-04 | Rx-IV | 114.80 |

**TALWIN NX**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 50-0.5mg | 100 each | 00024-1951-04 | Rx-IV | 126.55 |

**WINSTROL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 2mg | 100 each | 00024-2253-04 | Rx-III | 90.07 |

**ZEPHREX**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 400-600mg | 100 each | 00024-2624-01 | Rx | 65.23 |

**ZEPHREX-LA**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tabs | 600-120mg | 100 each | 00024-2627-01 | Rx | 92.02 |

## TARO USA — 11/02/01

**BETAMETHASONE DIPROPIONATE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Cream | 0.05% | 15 gram | 51672-1274-01 | Rx | 7.02 |
| | | 45 gram | 51672-1274-06 | | 13.99 |

**BETAMETHASONE VALERATE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Cream | 0.1% | 15 gram | 51672-1269-01 | Rx | 5.87 |
| | | 45 gram | 51672-1269-06 | | 8.01 |

**CLOTRIMAZOLE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Soln | 1% | 30 ml (Usp) | 51672-1260-03 | Rx | 15.52 |

**CLOTRIMAZOLE/BETAMETHASONE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Cream | 1-0.05% | 15 gram | 51672-4048-01 | Rx | 22.87 |
| | | 45 gram | 51672-4048-06 | | 49.27 |

**DESOXIMETASONE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Cream | 0.05% | 15 gram | 51672-1271-01 | Rx | 17.36 |
| | | 30 gram | 51672-1271-03 | | 41.81 |
| Cream | 0.25% | 15 gram | 51672-1270-01 | Rx | 25.86 |
| | | 45 gram | 51672-1270-03 | | 62.09 |

**FLUOCINONIDE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Cream | 0.05% | 15 gram | 51672-1253-01 | Rx | 13.55 |
| | | 30 gram | 51672-1253-02 | | 13.90 |
| | | 60 gram | 51672-1253-03 | | 23.72 |
| Oint | 0.05% | 15 gram | 51672-1264-02 | Rx | 21.04 |
| | | 30 gram | 51672-1264-02 | | 29.19 |
| | | 60 gram | 51672-1264-03 | | 49.00 |
| Soluti | 0.05% | 60 ml | 51672-1273-04 | Rx | 27.00 |

**NYSTATIN**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Cream | 100000u/gm | 15 gram | 51672-1289-01 | Rx | 2.71 |
| | | 30 gram | 51672-1289-02 | | 5.96 |

## TEVA USA — 11/01/01

**CALCITRIOL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 0.25mcg | 100 each | 00093-0657-01 | Rx | 120.95 |
| Caps | 0.5mcg | 100 each | 00093-0658-01 | Rx | 193.38 |

**NAPROXEN SODIUM**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 275mg | 100 each | 00093-0536-01 | Rx | 84.55 |
| | | 500 each | 00093-0536-05 | | 414.31 |
| | | 1000 each | 00093-0536-10 | | 803.26 |
| Tablet | 550mg | 100 each | 00093-0537-01 | Rx | 131.64 |
| | | 500 each | 00093-0537-05 | | 635.43 |
| | | 1000 each | 00093-0537-10 | | 1263.75 |

## UDL — 10/29/01

**ETOPOSIDE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Caps | 50mg | 20 each (U-D, U/F, 2X10) | 51079-0965-05 | Rx | 952.75 |

## URL — 10/19/01

**ALBUTEROL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 2mg | 100 each | 00677-1359-01 | Rx | 36.75 |
| | | 1000 each | 00677-1359-05 | | 177.31 |
| Tablet | 4mg | 100 each | 00677-1360-01 | Rx | 54.35 |
| | | 500 each | 00677-1360-05 | | 256.82 |

**ALLOPURINOL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 100mg | 100 each | 00677-0870-01 | Rx | 24.24 |
| | | 1000 each | 00677-0870-10 | | 233.96 |
| Tablet | 300mg | 100 each | 00677-0871-01 | Rx | 64.40 |
| | | 500 each | 00677-0871-05 | | 316.48 |
| | | 1000 each | 00677-0871-10 | | 602.79 |

