# Exhibit 8

# (Ivax Exhibits)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

## (Redacted)

Exhibit #8.01
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405843 -- CEFADROXIL 500MG CAPSULE
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 49.30 | | $ 62.94 | $ 13.64 | $ 73.95 | $ 66.41 | $ (7.53) |
| 4/1/1997 | 6/30/1997 | 46.98 | | 53.50 | 6.52 | 70.46 | 66.41 | (4.05) |
| 7/1/1997 | 9/30/1997 | 46.71 | | 53.50 | 6.79 | 70.06 | 66.41 | (3.65) |
| 10/1/1997 | 12/31/1997 | 45.58 | | 53.50 | 7.92 | 68.37 | 66.41 | (1.95) |
| 1/1/1998 | 3/31/1998 | 45.13 | | 53.50 | 8.37 | 67.69 | 66.41 | (1.28) |
| 4/1/1998 | 6/30/1998 | 46.97 | | 53.50 | 6.53 | 70.45 | 66.41 | (4.04) |
| 7/1/1998 | 9/30/1998 | 46.34 | | 53.50 | 7.16 | 69.51 | - | - |
| 10/1/1998 | 12/31/1998 | 45.52 | | 53.50 | 7.98 | 68.28 | - | - |
| 1/1/1999 | 3/31/1999 | 43.54 | | 53.50 | 9.96 | 65.32 | - | - |
| 4/1/1999 | 6/30/1999 | 41.58 | | 53.50 | 11.92 | 62.37 | - | - |
| 7/1/1999 | 9/30/1999 | 40.69 | | 53.50 | 12.81 | 61.03 | - | - |
| 10/1/1999 | 12/31/1999 | 38.29 | | 53.50 | 15.21 | 57.43 | - | - |
| 1/1/2000 | 3/31/2000 | 38.77 | | 53.50 | 14.73 | 58.15 | - | - |
| 4/1/2000 | 6/30/2000 | 38.84 | | 53.50 | 14.66 | 58.25 | - | - |
| 7/1/2000 | 9/30/2000 | 37.29 | | 53.50 | 16.21 | 55.93 | - | - |
| 10/1/2000 | 12/31/2000 | 34.45 | | 53.50 | 19.05 | 51.67 | - | - |
| 1/1/2001 | 3/31/2001 | 30.99 | | 53.50 | 22.51 | 46.48 | - | - |
| 4/1/2001 | 6/30/2001 | 27.29 | | 53.50 | 26.21 | 40.94 | - | - |
| 7/1/2001 | 9/30/2001 | 26.85 | | 53.50 | 26.65 | 40.27 | - | - |
| 10/1/2001 | 12/31/2001 | 27.03 | | 53.50 | 26.47 | 40.54 | - | - |
| 1/1/2002 | 3/31/2002 | 26.13 | | 53.50 | 27.37 | 39.19 | 73.89 | 34.70 |
| 4/1/2002 | 6/30/2002 | 26.25 | | 53.50 | 27.25 | 39.38 | 73.89 | 34.51 |
| 7/1/2002 | 9/30/2002 | 20.46 | | 50.25 | 29.79 | 30.68 | 73.89 | 43.21 |
| 10/1/2002 | 12/31/2002 | 10.95 | | 50.25 | 39.30 | 16.42 | 73.89 | 57.47 |
| 1/1/2003 | 3/31/2003 | 22.71 | | 50.25 | 27.54 | 34.06 | 59.61 | 25.55 |
| 4/1/2003 | 6/30/2003 | 27.46 | | 50.25 | 22.79 | 41.19 | 59.61 | 18.41 |
| 7/1/2003 | 9/30/2003 | 37.36 | | 50.25 | 12.89 | 56.04 | 59.61 | 3.57 |
| 10/1/2003 | 12/31/2003 | 45.69 | | 50.25 | 4.56 | 68.54 | 59.61 | (8.93) |
| 1/1/2004 | 3/31/2004 | 45.56 | | 50.25 | 4.69 | 68.34 | 59.61 | (8.73) |
| 4/1/2004 | 6/30/2004 | 44.25 | | 50.25 | 6.00 | 66.37 | 59.61 | (6.76) |
| 7/1/2004 | 9/30/2004 | 44.41 | | 50.25 | 5.84 | 66.61 | 59.61 | (7.00) |
| 10/1/2004 | 12/31/2004 | 44.12 | | 50.25 | 6.13 | 66.19 | 59.61 | (6.38) |
| 1/1/2005 | 3/31/2005 | 42.80 | | 50.25 | 7.45 | 64.21 | 59.61 | (4.60) |
| 4/1/2005 | 6/30/2005 | 43.18 | | 50.25 | 7.07 | 64.76 | 59.61 | (5.16) |
| 7/1/2005 | 9/30/2005 | 40.72 | | 50.25 | 9.53 | 61.08 | 59.61 | (1.47) |
| 10/1/2005 | 12/31/2005 | 41.26 | | 50.25 | 8.99 | 61.90 | 59.61 | (2.29) |

HIGHLY CONFIDENTIAL

Exhibit #8.02
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405843 -- CEFADROXIL 500MG CAPSULE
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 49.57 | | $ 73.50 | $ 23.93 | $ 74.35 | $ 66.41 | $ (7.94) |
| 4/1/1997 | 6/30/1997 | 41.62 | | 73.50 | 31.88 | 62.43 | 66.41 | 3.99 |
| 7/1/1997 | 9/30/1997 | 35.64 | | 73.50 | 37.86 | 53.46 | 66.41 | 12.96 |
| 10/1/1997 | 12/31/1997 | 44.73 | | 73.50 | 28.77 | 67.10 | 66.41 | (0.68) |
| 1/1/1998 | 3/31/1998 | 29.13 | | 73.50 | 44.37 | 43.69 | 66.41 | 22.72 |
| 4/1/1998 | 6/30/1998 | 29.13 | | 73.50 | 44.37 | 43.69 | 66.41 | 22.72 |
| 7/1/1998 | 9/30/1998 | 33.38 | | 73.50 | 40.13 | 50.06 | - | - |
| 10/1/1998 | 12/31/1998 | 31.19 | | 73.50 | 42.31 | 46.79 | - | - |
| 1/1/1999 | 3/31/1999 | 49.90 | | 73.50 | 23.61 | 74.84 | - | - |
| 4/1/1999 | 6/30/1999 | 46.60 | | 73.50 | 26.90 | 69.90 | - | - |
| 7/1/1999 | 9/30/1999 | 40.00 | | 73.50 | 33.50 | 60.00 | - | - |
| 10/1/1999 | 12/31/1999 | 40.00 | | 73.50 | 33.50 | 60.00 | - | - |
| 1/1/2000 | 3/31/2000 | 40.00 | | 73.50 | 33.50 | 60.00 | - | - |
| 4/1/2000 | 6/30/2000 | 40.00 | | 73.50 | 33.50 | 60.00 | - | - |
| 7/1/2000 | 9/30/2000 | - | | 73.50 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | | 73.50 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | 24.29 | | 73.50 | 49.22 | 36.43 | - | - |
| 4/1/2001 | 6/30/2001 | 24.29 | | 73.50 | 49.22 | 36.43 | - | - |
| 7/1/2001 | 9/30/2001 | 23.96 | | 73.50 | 49.54 | 35.93 | - | - |
| 10/1/2001 | 12/31/2001 | 23.56 | | 73.50 | 49.94 | 35.34 | - | - |
| 1/1/2002 | 3/31/2002 | 22.25 | | 73.50 | 51.25 | 33.37 | 73.89 | 40.52 |
| 4/1/2002 | 6/30/2002 | 22.25 | | 73.50 | 51.25 | 33.37 | 73.89 | 40.52 |
| 7/1/2002 | 9/30/2002 | 21.81 | | 73.50 | 51.69 | 32.72 | 73.89 | 41.18 |
| 10/1/2002 | 12/31/2002 | 23.68 | | 73.50 | 49.82 | 35.52 | 73.89 | 38.37 |
| 1/1/2003 | 3/31/2003 | 26.95 | | 73.50 | 46.55 | 40.42 | 59.61 | 19.19 |
| 4/1/2003 | 6/30/2003 | 23.27 | | 73.50 | 50.23 | 34.90 | 59.61 | 24.71 |
| 7/1/2003 | 9/30/2003 | 21.42 | | 73.50 | 52.08 | 32.12 | 59.61 | 27.48 |
| 10/1/2003 | 12/31/2003 | 20.52 | | 73.50 | 52.98 | 30.78 | 59.61 | 28.83 |
| 1/1/2004 | 3/31/2004 | 18.46 | | 73.50 | 55.04 | 27.69 | 59.61 | 31.92 |
| 4/1/2004 | 6/30/2004 | 17.87 | | 73.50 | 55.63 | 26.80 | 59.61 | 32.81 |
| 7/1/2004 | 9/30/2004 | 17.48 | | 73.50 | 56.02 | 26.22 | 59.61 | 33.39 |
| 10/1/2004 | 12/31/2004 | 17.09 | | 73.50 | 56.41 | 25.64 | 59.61 | 33.97 |
| 1/1/2005 | 3/31/2005 | 16.54 | | 73.50 | 56.96 | 24.81 | 59.61 | 34.80 |
| 4/1/2005 | 6/30/2005 | 16.13 | | 73.50 | 57.37 | 24.20 | 59.61 | 35.41 |
| 7/1/2005 | 9/30/2005 | 15.30 | | 73.50 | 58.20 | 22.95 | 59.61 | 36.66 |
| 10/1/2005 | 12/31/2005 | 14.39 | | 73.50 | 59.11 | 21.59 | 59.61 | 38.02 |

HIGHLY CONFIDENTIAL

Exhibit #8.03
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405843 -- CEFADROXIL 500MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 66.41 | $ - |
| 4/1/1997 | 6/30/1997 | 37.03 | 55.55 | 66.41 | 10.86 |
| 7/1/1997 | 9/30/1997 | 33.28 | 49.91 | 66.41 | 16.50 |
| 10/1/1997 | 12/31/1997 | 31.96 | 47.94 | 66.41 | 18.47 |
| 1/1/1998 | 3/31/1998 | 31.80 | 47.70 | 66.41 | 18.72 |
| 4/1/1998 | 6/30/1998 | 28.38 | 42.57 | 66.41 | 23.85 |
| 7/1/1998 | 9/30/1998 | 23.94 | 35.91 | - | - |
| 10/1/1998 | 12/31/1998 | 25.77 | 38.65 | - | - |
| 1/1/1999 | 3/31/1999 | 26.33 | 39.50 | - | - |
| 4/1/1999 | 6/30/1999 | 24.87 | 37.31 | - | - |
| 7/1/1999 | 9/30/1999 | 24.03 | 36.04 | - | - |
| 10/1/1999 | 12/31/1999 | 22.58 | 33.87 | - | - |
| 1/1/2000 | 3/31/2000 | 20.49 | 30.73 | - | - |
| 4/1/2000 | 6/30/2000 | 18.89 | 28.33 | - | - |
| 7/1/2000 | 9/30/2000 | 16.16 | 24.24 | - | - |
| 10/1/2000 | 12/31/2000 | 12.12 | 18.18 | - | - |
| 1/1/2001 | 3/31/2001 | 33.92 | 50.87 | - | - |
| 4/1/2001 | 6/30/2001 | 12.13 | 18.20 | - | - |
| 7/1/2001 | 9/30/2001 | 9.41 | 14.12 | - | - |
| 10/1/2001 | 12/31/2001 | 9.43 | 14.14 | - | - |
| 1/1/2002 | 3/31/2002 | 10.81 | 16.21 | 73.89 | 57.68 |
| 4/1/2002 | 6/30/2002 | 52.39 | 78.58 | 73.89 | (4.69) |
| 7/1/2002 | 9/30/2002 | 8.36 | 12.54 | 73.89 | 61.36 |
| 10/1/2002 | 12/31/2002 | 14.08 | 21.12 | 73.89 | 52.78 |
| 1/1/2003 | 3/31/2003 | 16.42 | 24.63 | 59.61 | 34.98 |
| 4/1/2003 | 6/30/2003 | 16.70 | 25.04 | 59.61 | 34.57 |
| 7/1/2003 | 9/30/2003 | 39.88 | 59.82 | 59.61 | (0.21) |
| 10/1/2003 | 12/31/2003 | 10.01 | 15.02 | 59.61 | 44.59 |
| 1/1/2004 | 3/31/2004 | | | 59.61 | |
| 4/1/2004 | 6/30/2004 | | | 59.61 | |
| 7/1/2004 | 9/30/2004 | | | 59.61 | |
| 10/1/2004 | 12/31/2004 | | | 59.61 | |
| 1/1/2005 | 3/31/2005 | | | 59.61 | |
| 4/1/2005 | 6/30/2005 | | | 59.61 | |
| 7/1/2005 | 9/30/2005 | | | 59.61 | |
| 10/1/2005 | 12/31/2005 | | | 59.61 | |

