# Exhibit 8

# (Ivax Updated Exhibits)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

**(Redacted)**

Updated 10/6/2008

Exhibit #8.01
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 0017240S843 – CEFADROXIL 500MG CAPSULE
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy (a) | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | 49.30 | | $ 62.94 | $ 13.64 | $ 73.95 | $ 66.41 | $ (7.53) |
| 4/1/1997 | 6/30/1997 | 46.98 | | 53.50 | 6.52 | 70.46 | 66.41 | (4.05) |
| 7/1/1997 | 9/30/1997 | 46.71 | | 53.50 | 6.79 | 70.06 | 66.41 | (3.65) |
| 10/1/1997 | 12/31/1997 | 45.58 | | 53.50 | 7.92 | 68.37 | 66.41 | (1.95) |
| 1/1/1998 | 3/31/1998 | 45.13 | | 53.50 | 8.37 | 67.69 | 66.41 | (1.28) |
| 4/1/1998 | 6/30/1998 | 46.97 | | 53.50 | 6.53 | 70.45 | 66.41 | (4.04) |
| 7/1/1998 | 9/30/1998 | 46.34 | | 53.50 | 7.16 | 69.51 | - | - |
| 10/1/1998 | 12/31/1998 | 45.52 | | 53.50 | 7.98 | 68.28 | - | - |
| 1/1/1999 | 3/31/1999 | 43.54 | | 53.50 | 9.96 | 65.32 | - | - |
| 4/1/1999 | 6/30/1999 | 41.58 | | 53.50 | 11.92 | 62.37 | - | - |
| 7/1/1999 | 9/30/1999 | 40.69 | | 53.50 | 12.81 | 61.03 | - | - |
| 10/1/1999 | 12/31/1999 | 38.29 | | 53.50 | 15.21 | 57.43 | - | - |
| 1/1/2000 | 3/31/2000 | 38.77 | | 53.50 | 14.73 | 58.15 | - | - |
| 4/1/2000 | 6/30/2000 | 38.84 | | 53.50 | 14.66 | 58.25 | - | - |
| 7/1/2000 | 9/30/2000 | 37.29 | | 53.50 | 16.21 | 55.93 | - | - |
| 10/1/2000 | 12/31/2000 | 34.45 | | 53.50 | 19.05 | 51.67 | - | - |
| 1/1/2001 | 3/31/2001 | 30.99 | | 53.50 | 22.51 | 46.48 | - | - |
| 4/1/2001 | 6/30/2001 | 27.29 | | 53.50 | 26.21 | 40.94 | - | - |
| 7/1/2001 | 9/30/2001 | 26.85 | | 53.50 | 26.65 | 40.27 | - | - |
| 10/1/2001 | 12/31/2001 | 27.03 | | 53.50 | 26.47 | 40.54 | - | - |
| 1/1/2002 | 3/31/2002 | 26.13 | | 53.50 | 27.37 | 39.19 | 73.89 | 34.70 |
| 4/1/2002 | 6/30/2002 | 26.25 | | 53.50 | 27.25 | 39.38 | 73.89 | 34.51 |
| 7/1/2002 | 9/30/2002 | 20.46 | | 50.25 | 29.79 | 30.68 | 73.89 | 43.21 |
| 10/1/2002 | 12/31/2002 | 10.95 | | 50.25 | 39.30 | 16.42 | 73.89 | 57.47 |
| 1/1/2003 | 3/31/2003 | 23.19 | | 50.25 | 27.06 | 34.78 | 59.61 | 24.83 |
| 4/1/2003 | 6/30/2003 | 26.48 | | 50.25 | 23.77 | 39.72 | 59.61 | 19.89 |
| 7/1/2003 | 9/30/2003 | 32.18 | | 50.25 | 18.07 | 48.27 | 59.61 | 11.34 |
| 10/1/2003 | 12/31/2003 | 36.00 | | 50.25 | 14.25 | 54.01 | 59.61 | 5.60 |
| 1/1/2004 | 3/31/2004 | 33.59 | | 50.25 | 16.66 | 50.39 | 59.61 | 9.22 |
| 4/1/2004 | 6/30/2004 | 32.63 | | 50.25 | 17.62 | 48.94 | 59.61 | 10.67 |
| 7/1/2004 | 9/30/2004 | 32.08 | | 50.25 | 18.17 | 48.12 | 59.61 | 11.49 |
| 10/1/2004 | 12/31/2004 | 31.39 | | 50.25 | 18.86 | 47.08 | 59.61 | 12.53 |
| 1/1/2005 | 3/31/2005 | 30.42 | | 50.25 | 19.83 | 45.63 | 59.61 | 13.98 |
| 4/1/2005 | 6/30/2005 | 30.69 | | 50.25 | 19.56 | 46.03 | 59.61 | 13.58 |
| 7/1/2005 | 9/30/2005 | 29.52 | | 50.25 | 20.73 | 44.29 | 59.61 | 15.32 |
| 10/1/2005 | 12/31/2005 | 29.22 | | 50.25 | 21.03 | 43.83 | 59.61 | 15.78 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WAC computations subsequent hereto.

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.02
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 0017240S843 – CEFADROXIL 500MG CAPSULE
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy (a) | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 47.17 | | $ 73.50 | $ 26.33 | $ 70.76 | $ 66.41 | $ (4.34) |
| 4/1/1997 | 6/30/1997 | 46.02 | | 73.50 | 27.48 | 69.03 | 66.41 | (2.61) |
| 7/1/1997 | 9/30/1997 | 45.35 | | 73.50 | 28.15 | 68.03 | 66.41 | (1.62) |
| 10/1/1997 | 12/31/1997 | 44.91 | | 73.50 | 28.59 | 67.37 | 66.41 | (0.96) |
| 1/1/1998 | 3/31/1998 | 44.64 | | 73.50 | 28.86 | 66.96 | 66.41 | (0.55) |
| 4/1/1998 | 6/30/1998 | 44.40 | | 73.50 | 29.10 | 66.60 | 66.41 | (0.19) |
| 7/1/1998 | 9/30/1998 | 43.18 | | 73.50 | 30.32 | 64.77 | | - |
| 10/1/1998 | 12/31/1998 | 41.41 | | 73.50 | 32.09 | 62.12 | | - |
| 1/1/1999 | 3/31/1999 | 38.79 | | 73.50 | 34.71 | 58.18 | | - |
| 4/1/1999 | 6/30/1999 | 36.74 | | 73.50 | 36.76 | 55.11 | | - |
| 7/1/1999 | 9/30/1999 | 35.50 | | 73.50 | 38.00 | 53.25 | | - |
| 10/1/1999 | 12/31/1999 | 34.56 | | 73.50 | 38.94 | 51.84 | | - |
| 1/1/2000 | 3/31/2000 | 33.51 | | 73.50 | 39.99 | 50.27 | | - |
| 4/1/2000 | 6/30/2000 | 32.11 | | 73.50 | 41.39 | 48.17 | | - |
| 7/1/2000 | 9/30/2000 | 29.91 | | 73.50 | 43.59 | 44.86 | | - |
| 10/1/2000 | 12/31/2000 | 27.66 | | 73.50 | 45.84 | 41.49 | | - |
| 1/1/2001 | 3/31/2001 | 25.83 | | 73.50 | 47.67 | 38.75 | | - |
| 4/1/2001 | 6/30/2001 | 24.42 | | 73.50 | 49.08 | 36.63 | | - |
| 7/1/2001 | 9/30/2001 | 23.31 | | 73.50 | 50.19 | 34.96 | | - |
| 10/1/2001 | 12/31/2001 | 22.48 | | 73.50 | 51.02 | 33.72 | | - |
| 1/1/2002 | 3/31/2002 | 21.77 | | 73.50 | 51.73 | 32.66 | 73.89 | 41.24 |
| 4/1/2002 | 6/30/2002 | 20.79 | | 73.50 | 52.71 | 31.18 | 73.89 | 42.71 |
| 7/1/2002 | 9/30/2002 | 19.60 | | 73.50 | 53.90 | 29.40 | 73.89 | 44.50 |
| 10/1/2002 | 12/31/2002 | 18.49 | | 73.50 | 55.01 | 27.74 | 73.89 | 46.16 |
| 1/1/2003 | 3/31/2003 | 19.08 | | 73.50 | 54.42 | 28.62 | 59.61 | 30.99 |
| 4/1/2003 | 6/30/2003 | 19.00 | | 73.50 | 54.50 | 28.49 | 59.61 | 31.11 |
| 7/1/2003 | 9/30/2003 | 19.57 | | 73.50 | 53.93 | 29.35 | 59.61 | 30.25 |
| 10/1/2003 | 12/31/2003 | 20.24 | | 73.50 | 53.26 | 30.36 | 59.61 | 29.25 |
| 1/1/2004 | 3/31/2004 | 18.11 | | 73.50 | 55.39 | 27.17 | 59.61 | 32.44 |
| 4/1/2004 | 6/30/2004 | 17.64 | | 73.50 | 55.86 | 26.47 | 59.61 | 33.14 |
| 7/1/2004 | 9/30/2004 | 17.34 | | 73.50 | 56.16 | 26.01 | 59.61 | 33.60 |
| 10/1/2004 | 12/31/2004 | 17.05 | | 73.50 | 56.45 | 25.57 | 59.61 | 34.04 |
| 1/1/2005 | 3/31/2005 | 16.55 | | 73.50 | 56.95 | 24.83 | 59.61 | 34.78 |
| 4/1/2005 | 6/30/2005 | 16.12 | | 73.50 | 57.38 | 24.18 | 59.61 | 35.42 |
| 7/1/2005 | 9/30/2005 | 15.22 | | 73.50 | 58.28 | 22.83 | 59.61 | 36.77 |
| 10/1/2005 | 12/31/2005 | 14.32 | | 73.50 | 59.18 | 21.47 | 59.61 | 38.14 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing AWP computations subsequent hereto.

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.03
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172406843 -- CEFADROXIL 500MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 66.41 | $ - |
| 4/1/1997 | 6/30/1997 | 37.03 | 55.55 | 66.41 | 10.86 |
| 7/1/1997 | 9/30/1997 | 33.28 | 49.91 | 66.41 | 16.50 |
| 10/1/1997 | 12/31/1997 | 31.96 | 47.94 | 66.41 | 18.47 |
| 1/1/1998 | 3/31/1998 | 31.80 | 47.70 | 66.41 | 18.72 |
| 4/1/1998 | 6/30/1998 | 28.38 | 42.57 | 66.41 | 23.85 |
| 7/1/1998 | 9/30/1998 | 23.94 | 35.91 | - | - |
| 10/1/1998 | 12/31/1998 | 25.77 | 38.65 | - | - |
| 1/1/1999 | 3/31/1999 | 26.33 | 39.50 | - | - |
| 4/1/1999 | 6/30/1999 | 24.87 | 37.31 | - | - |
| 7/1/1999 | 9/30/1999 | 24.03 | 36.04 | - | - |
| 10/1/1999 | 12/31/1999 | 22.58 | 33.87 | - | - |
| 1/1/2000 | 3/31/2000 | 20.49 | 30.73 | - | - |
| 4/1/2000 | 6/30/2000 | 18.89 | 28.33 | - | - |
| 7/1/2000 | 9/30/2000 | 16.16 | 24.24 | - | - |
| 10/1/2000 | 12/31/2000 | 12.12 | 18.18 | - | - |
| 1/1/2001 | 3/31/2001 | 13.13 | 19.69 | - | - |
| 4/1/2001 | 6/30/2001 | 12.13 | 18.20 | - | - |
| 7/1/2001 | 9/30/2001 | 9.41 | 14.12 | - | - |
| 10/1/2001 | 12/31/2001 | 9.43 | 14.14 | - | - |
| 1/1/2002 | 3/31/2002 | 10.81 | 16.21 | - | - |
| 4/1/2002 | 6/30/2002 | 9.28 | 13.91 | 73.89 | 57.68 |
| 7/1/2002 | 9/30/2002 | 8.36 | 12.54 | 73.89 | 59.98 |
| 10/1/2002 | 12/31/2002 | 14.08 | 21.12 | 73.89 | 61.36 |
| 1/1/2003 | 3/31/2003 | 16.42 | 24.63 | 73.89 | 52.78 |
| 4/1/2003 | 6/30/2003 | 16.70 | 25.04 | 59.61 | 34.98 |
| 7/1/2003 | 9/30/2003 | 16.94 | 25.41 | 59.61 | 34.57 |
| 10/1/2003 | 12/31/2003 | 10.01 | 15.02 | 59.61 | 34.20 |
| 1/1/2004 | 3/31/2004 | | | 59.61 | 44.59 |
| 4/1/2004 | 6/30/2004 | | | 59.61 | |
| 7/1/2004 | 9/30/2004 | | | 59.61 | |
| 10/1/2004 | 12/31/2004 | | | 59.61 | |
| 1/1/2005 | 3/31/2005 | | | 59.61 | |
| 4/1/2005 | 6/30/2005 | | | 59.61 | |
| 7/1/2005 | 9/30/2005 | | | 59.61 | |
| 10/1/2005 | 12/31/2005 | | | 59.61 | |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.04
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172405848 – Cefadroxil 500MG Capsule
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 100.27 | | $ 131.18 | $ 30.91 | $ 150.40 | $ 138.36 | $ (12.04) |
| 4/1/1997 | 6/30/1997 | 94.05 | | 102.63 | 8.58 | 141.07 | 138.36 | (2.71) |
| 7/1/1997 | 9/30/1997 | 91.62 | | 102.63 | 11.01 | 137.43 | 138.36 | 0.93 |
| 10/1/1997 | 12/31/1997 | 84.06 | | 102.63 | 18.57 | 126.09 | 138.36 | 12.27 |
| 1/1/1998 | 3/31/1998 | 80.62 | | 102.63 | 22.01 | 120.93 | 138.36 | 17.43 |
| 4/1/1998 | 6/30/1998 | 84.35 | | 102.63 | 18.28 | 126.52 | 138.36 | 11.84 |
| 7/1/1998 | 9/30/1998 | 86.64 | | 102.63 | 15.99 | 129.97 | - | - |
| 10/1/1998 | 12/31/1998 | 83.66 | | 102.63 | 18.97 | 125.50 | - | - |
| 1/1/1999 | 3/31/1999 | 79.29 | | 102.63 | 23.34 | 118.93 | - | - |
| 4/1/1999 | 6/30/1999 | 75.68 | | 102.63 | 26.95 | 113.52 | - | - |
| 7/1/1999 | 9/30/1999 | 63.28 | | 102.63 | 39.35 | 94.92 | - | - |
| 10/1/1999 | 12/31/1999 | 65.37 | | 102.63 | 37.26 | 98.06 | - | - |
| 1/1/2000 | 3/31/2000 | 68.90 | | 102.63 | 33.73 | 103.35 | - | - |
| 4/1/2000 | 6/30/2000 | 67.10 | | 102.63 | 35.53 | 100.64 | - | - |
| 7/1/2000 | 9/30/2000 | 68.67 | | 102.63 | 33.96 | 103.00 | - | - |
| 10/1/2000 | 12/31/2000 | 67.93 | | 102.63 | 34.70 | 101.89 | - | - |
| 1/1/2001 | 3/31/2001 | 70.25 | | 102.63 | 32.38 | 105.38 | - | - |
| 4/1/2001 | 6/30/2001 | 72.93 | | 102.63 | 29.70 | 109.40 | - | - |
| 7/1/2001 | 9/30/2001 | 72.35 | | 102.63 | 30.28 | 108.52 | - | - |
| 10/1/2001 | 12/31/2001 | 69.09 | | 102.63 | 33.54 | 103.64 | - | - |
| 1/1/2002 | 3/31/2002 | 66.46 | | 102.63 | 36.17 | 99.69 | 153.95 | 54.25 |
| 4/1/2002 | 6/30/2002 | 59.28 | | 102.63 | 43.35 | 88.91 | 153.95 | 65.03 |
| 7/1/2002 | 9/30/2002 | 43.05 | | 62.12 | 19.07 | 64.57 | 153.95 | 89.38 |
| 10/1/2002 | 12/31/2002 | 17.61 | | 82.79 | 65.18 | 26.42 | 153.95 | 127.52 |
| 1/1/2003 | 3/31/2003 | 26.70 | | 82.79 | 56.09 | 40.05 | 124.19 | 84.14 |
| 4/1/2003 | 6/30/2003 | 26.07 | | 82.79 | 56.72 | 39.10 | 124.19 | 85.09 |
| 7/1/2003 | 9/30/2003 | 51.05 | | 82.79 | 31.74 | 76.57 | 124.19 | 47.62 |
| 10/1/2003 | 12/31/2003 | 61.01 | | 82.79 | 21.78 | 91.52 | 124.19 | 32.67 |
| 1/1/2004 | 3/31/2004 | 59.14 | | 82.79 | 23.65 | 88.70 | 124.19 | 35.48 |
| 4/1/2004 | 6/30/2004 | 58.33 | | 82.79 | 24.46 | 87.50 | 124.19 | 36.68 |
| 7/1/2004 | 9/30/2004 | 56.24 | | 82.79 | 26.55 | 84.36 | 124.19 | 39.82 |
| 10/1/2004 | 12/31/2004 | 57.67 | | 82.79 | 25.12 | 86.50 | 124.19 | 37.68 |
| 1/1/2005 | 3/31/2005 | 56.51 | | 82.79 | 26.28 | 84.77 | 124.19 | 39.41 |
| 4/1/2005 | 6/30/2005 | 55.93 | | 82.79 | 26.86 | 83.89 | 124.19 | 40.29 |
| 7/1/2005 | 9/30/2005 | 54.33 | | 82.79 | 28.46 | 81.49 | 124.19 | 42.69 |
| 10/1/2005 | 12/31/2005 | 52.23 | | 82.79 | 30.56 | 78.34 | 124.19 | 45.84 |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405848 -- Cefadroxil 500MG Capsule
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 93.04 | | $ 150.10 | $ 57.06 | $ 139.56 | $ 138.36 | $ (1.20) |
| 4/1/1997 | 6/30/1997 | 93.96 | | 150.10 | 56.14 | 140.94 | 138.36 | (2.58) |
| 7/1/1997 | 9/30/1997 | 92.45 | | 150.10 | 57.65 | 138.67 | 138.36 | (0.31) |
| 10/1/1997 | 12/31/1997 | 90.94 | | 150.10 | 59.16 | 136.41 | 138.36 | 1.95 |
| 1/1/1998 | 3/31/1998 | 89.05 | | 150.10 | 61.05 | 133.57 | 138.36 | 4.79 |
| 4/1/1998 | 6/30/1998 | 82.38 | | 161.00 | 78.62 | 123.57 | 138.36 | 14.79 |
| 7/1/1998 | 9/30/1998 | 77.41 | | 161.00 | 83.59 | 116.11 | - | - |
| 10/1/1998 | 12/31/1998 | 74.75 | | 161.00 | 86.25 | 112.13 | - | - |
| 1/1/1999 | 3/31/1999 | 71.68 | | 161.00 | 89.32 | 107.52 | - | - |
| 4/1/1999 | 6/30/1999 | 68.44 | | 161.00 | 92.56 | 102.66 | - | - |
| 7/1/1999 | 9/30/1999 | 65.85 | | 161.00 | 95.15 | 98.77 | - | - |
| 10/1/1999 | 12/31/1999 | 62.40 | | 172.75 | 110.35 | 93.60 | - | - |
| 1/1/2000 | 3/31/2000 | 59.48 | | 172.75 | 113.27 | 89.21 | - | - |
| 4/1/2000 | 6/30/2000 | 57.23 | | 172.75 | 115.52 | 85.85 | - | - |
| 7/1/2000 | 9/30/2000 | 54.13 | | 172.75 | 118.62 | 81.20 | - | - |
| 10/1/2000 | 12/31/2000 | 51.16 | | 172.75 | 121.59 | 76.74 | - | - |
