# Exhibit 9

# (Mylan Exhibits)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

**(Redacted)**

Exhibit #9.01
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378004701 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy (a) | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.88 | | $ 15.60 | $ 8.72 | $ 10.32 | $ 11.85 | $ 1.53 |
| 4/1/1997 | 6/30/1997 | 6.81 | | 15.60 | 8.79 | 10.21 | 11.85 | 1.64 |
| 7/1/1997 | 9/30/1997 | 6.72 | | 15.60 | 8.88 | 10.08 | 11.85 | 1.77 |
| 10/1/1997 | 12/31/1997 | 6.78 | | 15.60 | 8.82 | 10.17 | 11.61 | 1.44 |
| 1/1/1998 | 3/31/1998 | 6.73 | | 7.25 | 0.52 | 10.09 | 11.61 | 1.52 |
| 4/1/1998 | 6/30/1998 | 6.82 | | 7.25 | 0.43 | 10.23 | 11.61 | 1.38 |
| 7/1/1998 | 9/30/1998 | 6.89 | | 7.25 | 0.36 | 10.34 | 8.78 | (1.56) |
| 10/1/1998 | 12/31/1998 | 6.90 | | 7.25 | 0.35 | 10.35 | 8.78 | (1.57) |
| 1/1/1999 | 3/31/1999 | 6.91 | | 7.25 | 0.34 | 10.37 | 8.78 | (1.59) |
| 4/1/1999 | 6/30/1999 | 6.74 | | 7.25 | 0.51 | 10.11 | 8.78 | (1.33) |
| 7/1/1999 | 9/30/1999 | 6.65 | | 7.25 | 0.60 | 9.97 | 8.78 | (1.19) |
| 10/1/1999 | 12/31/1999 | 6.50 | | 7.25 | 0.75 | 9.75 | 8.78 | (0.97) |
| 1/1/2000 | 3/31/2000 | 6.45 | | 7.25 | 0.80 | 9.68 | 8.78 | (0.90) |
| 4/1/2000 | 6/30/2000 | 6.38 | | 7.25 | 0.87 | 9.57 | 8.78 | (0.79) |
| 7/1/2000 | 9/30/2000 | 5.10 | | 7.25 | 2.15 | 7.65 | 8.78 | 1.13 |
| 10/1/2000 | 12/31/2000 | 4.47 | | 7.25 | 2.78 | 6.70 | 12.90 | 6.20 |
| 1/1/2001 | 3/31/2001 | 3.40 | | 7.25 | 3.85 | 5.09 | 12.90 | 7.81 |
| 4/1/2001 | 6/30/2001 | 3.11 | | 7.25 | 4.14 | 4.66 | 12.90 | 8.24 |
| 7/1/2001 | 9/30/2001 | 3.70 | | 7.25 | 3.55 | 5.54 | 12.90 | 7.36 |
| 10/1/2001 | 12/31/2001 | 4.29 | | 7.25 | 2.96 | 6.43 | 12.90 | 6.47 |
| 1/1/2002 | 3/31/2002 | 4.80 | | 7.25 | 2.45 | 7.20 | 9.14 | 1.94 |
| 4/1/2002 | 6/30/2002 | 5.14 | | 7.25 | 2.11 | 7.71 | 9.14 | 1.43 |
| 7/1/2002 | 9/30/2002 | 5.58 | | 7.25 | 1.67 | 8.37 | 9.14 | 0.77 |
| 10/1/2002 | 12/31/2002 | 5.55 | | 7.25 | 1.70 | 8.32 | 9.14 | 0.82 |
| 1/1/2003 | 3/31/2003 | 5.69 | | 7.25 | 1.56 | 8.53 | 9.14 | $ 0.61 |
| 4/1/2003 | 6/30/2003 | 5.74 | | 7.25 | 1.51 | 8.60 | 9.14 | 0.54 |
| 7/1/2003 | 9/30/2003 | 5.78 | | 7.25 | 1.47 | 8.67 | 9.14 | 0.47 |
| 10/1/2003 | 12/31/2003 | 5.66 | | 7.25 | 1.59 | 8.48 | 9.14 | 0.66 |
| 1/1/2004 | 3/31/2004 | 5.13 | | 7.25 | 2.12 | 7.70 | 9.14 | 1.44 |
| 4/1/2004 | 6/30/2004 | 4.84 | | 7.25 | 2.41 | 7.26 | 9.14 | 1.88 |
| 7/1/2004 | 9/30/2004 | 3.89 | | 7.25 | 3.36 | 5.84 | 9.14 | 3.30 |
| 10/1/2004 | 12/31/2004 | 3.79 | | 7.25 | 3.46 | 5.69 | 6.90 | 1.21 |
| 1/1/2005 | 3/31/2005 | 3.78 | | 7.25 | 3.47 | 5.67 | 6.90 | 1.23 |
| 4/1/2005 | 6/30/2005 | 3.69 | | 7.25 | 3.56 | 5.53 | 6.90 | 1.37 |
| 7/1/2005 | 9/30/2005 | 3.49 | | 7.25 | 3.76 | 5.23 | 6.90 | 1.67 |
| 10/1/2005 | 12/31/2005 | 2.79 | | 7.25 | 4.46 | 4.18 | 6.90 | 2.72 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WA computations subsequent hereto.

Exhibit #9.02
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378004701 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy (a) | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.21 | | $ 73.99 | $ 67.78 | $ 9.31 | $ 11.85 | $ 2.54 |
| 4/1/1997 | 6/30/1997 | 6.11 | | 73.99 | 67.88 | 9.17 | 11.85 | 2.68 |
| 7/1/1997 | 9/30/1997 | 6.04 | | 73.99 | 67.95 | 9.06 | 11.85 | 2.79 |
| 10/1/1997 | 12/31/1997 | 5.92 | | 73.99 | 68.07 | 8.88 | 11.61 | 2.73 |
| 1/1/1998 | 3/31/1998 | 5.72 | | 73.99 | 68.27 | 8.57 | 11.61 | 3.04 |
| 4/1/1998 | 6/30/1998 | 5.58 | | 73.99 | 68.41 | 8.36 | 11.61 | 3.25 |
| 7/1/1998 | 9/30/1998 | 5.38 | | 73.99 | 68.61 | 8.06 | 8.78 | 0.72 |
| 10/1/1998 | 12/31/1998 | 5.20 | | 73.99 | 68.79 | 7.81 | 8.78 | 0.97 |
| 1/1/1999 | 3/31/1999 | 5.07 | | 73.99 | 68.92 | 7.60 | 8.78 | 1.18 |
| 4/1/1999 | 6/30/1999 | 4.99 | | 76.30 | 71.31 | 7.48 | 8.78 | 1.30 |
| 7/1/1999 | 9/30/1999 | 5.05 | | 76.30 | 71.25 | 7.58 | 8.78 | 1.20 |
| 10/1/1999 | 12/31/1999 | 5.00 | | 76.30 | 71.30 | 7.50 | 8.78 | 1.28 |
| 1/1/2000 | 3/31/2000 | 4.80 | | 80.10 | 75.30 | 7.19 | 8.78 | 1.59 |
| 4/1/2000 | 6/30/2000 | 4.74 | | 80.10 | 75.36 | 7.11 | 8.78 | 1.67 |
| 7/1/2000 | 9/30/2000 | 4.58 | | 80.10 | 75.52 | 6.87 | 8.78 | 1.91 |
| 10/1/2000 | 12/31/2000 | 4.22 | | 80.10 | 75.88 | 6.32 | 12.90 | 6.58 |
| 1/1/2001 | 3/31/2001 | 4.05 | | 80.10 | 76.05 | 6.07 | 12.90 | 6.83 |
| 4/1/2001 | 6/30/2001 | 3.86 | | 80.10 | 76.24 | 5.80 | 12.90 | 7.10 |
| 7/1/2001 | 9/30/2001 | 3.68 | | 80.10 | 76.42 | 5.51 | 12.90 | 7.39 |
| 10/1/2001 | 12/31/2001 | 3.74 | | 80.10 | 76.36 | 5.60 | 12.90 | 7.30 |
| 1/1/2002 | 3/31/2002 | 3.73 | | 80.10 | 76.37 | 5.59 | 9.14 | 3.55 |
| 4/1/2002 | 6/30/2002 | 3.73 | | 80.10 | 76.37 | 5.60 | 9.14 | 3.54 |
| 7/1/2002 | 9/30/2002 | 3.74 | | 80.10 | 76.36 | 5.60 | 9.14 | 3.54 |
| 10/1/2002 | 12/31/2002 | 3.73 | | 80.10 | 76.37 | 5.60 | 9.14 | $ 3.54 |
| 1/1/2003 | 3/31/2003 | 3.74 | | 80.10 | 76.36 | 5.61 | 9.14 | 3.53 |
| 4/1/2003 | 6/30/2003 | 3.68 | | 80.10 | 76.42 | 5.52 | 9.14 | 3.62 |
| 7/1/2003 | 9/30/2003 | 3.64 | | 80.10 | 76.46 | 5.45 | 9.14 | 3.69 |
| 10/1/2003 | 12/31/2003 | 3.60 | | 80.10 | 76.50 | 5.40 | 9.14 | 3.74 |
| 1/1/2004 | 3/31/2004 | 3.59 | | 80.10 | 76.51 | 5.38 | 9.14 | 3.76 |
| 4/1/2004 | 6/30/2004 | 3.64 | | 80.10 | 76.46 | 5.46 | 9.14 | 3.68 |
| 7/1/2004 | 9/30/2004 | 3.55 | | 80.10 | 76.55 | 5.32 | 9.14 | 3.82 |
| 10/1/2004 | 12/31/2004 | 3.45 | | 80.10 | 76.65 | 5.18 | 6.90 | 1.72 |
| 1/1/2005 | 3/31/2005 | 3.28 | | 80.10 | 76.82 | 4.92 | 6.90 | 1.98 |
| 4/1/2005 | 6/30/2005 | 3.05 | | 80.10 | 77.05 | 4.57 | 6.90 | 2.33 |
| 7/1/2005 | 9/30/2005 | 2.99 | | 80.10 | 77.11 | 4.48 | 6.90 | 2.42 |
| 10/1/2005 | 12/31/2005 | 2.92 | | 80.10 | 77.18 | 4.38 | 6.90 | 2.52 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach.  This note applies to all exhibits summarizing AW computations subsequent hereto.

Exhibit #9.03
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378004701 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.05 | $ 7.57 | $ 11.85 | $ 4.28 |
| 4/1/1997 | 6/30/1997 | 5.20 | 7.80 | 11.85 | 4.05 |
| 7/1/1997 | 9/30/1997 | 4.92 | 7.38 | 11.85 | 4.47 |
| 10/1/1997 | 12/31/1997 | 4.79 | 7.19 | 11.61 | 4.42 |
| 1/1/1998 | 3/31/1998 | 4.60 | 6.90 | 11.61 | 4.71 |
| 4/1/1998 | 6/30/1998 | 4.81 | 7.22 | 11.61 | 4.39 |
| 7/1/1998 | 9/30/1998 | 4.42 | 6.62 | 8.78 | 2.16 |
| 10/1/1998 | 12/31/1998 | 4.53 | 6.80 | 8.78 | 1.98 |
| 1/1/1999 | 3/31/1999 | 4.41 | 6.62 | 8.78 | 2.16 |
| 4/1/1999 | 6/30/1999 | 3.77 | 5.66 | 8.78 | 3.12 |
| 7/1/1999 | 9/30/1999 | 4.09 | 6.13 | 8.78 | 2.65 |
| 10/1/1999 | 12/31/1999 | 4.29 | 6.44 | 8.78 | 2.34 |
| 1/1/2000 | 3/31/2000 | 3.39 | 5.08 | 8.78 | 3.70 |
| 4/1/2000 | 6/30/2000 | 4.04 | 6.06 | 8.78 | 2.72 |
| 7/1/2000 | 9/30/2000 | 2.48 | 3.72 | 8.78 | 5.06 |
| 10/1/2000 | 12/31/2000 | 2.56 | 3.84 | 12.90 | 9.06 |
| 1/1/2001 | 3/31/2001 | 2.92 | 4.37 | 12.90 | 8.53 |
| 4/1/2001 | 6/30/2001 | 2.78 | 4.18 | 12.90 | 8.72 |
| 7/1/2001 | 9/30/2001 | 2.97 | 4.46 | 12.90 | 8.44 |
| 10/1/2001 | 12/31/2001 | 3.39 | 5.08 | 12.90 | 7.82 |
| 1/1/2002 | 3/31/2002 | 3.77 | 5.66 | 9.14 | 3.48 |
| 4/1/2002 | 6/30/2002 | 4.30 | 6.44 | 9.14 | 2.70 |
| 7/1/2002 | 9/30/2002 | 3.91 | 5.87 | 9.14 | 3.27 |
| 10/1/2002 | 12/31/2002 | 3.57 | 5.35 | 9.14 | 3.79 |
| 1/1/2003 | 3/31/2003 | 3.71 | 5.57 | 9.14 | 3.57 |
| 4/1/2003 | 6/30/2003 | 3.79 | 5.69 | 9.14 | 3.45 |
| 7/1/2003 | 9/30/2003 | 3.79 | 5.68 | 9.14 | 3.46 |
| 10/1/2003 | 12/31/2003 | 3.82 | 5.73 | 9.14 | 3.41 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 9.14 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

Exhibit #9.04
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37800-4710 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 57.32 | | $ 141.95 | $ 84.63 | $ 85.97 | $ 118.50 | $ 32.53 |
| 4/1/1997 | 6/30/1997 | 55.89 | | 141.95 | 86.06 | 83.83 | 118.50 | 34.67 |
| 7/1/1997 | 9/30/1997 | 55.60 | | 141.95 | 86.35 | 83.40 | 118.50 | 35.10 |
| 10/1/1997 | 12/31/1997 | 55.65 | | 141.95 | 86.30 | 83.48 | 116.10 | 32.62 |
| 1/1/1998 | 3/31/1998 | 55.06 | | 62.50 | 7.44 | 82.60 | 116.10 | 33.50 |
| 4/1/1998 | 6/30/1998 | 56.12 | | 62.50 | 6.38 | 84.18 | 116.10 | 31.92 |
| 7/1/1998 | 9/30/1998 | 56.62 | | 62.50 | 5.88 | 84.93 | 87.80 | 2.87 |
| 10/1/1998 | 12/31/1998 | 56.80 | | 62.50 | 5.70 | 85.20 | 87.80 | 2.60 |
| 1/1/1999 | 3/31/1999 | 56.76 | | 62.50 | 5.74 | 85.14 | 87.80 | 2.66 |
| 4/1/1999 | 6/30/1999 | 55.27 | | 62.50 | 7.23 | 82.91 | 87.80 | 4.89 |
| 7/1/1999 | 9/30/1999 | 54.47 | | 62.50 | 8.03 | 81.70 | 87.80 | 6.10 |
| 10/1/1999 | 12/31/1999 | 53.87 | | 62.50 | 8.63 | 80.81 | 87.80 | 6.99 |
| 1/1/2000 | 3/31/2000 | 55.54 | | 62.50 | 6.96 | 83.31 | 87.80 | 4.49 |
| 4/1/2000 | 6/30/2000 | 55.60 | | 62.50 | 6.90 | 83.41 | 87.80 | 4.39 |
| 7/1/2000 | 9/30/2000 | 48.96 | | 62.50 | 13.54 | 73.44 | 87.80 | 14.36 |
| 10/1/2000 | 12/31/2000 | 43.30 | | 62.50 | 19.20 | 64.95 | 129.00 | 64.05 |
| 1/1/2001 | 3/31/2001 | 34.47 | | 62.50 | 28.03 | 51.70 | 129.00 | 77.30 |
| 4/1/2001 | 6/30/2001 | 30.81 | | 62.50 | 31.69 | 46.21 | 129.00 | 82.79 |
| 7/1/2001 | 9/30/2001 | 34.74 | | 62.50 | 27.76 | 52.11 | 129.00 | 76.89 |
| 10/1/2001 | 12/31/2001 | 38.38 | | 62.50 | 24.12 | 57.57 | 129.00 | 71.43 |
| 1/1/2002 | 3/31/2002 | 41.98 | | 62.50 | 20.52 | 62.96 | 91.40 | 28.44 |
| 4/1/2002 | 6/30/2002 | 43.72 | | 62.50 | 18.78 | 65.59 | 91.40 | 25.81 |
| 7/1/2002 | 9/30/2002 | 46.20 | | 62.50 | 16.30 | 69.29 | 91.40 | 22.11 |
| 10/1/2002 | 12/31/2002 | 47.29 | | 62.50 | 15.21 | 70.93 | 91.40 | $ 20.47 |
| 1/1/2003 | 3/31/2003 | 47.74 | | 62.50 | 14.76 | 71.60 | 91.40 | 19.80 |
| 4/1/2003 | 6/30/2003 | 48.96 | | 62.50 | 13.54 | 73.44 | 91.40 | 17.96 |
| 7/1/2003 | 9/30/2003 | 48.88 | | 62.50 | 13.62 | 73.31 | 91.40 | 18.09 |
| 10/1/2003 | 12/31/2003 | 47.50 | | 62.50 | 15.00 | 71.25 | 91.40 | 20.15 |
| 1/1/2004 | 3/31/2004 | 44.19 | | 62.50 | 18.31 | 66.28 | 91.40 | 25.12 |
| 4/1/2004 | 6/30/2004 | 40.93 | | 62.50 | 21.57 | 61.39 | 91.40 | 30.01 |
| 7/1/2004 | 9/30/2004 | 37.27 | | 62.50 | 25.23 | 55.91 | 91.40 | 35.49 |
| 10/1/2004 | 12/31/2004 | 36.20 | | 62.50 | 26.30 | 54.30 | 69.00 | 14.70 |
| 1/1/2005 | 3/31/2005 | 32.70 | | 62.50 | 29.80 | 49.05 | 69.00 | 19.95 |
| 4/1/2005 | 6/30/2005 | 38.93 | | 62.50 | 23.57 | 58.39 | 69.00 | 10.61 |
| 7/1/2005 | 9/30/2005 | 34.46 | | 62.50 | 28.04 | 51.68 | 69.00 | 17.32 |
| 10/1/2005 | 12/31/2005 | 26.31 | | 62.50 | 36.19 | 39.47 | 69.00 | 29.53 |

