# Exhibit 9

# (Mylan Corrected Exhibits Only)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

## (Redacted)

Updated 3/06/2009

Exhibit #9.01 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378004701 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy (a) | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 7.07 | | $ 15.60 | $ 8.53 | $ 10.61 | $ 11.85 | $ 1.24 |
| 4/1/1997 | 6/30/1997 | 7.00 | | 15.60 | 8.60 | 10.51 | 11.85 | 1.34 |
| 7/1/1997 | 9/30/1997 | 6.93 | | 15.60 | 8.67 | 10.40 | 11.85 | 1.45 |
| 10/1/1997 | 12/31/1997 | 6.96 | | 15.60 | 8.64 | 10.45 | 11.61 | 1.16 |
| 1/1/1998 | 3/31/1998 | 6.89 | | 7.25 | 0.36 | 10.34 | 11.61 | 1.27 |
| 4/1/1998 | 6/30/1998 | 6.86 | | 7.25 | 0.39 | 10.29 | 11.61 | 1.32 |
| 7/1/1998 | 9/30/1998 | 6.87 | | 7.25 | 0.38 | 10.31 | 8.78 | (1.53) |
| 10/1/1998 | 12/31/1998 | 6.79 | | 7.25 | 0.46 | 10.19 | 8.78 | (1.41) |
| 1/1/1999 | 3/31/1999 | 6.76 | | 7.25 | 0.49 | 10.13 | 8.78 | (1.35) |
| 4/1/1999 | 6/30/1999 | 6.70 | | 7.25 | 0.55 | 10.06 | 8.78 | (1.28) |
| 7/1/1999 | 9/30/1999 | 6.70 | | 7.25 | 0.55 | 10.05 | 8.78 | (1.27) |
| 10/1/1999 | 12/31/1999 | 6.55 | | 7.25 | 0.70 | 9.83 | 8.78 | (1.05) |
| 1/1/2000 | 3/31/2000 | 6.34 | | 7.25 | 0.91 | 9.52 | 8.78 | (0.74) |
| 4/1/2000 | 6/30/2000 | 6.26 | | 7.25 | 0.99 | 9.39 | 8.78 | (0.61) |
| 7/1/2000 | 9/30/2000 | 5.13 | | 7.25 | 2.12 | 7.70 | 8.78 | 1.08 |
| 10/1/2000 | 12/31/2000 | 4.74 | | 7.25 | 2.51 | 7.11 | 12.90 | 5.79 |
| 1/1/2001 | 3/31/2001 | 4.20 | | 7.25 | 3.05 | 6.29 | 12.90 | 6.61 |
| 4/1/2001 | 6/30/2001 | 3.90 | | 7.25 | 3.35 | 5.85 | 12.90 | 7.05 |
| 7/1/2001 | 9/30/2001 | 4.48 | | 7.25 | 2.77 | 6.72 | 12.90 | 6.18 |
| 10/1/2001 | 12/31/2001 | 5.01 | | 7.25 | 2.24 | 7.51 | 12.90 | 5.39 |
| 1/1/2002 | 3/31/2002 | 5.32 | | 7.25 | 1.93 | 7.99 | 9.14 | 1.15 |
| 4/1/2002 | 6/30/2002 | 5.52 | | 7.25 | 1.73 | 8.29 | 9.14 | 0.85 |
| 7/1/2002 | 9/30/2002 | 5.68 | | 7.25 | 1.57 | 8.52 | 9.14 | 0.62 |
| 10/1/2002 | 12/31/2002 | 5.36 | | 7.25 | 1.89 | 8.04 | 9.14 | 1.10 |
| 1/1/2003 | 3/31/2003 | 5.25 | | 7.25 | 2.00 | 7.88 | 9.14 | 1.26 |
| 4/1/2003 | 6/30/2003 | 5.07 | | 7.25 | 2.18 | 7.60 | 9.14 | 1.54 |
| 7/1/2003 | 9/30/2003 | 5.23 | | 7.25 | 2.02 | 7.85 | 9.14 | 1.29 |
| 10/1/2003 | 12/31/2003 | 5.11 | | 7.25 | 2.14 | 7.67 | 9.14 | 1.47 |
| 1/1/2004 | 3/31/2004 | 4.47 | | 7.25 | 2.78 | 6.70 | 9.14 | 2.44 |
| 4/1/2004 | 6/30/2004 | 4.36 | | 7.25 | 2.89 | 6.54 | 9.14 | 2.60 |
| 7/1/2004 | 9/30/2004 | 3.08 | | 7.25 | 4.17 | 4.61 | 9.14 | 4.53 |
| 10/1/2004 | 12/31/2004 | 3.10 | | 7.25 | 4.15 | 4.64 | 6.90 | 2.26 |
| 1/1/2005 | 3/31/2005 | 3.12 | | 7.25 | 4.13 | 4.68 | 6.90 | 2.22 |
| 4/1/2005 | 6/30/2005 | 3.06 | | 7.25 | 4.19 | 4.60 | 6.90 | 2.30 |
| 7/1/2005 | 9/30/2005 | 2.86 | | 7.25 | 4.39 | 4.28 | 6.90 | 2.62 |
| 10/1/2005 | 12/31/2005 | 2.07 | | 7.25 | 5.18 | 3.10 | 6.90 | 3.80 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WA computations subsequent hereto.

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.02 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378004701 - METOPROLOL 100 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy (a) | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.89 | | $ 73.99 | $ 68.10 | $ 8.84 | $ 11.85 | $ 3.01 |
| 4/1/1997 | 6/30/1997 | 5.76 | | 73.99 | 68.23 | 8.64 | 11.85 | 3.21 |
| 7/1/1997 | 9/30/1997 | 5.73 | | 73.99 | 68.26 | 8.60 | 11.85 | 3.25 |
| 10/1/1997 | 12/31/1997 | 5.54 | | 73.99 | 68.45 | 8.31 | 11.61 | 3.30 |
| 1/1/1998 | 3/31/1998 | 5.31 | | 73.99 | 68.68 | 7.96 | 11.61 | 3.65 |
| 4/1/1998 | 6/30/1998 | 5.24 | | 73.99 | 68.75 | 7.86 | 11.61 | 3.75 |
| 7/1/1998 | 9/30/1998 | 5.06 | | 73.99 | 68.93 | 7.59 | 8.78 | 1.19 |
| 10/1/1998 | 12/31/1998 | 5.04 | | 73.99 | 68.95 | 7.56 | 8.78 | 1.22 |
| 1/1/1999 | 3/31/1999 | 5.03 | | 73.99 | 68.96 | 7.54 | 8.78 | 1.24 |
| 4/1/1999 | 6/30/1999 | 4.96 | | 76.30 | 71.34 | 7.43 | 8.78 | 1.35 |
| 7/1/1999 | 9/30/1999 | 5.03 | | 76.30 | 71.27 | 7.55 | 8.78 | 1.23 |
| 10/1/1999 | 12/31/1999 | 4.98 | | 76.30 | 71.32 | 7.47 | 8.78 | 1.31 |
| 1/1/2000 | 3/31/2000 | 4.68 | | 80.10 | 75.42 | 7.02 | 8.78 | 1.76 |
| 4/1/2000 | 6/30/2000 | 4.59 | | 80.10 | 75.51 | 6.89 | 8.78 | 1.89 |
| 7/1/2000 | 9/30/2000 | 4.41 | | 80.10 | 75.69 | 6.61 | 8.78 | 2.17 |
| 10/1/2000 | 12/31/2000 | 4.09 | | 80.10 | 76.01 | 6.14 | 12.90 | 6.76 |
| 1/1/2001 | 3/31/2001 | 3.96 | | 80.10 | 76.14 | 5.95 | 12.90 | 6.95 |
| 4/1/2001 | 6/30/2001 | 3.81 | | 80.10 | 76.29 | 5.72 | 12.90 | 7.18 |
| 7/1/2001 | 9/30/2001 | 3.73 | | 80.10 | 76.37 | 5.59 | 12.90 | 7.31 |
| 10/1/2001 | 12/31/2001 | 3.98 | | 80.10 | 76.12 | 5.97 | 12.90 | 6.93 |
| 1/1/2002 | 3/31/2002 | 4.20 | | 80.10 | 75.90 | 6.30 | 9.14 | 2.84 |
| 4/1/2002 | 6/30/2002 | 4.40 | | 80.10 | 75.70 | 6.60 | 9.14 | 2.54 |
| 7/1/2002 | 9/30/2002 | 4.52 | | 80.10 | 75.58 | 6.79 | 9.14 | 2.35 |
| 10/1/2002 | 12/31/2002 | 4.50 | | 80.10 | 75.60 | 6.75 | 9.14 | 2.39 |
| 1/1/2003 | 3/31/2003 | 4.45 | | 80.10 | 75.65 | 6.67 | 9.14 | 2.47 |
| 4/1/2003 | 6/30/2003 | 4.41 | | 80.10 | 75.69 | 6.61 | 9.14 | 2.53 |
| 7/1/2003 | 9/30/2003 | 4.34 | | 80.10 | 75.76 | 6.51 | 9.14 | 2.63 |
| 10/1/2003 | 12/31/2003 | 4.25 | | 80.10 | 75.85 | 6.38 | 9.14 | 2.76 |
| 1/1/2004 | 3/31/2004 | 4.25 | | 80.10 | 75.85 | 6.37 | 9.14 | 2.77 |
| 4/1/2004 | 6/30/2004 | 4.21 | | 80.10 | 75.89 | 6.31 | 9.14 | 2.83 |
| 7/1/2004 | 9/30/2004 | 4.09 | | 80.10 | 76.01 | 6.13 | 9.14 | 3.01 |
| 10/1/2004 | 12/31/2004 | 3.93 | | 80.10 | 76.17 | 5.90 | 6.90 | 1.00 |
| 1/1/2005 | 3/31/2005 | 3.68 | | 80.10 | 76.42 | 5.52 | 6.90 | 1.38 |
| 4/1/2005 | 6/30/2005 | 3.43 | | 80.10 | 76.67 | 5.15 | 6.90 | 1.75 |
| 7/1/2005 | 9/30/2005 | 3.33 | | 80.10 | 76.77 | 5.00 | 6.90 | 1.90 |
| 10/1/2005 | 12/31/2005 | 3.26 | | 80.10 | 76.84 | 4.89 | 6.90 | 2.01 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing AWP computations subsequent hereto.

