# Exhibit 10

# (Par Exhibits)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

## (Redacted)

Exhibit #10.01
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884041301 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy (a) | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ 6.89 | | $ - | $ - | $ 10.34 | $ 11.61 | $ 1.28 |
| 1/1/1998 | 3/31/1998 | 6.39 | | - | - | 9.58 | 11.61 | 2.03 |
| 4/1/1998 | 6/30/1998 | 5.17 | | - | - | 7.75 | 11.61 | 3.86 |
| 7/1/1998 | 9/30/1998 | 5.17 | | - | - | 7.75 | 8.78 | 1.03 |
| 10/1/1998 | 12/31/1998 | 5.04 | | - | - | 7.56 | 8.78 | 1.22 |
| 1/1/1999 | 3/31/1999 | 5.04 | | - | - | 7.56 | 8.78 | 1.22 |
| 4/1/1999 | 6/30/1999 | 6.04 | | - | - | 9.05 | 8.78 | (0.27) |
| 7/1/1999 | 9/30/1999 | 7.32 | | - | - | 10.98 | 8.78 | (2.20) |
| 10/1/1999 | 12/31/1999 | 17.19 | | - | - | 25.78 | 8.78 | (17.00) |
| 1/1/2000 | 3/31/2000 | 22.26 | | - | - | 33.39 | 8.78 | (24.61) |
| 4/1/2000 | 6/30/2000 | 17.37 | | - | - | 26.05 | 8.78 | (17.27) |
| 7/1/2000 | 9/30/2000 | 17.37 | | - | - | 26.05 | 8.78 | (17.27) |
| 10/1/2003 | 12/31/2003 | - | | - | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | 1.50 | | - | - | 2.25 | 9.14 | 6.89 |
| 7/1/2004 | 9/30/2004 | 1.31 | | - | - | 1.96 | 9.14 | 7.18 |
| 4/1/2005 | 6/30/2005 | - | | - | - | - | 6.90 | - |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WAC computations subsequent hereto.

Exhibit #10.02
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884041301 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy (a) | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $  - | | $ 76.32 | $  - | $  - | $ 11.61 | $  - |
| 1/1/1998 | 3/31/1998 | - | | 76.32 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | | 76.32 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | | 76.32 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | | 76.32 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | | 76.32 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | | 76.32 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | | 76.32 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 1/1/2000 | 3/31/2000 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 4/1/2000 | 6/30/2000 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 7/1/2000 | 9/30/2000 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 10/1/2003 | 12/31/2003 | - | | 76.32 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | | 76.32 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | | 76.32 | - | - | 9.14 | - |
| 4/1/2005 | 6/30/2005 | - | | 76.32 | - | - | 6.90 | - |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing AWP computations subsequent hereto.

**Exhibit #10.02A**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par – 49884041301 – METOPROLOL 100 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.13 | $ 9.20 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 5.83 | 8.75 | - | - |
| 7/1/1997 | 9/30/1997 | 5.82 | 8.73 | - | - |
| 10/1/1997 | 12/31/1997 | 5.00 | 7.50 | 11.61 | 4.11 |
| 1/1/1998 | 3/31/1998 | 5.19 | 7.79 | 11.61 | 3.82 |
| 4/1/1998 | 6/30/1998 | 5.21 | 7.81 | 11.61 | 3.80 |
| 7/1/1998 | 9/30/1998 | 5.21 | 7.81 | 8.78 | 0.97 |
| 10/1/1998 | 12/31/1998 | 5.21 | 7.81 | 8.78 | 0.97 |
| 1/1/1999 | 3/31/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 4/1/1999 | 6/30/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 7/1/1999 | 9/30/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 10/1/1999 | 12/31/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 1/1/2000 | 3/31/2000 | 5.21 | 7.81 | 8.78 | 0.97 |
| 4/1/2000 | 6/30/2000 | 5.21 | 7.81 | 8.78 | 0.97 |
| 7/1/2000 | 9/30/2000 | 5.21 | 7.81 | 8.78 | 0.97 |
| 10/1/2000 | 12/31/2000 | 5.21 | 7.81 | 12.90 | 5.09 |
| 1/1/2001 | 3/31/2001 | 5.21 | 7.81 | 12.90 | 5.09 |
| 4/1/2001 | 6/30/2001 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | - | 6.90 | - |
| 10/1/2004 | 12/31/2004 | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 6.90 | - |

Exhibit #10.03
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884041310 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ 18.19 | | $ - | $ - | $ 27.28 | $ 116.10 | $ 88.82 |
| 1/1/1998 | 3/31/1998 | 18.19 | | - | - | 27.28 | 116.10 | 88.82 |
| 4/1/1998 | 6/30/1998 | 40.75 | | - | - | 61.12 | 116.10 | 54.98 |
| 7/1/1998 | 9/30/1998 | 40.75 | | - | - | 61.12 | 87.80 | 26.68 |
| 10/1/1998 | 12/31/1998 | 57.66 | | - | - | 86.49 | 87.80 | 1.31 |
| 1/1/1999 | 3/31/1999 | 57.66 | | - | - | 86.49 | 87.80 | 1.31 |
| 4/1/1999 | 6/30/1999 | - | | - | - | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | | - | - | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | | - | - | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | | - | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | | - | - | - | 87.80 | - |
| 1/1/2001 | 3/31/2001 | 2.01 | | - | - | 3.02 | 129.00 | 125.99 |
| 4/1/2002 | 6/30/2002 | - | | - | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | 3.53 | | - | - | 5.30 | 91.40 | 86.11 |
| 4/1/2004 | 6/30/2004 | 9.60 | | - | - | 14.40 | 91.40 | 77.00 |
| 7/1/2004 | 9/30/2004 | 8.33 | | - | - | 12.50 | 91.40 | 78.91 |
| 4/1/2005 | 6/30/2005 | - | | - | - | - | 69.00 | - |

Exhibit #10.04
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49584041310 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | | $ 698.75 | $ - | $ - | 116.10 | $ - |
| 1/1/1998 | 3/31/1998 | - | | 698.75 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | 45.18 | | 698.75 | 653.57 | 67.77 | 116.10 | 48.33 |
| 7/1/1998 | 9/30/1998 | 45.18 | | 698.75 | 653.57 | 67.77 | 87.80 | 20.03 |
| 10/1/1998 | 12/31/1998 | 45.18 | | 698.75 | 653.57 | 67.77 | 87.80 | 20.03 |
| 1/1/1999 | 3/31/1999 | 30.16 | | 698.75 | 668.59 | 45.24 | 87.80 | 42.56 |
| 4/1/1999 | 6/30/1999 | 13.00 | | 698.75 | 685.75 | 19.50 | 87.80 | 68.30 |
| 7/1/1999 | 9/30/1999 | 13.00 | | 698.75 | 685.75 | 19.50 | 87.80 | 68.30 |
| 10/1/1999 | 12/31/1999 | 13.00 | | 698.75 | 685.75 | 19.50 | 87.80 | 68.30 |
| 4/1/2000 | 6/30/2000 | - | | 698.75 | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | | 698.75 | - | - | 87.80 | - |
| 1/1/2001 | 3/31/2001 | - | | 698.75 | - | - | 129.00 | - |
| 4/1/2002 | 6/30/2002 | - | | 698.75 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | | 698.75 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | | 698.75 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | | 698.75 | - | - | 91.40 | - |
| 4/1/2005 | 6/30/2005 | - | | 698.75 | - | - | 69.00 | - |

**Exhibit #10.04A**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par – 49884041310 – METOPROLOL 100 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 61.33 | $ 92.00 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 58.32 | 87.47 | - | - |
| 7/1/1997 | 9/30/1997 | 58.22 | 87.34 | - | - |
| 10/1/1997 | 12/31/1997 | 50.03 | 75.04 | 116.10 | 41.06 |
| 1/1/1998 | 3/31/1998 | 51.92 | 77.88 | 116.10 | 38.22 |
| 4/1/1998 | 6/30/1998 | 52.06 | 78.09 | 116.10 | 38.01 |
| 7/1/1998 | 9/30/1998 | 52.06 | 78.09 | 87.80 | 9.71 |
| 10/1/1998 | 12/31/1998 | 52.06 | 78.09 | 87.80 | 9.71 |
| 1/1/1999 | 3/31/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 4/1/1999 | 6/30/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 7/1/1999 | 9/30/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 10/1/1999 | 12/31/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 1/1/2000 | 3/31/2000 | 52.06 | 78.09 | 87.80 | 9.71 |
| 4/1/2000 | 6/30/2000 | 52.06 | 78.09 | 87.80 | 9.71 |
| 7/1/2000 | 9/30/2000 | 52.06 | 78.09 | 87.80 | 9.71 |
| 10/1/2000 | 12/31/2000 | 52.06 | 78.09 | 129.00 | 50.91 |
| 1/1/2001 | 3/31/2001 | 52.06 | 78.09 | 129.00 | 50.91 |
| 4/1/2001 | 6/30/2001 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | - | 91.40 | - |
| 1/1/2003 | 3/31/2003 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 69.00 | - |