**ATENOLOL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 25mg | 100 each | 00677-1633-01 | Rx | 80.37 |
| Tablet | 50mg | 100 each | 00677-1478-01 | Rx | 93.97 |
| | | 1000 each | 00677-1478-10 | | 829.98 |
| Tablet | 100mg | 100 each | 00677-1479-01 | Rx | 143.43 |

**HYDROXYZINE HYDROCHLORIDE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 10mg | 100 each | 00677-0604-01 | Rx | 12.63 |
| | | 1000 each | 00677-0604-10 | | 99.38 |
| Tablet | 25mg | 100 each | 00677-0605-01 | Rx | 17.59 |
| | | 1000 each | 00677-0605-10 | | 138.06 |
| Tablet | 50mg | 100 each | 00677-0606-01 | Rx | 21.99 |
| | | 1000 each | 00677-0606-10 | | 160.64 |

**PREDNISONE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 5mg | 100 each | 00677-0117-01 | Rx | 8.46 |
| | | 1000 each | 00677-0117-10 | | 42.25 |
| Tablet | 10mg | 100 each | 00677-0698-01 | Rx | 9.96 |
| | | 1000 each | 00677-0698-10 | | 89.00 |
| Tablet | 20mg | 100 each | 00677-0427-01 | Rx | 19.22 |

**SALSALATE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 500mg | 100 each | 00677-1024-01 | Rx | 36.28 |
| Tablet | 750mg | 100 each | 00677-1025-01 | Rx | 42.25 |

## WALLACE — 10/08/01

**AQUATENSEN**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 5mg | 100 each | 00037-0153-92 | Rx | 205.39 |

**BUTISOL SODIUM**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Elixir | 30mg/5ml | 480 ml | 00037-0110-16 | Rx-III | 149.00 |
| Tablet | 50mg | 100 each | 00037-0114-60 | Rx-III | 137.47 |

**DEPEN**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 250mg | 100 each (Titratab) | 00037-4401-01 | Rx | 264.89 |

## DORAL

| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 7.5mg | 100 each | 00037-9000-01 | Rx-IV | 282.47 |
| Tablet | 15mg | 100 each | 00037-9002-01 | Rx-IV | 308.70 |

**FELBATOL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Susp | 600mg/5ml | 240 ml | 00037-0442-67 | Rx | 180.35 |
| | | 480 ml | 00037-0442-17 | | 695.36 |
| Tablet | 400mg | 100 each | 00037-0430-01 | Rx | 146.22 |
| Tablet | 600mg | 100 each | 00037-0431-01 | Rx | 168.14 |

**LUFYLLIN**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Elixir | 100mg/15ml | 480 ml | 00037-0515-68 | Rx | 110.34 |
| Tablet | 200mg | 100 each | 00037-0521-92 | Rx | 176.14 |

**LUFYLLIN-EPG**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | | 100 each | 00037-0561-92 | Rx | 297.20 |

**LUFYLLIN-GG**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Elixir | 100-100/15 | 480 ml | 00037-0545-68 | Rx | 153.72 |
| Tablet | 200-200mg | 100 each | 00037-0541-92 | Rx | 263.16 |

**LUFYLLIN-400**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 400mg | 100 each | 00037-0731-92 | Rx | 258.65 |

**MICRAININ**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 200-325mg | 100 each | 00037-0120-01 | Rx-IV | 223.26 |

**MILTOWN**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 200mg | 100 each | 00037-1101-01 | Rx-IV | 202.18 |
| Tablet | 400mg | 100 each | 00037-1001-01 | Rx-IV | 246.50 |
| | | 1000 each | 00037-1001-02 | | 2433.05 |

**ORGANIDIN NR**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Liquid | 100mg/5ml | 480 ml (A/F,S/F) | 00037-4214-10 | Rx | 125.17 |
| Tablet | | 100 each | 00037-4312-01 | Rx | 47.84 |

**RYNATUSS**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Susp | 10-5-5-4/5 | 480 ml (Pediatric) | 00037-0718-68 | Rx | 324.25 |
| Tablet | 60-10-10-5 | 100 each | 00037-0717-92 | Rx | 282.00 |

**SOMA**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 350mg | 100 each | 00037-2001-01 | Rx | 322.51 |
| | | 500 each | 00037-2001-03 | | 1558.39 |