HIGHLY CONFIDENTIAL

Exhibit #8.04
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172405848 – Cefadroxil 500MG Capsule
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 100.27 | | $ 131.18 | $ 30.91 | | $ 150.40 | $ 138.36 | $ (12.04) |
| 4/1/1997 | 6/30/1997 | 94.05 | | 102.63 | 8.58 | | 141.07 | 138.36 | (2.71) |
| 7/1/1997 | 9/30/1997 | 91.62 | | 102.63 | 11.01 | | 137.43 | 138.36 | 0.93 |
| 10/1/1997 | 12/31/1997 | 84.06 | | 102.63 | 18.57 | | 126.09 | 138.36 | 12.27 |
| 1/1/1998 | 3/31/1998 | 80.62 | | 102.63 | 22.01 | | 120.93 | 138.36 | 17.43 |
| 4/1/1998 | 6/30/1998 | 84.35 | | 102.63 | 18.28 | | 126.52 | 138.36 | 11.84 |
| 7/1/1998 | 9/30/1998 | 86.64 | | 102.63 | 15.99 | | 129.97 | - | - |
| 10/1/1998 | 12/31/1998 | 83.66 | | 102.63 | 18.97 | | 125.50 | - | - |
| 1/1/1999 | 3/31/1999 | 79.29 | | 102.63 | 23.34 | | 118.93 | - | - |
| 4/1/1999 | 6/30/1999 | 75.68 | | 102.63 | 26.95 | | 113.52 | - | - |
| 7/1/1999 | 9/30/1999 | 63.28 | | 102.63 | 39.35 | | 94.92 | - | - |
| 10/1/1999 | 12/31/1999 | 65.37 | | 102.63 | 37.26 | | 98.06 | - | - |
| 1/1/2000 | 3/31/2000 | 68.90 | | 102.63 | 33.73 | | 103.35 | - | - |
| 4/1/2000 | 6/30/2000 | 67.10 | | 102.63 | 35.53 | | 100.64 | - | - |
| 7/1/2000 | 9/30/2000 | 68.67 | | 102.63 | 33.96 | | 103.00 | - | - |
| 10/1/2000 | 12/31/2000 | 67.93 | | 102.63 | 34.70 | | 101.89 | - | - |
| 1/1/2001 | 3/31/2001 | 70.25 | | 102.63 | 32.38 | | 105.38 | - | - |
| 4/1/2001 | 6/30/2001 | 72.93 | | 102.63 | 29.70 | | 109.40 | - | - |
| 7/1/2001 | 9/30/2001 | 72.35 | | 102.63 | 30.28 | | 108.52 | - | - |
| 10/1/2001 | 12/31/2001 | 69.09 | | 102.63 | 33.54 | | 103.64 | - | - |
| 1/1/2002 | 3/31/2002 | 66.46 | | 102.63 | 36.17 | | 99.69 | 153.95 | 54.25 |
| 4/1/2002 | 6/30/2002 | 59.28 | | 102.63 | 43.35 | | 88.91 | 153.95 | 65.03 |
| 7/1/2002 | 9/30/2002 | 43.05 | | 62.12 | 19.07 | | 64.57 | 153.95 | 89.38 |
| 10/1/2002 | 12/31/2002 | 17.61 | | 82.79 | 65.18 | | 26.42 | 153.95 | 127.52 |
| 1/1/2003 | 3/31/2003 | 24.29 | | 82.79 | 58.50 | | 36.44 | 124.19 | 87.75 |
| 4/1/2003 | 6/30/2003 | 21.21 | | 82.79 | 61.58 | | 31.81 | 124.19 | 92.37 |
| 7/1/2003 | 9/30/2003 | 56.22 | | 82.79 | 26.57 | | 84.33 | 124.19 | 39.85 |
| 10/1/2003 | 12/31/2003 | 76.76 | | 82.79 | 6.03 | | 115.13 | 124.19 | 9.05 |
| 1/1/2004 | 3/31/2004 | 77.45 | | 82.79 | 5.34 | | 116.18 | 124.19 | 8.01 |
| 4/1/2004 | 6/30/2004 | 76.55 | | 82.79 | 6.24 | | 114.83 | 124.19 | 9.35 |
| 7/1/2004 | 9/30/2004 | 76.41 | | 82.79 | 6.38 | | 114.61 | 124.19 | 9.57 |
| 10/1/2004 | 12/31/2004 | 76.78 | | 82.79 | 6.01 | | 115.18 | 124.19 | 9.01 |
| 1/1/2005 | 3/31/2005 | 75.88 | | 82.79 | 6.91 | | 113.83 | 124.19 | 10.36 |
| 4/1/2005 | 6/30/2005 | 76.81 | | 82.79 | 5.98 | | 115.21 | 124.19 | 8.97 |
| 7/1/2005 | 9/30/2005 | 75.26 | | 82.79 | 7.53 | | 112.89 | 124.19 | 11.30 |
| 10/1/2005 | 12/31/2005 | 74.89 | | 82.79 | 7.90 | | 112.34 | 124.19 | 11.85 |

HIGHLY CONFIDENTIAL

Exhibit #8.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 0017240548 – Cefadroxil 500MG Capsule
Computation of FUL based on AWP

HIGHLY CONFIDENTIAL

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 91.59 | | $ 150.10 | $ 58.51 | $ 137.39 | $ 138.36 | $ 0.97 |
| 4/1/1997 | 6/30/1997 | 93.77 | | 150.10 | 56.33 | 140.65 | 138.36 | (2.29) |
| 7/1/1997 | 9/30/1997 | 93.56 | | 150.10 | 56.54 | 140.33 | 138.36 | (1.97) |
| 10/1/1997 | 12/31/1997 | 95.05 | | 150.10 | 55.05 | 142.57 | 138.36 | (4.21) |
| 1/1/1998 | 3/31/1998 | 96.05 | | 150.10 | 54.05 | 144.07 | 138.36 | (5.71) |
| 4/1/1998 | 6/30/1998 | 90.49 | | 161.00 | 70.51 | 135.73 | 138.36 | 2.63 |
| 7/1/1998 | 9/30/1998 | 77.96 | | 161.00 | 83.04 | 116.94 | - | - |
| 10/1/1998 | 12/31/1998 | 86.47 | | 161.00 | 74.53 | 129.70 | - | - |
| 1/1/1999 | 3/31/1999 | 84.91 | | 161.00 | 76.09 | 127.37 | - | - |
| 4/1/1999 | 6/30/1999 | 80.26 | | 161.00 | 80.74 | 120.39 | - | - |
| 7/1/1999 | 9/30/1999 | 59.85 | | 161.00 | 101.15 | 89.78 | - | - |
| 10/1/1999 | 12/31/1999 | 54.79 | | 172.75 | 117.96 | 82.19 | - | - |
| 1/1/2000 | 3/31/2000 | 56.07 | | 172.75 | 116.68 | 84.11 | - | - |
| 4/1/2000 | 6/30/2000 | 55.39 | | 172.75 | 117.36 | 83.08 | - | - |
| 7/1/2000 | 9/30/2000 | 89.00 | | 172.75 | 83.75 | 133.50 | - | - |
| 10/1/2000 | 12/31/2000 | 89.00 | | 172.75 | 83.75 | 133.50 | - | - |
| 1/1/2001 | 3/31/2001 | 35.09 | | 172.75 | 137.66 | 52.64 | - | - |
| 4/1/2001 | 6/30/2001 | 36.00 | | 172.75 | 136.75 | 53.99 | - | - |
| 7/1/2001 | 9/30/2001 | 34.71 | | 172.75 | 138.04 | 52.07 | - | - |
| 10/1/2001 | 12/31/2001 | 33.09 | | 172.75 | 139.66 | 49.63 | - | - |
| 1/1/2002 | 3/31/2002 | 31.56 | | 172.75 | 141.19 | 47.34 | 153.95 | 106.61 |
| 4/1/2002 | 6/30/2002 | 28.71 | | 172.75 | 144.04 | 43.06 | 153.95 | 110.89 |
| 7/1/2002 | 9/30/2002 | 28.55 | | 172.75 | 144.20 | 42.82 | 153.95 | 111.12 |
| 10/1/2002 | 12/31/2002 | 28.70 | | 193.42 | 164.72 | 43.05 | 153.95 | 110.89 |
| 1/1/2003 | 3/31/2003 | 46.91 | | 193.42 | 146.51 | 70.37 | 124.19 | 53.82 |
| 4/1/2003 | 6/30/2003 | 37.79 | | 193.42 | 155.63 | 56.68 | 124.19 | 67.51 |
| 7/1/2003 | 9/30/2003 | 35.33 | | 193.42 | 158.09 | 52.99 | 124.19 | 71.20 |
| 10/1/2003 | 12/31/2003 | 33.44 | | 193.42 | 159.98 | 50.17 | 124.19 | 74.02 |
| 1/1/2004 | 3/31/2004 | 32.46 | | 193.42 | 160.96 | 48.69 | 124.19 | 75.49 |
| 4/1/2004 | 6/30/2004 | 32.21 | | 193.42 | 161.21 | 48.32 | 124.19 | 75.87 |
| 7/1/2004 | 9/30/2004 | 31.77 | | 193.42 | 161.65 | 47.66 | 124.19 | 76.52 |
| 10/1/2004 | 12/31/2004 | 30.79 | | 193.42 | 162.63 | 46.18 | 124.19 | 78.00 |
| 1/1/2005 | 3/31/2005 | 29.80 | | 193.42 | 163.62 | 44.70 | 124.19 | 79.48 |
| 4/1/2005 | 6/30/2005 | 28.62 | | 193.42 | 164.80 | 42.93 | 124.19 | 81.25 |
| 7/1/2005 | 9/30/2005 | 26.35 | | 193.42 | 167.07 | 39.52 | 124.19 | 84.66 |
| 10/1/2005 | 12/31/2005 | 24.56 | | 193.42 | 168.86 | 36.83 | 124.19 | 87.35 |