| 1/1/2001 | 3/31/2001 | 46.55 | | 172.75 | 126.20 | 69.83 | - | - |
| 4/1/2001 | 6/30/2001 | 42.47 | | 172.75 | 130.28 | 63.70 | - | - |
| 7/1/2001 | 9/30/2001 | 40.00 | | 172.75 | 132.75 | 60.00 | - | - |
| 10/1/2001 | 12/31/2001 | 37.40 | | 172.75 | 135.35 | 56.10 | - | - |
| 1/1/2002 | 3/31/2002 | 35.90 | | 172.75 | 136.85 | 53.86 | 153.95 | 100.09 |
| 4/1/2002 | 6/30/2002 | 31.03 | | 172.75 | 141.72 | 46.54 | 153.95 | 107.40 |
| 7/1/2002 | 9/30/2002 | 27.45 | | 172.75 | 145.30 | 41.17 | 153.95 | 112.78 |
| 10/1/2002 | 12/31/2002 | 25.78 | | 193.42 | 167.64 | 38.68 | 153.95 | 115.27 |
| 1/1/2003 | 3/31/2003 | 27.76 | | 193.42 | 165.66 | 41.65 | 124.19 | 82.54 |
| 4/1/2003 | 6/30/2003 | 28.93 | | 193.42 | 164.49 | 43.40 | 124.19 | 80.79 |
| 7/1/2003 | 9/30/2003 | 32.24 | | 193.42 | 161.18 | 48.36 | 124.19 | 75.83 |
| 10/1/2003 | 12/31/2003 | 33.34 | | 193.42 | 160.08 | 50.02 | 124.19 | 74.17 |
| 1/1/2004 | 3/31/2004 | 32.37 | | 193.42 | 161.05 | 48.55 | 124.19 | 75.64 |
| 4/1/2004 | 6/30/2004 | 32.13 | | 193.42 | 161.29 | 48.19 | 124.19 | 75.99 |
| 7/1/2004 | 9/30/2004 | 31.66 | | 193.42 | 161.76 | 47.48 | 124.19 | 76.70 |
| 10/1/2004 | 12/31/2004 | 30.58 | | 193.42 | 162.84 | 45.86 | 124.19 | 78.32 |
| 1/1/2005 | 3/31/2005 | 29.61 | | 193.42 | 163.81 | 44.41 | 124.19 | 79.78 |
| 4/1/2005 | 6/30/2005 | 28.41 | | 193.42 | 165.01 | 42.62 | 124.19 | 81.57 |
| 7/1/2005 | 9/30/2005 | 26.07 | | 193.42 | 167.35 | 39.11 | 124.19 | 85.07 |
| 10/1/2005 | 12/31/2005 | 24.35 | | 193.42 | 169.07 | 36.52 | 124.19 | 87.66 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.06
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405848 -- Cefadroxil 500MG Capsule
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | $    - | $ 138.36 | $ 138.36 |
| 4/1/1997 | 6/30/1997 | 77.15 | 115.73 | 138.36 | 22.63 |
| 7/1/1997 | 9/30/1997 | 69.32 | 103.99 | 138.36 | 34.37 |
| 10/1/1997 | 12/31/1997 | 66.59 | 99.88 | 138.36 | 38.48 |
| 1/1/1998 | 3/31/1998 | 66.25 | 99.37 | 138.36 | 38.99 |
| 4/1/1998 | 6/30/1998 | 59.12 | 88.68 | 138.36 | 49.68 |
| 7/1/1998 | 9/30/1998 | 49.88 | 74.82 | - | - |
| 10/1/1998 | 12/31/1998 | 53.68 | 80.53 | - | - |
| 1/1/1999 | 3/31/1999 | 54.86 | 82.30 | - | - |
| 4/1/1999 | 6/30/1999 | 51.82 | 77.73 | - | - |
| 7/1/1999 | 9/30/1999 | 50.06 | 75.08 | - | - |
| 10/1/1999 | 12/31/1999 | 47.05 | 70.57 | - | - |
| 1/1/2000 | 3/31/2000 | 42.68 | 64.02 | - | - |
| 4/1/2000 | 6/30/2000 | 39.35 | 59.02 | - | - |
| 7/1/2000 | 9/30/2000 | 33.67 | 50.50 | - | - |
| 10/1/2000 | 12/31/2000 | 25.25 | 37.88 | - | - |
| 1/1/2001 | 3/31/2001 | 27.34 | 41.02 | - | - |
| 4/1/2001 | 6/30/2001 | 25.28 | 37.91 | - | - |
| 7/1/2001 | 9/30/2001 | 19.60 | 29.41 | - | - |
| 10/1/2001 | 12/31/2001 | 19.64 | 29.47 | - | - |
| 1/1/2002 | 3/31/2002 | 22.52 | 33.78 | - | - |
| 4/1/2002 | 6/30/2002 | 19.32 | 28.99 | 153.95 | 120.17 |
| 7/1/2002 | 9/30/2002 | 17.41 | 26.12 | 153.95 | 124.96 |
| 10/1/2002 | 12/31/2002 | 29.33 | 43.99 | 153.95 | 127.82 |
| 1/1/2003 | 3/31/2003 | 34.21 | 51.31 | 153.95 | 109.95 |
| 4/1/2003 | 6/30/2003 | 34.78 | 52.17 | 124.19 | 72.88 |
| 7/1/2003 | 9/30/2003 | 35.30 | 52.94 | 124.19 | 72.01 |
| 10/1/2003 | 12/31/2003 | 20.86 | 31.29 | 124.19 | 71.24 |
| 1/1/2004 | 3/31/2004 | | | 124.19 | 92.90 |
| 4/1/2004 | 6/30/2004 | | | 124.19 | |
| 7/1/2004 | 9/30/2004 | | | 124.19 | |
| 10/1/2004 | 12/31/2004 | | | 124.19 | |
| 1/1/2005 | 3/31/2005 | | | 124.19 | |
| 4/1/2005 | 6/30/2005 | | | 124.19 | |
| 7/1/2005 | 9/30/2005 | | | 124.19 | |
| 10/1/2005 | 12/31/2005 | | | 124.19 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.07
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172405860 – Cefadroxil 500MG Capsule
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 172.57 | | $ 250.00 | $ 77.43 | $ 258.85 | $ 276.72 | $ 17.87 |
| 4/1/1997 | 6/30/1997 | 167.50 | | 195.50 | 27.60 | 251.85 | 276.72 | 24.87 |
| 7/1/1997 | 9/30/1997 | 166.46 | | 195.50 | 29.04 | 249.68 | 276.72 | 27.04 |
| 10/1/1997 | 12/31/1997 | 155.51 | | 195.50 | 39.99 | 233.26 | 276.72 | 43.46 |
| 1/1/1998 | 3/31/1998 | 151.19 | | 195.50 | 44.31 | 226.78 | 276.72 | 49.94 |
| 4/1/1998 | 6/30/1998 | 155.88 | | 195.50 | 39.62 | 233.82 | 276.72 | 42.90 |
| 7/1/1998 | 9/30/1998 | 157.32 | | 195.50 | 38.18 | 235.98 | - | - |
| 10/1/1998 | 12/31/1998 | 151.15 | | 195.50 | 44.35 | 226.73 | - | - |
| 1/1/1999 | 3/31/1999 | 145.93 | | 195.50 | 49.57 | 218.90 | - | - |
| 4/1/1999 | 6/30/1999 | 138.02 | | 195.50 | 57.48 | 207.03 | - | - |
| 7/1/1999 | 9/30/1999 | 124.67 | | 195.50 | 70.83 | 187.00 | - | - |
| 10/1/1999 | 12/31/1999 | 123.40 | | 195.50 | 72.10 | 185.10 | - | - |
| 1/1/2000 | 3/31/2000 | 122.87 | | 195.50 | 72.63 | 184.30 | - | - |
| 4/1/2000 | 6/30/2000 | 118.70 | | 195.50 | 76.80 | 178.04 | - | - |
| 7/1/2000 | 9/30/2000 | 113.27 | | 195.50 | 82.23 | 169.90 | - | - |
| 10/1/2000 | 12/31/2000 | 102.63 | | 195.50 | 92.87 | 153.94 | - | - |
| 1/1/2001 | 3/31/2001 | 103.10 | | 195.50 | 92.40 | 154.66 | - | - |
| 4/1/2001 | 6/30/2001 | 101.36 | | 195.50 | 94.14 | 152.04 | - | - |
| 7/1/2001 | 9/30/2001 | 97.52 | | 195.50 | 97.98 | 146.29 | - | - |
| 10/1/2001 | 12/31/2001 | 93.49 | | 195.50 | 102.01 | 140.23 | - | - |
| 1/1/2002 | 3/31/2002 | 85.56 | | 195.50 | 109.94 | 128.34 | 307.89 | 179.55 |
| 4/1/2002 | 6/30/2002 | 83.93 | | 195.50 | 111.57 | 125.90 | 307.89 | 181.99 |
| 7/1/2002 | 9/30/2002 | 64.86 | | 73.25 | 8.39 | 97.28 | 307.89 | 210.61 |
| 10/1/2002 | 12/31/2002 | 16.53 | | 159.99 | 143.46 | 24.80 | 307.89 | 283.09 |
| 1/1/2003 | 3/31/2003 | 54.69 | | 159.99 | 105.30 | 82.04 | 248.37 | 166.33 |
| 4/1/2003 | 6/30/2003 | 51.39 | | 159.99 | 108.60 | 77.09 | 248.37 | 171.28 |
| 7/1/2003 | 9/30/2003 | 76.30 | | 159.99 | 83.69 | 114.45 | 248.37 | 133.92 |
| 10/1/2003 | 12/31/2003 | 113.41 | | 159.99 | 46.58 | 170.12 | 248.37 | 78.25 |
| 1/1/2004 | 3/31/2004 | 100.75 | | 159.99 | 59.24 | 151.13 | 248.37 | 97.24 |
| 4/1/2004 | 6/30/2004 | 97.82 | | 159.99 | 62.17 | 146.73 | 248.37 | 101.64 |
| 7/1/2004 | 9/30/2004 | 97.85 | | 159.99 | 62.14 | 146.78 | 248.37 | 101.59 |
| 10/1/2004 | 12/31/2004 | 100.27 | | 159.99 | 59.72 | 150.40 | 248.37 | 97.97 |
| 1/1/2005 | 3/31/2005 | 96.47 | | 159.99 | 63.52 | 144.70 | 248.37 | 103.67 |
| 4/1/2005 | 6/30/2005 | 97.28 | | 159.99 | 62.71 | 145.92 | 248.37 | 102.45 |
| 7/1/2005 | 9/30/2005 | 93.30 | | 159.99 | 66.69 | 139.95 | 248.37 | 108.42 |
| 10/1/2005 | 12/31/2005 | 89.52 | | 159.99 | 70.47 | 134.28 | 248.37 | 114.09 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.08
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax — 00172405860 — Cefadroxil 500MG Capsule
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 161.51 | | $ 284.65 | $ 123.14 | $ 242.26 | $ 276.72 | $ 34.46 |
| 4/1/1997 | 6/30/1997 | 157.97 | | 284.65 | 126.68 | 236.95 | 276.72 | 39.77 |
| 7/1/1997 | 9/30/1997 | 151.89 | | 284.65 | 132.76 | 227.84 | 276.72 | 48.88 |
| 10/1/1997 | 12/31/1997 | 149.09 | | 284.65 | 135.56 | 223.64 | 276.72 | 53.08 |
| 1/1/1998 | 3/31/1998 | 144.54 | | 284.65 | 140.11 | 216.81 | 276.72 | 59.91 |
| 4/1/1998 | 6/30/1998 | 139.44 | | 305.00 | 165.56 | 209.16 | 276.72 | 67.56 |
| 7/1/1998 | 9/30/1998 | 128.67 | | 305.00 | 176.33 | 193.00 | - | - |
| 10/1/1998 | 12/31/1998 | 121.90 | | 305.00 | 183.10 | 182.85 | - | - |
| 1/1/1999 | 3/31/1999 | 117.03 | | 305.00 | 187.97 | 175.54 | - | - |
| 4/1/1999 | 6/30/1999 | 113.02 | | 305.00 | 191.98 | 169.52 | - | - |
| 7/1/1999 | 9/30/1999 | 112.18 | | 305.00 | 192.82 | 168.27 | - | - |
| 10/1/1999 | 12/31/1999 | 108.15 | | 327.95 | 219.80 | 162.22 | - | - |
| 1/1/2000 | 3/31/2000 | 104.17 | | 327.95 | 223.78 | 156.25 | - | - |
| 4/1/2000 | 6/30/2000 | 98.40 | | 327.95 | 229.55 | 147.59 | - | - |
| 7/1/2000 | 9/30/2000 | 90.12 | | 327.95 | 237.83 | 135.18 | - | - |
| 10/1/2000 | 12/31/2000 | 77.75 | | 327.95 | 250.20 | 116.63 | - | - |
| 1/1/2001 | 3/31/2001 | 66.15 | | 327.95 | 261.80 | 99.23 | - | - |
| 4/1/2001 | 6/30/2001 | 56.55 | | 327.95 | 271.40 | 84.83 | - | - |
| 7/1/2001 | 9/30/2001 | 45.31 | | 327.95 | 282.64 | 67.97 | - | - |
| 10/1/2001 | 12/31/2001 | 40.72 | | 327.95 | 287.23 | 61.09 | - | - |
| 1/1/2002 | 3/31/2002 | 37.45 | | 327.95 | 290.50 | 56.17 | 307.89 | 251.72 |
| 4/1/2002 | 6/30/2002 | 31.74 | | 327.95 | 296.21 | 47.61 | 307.89 | 260.28 |
| 7/1/2002 | 9/30/2002 | 31.83 | | 327.95 | 296.12 | 47.74 | 307.89 | 260.15 |
| 10/1/2002 | 12/31/2002 | 34.80 | | 414.69 | 379.89 | 52.21 | 307.89 | 255.68 |
| 1/1/2003 | 3/31/2003 | 35.03 | | 414.69 | 379.66 | 52.54 | 248.37 | 195.83 |
| 4/1/2003 | 6/30/2003 | 38.97 | | 414.69 | 375.72 | 58.45 | 248.37 | 189.92 |
| 7/1/2003 | 9/30/2003 | 47.36 | | 414.69 | 367.33 | 71.04 | 248.37 | 177.33 |
| 10/1/2003 | 12/31/2003 | 55.81 | | 414.69 | 358.88 | 83.71 | 248.37 | 164.66 |
| 1/1/2004 | 3/31/2004 | 61.26 | | 414.69 | 353.43 | 91.89 | 248.37 | 156.48 |
| 4/1/2004 | 6/30/2004 | 64.73 | | 414.69 | 349.96 | 97.10 | 248.37 | 151.27 |
| 7/1/2004 | 9/30/2004 | 64.15 | | 414.69 | 350.54 | 96.22 | 248.37 | 152.15 |
| 10/1/2004 | 12/31/2004 | 62.64 | | 414.69 | 352.05 | 93.96 | 248.37 | 154.41 |
| 1/1/2005 | 3/31/2005 | 60.49 | | 414.69 | 354.20 | 90.73 | 248.37 | 157.64 |
| 4/1/2005 | 6/30/2005 | 55.67 | | 414.69 | 359.02 | 83.51 | 248.37 | 164.86 |
| 7/1/2005 | 9/30/2005 | 40.82 | | 414.69 | 373.87 | 61.23 | 248.37 | 187.14 |
| 10/1/2005 | 12/31/2005 | 34.70 | | 414.69 | 379.99 | 52.05 | 248.37 | 196.32 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.09
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172405860 -- Cefadroxil 500/MG Capsule
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 17.64 | $ 26.45 | $ 276.72 | $ 250.27 |
| 4/1/1997 | 6/30/1997 | 154.31 | 231.46 | 276.72 | 45.26 |
| 7/1/1997 | 9/30/1997 | 138.65 | 207.97 | 276.72 | 68.75 |
| 10/1/1997 | 12/31/1997 | 133.17 | 199.76 | 276.72 | 76.96 |
| 1/1/1998 | 3/31/1998 | 132.49 | 198.74 | 276.72 | 77.98 |
| 4/1/1998 | 6/30/1998 | 118.24 | 177.37 | 276.72 | 99.35 |
| 7/1/1998 | 9/30/1998 | 99.76 | 149.64 | - | - |
| 10/1/1998 | 12/31/1998 | 107.37 | 161.05 | - | - |
| 1/1/1999 | 3/31/1999 | 109.73 | 164.59 | - | - |
| 4/1/1999 | 6/30/1999 | 103.64 | 155.45 | - | - |
| 7/1/1999 | 9/30/1999 | 100.11 | 150.17 | - | - |
| 10/1/1999 | 12/31/1999 | 94.10 | 141.14 | - | - |
| 1/1/2000 | 3/31/2000 | 85.36 | 128.05 | - | - |
| 4/1/2000 | 6/30/2000 | 78.69 | 118.04 | - | - |
| 7/1/2000 | 9/30/2000 | 67.33 | 101.00 | - | - |
| 10/1/2000 | 12/31/2000 | 50.51 | 75.76 | - | - |
| 1/1/2001 | 3/31/2001 | 54.69 | 82.03 | - | - |
| 4/1/2001 | 6/30/2001 | 50.55 | 75.83 | - | - |
| 7/1/2001 | 9/30/2001 | 39.21 | 58.81 | - | - |
| 10/1/2001 | 12/31/2001 | 39.29 | 58.93 | - | - |
| 1/1/2002 | 3/31/2002 | 45.04 | 67.55 | - | - |
| 4/1/2002 | 6/30/2002 | 38.65 | 57.97 | 307.89 | 240.34 |
| 7/1/2002 | 9/30/2002 | 34.83 | 52.24 | 307.89 | 249.92 |
| 10/1/2002 | 12/31/2002 | 58.66 | 87.98 | 307.89 | 255.65 |
| 1/1/2003 | 3/31/2003 | 68.41 | 102.62 | 248.37 | 219.91 |
| 4/1/2003 | 6/30/2003 | 69.56 | 104.35 | 248.37 | 145.75 |
| 7/1/2003 | 9/30/2003 | 70.59 | 105.89 | 248.37 | 144.02 |
| 10/1/2003 | 12/31/2003 | 41.72 | 62.57 | 248.37 | 142.48 |
| 1/1/2004 | 3/31/2004 | | | 248.37 | 185.80 |
| 4/1/2004 | 6/30/2004 | | | 248.37 | |
| 7/1/2004 | 9/30/2004 | | | 248.37 | |
| 10/1/2004 | 12/31/2004 | | | 248.37 | |
| 1/1/2005 | 3/31/2005 | | | 248.37 | |
| 4/1/2005 | 6/30/2005 | | | 248.37 | |
| 7/1/2005 | 9/30/2005 | | | 248.37 | |
| 10/1/2005 | 12/31/2005 | | | 248.37 | |

HIGHLY CONFIDENTIAL

Exhibit #8.10
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172419810 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ - | | $ 93.89 | $ - | $ - | $ - | $ - |
| 4/1/2002 | 6/30/2002 | - | | 93.89 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 93.89 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 93.89 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | | 93.89 | - | - | - | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.11
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax — 00172419810 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ 11.05 | | $ 147.87 | $ 136.82 | $ 16.57 | $ - | $ - |