Exhibit #9.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378004710 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 55.20 | | $ 699.99 | $ 644.79 | $ 82.80 | $ 118.50 | $ 35.70 |
| 4/1/1997 | 6/30/1997 | 55.42 | | 699.99 | 644.57 | 83.13 | 118.50 | 35.37 |
| 7/1/1997 | 9/30/1997 | 55.47 | | 699.99 | 644.52 | 83.20 | 118.50 | 35.30 |
| 10/1/1997 | 12/31/1997 | 54.79 | | 699.99 | 645.20 | 82.19 | 116.10 | 33.91 |
| 1/1/1998 | 3/31/1998 | 54.90 | | 699.99 | 645.09 | 82.36 | 116.10 | 33.74 |
| 4/1/1998 | 6/30/1998 | 54.16 | | 699.99 | 645.83 | 81.23 | 116.10 | 34.87 |
| 7/1/1998 | 9/30/1998 | 53.10 | | 699.99 | 646.89 | 79.64 | 87.80 | 8.16 |
| 10/1/1998 | 12/31/1998 | 51.88 | | 699.99 | 648.11 | 77.81 | 87.80 | 9.99 |
| 1/1/1999 | 3/31/1999 | 48.47 | | 699.99 | 651.52 | 72.70 | 87.80 | 15.10 |
| 4/1/1999 | 6/30/1999 | 47.42 | | 699.99 | 652.57 | 71.13 | 87.80 | 16.67 |
| 7/1/1999 | 9/30/1999 | 44.25 | | 725.00 | 680.75 | 66.38 | 87.80 | 21.42 |
| 10/1/1999 | 12/31/1999 | 43.84 | | 725.00 | 681.16 | 65.75 | 87.80 | 22.05 |
| 1/1/2000 | 3/31/2000 | 43.21 | | 761.30 | 718.09 | 64.81 | 87.80 | 22.99 |
| 4/1/2000 | 6/30/2000 | 43.29 | | 761.30 | 718.01 | 64.93 | 87.80 | 22.87 |
| 7/1/2000 | 9/30/2000 | 43.31 | | 761.30 | 717.99 | 64.96 | 87.80 | 22.84 |
| 10/1/2000 | 12/31/2000 | 42.45 | | 761.30 | 718.85 | 63.67 | 129.00 | 65.33 |
| 1/1/2001 | 3/31/2001 | 42.01 | | 761.30 | 719.29 | 63.01 | 129.00 | 65.99 |
| 4/1/2001 | 6/30/2001 | 41.51 | | 761.30 | 719.79 | 62.26 | 129.00 | 66.74 |
| 7/1/2001 | 9/30/2001 | 41.44 | | 761.30 | 719.86 | 62.16 | 129.00 | 66.84 |
| 10/1/2001 | 12/31/2001 | 41.96 | | 761.30 | 719.34 | 62.95 | 129.00 | 66.05 |
| 1/1/2002 | 3/31/2002 | 42.93 | | 761.30 | 718.37 | 64.39 | 91.40 | 27.01 |
| 4/1/2002 | 6/30/2002 | 43.63 | | 761.30 | 717.67 | 65.45 | 91.40 | 25.95 |
| 7/1/2002 | 9/30/2002 | 44.28 | | 761.30 | 717.02 | 66.42 | 91.40 | 24.98 |
| 10/1/2002 | 12/31/2002 | 44.01 | | 761.30 | 717.29 | 66.01 | 91.40 | 25.39 |
| 1/1/2003 | 3/31/2003 | 43.46 | | 761.30 | 717.84 | 65.18 | 91.40 | $ 26.22 |
| 4/1/2003 | 6/30/2003 | 42.91 | | 761.30 | 718.39 | 64.36 | 91.40 | 27.04 |
| 7/1/2003 | 9/30/2003 | 42.88 | | 761.30 | 718.42 | 64.32 | 91.40 | 27.08 |
| 10/1/2003 | 12/31/2003 | 43.43 | | 761.30 | 717.87 | 65.14 | 91.40 | 26.26 |
| 1/1/2004 | 3/31/2004 | 43.31 | | 761.30 | 717.99 | 64.96 | 91.40 | 26.44 |
| 4/1/2004 | 6/30/2004 | 43.54 | | 761.30 | 717.76 | 65.31 | 91.40 | 26.09 |
| 7/1/2004 | 9/30/2004 | 39.58 | | 761.30 | 721.72 | 59.36 | 91.40 | 32.04 |
| 10/1/2004 | 12/31/2004 | 36.04 | | 761.30 | 725.26 | 54.06 | 69.00 | 14.94 |
| 1/1/2005 | 3/31/2005 | 32.70 | | 761.30 | 728.60 | 49.05 | 69.00 | 19.95 |
| 4/1/2005 | 6/30/2005 | 29.46 | | 761.30 | 731.84 | 44.19 | 69.00 | 24.81 |
| 7/1/2005 | 9/30/2005 | 29.98 | | 761.30 | 731.32 | 44.96 | 69.00 | 24.04 |
| 10/1/2005 | 12/31/2005 | 29.99 | | 761.30 | 731.31 | 44.99 | 69.00 | 24.01 |

Exhibit #9.06
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37800A710 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 50.50 | $ 75.75 | $ 118.50 | $ 42.75 |
| 4/1/1997 | 6/30/1997 | 52.03 | 78.05 | 118.50 | 40.45 |
| 7/1/1997 | 9/30/1997 | 49.21 | 73.82 | 118.50 | 44.69 |
| 10/1/1997 | 12/31/1997 | 47.94 | 71.90 | 116.10 | 44.20 |
| 1/1/1998 | 3/31/1998 | 45.99 | 68.98 | 116.10 | 47.12 |
| 4/1/1998 | 6/30/1998 | 48.13 | 72.19 | 116.10 | 43.91 |
| 7/1/1998 | 9/30/1998 | 44.17 | 66.25 | 87.80 | 21.55 |
| 10/1/1998 | 12/31/1998 | 45.32 | 67.98 | 87.80 | 19.82 |
| 1/1/1999 | 3/31/1999 | 44.12 | 66.18 | 87.80 | 21.62 |
| 4/1/1999 | 6/30/1999 | 37.72 | 56.57 | 87.80 | 31.23 |
| 7/1/1999 | 9/30/1999 | 40.89 | 61.34 | 87.80 | 26.47 |
| 10/1/1999 | 12/31/1999 | 42.91 | 64.36 | 87.80 | 23.44 |
| 1/1/2000 | 3/31/2000 | 33.88 | 50.82 | 87.80 | 36.98 |
| 4/1/2000 | 6/30/2000 | 40.40 | 60.60 | 87.80 | 27.20 |
| 7/1/2000 | 9/30/2000 | 24.79 | 37.19 | 87.80 | 50.61 |
| 10/1/2000 | 12/31/2000 | 25.62 | 38.43 | 129.00 | 90.57 |
| 1/1/2001 | 3/31/2001 | 29.17 | 43.75 | 129.00 | 85.25 |
| 4/1/2001 | 6/30/2001 | 27.85 | 41.77 | 129.00 | 87.23 |
| 7/1/2001 | 9/30/2001 | 29.71 | 44.57 | 129.00 | 84.43 |
| 10/1/2001 | 12/31/2001 | 33.90 | 50.85 | 129.00 | 78.15 |
| 1/1/2002 | 3/31/2002 | 37.74 | 56.61 | 91.40 | 34.79 |
| 4/1/2002 | 6/30/2002 | 42.96 | 64.44 | 91.40 | 26.96 |
| 7/1/2002 | 9/30/2002 | 39.13 | 58.70 | 91.40 | 32.70 |
| 10/1/2002 | 12/31/2002 | 35.70 | 53.54 | 91.40 | 37.86 |
| 1/1/2003 | 3/31/2003 | 37.14 | 55.70 | 91.40 | 35.70 |
| 4/1/2003 | 6/30/2003 | 37.94 | 56.91 | 91.40 | 34.49 |
| 7/1/2003 | 9/30/2003 | 37.88 | 56.81 | 91.40 | 34.59 |
| 10/1/2003 | 12/31/2003 | 38.18 | 57.27 | 91.40 | 34.13 |
| 1/1/2004 | 3/31/2004 | | | 91.40 | |
| 4/1/2004 | 6/30/2004 | | | 91.40 | |
| 7/1/2004 | 9/30/2004 | | | 91.40 | |
| 10/1/2004 | 12/31/2004 | | | 69.00 | |
| 1/1/2005 | 3/31/2005 | | | 69.00 | |
| 4/1/2005 | 6/30/2005 | | | 69.00 | |
| 7/1/2005 | 9/30/2005 | | | 69.00 | |
| 10/1/2005 | 12/31/2005 | | | 69.00 | |

Exhibit #9.07
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045701 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published AWP and Estimated AWP | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.00 | | $ 1.80 | $ 0.80 | $ 1.49 | $ 2.07 | $ 0.58 |
| 4/1/1997 | 6/30/1997 | 0.93 | | 1.80 | 0.87 | 1.40 | 2.07 | 0.67 |
| 7/1/1997 | 9/30/1997 | 0.97 | | 1.80 | 0.83 | 1.45 | 2.07 | 0.62 |
| 10/1/1997 | 12/31/1997 | 0.98 | | 1.80 | 0.82 | 1.47 | 2.03 | 0.56 |
| 1/1/1998 | 3/31/1998 | 11.01 | | 40.20 | 29.19 | 16.51 | - | - |
| 4/1/1998 | 6/30/1998 | 18.67 | | 40.20 | 21.53 | 28.00 | - | - |
| 7/1/1998 | 9/30/1998 | 27.09 | | 40.20 | 13.11 | 40.63 | 66.84 | 26.21 |
| 10/1/1998 | 12/31/1998 | 33.07 | | 40.20 | 7.13 | 49.60 | 66.84 | 17.24 |
| 1/1/1999 | 3/31/1999 | 34.62 | | 40.20 | 5.58 | 51.93 | 66.84 | 14.91 |
| 4/1/1999 | 6/30/1999 | 33.66 | | 40.20 | 6.54 | 50.49 | 66.84 | 16.35 |
| 7/1/1999 | 9/30/1999 | 32.37 | | 40.20 | 7.83 | 48.56 | 66.84 | 18.28 |
| 10/1/1999 | 12/31/1999 | 30.79 | | 40.20 | 9.41 | 46.19 | 66.84 | 20.65 |
| 1/1/2000 | 3/31/2000 | 30.87 | | 40.20 | 9.33 | 46.30 | 66.84 | 20.54 |
| 4/1/2000 | 6/30/2000 | 29.56 | | 40.20 | 10.64 | 44.34 | 66.84 | 22.50 |
| 7/1/2000 | 9/30/2000 | 26.79 | | 40.20 | 13.41 | 40.19 | 66.84 | 26.65 |
| 10/1/2000 | 12/31/2000 | 19.11 | | 40.20 | 21.09 | 28.66 | 57.18 | 28.52 |
| 1/1/2001 | 3/31/2001 | 11.83 | | 40.20 | 28.37 | 17.74 | 57.18 | 39.44 |
| 4/1/2001 | 6/30/2001 | 15.60 | | 40.20 | 24.60 | 23.40 | 57.18 | 33.78 |
| 7/1/2001 | 9/30/2001 | 12.87 | | 40.20 | 27.33 | 19.31 | 57.18 | 37.87 |
| 10/1/2001 | 12/31/2001 | 14.15 | | 40.20 | 26.05 | 21.23 | 57.18 | 35.95 |
| 1/1/2002 | 3/31/2002 | 12.49 | | 40.20 | 27.71 | 18.73 | 57.18 | 38.45 |
| 4/1/2002 | 6/30/2002 | 10.09 | | 40.20 | 30.11 | 15.13 | 57.18 | 42.05 |
| 7/1/2002 | 9/30/2002 | 11.75 | | 40.20 | 28.45 | 17.63 | 57.18 | 39.55 |
| 10/1/2002 | 12/31/2002 | 9.57 | | 40.20 | 30.63 | 14.36 | 57.18 | $ 42.82 |
| 1/1/2003 | 3/31/2003 | 10.12 | | 40.20 | 30.08 | 15.17 | 57.18 | 42.01 |
| 4/1/2003 | 6/30/2003 | 8.23 | | 40.20 | 31.97 | 12.34 | 57.18 | 44.84 |
| 7/1/2003 | 9/30/2003 | 5.95 | | 40.20 | 34.25 | 8.92 | 57.18 | 48.26 |
| 10/1/2003 | 12/31/2003 | 6.58 | | 40.20 | 33.62 | 9.87 | 57.18 | 47.31 |
| 1/1/2004 | 3/31/2004 | 2.63 | | 40.20 | 37.57 | 3.94 | 57.18 | 53.24 |
| 4/1/2004 | 6/30/2004 | 3.42 | | 40.20 | 36.78 | 5.14 | 57.18 | 52.04 |
| 7/1/2004 | 9/30/2004 | 5.67 | | 40.20 | 34.53 | 8.51 | 57.18 | 48.67 |
| 10/1/2004 | 12/31/2004 | 6.42 | | 40.20 | 33.78 | 9.63 | 57.18 | 47.55 |
| 1/1/2005 | 3/31/2005 | 6.79 | | 40.20 | 33.41 | 10.19 | 57.18 | 46.99 |
| 4/1/2005 | 6/30/2005 | 7.03 | | 40.20 | 33.17 | 10.55 | 57.18 | 46.63 |
| 7/1/2005 | 9/30/2005 | 6.28 | | 40.20 | 33.92 | 9.41 | 57.18 | 47.77 |
| 10/1/2005 | 12/31/2005 | 6.21 | | 40.20 | 33.99 | 9.32 | 57.18 | 47.86 |