**HIGHLY CONFIDENTIAL.**

Updated 3/06/2009

**Exhibit #9.03 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378004701 - METOPROLOL 100 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.05 | $ 7.57 | $ 11.85 | $ 4.28 |
| 4/1/1997 | 6/30/1997 | 5.20 | 7.80 | 11.85 | 4.05 |
| 7/1/1997 | 9/30/1997 | 4.92 | 7.38 | 11.85 | 4.47 |
| 10/1/1997 | 12/31/1997 | 4.79 | 7.19 | 11.61 | 4.42 |
| 1/1/1998 | 3/31/1998 | 4.60 | 6.90 | 11.61 | 4.71 |
| 4/1/1998 | 6/30/1998 | 4.81 | 7.22 | 11.61 | 4.39 |
| 7/1/1998 | 9/30/1998 | 4.42 | 6.62 | 8.78 | 2.16 |
| 10/1/1998 | 12/31/1998 | 4.53 | 6.80 | 8.78 | 1.98 |
| 1/1/1999 | 3/31/1999 | 4.41 | 6.62 | 8.78 | 2.16 |
| 4/1/1999 | 6/30/1999 | 3.77 | 5.66 | 8.78 | 3.12 |
| 7/1/1999 | 9/30/1999 | 4.09 | 6.13 | 8.78 | 2.65 |
| 10/1/1999 | 12/31/1999 | 4.29 | 6.44 | 8.78 | 2.34 |
| 1/1/2000 | 3/31/2000 | 3.39 | 5.08 | 8.78 | 3.70 |
| 4/1/2000 | 6/30/2000 | 4.04 | 6.06 | 8.78 | 2.72 |
| 7/1/2000 | 9/30/2000 | 2.48 | 3.72 | 8.78 | 5.06 |
| 10/1/2000 | 12/31/2000 | 2.56 | 3.84 | 12.90 | 9.06 |
| 1/1/2001 | 3/31/2001 | 2.92 | 4.37 | 12.90 | 8.53 |
| 4/1/2001 | 6/30/2001 | 2.78 | 4.18 | 12.90 | 8.72 |
| 7/1/2001 | 9/30/2001 | 2.97 | 4.46 | 12.90 | 8.44 |
| 10/1/2001 | 12/31/2001 | 3.39 | 5.08 | 12.90 | 7.82 |
| 1/1/2002 | 3/31/2002 | 3.77 | 5.66 | 9.14 | 3.48 |
| 4/1/2002 | 6/30/2002 | 4.30 | 6.44 | 9.14 | 2.70 |
| 7/1/2002 | 9/30/2002 | 3.91 | 5.87 | 9.14 | 3.27 |
| 10/1/2002 | 12/31/2002 | 3.57 | 5.35 | 9.14 | 3.79 |
| 1/1/2003 | 3/31/2003 | 3.71 | 5.57 | 9.14 | 3.57 |
| 4/1/2003 | 6/30/2003 | 3.79 | 5.69 | 9.14 | 3.45 |
| 7/1/2003 | 9/30/2003 | 3.79 | 5.68 | 9.14 | 3.46 |
| 10/1/2003 | 12/31/2003 | 3.82 | 5.73 | 9.14 | 3.41 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 6.90 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.04 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378004710 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 57.48 | | $ 141.95 | $ 84.47 | $ 86.22 | $ 118.50 | $ 32.28 |
| 4/1/1997 | 6/30/1997 | 57.63 | | 141.95 | 84.32 | 86.45 | 118.50 | 32.05 |
| 7/1/1997 | 9/30/1997 | 57.69 | | 141.95 | 84.26 | 86.53 | 118.50 | 31.97 |
| 10/1/1997 | 12/31/1997 | 57.78 | | 141.95 | 84.17 | 86.66 | 116.10 | 29.44 |
| 1/1/1998 | 3/31/1998 | 56.69 | | 62.50 | 5.81 | 85.04 | 116.10 | 31.06 |
| 4/1/1998 | 6/30/1998 | 56.12 | | 62.50 | 6.38 | 84.18 | 116.10 | 31.92 |
| 7/1/1998 | 9/30/1998 | 55.87 | | 62.50 | 6.63 | 83.81 | 87.80 | 3.99 |
| 10/1/1998 | 12/31/1998 | 55.69 | | 62.50 | 6.81 | 83.54 | 87.80 | 4.26 |
| 1/1/1999 | 3/31/1999 | 55.79 | | 62.50 | 6.71 | 83.69 | 87.80 | 4.11 |
| 4/1/1999 | 6/30/1999 | 56.23 | | 62.50 | 6.27 | 84.35 | 87.80 | 3.45 |
| 7/1/1999 | 9/30/1999 | 56.32 | | 62.50 | 6.18 | 84.49 | 87.80 | 3.31 |
| 10/1/1999 | 12/31/1999 | 56.03 | | 62.50 | 6.47 | 84.05 | 87.80 | 3.75 |
| 1/1/2000 | 3/31/2000 | 57.63 | | 62.50 | 4.87 | 86.44 | 87.80 | 1.36 |
| 4/1/2000 | 6/30/2000 | 56.58 | | 62.50 | 5.92 | 84.87 | 87.80 | 2.93 |
| 7/1/2000 | 9/30/2000 | 51.02 | | 62.50 | 11.48 | 76.53 | 87.80 | 11.27 |
| 10/1/2000 | 12/31/2000 | 48.32 | | 62.50 | 14.18 | 72.48 | 129.00 | 56.52 |
| 1/1/2001 | 3/31/2001 | 42.98 | | 62.50 | 19.52 | 64.47 | 129.00 | 64.53 |
| 4/1/2001 | 6/30/2001 | 40.52 | | 62.50 | 21.98 | 60.79 | 129.00 | 68.21 |
| 7/1/2001 | 9/30/2001 | 43.62 | | 62.50 | 18.88 | 65.43 | 129.00 | 63.57 |
| 10/1/2001 | 12/31/2001 | 45.49 | | 62.50 | 17.01 | 68.23 | 129.00 | 60.77 |
| 1/1/2002 | 3/31/2002 | 47.06 | | 62.50 | 15.44 | 70.59 | 91.40 | 20.81 |
| 4/1/2002 | 6/30/2002 | 47.66 | | 62.50 | 14.84 | 71.49 | 91.40 | 19.91 |
| 7/1/2002 | 9/30/2002 | 47.97 | | 62.50 | 14.53 | 71.96 | 91.40 | 19.44 |
| 10/1/2002 | 12/31/2002 | 47.50 | | 62.50 | 15.00 | 71.24 | 91.40 | 20.16 |
| 1/1/2003 | 3/31/2003 | 46.51 | | 62.50 | 15.99 | 69.77 | 91.40 | 21.63 |
| 4/1/2003 | 6/30/2003 | 46.68 | | 62.50 | 15.82 | 70.02 | 91.40 | 21.38 |
| 7/1/2003 | 9/30/2003 | 46.81 | | 62.50 | 15.69 | 70.21 | 91.40 | 21.19 |
| 10/1/2003 | 12/31/2003 | 44.93 | | 62.50 | 17.57 | 67.40 | 91.40 | 24.00 |
| 1/1/2004 | 3/31/2004 | 40.98 | | 62.50 | 21.52 | 61.47 | 91.40 | 29.93 |
| 4/1/2004 | 6/30/2004 | 37.03 | | 62.50 | 25.47 | 55.55 | 91.40 | 35.85 |
| 7/1/2004 | 9/30/2004 | 31.58 | | 62.50 | 30.92 | 47.37 | 91.40 | 44.03 |
| 10/1/2004 | 12/31/2004 | 30.92 | | 62.50 | 31.58 | 46.39 | 69.00 | 22.61 |
| 1/1/2005 | 3/31/2005 | 26.99 | | 62.50 | 35.51 | 40.49 | 69.00 | 28.51 |
| 4/1/2005 | 6/30/2005 | 34.68 | | 62.50 | 27.82 | 52.01 | 69.00 | 16.99 |
| 7/1/2005 | 9/30/2005 | 30.24 | | 62.50 | 32.26 | 45.36 | 69.00 | 23.64 |
| 10/1/2005 | 12/31/2005 | 21.34 | | 62.50 | 41.16 | 32.01 | 69.00 | 36.99 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.05 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378004710 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 55.80 | | $ 699.99 | $ 644.19 | $ 83.69 | $ 118.50 | $ 34.81 |
| 4/1/1997 | 6/30/1997 | 53.60 | | 699.99 | 646.39 | 80.40 | 118.50 | 38.10 |
| 7/1/1997 | 9/30/1997 | 53.11 | | 699.99 | 646.88 | 79.66 | 118.50 | 38.84 |
| 10/1/1997 | 12/31/1997 | 49.29 | | 699.99 | 650.70 | 73.93 | 116.10 | 42.17 |
| 1/1/1998 | 3/31/1998 | 46.14 | | 699.99 | 653.85 | 69.21 | 116.10 | 46.89 |
| 4/1/1998 | 6/30/1998 | 44.25 | | 699.99 | 655.74 | 66.38 | 116.10 | 49.72 |
| 7/1/1998 | 9/30/1998 | 40.73 | | 699.99 | 659.26 | 61.09 | 87.80 | 26.71 |
| 10/1/1998 | 12/31/1998 | 38.63 | | 699.99 | 661.36 | 57.95 | 87.80 | 29.85 |
| 1/1/1999 | 3/31/1999 | 35.74 | | 699.99 | 664.25 | 53.61 | 87.80 | 34.19 |
| 4/1/1999 | 6/30/1999 | 35.83 | | 699.99 | 664.16 | 53.75 | 87.80 | 34.05 |
| 7/1/1999 | 9/30/1999 | 37.22 | | 699.99 | 687.78 | 55.84 | 87.80 | 31.96 |
| 10/1/1999 | 12/31/1999 | 40.84 | | 725.00 | 684.16 | 61.26 | 87.80 | 26.54 |
| 1/1/2000 | 3/31/2000 | 43.70 | | 725.00 | 717.60 | 65.55 | 87.80 | 22.25 |
| 4/1/2000 | 6/30/2000 | 44.23 | | 761.30 | 717.07 | 66.34 | 87.80 | 21.46 |
| 7/1/2000 | 9/30/2000 | 42.63 | | 761.30 | 718.67 | 63.95 | 87.80 | 23.85 |
| 10/1/2000 | 12/31/2000 | 41.60 | | 761.30 | 719.70 | 62.41 | 129.00 | 66.59 |
| 1/1/2001 | 3/31/2001 | 40.30 | | 761.30 | 721.00 | 60.45 | 129.00 | 68.55 |
| 4/1/2001 | 6/30/2001 | 38.67 | | 761.30 | 722.63 | 58.00 | 129.00 | 71.00 |
| 7/1/2001 | 9/30/2001 | 38.70 | | 761.30 | 722.60 | 58.05 | 129.00 | 70.95 |
| 10/1/2001 | 12/31/2001 | 41.40 | | 761.30 | 719.90 | 62.10 | 129.00 | 66.90 |
| 1/1/2002 | 3/31/2002 | 43.74 | | 761.30 | 717.56 | 65.61 | 91.40 | 25.79 |
| 4/1/2002 | 6/30/2002 | 45.88 | | 761.30 | 715.42 | 68.83 | 91.40 | 22.57 |
| 7/1/2002 | 9/30/2002 | 47.77 | | 761.30 | 713.53 | 71.65 | 91.40 | 19.75 |
| 10/1/2002 | 12/31/2002 | 47.12 | | 761.30 | 714.18 | 70.69 | 91.40 | 20.71 |
| 1/1/2003 | 3/31/2003 | 46.45 | | 761.30 | 714.85 | 69.68 | 91.40 | 21.72 |
| 4/1/2003 | 6/30/2003 | 45.71 | | 761.30 | 715.59 | 68.57 | 91.40 | 22.83 |
| 7/1/2003 | 9/30/2003 | 45.30 | | 761.30 | 716.00 | 67.95 | 91.40 | 23.45 |
| 10/1/2003 | 12/31/2003 | 45.44 | | 761.30 | 715.86 | 68.16 | 91.40 | 23.24 |
| 1/1/2004 | 3/31/2004 | 45.55 | | 761.30 | 715.75 | 68.32 | 91.40 | 23.08 |
| 4/1/2004 | 6/30/2004 | 45.89 | | 761.30 | 715.41 | 68.83 | 91.40 | 22.57 |
| 7/1/2004 | 9/30/2004 | 43.59 | | 761.30 | 717.71 | 65.38 | 91.40 | 26.02 |
| 10/1/2004 | 12/31/2004 | 41.34 | | 761.30 | 719.96 | 62.01 | 69.00 | 6.99 |
| 1/1/2005 | 3/31/2005 | 37.76 | | 761.30 | 723.54 | 56.64 | 69.00 | 12.36 |
| 4/1/2005 | 6/30/2005 | 33.60 | | 761.30 | 727.70 | 50.41 | 69.00 | 18.59 |
| 7/1/2005 | 9/30/2005 | 32.33 | | 761.30 | 728.97 | 48.50 | 69.00 | 20.50 |
| 10/1/2005 | 12/31/2005 | 31.63 | | 761.30 | 729.67 | 47.44 | 69.00 | 21.56 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.06 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378004710 - METOPROLOL 100 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 50.50 | $ 75.75 | $ 118.50 | $ 42.75 |
| 4/1/1997 | 6/30/1997 | 52.03 | 78.05 | 118.50 | 40.45 |
| 7/1/1997 | 9/30/1997 | 49.21 | 73.82 | 118.50 | 44.69 |
| 10/1/1997 | 12/31/1997 | 47.94 | 71.90 | 116.10 | 44.20 |
| 1/1/1998 | 3/31/1998 | 45.99 | 68.98 | 116.10 | 47.12 |
| 4/1/1998 | 6/30/1998 | 48.13 | 72.19 | 116.10 | 43.91 |
| 7/1/1998 | 9/30/1998 | 44.17 | 66.25 | 87.80 | 21.55 |
| 10/1/1998 | 12/31/1998 | 45.32 | 67.98 | 87.80 | 19.82 |
| 1/1/1999 | 3/31/1999 | 44.12 | 66.18 | 87.80 | 21.62 |
| 4/1/1999 | 6/30/1999 | 37.72 | 56.57 | 87.80 | 31.23 |
| 7/1/1999 | 9/30/1999 | 40.89 | 61.34 | 87.80 | 26.47 |
| 10/1/1999 | 12/31/1999 | 42.91 | 64.36 | 87.80 | 23.44 |
| 1/1/2000 | 3/31/2000 | 33.88 | 50.82 | 87.80 | 36.98 |
| 4/1/2000 | 6/30/2000 | 40.40 | 60.60 | 87.80 | 27.20 |
| 7/1/2000 | 9/30/2000 | 24.79 | 37.19 | 87.80 | 50.61 |
| 10/1/2000 | 12/31/2000 | 25.62 | 38.43 | 129.00 | 90.57 |
| 1/1/2001 | 3/31/2001 | 29.17 | 43.75 | 129.00 | 85.25 |
| 4/1/2001 | 6/30/2001 | 27.85 | 41.77 | 129.00 | 87.23 |
| 7/1/2001 | 9/30/2001 | 29.71 | 44.57 | 129.00 | 84.43 |
| 10/1/2001 | 12/31/2001 | 33.90 | 50.85 | 129.00 | 78.15 |
| 1/1/2002 | 3/31/2002 | 37.74 | 56.61 | 91.40 | 34.79 |
| 4/1/2002 | 6/30/2002 | 42.96 | 64.44 | 91.40 | 26.96 |
| 7/1/2002 | 9/30/2002 | 39.13 | 58.70 | 91.40 | 32.70 |
| 10/1/2002 | 12/31/2002 | 35.70 | 53.54 | 91.40 | 37.86 |
| 1/1/2003 | 3/31/2003 | 37.14 | 55.70 | 91.40 | 35.70 |
| 4/1/2003 | 6/30/2003 | 37.94 | 56.91 | 91.40 | 34.49 |
| 7/1/2003 | 9/30/2003 | 37.88 | 56.81 | 91.40 | 34.59 |
| 10/1/2003 | 12/31/2003 | 38.18 | 57.27 | 91.40 | 34.13 |
| 1/1/2004 | 3/31/2004 | | | 91.40 | |
| 4/1/2004 | 6/30/2004 | | | 91.40 | |
| 7/1/2004 | 9/30/2004 | | | 91.40 | |
| 10/1/2004 | 12/31/2004 | | | 69.00 | |
| 1/1/2005 | 3/31/2005 | | | 69.00 | |
| 4/1/2005 | 6/30/2005 | | | 69.00 | |
| 7/1/2005 | 9/30/2005 | | | 69.00 | |
| 10/1/2005 | 12/31/2005 | | | 69.00 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.07 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045701 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published AWP and Estimated AWP | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.51 | | $ 1.80 | $ 0.29 | $ 2.27 | $ 2.07 | $ (0.20) |
| 4/1/1997 | 6/30/1997 | 1.43 | | 1.80 | 0.37 | 2.15 | 2.07 | (0.08) |
| 7/1/1997 | 9/30/1997 | 1.43 | | 1.80 | 0.37 | 2.14 | 2.07 | (0.07) |
| 10/1/1997 | 12/31/1997 | 1.45 | | 1.80 | 0.35 | 2.18 | 2.03 | (0.15) |
| 1/1/1998 | 3/31/1998 | 9.54 | | 40.20 | 30.66 | 14.31 | - | - |
| 4/1/1998 | 6/30/1998 | 15.47 | | 40.20 | 24.73 | 23.21 | - | - |
| 7/1/1998 | 9/30/1998 | 23.23 | | 40.20 | 16.97 | 34.84 | 66.84 | 32.00 |
| 10/1/1998 | 12/31/1998 | 31.54 | | 40.20 | 8.66 | 47.30 | 66.84 | 19.54 |
| 1/1/1999 | 3/31/1999 | 33.98 | | 40.20 | 6.22 | 50.97 | 66.84 | 15.87 |
| 4/1/1999 | 6/30/1999 | 35.08 | | 40.20 | 5.12 | 52.62 | 66.84 | 14.22 |
| 7/1/1999 | 9/30/1999 | 35.55 | | 40.20 | 4.65 | 53.32 | 66.84 | 13.52 |
| 10/1/1999 | 12/31/1999 | 34.86 | | 40.20 | 5.34 | 52.29 | 66.84 | 14.55 |
| 1/1/2000 | 3/31/2000 | 35.98 | | 40.20 | 4.22 | 53.97 | 66.84 | 12.87 |
| 4/1/2000 | 6/30/2000 | 33.42 | | 40.20 | 6.78 | 50.12 | 66.84 | 16.72 |
| 7/1/2000 | 9/30/2000 | 28.87 | | 40.20 | 11.33 | 43.30 | 66.84 | 23.54 |
| 10/1/2000 | 12/31/2000 | 20.32 | | 40.20 | 19.88 | 30.48 | 57.18 | 26.70 |
| 1/1/2001 | 3/31/2001 | 11.89 | | 40.20 | 28.31 | 17.83 | 57.18 | 39.35 |
| 4/1/2001 | 6/30/2001 | 16.26 | | 40.20 | 23.94 | 24.38 | 57.18 | 32.80 |
| 7/1/2001 | 9/30/2001 | 14.55 | | 40.20 | 25.65 | 21.83 | 57.18 | 35.35 |
| 10/1/2001 | 12/31/2001 | 17.95 | | 40.20 | 22.25 | 26.92 | 57.18 | 30.26 |
| 1/1/2002 | 3/31/2002 | 18.70 | | 40.20 | 21.50 | 28.04 | 57.18 | 29.14 |
| 4/1/2002 | 6/30/2002 | 18.63 | | 40.20 | 21.57 | 27.95 | 57.18 | 29.23 |
| 7/1/2002 | 9/30/2002 | 21.14 | | 40.20 | 19.06 | 31.71 | 57.18 | 25.47 |
| 10/1/2002 | 12/31/2002 | 21.65 | | 40.20 | 18.55 | 32.48 | 57.18 | 24.70 |
| 1/1/2003 | 3/31/2003 | 21.83 | | 40.20 | 18.37 | 32.75 | 57.18 | 24.43 |
| 4/1/2003 | 6/30/2003 | 20.49 | | 40.20 | 19.71 | 30.73 | 57.18 | 26.45 |
| 7/1/2003 | 9/30/2003 | 19.23 | | 40.20 | 20.97 | 28.84 | 57.18 | 28.34 |
| 10/1/2003 | 12/31/2003 | 19.21 | | 40.20 | 20.99 | 28.81 | 57.18 | 28.37 |
| 1/1/2004 | 3/31/2004 | 16.69 | | 40.20 | 23.51 | 25.03 | 57.18 | 32.15 |
| 4/1/2004 | 6/30/2004 | 16.79 | | 40.20 | 23.41 | 25.18 | 57.18 | 32.00 |
| 7/1/2004 | 9/30/2004 | 17.47 | | 40.20 | 22.73 | 26.20 | 57.18 | 30.98 |
| 10/1/2004 | 12/31/2004 | 17.61 | | 40.20 | 22.59 | 26.41 | 57.18 | 30.77 |
| 1/1/2005 | 3/31/2005 | 18.43 | | 40.20 | 21.77 | 27.65 | 57.18 | 29.53 |
| 4/1/2005 | 6/30/2005 | 19.53 | | 40.20 | 20.67 | 29.29 | 57.18 | 27.89 |
| 7/1/2005 | 9/30/2005 | 20.27 | | 40.20 | 19.93 | 30.40 | 57.18 | 26.78 |
| 10/1/2005 | 12/31/2005 | 21.79 | | 40.20 | 18.41 | 32.69 | 57.18 | 24.49 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.08 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37804570l - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.20 | | $ 23.95 | $ 22.75 | | $ 1.80 | $ 2.07 | $ 0.27 |
| 4/1/1997 | 6/30/1997 | 1.19 | | 23.95 | 22.76 | | 1.78 | 2.07 | 0.29 |
| 7/1/1997 | 9/30/1997 | 1.18 | | 23.95 | 22.77 | | 1.77 | 2.07 | 0.30 |
| 10/1/1997 | 12/31/1997 | 1.18 | | 23.95 | 22.77 | | 1.76 | 2.03 | 0.27 |
| 1/1/1998 | 3/31/1998 | 4.29 | | 83.77 | 79.48 | | 6.43 | - | - |
| 4/1/1998 | 6/30/1998 | 10.22 | | 83.77 | 73.55 | | 15.34 | - | - |
| 7/1/1998 | 9/30/1998 | 16.51 | | 83.77 | 67.26 | | 24.76 | 66.84 | 42.08 |
| 10/1/1998 | 12/31/1998 | 22.87 | | 83.77 | 60.90 | | 34.30 | 66.84 | 32.54 |
| 1/1/1999 | 3/31/1999 | 24.68 | | 83.77 | 59.09 | | 37.02 | 66.84 | 29.82 |
| 4/1/1999 | 6/30/1999 | 22.86 | | 83.77 | 60.91 | | 34.29 | 66.84 | 32.55 |
| 7/1/1999 | 9/30/1999 | 21.68 | | 83.77 | 62.09 | | 32.51 | 66.84 | 34.33 |
| 10/1/1999 | 12/31/1999 | 20.71 | | 83.77 | 63.06 | | 31.06 | 66.84 | 35.78 |
| 1/1/2000 | 3/31/2000 | 18.50 | | 88.00 | 69.50 | | 27.75 | 66.84 | 39.09 |
| 4/1/2000 | 6/30/2000 | 15.35 | | 88.00 | 72.65 | | 23.03 | 66.84 | 43.81 |
| 7/1/2000 | 9/30/2000 | 13.77 | | 88.25 | 74.48 | | 20.66 | 66.84 | 46.18 |
| 10/1/2000 | 12/31/2000 | 10.30 | | 88.25 | 77.95 | | 15.45 | 57.18 | 41.73 |
| 1/1/2001 | 3/31/2001 | 6.02 | | 88.25 | 82.23 | | 9.03 | 57.18 | 48.15 |
| 4/1/2001 | 6/30/2001 | 8.37 | | 88.25 | 79.88 | | 12.55 | 57.18 | 44.63 |
| 7/1/2001 | 9/30/2001 | 7.96 | | 88.25 | 80.29 | | 11.93 | 57.18 | 45.25 |
| 10/1/2001 | 12/31/2001 | 7.39 | | 88.25 | 80.86 | | 11.08 | 57.18 | 46.10 |
| 1/1/2002 | 3/31/2002 | 6.31 | | 88.25 | 81.94 | | 9.47 | 57.18 | 47.71 |
| 4/1/2002 | 6/30/2002 | 5.07 | | 88.25 | 83.18 | | 7.60 | 57.18 | 49.58 |
| 7/1/2002 | 9/30/2002 | 4.58 | | 88.25 | 83.67 | | 6.88 | 57.18 | 50.30 |
| 10/1/2002 | 12/31/2002 | 4.42 | | 88.25 | 83.83 | | 6.63 | 57.18 | 50.55 |
| 1/1/2003 | 3/31/2003 | 4.33 | | 88.25 | 83.92 | | 6.49 | 57.18 | 50.69 |
| 4/1/2003 | 6/30/2003 | 4.32 | | 88.25 | 83.93 | | 6.48 | 57.18 | 50.70 |
| 7/1/2003 | 9/30/2003 | 4.31 | | 88.25 | 83.94 | | 6.46 | 57.18 | 50.72 |
| 10/1/2003 | 12/31/2003 | 4.10 | | 88.25 | 84.15 | | 6.14 | 57.18 | 51.04 |
| 1/1/2004 | 3/31/2004 | 4.05 | | 88.25 | 84.20 | | 6.08 | 57.18 | 51.10 |
| 4/1/2004 | 6/30/2004 | 4.03 | | 88.25 | 84.22 | | 6.05 | 57.18 | 51.13 |
| 7/1/2004 | 9/30/2004 | 3.89 | | 88.25 | 84.36 | | 5.84 | 57.18 | 51.34 |
| 10/1/2004 | 12/31/2004 | 4.16 | | 88.25 | 84.09 | | 6.24 | 57.18 | 50.94 |
| 1/1/2005 | 3/31/2005 | 3.34 | | 88.25 | 84.91 | | 5.02 | 57.18 | 52.16 |
| 4/1/2005 | 6/30/2005 | 4.17 | | 88.25 | 84.08 | | 6.26 | 57.18 | 50.92 |
| 7/1/2005 | 9/30/2005 | 4.23 | | 88.25 | 84.02 | | 6.34 | 57.18 | 50.84 |
| 10/1/2005 | 12/31/2005 | 4.24 | | 88.25 | 84.01 | | 6.37 | 57.18 | 50.81 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.09 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37804570I - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.77 | $ 1.15 | $ 2.07 | $ 0.92 |
| 4/1/1997 | 6/30/1997 | 0.77 | 1.15 | 2.07 | 0.92 |
| 7/1/1997 | 9/30/1997 | 0.71 | 1.06 | 2.07 | 1.01 |
| 10/1/1997 | 12/31/1997 | 0.89 | 1.33 | 2.03 | 0.70 |
| 1/1/1998 | 3/31/1998 | 17.95 | 26.92 | - | - |
| 4/1/1998 | 6/30/1998 | 27.26 | 40.89 | - | - |
| 7/1/1998 | 9/30/1998 | 25.20 | 37.80 | 66.84 | 29.04 |
| 10/1/1998 | 12/31/1998 | 19.32 | 28.99 | 66.84 | 37.85 |
| 1/1/1999 | 3/31/1999 | 23.93 | 35.89 | 66.84 | 30.95 |
| 4/1/1999 | 6/30/1999 | 16.88 | 25.32 | 66.84 | 41.52 |
| 7/1/1999 | 9/30/1999 | 18.85 | 28.27 | 66.84 | 38.57 |
| 10/1/1999 | 12/31/1999 | 15.18 | 22.77 | 66.84 | 44.07 |
| 1/1/2000 | 3/31/2000 | 15.09 | 22.63 | 66.84 | 44.21 |
| 4/1/2000 | 6/30/2000 | 8.01 | 12.02 | 66.84 | 54.82 |
| 7/1/2000 | 9/30/2000 | 2.74 | 4.11 | 66.84 | 62.73 |
| 10/1/2000 | 12/31/2000 | 1.47 | 2.21 | 57.18 | 54.97 |
| 1/1/2001 | 3/31/2001 | 4.38 | 6.57 | 57.18 | 50.61 |
| 4/1/2001 | 6/30/2001 | 6.45 | 9.68 | 57.18 | 47.50 |
| 7/1/2001 | 9/30/2001 | 5.39 | 8.08 | 57.18 | 49.10 |
| 10/1/2001 | 12/31/2001 | 3.21 | 4.82 | 57.18 | 52.36 |
| 1/1/2002 | 3/31/2002 | 5.38 | 8.07 | 57.18 | 49.11 |
| 4/1/2002 | 6/30/2002 | 5.38 | 8.07 | 57.18 | 49.11 |
| 7/1/2002 | 9/30/2002 | 6.49 | 9.74 | 57.18 | 47.44 |
| 10/1/2002 | 12/31/2002 | 6.49 | 9.74 | 57.18 | 47.44 |
| 1/1/2003 | 3/31/2003 | 2.80 | 4.19 | 57.18 | 52.99 |
| 4/1/2003 | 6/30/2003 | 3.75 | 5.62 | 57.18 | 51.56 |
| 7/1/2003 | 9/30/2003 | 1.69 | 2.53 | 57.18 | 54.65 |
| 10/1/2003 | 12/31/2003 | 2.81 | 4.21 | 57.18 | 52.97 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.10 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378045705 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.56 | | $ 7.30 | $ 2.74 | $ 6.84 | $ 10.35 | $ 3.51 |
| 4/1/1997 | 6/30/1997 | 4.17 | | 7.30 | 3.13 | 6.25 | 10.35 | 4.10 |
| 7/1/1997 | 9/30/1997 | 4.29 | | 7.30 | 3.01 | 6.43 | 10.35 | 3.92 |
| 10/1/1997 | 12/31/1997 | 4.59 | | 7.30 | 2.71 | 6.89 | 10.15 | 3.26 |
| 1/1/1998 | 3/31/1998 | 51.00 | | 191.50 | 140.50 | 76.49 | - | - |
| 4/1/1998 | 6/30/1998 | 74.58 | | 191.50 | 116.92 | 111.86 | - | - |
| 7/1/1998 | 9/30/1998 | 100.75 | | 191.50 | 90.75 | 151.12 | 334.20 | 183.08 |
| 10/1/1998 | 12/31/1998 | 145.13 | | 191.50 | 46.37 | 217.69 | 334.20 | 116.51 |
| 1/1/1999 | 3/31/1999 | 157.25 | | 191.50 | 34.25 | 235.87 | 334.20 | 98.33 |
| 4/1/1999 | 6/30/1999 | 161.83 | | 191.50 | 29.67 | 242.75 | 334.20 | 91.45 |
| 7/1/1999 | 9/30/1999 | 165.59 | | 191.50 | 25.91 | 248.39 | 334.20 | 85.81 |
| 10/1/1999 | 12/31/1999 | 159.85 | | 191.50 | 31.65 | 239.78 | 334.20 | 94.42 |
| 1/1/2000 | 3/31/2000 | 166.60 | | 191.50 | 24.90 | 249.90 | 334.20 | 84.30 |
| 4/1/2000 | 6/30/2000 | 153.71 | | 191.50 | 37.79 | 230.57 | 334.20 | 103.63 |
| 7/1/2000 | 9/30/2000 | 130.52 | | 191.50 | 60.98 | 195.77 | 334.20 | 138.43 |
| 10/1/2000 | 12/31/2000 | 103.22 | | 191.50 | 88.28 | 154.82 | 285.90 | 131.08 |
| 1/1/2001 | 3/31/2001 | 32.43 | | 191.50 | 159.07 | 48.64 | 285.90 | 237.26 |
| 4/1/2001 | 6/30/2001 | 77.65 | | 191.50 | 113.85 | 116.47 | 285.90 | 169.43 |
| 7/1/2001 | 9/30/2001 | 62.76 | | 191.50 | 128.74 | 94.13 | 285.90 | 191.77 |
| 10/1/2001 | 12/31/2001 | 67.80 | | 191.50 | 123.70 | 101.69 | 285.90 | 184.21 |
| 1/1/2002 | 3/31/2002 | 58.47 | | 191.50 | 133.03 | 87.71 | 285.90 | 198.19 |
| 4/1/2002 | 6/30/2002 | 35.24 | | 191.50 | 156.26 | 52.86 | 285.90 | 233.04 |
| 7/1/2002 | 9/30/2002 | 68.46 | | 191.50 | 123.04 | 102.69 | 285.90 | 183.21 |
| 10/1/2002 | 12/31/2002 | 70.29 | | 191.50 | 121.21 | 105.44 | 285.90 | 180.46 |
| 1/1/2003 | 3/31/2003 | 88.76 | | 191.50 | 102.74 | 133.14 | 285.90 | 152.76 |
| 4/1/2003 | 6/30/2003 | 96.93 | | 191.50 | 94.57 | 145.40 | 285.90 | 140.50 |
| 7/1/2003 | 9/30/2003 | 93.37 | | 191.50 | 98.13 | 140.05 | 285.90 | 145.85 |
| 10/1/2003 | 12/31/2003 | 108.17 | | 191.50 | 83.33 | 162.25 | 285.90 | 123.65 |
| 1/1/2004 | 3/31/2004 | 91.41 | | 191.50 | 100.09 | 137.12 | 285.90 | 148.78 |
| 4/1/2004 | 6/30/2004 | 83.58 | | 191.50 | 107.92 | 125.37 | 285.90 | 160.53 |
| 7/1/2004 | 9/30/2004 | 76.26 | | 191.50 | 115.24 | 114.38 | 285.90 | 171.52 |
| 10/1/2004 | 12/31/2004 | 74.67 | | 191.50 | 116.83 | 112.01 | 285.90 | 173.89 |
| 1/1/2005 | 3/31/2005 | 55.25 | | 191.50 | 136.25 | 82.87 | 285.90 | 203.03 |
| 4/1/2005 | 6/30/2005 | 23.96 | | 191.50 | 167.54 | 35.95 | 285.90 | 249.95 |
| 7/1/2005 | 9/30/2005 | 9.55 | | 191.50 | 181.95 | 14.32 | 285.90 | 271.58 |
| 10/1/2005 | 12/31/2005 | (605.02) | 9.55 | 191.50 | 181.95 | 14.32 | 285.90 | 271.58 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.11 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378045705 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.22 | | $ 104.25 | $ 101.03 | $ 4.84 | $ 10.35 | $ 5.51 |
| 4/1/1997 | 6/30/1997 | 2.89 | | 104.25 | 101.36 | 4.34 | 10.35 | 6.01 |
| 7/1/1997 | 9/30/1997 | 2.64 | | 104.25 | 101.61 | 3.96 | 10.35 | 6.39 |
| 10/1/1997 | 12/31/1997 | 2.74 | | 104.25 | 101.51 | 4.12 | 10.15 | 6.03 |
| 1/1/1998 | 3/31/1998 | 12.88 | | 405.24 | 392.36 | 19.33 | - | - |
| 4/1/1998 | 6/30/1998 | 41.05 | | 405.24 | 364.19 | 61.58 | - | - |
| 7/1/1998 | 9/30/1998 | 94.44 | | 405.24 | 310.80 | 141.66 | 334.20 | 192.54 |
| 10/1/1998 | 12/31/1998 | 101.96 | | 405.24 | 303.28 | 152.94 | 334.20 | 181.26 |
| 1/1/1999 | 3/31/1999 | 117.35 | | 405.24 | 287.89 | 176.02 | 334.20 | 158.18 |
| 4/1/1999 | 6/30/1999 | 103.71 | | 405.24 | 301.53 | 155.57 | 334.20 | 178.63 |
| 7/1/1999 | 9/30/1999 | 85.35 | | 410.00 | 324.65 | 128.02 | 334.20 | 206.18 |
| 10/1/1999 | 12/31/1999 | 95.89 | | 410.00 | 314.11 | 143.83 | 334.20 | 190.37 |
| 1/1/2000 | 3/31/2000 | 76.96 | | 430.50 | 353.54 | 115.44 | 334.20 | 218.76 |
| 4/1/2000 | 6/30/2000 | 68.25 | | 430.50 | 362.25 | 102.37 | 334.20 | 231.83 |
| 7/1/2000 | 9/30/2000 | 61.77 | | 430.75 | 368.98 | 92.66 | 334.20 | 241.54 |
| 10/1/2000 | 12/31/2000 | 49.12 | | 430.75 | 381.63 | 73.69 | 285.90 | 212.21 |
| 1/1/2001 | 3/31/2001 | 38.20 | | 430.75 | 392.55 | 57.30 | 285.90 | 228.60 |
| 4/1/2001 | 6/30/2001 | 34.57 | | 430.75 | 396.18 | 51.85 | 285.90 | 234.05 |
| 7/1/2001 | 9/30/2001 | 31.06 | | 430.75 | 399.69 | 46.59 | 285.90 | 239.31 |
| 10/1/2001 | 12/31/2001 | 30.11 | | 430.75 | 400.64 | 45.16 | 285.90 | 240.74 |
| 1/1/2002 | 3/31/2002 | 29.24 | | 430.75 | 401.51 | 43.85 | 285.90 | 242.05 |
| 4/1/2002 | 6/30/2002 | 28.47 | | 430.75 | 402.28 | 42.70 | 285.90 | 243.20 |
| 7/1/2002 | 9/30/2002 | 27.47 | | 430.75 | 403.28 | 41.20 | 285.90 | 244.70 |
| 10/1/2002 | 12/31/2002 | 26.41 | | 430.75 | 404.34 | 39.61 | 285.90 | 246.29 |
| 1/1/2003 | 3/31/2003 | 26.29 | | 430.75 | 404.46 | 39.44 | 285.90 | 246.46 |
| 4/1/2003 | 6/30/2003 | 26.09 | | 430.75 | 404.66 | 39.13 | 285.90 | 246.77 |
| 7/1/2003 | 9/30/2003 | 25.75 | | 430.75 | 405.00 | 38.63 | 285.90 | 247.27 |
| 10/1/2003 | 12/31/2003 | 25.67 | | 430.75 | 405.08 | 38.51 | 285.90 | 247.39 |
| 1/1/2004 | 3/31/2004 | 24.96 | | 430.75 | 405.79 | 37.44 | 285.90 | 248.46 |
| 4/1/2004 | 6/30/2004 | 23.08 | | 430.75 | 407.67 | 34.63 | 285.90 | 251.27 |
| 7/1/2004 | 9/30/2004 | 21.45 | | 430.75 | 409.30 | 32.18 | 285.90 | 253.72 |
| 10/1/2004 | 12/31/2004 | 19.83 | | 430.75 | 410.92 | 29.74 | 285.90 | 256.16 |
| 1/1/2005 | 3/31/2005 | 17.99 | | 430.75 | 412.76 | 26.99 | 285.90 | 258.91 |
| 4/1/2005 | 6/30/2005 | 16.36 | | 430.75 | 414.39 | 24.54 | 285.90 | 261.36 |
| 7/1/2005 | 9/30/2005 | 14.75 | | 430.75 | 416.00 | 22.12 | 285.90 | 263.78 |
| 10/1/2005 | 12/31/2005 | 11.29 | | 430.75 | 419.46 | 16.93 | 285.90 | 268.97 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.12 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378045705 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.85 | $ 5.77 | $ 10.35 | $ 4.58 |
| 4/1/1997 | 6/30/1997 | 3.84 | 5.76 | 10.35 | 4.59 |
| 7/1/1997 | 9/30/1997 | 3.53 | 5.30 | 10.35 | 5.06 |
| 10/1/1997 | 12/31/1997 | 4.43 | 6.65 | 10.15 | 3.51 |
| 1/1/1998 | 3/31/1998 | 89.73 | 134.60 | - | - |
| 4/1/1998 | 6/30/1998 | 136.30 | 204.45 | - | - |
| 7/1/1998 | 9/30/1998 | 125.99 | 188.98 | 334.20 | 145.22 |
| 10/1/1998 | 12/31/1998 | 96.62 | 144.93 | 334.20 | 189.27 |
| 1/1/1999 | 3/31/1999 | 119.64 | 179.47 | 334.20 | 154.73 |
| 4/1/1999 | 6/30/1999 | 84.41 | 126.62 | 334.20 | 207.58 |
| 7/1/1999 | 9/30/1999 | 94.23 | 141.34 | 334.20 | 192.86 |
| 10/1/1999 | 12/31/1999 | 75.90 | 113.85 | 334.20 | 220.35 |
| 1/1/2000 | 3/31/2000 | 75.44 | 113.16 | 334.20 | 221.04 |
| 4/1/2000 | 6/30/2000 | 40.05 | 60.08 | 334.20 | 274.12 |
| 7/1/2000 | 9/30/2000 | 13.69 | 20.53 | 334.20 | 313.67 |
| 10/1/2000 | 12/31/2000 | 7.36 | 11.04 | 285.90 | 274.86 |
| 1/1/2001 | 3/31/2001 | 21.91 | 32.86 | 285.90 | 253.04 |
| 4/1/2001 | 6/30/2001 | 32.25 | 48.38 | 285.90 | 237.52 |
| 7/1/2001 | 9/30/2001 | 26.93 | 40.40 | 285.90 | 245.50 |
| 10/1/2001 | 12/31/2001 | 16.07 | 24.11 | 285.90 | 261.79 |
| 1/1/2002 | 3/31/2002 | 26.88 | 40.33 | 285.90 | 245.57 |
| 4/1/2002 | 6/30/2002 | 26.88 | 40.33 | 285.90 | 245.57 |
| 7/1/2002 | 9/30/2002 | 32.46 | 48.69 | 285.90 | 237.21 |
| 10/1/2002 | 12/31/2002 | 32.46 | 48.69 | 285.90 | 237.21 |
| 1/1/2003 | 3/31/2003 | 13.98 | 20.97 | 285.90 | 264.93 |
| 4/1/2003 | 6/30/2003 | 18.74 | 28.12 | 285.90 | 257.78 |
| 7/1/2003 | 9/30/2003 | 8.43 | 12.65 | 285.90 | 273.25 |
| 10/1/2003 | 12/31/2003 | 14.03 | 21.05 | 285.90 | 264.86 |
| 1/1/2004 | 3/31/2004 | | | 285.90 | |
| 4/1/2004 | 6/30/2004 | | | 285.90 | |
| 7/1/2004 | 9/30/2004 | | | 285.90 | |
| 10/1/2004 | 12/31/2004 | | | 285.90 | |
| 1/1/2005 | 3/31/2005 | | | 285.90 | |
| 4/1/2005 | 6/30/2005 | | | 285.90 | |
| 7/1/2005 | 9/30/2005 | | | 285.90 | |
| 10/1/2005 | 12/31/2005 | | | 285.90 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.13 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378045710 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 8.79 | | $ 13.60 | $ 4.81 | | $ 13.19 | $ 20.70 | $ 7.51 |
| 4/1/1997 | 6/30/1997 | 8.29 | | 13.60 | 5.31 | | 12.44 | 20.70 | 8.26 |
| 7/1/1997 | 9/30/1997 | 8.14 | | 13.60 | 5.46 | | 12.21 | 20.70 | 8.49 |
| 10/1/1997 | 12/31/1997 | 8.53 | | 13.60 | 5.07 | | 12.79 | 20.30 | 7.51 |
| 1/1/1998 | 3/31/1998 | 96.28 | | 378.40 | 282.12 | | 144.43 | - | - |
| 4/1/1998 | 6/30/1998 | 127.50 | | 378.40 | 250.90 | | 191.25 | - | - |
| 7/1/1998 | 9/30/1998 | 174.24 | | 378.40 | 204.16 | | 261.36 | 668.40 | 407.04 |
| 10/1/1998 | 12/31/1998 | 263.75 | | 378.40 | 114.65 | | 395.62 | 668.40 | 272.78 |
| 1/1/1999 | 3/31/1999 | 288.14 | | 378.40 | 90.26 | | 432.21 | 668.40 | 236.19 |
| 4/1/1999 | 6/30/1999 | 285.84 | | 378.40 | 92.56 | | 428.76 | 668.40 | 239.64 |
| 7/1/1999 | 9/30/1999 | 278.86 | | 378.40 | 99.54 | | 418.29 | 668.40 | 250.11 |
| 10/1/1999 | 12/31/1999 | 270.77 | | 378.40 | 107.63 | | 406.16 | 668.40 | 262.24 |
| 1/1/2000 | 3/31/2000 | 282.84 | | 378.40 | 95.56 | | 424.25 | 668.40 | 244.15 |
| 4/1/2000 | 6/30/2000 | 259.51 | | 378.40 | 118.89 | | 389.26 | 668.40 | 279.14 |
| 7/1/2000 | 9/30/2000 | 194.68 | | 378.40 | 183.72 | | 292.02 | 668.40 | 376.38 |
| 10/1/2000 | 12/31/2000 | 119.68 | | 378.40 | 258.72 | | 179.52 | 571.80 | 392.28 |
| 1/1/2001 | 3/31/2001 | 35.08 | | 378.40 | 343.32 | | 52.63 | 571.80 | 519.17 |
| 4/1/2001 | 6/30/2001 | 26.77 | | 378.40 | 351.63 | | 40.16 | 571.80 | 531.64 |
| 7/1/2001 | 9/30/2001 | 40.11 | | 378.40 | 338.29 | | 60.16 | 571.80 | 511.64 |
| 10/1/2001 | 12/31/2001 | 89.17 | | 378.40 | 289.23 | | 133.75 | 571.80 | 438.05 |
| 1/1/2002 | 3/31/2002 | 92.16 | | 378.40 | 286.24 | | 138.23 | 571.80 | 433.57 |
| 4/1/2002 | 6/30/2002 | 128.74 | | 378.40 | 249.66 | | 193.11 | 571.80 | 378.69 |
| 7/1/2002 | 9/30/2002 | 159.93 | | 378.40 | 218.47 | | 239.89 | 571.80 | 331.91 |
| 10/1/2002 | 12/31/2002 | 120.54 | | 378.40 | 257.86 | | 180.81 | 571.80 | 390.99 |
| 1/1/2003 | 3/31/2003 | 111.66 | | 378.40 | 266.74 | | 167.49 | 571.80 | 404.31 |
| 4/1/2003 | 6/30/2003 | 69.39 | | 378.40 | 309.01 | | 104.08 | 571.80 | 467.72 |
| 7/1/2003 | 9/30/2003 | 17.21 | | 378.40 | 361.19 | | 25.81 | 571.80 | 545.99 |
| 10/1/2003 | 12/31/2003 | 69.50 | | 378.40 | 308.90 | | 104.26 | 571.80 | 467.54 |
| 1/1/2004 | 3/31/2004 | 72.69 | | 378.40 | 305.71 | | 109.04 | 571.80 | 462.76 |
| 4/1/2004 | 6/30/2004 | 70.88 | | 378.40 | 307.52 | | 106.33 | 571.80 | 465.47 |
| 7/1/2004 | 9/30/2004 | 56.95 | | 378.40 | 321.45 | | 85.42 | 571.80 | 486.38 |
| 10/1/2004 | 12/31/2004 | 31.82 | | 378.40 | 346.58 | | 47.73 | 571.80 | 524.07 |
| 1/1/2005 | 3/31/2005 | 68.35 | | 378.40 | 310.05 | | 102.52 | 571.80 | 469.28 |
| 4/1/2005 | 6/30/2005 | 95.43 | | 378.40 | 282.97 | | 143.14 | 571.80 | 428.66 |
| 7/1/2005 | 9/30/2005 | 98.73 | | 378.40 | 279.67 | | 148.10 | 571.80 | 423.70 |
| 10/1/2005 | 12/31/2005 | 127.62 | | 378.40 | 250.78 | | 191.43 | 571.80 | 380.37 |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.14 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378045710 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.09 | | $ 179.95 | $ 173.86 | $ 9.14 | $ 20.70 | $ 11.56 |
| 4/1/1997 | 6/30/1997 | 6.02 | | 179.95 | 173.93 | 9.02 | 20.70 | 11.68 |
| 7/1/1997 | 9/30/1997 | 6.07 | | 179.95 | 173.88 | 9.10 | 20.70 | 11.60 |
| 10/1/1997 | 12/31/1997 | 6.09 | | 179.95 | 173.86 | 9.14 | 20.30 | 11.16 |
| 1/1/1998 | 3/31/1998 | 26.97 | | 796.67 | 769.70 | 40.45 | - | - |
| 4/1/1998 | 6/30/1998 | 128.76 | | 796.67 | 667.91 | 193.14 | - | - |
| 7/1/1998 | 9/30/1998 | 213.05 | | 796.67 | 583.62 | 319.58 | 668.40 | 348.82 |
| 10/1/1998 | 12/31/1998 | 260.48 | | 796.67 | 536.19 | 390.71 | 668.40 | 277.69 |
| 1/1/1999 | 3/31/1999 | 267.71 | | 796.67 | 528.96 | 401.57 | 668.40 | 266.83 |
| 4/1/1999 | 6/30/1999 | 254.88 | | 796.67 | 541.79 | 382.32 | 668.40 | 286.08 |
| 7/1/1999 | 9/30/1999 | 229.75 | | 803.00 | 573.25 | 344.62 | 668.40 | 323.78 |
| 10/1/1999 | 12/31/1999 | 212.92 | | 803.00 | 590.08 | 319.38 | 668.40 | 349.02 |
| 1/1/2000 | 3/31/2000 | 157.51 | | 843.20 | 685.69 | 236.26 | 668.40 | 432.14 |
| 4/1/2000 | 6/30/2000 | 152.83 | | 843.20 | 690.37 | 229.24 | 668.40 | 439.16 |
| 7/1/2000 | 9/30/2000 | 125.47 | | 843.20 | 717.73 | 188.20 | 668.40 | 480.20 |
| 10/1/2000 | 12/31/2000 | 105.76 | | 843.20 | 737.44 | 158.64 | 571.80 | 413.16 |
| 1/1/2001 | 3/31/2001 | 89.37 | | 843.20 | 753.83 | 134.06 | 571.80 | 437.74 |
| 4/1/2001 | 6/30/2001 | 76.40 | | 843.20 | 766.80 | 114.60 | 571.80 | 457.20 |
| 7/1/2001 | 9/30/2001 | 71.81 | | 843.20 | 771.39 | 107.72 | 571.80 | 464.08 |
| 10/1/2001 | 12/31/2001 | 64.55 | | 843.20 | 778.65 | 96.83 | 571.80 | 474.97 |
| 1/1/2002 | 3/31/2002 | 58.13 | | 843.20 | 785.07 | 87.20 | 571.80 | 484.60 |
| 4/1/2002 | 6/30/2002 | 54.49 | | 843.20 | 788.71 | 81.73 | 571.80 | 490.07 |
| 7/1/2002 | 9/30/2002 | 52.98 | | 843.20 | 790.22 | 79.47 | 571.80 | 492.33 |
| 10/1/2002 | 12/31/2002 | 52.81 | | 843.20 | 790.39 | 79.21 | 571.80 | 492.59 |
| 1/1/2003 | 3/31/2003 | 54.16 | | 843.20 | 789.04 | 81.24 | 571.80 | 490.56 |
| 4/1/2003 | 6/30/2003 | 56.01 | | 843.20 | 787.19 | 84.01 | 571.80 | 487.79 |
| 7/1/2003 | 9/30/2003 | 55.92 | | 843.20 | 787.28 | 83.88 | 571.80 | 487.92 |
| 10/1/2003 | 12/31/2003 | 55.15 | | 843.20 | 788.05 | 82.72 | 571.80 | 489.08 |
| 1/1/2004 | 3/31/2004 | 53.61 | | 843.20 | 789.59 | 80.42 | 571.80 | 491.38 |
| 4/1/2004 | 6/30/2004 | 52.18 | | 843.20 | 791.02 | 78.27 | 571.80 | 493.53 |
| 7/1/2004 | 9/30/2004 | 50.84 | | 843.20 | 792.36 | 76.26 | 571.80 | 495.54 |
| 10/1/2004 | 12/31/2004 | 49.85 | | 843.20 | 793.35 | 74.78 | 571.80 | 497.02 |
| 1/1/2005 | 3/31/2005 | 42.65 | | 843.20 | 800.55 | 63.97 | 571.80 | 507.83 |
| 4/1/2005 | 6/30/2005 | 37.31 | | 843.20 | 805.89 | 55.96 | 571.80 | 515.84 |
| 7/1/2005 | 9/30/2005 | 31.37 | | 843.20 | 811.83 | 47.05 | 571.80 | 524.75 |
| 10/1/2005 | 12/31/2005 | 26.47 | | 843.20 | 816.73 | 39.70 | 571.80 | 532.10 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.15 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 378045710 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 7.69 | $ 11.54 | $ 20.70 | $ 9.16 |
| 4/1/1997 | 6/30/1997 | 7.68 | 11.53 | 20.70 | 9.17 |
| 7/1/1997 | 9/30/1997 | 7.06 | 10.59 | 20.70 | 10.11 |
| 10/1/1997 | 12/31/1997 | 8.86 | 13.29 | 20.30 | 7.01 |
| 1/1/1998 | 3/31/1998 | 179.47 | 269.20 | - | - |
| 4/1/1998 | 6/30/1998 | 272.60 | 408.90 | - | - |
| 7/1/1998 | 9/30/1998 | 251.97 | 377.96 | 668.40 | 290.45 |
| 10/1/1998 | 12/31/1998 | 193.24 | 289.87 | 668.40 | 378.53 |
| 1/1/1999 | 3/31/1999 | 239.29 | 358.93 | 668.40 | 309.47 |
| 4/1/1999 | 6/30/1999 | 168.83 | 253.24 | 668.40 | 415.16 |
| 7/1/1999 | 9/30/1999 | 188.46 | 282.69 | 668.40 | 385.71 |
| 10/1/1999 | 12/31/1999 | 151.80 | 227.70 | 668.40 | 440.70 |
| 1/1/2000 | 3/31/2000 | 150.88 | 226.32 | 668.40 | 442.08 |
| 4/1/2000 | 6/30/2000 | 80.10 | 120.16 | 668.40 | 548.24 |
| 7/1/2000 | 9/30/2000 | 27.37 | 41.06 | 668.40 | 627.35 |
| 10/1/2000 | 12/31/2000 | 14.72 | 22.08 | 571.80 | 549.72 |
| 1/1/2001 | 3/31/2001 | 43.82 | 65.73 | 571.80 | 506.07 |
| 4/1/2001 | 6/30/2001 | 64.51 | 96.76 | 571.80 | 475.04 |
| 7/1/2001 | 9/30/2001 | 53.86 | 80.79 | 571.80 | 491.01 |
| 10/1/2001 | 12/31/2001 | 32.14 | 48.21 | 571.80 | 523.59 |
| 1/1/2002 | 3/31/2002 | 53.77 | 80.65 | 571.80 | 491.15 |
| 4/1/2002 | 6/30/2002 | 53.77 | 80.65 | 571.80 | 491.15 |
| 7/1/2002 | 9/30/2002 | 64.92 | 97.38 | 571.80 | 474.42 |
| 10/1/2002 | 12/31/2002 | 64.92 | 97.38 | 571.80 | 474.42 |
| 1/1/2003 | 3/31/2003 | 27.96 | 41.94 | 571.80 | 529.86 |
| 4/1/2003 | 6/30/2003 | 37.49 | 56.23 | 571.80 | 515.57 |
| 7/1/2003 | 9/30/2003 | 16.86 | 25.29 | 571.80 | 546.51 |
| 10/1/2003 | 12/31/2003 | 28.06 | 42.09 | 571.80 | 529.71 |
| 1/1/2004 | 3/31/2004 | | | 571.80 | |
| 4/1/2004 | 6/30/2004 | | | 571.80 | |
| 7/1/2004 | 9/30/2004 | | | 571.80 | |
| 10/1/2004 | 12/31/2004 | | | 571.80 | |
| 1/1/2005 | 3/31/2005 | | | 571.80 | |
| 4/1/2005 | 6/30/2005 | | | 571.80 | |
| 7/1/2005 | 9/30/2005 | | | 571.80 | |
| 10/1/2005 | 12/31/2005 | | | 571.80 | |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.16 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378105401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 33.64 | | $ 102.60 | $ 68.96 | $ 50.46 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 25.53 | | 102.60 | 77.07 | 38.30 | - | - |
| 1/1/2001 | 3/31/2001 | 21.45 | | 102.60 | 81.15 | 32.17 | - | - |
| 4/1/2001 | 6/30/2001 | 22.38 | | 102.60 | 80.22 | 33.57 | - | - |
| 7/1/2001 | 9/30/2001 | 19.82 | | 102.60 | 82.78 | 29.72 | - | - |
| 10/1/2001 | 12/31/2001 | 21.11 | | 102.60 | 81.49 | 31.66 | - | - |
| 1/1/2002 | 3/31/2002 | 18.74 | | 102.60 | 83.86 | 28.10 | - | - |
| 4/1/2002 | 6/30/2002 | 17.51 | | 102.60 | 85.09 | 26.26 | - | - |
| 7/1/2002 | 9/30/2002 | 23.92 | | 102.60 | 78.68 | 35.88 | - | - |
| 10/1/2002 | 12/31/2002 | 18.77 | | 102.60 | 83.83 | 28.15 | - | - |
| 1/1/2003 | 3/31/2003 | 11.52 | | 102.60 | 91.08 | 17.28 | - | - |
| 4/1/2003 | 6/30/2003 | 5.29 | | 102.60 | 97.31 | 7.94 | - | - |
| 7/1/2003 | 9/30/2003 | (12.78) | 5.29 | 102.60 | 97.31 | 7.94 | 91.50 | 83.56 |
| 10/1/2003 | 12/31/2003 | (10.59) | 5.29 | 102.60 | 97.31 | 7.94 | 91.50 | 83.56 |
| 1/1/2004 | 3/31/2004 | (10.10) | 5.29 | 102.60 | 97.31 | 7.94 | 91.50 | 83.56 |
| 4/1/2004 | 6/30/2004 | (6.74) | 5.29 | 57.15 | 51.86 | 7.94 | 91.50 | 83.56 |
| 7/1/2004 | 9/30/2004 | 2.50 | | 57.15 | 54.65 | 3.75 | 91.50 | 87.75 |
| 10/1/2004 | 12/31/2004 | 2.49 | | 57.15 | 54.66 | 3.74 | 91.50 | 87.76 |
| 1/1/2005 | 3/31/2005 | 4.17 | | 57.15 | 52.98 | 6.25 | 91.50 | 85.25 |
| 4/1/2005 | 6/30/2005 | 4.83 | | 57.15 | 52.32 | 7.24 | 91.50 | 84.26 |
| 7/1/2005 | 9/30/2005 | (5.78) | 4.83 | 57.15 | 52.32 | 7.24 | 91.50 | 84.26 |
| 10/1/2005 | 12/31/2005 | (5.98) | 4.83 | 57.15 | 52.32 | 7.24 | 91.50 | 84.26 |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.17 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37810S401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 4.57 | | $ 152.40 | $ 147.83 | $ 6.86 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 3.12 | | 152.40 | 149.28 | 4.68 | - | - |