Exhibit #10.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884041310 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ 16.95 | | $ - | $ - | $ 25.43 | $ 87.02 | $ 61.60 |
| 7/1/1998 | 9/30/1998 | 15.84 | | - | - | 23.76 | 41.46 | 17.70 |
| 10/1/1998 | 12/31/1998 | 13.90 | | - | - | 20.85 | 41.46 | 20.61 |
| 1/1/1999 | 3/31/1999 | 12.50 | | - | - | 18.75 | 41.46 | 22.71 |
| 4/1/1999 | 6/30/1999 | 9.55 | | - | - | 14.33 | 41.46 | 27.13 |
| 7/1/1999 | 9/30/1999 | 9.12 | | - | - | 13.68 | 41.46 | 27.78 |
| 10/1/1999 | 12/31/1999 | 6.86 | | - | - | 10.30 | 41.46 | 31.16 |
| 1/1/2000 | 3/31/2000 | 6.55 | | - | - | 9.82 | 41.46 | 31.64 |
| 4/1/2000 | 6/30/2000 | 5.84 | | - | - | 8.75 | 41.46 | 32.71 |
| 7/1/2000 | 9/30/2000 | 5.28 | | - | - | 7.92 | 41.46 | 33.54 |
| 10/1/2000 | 12/31/2000 | 7.54 | | - | - | 11.31 | 27.60 | 16.29 |
| 1/1/2001 | 3/31/2001 | 4.00 | | - | - | 6.00 | 27.60 | 21.60 |
| 4/1/2001 | 6/30/2001 | 3.33 | | - | - | 4.99 | 27.60 | 22.61 |
| 7/1/2001 | 9/30/2001 | 4.00 | | - | - | 6.00 | 27.60 | 21.60 |
| 10/1/2001 | 12/31/2001 | 2.12 | | - | - | 3.18 | 27.60 | 24.42 |
| 1/1/2002 | 3/31/2002 | 4.53 | | - | - | 6.79 | 24.55 | 17.76 |
| 4/1/2002 | 6/30/2002 | 1.34 | | - | - | 2.02 | 24.55 | 22.53 |
| 7/1/2002 | 9/30/2002 | 1.15 | | 18.41 | 17.26 | 1.72 | 24.55 | 22.83 |
| 10/1/2002 | 12/31/2002 | 0.97 | | 18.41 | 17.44 | 1.46 | 24.55 | 23.09 |
| 1/1/2003 | 3/31/2003 | 0.95 | | 18.41 | 17.46 | 1.43 | 24.55 | 23.12 |
| 4/1/2003 | 6/30/2003 | 0.14 | | 18.41 | 18.27 | 0.20 | 24.55 | 24.35 |
| 7/1/2003 | 9/30/2003 | 139.04 | | 18.41 | (120.63) | 208.56 | 24.55 | (184.01) |
| 10/1/2003 | 12/31/2003 | 170.60 | | 18.41 | (152.19) | 255.90 | 24.55 | (231.35) |
| 1/1/2004 | 3/31/2004 | 170.60 | | 18.41 | (152.19) | 255.90 | 24.55 | (231.35) |
| 4/1/2004 | 6/30/2004 | 14.73 | | 18.41 | 3.68 | 22.10 | 24.55 | 2.46 |
| 7/1/2004 | 9/30/2004 | 33.86 | | 18.41 | (15.45) | 50.79 | 24.55 | (26.24) |

Exhibit #10.06
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884049501 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ - | | $ 71.35 | $ - | $ - | $ 87.02 | $ - |
| 7/1/1998 | 9/30/1998 | - | | 71.35 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | | 71.35 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | | 71.35 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | - | | 71.35 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | 8.39 | | 71.35 | 62.96 | 12.59 | 41.46 | 28.88 |
| 10/1/1999 | 12/31/1999 | 8.39 | | 71.35 | 62.96 | 12.59 | 41.46 | 28.88 |
| 1/1/2000 | 3/31/2000 | 6.11 | | 71.35 | 65.24 | 9.16 | 41.46 | 32.30 |
| 4/1/2000 | 6/30/2000 | 6.31 | | 68.59 | 68.59 | 9.46 | 41.46 | 32.00 |
| 7/1/2000 | 9/30/2000 | 6.40 | | 74.90 | 68.50 | 9.60 | 41.46 | 31.86 |
| 10/1/2000 | 12/31/2000 | 6.48 | | 74.90 | 68.42 | 9.72 | 27.60 | 17.88 |
| 1/1/2001 | 3/31/2001 | 6.81 | | 74.90 | 68.09 | 10.22 | 27.60 | 17.38 |
| 4/1/2001 | 6/30/2001 | 6.87 | | 74.90 | 68.03 | 10.31 | 27.60 | 17.29 |
| 7/1/2001 | 9/30/2001 | 7.26 | | 74.90 | 67.64 | 10.90 | 27.60 | 16.70 |
| 10/1/2001 | 12/31/2001 | 10.24 | | 74.90 | 64.66 | 15.35 | 27.60 | 12.25 |
| 1/1/2002 | 3/31/2002 | 18.27 | | 74.90 | 56.63 | 27.41 | 24.55 | (2.86) |
| 4/1/2002 | 6/30/2002 | 18.19 | | 74.90 | 56.71 | 27.29 | 24.55 | (2.74) |
| 7/1/2002 | 9/30/2002 | 18.12 | | 74.90 | 56.78 | 27.17 | 24.55 | (2.62) |
| 10/1/2002 | 12/31/2002 | 17.79 | | 74.90 | 57.11 | 26.69 | 24.55 | (2.14) |
| 1/1/2003 | 3/31/2003 | 17.79 | | 74.90 | 57.11 | 26.68 | 24.55 | (2.13) |
| 4/1/2003 | 6/30/2003 | 17.77 | | 74.90 | 57.13 | 26.66 | 24.55 | (2.11) |
| 7/1/2003 | 9/30/2003 | 18.01 | | 74.90 | 56.89 | 27.02 | 24.55 | (2.47) |
| 10/1/2003 | 12/31/2003 | - | | 74.90 | - | - | 24.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 74.90 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | 1.29 | | 74.90 | 73.61 | 1.94 | 24.55 | 22.62 |
| 7/1/2004 | 9/30/2004 | 1.29 | | 74.90 | 73.61 | 1.94 | 24.55 | 22.62 |

Exhibit #10.06A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884049501 -- CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ - | $ - | $ 87.02 | $ - |
| 7/1/1998 | 9/30/1998 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | 8.49 | 12.73 | 41.46 | 28.73 |
| 7/1/1999 | 9/30/1999 | 11.28 | 16.93 | 41.46 | 24.53 |
| 10/1/1999 | 12/31/1999 | 7.39 | 11.09 | 41.46 | 30.37 |
| 1/1/2000 | 3/31/2000 | 6.03 | 9.04 | 41.46 | 32.42 |
| 4/1/2000 | 6/30/2000 | 5.32 | 7.98 | 41.46 | 33.48 |
| 7/1/2000 | 9/30/2000 | 5.35 | 8.02 | 41.46 | 33.44 |
| 10/1/2000 | 12/31/2000 | 5.28 | 7.92 | 27.60 | 19.68 |
| 1/1/2001 | 3/31/2001 | 4.49 | 6.74 | 27.60 | 20.86 |
| 4/1/2001 | 6/30/2001 | 4.32 | 6.49 | 27.60 | 21.11 |
| 7/1/2001 | 9/30/2001 | 3.55 | 5.33 | 27.60 | 22.27 |
| 10/1/2001 | 12/31/2001 | 3.61 | 5.42 | 27.60 | 22.18 |
| 1/1/2002 | 3/31/2002 | 3.46 | 5.19 | 24.55 | 19.36 |
| 4/1/2002 | 6/30/2002 | 2.38 | 3.57 | 24.55 | 20.98 |
| 7/1/2002 | 9/30/2002 | 2.35 | 3.52 | 24.55 | 21.03 |
| 10/1/2002 | 12/31/2002 | 2.35 | 3.52 | 24.55 | 21.03 |
| 1/1/2003 | 3/31/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 4/1/2003 | 6/30/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 7/1/2003 | 9/30/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 10/1/2003 | 12/31/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

Exhibit #10.07
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884049505 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ 75.79 | | $ - | $ - | $ 113.69 | $ 435.10 | $ 321.42 |
| 7/1/1998 | 9/30/1998 | 62.65 | | - | - | 93.98 | 207.30 | 113.32 |
| 10/1/1998 | 12/31/1998 | 60.75 | | - | - | 91.12 | 207.30 | 116.18 |
| 1/1/1999 | 3/31/1999 | 55.55 | | - | - | 83.33 | 207.30 | 123.97 |
| 4/1/1999 | 6/30/1999 | 46.38 | | - | - | 69.57 | 207.30 | 137.73 |
| 7/1/1999 | 9/30/1999 | 38.70 | | - | - | 58.05 | 207.30 | 149.25 |
| 10/1/1999 | 12/31/1999 | 33.16 | | - | - | 49.74 | 207.30 | 157.56 |
| 1/1/2000 | 3/31/2000 | 25.84 | | - | - | 38.75 | 207.30 | 168.55 |
| 4/1/2000 | 6/30/2000 | 19.55 | | - | - | 29.33 | 207.30 | 177.97 |
| 7/1/2000 | 9/30/2000 | 16.53 | | - | - | 24.80 | 207.30 | 182.50 |
| 10/1/2000 | 12/31/2000 | 13.88 | | - | - | 20.82 | 138.00 | 117.18 |
| 1/1/2001 | 3/31/2001 | 12.92 | | - | - | 19.39 | 138.00 | 118.61 |
| 4/1/2001 | 6/30/2001 | 12.47 | | - | - | 18.70 | 138.00 | 119.30 |
| 10/1/2001 | 12/31/2001 | 11.00 | | - | - | 16.50 | 138.00 | 121.50 |
| 1/1/2002 | 3/31/2002 | 10.92 | | - | - | 16.38 | 122.75 | 106.37 |
| 4/1/2002 | 6/30/2002 | 10.92 | | - | - | 16.38 | 122.75 | 106.37 |