**SOMA COMPOUND**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 200-325mg | 100 each | 00037-2103-01 | Rx | 298.20 |
| | | 500 each | 00037-2103-03 | | 1470.91 |

**SOMA COMPOUND W/CODEINE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 16-200-325 | 100 each | 00037-2403-01 | Rx-III | 308.68 |

**TUSSI-ORGANIDIN DM NR**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Liquid | 100-10/5ml | 480 ml (A/F,S/F) | 00037-4714-10 | Rx | 102.12 |

**TUSSI-ORGANIDIN DM-S NR**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Liquid | 100-10/5ml | 120 ml (4's,A/F,S/F,W/Syringe) | 00037-4714-01 | Rx | 24.34 |

**TUSSI-ORGANIDIN NR**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Liquid | 100-10mg/5 | 480 ml (A/F, S/F) | 00037-4814-10 | Rx-V | 105.29 |

**TUSSI-ORGANIDIN-S NR**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Liquid | 100-10mg/5 | 120 ml (4's,A/F,S/F,W/Syring) | 00037-4814-01 | Rx-V | 25.08 |

**TUSSI-12 S**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Susp | 30-4mg/5ml | 118 ml (4's) | 00037-0682-04 | Rx | 36.54 |

**VOSOL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Soln | 2% | 15 ml (3's Multi-Pack) | 00037-3611-10 | Rx | 59.50 |

**VOSOL HC**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Drops | 2-1% | 10 ml (3's Multi-Pack) | 00037-3811-12 | Rx | 72.27 |

## WATSON — 11/02/01

**ACETAMINOPHEN W/HYDROCODONE**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 500/7.5mg | 500 each | 00591-0385-05 | Rx-III | 257.46 |
| Tablet | 750/7.5mg | 500 each | 00591-0387-05 | Rx-III | 204.53 |
| Tablet | 650-10mg | 500 each | 00591-0503-05 | Rx-III | 454.58 |

**ALLOPURINOL**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Tablet | 100mg | 100 each | 00591-5543-01 | Rx | 24.24 |
| | | 1000 each | 00591-5543-10 | | 249.95 |
| Tablet | 300mg | 100 each | 00591-5544-01 | Rx | 64.50 |
| | | 500 each | 00591-5544-05 | | 330.93 |

**CORMAX**
| Form | Strength | | NDC | Rx | Price |
|---|---|---|---|---|---|
| Cream | 0.05% | 15 gram | 55515-0420-15 | Rx | 28.21 |
| | | 30 gram | 55515-0420-30 | | 38.03 |
| | | 45 gram | 55515-0420-45 | | 56.81 |

FDB-AWP 14140

HIGHLY CONFIDENTIAL

71

# WES–3M          Price Change Summary          November 15, 2001

| | | | | |
|---|---|---|---|---|
| Lotion | 0.05% | | Rx | |
| | 25 ml | 55515-0430-25 | | 32.31 |
| | 50 ml | 55515-0430-50 | | 56.94 |
| Oint | 0.05% | | Rx | |
| | 15 gram | 55515-0410-15 | | 28.21 |
| | 45 gram | 55515-0410-45 | | 56.81 |

**DIETHYLPROPION HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| Tab Sa | 75mg | | Rx  C-IV | |
| | 100 each | 52544-0782-01 | | 113.26 |
| Tablet | 25mg | | Rx  C-IV | |
| | 100 each | 52544-0783-01 | | 45.25 |

**DISOPYRAMIDE PHOSPHATE**

| | | | | |
|---|---|---|---|---|
| Caps | 100mg | | Rx | |
| | 100 each | 00591-5560-01 | | 69.41 |
| Caps | 150mg | | Rx | |
| | 100 each | 00591-5561-01 | | 81.98 |

**DOXYCYCLINE HYCLATE**

| | | | | |
|---|---|---|---|---|
| Caps | 50mg | | Rx | |
| | 50 each | 00591-5535-50 | | 12.60 |
| Caps | 100mg | | Rx | |
| | 50 each | 00591-5440-50 | | 23.50 |
| Tablet | 100mg | | Rx | |
| | 50 each | 00591-5553-50 | | 19.39 |
| | 500 each | 00591-5553-05 | | 176.63 |

**GLIPIZIDE**

| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | Rx | |
| | 100 each | 00591-0461-01 | | 67.00 |