Exhibit #8.06
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172405848 – Cefadroxil 500MG Capsule
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 138.36 | $ - |
| 4/1/1997 | 6/30/1997 | 77.15 | 115.73 | 138.36 | 22.63 |
| 7/1/1997 | 9/30/1997 | 69.32 | 103.99 | 138.36 | 34.37 |
| 10/1/1997 | 12/31/1997 | 66.59 | 99.88 | 138.36 | 38.48 |
| 1/1/1998 | 3/31/1998 | 66.25 | 99.37 | 138.36 | 38.99 |
| 4/1/1998 | 6/30/1998 | 59.12 | 88.68 | 138.36 | 49.68 |
| 7/1/1998 | 9/30/1998 | 49.88 | 74.82 | - | - |
| 10/1/1998 | 12/31/1998 | 53.68 | 80.53 | - | - |
| 1/1/1999 | 3/31/1999 | 54.86 | 82.30 | - | - |
| 4/1/1999 | 6/30/1999 | 51.82 | 77.73 | - | - |
| 7/1/1999 | 9/30/1999 | 50.06 | 75.08 | - | - |
| 10/1/1999 | 12/31/1999 | 47.05 | 70.57 | - | - |
| 1/1/2000 | 3/31/2000 | 42.68 | 64.02 | - | - |
| 4/1/2000 | 6/30/2000 | 39.35 | 59.02 | - | - |
| 7/1/2000 | 9/30/2000 | 33.67 | 50.50 | - | - |
| 10/1/2000 | 12/31/2000 | 25.25 | 37.88 | - | - |
| 1/1/2001 | 3/31/2001 | 70.66 | 105.99 | - | - |
| 4/1/2001 | 6/30/2001 | 25.28 | 37.91 | - | - |
| 7/1/2001 | 9/30/2001 | 19.60 | 29.41 | - | - |
| 10/1/2001 | 12/31/2001 | 19.64 | 29.47 | - | - |
| 1/1/2002 | 3/31/2002 | 22.52 | 33.78 | 153.95 | 120.17 |
| 4/1/2002 | 6/30/2002 | 109.14 | 163.72 | 153.95 | (9.77) |
| 7/1/2002 | 9/30/2002 | 17.41 | 26.12 | 153.95 | 127.82 |
| 10/1/2002 | 12/31/2002 | 29.33 | 43.99 | 153.95 | 109.95 |
| 1/1/2003 | 3/31/2003 | 34.21 | 51.31 | 124.19 | 72.88 |
| 4/1/2003 | 6/30/2003 | 34.78 | 52.17 | 124.19 | 72.01 |
| 7/1/2003 | 9/30/2003 | 83.09 | 124.63 | 124.19 | (0.44) |
| 10/1/2003 | 12/31/2003 | 20.86 | 31.29 | 124.19 | 92.90 |
| 1/1/2004 | 3/31/2004 | | | 124.19 | |
| 4/1/2004 | 6/30/2004 | | | 124.19 | |
| 7/1/2004 | 9/30/2004 | | | 124.19 | |
| 10/1/2004 | 12/31/2004 | | | 124.19 | |
| 1/1/2005 | 3/31/2005 | | | 124.19 | |
| 4/1/2005 | 6/30/2005 | | | 124.19 | |
| 7/1/2005 | 9/30/2005 | | | 124.19 | |
| 10/1/2005 | 12/31/2005 | | | 124.19 | |

HIGHLY CONFIDENTIAL

Exhibit #8.07
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405860 -- Cefadroxil 500MG Capsule
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 172.57 | | $ 250.00 | $ 77.43 | $ 258.85 | $ 276.72 | $ 17.87 |
| 4/1/1997 | 6/30/1997 | 167.90 | | 195.50 | 27.60 | 251.85 | 276.72 | 24.87 |
| 7/1/1997 | 9/30/1997 | 166.46 | | 195.50 | 29.04 | 249.68 | 276.72 | 27.04 |
| 10/1/1997 | 12/31/1997 | 155.51 | | 195.50 | 39.99 | 233.26 | 276.72 | 43.46 |
| 1/1/1998 | 3/31/1998 | 151.19 | | 195.50 | 44.31 | 226.78 | 276.72 | 49.94 |
| 4/1/1998 | 6/30/1998 | 155.88 | | 195.50 | 39.62 | 233.82 | 276.72 | 42.90 |
| 7/1/1998 | 9/30/1998 | 157.32 | | 195.50 | 38.18 | 235.98 | - | - |
| 10/1/1998 | 12/31/1998 | 151.15 | | 195.50 | 44.35 | 226.73 | - | - |
| 1/1/1999 | 3/31/1999 | 145.93 | | 195.50 | 49.57 | 218.90 | - | - |
| 4/1/1999 | 6/30/1999 | 138.02 | | 195.50 | 57.48 | 207.03 | - | - |
| 7/1/1999 | 9/30/1999 | 124.67 | | 195.50 | 70.83 | 187.00 | - | - |
| 10/1/1999 | 12/31/1999 | 123.40 | | 195.50 | 72.10 | 185.10 | - | - |
| 1/1/2000 | 3/31/2000 | 122.87 | | 195.50 | 72.63 | 184.30 | - | - |
| 4/1/2000 | 6/30/2000 | 118.70 | | 195.50 | 76.80 | 178.04 | - | - |
| 7/1/2000 | 9/30/2000 | 113.27 | | 195.50 | 82.23 | 169.90 | - | - |
| 10/1/2000 | 12/31/2000 | 102.63 | | 195.50 | 92.87 | 153.94 | - | - |
| 1/1/2001 | 3/31/2001 | 103.10 | | 195.50 | 92.40 | 154.66 | - | - |
| 4/1/2001 | 6/30/2001 | 101.36 | | 195.50 | 94.14 | 152.04 | - | - |
| 7/1/2001 | 9/30/2001 | 97.52 | | 195.50 | 97.98 | 146.29 | - | - |
| 10/1/2001 | 12/31/2001 | 93.49 | | 195.50 | 102.01 | 140.23 | - | - |
| 1/1/2002 | 3/31/2002 | 85.56 | | 195.50 | 109.94 | 128.34 | 307.89 | 179.55 |
| 4/1/2002 | 6/30/2002 | 83.93 | | 195.50 | 111.57 | 125.90 | 307.89 | 181.99 |
| 7/1/2002 | 9/30/2002 | 64.86 | | 73.25 | 8.39 | 97.28 | 307.89 | 210.61 |
| 10/1/2002 | 12/31/2002 | 16.53 | | 159.99 | 143.46 | 24.80 | 307.89 | 283.09 |
| 1/1/2003 | 3/31/2003 | 52.62 | | 159.99 | 107.37 | 78.92 | 248.37 | 169.45 |
| 4/1/2003 | 6/30/2003 | 45.51 | | 159.99 | 114.48 | 68.27 | 248.37 | 180.10 |
| 7/1/2003 | 9/30/2003 | 78.57 | | 159.99 | 81.42 | 117.86 | 248.37 | 130.51 |
| 10/1/2003 | 12/31/2003 | 144.02 | | 159.99 | 15.97 | 216.04 | 248.37 | 32.33 |
| 1/1/2004 | 3/31/2004 | 141.67 | | 159.99 | 18.32 | 212.50 | 248.37 | 35.87 |
| 4/1/2004 | 6/30/2004 | 133.22 | | 159.99 | 26.77 | 199.83 | 248.37 | 48.54 |
| 7/1/2004 | 9/30/2004 | 133.67 | | 159.99 | 26.32 | 200.51 | 248.37 | 47.86 |
| 10/1/2004 | 12/31/2004 | 135.45 | | 159.99 | 24.54 | 203.18 | 248.37 | 45.19 |
| 1/1/2005 | 3/31/2005 | 125.53 | | 159.99 | 34.46 | 188.29 | 248.37 | 60.08 |
| 4/1/2005 | 6/30/2005 | 124.65 | | 159.99 | 35.34 | 186.98 | 248.37 | 61.39 |
| 7/1/2005 | 9/30/2005 | 117.68 | | 159.99 | 42.31 | 176.51 | 248.37 | 71.86 |
| 10/1/2005 | 12/31/2005 | 115.02 | | 159.99 | 44.97 | 172.53 | 248.37 | 75.84 |

HIGHLY CONFIDENTIAL

Exhibit #8.08
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405860 -- Cefadroxil 500MG Capsule
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 152.16 | | $ 284.65 | $ 132.49 | $ 228.24 | $ 276.72 | $ 48.48 |
| 4/1/1997 | 6/30/1997 | 147.42 | | 284.65 | 137.23 | 221.13 | 276.72 | 55.59 |
| 7/1/1997 | 9/30/1997 | 144.76 | | 284.65 | 139.89 | 217.15 | 276.72 | 59.57 |
| 10/1/1997 | 12/31/1997 | 140.44 | | 284.65 | 144.21 | 210.66 | 276.72 | 66.06 |
| 1/1/1998 | 3/31/1998 | 137.85 | | 284.65 | 146.80 | 206.78 | 276.72 | 69.94 |
| 4/1/1998 | 6/30/1998 | 135.04 | | 305.00 | 169.96 | 202.56 | 276.72 | 74.16 |
| 7/1/1998 | 9/30/1998 | 119.93 | | 305.00 | 185.07 | 179.89 | - | - |
| 10/1/1998 | 12/31/1998 | 112.32 | | 305.00 | 192.68 | 168.48 | - | - |
| 1/1/1999 | 3/31/1999 | 108.46 | | 305.00 | 196.54 | 162.68 | - | - |
| 4/1/1999 | 6/30/1999 | 105.50 | | 305.00 | 199.50 | 158.25 | - | - |
| 7/1/1999 | 9/30/1999 | 107.10 | | 305.00 | 197.90 | 160.65 | - | - |
| 10/1/1999 | 12/31/1999 | 105.02 | | 327.95 | 222.93 | 157.53 | - | - |
| 1/1/2000 | 3/31/2000 | 102.16 | | 327.95 | 225.79 | 153.23 | - | - |
| 4/1/2000 | 6/30/2000 | 96.89 | | 327.95 | 231.06 | 145.33 | - | - |
| 7/1/2000 | 9/30/2000 | 88.54 | | 327.95 | 239.41 | 132.81 | - | - |
| 10/1/2000 | 12/31/2000 | 74.76 | | 327.95 | 253.19 | 112.14 | - | - |
| 1/1/2001 | 3/31/2001 | 63.66 | | 327.95 | 264.29 | 95.50 | - | - |
| 4/1/2001 | 6/30/2001 | 54.17 | | 327.95 | 273.78 | 81.25 | - | - |
| 7/1/2001 | 9/30/2001 | 43.57 | | 327.95 | 284.38 | 65.36 | - | - |
| 10/1/2001 | 12/31/2001 | 39.49 | | 327.95 | 288.46 | 59.23 | - | - |
| 1/1/2002 | 3/31/2002 | 35.73 | | 327.95 | 292.22 | 53.60 | 307.89 | 254.29 |
| 4/1/2002 | 6/30/2002 | 29.15 | | 327.95 | 298.80 | 43.72 | 307.89 | 264.17 |
| 7/1/2002 | 9/30/2002 | 27.18 | | 327.95 | 300.77 | 40.78 | 307.89 | 267.11 |
| 10/1/2002 | 12/31/2002 | 30.61 | | 414.69 | 384.08 | 45.92 | 307.89 | 261.97 |
| 1/1/2003 | 3/31/2003 | 33.19 | | 414.69 | 381.50 | 49.79 | 248.37 | 198.58 |
| 4/1/2003 | 6/30/2003 | 41.15 | | 414.69 | 373.54 | 61.72 | 248.37 | 186.65 |
| 7/1/2003 | 9/30/2003 | 52.04 | | 414.69 | 362.65 | 78.06 | 248.37 | 170.31 |
| 10/1/2003 | 12/31/2003 | 56.89 | | 414.69 | 357.80 | 85.34 | 248.37 | 163.03 |
| 1/1/2004 | 3/31/2004 | 61.70 | | 414.69 | 352.99 | 92.54 | 248.37 | 155.83 |
| 4/1/2004 | 6/30/2004 | 65.02 | | 414.69 | 349.67 | 97.53 | 248.37 | 150.84 |
| 7/1/2004 | 9/30/2004 | 64.46 | | 414.69 | 350.23 | 96.69 | 248.37 | 151.68 |
| 10/1/2004 | 12/31/2004 | 63.11 | | 414.69 | 351.58 | 94.67 | 248.37 | 153.70 |
| 1/1/2005 | 3/31/2005 | 61.02 | | 414.69 | 353.67 | 91.52 | 248.37 | 156.85 |
| 4/1/2005 | 6/30/2005 | 56.38 | | 414.69 | 358.31 | 84.57 | 248.37 | 163.80 |
| 7/1/2005 | 9/30/2005 | 41.92 | | 414.69 | 372.77 | 62.88 | 248.37 | 185.49 |
| 10/1/2005 | 12/31/2005 | 35.71 | | 414.69 | 378.98 | 53.57 | 248.37 | 194.80 |