| 4/1/2002 | 6/30/2002 | 11.08 | | 147.87 | 136.79 | 16.62 | - | - |
| 7/1/2002 | 9/30/2002 | 11.54 | | 147.87 | 136.33 | 17.31 | - | - |
| 10/1/2002 | 12/31/2002 | 11.50 | | 147.87 | 136.37 | 17.25 | - | - |
| 1/1/2003 | 3/31/2003 | 11.52 | | 147.87 | 136.35 | 17.29 | - | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.12
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172419810 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $  11.56 | $  17.34 | $  - | $  - |
| 10/1/2000 | 12/31/2000 | 18.87 | 28.30 | - | - |
| 1/1/2001 | 3/31/2001 | 19.88 | 29.82 | - | - |
| 4/1/2001 | 6/30/2001 | 19.37 | 29.06 | - | - |
| 7/1/2001 | 9/30/2001 | 16.61 | 24.91 | - | - |
| 10/1/2001 | 12/31/2001 | 9.64 | 14.45 | - | - |
| 1/1/2002 | 3/31/2002 | 10.63 | 15.95 | - | - |
| 4/1/2002 | 6/30/2002 | 14.30 | 21.45 | - | - |
| 7/1/2002 | 9/30/2002 | 25.81 | 38.72 | - | - |
| 10/1/2002 | 12/31/2002 | 14.94 | 22.40 | - | - |
| 1/1/2003 | 3/31/2003 | 5.72 | 8.58 | - | - |
| 4/1/2003 | 6/30/2003 | 8.61 | 12.92 | - | - |
| 7/1/2003 | 9/30/2003 | 10.27 | 15.40 | 91.50 | 76.10 |
| 10/1/2003 | 12/31/2003 | 0.34 | 0.51 | 91.50 | 90.99 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.13
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 0071249860 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 78.44 | | $ 99.30 | $ 20.86 | $ 117.65 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 59.40 | | 99.30 | 39.90 | 89.10 | - | - |
| 1/1/2001 | 3/31/2001 | 48.84 | | 99.30 | 50.46 | 73.26 | - | - |
| 4/1/2001 | 6/30/2001 | 41.79 | | 99.30 | 57.51 | 62.68 | - | - |
| 7/1/2001 | 9/30/2001 | 25.32 | | 99.30 | 73.98 | 37.98 | - | - |
| 10/1/2001 | 12/31/2001 | 28.13 | | 99.30 | 71.17 | 42.19 | - | - |
| 1/1/2002 | 3/31/2002 | 21.93 | | 90.89 | 68.96 | 32.90 | - | - |
| 4/1/2002 | 6/30/2002 | 23.89 | | 90.89 | 67.00 | 35.83 | - | - |
| 7/1/2002 | 9/30/2002 | 13.30 | | 61.00 | 47.70 | 19.96 | - | - |
| 10/1/2002 | 12/31/2002 | 3.12 | | 61.00 | 57.88 | 4.68 | - | - |
| 1/1/2003 | 3/31/2003 | 11.16 | | 61.00 | 49.84 | 16.74 | - | - |
| 4/1/2003 | 6/30/2003 | 4.85 | | 61.00 | 56.15 | 7.28 | - | - |
| 7/1/2003 | 9/30/2003 | 19.23 | | 68.52 | 49.29 | 28.84 | 91.50 | 62.66 |
| 10/1/2003 | 12/31/2003 | 27.43 | | 68.52 | 41.09 | 41.15 | 91.50 | 50.35 |
| 1/1/2004 | 3/31/2004 | 31.51 | | 68.52 | 37.01 | 47.26 | 91.50 | 44.24 |
| 4/1/2004 | 6/30/2004 | 35.22 | | 68.52 | 33.30 | 52.82 | 91.50 | 38.68 |
| 7/1/2004 | 9/30/2004 | 35.80 | | 68.52 | 32.72 | 53.70 | 91.50 | 37.80 |
| 10/1/2004 | 12/31/2004 | 38.07 | | 68.52 | 30.45 | 57.10 | 91.50 | 34.40 |
| 1/1/2005 | 3/31/2005 | 36.10 | | 68.52 | 32.42 | 54.14 | 91.50 | 37.36 |
| 4/1/2005 | 6/30/2005 | 33.91 | | 68.52 | 34.61 | 50.86 | 91.50 | 40.64 |
| 7/1/2005 | 9/30/2005 | 33.50 | | 68.52 | 35.02 | 50.25 | 91.50 | 41.25 |
| 10/1/2005 | 12/31/2005 | 31.58 | | 68.52 | 36.94 | 47.38 | 91.50 | 44.12 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.14
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00712419860 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 9.06 | | $ 145.87 | $ 136.81 | $ 13.59 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 7.79 | | 145.87 | 138.08 | 11.69 | - | - |
| 1/1/2001 | 3/31/2001 | 6.39 | | 145.87 | 139.48 | 9.58 | - | - |
| 4/1/2001 | 6/30/2001 | 6.20 | | 145.87 | 139.67 | 9.30 | - | - |
| 7/1/2001 | 9/30/2001 | 5.66 | | 145.87 | 140.21 | 8.50 | - | - |
| 10/1/2001 | 12/31/2001 | 5.39 | | 145.87 | 140.48 | 8.09 | - | - |
| 1/1/2002 | 3/31/2002 | 5.53 | | 145.87 | 140.34 | 8.30 | - | - |
| 4/1/2002 | 6/30/2002 | 5.51 | | 145.87 | 140.36 | 8.26 | - | - |
| 7/1/2002 | 9/30/2002 | 5.62 | | 145.87 | 140.25 | 8.43 | - | - |
| 10/1/2002 | 12/31/2002 | 6.13 | | 145.87 | 139.74 | 9.19 | - | - |
| 1/1/2003 | 3/31/2003 | 6.56 | | 145.87 | 139.31 | 9.84 | - | - |
| 4/1/2003 | 6/30/2003 | 7.44 | | 145.87 | 138.43 | 11.16 | - | - |
| 7/1/2003 | 9/30/2003 | 8.15 | | 153.39 | 145.24 | 12.22 | 91.50 | 79.28 |
| 10/1/2003 | 12/31/2003 | 8.05 | | 153.39 | 145.34 | 12.08 | 91.50 | 79.42 |
| 1/1/2004 | 3/31/2004 | 5.16 | | 153.39 | 148.23 | 7.74 | 91.50 | 83.76 |
| 4/1/2004 | 6/30/2004 | 4.21 | | 153.39 | 149.18 | 6.31 | 91.50 | 85.19 |
| 7/1/2004 | 9/30/2004 | 3.82 | | 153.39 | 149.57 | 5.74 | 91.50 | 85.76 |
| 10/1/2004 | 12/31/2004 | 3.58 | | 153.39 | 149.81 | 5.38 | 91.50 | 86.12 |
| 1/1/2005 | 3/31/2005 | 3.49 | | 153.39 | 149.90 | 5.24 | 91.50 | 86.26 |
| 4/1/2005 | 6/30/2005 | 3.42 | | 153.39 | 149.97 | 5.12 | 91.50 | 86.38 |
| 7/1/2005 | 9/30/2005 | 3.18 | | 153.39 | 150.21 | 4.77 | 91.50 | 86.73 |
| 10/1/2005 | 12/31/2005 | 3.04 | | 153.39 | 150.35 | 4.55 | 91.50 | 86.95 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.15
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00712419860 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 11.56 | $ 17.34 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 18.87 | 28.30 | - | - |
| 1/1/2001 | 3/31/2001 | 19.88 | 29.82 | - | - |
| 4/1/2001 | 6/30/2001 | 19.37 | 29.06 | - | - |
| 7/1/2001 | 9/30/2001 | 16.61 | 24.91 | - | - |
| 10/1/2001 | 12/31/2001 | 9.64 | 14.45 | - | - |
| 1/1/2002 | 3/31/2002 | 10.63 | 15.95 | - | - |
| 4/1/2002 | 6/30/2002 | 14.30 | 21.45 | - | - |
| 7/1/2002 | 9/30/2002 | 25.81 | 38.72 | - | - |
| 10/1/2002 | 12/31/2002 | 14.94 | 22.40 | - | - |
| 1/1/2003 | 3/31/2003 | 5.72 | 8.58 | - | - |
| 4/1/2003 | 6/30/2003 | 8.61 | 12.92 | - | - |
| 7/1/2003 | 9/30/2003 | 10.27 | 15.40 | 91.50 | 76.10 |
| 1/1/2004 | 12/31/2003 | 0.34 | 0.51 | 91.50 | 90.99 |
| 4/1/2004 | 3/31/2004 | | | 91.50 | |
| 7/1/2004 | 6/30/2004 | | | 91.50 | |
| 10/1/2004 | 9/30/2004 | | | 91.50 | |
| 1/1/2005 | 12/31/2004 | | | 91.50 | |
| 4/1/2005 | 3/31/2005 | | | 91.50 | |
| 7/1/2005 | 6/30/2005 | | | 91.50 | |
| 10/1/2005 | 9/30/2005 | | | 91.50 | |
| | 12/31/2005 | | | 91.50 | |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172419864 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 7/1/2001 | 9/30/2001 | - | | 99.30 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 99.30 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | 99.30 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | | 99.30 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 99.30 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 99.30 | - | - | - | - |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.17
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax --00172419864 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $  - | | $  - | $  - | $  - | $  - | $  - |
| 7/1/2001 | 9/30/2001 | - | | - | - | - | - | - |
| 10/1/2001 | 12/31/2001 | 7.98 | | 145.87 | 137.89 | 11.97 | - | - |
| 1/1/2002 | 3/31/2002 | 8.03 | | 145.87 | 137.84 | 12.05 | - | - |
| 4/1/2002 | 6/30/2002 | 8.05 | | 145.87 | 137.82 | 12.08 | - | - |
| 7/1/2002 | 9/30/2002 | 8.05 | | 145.87 | 137.82 | 12.08 | - | - |
| 10/1/2002 | 12/31/2002 | 8.09 | | 145.87 | 137.78 | 12.13 | - | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.18
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax—00172419864 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 11.56 | $ 17.34 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 18.87 | 28.30 | - | - |
| 1/1/2001 | 3/31/2001 | 19.88 | 29.82 | - | - |
| 4/1/2001 | 6/30/2001 | 19.37 | 29.06 | - | - |
| 7/1/2001 | 9/30/2001 | 16.61 | 24.91 | - | - |
| 10/1/2001 | 12/31/2001 | 9.64 | 14.45 | - | - |
| 1/1/2002 | 3/31/2002 | 10.63 | 15.95 | - | - |
| 4/1/2002 | 6/30/2002 | 14.30 | 21.45 | - | - |
| 7/1/2002 | 9/30/2002 | 25.81 | 38.72 | - | - |
| 10/1/2002 | 12/31/2002 | 14.94 | 22.40 | - | - |
| 1/1/2003 | 3/31/2003 | 5.72 | 8.58 | - | - |
| 4/1/2003 | 6/30/2003 | 8.61 | 12.92 | - | - |
| 7/1/2003 | 9/30/2003 | 10.27 | 15.40 | 91.50 | 76.10 |
| 10/1/2003 | 12/31/2003 | 0.34 | 0.51 | 91.50 | 90.99 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 0017241987 0 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 475.61 | | $ 481.61 | $ 6.00 | $ 713.41 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 433.02 | | 481.61 | 48.59 | 649.53 | - | - |
| 1/1/2001 | 3/31/2001 | 401.40 | | 481.61 | 80.21 | 602.10 | - | - |
| 4/1/2001 | 6/30/2001 | 379.26 | | 481.61 | 102.35 | 568.89 | - | - |
| 7/1/2001 | 9/30/2001 | 130.09 | | 481.61 | 351.52 | 195.13 | - | - |
| 10/1/2001 | 12/31/2001 | 186.09 | | 481.61 | 295.52 | 279.14 | - | - |
| 1/1/2002 | 3/31/2002 | 123.28 | | 481.61 | 358.33 | 184.92 | - | - |
| 4/1/2002 | 6/30/2002 | (44.25) | 123.28 | 481.61 | 358.33 | 184.92 | - | - |
| 7/1/2002 | 9/30/2002 | 76.73 | | 481.61 | 404.88 | 115.09 | - | - |
| 10/1/2002 | 12/31/2002 | (1,020.97) | 76.73 | 481.61 | 404.88 | 115.09 | - | - |
| 1/1/2003 | 3/31/2003 | (24,014.73) | 76.73 | 481.61 | 404.88 | 115.09 | - | - |
| 4/1/2003 | 6/30/2003 | (3,481.73) | 76.73 | 481.61 | 404.88 | 115.09 | - | - |
| 7/1/2003 | 9/30/2003 | (1,730.47) | 76.73 | 481.61 | 404.88 | 115.09 | 457.50 | 342.41 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.20
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172419870 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 67.21 | | $ 729.34 | $ 662.13 | $ 100.81 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 43.50 | | 729.34 | 685.84 | 65.24 | - | - |
| 1/1/2001 | 3/31/2001 | 42.37 | | 729.34 | 686.97 | 63.56 | - | - |
| 4/1/2001 | 6/30/2001 | 42.56 | | 729.34 | 686.78 | 63.84 | - | - |
| 7/1/2001 | 9/30/2001 | 43.05 | | 729.34 | 686.29 | 64.58 | - | - |
| 10/1/2001 | 12/31/2001 | 43.10 | | 729.34 | 686.24 | 64.65 | - | - |
| 1/1/2002 | 3/31/2002 | 42.82 | | 729.34 | 686.52 | 64.23 | - | - |
| 4/1/2002 | 6/30/2002 | 42.09 | | 729.34 | 687.25 | 63.13 | - | - |
| 7/1/2002 | 9/30/2002 | 39.74 | | 729.34 | 689.60 | 59.61 | - | - |
| 10/1/2002 | 12/31/2002 | 38.74 | | 729.34 | 690.60 | 58.12 | - | - |
| 1/1/2003 | 3/31/2003 | 36.33 | | 729.34 | 693.01 | 54.49 | - | - |
| 4/1/2003 | 6/30/2003 | 42.21 | | 729.34 | 687.13 | 63.31 | - | - |
| 7/1/2003 | 9/30/2003 | 41.11 | | 729.34 | 688.23 | 61.67 | - | 395.83 |
| | | | | | | 457.50 | | |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.21
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172419870 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 57.81 | $ 86.72 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 94.33 | 141.50 | - | - |
| 1/1/2001 | 3/31/2001 | 99.41 | 149.12 | - | - |
| 4/1/2001 | 6/30/2001 | 96.86 | 145.29 | - | - |
| 7/1/2001 | 9/30/2001 | 83.03 | 124.55 | - | - |
| 10/1/2001 | 12/31/2001 | 48.18 | 72.26 | - | - |
| 1/1/2002 | 3/31/2002 | 53.17 | 79.75 | - | - |
| 4/1/2002 | 6/30/2002 | 71.50 | 107.26 | - | - |
| 7/1/2002 | 9/30/2002 | 129.06 | 193.58 | - | - |
| 10/1/2002 | 12/31/2002 | 74.68 | 112.02 | - | - |
| 1/1/2003 | 3/31/2003 | 28.59 | 42.88 | - | - |
| 4/1/2003 | 6/30/2003 | 43.07 | 64.61 | - | - |
| 7/1/2003 | 9/30/2003 | 51.34 | 77.00 | 457.50 | 380.50 |
| 10/1/2003 | 12/31/2003 | 1.71 | 2.56 | 457.50 | 454.94 |
| 1/1/2004 | 3/31/2004 | | | 457.50 | |
| 4/1/2004 | 6/30/2004 | | | 457.50 | |
| 7/1/2004 | 9/30/2004 | | | 457.50 | |
| 10/1/2004 | 12/31/2004 | | | 457.50 | |
| 1/1/2005 | 3/31/2005 | | | 457.50 | |
| 4/1/2005 | 6/30/2005 | | | 457.50 | |
| 7/1/2005 | 9/30/2005 | | | 457.50 | |
| 10/1/2005 | 12/31/2005 | | | 457.50 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.22
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax — 00172419880 — ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 914.63 | | $ 933.42 | $ 18.79 | $ 1,371.94 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 621.67 | | 933.42 | 311.75 | 932.50 | - | - |
| 1/1/2001 | 3/31/2001 | 619.80 | | 933.42 | 313.62 | 929.70 | - | - |
| 4/1/2001 | 6/30/2001 | 644.40 | | 933.42 | 289.02 | 966.59 | - | - |
| 7/1/2001 | 9/30/2001 | 587.55 | | 933.42 | 345.87 | 881.33 | - | - |
| 10/1/2001 | 12/31/2001 | 536.10 | | 933.42 | 397.32 | 804.14 | - | - |
| 1/1/2002 | 3/31/2002 | 361.82 | | 904.43 | 542.61 | 542.73 | - | - |
| 4/1/2002 | 6/30/2002 | 291.63 | | 904.43 | 612.80 | 437.45 | - | - |
| 7/1/2002 | 9/30/2002 | 128.24 | | 579.50 | 451.26 | 192.37 | - | - |
| 10/1/2002 | 12/31/2002 | 29.08 | | 579.50 | 550.42 | 43.62 | - | - |