Exhibit #9.08
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045701 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.32 | | $ 23.95 | $ 22.63 | $ 1.99 | $ 2.07 | $ 0.08 |
| 4/1/1997 | 6/30/1997 | 1.28 | | 23.95 | 22.67 | 1.92 | 2.07 | 0.15 |
| 7/1/1997 | 9/30/1997 | 1.28 | | 23.95 | 22.67 | 1.92 | 2.07 | 0.15 |
| 10/1/1997 | 12/31/1997 | 1.29 | | 23.95 | 22.66 | 1.93 | 2.03 | 0.10 |
| 1/1/1998 | 3/31/1998 | 5.30 | | 83.77 | 78.47 | 7.95 | - | - |
| 4/1/1998 | 6/30/1998 | 11.07 | | 83.77 | 72.70 | 16.61 | - | - |
| 7/1/1998 | 9/30/1998 | 17.13 | | 83.77 | 66.64 | 25.69 | 66.84 | 41.15 |
| 10/1/1998 | 12/31/1998 | 23.93 | | 83.77 | 59.84 | 35.90 | 66.84 | 30.94 |
| 1/1/1999 | 3/31/1999 | 25.54 | | 83.77 | 58.23 | 38.31 | 66.84 | 28.53 |
| 4/1/1999 | 6/30/1999 | 23.29 | | 83.77 | 60.48 | 34.94 | 66.84 | 31.90 |
| 7/1/1999 | 9/30/1999 | 21.70 | | 83.77 | 62.07 | 32.55 | 66.84 | 34.29 |
| 10/1/1999 | 12/31/1999 | 20.49 | | 83.77 | 63.28 | 30.74 | 66.84 | 36.10 |
| 1/1/2000 | 3/31/2000 | 18.29 | | 88.00 | 69.71 | 27.44 | 66.84 | 39.40 |
| 4/1/2000 | 6/30/2000 | 13.69 | | 88.00 | 74.31 | 20.54 | 66.84 | 46.30 |
| 7/1/2000 | 9/30/2000 | 9.37 | | 88.25 | 78.88 | 14.06 | 66.84 | 52.78 |
| 10/1/2000 | 12/31/2000 | 4.40 | | 88.25 | 83.85 | 6.59 | 57.18 | 50.59 |
| 1/1/2001 | 3/31/2001 | 1.07 | | 88.25 | 87.18 | 1.60 | 57.18 | 55.58 |
| 4/1/2001 | 6/30/2001 | 4.54 | | 88.25 | 83.71 | 6.81 | 57.18 | 50.37 |
| 7/1/2001 | 9/30/2001 | 5.80 | | 88.25 | 82.45 | 8.70 | 57.18 | 48.48 |
| 10/1/2001 | 12/31/2001 | 6.82 | | 88.25 | 81.43 | 10.23 | 57.18 | 46.95 |
| 1/1/2002 | 3/31/2002 | 5.70 | | 88.25 | 82.55 | 8.54 | 57.18 | 48.64 |
| 4/1/2002 | 6/30/2002 | 4.37 | | 88.25 | 83.88 | 6.56 | 57.18 | 50.62 |
| 7/1/2002 | 9/30/2002 | 4.05 | | 88.25 | 84.20 | 6.08 | 57.18 | 51.10 |
| 10/1/2002 | 12/31/2002 | 4.04 | | 88.25 | 84.21 | 6.06 | 57.18 | $ 51.12 |
| 1/1/2003 | 3/31/2003 | 3.93 | | 88.25 | 84.32 | 5.90 | 57.18 | 51.28 |
| 4/1/2003 | 6/30/2003 | 3.91 | | 88.25 | 84.34 | 5.87 | 57.18 | 51.31 |
| 7/1/2003 | 9/30/2003 | 3.91 | | 88.25 | 84.34 | 5.87 | 57.18 | 51.31 |
| 10/1/2003 | 12/31/2003 | 3.70 | | 88.25 | 84.55 | 5.56 | 57.18 | 51.62 |
| 1/1/2004 | 3/31/2004 | 3.66 | | 88.25 | 84.59 | 5.49 | 57.18 | 51.69 |
| 4/1/2004 | 6/30/2004 | 3.62 | | 88.25 | 84.63 | 5.43 | 57.18 | 51.75 |
| 7/1/2004 | 9/30/2004 | 3.38 | | 88.25 | 84.87 | 5.06 | 57.18 | 52.12 |
| 10/1/2004 | 12/31/2004 | 3.50 | | 88.25 | 84.75 | 5.24 | 57.18 | 51.94 |
| 1/1/2005 | 3/31/2005 | 3.34 | | 88.25 | 84.91 | 5.02 | 57.18 | 52.16 |
| 4/1/2005 | 6/30/2005 | 3.46 | | 88.25 | 84.79 | 5.19 | 57.18 | 51.99 |
| 7/1/2005 | 9/30/2005 | 3.60 | | 88.25 | 84.65 | 5.41 | 57.18 | 51.77 |
| 10/1/2005 | 12/31/2005 | 3.67 | | 88.25 | 84.58 | 5.51 | 57.18 | 51.67 |

Exhibit #9.09
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045701 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.77 | $ 1.15 | $ 2.07 | $ 0.92 |
| 4/1/1997 | 6/30/1997 | 0.77 | 1.15 | 2.07 | 0.92 |
| 7/1/1997 | 9/30/1997 | 0.71 | 1.06 | 2.07 | 1.01 |
| 10/1/1997 | 12/31/1997 | 0.89 | 1.33 | 2.03 | 0.70 |
| 1/1/1998 | 3/31/1998 | 17.95 | 26.92 | - | - |
| 4/1/1998 | 6/30/1998 | 27.26 | 40.89 | - | - |
| 7/1/1998 | 9/30/1998 | 25.20 | 37.80 | 66.84 | 29.04 |
| 10/1/1998 | 12/31/1998 | 19.32 | 28.99 | 66.84 | 37.85 |
| 1/1/1999 | 3/31/1999 | 23.93 | 35.89 | 66.84 | 30.95 |
| 4/1/1999 | 6/30/1999 | 16.88 | 25.32 | 66.84 | 41.52 |
| 7/1/1999 | 9/30/1999 | 18.85 | 28.27 | 66.84 | 38.57 |
| 10/1/1999 | 12/31/1999 | 15.18 | 22.77 | 66.84 | 44.07 |
| 1/1/2000 | 3/31/2000 | 15.09 | 22.63 | 66.84 | 44.21 |
| 4/1/2000 | 6/30/2000 | 8.01 | 12.02 | 66.84 | 54.82 |
| 7/1/2000 | 9/30/2000 | 2.74 | 4.11 | 66.84 | 62.73 |
| 10/1/2000 | 12/31/2000 | 1.47 | 2.21 | 57.18 | 54.97 |
| 1/1/2001 | 3/31/2001 | 4.38 | 6.57 | 57.18 | 50.61 |
| 4/1/2001 | 6/30/2001 | 6.45 | 9.68 | 57.18 | 47.50 |
| 7/1/2001 | 9/30/2001 | 5.39 | 8.08 | 57.18 | 49.10 |
| 10/1/2001 | 12/31/2001 | 3.21 | 4.82 | 57.18 | 52.36 |
| 1/1/2002 | 3/31/2002 | 5.38 | 8.07 | 57.18 | 49.11 |
| 4/1/2002 | 6/30/2002 | 5.38 | 8.07 | 57.18 | 49.11 |
| 7/1/2002 | 9/30/2002 | 6.49 | 9.74 | 57.18 | 47.44 |
| 10/1/2002 | 12/31/2002 | 6.49 | 9.74 | 57.18 | 47.44 |
| 1/1/2003 | 3/31/2003 | 2.80 | 4.19 | 57.18 | 52.99 |
| 4/1/2003 | 6/30/2003 | 3.75 | 5.62 | 57.18 | 51.56 |
| 7/1/2003 | 9/30/2003 | 1.69 | 2.53 | 57.18 | 54.65 |
| 10/1/2003 | 12/31/2003 | 2.81 | 4.21 | 57.18 | 52.97 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

Exhibit #9.10
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045705 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.99 | | $ 7.30 | $ 3.31 | $ 5.99 | $ 10.35 | $ 4.36 |
| 4/1/1997 | 6/30/1997 | 3.74 | | 7.30 | 3.56 | 5.60 | 10.35 | 4.75 |
| 7/1/1997 | 9/30/1997 | 4.01 | | 7.30 | 3.29 | 6.02 | 10.35 | 4.33 |
| 10/1/1997 | 12/31/1997 | 4.10 | | 7.30 | 3.20 | 6.15 | 10.15 | 4.00 |
| 1/1/1998 | 3/31/1998 | 52.27 | | 191.50 | 139.23 | 78.41 | - | - |
| 4/1/1998 | 6/30/1998 | 82.53 | | 191.50 | 108.97 | 123.79 | - | - |
| 7/1/1998 | 9/30/1998 | 113.14 | | 191.50 | 78.36 | 169.71 | 334.20 | 164.49 |
| 10/1/1998 | 12/31/1998 | 150.19 | | 191.50 | 41.31 | 225.28 | 334.20 | 108.92 |
| 1/1/1999 | 3/31/1999 | 165.32 | | 191.50 | 26.18 | 247.99 | 334.20 | 86.21 |
| 4/1/1999 | 6/30/1999 | 159.29 | | 191.50 | 32.21 | 238.93 | 334.20 | 95.27 |
| 7/1/1999 | 9/30/1999 | 153.98 | | 191.50 | 37.52 | 230.97 | 334.20 | 103.23 |
| 10/1/1999 | 12/31/1999 | 142.99 | | 191.50 | 48.51 | 214.48 | 334.20 | 119.72 |
| 1/1/2000 | 3/31/2000 | 143.44 | | 191.50 | 48.06 | 215.15 | 334.20 | 119.05 |
| 4/1/2000 | 6/30/2000 | 136.04 | | 191.50 | 55.46 | 204.07 | 334.20 | 130.13 |
| 7/1/2000 | 9/30/2000 | 121.02 | | 191.50 | 70.48 | 181.52 | 334.20 | 152.68 |
| 10/1/2000 | 12/31/2000 | 95.99 | | 191.50 | 95.51 | 143.99 | 285.90 | 141.91 |
| 1/1/2001 | 3/31/2001 | 33.43 | | 191.50 | 158.07 | 50.14 | 285.90 | 235.76 |
| 4/1/2001 | 6/30/2001 | 78.74 | | 191.50 | 112.76 | 118.11 | 285.90 | 167.79 |
| 7/1/2001 | 9/30/2001 | 65.19 | | 191.50 | 126.31 | 97.79 | 285.90 | 188.11 |
| 10/1/2001 | 12/31/2001 | 66.69 | | 191.50 | 124.81 | 100.03 | 285.90 | 185.87 |
| 1/1/2002 | 3/31/2002 | 55.47 | | 191.50 | 136.03 | 83.21 | 285.90 | 202.69 |
| 4/1/2002 | 6/30/2002 | 27.63 | | 191.50 | 163.87 | 41.44 | 285.90 | 244.46 |
| 7/1/2002 | 9/30/2002 | 60.28 | | 191.50 | 131.22 | 90.42 | 285.90 | 195.48 |
| 10/1/2002 | 12/31/2002 | 54.13 | | 191.50 | 137.37 | 81.19 | 285.90 | $ 204.71 |
| 1/1/2003 | 3/31/2003 | 67.00 | | 191.50 | 124.50 | 100.50 | 285.90 | 185.40 |
| 4/1/2003 | 6/30/2003 | 60.23 | | 191.50 | 131.27 | 90.35 | 285.90 | 195.55 |
| 7/1/2003 | 9/30/2003 | 25.00 | | 191.50 | 166.50 | 37.50 | 285.90 | 248.40 |
| 10/1/2003 | 12/31/2003 | 37.74 | | 191.50 | 153.76 | 56.61 | 285.90 | 229.29 |
| 1/1/2004 | 3/31/2004 | 22.67 | | 191.50 | 168.83 | 34.00 | 285.90 | 251.90 |
| 4/1/2004 | 6/30/2004 | 34.24 | | 191.50 | 157.26 | 51.36 | 285.90 | 234.54 |
| 7/1/2004 | 9/30/2004 | 42.52 | | 191.50 | 148.98 | 63.78 | 285.90 | 222.12 |
| 10/1/2004 | 12/31/2004 | 43.86 | | 191.50 | 147.64 | 65.78 | 285.90 | 220.12 |
| 1/1/2005 | 3/31/2005 | 14.93 | 14.93 | 191.50 | 176.57 | 22.39 | 285.90 | 263.51 |
| 4/1/2005 | 6/30/2005 | (36.32) | 14.93 | 191.50 | 176.57 | 22.40 | 285.90 | 263.51 |
| 7/1/2005 | 9/30/2005 | (60.67) | 14.93 | 191.50 | 176.57 | 22.40 | 285.90 | 263.51 |
| 10/1/2005 | 12/31/2005 | (836.99) | 14.93 | 191.50 | 176.57 | 22.40 | 285.90 | 263.51 |

Exhibit #9.11
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045705 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.70 | | $ 104.25 | $ 97.55 | $ 10.05 | $ 10.35 | $ 0.30 |
| 4/1/1997 | 6/30/1997 | 5.16 | | 104.25 | 99.09 | 7.75 | 10.35 | 2.60 |
| 7/1/1997 | 9/30/1997 | 3.94 | | 104.25 | 100.31 | 5.91 | 10.35 | 4.44 |
| 10/1/1997 | 12/31/1997 | 4.47 | | 104.25 | 99.78 | 6.71 | 10.15 | 3.44 |
| 1/1/1998 | 3/31/1998 | 31.40 | | 405.24 | 373.84 | 47.10 | - | - |
| 4/1/1998 | 6/30/1998 | 54.06 | | 405.24 | 351.18 | 81.09 | - | - |
| 7/1/1998 | 9/30/1998 | 95.62 | | 405.24 | 309.62 | 143.42 | 334.20 | 190.78 |
| 10/1/1998 | 12/31/1998 | 113.94 | | 405.24 | 291.30 | 170.91 | 334.20 | 163.29 |
| 1/1/1999 | 3/31/1999 | 99.94 | | 405.24 | 305.30 | 149.91 | 334.20 | 184.29 |
| 4/1/1999 | 6/30/1999 | 81.66 | | 405.24 | 323.58 | 122.49 | 334.20 | 211.71 |
| 7/1/1999 | 9/30/1999 | 56.63 | | 410.00 | 353.37 | 84.94 | 334.20 | 249.26 |
| 10/1/1999 | 12/31/1999 | 68.21 | | 410.00 | 341.79 | 102.31 | 334.20 | 231.89 |
| 1/1/2000 | 3/31/2000 | 73.09 | | 430.50 | 357.41 | 109.63 | 334.20 | 224.57 |
| 4/1/2000 | 6/30/2000 | 60.27 | | 430.50 | 370.23 | 90.40 | 334.20 | 243.80 |
| 7/1/2000 | 9/30/2000 | 49.91 | | 430.75 | 380.84 | 74.87 | 334.20 | 259.33 |
| 10/1/2000 | 12/31/2000 | 35.75 | | 430.75 | 395.00 | 53.63 | 285.90 | 232.27 |
| 1/1/2001 | 3/31/2001 | 23.91 | | 430.75 | 406.84 | 35.86 | 285.90 | 250.04 |
| 4/1/2001 | 6/30/2001 | 23.60 | | 430.75 | 407.15 | 35.39 | 285.90 | 250.51 |
| 7/1/2001 | 9/30/2001 | 22.24 | | 430.75 | 408.51 | 33.35 | 285.90 | 252.55 |
| 10/1/2001 | 12/31/2001 | 22.75 | | 430.75 | 408.00 | 34.12 | 285.90 | 251.78 |
| 1/1/2002 | 3/31/2002 | 22.71 | | 430.75 | 408.04 | 34.06 | 285.90 | 251.84 |
| 4/1/2002 | 6/30/2002 | 22.62 | | 430.75 | 408.13 | 33.93 | 285.90 | 251.97 |
| 7/1/2002 | 9/30/2002 | 22.57 | | 430.75 | 408.18 | 33.85 | 285.90 | 252.05 |
| 10/1/2002 | 12/31/2002 | 22.55 | | 430.75 | 408.20 | 33.83 | 285.90 | 252.07 |
| 1/1/2003 | 3/31/2003 | 22.74 | | 430.75 | 408.01 | 34.12 | 285.90 | 251.78 |
| 4/1/2003 | 6/30/2003 | 22.72 | | 430.75 | 408.03 | 34.08 | 285.90 | 251.82 |
| 7/1/2003 | 9/30/2003 | 22.71 | | 430.75 | 408.04 | 34.06 | 285.90 | 251.84 |
| 10/1/2003 | 12/31/2003 | 22.86 | | 430.75 | 407.89 | 34.30 | 285.90 | 251.60 |
| 1/1/2004 | 3/31/2004 | 22.64 | | 430.75 | 408.11 | 33.96 | 285.90 | 251.94 |
| 4/1/2004 | 6/30/2004 | 21.29 | | 430.75 | 409.46 | 31.93 | 285.90 | 253.97 |
| 7/1/2004 | 9/30/2004 | 19.65 | | 430.75 | 411.10 | 29.47 | 285.90 | 256.43 |
| 10/1/2004 | 12/31/2004 | 17.88 | | 430.75 | 412.87 | 26.82 | 285.90 | 259.08 |
| 1/1/2005 | 3/31/2005 | 15.72 | | 430.75 | 415.03 | 23.58 | 285.90 | 262.32 |
| 4/1/2005 | 6/30/2005 | 13.35 | | 430.75 | 417.40 | 20.03 | 285.90 | 265.87 |
| 7/1/2005 | 9/30/2005 | 10.86 | | 430.75 | 419.89 | 16.29 | 285.90 | 269.61 |
| 10/1/2005 | 12/31/2005 | 3.84 | | 430.75 | 426.91 | 5.76 | 285.90 | 280.14 |