| 1/1/2001 | 3/31/2001 | 4.16 | | 152.40 | 148.24 | 6.24 | - | - |
| 4/1/2001 | 6/30/2001 | 4.73 | | 152.40 | 147.67 | 7.09 | - | - |
| 7/1/2001 | 9/30/2001 | 5.20 | | 152.40 | 147.20 | 7.80 | - | - |
| 10/1/2001 | 12/31/2001 | 6.02 | | 152.40 | 146.38 | 9.03 | - | - |
| 1/1/2002 | 3/31/2002 | 5.97 | | 152.40 | 146.43 | 8.96 | - | - |
| 4/1/2002 | 6/30/2002 | 5.98 | | 152.40 | 146.42 | 8.97 | - | - |
| 7/1/2002 | 9/30/2002 | 6.02 | | 152.40 | 146.38 | 9.04 | - | - |
| 10/1/2002 | 12/31/2002 | 6.07 | | 152.40 | 146.33 | 9.10 | - | - |
| 1/1/2003 | 3/31/2003 | 6.11 | | 152.40 | 146.29 | 9.16 | - | - |
| 4/1/2003 | 6/30/2003 | 6.12 | | 152.40 | 146.28 | 9.18 | - | - |
| 7/1/2003 | 9/30/2003 | 6.12 | | 152.40 | 146.28 | 9.18 | 91.50 | 82.32 |
| 10/1/2003 | 12/31/2003 | 6.10 | | 152.40 | 146.30 | 9.14 | 91.50 | 82.36 |
| 1/1/2004 | 3/31/2004 | 6.08 | | 152.40 | 146.32 | 9.12 | 91.50 | 82.38 |
| 4/1/2004 | 6/30/2004 | 5.57 | | 152.40 | 146.83 | 8.36 | 91.50 | 83.14 |
| 7/1/2004 | 9/30/2004 | 4.89 | | 152.40 | 147.51 | 7.34 | 91.50 | 84.16 |
| 10/1/2004 | 12/31/2004 | 4.36 | | 152.40 | 148.04 | 6.54 | 91.50 | 84.96 |
| 1/1/2005 | 3/31/2005 | 3.93 | | 152.40 | 148.47 | 5.90 | 91.50 | 85.60 |
| 4/1/2005 | 6/30/2005 | 3.82 | | 152.40 | 148.58 | 5.74 | 91.50 | 85.76 |
| 7/1/2005 | 9/30/2005 | 3.76 | | 152.40 | 148.64 | 5.63 | 91.50 | 85.87 |
| 10/1/2005 | 12/31/2005 | 3.49 | | 152.40 | 148.91 | 5.24 | 91.50 | 86.26 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.18 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378105401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 4.27 | $ 6.40 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 5.43 | 8.14 | - | - |
| 1/1/2001 | 3/31/2001 | 3.60 | 5.40 | - | - |
| 4/1/2001 | 6/30/2001 | 0.59 | 0.88 | - | - |
| 7/1/2001 | 9/30/2001 | 5.03 | 7.54 | - | - |
| 10/1/2001 | 12/31/2001 | 5.03 | 7.54 | - | - |
| 1/1/2002 | 3/31/2002 | 5.93 | 8.90 | - | - |
| 4/1/2002 | 6/30/2002 | 5.93 | 8.90 | - | - |
| 7/1/2002 | 9/30/2002 | 1.80 | 2.70 | - | - |
| 10/1/2002 | 12/31/2002 | 0.73 | 1.10 | - | - |
| 1/1/2003 | 3/31/2003 | 0.73 | 1.10 | - | - |
| 4/1/2003 | 6/30/2003 | 3.33 | 5.00 | - | - |
| 7/1/2003 | 9/30/2003 | 8.95 | 13.42 | 91.50 | 78.08 |
| 10/1/2003 | 12/31/2003 | 0.19 | 0.29 | 91.50 | 91.21 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.19 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37810S405 - ENALAPRIL MALEATE 20 MG TAB**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 32.45 | | $ 498.40 | $ 465.95 | $ 48.68 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 265.77 | | 498.40 | 232.63 | 398.65 | - | - |
| 1/1/2001 | 3/31/2001 | 162.61 | | 498.40 | 335.79 | 243.91 | - | - |
| 4/1/2001 | 6/30/2001 | 114.25 | | 498.40 | 384.15 | 171.37 | - | - |
| 7/1/2001 | 9/30/2001 | 126.44 | | 498.40 | 371.96 | 189.66 | - | - |
| 10/1/2001 | 12/31/2001 | 14.60 | | 498.40 | 483.80 | 21.90 | - | - |
| 1/1/2002 | 3/31/2002 | 53.32 | | 498.40 | 445.08 | 79.98 | - | - |
| 4/1/2002 | 6/30/2002 | 53.75 | | 498.40 | 444.65 | 80.62 | - | - |
| 7/1/2002 | 9/30/2002 | 46.46 | | 498.40 | 451.94 | 69.69 | - | - |
| 10/1/2002 | 12/31/2002 | 23.24 | | 498.40 | 475.16 | 34.86 | - | - |
| 1/1/2003 | 3/31/2003 | 27.42 | | 498.40 | 470.98 | 41.14 | - | - |
| 4/1/2003 | 6/30/2003 | 37.58 | | 498.40 | 460.82 | 56.37 | - | - |
| 7/1/2003 | 9/30/2003 | (1.02) | 37.58 | 498.40 | 460.82 | 56.37 | 457.50 | 401.13 |
| 10/1/2003 | 12/31/2003 | (6.21) | 37.58 | 498.40 | 460.82 | 56.37 | 457.50 | 401.13 |
| 1/1/2004 | 3/31/2004 | (25.65) | 37.58 | 498.40 | 460.82 | 56.37 | 457.50 | 401.13 |
| 4/1/2004 | 6/30/2004 | (33.08) | 37.58 | 285.75 | 248.17 | 56.37 | 457.50 | 401.13 |
| 7/1/2004 | 9/30/2004 | (0.40) | 37.58 | 285.75 | 248.17 | 56.37 | 457.50 | 401.13 |
| 10/1/2004 | 12/31/2004 | 15.76 | | 285.75 | 269.99 | 23.63 | 457.50 | 433.87 |
| 1/1/2005 | 3/31/2005 | 7.05 | | 285.75 | 278.70 | 10.58 | 457.50 | 446.92 |
| 4/1/2005 | 6/30/2005 | 2.53 | | 285.75 | 283.22 | 3.80 | 457.50 | 453.70 |
| 7/1/2005 | 9/30/2005 | 0.99 | | 285.75 | 284.76 | 1.49 | 457.50 | 456.01 |
| 10/1/2005 | 12/31/2005 | 0.85 | | 285.75 | 284.90 | 1.27 | 457.50 | 456.23 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.20 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 3781l05405 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 36.26 | | $ 762.00 | $ 725.74 | $ 54.39 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 20.55 | | 762.00 | 741.45 | 30.83 | - | - |
| 1/1/2001 | 3/31/2001 | 19.38 | | 762.00 | 742.62 | 29.07 | - | - |
| 4/1/2001 | 6/30/2001 | 18.90 | | 762.00 | 743.10 | 28.34 | - | - |
| 7/1/2001 | 9/30/2001 | 17.81 | | 762.00 | 744.19 | 26.71 | - | - |
| 10/1/2001 | 12/31/2001 | 17.80 | | 762.00 | 744.20 | 26.71 | - | - |
| 1/1/2002 | 3/31/2002 | 17.87 | | 762.00 | 744.13 | 26.81 | - | - |
| 4/1/2002 | 6/30/2002 | 18.01 | | 762.00 | 743.99 | 27.02 | - | - |
| 7/1/2002 | 9/30/2002 | 18.25 | | 762.00 | 743.75 | 27.38 | - | - |
| 10/1/2002 | 12/31/2002 | 18.48 | | 762.00 | 743.52 | 27.72 | - | - |
| 1/1/2003 | 3/31/2003 | 18.60 | | 762.00 | 743.40 | 27.90 | - | - |
| 4/1/2003 | 6/30/2003 | 19.06 | | 762.00 | 742.94 | 28.59 | - | - |
| 7/1/2003 | 9/30/2003 | 19.93 | | 762.00 | 742.07 | 29.89 | 457.50 | 427.61 |
| 10/1/2003 | 12/31/2003 | 21.13 | | 762.00 | 740.87 | 31.70 | 457.50 | 425.80 |
| 1/1/2004 | 3/31/2004 | 26.27 | | 762.00 | 735.73 | 39.41 | 457.50 | 418.09 |
| 4/1/2004 | 6/30/2004 | 24.01 | | 762.00 | 737.99 | 36.01 | 457.50 | 421.49 |
| 7/1/2004 | 9/30/2004 | 18.43 | | 762.00 | 743.57 | 27.64 | 457.50 | 429.86 |
| 10/1/2004 | 12/31/2004 | 19.08 | | 762.00 | 742.92 | 28.62 | 457.50 | 428.88 |
| 1/1/2005 | 3/31/2005 | 19.10 | | 762.00 | 742.90 | 28.66 | 457.50 | 428.84 |
| 4/1/2005 | 6/30/2005 | 22.20 | | 762.00 | 739.80 | 33.30 | 457.50 | 424.20 |
| 7/1/2005 | 9/30/2005 | 27.01 | | 762.00 | 734.99 | 40.52 | 457.50 | 416.98 |
| 10/1/2005 | 12/31/2005 | 18.54 | | 762.00 | 743.46 | 27.82 | 457.50 | 429.68 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.21 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37810S405 - ENALAPRIL MALEATE 20 MG TAB**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 21.35 | $ 32.02 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 27.14 | 40.71 | - | - |
| 1/1/2001 | 3/31/2001 | 18.01 | 27.01 | - | - |
| 4/1/2001 | 6/30/2001 | 2.94 | 4.42 | - | - |
| 7/1/2001 | 9/30/2001 | 25.14 | 37.71 | - | - |
| 10/1/2001 | 12/31/2001 | 25.14 | 37.71 | - | - |
| 1/1/2002 | 3/31/2002 | 29.66 | 44.49 | - | - |
| 4/1/2002 | 6/30/2002 | 29.66 | 44.49 | - | - |
| 7/1/2002 | 9/30/2002 | 9.01 | 13.52 | - | - |
| 10/1/2002 | 12/31/2002 | 3.66 | 5.49 | - | - |
| 1/1/2003 | 3/31/2003 | 3.66 | 5.49 | - | - |
| 4/1/2003 | 6/30/2003 | 16.65 | 24.98 | - | - |
| 7/1/2003 | 9/30/2003 | 44.74 | 67.11 | 457.50 | 390.39 |
| 10/1/2003 | 12/31/2003 | 0.96 | 1.44 | 457.50 | 456.06 |
| 1/1/2004 | 3/31/2004 | | | 457.50 | |
| 4/1/2004 | 6/30/2004 | | | 457.50 | |
| 7/1/2004 | 9/30/2004 | | | 457.50 | |
| 10/1/2004 | 12/31/2004 | | | 457.50 | |
| 1/1/2005 | 3/31/2005 | | | 457.50 | |
| 4/1/2005 | 6/30/2005 | | | 457.50 | |
| 7/1/2005 | 9/30/2005 | | | 457.50 | |
| 10/1/2005 | 12/31/2005 | | | 457.50 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.22 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819100l - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| | | $ | | $ | $ | $ | $ | $ |
| 1/1/1997 | 3/31/1997 | - | - | - | - | - | - | - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | - | 87.22 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | - | 87.22 | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - | - | 87.22 | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | 17.94 | - | 18.40 | 0.46 | 26.91 | 41.46 | 14.55 |
| 1/1/1999 | 3/31/1999 | 15.58 | - | 18.40 | 2.82 | 23.37 | 41.46 | 18.09 |
| 4/1/1999 | 6/30/1999 | 16.99 | - | 18.40 | 1.41 | 25.49 | 41.46 | 15.97 |
| 7/1/1999 | 9/30/1999 | 12.28 | - | 18.40 | 6.12 | 18.41 | 41.46 | 23.05 |
| 10/1/1999 | 12/31/1999 | 10.37 | - | 18.40 | 8.03 | 15.56 | 41.46 | 25.90 |
| 1/1/2000 | 3/31/2000 | 6.22 | - | 18.40 | 12.18 | 9.33 | 41.46 | 32.13 |
| 4/1/2000 | 6/30/2000 | 6.61 | - | 18.40 | 11.79 | 9.92 | 41.46 | 31.54 |
| 7/1/2000 | 9/30/2000 | 5.42 | - | 18.40 | 12.98 | 8.14 | 41.46 | 33.32 |
| 10/1/2000 | 12/31/2000 | 7.64 | - | 18.40 | 10.76 | 11.45 | 27.60 | 16.15 |
| 1/1/2001 | 3/31/2001 | 6.11 | - | 18.40 | 12.29 | 9.17 | 27.60 | 18.43 |
| 4/1/2001 | 6/30/2001 | 5.35 | - | 18.40 | 13.05 | 8.03 | 27.60 | 19.57 |
| 7/1/2001 | 9/30/2001 | 4.97 | - | 18.40 | 13.43 | 7.46 | 27.60 | 20.14 |
| 10/1/2001 | 12/31/2001 | 5.22 | - | 18.40 | 13.18 | 7.82 | 27.60 | 19.78 |
| 1/1/2002 | 3/31/2002 | 5.49 | - | 18.40 | 12.91 | 8.23 | 24.55 | 16.32 |
| 4/1/2002 | 6/30/2002 | 5.64 | - | 18.40 | 12.76 | 8.46 | 24.55 | 16.09 |
| 7/1/2002 | 9/30/2002 | 6.02 | - | 18.40 | 12.38 | 9.03 | 24.55 | 15.52 |
| 10/1/2002 | 12/31/2002 | 6.02 | - | 18.40 | 12.38 | 9.03 | 24.55 | 15.52 |
| 1/1/2003 | 3/31/2003 | 6.16 | - | 18.40 | 12.24 | 9.24 | 24.55 | 15.31 |
| 4/1/2003 | 6/30/2003 | 6.71 | - | 18.40 | 11.69 | 10.06 | 24.55 | 14.49 |
| 7/1/2003 | 9/30/2003 | 6.48 | - | 18.40 | 11.92 | 9.72 | 24.55 | 14.83 |
| 10/1/2003 | 12/31/2003 | 6.29 | - | 18.40 | 12.11 | 9.43 | 24.55 | 15.12 |
| 1/1/2004 | 3/31/2004 | 7.17 | - | 18.40 | 11.23 | 10.75 | 24.55 | 13.80 |
| 4/1/2004 | 6/30/2004 | 6.97 | - | 18.40 | 11.43 | 10.46 | 24.55 | 14.09 |
| 7/1/2004 | 9/30/2004 | 7.49 | - | 18.40 | 10.91 | 11.24 | 24.55 | 13.31 |
| 10/1/2004 | 12/31/2004 | 7.36 | - | 18.40 | 11.04 | 11.04 | 24.55 | 13.51 |
| 1/1/2005 | 3/31/2005 | 6.32 | - | 18.40 | 12.08 | 9.48 | 24.55 | 15.07 |
| 4/1/2005 | 6/30/2005 | 6.24 | - | 18.40 | 12.16 | 9.36 | 24.55 | 15.19 |
| 7/1/2005 | 9/30/2005 | 5.86 | - | 18.40 | 12.54 | 8.79 | 24.55 | 15.76 |
| 10/1/2005 | 12/31/2005 | 5.74 | - | 18.40 | 12.66 | 8.61 | 24.55 | 15.94 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.23 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819I001 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| | | $ | | $ | $ | $ | $ | $ |
| 1/1/1997 | 3/31/1997 | - | - | - | - | - | - | - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | - | 87.22 | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - | - | 87.22 | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - | - | 87.22 | - |
| 10/1/1998 | 12/31/1998 | 10.22 | - | 71.35 | 61.13 | 15.33 | 41.46 | 26.13 |
| 1/1/1999 | 3/31/1999 | 9.53 | - | 71.35 | 61.82 | 14.30 | 41.46 | 27.16 |
| 4/1/1999 | 6/30/1999 | 9.28 | - | 71.35 | 62.07 | 13.91 | 41.46 | 27.55 |
| 7/1/1999 | 9/30/1999 | 8.39 | - | 71.35 | 62.96 | 12.59 | 41.46 | 28.87 |
| 10/1/1999 | 12/31/1999 | 6.16 | - | 74.90 | 68.74 | 9.23 | 41.46 | 32.23 |
| 1/1/2000 | 3/31/2000 | 4.95 | - | 74.90 | 69.95 | 7.43 | 41.46 | 34.03 |
| 4/1/2000 | 6/30/2000 | 3.79 | - | 74.90 | 71.11 | 5.69 | 41.46 | 35.77 |
| 7/1/2000 | 9/30/2000 | 3.15 | - | 74.95 | 71.80 | 4.73 | 41.46 | 36.73 |
| 10/1/2000 | 12/31/2000 | 2.84 | - | 74.95 | 72.11 | 4.27 | 27.60 | 23.33 |
| 1/1/2001 | 3/31/2001 | 2.57 | - | 74.95 | 72.38 | 3.85 | 27.60 | 23.75 |
| 4/1/2001 | 6/30/2001 | 2.34 | - | 74.95 | 72.61 | 3.51 | 27.60 | 24.09 |
| 7/1/2001 | 9/30/2001 | 2.22 | - | 74.95 | 72.73 | 3.33 | 27.60 | 24.27 |
| 10/1/2001 | 12/31/2001 | 2.15 | - | 74.95 | 72.80 | 3.23 | 27.60 | 24.37 |
| 1/1/2002 | 3/31/2002 | 2.13 | - | 74.95 | 72.82 | 3.20 | 24.55 | 21.35 |
| 4/1/2002 | 6/30/2002 | 2.17 | - | 74.95 | 72.78 | 3.25 | 24.55 | 21.30 |
| 7/1/2002 | 9/30/2002 | 2.40 | - | 74.95 | 72.55 | 3.61 | 24.55 | 20.94 |
| 10/1/2002 | 12/31/2002 | 2.65 | - | 74.95 | 72.30 | 3.97 | 24.55 | 20.58 |
| 1/1/2003 | 3/31/2003 | 2.90 | - | 74.95 | 72.05 | 4.35 | 24.55 | 20.20 |
| 4/1/2003 | 6/30/2003 | 3.15 | - | 74.95 | 71.80 | 4.73 | 24.55 | 19.82 |
| 7/1/2003 | 9/30/2003 | 3.15 | - | 74.95 | 71.80 | 4.72 | 24.55 | 19.83 |
| 10/1/2003 | 12/31/2003 | 3.09 | - | 74.95 | 71.86 | 4.64 | 24.55 | 19.91 |
| 1/1/2004 | 3/31/2004 | 3.00 | - | 74.95 | 71.95 | 4.51 | 24.55 | 20.04 |
| 4/1/2004 | 6/30/2004 | 2.85 | - | 74.95 | 72.10 | 4.28 | 24.55 | 20.27 |
| 7/1/2004 | 9/30/2004 | 2.67 | - | 74.95 | 72.28 | 4.01 | 24.55 | 20.54 |
| 10/1/2004 | 12/31/2004 | 2.54 | - | 74.95 | 72.41 | 3.81 | 24.55 | 20.74 |
| 1/1/2005 | 3/31/2005 | 2.38 | - | 74.95 | 72.57 | 3.57 | 24.55 | 20.98 |
| 4/1/2005 | 6/30/2005 | 2.28 | - | 74.95 | 72.67 | 3.42 | 24.55 | 21.13 |
| 7/1/2005 | 9/30/2005 | 2.21 | - | 74.95 | 72.74 | 3.32 | 24.55 | 21.23 |
| 10/1/2005 | 12/31/2005 | 2.10 | - | 74.95 | 72.85 | 3.15 | 24.55 | 21.40 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.24 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819100I - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | 7.00 | 10.51 | 87.22 | - |
| 1/1/1998 | 3/31/1998 | 6.35 | 9.53 | 87.22 | - |
| 4/1/1998 | 6/30/1998 | 1.90 | 2.85 | 87.22 | - |
| 7/1/1998 | 9/30/1998 | 2.01 | 3.01 | 41.46 | - |
| 10/1/1998 | 12/31/1998 | 1.20 | 1.80 | 41.46 | 39.66 |
| 1/1/1999 | 3/31/1999 | 1.19 | 1.79 | 41.46 | 39.67 |
| 4/1/1999 | 6/30/1999 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | 2.06 | 3.08 | 41.46 | 38.38 |
| 10/1/1999 | 12/31/1999 | 2.06 | 3.08 | 41.46 | 38.38 |
| 1/1/2000 | 3/31/2000 | 2.06 | 3.08 | 41.46 | 38.38 |
| 4/1/2000 | 6/30/2000 | 0.65 | 0.98 | 41.46 | 40.48 |
| 7/1/2000 | 9/30/2000 | 1.99 | 2.98 | 41.46 | 38.48 |
| 10/1/2000 | 12/31/2000 | 1.16 | 1.74 | 27.60 | 25.86 |
| 1/1/2001 | 3/31/2001 | 1.16 | 1.74 | 27.60 | 25.86 |
| 4/1/2001 | 6/30/2001 | 2.85 | 4.27 | 27.60 | 23.33 |
| 7/1/2001 | 9/30/2001 | 1.65 | 2.47 | 27.60 | 25.13 |
| 10/1/2001 | 12/31/2001 | 3.17 | 4.75 | 27.60 | 22.85 |
| 1/1/2002 | 3/31/2002 | 1.34 | 2.02 | 24.55 | 22.53 |
| 4/1/2002 | 6/30/2002 | 2.66 | 3.99 | 24.55 | 20.56 |
| 7/1/2002 | 9/30/2002 | 0.96 | 1.44 | 24.55 | 23.11 |
| 10/1/2002 | 12/31/2002 | 0.11 | 0.17 | 24.55 | 24.38 |
| 1/1/2003 | 3/31/2003 | 2.21 | 3.32 | 24.55 | 21.23 |
| 4/1/2003 | 6/30/2003 | 2.21 | 3.32 | 24.55 | 21.23 |
| 7/1/2003 | 9/30/2003 | 0.86 | 1.29 | 24.55 | 23.26 |
| 10/1/2003 | 12/31/2003 | 0.47 | 0.71 | 24.55 | 23.84 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.25 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819010 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/1998 | 12/31/1998 | $ 169.74 | | $ 175.00 | $ 5.26 | $ 254.62 | $ 414.60 | $ 159.98 |
| 1/1/1999 | 3/31/1999 | 159.71 | | 175.00 | 15.29 | 239.56 | 414.60 | 175.04 |
| 4/1/1999 | 6/30/1999 | 162.92 | | 175.00 | 12.08 | 244.38 | 414.60 | 170.22 |
| 7/1/1999 | 9/30/1999 | 94.88 | | 175.00 | 80.12 | 142.32 | 414.60 | 272.28 |
| 10/1/1999 | 12/31/1999 | 68.20 | | 175.00 | 106.80 | 102.30 | 414.60 | 312.30 |
| 1/1/2000 | 3/31/2000 | 57.63 | | 175.00 | 117.37 | 86.45 | 414.60 | 328.15 |
| 4/1/2000 | 6/30/2000 | 54.33 | | 175.00 | 120.67 | 81.50 | 414.60 | 333.10 |
| 7/1/2000 | 9/30/2000 | 52.50 | | 175.00 | 122.50 | 78.75 | 414.60 | 335.85 |
| 10/1/2000 | 12/31/2000 | 49.34 | | 175.00 | 125.66 | 74.01 | 276.00 | 201.99 |
| 1/1/2001 | 3/31/2001 | 44.16 | | 175.00 | 130.84 | 66.24 | 276.00 | 209.76 |
| 4/1/2001 | 6/30/2001 | 40.87 | | 175.00 | 134.13 | 61.30 | 276.00 | 214.70 |
| 7/1/2001 | 9/30/2001 | 41.08 | | 175.00 | 133.92 | 61.63 | 276.00 | 214.37 |
| 10/1/2001 | 12/31/2001 | 42.23 | | 175.00 | 132.77 | 63.34 | 276.00 | 212.66 |
| 1/1/2002 | 3/31/2002 | 41.80 | | 175.00 | 133.20 | 62.70 | 245.50 | 182.80 |
| 4/1/2002 | 6/30/2002 | 53.31 | | 175.00 | 121.69 | 79.96 | 245.50 | 165.54 |
| 7/1/2002 | 9/30/2002 | 54.65 | | 175.00 | 120.35 | 81.97 | 245.50 | 163.53 |
| 10/1/2002 | 12/31/2002 | 44.32 | | 175.00 | 130.68 | 66.48 | 245.50 | 179.02 |
| 1/1/2003 | 3/31/2003 | 41.79 | | 175.00 | 133.21 | 62.69 | 245.50 | 182.81 |
| 4/1/2003 | 6/30/2003 | 34.69 | | 175.00 | 140.31 | 52.03 | 245.50 | 193.47 |
| 7/1/2003 | 9/30/2003 | 28.17 | | 175.00 | 146.83 | 42.26 | 245.50 | 203.24 |
| 10/1/2003 | 12/31/2003 | 38.84 | | 175.00 | 136.16 | 58.26 | 245.50 | 187.24 |
| 1/1/2004 | 3/31/2004 | 34.50 | | 175.00 | 140.50 | 51.75 | 245.50 | 193.75 |
| 4/1/2004 | 6/30/2004 | 54.20 | | 175.00 | 120.80 | 81.30 | 245.50 | 164.20 |
| 7/1/2004 | 9/30/2004 | 51.15 | | 175.00 | 123.85 | 76.72 | 245.50 | 168.78 |
| 10/1/2004 | 12/31/2004 | 54.32 | | 175.00 | 120.68 | 81.48 | 245.50 | 164.02 |
| 1/1/2005 | 3/31/2005 | 65.31 | | 175.00 | 109.69 | 97.97 | 245.50 | 147.53 |
| 4/1/2005 | 6/30/2005 | 43.60 | | 175.00 | 131.40 | 65.41 | 245.50 | 180.09 |
| 7/1/2005 | 9/30/2005 | 48.20 | | 175.00 | 126.80 | 72.29 | 245.50 | 173.21 |
| 10/1/2005 | 12/31/2005 | 49.41 | | 175.00 | 125.59 | 74.12 | 245.50 | 171.38 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.26 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37819010 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/1998 | 12/31/1998 | $ 88.00 | | $ 642.30 | $ 554.30 | $ 132.00 | $ 414.60 | $ 282.60 |
| 1/1/1999 | 3/31/1999 | 88.08 | | 642.30 | 554.22 | 132.12 | 414.60 | 282.48 |
| 4/1/1999 | 6/30/1999 | 88.08 | | 700.00 | 611.92 | 132.12 | 414.60 | 282.48 |
| 7/1/1999 | 9/30/1999 | 88.08 | | 700.00 | 611.92 | 132.12 | 414.60 | 282.48 |
| 10/1/1999 | 12/31/1999 | 47.46 | | 735.00 | 687.54 | 71.18 | 414.60 | 343.42 |
| 1/1/2000 | 3/31/2000 | 34.16 | | 735.00 | 700.84 | 51.25 | 414.60 | 363.35 |
| 4/1/2000 | 6/30/2000 | 24.15 | | 735.00 | 710.85 | 36.22 | 414.60 | 378.38 |
| 7/1/2000 | 9/30/2000 | 20.73 | | 735.00 | 714.27 | 31.09 | 414.60 | 383.51 |
| 10/1/2000 | 12/31/2000 | 19.19 | | 735.00 | 715.81 | 28.78 | 276.00 | 247.22 |
| 1/1/2001 | 3/31/2001 | 18.39 | | 735.00 | 716.61 | 27.59 | 276.00 | 248.41 |
| 4/1/2001 | 6/30/2001 | 17.76 | | 735.00 | 717.24 | 26.64 | 276.00 | 249.36 |
| 7/1/2001 | 9/30/2001 | 17.59 | | 735.00 | 717.41 | 26.38 | 276.00 | 249.62 |
| 10/1/2001 | 12/31/2001 | 17.48 | | 735.00 | 717.52 | 26.22 | 276.00 | 249.78 |
| 1/1/2002 | 3/31/2002 | 17.61 | | 735.00 | 717.39 | 26.42 | 245.50 | 219.08 |
| 4/1/2002 | 6/30/2002 | 18.25 | | 735.00 | 716.75 | 27.38 | 245.50 | 218.12 |
| 7/1/2002 | 9/30/2002 | 21.18 | | 735.00 | 713.82 | 31.77 | 245.50 | 213.73 |
| 10/1/2002 | 12/31/2002 | 23.10 | | 735.00 | 711.90 | 34.65 | 245.50 | 210.85 |
| 1/1/2003 | 3/31/2003 | 24.87 | | 735.00 | 710.13 | 37.31 | 245.50 | 208.19 |
| 4/1/2003 | 6/30/2003 | 27.07 | | 735.00 | 707.93 | 40.60 | 245.50 | 204.90 |
| 7/1/2003 | 9/30/2003 | 26.66 | | 735.00 | 708.34 | 39.99 | 245.50 | 205.51 |
| 10/1/2003 | 12/31/2003 | 26.32 | | 735.00 | 708.68 | 39.48 | 245.50 | 206.02 |
| 1/1/2004 | 3/31/2004 | 25.77 | | 735.00 | 709.23 | 38.66 | 245.50 | 206.84 |
| 4/1/2004 | 6/30/2004 | 24.64 | | 735.00 | 710.36 | 36.95 | 245.50 | 208.55 |
| 7/1/2004 | 9/30/2004 | 23.48 | | 735.00 | 711.52 | 35.21 | 245.50 | 210.29 |
| 10/1/2004 | 12/31/2004 | 22.74 | | 735.00 | 712.26 | 34.11 | 245.50 | 211.39 |
| 1/1/2005 | 3/31/2005 | 21.83 | | 735.00 | 713.17 | 32.74 | 245.50 | 212.76 |
| 4/1/2005 | 6/30/2005 | 20.99 | | 735.00 | 714.01 | 31.49 | 245.50 | 214.01 |
| 7/1/2005 | 9/30/2005 | 20.32 | | 735.00 | 714.68 | 30.47 | 245.50 | 215.03 |
| 10/1/2005 | 12/31/2005 | 19.49 | | 735.00 | 715.51 | 29.23 | 245.50 | 216.27 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.27 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37819010 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1998 | 12/31/1998 | $ - | $ - | $ 414.60 | $ - |
| 1/1/1999 | 3/31/1999 | 70.04 | 105.07 | 414.60 | 309.53 |
| 4/1/1999 | 6/30/1999 | 63.52 | 95.27 | 414.60 | 319.33 |
| 7/1/1999 | 9/30/1999 | 19.02 | 28.53 | 414.60 | 386.07 |
| 10/1/1999 | 12/31/1999 | 20.09 | 30.14 | 414.60 | 384.46 |
| 1/1/2000 | 3/31/2000 | 11.97 | 17.96 | 414.60 | 396.64 |
| 4/1/2000 | 6/30/2000 | 11.92 | 17.88 | 414.60 | 396.72 |
| 7/1/2000 | 9/30/2000 | - | - | 414.60 | - |
| 10/1/2000 | 12/31/2000 | 20.56 | 30.83 | 276.00 | 245.17 |
| 1/1/2001 | 3/31/2001 | 20.56 | 30.83 | 276.00 | 245.17 |
| 4/1/2001 | 6/30/2001 | 20.56 | 30.83 | 276.00 | 245.17 |
| 7/1/2001 | 9/30/2001 | 6.53 | 9.79 | 276.00 | 266.21 |
| 10/1/2001 | 12/31/2001 | 19.89 | 29.83 | 276.00 | 246.17 |
| 1/1/2002 | 3/31/2002 | 11.60 | 17.41 | 245.50 | 228.09 |
| 4/1/2002 | 6/30/2002 | 11.60 | 17.41 | 245.50 | 228.09 |
| 7/1/2002 | 9/30/2002 | 28.45 | 42.68 | 245.50 | 202.82 |
| 10/1/2002 | 12/31/2002 | 16.46 | 24.69 | 245.50 | 220.81 |
| 1/1/2003 | 3/31/2003 | 31.69 | 47.53 | 245.50 | 197.97 |
| 4/1/2003 | 6/30/2003 | 13.44 | 20.17 | 245.50 | 225.33 |
| 7/1/2003 | 9/30/2003 | 26.61 | 39.91 | 245.50 | 205.59 |
| 10/1/2003 | 12/31/2003 | 9.61 | 14.42 | 245.50 | 231.08 |
| 1/1/2004 | 3/31/2004 | | | 245.50 | |
| 4/1/2004 | 6/30/2004 | | | 245.50 | |
| 7/1/2004 | 9/30/2004 | | | 245.50 | |
| 10/1/2004 | 12/31/2004 | | | 245.50 | |
| 1/1/2005 | 3/31/2005 | | | 245.50 | |
| 4/1/2005 | 6/30/2005 | | | 245.50 | |
| 7/1/2005 | 9/30/2005 | | | 245.50 | |
| 10/1/2005 | 12/31/2005 | | | 245.50 | |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.28 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832520I - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 65.82 | | $ 81.84 | $ 16.02 | $ 98.74 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 38.60 | | 81.84 | 43.24 | 57.90 | - | - |
| 1/1/1998 | 3/31/1998 | 18.55 | | 34.50 | 15.95 | 27.82 | - | - |
| 4/1/1998 | 6/30/1998 | 18.51 | | 34.50 | 15.99 | 27.76 | - | - |
| 7/1/1998 | 9/30/1998 | 0.51 | | 34.50 | 33.99 | 0.76 | 59.14 | 58.38 |
| 10/1/1998 | 12/31/1998 | (0.40) | 0.51 | 22.75 | 22.24 | 0.76 | 59.14 | 58.38 |
| 1/1/1999 | 3/31/1999 | 5.18 | | 22.75 | 17.57 | 7.76 | 59.14 | 51.38 |
| 4/1/1999 | 6/30/1999 | 14.67 | | 22.75 | 8.08 | 22.01 | 59.14 | 37.13 |
| 7/1/1999 | 9/30/1999 | 14.78 | | 22.75 | 7.97 | 22.16 | - | - |
| 10/1/1999 | 12/31/1999 | 16.53 | | 22.75 | 6.22 | 24.79 | - | - |
| 1/1/2000 | 3/31/2000 | 16.65 | | 22.75 | 6.10 | 24.98 | - | - |
| 4/1/2000 | 6/30/2000 | 10.14 | | 22.75 | 12.61 | 15.20 | - | - |
| 7/1/2000 | 9/30/2000 | 3.19 | | 22.75 | 19.56 | 4.79 | - | - |
| 10/1/2000 | 12/31/2000 | 3.22 | | 22.75 | 19.53 | 4.83 | 34.10 | 29.27 |
| 1/1/2001 | 3/31/2001 | 1.82 | | 22.75 | 20.93 | 2.72 | 34.10 | 31.38 |
| 4/1/2001 | 6/30/2001 | 1.48 | | 22.75 | 21.27 | 2.23 | 34.10 | 31.87 |
| 7/1/2001 | 9/30/2001 | 5.30 | | 22.75 | 17.45 | 7.95 | 34.10 | 26.15 |
| 10/1/2001 | 12/31/2001 | 3.64 | | 22.75 | 19.11 | 5.46 | 34.10 | 28.64 |
| 1/1/2002 | 3/31/2002 | 4.06 | | 22.75 | 18.69 | 6.09 | 34.11 | 28.02 |
| 4/1/2002 | 6/30/2002 | 4.36 | | 22.75 | 18.39 | 6.54 | 34.11 | 27.57 |
| 7/1/2002 | 9/30/2002 | 1.90 | | 22.75 | 20.85 | 2.85 | 34.11 | 31.26 |
| 10/1/2002 | 12/31/2002 | - | | 22.75 | - | - | 34.11 | - |
| 1/1/2003 | 3/31/2003 | - | | 22.75 | - | - | 34.11 | - |
| 4/1/2003 | 6/30/2003 | - | | 22.75 | - | - | 34.11 | - |
| 7/1/2003 | 9/30/2003 | - | | 22.75 | - | - | 34.11 | - |
| 10/1/2003 | 12/31/2003 | - | | 22.75 | - | - | 34.11 | - |
| 1/1/2004 | 3/31/2004 | - | | 22.75 | - | - | 34.11 | - |
| 4/1/2004 | 6/30/2004 | - | | 22.75 | - | - | 34.11 | - |
| 7/1/2004 | 9/30/2004 | - | | 22.75 | - | - | 34.11 | - |
| 10/1/2004 | 12/31/2004 | - | | 22.75 | - | - | 34.11 | - |
| 1/1/2005 | 3/31/2005 | - | | 22.75 | - | - | 34.11 | - |
| 4/1/2005 | 6/30/2005 | - | | 22.75 | - | - | 34.11 | - |
| 7/1/2005 | 9/30/2005 | - | | 22.75 | - | - | 34.11 | - |
| 10/1/2005 | 12/31/2005 | - | | 22.75 | - | - | 10.88 | - |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.29 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832520I - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 66.77 | | $ 148.78 | $ 82.01 | $ 100.15 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 37.98 | | 148.78 | 110.80 | 56.97 | - | - |
| 1/1/1998 | 3/31/1998 | 27.71 | | 148.78 | 121.07 | 41.56 | - | - |
| 4/1/1998 | 6/30/1998 | 23.82 | | 148.78 | 124.96 | 35.72 | - | - |
| 7/1/1998 | 9/30/1998 | 10.01 | | 148.78 | 138.77 | 15.02 | 59.14 | 44.12 |
| 10/1/1998 | 12/31/1998 | 11.12 | | 148.78 | 137.66 | 16.69 | 59.14 | 42.45 |
| 1/1/1999 | 3/31/1999 | 8.08 | | 148.78 | 140.70 | 12.12 | 59.14 | 47.02 |
| 4/1/1999 | 6/30/1999 | 5.99 | | 148.78 | 142.79 | 8.99 | 59.14 | 50.15 |
| 7/1/1999 | 9/30/1999 | 4.93 | | 148.78 | 143.85 | 7.40 | - | - |
| 10/1/1999 | 12/31/1999 | 5.09 | | 156.20 | 151.11 | 7.64 | - | - |
| 1/1/2000 | 3/31/2000 | 4.53 | | 156.20 | 151.67 | 6.79 | - | - |
| 4/1/2000 | 6/30/2000 | 4.96 | | 156.20 | 151.24 | 7.45 | - | - |
| 7/1/2000 | 9/30/2000 | 4.95 | | 156.20 | 151.25 | 7.43 | - | - |
| 10/1/2000 | 12/31/2000 | 4.97 | | 156.20 | 151.23 | 7.45 | 34.10 | 26.65 |
| 1/1/2001 | 3/31/2001 | 4.95 | | 156.20 | 151.25 | 7.43 | 34.10 | 26.67 |
| 4/1/2001 | 6/30/2001 | 4.85 | | 156.20 | 151.35 | 7.27 | 34.10 | 26.83 |
| 7/1/2001 | 9/30/2001 | 4.23 | | 156.20 | 151.97 | 6.34 | 34.10 | 27.76 |
| 10/1/2001 | 12/31/2001 | 3.84 | | 156.20 | 152.36 | 5.75 | 34.10 | 28.35 |
| 1/1/2002 | 3/31/2002 | 3.69 | | 156.20 | 152.51 | 5.53 | 34.11 | 28.58 |
| 4/1/2002 | 6/30/2002 | 3.34 | | 156.20 | 152.86 | 5.01 | 34.11 | 29.10 |
| 7/1/2002 | 9/30/2002 | 3.22 | | 156.20 | 152.98 | 4.83 | 34.11 | 29.28 |
| 10/1/2002 | 12/31/2002 | 3.63 | | 156.20 | 152.57 | 5.44 | 34.11 | 28.67 |
| 1/1/2003 | 3/31/2003 | 4.25 | | 156.20 | 151.95 | 6.38 | 34.11 | 27.74 |
| 4/1/2003 | 6/30/2003 | (666.55) | 4.25 | 156.20 | 151.95 | 6.38 | 34.11 | 27.74 |
| 7/1/2003 | 9/30/2003 | - | | 156.20 | - | - | 34.11 | - |
| 10/1/2003 | 12/31/2003 | - | | 156.20 | - | - | 34.11 | - |
| 1/1/2004 | 3/31/2004 | - | | 156.20 | - | - | 34.11 | - |
| 4/1/2004 | 6/30/2004 | - | | 156.20 | - | - | 34.11 | - |
| 7/1/2004 | 9/30/2004 | - | | 156.20 | - | - | 34.11 | - |
| 10/1/2004 | 12/31/2004 | - | | 156.20 | - | - | 34.11 | - |
| 1/1/2005 | 3/31/2005 | - | | 156.20 | - | - | 34.11 | - |
| 4/1/2005 | 6/30/2005 | - | | 156.20 | - | - | 34.11 | - |
| 7/1/2005 | 9/30/2005 | - | | 156.20 | - | - | 34.11 | - |
| 10/1/2005 | 12/31/2005 | - | | 156.20 | - | - | 10.88 | - |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.30 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37832520I - RANITIDINE 150 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $   - | $  32.33 | $   - | $   - |
| 10/1/1997 | 12/31/1997 | 21.55 | 32.33 | - | - |
| 1/1/1998 | 3/31/1998 | 9.63 | 14.44 | - | - |
| 4/1/1998 | 6/30/1998 | 11.18 | 16.77 | - | - |
| 7/1/1998 | 9/30/1998 | 9.27 | 13.91 | 59.14 | 45.23 |
| 10/1/1998 | 12/31/1998 | 1.81 | 2.72 | 59.14 | 56.42 |
| 1/1/1999 | 3/31/1999 | 3.74 | 5.60 | 59.14 | 53.54 |
| 4/1/1999 | 6/30/1999 | 6.99 | 10.48 | 59.14 | 48.66 |
| 7/1/1999 | 9/30/1999 | 4.93 | 7.40 | - | - |
| 10/1/1999 | 12/31/1999 | 2.02 | 3.04 | - | - |
| 1/1/2000 | 3/31/2000 | 1.50 | 2.25 | - | - |
| 4/1/2000 | 6/30/2000 | 1.18 | 1.76 | - | - |
| 7/1/2000 | 9/30/2000 | 0.99 | 1.48 | - | - |
| 10/1/2000 | 12/31/2000 | 0.99 | 1.48 | 34.10 | 32.62 |
| 1/1/2001 | 3/31/2001 | 0.44 | 0.67 | 34.10 | 33.43 |
| 4/1/2001 | 6/30/2001 | 0.44 | 0.67 | 34.10 | 33.43 |
| 7/1/2001 | 9/30/2001 | 3.11 | 4.67 | 34.10 | 29.43 |
| 10/1/2001 | 12/31/2001 | 8.64 | 12.95 | 34.10 | 21.15 |
| 1/1/2002 | 3/31/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 4/1/2002 | 6/30/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 7/1/2002 | 9/30/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 10/1/2002 | 12/31/2002 | 8.64 | 12.95 | 34.11 | 21.16 |
| 1/1/2003 | 3/31/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 4/1/2003 | 6/30/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 7/1/2003 | 9/30/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 10/1/2003 | 12/31/2003 | 8.64 | 12.95 | 34.11 | 21.16 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 34.11 | |
| 7/1/2005 | 9/30/2005 | | | 34.11 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.31 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37832520S - RANITIDINE 150 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 342.31 | | $ 392.68 | $ 50.37 | $ 513.46 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 149.78 | | 392.68 | 242.90 | 224.67 | - | - |
| 1/1/1998 | 3/31/1998 | 86.68 | | 172.50 | 85.82 | 130.02 | - | - |
| 4/1/1998 | 6/30/1998 | 69.61 | | 172.50 | 102.89 | 104.41 | - | - |
| 7/1/1998 | 9/30/1998 | 8.33 | | 172.50 | 164.17 | 12.49 | 295.70 | 283.21 |
| 10/1/1998 | 12/31/1998 | 23.16 | | 110.00 | 86.84 | 34.74 | 295.70 | 260.96 |
| 1/1/1999 | 3/31/1999 | 2.69 | | 110.00 | 107.31 | 4.03 | 295.70 | 291.67 |
| 4/1/1999 | 6/30/1999 | 68.01 | | 110.00 | 41.99 | 102.01 | 295.70 | 193.69 |
| 7/1/1999 | 9/30/1999 | 66.80 | | 110.00 | 43.20 | 100.20 | - | - |
| 10/1/1999 | 12/31/1999 | 67.53 | | 110.00 | 42.47 | 101.29 | - | - |
| 1/1/2000 | 3/31/2000 | 73.05 | | 110.00 | 36.95 | 109.58 | - | - |
| 4/1/2000 | 6/30/2000 | 25.04 | | 110.00 | 84.96 | 37.56 | - | - |
| 7/1/2000 | 9/30/2000 | (15.33) | | 110.00 | 84.96 | 37.56 | 170.50 | 132.94 |
| 10/1/2000 | 12/31/2000 | (63.29) | 25.04 | 110.00 | 84.96 | 37.56 | 170.50 | 132.94 |
| 1/1/2001 | 3/31/2001 | (8.07) | 25.04 | 110.00 | 84.96 | 37.56 | 170.50 | 132.94 |
| 4/1/2001 | 6/30/2001 | 11.79 | 25.04 | 110.00 | 98.21 | 17.69 | 170.50 | 152.81 |
| 7/1/2001 | 9/30/2001 | 32.19 | | 110.00 | 77.81 | 48.28 | 170.50 | 122.22 |
| 10/1/2001 | 12/31/2001 | 29.04 | | 110.00 | 80.96 | 43.56 | 170.50 | 126.94 |
| 1/1/2002 | 3/31/2002 | 25.72 | | 110.00 | 84.28 | 38.58 | 170.55 | 131.97 |
| 4/1/2002 | 6/30/2002 | 26.22 | 26.22 | 110.00 | 83.78 | 39.33 | 170.55 | 131.22 |
| 7/1/2002 | 9/30/2002 | (41.07) | | 110.00 | 83.78 | 39.33 | 170.55 | 131.22 |
| 10/1/2002 | 12/31/2002 | - | | 110.00 | - | - | 170.55 | - |
| 1/1/2003 | 3/31/2003 | - | | 110.00 | - | - | 170.55 | - |
| 4/1/2003 | 6/30/2003 | - | | 110.00 | - | - | 170.55 | - |
| 7/1/2003 | 9/30/2003 | - | | 110.00 | - | - | 170.55 | - |
| 10/1/2003 | 12/31/2003 | - | | 110.00 | - | - | 170.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 110.00 | - | - | 170.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 110.00 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 110.00 | - | - | 170.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 110.00 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 110.00 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 110.00 | - | - | 54.40 | - |
| 7/1/2005 | 9/30/2005 | - | | 110.00 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | | 110.00 | - | - | 54.40 | - |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.32 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 37832S205 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 87.34 | | $ 743.91 | $ 656.57 | $ 131.01 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 37.88 | | 743.91 | 706.03 | 56.81 | - | - |
| 1/1/1998 | 3/31/1998 | 79.67 | | 743.91 | 664.24 | 119.50 | - | - |
| 4/1/1998 | 6/30/1998 | 73.06 | | 743.91 | 670.85 | 109.59 | - | - |
| 7/1/1998 | 9/30/1998 | 60.73 | | 751.45 | 690.72 | 91.10 | 295.70 | 204.60 |
| 10/1/1998 | 12/31/1998 | 59.59 | | 751.45 | 691.86 | 89.38 | 295.70 | 206.32 |
| 1/1/1999 | 3/31/1999 | 39.22 | | 751.45 | 712.23 | 58.84 | 295.70 | 236.86 |
| 4/1/1999 | 6/30/1999 | 32.80 | | 751.45 | 718.65 | 49.19 | 295.70 | 246.51 |
| 7/1/1999 | 9/30/1999 | 31.76 | | 774.00 | 742.24 | 47.65 | - | - |
| 10/1/1999 | 12/31/1999 | 28.32 | | 812.70 | 784.38 | 42.47 | - | - |
| 1/1/2000 | 3/31/2000 | 25.36 | | 812.70 | 787.34 | 38.04 | - | - |
| 4/1/2000 | 6/30/2000 | 23.26 | | 812.70 | 789.44 | 34.89 | - | - |
| 7/1/2000 | 9/30/2000 | 19.19 | | 812.70 | 793.51 | 28.79 | - | - |
| 10/1/2000 | 12/31/2000 | 15.44 | | 812.70 | 797.26 | 23.16 | 170.50 | 147.34 |
| 1/1/2001 | 3/31/2001 | 12.77 | | 812.70 | 799.93 | 19.16 | 170.50 | 151.34 |
| 4/1/2001 | 6/30/2001 | 10.71 | | 812.70 | 801.99 | 16.06 | 170.50 | 154.44 |
| 7/1/2001 | 9/30/2001 | 10.46 | | 812.70 | 802.24 | 15.68 | 170.50 | 154.82 |
| 10/1/2001 | 12/31/2001 | 11.90 | | 812.70 | 800.80 | 17.83 | 170.50 | 152.65 |
| 1/1/2002 | 3/31/2002 | 11.97 | | 812.70 | 800.73 | 17.95 | 170.55 | 152.60 |
| 4/1/2002 | 6/30/2002 | 12.38 | | 812.70 | 800.32 | 18.58 | 170.55 | 151.97 |
| 7/1/2002 | 9/30/2002 | 5.34 | | 812.70 | 807.36 | 8.01 | 170.55 | 162.54 |
| 10/1/2002 | 12/31/2002 | 8.43 | | 812.70 | 804.27 | 12.65 | 170.55 | - |
| 1/1/2003 | 3/31/2003 | (42.60) | 8.43 | 812.70 | 804.27 | 12.65 | 170.55 | - |
| 4/1/2003 | 6/30/2003 | (89.35) | 8.43 | 812.70 | 804.27 | 12.65 | 170.55 | - |
| 7/1/2003 | 9/30/2003 | 18.90 | | 812.70 | 793.80 | 28.35 | 170.55 | - |
| 10/1/2003 | 12/31/2003 | 18.90 | | 812.70 | 793.80 | 28.35 | 170.55 | - |
| 1/1/2004 | 3/31/2004 | 19.51 | | 812.70 | 793.19 | 29.27 | 170.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 812.70 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 812.70 | - | - | 170.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 812.70 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 812.70 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 812.70 | - | - | 54.40 | - |
| 7/1/2005 | 9/30/2005 | - | | 812.70 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | | 812.70 | - | - | 54.40 | - |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.33 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37832S205 - RANITIDINE 150 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | $ 161.65 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 107.77 | 72.22 | - | - |
| 1/1/1998 | 3/31/1998 | 48.15 | 72.22 | - | - |
| 4/1/1998 | 6/30/1998 | 55.90 | 83.85 | - | - |
| 7/1/1998 | 9/30/1998 | 46.36 | 69.53 | 295.70 | 226.17 |
| 10/1/1998 | 12/31/1998 | 9.07 | 13.61 | 295.70 | 282.09 |
| 1/1/1999 | 3/31/1999 | 18.68 | 28.01 | 295.70 | 267.69 |
| 4/1/1999 | 6/30/1999 | 34.94 | 52.42 | 295.70 | 243.28 |
| 7/1/1999 | 9/30/1999 | 24.66 | 36.98 | - | - |
| 10/1/1999 | 12/31/1999 | 10.12 | 15.18 | - | - |
| 1/1/2000 | 3/31/2000 | 7.49 | 11.24 | - | - |
| 4/1/2000 | 6/30/2000 | 5.88 | 8.81 | - | - |
| 7/1/2000 | 9/30/2000 | 4.94 | 7.41 | - | - |
| 10/1/2000 | 12/31/2000 | 4.94 | 7.41 | 170.50 | 163.09 |
| 1/1/2001 | 3/31/2001 | 2.22 | 3.33 | 170.50 | 167.17 |
| 4/1/2001 | 6/30/2001 | 2.22 | 3.33 | 170.50 | 167.17 |
| 7/1/2001 | 9/30/2001 | 15.55 | 23.33 | 170.50 | 147.17 |
| 10/1/2001 | 12/31/2001 | 43.18 | 64.76 | 170.50 | 105.74 |
| 1/1/2002 | 3/31/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 4/1/2002 | 6/30/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 7/1/2002 | 9/30/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 10/1/2002 | 12/31/2002 | 43.18 | 64.76 | 170.55 | 105.79 |
| 1/1/2003 | 3/31/2003 | 43.18 | 64.76 | 170.55 | 105.79 |
| 4/1/2003 | 6/30/2003 | 43.18 | 64.76 | 170.55 | 105.79 |
| 7/1/2003 | 9/30/2003 | 43.18 | 64.76 | 170.55 | 105.79 |
| 10/1/2003 | 12/31/2003 | 43.18 | 64.76 | 170.55 | 105.79 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | 105.79 |
| 4/1/2004 | 6/30/2004 | | | 170.55 | 105.79 |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.34 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37832S291 - RANITIDINE 150 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 34.68 | | $ 49.60 | $ 14.92 | $ 52.01 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 14.54 | | 49.60 | 35.06 | 21.82 | - | - |
| 1/1/1998 | 3/31/1998 | (0.19) | 14.54 | 20.70 | 6.16 | 21.82 | - | - |
| 4/1/1998 | 6/30/1998 | 3.19 | | 20.70 | 17.51 | 4.78 | - | - |
| 7/1/1998 | 9/30/1998 | (12.75) | 3.19 | 20.70 | 17.51 | 4.78 | 35.48 | 30.71 |
| 10/1/1998 | 12/31/1998 | (3.18) | 3.19 | 14.00 | 10.81 | 4.78 | 35.48 | 30.71 |
| 1/1/1999 | 3/31/1999 | 4.34 | | 14.00 | 9.66 | 6.51 | 35.48 | 28.98 |
| 4/1/1999 | 6/30/1999 | 8.61 | | 14.00 | 5.39 | 12.91 | 35.48 | 22.57 |
| 7/1/1999 | 9/30/1999 | 8.59 | | 14.00 | 5.41 | 12.89 | - | - |
| 10/1/1999 | 12/31/1999 | 9.96 | | 14.00 | 4.04 | 14.94 | - | - |