Exhibit #10.08
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884049505 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $  - | - | $ 349.60 | $  - | $  - | 435.10 | $  - |
| 7/1/1998 | 9/30/1998 | - | - | 349.60 | - | - | 207.30 | - |
| 10/1/1998 | 12/31/1998 | - | - | 349.60 | - | - | 207.30 | - |
| 1/1/1999 | 3/31/1999 | - | - | 349.60 | - | - | 207.30 | - |
| 4/1/1999 | 6/30/1999 | - | - | 349.60 | - | - | 207.30 | - |
| 7/1/1999 | 9/30/1999 | - | - | 349.60 | - | - | 207.30 | - |
| 10/1/1999 | 12/31/1999 | - | - | 349.60 | - | - | 207.30 | - |
| 1/1/2000 | 3/31/2000 | - | - | 349.60 | - | - | 207.30 | - |
| 4/1/2000 | 6/30/2000 | - | - | 367.00 | - | - | 207.30 | - |
| 7/1/2000 | 9/30/2000 | - | - | 367.00 | - | - | 207.30 | - |
| 10/1/2000 | 12/31/2000 | - | - | 367.00 | - | - | 138.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 367.00 | - | - | 138.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 367.00 | - | - | 138.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 367.00 | - | - | 138.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 367.00 | - | - | 122.75 | - |
| 4/1/2002 | 6/30/2002 | - | - | 367.00 | - | - | 122.75 | - |

Exhibit #10.88A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884054401 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 9.31 | $ 13.96 | $ 59.14 | $ 45.18 |
| 4/1/1999 | 6/30/1999 | 5.18 | 7.78 | 59.14 | 51.36 |
| 7/1/1999 | 9/30/1999 | 7.13 | 10.70 | - | - |
| 10/1/1999 | 12/31/1999 | 4.95 | 7.42 | - | - |
| 1/1/2000 | 3/31/2000 | 4.02 | 6.02 | - | - |
| 4/1/2000 | 6/30/2000 | 2.61 | 3.92 | - | - |
| 7/1/2000 | 9/30/2000 | 2.41 | 3.61 | - | - |
| 10/1/2000 | 12/31/2000 | 2.73 | 4.09 | 34.10 | 30.00 |
| 1/1/2001 | 3/31/2001 | 2.73 | 4.10 | 34.10 | 30.01 |
| 4/1/2001 | 6/30/2001 | 2.74 | 4.12 | 34.10 | 29.98 |
| 7/1/2001 | 9/30/2001 | 2.95 | 4.42 | 34.10 | 29.68 |
| 10/1/2001 | 12/31/2001 | 2.81 | 4.22 | 34.10 | 29.89 |
| 1/1/2002 | 3/31/2002 | 2.97 | 4.46 | 34.11 | 29.65 |
| 4/1/2002 | 6/30/2002 | 3.54 | 5.30 | 34.11 | 28.81 |
| 7/1/2002 | 9/30/2002 | 3.67 | 5.51 | 34.11 | 28.61 |
| 10/1/2002 | 12/31/2002 | 3.92 | 5.88 | 34.11 | 28.23 |
| 1/1/2003 | 3/31/2003 | 4.03 | 6.04 | 34.11 | 28.07 |
| 4/1/2003 | 6/30/2003 | 3.88 | 5.82 | 34.11 | 28.29 |
| 7/1/2003 | 9/30/2003 | 3.90 | 5.85 | 34.11 | 28.26 |
| 10/1/2003 | 12/31/2003 | 3.75 | 5.62 | 34.11 | 28.49 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #10.09
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054401 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 13.33 | | $ - | $ - | $ 19.99 | $ 59.14 | $ 39.15 |
| 4/1/1999 | 6/30/1999 | 14.47 | | - | - | 21.71 | 59.14 | 37.43 |
| 7/1/1999 | 9/30/1999 | 15.02 | | - | - | 22.52 | - | - |
| 10/1/1999 | 12/31/1999 | 14.47 | | - | - | 21.71 | - | - |
| 1/1/2000 | 3/31/2000 | 11.83 | | - | - | 17.75 | - | - |
| 4/1/2000 | 6/30/2000 | 8.41 | | - | - | 12.61 | - | - |
| 7/1/2000 | 9/30/2000 | 5.23 | | - | - | 7.84 | - | - |
| 10/1/2000 | 12/31/2000 | 3.69 | | - | - | 5.53 | 34.10 | 28.57 |
| 1/1/2001 | 3/31/2001 | 3.55 | | - | - | 5.32 | 34.10 | 28.78 |
| 4/1/2001 | 6/30/2001 | 3.10 | | - | - | 4.65 | 34.10 | 29.45 |
| 7/1/2001 | 9/30/2001 | 3.28 | | - | - | 4.92 | 34.10 | 29.18 |
| 10/1/2001 | 12/31/2001 | 3.62 | | - | - | 5.43 | 34.10 | 28.67 |
| 1/1/2002 | 3/31/2002 | 3.98 | | - | - | 5.96 | 34.11 | 28.15 |
| 4/1/2002 | 6/30/2002 | 5.45 | | - | - | 8.17 | 34.11 | 25.94 |
| 7/1/2002 | 9/30/2002 | 5.70 | | 7.25 | 1.55 | 8.55 | 34.11 | 25.56 |
| 10/1/2002 | 12/31/2002 | 5.87 | | 7.25 | 1.38 | 8.81 | 34.11 | 25.30 |
| 1/1/2003 | 3/31/2003 | 5.83 | | 7.25 | 1.42 | 8.74 | 34.11 | 25.37 |
| 4/1/2003 | 6/30/2003 | 5.78 | | 7.25 | 1.47 | 8.68 | 34.11 | 25.43 |
| 7/1/2003 | 9/30/2003 | 5.84 | | 7.25 | 1.41 | 8.76 | 34.11 | 25.35 |
| 10/1/2003 | 12/31/2003 | 5.08 | | 7.25 | 2.17 | 7.62 | 34.11 | 26.49 |
| 1/1/2004 | 3/31/2004 | 4.31 | | 7.25 | 2.94 | 6.47 | 34.11 | 27.64 |
| 4/1/2004 | 6/30/2004 | 3.61 | | 7.25 | 3.64 | 5.42 | 34.11 | 28.69 |
| 7/1/2004 | 9/30/2004 | 2.95 | | 7.25 | 4.30 | 4.42 | 34.11 | 29.69 |
| 10/1/2004 | 12/31/2004 | 3.61 | | 7.25 | 3.64 | 5.41 | 34.11 | 28.70 |
| 1/1/2005 | 3/31/2005 | 3.62 | | 7.25 | 3.63 | 5.43 | 34.11 | 28.68 |
| 4/1/2005 | 6/30/2005 | 2.91 | | 7.25 | 4.34 | 4.36 | 10.88 | 6.52 |
| 7/1/2005 | 9/30/2005 | 2.71 | | 7.25 | 4.54 | 4.07 | 10.88 | 6.81 |
| 10/1/2005 | 12/31/2005 | 2.81 | | 7.25 | 4.44 | 4.21 | 10.88 | 6.67 |

Exhibit #10.10
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054401 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 4.49 | | $ 148.80 | $ 144.31 | $ 6.73 | $ 59.14 | $ 52.41 |
| 4/1/1999 | 6/30/1999 | 4.69 | | 148.80 | 144.11 | 7.03 | 59.14 | 52.11 |
| 7/1/1999 | 9/30/1999 | 4.62 | | 148.80 | 144.18 | 6.94 | - | - |
| 10/1/1999 | 12/31/1999 | 4.55 | | 148.80 | 144.25 | 6.82 | - | - |
| 1/1/2000 | 3/31/2000 | 4.61 | | 148.80 | 144.19 | 6.91 | - | - |
| 4/1/2000 | 6/30/2000 | 4.65 | | 156.20 | 151.55 | 6.98 | - | - |
| 7/1/2000 | 9/30/2000 | 4.88 | | 156.20 | 151.32 | 7.31 | - | - |
| 10/1/2000 | 12/31/2000 | 6.58 | | 156.20 | 149.62 | 9.87 | 34.10 | 24.23 |
| 1/1/2001 | 3/31/2001 | 6.73 | | 156.20 | 149.47 | 10.10 | 34.10 | 24.00 |
| 4/1/2001 | 6/30/2001 | 6.71 | | 156.20 | 149.49 | 10.06 | 34.10 | 24.04 |
| 7/1/2001 | 9/30/2001 | 6.73 | | 156.20 | 149.47 | 10.09 | 34.10 | 24.01 |
| 10/1/2001 | 12/31/2001 | 6.77 | | 156.20 | 149.43 | 10.15 | 34.10 | 23.95 |
| 1/1/2002 | 3/31/2002 | 6.79 | | 156.20 | 149.41 | 10.19 | 34.11 | 23.92 |
| 4/1/2002 | 6/30/2002 | 6.75 | | 156.20 | 149.45 | 10.13 | 34.11 | 23.98 |
| 7/1/2002 | 9/30/2002 | 6.69 | | 156.20 | 149.51 | 10.04 | 34.11 | 24.07 |
| 10/1/2002 | 12/31/2002 | 6.64 | | 156.20 | 149.56 | 9.96 | 34.11 | 24.15 |
| 1/1/2003 | 3/31/2003 | 6.60 | | 156.20 | 149.60 | 9.90 | 34.11 | 24.21 |
| 4/1/2003 | 6/30/2003 | 6.61 | | 156.20 | 149.59 | 9.92 | 34.11 | 24.19 |
| 7/1/2003 | 9/30/2003 | 6.64 | | 156.20 | 149.56 | 9.96 | 34.11 | 24.15 |
| 10/1/2003 | 12/31/2003 | 6.65 | | 156.20 | 149.55 | 9.98 | 34.11 | 24.13 |
| 1/1/2004 | 3/31/2004 | 6.09 | | 156.20 | 150.11 | 9.13 | 34.11 | 24.98 |
| 4/1/2004 | 6/30/2004 | 5.81 | | 156.20 | 150.39 | 8.71 | 34.11 | 25.40 |
| 7/1/2004 | 9/30/2004 | 5.65 | | 156.20 | 150.55 | 8.48 | 34.11 | 25.63 |
| 10/1/2004 | 12/31/2004 | 5.87 | | 156.20 | 150.33 | 8.81 | 34.11 | 25.30 |
| 1/1/2005 | 3/31/2005 | 5.92 | | 156.20 | 150.28 | 8.89 | 34.11 | 25.22 |
| 4/1/2005 | 6/30/2005 | 6.06 | | 156.20 | 150.14 | 9.08 | 10.88 | 1.80 |
| 7/1/2005 | 9/30/2005 | 6.19 | | 156.20 | 150.01 | 9.28 | 10.88 | 1.60 |
| 10/1/2005 | 12/31/2005 | 6.05 | | 156.20 | 150.15 | 9.08 | 10.88 | 1.80 |