**GUANFACINE HCL**

| | | | | |
|---|---|---|---|---|
| Tablet | 1mg | | Rx | |
| | 100 each | 00591-0444-01 | | 87.20 |

**HYDROCORTISONE**

| | | | | |
|---|---|---|---|---|
| Cream | 2.5% | | Rx | |
| | 30 gram | 00591-2446-30 | | 5.25 |

**HYDROXYZINE HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | Rx | |
| | 100 each | 00591-5522-01 | | 12.66 |
| Tablet | 25mg | | Rx | |
| | 100 each | 00591-5523-01 | | 18.66 |
| | 1000 each | 52544-0700-10 | | 148.91 |
| Tablet | 50mg | | Rx | |
| | 100 each | 00591-5565-01 | | 23.20 |

**METHYLPHENIDATE HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| Tablet | 20mg | | Rx  C-II | |
| | 100 each | 00591-5884-01 | | 68.60 |

**OXYBUTYNIN CHLORIDE**

| | | | | |
|---|---|---|---|---|
| Tablet | 5mg | | Rx | |
| | 100 each | 52544-0779-01 | | 47.86 |

**OXYCODONE/APAP**

| | | | | |
|---|---|---|---|---|
| Tablet | 7.5-500mg | | Rx  C-II | |
| | 100 each | 00591-0824-01 | | 105.30 |
| Tablet | 10-650mg | | Rx  C-II | |
| | 100 each | 00591-0825-01 | | 137.68 |

**PREDNISONE**

| | | | | |
|---|---|---|---|---|
| Tablet | 5mg | | Rx | |
| | 100 each | 00591-5052-01 | | 8.22 |
| | 1000 each | 00591-5052-10 | | 37.76 |
| Tablet | 10mg | | Rx | |
| | 100 each | 00591-5442-01 | | 8.87 |
| | 1000 each | 00591-5442-10 | | 84.00 |
| Tablet | 20mg | | Rx | |
| | 100 each | 00591-5443-01 | | 17.94 |

**PRIMIDONE**

| | | | | |
|---|---|---|---|---|
| Tablet | 250mg | | Rx | |
| | 100 each | 00591-5321-01 | | 99.60 |
| | 1000 each | 00591-5321-10 | | 961.11 |

**PROBENECID**

| | | | | |
|---|---|---|---|---|
| Tablet | 500mg | | Rx | |
| | 1000 each | 00591-5347-10 | | 805.89 |

**PROPAFENONE HCL**

| | | | | |
|---|---|---|---|---|
| Tablet | 225mg | | Rx | |
| | 100 each | F/C | | |
| | | 00591-0583-01 | | 232.94 |

**PROPRANOLOL HYDROCHLORIDE**

| | | | | |
|---|---|---|---|---|
| Tablet | 10mg | | Rx | |
| | 100 each | 00591-5554-01 | | 33.53 |
| Tablet | 20mg | | Rx | |
| | 1000 each | 00591-5555-10 | | 344.76 |
| Tablet | 40mg | | Rx | |
| | 100 each | 00591-5556-01 | | 69.11 |
| | 1000 each | 00591-5556-10 | | 508.64 |
| Tablet | 80mg | | Rx | |
| | 100 each | 00591-5557-01 | | 85.58 |

**TRIAMCINOLONE ACETONIDE**

| | | | | |
|---|---|---|---|---|
| Cream | 0.5% | | Rx | |
| | 15 gram | 00591-7213-86 | | 4.28 |

## WEST-WARD          10/16/01

**ASPIRIN W/CAFFEINE&BUTALBITAL**

| | | | | |
|---|---|---|---|---|
| Tablet | 325-40-50 | | Rx  C-III | |
| | 1000 each | 00143-1785-10 | | 191.18 |

## WOMEN FIRS          11/01/01

**BACTRIM DS**

| | | | | |
|---|---|---|---|---|
| Tablet | 800-160mg | | Rx | |
| | 100 each | 00004-0117-01 | | 161.48 |

**ESCLIM**

| | | | | |
|---|---|---|---|---|
| Patch | 0.1mg/24hr | | Rx | |
| | 8 each | 64248-0350-01 | | 29.92 |