HIGHLY CONFIDENTIAL

Exhibit #8.09
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172405860 – Cefadroxil 500MG Capsule
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 17.64 | $ 26.45 | $ 276.72 | $ 250.27 |
| 4/1/1997 | 6/30/1997 | 154.31 | 231.46 | 276.72 | 45.26 |
| 7/1/1997 | 9/30/1997 | 138.65 | 207.97 | 276.72 | 68.75 |
| 10/1/1997 | 12/31/1997 | 133.17 | 199.76 | 276.72 | 76.96 |
| 1/1/1998 | 3/31/1998 | 132.49 | 198.74 | 276.72 | 77.98 |
| 4/1/1998 | 6/30/1998 | 118.24 | 177.37 | 276.72 | 99.35 |
| 7/1/1998 | 9/30/1998 | 99.76 | 149.64 | - | - |
| 10/1/1998 | 12/31/1998 | 107.37 | 161.05 | - | - |
| 1/1/1999 | 3/31/1999 | 109.73 | 164.59 | - | - |
| 4/1/1999 | 6/30/1999 | 103.64 | 155.45 | - | - |
| 7/1/1999 | 9/30/1999 | 100.11 | 150.17 | - | - |
| 10/1/1999 | 12/31/1999 | 94.10 | 141.14 | - | - |
| 1/1/2000 | 3/31/2000 | 85.36 | 128.05 | - | - |
| 4/1/2000 | 6/30/2000 | 78.69 | 118.04 | - | - |
| 7/1/2000 | 9/30/2000 | 67.33 | 101.00 | - | - |
| 10/1/2000 | 12/31/2000 | 50.51 | 75.76 | - | - |
| 1/1/2001 | 3/31/2001 | 141.32 | 211.97 | - | - |
| 4/1/2001 | 6/30/2001 | 50.55 | 75.83 | - | - |
| 7/1/2001 | 9/30/2001 | 39.21 | 58.81 | - | - |
| 10/1/2001 | 12/31/2001 | 39.29 | 58.93 | - | - |
| 1/1/2002 | 3/31/2002 | 45.04 | 67.55 | 307.89 | 240.34 |
| 4/1/2002 | 6/30/2002 | 218.29 | 327.43 | 307.89 | (19.54) |
| 7/1/2002 | 9/30/2002 | 34.83 | 52.24 | 307.89 | 255.65 |
| 10/1/2002 | 12/31/2002 | 58.66 | 87.98 | 307.89 | 219.91 |
| 1/1/2003 | 3/31/2003 | 68.41 | 102.62 | 248.37 | 145.75 |
| 4/1/2003 | 6/30/2003 | 69.56 | 104.35 | 248.37 | 144.02 |
| 7/1/2003 | 9/30/2003 | 166.17 | 249.26 | 248.37 | (0.89) |
| 10/1/2003 | 12/31/2003 | 41.72 | 62.57 | 248.37 | 185.80 |
| 1/1/2004 | 3/31/2004 | | | 248.37 | |
| 4/1/2004 | 6/30/2004 | | | 248.37 | |
| 7/1/2004 | 9/30/2004 | | | 248.37 | |
| 10/1/2004 | 12/31/2004 | | | 248.37 | |
| 1/1/2005 | 3/31/2005 | | | 248.37 | |
| 4/1/2005 | 6/30/2005 | | | 248.37 | |
| 7/1/2005 | 9/30/2005 | | | 248.37 | |
| 10/1/2005 | 12/31/2005 | | | 248.37 | |

HIGHLY CONFIDENTIAL

**Exhibit #8.10**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00172419810 -- ENALAPRIL MALEATE 20 MG TAB**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ - | - | $ 93.89 | $ - | $ - | $ - | $ - |
| 4/1/2002 | 6/30/2002 | - | - | 93.89 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | 93.89 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | 93.89 | - | | | |
| 1/1/2003 | 3/31/2003 | - | - | 93.89 | - | | | |

HIGHLY CONFIDENTIAL

Exhibit #8.11
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172419810 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ - | - | $ 147.87 | $ - | $ - | $ - | $ - |
| 4/1/2002 | 6/30/2002 | - | - | 147.87 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | 147.87 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | 147.87 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | 147.87 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.12
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172419810 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | | FUL Based on AMP | | Published FUL | | Difference between Published FUL and FUL Based on AMP | |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ | 10.63 | $ | 15.95 | $ | - | $ | - |
| 4/1/2002 | 6/30/2002 | | 14.30 | | 21.45 | | - | | - |
| 7/1/2002 | 9/30/2002 | | 25.81 | | 38.72 | | - | | - |
| 10/1/2002 | 12/31/2002 | | 14.94 | | 22.40 | | - | | - |
| 1/1/2003 | 3/31/2003 | | 5.72 | | 8.58 | | - | | - |

HIGHLY CONFIDENTIAL

Exhibit #8.13
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0071249860 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 78.44 | | $ 99.30 | $ 20.86 | $ 117.65 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 59.40 | | 99.30 | 39.90 | 89.10 | - | - |
| 1/1/2001 | 3/31/2001 | 48.84 | | 99.30 | 50.46 | 73.26 | - | - |
| 4/1/2001 | 6/30/2001 | 41.79 | | 99.30 | 57.51 | 62.68 | - | - |
| 7/1/2001 | 9/30/2001 | 25.32 | | 99.30 | 73.98 | 37.98 | - | - |
| 10/1/2001 | 12/31/2001 | 28.13 | | 99.30 | 71.17 | 42.19 | - | - |
| 1/1/2002 | 3/31/2002 | 21.93 | | 90.89 | 68.96 | 32.90 | - | - |
| 4/1/2002 | 6/30/2002 | 23.89 | | 90.89 | 67.00 | 35.83 | - | - |
| 7/1/2002 | 9/30/2002 | 13.30 | | 61.00 | 47.70 | 19.96 | - | - |
| 10/1/2002 | 12/31/2002 | 3.12 | | 61.00 | 57.88 | 4.68 | - | - |
| 1/1/2003 | 3/31/2003 | 11.23 | | 61.00 | 49.77 | 16.84 | - | - |
| 4/1/2003 | 6/30/2003 | 3.29 | | 61.00 | 57.71 | 4.94 | - | - |
| 7/1/2003 | 9/30/2003 | 24.50 | | 68.52 | 44.02 | 36.75 | 91.50 | 54.75 |
| 10/1/2003 | 12/31/2003 | 50.64 | | 68.52 | 17.88 | 75.95 | 91.50 | 15.55 |
| 1/1/2004 | 3/31/2004 | 57.67 | | 68.52 | 10.85 | 86.51 | 91.50 | 4.99 |
| 4/1/2004 | 6/30/2004 | 61.69 | | 68.52 | 6.83 | 92.53 | 91.50 | (1.03) |
| 7/1/2004 | 9/30/2004 | 58.79 | | 68.52 | 9.73 | 88.18 | 91.50 | 3.32 |
| 10/1/2004 | 12/31/2004 | 61.71 | | 68.52 | 6.81 | 92.57 | 91.50 | (1.07) |
| 1/1/2005 | 3/31/2005 | 57.99 | | 68.52 | 10.53 | 86.98 | 91.50 | 4.52 |
| 4/1/2005 | 6/30/2005 | 54.43 | | 68.52 | 14.09 | 81.65 | 91.50 | 9.85 |
| 7/1/2005 | 9/30/2005 | 55.37 | | 68.52 | 13.15 | 83.06 | 91.50 | 8.44 |
| 10/1/2005 | 12/31/2005 | 57.22 | | 68.52 | 11.30 | 85.82 | 91.50 | 5.68 |

HIGHLY CONFIDENTIAL

**Exhibit #8.14**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00712419860 -- ENALAPRIL MALEATE 20 MG TAB**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 8.88 | | $ 145.87 | $ 136.99 | $ 13.33 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 7.03 | | 145.87 | 138.84 | 10.54 | - | - |
| 1/1/2001 | 3/31/2001 | 5.89 | | 145.87 | 139.98 | 8.83 | - | - |
| 4/1/2001 | 6/30/2001 | 5.50 | | 145.87 | 140.37 | 8.24 | - | - |
| 7/1/2001 | 9/30/2001 | 4.77 | | 145.87 | 141.10 | 7.16 | - | - |
| 10/1/2001 | 12/31/2001 | 4.78 | | 145.87 | 141.09 | 7.16 | - | - |
| 1/1/2002 | 3/31/2002 | 4.77 | | 145.87 | 141.10 | 7.16 | - | - |
| 4/1/2002 | 6/30/2002 | 4.76 | | 145.87 | 141.11 | 7.15 | - | - |
| 7/1/2002 | 9/30/2002 | 4.78 | | 145.87 | 141.09 | 7.17 | - | - |
| 10/1/2002 | 12/31/2002 | 4.91 | | 145.87 | 140.96 | 7.36 | - | - |
| 1/1/2003 | 3/31/2003 | 6.17 | | 145.87 | 139.70 | 9.26 | - | - |
| 4/1/2003 | 6/30/2003 | 9.13 | | 145.87 | 136.74 | 13.70 | - | - |
| 7/1/2003 | 9/30/2003 | 8.84 | | 153.39 | 144.55 | 13.27 | 91.50 | 78.23 |
| 10/1/2003 | 12/31/2003 | 8.71 | | 153.39 | 144.68 | 13.06 | 91.50 | 78.44 |
| 1/1/2004 | 3/31/2004 | 5.88 | | 153.39 | 147.51 | 8.81 | 91.50 | 82.69 |
| 4/1/2004 | 6/30/2004 | 4.56 | | 153.39 | 148.83 | 6.85 | 91.50 | 84.65 |
| 7/1/2004 | 9/30/2004 | 4.09 | | 153.39 | 149.30 | 6.13 | 91.50 | 85.37 |
| 10/1/2004 | 12/31/2004 | 3.80 | | 153.39 | 149.59 | 5.70 | 91.50 | 85.80 |
| 1/1/2005 | 3/31/2005 | 3.70 | | 153.39 | 149.69 | 5.54 | 91.50 | 85.96 |
| 4/1/2005 | 6/30/2005 | 3.62 | | 153.39 | 149.77 | 5.42 | 91.50 | 86.08 |
| 7/1/2005 | 9/30/2005 | 3.35 | | 153.39 | 150.04 | 5.02 | 91.50 | 86.48 |
| 10/1/2005 | 12/31/2005 | 3.07 | | 153.39 | 150.32 | 4.60 | 91.50 | 86.90 |

HIGHLY CONFIDENTIAL

Exhibit #8.15
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00712419860 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 11.56 | $ 17.34 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 18.87 | 28.30 | - | - |
| 1/1/2001 | 3/31/2001 | 19.88 | 29.82 | - | - |
| 4/1/2001 | 6/30/2001 | 19.37 | 29.06 | - | - |
| 7/1/2001 | 9/30/2001 | 16.61 | 24.91 | - | - |
| 10/1/2001 | 12/31/2001 | 9.64 | 14.45 | - | - |
| 1/1/2002 | 3/31/2002 | 10.63 | 15.95 | - | - |
| 4/1/2002 | 6/30/2002 | 22.13 | 33.20 | - | - |
| 7/1/2002 | 9/30/2002 | 25.81 | 38.72 | - | - |
| 10/1/2002 | 12/31/2002 | 14.94 | 22.40 | - | - |
| 1/1/2003 | 3/31/2003 | 5.72 | 8.58 | - | - |
| 4/1/2003 | 6/30/2003 | 8.61 | 12.92 | - | - |
| 7/1/2003 | 9/30/2003 | 25.81 | 38.72 | 91.50 | 52.78 |
| 10/1/2003 | 12/31/2003 | 0.34 | 0.51 | 91.50 | 90.99 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