| 1/1/2003 | 3/31/2003 | 174.86 | | 579.50 | 404.64 | 262.28 | - | - |
| 4/1/2003 | 6/30/2003 | 151.32 | | 579.50 | 428.18 | 226.97 | - | - |
| 7/1/2003 | 9/30/2003 | 273.15 | | 646.18 | 373.03 | 409.73 | 915.00 | 505.27 |
| 10/1/2003 | 12/31/2003 | 344.06 | | 646.18 | 302.12 | 516.09 | 915.00 | 398.91 |
| 1/1/2004 | 3/31/2004 | 333.36 | | 646.18 | 312.82 | 500.05 | 915.00 | 414.95 |
| 4/1/2004 | 6/30/2004 | 252.20 | | 646.18 | 393.98 | 378.31 | 915.00 | 536.69 |
| 7/1/2004 | 9/30/2004 | 140.77 | | 646.18 | 505.41 | 211.15 | 915.00 | 703.85 |
| 10/1/2004 | 12/31/2004 | 141.49 | | 646.18 | 504.69 | 212.24 | 915.00 | 702.76 |
| 1/1/2005 | 3/31/2005 | 123.66 | | 646.18 | 522.52 | 185.49 | 915.00 | 729.51 |
| 4/1/2005 | 6/30/2005 | 112.25 | | 646.18 | 533.93 | 168.38 | 915.00 | 746.62 |
| 7/1/2005 | 9/30/2005 | 79.79 | | 646.18 | 566.39 | 119.68 | 915.00 | 795.32 |
| 10/1/2005 | 12/31/2005 | 56.77 | | 646.18 | 589.41 | 85.16 | 915.00 | 829.84 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.23
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172419880 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 119.24 | | $ 1,458.67 | $ 1,339.43 | $ 178.85 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 111.76 | | 1,458.67 | 1,346.91 | 167.64 | - | - |
| 1/1/2001 | 3/31/2001 | 82.97 | | 1,458.67 | 1,375.70 | 124.45 | - | - |
| 4/1/2001 | 6/30/2001 | 71.77 | | 1,458.67 | 1,386.90 | 107.66 | - | - |
| 7/1/2001 | 9/30/2001 | 60.33 | | 1,458.67 | 1,398.34 | 90.49 | - | - |
| 10/1/2001 | 12/31/2001 | 55.82 | | 1,458.67 | 1,402.85 | 83.73 | - | - |
| 1/1/2002 | 3/31/2002 | 58.87 | | 1,458.67 | 1,399.80 | 88.30 | - | - |
| 4/1/2002 | 6/30/2002 | 60.50 | | 1,458.67 | 1,398.17 | 90.75 | - | - |
| 7/1/2002 | 9/30/2002 | 63.24 | | 1,458.67 | 1,395.43 | 94.86 | - | - |
| 10/1/2002 | 12/31/2002 | 67.73 | | 1,458.67 | 1,390.94 | 101.59 | - | - |
| 1/1/2003 | 3/31/2003 | 66.84 | | 1,458.67 | 1,391.83 | 100.26 | - | - |
| 4/1/2003 | 6/30/2003 | 48.43 | | 1,458.67 | 1,410.24 | 72.64 | - | - |
| 7/1/2003 | 9/30/2003 | 36.45 | | 1,525.35 | 1,488.90 | 54.67 | 915.00 | 860.33 |
| 10/1/2003 | 12/31/2003 | 34.74 | | 1,525.35 | 1,490.61 | 52.11 | 915.00 | 862.89 |
| 1/1/2004 | 3/31/2004 | 33.75 | | 1,525.35 | 1,491.60 | 50.62 | 915.00 | 864.38 |
| 4/1/2004 | 6/30/2004 | 33.28 | | 1,525.35 | 1,492.07 | 49.92 | 915.00 | 865.08 |
| 7/1/2004 | 9/30/2004 | 33.06 | | 1,525.35 | 1,492.29 | 49.58 | 915.00 | 865.42 |
| 10/1/2004 | 12/31/2004 | 33.65 | | 1,525.35 | 1,489.70 | 53.48 | 915.00 | 861.52 |
| 1/1/2005 | 3/31/2005 | 31.54 | | 1,525.35 | 1,493.81 | 47.32 | 915.00 | 867.68 |
| 4/1/2005 | 6/30/2005 | 31.18 | | 1,525.35 | 1,494.17 | 46.77 | 915.00 | 868.23 |
| 7/1/2005 | 9/30/2005 | 29.06 | | 1,525.35 | 1,496.29 | 43.58 | 915.00 | 871.42 |
| 10/1/2005 | 12/31/2005 | 23.79 | | 1,525.35 | 1,501.56 | 35.69 | 915.00 | 879.31 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.24
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172419880 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 115.63 | $ 173.44 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 188.66 | 282.99 | - | - |
| 1/1/2001 | 3/31/2001 | 198.83 | 298.24 | - | - |
| 4/1/2001 | 6/30/2001 | 193.72 | 290.58 | - | - |
| 7/1/2001 | 9/30/2001 | 166.07 | 249.10 | - | - |
| 10/1/2001 | 12/31/2001 | 96.35 | 144.53 | - | - |
| 1/1/2002 | 3/31/2002 | 106.33 | 159.50 | - | - |
| 4/1/2002 | 6/30/2002 | 143.01 | 214.51 | - | - |
| 7/1/2002 | 9/30/2002 | 258.11 | 387.17 | - | - |
| 10/1/2002 | 12/31/2002 | 149.37 | 224.05 | - | - |
| 1/1/2003 | 3/31/2003 | 57.18 | 85.77 | - | - |
| 4/1/2003 | 6/30/2003 | 86.15 | 129.22 | - | - |
| 7/1/2003 | 9/30/2003 | 102.67 | 154.01 | 915.00 | 760.99 |
| 10/1/2003 | 12/31/2003 | 3.42 | 5.12 | 915.00 | 909.88 |
| 1/1/2004 | 3/31/2004 | | | 915.00 | |
| 4/1/2004 | 6/30/2004 | | | 915.00 | |
| 7/1/2004 | 9/30/2004 | | | 915.00 | |
| 10/1/2004 | 12/31/2004 | | | 915.00 | |
| 1/1/2005 | 3/31/2005 | | | 915.00 | |
| 4/1/2005 | 6/30/2005 | | | 915.00 | |
| 7/1/2005 | 9/30/2005 | | | 915.00 | |
| 10/1/2005 | 12/31/2005 | | | 915.00 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.25
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax — 0017243749 – RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $  - | | $ 21.00 | $  - | $  - | $  - | $  - |
| 4/1/1998 | 6/30/1998 | 2.00 | | 21.00 | 19.00 | 3.00 | - | - |
| 10/1/1998 | 12/31/1998 | 2.00 | | 21.00 | 19.00 | 3.00 | 35.48 | 32.48 |
| 4/1/2000 | 6/30/2000 | - | | 21.00 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | 1.92 | | 4.50 | 2.58 | 2.88 | 20.47 | 17.58 |
| 10/1/2003 | 12/31/2003 | 1.85 | | 4.50 | 2.65 | 2.77 | 20.47 | 17.69 |
| 1/1/2004 | 3/31/2004 | 1.83 | | 4.50 | 2.67 | 2.75 | 20.47 | 17.71 |
| 4/1/2004 | 6/30/2004 | 1.80 | | 4.50 | 2.70 | 2.70 | 20.47 | 17.77 |
| 7/1/2004 | 9/30/2004 | 1.90 | | 4.50 | 2.60 | 2.85 | 20.47 | 17.61 |
| 10/1/2004 | 12/31/2004 | 2.04 | | 4.50 | 2.46 | 3.07 | 20.47 | 17.40 |
| 1/1/2005 | 3/31/2005 | 2.11 | | 4.50 | 2.39 | 3.17 | 20.47 | 17.30 |
| 4/1/2005 | 6/30/2005 | 2.19 | | 4.50 | 2.31 | 3.28 | 6.53 | 3.24 |
| 7/1/2005 | 9/30/2005 | 2.23 | | 4.50 | 2.27 | 3.35 | 6.53 | 3.18 |
| 10/1/2005 | 12/31/2005 | 2.24 | | 4.50 | 2.26 | 3.37 | 6.53 | 3.16 |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.26
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172435749 – RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 8.62 | | $ 65.47 | $ 56.85 | $ 12.93 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 8.87 | | 65.47 | 56.60 | 13.30 | - | - |
| 10/1/1998 | 12/31/1998 | 8.87 | | 89.27 | 80.40 | 13.30 | 35.48 | 22.19 |
| 4/1/2000 | 6/30/2000 | - | | 89.27 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | 2.98 | | 88.80 | 85.82 | 4.47 | 20.47 | 15.99 |
| 10/1/2003 | 12/31/2003 | 2.01 | | 88.80 | 86.79 | 3.02 | 20.47 | 17.45 |
| 1/1/2004 | 3/31/2004 | 2.01 | | 88.80 | 86.79 | 3.02 | 20.47 | 17.45 |
| 4/1/2004 | 6/30/2004 | 2.02 | | 88.80 | 86.78 | 3.03 | 20.47 | 17.43 |
| 7/1/2004 | 9/30/2004 | 1.79 | | 88.80 | 87.01 | 2.68 | 20.47 | 17.78 |
| 10/1/2004 | 12/31/2004 | 1.61 | | 88.80 | 87.19 | 2.42 | 20.47 | 18.05 |
| 1/1/2005 | 3/31/2005 | 1.61 | | 88.80 | 87.19 | 2.42 | 20.47 | 18.05 |
| 4/1/2005 | 6/30/2005 | 1.61 | | 88.80 | 87.19 | 2.41 | 6.53 | 4.11 |
| 7/1/2005 | 9/30/2005 | 1.72 | | 88.80 | 87.08 | 2.59 | 6.53 | 3.94 |
| 10/1/2005 | 12/31/2005 | 1.64 | | 88.80 | 87.16 | 2.46 | 6.53 | 4.07 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.27
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 0017243574 9 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 7.01 | $ 10.51 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 2.00 | 3.00 | - | - |
| 7/1/1998 | 9/30/1998 | 1.39 | 2.08 | 35.48 | 33.40 |
| 10/1/1998 | 12/31/1998 | 1.21 | 1.81 | 35.48 | 33.67 |
| 1/1/1999 | 3/31/1999 | 1.21 | 1.81 | 35.48 | 33.67 |
| 4/1/1999 | 6/30/1999 | 1.21 | 1.81 | 35.48 | 33.67 |
| 7/1/1999 | 9/30/1999 | 1.21 | 1.81 | - | - |
| 10/1/1999 | 12/31/1999 | 1.21 | 1.81 | - | - |
| 1/1/2000 | 3/31/2000 | 1.21 | 1.81 | - | - |
| 4/1/2000 | 6/30/2000 | 1.21 | 1.81 | - | - |
| 7/1/2000 | 9/30/2000 | 1.21 | 1.81 | - | - |
| 10/1/2000 | 12/31/2000 | 1.21 | 1.81 | 20.46 | 18.65 |
| 1/1/2001 | 3/31/2001 | 1.21 | 1.81 | 20.46 | 18.65 |
| 4/1/2001 | 6/30/2001 | 1.21 | 1.81 | 20.46 | 18.65 |
| 7/1/2001 | 9/30/2001 | 1.21 | 1.81 | 20.46 | 18.65 |
| 10/1/2001 | 12/31/2001 | 1.21 | 1.81 | 20.47 | 18.07 |
| 1/1/2002 | 3/31/2002 | 1.60 | 2.39 | 20.47 | 18.07 |
| 4/1/2002 | 6/30/2002 | 1.60 | 2.39 | 20.47 | 18.31 |
| 7/1/2002 | 9/30/2002 | 1.44 | 2.16 | 20.47 | 18.21 |
| 10/1/2002 | 12/31/2002 | 1.51 | 2.26 | 20.47 | 18.99 |
| 1/1/2003 | 3/31/2003 | 0.99 | 1.48 | 20.47 | 18.20 |
| 4/1/2003 | 6/30/2003 | 1.51 | 2.27 | 20.47 | 18.38 |
| 7/1/2003 | 9/30/2003 | 1.39 | 2.08 | 20.47 | 18.42 |
| 10/1/2003 | 12/31/2003 | 1.36 | 2.04 | 20.47 | |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.28
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172435770 – RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $    - | | $ 162.00 | $    - | $ 23.11 | $    - | $    - |
| 4/1/1998 | 6/30/1998 | 15.41 | | 162.00 | 146.59 | 19.87 | - | - |
| 7/1/1998 | 9/30/1998 | 13.25 | | 162.00 | 148.75 | 16.08 | 295.70 | 275.83 |
| 10/1/1998 | 12/31/1998 | 10.72 | | 162.00 | 151.28 | 16.08 | 295.70 | 279.62 |
| 1/1/1999 | 3/31/1999 | 10.72 | | 162.00 | 151.28 | 16.08 | 295.70 | 279.62 |
| 4/1/1999 | 6/30/1999 | 9.99 | | 162.00 | 152.01 | 14.99 | 295.70 | 280.71 |
| 10/1/1999 | 12/31/1999 | - | | 162.00 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 162.00 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 162.00 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | | 162.00 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | | 162.00 | - | - | 170.50 | - |
| 1/1/2001 | 3/31/2001 | - | | 162.00 | - | - | 170.50 | - |
| 4/1/2001 | 6/30/2001 | - | | 162.00 | - | - | 170.50 | - |
| 7/1/2003 | 9/30/2003 | 17.12 | | 35.00 | 17.88 | 25.68 | 170.55 | 144.87 |
| 10/1/2003 | 12/31/2003 | 15.68 | | 35.00 | 19.32 | 23.51 | 170.55 | 147.04 |
| 1/1/2004 | 3/31/2004 | 14.62 | | 35.00 | 20.38 | 21.93 | 170.55 | 148.62 |
| 4/1/2004 | 6/30/2004 | 14.36 | | 35.00 | 20.64 | 21.54 | 170.55 | 149.01 |
| 7/1/2004 | 9/30/2004 | 12.86 | | 35.00 | 22.14 | 19.29 | 170.55 | 151.26 |
| 10/1/2004 | 12/31/2004 | 14.50 | | 35.00 | 20.50 | 21.75 | 170.55 | 148.80 |
| 1/1/2005 | 3/31/2005 | 15.66 | | 35.00 | 19.34 | 23.49 | 170.55 | 147.06 |
| 4/1/2005 | 6/30/2005 | 16.80 | | 35.00 | 18.20 | 25.20 | 54.40 | 29.20 |
| 7/1/2005 | 9/30/2005 | 16.79 | | 35.00 | 18.21 | 25.19 | 54.40 | 29.21 |
| 10/1/2005 | 12/31/2005 | 16.37 | | 35.00 | 18.63 | 24.56 | 54.40 | 29.84 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

**Exhibit #8.29**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Ivax – 00172435770 – RANITIDINE 150 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 82.01 | | $ 529.34 | $ 447.33 | $ 123.01 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 80.88 | | 529.34 | 448.46 | 121.32 | - | - |
| 7/1/1998 | 9/30/1998 | 78.45 | | 744.00 | 665.55 | 117.68 | 295.70 | 178.02 |
| 10/1/1998 | 12/31/1998 | 78.37 | | 744.00 | 665.63 | 117.55 | 295.70 | 178.15 |
| 1/1/1999 | 3/31/1999 | 54.79 | | 744.00 | 689.21 | 82.19 | 295.70 | 213.51 |
| 4/1/1999 | 6/30/1999 | 33.06 | | 744.00 | 710.94 | 49.59 | 295.70 | 246.11 |
| 10/1/1999 | 12/31/1999 | - | | 744.00 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 744.00 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 744.00 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | | 744.00 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | | 744.00 | - | - | 170.50 | - |
| 1/1/2001 | 3/31/2001 | - | | 744.00 | - | - | 170.50 | - |
| 4/1/2001 | 6/30/2001 | (16.20) | - | 744.00 | - | - | 170.50 | - |
| 7/1/2003 | 9/30/2003 | 14.25 | | 740.00 | 725.75 | 21.37 | 170.55 | 149.18 |
| 10/1/2003 | 12/31/2003 | 14.35 | | 740.00 | 725.65 | 21.52 | 170.55 | 149.03 |
| 1/1/2004 | 3/31/2004 | 14.80 | | 740.00 | 725.20 | 22.19 | 170.55 | 148.36 |
| 4/1/2004 | 6/30/2004 | 14.90 | | 740.00 | 725.10 | 22.35 | 170.55 | 148.20 |
| 7/1/2004 | 9/30/2004 | 13.32 | | 740.00 | 726.68 | 19.98 | 170.55 | 150.57 |
| 10/1/2004 | 12/31/2004 | 9.98 | | 740.00 | 730.02 | 14.97 | 170.55 | 155.58 |
| 1/1/2005 | 3/31/2005 | 9.39 | | 740.00 | 730.61 | 14.09 | 170.55 | 156.46 |
| 4/1/2005 | 6/30/2005 | 9.37 | | 740.00 | 730.63 | 14.05 | 54.40 | 40.35 |
| 7/1/2005 | 9/30/2005 | 9.58 | | 740.00 | 730.42 | 14.37 | 54.40 | 40.03 |
| 10/1/2005 | 12/31/2005 | 9.85 | | 740.00 | 730.15 | 14.78 | 54.40 | 39.62 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.30
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172435770 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 58.40 | $ 87.61 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 16.64 | 24.96 | - | - |
| 7/1/1998 | 9/30/1998 | 11.57 | 17.36 | 295.70 | 278.34 |
| 10/1/1998 | 12/31/1998 | 10.06 | 15.09 | 295.70 | 280.61 |
| 1/1/1999 | 3/31/1999 | 10.06 | 15.09 | 295.70 | 280.61 |