Exhibit #9.12
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37804570S - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.85 | $ 5.77 | $ 10.35 | $ 4.58 |
| 4/1/1997 | 6/30/1997 | 3.84 | 5.76 | 10.35 | 4.59 |
| 7/1/1997 | 9/30/1997 | 3.53 | 5.30 | 10.35 | 5.06 |
| 10/1/1997 | 12/31/1997 | 4.43 | 6.65 | 10.15 | 3.51 |
| 1/1/1998 | 3/31/1998 | 89.73 | 134.60 | - | - |
| 4/1/1998 | 6/30/1998 | 136.30 | 204.45 | - | - |
| 7/1/1998 | 9/30/1998 | 125.99 | 188.98 | 334.20 | 145.22 |
| 10/1/1998 | 12/31/1998 | 96.62 | 144.93 | 334.20 | 189.27 |
| 1/1/1999 | 3/31/1999 | 119.64 | 179.47 | 334.20 | 154.73 |
| 4/1/1999 | 6/30/1999 | 84.41 | 126.62 | 334.20 | 207.58 |
| 7/1/1999 | 9/30/1999 | 94.23 | 141.34 | 334.20 | 192.86 |
| 10/1/1999 | 12/31/1999 | 75.90 | 113.85 | 334.20 | 220.35 |
| 1/1/2000 | 3/31/2000 | 75.44 | 113.16 | 334.20 | 221.04 |
| 4/1/2000 | 6/30/2000 | 40.05 | 60.08 | 334.20 | 274.12 |
| 7/1/2000 | 9/30/2000 | 13.69 | 20.53 | 334.20 | 313.67 |
| 10/1/2000 | 12/31/2000 | 7.36 | 11.04 | 285.90 | 274.86 |
| 1/1/2001 | 3/31/2001 | 21.91 | 32.86 | 285.90 | 253.04 |
| 4/1/2001 | 6/30/2001 | 32.25 | 48.38 | 285.90 | 237.52 |
| 7/1/2001 | 9/30/2001 | 26.93 | 40.40 | 285.90 | 245.50 |
| 10/1/2001 | 12/31/2001 | 16.07 | 24.11 | 285.90 | 261.79 |
| 1/1/2002 | 3/31/2002 | 26.88 | 40.33 | 285.90 | 245.57 |
| 4/1/2002 | 6/30/2002 | 26.88 | 40.33 | 285.90 | 245.57 |
| 7/1/2002 | 9/30/2002 | 32.46 | 48.69 | 285.90 | 237.21 |
| 10/1/2002 | 12/31/2002 | 32.46 | 48.69 | 285.90 | 237.21 |
| 1/1/2003 | 3/31/2003 | 13.98 | 20.97 | 285.90 | 264.93 |
| 4/1/2003 | 6/30/2003 | 18.74 | 28.12 | 285.90 | 257.78 |
| 7/1/2003 | 9/30/2003 | 8.43 | 12.65 | 285.90 | 273.25 |
| 10/1/2003 | 12/31/2003 | 14.03 | 21.05 | 285.90 | 264.86 |
| 1/1/2004 | 3/31/2004 | | | 285.90 | |
| 4/1/2004 | 6/30/2004 | | | 285.90 | |
| 7/1/2004 | 9/30/2004 | | | 285.90 | |
| 10/1/2004 | 12/31/2004 | | | 285.90 | |
| 1/1/2005 | 3/31/2005 | | | 285.90 | |
| 4/1/2005 | 6/30/2005 | | | 285.90 | |
| 7/1/2005 | 9/30/2005 | | | 285.90 | |
| 10/1/2005 | 12/31/2005 | | | 285.90 | |

Exhibit #9.13
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045710 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 7.36 | | $ 13.60 | $ 6.24 | $ 11.04 | $ 20.70 | $ 9.66 |
| 4/1/1997 | 6/30/1997 | 7.07 | | 13.60 | 6.53 | 10.60 | 20.70 | 10.10 |
| 7/1/1997 | 9/30/1997 | 7.42 | | 13.60 | 6.18 | 11.14 | 20.70 | 9.56 |
| 10/1/1997 | 12/31/1997 | 7.34 | | 13.60 | 6.26 | 11.01 | 20.30 | 9.29 |
| 1/1/1998 | 3/31/1998 | 109.90 | | 378.40 | 268.50 | 164.85 | - | - |
| 4/1/1998 | 6/30/1998 | 147.23 | | 378.40 | 231.17 | 220.85 | - | - |
| 7/1/1998 | 9/30/1998 | 203.72 | | 378.40 | 174.68 | 305.57 | 668.40 | 362.83 |
| 10/1/1998 | 12/31/1998 | 274.65 | | 378.40 | 103.75 | 411.97 | 668.40 | 256.43 |
| 1/1/1999 | 3/31/1999 | 310.04 | | 378.40 | 68.36 | 465.07 | 668.40 | 203.33 |
| 4/1/1999 | 6/30/1999 | 278.44 | | 378.40 | 99.96 | 417.66 | 668.40 | 250.74 |
| 7/1/1999 | 9/30/1999 | 254.19 | | 378.40 | 124.21 | 381.29 | 668.40 | 287.11 |
| 10/1/1999 | 12/31/1999 | 244.23 | | 378.40 | 134.17 | 366.35 | 668.40 | 302.05 |
| 1/1/2000 | 3/31/2000 | 244.06 | | 378.40 | 134.34 | 366.09 | 668.40 | 302.31 |
| 4/1/2000 | 6/30/2000 | 232.77 | | 378.40 | 145.63 | 349.15 | 668.40 | 319.25 |
| 7/1/2000 | 9/30/2000 | 192.12 | | 378.40 | 186.28 | 288.18 | 668.40 | 380.22 |
| 10/1/2000 | 12/31/2000 | 132.11 | | 378.40 | 246.29 | 198.17 | 571.80 | 373.63 |
| 1/1/2001 | 3/31/2001 | 65.99 | | 378.40 | 312.41 | 98.99 | 571.80 | 472.81 |
| 4/1/2001 | 6/30/2001 | 64.62 | | 378.40 | 313.78 | 96.93 | 571.80 | 474.87 |
| 7/1/2001 | 9/30/2001 | 73.88 | | 378.40 | 304.52 | 110.82 | 571.80 | 460.98 |
| 10/1/2001 | 12/31/2001 | 94.68 | | 378.40 | 283.72 | 142.02 | 571.80 | 429.78 |
| 1/1/2002 | 3/31/2002 | 86.04 | | 378.40 | 292.36 | 129.05 | 571.80 | 442.75 |
| 4/1/2002 | 6/30/2002 | 91.40 | | 378.40 | 287.00 | 137.10 | 571.80 | 434.70 |
| 7/1/2002 | 9/30/2002 | 107.35 | | 378.40 | 271.05 | 161.03 | 571.80 | 410.77 |
| 10/1/2002 | 12/31/2002 | 48.53 | | 378.40 | 329.87 | 72.80 | 571.80 | 499.00 |
| 1/1/2003 | 3/31/2003 | 54.37 | | 378.40 | 324.03 | 81.55 | 571.80 | 490.25 |
| 4/1/2003 | 6/30/2003 | 26.57 | | 378.40 | 351.83 | 39.86 | 571.80 | 531.94 |
| 7/1/2003 | 9/30/2003 | (19.47) | 26.57 | 378.40 | 351.83 | 39.86 | 571.80 | $ 531.95 |
| 10/1/2003 | 12/31/2003 | 57.32 | | 378.40 | 321.08 | 85.98 | 571.80 | 485.82 |
| 1/1/2004 | 3/31/2004 | 38.31 | | 378.40 | 340.09 | 57.46 | 571.80 | 514.34 |
| 4/1/2004 | 6/30/2004 | 56.40 | | 378.40 | 322.00 | 84.60 | 571.80 | 487.20 |
| 7/1/2004 | 9/30/2004 | 51.49 | | 378.40 | 326.91 | 77.23 | 571.80 | 494.57 |
| 10/1/2004 | 12/31/2004 | 31.69 | | 378.40 | 346.71 | 47.53 | 571.80 | 524.27 |
| 1/1/2005 | 3/31/2005 | 86.04 | | 378.40 | 292.36 | 129.05 | 571.80 | 442.75 |
| 4/1/2005 | 6/30/2005 | 91.79 | | 378.40 | 286.61 | 137.68 | 571.80 | 434.12 |
| 7/1/2005 | 9/30/2005 | 75.68 | | 378.40 | 302.72 | 113.52 | 571.80 | 458.28 |
| 10/1/2005 | 12/31/2005 | 79.40 | | 378.40 | 299.00 | 119.10 | 571.80 | 452.70 |

Exhibit #9.14
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045710 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 9.39 | | $ 179.95 | $ 170.56 | $ 14.09 | $ 20.70 | $ 6.61 |
| 4/1/1997 | 6/30/1997 | 9.15 | | 179.95 | 170.80 | 13.72 | 20.70 | 6.98 |
| 7/1/1997 | 9/30/1997 | 9.59 | | 179.95 | 170.36 | 14.38 | 20.70 | 6.32 |
| 10/1/1997 | 12/31/1997 | 10.50 | | 179.95 | 169.45 | 15.76 | 20.30 | 4.54 |
| 1/1/1998 | 3/31/1998 | 70.03 | | 796.67 | 726.64 | 105.04 | - | - |
| 4/1/1998 | 6/30/1998 | 110.54 | | 796.67 | 686.13 | 165.81 | - | - |
| 7/1/1998 | 9/30/1998 | 155.79 | | 796.67 | 640.88 | 233.68 | 668.40 | 434.72 |
| 10/1/1998 | 12/31/1998 | 266.87 | | 796.67 | 529.80 | 400.30 | 668.40 | 268.10 |
| 1/1/1999 | 3/31/1999 | 277.53 | | 796.67 | 519.14 | 416.30 | 668.40 | 252.10 |
| 4/1/1999 | 6/30/1999 | 261.55 | | 796.67 | 535.12 | 392.32 | 668.40 | 276.08 |
| 7/1/1999 | 9/30/1999 | 234.94 | | 803.00 | 568.06 | 352.41 | 668.40 | 315.99 |
| 10/1/1999 | 12/31/1999 | 218.33 | | 803.00 | 584.67 | 327.50 | 668.40 | 340.90 |
| 1/1/2000 | 3/31/2000 | 139.96 | | 843.20 | 703.24 | 209.95 | 668.40 | 458.45 |
| 4/1/2000 | 6/30/2000 | 136.31 | | 843.20 | 706.89 | 204.46 | 668.40 | 463.94 |
| 7/1/2000 | 9/30/2000 | 108.68 | | 843.20 | 734.52 | 163.02 | 668.40 | 505.38 |
| 10/1/2000 | 12/31/2000 | 99.44 | | 843.20 | 743.76 | 149.17 | 571.80 | 422.63 |
| 1/1/2001 | 3/31/2001 | 83.92 | | 843.20 | 759.28 | 125.88 | 571.80 | 445.92 |
| 4/1/2001 | 6/30/2001 | 76.20 | | 843.20 | 767.00 | 114.30 | 571.80 | 457.50 |
| 7/1/2001 | 9/30/2001 | 77.38 | | 843.20 | 765.82 | 116.06 | 571.80 | 455.74 |
| 10/1/2001 | 12/31/2001 | 61.47 | | 843.20 | 781.73 | 92.20 | 571.80 | 479.60 |
| 1/1/2002 | 3/31/2002 | 48.11 | | 843.20 | 795.09 | 72.17 | 571.80 | 499.63 |
| 4/1/2002 | 6/30/2002 | 43.72 | | 843.20 | 799.48 | 65.58 | 571.80 | 506.22 |
| 7/1/2002 | 9/30/2002 | 43.64 | | 843.20 | 799.56 | 65.47 | 571.80 | 506.33 |
| 10/1/2002 | 12/31/2002 | 43.97 | | 843.20 | 799.23 | 65.95 | 571.80 | $ 505.85 |
| 1/1/2003 | 3/31/2003 | 44.33 | | 843.20 | 798.87 | 66.49 | 571.80 | 505.31 |
| 4/1/2003 | 6/30/2003 | 46.55 | | 843.20 | 796.65 | 69.82 | 571.80 | 501.98 |
| 7/1/2003 | 9/30/2003 | 51.72 | | 843.20 | 791.48 | 77.58 | 571.80 | 494.22 |
| 10/1/2003 | 12/31/2003 | 49.58 | | 843.20 | 793.62 | 74.37 | 571.80 | 497.43 |
| 1/1/2004 | 3/31/2004 | 47.18 | | 843.20 | 796.02 | 70.77 | 571.80 | 501.03 |
| 4/1/2004 | 6/30/2004 | 44.91 | | 843.20 | 798.29 | 67.36 | 571.80 | 504.44 |
| 7/1/2004 | 9/30/2004 | 42.50 | | 843.20 | 800.70 | 63.75 | 571.80 | 508.05 |
| 10/1/2004 | 12/31/2004 | 40.52 | | 843.20 | 802.68 | 60.78 | 571.80 | 511.02 |
| 1/1/2005 | 3/31/2005 | 32.16 | | 843.20 | 811.04 | 48.25 | 571.80 | 523.55 |
| 4/1/2005 | 6/30/2005 | 27.63 | | 843.20 | 815.57 | 41.45 | 571.80 | 530.35 |
| 7/1/2005 | 9/30/2005 | 22.34 | | 843.20 | 820.86 | 33.50 | 571.80 | 538.30 |
| 10/1/2005 | 12/31/2005 | 17.95 | | 843.20 | 825.25 | 26.93 | 571.80 | 544.87 |