| 1/1/2000 | 3/31/2000 | 10.59 | | 14.00 | 3.41 | 15.89 | - | - |
| 4/1/2000 | 6/30/2000 | 6.04 | | 14.00 | 7.96 | 9.07 | - | - |
| 7/1/2000 | 9/30/2000 | 1.98 | | 14.00 | 12.02 | 2.97 | - | - |
| 10/1/2000 | 12/31/2000 | 1.95 | | 14.00 | 12.05 | 2.92 | 20.46 | 17.54 |
| 1/1/2001 | 3/31/2001 | 1.89 | | 14.00 | 12.11 | 2.84 | 20.46 | 17.62 |
| 4/1/2001 | 6/30/2001 | 2.55 | | 14.00 | 11.45 | 3.82 | 20.46 | 16.64 |
| 7/1/2001 | 9/30/2001 | 3.00 | | 14.00 | 11.00 | 4.51 | 20.46 | 15.95 |
| 10/1/2001 | 12/31/2001 | 2.23 | | 14.00 | 11.77 | 3.35 | 20.46 | 17.11 |
| 1/1/2002 | 3/31/2002 | 0.67 | | 14.00 | 13.33 | 1.00 | 20.47 | 19.46 |
| 4/1/2002 | 6/30/2002 | (3.46) | 0.67 | 14.00 | 13.33 | 1.00 | 20.47 | 19.46 |
| 7/1/2002 | 9/30/2002 | (152.46) | 0.67 | 14.00 | 13.33 | 1.00 | 20.47 | 19.46 |
| 10/1/2002 | 12/31/2002 | 7.51 | | 14.00 | 6.49 | 11.26 | 20.47 | 9.20 |
| 1/1/2003 | 3/31/2003 | 12.63 | | 14.00 | 1.37 | 18.95 | 20.47 | 1.52 |
| 4/1/2003 | 6/30/2003 | - | | 14.00 | - | - | 20.47 | - |
| 7/1/2003 | 9/30/2003 | - | | 14.00 | - | - | 20.47 | - |
| 10/1/2003 | 12/31/2003 | - | | 14.00 | - | - | 20.47 | - |
| 1/1/2004 | 3/31/2004 | - | | 14.00 | - | - | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | | 14.00 | - | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | | 14.00 | - | - | 20.47 | - |
| 10/1/2004 | 12/31/2004 | - | | 14.00 | - | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | - | | 14.00 | - | - | 20.47 | - |
| 4/1/2005 | 6/30/2005 | - | | 14.00 | - | - | 20.47 | - |
| 7/1/2005 | 9/30/2005 | - | | 14.00 | - | - | 20.47 | - |
| 10/1/2005 | 12/31/2005 | - | | 14.00 | - | - | 6.53 | - |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.35 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 37832S291 - RANITIDINE 150 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 35.81 | | $ 89.27 | $ 53.46 | $ 53.72 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 14.88 | | 89.27 | 74.39 | 22.33 | - | - |
| 1/1/1998 | 3/31/1998 | 10.68 | | 89.27 | 78.59 | 16.02 | - | - |
| 4/1/1998 | 6/30/1998 | 9.49 | | 89.27 | 79.78 | 14.23 | - | - |
| 7/1/1998 | 9/30/1998 | 7.70 | | 89.27 | 81.57 | 11.56 | 35.48 | 23.93 |
| 10/1/1998 | 12/31/1998 | 5.58 | | 89.27 | 83.69 | 8.37 | 35.48 | 27.11 |
| 1/1/1999 | 3/31/1999 | 4.68 | | 89.27 | 84.59 | 7.03 | 35.48 | 28.46 |
| 4/1/1999 | 6/30/1999 | 3.89 | | 90.80 | 86.91 | 5.83 | 35.48 | 29.65 |
| 7/1/1999 | 9/30/1999 | 2.44 | | 90.80 | 88.36 | 3.66 | - | - |
| 10/1/1999 | 12/31/1999 | 2.80 | | 95.30 | 92.50 | 4.21 | - | - |
| 1/1/2000 | 3/31/2000 | 2.25 | | 95.30 | 93.05 | 3.38 | - | - |
| 4/1/2000 | 6/30/2000 | 2.30 | | 95.30 | 93.00 | 3.45 | - | - |
| 7/1/2000 | 9/30/2000 | 2.25 | | 95.30 | 93.05 | 3.38 | - | - |
| 10/1/2000 | 12/31/2000 | 2.09 | | 95.30 | 93.21 | 3.13 | 20.46 | 17.33 |
| 1/1/2001 | 3/31/2001 | 1.94 | | 95.30 | 93.36 | 2.91 | 20.46 | 17.55 |
| 4/1/2001 | 6/30/2001 | 1.85 | | 95.30 | 93.45 | 2.78 | 20.46 | 17.68 |
| 7/1/2001 | 9/30/2001 | 1.82 | | 95.30 | 93.48 | 2.73 | 20.46 | 17.73 |
| 10/1/2001 | 12/31/2001 | 1.81 | | 95.30 | 93.49 | 2.72 | 20.46 | 17.74 |
| 1/1/2002 | 3/31/2002 | 1.81 | | 95.30 | 93.49 | 2.72 | 20.47 | 17.75 |
| 4/1/2002 | 6/30/2002 | 1.82 | | 95.30 | 93.48 | 2.72 | 20.47 | 17.74 |
| 7/1/2002 | 9/30/2002 | 1.79 | | 95.30 | 93.51 | 2.69 | 20.47 | 17.78 |
| 10/1/2002 | 12/31/2002 | 2.29 | | 95.30 | 93.01 | 3.44 | 20.47 | 17.03 |
| 1/1/2003 | 3/31/2003 | (1.65) | 2.29 | 95.30 | 93.01 | 3.44 | 20.47 | 17.03 |
| 4/1/2003 | 6/30/2003 | - | | 95.30 | - | - | 20.47 | - |
| 7/1/2003 | 9/30/2003 | - | | 95.30 | - | - | 20.47 | - |
| 10/1/2003 | 12/31/2003 | - | | 95.30 | - | - | 20.47 | - |
| 1/1/2004 | 3/31/2004 | - | | 95.30 | - | - | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | | 95.30 | - | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | | 95.30 | - | - | 20.47 | - |
| 10/1/2004 | 12/31/2004 | - | | 95.30 | - | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | - | | 95.30 | - | - | 20.47 | - |
| 4/1/2005 | 6/30/2005 | - | | 95.30 | - | - | 20.47 | - |
| 7/1/2005 | 9/30/2005 | - | | 95.30 | - | - | 20.47 | - |
| 10/1/2005 | 12/31/2005 | - | | 95.30 | - | - | 6.53 | - |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.36 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 378325291 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | $ 19.40 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 12.93 | 8.67 | - | - |
| 1/1/1998 | 3/31/1998 | 5.78 | 10.06 | - | - |
| 4/1/1998 | 6/30/1998 | 6.71 | 8.34 | 35.48 | 27.14 |
| 7/1/1998 | 9/30/1998 | 5.56 | 1.63 | 35.48 | 33.85 |
| 10/1/1998 | 12/31/1998 | 1.09 | 3.36 | 35.48 | 32.12 |
| 1/1/1999 | 3/31/1999 | 2.24 | 6.29 | 35.48 | 29.19 |
| 4/1/1999 | 6/30/1999 | 4.19 | 4.44 | - | - |
| 7/1/1999 | 9/30/1999 | 2.96 | 1.82 | - | - |
| 10/1/1999 | 12/31/1999 | 1.21 | 1.35 | - | - |
| 1/1/2000 | 3/31/2000 | 0.90 | 1.06 | - | - |
| 4/1/2000 | 6/30/2000 | 0.71 | 0.89 | - | - |
| 7/1/2000 | 9/30/2000 | 0.59 | 0.89 | - | - |
| 10/1/2000 | 12/31/2000 | 0.59 | 0.89 | 20.46 | 19.57 |
| 1/1/2001 | 3/31/2001 | 0.27 | 0.40 | 20.46 | 20.06 |
| 4/1/2001 | 6/30/2001 | 0.27 | 0.40 | 20.46 | 20.06 |
| 7/1/2001 | 9/30/2001 | 1.87 | 2.80 | 20.46 | 17.66 |
| 10/1/2001 | 12/31/2001 | 5.18 | 7.77 | 20.46 | 12.69 |
| 1/1/2002 | 3/31/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 4/1/2002 | 6/30/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 7/1/2002 | 9/30/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 10/1/2002 | 12/31/2002 | 5.18 | 7.77 | 20.47 | 12.69 |
| 1/1/2003 | 3/31/2003 | 5.18 | 7.77 | 20.47 | 12.69 |
| 4/1/2003 | 6/30/2003 | 5.18 | 7.77 | 20.47 | 12.69 |
| 7/1/2003 | 9/30/2003 | 5.18 | 7.77 | 20.47 | 12.69 |
| 10/1/2003 | 12/31/2003 | | | 20.47 | 12.69 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 20.47 | |
| 7/1/2005 | 9/30/2005 | | | 20.47 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.37 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079088120 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 64.43 | | $ 65.80 | $ 1.37 | $ 96.65 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 62.79 | | 65.80 | 3.01 | 94.18 | 87.02 | (7.16) |
| 1/1/1998 | 3/31/1998 | 62.33 | | 65.80 | 3.47 | 93.49 | 87.02 | (6.47) |
| 4/1/1998 | 6/30/1998 | 61.96 | | 65.80 | 3.84 | 92.94 | 87.02 | (5.92) |
| 7/1/1998 | 9/30/1998 | 59.22 | | 65.80 | 6.58 | 88.83 | 41.46 | (47.37) |
| 10/1/1998 | 12/31/1998 | 55.74 | | 65.80 | 10.06 | 83.61 | 41.46 | (42.15) |
| 1/1/1999 | 3/31/1999 | 47.89 | | 65.80 | 17.91 | 71.83 | 41.46 | (30.37) |
| 4/1/1999 | 6/30/1999 | 47.68 | | 65.80 | 18.12 | 71.53 | 41.46 | (30.07) |
| 7/1/1999 | 9/30/1999 | 41.07 | | 65.80 | (23.69) | 61.61 | 41.46 | (20.15) |
| 10/1/1999 | 12/31/1999 | 31.33 | | 17.38 | (13.95) | 47.00 | 41.46 | (5.54) |
| 1/1/2000 | 3/31/2000 | 26.33 | | 17.38 | (8.95) | 39.49 | 41.46 | 1.97 |
| 4/1/2000 | 6/30/2000 | 16.79 | | 17.38 | 0.59 | 25.18 | 41.46 | 16.28 |
| 7/1/2000 | 9/30/2000 | 12.33 | | 17.38 | 5.05 | 18.49 | 41.46 | 22.97 |
| 10/1/2000 | 12/31/2000 | 11.62 | | 17.38 | 5.76 | 17.43 | 27.60 | 10.17 |
| 1/1/2001 | 3/31/2001 | 11.51 | | 17.38 | 5.87 | 17.27 | 27.60 | 10.33 |
| 4/1/2001 | 6/30/2001 | 10.83 | | 17.38 | 6.55 | 16.25 | 27.60 | 11.35 |
| 7/1/2001 | 9/30/2001 | 11.05 | | 17.38 | 6.33 | 16.58 | 27.60 | 11.02 |
| 10/1/2001 | 12/31/2001 | 11.56 | | 17.38 | 5.82 | 17.35 | 27.60 | 10.25 |
| 1/1/2002 | 3/31/2002 | 11.65 | | 17.38 | 5.73 | 17.47 | 24.55 | 7.08 |
| 4/1/2002 | 6/30/2002 | 11.77 | | 17.38 | 5.61 | 17.66 | 24.55 | 6.89 |
| 7/1/2002 | 9/30/2002 | 11.65 | | 17.38 | 5.73 | 17.47 | 24.55 | 7.08 |
| 10/1/2002 | 12/31/2002 | 11.62 | | 17.38 | 5.76 | 17.43 | 24.55 | 7.12 |
| 1/1/2003 | 3/31/2003 | 11.86 | | 17.38 | 5.52 | 17.80 | 24.55 | 6.75 |
| 4/1/2003 | 6/30/2003 | 11.95 | | 17.38 | 5.43 | 17.93 | 24.55 | 6.62 |
| 7/1/2003 | 9/30/2003 | 12.25 | | 17.38 | 5.13 | 18.37 | 24.55 | 6.18 |
| 10/1/2003 | 12/31/2003 | 12.42 | | 17.38 | 4.96 | 18.63 | 24.55 | 5.92 |
| 1/1/2004 | 3/31/2004 | 11.78 | | 17.38 | 5.60 | 17.66 | 24.55 | 6.89 |
| 4/1/2004 | 6/30/2004 | 11.08 | | 17.38 | 6.30 | 16.62 | 24.55 | 7.93 |
| 7/1/2004 | 9/30/2004 | 10.79 | | 17.38 | 6.59 | 16.19 | 24.55 | 8.36 |
| 10/1/2004 | 12/31/2004 | 10.36 | | 17.38 | 7.02 | 15.53 | 24.55 | 9.02 |
| 1/1/2005 | 3/31/2005 | 10.60 | | 17.38 | 6.78 | 15.89 | 24.55 | 8.66 |
| 4/1/2005 | 6/30/2005 | 10.97 | | 17.38 | 6.41 | 16.46 | 24.55 | 8.09 |
| 7/1/2005 | 9/30/2005 | 10.72 | | 17.38 | 6.66 | 16.07 | 24.55 | 8.48 |
| 10/1/2005 | 12/31/2005 | 10.83 | | 17.38 | 6.55 | 16.25 | 24.55 | 8.30 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.38 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079088120 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $  - | | $ 79.79 | $  - | $  - | $  - | $  - |
| 10/1/1997 | 12/31/1997 | - | | 79.79 | - | - | 87.02 | - |
| 1/1/1998 | 3/31/1998 | - | | 79.79 | - | - | 87.02 | - |
| 4/1/1998 | 6/30/1998 | - | | 79.79 | - | - | 87.02 | - |
| 7/1/1998 | 9/30/1998 | - | | 79.79 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | | 79.79 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | | 79.79 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | - | | 79.79 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | - | | 79.79 | - | - | 41.46 | - |
| 10/1/1999 | 12/31/1999 | - | | 79.79 | - | - | 41.46 | - |
| 1/1/2000 | 3/31/2000 | - | | 79.79 | - | - | 41.46 | - |
| 4/1/2000 | 6/30/2000 | - | | 79.79 | - | - | 41.46 | - |
| 7/1/2000 | 9/30/2000 | - | | 79.79 | - | - | 41.46 | - |
| 10/1/2000 | 12/31/2000 | - | | 79.79 | - | - | 27.60 | - |
| 1/1/2001 | 3/31/2001 | - | | 79.79 | - | - | 27.60 | - |
| 4/1/2001 | 6/30/2001 | - | | 79.79 | - | - | 27.60 | - |
| 7/1/2001 | 9/30/2001 | - | | 79.79 | - | - | 27.60 | - |
| 10/1/2001 | 12/31/2001 | - | | 79.79 | - | - | 27.60 | - |
| 1/1/2002 | 3/31/2002 | - | | 79.79 | - | - | 24.55 | - |
| 4/1/2002 | 6/30/2002 | - | | 79.79 | - | - | 24.55 | - |
| 7/1/2002 | 9/30/2002 | - | | 79.79 | - | - | 24.55 | - |
| 10/1/2002 | 12/31/2002 | - | | 79.79 | - | - | 24.55 | - |
| 1/1/2003 | 3/31/2003 | - | | 79.79 | - | - | 24.55 | - |
| 4/1/2003 | 6/30/2003 | 10.44 | | 79.79 | 69.35 | 15.66 | 24.55 | 8.89 |
| 7/1/2003 | 9/30/2003 | 10.44 | | 79.79 | 69.35 | 15.66 | 24.55 | 8.89 |
| 10/1/2003 | 12/31/2003 | 10.07 | | 79.79 | 69.72 | 15.11 | 24.55 | 9.44 |
| 1/1/2004 | 3/31/2004 | 10.25 | | 79.79 | 69.54 | 15.37 | 24.55 | 9.18 |
| 4/1/2004 | 6/30/2004 | 10.18 | | 79.79 | 69.61 | 15.27 | 24.55 | 9.28 |
| 7/1/2004 | 9/30/2004 | 10.28 | | 79.79 | 69.51 | 15.41 | 24.55 | 9.14 |
| 10/1/2004 | 12/31/2004 | 10.29 | | 79.79 | 69.50 | 15.43 | 24.55 | 9.12 |
| 1/1/2005 | 3/31/2005 | 10.04 | | 79.79 | 69.75 | 15.06 | 24.55 | 9.49 |
| 4/1/2005 | 6/30/2005 | 9.85 | | 79.79 | 69.94 | 14.77 | 24.55 | 9.78 |
| 7/1/2005 | 9/30/2005 | 9.76 | | 79.79 | 70.03 | 14.63 | 24.55 | 9.92 |
| 10/1/2005 | 12/31/2005 | 9.54 | | 79.79 | 70.25 | 14.31 | 24.55 | 10.24 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.39 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079088120 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 57.09 | $ 85.64 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 56.61 | 84.91 | 87.02 | 2.11 |
| 1/1/1998 | 3/31/1998 | 56.51 | 84.77 | 87.02 | 2.25 |
| 4/1/1998 | 6/30/1998 | 56.44 | 84.65 | 87.02 | 2.37 |
| 7/1/1998 | 9/30/1998 | 50.23 | 75.34 | 41.46 | (33.88) |
| 10/1/1998 | 12/31/1998 | 38.26 | 57.39 | 41.46 | (15.93) |
| 1/1/1999 | 3/31/1999 | 36.81 | 55.22 | 41.46 | (13.76) |
| 4/1/1999 | 6/30/1999 | 36.51 | 54.76 | 41.46 | (13.30) |
| 7/1/1999 | 9/30/1999 | 20.38 | 30.57 | 41.46 | 10.89 |
| 10/1/1999 | 12/31/1999 | 11.54 | 17.31 | 41.46 | 24.15 |
| 1/1/2000 | 3/31/2000 | 11.67 | 17.50 | 41.46 | 23.96 |
| 4/1/2000 | 6/30/2000 | 11.50 | 17.25 | 41.46 | 24.21 |
| 7/1/2000 | 9/30/2000 | 11.45 | 17.18 | 41.46 | 24.28 |
| 10/1/2000 | 12/31/2000 | 11.34 | 17.01 | 27.60 | 10.59 |
| 1/1/2001 | 3/31/2001 | 11.24 | 16.85 | 27.60 | 10.75 |
| 4/1/2001 | 6/30/2001 | 11.39 | 17.08 | 27.60 | 10.52 |
| 7/1/2001 | 9/30/2001 | 11.41 | 17.11 | 27.60 | 10.49 |
| 10/1/2001 | 12/31/2001 | 11.44 | 17.16 | 27.60 | 10.44 |
| 1/1/2002 | 3/31/2002 | 11.38 | 17.06 | 24.55 | 7.49 |
| 4/1/2002 | 6/30/2002 | 11.39 | 17.09 | 24.55 | 7.46 |
| 7/1/2002 | 9/30/2002 | 11.37 | 17.06 | 24.55 | 7.49 |
| 10/1/2002 | 12/31/2002 | 11.44 | 17.17 | 24.55 | 7.38 |
| 1/1/2003 | 3/31/2003 | 11.39 | 17.08 | 24.55 | 7.47 |
| 4/1/2003 | 6/30/2003 | 11.34 | 17.00 | 24.55 | 7.55 |
| 7/1/2003 | 9/30/2003 | 11.13 | 16.70 | 24.55 | 7.85 |
| 10/1/2003 | 12/31/2003 | 11.12 | 16.68 | 24.55 | 7.87 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.40 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079088121 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 67.28 | | $ 69.10 | $ 1.82 | $ 100.93 | $ - | $ (10.59) |
| 10/1/1997 | 12/31/1997 | 65.07 | | 69.10 | 4.03 | 97.61 | 87.02 | (9.58) |
| 1/1/1998 | 3/31/1998 | 64.40 | | 69.10 | 4.70 | 96.60 | 87.02 | (9.58) |
| 4/1/1998 | 6/30/1998 | 63.57 | | 69.10 | 5.53 | 95.36 | 87.02 | (8.34) |
| 7/1/1998 | 9/30/1998 | 60.00 | | 69.10 | 9.10 | 90.00 | 41.46 | (48.54) |
| 10/1/1998 | 12/31/1998 | 55.81 | | 69.10 | 13.29 | 83.72 | 41.46 | (42.26) |
| 1/1/1999 | 3/31/1999 | 45.54 | | 69.10 | 23.56 | 68.31 | 41.46 | (26.85) |
| 4/1/1999 | 6/30/1999 | 45.96 | | 69.10 | 23.14 | 68.93 | 41.46 | (27.47) |
| 7/1/1999 | 9/30/1999 | 40.63 | | 17.74 | (22.89) | 60.94 | 41.46 | (19.48) |
| 10/1/1999 | 12/31/1999 | 31.59 | | 17.74 | (13.85) | 47.39 | 41.46 | (5.93) |
| 1/1/2000 | 3/31/2000 | 28.84 | | 17.74 | (11.10) | 43.27 | 41.46 | (1.81) |
| 4/1/2000 | 6/30/2000 | 19.28 | | 17.74 | (1.54) | 28.92 | 41.46 | 12.54 |
| 7/1/2000 | 9/30/2000 | 13.66 | | 17.74 | 4.08 | 20.48 | 41.46 | 20.98 |
| 10/1/2000 | 12/31/2000 | 13.12 | | 17.74 | 4.62 | 19.68 | 27.60 | 7.92 |
| 1/1/2001 | 3/31/2001 | 13.93 | | 17.74 | 3.81 | 20.89 | 27.60 | 6.71 |
| 4/1/2001 | 6/30/2001 | 13.44 | | 17.74 | 4.30 | 20.16 | 27.60 | 7.44 |
| 7/1/2001 | 9/30/2001 | 13.52 | | 17.74 | 4.22 | 20.29 | 27.60 | 7.31 |
| 10/1/2001 | 12/31/2001 | 13.74 | | 17.74 | 4.00 | 20.61 | 27.60 | 6.99 |
| 1/1/2002 | 3/31/2002 | 13.77 | | 17.74 | 3.97 | 20.66 | 24.55 | 3.89 |
| 4/1/2002 | 6/30/2002 | 13.95 | | 17.74 | 3.79 | 20.93 | 24.55 | 3.62 |
| 7/1/2002 | 9/30/2002 | 13.99 | | 17.74 | 3.75 | 20.99 | 24.55 | 3.56 |
| 10/1/2002 | 12/31/2002 | 14.10 | | 17.74 | 3.64 | 21.16 | 24.55 | 3.39 |
| 1/1/2003 | 3/31/2003 | 14.31 | | 17.74 | 3.43 | 21.47 | 24.55 | 3.08 |
| 4/1/2003 | 6/30/2003 | 14.31 | | 17.74 | 3.43 | 21.46 | 24.55 | 3.09 |
| 7/1/2003 | 9/30/2003 | 14.33 | | 17.74 | 3.41 | 21.49 | 24.55 | 3.06 |
| 10/1/2003 | 12/31/2003 | 14.06 | | 17.74 | 3.68 | 21.09 | 24.55 | 3.46 |
| 1/1/2004 | 3/31/2004 | 13.31 | | 17.74 | 4.43 | 19.97 | 24.55 | 4.58 |
| 4/1/2004 | 6/30/2004 | 12.74 | | 17.74 | 5.00 | 19.11 | 24.55 | 5.44 |
| 7/1/2004 | 9/30/2004 | 12.25 | | 17.74 | 5.49 | 18.38 | 24.55 | 6.17 |
| 10/1/2004 | 12/31/2004 | 12.26 | | 17.74 | 5.48 | 18.40 | 24.55 | 6.15 |
| 1/1/2005 | 3/31/2005 | 12.36 | | 17.74 | 5.38 | 18.54 | 24.55 | 6.01 |
| 4/1/2005 | 6/30/2005 | 12.51 | | 17.74 | 5.23 | 18.76 | 24.55 | 5.79 |
| 7/1/2005 | 9/30/2005 | 12.41 | | 17.74 | 5.33 | 18.62 | 24.55 | 5.93 |
| 10/1/2005 | 12/31/2005 | 12.55 | | 17.74 | 5.19 | 18.83 | 24.55 | 5.72 |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.41 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079088121 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | - | $ 79.79 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | - | 79.79 | - | - | 87.02 | - |
| 1/1/1998 | 3/31/1998 | - | - | 79.79 | - | - | 87.02 | - |
| 4/1/1998 | 6/30/1998 | - | - | 79.79 | - | - | 87.02 | - |
| 7/1/1998 | 9/30/1998 | - | - | 79.79 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | - | 79.79 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | - | 79.79 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | - | - | 79.79 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | - | - | 79.79 | - | - | 41.46 | - |
| 10/1/1999 | 12/31/1999 | - | - | 79.79 | - | - | 41.46 | - |
| 1/1/2000 | 3/31/2000 | - | - | 79.79 | - | - | 41.46 | - |
| 4/1/2000 | 6/30/2000 | - | - | 79.79 | - | - | 41.46 | - |
| 7/1/2000 | 9/30/2000 | - | - | 79.79 | - | - | 41.46 | - |
| 10/1/2000 | 12/31/2000 | - | - | 79.79 | - | - | 27.60 | - |
| 1/1/2001 | 3/31/2001 | - | - | 79.79 | - | - | 27.60 | - |
| 4/1/2001 | 6/30/2001 | - | - | 79.79 | - | - | 27.60 | - |
| 7/1/2001 | 9/30/2001 | - | - | 79.79 | - | - | 27.60 | - |
| 10/1/2001 | 12/31/2001 | - | - | 79.79 | - | - | 27.60 | - |
| 1/1/2002 | 3/31/2002 | - | - | 79.79 | - | - | 24.55 | - |
| 4/1/2002 | 6/30/2002 | - | - | 79.79 | - | - | 24.55 | - |
| 7/1/2002 | 9/30/2002 | - | - | 79.79 | - | - | 24.55 | - |
| 10/1/2002 | 12/31/2002 | - | - | 79.79 | - | - | 24.55 | - |
| 1/1/2003 | 3/31/2003 | - | - | 79.79 | - | - | 24.55 | - |
| 4/1/2003 | 6/30/2003 | - | - | 79.79 | - | - | 24.55 | - |
| 7/1/2003 | 9/30/2003 | - | - | 79.79 | - | - | 24.55 | - |
| 10/1/2003 | 12/31/2003 | 9.95 | | 79.79 | 69.84 | 14.92 | 24.55 | 9.63 |
| 1/1/2004 | 3/31/2004 | 11.10 | | 79.79 | 68.69 | 16.64 | 24.55 | 7.91 |
| 4/1/2004 | 6/30/2004 | 11.13 | | 79.79 | 68.66 | 16.70 | 24.55 | 7.85 |
| 7/1/2004 | 9/30/2004 | 11.16 | | 79.79 | 68.63 | 16.73 | 24.55 | 7.82 |
| 10/1/2004 | 12/31/2004 | 11.32 | | 79.79 | 68.47 | 16.98 | 24.55 | 7.57 |
| 1/1/2005 | 3/31/2005 | 11.35 | | 79.79 | 68.44 | 17.03 | 24.55 | 7.52 |
| 4/1/2005 | 6/30/2005 | 11.36 | | 79.79 | 68.43 | 17.04 | 24.55 | 7.51 |
| 7/1/2005 | 9/30/2005 | 11.34 | | 79.79 | 68.45 | 17.01 | 24.55 | 7.54 |
| 10/1/2005 | 12/31/2005 | 11.35 | | 79.79 | 68.44 | 17.02 | 24.55 | 7.53 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.42 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079088121 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 57.09 | $ 85.64 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 56.61 | 84.91 | 87.02 | 2.11 |
| 1/1/1998 | 3/31/1998 | 56.51 | 84.77 | 87.02 | 2.25 |
| 4/1/1998 | 6/30/1998 | 56.44 | 84.65 | 87.02 | 2.37 |
| 7/1/1998 | 9/30/1998 | 50.23 | 75.34 | 41.46 | (33.88) |
| 10/1/1998 | 12/31/1998 | 38.26 | 57.39 | 41.46 | (15.93) |
| 1/1/1999 | 3/31/1999 | 36.81 | 55.22 | 41.46 | (13.76) |
| 4/1/1999 | 6/30/1999 | 36.51 | 54.76 | 41.46 | (13.30) |
| 7/1/1999 | 9/30/1999 | 20.38 | 30.57 | 41.46 | 10.89 |
| 10/1/1999 | 12/31/1999 | 11.54 | 17.31 | 41.46 | 24.15 |
| 1/1/2000 | 3/31/2000 | 11.67 | 17.50 | 41.46 | 23.96 |
| 4/1/2000 | 6/30/2000 | 11.50 | 17.25 | 41.46 | 24.21 |
| 7/1/2000 | 9/30/2000 | 11.45 | 17.18 | 41.46 | 24.28 |
| 10/1/2000 | 12/31/2000 | 11.34 | 17.01 | 27.60 | 10.59 |
| 1/1/2001 | 3/31/2001 | 11.24 | 16.85 | 27.60 | 10.75 |
| 4/1/2001 | 6/30/2001 | 11.39 | 17.08 | 27.60 | 10.52 |
| 7/1/2001 | 9/30/2001 | 11.41 | 17.11 | 27.60 | 10.49 |
| 10/1/2001 | 12/31/2001 | 11.44 | 17.16 | 27.60 | 10.44 |
| 1/1/2002 | 3/31/2002 | 11.38 | 17.06 | 24.55 | 7.49 |
| 4/1/2002 | 6/30/2002 | 11.39 | 17.09 | 24.55 | 7.46 |
| 7/1/2002 | 9/30/2002 | 11.37 | 17.06 | 24.55 | 7.49 |
| 10/1/2002 | 12/31/2002 | 11.44 | 17.17 | 24.55 | 7.38 |
| 1/1/2003 | 3/31/2003 | 11.39 | 17.08 | 24.55 | 7.47 |
| 4/1/2003 | 6/30/2003 | 11.34 | 17.00 | 24.55 | 7.55 |
| 7/1/2003 | 9/30/2003 | 11.13 | 16.70 | 24.55 | 7.85 |
| 10/1/2003 | 12/31/2003 | 11.12 | 16.68 | 24.55 | 7.87 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.43 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079088156 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | - | $ - | $ - | | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | | - | 261.06 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | | - | 261.06 | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - | | - | 261.06 | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - | | - | 261.06 | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - | | - | 124.38 | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - | | - | 124.38 | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - | | - | 124.38 | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - | | - | 124.38 | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - | | - | 124.38 | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - | | - | 124.38 | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - | | - | 124.38 | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - | | - | 124.38 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - | | - | 82.80 | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - | | - | 82.80 | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - | | - | 82.80 | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - | | - | 82.80 | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - | | - | 82.80 | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - | | - | 73.65 | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - | | - | 73.65 | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - | | - | 73.65 | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - | | - | 73.65 | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - | | - | 73.65 | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - | | - | 73.65 | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - | | - | 73.65 | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - | | - | 73.65 | - |
| 1/1/2004 | 3/31/2004 | 39.72 | - | 39.80 | 0.08 | | 59.58 | 73.65 | 14.07 |
| 4/1/2004 | 6/30/2004 | 34.79 | - | 39.80 | 5.01 | | 52.19 | 73.65 | 21.46 |
| 7/1/2004 | 9/30/2004 | 33.90 | - | 39.80 | 5.90 | | 50.85 | 73.65 | 22.80 |
| 10/1/2004 | 12/31/2004 | 33.13 | - | 39.80 | 6.67 | | 49.70 | 73.65 | 23.95 |
| 1/1/2005 | 3/31/2005 | 31.23 | - | 39.80 | 8.57 | | 46.84 | 73.65 | 26.81 |
| 4/1/2005 | 6/30/2005 | 32.53 | - | 39.80 | 7.27 | | 48.80 | 73.65 | 24.85 |
| 7/1/2005 | 9/30/2005 | 32.43 | - | 39.80 | 7.37 | | 48.65 | 73.65 | 25.00 |
| 10/1/2005 | 12/31/2005 | 33.52 | - | 39.80 | 6.28 | | 50.28 | 73.65 | 23.37 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.44 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079088156 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | - | - | - | 261.06 | - |
| 1/1/1998 | 3/31/1998 | - | | - | - | - | 261.06 | - |
| 4/1/1998 | 6/30/1998 | - | | - | - | - | 261.06 | - |
| 7/1/1998 | 9/30/1998 | - | | - | - | - | 261.06 | - |
| 10/1/1998 | 12/31/1998 | - | | - | - | - | 124.38 | - |
| 1/1/1999 | 3/31/1999 | - | | - | - | - | 124.38 | - |
| 4/1/1999 | 6/30/1999 | - | | - | - | - | 124.38 | - |
| 7/1/1999 | 9/30/1999 | - | | - | - | - | 124.38 | - |
| 10/1/1999 | 12/31/1999 | - | | - | - | - | 124.38 | - |
| 1/1/2000 | 3/31/2000 | - | | - | - | - | 124.38 | - |
| 4/1/2000 | 6/30/2000 | - | | - | - | - | 124.38 | - |
| 7/1/2000 | 9/30/2000 | - | | - | - | - | 124.38 | - |
| 10/1/2000 | 12/31/2000 | - | | - | - | - | 82.80 | - |
| 1/1/2001 | 3/31/2001 | - | | - | - | - | 82.80 | - |
| 4/1/2001 | 6/30/2001 | - | | - | - | - | 82.80 | - |
| 7/1/2001 | 9/30/2001 | - | | - | - | - | 82.80 | - |
| 10/1/2001 | 12/31/2001 | - | | - | - | - | 82.80 | - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | 73.65 | - |
| 4/1/2002 | 6/30/2002 | - | | - | - | - | 73.65 | - |
| 7/1/2002 | 9/30/2002 | - | | - | - | - | 73.65 | - |
| 10/1/2002 | 12/31/2002 | - | | - | - | - | 73.65 | - |
| 1/1/2003 | 3/31/2003 | - | | - | - | - | 73.65 | - |
| 4/1/2003 | 6/30/2003 | - | | - | - | - | 73.65 | - |
| 7/1/2003 | 9/30/2003 | - | | - | - | - | 73.65 | - |
| 10/1/2003 | 12/31/2003 | - | | - | - | - | 73.65 | - |
| 1/1/2004 | 3/31/2004 | - | | 239.37 | - | - | 73.65 | - |
| 4/1/2004 | 6/30/2004 | 30.15 | | 239.37 | 209.22 | 45.23 | 73.65 | 28.43 |
| 7/1/2004 | 9/30/2004 | 30.15 | | 239.37 | 209.22 | 45.23 | 73.65 | 28.43 |
| 10/1/2004 | 12/31/2004 | 28.63 | | 239.37 | 210.74 | 42.95 | 73.65 | 30.70 |
| 1/1/2005 | 3/31/2005 | 28.80 | | 239.37 | 210.57 | 43.20 | 73.65 | 30.45 |
| 4/1/2005 | 6/30/2005 | 28.53 | | 239.37 | 210.84 | 42.79 | 73.65 | 30.86 |
| 7/1/2005 | 9/30/2005 | 28.47 | | 239.37 | 210.90 | 42.70 | 73.65 | 30.95 |
| 10/1/2005 | 12/31/2005 | 28.54 | | 239.37 | 210.83 | 42.80 | 73.65 | 30.85 |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.45 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079088156 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 171.28 | $ 256.93 | $ 261.06 | $ - |
| 10/1/1997 | 12/31/1997 | 169.82 | 254.73 | 261.06 | 6.33 |
| 1/1/1998 | 3/31/1998 | 169.54 | 254.31 | 261.06 | 6.75 |
| 4/1/1998 | 6/30/1998 | 169.31 | 253.96 | 261.06 | 7.10 |
| 7/1/1998 | 9/30/1998 | 150.68 | 226.02 | 124.38 | (101.64) |
| 10/1/1998 | 12/31/1998 | 114.78 | 172.17 | 124.38 | (47.79) |
| 1/1/1999 | 3/31/1999 | 110.44 | 165.66 | 124.38 | (41.28) |
| 4/1/1999 | 6/30/1999 | 109.52 | 164.28 | 124.38 | (39.90) |
| 7/1/1999 | 9/30/1999 | 61.13 | 91.70 | 124.38 | 32.68 |
| 10/1/1999 | 12/31/1999 | 34.63 | 51.94 | 124.38 | 72.44 |
| 1/1/2000 | 3/31/2000 | 35.01 | 52.51 | 124.38 | 71.87 |
| 4/1/2000 | 6/30/2000 | 34.49 | 51.74 | 124.38 | 72.64 |
| 7/1/2000 | 9/30/2000 | 34.36 | 51.53 | 124.38 | 72.85 |
| 10/1/2000 | 12/31/2000 | 34.02 | 51.02 | 82.80 | 31.78 |
| 1/1/2001 | 3/31/2001 | 33.71 | 50.56 | 82.80 | 32.24 |
| 4/1/2001 | 6/30/2001 | 34.16 | 51.23 | 82.80 | 31.57 |
| 7/1/2001 | 9/30/2001 | 34.22 | 51.33 | 82.80 | 31.47 |
| 10/1/2001 | 12/31/2001 | 34.32 | 51.49 | 82.80 | 31.31 |
| 1/1/2002 | 3/31/2002 | 34.13 | 51.19 | 73.65 | 22.46 |
| 4/1/2002 | 6/30/2002 | 34.17 | 51.26 | 73.65 | 22.39 |
| 7/1/2002 | 9/30/2002 | 34.11 | 51.17 | 73.65 | 22.48 |
| 10/1/2002 | 12/31/2002 | 34.33 | 51.50 | 73.65 | 22.15 |
| 1/1/2003 | 3/31/2003 | 34.16 | 51.24 | 73.65 | 22.41 |
| 4/1/2003 | 6/30/2003 | 34.01 | 51.01 | 73.65 | 22.64 |
| 7/1/2003 | 9/30/2003 | 33.39 | 50.09 | 73.65 | 23.56 |
| 10/1/2003 | 12/31/2003 | 33.36 | 50.03 | 73.65 | 23.62 |
| 1/1/2004 | 3/31/2004 | | | 73.65 | |
| 4/1/2004 | 6/30/2004 | | | 73.65 | |
| 7/1/2004 | 9/30/2004 | | | 73.65 | |
| 10/1/2004 | 12/31/2004 | | | 73.65 | |
| 1/1/2005 | 3/31/2005 | | | 73.65 | |
| 4/1/2005 | 6/30/2005 | | | 73.65 | |
| 7/1/2005 | 9/30/2005 | | | 73.65 | |
| 10/1/2005 | 12/31/2005 | | | 73.65 | |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.46 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079095320 - ENALAPRIL MALEATE 20 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $ 42.53 | | $ 48.00 | $ 5.47 | $ 63.80 | $ - | $ - |
| 1/1/2001 | 3/31/2001 | 31.69 | | 48.00 | 16.31 | 47.54 | - | - |
| 4/1/2001 | 6/30/2001 | 26.02 | | 48.00 | 21.98 | 39.03 | - | - |
| 7/1/2001 | 9/30/2001 | 25.34 | | 48.00 | 22.66 | 38.02 | - | - |
| 10/1/2001 | 12/31/2001 | 24.24 | | 48.00 | 23.76 | 36.36 | - | - |
| 1/1/2002 | 3/31/2002 | 22.09 | | 48.00 | 25.91 | 33.13 | - | - |
| 4/1/2002 | 6/30/2002 | 24.70 | | 48.00 | 23.30 | 37.05 | - | - |
| 7/1/2002 | 9/30/2002 | 24.68 | | 48.00 | 23.32 | 37.02 | - | - |
| 10/1/2002 | 12/31/2002 | 22.68 | | 48.00 | 25.32 | 34.02 | - | - |
| 1/1/2003 | 3/31/2003 | 22.92 | | 48.00 | 25.08 | 34.37 | - | - |
| 4/1/2003 | 6/30/2003 | 15.08 | | 16.50 | 1.42 | 22.61 | - | - |
| 7/1/2003 | 9/30/2003 | 11.42 | | 16.50 | 5.08 | 17.13 | 91.50 | 74.37 |
| 10/1/2003 | 12/31/2003 | 10.81 | | 16.50 | 5.69 | 16.22 | 91.50 | 75.28 |
| 1/1/2004 | 3/31/2004 | 7.91 | | 16.50 | 8.59 | 11.86 | 91.50 | 79.64 |
| 4/1/2004 | 6/30/2004 | 11.41 | | 16.50 | 5.09 | 17.12 | 91.50 | 74.38 |
| 7/1/2004 | 9/30/2004 | 11.18 | | 16.50 | 5.32 | 16.77 | 91.50 | 74.73 |
| 10/1/2004 | 12/31/2004 | 10.97 | | 16.50 | 5.53 | 16.45 | 91.50 | 75.05 |
| 1/1/2005 | 3/31/2005 | 11.29 | | 16.50 | 5.21 | 16.93 | 91.50 | 74.57 |
| 4/1/2005 | 6/30/2005 | 11.38 | | 16.50 | 5.12 | 17.07 | 91.50 | 74.43 |
| 7/1/2005 | 9/30/2005 | 11.32 | | 16.50 | 5.18 | 16.98 | 91.50 | 74.52 |
| 10/1/2005 | 12/31/2005 | 11.37 | | 16.50 | 5.13 | 17.06 | 91.50 | 74.44 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.47 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079095320 - ENALAPRIL MALEATE 20 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $    - | | $  152.40 | $    - | $    - | $    - | $    - |
| 1/1/2001 | 3/31/2001 | - | | 152.40 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | | 152.40 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | | 152.40 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 152.40 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | 152.40 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | | 152.40 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 152.40 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 152.40 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | | 152.40 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 152.40 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | | 152.40 | - | - | - | 75.54 |
| 10/1/2003 | 12/31/2003 | 10.64 | | 152.40 | 141.76 | 15.96 | 91.50 | 75.54 |
| 1/1/2004 | 3/31/2004 | 10.75 | | 152.40 | 141.65 | 16.12 | 91.50 | 75.38 |
| 4/1/2004 | 6/30/2004 | 10.56 | | 152.40 | 141.84 | 15.84 | 91.50 | 75.66 |
| 7/1/2004 | 9/30/2004 | 10.43 | | 152.40 | 141.97 | 15.64 | 91.50 | 75.86 |
| 10/1/2004 | 12/31/2004 | 10.59 | | 152.40 | 141.81 | 15.88 | 91.50 | 75.62 |
| 1/1/2005 | 3/31/2005 | 10.55 | | 152.40 | 141.85 | 15.82 | 91.50 | 75.68 |
| 4/1/2005 | 6/30/2005 | 10.45 | | 152.40 | 141.95 | 15.67 | 91.50 | 75.83 |
| 7/1/2005 | 9/30/2005 | 10.38 | | 152.40 | 142.02 | 15.57 | 91.50 | 75.93 |
| 10/1/2005 | 12/31/2005 | 10.25 | | 152.40 | 142.15 | 15.37 | 91.50 | 76.13 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.48 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079095320 - ENALAPRIL MALEATE 20MG TAB**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $ 13.89 | $ 20.84 | $ - | $ - |
| 1/1/2001 | 3/31/2001 | 12.11 | 18.17 | - | - |
| 4/1/2001 | 6/30/2001 | 12.15 | 18.23 | - | - |
| 7/1/2001 | 9/30/2001 | 12.31 | 18.47 | - | - |
| 10/1/2001 | 12/31/2001 | 11.28 | 16.92 | - | - |
| 1/1/2002 | 3/31/2002 | 10.17 | 15.26 | - | - |
| 4/1/2002 | 6/30/2002 | 9.80 | 14.70 | - | - |
| 7/1/2002 | 9/30/2002 | 9.66 | 14.49 | - | - |
| 10/1/2002 | 12/31/2002 | 9.57 | 14.35 | - | - |
| 1/1/2003 | 3/31/2003 | 9.54 | 14.31 | - | - |
| 4/1/2003 | 6/30/2003 | 9.98 | 14.97 | - | - |
| 7/1/2003 | 9/30/2003 | 9.89 | 14.83 | 91.50 | 76.67 |
| 10/1/2003 | 12/31/2003 | 9.84 | 14.76 | 91.50 | 76.74 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.49 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038619 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ - | $ - | $ - | $ 0.52 | $ - |
| 4/1/1997 | 6/30/1997 | - | | - | - | - | 0.52 | - |
| 7/1/1997 | 9/30/1997 | - | | - | - | - | 0.52 | - |
| 10/1/1997 | 12/31/1997 | - | | - | - | - | 0.51 | - |
| 1/1/1998 | 3/31/1998 | - | | - | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | - | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | - | - | - | - | - |
| 10/1/1998 | 12/31/1998 | 12.93 | | 12.96 | 0.03 | 19.39 | 16.71 | (2.68) |
| 1/1/1999 | 3/31/1999 | 12.75 | | 12.96 | 0.21 | 19.13 | 16.71 | (2.42) |
| 4/1/1999 | 6/30/1999 | 12.64 | | 12.96 | 0.32 | 18.96 | 16.71 | (2.25) |
| 7/1/1999 | 9/30/1999 | 12.35 | | 12.96 | 0.61 | 18.53 | 16.71 | (1.82) |
| 10/1/1999 | 12/31/1999 | 11.63 | | 12.96 | 1.33 | 17.45 | 16.71 | (0.74) |
| 1/1/2000 | 3/31/2000 | 11.16 | | 12.96 | 1.80 | 16.74 | 16.71 | (0.03) |
| 4/1/2000 | 6/30/2000 | 10.42 | | 12.96 | 2.54 | 15.62 | 16.71 | 1.09 |
| 7/1/2000 | 9/30/2000 | 9.96 | | 12.96 | 3.00 | 14.95 | 16.71 | 1.76 |
| 10/1/2000 | 12/31/2000 | 10.02 | | 12.96 | 2.94 | 15.03 | 14.30 | (0.73) |
| 1/1/2001 | 3/31/2001 | 9.77 | | 12.96 | 3.19 | 14.65 | 14.30 | (0.36) |
| 4/1/2001 | 6/30/2001 | 9.84 | | 12.96 | 3.12 | 14.76 | 14.30 | (0.47) |
| 7/1/2001 | 9/30/2001 | 9.91 | | 12.96 | 3.05 | 14.86 | 14.30 | (0.57) |
| 10/1/2001 | 12/31/2001 | 9.53 | | 12.96 | 3.43 | 14.29 | 14.30 | 0.00 |
| 1/1/2002 | 3/31/2002 | 9.53 | | 12.96 | 3.43 | 14.30 | 14.30 | (0.00) |
| 4/1/2002 | 6/30/2002 | 9.74 | | 12.96 | 3.22 | 14.60 | 14.30 | (0.31) |
| 7/1/2002 | 9/30/2002 | 9.75 | | 12.96 | 3.21 | 14.63 | 14.30 | (0.34) |
| 10/1/2002 | 12/31/2002 | 9.94 | | 12.96 | 3.02 | 14.91 | 14.30 | (0.61) |
| 1/1/2003 | 3/31/2003 | 9.93 | | 12.96 | 3.03 | 14.90 | 14.30 | (0.61) |
| 4/1/2003 | 6/30/2003 | 9.88 | | 12.96 | 3.08 | 14.82 | 14.30 | (0.53) |
| 7/1/2003 | 9/30/2003 | 9.51 | | 12.96 | 3.45 | 14.27 | 14.30 | 0.02 |
| 10/1/2003 | 12/31/2003 | 9.01 | | 12.96 | 3.95 | 13.52 | 14.30 | 0.78 |
| 1/1/2004 | 3/31/2004 | 8.38 | | 12.96 | 4.58 | 12.58 | 14.30 | 1.72 |
| 4/1/2004 | 6/30/2004 | 7.29 | | 12.96 | 5.67 | 10.93 | 14.30 | 3.37 |
| 7/1/2004 | 9/30/2004 | 6.84 | | 12.96 | 6.12 | 10.26 | 14.30 | 4.03 |
| 10/1/2004 | 12/31/2004 | 7.05 | | 12.96 | 5.91 | 10.58 | 14.30 | 3.71 |
| 1/1/2005 | 3/31/2005 | 7.33 | | 12.96 | 5.63 | 11.00 | 14.30 | 3.29 |
| 4/1/2005 | 6/30/2005 | 8.06 | | 12.96 | 4.90 | 12.08 | 14.30 | 2.21 |
| 7/1/2005 | 9/30/2005 | 8.28 | | 12.96 | 4.68 | 12.42 | 14.30 | 1.88 |
| 10/1/2005 | 12/31/2005 | 8.08 | | 12.96 | 4.88 | 12.13 | 14.30 | 2.17 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.50 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038619 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ - | $ - | $ - | $ 0.52 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | 0.52 | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | 0.52 | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | - | 0.51 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 16.49 | - | - | 16.71 | - |
| 10/1/1998 | 12/31/1998 | - | - | 16.49 | - | - | 16.71 | - |
| 1/1/1999 | 3/31/1999 | - | - | 16.49 | - | - | 16.71 | - |
| 4/1/1999 | 6/30/1999 | - | - | 16.49 | - | - | 16.71 | - |
| 7/1/1999 | 9/30/1999 | - | - | 16.49 | - | - | 16.71 | - |
| 10/1/1999 | 12/31/1999 | - | - | 16.49 | - | - | 16.71 | - |
| 1/1/2000 | 3/31/2000 | - | - | 16.49 | - | - | 16.71 | - |
| 4/1/2000 | 6/30/2000 | - | - | 22.66 | - | - | 16.71 | - |
| 7/1/2000 | 9/30/2000 | - | - | 22.66 | - | - | 16.71 | - |
| 10/1/2000 | 12/31/2000 | - | - | 22.66 | - | - | 14.30 | - |
| 1/1/2001 | 3/31/2001 | - | - | 22.66 | - | - | 14.30 | - |
| 4/1/2001 | 6/30/2001 | - | - | 22.66 | - | - | 14.30 | - |
| 7/1/2001 | 9/30/2001 | - | - | 22.66 | - | - | 14.30 | - |
| 10/1/2001 | 12/31/2001 | - | - | 22.66 | - | - | 14.30 | - |
| 1/1/2002 | 3/31/2002 | - | - | 22.66 | - | - | 14.30 | - |
| 4/1/2002 | 6/30/2002 | - | - | 22.66 | - | - | 14.30 | - |
| 7/1/2002 | 9/30/2002 | - | - | 22.66 | - | - | 14.30 | - |
| 10/1/2002 | 12/31/2002 | - | - | 22.66 | - | - | 14.30 | - |
| 1/1/2003 | 3/31/2003 | - | - | 22.66 | - | - | 14.30 | - |
| 4/1/2003 | 6/30/2003 | - | - | 22.66 | - | - | 14.30 | - |
| 7/1/2003 | 9/30/2003 | - | - | 22.66 | - | - | 14.30 | - |
| 10/1/2003 | 12/31/2003 | - | - | 22.66 | - | - | 14.30 | - |
| 1/1/2004 | 3/31/2004 | - | - | 22.66 | - | - | 14.30 | - |
| 4/1/2004 | 6/30/2004 | - | - | 22.66 | - | - | 14.30 | - |
| 7/1/2004 | 9/30/2004 | - | - | 22.66 | - | - | 14.30 | - |
| 10/1/2004 | 12/31/2004 | 7.55 | - | 22.66 | 15.11 | 11.33 | 14.30 | 2.96 |
| 1/1/2005 | 3/31/2005 | 7.54 | - | 22.66 | 15.12 | 11.32 | 14.30 | 2.98 |
| 4/1/2005 | 6/30/2005 | 7.53 | - | 22.66 | 15.13 | 11.29 | 14.30 | 3.00 |
| 7/1/2005 | 9/30/2005 | 7.52 | - | 22.66 | 15.14 | 11.28 | 14.30 | 3.01 |
| 10/1/2005 | 12/31/2005 | 7.51 | - | 22.66 | 15.15 | 11.27 | 14.30 | 3.02 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.51 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038619 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.74 | $ 1.11 | $ 0.52 | $ (0.60) |
| 4/1/1997 | 6/30/1997 | 0.74 | 1.10 | 0.52 | (0.59) |
| 7/1/1997 | 9/30/1997 | 0.72 | 1.08 | 0.52 | (0.56) |
| 10/1/1997 | 12/31/1997 | 0.71 | 1.06 | 0.51 | (0.56) |
| 1/1/1998 | 3/31/1998 | 1.50 | 2.24 | - | - |