Exhibit #10.10A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884054401 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 9.31 | $ 13.96 | $ 59.14 | $ 45.18 |
| 4/1/1999 | 6/30/1999 | 5.18 | 7.78 | 59.14 | 51.36 |
| 7/1/1999 | 9/30/1999 | 7.13 | 10.70 | - | - |
| 10/1/1999 | 12/31/1999 | 4.95 | 7.42 | - | - |
| 1/1/2000 | 3/31/2000 | 4.02 | 6.02 | - | - |
| 4/1/2000 | 6/30/2000 | 2.61 | 3.92 | - | - |
| 7/1/2000 | 9/30/2000 | 2.41 | 3.61 | - | - |
| 10/1/2000 | 12/31/2000 | 2.73 | 4.09 | 34.10 | 30.01 |
| 1/1/2001 | 3/31/2001 | 2.73 | 4.10 | 34.10 | 30.00 |
| 4/1/2001 | 6/30/2001 | 2.74 | 4.12 | 34.10 | 29.98 |
| 7/1/2001 | 9/30/2001 | 2.95 | 4.42 | 34.10 | 29.68 |
| 10/1/2001 | 12/31/2001 | 2.81 | 4.22 | 34.10 | 29.89 |
| 1/1/2002 | 3/31/2002 | 2.97 | 4.46 | 34.11 | 29.65 |
| 4/1/2002 | 6/30/2002 | 3.54 | 5.30 | 34.11 | 28.81 |
| 7/1/2002 | 9/30/2002 | 3.67 | 5.51 | 34.11 | 28.61 |
| 10/1/2002 | 12/31/2002 | 3.92 | 5.88 | 34.11 | 28.23 |
| 1/1/2003 | 3/31/2003 | 4.03 | 6.04 | 34.11 | 28.07 |
| 4/1/2003 | 6/30/2003 | 3.88 | 5.82 | 34.11 | 28.29 |
| 7/1/2003 | 9/30/2003 | 3.90 | 5.85 | 34.11 | 28.26 |
| 10/1/2003 | 12/31/2003 | 3.75 | 5.62 | 34.11 | 28.49 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #10.11
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054402 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 4.02 | | $ - | $ - | $ 6.02 | $ 35.48 | $ 29.46 |
| 4/1/1999 | 6/30/1999 | 7.90 | | - | - | 11.85 | 35.48 | 23.64 |
| 7/1/1999 | 9/30/1999 | 8.61 | | - | - | 12.92 | - | - |
| 10/1/1999 | 12/31/1999 | 8.30 | | - | - | 12.46 | - | - |
| 1/1/2000 | 3/31/2000 | 7.34 | | - | - | 11.01 | - | - |
| 4/1/2000 | 6/30/2000 | 5.22 | | - | - | 7.83 | - | - |
| 7/1/2000 | 9/30/2000 | 3.55 | | - | - | 5.33 | - | - |
| 10/1/2000 | 12/31/2000 | 2.78 | | - | - | 4.17 | 20.46 | 16.29 |
| 1/1/2001 | 3/31/2001 | 2.22 | | - | - | 3.33 | 20.46 | 17.13 |
| 4/1/2001 | 6/30/2001 | 1.99 | | - | - | 2.98 | 20.46 | 17.48 |
| 7/1/2001 | 9/30/2001 | 2.11 | | - | - | 3.16 | 20.46 | 17.30 |
| 10/1/2001 | 12/31/2001 | 1.94 | | - | - | 2.91 | 20.46 | 17.55 |
| 1/1/2002 | 3/31/2002 | 2.14 | | - | - | 3.20 | 20.47 | 17.26 |
| 4/1/2002 | 6/30/2002 | 3.02 | | - | - | 4.53 | 20.47 | 15.94 |
| 7/1/2002 | 9/30/2002 | 3.17 | | 4.50 | 1.33 | 4.75 | 20.47 | 15.71 |
| 10/1/2002 | 12/31/2002 | 3.37 | | 4.50 | 1.13 | 5.06 | 20.47 | 15.40 |
| 1/1/2003 | 3/31/2003 | 3.42 | | 4.50 | 1.08 | 5.13 | 20.47 | 15.34 |
| 4/1/2003 | 6/30/2003 | 3.24 | | 4.50 | 1.26 | 4.86 | 20.47 | 15.61 |
| 7/1/2003 | 9/30/2003 | 3.25 | | 4.50 | 1.25 | 4.88 | 20.47 | 15.59 |
| 10/1/2003 | 12/31/2003 | 3.28 | | 4.50 | 1.22 | 4.91 | 20.47 | 15.55 |
| 1/1/2004 | 3/31/2004 | 3.23 | | 4.50 | 1.27 | 4.84 | 20.47 | 15.62 |
| 4/1/2004 | 6/30/2004 | 3.21 | | 4.50 | 1.29 | 4.82 | 20.47 | 15.64 |
| 7/1/2004 | 9/30/2004 | 3.04 | | 4.50 | 1.46 | 4.56 | 20.47 | 15.91 |
| 10/1/2004 | 12/31/2004 | 2.57 | | 4.50 | 1.93 | 3.86 | 20.47 | 16.61 |
| 1/1/2005 | 3/31/2005 | 2.31 | | 4.50 | 2.19 | 3.47 | 20.47 | 17.00 |
| 4/1/2005 | 6/30/2005 | 1.71 | | 4.50 | 2.79 | 2.57 | 6.53 | 3.96 |
| 7/1/2005 | 9/30/2005 | 1.78 | | 4.50 | 2.72 | 2.66 | 6.53 | 3.86 |
| 10/1/2005 | 12/31/2005 | 1.90 | | 4.50 | 2.60 | 2.85 | 6.53 | 3.68 |

Exhibit #10.12
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054402 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ - | | $ 89.10 | $ - | $ - | $ 35.48 | $ - |
| 4/1/1999 | 6/30/1999 | 4.11 | | 89.10 | 84.99 | 6.16 | 35.48 | 29.32 |
| 7/1/1999 | 9/30/1999 | 3.75 | | 89.10 | 85.35 | 5.63 | - | - |
| 10/1/1999 | 12/31/1999 | 3.07 | | 89.10 | 86.03 | 4.60 | - | - |
| 1/1/2000 | 3/31/2000 | 4.02 | | 89.10 | 85.08 | 6.03 | - | - |
| 4/1/2000 | 6/30/2000 | 3.78 | | 95.30 | 91.52 | 5.67 | - | - |
| 7/1/2000 | 9/30/2000 | 3.75 | | 95.30 | 91.55 | 5.63 | - | - |
| 10/1/2000 | 12/31/2000 | 3.95 | | 95.30 | 91.35 | 5.92 | 20.46 | 14.54 |
| 1/1/2001 | 3/31/2001 | 3.82 | | 95.30 | 91.48 | 5.73 | 20.46 | 14.73 |
| 4/1/2001 | 6/30/2001 | 3.92 | | 95.30 | 91.38 | 5.88 | 20.46 | 14.58 |
| 7/1/2001 | 9/30/2001 | 4.02 | | 95.30 | 91.28 | 6.02 | 20.46 | 14.44 |
| 10/1/2001 | 12/31/2001 | 4.06 | | 95.30 | 91.24 | 6.09 | 20.47 | 14.37 |
| 1/1/2002 | 3/31/2002 | 4.02 | | 95.30 | 91.28 | 6.03 | 20.47 | 14.43 |
| 4/1/2002 | 6/30/2002 | 4.02 | | 95.30 | 91.28 | 6.03 | 20.47 | 14.43 |
| 7/1/2002 | 9/30/2002 | 4.05 | | 95.30 | 91.25 | 6.07 | 20.47 | 14.39 |
| 10/1/2002 | 12/31/2002 | 4.07 | | 95.30 | 91.23 | 6.11 | 20.47 | 14.36 |
| 1/1/2003 | 3/31/2003 | 4.10 | | 95.30 | 91.20 | 6.16 | 20.47 | 14.31 |
| 4/1/2003 | 6/30/2003 | 4.11 | | 95.30 | 91.19 | 6.16 | 20.47 | 14.30 |
| 7/1/2003 | 9/30/2003 | 4.12 | | 95.30 | 91.18 | 6.18 | 20.47 | 14.28 |
| 10/1/2003 | 12/31/2003 | 4.11 | | 95.30 | 91.19 | 6.16 | 20.47 | 14.30 |
| 1/1/2004 | 3/31/2004 | 3.91 | | 95.30 | 91.39 | 5.86 | 20.47 | 14.60 |
| 4/1/2004 | 6/30/2004 | 3.76 | | 95.30 | 91.54 | 5.64 | 20.47 | 14.83 |
| 7/1/2004 | 9/30/2004 | 3.61 | | 95.30 | 91.69 | 5.42 | 20.47 | 15.05 |
| 10/1/2004 | 12/31/2004 | 3.68 | | 95.30 | 91.62 | 5.52 | 20.47 | 14.95 |
| 1/1/2005 | 3/31/2005 | 3.68 | | 95.30 | 91.62 | 5.51 | 20.47 | 14.95 |
| 4/1/2005 | 6/30/2005 | 3.72 | | 95.30 | 91.58 | 5.58 | 6.53 | 0.95 |
| 7/1/2005 | 9/30/2005 | 3.77 | | 95.30 | 91.53 | 5.66 | 6.53 | 0.87 |
| 10/1/2005 | 12/31/2005 | 3.67 | | 95.30 | 91.63 | 5.50 | 6.53 | 1.03 |