**ORTHO-EST**

| | | | | |
|---|---|---|---|---|
| Tablet | 0.625mg | | Rx | |
| | 100 each | .75Mg Equivalent | | |
| | | 64248-0101-01 | | 73.00 |
| Tablet | 1.5mg | | Rx | |
| | 100 each | 1.5Mg Equivalent | | |
| | | 64248-0102-01 | | 91.00 |

## 3M PHARM          10/16/01

**MAXAIR**

| | | | | |
|---|---|---|---|---|
| Aero | 0.2mg | | Rx | |
| | 25.6 gram | W/Adaptor | | |
| | | 00089-0790-21 | | 50.52 |

**MAXAIR AUTOHALER**

| | | | | |
|---|---|---|---|---|
| Aero | 0.2mg | | Rx | |
| | 14 gram | W/Adapt,400 Inhalatn | | |
| | | 00089-0815-21 | | 63.78 |

FDB-AWP 14141

HIGHLY
CONFIDENTIAL

72

# Are you benefiting from the most in-depth, precise information available on drug interactions?



Evaluations of Drug Interactions™ (EDI) is the most comprehensive printed source of drug interaction information available. EDI is a pharmacy standard with thorough, up-to-date monographs providing immediate access to in-depth, precise drug interaction information.

The American Pharmaceutical Association (APhA) exclusively endorses the EDI text, researched and written by First DataBank's own staff of experienced clinical pharmacists. Covering both prescription and non-prescription drugs, EDI provides accurate and complete summaries of published clinical research findings and case reports of drug interactions and recommendations on the management of these interactions.

## Why should EDI be in your pharmacy?

- Contains over 1,000 professionally-written monographs that identify over 39,000 individual drug interactions

- Nearly 600 interactions involving herbal medications

- All monographs are reviewed by an independent APhA Review Panel and EDI's own panel of Consulting Contributors

- All bibliographic references include full titles

- EDI is updated six times a year and has been in publication since 1985

- Competitively priced

Additionally, First DataBank's Drug-Drug Interaction Module (DDIM™) and Cross-Chek™ V 2- clinically reviewed drug interaction information for integration into healthcare information systems- now provide page references *exclusively* to EDI.

For more information, including how to subscribe to EDI, contact *Inside Sales* today.

**800-428-4495**

FDB-AWP 14142

**HIGHLY CONFIDENTIAL**

## FIRSTDATABANK
*The Knowledge Inside*

First DataBank Inc. • The Hearst Corporation
1111 Bayhill Drive. • San Bruno, California 94066
Phone: 650.588.5454 • Fax: 650.588.4003
Web site: www.firstdatabank.com

©2000 First DataBank Inc. A wholly owned subsidiary of The Hearst Corporation

75



# Our drug content has taken millions of hits.
## Successfully.



First DataBank content has withstood the test of time. Our drug content has been challenged –daily–by physicians, pharmacists and other medical professionals for over two decades. It has hit the mark consistently for accurate, comprehensive coverage of drugs.

Today, First DataBank provides *the knowledge inside* thousands of hospital and retail pharmacy systems nationwide. Our core product, NDDF Plus™, is the industry's most trusted and widely used source of up-to-date drug information.

It combines content from our National Drug Data File® with the most advanced clinical decision-support and patient-education information available today. NDDF Plus delivers descriptive, clinical and pricing information for every drug approved by the FDA.

For details, contact First DataBank or your information system vendor today. Call 1-800-428-4495, or visit our website at www.firstdatabank.com.

## FIRSTDATABANK
*The Knowledge Inside™*

First DataBank
P.O. Box 40930
Indianapolis, IN 46240–0903

RETURN SERVICE REQUESTED

**FIRST CLASS MAIL
EXTREMELY TIME SENSITIVE
PLEASE DELIVER BY THE 15TH**

PRESORTED
FIRST CLASS MAIL
U.S. POSTAGE
PAID
Indianapolis, IN
PERMIT NO 4772

T25  P3  ********AUTO**3-DIGIT 940
305308  PALERT 11/15/2001
FIRST DATA BANK
KAY MORGAN
1111 BAYHILL DR
SAN BRUNO CA 94066-3656

**FDB-AWP 14143**

**HIGHLY
CONFIDENTIAL**

Dated Material—Please Rush