HIGHLY CONFIDENTIAL

Exhibit #8.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172419864 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 7/1/2001 | 9/30/2001 | - | | - | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 99.30 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | 99.30 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | | 99.30 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 99.30 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 99.30 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.17
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax --00172419864 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 7/1/2001 | 9/30/2001 | - | | 145.87 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 145.87 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | 145.87 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | | 145.87 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 145.87 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 145.87 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.18
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax –00172419864 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ - | $ - | $ - | $ - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0017 24198870 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 475.61 | | $ 481.61 | $ 6.00 | $ 713.41 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 433.02 | | 481.61 | 48.59 | 649.53 | - | - |
| 1/1/2001 | 3/31/2001 | 401.40 | | 481.61 | 80.21 | 602.10 | - | - |
| 4/1/2001 | 6/30/2001 | 379.26 | | 481.61 | 102.35 | 568.89 | - | - |
| 7/1/2001 | 9/30/2001 | 130.09 | | 481.61 | 351.52 | 195.13 | - | - |
| 10/1/2001 | 12/31/2001 | 186.09 | | 481.61 | 295.52 | 279.14 | - | - |
| 1/1/2002 | 3/31/2002 | 123.28 | | 481.61 | 358.33 | 184.92 | - | - |
| 4/1/2002 | 6/30/2002 | (44.25) | 123.28 | 481.61 | 358.33 | 184.92 | - | - |
| 7/1/2002 | 9/30/2002 | 76.73 | | 481.61 | 404.88 | 115.09 | - | - |
| 10/1/2002 | 12/31/2002 | (1,020.97) | 76.73 | 481.61 | 404.88 | 115.10 | - | - |
| 1/1/2003 | 3/31/2003 | - | | 481.61 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 481.61 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | | 481.61 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.20**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00172419870 -- ENALAPRIL MALEATE 20 MG TAB**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | 72.57 | | 729.34 | $ 656.77 | $ 108.85 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 54.98 | | 729.34 | 674.36 | 82.46 | - | - |
| 1/1/2001 | 3/31/2001 | 50.36 | | 729.34 | 678.98 | 75.53 | - | - |
| 4/1/2001 | 6/30/2001 | 45.07 | | 729.34 | 684.27 | 67.60 | - | - |
| 7/1/2001 | 9/30/2001 | 38.52 | | 729.34 | 690.82 | 57.78 | - | - |
| 10/1/2001 | 12/31/2001 | 38.17 | | 729.34 | 691.17 | 57.25 | - | - |
| 1/1/2002 | 3/31/2002 | 37.97 | | 729.34 | 691.37 | 56.96 | - | - |
| 4/1/2002 | 6/30/2002 | 37.94 | | 729.34 | 691.40 | 56.91 | - | - |
| 7/1/2002 | 9/30/2002 | 37.90 | | 729.34 | 691.44 | 56.85 | - | - |
| 10/1/2002 | 12/31/2002 | 36.13 | | 729.34 | 693.21 | 54.20 | - | - |
| 1/1/2003 | 3/31/2003 | 23.77 | | 729.34 | 705.57 | 35.66 | - | - |
| 4/1/2003 | 6/30/2003 | 23.77 | | 729.34 | 705.57 | 35.66 | - | - |
| 7/1/2003 | 9/30/2003 | 23.77 | | 729.34 | 705.57 | 35.66 | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.21**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax – 00172419870 – ENALAPRIL MALEATE 20 MG TAB**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ - | $ - | $ - | $ - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.22
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172419880 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 914.63 | | $ 933.42 | $ 18.79 | $ 1,371.94 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 621.67 | | 933.42 | 311.75 | 932.50 | - | - |
| 1/1/2001 | 3/31/2001 | 619.80 | | 933.42 | 313.62 | 929.70 | - | - |
| 4/1/2001 | 6/30/2001 | 644.40 | | 933.42 | 289.02 | 966.59 | - | - |
| 7/1/2001 | 9/30/2001 | 587.55 | | 933.42 | 345.87 | 881.33 | - | - |
| 10/1/2001 | 12/31/2001 | 536.10 | | 933.42 | 397.32 | 804.14 | - | - |
| 1/1/2002 | 3/31/2002 | 361.82 | | 904.43 | 542.61 | 542.73 | - | - |
| 4/1/2002 | 6/30/2002 | 291.63 | | 904.43 | 612.80 | 437.45 | - | - |
| 7/1/2002 | 9/30/2002 | 128.24 | | 579.50 | 451.26 | 192.37 | - | - |
| 10/1/2002 | 12/31/2002 | 29.08 | | 579.50 | 550.42 | 43.62 | - | - |
| 1/1/2003 | 3/31/2003 | 185.82 | | 579.50 | 393.68 | 278.73 | - | - |
| 4/1/2003 | 6/30/2003 | 168.34 | | 579.50 | 411.16 | 252.51 | - | - |
| 7/1/2003 | 9/30/2003 | 334.34 | | 646.18 | 311.84 | 501.52 | - | - |
| 10/1/2003 | 12/31/2003 | 512.35 | | 646.18 | 133.83 | 768.52 | - | - |
| 1/1/2004 | 3/31/2004 | 573.83 | | 646.18 | 72.35 | 860.74 | - | - |
| 4/1/2004 | 6/30/2004 | 502.69 | | 646.18 | 143.49 | 754.04 | - | - |
| 7/1/2004 | 9/30/2004 | 264.86 | | 646.18 | 381.32 | 397.29 | - | - |
| 10/1/2004 | 12/31/2004 | 212.92 | | 646.18 | 433.26 | 319.39 | - | - |
| 1/1/2005 | 3/31/2005 | 152.53 | | 646.18 | 493.65 | 228.80 | - | - |
| 4/1/2005 | 6/30/2005 | 120.10 | | 646.18 | 526.08 | 180.15 | - | - |
| 7/1/2005 | 9/30/2005 | 82.44 | | 646.18 | 563.74 | 123.65 | - | - |
| 10/1/2005 | 12/31/2005 | 58.37 | | 646.18 | 587.81 | 87.56 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.23
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172419880 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 101.41 | | $ 1,458.67 | $ 1,357.26 | $ 152.12 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 98.47 | | 1,458.67 | 1,360.20 | 147.70 | - | - |
| 1/1/2001 | 3/31/2001 | 75.53 | | 1,458.67 | 1,383.14 | 113.30 | - | - |
| 4/1/2001 | 6/30/2001 | 66.51 | | 1,458.67 | 1,392.16 | 99.76 | - | - |
| 7/1/2001 | 9/30/2001 | 51.93 | | 1,458.67 | 1,406.74 | 77.90 | - | - |
| 10/1/2001 | 12/31/2001 | 49.86 | | 1,458.67 | 1,408.81 | 74.79 | - | - |
| 1/1/2002 | 3/31/2002 | 50.15 | | 1,458.67 | 1,408.52 | 75.22 | - | - |
| 4/1/2002 | 6/30/2002 | 47.49 | | 1,458.67 | 1,411.18 | 71.23 | - | - |
| 7/1/2002 | 9/30/2002 | 47.03 | | 1,458.67 | 1,411.64 | 70.54 | - | - |
| 10/1/2002 | 12/31/2002 | 49.41 | | 1,458.67 | 1,409.26 | 74.11 | - | - |
| 1/1/2003 | 3/31/2003 | 64.03 | | 1,458.67 | 1,394.64 | 96.05 | - | - |
| 4/1/2003 | 6/30/2003 | 71.53 | | 1,458.67 | 1,387.14 | 107.30 | - | - |
| 7/1/2003 | 9/30/2003 | 70.56 | | 1,525.35 | 1,454.79 | 105.84 | - | - |
| 10/1/2003 | 12/31/2003 | 70.35 | | 1,525.35 | 1,455.00 | 105.53 | - | - |
| 1/1/2004 | 3/31/2004 | 69.68 | | 1,525.35 | 1,455.67 | 104.52 | - | - |
| 4/1/2004 | 6/30/2004 | 67.65 | | 1,525.35 | 1,457.70 | 101.47 | - | - |
| 7/1/2004 | 9/30/2004 | 65.80 | | 1,525.35 | 1,459.55 | 98.70 | - | - |
| 10/1/2004 | 12/31/2004 | 60.96 | | 1,525.35 | 1,464.39 | 91.44 | - | - |
| 1/1/2005 | 3/31/2005 | 53.57 | | 1,525.35 | 1,471.78 | 80.36 | - | - |
| 4/1/2005 | 6/30/2005 | 40.16 | | 1,525.35 | 1,485.19 | 60.24 | - | - |
| 7/1/2005 | 9/30/2005 | 29.43 | | 1,525.35 | 1,495.92 | 44.15 | - | - |
| 10/1/2005 | 12/31/2005 | 27.29 | | 1,525.35 | 1,498.06 | 40.93 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.24
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172419880 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ - | $ - | $ - | $ - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - |
| 1/1/2004 | 3/31/2004 | - | - | - | - |
| 4/1/2004 | 6/30/2004 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | - | - | - |
| 10/1/2004 | 12/31/2004 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.25
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0017243S749 -- RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ 21.00 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 2.00 | | 21.00 | 19.00 | 3.00 | - | - |
| 10/1/1998 | 12/31/1998 | 2.00 | | 21.00 | 19.00 | 3.00 | - | - |
| 4/1/2000 | 6/30/2000 | - | | 21.00 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | 1.92 | | 4.50 | 2.58 | 2.88 | - | - |
| 10/1/2003 | 12/31/2003 | 1.85 | | 4.50 | 2.65 | 2.77 | - | - |
| 1/1/2004 | 3/31/2004 | 1.83 | | 4.50 | 2.67 | 2.75 | - | - |
| 4/1/2004 | 6/30/2004 | 1.80 | | 4.50 | 2.70 | 2.69 | - | - |
| 7/1/2004 | 9/30/2004 | 1.90 | | 4.50 | 2.60 | 2.85 | - | - |
| 10/1/2004 | 12/31/2004 | 2.05 | | 4.50 | 2.45 | 3.08 | - | - |
| 1/1/2005 | 3/31/2005 | 2.14 | | 4.50 | 2.36 | 3.21 | - | - |
| 4/1/2005 | 6/30/2005 | 2.24 | | 4.50 | 2.26 | 3.36 | - | - |
| 7/1/2005 | 9/30/2005 | 2.28 | | 4.50 | 2.22 | 3.42 | - | - |
| 10/1/2005 | 12/31/2005 | 2.28 | | 4.50 | 2.22 | 3.42 | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.26**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00172435749 -- RANITIDINE 150 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 8.62 | | $ 65.47 | $ 56.85 | $ 12.93 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 8.87 | | 65.47 | 56.60 | 13.30 | - | - |
| 10/1/1998 | 12/31/1998 | 8.87 | | 89.27 | 80.40 | 13.30 | - | - |
| 4/1/2000 | 6/30/2000 | - | | 89.27 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | 2.98 | | 88.80 | 85.82 | 4.47 | - | - |
| 10/1/2003 | 12/31/2003 | 2.33 | | 88.80 | 86.47 | 3.49 | - | - |
| 1/1/2004 | 3/31/2004 | 2.36 | | 88.80 | 86.44 | 3.53 | - | - |
| 4/1/2004 | 6/30/2004 | 2.44 | | 88.80 | 86.36 | 3.65 | - | - |
| 7/1/2004 | 9/30/2004 | 1.61 | | 88.80 | 87.19 | 2.41 | - | - |
| 10/1/2004 | 12/31/2004 | 1.61 | | 88.80 | 87.19 | 2.42 | - | - |
| 1/1/2005 | 3/31/2005 | 1.61 | | 88.80 | 87.19 | 2.42 | - | - |
| 4/1/2005 | 6/30/2005 | 1.61 | | 88.80 | 87.19 | 2.42 | - | - |
| 7/1/2005 | 9/30/2005 | 1.73 | | 88.80 | 87.07 | 2.59 | - | - |
| 10/1/2005 | 12/31/2005 | 1.64 | | 88.80 | 87.16 | 2.46 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.27
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172435749 – RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - |
| 1/1/2004 | 3/31/2004 | - | - | - | - |
| 4/1/2004 | 6/30/2004 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | - | - | - |
| 10/1/2004 | 12/31/2004 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.28
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0017243577O -- RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ 162.00 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 15.41 | | 162.00 | 146.59 | 23.11 | - | - |
| 7/1/1998 | 9/30/1998 | 13.25 | | 162.00 | 148.75 | 19.87 | - | - |
| 10/1/1998 | 12/31/1998 | 10.72 | | 162.00 | 151.28 | 16.08 | - | - |
| 1/1/1999 | 3/31/1999 | 10.72 | | 162.00 | 151.28 | 16.08 | - | - |
| 4/1/1999 | 6/30/1999 | 9.99 | | 162.00 | 152.01 | 14.99 | - | - |
| 10/1/1999 | 12/31/1999 | - | | 162.00 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 162.00 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 162.00 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | | 162.00 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | | 162.00 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | | 162.00 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | | 162.00 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | 18.02 | | 35.00 | 16.98 | 27.02 | - | - |