| 4/1/1999 | 6/30/1999 | 10.06 | 15.09 | 295.70 | 280.61 |
| 7/1/1999 | 9/30/1999 | 10.06 | 15.09 | - | - |
| 10/1/1999 | 12/31/1999 | 10.06 | 15.09 | - | - |
| 1/1/2000 | 3/31/2000 | 10.06 | 15.09 | - | - |
| 4/1/2000 | 6/30/2000 | 10.06 | 15.09 | - | - |
| 7/1/2000 | 9/30/2000 | 10.06 | 15.09 | 170.50 | 155.41 |
| 10/1/2000 | 12/31/2000 | 10.06 | 15.09 | 170.50 | 155.41 |
| 1/1/2001 | 3/31/2001 | 10.06 | 15.09 | 170.50 | 155.41 |
| 4/1/2001 | 6/30/2001 | 10.06 | 15.09 | 170.50 | 155.41 |
| 7/1/2001 | 9/30/2001 | 10.06 | 15.09 | 170.50 | 155.41 |
| 10/1/2001 | 12/31/2001 | 10.06 | 15.09 | 170.55 | 155.46 |
| 1/1/2002 | 3/31/2002 | 10.06 | 15.09 | 170.55 | 155.46 |
| 4/1/2002 | 6/30/2002 | 10.06 | 15.09 | 170.55 | 155.46 |
| 7/1/2002 | 9/30/2002 | 10.06 | 15.09 | 170.55 | 155.46 |
| 10/1/2002 | 12/31/2002 | 13.30 | 19.95 | 170.55 | 150.60 |
| 1/1/2003 | 3/31/2003 | 13.30 | 19.95 | 170.55 | 150.60 |
| 4/1/2003 | 6/30/2003 | | | 170.55 | 150.60 |
| 7/1/2003 | 9/30/2003 | 13.30 | 19.95 | 170.55 | 150.60 |
| 10/1/2003 | 12/31/2003 | 13.30 | 19.95 | 170.55 | 150.60 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.31
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172439018 – ALBUTEROL .90 MCG INHALER
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ (3.01) | $ - | $ 8.22 | $ 5.50 | $ | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 0.05 | | 5.55 | 5.58 | 0.07 | - | - |
| 7/1/1997 | 9/30/1997 | 1.97 | | 5.55 | 3.58 | 2.96 | - | - |
| 10/1/1997 | 12/31/1997 | 1.53 | | 4.75 | 3.22 | 2.29 | 7.47 | 5.18 |
| 1/1/1998 | 3/31/1998 | 2.66 | | 4.75 | 2.09 | 3.99 | 7.47 | 3.48 |
| 4/1/1998 | 6/30/1998 | 2.64 | | 4.75 | 2.11 | 3.96 | 7.47 | 3.51 |
| 7/1/1998 | 9/30/1998 | 2.45 | | 4.75 | 2.30 | 3.68 | 7.47 | 3.79 |
| 10/1/1998 | 12/31/1998 | 2.51 | | 4.75 | 2.24 | 3.76 | 7.47 | 3.71 |
| 1/1/1999 | 3/31/1999 | 2.33 | | 4.75 | 2.42 | 3.49 | 7.47 | 3.98 |
| 4/1/1999 | 6/30/1999 | 2.14 | | 4.75 | 2.61 | 3.21 | 7.47 | 4.26 |
| 7/1/1999 | 9/30/1999 | 1.93 | | 4.75 | 2.82 | 2.90 | 7.47 | 4.57 |
| 10/1/1999 | 12/31/1999 | 2.04 | | 4.75 | 2.71 | 3.06 | 7.47 | 4.41 |
| 1/1/2000 | 3/31/2000 | 2.10 | | 4.75 | 2.65 | 3.15 | 7.47 | 4.32 |
| 4/1/2000 | 6/30/2000 | 2.14 | | 4.75 | 2.61 | 3.21 | 7.47 | 4.26 |
| 7/1/2000 | 9/30/2000 | 2.08 | | 4.75 | 2.67 | 3.12 | 7.47 | 4.35 |
| 10/1/2000 | 12/31/2000 | 2.30 | | 6.00 | 3.70 | 3.44 | - | - |
| 1/1/2001 | 3/31/2001 | 3.10 | | 6.00 | 2.90 | 4.65 | - | - |
| 4/1/2001 | 6/30/2001 | 5.25 | | 15.95 | 10.70 | 7.88 | - | - |
| 7/1/2001 | 9/30/2001 | 10.25 | | 15.95 | 5.70 | 15.38 | - | - |
| 10/1/2001 | 12/31/2001 | 9.80 | | 15.95 | 6.15 | 14.71 | - | - |
| 1/1/2002 | 3/31/2002 | 7.88 | | 10.00 | 2.12 | 11.83 | - | - |
| 4/1/2002 | 6/30/2002 | 7.17 | | 10.00 | 2.83 | 10.76 | - | - |
| 7/1/2002 | 9/30/2002 | (0.87) | 7.17 | 7.50 | 0.33 | 10.76 | - | - |
| 10/1/2002 | 12/31/2002 | (0.51) | 7.17 | 7.50 | 0.33 | 10.76 | - | - |
| 1/1/2003 | 3/31/2003 | 3.94 | | 7.50 | 3.56 | 5.91 | 15.00 | 9.09 |
| 4/1/2003 | 6/30/2003 | 4.38 | | 7.50 | 3.12 | 6.57 | 15.00 | 8.43 |
| 7/1/2003 | 9/30/2003 | 4.67 | | 7.50 | 2.83 | 7.00 | 15.00 | 7.99 |
| 10/1/2003 | 12/31/2003 | 5.07 | | 7.50 | 2.43 | 7.60 | 15.00 | 7.40 |
| 1/1/2004 | 3/31/2004 | 4.82 | | 7.50 | 2.68 | 7.23 | 15.00 | 7.77 |
| 4/1/2004 | 6/30/2004 | 4.88 | | 7.50 | 2.62 | 7.33 | 15.00 | 7.67 |
| 7/1/2004 | 9/30/2004 | 4.82 | | 3.50 | (1.32) | 7.23 | 15.00 | 7.77 |
| 10/1/2004 | 12/31/2004 | 4.00 | | 3.50 | (0.50) | 6.00 | 15.00 | 8.99 |
| 1/1/2005 | 3/31/2005 | 3.62 | | 3.50 | (0.12) | 5.43 | 15.00 | 9.57 |
| 4/1/2005 | 6/30/2005 | 3.01 | | 3.50 | 0.49 | 4.51 | 5.25 | 0.74 |
| 7/1/2005 | 9/30/2005 | 2.63 | | 3.50 | 0.87 | 3.95 | 5.25 | 1.30 |
| 10/1/2005 | 12/31/2005 | 2.70 | | 3.50 | 0.80 | 4.06 | 5.25 | 1.19 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.32
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172439018 – ALBUTEROL 90 MCG INHALER
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.74 | | $ 21.99 | $ 18.25 | $ 5.61 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 3.45 | | 21.99 | 18.54 | 5.17 | - | - |
| 7/1/1997 | 9/30/1997 | 3.49 | | 21.99 | 18.50 | 5.23 | - | - |
| 10/1/1997 | 12/31/1997 | 3.29 | | 21.99 | 18.70 | 4.94 | 7.47 | 2.53 |
| 1/1/1998 | 3/31/1998 | 3.31 | | 21.99 | 18.68 | 4.97 | 7.47 | 2.50 |
| 4/1/1998 | 6/30/1998 | 3.27 | | 21.99 | 18.72 | 4.90 | 7.47 | 2.57 |
| 7/1/1998 | 9/30/1998 | 2.96 | | 21.99 | 19.03 | 4.44 | 7.47 | 3.03 |
| 10/1/1998 | 12/31/1998 | 2.79 | | 21.99 | 19.20 | 4.19 | 7.47 | 3.28 |
| 1/1/1999 | 3/31/1999 | 2.64 | | 21.99 | 19.35 | 3.96 | 7.47 | 3.51 |
| 4/1/1999 | 6/30/1999 | 2.53 | | 21.99 | 19.46 | 3.79 | 7.47 | 3.68 |
| 7/1/1999 | 9/30/1999 | 2.49 | | 21.99 | 19.50 | 3.74 | 7.47 | 3.73 |
| 10/1/1999 | 12/31/1999 | 2.38 | | 22.96 | 20.58 | 3.57 | 7.47 | 3.90 |
| 1/1/2000 | 3/31/2000 | 2.17 | | 22.96 | 20.79 | 3.25 | 7.47 | 4.22 |
| 4/1/2000 | 6/30/2000 | 2.06 | | 22.96 | 20.90 | 3.09 | 7.47 | 4.38 |
| 7/1/2000 | 9/30/2000 | 2.04 | | 22.96 | 20.92 | 3.06 | 7.47 | 4.41 |
| 10/1/2000 | 12/31/2000 | 2.29 | | 28.75 | 26.46 | 3.43 | - | - |
| 1/1/2001 | 3/31/2001 | 2.69 | | 28.75 | 26.06 | 4.03 | - | - |
| 4/1/2001 | 6/30/2001 | 3.28 | | 29.79 | 26.51 | 4.92 | - | - |
| 7/1/2001 | 9/30/2001 | 4.18 | | 29.79 | 25.61 | 6.26 | - | - |
| 10/1/2001 | 12/31/2001 | 4.66 | | 29.79 | 25.13 | 6.98 | - | - |
| 1/1/2002 | 3/31/2002 | 4.81 | | 29.79 | 24.98 | 7.22 | - | - |
| 4/1/2002 | 6/30/2002 | 5.06 | | 29.79 | 24.73 | 7.59 | - | - |
| 7/1/2002 | 9/30/2002 | 4.40 | | 29.79 | 25.39 | 6.60 | - | - |
| 10/1/2002 | 12/31/2002 | 3.40 | | 29.79 | 26.39 | 5.10 | - | - |
| 1/1/2003 | 3/31/2003 | 3.26 | | 29.79 | 26.53 | 4.89 | 15.00 | 10.11 |
| 4/1/2003 | 6/30/2003 | 2.99 | | 29.79 | 26.80 | 4.48 | 15.00 | 10.52 |
| 7/1/2003 | 9/30/2003 | 2.85 | | 29.79 | 26.94 | 4.27 | 15.00 | 10.72 |
| 10/1/2003 | 12/31/2003 | 2.83 | | 29.79 | 26.96 | 4.25 | 15.00 | 10.75 |
| 1/1/2004 | 3/31/2004 | 2.78 | | 29.79 | 27.01 | 4.17 | 15.00 | 10.83 |
| 4/1/2004 | 6/30/2004 | 2.73 | | 29.79 | 27.06 | 4.09 | 15.00 | 10.91 |
| 7/1/2004 | 9/30/2004 | 2.63 | | 29.79 | 27.16 | 3.95 | 15.00 | 11.05 |
| 10/1/2004 | 12/31/2004 | 2.51 | | 29.79 | 27.28 | 3.76 | 15.00 | 11.23 |
| 1/1/2005 | 3/31/2005 | 2.37 | | 29.79 | 27.42 | 3.56 | 15.00 | 11.44 |
| 4/1/2005 | 6/30/2005 | 2.26 | | 29.79 | 27.53 | 3.39 | 5.25 | 1.86 |
| 7/1/2005 | 9/30/2005 | 2.18 | | 29.79 | 27.61 | 3.27 | 5.25 | 1.98 |
| 10/1/2005 | 12/31/2005 | 2.15 | | 29.79 | 27.64 | 3.22 | 5.25 | 2.02 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.33
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172439018 – ALBUTEROL .90 MCG INHALER
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.77 | $ 5.65 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 3.93 | 5.90 | - | - |
| 7/1/1997 | 9/30/1997 | 4.15 | 6.22 | - | - |
| 10/1/1997 | 12/31/1997 | 3.46 | 5.19 | 7.47 | 2.28 |
| 1/1/1998 | 3/31/1998 | 2.98 | 4.47 | 7.47 | 3.00 |
| 4/1/1998 | 6/30/1998 | 2.99 | 4.49 | 7.47 | 2.98 |
| 7/1/1998 | 9/30/1998 | 2.50 | 3.76 | 7.47 | 3.71 |
| 10/1/1998 | 12/31/1998 | 2.64 | 3.97 | 7.47 | 3.50 |
| 1/1/1999 | 3/31/1999 | 2.49 | 3.73 | 7.47 | 3.74 |
| 4/1/1999 | 6/30/1999 | 2.41 | 3.62 | 7.47 | 3.85 |
| 7/1/1999 | 9/30/1999 | 2.03 | 3.04 | 7.47 | 4.43 |
| 10/1/1999 | 12/31/1999 | 2.03 | 3.04 | 7.47 | 4.43 |
| 1/1/2000 | 3/31/2000 | 2.07 | 3.10 | 7.47 | 4.37 |
| 4/1/2000 | 6/30/2000 | 2.14 | 3.21 | 7.47 | 4.26 |
| 7/1/2000 | 9/30/2000 | 2.17 | 3.26 | 7.47 | 4.21 |
| 10/1/2000 | 12/31/2000 | 3.65 | 5.47 | - | - |
| 1/1/2001 | 3/31/2001 | 3.82 | 5.74 | - | - |
| 4/1/2001 | 6/30/2001 | 5.08 | 7.62 | - | - |
| 7/1/2001 | 9/30/2001 | 6.83 | 10.25 | - | - |
| 10/1/2001 | 12/31/2001 | 7.49 | 11.24 | - | - |
| 1/1/2002 | 3/31/2002 | 3.86 | 5.80 | - | - |
| 4/1/2002 | 6/30/2002 | 5.51 | 8.27 | - | - |
| 7/1/2002 | 9/30/2002 | 5.37 | 8.06 | - | - |
| 10/1/2002 | 12/31/2002 | 4.38 | 6.58 | - | - |
| 1/1/2003 | 3/31/2003 | 3.01 | 4.51 | 15.00 | 10.49 |
| 4/1/2003 | 6/30/2003 | 2.31 | 3.46 | 15.00 | 11.54 |
| 7/1/2003 | 9/30/2003 | 7.29 | 10.94 | 15.00 | 4.06 |
| 10/1/2003 | 12/31/2003 | 7.55 | 11.32 | 15.00 | 3.67 |
| 1/1/2004 | 3/31/2004 | | | 15.00 | |
| 4/1/2004 | 6/30/2004 | | | 15.00 | |
| 7/1/2004 | 9/30/2004 | | | 15.00 | |
| 10/1/2004 | 12/31/2004 | | | 15.00 | |
| 1/1/2005 | 3/31/2005 | | | 15.00 | |
| 4/1/2005 | 6/30/2005 | | | 15.00 | |
| 7/1/2005 | 9/30/2005 | | | 15.00 | |
| 10/1/2005 | 12/31/2005 | | | 15.00 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.34
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172640544 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 0.20 | | $ 0.27 | $ 0.07 | $ 0.30 | $ 0.60 | $ 0.29 |
| 4/1/2000 | 6/30/2000 | 0.21 | | 0.27 | 0.06 | 0.31 | 0.60 | 0.29 |
| 7/1/2000 | 9/30/2000 | 0.20 | | 0.27 | 0.07 | 0.31 | 0.60 | 0.29 |
| 10/1/2000 | 12/31/2000 | 0.19 | | 0.27 | 0.08 | 0.28 | - | - |
| 1/1/2001 | 3/31/2001 | 0.17 | | 0.27 | 0.10 | 0.26 | - | - |
| 4/1/2001 | 6/30/2001 | 0.17 | | 0.27 | 0.10 | 0.25 | - | - |
| 7/1/2001 | 9/30/2001 | 0.18 | | 0.27 | 0.09 | 0.26 | - | - |
| 10/1/2001 | 12/31/2001 | 0.17 | | 0.27 | 0.10 | 0.26 | - | - |
| 1/1/2002 | 3/31/2002 | 0.17 | | 0.27 | 0.10 | 0.25 | 0.44 | 0.18 |
| 4/1/2002 | 6/30/2002 | 0.16 | | 0.27 | 0.11 | 0.24 | 0.44 | 0.20 |
| 7/1/2002 | 9/30/2002 | 0.14 | | 0.27 | 0.13 | 0.20 | 0.44 | 0.23 |
| 10/1/2002 | 12/31/2002 | 0.13 | | 0.27 | 0.14 | 0.19 | 0.44 | 0.24 |
| 1/1/2003 | 3/31/2003 | 0.14 | | 0.27 | 0.13 | 0.20 | 0.44 | 0.23 |
| 4/1/2003 | 6/30/2003 | 0.14 | | 0.27 | 0.13 | 0.22 | 0.44 | 0.22 |
| 7/1/2003 | 9/30/2003 | 0.15 | | 0.27 | 0.12 | 0.22 | 0.44 | 0.21 |
| 10/1/2003 | 12/31/2003 | 0.15 | | 0.27 | 0.12 | 0.23 | 0.44 | 0.20 |
| 1/1/2004 | 3/31/2004 | 0.15 | | 0.27 | 0.12 | 0.23 | 0.44 | 0.20 |
| 4/1/2004 | 6/30/2004 | 0.15 | | 0.27 | 0.12 | 0.23 | 0.44 | 0.21 |
| 7/1/2004 | 9/30/2004 | 0.15 | | 0.27 | 0.12 | 0.23 | 0.44 | 0.21 |
| 10/1/2004 | 12/31/2004 | 0.17 | | 0.27 | 0.10 | 0.25 | 0.44 | 0.18 |
| 1/1/2005 | 3/31/2005 | 0.17 | | 0.27 | 0.10 | 0.25 | 0.44 | 0.19 |
| 4/1/2005 | 6/30/2005 | 0.17 | | 0.27 | 0.10 | 0.25 | 0.44 | 0.09 |
| 7/1/2005 | 9/30/2005 | 0.17 | | 0.27 | 0.10 | 0.25 | 0.35 | 0.09 |
| 10/1/2005 | 12/31/2005 | 0.16 | | 0.27 | 0.11 | 0.24 | 0.35 | 0.11 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.35
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172640544 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 0.22 | | $ 1.23 | $ 1.01 | $ 0.34 | $ 0.60 | $ 0.26 |
| 4/1/2000 | 6/30/2000 | 0.17 | | 1.23 | 1.06 | 0.26 | 0.60 | 0.34 |
| 7/1/2000 | 9/30/2000 | 0.16 | | 1.23 | 1.07 | 0.25 | 0.60 | 0.35 |
| 10/1/2000 | 12/31/2000 | 0.16 | | 1.23 | 1.07 | 0.24 | - | - |
| 1/1/2001 | 3/31/2001 | 0.15 | | 1.23 | 1.08 | 0.23 | - | - |
| 4/1/2001 | 6/30/2001 | 0.15 | | 1.23 | 1.08 | 0.23 | - | - |
| 7/1/2001 | 9/30/2001 | 0.15 | | 1.23 | 1.08 | 0.22 | - | - |
| 10/1/2001 | 12/31/2001 | 0.15 | | 1.23 | 1.08 | 0.22 | - | - |
| 1/1/2002 | 3/31/2002 | 0.14 | | 1.23 | 1.09 | 0.22 | 0.44 | 0.22 |
| 4/1/2002 | 6/30/2002 | 0.14 | | 1.23 | 1.09 | 0.21 | 0.44 | 0.22 |
| 7/1/2002 | 9/30/2002 | 0.14 | | 1.23 | 1.09 | 0.21 | 0.44 | 0.23 |
| 10/1/2002 | 12/31/2002 | 0.13 | | 1.23 | 1.10 | 0.20 | 0.44 | 0.24 |
| 1/1/2003 | 3/31/2003 | 0.13 | | 1.23 | 1.10 | 0.19 | 0.44 | 0.24 |
| 4/1/2003 | 6/30/2003 | 0.12 | | 1.23 | 1.11 | 0.19 | 0.44 | 0.25 |
| 7/1/2003 | 9/30/2003 | 0.12 | | 1.23 | 1.11 | 0.18 | 0.44 | 0.25 |
| 10/1/2003 | 12/31/2003 | 0.11 | | 1.23 | 1.12 | 0.17 | 0.44 | 0.27 |
| 1/1/2004 | 3/31/2004 | 0.11 | | 1.23 | 1.12 | 0.16 | 0.44 | 0.27 |
| 4/1/2004 | 6/30/2004 | 0.10 | | 1.23 | 1.13 | 0.15 | 0.44 | 0.28 |
| 7/1/2004 | 9/30/2004 | 0.10 | | 1.23 | 1.13 | 0.16 | 0.44 | 0.28 |
| 10/1/2004 | 12/31/2004 | 0.10 | | 1.23 | 1.13 | 0.16 | 0.44 | 0.28 |
| 1/1/2005 | 3/31/2005 | 0.10 | | 1.23 | 1.13 | 0.16 | 0.44 | 0.28 |
| 4/1/2005 | 6/30/2005 | 0.10 | | 1.23 | 1.13 | 0.15 | 0.44 | 0.19 |
| 7/1/2005 | 9/30/2005 | 0.10 | | 1.23 | 1.13 | 0.15 | 0.35 | 0.19 |
| 10/1/2005 | 12/31/2005 | 0.10 | | 1.23 | 1.13 | 0.15 | 0.35 | 0.20 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.36