Exhibit #9.15
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045710 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 7.69 | $ 11.54 | $ 20.70 | $ 9.16 |
| 4/1/1997 | 6/30/1997 | 7.68 | 11.53 | 20.70 | 9.17 |
| 7/1/1997 | 9/30/1997 | 7.06 | 10.59 | 20.70 | 10.11 |
| 10/1/1997 | 12/31/1997 | 8.86 | 13.29 | 20.30 | 7.01 |
| 1/1/1998 | 3/31/1998 | 179.47 | 269.20 | - | - |
| 4/1/1998 | 6/30/1998 | 272.60 | 408.90 | - | - |
| 7/1/1998 | 9/30/1998 | 251.97 | 377.96 | 668.40 | 290.45 |
| 10/1/1998 | 12/31/1998 | 193.24 | 289.87 | 668.40 | 378.53 |
| 1/1/1999 | 3/31/1999 | 239.29 | 358.93 | 668.40 | 309.47 |
| 4/1/1999 | 6/30/1999 | 168.83 | 253.24 | 668.40 | 415.16 |
| 7/1/1999 | 9/30/1999 | 188.46 | 282.69 | 668.40 | 385.71 |
| 10/1/1999 | 12/31/1999 | 151.80 | 227.70 | 668.40 | 440.70 |
| 1/1/2000 | 3/31/2000 | 150.88 | 226.32 | 668.40 | 442.08 |
| 4/1/2000 | 6/30/2000 | 80.10 | 120.16 | 668.40 | 548.24 |
| 7/1/2000 | 9/30/2000 | 27.37 | 41.06 | 668.40 | 627.35 |
| 10/1/2000 | 12/31/2000 | 14.72 | 22.08 | 571.80 | 549.72 |
| 1/1/2001 | 3/31/2001 | 43.82 | 65.73 | 571.80 | 506.07 |
| 4/1/2001 | 6/30/2001 | 64.51 | 96.76 | 571.80 | 475.04 |
| 7/1/2001 | 9/30/2001 | 53.86 | 80.79 | 571.80 | 491.01 |
| 10/1/2001 | 12/31/2001 | 32.14 | 48.21 | 571.80 | 523.59 |
| 1/1/2002 | 3/31/2002 | 53.77 | 80.65 | 571.80 | 491.15 |
| 4/1/2002 | 6/30/2002 | 53.77 | 80.65 | 571.80 | 491.15 |
| 7/1/2002 | 9/30/2002 | 64.92 | 97.38 | 571.80 | 474.42 |
| 10/1/2002 | 12/31/2002 | 64.92 | 97.38 | 571.80 | 474.42 |
| 1/1/2003 | 3/31/2003 | 27.96 | 41.94 | 571.80 | 529.86 |
| 4/1/2003 | 6/30/2003 | 37.49 | 56.23 | 571.80 | 515.57 |
| 7/1/2003 | 9/30/2003 | 16.86 | 25.29 | 571.80 | 546.51 |
| 10/1/2003 | 12/31/2003 | 28.06 | 42.09 | 571.80 | 529.71 |
| 1/1/2004 | 3/31/2004 | | | 571.80 | |
| 4/1/2004 | 6/30/2004 | | | 571.80 | |
| 7/1/2004 | 9/30/2004 | | | 571.80 | |
| 10/1/2004 | 12/31/2004 | | | 571.80 | |
| 1/1/2005 | 3/31/2005 | | | 571.80 | |
| 4/1/2005 | 6/30/2005 | | | 571.80 | |
| 7/1/2005 | 9/30/2005 | | | 571.80 | |
| 10/1/2005 | 12/31/2005 | | | 571.80 | |

Exhibit #9.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378105401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 33.95 | | $ 102.60 | $ 68.65 | $ 50.92 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 28.10 | | 102.60 | 74.50 | 42.15 | - | - |
| 1/1/2001 | 3/31/2001 | 25.52 | | 102.60 | 77.08 | 38.28 | - | - |
| 4/1/2001 | 6/30/2001 | 19.70 | | 102.60 | 82.90 | 29.55 | - | - |
| 7/1/2001 | 9/30/2001 | 16.46 | | 102.60 | 86.14 | 24.69 | - | - |
| 10/1/2001 | 12/31/2001 | 15.47 | | 102.60 | 87.13 | 23.20 | - | - |
| 1/1/2002 | 3/31/2002 | 14.10 | | 102.60 | 88.50 | 21.16 | - | - |
| 4/1/2002 | 6/30/2002 | 15.56 | | 102.60 | 87.04 | 23.34 | - | - |
| 7/1/2002 | 9/30/2002 | 22.14 | | 102.60 | 80.46 | 33.21 | - | - |
| 10/1/2002 | 12/31/2002 | 17.24 | | 102.60 | 85.36 | 25.86 | - | - |
| 1/1/2003 | 3/31/2003 | 11.73 | | 102.60 | 90.87 | 17.60 | - | - |
| 4/1/2003 | 6/30/2003 | 8.57 | 8.57 | 102.60 | 94.03 | 12.86 | - | - |
| 7/1/2003 | 9/30/2003 | (6.98) | | 102.60 | 94.03 | 12.86 | 91.50 | 78.65 |
| 10/1/2003 | 12/31/2003 | (3.63) | 8.57 | 102.60 | 94.03 | 12.86 | 91.50 | 78.65 |
| 1/1/2004 | 3/31/2004 | (3.22) | 8.57 | 102.60 | 94.03 | 12.86 | 91.50 | 78.65 |
| 4/1/2004 | 6/30/2004 | (3.47) | 8.57 | 57.15 | 48.58 | 12.86 | 91.50 | 78.65 |
| 7/1/2004 | 9/30/2004 | 3.91 | | 57.15 | 53.24 | 5.86 | 91.50 | 85.64 |
| 10/1/2004 | 12/31/2004 | 2.95 | | 57.15 | 54.20 | 4.43 | 91.50 | 87.07 |
| 1/1/2005 | 3/31/2005 | 3.85 | | 57.15 | 53.30 | 5.77 | 91.50 | 85.73 |
| 4/1/2005 | 6/30/2005 | 5.24 | 5.24 | 57.15 | 51.91 | 7.85 | 91.50 | 83.65 |
| 7/1/2005 | 9/30/2005 | (1.63) | | 57.15 | 51.91 | 7.86 | 91.50 | 83.64 |
| 10/1/2005 | 12/31/2005 | 0.18 | | 57.15 | 56.97 | 0.27 | 91.50 | 91.23 |

Exhibit #9.17
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378105401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 3.62 | | $ 152.40 | $ 148.78 | $ 5.43 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 2.28 | | 152.40 | 150.12 | 3.42 | - | - |
| 1/1/2001 | 3/31/2001 | 3.36 | | 152.40 | 149.04 | 5.05 | - | - |
| 4/1/2001 | 6/30/2001 | 4.03 | | 152.40 | 148.37 | 6.04 | - | - |
| 7/1/2001 | 9/30/2001 | 4.95 | | 152.40 | 147.45 | 7.42 | - | - |
| 10/1/2001 | 12/31/2001 | 6.06 | | 152.40 | 146.34 | 9.09 | - | - |
| 1/1/2002 | 3/31/2002 | 6.01 | | 152.40 | 146.39 | 9.01 | - | - |
| 4/1/2002 | 6/30/2002 | 6.01 | | 152.40 | 146.39 | 9.01 | - | - |
| 7/1/2002 | 9/30/2002 | 6.00 | | 152.40 | 146.40 | 9.01 | - | - |
| 10/1/2002 | 12/31/2002 | 5.99 | | 152.40 | 146.41 | 8.98 | - | - |
| 1/1/2003 | 3/31/2003 | 5.99 | | 152.40 | 146.41 | 8.99 | - | - |
| 4/1/2003 | 6/30/2003 | 5.98 | | 152.40 | 146.42 | 8.96 | - | - |
| 7/1/2003 | 9/30/2003 | 5.97 | | 152.40 | 146.43 | 8.95 | 91.50 | 82.55 |
| 10/1/2003 | 12/31/2003 | 5.95 | | 152.40 | 146.45 | 8.92 | 91.50 | 82.58 |
| 1/1/2004 | 3/31/2004 | 5.92 | | 152.40 | 146.48 | 8.88 | 91.50 | 82.62 |
| 4/1/2004 | 6/30/2004 | 5.36 | | 152.40 | 147.04 | 8.04 | 91.50 | 83.46 |
| 7/1/2004 | 9/30/2004 | 4.70 | | 152.40 | 147.70 | 7.05 | 91.50 | 84.45 |
| 10/1/2004 | 12/31/2004 | 4.08 | | 152.40 | 148.32 | 6.12 | 91.50 | 85.38 |
| 1/1/2005 | 3/31/2005 | 3.57 | | 152.40 | 148.83 | 5.35 | 91.50 | 86.15 |
| 4/1/2005 | 6/30/2005 | 3.47 | | 152.40 | 148.93 | 5.20 | 91.50 | 86.30 |
| 7/1/2005 | 9/30/2005 | 3.45 | | 152.40 | 148.95 | 5.17 | 91.50 | 86.33 |
| 10/1/2005 | 12/31/2005 | 3.25 | | 152.40 | 149.15 | 4.88 | 91.50 | 86.62 |

Exhibit #9.18
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37810S401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL, and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 4.27 | $ 6.40 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 5.43 | 8.14 | - | - |
| 1/1/2001 | 3/31/2001 | 3.60 | 5.40 | - | - |
| 4/1/2001 | 6/30/2001 | 0.59 | 0.88 | - | - |
| 7/1/2001 | 9/30/2001 | 5.03 | 7.54 | - | - |
| 10/1/2001 | 12/31/2001 | 5.03 | 7.54 | - | - |
| 1/1/2002 | 3/31/2002 | 5.93 | 8.90 | - | - |
| 4/1/2002 | 6/30/2002 | 5.93 | 8.90 | - | - |
| 7/1/2002 | 9/30/2002 | 1.80 | 2.70 | - | - |
| 10/1/2002 | 12/31/2002 | 0.73 | 1.10 | - | - |
| 1/1/2003 | 3/31/2003 | 0.73 | 1.10 | - | - |
| 4/1/2003 | 6/30/2003 | 3.33 | 5.00 | - | - |
| 7/1/2003 | 9/30/2003 | 8.95 | 13.42 | 91.50 | 78.08 |
| 10/1/2003 | 12/31/2003 | 0.19 | 0.29 | 91.50 | 91.21 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

Exhibit #9.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37810S405 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 32.45 | | $ 498.40 | $ 465.95 | $ 48.68 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 272.43 | | 498.40 | 225.97 | 408.64 | - | - |
| 1/1/2001 | 3/31/2001 | 167.61 | | 498.40 | 330.79 | 251.41 | - | - |
| 4/1/2001 | 6/30/2001 | 112.44 | | 498.40 | 385.96 | 168.66 | - | - |
| 7/1/2001 | 9/30/2001 | 126.26 | | 498.40 | 372.14 | 189.39 | - | - |
| 10/1/2001 | 12/31/2001 | 15.70 | | 498.40 | 482.70 | 23.55 | - | - |
| 1/1/2002 | 3/31/2002 | 96.42 | | 498.40 | 401.98 | 144.63 | - | - |
| 4/1/2002 | 6/30/2002 | 152.35 | | 498.40 | 346.05 | 228.53 | - | - |
| 7/1/2002 | 9/30/2002 | 126.35 | | 498.40 | 372.05 | 189.52 | - | - |
| 10/1/2002 | 12/31/2002 | 81.54 | | 498.40 | 416.86 | 122.30 | - | - |
| 1/1/2003 | 3/31/2003 | 78.81 | | 498.40 | 419.59 | 118.21 | - | - |
| 4/1/2003 | 6/30/2003 | 67.21 | | 498.40 | 431.19 | 100.82 | - | - |
| 7/1/2003 | 9/30/2003 | 44.54 | | 498.40 | 453.86 | 66.81 | 457.50 | 390.69 |
| 10/1/2003 | 12/31/2003 | 38.25 | | 498.40 | 460.15 | 57.38 | 457.50 | 400.12 |
| 1/1/2004 | 3/31/2004 | 22.55 | | 498.40 | 475.85 | 33.83 | 457.50 | 423.67 |
| 4/1/2004 | 6/30/2004 | 4.60 | | 285.75 | 281.15 | 6.89 | 457.50 | 450.61 |
| 7/1/2004 | 9/30/2004 | 18.16 | | 285.75 | 267.59 | 27.25 | 457.50 | 430.25 |
| 10/1/2004 | 12/31/2004 | 30.42 | | 285.75 | 255.33 | 45.63 | 457.50 | 411.87 |
| 1/1/2005 | 3/31/2005 | 13.45 | | 285.75 | 272.30 | 20.18 | 457.50 | 437.32 |
| 4/1/2005 | 6/30/2005 | 21.13 | | 285.75 | 264.62 | 31.69 | 457.50 | 425.81 |
| 7/1/2005 | 9/30/2005 | 16.84 | | 285.75 | 268.91 | 25.27 | 457.50 | 432.23 |
| 10/1/2005 | 12/31/2005 | 16.18 | | 285.75 | 269.57 | 24.26 | 457.50 | 433.24 |

Exhibit #9.20
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378105405 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 36.26 | | $ 762.00 | $ 725.74 | $ 54.39 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 20.34 | | 762.00 | 741.66 | 30.51 | - | - |
| 1/1/2001 | 3/31/2001 | 19.24 | | 762.00 | 742.76 | 28.87 | - | - |
| 4/1/2001 | 6/30/2001 | 18.81 | | 762.00 | 743.19 | 28.22 | - | - |
| 7/1/2001 | 9/30/2001 | 17.69 | | 762.00 | 744.31 | 26.53 | - | - |
| 10/1/2001 | 12/31/2001 | 17.66 | | 762.00 | 744.34 | 26.49 | - | - |
| 1/1/2002 | 3/31/2002 | 17.59 | | 762.00 | 744.41 | 26.38 | - | - |
| 4/1/2002 | 6/30/2002 | 17.54 | | 762.00 | 744.46 | 26.31 | - | - |
| 7/1/2002 | 9/30/2002 | 17.54 | | 762.00 | 744.46 | 26.31 | - | - |
| 10/1/2002 | 12/31/2002 | 17.54 | | 762.00 | 744.46 | 26.31 | - | - |
| 1/1/2003 | 3/31/2003 | 17.54 | | 762.00 | 744.46 | 26.31 | - | - |
| 4/1/2003 | 6/30/2003 | 17.53 | | 762.00 | 744.47 | 26.29 | - | - |
| 7/1/2003 | 9/30/2003 | 17.54 | | 762.00 | 744.46 | 26.31 | 457.50 | 431.19 |
| 10/1/2003 | 12/31/2003 | 17.49 | | 762.00 | 744.51 | 26.24 | 457.50 | 431.26 |
| 1/1/2004 | 3/31/2004 | 17.63 | | 762.00 | 744.37 | 26.45 | 457.50 | 431.05 |
| 4/1/2004 | 6/30/2004 | 23.50 | | 762.00 | 738.50 | 35.26 | 457.50 | 422.24 |
| 7/1/2004 | 9/30/2004 | 25.25 | | 762.00 | 736.75 | 37.88 | 457.50 | 419.62 |
| 10/1/2004 | 12/31/2004 | 26.80 | | 762.00 | 735.20 | 40.21 | 457.50 | 417.29 |
| 1/1/2005 | 3/31/2005 | 26.64 | | 762.00 | 735.36 | 39.96 | 457.50 | 417.54 |
| 4/1/2005 | 6/30/2005 | 25.76 | | 762.00 | 736.24 | 38.64 | 457.50 | 418.86 |
| 7/1/2005 | 9/30/2005 | 21.55 | | 762.00 | 740.45 | 32.32 | 457.50 | 425.18 |
| 10/1/2005 | 12/31/2005 | 14.94 | | 762.00 | 747.06 | 22.40 | 457.50 | 435.10 |

Exhibit #9.21
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378105405 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 21.35 | $ 32.02 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 27.14 | 40.71 | - | - |
| 1/1/2001 | 3/31/2001 | 18.01 | 27.01 | - | - |
| 4/1/2001 | 6/30/2001 | 2.94 | 4.42 | - | - |
| 7/1/2001 | 9/30/2001 | 25.14 | 37.71 | - | - |
| 10/1/2001 | 12/31/2001 | 25.14 | 37.71 | - | - |
| 1/1/2002 | 3/31/2002 | 29.66 | 44.49 | - | - |
| 4/1/2002 | 6/30/2002 | 29.66 | 44.49 | - | - |
| 7/1/2002 | 9/30/2002 | 9.01 | 13.52 | - | - |
| 10/1/2002 | 12/31/2002 | 3.66 | 5.49 | - | - |
| 1/1/2003 | 3/31/2003 | 3.66 | 5.49 | - | - |
| 4/1/2003 | 6/30/2003 | 16.65 | 24.98 | - | - |
| 7/1/2003 | 9/30/2003 | 44.74 | 67.11 | 457.50 | 390.39 |
| 10/1/2003 | 12/31/2003 | 0.96 | 1.44 | 457.50 | 456.06 |
| 1/1/2004 | 3/31/2004 | | | 457.50 | |
| 4/1/2004 | 6/30/2004 | | | 457.50 | |
| 7/1/2004 | 9/30/2004 | | | 457.50 | |
| 10/1/2004 | 12/31/2004 | | | 457.50 | |
| 1/1/2005 | 3/31/2005 | | | 457.50 | |
| 4/1/2005 | 6/30/2005 | | | 457.50 | |
| 7/1/2005 | 9/30/2005 | | | 457.50 | |
| 10/1/2005 | 12/31/2005 | | | 457.50 | |