| 4/1/1998 | 6/30/1998 | 10.38 | 15.57 | - | - |
| 7/1/1998 | 9/30/1998 | 10.49 | 15.73 | 16.71 | 0.98 |
| 10/1/1998 | 12/31/1998 | 10.45 | 15.68 | 16.71 | 1.03 |
| 1/1/1999 | 3/31/1999 | 10.30 | 15.45 | 16.71 | 1.26 |
| 4/1/1999 | 6/30/1999 | 10.27 | 15.40 | 16.71 | 1.31 |
| 7/1/1999 | 9/30/1999 | 9.36 | 14.05 | 16.71 | 2.66 |
| 10/1/1999 | 12/31/1999 | 8.82 | 13.23 | 16.71 | 3.48 |
| 1/1/2000 | 3/31/2000 | 8.78 | 13.17 | 16.71 | 3.54 |
| 4/1/2000 | 6/30/2000 | 7.17 | 10.75 | 16.71 | 5.96 |
| 7/1/2000 | 9/30/2000 | 7.53 | 11.30 | 16.71 | 5.41 |
| 10/1/2000 | 12/31/2000 | 6.77 | 10.15 | 14.30 | 4.15 |
| 1/1/2001 | 3/31/2001 | 8.05 | 12.08 | 14.30 | 2.22 |
| 4/1/2001 | 6/30/2001 | 7.84 | 11.76 | 14.30 | 2.54 |
| 7/1/2001 | 9/30/2001 | 7.95 | 11.92 | 14.30 | 2.37 |
| 10/1/2001 | 12/31/2001 | 7.89 | 11.83 | 14.30 | 2.46 |
| 1/1/2002 | 3/31/2002 | 7.88 | 11.82 | 14.30 | 2.48 |
| 4/1/2002 | 6/30/2002 | 7.76 | 11.64 | 14.30 | 2.65 |
| 7/1/2002 | 9/30/2002 | 7.56 | 11.34 | 14.30 | 2.95 |
| 10/1/2002 | 12/31/2002 | 7.54 | 11.31 | 14.30 | 2.99 |
| 1/1/2003 | 3/31/2003 | 7.49 | 11.23 | 14.30 | 3.06 |
| 4/1/2003 | 6/30/2003 | 7.43 | 11.14 | 14.30 | 3.15 |
| 7/1/2003 | 9/30/2003 | 6.76 | 10.14 | 14.30 | 4.15 |
| 10/1/2003 | 12/31/2003 | 6.12 | 9.17 | 14.30 | 5.12 |
| 1/1/2004 | 3/31/2004 | | | 14.30 | |
| 4/1/2004 | 6/30/2004 | | | 14.30 | |
| 7/1/2004 | 9/30/2004 | | | 14.30 | |
| 10/1/2004 | 12/31/2004 | | | 14.30 | |
| 1/1/2005 | 3/31/2005 | | | 14.30 | |
| 4/1/2005 | 6/30/2005 | | | 14.30 | |
| 7/1/2005 | 9/30/2005 | | | 14.30 | |
| 10/1/2005 | 12/31/2005 | | | 14.30 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.52 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038620 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.74 | | $ 5.13 | $ 1.39 | $ 5.61 | $ 2.07 | $ (3.54) |
| 4/1/1997 | 6/30/1997 | 3.85 | | 5.13 | 1.28 | 5.77 | 2.07 | (3.70) |
| 7/1/1997 | 9/30/1997 | 3.85 | | 5.13 | 1.28 | 5.77 | 2.07 | (3.70) |
| 10/1/1997 | 12/31/1997 | 3.81 | | 5.13 | 1.32 | 5.71 | 2.03 | (3.68) |
| 1/1/1998 | 3/31/1998 | 6.66 | | 51.02 | 44.36 | 9.99 | - | - |
| 4/1/1998 | 6/30/1998 | 17.51 | | 51.02 | 33.51 | 26.26 | - | - |
| 7/1/1998 | 9/30/1998 | 26.60 | | 51.02 | 24.42 | 39.90 | 66.84 | 26.94 |
| 10/1/1998 | 12/31/1998 | 36.68 | | 51.02 | 14.34 | 55.01 | 66.84 | 11.83 |
| 1/1/1999 | 3/31/1999 | 44.70 | | 51.02 | 6.32 | 67.05 | 66.84 | (0.21) |
| 4/1/1999 | 6/30/1999 | 44.86 | | 51.02 | 6.16 | 67.28 | 66.84 | (0.44) |
| 7/1/1999 | 9/30/1999 | 44.22 | | 51.02 | 6.80 | 66.32 | 66.84 | 0.52 |
| 10/1/1999 | 12/31/1999 | 42.29 | | 51.02 | 8.73 | 63.43 | 66.84 | 3.41 |
| 1/1/2000 | 3/31/2000 | 41.40 | | 51.02 | 9.62 | 62.10 | 66.84 | 4.74 |
| 4/1/2000 | 6/30/2000 | 37.93 | | 51.02 | 13.09 | 56.89 | 66.84 | 9.95 |
| 7/1/2000 | 9/30/2000 | 36.63 | | 51.02 | 14.39 | 54.94 | 66.84 | 11.90 |
| 10/1/2000 | 12/31/2000 | 35.67 | | 51.02 | 15.35 | 53.51 | 57.18 | 3.67 |
| 1/1/2001 | 3/31/2001 | 34.81 | | 51.02 | 16.21 | 52.21 | 57.18 | 4.97 |
| 4/1/2001 | 6/30/2001 | 35.63 | | 51.02 | 15.39 | 53.45 | 57.18 | 3.73 |
| 7/1/2001 | 9/30/2001 | 35.24 | | 51.02 | 15.78 | 52.85 | 57.18 | 4.33 |
| 10/1/2001 | 12/31/2001 | 35.74 | | 51.02 | 15.28 | 53.61 | 57.18 | 3.57 |
| 1/1/2002 | 3/31/2002 | 35.65 | | 51.02 | 15.37 | 53.48 | 57.18 | 3.70 |
| 4/1/2002 | 6/30/2002 | 35.98 | | 51.02 | 15.04 | 53.98 | 57.18 | 3.20 |
| 7/1/2002 | 9/30/2002 | 35.55 | | 51.02 | 15.47 | 53.33 | 57.18 | 3.85 |
| 10/1/2002 | 12/31/2002 | 35.61 | | 51.02 | 15.41 | 53.41 | 57.18 | 3.77 |
| 1/1/2003 | 3/31/2003 | 35.98 | | 51.02 | 15.04 | 53.98 | 57.18 | 3.20 |
| 4/1/2003 | 6/30/2003 | 35.71 | | 51.02 | 15.31 | 53.56 | 57.18 | 3.62 |
| 7/1/2003 | 9/30/2003 | 35.36 | | 51.02 | 15.66 | 53.04 | 57.18 | 4.14 |
| 10/1/2003 | 12/31/2003 | 33.67 | | 51.02 | 17.35 | 50.50 | 57.18 | 6.68 |
| 1/1/2004 | 3/31/2004 | 31.60 | | 51.02 | 19.42 | 47.40 | 57.18 | 9.78 |
| 4/1/2004 | 6/30/2004 | 29.44 | | 51.02 | 21.58 | 44.16 | 57.18 | 13.02 |
| 7/1/2004 | 9/30/2004 | 25.31 | | 51.02 | 25.71 | 37.97 | 57.18 | 19.21 |
| 10/1/2004 | 12/31/2004 | 25.74 | | 51.02 | 25.28 | 38.61 | 57.18 | 18.57 |
| 1/1/2005 | 3/31/2005 | 25.54 | | 51.02 | 25.48 | 38.31 | 57.18 | 18.87 |
| 4/1/2005 | 6/30/2005 | 23.98 | | 51.02 | 27.04 | 35.97 | 57.18 | 21.21 |
| 7/1/2005 | 9/30/2005 | 29.17 | | 51.02 | 21.85 | 43.76 | 57.18 | 13.42 |
| 10/1/2005 | 12/31/2005 | 28.80 | | 51.02 | 22.22 | 43.19 | 57.18 | 13.99 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.53 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038620 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 35.00 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 35.00 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 35.00 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | - | 35.00 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | 83.77 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | 83.77 | - | - | 66.84 | - |
| 7/1/1998 | 9/30/1998 | - | - | 83.77 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 83.77 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | - | 83.77 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | - | 83.77 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | - | 83.77 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | - | 83.77 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | - | 90.64 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 90.64 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 90.64 | - | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | - | 90.64 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | - | 90.64 | - | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | - | 90.64 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | 32.10 | - | 90.64 | 58.54 | 48.15 | 57.18 | 9.03 |
| 10/1/2001 | 12/31/2001 | 32.10 | - | 90.64 | 58.54 | 48.15 | 57.18 | 9.03 |
| 1/1/2002 | 3/31/2002 | 32.10 | - | 90.64 | 58.54 | 48.15 | 57.18 | 9.03 |
| 4/1/2002 | 6/30/2002 | 32.10 | - | 90.64 | 58.54 | 48.15 | 57.18 | 9.03 |
| 7/1/2002 | 9/30/2002 | - | - | 90.64 | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | - | 90.64 | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | - | 90.64 | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | - | 90.64 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | - | 90.64 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | 28.52 | - | 90.64 | 62.12 | 42.78 | 57.18 | 14.40 |
| 1/1/2004 | 3/31/2004 | 27.29 | - | 90.64 | 63.35 | 40.94 | 57.18 | 16.24 |
| 4/1/2004 | 6/30/2004 | 26.25 | - | 90.64 | 64.39 | 39.37 | 57.18 | 17.81 |
| 7/1/2004 | 9/30/2004 | 25.56 | - | 90.64 | 65.08 | 38.35 | 57.18 | 18.83 |
| 10/1/2004 | 12/31/2004 | 26.90 | - | 90.64 | 63.74 | 40.35 | 57.18 | 16.83 |
| 1/1/2005 | 3/31/2005 | 25.91 | - | 90.64 | 64.73 | 38.87 | 57.18 | 18.31 |
| 4/1/2005 | 6/30/2005 | 24.82 | - | 90.64 | 65.82 | 37.22 | 57.18 | 19.96 |
| 7/1/2005 | 9/30/2005 | 24.17 | - | 90.64 | 66.47 | 36.26 | 57.18 | 20.92 |
| 10/1/2005 | 12/31/2005 | 23.03 | - | 90.64 | 67.61 | 34.54 | 57.18 | 22.64 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.54 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038620 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 2.97 | $ 4.45 | $ 2.07 | $ (2.38) |
| 4/1/1997 | 6/30/1997 | 2.95 | 4.42 | 2.07 | (2.35) |
| 7/1/1997 | 9/30/1997 | 2.87 | 4.31 | 2.07 | (2.24) |
| 10/1/1997 | 12/31/1997 | 2.84 | 4.26 | 2.03 | (2.23) |
| 1/1/1998 | 3/31/1998 | 5.98 | 8.97 | - | - |
| 4/1/1998 | 6/30/1998 | 41.51 | 62.26 | - | - |
| 7/1/1998 | 9/30/1998 | 41.94 | 62.91 | 66.84 | 3.93 |
| 10/1/1998 | 12/31/1998 | 41.82 | 62.72 | 66.84 | 4.12 |
| 1/1/1999 | 3/31/1999 | 41.20 | 61.81 | 66.84 | 5.03 |
| 4/1/1999 | 6/30/1999 | 41.08 | 61.62 | 66.84 | 5.22 |
| 7/1/1999 | 9/30/1999 | 37.46 | 56.19 | 66.84 | 10.65 |
| 10/1/1999 | 12/31/1999 | 35.28 | 52.92 | 66.84 | 13.92 |
| 1/1/2000 | 3/31/2000 | 35.12 | 52.68 | 66.84 | 14.16 |
| 4/1/2000 | 6/30/2000 | 28.66 | 42.99 | 66.84 | 23.85 |
| 7/1/2000 | 9/30/2000 | 30.13 | 45.19 | 66.84 | 21.65 |
| 10/1/2000 | 12/31/2000 | 27.06 | 40.59 | 57.18 | 16.59 |
| 1/1/2001 | 3/31/2001 | 32.21 | 48.32 | 57.18 | 8.86 |
| 4/1/2001 | 6/30/2001 | 31.36 | 47.04 | 57.18 | 10.14 |
| 7/1/2001 | 9/30/2001 | 31.79 | 47.68 | 57.18 | 9.50 |
| 10/1/2001 | 12/31/2001 | 31.55 | 47.33 | 57.18 | 9.85 |
| 1/1/2002 | 3/31/2002 | 31.51 | 47.27 | 57.18 | 9.91 |
| 4/1/2002 | 6/30/2002 | 31.05 | 46.57 | 57.18 | 10.61 |
| 7/1/2002 | 9/30/2002 | 30.25 | 45.38 | 57.18 | 11.80 |
| 10/1/2002 | 12/31/2002 | 30.15 | 45.23 | 57.18 | 11.95 |
| 1/1/2003 | 3/31/2003 | 29.95 | 44.92 | 57.18 | 12.26 |
| 4/1/2003 | 6/30/2003 | 29.71 | 44.57 | 57.18 | 12.61 |
| 7/1/2003 | 9/30/2003 | 27.05 | 40.57 | 57.18 | 16.61 |
| 10/1/2003 | 12/31/2003 | 24.46 | 36.69 | 57.18 | 20.49 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.55 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038621 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.43 | | $ 5.90 | $ 1.47 | $ 6.65 | $ 2.07 | $ (4.58) |
| 4/1/1997 | 6/30/1997 | 4.25 | | 5.90 | 1.65 | 6.37 | 2.07 | (4.30) |
| 7/1/1997 | 9/30/1997 | 4.20 | | 5.90 | 1.70 | 6.29 | 2.07 | (4.22) |
| 10/1/1997 | 12/31/1997 | 4.21 | | 5.90 | 1.69 | 6.31 | 2.03 | (4.28) |
| 1/1/1998 | 3/31/1998 | 5.54 | | 51.02 | 45.48 | 8.31 | - | - |
| 4/1/1998 | 6/30/1998 | 18.97 | | 51.02 | 32.05 | 28.46 | - | - |
| 7/1/1998 | 9/30/1998 | 26.53 | | 51.02 | 24.49 | 39.80 | 66.84 | 27.04 |
| 10/1/1998 | 12/31/1998 | 36.17 | | 51.02 | 14.85 | 54.25 | 66.84 | 12.59 |
| 1/1/1999 | 3/31/1999 | 45.24 | | 51.02 | 5.78 | 67.86 | 66.84 | (1.02) |
| 4/1/1999 | 6/30/1999 | 44.22 | | 51.02 | 6.80 | 66.34 | 66.84 | 0.50 |
| 7/1/1999 | 9/30/1999 | 43.99 | | 51.02 | 7.03 | 65.98 | 66.84 | 0.86 |
| 10/1/1999 | 12/31/1999 | 42.45 | | 51.02 | 8.57 | 63.68 | 66.84 | 3.16 |
| 1/1/2000 | 3/31/2000 | 41.94 | | 51.02 | 9.08 | 62.91 | 66.84 | 3.93 |
| 4/1/2000 | 6/30/2000 | 39.22 | | 51.02 | 11.80 | 58.83 | 66.84 | 8.01 |
| 7/1/2000 | 9/30/2000 | 37.34 | | 51.02 | 13.68 | 56.01 | 66.84 | 10.83 |
| 10/1/2000 | 12/31/2000 | 37.03 | | 51.02 | 13.99 | 55.55 | 57.18 | 1.63 |
| 1/1/2001 | 3/31/2001 | 36.71 | | 51.02 | 14.31 | 55.06 | 57.18 | 2.12 |
| 4/1/2001 | 6/30/2001 | 37.17 | | 51.02 | 13.85 | 55.76 | 57.18 | 1.42 |
| 7/1/2001 | 9/30/2001 | 37.20 | | 51.02 | 13.82 | 55.81 | 57.18 | 1.37 |
| 10/1/2001 | 12/31/2001 | 37.33 | | 51.02 | 13.69 | 56.00 | 57.18 | 1.18 |
| 1/1/2002 | 3/31/2002 | 37.15 | | 51.02 | 13.87 | 55.72 | 57.18 | 1.46 |
| 4/1/2002 | 6/30/2002 | 37.21 | | 51.02 | 13.81 | 55.81 | 57.18 | 1.37 |
| 7/1/2002 | 9/30/2002 | 37.27 | | 51.02 | 13.75 | 55.91 | 57.18 | 1.27 |
| 10/1/2002 | 12/31/2002 | 37.15 | | 51.02 | 13.87 | 55.73 | 57.18 | 1.45 |
| 1/1/2003 | 3/31/2003 | 37.57 | | 51.02 | 13.45 | 56.35 | 57.18 | 0.83 |
| 4/1/2003 | 6/30/2003 | 37.81 | | 51.02 | 13.21 | 56.71 | 57.18 | 0.47 |
| 7/1/2003 | 9/30/2003 | 37.59 | | 51.02 | 13.43 | 56.39 | 57.18 | 0.79 |
| 10/1/2003 | 12/31/2003 | 36.85 | | 51.02 | 14.17 | 55.27 | 57.18 | 1.91 |
| 1/1/2004 | 3/31/2004 | 34.06 | | 51.02 | 16.96 | 51.09 | 57.18 | 6.09 |
| 4/1/2004 | 6/30/2004 | 31.63 | | 51.02 | 19.39 | 47.45 | 57.18 | 9.73 |
| 7/1/2004 | 9/30/2004 | 29.08 | | 51.02 | 21.94 | 43.62 | 57.18 | 13.56 |
| 10/1/2004 | 12/31/2004 | 28.79 | | 51.02 | 22.23 | 43.18 | 57.18 | 14.00 |
| 1/1/2005 | 3/31/2005 | 28.57 | | 51.02 | 22.45 | 42.86 | 57.18 | 14.32 |
| 4/1/2005 | 6/30/2005 | 30.09 | | 51.02 | 20.93 | 45.14 | 57.18 | 12.04 |
| 7/1/2005 | 9/30/2005 | 30.50 | | 51.02 | 20.52 | 45.74 | 57.18 | 11.44 |
| 10/1/2005 | 12/31/2005 | 31.14 | | 51.02 | 19.88 | 46.71 | 57.18 | 10.47 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.56 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038621 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 35.00 | $ - | | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 35.00 | - | | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | | 35.00 | - | | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | | 35.00 | - | | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | | 83.77 | - | | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 83.77 | - | | - | 66.84 | - |
| 7/1/1998 | 9/30/1998 | - | | 83.77 | - | | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | | 83.77 | - | | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | | 83.77 | - | | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | | 83.77 | - | | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | | 83.77 | - | | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | | 83.77 | - | | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | | 90.64 | - | | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | | 90.64 | - | | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | | 90.64 | - | | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | | 90.64 | - | | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | | 90.64 | - | | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | | 90.64 | - | | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | | 90.64 | - | | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | | 90.64 | - | | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | - | | 90.64 | - | | - | 57.18 | - |
| 4/1/2002 | 6/30/2002 | - | | 90.64 | - | | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | | 90.64 | - | | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | | 90.64 | - | | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | | 90.64 | - | | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | | 90.64 | - | | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | | 90.64 | - | | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | 24.03 | | 90.64 | 66.61 | | 36.04 | 57.18 | 21.14 |
| 1/1/2004 | 3/31/2004 | 28.34 | | 90.64 | 62.30 | | 42.51 | 57.18 | 14.67 |
| 4/1/2004 | 6/30/2004 | 27.57 | | 90.64 | 63.07 | | 41.36 | 57.18 | 15.82 |
| 7/1/2004 | 9/30/2004 | 27.74 | | 90.64 | 62.90 | | 41.62 | 57.18 | 15.56 |
| 10/1/2004 | 12/31/2004 | 25.95 | | 90.64 | 64.69 | | 38.93 | 57.18 | 18.25 |
| 1/1/2005 | 3/31/2005 | 25.87 | | 90.64 | 64.77 | | 38.80 | 57.18 | 18.38 |
| 4/1/2005 | 6/30/2005 | 25.79 | | 90.64 | 64.85 | | 38.69 | 57.18 | 18.49 |
| 7/1/2005 | 9/30/2005 | 25.71 | | 90.64 | 64.93 | | 38.57 | 57.18 | 18.61 |
| 10/1/2005 | 12/31/2005 | 25.64 | | 90.64 | 65.00 | | 38.46 | 57.18 | 18.72 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.57 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079038621 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 2.97 | $ 4.45 | $ 2.07 | $ (2.38) |
| 4/1/1997 | 6/30/1997 | 2.95 | 4.42 | 2.07 | (2.35) |
| 7/1/1997 | 9/30/1997 | 2.87 | 4.31 | 2.07 | (2.24) |
| 10/1/1997 | 12/31/1997 | 2.84 | 4.26 | 2.03 | (2.23) |
| 1/1/1998 | 3/31/1998 | 5.98 | 8.97 | - | - |
| 4/1/1998 | 6/30/1998 | 41.51 | 62.26 | - | - |
| 7/1/1998 | 9/30/1998 | 41.94 | 62.91 | 66.84 | 3.93 |
| 10/1/1998 | 12/31/1998 | 41.82 | 62.72 | 66.84 | 4.12 |
| 1/1/1999 | 3/31/1999 | 41.20 | 61.81 | 66.84 | 5.03 |
| 4/1/1999 | 6/30/1999 | 41.08 | 61.62 | 66.84 | 5.22 |
| 7/1/1999 | 9/30/1999 | 37.46 | 56.19 | 66.84 | 10.65 |
| 10/1/1999 | 12/31/1999 | 35.28 | 52.92 | 66.84 | 13.92 |
| 1/1/2000 | 3/31/2000 | 35.12 | 52.68 | 66.84 | 14.16 |
| 4/1/2000 | 6/30/2000 | 28.66 | 42.99 | 66.84 | 23.85 |
| 7/1/2000 | 9/30/2000 | 30.13 | 45.19 | 66.84 | 21.65 |
| 10/1/2000 | 12/31/2000 | 27.06 | 40.59 | 57.18 | 16.59 |
| 1/1/2001 | 3/31/2001 | 32.21 | 48.32 | 57.18 | 8.86 |
| 4/1/2001 | 6/30/2001 | 31.36 | 47.04 | 57.18 | 10.14 |
| 7/1/2001 | 9/30/2001 | 31.79 | 47.68 | 57.18 | 9.50 |
| 10/1/2001 | 12/31/2001 | 31.55 | 47.33 | 57.18 | 9.85 |
| 1/1/2002 | 3/31/2002 | 31.51 | 47.27 | 57.18 | 9.91 |
| 4/1/2002 | 6/30/2002 | 31.05 | 46.57 | 57.18 | 10.61 |
| 7/1/2002 | 9/30/2002 | 30.25 | 45.38 | 57.18 | 11.80 |
| 10/1/2002 | 12/31/2002 | 30.15 | 45.23 | 57.18 | 11.95 |
| 1/1/2003 | 3/31/2003 | 29.95 | 44.92 | 57.18 | 12.26 |
| 4/1/2003 | 6/30/2003 | 29.71 | 44.57 | 57.18 | 12.61 |
| 7/1/2003 | 9/30/2003 | 27.05 | 40.57 | 57.18 | 16.61 |
| 10/1/2003 | 12/31/2003 | 24.46 | 36.69 | 57.18 | 20.49 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.58 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038624 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 9.94 | | $ - | $ - | $ 14.91 | $ 6.21 | $ (8.70) |
| 4/1/1997 | 6/30/1997 | 10.15 | | 10.65 | 0.71 | 15.23 | 6.21 | (9.02) |
| 7/1/1997 | 9/30/1997 | 9.90 | | 10.65 | 0.50 | 14.84 | 6.21 | (8.75) |
| 10/1/1997 | 12/31/1997 | 28.66 | | 10.65 | 0.75 | 43.00 | 6.09 | - |
| 1/1/1998 | 3/31/1998 | 76.11 | | 153.61 | 124.95 | 114.16 | - | - |
| 4/1/1998 | 6/30/1998 | 114.87 | | 153.61 | 77.50 | 172.30 | 200.52 | 28.22 |
| 7/1/1998 | 9/30/1998 | 130.70 | | 153.61 | 38.74 | 196.05 | 200.52 | 4.47 |
| 10/1/1998 | 12/31/1998 | 137.85 | | 153.61 | 22.91 | 206.78 | 200.52 | (6.26) |
| 1/1/1999 | 3/31/1999 | 135.38 | | 153.61 | 15.76 | 203.07 | 200.52 | (2.55) |
| 4/1/1999 | 6/30/1999 | 132.02 | | 153.61 | 18.23 | 198.03 | 200.52 | 2.49 |
| 7/1/1999 | 9/30/1999 | 129.90 | | 153.61 | 21.59 | 194.86 | 200.52 | 5.66 |
| 10/1/1999 | 12/31/1999 | 129.48 | | 153.61 | 23.71 | 194.22 | 200.52 | 6.30 |
| 1/1/2000 | 3/31/2000 | 121.89 | | 153.61 | 24.13 | 182.83 | 200.52 | 17.69 |
| 4/1/2000 | 6/30/2000 | 114.11 | | 153.61 | 31.72 | 171.16 | 200.52 | 29.36 |
| 7/1/2000 | 9/30/2000 | 106.76 | | 153.61 | 39.50 | 160.14 | 171.54 | 11.40 |
| 10/1/2000 | 12/31/2000 | 107.48 | | 153.61 | 46.85 | 161.22 | 171.54 | 10.32 |
| 1/1/2001 | 3/31/2001 | 107.68 | | 153.61 | 46.13 | 161.52 | 171.54 | 10.02 |
| 4/1/2001 | 6/30/2001 | 108.94 | | 153.61 | 45.93 | 163.41 | 171.54 | 8.13 |
| 7/1/2001 | 9/30/2001 | 110.41 | | 153.61 | 44.67 | 165.62 | 171.54 | 5.92 |
| 10/1/2001 | 12/31/2001 | 104.58 | | 153.61 | 43.20 | 156.87 | 171.54 | 14.67 |
| 1/1/2002 | 3/31/2002 | 108.16 | | 153.61 | 49.03 | 162.23 | 171.54 | 9.31 |
| 4/1/2002 | 6/30/2002 | 109.87 | | 153.61 | 45.45 | 164.80 | 171.54 | 6.74 |
| 7/1/2002 | 9/30/2002 | 106.62 | | 153.61 | 43.74 | 159.93 | 171.54 | 11.61 |
| 10/1/2002 | 12/31/2002 | 105.77 | | 153.61 | 46.99 | 158.65 | 171.54 | 12.89 |
| 1/1/2003 | 3/31/2003 | 104.24 | | 153.61 | 47.84 | 156.36 | 171.54 | 15.18 |
| 4/1/2003 | 6/30/2003 | 104.56 | | 153.61 | 49.37 | 156.84 | 171.54 | 14.70 |
| 7/1/2003 | 9/30/2003 | 106.10 | | 153.61 | 49.05 | 159.14 | 171.54 | 12.39 |
| 10/1/2003 | 12/31/2003 | 103.02 | | 153.61 | 47.51 | 154.52 | 171.54 | 17.02 |
| 1/1/2004 | 3/31/2004 | 95.75 | | 153.61 | 50.59 | 143.63 | 171.54 | 27.91 |
| 4/1/2004 | 6/30/2004 | 84.62 | | 153.61 | 57.86 | 126.93 | 171.54 | 44.61 |
| 7/1/2004 | 9/30/2004 | 41.76 | | 153.61 | 68.99 | 62.64 | 171.54 | 108.90 |
| 10/1/2004 | 12/31/2004 | - | | 153.61 | 111.85 | - | 171.54 | 171.54 |
| 1/1/2005 | 3/31/2005 | - | | 153.61 | - | - | 171.54 | 171.54 |
| 4/1/2005 | 6/30/2005 | - | | - | - | - | - | - |
| 7/1/2005 | 9/30/2005 | - | | - | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | | - | - | - | - | - |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.59 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038624 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ - | $ - | $ - | $ 6.21 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 105.00 | - | - | 6.21 | - |
| 7/1/1997 | 9/30/1997 | - | | 105.00 | - | - | 6.21 | - |
| 10/1/1997 | 12/31/1997 | - | | 105.00 | - | - | 6.09 | - |
| 1/1/1998 | 3/31/1998 | - | | 251.31 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 251.31 | - | - | 200.52 | - |
| 7/1/1998 | 9/30/1998 | - | | 251.31 | - | - | 200.52 | - |
| 10/1/1998 | 12/31/1998 | - | | 251.31 | - | - | 200.52 | - |
| 1/1/1999 | 3/31/1999 | - | | 251.31 | - | - | 200.52 | - |
| 4/1/1999 | 6/30/1999 | - | | 251.31 | - | - | 200.52 | - |
| 7/1/1999 | 9/30/1999 | - | | 251.31 | - | - | 200.52 | - |
| 10/1/1999 | 12/31/1999 | - | | 251.31 | - | - | 200.52 | - |
| 1/1/2000 | 3/31/2000 | - | | 251.31 | - | - | 200.52 | - |
| 4/1/2000 | 6/30/2000 | - | | 271.92 | - | - | 200.52 | - |
| 7/1/2000 | 9/30/2000 | - | | 271.92 | - | - | 200.52 | - |
| 10/1/2000 | 12/31/2000 | - | | 271.92 | - | - | 171.54 | - |
| 1/1/2001 | 3/31/2001 | - | | 271.92 | - | - | 171.54 | - |
| 4/1/2001 | 6/30/2001 | - | | 271.92 | - | - | 171.54 | - |
| 7/1/2001 | 9/30/2001 | - | | 271.92 | - | - | 171.54 | - |
| 10/1/2001 | 12/31/2001 | - | | 271.92 | - | - | 171.54 | - |
| 1/1/2002 | 3/31/2002 | - | | 271.92 | - | - | 171.54 | - |
| 4/1/2002 | 6/30/2002 | - | | 271.92 | - | - | 171.54 | - |
| 7/1/2002 | 9/30/2002 | - | | 271.92 | - | - | 171.54 | - |
| 10/1/2002 | 12/31/2002 | - | | 271.92 | - | - | 171.54 | - |
| 1/1/2003 | 3/31/2003 | - | | 271.92 | - | - | 171.54 | - |
| 4/1/2003 | 6/30/2003 | - | | 271.92 | - | - | 171.54 | - |
| 7/1/2003 | 9/30/2003 | - | | 271.92 | - | - | 171.54 | - |
| 10/1/2003 | 12/31/2003 | 119.70 | | 271.92 | 152.22 | 179.55 | 171.54 | (8.01) |
| 1/1/2004 | 3/31/2004 | 119.70 | | 271.92 | 152.22 | 179.55 | 171.54 | (8.01) |
| 4/1/2004 | 6/30/2004 | 119.70 | | 271.92 | 152.22 | 179.55 | 171.54 | (8.01) |
| 7/1/2004 | 9/30/2004 | 119.70 | | 271.92 | 152.22 | 179.55 | 171.54 | (8.01) |
| 10/1/2004 | 12/31/2004 | - | | 271.92 | - | - | 171.54 | - |
| 1/1/2005 | 3/31/2005 | - | | 271.92 | - | - | 171.54 | - |
| 4/1/2005 | 6/30/2005 | - | | 271.92 | - | - | 171.54 | - |
| 7/1/2005 | 9/30/2005 | - | | 271.92 | - | - | - | - |
| 10/1/2005 | 12/31/2005 | - | | 271.92 | - | - | - | - |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.60 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079038624 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 8.91 | $ 13.36 | $ 6.21 | $ (7.15) |
| 4/1/1997 | 6/30/1997 | 8.84 | 13.26 | 6.21 | (7.05) |
| 7/1/1997 | 9/30/1997 | 8.62 | 12.93 | 6.21 | (6.72) |
| 10/1/1997 | 12/31/1997 | 8.51 | 12.77 | 6.09 | (6.68) |
| 1/1/1998 | 3/31/1998 | 17.95 | 26.92 | - | - |
| 4/1/1998 | 6/30/1998 | 124.53 | 186.79 | - | - |
| 7/1/1998 | 9/30/1998 | 125.83 | 188.74 | 200.52 | 11.78 |
| 10/1/1998 | 12/31/1998 | 125.45 | 188.17 | 200.52 | 12.35 |
| 1/1/1999 | 3/31/1999 | 123.61 | 185.42 | 200.52 | 15.10 |
| 4/1/1999 | 6/30/1999 | 123.23 | 184.85 | 200.52 | 15.67 |
| 7/1/1999 | 9/30/1999 | 112.37 | 168.56 | 200.52 | 31.96 |
| 10/1/1999 | 12/31/1999 | 105.83 | 158.75 | 200.52 | 41.77 |
| 1/1/2000 | 3/31/2000 | 105.36 | 158.04 | 200.52 | 42.48 |
| 4/1/2000 | 6/30/2000 | 85.98 | 128.98 | 200.52 | 71.54 |
| 7/1/2000 | 9/30/2000 | 90.38 | 135.58 | 200.52 | 64.94 |
| 10/1/2000 | 12/31/2000 | 81.19 | 121.78 | 171.54 | 49.76 |
| 1/1/2001 | 3/31/2001 | 96.64 | 144.96 | 171.54 | 26.58 |
| 4/1/2001 | 6/30/2001 | 94.07 | 141.11 | 171.54 | 30.43 |
| 7/1/2001 | 9/30/2001 | 95.36 | 143.04 | 171.54 | 28.50 |
| 10/1/2001 | 12/31/2001 | 94.65 | 141.98 | 171.54 | 29.56 |
| 1/1/2002 | 3/31/2002 | 94.54 | 141.81 | 171.54 | 29.73 |
| 4/1/2002 | 6/30/2002 | 93.15 | 139.72 | 171.54 | 31.82 |
| 7/1/2002 | 9/30/2002 | 90.76 | 136.14 | 171.54 | 35.40 |
| 10/1/2002 | 12/31/2002 | 90.46 | 135.68 | 171.54 | 35.86 |
| 1/1/2003 | 3/31/2003 | 89.85 | 134.77 | 171.54 | 36.77 |
| 4/1/2003 | 6/30/2003 | 89.14 | 133.71 | 171.54 | 37.83 |
| 7/1/2003 | 9/30/2003 | 81.14 | 121.71 | 171.54 | 49.83 |
| 10/1/2003 | 12/31/2003 | 73.38 | 110.07 | 171.54 | 61.47 |
| 1/1/2004 | 3/31/2004 | | | 171.54 | |
| 4/1/2004 | 6/30/2004 | | | 171.54 | |
| 7/1/2004 | 9/30/2004 | | | 171.54 | |
| 10/1/2004 | 12/31/2004 | | | 171.54 | |
| 1/1/2005 | 3/31/2005 | | | 171.54 | |
| 4/1/2005 | 6/30/2005 | | | 171.54 | |
| 7/1/2005 | 9/30/2005 | | | 171.54 | |
| 10/1/2005 | 12/31/2005 | | | - | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.61 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038656 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ - | $ - | $ - | $ 6.21 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | 6.21 | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | 6.21 | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | - | 6.09 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - | - | 200.52 | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - | - | 200.52 | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - | - | 200.52 | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - | - | 200.52 | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - | - | 200.52 | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - | - | 200.52 | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - | - | 200.52 | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - | - | 200.52 | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - | - | 200.52 | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - | - | 200.52 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - | - | 171.54 | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - | - | 171.54 | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - | - | 171.54 | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - | - | 171.54 | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - | - | 171.54 | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - | - | 171.54 | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - | - | 171.54 | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - | - | 171.54 | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - | - | 171.54 | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - | - | 171.54 | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - | - | 171.54 | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - | - | 171.54 | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - | - | 171.54 | - |
| 1/1/2004 | 3/31/2004 | 89.27 | | 91.08 | 1.81 | 133.91 | 171.54 | 37.63 |
| 4/1/2004 | 6/30/2004 | 76.38 | | 91.08 | 14.70 | 114.57 | 171.54 | 56.97 |
| 7/1/2004 | 9/30/2004 | 75.53 | | 91.08 | 15.55 | 113.30 | 171.54 | 58.24 |
| 10/1/2004 | 12/31/2004 | 76.01 | | 91.08 | 15.07 | 114.01 | 171.54 | 57.53 |
| 1/1/2005 | 3/31/2005 | 73.44 | | 91.08 | 17.64 | 110.17 | 171.54 | 61.37 |
| 4/1/2005 | 6/30/2005 | 75.92 | | 91.08 | 15.16 | 113.89 | 171.54 | 57.65 |
| 7/1/2005 | 9/30/2005 | 75.04 | | 91.08 | 16.04 | 112.56 | 171.54 | 58.98 |
| 10/1/2005 | 12/31/2005 | 74.80 | | 91.08 | 16.28 | 112.20 | 171.54 | 59.34 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.62 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038656 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ - | $ - | $ - | $ 6.21 | $ - |
| 4/1/1997 | 6/30/1997 | - | | - | - | - | 6.21 | - |
| 7/1/1997 | 9/30/1997 | - | | - | - | - | 6.21 | - |
| 10/1/1997 | 12/31/1997 | - | | - | - | - | 6.09 | - |
| 1/1/1998 | 3/31/1998 | - | | - | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | - | - | - | 200.52 | - |
| 7/1/1998 | 9/30/1998 | - | | - | - | - | 200.52 | - |
| 10/1/1998 | 12/31/1998 | - | | - | - | - | 200.52 | - |
| 1/1/1999 | 3/31/1999 | - | | - | - | - | 200.52 | - |
| 4/1/1999 | 6/30/1999 | - | | - | - | - | 200.52 | - |
| 7/1/1999 | 9/30/1999 | - | | - | - | - | 200.52 | - |
| 10/1/1999 | 12/31/1999 | - | | - | - | - | 200.52 | - |
| 1/1/2000 | 3/31/2000 | - | | - | - | - | 200.52 | - |
| 4/1/2000 | 6/30/2000 | - | | - | - | - | 200.52 | - |
| 7/1/2000 | 9/30/2000 | - | | - | - | - | 200.52 | - |
| 10/1/2000 | 12/31/2000 | - | | - | - | - | 171.54 | - |
| 1/1/2001 | 3/31/2001 | - | | - | - | - | 171.54 | - |
| 4/1/2001 | 6/30/2001 | - | | - | - | - | 171.54 | - |
| 7/1/2001 | 9/30/2001 | - | | - | - | - | 171.54 | - |
| 10/1/2001 | 12/31/2001 | - | | - | - | - | 171.54 | - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | 171.54 | - |
| 4/1/2002 | 6/30/2002 | - | | - | - | - | 171.54 | - |
| 7/1/2002 | 9/30/2002 | - | | - | - | - | 171.54 | - |
| 10/1/2002 | 12/31/2002 | - | | - | - | - | 171.54 | - |
| 1/1/2003 | 3/31/2003 | - | | - | - | - | 171.54 | - |
| 4/1/2003 | 6/30/2003 | - | | - | - | - | 171.54 | - |
| 7/1/2003 | 9/30/2003 | - | | - | - | - | 171.54 | - |
| 10/1/2003 | 12/31/2003 | - | | 271.92 | - | - | 171.54 | - |
| 1/1/2004 | 3/31/2004 | - | | 271.92 | - | - | 171.54 | - |
| 4/1/2004 | 6/30/2004 | 74.52 | | 271.92 | 197.40 | 111.78 | 171.54 | 59.76 |
| 7/1/2004 | 9/30/2004 | 75.37 | | 271.92 | 196.55 | 113.05 | 171.54 | 58.49 |
| 10/1/2004 | 12/31/2004 | 62.81 | | 271.92 | 209.11 | 94.22 | 171.54 | 77.32 |
| 1/1/2005 | 3/31/2005 | 62.18 | | 271.92 | 209.74 | 93.26 | 171.54 | 78.28 |
| 4/1/2005 | 6/30/2005 | 61.22 | | 271.92 | 210.70 | 91.83 | 171.54 | 79.71 |
| 7/1/2005 | 9/30/2005 | 61.42 | | 271.92 | 210.50 | 92.13 | 171.54 | 79.41 |
| 10/1/2005 | 12/31/2005 | 61.57 | | 271.92 | 210.35 | 92.36 | 171.54 | 79.18 |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.63 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079038656 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 8.91 | $ 13.36 | $ 6.21 | $ (7.15) |
| 4/1/1997 | 6/30/1997 | 8.84 | 13.26 | 6.21 | (7.05) |
| 7/1/1997 | 9/30/1997 | 8.62 | 12.93 | 6.21 | (6.72) |
| 10/1/1997 | 12/31/1997 | 8.51 | 12.77 | 6.09 | (6.68) |
| 1/1/1998 | 3/31/1998 | 17.95 | 26.92 | - | - |
| 4/1/1998 | 6/30/1998 | 124.53 | 186.79 | - | - |
| 7/1/1998 | 9/30/1998 | 125.83 | 188.74 | 200.52 | 11.78 |
| 10/1/1998 | 12/31/1998 | 125.45 | 188.17 | 200.52 | 12.35 |
| 1/1/1999 | 3/31/1999 | 123.61 | 185.42 | 200.52 | 15.10 |
| 4/1/1999 | 6/30/1999 | 123.23 | 184.85 | 200.52 | 15.67 |
| 7/1/1999 | 9/30/1999 | 112.37 | 168.56 | 200.52 | 31.96 |
| 10/1/1999 | 12/31/1999 | 105.83 | 158.75 | 200.52 | 41.77 |
| 1/1/2000 | 3/31/2000 | 105.36 | 158.04 | 200.52 | 42.48 |
| 4/1/2000 | 6/30/2000 | 85.98 | 128.98 | 200.52 | 71.54 |
| 7/1/2000 | 9/30/2000 | 90.38 | 135.58 | 200.52 | 64.94 |
| 10/1/2000 | 12/31/2000 | 81.19 | 121.78 | 171.54 | 49.76 |
| 1/1/2001 | 3/31/2001 | 96.64 | 144.96 | 171.54 | 26.58 |
| 4/1/2001 | 6/30/2001 | 94.07 | 141.11 | 171.54 | 30.43 |
| 7/1/2001 | 9/30/2001 | 95.36 | 143.04 | 171.54 | 28.50 |
| 10/1/2001 | 12/31/2001 | 94.65 | 141.98 | 171.54 | 29.56 |
| 1/1/2002 | 3/31/2002 | 94.54 | 141.81 | 171.54 | 29.73 |
| 4/1/2002 | 6/30/2002 | 93.15 | 139.72 | 171.54 | 31.82 |
| 7/1/2002 | 9/30/2002 | 90.76 | 136.14 | 171.54 | 35.40 |
| 10/1/2002 | 12/31/2002 | 90.46 | 135.68 | 171.54 | 35.86 |
| 1/1/2003 | 3/31/2003 | 89.85 | 134.77 | 171.54 | 36.77 |
| 4/1/2003 | 6/30/2003 | 89.14 | 133.71 | 171.54 | 37.83 |
| 7/1/2003 | 9/30/2003 | 81.14 | 121.71 | 171.54 | 49.83 |
| 10/1/2003 | 12/31/2003 | 73.38 | 110.07 | 171.54 | 61.47 |
| 1/1/2004 | 3/31/2004 | | | 171.54 | |
| 4/1/2004 | 6/30/2004 | | | 171.54 | |
| 7/1/2004 | 9/30/2004 | | | 171.54 | |
| 10/1/2004 | 12/31/2004 | | | 171.54 | |
| 1/1/2005 | 3/31/2005 | | | 171.54 | |
| 4/1/2005 | 6/30/2005 | | | 171.54 | |
| 7/1/2005 | 9/30/2005 | | | 171.54 | |
| 10/1/2005 | 12/31/2005 | | | 171.54 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.64 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079038609 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ - | $ - | $ - | $ 1.86 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | 1.86 | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | 1.86 | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | - | 1.83 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - | - | 60.16 | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - | - | 60.16 | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - | - | 60.16 | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - | - | 60.16 | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - | - | 60.16 | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - | - | 60.16 | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - | - | 60.16 | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - | - | 60.16 | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - | - | 60.16 | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - | - | 60.16 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - | - | 51.46 | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - | - | 51.46 | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - | - | 51.46 | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - | - | 51.46 | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - | - | 51.46 | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - | - | 51.46 | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - | - | 51.46 | - |
| 7/1/2002 | 9/30/2002 | 45.60 | - | 46.50 | 0.90 | - | 51.46 | - |
| 10/1/2002 | 12/31/2002 | 45.42 | - | 46.50 | 1.08 | 68.40 | 51.46 | (16.94) |
| 1/1/2003 | 3/31/2003 | 45.13 | - | 46.50 | 1.37 | 68.13 | 51.46 | (16.66) |
| 4/1/2003 | 6/30/2003 | 45.03 | - | 46.50 | 1.47 | 67.69 | 51.46 | (16.23) |
| 7/1/2003 | 9/30/2003 | 41.07 | - | 46.50 | 5.43 | 67.55 | 51.46 | (16.08) |
| 10/1/2003 | 12/31/2003 | 33.38 | - | 46.50 | 13.13 | 61.61 | 51.46 | (10.15) |
| 1/1/2004 | 3/31/2004 | - | - | 46.50 | - | 50.06 | 51.46 | 1.40 |
| 4/1/2004 | 6/30/2004 | - | - | 46.50 | - | - | 51.46 | - |
| 7/1/2004 | 9/30/2004 | - | - | 46.50 | - | - | 51.46 | - |
| 10/1/2004 | 12/31/2004 | - | - | 46.50 | - | - | 51.46 | - |
| 1/1/2005 | 3/31/2005 | - | - | 46.50 | - | - | 51.46 | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - | - | 51.46 | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - | - | 51.46 | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - | - | 51.46 | - |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.65 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079038609 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | - | $    - | $    - | $    - | $    1.86 | $    - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | 1.86 | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | 1.86 | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | - | 1.83 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - | - | 60.16 | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - | - | 60.16 | - |
| 10/1/1998 | 12/31/1998 | - | - | - | - | - | 60.16 | - |
| 1/1/1999 | 3/31/1999 | - | - | - | - | - | 60.16 | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - | - | 60.16 | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - | - | 60.16 | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - | - | 60.16 | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - | - | 60.16 | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - | - | 60.16 | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - | - | 60.16 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - | - | 51.46 | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - | - | 51.46 | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - | - | 51.46 | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - | - | 51.46 | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - | - | 51.46 | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - | - | 51.46 | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - | - | 51.46 | - |
| 7/1/2002 | 9/30/2002 | - | - | 60.00 | - | - | 51.46 | - |
| 10/1/2002 | 12/31/2002 | - | - | 60.00 | - | - | 51.46 | - |
| 1/1/2003 | 3/31/2003 | - | - | 60.00 | - | - | 51.46 | - |
| 4/1/2003 | 6/30/2003 | - | - | 60.00 | - | - | 51.46 | - |
| 7/1/2003 | 9/30/2003 | - | - | 60.00 | - | - | 51.46 | - |
| 10/1/2003 | 12/31/2003 | - | - | 60.00 | - | - | 51.46 | - |
| 1/1/2004 | 3/31/2004 | - | - | 60.00 | - | - | 51.46 | - |
| 4/1/2004 | 6/30/2004 | - | - | 60.00 | - | - | 51.46 | - |
| 7/1/2004 | 9/30/2004 | - | - | 60.00 | - | - | 51.46 | - |
| 10/1/2004 | 12/31/2004 | - | - | 60.00 | - | - | 51.46 | - |
| 1/1/2005 | 3/31/2005 | - | - | 60.00 | - | - | 51.46 | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - | - | 51.46 | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - | - | 51.46 | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - | - | 51.46 | - |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