Exhibit #10.12A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884054402 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 5.58 | $ 8.37 | $ 35.48 | $ 27.11 |
| 4/1/1999 | 6/30/1999 | 3.11 | 4.67 | 35.48 | 30.82 |
| 7/1/1999 | 9/30/1999 | 4.28 | 6.42 | - | - |
| 10/1/1999 | 12/31/1999 | 2.97 | 4.45 | - | - |
| 1/1/2000 | 3/31/2000 | 2.41 | 3.61 | - | - |
| 4/1/2000 | 6/30/2000 | 1.57 | 2.35 | - | - |
| 7/1/2000 | 9/30/2000 | 1.45 | 2.17 | - | - |
| 10/1/2000 | 12/31/2000 | 1.64 | 2.45 | 20.46 | 18.01 |
| 1/1/2001 | 3/31/2001 | 1.64 | 2.46 | 20.46 | 18.00 |
| 4/1/2001 | 6/30/2001 | 1.65 | 2.47 | 20.46 | 17.99 |
| 7/1/2001 | 9/30/2001 | 1.77 | 2.65 | 20.46 | 17.81 |
| 10/1/2001 | 12/31/2001 | 1.69 | 2.53 | 20.46 | 17.93 |
| 1/1/2002 | 3/31/2002 | 1.78 | 2.68 | 20.47 | 17.79 |
| 4/1/2002 | 6/30/2002 | 2.12 | 3.18 | 20.47 | 17.28 |
| 7/1/2002 | 9/30/2002 | 2.20 | 3.30 | 20.47 | 17.16 |
| 10/1/2002 | 12/31/2002 | 2.35 | 3.53 | 20.47 | 16.94 |
| 1/1/2003 | 3/31/2003 | 2.42 | 3.63 | 20.47 | 16.84 |
| 4/1/2003 | 6/30/2003 | 2.33 | 3.49 | 20.47 | 16.97 |
| 7/1/2003 | 9/30/2003 | 2.34 | 3.51 | 20.47 | 16.95 |
| 10/1/2003 | 12/31/2003 | 2.25 | 3.37 | 20.47 | 17.09 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

Exhibit #10.13
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054405 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 44.16 | | $ - | $ - | $ 66.23 | $ 295.70 | $ 229.47 |
| 4/1/1999 | 6/30/1999 | 50.76 | | - | - | 76.14 | 295.70 | 219.56 |
| 7/1/1999 | 9/30/1999 | 55.11 | | - | - | 82.67 | - | - |
| 10/1/1999 | 12/31/1999 | 54.39 | | - | - | 81.59 | - | - |
| 1/1/2000 | 3/31/2000 | 43.31 | | - | - | 64.96 | - | - |
| 4/1/2000 | 6/30/2000 | 29.73 | | - | - | 44.60 | - | - |
| 7/1/2000 | 9/30/2000 | 23.64 | | - | - | 35.46 | - | - |
| 10/1/2000 | 12/31/2000 | 19.38 | | - | - | 29.07 | 170.50 | 141.43 |
| 1/1/2001 | 3/31/2001 | 17.56 | | - | - | 26.33 | 170.50 | 144.17 |
| 4/1/2001 | 6/30/2001 | 16.48 | | - | - | 24.71 | 170.50 | 145.79 |
| 7/1/2001 | 9/30/2001 | 16.66 | | - | - | 24.98 | 170.50 | 145.52 |
| 10/1/2001 | 12/31/2001 | 16.16 | | - | - | 24.24 | 170.50 | 146.26 |
| 1/1/2002 | 3/31/2002 | 17.53 | | - | - | 26.29 | 170.55 | 144.26 |
| 4/1/2002 | 6/30/2002 | 23.10 | | - | - | 34.65 | 170.55 | 135.90 |
| 7/1/2002 | 9/30/2002 | 24.86 | | 35.00 | 10.14 | 37.29 | 170.55 | 133.26 |
| 10/1/2002 | 12/31/2002 | 26.40 | | 35.00 | 8.60 | 39.59 | 170.55 | 130.96 |
| 1/1/2003 | 3/31/2003 | 26.79 | | 35.00 | 8.21 | 40.18 | 170.55 | 130.37 |
| 4/1/2003 | 6/30/2003 | 26.05 | | 35.00 | 8.95 | 39.08 | 170.55 | 131.47 |
| 7/1/2003 | 9/30/2003 | 26.20 | | 35.00 | 8.80 | 39.30 | 170.55 | 131.25 |
| 10/1/2003 | 12/31/2003 | 26.10 | | 35.00 | 8.90 | 39.15 | 170.55 | 131.40 |
| 1/1/2004 | 3/31/2004 | 25.79 | | 35.00 | 9.21 | 38.69 | 170.55 | 131.86 |
| 4/1/2004 | 6/30/2004 | 25.58 | | 35.00 | 9.42 | 38.37 | 170.55 | 132.18 |
| 7/1/2004 | 9/30/2004 | 23.84 | | 35.00 | 11.16 | 35.76 | 170.55 | 134.79 |
| 10/1/2004 | 12/31/2004 | 20.04 | | 35.00 | 14.96 | 30.06 | 170.55 | 140.49 |
| 1/1/2005 | 3/31/2005 | 17.47 | | 35.00 | 17.53 | 26.20 | 170.55 | 144.35 |
| 4/1/2005 | 6/30/2005 | 15.36 | | 35.00 | 19.64 | 23.03 | 54.40 | 31.37 |
| 7/1/2005 | 9/30/2005 | 14.17 | | 35.00 | 20.83 | 21.26 | 54.40 | 33.14 |
| 10/1/2005 | 12/31/2005 | 12.14 | | 35.00 | 22.86 | 18.22 | 54.40 | 36.18 |

**Exhibit #10.14**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par 49884054405 - RANITIDINE 150 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ - | | $ 751.00 | $ - | $ - | $ 295.70 | $ - |
| 4/1/1999 | 6/30/1999 | 27.56 | | 751.00 | 723.44 | 41.34 | 295.70 | 254.36 |
| 7/1/1999 | 9/30/1999 | 22.22 | | 751.00 | 728.78 | 33.34 | - | - |
| 10/1/1999 | 12/31/1999 | 19.79 | | 751.00 | 731.21 | 29.68 | - | - |
| 1/1/2000 | 3/31/2000 | 23.48 | | 751.00 | 727.52 | 35.22 | - | - |
| 4/1/2000 | 6/30/2000 | 22.60 | | 780.00 | 757.40 | 33.90 | - | - |
| 7/1/2000 | 9/30/2000 | 23.33 | | 780.00 | 756.67 | 34.99 | - | - |
| 10/1/2000 | 12/31/2000 | 24.81 | | 780.00 | 755.19 | 37.22 | 170.50 | 133.28 |
| 1/1/2001 | 3/31/2001 | 25.63 | | 780.00 | 754.37 | 38.45 | 170.50 | 132.05 |
| 4/1/2001 | 6/30/2001 | 26.81 | | 780.00 | 753.19 | 40.22 | 170.50 | 130.28 |
| 7/1/2001 | 9/30/2001 | 27.72 | | 780.00 | 752.28 | 41.58 | 170.50 | 128.92 |
| 10/1/2001 | 12/31/2001 | 27.28 | | 780.00 | 752.72 | 40.92 | 170.50 | 129.58 |
| 1/1/2002 | 3/31/2002 | 26.48 | | 780.00 | 753.52 | 39.72 | 170.55 | 130.83 |
| 4/1/2002 | 6/30/2002 | 26.38 | | 780.00 | 753.62 | 39.56 | 170.55 | 130.99 |
| 7/1/2002 | 9/30/2002 | 26.34 | | 780.00 | 753.66 | 39.52 | 170.55 | 131.03 |
| 10/1/2002 | 12/31/2002 | 26.97 | | 780.00 | 753.03 | 40.46 | 170.55 | 130.09 |
| 1/1/2003 | 3/31/2003 | 27.63 | | 780.00 | 752.37 | 41.45 | 170.55 | 129.10 |
| 4/1/2003 | 6/30/2003 | 27.92 | | 780.00 | 752.08 | 41.87 | 170.55 | 128.68 |
| 7/1/2003 | 9/30/2003 | 28.27 | | 780.00 | 751.73 | 42.41 | 170.55 | 128.14 |
| 10/1/2003 | 12/31/2003 | 28.19 | | 780.00 | 751.81 | 42.28 | 170.55 | 128.27 |
| 1/1/2004 | 3/31/2004 | 27.85 | | 780.00 | 752.15 | 41.78 | 170.55 | 128.77 |
| 4/1/2004 | 6/30/2004 | 27.81 | | 780.00 | 752.19 | 41.71 | 170.55 | 128.84 |
| 7/1/2004 | 9/30/2004 | 27.76 | | 780.00 | 752.24 | 41.64 | 170.55 | 128.91 |
| 10/1/2004 | 12/31/2004 | 28.40 | | 780.00 | 751.60 | 42.60 | 170.55 | 127.95 |
| 1/1/2005 | 3/31/2005 | 28.04 | | 780.00 | 751.96 | 42.06 | 170.55 | 128.49 |
| 4/1/2005 | 6/30/2005 | 27.82 | | 780.00 | 752.18 | 41.73 | 54.40 | 12.67 |
| 7/1/2005 | 9/30/2005 | 27.59 | | 780.00 | 752.41 | 41.38 | 54.40 | 13.02 |
| 10/1/2005 | 12/31/2005 | 26.36 | | 780.00 | 753.64 | 39.54 | 54.40 | 14.86 |