| 10/1/2003 | 12/31/2003 | 16.14 | | 35.00 | 18.86 | 24.20 | - | - |
| 1/1/2004 | 3/31/2004 | 14.81 | | 35.00 | 20.19 | 22.22 | - | - |
| 4/1/2004 | 6/30/2004 | 14.50 | | 35.00 | 20.50 | 21.75 | - | - |
| 7/1/2004 | 9/30/2004 | 12.85 | | 35.00 | 22.15 | 21.75 | - | - |
| 10/1/2004 | 12/31/2004 | 14.53 | | 35.00 | 20.47 | 21.79 | - | - |
| 1/1/2005 | 3/31/2005 | 15.88 | | 35.00 | 19.12 | 23.83 | - | - |
| 4/1/2005 | 6/30/2005 | 17.30 | | 35.00 | 17.70 | 25.96 | - | - |
| 7/1/2005 | 9/30/2005 | 17.57 | | 35.00 | 17.43 | 26.35 | - | - |
| 10/1/2005 | 12/31/2005 | 17.38 | | 35.00 | 17.62 | 26.07 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.29
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172435770 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 82.01 | | $ 529.34 | $ 447.33 | $ 123.01 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 80.88 | | 529.34 | 448.46 | 121.32 | - | - |
| 7/1/1998 | 9/30/1998 | 78.45 | | 744.00 | 665.55 | 117.68 | - | - |
| 10/1/1998 | 12/31/1998 | 78.36 | | 744.00 | 665.64 | 117.54 | - | - |
| 1/1/1999 | 3/31/1999 | 54.47 | | 744.00 | 689.53 | 81.71 | - | - |
| 4/1/1999 | 6/30/1999 | 31.60 | | 744.00 | 712.40 | 47.40 | - | - |
| 10/1/1999 | 12/31/1999 | - | | 744.00 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 744.00 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 744.00 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | | 744.00 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | | 744.00 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | | 744.00 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | | 744.00 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | 14.05 | | 740.00 | 725.95 | 21.08 | - | - |
| 10/1/2003 | 12/31/2003 | 14.18 | | 740.00 | 725.82 | 21.26 | - | - |
| 1/1/2004 | 3/31/2004 | 14.55 | | 740.00 | 725.45 | 21.82 | - | - |
| 4/1/2004 | 6/30/2004 | 14.63 | | 740.00 | 725.37 | 21.94 | - | - |
| 7/1/2004 | 9/30/2004 | 15.86 | | 740.00 | 724.14 | 23.79 | - | - |
| 10/1/2004 | 12/31/2004 | 15.39 | | 740.00 | 724.61 | 23.08 | - | - |
| 1/1/2005 | 3/31/2005 | 13.29 | | 740.00 | 726.71 | 19.94 | - | - |
| 4/1/2005 | 6/30/2005 | 13.30 | | 740.00 | 726.70 | 19.95 | - | - |
| 7/1/2005 | 9/30/2005 | 12.97 | | 740.00 | 727.03 | 19.45 | - | - |
| 10/1/2005 | 12/31/2005 | 12.70 | | 740.00 | 727.30 | 19.04 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.30
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 0017243577 0 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - |
| 1/1/2004 | 3/31/2004 | - | - | - | - |
| 4/1/2004 | 6/30/2004 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | - | - | - |
| 10/1/2004 | 12/31/2004 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.31
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172439018 -- ALBUTEROL 90 MCG INHALER
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ (3.01) | 0.91 | $ 8.22 | $ 7.31 | $ 1.37 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 0.05 | | 5.55 | 5.50 | 0.07 | - | - |
| 7/1/1997 | 9/30/1997 | 1.97 | | 5.55 | 3.58 | 2.96 | - | - |
| 10/1/1997 | 12/31/1997 | 1.53 | | 4.75 | 3.22 | 2.29 | - | - |
| 1/1/1998 | 3/31/1998 | 2.66 | | 4.75 | 2.09 | 3.99 | - | - |
| 4/1/1998 | 6/30/1998 | 2.64 | | 4.75 | 2.11 | 3.96 | - | - |
| 7/1/1998 | 9/30/1998 | 2.45 | | 4.75 | 2.30 | 3.68 | - | - |
| 10/1/1998 | 12/31/1998 | 2.51 | | 4.75 | 2.24 | 3.76 | - | - |
| 1/1/1999 | 3/31/1999 | 2.33 | | 4.75 | 2.42 | 3.49 | - | - |
| 4/1/1999 | 6/30/1999 | 2.14 | | 4.75 | 2.61 | 3.21 | - | - |
| 7/1/1999 | 9/30/1999 | 1.93 | | 4.75 | 2.82 | 2.90 | - | - |
| 10/1/1999 | 12/31/1999 | 2.04 | | 4.75 | 2.71 | 3.06 | - | - |
| 1/1/2000 | 3/31/2000 | 2.10 | | 4.75 | 2.65 | 3.15 | - | - |
| 4/1/2000 | 6/30/2000 | 2.14 | | 4.75 | 2.61 | 3.21 | - | - |
| 7/1/2000 | 9/30/2000 | 2.08 | | 4.75 | 2.67 | 3.12 | - | - |
| 10/1/2000 | 12/31/2000 | 2.30 | | 6.00 | 3.70 | 3.44 | - | - |
| 1/1/2001 | 3/31/2001 | 3.10 | | 6.00 | 2.90 | 4.65 | - | - |
| 4/1/2001 | 6/30/2001 | 5.25 | | 15.95 | 10.70 | 7.88 | - | - |
| 7/1/2001 | 9/30/2001 | 10.25 | | 15.95 | 5.70 | 15.38 | - | - |
| 10/1/2001 | 12/31/2001 | 9.80 | | 15.95 | 6.15 | 14.71 | - | - |
| 1/1/2002 | 3/31/2002 | 7.88 | | 10.00 | 2.12 | 11.83 | - | - |
| 4/1/2002 | 6/30/2002 | 7.17 | 7.17 | 10.00 | 2.83 | 10.76 | - | - |
| 7/1/2002 | 9/30/2002 | (0.87) | 7.17 | 7.50 | 0.33 | 10.76 | - | - |
| 10/1/2002 | 12/31/2002 | (0.51) | | 7.50 | 0.33 | 10.76 | - | - |
| 1/1/2003 | 3/31/2003 | 4.21 | | 7.50 | 3.29 | 6.32 | - | - |
| 4/1/2003 | 6/30/2003 | 5.19 | | 7.50 | 2.31 | 7.79 | - | - |
| 7/1/2003 | 9/30/2003 | 6.10 | | 7.50 | 1.40 | 9.14 | - | - |
| 10/1/2003 | 12/31/2003 | 7.19 | | 7.50 | 0.31 | 10.78 | - | - |
| 1/1/2004 | 3/31/2004 | 7.19 | | 7.50 | 0.31 | 10.78 | - | - |
| 4/1/2004 | 6/30/2004 | 7.30 | | 7.50 | 0.20 | 10.95 | - | - |
| 7/1/2004 | 9/30/2004 | 7.15 | | 3.50 | (3.65) | 10.73 | - | - |
| 10/1/2004 | 12/31/2004 | 5.54 | | 3.50 | (2.04) | 8.31 | - | - |
| 1/1/2005 | 3/31/2005 | 4.85 | | 3.50 | (1.35) | 7.28 | - | - |
| 4/1/2005 | 6/30/2005 | 3.82 | | 3.50 | (0.32) | 5.72 | - | - |
| 7/1/2005 | 9/30/2005 | 3.15 | | 3.50 | 0.35 | 4.73 | - | - |
| 10/1/2005 | 12/31/2005 | 3.44 | | 3.50 | 0.06 | 5.16 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.32
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172439018 -- ALBUTEROL 90 MCG INHALER
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.06 | | $ 21.99 | $ 16.93 | $ 7.60 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 4.63 | | 21.99 | 17.36 | 6.95 | - | - |
| 7/1/1997 | 9/30/1997 | 4.51 | | 21.99 | 17.48 | 6.77 | - | - |
| 10/1/1997 | 12/31/1997 | 4.17 | | 21.99 | 17.82 | 6.26 | - | - |
| 1/1/1998 | 3/31/1998 | 4.02 | | 21.99 | 17.97 | 6.03 | - | - |
| 4/1/1998 | 6/30/1998 | 3.84 | | 21.99 | 18.15 | 5.75 | - | - |
| 7/1/1998 | 9/30/1998 | 3.36 | | 21.99 | 18.63 | 5.04 | - | - |
| 10/1/1998 | 12/31/1998 | 3.21 | | 21.99 | 18.78 | 4.81 | - | - |
| 1/1/1999 | 3/31/1999 | 2.98 | | 21.99 | 19.01 | 4.47 | - | - |
| 4/1/1999 | 6/30/1999 | 2.80 | | 21.99 | 19.19 | 4.20 | - | - |
| 7/1/1999 | 9/30/1999 | 2.63 | | 21.99 | 19.36 | 3.94 | - | - |
| 10/1/1999 | 12/31/1999 | 2.42 | | 22.96 | 20.54 | 3.63 | - | - |
| 1/1/2000 | 3/31/2000 | 2.31 | | 22.96 | 20.65 | 3.46 | - | - |
| 4/1/2000 | 6/30/2000 | 2.24 | | 22.96 | 20.72 | 3.37 | - | - |
| 7/1/2000 | 9/30/2000 | 2.26 | | 22.96 | 20.70 | 3.40 | - | - |
| 10/1/2000 | 12/31/2000 | 2.74 | | 28.75 | 26.01 | 4.11 | - | - |
| 1/1/2001 | 3/31/2001 | 3.40 | | 28.75 | 25.35 | 5.10 | - | - |
| 4/1/2001 | 6/30/2001 | 3.99 | | 29.79 | 25.80 | 5.98 | - | - |
| 7/1/2001 | 9/30/2001 | 4.88 | | 29.79 | 24.91 | 7.33 | - | - |
| 10/1/2001 | 12/31/2001 | 5.58 | | 29.79 | 24.21 | 8.37 | - | - |
| 1/1/2002 | 3/31/2002 | 6.12 | | 29.79 | 23.67 | 9.18 | - | - |
| 4/1/2002 | 6/30/2002 | 6.79 | | 29.79 | 23.00 | 10.19 | - | - |
| 7/1/2002 | 9/30/2002 | 6.32 | | 29.79 | 23.47 | 9.48 | - | - |
| 10/1/2002 | 12/31/2002 | 3.20 | | 29.79 | 26.59 | 4.81 | - | - |
| 1/1/2003 | 3/31/2003 | 2.55 | | 29.79 | 27.24 | 3.83 | - | - |
| 4/1/2003 | 6/30/2003 | 2.41 | | 29.79 | 27.38 | 3.62 | - | - |
| 7/1/2003 | 9/30/2003 | 2.40 | | 29.79 | 27.39 | 3.60 | - | - |
| 10/1/2003 | 12/31/2003 | 2.50 | | 29.79 | 27.29 | 3.76 | - | - |
| 1/1/2004 | 3/31/2004 | 2.54 | | 29.79 | 27.25 | 3.82 | - | - |
| 4/1/2004 | 6/30/2004 | 2.60 | | 29.79 | 27.19 | 3.89 | - | - |
| 7/1/2004 | 9/30/2004 | 2.55 | | 29.79 | 27.24 | 3.83 | - | - |
| 10/1/2004 | 12/31/2004 | 2.43 | | 29.79 | 27.36 | 3.64 | - | - |
| 1/1/2005 | 3/31/2005 | 2.25 | | 29.79 | 27.54 | 3.38 | - | - |
| 4/1/2005 | 6/30/2005 | 2.12 | | 29.79 | 27.67 | 3.18 | - | - |
| 7/1/2005 | 9/30/2005 | 2.07 | | 29.79 | 27.72 | 3.10 | - | - |
| 10/1/2005 | 12/31/2005 | 2.04 | | 29.79 | 27.75 | 3.06 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.33
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172439018 -- ALBUTEROL 90 MCG INHALER
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - |
| 1/1/2004 | 3/31/2004 | - | - | - | - |
| 4/1/2004 | 6/30/2004 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | - | - | - |
| 10/1/2004 | 12/31/2004 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.34
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172640544 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 5.06 | | $ 0.27 | $ (4.79) | $ 7.59 | $ - | $ - |
| 4/1/2000 | 6/30/2000 | 5.20 | | 0.27 | (4.93) | 7.80 | - | - |
| 7/1/2000 | 9/30/2000 | 5.11 | | 0.27 | (4.84) | 7.67 | - | - |
| 10/1/2000 | 12/31/2000 | 4.63 | | 0.27 | (4.36) | 6.94 | - | - |
| 1/1/2001 | 3/31/2001 | 4.37 | | 0.27 | (4.10) | 6.56 | - | - |
| 4/1/2001 | 6/30/2001 | 4.23 | | 0.27 | (3.96) | 6.34 | - | - |
| 7/1/2001 | 9/30/2001 | 4.41 | | 0.27 | (4.14) | 6.61 | - | - |
| 10/1/2001 | 12/31/2001 | 4.30 | | 0.27 | (4.03) | 6.45 | - | - |
| 1/1/2002 | 3/31/2002 | 4.17 | | 0.27 | (3.90) | 6.25 | - | - |
| 4/1/2002 | 6/30/2002 | 3.94 | | 0.27 | (3.67) | 5.91 | - | - |
| 7/1/2002 | 9/30/2002 | 3.38 | | 0.27 | (3.11) | 5.07 | - | - |
| 10/1/2002 | 12/31/2002 | 3.20 | | 0.27 | (2.93) | 4.80 | - | - |
| 1/1/2003 | 3/31/2003 | 3.39 | | 0.27 | (3.12) | 5.08 | - | - |
| 4/1/2003 | 6/30/2003 | 3.61 | | 0.27 | (3.34) | 5.41 | - | - |
| 7/1/2003 | 9/30/2003 | 3.81 | | 0.27 | (3.54) | 5.71 | - | - |
| 10/1/2003 | 12/31/2003 | 4.03 | | 0.27 | (3.76) | 6.04 | - | - |
| 1/1/2004 | 3/31/2004 | 4.10 | | 0.27 | (3.83) | 6.15 | - | - |
| 4/1/2004 | 6/30/2004 | 4.09 | | 0.27 | (3.82) | 6.13 | - | - |
| 7/1/2004 | 9/30/2004 | 4.07 | | 0.27 | (3.80) | 6.11 | - | - |
| 10/1/2004 | 12/31/2004 | 4.68 | | 0.27 | (4.41) | 7.01 | - | - |
| 1/1/2005 | 3/31/2005 | 4.63 | | 0.27 | (4.36) | 6.95 | - | - |
| 4/1/2005 | 6/30/2005 | 4.72 | | 0.27 | (4.45) | 7.08 | - | - |
| 7/1/2005 | 9/30/2005 | 4.86 | | 0.27 | (4.59) | 7.29 | - | - |
| 10/1/2005 | 12/31/2005 | 4.55 | | 0.27 | (4.28) | 6.83 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.35
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0017264054 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 5.89 | | $ 1.23 | $ (4.66) | $ 8.84 | $ - | $ - |
| 4/1/2000 | 6/30/2000 | 4.27 | | 1.23 | (3.04) | 6.41 | - | - |
| 7/1/2000 | 9/30/2000 | 4.01 | | 1.23 | (2.78) | 6.02 | - | - |
| 10/1/2000 | 12/31/2000 | 3.88 | | 1.23 | (2.65) | 5.82 | - | - |
| 1/1/2001 | 3/31/2001 | 3.78 | | 1.23 | (2.55) | 5.68 | - | - |
| 4/1/2001 | 6/30/2001 | 3.77 | | 1.23 | (2.54) | 5.65 | - | - |
| 7/1/2001 | 9/30/2001 | 3.72 | | 1.23 | (2.49) | 5.57 | - | - |
| 10/1/2001 | 12/31/2001 | 3.66 | | 1.23 | (2.43) | 5.50 | - | - |
| 1/1/2002 | 3/31/2002 | 3.61 | | 1.23 | (2.38) | 5.42 | - | - |
| 4/1/2002 | 6/30/2002 | 3.56 | | 1.23 | (2.33) | 5.34 | - | - |
| 7/1/2002 | 9/30/2002 | 3.46 | | 1.23 | (2.23) | 5.19 | - | - |