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172640544 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 0.60 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 0.60 | - |
| 7/1/1997 | 9/30/1997 | - | - | 0.60 | - |
| 10/1/1997 | 12/31/1997 | - | - | 0.60 | - |
| 1/1/1998 | 3/31/1998 | - | - | 0.60 | - |
| 4/1/1998 | 6/30/1998 | - | - | 0.60 | - |
| 7/1/1998 | 9/30/1998 | - | - | 0.60 | - |
| 10/1/1998 | 12/31/1998 | - | - | 0.60 | - |
| 1/1/1999 | 3/31/1999 | - | - | 0.60 | - |
| 4/1/1999 | 6/30/1999 | - | - | 0.60 | - |
| 7/1/1999 | 9/30/1999 | - | - | 0.60 | - |
| 10/1/1999 | 12/31/1999 | - | - | 0.60 | - |
| 1/1/2000 | 3/31/2000 | 0.19 | 0.28 | 0.60 | 0.31 |
| 4/1/2000 | 6/30/2000 | 0.16 | 0.24 | 0.60 | 0.36 |
| 7/1/2000 | 9/30/2000 | 0.15 | 0.23 | 0.60 | 0.37 |
| 10/1/2000 | 12/31/2000 | 0.15 | 0.22 | - | - |
| 1/1/2001 | 3/31/2001 | 0.15 | 0.23 | - | - |
| 4/1/2001 | 6/30/2001 | 0.15 | 0.23 | - | - |
| 7/1/2001 | 9/30/2001 | 0.15 | 0.23 | - | - |
| 10/1/2001 | 12/31/2001 | 0.14 | 0.21 | - | - |
| 1/1/2002 | 3/31/2002 | 0.14 | 0.21 | 0.44 | 0.23 |
| 4/1/2002 | 6/30/2002 | 0.14 | 0.21 | 0.44 | 0.23 |
| 7/1/2002 | 9/30/2002 | 0.12 | 0.19 | 0.44 | 0.25 |
| 10/1/2002 | 12/31/2002 | 0.13 | 0.19 | 0.44 | 0.24 |
| 1/1/2003 | 3/31/2003 | 0.11 | 0.16 | 0.44 | 0.27 |
| 4/1/2003 | 6/30/2003 | 0.11 | 0.16 | 0.44 | 0.28 |
| 7/1/2003 | 9/30/2003 | 0.10 | 0.15 | 0.44 | 0.29 |
| 10/1/2003 | 12/31/2003 | 0.11 | 0.16 | 0.44 | 0.28 |
| 1/1/2004 | 3/31/2004 | | | 0.44 | |
| 4/1/2004 | 6/30/2004 | | | 0.44 | |
| 7/1/2004 | 9/30/2004 | | | 0.44 | |
| 10/1/2004 | 12/31/2004 | | | 0.44 | |
| 1/1/2005 | 3/31/2005 | | | 0.44 | |
| 4/1/2005 | 6/30/2005 | | | 0.35 | |
| 7/1/2005 | 9/30/2005 | | | 0.35 | |
| 10/1/2005 | 12/31/2005 | | | 0.35 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.37
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172640549 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 0.20 | | $ 0.27 | $ 0.07 | $ 0.30 | $ 0.60 | $ 0.30 |
| 4/1/2000 | 6/30/2000 | 0.18 | | 0.27 | 0.09 | 0.27 | 0.60 | 0.33 |
| 7/1/2000 | 9/30/2000 | 0.18 | | 0.27 | 0.09 | 0.26 | 0.60 | 0.33 |
| 10/1/2000 | 12/31/2000 | 0.17 | | 0.27 | 0.10 | 0.26 | - | - |
| 1/1/2001 | 3/31/2001 | 0.17 | | 0.27 | 0.10 | 0.25 | - | - |
| 4/1/2001 | 6/30/2001 | 0.17 | | 0.27 | 0.10 | 0.25 | - | - |
| 7/1/2001 | 9/30/2001 | 0.17 | | 0.27 | 0.10 | 0.25 | - | - |
| 10/1/2001 | 12/31/2001 | 0.16 | | 0.27 | 0.11 | 0.24 | - | - |
| 1/1/2002 | 3/31/2002 | 0.15 | | 0.27 | 0.12 | 0.23 | 0.44 | 0.20 |
| 4/1/2002 | 6/30/2002 | 0.14 | | 0.27 | 0.13 | 0.21 | 0.44 | 0.22 |
| 7/1/2002 | 9/30/2002 | 0.13 | | 0.27 | 0.14 | 0.19 | 0.44 | 0.24 |
| 10/1/2002 | 12/31/2002 | 0.11 | | 0.27 | 0.16 | 0.17 | 0.44 | 0.26 |
| 1/1/2003 | 3/31/2003 | 0.12 | | 0.27 | 0.15 | 0.17 | 0.44 | 0.26 |
| 4/1/2003 | 6/30/2003 | 0.12 | | 0.27 | 0.15 | 0.18 | 0.44 | 0.26 |
| 7/1/2003 | 9/30/2003 | 0.12 | | 0.27 | 0.15 | 0.19 | 0.44 | 0.25 |
| 10/1/2003 | 12/31/2003 | 0.13 | | 0.27 | 0.14 | 0.20 | 0.44 | 0.24 |
| 1/1/2004 | 3/31/2004 | 0.13 | | 0.27 | 0.14 | 0.19 | 0.44 | 0.23 |
| 4/1/2004 | 6/30/2004 | 0.13 | | 0.27 | 0.14 | 0.20 | 0.44 | 0.25 |
| 7/1/2004 | 9/30/2004 | 0.12 | | 0.27 | 0.15 | 0.18 | 0.44 | 0.25 |
| 10/1/2004 | 12/31/2004 | 0.12 | | 0.27 | 0.15 | 0.18 | 0.44 | 0.26 |
| 1/1/2005 | 3/31/2005 | 0.12 | | 0.27 | 0.15 | 0.18 | 0.44 | 0.26 |
| 4/1/2005 | 6/30/2005 | 0.12 | | 0.27 | 0.15 | 0.18 | 0.44 | 0.26 |
| 7/1/2005 | 9/30/2005 | 0.13 | | 0.27 | 0.14 | 0.20 | 0.35 | 0.16 |
| 10/1/2005 | 12/31/2005 | 0.15 | | 0.27 | 0.12 | 0.22 | 0.35 | 0.14 |
| | | | | | | | | 0.12 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.38
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00172640549 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ 0.23 | | $ 1.23 | $ 1.00 | $ 0.35 | $ 0.60 | $ 0.25 |
| 4/1/2000 | 6/30/2000 | 0.23 | | 1.23 | 1.00 | 0.34 | 0.60 | 0.26 |
| 7/1/2000 | 9/30/2000 | 0.22 | | 1.23 | 1.01 | 0.33 | 0.60 | 0.26 |
| 10/1/2000 | 12/31/2000 | 0.22 | | 1.23 | 1.01 | 0.33 | - | - |
| 1/1/2001 | 3/31/2001 | 0.21 | | 1.23 | 1.02 | 0.32 | - | - |
| 4/1/2001 | 6/30/2001 | 0.18 | | 1.23 | 1.05 | 0.27 | - | - |
| 7/1/2001 | 9/30/2001 | 0.17 | | 1.23 | 1.06 | 0.26 | - | - |
| 10/1/2001 | 12/31/2001 | 0.15 | | 1.23 | 1.08 | 0.22 | - | - |
| 1/1/2002 | 3/31/2002 | 0.14 | | 1.23 | 1.09 | 0.21 | 0.44 | 0.22 |
| 4/1/2002 | 6/30/2002 | 0.14 | | 1.23 | 1.09 | 0.21 | 0.44 | 0.23 |
| 7/1/2002 | 9/30/2002 | 0.14 | | 1.23 | 1.09 | 0.20 | 0.44 | 0.23 |
| 10/1/2002 | 12/31/2002 | 0.13 | | 1.23 | 1.10 | 0.20 | 0.44 | 0.24 |
| 1/1/2003 | 3/31/2003 | 0.13 | | 1.23 | 1.10 | 0.20 | 0.44 | 0.24 |
| 4/1/2003 | 6/30/2003 | 0.13 | | 1.23 | 1.10 | 0.20 | 0.44 | 0.24 |
| 7/1/2003 | 9/30/2003 | 0.13 | | 1.23 | 1.10 | 0.19 | 0.44 | 0.24 |
| 10/1/2003 | 12/31/2003 | 0.13 | | 1.23 | 1.10 | 0.19 | 0.44 | 0.25 |
| 1/1/2004 | 3/31/2004 | 0.13 | | 1.23 | 1.10 | 0.19 | 0.44 | 0.25 |
| 4/1/2004 | 6/30/2004 | 0.12 | | 1.23 | 1.11 | 0.19 | 0.44 | 0.25 |
| 7/1/2004 | 9/30/2004 | 0.12 | | 1.23 | 1.11 | 0.18 | 0.44 | 0.25 |
| 10/1/2004 | 12/31/2004 | 0.12 | | 1.23 | 1.11 | 0.18 | 0.44 | 0.25 |
| 1/1/2005 | 3/31/2005 | 0.12 | | 1.23 | 1.11 | 0.18 | 0.44 | 0.26 |
| 4/1/2005 | 6/30/2005 | 0.12 | | 1.23 | 1.11 | 0.17 | 0.35 | 0.18 |
| 7/1/2005 | 9/30/2005 | 0.11 | | 1.23 | 1.12 | 0.16 | 0.35 | 0.19 |
| 10/1/2005 | 12/31/2005 | 0.10 | | 1.23 | 1.13 | 0.15 | 0.35 | 0.19 |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.39
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00172640549 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | $    - | $   0.60 | $    - |
| 4/1/1997 | 6/30/1997 | - | - | 0.60 | - |
| 7/1/1997 | 9/30/1997 | - | - | 0.60 | - |
| 10/1/1997 | 12/31/1997 | - | - | 0.60 | - |
| 1/1/1998 | 3/31/1998 | - | - | 0.60 | - |
| 4/1/1998 | 6/30/1998 | - | - | 0.60 | - |
| 7/1/1998 | 9/30/1998 | - | - | 0.60 | - |
| 10/1/1998 | 12/31/1998 | - | - | 0.60 | - |
| 1/1/1999 | 3/31/1999 | - | - | 0.60 | - |
| 4/1/1999 | 6/30/1999 | - | - | 0.60 | - |
| 7/1/1999 | 9/30/1999 | - | - | 0.60 | - |
| 10/1/1999 | 12/31/1999 | - | - | 0.60 | - |
| 1/1/2000 | 3/31/2000 | 0.19 | 0.28 | 0.60 | 0.31 |
| 4/1/2000 | 6/30/2000 | 0.16 | 0.24 | 0.60 | 0.36 |
| 7/1/2000 | 9/30/2000 | 0.15 | 0.23 | 0.60 | 0.37 |
| 10/1/2000 | 12/31/2000 | 0.15 | 0.22 | - | - |
| 1/1/2001 | 3/31/2001 | 0.15 | 0.23 | - | - |
| 4/1/2001 | 6/30/2001 | 0.15 | 0.23 | - | - |
| 7/1/2001 | 9/30/2001 | 0.15 | 0.23 | - | - |
| 10/1/2001 | 12/31/2001 | 0.14 | 0.21 | - | - |
| 1/1/2002 | 3/31/2002 | 0.14 | 0.21 | 0.44 | 0.23 |
| 4/1/2002 | 6/30/2002 | 0.14 | 0.21 | 0.44 | 0.23 |
| 7/1/2002 | 9/30/2002 | 0.12 | 0.19 | 0.44 | 0.25 |
| 10/1/2002 | 12/31/2002 | 0.13 | 0.19 | 0.44 | 0.24 |
| 1/1/2003 | 3/31/2003 | 0.11 | 0.16 | 0.44 | 0.27 |
| 4/1/2003 | 6/30/2003 | 0.11 | 0.16 | 0.44 | 0.28 |
| 7/1/2003 | 9/30/2003 | 0.10 | 0.15 | 0.44 | 0.29 |
| 10/1/2003 | 12/31/2003 | 0.11 | 0.16 | 0.44 | 0.28 |
| 1/1/2004 | 3/31/2004 | | | 0.44 | |
| 4/1/2004 | 6/30/2004 | | | 0.44 | |
| 7/1/2004 | 9/30/2004 | | | 0.44 | |
| 10/1/2004 | 12/31/2004 | | | 0.44 | |
| 1/1/2005 | 3/31/2005 | | | 0.44 | |
| 4/1/2005 | 6/30/2005 | | | 0.35 | |
| 7/1/2005 | 9/30/2005 | | | 0.35 | |
| 10/1/2005 | 12/31/2005 | | | 0.35 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.40
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180701 -- LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 2.00 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 1.70 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | | 1.70 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | | 1.70 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | | 1.70 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 1.70 | - | - | 66.84 | - |
| 7/1/1998 | 9/30/1998 | - | | 1.70 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | | 1.70 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | | 1.70 | - | - | | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.41
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180701 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.51 | | $ 23.25 | $ 21.74 | $ 2.26 | $ 2.07 | $ (0.19) |
| 4/1/1997 | 6/30/1997 | 1.53 | | 23.25 | 21.72 | 2.29 | 2.07 | (0.22) |
| 7/1/1997 | 9/30/1997 | 1.54 | | 23.25 | 21.71 | 2.31 | 2.07 | (0.24) |
| 10/1/1997 | 12/31/1997 | 1.55 | | 23.25 | 21.70 | 2.33 | 2.03 | (0.30) |
| 1/1/1998 | 3/31/1998 | 1.57 | | 83.25 | 81.68 | 2.36 | - | - |
| 4/1/1998 | 6/30/1998 | 1.58 | | 83.25 | 81.67 | 2.37 | - | - |
| 7/1/1998 | 9/30/1998 | 1.58 | | 83.25 | 81.67 | 2.37 | 66.84 | 64.47 |
| 10/1/1998 | 12/31/1998 | 1.59 | | 83.25 | 81.66 | 2.39 | 66.84 | 64.45 |
| 1/1/1999 | 3/31/1999 | 1.56 | | 83.25 | 81.69 | 2.34 | 66.84 | 64.50 |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.42
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180701 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.94 | $ 1.40 | $ 2.07 | $ 0.67 |
| 4/1/1997 | 6/30/1997 | 1.19 | 1.78 | 2.07 | 0.29 |
| 7/1/1997 | 9/30/1997 | 1.07 | 1.61 | 2.07 | 0.46 |
| 10/1/1997 | 12/31/1997 | 1.14 | 1.71 | 2.03 | 0.32 |
| 1/1/1998 | 3/31/1998 | 0.45 | 0.67 | - | - |
| 4/1/1998 | 6/30/1998 | 6.84 | 10.27 | - | - |
| 7/1/1998 | 9/30/1998 | 1.38 | 2.08 | 66.84 | 64.76 |
| 10/1/1998 | 12/31/1998 | 1.16 | 1.74 | 66.84 | 65.10 |
| 1/1/1999 | 3/31/1999 | 1.16 | 1.74 | 66.84 | 65.10 |
| 4/1/1999 | 6/30/1999 | 1.16 | 1.74 | 66.84 | 65.10 |
| 7/1/1999 | 9/30/1999 | 1.16 | 1.74 | 66.84 | 65.10 |
| 10/1/1999 | 12/31/1999 | 1.16 | 1.74 | 66.84 | 65.10 |
| 1/1/2000 | 3/31/2000 | 1.16 | 1.74 | 66.84 | 65.10 |
| 4/1/2000 | 6/30/2000 | 1.16 | 1.74 | 66.84 | 65.10 |
| 7/1/2000 | 9/30/2000 | 1.16 | 1.74 | 66.84 | 65.10 |
| 10/1/2000 | 12/31/2000 | 1.16 | 1.74 | 57.18 | 55.44 |
| 1/1/2001 | 3/31/2001 | 1.16 | 1.74 | 57.18 | 55.44 |
| 4/1/2001 | 6/30/2001 | 1.16 | 1.74 | 57.18 | 55.44 |
| 7/1/2001 | 9/30/2001 | 1.16 | 1.74 | 57.18 | 55.44 |
| 10/1/2001 | 12/31/2001 | 1.16 | 1.74 | 57.18 | 55.44 |
| 1/1/2002 | 3/31/2002 | 1.16 | 1.74 | 57.18 | 55.44 |
| 4/1/2002 | 6/30/2002 | 1.16 | 1.74 | 57.18 | 55.44 |
| 7/1/2002 | 9/30/2002 | | | 57.18 | - |
| 10/1/2002 | 12/31/2002 | | | 57.18 | - |
| 1/1/2003 | 3/31/2003 | | | 57.18 | - |
| 4/1/2003 | 6/30/2003 | | | 57.18 | - |
| 7/1/2003 | 9/30/2003 | | | 57.18 | - |
| 10/1/2003 | 12/31/2003 | | | 57.18 | - |
| 1/1/2004 | 3/31/2004 | | | 57.18 | - |
| 4/1/2004 | 6/30/2004 | | | 57.18 | - |
| 7/1/2004 | 9/30/2004 | | | 57.18 | - |
| 10/1/2004 | 12/31/2004 | | | 57.18 | - |
| 1/1/2005 | 3/31/2005 | | | 57.18 | - |
| 4/1/2005 | 6/30/2005 | | | 57.18 | - |
| 7/1/2005 | 9/30/2005 | | | 57.18 | - |
| 10/1/2005 | 12/31/2005 | | | 57.18 | - |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.43
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180705 – LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.99 | - | $ 6.81 | $ 1.82 | $ 7.49 | $ 10.35 | $ 2.86 |
| 4/1/1997 | 6/30/1997 | 4.53 | - | 5.79 | 1.26 | 6.79 | 10.35 | 3.56 |
| 7/1/1997 | 9/30/1997 | 4.58 | - | 5.79 | 1.21 | 6.87 | 10.35 | 3.48 |
| 10/1/1997 | 12/31/1997 | 4.61 | - | 5.79 | 1.18 | 6.91 | 10.15 | 3.24 |
| 1/1/1998 | 3/31/1998 | 4.53 | - | 5.79 | 1.26 | 6.79 | - | - |
| 4/1/1998 | 6/30/1998 | 4.74 | - | 5.79 | 1.05 | 7.11 | - | - |
| 7/1/1998 | 9/30/1998 | 4.60 | - | 5.79 | 1.19 | 6.90 | 334.20 | 327.30 |
| 10/1/1998 | 12/31/1998 | 4.19 | - | 5.79 | 1.60 | 6.29 | 334.20 | 327.91 |
| 1/1/1999 | 3/31/1999 | 6.20 | - | 5.79 | (0.41) | 9.30 | 334.20 | 324.90 |
| 4/1/1999 | 6/30/1999 | 6.40 | - | 5.79 | (0.61) | 9.61 | 334.20 | 324.59 |
| 7/1/1999 | 9/30/1999 | - | - | 5.79 | - | - | 334.20 | - |
| 10/1/1999 | 12/31/1999 | - | - | 5.79 | - | - | 334.20 | - |
| 1/1/2000 | 3/31/2000 | - | - | 5.79 | - | - | 334.20 | - |
| 4/1/2001 | 6/30/2001 | - | - | 5.79 | - | - | 285.90 | - |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.44
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180705 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.16 | | $ 104.24 | $ 100.08 | $ 6.25 | $ 10.35 | $ 4.10 |
| 4/1/1997 | 6/30/1997 | 4.17 | | 104.24 | 100.07 | 6.26 | 10.35 | 4.09 |
| 7/1/1997 | 9/30/1997 | 4.18 | | 104.24 | 100.06 | 6.27 | 10.35 | 4.08 |