Exhibit #9.22
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819100I - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/1998 | 12/31/1998 | $ 17.97 | | $ 18.40 | $ 0.43 | $ 26.95 | $ 41.46 | $ 14.51 |
| 1/1/1999 | 3/31/1999 | 16.59 | | 18.40 | 1.81 | 24.89 | 41.46 | 16.57 |
| 4/1/1999 | 6/30/1999 | 15.75 | | 18.40 | 2.65 | 23.63 | 41.46 | 17.83 |
| 7/1/1999 | 9/30/1999 | 10.65 | | 18.40 | 7.75 | 15.98 | 41.46 | 25.48 |
| 10/1/1999 | 12/31/1999 | 9.63 | | 18.40 | 8.77 | 14.45 | 41.46 | 27.01 |
| 1/1/2000 | 3/31/2000 | 5.99 | | 18.40 | 12.41 | 8.98 | 41.46 | 32.48 |
| 4/1/2000 | 6/30/2000 | 7.07 | | 18.40 | 11.33 | 10.60 | 41.46 | 30.86 |
| 7/1/2000 | 9/30/2000 | 4.81 | | 18.40 | 13.59 | 7.22 | 41.46 | 34.24 |
| 10/1/2000 | 12/31/2000 | 6.59 | | 18.40 | 11.81 | 9.89 | 27.60 | 17.71 |
| 1/1/2001 | 3/31/2001 | 3.93 | | 18.40 | 14.47 | 5.89 | 27.60 | 21.71 |
| 4/1/2001 | 6/30/2001 | 2.70 | | 18.40 | 15.70 | 4.04 | 27.60 | 23.56 |
| 7/1/2001 | 9/30/2001 | 2.22 | | 18.40 | 16.18 | 3.33 | 27.60 | 24.27 |
| 10/1/2001 | 12/31/2001 | 2.58 | | 18.40 | 15.82 | 3.86 | 27.60 | 23.74 |
| 1/1/2002 | 3/31/2002 | 3.13 | | 18.40 | 15.27 | 4.70 | 24.55 | 19.85 |
| 4/1/2002 | 6/30/2002 | 3.13 | | 18.40 | 15.27 | 4.70 | 24.55 | 19.85 |
| 7/1/2002 | 9/30/2002 | 3.21 | | 18.40 | 15.19 | 4.81 | 24.55 | 19.74 |
| 10/1/2002 | 12/31/2002 | 2.62 | | 18.40 | 15.78 | 3.93 | 24.55 | 20.62 |
| 1/1/2003 | 3/31/2003 | 2.56 | | 18.40 | 15.84 | 3.85 | 24.55 | 20.70 |
| 4/1/2003 | 6/30/2003 | 3.05 | | 18.40 | 15.35 | 4.58 | 24.55 | 19.97 |
| 7/1/2003 | 9/30/2003 | 2.64 | | 18.40 | 15.76 | 3.96 | 24.55 | 20.59 |
| 10/1/2003 | 12/31/2003 | 2.22 | | 18.40 | 16.18 | 3.34 | 24.55 | 21.21 |
| 1/1/2004 | 3/31/2004 | 3.32 | | 18.40 | 15.08 | 4.97 | 24.55 | 19.58 |
| 4/1/2004 | 6/30/2004 | 2.99 | | 18.40 | 15.41 | 4.49 | 24.55 | 20.06 |
| 7/1/2004 | 9/30/2004 | 3.84 | | 18.40 | 14.56 | 5.76 | 24.55 | $ 18.79 |
| 10/1/2004 | 12/31/2004 | 3.51 | | 18.40 | 14.89 | 5.26 | 24.55 | 19.29 |
| 1/1/2005 | 3/31/2005 | 1.68 | | 18.40 | 16.72 | 2.52 | 24.55 | 22.03 |
| 4/1/2005 | 6/30/2005 | 1.03 | | 18.40 | 17.37 | 1.55 | 24.55 | 23.00 |
| 7/1/2005 | 9/30/2005 | 0.16 | | 18.40 | 18.24 | 0.24 | 24.55 | 24.31 |
| 10/1/2005 | 12/31/2005 | 0.18 | | 18.40 | 18.22 | 0.27 | 24.55 | 24.28 |

Exhibit #9.23
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819100l - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/1998 | 12/31/1998 | $ 9.42 | | $ 71.35 | $ 61.93 | $ 14.14 | $ 41.46 | $ 27.32 |
| 1/1/1999 | 3/31/1999 | 8.72 | | 71.35 | 62.63 | 13.07 | 41.46 | 28.39 |
| 4/1/1999 | 6/30/1999 | 8.78 | | 71.35 | 62.57 | 13.16 | 41.46 | 28.30 |
| 7/1/1999 | 9/30/1999 | 8.01 | | 71.35 | 63.34 | 12.02 | 41.46 | 29.44 |
| 10/1/1999 | 12/31/1999 | 6.13 | | 74.90 | 68.77 | 9.20 | 41.46 | 32.26 |
| 1/1/2000 | 3/31/2000 | 5.11 | | 74.90 | 69.79 | 7.67 | 41.46 | 33.79 |
| 4/1/2000 | 6/30/2000 | 4.04 | | 74.90 | 70.86 | 6.06 | 41.46 | 35.40 |
| 7/1/2000 | 9/30/2000 | 3.41 | | 74.95 | 71.54 | 5.12 | 41.46 | 36.34 |
| 10/1/2000 | 12/31/2000 | 3.10 | | 74.95 | 71.85 | 4.65 | 27.60 | 22.95 |
| 1/1/2001 | 3/31/2001 | 2.85 | | 74.95 | 72.10 | 4.27 | 27.60 | 23.33 |
| 4/1/2001 | 6/30/2001 | 2.59 | | 74.95 | 72.36 | 3.88 | 27.60 | 23.72 |
| 7/1/2001 | 9/30/2001 | 2.44 | | 74.95 | 72.51 | 3.66 | 27.60 | 23.94 |
| 10/1/2001 | 12/31/2001 | 2.25 | | 74.95 | 72.70 | 3.38 | 27.60 | 24.22 |
| 1/1/2002 | 3/31/2002 | 2.14 | | 74.95 | 72.81 | 3.20 | 24.55 | 21.35 |
| 4/1/2002 | 6/30/2002 | 2.23 | | 74.95 | 72.72 | 3.34 | 24.55 | 21.21 |
| 7/1/2002 | 9/30/2002 | 2.40 | | 74.95 | 72.55 | 3.61 | 24.55 | 20.94 |
| 10/1/2002 | 12/31/2002 | 2.67 | | 74.95 | 72.28 | 4.01 | 24.55 | 20.54 |
| 1/1/2003 | 3/31/2003 | 2.92 | | 74.95 | 72.03 | 4.37 | 24.55 | 20.18 |
| 4/1/2003 | 6/30/2003 | 3.06 | | 74.95 | 71.89 | 4.58 | 24.55 | 19.97 |
| 7/1/2003 | 9/30/2003 | 3.08 | | 74.95 | 71.87 | 4.61 | 24.55 | 19.94 |
| 10/1/2003 | 12/31/2003 | 3.00 | | 74.95 | 71.95 | 4.50 | 24.55 | 20.05 |
| 1/1/2004 | 3/31/2004 | 2.92 | | 74.95 | 72.03 | 4.38 | 24.55 | 20.17 |
| 4/1/2004 | 6/30/2004 | 2.73 | | 74.95 | 72.22 | 4.09 | 24.55 | 20.46 |
| 7/1/2004 | 9/30/2004 | 2.54 | | 74.95 | 72.41 | 3.81 | 24.55 | $ 20.74 |
| 10/1/2004 | 12/31/2004 | 2.40 | | 74.95 | 72.55 | 3.60 | 24.55 | 20.95 |
| 1/1/2005 | 3/31/2005 | 2.26 | | 74.95 | 72.69 | 3.39 | 24.55 | 21.16 |
| 4/1/2005 | 6/30/2005 | 2.23 | | 74.95 | 72.72 | 3.34 | 24.55 | 21.21 |
| 7/1/2005 | 9/30/2005 | 2.15 | | 74.95 | 72.80 | 3.22 | 24.55 | 21.33 |
| 10/1/2005 | 12/31/2005 | 1.96 | | 74.95 | 72.99 | 2.94 | 24.55 | 21.61 |

Exhibit #9.24
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819100l - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL, and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | $ - | $ 87.02 | $ - |
| 1/1/1998 | 3/31/1998 | - | - | 87.02 | - |
| 4/1/1998 | 6/30/1998 | - | - | 87.02 | - |
| 7/1/1998 | 9/30/1998 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | - | - | 41.46 | - |
| 10/1/1999 | 12/31/1999 | - | - | 41.46 | - |
| 1/1/2000 | 3/31/2000 | - | - | 41.46 | - |
| 4/1/2000 | 6/30/2000 | - | - | 41.46 | - |
| 7/1/2000 | 9/30/2000 | - | - | 41.46 | - |
| 10/1/2000 | 12/31/2000 | - | - | 27.60 | - |
| 1/1/2001 | 3/31/2001 | - | - | 27.60 | - |
| 4/1/2001 | 6/30/2001 | - | - | 27.60 | - |
| 7/1/2001 | 9/30/2001 | - | - | 27.60 | - |
| 10/1/2001 | 12/31/2001 | - | - | 27.60 | - |
| 1/1/2002 | 3/31/2002 | - | - | 24.55 | - |
| 4/1/2002 | 6/30/2002 | - | - | 24.55 | - |
| 7/1/2002 | 9/30/2002 | - | - | 24.55 | - |
| 10/1/2002 | 12/31/2002 | - | - | 24.55 | - |
| 1/1/2003 | 3/31/2003 | - | - | 24.55 | - |
| 4/1/2003 | 6/30/2003 | - | - | 24.55 | - |
| 7/1/2003 | 9/30/2003 | - | - | 24.55 | - |
| 10/1/2003 | 12/31/2003 | - | - | 24.55 | - |
| 1/1/2004 | 3/31/2004 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | - | - | 24.55 | - |
| 7/1/2004 | 9/30/2004 | - | - | 24.55 | - |
| 10/1/2004 | 12/31/2004 | - | - | 24.55 | - |
| 1/1/2005 | 3/31/2005 | - | - | 24.55 | - |
| 4/1/2005 | 6/30/2005 | - | - | 24.55 | - |
| 7/1/2005 | 9/30/2005 | - | - | 24.55 | - |
| 10/1/2005 | 12/31/2005 | - | - | 24.55 | - |

Exhibit #9.25
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819I010 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/1998 | 12/31/1998 | $ 170.42 | | $ 175.00 | $ 4.58 | $ 255.63 | $ 414.60 | $ 158.97 |
| 1/1/1999 | 3/31/1999 | 161.58 | | 175.00 | 13.42 | 242.37 | 414.60 | 172.23 |
| 4/1/1999 | 6/30/1999 | 156.49 | | 175.00 | 18.51 | 234.73 | 414.60 | 179.87 |
| 7/1/1999 | 9/30/1999 | 86.27 | | 175.00 | 88.73 | 129.41 | 414.60 | 285.19 |
| 10/1/1999 | 12/31/1999 | 66.19 | | 175.00 | 108.81 | 99.29 | 414.60 | 315.31 |
| 1/1/2000 | 3/31/2000 | 56.14 | | 175.00 | 118.86 | 84.21 | 414.60 | 330.39 |
| 4/1/2000 | 6/30/2000 | 57.69 | | 175.00 | 117.31 | 86.53 | 414.60 | 328.07 |
| 7/1/2000 | 9/30/2000 | 54.53 | | 175.00 | 120.47 | 81.79 | 414.60 | 332.81 |
| 10/1/2000 | 12/31/2000 | 47.32 | | 175.00 | 127.68 | 70.98 | 276.00 | 205.02 |
| 1/1/2001 | 3/31/2001 | 40.72 | | 175.00 | 134.28 | 61.09 | 276.00 | 214.91 |
| 4/1/2001 | 6/30/2001 | 32.35 | | 175.00 | 142.65 | 48.53 | 276.00 | 227.47 |
| 7/1/2001 | 9/30/2001 | 27.26 | | 175.00 | 147.74 | 40.89 | 276.00 | 235.11 |
| 10/1/2001 | 12/31/2001 | 27.11 | | 175.00 | 147.89 | 40.67 | 276.00 | 235.33 |
| 1/1/2002 | 3/31/2002 | 31.68 | | 175.00 | 143.32 | 47.52 | 245.50 | 197.98 |
| 4/1/2002 | 6/30/2002 | 40.07 | | 175.00 | 134.93 | 60.11 | 245.50 | 185.39 |
| 7/1/2002 | 9/30/2002 | 41.89 | | 175.00 | 133.11 | 62.83 | 245.50 | 182.67 |
| 10/1/2002 | 12/31/2002 | 37.45 | | 175.00 | 137.55 | 56.17 | 245.50 | 189.33 |
| 1/1/2003 | 3/31/2003 | 40.50 | | 175.00 | 134.50 | 60.75 | 245.50 | 184.75 |
| 4/1/2003 | 6/30/2003 | 31.19 | | 175.00 | 143.81 | 46.79 | 245.50 | 198.71 |
| 7/1/2003 | 9/30/2003 | 21.34 | | 175.00 | 153.66 | 32.01 | 245.50 | 213.49 |
| 10/1/2003 | 12/31/2003 | 20.85 | | 175.00 | 154.15 | 31.27 | 245.50 | 214.23 |
| 1/1/2004 | 3/31/2004 | (5.65) | 20.85 | 175.00 | 154.15 | 31.28 | 245.50 | 214.23 |
| 4/1/2004 | 6/30/2004 | 19.72 | | 175.00 | 155.28 | 29.58 | 245.50 | 215.92 |
| 7/1/2004 | 9/30/2004 | 16.76 | | 175.00 | 158.24 | 25.14 | 245.50 | 220.36 |
| 10/1/2004 | 12/31/2004 | 17.49 | | 175.00 | 157.51 | 26.23 | 245.50 | $ 219.27 |
| 1/1/2005 | 3/31/2005 | 31.10 | | 175.00 | 143.90 | 46.66 | 245.50 | 198.84 |
| 4/1/2005 | 6/30/2005 | 2.64 | | 175.00 | 172.36 | 3.96 | 245.50 | 241.54 |
| 7/1/2005 | 9/30/2005 | 6.56 | | 175.00 | 168.44 | 9.84 | 245.50 | 235.66 |
| 10/1/2005 | 12/31/2005 | 3.48 | | 175.00 | 171.52 | 5.22 | 245.50 | 240.28 |