**Exhibit #9.66 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079038699 - LORAZEPAM 1 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 2.67 | $ 4.01 | $ 1.86 | $ (2.15) |
| 4/1/1997 | 6/30/1997 | 2.65 | 3.98 | 1.86 | (2.11) |
| 7/1/1997 | 9/30/1997 | 2.59 | 3.88 | 1.86 | (2.02) |
| 10/1/1997 | 12/31/1997 | 2.55 | 3.83 | 1.83 | (2.00) |
| 1/1/1998 | 3/31/1998 | 5.38 | 8.08 | - | - |
| 4/1/1998 | 6/30/1998 | 37.36 | 56.04 | - | - |
| 7/1/1998 | 9/30/1998 | 37.75 | 56.62 | 60.16 | 3.53 |
| 10/1/1998 | 12/31/1998 | 37.63 | 56.45 | 60.16 | 3.70 |
| 1/1/1999 | 3/31/1999 | 37.08 | 55.63 | 60.16 | 4.53 |
| 4/1/1999 | 6/30/1999 | 36.97 | 55.46 | 60.16 | 4.70 |
| 7/1/1999 | 9/30/1999 | 33.71 | 50.57 | 60.16 | 9.59 |
| 10/1/1999 | 12/31/1999 | 31.75 | 47.62 | 60.16 | 12.53 |
| 1/1/2000 | 3/31/2000 | 31.61 | 47.41 | 60.16 | 12.74 |
| 4/1/2000 | 6/30/2000 | 25.80 | 38.69 | 60.16 | 21.46 |
| 7/1/2000 | 9/30/2000 | 27.12 | 40.67 | 60.16 | 19.48 |
| 10/1/2000 | 12/31/2000 | 24.36 | 36.53 | 51.46 | 14.93 |
| 1/1/2001 | 3/31/2001 | 28.99 | 43.49 | 51.46 | 7.97 |
| 4/1/2001 | 6/30/2001 | 28.22 | 42.33 | 51.46 | 9.13 |
| 7/1/2001 | 9/30/2001 | 28.61 | 42.91 | 51.46 | 8.55 |
| 10/1/2001 | 12/31/2001 | 28.40 | 42.59 | 51.46 | 8.87 |
| 1/1/2002 | 3/31/2002 | 28.36 | 42.54 | 51.46 | 8.92 |
| 4/1/2002 | 6/30/2002 | 27.94 | 41.92 | 51.46 | 9.55 |
| 7/1/2002 | 9/30/2002 | 27.23 | 40.84 | 51.46 | 10.62 |
| 10/1/2002 | 12/31/2002 | 27.14 | 40.71 | 51.46 | 10.76 |
| 1/1/2003 | 3/31/2003 | 26.95 | 40.43 | 51.46 | 11.03 |
| 4/1/2003 | 6/30/2003 | 26.74 | 40.11 | 51.46 | 11.35 |
| 7/1/2003 | 9/30/2003 | 24.34 | 36.51 | 51.46 | 14.95 |
| 10/1/2003 | 12/31/2003 | 22.01 | 33.02 | 51.46 | 18.44 |
| 1/1/2004 | 3/31/2004 |  |  | 51.46 |  |
| 4/1/2004 | 6/30/2004 |  |  | 51.46 |  |
| 7/1/2004 | 9/30/2004 |  |  | 51.46 |  |
| 10/1/2004 | 12/31/2004 |  |  | 51.46 |  |
| 1/1/2005 | 3/31/2005 |  |  | 51.46 |  |
| 4/1/2005 | 6/30/2005 |  |  | 51.46 |  |
| 7/1/2005 | 9/30/2005 |  |  | 51.46 |  |
| 10/1/2005 | 12/31/2005 |  |  | 51.46 |  |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.67 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079080219 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | | $    - | $    - | $    - | $  2.96 | $    - |
| 4/1/1997 | 6/30/1997 | - | | - | - | - | 2.96 | - |
| 7/1/1997 | 9/30/1997 | - | | - | - | - | 2.96 | - |
| 10/1/1997 | 12/31/1997 | - | | - | - | - | 2.90 | - |
| 1/1/1998 | 3/31/1998 | - | | - | - | - | 2.90 | - |
| 4/1/1998 | 6/30/1998 | 3.94 | | 3.94 | 0.00 | 5.91 | 2.90 | (3.01) |
| 7/1/1998 | 9/30/1998 | 3.84 | | 3.94 | 0.10 | 5.76 | 2.20 | (3.57) |
| 10/1/1998 | 12/31/1998 | 3.77 | | 3.94 | 0.17 | 5.66 | 2.20 | (3.46) |
| 1/1/1999 | 3/31/1999 | 3.69 | | 3.94 | 0.25 | 5.53 | 2.20 | (3.34) |
| 4/1/1999 | 6/30/1999 | 3.65 | | 3.94 | 0.29 | 5.48 | 2.20 | (3.28) |
| 7/1/1999 | 9/30/1999 | 3.58 | | 3.94 | 0.36 | 5.37 | 2.20 | (3.17) |
| 10/1/1999 | 12/31/1999 | 3.54 | | 3.94 | 0.40 | 5.31 | 2.20 | (3.12) |
| 1/1/2000 | 3/31/2000 | 3.56 | | 3.94 | 0.38 | 5.34 | 2.20 | (3.14) |
| 4/1/2000 | 6/30/2000 | 3.55 | | 3.94 | 0.39 | 5.32 | 2.20 | (3.13) |
| 7/1/2000 | 9/30/2000 | 3.53 | | 3.94 | 0.41 | 5.30 | 2.20 | (3.10) |
| 10/1/2000 | 12/31/2000 | 3.50 | | 3.94 | 0.44 | 5.25 | 3.23 | (2.02) |
| 1/1/2001 | 3/31/2001 | 3.49 | | 3.94 | 0.45 | 5.23 | 3.23 | (2.00) |
| 4/1/2001 | 6/30/2001 | 3.44 | | 3.94 | 0.50 | 5.16 | 3.23 | (1.93) |
| 7/1/2001 | 9/30/2001 | 3.46 | | 3.94 | 0.48 | 5.19 | 3.23 | (1.97) |
| 10/1/2001 | 12/31/2001 | 3.51 | | 3.94 | 0.43 | 5.27 | 3.23 | (2.04) |
| 1/1/2002 | 3/31/2002 | 3.50 | | 3.94 | 0.44 | 5.25 | 2.29 | (2.97) |
| 4/1/2002 | 6/30/2002 | 3.57 | | 3.94 | 1.03 | 5.36 | 2.29 | (3.07) |
| 7/1/2002 | 9/30/2002 | 3.69 | | 4.60 | 0.91 | 5.53 | 2.29 | (3.25) |
| 10/1/2002 | 12/31/2002 | 3.81 | | 4.60 | 0.79 | 5.71 | 2.29 | (3.43) |
| 1/1/2003 | 3/31/2003 | 3.93 | | 4.60 | 0.67 | 5.89 | 2.29 | (3.61) |
| 4/1/2003 | 6/30/2003 | 4.00 | | 4.60 | 0.60 | 5.99 | 2.29 | (3.71) |
| 7/1/2003 | 9/30/2003 | 4.01 | | 4.60 | 0.59 | 6.01 | 2.29 | (3.73) |
| 10/1/2003 | 12/31/2003 | 4.03 | | 4.60 | 0.57 | 6.04 | 2.29 | (3.75) |
| 1/1/2004 | 3/31/2004 | 3.98 | | 4.60 | 0.62 | 5.97 | 2.29 | (3.68) |
| 4/1/2004 | 6/30/2004 | 3.90 | | 4.60 | 0.70 | 5.85 | 2.29 | (3.56) |
| 7/1/2004 | 9/30/2004 | 3.93 | | 4.60 | 0.67 | 5.90 | 2.29 | (3.61) |
| 10/1/2004 | 12/31/2004 | 3.96 | | 4.60 | 0.64 | 5.94 | 1.73 | (4.21) |
| 1/1/2005 | 3/31/2005 | 4.06 | | 4.60 | 0.54 | 6.10 | 1.73 | (4.37) |
| 4/1/2005 | 6/30/2005 | 4.20 | | 4.60 | 0.40 | 6.30 | 1.73 | (4.57) |
| 7/1/2005 | 9/30/2005 | 4.21 | | 4.60 | 0.39 | 6.32 | 1.73 | (4.59) |
| 10/1/2005 | 12/31/2005 | 4.23 | | 4.60 | 0.37 | 6.34 | 1.73 | (4.62) |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.68 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079080219 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ - | $ - | $ - | $ 2.96 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | 2.96 | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | 2.96 | - |
| 10/1/1997 | 12/31/1997 | - | - | - | - | - | 2.90 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - | - | 2.90 | - |
| 4/1/1998 | 6/30/1998 | - | - | 5.01 | - | - | 2.90 | - |
| 7/1/1998 | 9/30/1998 | - | - | 5.01 | - | - | 2.20 | - |
| 10/1/1998 | 12/31/1998 | - | - | 5.01 | - | - | 2.20 | - |
| 1/1/1999 | 3/31/1999 | - | - | 5.01 | - | - | 2.20 | - |
| 4/1/1999 | 6/30/1999 | - | - | 5.01 | - | - | 2.20 | - |
| 7/1/1999 | 9/30/1999 | - | - | 5.01 | - | - | 2.20 | - |
| 10/1/1999 | 12/31/1999 | - | - | 5.01 | - | - | 2.20 | - |
| 1/1/2000 | 3/31/2000 | - | - | 20.63 | - | - | 2.20 | - |
| 4/1/2000 | 6/30/2000 | - | - | 20.63 | - | - | 2.20 | - |
| 7/1/2000 | 9/30/2000 | - | - | 20.63 | - | - | 2.20 | - |
| 10/1/2000 | 12/31/2000 | - | - | 20.63 | - | - | 3.23 | - |
| 1/1/2001 | 3/31/2001 | - | - | 20.63 | - | - | 3.23 | - |
| 4/1/2001 | 6/30/2001 | - | - | 20.63 | - | - | 3.23 | - |
| 7/1/2001 | 9/30/2001 | - | - | 20.63 | - | - | 3.23 | - |
| 10/1/2001 | 12/31/2001 | - | - | 20.63 | - | - | 3.23 | - |
| 1/1/2002 | 3/31/2002 | - | - | 20.63 | - | - | 2.29 | - |
| 4/1/2002 | 6/30/2002 | - | - | 20.63 | - | - | 2.29 | - |
| 7/1/2002 | 9/30/2002 | - | - | 20.63 | - | - | 2.29 | - |
| 10/1/2002 | 12/31/2002 | - | - | 20.63 | - | - | 2.29 | - |
| 1/1/2003 | 3/31/2003 | - | - | 20.63 | - | - | 2.29 | - |
| 4/1/2003 | 6/30/2003 | - | - | 20.63 | - | - | 2.29 | - |
| 7/1/2003 | 9/30/2003 | - | - | 20.63 | - | - | 2.29 | - |
| 10/1/2003 | 12/31/2003 | - | - | 20.63 | - | - | 2.29 | - |
| 1/1/2004 | 3/31/2004 | - | - | 20.63 | - | - | 2.29 | - |
| 4/1/2004 | 6/30/2004 | - | - | 20.63 | - | - | 2.29 | - |
| 7/1/2004 | 9/30/2004 | - | - | 20.63 | - | - | 2.29 | - |
| 10/1/2004 | 12/31/2004 | 4.15 | - | 20.63 | 16.48 | 6.23 | 1.73 | (4.50) |
| 1/1/2005 | 3/31/2005 | 4.15 | - | 20.63 | 16.48 | 6.22 | 1.73 | (4.50) |
| 4/1/2005 | 6/30/2005 | 4.15 | - | 20.63 | 16.48 | 6.23 | 1.73 | (4.50) |
| 7/1/2005 | 9/30/2005 | 4.15 | - | 20.63 | 16.48 | 6.23 | 1.73 | (4.50) |
| 10/1/2005 | 12/31/2005 | 4.15 | - | 20.63 | 16.48 | 6.23 | 1.73 | (4.50) |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