Exhibit #10.14A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884054405 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 46.53 | $ 69.79 | $ 295.70 | $ 225.91 |
| 4/1/1999 | 6/30/1999 | 25.92 | 38.88 | 295.70 | 256.82 |
| 7/1/1999 | 9/30/1999 | 35.66 | 53.49 | - | - |
| 10/1/1999 | 12/31/1999 | 24.73 | 37.09 | - | - |
| 1/1/2000 | 3/31/2000 | 20.08 | 30.12 | - | - |
| 4/1/2000 | 6/30/2000 | 13.06 | 19.59 | - | - |
| 7/1/2000 | 9/30/2000 | 12.04 | 18.06 | - | - |
| 10/1/2000 | 12/31/2000 | 13.64 | 20.46 | 170.50 | 150.04 |
| 1/1/2001 | 3/31/2001 | 13.65 | 20.48 | 170.50 | 150.02 |
| 4/1/2001 | 6/30/2001 | 13.72 | 20.58 | 170.50 | 149.92 |
| 7/1/2001 | 9/30/2001 | 14.74 | 22.11 | 170.50 | 148.39 |
| 10/1/2001 | 12/31/2001 | 14.05 | 21.08 | 170.50 | 149.43 |
| 1/1/2002 | 3/31/2002 | 14.87 | 22.31 | 170.55 | 148.24 |
| 4/1/2002 | 6/30/2002 | 17.68 | 26.52 | 170.55 | 144.03 |
| 7/1/2002 | 9/30/2002 | 18.35 | 27.53 | 170.55 | 143.03 |
| 10/1/2002 | 12/31/2002 | 19.61 | 29.41 | 170.55 | 141.14 |
| 1/1/2003 | 3/31/2003 | 20.15 | 30.22 | 170.55 | 140.33 |
| 4/1/2003 | 6/30/2003 | 19.40 | 29.10 | 170.55 | 141.45 |
| 7/1/2003 | 9/30/2003 | 19.52 | 29.27 | 170.55 | 141.28 |
| 10/1/2003 | 12/31/2003 | 18.74 | 28.11 | 170.55 | 142.44 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #10.15
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054410 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 77.25 | | $ - | $ - | $ 115.87 | $ 591.40 | $ 475.53 |
| 4/1/1999 | 6/30/1999 | 116.89 | | - | - | 175.33 | 591.40 | 416.07 |
| 7/1/1999 | 9/30/1999 | 123.33 | | - | - | 185.00 | - | - |
| 10/1/1999 | 12/31/1999 | 119.84 | | - | - | 179.77 | - | - |
| 1/1/2000 | 3/31/2000 | 96.80 | | - | - | 145.20 | - | - |
| 4/1/2000 | 6/30/2000 | 69.41 | | - | - | 104.12 | - | - |
| 7/1/2000 | 9/30/2000 | 45.83 | | - | - | 68.75 | - | - |
| 10/1/2000 | 12/31/2000 | 33.95 | | - | - | 50.93 | 341.00 | 290.07 |
| 1/1/2001 | 3/31/2001 | 32.50 | | - | - | 48.75 | 341.00 | 292.25 |
| 4/1/2001 | 6/30/2001 | 29.52 | | - | - | 44.29 | 341.00 | 296.71 |
| 7/1/2001 | 9/30/2001 | 31.48 | | - | - | 47.21 | 341.00 | 293.79 |
| 10/1/2001 | 12/31/2001 | 33.16 | | - | - | 49.75 | 341.00 | 291.25 |
| 1/1/2002 | 3/31/2002 | 35.38 | | - | - | 53.07 | 341.10 | 288.03 |
| 4/1/2002 | 6/30/2002 | 42.42 | | - | - | 63.63 | 341.10 | 277.47 |
| 7/1/2002 | 9/30/2002 | 46.78 | | 67.00 | 20.22 | 70.17 | 341.10 | 270.93 |
| 10/1/2002 | 12/31/2002 | 49.29 | | 67.00 | 17.71 | 73.93 | 341.10 | 267.17 |
| 1/1/2003 | 3/31/2003 | 50.44 | | 67.00 | 16.56 | 75.65 | 341.10 | 265.45 |
| 4/1/2003 | 6/30/2003 | 49.95 | | 67.00 | 17.05 | 74.93 | 341.10 | 266.17 |
| 7/1/2003 | 9/30/2003 | 50.65 | | 67.00 | 16.35 | 75.98 | 341.10 | 265.12 |
| 10/1/2003 | 12/31/2003 | 48.85 | | 67.00 | 18.15 | 73.27 | 341.10 | 267.83 |
| 1/1/2004 | 3/31/2004 | 44.02 | | 67.00 | 22.98 | 66.03 | 341.10 | 275.07 |
| 4/1/2004 | 6/30/2004 | 43.94 | | 67.00 | 23.06 | 65.91 | 341.10 | 275.19 |
| 7/1/2004 | 9/30/2004 | 38.73 | | 67.00 | 28.27 | 58.09 | 341.10 | 283.01 |
| 10/1/2004 | 12/31/2004 | 35.32 | | 67.00 | 31.68 | 52.98 | 341.10 | 288.12 |
| 1/1/2005 | 3/31/2005 | 32.08 | | 67.00 | 34.92 | 48.12 | 341.10 | 292.98 |
| 4/1/2005 | 6/30/2005 | 21.11 | | 67.00 | 45.89 | 31.67 | 108.80 | 77.13 |
| 7/1/2005 | 9/30/2005 | 22.56 | | 67.00 | 44.44 | 33.84 | 108.80 | 74.96 |
| 10/1/2005 | 12/31/2005 | 19.30 | | 67.00 | 47.70 | 28.95 | 108.80 | 79.85 |

Exhibit #10.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054410 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ - | | $ 1,480.00 | $ | $ | $ 591.40 | $ |
| 4/1/1999 | 6/30/1999 | 152.95 | | 1,480.00 | 1,327.05 | 229.43 | 591.40 | 361.98 |
| 7/1/1999 | 9/30/1999 | 87.41 | | 1,480.00 | 1,392.59 | 131.12 | - | - |
| 10/1/1999 | 12/31/1999 | 83.36 | | 1,480.00 | 1,396.64 | 125.03 | - | - |
| 1/1/2000 | 3/31/2000 | 80.88 | | 1,480.00 | 1,399.12 | 121.33 | - | - |
| 4/1/2000 | 6/30/2000 | 54.70 | | 1,528.00 | 1,473.30 | 82.04 | - | - |
| 7/1/2000 | 9/30/2000 | 54.95 | | 1,528.00 | 1,473.05 | 82.42 | - | - |
| 10/1/2000 | 12/31/2000 | 52.53 | | 1,528.00 | 1,475.47 | 78.79 | 341.00 | 262.21 |
| 1/1/2001 | 3/31/2001 | 50.80 | | 1,528.00 | 1,477.20 | 76.20 | 341.00 | 264.80 |
| 4/1/2001 | 6/30/2001 | 52.50 | | 1,528.00 | 1,475.50 | 78.75 | 341.00 | 262.25 |
| 7/1/2001 | 9/30/2001 | 37.20 | | 1,528.00 | 1,490.80 | 55.80 | 341.00 | 285.20 |
| 10/1/2001 | 12/31/2001 | 28.00 | | 1,528.00 | 1,500.00 | 41.99 | 341.00 | 299.01 |
| 1/1/2002 | 3/31/2002 | 26.26 | | 1,528.00 | 1,501.74 | 39.40 | 341.10 | 301.70 |
| 4/1/2002 | 6/30/2002 | 26.61 | | 1,528.00 | 1,501.39 | 39.92 | 341.10 | 301.18 |
| 7/1/2002 | 9/30/2002 | 28.29 | | 1,528.00 | 1,499.71 | 42.43 | 341.10 | 298.67 |
| 10/1/2002 | 12/31/2002 | 30.93 | | 1,528.00 | 1,497.07 | 46.40 | 341.10 | 294.70 |
| 1/1/2003 | 3/31/2003 | 33.21 | | 1,528.00 | 1,494.79 | 49.82 | 341.10 | 291.28 |
| 4/1/2003 | 6/30/2003 | 35.64 | | 1,528.00 | 1,492.36 | 53.46 | 341.10 | 287.64 |
| 7/1/2003 | 9/30/2003 | 36.88 | | 1,528.00 | 1,491.12 | 55.32 | 341.10 | 285.78 |
| 10/1/2003 | 12/31/2003 | 38.91 | | 1,528.00 | 1,489.09 | 58.36 | 341.10 | 282.74 |
| 1/1/2004 | 3/31/2004 | 39.53 | | 1,528.00 | 1,488.47 | 59.30 | 341.10 | 281.80 |
| 4/1/2004 | 6/30/2004 | 40.41 | | 1,528.00 | 1,487.59 | 60.61 | 341.10 | 280.49 |
| 7/1/2004 | 9/30/2004 | 41.65 | | 1,528.00 | 1,486.35 | 62.48 | 341.10 | 278.62 |
| 10/1/2004 | 12/31/2004 | 44.70 | | 1,528.00 | 1,483.30 | 67.05 | 341.10 | 274.05 |
| 1/1/2005 | 3/31/2005 | 46.14 | | 1,528.00 | 1,481.86 | 69.21 | 341.10 | 271.89 |
| 4/1/2005 | 6/30/2005 | 46.34 | | 1,528.00 | 1,481.66 | 69.51 | 108.80 | 39.29 |
| 7/1/2005 | 9/30/2005 | 46.69 | | 1,528.00 | 1,481.31 | 70.04 | 108.80 | 38.76 |
| 10/1/2005 | 12/31/2005 | 44.62 | | 1,528.00 | 1,483.38 | 66.92 | 108.80 | 41.88 |