| 10/1/2002 | 12/31/2002 | 3.28 | | 1.23 | (2.05) | 4.92 | - | - |
| 1/1/2003 | 3/31/2003 | 3.16 | | 1.23 | (1.93) | 4.74 | - | - |
| 4/1/2003 | 6/30/2003 | 3.10 | | 1.23 | (1.87) | 4.65 | - | - |
| 7/1/2003 | 9/30/2003 | 3.01 | | 1.23 | (1.78) | 4.51 | - | - |
| 10/1/2003 | 12/31/2003 | 2.88 | | 1.23 | (1.65) | 4.32 | - | - |
| 1/1/2004 | 3/31/2004 | 2.74 | | 1.23 | (1.51) | 4.11 | - | - |
| 4/1/2004 | 6/30/2004 | 2.62 | | 1.23 | (1.39) | 3.92 | - | - |
| 7/1/2004 | 9/30/2004 | 2.65 | | 1.23 | (1.42) | 3.97 | - | - |
| 10/1/2004 | 12/31/2004 | 2.63 | | 1.23 | (1.40) | 3.95 | - | - |
| 1/1/2005 | 3/31/2005 | 2.62 | | 1.23 | (1.39) | 3.93 | - | - |
| 4/1/2005 | 6/30/2005 | 2.57 | | 1.23 | (1.34) | 3.86 | - | - |
| 7/1/2005 | 9/30/2005 | 2.52 | | 1.23 | (1.29) | 3.78 | - | - |
| 10/1/2005 | 12/31/2005 | 2.45 | | 1.23 | (1.22) | 3.67 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.36
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172640544 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ - | $ - | $ - | $ - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - |
| 1/1/2004 | 3/31/2004 | - | - | - | - |
| 4/1/2004 | 6/30/2004 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | - | - | - |
| 10/1/2004 | 12/31/2004 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.37
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172640549 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 12.04 | | $ 0.27 | $ (11.77) | $ 0.41 | $ - | $ - |
| 4/1/2000 | 6/30/2000 | 10.83 | | 0.27 | (10.56) | 0.41 | - | - |
| 7/1/2000 | 9/30/2000 | 10.52 | | 0.27 | (10.25) | 0.41 | - | - |
| 10/1/2000 | 12/31/2000 | 10.37 | | 0.27 | (10.10) | 0.41 | - | - |
| 1/1/2001 | 3/31/2001 | 10.01 | | 0.27 | (9.74) | 0.41 | - | - |
| 4/1/2001 | 6/30/2001 | 9.96 | | 0.27 | (9.69) | 0.41 | - | - |
| 7/1/2001 | 9/30/2001 | 9.96 | | 0.27 | (9.69) | 0.41 | - | - |
| 10/1/2001 | 12/31/2001 | 9.71 | | 0.27 | (9.44) | 0.41 | - | - |
| 1/1/2002 | 3/31/2002 | 9.25 | | 0.27 | (8.98) | 0.41 | - | - |
| 4/1/2002 | 6/30/2002 | 8.48 | | 0.27 | (8.21) | 0.41 | - | - |
| 7/1/2002 | 9/30/2002 | 7.71 | | 0.27 | (7.44) | 0.41 | - | - |
| 10/1/2002 | 12/31/2002 | 6.88 | | 0.27 | (6.61) | 0.41 | - | - |
| 1/1/2003 | 3/31/2003 | 6.88 | | 0.27 | (6.61) | 0.41 | - | - |
| 4/1/2003 | 6/30/2003 | 6.88 | | 0.27 | (6.61) | 0.41 | - | - |
| 7/1/2003 | 9/30/2003 | 7.30 | | 0.27 | (7.03) | 0.41 | - | - |
| 10/1/2003 | 12/31/2003 | 7.82 | | 0.27 | (7.55) | 0.41 | - | - |
| 1/1/2004 | 3/31/2004 | 8.17 | | 0.27 | (7.90) | 0.41 | - | - |
| 4/1/2004 | 6/30/2004 | 7.89 | | 0.27 | (7.62) | 0.41 | - | - |
| 7/1/2004 | 9/30/2004 | 7.40 | | 0.27 | (7.13) | 0.41 | - | - |
| 10/1/2004 | 12/31/2004 | 7.00 | | 0.27 | (6.73) | 0.41 | - | - |
| 1/1/2005 | 3/31/2005 | 7.08 | | 0.27 | (6.81) | 0.41 | - | - |
| 4/1/2005 | 6/30/2005 | 7.50 | | 0.27 | (7.23) | 0.41 | - | - |
| 7/1/2005 | 9/30/2005 | 8.44 | | 0.27 | (8.17) | 0.41 | - | - |
| 10/1/2005 | 12/31/2005 | 10.03 | | 0.27 | (9.76) | 0.41 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.38
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172640549 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 14.00 | | $ 1.23 | $ (12.77) | $ 21.00 | $ - | $ - |
| 4/1/2000 | 6/30/2000 | 13.99 | | 1.23 | (12.76) | 20.99 | - | - |
| 7/1/2000 | 9/30/2000 | 13.81 | | 1.23 | (12.58) | 20.72 | - | - |
| 10/1/2000 | 12/31/2000 | 13.71 | | 1.23 | (12.48) | 20.57 | - | - |
| 1/1/2001 | 3/31/2001 | 12.45 | | 1.23 | (11.22) | 18.67 | - | - |
| 4/1/2001 | 6/30/2001 | 9.62 | | 1.23 | (8.39) | 14.43 | - | - |
| 7/1/2001 | 9/30/2001 | 9.26 | | 1.23 | (8.03) | 13.89 | - | - |
| 10/1/2001 | 12/31/2001 | 8.43 | | 1.23 | (7.20) | 12.65 | - | - |
| 1/1/2002 | 3/31/2002 | 8.35 | | 1.23 | (7.12) | 12.53 | - | - |
| 4/1/2002 | 6/30/2002 | 8.21 | | 1.23 | (6.98) | 12.31 | - | - |
| 7/1/2002 | 9/30/2002 | 8.13 | | 1.23 | (6.90) | 12.19 | - | - |
| 10/1/2002 | 12/31/2002 | 7.79 | | 1.23 | (6.56) | 11.69 | - | - |
| 1/1/2003 | 3/31/2003 | 7.59 | | 1.23 | (6.36) | 11.38 | - | - |
| 4/1/2003 | 6/30/2003 | 7.44 | | 1.23 | (6.21) | 11.15 | - | - |
| 7/1/2003 | 9/30/2003 | 7.42 | | 1.23 | (6.19) | 11.13 | - | - |
| 10/1/2003 | 12/31/2003 | 7.41 | | 1.23 | (6.18) | 11.11 | - | - |
| 1/1/2004 | 3/31/2004 | 7.36 | | 1.23 | (6.13) | 11.04 | - | - |
| 4/1/2004 | 6/30/2004 | 7.31 | | 1.23 | (6.08) | 10.96 | - | - |
| 7/1/2004 | 9/30/2004 | 7.22 | | 1.23 | (5.99) | 10.83 | - | - |
| 10/1/2004 | 12/31/2004 | 7.09 | | 1.23 | (5.86) | 10.63 | - | - |
| 1/1/2005 | 3/31/2005 | 6.92 | | 1.23 | (5.69) | 10.38 | - | - |
| 4/1/2005 | 6/30/2005 | 6.69 | | 1.23 | (5.46) | 10.03 | - | - |
| 7/1/2005 | 9/30/2005 | 6.42 | | 1.23 | (5.19) | 9.63 | - | - |
| 10/1/2005 | 12/31/2005 | 6.09 | | 1.23 | (4.86) | 9.14 | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.39
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172640549 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $    - | $    - | $    - | $    - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - |
| 1/1/2004 | 3/31/2004 | - | - | - | - |
| 4/1/2004 | 6/30/2004 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | - | - | - |
| 10/1/2004 | 12/31/2004 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.40
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0018218O701 -- LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1996 | 6/30/1996 | $ - | | $ 2.00 | $ - | $ - | $ - | $ - |
| 7/1/1996 | 9/30/1996 | - | | 2.00 | - | - | - | - |
| 10/1/1996 | 12/31/1996 | - | | 2.00 | - | - | - | - |
| 1/1/1997 | 3/31/1997 | - | | 2.00 | - | - | - | - |
| 4/1/1997 | 6/30/1997 | - | | 1.70 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 1.70 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 1.70 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 1.70 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 1.70 | | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 1.70 | | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 1.70 | | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 1.70 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.41
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180701 -- LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 23.25 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 23.25 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 23.25 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 23.25 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 83.25 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 83.25 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 83.25 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 83.25 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 83.25 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.42
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180701 -- LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  - | $  - | $  - | $  - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.43
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180705 -- LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.99 | | $ 6.81 | $ 1.82 | $ 7.49 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 4.53 | | 5.79 | 1.26 | 6.79 | - | - |
| 7/1/1997 | 9/30/1997 | 4.58 | | 5.79 | 1.21 | 6.87 | - | - |
| 10/1/1997 | 12/31/1997 | 4.61 | | 5.79 | 1.18 | 6.91 | - | - |
| 1/1/1998 | 3/31/1998 | 4.53 | | 5.79 | 1.26 | 6.79 | - | - |
| 4/1/1998 | 6/30/1998 | 4.74 | | 5.79 | 1.05 | 7.11 | - | - |
| 7/1/1998 | 9/30/1998 | 4.60 | | 5.79 | 1.19 | 6.90 | - | - |
| 10/1/1998 | 12/31/1998 | 4.19 | | 5.79 | 1.60 | 6.29 | - | - |
| 1/1/1999 | 3/31/1999 | 6.20 | | 5.79 | (0.41) | 9.30 | - | - |
| 4/1/1999 | 6/30/1999 | 6.40 | | 5.79 | (0.61) | 9.61 | - | - |
| 7/1/1999 | 9/30/1999 | - | | 5.79 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 5.79 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 5.79 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | | 5.79 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.44
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180705 -- LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  4.12 | | $  104.24 | $  100.12 | $  6.18 | $  - | $  - |
| 4/1/1997 | 6/30/1997 | 4.12 | | 104.24 | 100.12 | 6.18 | - | - |
| 7/1/1997 | 9/30/1997 | 4.12 | | 104.24 | 100.12 | 6.18 | - | - |
| 10/1/1997 | 12/31/1997 | 4.10 | | 104.24 | 100.14 | 6.16 | - | - |
| 1/1/1998 | 3/31/1998 | 0.28 | | 405.50 | 405.22 | 0.42 | - | - |
| 4/1/1998 | 6/30/1998 | 0.09 | | 405.50 | 405.41 | 0.13 | - | - |
| 7/1/1998 | 9/30/1998 | - | | 405.50 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 405.50 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 405.50 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | | 405.50 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | | 405.50 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 405.50 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 405.50 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | | 405.50 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.45
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180705 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.46**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 0018218070710 -- LORAZEPAM 1 MG TABLET**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 11.75 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 9.99 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 9.99 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 9.99 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 9.99 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 9.99 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 9.99 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 9.99 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 9.99 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | | 9.99 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.47
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180710 -- LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 179.55 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 179.55 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 179.55 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 179.55 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 800.75 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 800.75 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 800.75 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 800.75 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 800.75 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | | 800.75 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.48
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180710 -- LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.49
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182196710 -- METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ - | | $ 201.18 | $ - | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL

Exhibit #8.50
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182196710 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $    - | | $    640.00 | $    - | $    - | $    - | $    - |

HIGHLY CONFIDENTIAL

Exhibit #8.51
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182196710 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ - | $ - | $ - | $ - |
| 1/1/1997 | 3/31/1997 | - | - | - | - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.52**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00182180789 -- LORAZEPAM 1 MG TABLET**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 4.12 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 3.50 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 3.50 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 3.50 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 3.50 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 3.50 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 3.50 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 3.50 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 3.50 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.53**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00182180789 -- LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 38.29 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 38.29 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 38.29 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 38.29 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 83.25 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 83.25 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 83.25 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 83.25 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 83.25 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.54
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0018218O789 -- LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.55**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00182198801 -- METOPROLOL 100 MG TABLET**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 10.88 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 7.75 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | 7.75 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | 7.75 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | 7.75 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | 7.75 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 7.75 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | 7.75 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | 7.75 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | 7.75 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.56
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182198801 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  - | | $  68.17 | $  - | $  - | $  - | $  - |
| 4/1/1997 | 6/30/1997 | - | | 68.17 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 68.17 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 68.17 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 68.17 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 68.17 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 68.17 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 68.17 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | 68.17 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 68.17 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.57
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182198801 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.58**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 0018219810 -- METOPROLOL 100 MG TABLET**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | - | $    99.71 | $    - | $    - | $    - | $    - |
| 4/1/1997 | 6/30/1997 | - | - | 66.00 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | 66.00 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.59
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182198810 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 668.99 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 668.99 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 668.99 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.60
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182198810 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.61
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0018226878 -- ISOSORBIDE MN 60 MG TAB SA
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ - | - | $ 24.50 | $ - | $ - | $ - | $ - |
| 7/1/2002 | 9/30/2002 | - | - | 24.50 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | 24.50 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | 24.50 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.62**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 00182268789 -- ISOSORBIDE MN 60 MG TAB SA**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ - | | $ 135.75 | $ - | $ - | $ - | $ - |
| 7/1/2002 | 9/30/2002 | - | | 135.75 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 135.75 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | | 135.75 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.63
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182268789 -- ISOSORBIDE MN 60 MG TAB SA
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ - | $ - | $ - | $ - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.64
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182280124 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 14.21 | | $ 0.71 | $ (13.50) | $ 21.32 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 13.66 | | 0.60 | (13.06) | 20.50 | - | - |
| 7/1/1997 | 9/30/1997 | 13.21 | | 0.60 | (12.61) | 19.82 | - | - |
| 10/1/1997 | 12/31/1997 | 13.24 | | 0.60 | (12.64) | 19.86 | - | - |
| 1/1/1998 | 3/31/1998 | 13.78 | | 0.60 | (13.18) | 20.68 | - | - |
| 4/1/1998 | 6/30/1998 | 14.19 | | 0.60 | (13.59) | 21.28 | - | - |
| 7/1/1998 | 9/30/1998 | 13.88 | | 0.60 | (13.28) | 20.82 | - | - |
| 10/1/1998 | 12/31/1998 | 11.88 | | 0.60 | (11.28) | 17.82 | - | - |
| 1/1/1999 | 3/31/1999 | 12.26 | | 0.60 | (11.66) | 18.38 | - | - |
| 4/1/1999 | 6/30/1999 | 12.58 | | 0.60 | (11.98) | 18.87 | - | - |
| 7/1/1999 | 9/30/1999 | 11.16 | | 0.60 | (10.56) | 16.74 | - | - |
| 10/1/1999 | 12/31/1999 | 10.61 | | 0.60 | (10.01) | 15.92 | - | - |
| 1/1/2000 | 3/31/2000 | 8.54 | | 0.60 | (7.94) | 12.81 | - | - |
| 4/1/2000 | 6/30/2000 | 4.93 | | 0.60 | (4.33) | 7.40 | - | - |
| 7/1/2000 | 9/30/2000 | 4.68 | | 0.60 | (4.08) | 7.02 | - | - |
| 10/1/2000 | 12/31/2000 | 9.37 | | 0.60 | (8.77) | 14.05 | - | - |
| 1/1/2001 | 3/31/2001 | (83.23) | 9.37 | 0.60 | (8.77) | 14.06 | - | - |
| 4/1/2001 | 6/30/2001 | - | | 0.60 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | | 0.60 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 0.60 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | 0.60 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 0.60 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 0.60 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 0.60 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | | 0.60 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | | 0.60 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | | 0.60 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.65
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182280I024 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 14.68 | | $ 1.21 | $ (13.47) | $ 22.01 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 14.40 | | 1.21 | (13.19) | 21.59 | - | - |
| 7/1/1997 | 9/30/1997 | 13.63 | | 1.21 | (12.42) | 20.44 | - | - |
| 10/1/1997 | 12/31/1997 | 14.18 | | 1.21 | (12.97) | 21.27 | - | - |
| 1/1/1998 | 3/31/1998 | 13.68 | | 1.21 | (12.47) | 20.52 | | |
| 4/1/1998 | 6/30/1998 | 13.59 | | 1.21 | (12.38) | 20.38 | | |
| 7/1/1998 | 9/30/1998 | 13.56 | | 1.21 | (12.35) | 20.34 | | |
| 10/1/1998 | 12/31/1998 | 13.70 | | 1.21 | (12.49) | 20.55 | | |
| 1/1/1999 | 3/31/1999 | 13.70 | | 1.21 | (12.49) | 20.55 | | |
| 4/1/1999 | 6/30/1999 | 13.70 | | 1.21 | (12.49) | 20.55 | | |
| 7/1/1999 | 9/30/1999 | - | | 1.21 | - | - | | |
| 10/1/1999 | 12/31/1999 | 6.60 | | 1.21 | (5.39) | 9.90 | | |
| 1/1/2000 | 3/31/2000 | 6.60 | | 1.21 | (5.39) | 9.90 | | |
| 4/1/2000 | 6/30/2000 | 6.60 | | 1.21 | (5.39) | 9.90 | | |
| 7/1/2000 | 9/30/2000 | 6.60 | | 1.21 | (5.39) | 9.90 | | |
| 10/1/2000 | 12/31/2000 | - | | 1.21 | - | - | | |
| 1/1/2001 | 3/31/2001 | - | | 1.21 | - | - | | |
| 4/1/2001 | 6/30/2001 | - | | 1.21 | - | - | | |
| 7/1/2001 | 9/30/2001 | - | | 1.21 | - | - | | |
| 10/1/2001 | 12/31/2001 | - | | 1.21 | - | - | | |
| 1/1/2002 | 3/31/2002 | - | | 1.21 | - | - | | |
| 7/1/2002 | 9/30/2002 | - | | 1.21 | - | - | | |
| 10/1/2002 | 12/31/2002 | - | | 1.21 | - | - | | |
| 4/1/2003 | 6/30/2003 | - | | 1.21 | - | - | | |
| 7/1/2003 | 9/30/2003 | - | | 1.21 | - | - | | |
| 7/1/2004 | 9/30/2004 | - | | 1.21 | - | - | | |
| 1/1/2005 | 3/31/2005 | - | | 1.21 | - | - | $ - | $ - |

HIGHLY CONFIDENTIAL

Exhibit #8.66
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182280102 4 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|------------|----------|-----|------------------|---------------|------------------------------------------------------|
| 1/1/1997 | 3/31/1997 | $  - | $  - | $  - | $  - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - |
| 7/1/2004 | 9/30/2004 | - | - | - | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.67
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182280I026 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ - | - | $ 0.47 | $ - | $ - | $ - | $ - |
| 7/1/1997 | 9/30/1997 | - | - | 0.47 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | 0.47 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | 0.47 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | 0.47 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Exhibit #8.68**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax -- 0018228010026 -- ALBUTEROL .83MG/ML SOLUTION**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $  - | - | $  1.21 | $  - | $  - | $  - | $  - |
| 7/1/1997 | 9/30/1997 | - | - | 1.21 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | 1.21 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | 1.21 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | 1.21 | - | - | - | - |

HIGHLY CONFIDENTIAL

Exhibit #8.69
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182280026 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ - | $ - | $ - | $ - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |

HIGHLY CONFIDENTIAL