| 10/1/1997 | 12/31/1997 | 4.22 | | 104.24 | 100.02 | 6.32 | 10.15 | 3.83 |
| 1/1/1998 | 3/31/1998 | 1.50 | | 405.50 | 404.00 | 2.25 | - | - |
| 4/1/1998 | 6/30/1998 | 1.10 | | 405.50 | 404.40 | 1.64 | - | - |
| 7/1/1998 | 9/30/1998 | 0.77 | | 405.50 | 404.73 | 1.15 | 334.20 | 333.05 |
| 10/1/1998 | 12/31/1998 | 0.51 | | 405.50 | 404.99 | 0.76 | 334.20 | 333.44 |
| 1/1/1999 | 3/31/1999 | 4.91 | | 405.50 | 400.59 | 7.37 | 334.20 | 326.83 |
| 4/1/1999 | 6/30/1999 | 4.98 | | 405.50 | 400.52 | 7.48 | 334.20 | 326.72 |
| 7/1/1999 | 9/30/1999 | 5.31 | | 405.50 | 400.19 | 7.96 | 334.20 | 326.24 |
| 10/1/1999 | 12/31/1999 | 5.48 | | 405.50 | 400.02 | 8.22 | 334.20 | 325.98 |
| 1/1/2000 | 3/31/2000 | - | | 405.50 | - | - | 334.20 | - |
| 4/1/2001 | 6/30/2001 | - | | 405.50 | - | - | 285.90 | - |

HIGHLY CONFIDENTIAL.

Updated 10/6/2008

Exhibit #8.45
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180705 -- LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.68 | $ 7.02 | $ 10.35 | $ 3.33 |
| 4/1/1997 | 6/30/1997 | 5.95 | 8.92 | 10.35 | 1.43 |
| 7/1/1997 | 9/30/1997 | 5.35 | 8.03 | 10.35 | 2.32 |
| 10/1/1997 | 12/31/1997 | 5.69 | 8.53 | 10.15 | 1.62 |
| 1/1/1998 | 3/31/1998 | 2.23 | 3.34 | - | - |
| 4/1/1998 | 6/30/1998 | 34.22 | 51.33 | - | - |
| 7/1/1998 | 9/30/1998 | 6.92 | 10.38 | 334.20 | 323.82 |
| 10/1/1998 | 12/31/1998 | 5.81 | 8.72 | 334.20 | 325.48 |
| 1/1/1999 | 3/31/1999 | 5.80 | 8.70 | 334.20 | 325.50 |
| 4/1/1999 | 6/30/1999 | 5.79 | 8.69 | 334.20 | 325.51 |
| 7/1/1999 | 9/30/1999 | 5.79 | 8.69 | 334.20 | 325.51 |
| 10/1/1999 | 12/31/1999 | 5.79 | 8.69 | 334.20 | 325.51 |
| 1/1/2000 | 3/31/2000 | 5.79 | 8.69 | 334.20 | 325.51 |
| 4/1/2000 | 6/30/2000 | 5.79 | 8.69 | 334.20 | 325.51 |
| 7/1/2000 | 9/30/2000 | 5.79 | 8.69 | 334.20 | 325.51 |
| 10/1/2000 | 12/31/2000 | 5.79 | 8.69 | 285.90 | 277.21 |
| 1/1/2001 | 3/31/2001 | 5.79 | 8.69 | 285.90 | 277.21 |
| 4/1/2001 | 6/30/2001 | 5.79 | 8.69 | 285.90 | 277.21 |
| 7/1/2001 | 9/30/2001 | 5.79 | 8.69 | 285.90 | 277.21 |
| 10/1/2001 | 12/31/2001 | 5.79 | 8.69 | 285.90 | 277.21 |
| 1/1/2002 | 3/31/2002 | 5.79 | 8.69 | 285.90 | 277.21 |
| 4/1/2002 | 6/30/2002 | 5.79 | 8.69 | 285.90 | 277.21 |
| 7/1/2002 | 9/30/2002 | - | - | 285.90 | - |
| 10/1/2002 | 12/31/2002 | - | - | 285.90 | - |
| 1/1/2003 | 3/31/2003 | - | - | 285.90 | - |
| 4/1/2003 | 6/30/2003 | - | - | 285.90 | - |
| 7/1/2003 | 9/30/2003 | - | - | 285.90 | - |
| 10/1/2003 | 12/31/2003 | - | - | 285.90 | - |
| 1/1/2004 | 3/31/2004 | - | - | 285.90 | - |
| 4/1/2004 | 6/30/2004 | - | - | 285.90 | - |
| 7/1/2004 | 9/30/2004 | - | - | 285.90 | - |
| 10/1/2004 | 12/31/2004 | - | - | 285.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 285.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 285.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 285.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 285.90 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.46
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182180710 -- LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 11.75 | $ - | $ - | $ 20.70 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 9.99 | - | - | 20.70 | - |
| 7/1/1997 | 9/30/1997 | - | | 9.99 | - | - | 20.70 | - |
| 10/1/1997 | 12/31/1997 | - | | 9.99 | - | - | 20.30 | - |
| 1/1/1998 | 3/31/1998 | - | | 9.99 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 9.99 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 9.99 | - | - | 668.40 | - |
| 10/1/1998 | 12/31/1998 | - | | 9.99 | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | - | | 9.99 | - | - | 668.40 | - |
| 4/1/1999 | 6/30/1999 | - | | 9.99 | - | - | 668.40 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.47
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180710 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 7.26 | | $ 179.55 | $ 172.29 | $ 10.89 | $ 20.70 | $ 9.81 |
| 4/1/1997 | 6/30/1997 | 7.38 | | 179.55 | 172.17 | 11.07 | 20.70 | 9.63 |
| 7/1/1997 | 9/30/1997 | 7.50 | | 179.55 | 172.05 | 11.26 | 20.70 | 9.44 |
| 10/1/1997 | 12/31/1997 | 7.63 | | 179.55 | 171.92 | 11.44 | 20.30 | 8.86 |
| 1/1/1998 | 3/31/1998 | 7.67 | | 800.75 | 793.08 | 11.50 | - | - |
| 4/1/1998 | 6/30/1998 | 7.73 | | 800.75 | 793.02 | 11.59 | - | - |
| 7/1/1998 | 9/30/1998 | 7.75 | | 800.75 | 793.00 | 11.63 | 668.40 | 656.77 |
| 10/1/1998 | 12/31/1998 | 7.74 | | 800.75 | 793.01 | 11.60 | 668.40 | 656.80 |
| 1/1/1999 | 3/31/1999 | 7.41 | | 800.75 | 793.34 | 11.11 | 668.40 | 657.29 |
| 4/1/1999 | 6/30/1999 | 7.66 | | 800.75 | 793.09 | 11.49 | 668.40 | 656.91 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.48
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180710 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 9.36 | $ 14.05 | $ 20.70 | $ 6.65 |
| 4/1/1997 | 6/30/1997 | 11.89 | 17.84 | 20.70 | 2.86 |
| 7/1/1997 | 9/30/1997 | 10.71 | 16.06 | 20.70 | 4.64 |
| 10/1/1997 | 12/31/1997 | 11.37 | 17.06 | 20.30 | 3.24 |
| 1/1/1998 | 3/31/1998 | 4.45 | 6.68 | - | - |
| 4/1/1998 | 6/30/1998 | 68.45 | 102.67 | - | - |
| 7/1/1998 | 9/30/1998 | 13.84 | 20.76 | 668.40 | 647.64 |
| 10/1/1998 | 12/31/1998 | 11.62 | 17.44 | 668.40 | 650.96 |
| 1/1/1999 | 3/31/1999 | 11.60 | 17.40 | 668.40 | 651.00 |
| 4/1/1999 | 6/30/1999 | 11.59 | 17.38 | 668.40 | 651.02 |
| 7/1/1999 | 9/30/1999 | - | - | 668.40 | - |
| 10/1/1999 | 12/31/1999 | - | - | 668.40 | - |
| 1/1/2000 | 3/31/2000 | - | - | 668.40 | - |
| 4/1/2000 | 6/30/2000 | - | - | 668.40 | - |
| 7/1/2000 | 9/30/2000 | - | - | 668.40 | - |
| 10/1/2000 | 12/31/2000 | - | - | 571.80 | - |
| 1/1/2001 | 3/31/2001 | - | - | 571.80 | - |
| 4/1/2001 | 6/30/2001 | - | - | 571.80 | - |
| 7/1/2001 | 9/30/2001 | - | - | 571.80 | - |
| 10/1/2001 | 12/31/2001 | - | - | 571.80 | - |
| 1/1/2002 | 3/31/2002 | - | - | 571.80 | - |
| 4/1/2002 | 6/30/2002 | - | - | 571.80 | - |
| 7/1/2002 | 9/30/2002 | - | - | 571.80 | - |
| 10/1/2002 | 12/31/2002 | - | - | 571.80 | - |
| 1/1/2003 | 3/31/2003 | - | - | 571.80 | - |
| 4/1/2003 | 6/30/2003 | - | - | 571.80 | - |
| 7/1/2003 | 9/30/2003 | - | - | 571.80 | - |
| 10/1/2003 | 12/31/2003 | - | - | 571.80 | - |
| 1/1/2004 | 3/31/2004 | - | - | 571.80 | - |
| 4/1/2004 | 6/30/2004 | - | - | 571.80 | - |
| 7/1/2004 | 9/30/2004 | - | - | 571.80 | - |
| 10/1/2004 | 12/31/2004 | - | - | 571.80 | - |
| 1/1/2005 | 3/31/2005 | - | - | 571.80 | - |
| 4/1/2005 | 6/30/2005 | - | - | 571.80 | - |
| 7/1/2005 | 9/30/2005 | - | - | 571.80 | - |
| 10/1/2005 | 12/31/2005 | - | - | 571.80 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.49
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182196710 – METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ - | | $ 201.18 | $ - | $ - | $ 118.50 | $ - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.50
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182196710 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ 155.78 | | $ 640.00 | $ 484.22 | $ 233.67 | $ 118.50 | $ (115.17) |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.51
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182196710 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 118.50 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | - | 118.50 | - |
| 1/1/1998 | 3/31/1998 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 116.10 | - |
| 10/1/1998 | 12/31/1998 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | - | 129.00 | - |
| 4/1/1999 | 6/30/1999 | - | - | 129.00 | - |
| 7/1/1999 | 9/30/1999 | - | - | 129.00 | - |
| 10/1/1999 | 12/31/1999 | - | - | 129.00 | - |
| 1/1/2000 | 3/31/2000 | - | - | 129.00 | - |
| 4/1/2000 | 6/30/2000 | - | - | 129.00 | - |
| 7/1/2000 | 9/30/2000 | - | - | 129.00 | - |
| 10/1/2000 | 12/31/2000 | - | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 129.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | - | 91.40 | - |
| 1/1/2003 | 3/31/2003 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 69.00 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.52
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180789 – LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 4.12 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 3.50 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 3.50 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | - | 3.50 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | 3.50 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | 3.50 | - | - | 66.84 | - |
| 7/1/1998 | 9/30/1998 | - | - | 3.50 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 3.50 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | - | 3.50 | - | - | | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.53
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180789 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.07 | | $ 38.29 | $ 35.22 | $ 4.60 | $ 2.07 | $ (2.53) |
| 4/1/1997 | 6/30/1997 | 3.07 | | 38.29 | 35.22 | 4.60 | 2.07 | (2.53) |
| 7/1/1997 | 9/30/1997 | 3.08 | | 38.29 | 35.21 | 4.61 | 2.07 | (2.54) |
| 10/1/1997 | 12/31/1997 | 3.09 | | 38.29 | 35.20 | 4.63 | 2.03 | (2.60) |
| 1/1/1998 | 3/31/1998 | 3.12 | | 83.25 | 80.13 | 4.68 | - | - |
| 4/1/1998 | 6/30/1998 | 3.16 | | 83.25 | 80.09 | 4.74 | - | - |
| 7/1/1998 | 9/30/1998 | 3.17 | | 83.25 | 80.08 | 4.76 | 66.84 | 62.08 |
| 10/1/1998 | 12/31/1998 | 3.18 | | 83.25 | 80.08 | 4.77 | 66.84 | 62.07 |
| 1/1/1999 | 3/31/1999 | 3.21 | | 83.25 | 80.04 | 4.82 | 66.84 | 62.02 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.54
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182180789 – LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | - | - | 57.18 | - |
| 4/1/2002 | 6/30/2002 | - | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | - | 57.18 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.55
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182198801 – METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 10.88 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 7.75 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | | 7.75 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | | 7.75 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | | 7.75 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | | 7.75 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | | 7.75 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | | 7.75 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | | 7.75 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | | 7.75 | - | - | 8.78 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.56
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax — 00182198801 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 8.36 | | $ 68.17 | $ 59.81 | $ 12.54 | $ 11.85 | $ (0.69) |
| 4/1/1997 | 6/30/1997 | 8.29 | | 68.17 | 59.88 | 12.44 | 11.85 | (0.59) |
| 7/1/1997 | 9/30/1997 | 8.26 | | 68.17 | 59.91 | 12.40 | 11.85 | (0.55) |
| 10/1/1997 | 12/31/1997 | 8.21 | | 68.17 | 59.96 | 12.31 | 11.61 | (0.70) |
| 1/1/1998 | 3/31/1998 | 8.09 | | 68.17 | 60.08 | 12.13 | 11.61 | (0.52) |
| 4/1/1998 | 6/30/1998 | 7.63 | | 68.17 | 60.54 | 11.45 | 11.61 | 0.16 |
| 7/1/1998 | 9/30/1998 | 7.62 | | 68.17 | 60.55 | 11.43 | 8.78 | (2.65) |
| 10/1/1998 | 12/31/1998 | 7.62 | | 68.17 | 60.55 | 11.43 | 8.78 | (2.65) |
| 1/1/1999 | 3/31/1999 | 7.28 | | 68.17 | 60.89 | 10.93 | 8.78 | (2.15) |
| 10/1/1999 | 12/31/1999 | 11.06 | | 68.17 | 57.11 | 16.59 | 8.78 | (7.81) |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.57
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182198801 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  - | $  - | $  11.85 | $  - |
| 4/1/1997 | 6/30/1997 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | - | 12.90 | - |
| 1/1/1999 | 3/31/1999 | - | - | 12.90 | - |
| 4/1/1999 | 6/30/1999 | - | - | 12.90 | - |
| 7/1/1999 | 9/30/1999 | - | - | 12.90 | - |
| 10/1/1999 | 12/31/1999 | - | - | 12.90 | - |
| 1/1/2000 | 3/31/2000 | - | - | 12.90 | - |
| 4/1/2000 | 6/30/2000 | - | - | 12.90 | - |
| 7/1/2000 | 9/30/2000 | - | - | 12.90 | - |
| 10/1/2000 | 12/31/2000 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 6.90 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.58