Exhibit #9.26
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819I010 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/1998 | 12/31/1998 | $ 175.00 | | $ 642.30 | $ 467.30 | $ 262.50 | $ 414.60 | $ 152.10 |
| 1/1/1999 | 3/31/1999 | 175.00 | | 642.30 | 467.30 | 262.50 | 414.60 | 152.10 |
| 4/1/1999 | 6/30/1999 | 175.00 | | 700.00 | 525.00 | 262.50 | 414.60 | 152.10 |
| 7/1/1999 | 9/30/1999 | 175.00 | | 700.00 | 525.00 | 262.50 | 414.60 | 152.10 |
| 10/1/1999 | 12/31/1999 | - | | 735.00 | - | - | 414.60 | - |
| 1/1/2000 | 3/31/2000 | 27.00 | | 735.00 | 708.00 | 40.50 | 414.60 | 374.10 |
| 4/1/2000 | 6/30/2000 | 27.00 | | 735.00 | 708.00 | 40.50 | 414.60 | 374.10 |
| 7/1/2000 | 9/30/2000 | 27.00 | | 735.00 | 708.00 | 40.50 | 414.60 | 374.10 |
| 10/1/2000 | 12/31/2000 | 27.00 | | 735.00 | 708.00 | 40.50 | 276.00 | 235.50 |
| 1/1/2001 | 3/31/2001 | 27.00 | | 735.00 | 708.00 | 40.50 | 276.00 | 235.50 |
| 4/1/2001 | 6/30/2001 | 25.67 | | 735.00 | 709.33 | 38.50 | 276.00 | 237.50 |
| 7/1/2001 | 9/30/2001 | 26.16 | | 735.00 | 708.84 | 39.24 | 276.00 | 236.76 |
| 10/1/2001 | 12/31/2001 | 20.90 | | 735.00 | 714.10 | 31.36 | 276.00 | 244.65 |
| 1/1/2002 | 3/31/2002 | 20.20 | | 735.00 | 714.80 | 30.30 | 245.50 | 215.20 |
| 4/1/2002 | 6/30/2002 | 20.57 | | 735.00 | 714.43 | 30.85 | 245.50 | 214.65 |
| 7/1/2002 | 9/30/2002 | 22.02 | | 735.00 | 712.98 | 33.04 | 245.50 | 212.46 |
| 10/1/2002 | 12/31/2002 | 25.96 | | 735.00 | 709.04 | 38.93 | 245.50 | 206.57 |
| 1/1/2003 | 3/31/2003 | 27.15 | | 735.00 | 707.85 | 40.73 | 245.50 | 204.77 |
| 4/1/2003 | 6/30/2003 | 27.73 | | 735.00 | 707.27 | 41.59 | 245.50 | 203.91 |
| 7/1/2003 | 9/30/2003 | 28.38 | | 735.00 | 706.62 | 42.57 | 245.50 | 202.93 |
| 10/1/2003 | 12/31/2003 | 27.95 | | 735.00 | 707.05 | 41.92 | 245.50 | 203.58 |
| 1/1/2004 | 3/31/2004 | 27.28 | | 735.00 | 707.72 | 40.92 | 245.50 | 204.58 |
| 4/1/2004 | 6/30/2004 | 25.74 | | 735.00 | 709.26 | 38.61 | 245.50 | 206.89 |
| 7/1/2004 | 9/30/2004 | 22.86 | | 735.00 | 712.14 | 34.29 | 245.50 | $ 211.21 |
| 10/1/2004 | 12/31/2004 | 21.38 | | 735.00 | 713.62 | 32.08 | 245.50 | 213.42 |
| 1/1/2005 | 3/31/2005 | 19.58 | | 735.00 | 715.42 | 29.38 | 245.50 | 216.12 |
| 4/1/2005 | 6/30/2005 | 17.86 | | 735.00 | 717.14 | 26.79 | 245.50 | 218.71 |
| 7/1/2005 | 9/30/2005 | 17.63 | | 735.00 | 717.37 | 26.45 | 245.50 | 219.05 |
| 10/1/2005 | 12/31/2005 | 16.76 | | 735.00 | 718.24 | 25.14 | 245.50 | 220.36 |

Exhibit #9.27
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819010 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | $ - | $ 870.20 | $ - |
| 1/1/1998 | 3/31/1998 | - | - | 870.20 | - |
| 4/1/1998 | 6/30/1998 | - | - | 870.20 | - |
| 7/1/1998 | 9/30/1998 | - | - | 414.60 | - |
| 10/1/1998 | 12/31/1998 | - | - | 414.60 | - |
| 1/1/1999 | 3/31/1999 | - | - | 414.60 | - |
| 4/1/1999 | 6/30/1999 | - | - | 414.60 | - |
| 7/1/1999 | 9/30/1999 | - | - | 414.60 | - |
| 10/1/1999 | 12/31/1999 | - | - | 414.60 | - |
| 1/1/2000 | 3/31/2000 | - | - | 414.60 | - |
| 4/1/2000 | 6/30/2000 | - | - | 414.60 | - |
| 7/1/2000 | 9/30/2000 | - | - | 414.60 | - |
| 10/1/2000 | 12/31/2000 | - | - | 276.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 276.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 276.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 276.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 276.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 245.50 | - |
| 4/1/2002 | 6/30/2002 | - | - | 245.50 | - |
| 7/1/2002 | 9/30/2002 | - | - | 245.50 | - |
| 10/1/2002 | 12/31/2002 | - | - | 245.50 | - |
| 1/1/2003 | 3/31/2003 | - | - | 245.50 | - |
| 4/1/2003 | 6/30/2003 | - | - | 245.50 | - |
| 7/1/2003 | 9/30/2003 | - | - | 245.50 | - |
| 10/1/2003 | 12/31/2003 | - | - | 245.50 | - |
| 1/1/2004 | 3/31/2004 | - | - | 245.50 | - |
| 4/1/2004 | 6/30/2004 | - | - | 245.50 | - |
| 7/1/2004 | 9/30/2004 | - | - | 245.50 | - |
| 10/1/2004 | 12/31/2004 | - | - | 245.50 | - |
| 1/1/2005 | 3/31/2005 | - | - | 245.50 | - |
| 4/1/2005 | 6/30/2005 | - | - | 245.50 | - |
| 7/1/2005 | 9/30/2005 | - | - | 245.50 | - |
| 10/1/2005 | 12/31/2005 | - | - | 245.50 | - |

Exhibit #9.28
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832520l - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 46.38 | | $ 81.84 | $ 35.46 | $ 69.56 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 0.86 | | 81.84 | 80.98 | 1.29 | - | - |
| 1/1/1998 | 3/31/1998 | (29.40) | 0.86 | 34.50 | 33.64 | 1.29 | - | - |
| 4/1/1998 | 6/30/1998 | (13.43) | 0.86 | 34.50 | 33.64 | 1.29 | - | - |
| 7/1/1998 | 9/30/1998 | (36.57) | 0.86 | 34.50 | 33.64 | 1.29 | 59.14 | 57.85 |
| 10/1/1998 | 12/31/1998 | (28.64) | 0.86 | 22.75 | 21.89 | 1.29 | 59.14 | 57.85 |
| 1/1/1999 | 3/31/1999 | (5.60) | 0.86 | 22.75 | 21.89 | 1.29 | 59.14 | 57.85 |
| 4/1/1999 | 6/30/1999 | 10.68 | | 22.75 | 12.07 | 16.02 | 59.14 | 43.12 |
| 7/1/1999 | 9/30/1999 | 10.80 | | 22.75 | 11.95 | 16.20 | - | - |
| 10/1/1999 | 12/31/1999 | 12.51 | | 22.75 | 10.24 | 18.76 | - | - |
| 1/1/2000 | 3/31/2000 | 12.37 | | 22.75 | 10.38 | 18.55 | - | - |
| 4/1/2000 | 6/30/2000 | 6.07 | | 22.75 | 16.68 | 9.11 | - | - |
| 7/1/2000 | 9/30/2000 | 1.21 | | 22.75 | 21.54 | 1.81 | - | - |
| 10/1/2000 | 12/31/2000 | 1.53 | 1.53 | 22.75 | 21.22 | 2.29 | 34.10 | 31.81 |
| 1/1/2001 | 3/31/2001 | (0.28) | | 22.75 | 21.22 | 2.29 | 34.10 | 31.81 |
| 4/1/2001 | 6/30/2001 | (0.74) | 1.53 | 22.75 | 21.22 | 2.29 | 34.10 | 31.81 |
| 7/1/2001 | 9/30/2001 | 5.28 | | 22.75 | 17.47 | 7.93 | 34.10 | 26.17 |
| 10/1/2001 | 12/31/2001 | 3.39 | | 22.75 | 19.36 | 5.08 | 34.10 | 29.02 |
| 1/1/2002 | 3/31/2002 | 3.79 | | 22.75 | 18.96 | 5.69 | 34.11 | 28.42 |
| 4/1/2002 | 6/30/2002 | 4.03 | | 22.75 | 18.72 | 6.05 | 34.11 | 28.06 |
| 7/1/2002 | 9/30/2002 | 1.09 | | 22.75 | 21.66 | 1.63 | 34.11 | 32.48 |
| 10/1/2002 | 12/31/2002 | - | | 22.75 | - | | 34.11 | - |
| 1/1/2003 | 3/31/2003 | - | | 22.75 | - | | 34.11 | - |
| 4/1/2003 | 6/30/2003 | - | | 22.75 | - | | 34.11 | $ - |
| 7/1/2003 | 9/30/2003 | - | | 22.75 | - | | 34.11 | - |
| 10/1/2003 | 12/31/2003 | - | | 22.75 | - | | 34.11 | - |
| 1/1/2004 | 3/31/2004 | - | | 22.75 | - | | 34.11 | - |
| 4/1/2004 | 9/30/2004 | - | | 22.75 | - | | 34.11 | - |
| 10/1/2004 | 12/31/2004 | - | | 22.75 | - | | 34.11 | - |
| 1/1/2005 | 3/31/2005 | - | | 22.75 | - | | 34.11 | - |
| 10/1/2005 | 12/31/2005 | - | | 22.75 | - | | 10.88 | - |

Exhibit #9.29
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832520I - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 74.38 | | $ 148.78 | $ 74.40 | $ 111.56 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 63.25 | | 148.78 | 85.53 | 94.87 | - | - |
| 1/1/1998 | 3/31/1998 | 45.54 | | 148.78 | 103.24 | 68.31 | - | - |
| 4/1/1998 | 6/30/1998 | 39.18 | | 148.78 | 109.60 | 58.78 | - | - |
| 7/1/1998 | 9/30/1998 | 25.01 | | 148.78 | 123.77 | 37.51 | 59.14 | 21.63 |
| 10/1/1998 | 12/31/1998 | 20.64 | | 148.78 | 128.14 | 30.97 | 59.14 | 28.17 |
| 1/1/1999 | 3/31/1999 | 12.94 | | 148.78 | 135.84 | 19.41 | 59.14 | 39.73 |
| 4/1/1999 | 6/30/1999 | 10.18 | | 148.78 | 138.60 | 15.27 | 59.14 | 43.87 |
| 7/1/1999 | 9/30/1999 | 3.68 | | 148.78 | 145.10 | 5.52 | - | - |
| 10/1/1999 | 12/31/1999 | 2.65 | | 156.20 | 153.55 | 3.98 | - | - |
| 1/1/2000 | 3/31/2000 | 3.58 | | 156.20 | 152.62 | 5.37 | - | - |
| 4/1/2000 | 6/30/2000 | 3.56 | | 156.20 | 152.64 | 5.35 | - | - |
| 7/1/2000 | 9/30/2000 | 3.51 | | 156.20 | 152.69 | 5.26 | - | - |
| 10/1/2000 | 12/31/2000 | 2.39 | | 156.20 | 153.81 | 3.58 | 34.10 | 30.52 |
| 1/1/2001 | 3/31/2001 | 2.41 | | 156.20 | 153.79 | 3.61 | 34.10 | 30.49 |
| 4/1/2001 | 6/30/2001 | 2.36 | | 156.20 | 153.84 | 3.54 | 34.10 | 30.56 |
| 7/1/2001 | 9/30/2001 | 2.12 | | 156.20 | 154.08 | 3.18 | 34.10 | 30.92 |
| 10/1/2001 | 12/31/2001 | 2.12 | | 156.20 | 154.08 | 3.18 | 34.10 | 30.92 |
| 1/1/2002 | 3/31/2002 | 2.01 | | 156.20 | 154.19 | 3.01 | 34.11 | 31.10 |
| 4/1/2002 | 6/30/2002 | 1.96 | | 156.20 | 154.24 | 2.94 | 34.11 | 31.17 |
| 7/1/2002 | 9/30/2002 | 1.15 | | 156.20 | 155.05 | 1.72 | 34.11 | 32.39 |
| 10/1/2002 | 12/31/2002 | - | | 156.20 | - | | 34.11 | - |
| 1/1/2003 | 3/31/2003 | - | | 156.20 | - | | 34.11 | - |
| 4/1/2003 | 6/30/2003 | - | | 156.20 | - | | 34.11 | $ - |
| 7/1/2003 | 9/30/2003 | - | | 156.20 | - | | 34.11 | - |
| 10/1/2003 | 12/31/2003 | - | | 156.20 | - | | 34.11 | - |
| 1/1/2004 | 3/31/2004 | - | | 156.20 | - | | 34.11 | - |
| 7/1/2004 | 9/30/2004 | - | | 156.20 | - | | 34.11 | - |
| 10/1/2004 | 12/31/2004 | - | | 156.20 | - | | 34.11 | - |
| 1/1/2005 | 3/31/2005 | - | | 156.20 | - | | 34.11 | - |
| 10/2/2005 | 12/31/2005 | - | | 156.20 | - | - | 108.80 | - |

Exhibit #9.30
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832520l - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 21.55 | 32.33 | - | - |
| 1/1/1998 | 3/31/1998 | 9.63 | 14.44 | - | - |
| 4/1/1998 | 6/30/1998 | 11.18 | 16.77 | - | - |
| 7/1/1998 | 9/30/1998 | 9.27 | 13.91 | 59.14 | 45.23 |
| 10/1/1998 | 12/31/1998 | 1.81 | 2.72 | 59.14 | 56.42 |
| 1/1/1999 | 3/31/1999 | 3.74 | 5.60 | 59.14 | 53.54 |
| 4/1/1999 | 6/30/1999 | 6.99 | 10.48 | 59.14 | 48.66 |
| 7/1/1999 | 9/30/1999 | 4.93 | 7.40 | - | - |
| 10/1/1999 | 12/31/1999 | 2.02 | 3.04 | - | - |
| 1/1/2000 | 3/31/2000 | 1.50 | 2.25 | - | - |
| 4/1/2000 | 6/30/2000 | 1.18 | 1.76 | - | - |
| 7/1/2000 | 9/30/2000 | 0.99 | 1.48 | - | - |
| 10/1/2000 | 12/31/2000 | 0.99 | 1.48 | 34.10 | 32.62 |
| 1/1/2001 | 3/31/2001 | 0.44 | 0.67 | 34.10 | 33.43 |
| 4/1/2001 | 6/30/2001 | 0.44 | 0.67 | 34.10 | 33.43 |
| 7/1/2001 | 9/30/2001 | 3.11 | 4.67 | 34.10 | 29.43 |
| 10/1/2001 | 12/31/2001 | 8.64 | 12.95 | 34.10 | 21.15 |
| 1/1/2002 | 3/31/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 4/1/2002 | 6/30/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 7/1/2002 | 9/30/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 10/1/2002 | 12/31/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 1/1/2003 | 3/31/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 4/1/2003 | 6/30/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 7/1/2003 | 9/30/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 10/1/2003 | 12/31/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #9.31
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832520S - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 281.45 | | $ 392.68 | $ 111.23 | $ 422.17 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | (122.24) | 281.45 | 392.68 | 111.23 | 422.18 | - | - |
| 1/1/1998 | 3/31/1998 | (202.01) | 281.45 | 172.50 | (108.95) | 422.18 | - | - |
| 4/1/1998 | 6/30/1998 | (205.92) | 281.45 | 172.50 | (108.95) | 422.18 | - | - |
| 7/1/1998 | 9/30/1998 | (565.71) | 281.45 | 172.50 | (108.95) | 422.18 | 295.70 | (126.48) |
| 10/1/1998 | 12/31/1998 | (164.98) | 281.45 | 110.00 | (171.45) | 422.18 | 295.70 | (126.48) |
| 1/1/1999 | 3/31/1999 | (126.98) | 281.45 | 110.00 | (171.45) | 422.18 | 295.70 | (126.48) |
| 4/1/1999 | 6/30/1999 | 44.78 | | 110.00 | 65.22 | 67.17 | 295.70 | 228.53 |
| 7/1/1999 | 9/30/1999 | 45.52 | | 110.00 | 64.48 | 68.28 | - | - |
| 10/1/1999 | 12/31/1999 | 45.94 | | 110.00 | 64.06 | 68.91 | - | - |
| 1/1/2000 | 3/31/2000 | 45.22 | | 110.00 | 64.78 | 67.83 | - | - |
| 4/1/2000 | 6/30/2000 | (14.48) | 45.22 | 110.00 | 64.78 | 67.83 | - | - |
| 7/1/2000 | 9/30/2000 | (30.16) | 45.22 | 110.00 | 64.78 | 67.83 | - | - |
| 10/1/2000 | 12/31/2000 | (86.25) | 45.22 | 110.00 | 64.78 | 67.83 | 170.50 | 102.67 |
| 1/1/2001 | 3/31/2001 | (9.41) | 45.22 | 110.00 | 64.78 | 67.83 | 170.50 | 102.67 |
| 4/1/2001 | 6/30/2001 | 9.82 | | 110.00 | 100.18 | 14.73 | 170.50 | 155.77 |
| 7/1/2001 | 9/30/2001 | 31.35 | | 110.00 | 78.65 | 47.02 | 170.50 | 123.48 |
| 10/1/2001 | 12/31/2001 | 26.67 | | 110.00 | 83.33 | 40.01 | 170.50 | 130.49 |
| 1/1/2002 | 3/31/2002 | 22.59 | | 110.00 | 87.41 | 33.88 | 170.55 | 136.67 |
| 4/1/2002 | 6/30/2002 | 22.42 | | 110.00 | 87.58 | 33.64 | 170.55 | 136.91 |
| 7/1/2002 | 9/30/2002 | (54.27) | 22.42 | 110.00 | 87.58 | 33.63 | 170.55 | 136.92 |
| 10/1/2002 | 12/31/2002 | - | | 110.00 | - | - | 170.55 | - |
| 1/1/2003 | 3/31/2003 | - | | 110.00 | - | - | 170.55 | - |
| 4/1/2003 | 6/30/2003 | - | | 110.00 | - | - | 170.55 | $ - |
| 7/1/2003 | 9/30/2003 | - | | 110.00 | - | - | 170.55 | - |
| 10/1/2003 | 12/31/2003 | - | | 110.00 | - | - | 170.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 110.00 | - | - | 170.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 110.00 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 110.00 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 110.00 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 110.00 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | | 110.00 | - | - | 54.40 | - |