**Exhibit #9.69 - REVISED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Mylan 51079080219 - METOPROLOL 100 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.14 | $ 4.71 | $ 2.96 | $ (1.75) |
| 4/1/1997 | 6/30/1997 | 2.94 | 4.41 | 2.96 | (1.45) |
| 7/1/1997 | 9/30/1997 | 2.70 | 4.04 | 2.96 | (1.08) |
| 10/1/1997 | 12/31/1997 | 2.46 | 3.68 | 2.90 | (0.78) |
| 1/1/1998 | 3/31/1998 | 2.47 | 3.70 | 2.90 | (0.80) |
| 4/1/1998 | 6/30/1998 | 2.43 | 3.64 | 2.90 | (0.74) |
| 7/1/1998 | 9/30/1998 | 2.08 | 3.13 | 2.20 | (0.93) |
| 10/1/1998 | 12/31/1998 | 2.07 | 3.11 | 2.20 | (0.92) |
| 1/1/1999 | 3/31/1999 | 2.06 | 3.09 | 2.20 | (0.90) |
| 4/1/1999 | 6/30/1999 | 2.15 | 3.23 | 2.20 | (1.03) |
| 7/1/1999 | 9/30/1999 | 2.13 | 3.19 | 2.20 | (1.00) |
| 10/1/1999 | 12/31/1999 | 2.10 | 3.14 | 2.20 | (0.95) |
| 1/1/2000 | 3/31/2000 | 2.04 | 3.05 | 2.20 | (0.86) |
| 4/1/2000 | 6/30/2000 | 2.01 | 3.02 | 2.20 | (0.82) |
| 7/1/2000 | 9/30/2000 | 2.00 | 3.00 | 2.20 | (0.81) |
| 10/1/2000 | 12/31/2000 | 2.02 | 3.03 | 3.23 | 0.19 |
| 1/1/2001 | 3/31/2001 | 2.02 | 3.04 | 3.23 | 0.19 |
| 4/1/2001 | 6/30/2001 | 2.03 | 3.05 | 3.23 | 0.18 |
| 7/1/2001 | 9/30/2001 | 2.04 | 3.06 | 3.23 | 0.16 |
| 10/1/2001 | 12/31/2001 | 2.04 | 3.06 | 3.23 | 0.17 |
| 1/1/2002 | 3/31/2002 | 1.91 | 2.86 | 2.29 | (0.57) |
| 4/1/2002 | 6/30/2002 | 1.87 | 2.80 | 2.29 | (0.52) |
| 7/1/2002 | 9/30/2002 | 1.89 | 2.83 | 2.29 | (0.54) |
| 10/1/2002 | 12/31/2002 | 1.90 | 2.85 | 2.29 | (0.57) |
| 1/1/2003 | 3/31/2003 | 1.93 | 2.89 | 2.29 | (0.61) |
| 4/1/2003 | 6/30/2003 | 1.97 | 2.96 | 2.29 | (0.68) |
| 7/1/2003 | 9/30/2003 | 2.04 | 3.07 | 2.29 | (0.78) |
| 10/1/2003 | 12/31/2003 | 2.03 | 3.04 | 2.29 | (0.76) |
| 1/1/2004 | 3/31/2004 | | | 2.29 | |
| 4/1/2004 | 6/30/2004 | | | 2.29 | |
| 7/1/2004 | 9/30/2004 | | | 2.29 | |
| 10/1/2004 | 12/31/2004 | | | 1.73 | |
| 1/1/2005 | 3/31/2005 | | | 1.73 | |
| 4/1/2005 | 6/30/2005 | | | 1.73 | |
| 7/1/2005 | 9/30/2005 | | | 1.73 | |
| 10/1/2005 | 12/31/2005 | | | 1.73 | |

HIGHLY CONFIDENTIAL

Updated 3/06/2009

Exhibit #9.70 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 5107908/0220 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 18.00 | | $ 31.80 | $ 13.80 | $ 27.00 | $ 11.85 | $ (15.15) |
| 4/1/1997 | 6/30/1997 | 17.07 | | 31.80 | 14.73 | 25.60 | 11.85 | (13.75) |
| 7/1/1997 | 9/30/1997 | 16.43 | | 31.80 | 15.37 | 24.64 | 11.85 | (12.79) |
| 10/1/1997 | 12/31/1997 | 16.88 | | 31.80 | 14.92 | 25.32 | 11.61 | (13.71) |
| 1/1/1998 | 3/31/1998 | 15.31 | | 31.80 | 16.49 | 22.97 | 11.61 | (11.36) |
| 4/1/1998 | 6/30/1998 | 15.10 | | 31.80 | 16.70 | 22.65 | 11.61 | (11.04) |
| 7/1/1998 | 9/30/1998 | 14.32 | | 31.80 | 17.48 | 21.47 | 8.78 | (12.69) |
| 10/1/1998 | 12/31/1998 | 13.63 | | 31.80 | 18.17 | 20.44 | 8.78 | (11.66) |
| 1/1/1999 | 3/31/1999 | 10.33 | | 31.80 | 21.47 | 15.49 | 8.78 | (6.71) |
| 4/1/1999 | 6/30/1999 | 9.69 | | 11.33 | 1.64 | 14.54 | 8.78 | (5.76) |
| 7/1/1999 | 9/30/1999 | 9.01 | | 11.33 | 2.32 | 13.52 | 8.78 | (4.74) |
| 10/1/1999 | 12/31/1999 | 7.88 | | 11.33 | 3.45 | 11.82 | 8.78 | (3.04) |
| 1/1/2000 | 3/31/2000 | 9.37 | | 11.33 | 1.96 | 14.05 | 8.78 | (5.27) |
| 4/1/2000 | 6/30/2000 | 8.50 | | 11.33 | 2.83 | 12.75 | 8.78 | (3.97) |
| 7/1/2000 | 9/30/2000 | 8.45 | | 11.33 | 2.88 | 12.67 | 8.78 | (3.89) |
| 10/1/2000 | 12/31/2000 | 8.39 | | 11.33 | 2.94 | 12.58 | 12.90 | 0.32 |
| 1/1/2001 | 3/31/2001 | 8.63 | | 11.33 | 2.70 | 12.94 | 12.90 | (0.04) |
| 4/1/2001 | 6/30/2001 | 8.63 | | 11.33 | 2.70 | 12.95 | 12.90 | (0.05) |
| 7/1/2001 | 9/30/2001 | 8.67 | | 11.33 | 2.66 | 13.00 | 12.90 | (0.10) |
| 10/1/2001 | 12/31/2001 | 8.69 | | 11.33 | 2.64 | 13.04 | 12.90 | (0.14) |
| 1/1/2002 | 3/31/2002 | 8.65 | | 11.33 | 2.68 | 12.98 | 9.14 | (3.84) |
| 4/1/2002 | 6/30/2002 | 8.69 | | 11.33 | 2.64 | 13.03 | 9.14 | (3.89) |
| 7/1/2002 | 9/30/2002 | 8.55 | | 11.33 | 2.78 | 12.82 | 9.14 | (3.68) |
| 10/1/2002 | 12/31/2002 | 8.53 | | 11.33 | 2.80 | 12.80 | 9.14 | (3.66) |
| 1/1/2003 | 3/31/2003 | 8.62 | | 11.33 | 2.71 | 12.93 | 9.14 | (3.79) |
| 4/1/2003 | 6/30/2003 | 8.61 | | 11.33 | 2.72 | 12.91 | 9.14 | (3.77) |
| 7/1/2003 | 9/30/2003 | 8.88 | | 11.33 | 2.45 | 13.32 | 9.14 | (4.18) |
| 10/1/2003 | 12/31/2003 | 8.96 | | 11.33 | 2.37 | 13.44 | 9.14 | (4.30) |
| 1/1/2004 | 3/31/2004 | 8.96 | | 11.33 | 2.37 | 13.44 | 9.14 | (4.30) |
| 4/1/2004 | 6/30/2004 | 9.00 | | 11.33 | 2.33 | 13.51 | 9.14 | (4.37) |
| 7/1/2004 | 9/30/2004 | 9.08 | | 11.33 | 2.25 | 13.61 | 9.14 | (4.47) |
| 10/1/2004 | 12/31/2004 | 9.32 | | 11.33 | 2.01 | 13.97 | 6.90 | (7.07) |
| 1/1/2005 | 3/31/2005 | 9.63 | | 11.33 | 1.70 | 14.45 | 6.90 | (7.55) |
| 4/1/2005 | 6/30/2005 | 9.93 | | 11.33 | 1.40 | 14.90 | 6.90 | (8.00) |
| 7/1/2005 | 9/30/2005 | 9.96 | | 11.33 | 1.37 | 14.94 | 6.90 | (8.04) |
| 10/1/2005 | 12/31/2005 | 9.95 | | 11.33 | 1.38 | 14.92 | 6.90 | (8.02) |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.71 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079080220 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 74.20 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 74.20 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | | 74.20 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | | 74.20 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | | 74.20 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | | 74.20 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | | 74.20 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | | 74.20 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | | 74.20 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | | 74.20 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | | 74.20 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | | 74.20 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | - | | 82.50 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | | 82.50 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | | 82.50 | - | - | 12.90 | - |
| 10/1/2000 | 12/31/2000 | - | | 82.50 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | | 82.50 | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | | 82.50 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | | 82.50 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | | 82.50 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | | 82.50 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | | 82.50 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | | 82.50 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | | 82.50 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | | 82.50 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | | 82.50 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | | 82.50 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | 8.30 | | 82.50 | 74.20 | 12.45 | 9.14 | (3.31) |
| 1/1/2004 | 3/31/2004 | 8.34 | | 82.50 | 74.16 | 12.51 | 9.14 | (3.37) |
| 4/1/2004 | 6/30/2004 | 8.37 | | 82.50 | 74.13 | 12.56 | 9.14 | (3.42) |
| 7/1/2004 | 9/30/2004 | 8.63 | | 82.50 | 73.87 | 12.95 | 9.14 | (3.81) |
| 10/1/2004 | 12/31/2004 | 9.66 | | 82.50 | 72.84 | 14.49 | 6.90 | (7.59) |
| 1/1/2005 | 3/31/2005 | 9.75 | | 82.50 | 72.75 | 14.63 | 6.90 | (7.73) |
| 4/1/2005 | 6/30/2005 | 9.75 | | 82.50 | 72.75 | 14.62 | 6.90 | (7.72) |
| 7/1/2005 | 9/30/2005 | 9.70 | | 82.50 | 72.80 | 14.55 | 6.90 | (7.65) |
| 10/1/2005 | 12/31/2005 | 9.63 | | 82.50 | 72.87 | 14.45 | 6.90 | (7.55) |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.72 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079080220 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 12.56 | $ 18.85 | $ 11.85 | $ (7.00) |
| 4/1/1997 | 6/30/1997 | 11.76 | 17.64 | 11.85 | (5.79) |
| 7/1/1997 | 9/30/1997 | 10.79 | 16.18 | 11.85 | (4.33) |
| 10/1/1997 | 12/31/1997 | 9.82 | 14.73 | 11.61 | (3.12) |
| 1/1/1998 | 3/31/1998 | 9.86 | 14.79 | 11.61 | (3.18) |
| 4/1/1998 | 6/30/1998 | 9.71 | 14.57 | 11.61 | (2.96) |
| 7/1/1998 | 9/30/1998 | 8.33 | 12.50 | 8.78 | (3.72) |
| 10/1/1998 | 12/31/1998 | 8.30 | 12.44 | 8.78 | (3.66) |
| 1/1/1999 | 3/31/1999 | 8.25 | 12.37 | 8.78 | (3.59) |
| 4/1/1999 | 6/30/1999 | 8.61 | 12.91 | 8.78 | (4.13) |
| 7/1/1999 | 9/30/1999 | 8.51 | 12.77 | 8.78 | (3.99) |
| 10/1/1999 | 12/31/1999 | 8.38 | 12.58 | 8.78 | (3.80) |
| 1/1/2000 | 3/31/2000 | 8.14 | 12.21 | 8.78 | (3.43) |
| 4/1/2000 | 6/30/2000 | 8.05 | 12.07 | 8.78 | (3.29) |
| 7/1/2000 | 9/30/2000 | 8.00 | 12.01 | 8.78 | (3.23) |
| 10/1/2000 | 12/31/2000 | 8.09 | 12.14 | 12.90 | 0.76 |
| 1/1/2001 | 3/31/2001 | 8.10 | 12.15 | 12.90 | 0.75 |
| 4/1/2001 | 6/30/2001 | 8.13 | 12.19 | 12.90 | 0.71 |
| 7/1/2001 | 9/30/2001 | 8.16 | 12.25 | 12.90 | 0.65 |
| 10/1/2001 | 12/31/2001 | 8.15 | 12.22 | 12.90 | 0.68 |
| 1/1/2002 | 3/31/2002 | 7.62 | 11.44 | 9.14 | (2.30) |
| 4/1/2002 | 6/30/2002 | 7.48 | 11.21 | 9.14 | (2.07) |
| 7/1/2002 | 9/30/2002 | 7.54 | 11.31 | 9.14 | (2.17) |
| 10/1/2002 | 12/31/2002 | 7.61 | 11.42 | 9.14 | (2.28) |
| 1/1/2003 | 3/31/2003 | 7.71 | 11.56 | 9.14 | (2.42) |
| 4/1/2003 | 6/30/2003 | 7.90 | 11.84 | 9.14 | (2.70) |
| 7/1/2003 | 9/30/2003 | 8.18 | 12.27 | 9.14 | (3.13) |
| 10/1/2003 | 12/31/2003 | 8.12 | 12.18 | 9.14 | (3.04) |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 6.90 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.73 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 5107908T920 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 104.64 | | $ 108.80 | $ 4.16 | $ 156.96 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 87.32 | | 108.80 | 21.48 | 130.98 | - | - |
| 1/1/1998 | 3/31/1998 | 64.91 | | 48.80 | (16.11) | 97.36 | - | - |
| 4/1/1998 | 6/30/1998 | 57.32 | | 48.80 | (8.52) | 85.98 | - | - |
| 7/1/1998 | 9/30/1998 | 41.97 | | 48.80 | 6.83 | 62.96 | 59.14 | (3.82) |
| 10/1/1998 | 12/31/1998 | 33.72 | | 28.80 | (4.92) | 50.59 | 59.14 | 8.55 |
| 1/1/1999 | 3/31/1999 | 27.62 | | 28.80 | 1.18 | 41.43 | 59.14 | 17.71 |
| 4/1/1999 | 6/30/1999 | 26.55 | | 28.80 | 2.25 | 39.83 | 59.14 | 19.31 |
| 7/1/1999 | 9/30/1999 | 24.13 | | 28.80 | 4.67 | 36.20 | - | - |
| 10/1/1999 | 12/31/1999 | 23.09 | | 28.80 | 5.71 | 34.64 | - | - |
| 1/1/2000 | 3/31/2000 | 23.39 | | 28.80 | 5.41 | 35.09 | - | - |
| 4/1/2000 | 6/30/2000 | 20.14 | | 28.80 | 8.66 | 30.22 | - | - |
| 7/1/2000 | 9/30/2000 | 20.88 | | 28.80 | 7.92 | 31.33 | - | - |
| 10/1/2000 | 12/31/2000 | 20.72 | | 28.80 | 8.08 | 31.07 | 34.10 | 3.03 |
| 1/1/2001 | 3/31/2001 | 20.11 | | 28.80 | 8.69 | 30.16 | 34.10 | 3.94 |
| 4/1/2001 | 6/30/2001 | 20.90 | | 28.80 | 7.90 | 31.36 | 34.10 | 2.74 |
| 7/1/2001 | 9/30/2001 | 19.76 | | 28.80 | 9.04 | 29.64 | 34.10 | 4.46 |
| 10/1/2001 | 12/31/2001 | 20.42 | | 28.80 | 8.38 | 30.63 | 34.10 | 3.47 |
| 1/1/2002 | 3/31/2002 | 20.63 | | 28.80 | 8.17 | 30.95 | 34.11 | 3.16 |
| 4/1/2002 | 6/30/2002 | 20.77 | | 28.80 | 8.03 | 31.16 | 34.11 | 2.95 |
| 7/1/2002 | 9/30/2002 | 21.06 | | 28.80 | 7.74 | 31.60 | 34.11 | 2.51 |
| 10/1/2002 | 12/31/2002 | 20.89 | | 28.80 | 7.91 | 31.33 | 34.11 | 2.78 |
| 1/1/2003 | 3/31/2003 | 20.81 | | 28.80 | 7.99 | 31.22 | 34.11 | 2.89 |
| 4/1/2003 | 6/30/2003 | 20.77 | | 28.80 | 8.03 | 31.16 | 34.11 | 2.95 |
| 7/1/2003 | 9/30/2003 | 20.15 | | 28.80 | 8.65 | 30.23 | 34.11 | 3.88 |
| 10/1/2003 | 12/31/2003 | 20.30 | | 28.80 | 8.50 | 30.45 | 34.11 | 3.66 |
| 1/1/2004 | 3/31/2004 | 19.74 | | 28.80 | 9.06 | 29.61 | 34.11 | 4.50 |
| 4/1/2004 | 6/30/2004 | 19.28 | | 28.80 | 9.52 | 28.92 | 34.11 | 5.19 |
| 7/1/2004 | 9/30/2004 | 19.05 | | 28.80 | 9.75 | 28.58 | 34.11 | 5.53 |
| 10/1/2004 | 12/31/2004 | 18.27 | | 28.80 | 10.53 | 27.40 | 34.11 | 6.71 |
| 1/1/2005 | 3/31/2005 | 17.13 | | 28.80 | 11.67 | 25.69 | 34.11 | 8.42 |
| 4/1/2005 | 6/30/2005 | 17.94 | | 28.80 | 10.86 | 26.90 | 10.88 | (16.02) |
| 7/1/2005 | 9/30/2005 | 17.42 | | 28.80 | 11.38 | 26.13 | 10.88 | (15.25) |
| 10/1/2005 | 12/31/2005 | 17.30 | | 28.80 | 11.50 | 25.95 | 10.88 | (15.07) |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.74 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079087920 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 158.60 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 158.60 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 158.60 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 158.60 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 158.60 | - | - | 59.14 | - |
| 10/1/1998 | 12/31/1998 | - | | 158.60 | - | - | 59.14 | - |
| 1/1/1999 | 3/31/1999 | - | | 158.60 | - | - | 59.14 | - |
| 4/1/1999 | 6/30/1999 | - | | 158.60 | - | - | 59.14 | - |
| 7/1/1999 | 9/30/1999 | - | | 158.60 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 158.60 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 158.60 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 158.60 | - | - | 34.10 | - |
| 7/1/2000 | 9/30/2000 | - | | 158.60 | - | - | 34.10 | - |
| 10/1/2000 | 12/31/2000 | - | | 158.60 | - | - | 34.10 | - |
| 1/1/2001 | 3/31/2001 | - | | 158.60 | - | - | 34.10 | - |
| 4/1/2001 | 6/30/2001 | - | | 158.60 | - | - | 34.10 | - |
| 7/1/2001 | 9/30/2001 | - | | 158.60 | - | - | 34.10 | - |
| 10/1/2001 | 12/31/2001 | - | | 158.60 | - | - | 34.11 | - |
| 1/1/2002 | 3/31/2002 | - | | 158.60 | - | - | 34.11 | - |
| 4/1/2002 | 6/30/2002 | - | | 158.60 | - | - | 34.11 | - |
| 7/1/2002 | 9/30/2002 | - | | 158.60 | - | - | 34.11 | - |
| 10/1/2002 | 12/31/2002 | - | | 158.60 | - | - | 34.11 | - |
| 1/1/2003 | 3/31/2003 | - | | 158.60 | - | - | 34.11 | - |
| 4/1/2003 | 6/30/2003 | - | | 158.60 | - | - | 34.11 | - |
| 7/1/2003 | 9/30/2003 | - | | 158.60 | - | - | 34.11 | - |
| 10/1/2003 | 12/31/2003 | 13.74 | | 158.60 | 144.86 | 20.60 | 34.11 | 13.51 |
| 1/1/2004 | 3/31/2004 | 13.76 | | 158.60 | 144.84 | 20.64 | 34.11 | 13.47 |
| 4/1/2004 | 6/30/2004 | 13.75 | | 158.60 | 144.85 | 20.62 | 34.11 | 13.49 |
| 7/1/2004 | 9/30/2004 | 13.47 | | 158.60 | 145.13 | 20.21 | 34.11 | 13.90 |
| 10/1/2004 | 12/31/2004 | 12.95 | | 158.60 | 145.65 | 19.43 | 34.11 | 14.68 |
| 1/1/2005 | 3/31/2005 | 12.78 | | 158.60 | 145.82 | 19.17 | 34.11 | 14.94 |
| 4/1/2005 | 6/30/2005 | 12.57 | | 158.60 | 146.03 | 18.86 | 10.88 | (7.98) |
| 7/1/2005 | 9/30/2005 | 12.39 | | 158.60 | 146.21 | 18.59 | 10.88 | (7.71) |
| 10/1/2005 | 12/31/2005 | 12.22 | | 158.60 | 146.38 | 18.33 | 10.88 | (7.45) |

HIGHLY CONFIDENTIAL.

Updated 3/06/2009

Exhibit #9.75 - REVISED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Mylan 51079087920 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 87.59 | $ 131.38 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 53.68 | 80.52 | - | - |
| 1/1/1998 | 3/31/1998 | 34.79 | 52.18 | - | - |
| 4/1/1998 | 6/30/1998 | 29.48 | 44.22 | - | - |
| 7/1/1998 | 9/30/1998 | 18.27 | 27.40 | 59.14 | 31.74 |
| 10/1/1998 | 12/31/1998 | 18.67 | 28.01 | 59.14 | 31.14 |
| 1/1/1999 | 3/31/1999 | 17.68 | 26.53 | 59.14 | 32.61 |
| 4/1/1999 | 6/30/1999 | 17.41 | 26.12 | 59.14 | 33.02 |
| 7/1/1999 | 9/30/1999 | 15.92 | 23.88 | - | - |
| 10/1/1999 | 12/31/1999 | 15.06 | 22.59 | - | - |
| 1/1/2000 | 3/31/2000 | 14.86 | 22.28 | - | - |
| 4/1/2000 | 6/30/2000 | 14.70 | 22.06 | - | - |
| 7/1/2000 | 9/30/2000 | 14.67 | 22.00 | - | - |
| 10/1/2000 | 12/31/2000 | 14.34 | 21.51 | 34.10 | 12.59 |
| 1/1/2001 | 3/31/2001 | 13.51 | 20.27 | 34.10 | 13.84 |
| 4/1/2001 | 6/30/2001 | 13.39 | 20.08 | 34.10 | 14.02 |
| 7/1/2001 | 9/30/2001 | 13.54 | 20.31 | 34.10 | 13.79 |
| 10/1/2001 | 12/31/2001 | 13.56 | 20.35 | 34.10 | 13.75 |
| 1/1/2002 | 3/31/2002 | 14.28 | 21.43 | 34.11 | 12.68 |
| 4/1/2002 | 6/30/2002 | 14.24 | 21.36 | 34.11 | 12.75 |
| 7/1/2002 | 9/30/2002 | 14.13 | 21.19 | 34.11 | 12.92 |
| 10/1/2002 | 12/31/2002 | 13.88 | 20.82 | 34.11 | 13.29 |
| 1/1/2003 | 3/31/2003 | 13.51 | 20.27 | 34.11 | 13.84 |
| 4/1/2003 | 6/30/2003 | 13.38 | 20.07 | 34.11 | 14.04 |
| 7/1/2003 | 9/30/2003 | 13.28 | 19.93 | 34.11 | 14.18 |
| 10/1/2003 | 12/31/2003 | 13.21 | 19.82 | 34.11 | 14.29 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

HIGHLY CONFIDENTIAL