Exhibit #10.16A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884054410 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 93.05 | $ 139.58 | $ 591.40 | $ 451.82 |
| 4/1/1999 | 6/30/1999 | 51.84 | 77.75 | 591.40 | 513.65 |
| 7/1/1999 | 9/30/1999 | 71.32 | 106.98 | - | - |
| 10/1/1999 | 12/31/1999 | 49.45 | 74.18 | - | - |
| 1/1/2000 | 3/31/2000 | 40.16 | 60.24 | - | - |
| 4/1/2000 | 6/30/2000 | 26.12 | 39.19 | - | - |
| 7/1/2000 | 9/30/2000 | 24.09 | 36.13 | - | - |
| 10/1/2000 | 12/31/2000 | 27.28 | 40.91 | 341.00 | 300.09 |
| 1/1/2001 | 3/31/2001 | 27.31 | 40.96 | 341.00 | 300.04 |
| 4/1/2001 | 6/30/2001 | 27.44 | 41.16 | 341.00 | 299.84 |
| 7/1/2001 | 9/30/2001 | 29.48 | 44.22 | 341.00 | 296.78 |
| 10/1/2001 | 12/31/2001 | 28.10 | 42.15 | 341.00 | 298.85 |
| 1/1/2002 | 3/31/2002 | 29.74 | 44.61 | 341.10 | 296.49 |
| 4/1/2002 | 6/30/2002 | 35.36 | 53.04 | 341.10 | 288.06 |
| 7/1/2002 | 9/30/2002 | 36.70 | 55.05 | 341.10 | 286.05 |
| 10/1/2002 | 12/31/2002 | 39.21 | 58.82 | 341.10 | 282.28 |
| 1/1/2003 | 3/31/2003 | 40.29 | 60.44 | 341.10 | 280.66 |
| 4/1/2003 | 6/30/2003 | 38.80 | 58.20 | 341.10 | 282.90 |
| 7/1/2003 | 9/30/2003 | 39.03 | 58.55 | 341.10 | 282.56 |
| 10/1/2003 | 12/31/2003 | 37.48 | 56.22 | 341.10 | 284.88 |
| 1/1/2004 | 3/31/2004 | | | 341.10 | |
| 4/1/2004 | 6/30/2004 | | | 341.10 | |
| 7/1/2004 | 9/30/2004 | | | 341.10 | |
| 10/1/2004 | 12/31/2004 | | | 341.10 | |
| 1/1/2005 | 3/31/2005 | | | 341.10 | |
| 4/1/2005 | 6/30/2005 | | | 108.80 | |
| 7/1/2005 | 9/30/2005 | | | 108.80 | |
| 10/1/2005 | 12/31/2005 | | | 108.80 | |

Exhibit #10.17
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884059401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 15.63 | | $ - | $ - | $ 23.45 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 19.08 | | - | - | 28.62 | - | - |
| 1/1/2001 | 3/31/2001 | 11.76 | | - | - | 17.64 | - | - |
| 4/1/2001 | 6/30/2001 | 10.67 | | - | - | 16.00 | - | - |
| 7/1/2001 | 9/30/2001 | 10.09 | | - | - | 15.13 | - | - |
| 10/1/2001 | 12/31/2001 | 9.06 | | - | - | 13.58 | - | - |
| 1/1/2002 | 3/31/2002 | 26.84 | | - | - | 40.26 | - | - |
| 4/1/2002 | 6/30/2002 | 40.32 | | - | - | 60.48 | - | - |
| 7/1/2002 | 9/30/2002 | 40.64 | | 92.00 | 51.36 | 60.96 | - | - |
| 10/1/2002 | 12/31/2002 | 38.72 | | 92.00 | 53.28 | 58.08 | - | - |
| 1/1/2003 | 3/31/2003 | 31.53 | | 92.00 | 60.47 | 47.29 | - | - |
| 4/1/2003 | 6/30/2003 | 24.54 | | 92.00 | 67.46 | 36.81 | - | - |
| 7/1/2003 | 9/30/2003 | 19.41 | | 92.00 | 72.59 | 29.12 | 91.50 | 62.38 |
| 10/1/2003 | 12/31/2003 | 13.88 | | 92.00 | 78.12 | 20.82 | 91.50 | 70.68 |
| 1/1/2004 | 3/31/2004 | 13.44 | | 92.00 | 78.56 | 20.16 | 91.50 | 71.34 |
| 4/1/2004 | 6/30/2004 | 4.13 | | 92.00 | 87.87 | 6.20 | 91.50 | 85.30 |
| 7/1/2004 | 9/30/2004 | 2.92 | | 92.00 | 89.08 | 4.38 | 91.50 | 87.12 |
| 10/1/2004 | 12/31/2004 | (0.65) | 2.92 | 92.00 | 89.08 | 4.38 | 91.50 | 87.12 |
| 1/1/2005 | 3/31/2005 | (0.82) | 2.92 | 92.00 | 89.08 | 4.38 | 91.50 | 87.12 |
| 4/1/2005 | 6/30/2005 | (5.24) | 2.92 | 92.00 | 89.08 | 4.38 | 91.50 | 87.12 |
| 7/1/2005 | 9/30/2005 | (7.49) | 2.92 | 92.00 | 89.08 | 4.38 | 91.50 | 87.12 |
| 10/1/2005 | 12/31/2005 | 4.32 | | 92.00 | 87.68 | 6.47 | 91.50 | 85.03 |

Exhibit #10.18
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par #9984059401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 53.27 | | $ 152.50 | $ 99.23 | $ 79.91 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 56.66 | | 152.50 | 95.84 | 84.99 | - | - |
| 1/1/2001 | 3/31/2001 | 65.53 | | 152.50 | 86.97 | 98.29 | - | - |
| 4/1/2001 | 6/30/2001 | 70.74 | | 152.50 | 81.76 | 106.11 | - | - |
| 7/1/2001 | 9/30/2001 | 74.77 | | 152.50 | 77.73 | 112.16 | - | - |
| 10/1/2001 | 12/31/2001 | 79.68 | | 152.50 | 72.82 | 119.52 | - | - |
| 1/1/2002 | 3/31/2002 | 82.12 | | 152.50 | 70.38 | 123.17 | - | - |
| 4/1/2002 | 6/30/2002 | 88.27 | | 152.50 | 64.23 | 132.41 | - | - |
| 7/1/2002 | 9/30/2002 | 89.42 | | 152.50 | 63.08 | 134.13 | - | - |
| 10/1/2002 | 12/31/2002 | 81.79 | | 152.50 | 70.71 | 122.68 | - | - |
| 1/1/2003 | 3/31/2003 | 71.99 | | 152.50 | 80.51 | 107.99 | - | - |
| 4/1/2003 | 6/30/2003 | 55.33 | | 152.50 | 97.17 | 83.00 | - | - |
| 7/1/2003 | 9/30/2003 | 38.83 | | 152.50 | 113.67 | 58.25 | 91.50 | 33.25 |
| 10/1/2003 | 12/31/2003 | 28.32 | | 152.50 | 124.18 | 42.47 | 91.50 | 49.03 |
| 1/1/2004 | 3/31/2004 | 21.05 | | 152.50 | 131.45 | 31.58 | 91.50 | 59.92 |
| 4/1/2004 | 6/30/2004 | 18.63 | | 152.50 | 133.87 | 27.94 | 91.50 | 63.56 |
| 7/1/2004 | 9/30/2004 | 16.85 | | 152.50 | 135.65 | 25.28 | 91.50 | 66.22 |
| 10/1/2004 | 12/31/2004 | 16.84 | | 152.50 | 135.66 | 25.26 | 91.50 | 66.24 |
| 1/1/2005 | 3/31/2005 | 17.95 | | 152.50 | 134.55 | 26.93 | 91.50 | 64.57 |
| 4/1/2005 | 6/30/2005 | 18.99 | | 152.50 | 133.51 | 28.48 | 91.50 | 63.02 |
| 7/1/2005 | 9/30/2005 | 20.43 | | 152.50 | 132.07 | 30.65 | 91.50 | 60.85 |
| 10/1/2005 | 12/31/2005 | 21.23 | | 152.50 | 131.27 | 31.85 | 91.50 | 59.65 |

Exhibit #10.18A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par – 49884059401 – ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|------------|----------|-----|------------------|---------------|------------------------------------------------------|
| 7/1/2000 | 9/30/2000 | $ 3.93 | $ 5.89 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 4.53 | 6.79 | - | - |
| 1/1/2001 | 3/31/2001 | 4.60 | 6.90 | - | - |
| 4/1/2001 | 6/30/2001 | 4.98 | 7.47 | - | - |
| 7/1/2001 | 9/30/2001 | 4.14 | 6.21 | - | - |
| 10/1/2001 | 12/31/2001 | 7.56 | 11.34 | - | - |
| 1/1/2002 | 3/31/2002 | 5.98 | 8.97 | - | - |
| 4/1/2002 | 6/30/2002 | 5.51 | 8.26 | - | - |
| 7/1/2002 | 9/30/2002 | 6.03 | 9.05 | - | - |
| 10/1/2002 | 12/31/2002 | 6.46 | 9.69 | - | - |
| 1/1/2003 | 3/31/2003 | 7.05 | 10.57 | - | - |
| 4/1/2003 | 6/30/2003 | 5.60 | 8.41 | - | - |
| 7/1/2003 | 9/30/2003 | 6.01 | 9.02 | 91.50 | 82.48 |
| 10/1/2003 | 12/31/2003 | 4.83 | 7.25 | 91.50 | 84.25 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

Exhibit #10.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par #9884059410 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 188.12 | | $ - | $ - | $ 282.18 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 198.99 | | - | - | 298.49 | - | - |
| 1/1/2001 | 3/31/2001 | 101.77 | | - | - | 152.66 | - | - |
| 4/1/2001 | 6/30/2001 | 128.26 | | - | - | 192.39 | - | - |
| 7/1/2001 | 9/30/2001 | 98.28 | | - | - | 147.41 | - | - |
| 10/1/2001 | 12/31/2001 | 104.21 | | - | - | 156.31 | - | - |
| 1/1/2002 | 3/31/2002 | 272.49 | | - | - | 408.73 | - | - |
| 4/1/2002 | 6/30/2002 | 349.91 | | - | - | 524.86 | - | - |
| 7/1/2002 | 9/30/2002 | 435.04 | | 902.00 | 466.96 | 652.56 | - | - |
| 10/1/2002 | 12/31/2002 | 330.86 | | 902.00 | 571.14 | 496.28 | - | - |
| 1/1/2003 | 3/31/2003 | 243.65 | | 902.00 | 658.35 | 365.47 | - | - |
| 4/1/2003 | 6/30/2003 | 187.46 | | 902.00 | 714.54 | 281.19 | - | - |
| 7/1/2003 | 9/30/2003 | 93.18 | | 902.00 | 808.82 | 139.77 | 915.00 | 775.23 |
| 10/1/2003 | 12/31/2003 | 93.46 | | 902.00 | 808.54 | 140.19 | 915.00 | 774.81 |
| 1/1/2004 | 3/31/2004 | 101.93 | | 902.00 | 800.07 | 152.89 | 915.00 | 762.11 |
| 4/1/2004 | 6/30/2004 | 94.62 | | 902.00 | 807.38 | 141.92 | 915.00 | 773.08 |
| 7/1/2004 | 9/30/2004 | 72.02 | | 902.00 | 829.98 | 108.03 | 915.00 | 806.97 |
| 10/1/2004 | 12/31/2004 | 14.47 | | 902.00 | 887.53 | 21.70 | 915.00 | 893.30 |
| 1/1/2005 | 3/31/2005 | (12.19) | | 902.00 | 914.19 | (18.28) | 915.00 | 933.28 |
| 4/1/2005 | 6/30/2005 | (5.89) | | 902.00 | 907.89 | (8.84) | 915.00 | 923.84 |
| 7/1/2005 | 9/30/2005 | (11.21) | | 902.00 | 913.21 | (16.82) | 915.00 | 931.82 |
| 10/1/2005 | 12/31/2005 | 30.49 | | 902.00 | 871.51 | 45.73 | 915.00 | 869.27 |

Exhibit #10.20
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par #9884059410 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 138.16 | | $ 1,494.50 | $ 1,356.34 | $ 207.24 | $    - | $    - |
| 10/1/2000 | 12/31/2000 | 102.32 | | 1,494.50 | 1,392.18 | 153.48 | - | - |
| 1/1/2001 | 3/31/2001 | 107.74 | | 1,494.50 | 1,386.76 | 161.61 | - | - |
| 4/1/2001 | 6/30/2001 | 101.23 | | 1,494.50 | 1,393.27 | 151.85 | - | - |
| 7/1/2001 | 9/30/2001 | 94.50 | | 1,494.50 | 1,400.00 | 141.75 | - | - |
| 10/1/2001 | 12/31/2001 | 90.23 | | 1,494.50 | 1,404.27 | 135.35 | - | - |
| 1/1/2002 | 3/31/2002 | 102.69 | | 1,494.50 | 1,391.81 | 154.04 | - | - |
| 4/1/2002 | 6/30/2002 | 578.97 | | 1,494.50 | 915.53 | 868.45 | - | - |
| 7/1/2002 | 9/30/2002 | 721.87 | | 1,494.50 | 772.63 | 1,082.80 | - | - |
| 10/1/2002 | 12/31/2002 | 696.16 | | 1,494.50 | 798.34 | 1,044.24 | - | - |
| 1/1/2003 | 3/31/2003 | 638.47 | | 1,494.50 | 856.03 | 957.70 | - | - |
| 4/1/2003 | 6/30/2003 | 474.83 | | 1,494.50 | 1,019.67 | 712.25 | - | - |
| 7/1/2003 | 9/30/2003 | 329.51 | | 1,494.50 | 1,164.99 | 494.26 | 915.00 | 420.74 |
| 10/1/2003 | 12/31/2003 | 249.35 | | 1,494.50 | 1,245.15 | 374.02 | 915.00 | 540.98 |
| 1/1/2004 | 3/31/2004 | 189.98 | | 1,494.50 | 1,304.52 | 284.97 | 915.00 | 630.03 |
| 4/1/2004 | 6/30/2004 | 163.72 | | 1,494.50 | 1,330.78 | 245.58 | 915.00 | 669.42 |
| 7/1/2004 | 9/30/2004 | 142.38 | | 1,494.50 | 1,352.12 | 213.56 | 915.00 | 701.44 |
| 10/1/2004 | 12/31/2004 | 144.36 | | 1,494.50 | 1,350.14 | 216.54 | 915.00 | 698.46 |
| 1/1/2005 | 3/31/2005 | 154.59 | | 1,494.50 | 1,339.91 | 231.88 | 915.00 | 683.12 |
| 4/1/2005 | 6/30/2005 | 161.25 | | 1,494.50 | 1,333.25 | 241.87 | 915.00 | 673.13 |
| 7/1/2005 | 9/30/2005 | 175.15 | | 1,494.50 | 1,319.35 | 262.73 | 915.00 | 652.27 |
| 10/1/2005 | 12/31/2005 | 179.42 | | 1,494.50 | 1,315.08 | 269.13 | 915.00 | 645.87 |

Exhibit #10.20A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884059410 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 39.28 | $ 58.92 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 45.29 | 67.94 | - | - |
| 1/1/2001 | 3/31/2001 | 45.98 | 68.97 | - | - |
| 4/1/2001 | 6/30/2001 | 49.78 | 74.67 | - | - |
| 7/1/2001 | 9/30/2001 | 41.38 | 62.07 | - | - |
| 10/1/2001 | 12/31/2001 | 75.63 | 113.44 | - | - |
| 1/1/2002 | 3/31/2002 | 59.82 | 89.73 | - | - |
| 4/1/2002 | 6/30/2002 | 55.06 | 82.60 | - | - |
| 7/1/2002 | 9/30/2002 | 60.32 | 90.48 | - | - |
| 10/1/2002 | 12/31/2002 | 64.57 | 96.85 | - | - |
| 1/1/2003 | 3/31/2003 | 70.46 | 105.69 | - | - |
| 4/1/2003 | 6/30/2003 | 56.04 | 84.07 | - | - |
| 7/1/2003 | 9/30/2003 | 60.14 | 90.21 | 915.00 | 824.79 |
| 10/1/2003 | 12/31/2003 | 48.32 | 72.48 | 915.00 | 842.52 |
| 1/1/2004 | 3/31/2004 | | | 915.00 | |
| 4/1/2004 | 6/30/2004 | | | 915.00 | |
| 7/1/2004 | 9/30/2004 | | | 915.00 | |
| 10/1/2004 | 12/31/2004 | | | 915.00 | |
| 1/1/2005 | 3/31/2005 | | | 915.00 | |
| 4/1/2005 | 6/30/2005 | | | 915.00 | |
| 7/1/2005 | 9/30/2005 | | | 915.00 | |
| 10/1/2005 | 12/31/2005 | | | 915.00 | |