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax — 0018219810 – METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 99.71 | $ - | $ - | $ 118.50 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 66.00 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | - | 66.00 | - | - | 118.50 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.59
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax — 0018219810 – METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 73.05 | | $ 668.99 | $ 595.94 | $ 109.58 | $ 118.50 | $ 8.92 |
| 4/1/1997 | 6/30/1997 | 72.03 | | 668.99 | 596.96 | 108.05 | 118.50 | 10.45 |
| 7/1/1997 | 9/30/1997 | 71.46 | | 668.99 | 597.53 | 107.19 | 118.50 | 11.31 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.60
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182198810 – METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | 118.50 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 87.80 | - |
| 10/1/1998 | 12/31/1998 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | - | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | - | 87.80 | - |
| 1/1/2000 | 3/31/2000 | - | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | - | 87.80 | - |
| 10/1/2000 | 12/31/2000 | - | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 129.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | - | 91.40 | - |
| 1/1/2003 | 3/31/2003 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 69.00 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.61
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182268789 – ISOSORBIDE MN 60 MG TAB SA
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ - | | $ 24.50 | $ - | $ - | $ 74.92 | $ - |
| 7/1/2002 | 9/30/2002 | - | | 24.50 | - | - | 74.92 | - |
| 10/1/2002 | 12/31/2002 | - | | 24.50 | - | - | 74.92 | - |
| 1/1/2003 | 3/31/2003 | - | | 24.50 | - | - | 74.92 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.62
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182268789 -- ISOSORBIDE MN 60 MG TAB SA
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ 13.90 | | $ 135.75 | $ 121.85 | $ 20.85 | $ 74.92 | $ 54.07 |
| 7/1/2002 | 9/30/2002 | 14.02 | | 135.75 | 121.73 | 21.03 | 74.92 | 53.89 |
| 10/1/2002 | 12/31/2002 | 14.06 | | 135.75 | 121.69 | 21.09 | 74.92 | 53.83 |
| 1/1/2003 | 3/31/2003 | 14.07 | | 135.75 | 121.68 | 21.11 | 74.92 | 53.81 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.63
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182268789 – ISOSORBIDE MN 60 MG TAB SA
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | $    - | $    - | $    - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | 15.18 | 22.76 | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 15.18 | 22.76 | - | - |
| 7/1/2001 | 9/30/2001 | 14.50 | 21.75 | - | - |
| 10/1/2001 | 12/31/2001 | 14.50 | 21.75 | 74.92 | 52.42 |
| 1/1/2002 | 3/31/2002 | 15.00 | 22.50 | 74.92 | 66.46 |
| 4/1/2002 | 6/30/2002 | 5.64 | 8.46 | 74.92 | 45.58 |
| 7/1/2002 | 9/30/2002 | 19.56 | 29.34 | 74.92 | 47.63 |
| 10/1/2002 | 12/31/2002 | 18.19 | 27.29 | 74.92 | 53.55 |
| 1/1/2003 | 3/31/2003 | 14.25 | 21.38 | 74.92 | 52.91 |
| 4/1/2003 | 6/30/2003 | 14.67 | 22.01 | 74.92 | 52.91 |
| 7/1/2003 | 9/30/2003 | 14.67 | 22.01 | 74.92 | 52.91 |
| 10/1/2003 | 12/31/2003 | 14.67 | 22.01 | 74.92 | |
| 1/1/2004 | 3/31/2004 | | | 74.92 | |
| 4/1/2004 | 6/30/2004 | | | 74.92 | |
| 7/1/2004 | 9/30/2004 | | | 74.92 | |
| 10/1/2004 | 12/31/2004 | | | 74.92 | |
| 1/1/2005 | 3/31/2005 | | | 74.92 | |
| 4/1/2005 | 6/30/2005 | | | 74.92 | |
| 7/1/2005 | 9/30/2005 | | | 20.25 | |
| 10/1/2005 | 12/31/2005 | | | 20.25 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.64
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182280I024 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.57 | | $ 0.71 | $ 0.14 | $ 0.85 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 0.55 | | 0.60 | 0.05 | 0.82 | - | - |
| 7/1/1997 | 9/30/1997 | 0.53 | | 0.60 | 0.07 | 0.79 | - | - |
| 10/1/1997 | 12/31/1997 | 0.53 | | 0.60 | 0.07 | 0.79 | 0.60 | (0.20) |
| 1/1/1998 | 3/31/1998 | 0.55 | | 0.60 | 0.05 | 0.83 | 0.60 | (0.23) |
| 4/1/1998 | 6/30/1998 | 0.57 | | 0.60 | 0.03 | 0.85 | 0.60 | (0.25) |
| 7/1/1998 | 9/30/1998 | 0.56 | | 0.60 | 0.04 | 0.83 | 0.60 | (0.24) |
| 10/1/1998 | 12/31/1998 | 0.48 | | 0.60 | 0.12 | 0.71 | 0.60 | (0.12) |
| 1/1/1999 | 3/31/1999 | 0.49 | | 0.60 | 0.11 | 0.74 | 0.60 | (0.14) |
| 4/1/1999 | 6/30/1999 | 0.50 | | 0.60 | 0.10 | 0.75 | 0.60 | (0.16) |
| 7/1/1999 | 9/30/1999 | 0.45 | | 0.60 | 0.15 | 0.67 | 0.60 | (0.07) |
| 10/1/1999 | 12/31/1999 | 0.42 | | 0.60 | 0.18 | 0.64 | 0.60 | (0.04) |
| 1/1/2000 | 3/31/2000 | 0.34 | | 0.60 | 0.26 | 0.51 | 0.60 | 0.08 |
| 4/1/2000 | 6/30/2000 | 0.20 | | 0.60 | 0.40 | 0.30 | 0.60 | 0.30 |
| 7/1/2000 | 9/30/2000 | 0.19 | | 0.60 | 0.41 | 0.28 | 0.60 | 0.32 |
| 10/1/2000 | 12/31/2000 | 0.37 | | 0.60 | 0.23 | 0.56 | 0.60 | - |
| 1/1/2001 | 3/31/2001 | (3.33) | 0.37 | 0.60 | 0.23 | 0.56 | 0.60 | - |
| 4/1/2001 | 6/30/2001 | - | | 0.60 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | | 0.60 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 0.60 | - | - | 0.44 | - |
| 1/1/2002 | 3/31/2002 | - | | 0.60 | - | - | 0.44 | - |
| 4/1/2002 | 6/30/2002 | - | | 0.60 | - | - | 0.44 | - |
| 7/1/2002 | 9/30/2002 | - | | 0.60 | - | - | 0.44 | - |
| 10/1/2002 | 12/31/2002 | - | | 0.60 | - | - | 0.44 | - |
| 1/1/2003 | 3/31/2003 | - | | 0.60 | - | - | 0.44 | - |
| 4/1/2003 | 6/30/2003 | - | | 0.60 | - | - | 0.44 | - |
| 7/1/2003 | 9/30/2003 | - | | 0.60 | - | - | 0.44 | - |
| 7/1/2004 | 9/30/2004 | - | | 0.60 | - | - | 0.44 | - |
| 1/1/2005 | 3/31/2005 | - | | 0.60 | - | - | 0.44 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.65
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182280I024 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.51 | | $ 1.21 | $ 0.70 | $ 0.76 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 0.49 | | 1.21 | 0.72 | 0.73 | - | - |
| 7/1/1997 | 9/30/1997 | 0.47 | | 1.21 | 0.74 | 0.71 | - | - |
| 10/1/1997 | 12/31/1997 | 0.47 | | 1.21 | 0.74 | 0.71 | 0.60 | (0.11) |
| 1/1/1998 | 3/31/1998 | 0.50 | | 1.21 | 0.71 | 0.75 | 0.60 | (0.15) |
| 4/1/1998 | 6/30/1998 | 0.52 | | 1.21 | 0.69 | 0.78 | 0.60 | (0.19) |
| 7/1/1998 | 9/30/1998 | 0.56 | | 1.21 | 0.65 | 0.84 | 0.60 | (0.19) |
| 10/1/1998 | 12/31/1998 | 0.56 | | 1.21 | 0.65 | 0.84 | 0.60 | (0.24) |
| 1/1/1999 | 3/31/1999 | 0.56 | | 1.21 | 0.65 | 0.85 | 0.60 | (0.24) |
| 4/1/1999 | 6/30/1999 | 0.56 | | 1.21 | 0.65 | 0.84 | 0.60 | (0.25) |
| 7/1/1999 | 9/30/1999 | 0.56 | | 1.21 | 0.65 | 0.84 | 0.60 | (0.25) |
| 10/1/1999 | 12/31/1999 | 0.52 | | 1.21 | 0.69 | 0.79 | 0.60 | (0.24) |
| 1/1/2000 | 3/31/2000 | 0.49 | | 1.21 | 0.72 | 0.74 | 0.60 | (0.24) |
| 4/1/2000 | 6/30/2000 | 0.48 | | 1.21 | 0.73 | 0.72 | 0.60 | (0.19) |
| 7/1/2000 | 9/30/2000 | 0.43 | | 1.21 | 0.78 | 0.64 | 0.60 | (0.14) |
| 10/1/2000 | 12/31/2000 | 0.53 | | 1.21 | 0.68 | 0.80 | 0.60 | (0.12) |
| 1/1/2001 | 3/31/2001 | 1.02 | | 1.21 | 0.19 | 1.52 | | (0.04) |
| 4/1/2001 | 6/30/2001 | (2.34) | 1.02 | 1.21 | 0.19 | 1.52 | | - |
| 7/1/2001 | 9/30/2001 | (2.34) | 1.02 | 1.21 | 0.19 | 1.52 | | - |
| 10/1/2001 | 12/31/2001 | (1.75) | 1.02 | 1.21 | 0.19 | 1.52 | | - |
| 1/1/2002 | 3/31/2002 | - | | 1.21 | | - | 0.44 | - |
| 4/1/2002 | 6/30/2002 | - | | 1.21 | | - | 0.44 | - |
| 7/1/2002 | 9/30/2002 | - | | 1.21 | | - | 0.44 | - |
| 10/1/2002 | 12/31/2002 | - | | 1.21 | | - | 0.44 | - |
| 4/1/2003 | 6/30/2003 | - | | 1.21 | | - | 0.44 | - |
| 7/1/2003 | 9/30/2003 | - | | 1.21 | | - | | - |
| 7/1/2004 | 9/30/2004 | - | | 1.21 | | - | | - |
| 1/1/2005 | 3/31/2005 | - | | 1.21 | | - | | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.66
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182280l024 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.56 | $ 0.84 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 0.27 | 0.40 | - | - |
| 7/1/1997 | 9/30/1997 | 0.27 | 0.40 | - | - |
| 10/1/1997 | 12/31/1997 | 0.04 | 0.06 | - | - |
| 1/1/1998 | 3/31/1998 | 0.47 | 0.71 | - | - |
| 4/1/1998 | 6/30/1998 | 0.54 | 0.80 | 0.60 | 0.54 |
| 7/1/1998 | 9/30/1998 | 0.42 | 0.63 | 0.60 | (0.11) |
| 10/1/1998 | 12/31/1998 | 0.24 | 0.35 | 0.60 | (0.21) |
| 1/1/1999 | 3/31/1999 | 0.56 | 0.84 | 0.60 | 0.24 |
| 4/1/1999 | 6/30/1999 | 0.50 | 0.75 | 0.60 | (0.04) |
| 7/1/1999 | 9/30/1999 | 0.23 | 0.35 | 0.60 | 0.24 |
| 10/1/1999 | 12/31/1999 | 0.19 | 0.29 | 0.60 | (0.24) |
| 1/1/2000 | 3/31/2000 | 0.49 | 0.73 | 0.60 | (0.15) |
| 4/1/2000 | 6/30/2000 | 0.55 | 0.83 | 0.60 | 0.25 |
| 7/1/2000 | 9/30/2000 | 0.55 | 0.83 | 0.60 | 0.31 |
| 10/1/2000 | 12/31/2000 | 0.55 | 0.83 | 0.60 | (0.13) |
| 1/1/2001 | 3/31/2001 | 0.55 | 0.83 | 0.60 | (0.23) |
| 4/1/2001 | 6/30/2001 | 0.55 | 0.83 | 0.60 | (0.23) |
| 7/1/2001 | 9/30/2001 | 0.55 | 0.83 | - | - |
| 10/1/2001 | 12/31/2001 | 0.55 | 0.83 | - | - |
| 1/1/2002 | 3/31/2002 | 0.55 | 0.83 | 0.44 | (0.39) |
| 4/1/2002 | 6/30/2002 | 0.55 | 0.83 | 0.44 | (0.39) |
| 7/1/2002 | 9/30/2002 | 0.55 | 0.83 | 0.44 | (0.39) |
| 10/1/2002 | 12/31/2002 | 0.55 | 0.83 | 0.44 | (0.39) |
| 1/1/2003 | 3/31/2003 | 0.55 | 0.83 | 0.44 | (0.39) |
| 4/1/2003 | 6/30/2003 | - | - | 0.44 | - |
| 7/1/2003 | 9/30/2003 | - | - | 0.44 | - |
| 10/1/2003 | 12/31/2003 | - | - | 0.44 | - |
| 1/1/2004 | 3/31/2004 | - | - | 0.44 | - |
| 4/1/2004 | 6/30/2004 | - | - | 0.44 | - |
| 7/1/2004 | 9/30/2004 | - | - | 0.44 | - |
| 10/1/2004 | 12/31/2004 | - | - | 0.44 | - |
| 1/1/2005 | 3/31/2005 | - | - | 0.44 | - |
| 4/1/2005 | 6/30/2005 | - | - | 0.35 | - |
| 7/1/2005 | 9/30/2005 | - | - | 0.35 | - |
| 10/1/2005 | 12/31/2005 | - | - | 0.35 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.67
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax -- 00182280102/6 -- ALBUTEROL .83MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ - | | $ 0.47 | $ - | $ - | $ - | $ - |
| 7/1/1997 | 9/30/1997 | - | | 0.47 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 0.47 | - | - | 0.60 | - |
| 1/1/1998 | 3/31/1998 | - | | 0.47 | - | - | 0.60 | - |
| 10/1/1998 | 12/31/1998 | - | | 0.47 | - | - | 0.60 | - |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.68
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182280I026 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ 0.39 | | $ 1.21 | $ 0.82 | $ 0.59 | $ - | $ - |
| 7/1/1997 | 9/30/1997 | 0.39 | | 1.21 | 0.82 | 0.59 | - | - |
| 10/1/1997 | 12/31/1997 | 0.40 | | 1.21 | 0.81 | 0.59 | 0.60 | 0.00 |
| 1/1/1998 | 3/31/1998 | 0.40 | | 1.21 | 0.81 | 0.60 | 0.60 | 0.00 |
| 10/1/1998 | 12/31/1998 | 0.42 | | 1.21 | 0.79 | 0.63 | 0.60 | (0.04) |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #8.69
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Ivax – 00182801026 – ALBUTEROL .83MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | 0.60 | - |
| 1/1/1998 | 3/31/1998 | - | - | 0.60 | - |
| 4/1/1998 | 6/30/1998 | - | - | 0.60 | - |
| 7/1/1998 | 9/30/1998 | - | - | 0.60 | - |
| 10/1/1998 | 12/31/1998 | - | - | 0.60 | - |
| 1/1/1999 | 3/31/1999 | - | - | 0.60 | - |
| 4/1/1999 | 6/30/1999 | - | - | 0.60 | - |
| 7/1/1999 | 9/30/1999 | - | - | 0.60 | - |
| 10/1/1999 | 12/31/1999 | - | - | 0.60 | - |
| 1/1/2000 | 3/31/2000 | - | - | 0.60 | - |
| 4/1/2000 | 6/30/2000 | - | - | 0.60 | - |
| 7/1/2000 | 9/30/2000 | - | - | 0.60 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | 0.44 | - |
| 4/1/2002 | 6/30/2002 | - | - | 0.44 | - |
| 7/1/2002 | 9/30/2002 | - | - | 0.44 | - |
| 10/1/2002 | 12/31/2002 | - | - | 0.44 | - |
| 1/1/2003 | 3/31/2003 | - | - | 0.44 | - |
| 4/1/2003 | 6/30/2003 | - | - | 0.44 | - |
| 7/1/2003 | 9/30/2003 | - | - | 0.44 | - |
| 10/1/2003 | 12/31/2003 | - | - | 0.44 | - |
| 1/1/2004 | 3/31/2004 | - | - | 0.44 | - |
| 4/1/2004 | 6/30/2004 | - | - | 0.44 | - |
| 7/1/2004 | 9/30/2004 | - | - | 0.44 | - |
| 10/1/2004 | 12/31/2004 | - | - | 0.44 | - |
| 1/1/2005 | 3/31/2005 | - | - | 0.44 | - |
| 4/1/2005 | 6/30/2005 | - | - | 0.35 | - |
| 7/1/2005 | 9/30/2005 | - | - | 0.35 | - |
| 10/1/2005 | 12/31/2005 | - | - | 0.35 | - |

HIGHLY CONFIDENTIAL