Exhibit #9.32
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832S205 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 171.32 | | $ 743.91 | $ 572.59 | $ 256.97 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 82.74 | | 743.91 | 661.17 | 124.11 | - | - |
| 1/1/1998 | 3/31/1998 | 103.12 | | 743.91 | 640.79 | 154.68 | - | - |
| 4/1/1998 | 6/30/1998 | 92.10 | | 743.91 | 651.81 | 138.16 | - | - |
| 7/1/1998 | 9/30/1998 | 77.72 | | 751.45 | 673.73 | 116.58 | 295.70 | 179.12 |
| 10/1/1998 | 12/31/1998 | 73.14 | | 751.45 | 678.31 | 109.71 | 295.70 | 185.99 |
| 1/1/1999 | 3/31/1999 | 52.32 | | 751.45 | 699.13 | 78.47 | 295.70 | 217.23 |
| 4/1/1999 | 6/30/1999 | 43.54 | | 751.45 | 707.91 | 65.31 | 295.70 | 230.39 |
| 7/1/1999 | 9/30/1999 | 32.86 | | 774.00 | 741.14 | 49.30 | - | - |
| 10/1/1999 | 12/31/1999 | 29.15 | | 812.70 | 783.55 | 43.73 | - | - |
| 1/1/2000 | 3/31/2000 | 25.72 | | 812.70 | 786.98 | 38.58 | - | - |
| 4/1/2000 | 6/30/2000 | 23.41 | | 812.70 | 789.29 | 35.11 | - | - |
| 7/1/2000 | 9/30/2000 | 18.94 | | 812.70 | 793.76 | 28.41 | - | - |
| 10/1/2000 | 12/31/2000 | 14.99 | | 812.70 | 797.71 | 22.48 | 170.50 | 148.02 |
| 1/1/2001 | 3/31/2001 | 12.24 | | 812.70 | 800.46 | 18.36 | 170.50 | 152.14 |
| 4/1/2001 | 6/30/2001 | 10.16 | | 812.70 | 802.54 | 15.24 | 170.50 | 155.26 |
| 7/1/2001 | 9/30/2001 | 9.78 | | 812.70 | 802.92 | 14.67 | 170.50 | 155.83 |
| 10/1/2001 | 12/31/2001 | 11.19 | | 812.70 | 801.51 | 16.79 | 170.50 | 153.71 |
| 1/1/2002 | 3/31/2002 | 11.04 | | 812.70 | 801.66 | 16.56 | 170.55 | 153.99 |
| 4/1/2002 | 6/30/2002 | 10.46 | | 812.70 | 802.24 | 15.69 | 170.55 | 154.86 |
| 7/1/2002 | 9/30/2002 | (172.88) | 10.46 | 812.70 | 802.24 | 15.69 | 170.55 | 154.86 |
| 10/1/2002 | 12/31/2002 | - | | 812.70 | - | - | 170.55 | - |
| 1/1/2003 | 3/31/2003 | - | | 812.70 | - | - | 170.55 | - |
| 4/1/2003 | 6/30/2003 | - | | 812.70 | - | - | 170.55 | $ - |
| 7/1/2003 | 9/30/2003 | - | | 812.70 | - | - | 170.55 | - |
| 10/1/2003 | 12/31/2003 | - | | 812.70 | - | - | 170.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 812.70 | - | - | 170.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 812.70 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 812.70 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 812.70 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 812.70 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | | 812.70 | - | - | 54.40 | - |

Exhibit #9.33
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832S205 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL, and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $      - | $  161.65 | $      - | $      - |
| 10/1/1997 | 12/31/1997 | 107.77 | 72.22 | - | - |
| 1/1/1998 | 3/31/1998 | 48.15 | 83.85 | - | - |
| 4/1/1998 | 6/30/1998 | 55.90 | 69.53 | - | - |
| 7/1/1998 | 9/30/1998 | 46.36 | 13.61 | 295.70 | 226.17 |
| 10/1/1998 | 12/31/1998 | 9.07 | 28.01 | 295.70 | 282.09 |
| 1/1/1999 | 3/31/1999 | 18.68 | 52.42 | 295.70 | 267.69 |
| 4/1/1999 | 6/30/1999 | 34.94 | 36.98 | 295.70 | 243.28 |
| 7/1/1999 | 9/30/1999 | 24.66 | 15.18 | - | - |
| 10/1/1999 | 12/31/1999 | 10.12 | 11.24 | - | - |
| 1/1/2000 | 3/31/2000 | 7.49 | 8.81 | - | - |
| 4/1/2000 | 6/30/2000 | 5.88 | 7.41 | - | - |
| 7/1/2000 | 9/30/2000 | 4.94 | 7.41 | - | - |
| 10/1/2000 | 12/31/2000 | 4.94 | 3.33 | 170.50 | 163.09 |
| 1/1/2001 | 3/31/2001 | 2.22 | 3.33 | 170.50 | 167.17 |
| 4/1/2001 | 6/30/2001 | 2.22 | 23.33 | 170.50 | 167.17 |
| 7/1/2001 | 9/30/2001 | 15.55 | 64.76 | 170.50 | 147.17 |
| 10/1/2001 | 12/31/2001 | 43.18 | 64.76 | 170.50 | 105.74 |
| 1/1/2002 | 3/31/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 4/1/2002 | 6/30/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 7/1/2002 | 9/30/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 10/1/2002 | 12/31/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 1/1/2003 | 3/31/2003 | 43.18 | 64.76 | 170.55 | 105.79 |
| 4/1/2003 | 6/30/2003 | 43.18 | 64.76 | 170.55 | 105.79 |
| 7/1/2003 | 9/30/2003 | 43.18 | | 170.55 | 105.79 |
| 10/1/2003 | 12/31/2003 | | | 170.55 | 105.79 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #9.34
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832S291 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ (8.08) | - | $ 49.60 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | (81.26) | - | 49.60 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | (113.81) | - | 20.70 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | (44.88) | - | 20.70 | - | - | 35.48 | - |
| 7/1/1998 | 9/30/1998 | (33.82) | - | 20.70 | - | - | 35.48 | - |
| 10/1/1998 | 12/31/1998 | (9.34) | - | 14.00 | - | - | 35.48 | 28.30 |
| 1/1/1999 | 3/31/1999 | 4.79 | - | 14.00 | 9.21 | 7.18 | 35.48 | 26.21 |
| 4/1/1999 | 6/30/1999 | 6.18 | - | 14.00 | 7.82 | 9.27 | - | - |
| 7/1/1999 | 9/30/1999 | 5.05 | - | 14.00 | 8.95 | 7.58 | - | - |
| 10/1/1999 | 12/31/1999 | 5.68 | - | 14.00 | 8.32 | 8.52 | - | - |
| 1/1/2000 | 3/31/2000 | 5.07 | - | 14.00 | 8.93 | 7.60 | - | - |
| 4/1/2000 | 6/30/2000 | (1.14) | - | 14.00 | 8.93 | 7.61 | - | - |
| 7/1/2000 | 9/30/2000 | (2.16) | 5.07 | 14.00 | 8.93 | 7.61 | - | 12.86 |
| 10/1/2000 | 12/31/2000 | (2.06) | 5.07 | 14.00 | 8.93 | 7.61 | 20.46 | 12.86 |
| 1/1/2001 | 3/31/2001 | (1.67) | 5.07 | 14.00 | 8.93 | 7.61 | 20.46 | 20.43 |
| 4/1/2001 | 6/30/2001 | 0.02 | 5.07 | 14.00 | 13.98 | 0.03 | 20.46 | 20.43 |
| 7/1/2001 | 9/30/2001 | 0.60 | - | 14.00 | 13.40 | 0.90 | 20.46 | 19.56 |
| 10/1/2001 | 12/31/2001 | (0.40) | 0.60 | 14.00 | 13.40 | 0.90 | 20.46 | 19.56 |
| 1/1/2002 | 3/31/2002 | (2.59) | 0.60 | 14.00 | 13.40 | 0.90 | 20.47 | 19.57 |
| 4/1/2002 | 6/30/2002 | (9.87) | 0.60 | 14.00 | 13.40 | 0.90 | 20.47 | 19.57 |
| 7/1/2002 | 9/30/2002 | (346.74) | 0.60 | 14.00 | 13.40 | 0.90 | 20.47 | 19.57 |
| 10/1/2002 | 12/31/2002 | (28.87) | 0.60 | 14.00 | 13.40 | 0.90 | 20.47 | 19.57 |
| 1/1/2003 | 3/31/2003 | 0.74 | - | 14.00 | 13.26 | 1.11 | 20.47 | 19.35 |
| 4/1/2003 | 6/30/2003 | - | - | 14.00 | - | - | 20.47 | - |
| 7/1/2003 | 9/30/2003 | - | - | 14.00 | - | - | 20.47 | $ - |
| 10/1/2003 | 12/31/2003 | - | - | 14.00 | - | - | 20.47 | - |
| 1/1/2004 | 3/31/2004 | - | - | 14.00 | - | - | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | - | 14.00 | - | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | - | 14.00 | - | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | - | - | 14.00 | - | - | 20.47 | - |
| 10/1/2005 | 12/31/2005 | - | - | 14.00 | - | - | 6.53 | - |

Exhibit #9.35
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832S291 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 43.77 | | $ 89.27 | $ 45.50 | $ 65.65 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 21.44 | | 89.27 | 67.83 | 32.17 | - | - |
| 1/1/1998 | 3/31/1998 | 14.50 | | 89.27 | 74.77 | 21.75 | - | - |
| 4/1/1998 | 6/30/1998 | 12.20 | | 89.27 | 77.07 | 18.30 | - | - |
| 7/1/1998 | 9/30/1998 | 8.38 | | 89.27 | 80.89 | 12.57 | 35.48 | 22.92 |
| 10/1/1998 | 12/31/1998 | 6.14 | | 89.27 | 83.13 | 9.22 | 35.48 | 26.27 |
| 1/1/1999 | 3/31/1999 | 5.16 | | 89.27 | 84.11 | 7.75 | 35.48 | 27.74 |
| 4/1/1999 | 6/30/1999 | 4.40 | | 90.80 | 86.40 | 6.61 | 35.48 | 28.88 |
| 7/1/1999 | 9/30/1999 | 2.49 | | 90.80 | 88.31 | 3.74 | - | - |
| 10/1/1999 | 12/31/1999 | 2.77 | | 95.30 | 92.53 | 4.16 | - | - |
| 1/1/2000 | 3/31/2000 | 2.06 | | 95.30 | 93.24 | 3.09 | - | - |
| 4/1/2000 | 6/30/2000 | 2.11 | | 95.30 | 93.19 | 3.17 | - | - |
| 7/1/2000 | 9/30/2000 | 2.04 | | 95.30 | 93.26 | 3.06 | - | - |
| 10/1/2000 | 12/31/2000 | 1.91 | | 95.30 | 93.39 | 2.86 | 20.46 | 17.60 |
| 1/1/2001 | 3/31/2001 | 1.79 | | 95.30 | 93.51 | 2.68 | 20.46 | 17.78 |
| 4/1/2001 | 6/30/2001 | 1.67 | | 95.30 | 93.63 | 2.51 | 20.46 | 17.95 |
| 7/1/2001 | 9/30/2001 | 1.61 | | 95.30 | 93.69 | 2.42 | 20.46 | 18.04 |
| 10/1/2001 | 12/31/2001 | 1.59 | | 95.30 | 93.71 | 2.38 | 20.46 | 18.08 |
| 1/1/2002 | 3/31/2002 | 1.58 | | 95.30 | 93.72 | 2.36 | 20.47 | 18.10 |
| 4/1/2002 | 6/30/2002 | 1.49 | | 95.30 | 93.81 | 2.24 | 20.47 | 18.23 |
| 7/1/2002 | 9/30/2002 | - | | 95.30 | - | - | 20.47 | - |
| 10/1/2002 | 12/31/2002 | - | | 95.30 | - | - | 20.47 | - |
| 1/1/2003 | 3/31/2003 | - | | 95.30 | - | - | 20.47 | - |
| 4/1/2003 | 6/30/2003 | - | | 95.30 | - | - | 20.47 | $ - |
| 7/1/2003 | 9/30/2003 | - | | 95.30 | - | - | 20.47 | - |
| 10/1/2003 | 12/31/2003 | - | | 95.30 | - | - | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | | 95.30 | - | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | | 95.30 | - | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | - | | 95.30 | - | - | 20.47 | - |
| 10/1/2005 | 12/31/2005 | - | | 95.30 | - | - | 6.53 | - |

Exhibit #9.36
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832S291 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL, and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | $ 19.40 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 12.93 | 8.67 | - | - |
| 1/1/1998 | 3/31/1998 | 5.78 | 10.06 | - | - |
| 4/1/1998 | 6/30/1998 | 6.71 | | | |
| 7/1/1998 | 9/30/1998 | 5.56 | 8.34 | 35.48 | 27.14 |
| 10/1/1998 | 12/31/1998 | 1.09 | 1.63 | 35.48 | 33.85 |
| 1/1/1999 | 3/31/1999 | 2.24 | 3.36 | 35.48 | 32.12 |
| 4/1/1999 | 6/30/1999 | 4.19 | 6.29 | 35.48 | 29.19 |
| 7/1/1999 | 9/30/1999 | 2.96 | 4.44 | - | - |
| 10/1/1999 | 12/31/1999 | 1.21 | 1.82 | - | - |
| 1/1/2000 | 3/31/2000 | 0.90 | 1.35 | - | - |
| 4/1/2000 | 6/30/2000 | 0.71 | 1.06 | - | - |
| 7/1/2000 | 9/30/2000 | 0.59 | 0.89 | - | - |
| 10/1/2000 | 12/31/2000 | 0.59 | 0.89 | 20.46 | 19.57 |
| 1/1/2001 | 3/31/2001 | 0.27 | 0.40 | 20.46 | 20.06 |
| 4/1/2001 | 6/30/2001 | 0.27 | 0.40 | 20.46 | 20.06 |
| 7/1/2001 | 9/30/2001 | 1.87 | 2.80 | 20.46 | 17.66 |
| 10/1/2001 | 12/31/2001 | 5.18 | 7.77 | 20.46 | 12.69 |
| 1/1/2002 | 3/31/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 4/1/2002 | 6/30/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 7/1/2002 | 9/30/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 10/1/2002 | 12/31/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 1/1/2003 | 3/31/2003 | 5.18 | 7.77 | 20.47 | 12.69 |
| 4/1/2003 | 6/30/2003 | 5.18 | 7.77 | 20.47 | 12.69 |
| 7/1/2003 | 9/30/2003 | 5.18 | 7.77 | 20.47 | 12.69 |
| 10/1/2003 | 12/31/2003 | 5.18 | 7.77 | 20.47 | 12.69 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |