# Exhibit 10

# (Par Corrected Exhibits Only)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

**(Redacted)**

Exhibit #10.01 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884041301 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy (a) | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ - | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - | - | - | - |
| 10/1/1997 | 12/31/1997 | (29.83) | - | - | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | (106.24) | - | - | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | (11.41) | - | - | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | (14.15) | - | - | - | - | 11.61 | - |
| 10/1/1998 | 12/31/1998 | (13.06) | - | - | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | (1.44) | - | - | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | (202.03) | - | - | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | (700.64) | - | - | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | (758.51) | - | - | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | (758.60) | - | - | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | (300.75) | - | - | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | (67.61) | - | - | - | - | 8.78 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | - | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | - | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | - | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | - | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | - | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | - | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | - | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | - | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | - | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | 1.50 | - | - | - | 2.25 | 9.14 | 6.89 |
| 7/1/2004 | 9/30/2004 | 1.31 | - | - | - | 1.96 | 9.14 | 7.18 |
| 10/1/2004 | 12/31/2004 | - | - | - | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | - | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - | - | 6.90 | - |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WAC computations subsequent hereto.

**Exhibit #10.02 - CORRECTED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par 49884041301 - METOPROLOL 100 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy (a) | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 67.95 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 67.95 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 67.95 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 76.32 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | | 76.32 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | | 76.32 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | | 76.32 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | | 76.32 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | | 76.32 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | | 76.32 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | | 76.32 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 1/1/2000 | 3/31/2000 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 4/1/2000 | 6/30/2000 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 7/1/2000 | 9/30/2000 | 6.57 | | 76.32 | 69.75 | 9.86 | 8.78 | (1.08) |
| 10/1/2000 | 12/31/2000 | - | | 76.32 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | | 76.32 | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | | 76.32 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | | 76.32 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | | 76.32 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | | 76.32 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | | 76.32 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | | 76.32 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | | 76.32 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | | 76.32 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | | 76.32 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | | 76.32 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | | 76.32 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | | 76.32 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | | 76.32 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | | 76.32 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | | 76.32 | - | - | 9.14 | - |
| 1/1/2005 | 3/31/2005 | - | | 76.32 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | | 76.32 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | | 76.32 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | | 76.32 | - | - | 6.90 | - |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing AWP computations subsequent hereto.

**Exhibit #10.02A**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par – 49884041301 – METOPROLOL 100 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.13 | $ 9.20 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 5.83 | 8.75 | - | - |
| 7/1/1997 | 9/30/1997 | 5.82 | 8.73 | - | - |
| 10/1/1997 | 12/31/1997 | 5.00 | 7.50 | 11.61 | 4.11 |
| 1/1/1998 | 3/31/1998 | 5.19 | 7.79 | 11.61 | 3.82 |
| 4/1/1998 | 6/30/1998 | 5.21 | 7.81 | 11.61 | 3.80 |
| 7/1/1998 | 9/30/1998 | 5.21 | 7.81 | 8.78 | 0.97 |
| 10/1/1998 | 12/31/1998 | 5.21 | 7.81 | 8.78 | 0.97 |
| 1/1/1999 | 3/31/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 4/1/1999 | 6/30/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 7/1/1999 | 9/30/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 10/1/1999 | 12/31/1999 | 5.21 | 7.81 | 8.78 | 0.97 |
| 1/1/2000 | 3/31/2000 | 5.21 | 7.81 | 8.78 | 0.97 |
| 4/1/2000 | 6/30/2000 | 5.21 | 7.81 | 8.78 | 0.97 |
| 7/1/2000 | 9/30/2000 | 5.21 | 7.81 | 8.78 | 0.97 |
| 10/1/2000 | 12/31/2000 | 5.21 | 7.81 | 12.90 | 5.09 |
| 1/1/2001 | 3/31/2001 | 5.21 | 7.81 | 12.90 | 5.09 |
| 4/1/2001 | 6/30/2001 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 6.90 | - |

**Exhibit #10.03 - CORRECTED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par 4988404I310 - METOPROLOL 100 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | - | | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | - | | - | - | - |
| 10/1/1997 | 12/31/1997 | (69.33) | - | - | | - | - | - |
| 1/1/1998 | 3/31/1998 | (351.55) | - | - | | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | (200.57) | - | - | | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | (371.10) | - | - | | - | 116.10 | - |
| 10/1/1998 | 12/31/1998 | (834.13) | - | - | | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | (622.48) | - | - | | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | - | | - | | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | | - | | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | | - | | - | 87.80 | - |
| 1/1/2000 | 3/31/2000 | - | | - | | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | | - | | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | | - | | - | 87.80 | - |
| 10/1/2000 | 12/31/2000 | - | | - | | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | 2.01 | | - | | 3.02 | 129.00 | 125.99 |
| 4/1/2001 | 6/30/2001 | - | | - | | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | | - | | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | | - | | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | | - | | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | | - | | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | | - | | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | 3.53 | | - | | 5.30 | 91.40 | 86.11 |
| 1/1/2003 | 3/31/2003 | - | | - | | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | | - | | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | | - | | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | | - | | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | | - | | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | 9.60 | | - | | 14.40 | 91.40 | 77.00 |
| 7/1/2004 | 9/30/2004 | 8.33 | | - | | 12.50 | 91.40 | 78.91 |
| 10/1/2004 | 12/31/2004 | - | | - | | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | | - | | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | | - | | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | | - | | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | | - | | - | 69.00 | - |

Exhibit #10.04 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49584043310 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 672.12 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 672.12 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 672.12 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 698.75 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | | 698.75 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | 45.18 | | 698.75 | 653.57 | 67.77 | 116.10 | 48.33 |
| 7/1/1998 | 9/30/1998 | 45.18 | | 698.75 | 653.57 | 67.77 | 87.80 | 20.03 |
| 10/1/1998 | 12/31/1998 | 45.18 | | 698.75 | 653.57 | 67.77 | 87.80 | 20.03 |
| 1/1/1999 | 3/31/1999 | 30.16 | | 698.75 | 668.59 | 45.24 | 87.80 | 42.56 |
| 4/1/1999 | 6/30/1999 | 13.00 | | 698.75 | 685.75 | 19.50 | 87.80 | 68.30 |
| 7/1/1999 | 9/30/1999 | 13.00 | | 698.75 | 685.75 | 19.50 | 87.80 | 68.30 |
| 10/1/1999 | 12/31/1999 | 13.00 | | 698.75 | 685.75 | 19.50 | 87.80 | 68.30 |
| 1/1/2000 | 3/31/2000 | - | | 698.75 | - | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | | 698.75 | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | | 698.75 | - | - | 87.80 | - |
| 10/1/2000 | 12/31/2000 | - | | 698.75 | - | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | - | | 698.75 | - | - | 129.00 | - |
| 4/1/2001 | 6/30/2001 | - | | 698.75 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | | 698.75 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | | 698.75 | - | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | | 698.75 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | | 698.75 | - | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | | 698.75 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | | 698.75 | - | - | 91.40 | - |
| 1/1/2003 | 3/31/2003 | - | | 698.75 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | | 698.75 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | | 698.75 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | | 698.75 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | | 698.75 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | | 698.75 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | | 698.75 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | | 698.75 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | | 698.75 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | | 698.75 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | | 698.75 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 698.75 | - | - | 69.00 | - |

Exhibit #10.04A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884041310 -- METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 61.33 | $ 92.00 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 58.32 | 87.47 | - | - |
| 7/1/1997 | 9/30/1997 | 58.22 | 87.34 | - | - |
| 10/1/1997 | 12/31/1997 | 50.03 | 75.04 | 116.10 | 41.06 |
| 1/1/1998 | 3/31/1998 | 51.92 | 77.88 | 116.10 | 38.22 |
| 4/1/1998 | 6/30/1998 | 52.06 | 78.09 | 116.10 | 38.01 |
| 7/1/1998 | 9/30/1998 | 52.06 | 78.09 | 87.80 | 9.71 |
| 10/1/1998 | 12/31/1998 | 52.06 | 78.09 | 87.80 | 9.71 |
| 1/1/1999 | 3/31/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 4/1/1999 | 6/30/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 7/1/1999 | 9/30/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 10/1/1999 | 12/31/1999 | 52.06 | 78.09 | 87.80 | 9.71 |
| 1/1/2000 | 3/31/2000 | 52.06 | 78.09 | 87.80 | 9.71 |
| 4/1/2000 | 6/30/2000 | 52.06 | 78.09 | 87.80 | 9.71 |
| 7/1/2000 | 9/30/2000 | 52.06 | 78.09 | 87.80 | 9.71 |
| 10/1/2000 | 12/31/2000 | 52.06 | 78.09 | 129.00 | 50.91 |
| 1/1/2001 | 3/31/2001 | 52.06 | 78.09 | 129.00 | 50.91 |
| 4/1/2001 | 6/30/2001 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | - | 91.40 | - |
| 1/1/2003 | 3/31/2003 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 69.00 | - |

**Exhibit #10.05 - CORRECTED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par 49884049501 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ 16.95 | | $ - | $ - | $ 25.43 | $ 87.02 | $ 61.60 |
| 7/1/1998 | 9/30/1998 | 12.60 | | - | - | 18.90 | 41.46 | 22.56 |
| 10/1/1998 | 12/31/1998 | 12.09 | | - | - | 18.14 | 41.46 | 23.33 |
| 1/1/1999 | 3/31/1999 | 11.21 | | - | - | 16.81 | 41.46 | 24.65 |
| 4/1/1999 | 6/30/1999 | 8.61 | | - | - | 12.91 | 41.46 | 28.55 |
| 7/1/1999 | 9/30/1999 | 9.10 | | - | - | 13.65 | 41.46 | 27.81 |
| 10/1/1999 | 12/31/1999 | 6.60 | | - | - | 9.91 | 41.46 | 31.55 |
| 1/1/2000 | 3/31/2000 | 6.25 | | - | - | 9.37 | 41.46 | 32.09 |
| 4/1/2000 | 6/30/2000 | 5.38 | | - | - | 8.07 | 41.46 | 33.39 |
| 7/1/2000 | 9/30/2000 | 4.81 | | - | - | 7.21 | 41.46 | 34.25 |
| 10/1/2000 | 12/31/2000 | 7.54 | | - | - | 11.31 | 27.60 | 16.29 |
| 1/1/2001 | 3/31/2001 | 4.00 | | - | - | 6.00 | 27.60 | 21.60 |
| 4/1/2001 | 6/30/2001 | 3.33 | | - | - | 4.99 | 27.60 | 22.61 |
| 7/1/2001 | 9/30/2001 | 4.00 | | - | - | 6.00 | 27.60 | 21.60 |
| 10/1/2001 | 12/31/2001 | 2.12 | | - | - | 3.18 | 27.60 | 24.42 |
| 1/1/2002 | 3/31/2002 | 4.53 | | - | - | 6.79 | 24.55 | 17.76 |
| 4/1/2002 | 6/30/2002 | 1.34 | | - | - | 2.02 | 24.55 | 22.53 |
| 7/1/2002 | 9/30/2002 | 1.15 | | 18.41 | 17.26 | 1.72 | 24.55 | 22.83 |
| 10/1/2002 | 12/31/2002 | 0.97 | | 18.41 | 17.44 | 1.46 | 24.55 | 23.09 |
| 1/1/2003 | 3/31/2003 | 0.95 | | 18.41 | 17.46 | 1.43 | 24.55 | 23.12 |
| 4/1/2003 | 6/30/2003 | 0.14 | | 18.41 | 18.27 | 0.20 | 24.55 | 24.35 |
| 7/1/2003 | 9/30/2003 | 185.38 | | 18.41 | (166.97) | 278.08 | 24.55 | (253.53) |
| 10/1/2003 | 12/31/2003 | 255.90 | | 18.41 | (237.49) | 383.85 | 24.55 | (359.30) |
| 1/1/2004 | 3/31/2004 | 255.90 | | 18.41 | (237.49) | 383.85 | 24.55 | (359.30) |
| 4/1/2004 | 6/30/2004 | 29.46 | | 18.41 | (11.05) | 44.19 | 24.55 | (19.64) |
| 7/1/2004 | 9/30/2004 | 33.86 | | 18.41 | (15.45) | 50.79 | 24.55 | (26.24) |
| 10/1/2004 | 12/31/2004 | - | | 18.41 | - | - | 24.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 18.41 | - | - | 24.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 18.41 | - | - | 24.55 | - |
| 7/1/2005 | 9/30/2005 | - | | 18.41 | - | - | 24.55 | - |
| 10/1/2005 | 12/31/2005 | - | | 18.41 | - | - | 24.55 | - |

**Exhibit #10.06 - CORRECTED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par 49884049501 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ - | | $ 71.35 | $ - | $ - | $ 87.02 | $ - |
| 7/1/1998 | 9/30/1998 | - | | 71.35 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | | 71.35 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | | 71.35 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | - | | 71.35 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | 8.39 | | 71.35 | 62.96 | 12.59 | 41.46 | 28.88 |
| 10/1/1999 | 12/31/1999 | 8.39 | | 71.35 | 62.96 | 12.59 | 41.46 | 28.88 |
| 1/1/2000 | 3/31/2000 | 5.99 | | 71.35 | 65.36 | 8.99 | 41.46 | 32.47 |
| 4/1/2000 | 6/30/2000 | 6.09 | | 74.90 | 68.81 | 9.13 | 41.46 | 32.33 |
| 7/1/2000 | 9/30/2000 | 6.13 | | 74.90 | 68.77 | 9.20 | 41.46 | 32.26 |
| 10/1/2000 | 12/31/2000 | 6.15 | | 74.90 | 68.75 | 9.23 | 27.60 | 18.37 |
| 1/1/2001 | 3/31/2001 | 6.18 | | 74.90 | 68.72 | 9.27 | 27.60 | 18.33 |
| 4/1/2001 | 6/30/2001 | 6.17 | | 74.90 | 68.73 | 9.25 | 27.60 | 18.35 |
| 7/1/2001 | 9/30/2001 | 6.14 | | 74.90 | 68.76 | 9.21 | 27.60 | 18.39 |
| 10/1/2001 | 12/31/2001 | 5.96 | | 74.90 | 68.94 | 8.94 | 27.60 | 18.66 |
| 1/1/2002 | 3/31/2002 | 6.07 | | 74.90 | 68.83 | 9.11 | 24.55 | 15.44 |
| 4/1/2002 | 6/30/2002 | 6.01 | | 74.90 | 68.89 | 9.01 | 24.55 | 15.54 |
| 7/1/2002 | 9/30/2002 | 5.92 | | 74.90 | 68.98 | 8.88 | 24.55 | 15.67 |
| 10/1/2002 | 12/31/2002 | 5.54 | | 74.90 | 69.36 | 8.31 | 24.55 | 16.24 |
| 1/1/2003 | 3/31/2003 | 5.56 | | 74.90 | 69.34 | 8.33 | 24.55 | 16.22 |
| 4/1/2003 | 6/30/2003 | 5.31 | | 74.90 | 69.59 | 7.96 | 24.55 | 16.59 |
| 7/1/2003 | 9/30/2003 | 3.26 | | 74.90 | 71.64 | 4.89 | 24.55 | 19.66 |
| 10/1/2003 | 12/31/2003 | - | | 74.90 | - | - | 24.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 74.90 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | 1.29 | | 74.90 | 73.61 | 1.94 | 24.55 | 22.62 |
| 7/1/2004 | 9/30/2004 | 1.29 | | 74.90 | 73.61 | 1.94 | 24.55 | 22.62 |
| 10/1/2004 | 12/31/2004 | - | | 74.90 | - | - | 24.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 74.90 | - | - | 24.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 74.90 | - | - | 24.55 | - |
| 7/1/2005 | 9/30/2005 | - | | 74.90 | - | - | 24.55 | - |
| 10/1/2005 | 12/31/2005 | - | | 74.90 | - | - | 24.55 | - |

Exhibit #10.06A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884049501 -- CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ - | $ - | $ 87.02 | $ - |
| 7/1/1998 | 9/30/1998 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | 8.49 | 12.73 | 41.46 | 28.73 |
| 7/1/1999 | 9/30/1999 | 11.28 | 16.93 | 41.46 | 24.53 |
| 10/1/1999 | 12/31/1999 | 7.39 | 11.09 | 41.46 | 30.37 |
| 1/1/2000 | 3/31/2000 | 6.03 | 9.04 | 41.46 | 32.42 |
| 4/1/2000 | 6/30/2000 | 5.32 | 7.98 | 41.46 | 33.48 |
| 7/1/2000 | 9/30/2000 | 5.35 | 8.02 | 41.46 | 33.44 |
| 10/1/2000 | 12/31/2000 | 5.28 | 7.92 | 27.60 | 19.68 |
| 1/1/2001 | 3/31/2001 | 4.49 | 6.74 | 27.60 | 20.86 |
| 4/1/2001 | 6/30/2001 | 4.32 | 6.49 | 27.60 | 21.11 |
| 7/1/2001 | 9/30/2001 | 3.55 | 5.33 | 27.60 | 22.27 |
| 10/1/2001 | 12/31/2001 | 3.61 | 5.42 | 27.60 | 22.18 |
| 1/1/2002 | 3/31/2002 | 3.46 | 5.19 | 24.55 | 19.36 |
| 4/1/2002 | 6/30/2002 | 2.38 | 3.57 | 24.55 | 20.98 |
| 7/1/2002 | 9/30/2002 | 2.35 | 3.52 | 24.55 | 21.03 |
| 10/1/2002 | 12/31/2002 | 2.35 | 3.52 | 24.55 | 21.03 |
| 1/1/2003 | 3/31/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 4/1/2003 | 6/30/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 7/1/2003 | 9/30/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 10/1/2003 | 12/31/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

Exhibit #10.07 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884049505 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $      - | | $      - | $      - | $      - | $  435.10 | $      - |
| 1/1/1998 | 3/31/1998 | - | | - | - | - | 435.10 | - |
| 4/1/1998 | 6/30/1998 | 75.79 | | - | - | 113.69 | 435.10 | 321.42 |
| 7/1/1998 | 9/30/1998 | 58.60 | | - | - | 87.90 | 207.30 | 119.40 |
| 10/1/1998 | 12/31/1998 | 57.47 | | - | - | 86.20 | 207.30 | 121.10 |
| 1/1/1999 | 3/31/1999 | 53.27 | | - | - | 79.91 | 207.30 | 127.39 |
| 4/1/1999 | 6/30/1999 | 44.55 | | - | - | 66.83 | 207.30 | 140.47 |
| 7/1/1999 | 9/30/1999 | 38.70 | | - | - | 58.05 | 207.30 | 149.25 |
| 10/1/1999 | 12/31/1999 | 31.77 | | - | - | 47.65 | 207.30 | 159.65 |
| 1/1/2000 | 3/31/2000 | 24.46 | | - | - | 36.69 | 207.30 | 170.61 |
| 4/1/2000 | 6/30/2000 | 18.14 | | - | - | 27.21 | 207.30 | 180.09 |
| 7/1/2000 | 9/30/2000 | 15.40 | | - | - | 23.11 | 207.30 | 184.19 |
| 10/1/2000 | 12/31/2000 | 13.88 | | - | - | 20.82 | 138.00 | 117.18 |
| 1/1/2001 | 3/31/2001 | 12.92 | | - | - | 19.39 | 138.00 | 118.61 |
| 4/1/2001 | 6/30/2001 | 12.47 | | - | - | 18.70 | 138.00 | 119.30 |
| 7/1/2001 | 9/30/2001 | - | | - | - | - | 138.00 | - |
| 10/1/2001 | 12/31/2001 | 11.00 | | - | - | 16.50 | 138.00 | 121.50 |
| 1/1/2002 | 3/31/2002 | 10.92 | | - | - | 16.38 | 122.75 | 106.37 |
| 4/1/2002 | 6/30/2002 | 10.92 | | - | - | 16.38 | 122.75 | 106.37 |
| 7/1/2002 | 9/30/2002 | - | | - | - | | 122.75 | - |
| 10/1/2002 | 12/31/2002 | - | | - | - | | 122.75 | - |
| 1/1/2003 | 3/31/2003 | - | | - | - | | 122.75 | - |
| 4/1/2003 | 6/30/2003 | - | | - | - | | 122.75 | - |
| 7/1/2003 | 9/30/2003 | - | | - | - | | 122.75 | - |
| 10/1/2003 | 12/31/2003 | - | | - | - | | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | | - | - | | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | | - | - | | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | | - | - | | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | | - | - | | 122.75 | - |
| 1/1/2005 | 3/31/2005 | - | | - | - | | 122.75 | - |
| 4/1/2005 | 6/30/2005 | - | | - | - | | 122.75 | - |
| 7/1/2005 | 9/30/2005 | - | | - | - | | 122.75 | - |
| 10/1/2005 | 12/31/2005 | - | | - | - | | 122.75 | - |

**Exhibit #10.08 - CORRECTED**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Par 49884049505 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | | $ - | $ - | $ - | $ 435.10 | $ - |
| 1/1/1998 | 3/31/1998 | - | | - | - | - | 435.10 | - |
| 4/1/1998 | 6/30/1998 | - | | 349.60 | - | - | 435.10 | - |
| 7/1/1998 | 9/30/1998 | - | | 349.60 | - | - | 207.30 | - |
| 10/1/1998 | 12/31/1998 | - | | 349.60 | - | - | 207.30 | - |
| 1/1/1999 | 3/31/1999 | - | | 349.60 | - | - | 207.30 | - |
| 4/1/1999 | 6/30/1999 | - | | 349.60 | - | - | 207.30 | - |
| 7/1/1999 | 9/30/1999 | - | | 349.60 | - | - | 207.30 | - |
| 10/1/1999 | 12/31/1999 | - | | 349.60 | - | - | 207.30 | - |
| 1/1/2000 | 3/31/2000 | - | | 349.60 | - | - | 207.30 | - |
| 4/1/2000 | 6/30/2000 | - | | 367.00 | - | - | 207.30 | - |
| 7/1/2000 | 9/30/2000 | - | | 367.00 | - | - | 207.30 | - |
| 10/1/2000 | 12/31/2000 | - | | 367.00 | - | - | 138.00 | - |
| 1/1/2001 | 3/31/2001 | - | | 367.00 | - | - | 138.00 | - |
| 4/1/2001 | 6/30/2001 | - | | 367.00 | - | - | 138.00 | - |
| 7/1/2001 | 9/30/2001 | - | | - | - | - | 138.00 | - |
| 10/1/2001 | 12/31/2001 | - | | 367.00 | - | - | 138.00 | - |
| 1/1/2002 | 3/31/2002 | - | | 367.00 | - | - | 122.75 | - |
| 4/1/2002 | 6/30/2002 | - | | 367.00 | - | - | 122.75 | - |
| 7/1/2002 | 9/30/2002 | - | | - | - | - | 122.75 | - |
| 10/1/2002 | 12/31/2002 | - | | - | - | - | 122.75 | - |
| 1/1/2003 | 3/31/2003 | - | | - | - | - | 122.75 | - |
| 4/1/2003 | 6/30/2003 | - | | - | - | - | 122.75 | - |
| 7/1/2003 | 9/30/2003 | - | | - | - | - | 122.75 | - |
| 10/1/2003 | 12/31/2003 | - | | - | - | - | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | | - | - | - | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | | - | - | - | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | | - | - | - | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | | - | - | - | 122.75 | - |
| 1/1/2005 | 3/31/2005 | - | | - | - | - | 122.75 | - |
| 4/1/2005 | 6/30/2005 | - | | - | - | - | 122.75 | - |
| 7/1/2005 | 9/30/2005 | - | | - | - | - | 122.75 | - |
| 10/1/2005 | 12/31/2005 | - | | - | - | - | 122.75 | - |

Exhibit #10.08A - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884049505 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | $ - | $ 435.10 | $ - |
| 1/1/1998 | 3/31/1998 | - | - | 435.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 435.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 207.30 | - |
| 10/1/1998 | 12/31/1998 | - | - | 207.30 | - |
| 1/1/1999 | 3/31/1999 | - | - | 207.30 | - |
| 4/1/1999 | 6/30/1999 | - | - | 207.30 | - |
| 7/1/1999 | 9/30/1999 | - | - | 207.30 | - |
| 10/1/1999 | 12/31/1999 | - | - | 207.30 | - |
| 1/1/2000 | 3/31/2000 | - | - | 207.30 | - |
| 4/1/2000 | 6/30/2000 | - | - | 207.30 | - |
| 7/1/2000 | 9/30/2000 | - | - | 207.30 | - |
| 10/1/2000 | 12/31/2000 | - | - | 138.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 138.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 138.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 138.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 138.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 122.75 | - |
| 4/1/2002 | 6/30/2002 | - | - | 122.75 | - |
| 7/1/2002 | 9/30/2002 | - | - | 122.75 | - |
| 10/1/2002 | 12/31/2002 | - | - | 122.75 | - |
| 1/1/2003 | 3/31/2003 | - | - | 122.75 | - |
| 4/1/2003 | 6/30/2003 | - | - | 122.75 | - |
| 7/1/2003 | 9/30/2003 | - | - | 122.75 | - |
| 10/1/2003 | 12/31/2003 | - | - | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | - | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | - | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | - | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | - | 122.75 | - |
| 1/1/2005 | 3/31/2005 | - | - | 122.75 | - |
| 4/1/2005 | 6/30/2005 | - | - | 122.75 | - |
| 7/1/2005 | 9/30/2005 | - | - | 122.75 | - |
| 10/1/2005 | 12/31/2005 | - | - | 122.75 | - |

Exhibit #10.09 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054401 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 13.33 | | $ - | $ - | $ 19.99 | $ 59.14 | $ 39.15 |
| 4/1/1999 | 6/30/1999 | 14.47 | | - | - | 21.71 | 59.14 | 37.43 |
| 7/1/1999 | 9/30/1999 | 14.86 | | - | - | 22.28 | - | - |
| 10/1/1999 | 12/31/1999 | 14.36 | | - | - | 21.54 | - | - |
| 1/1/2000 | 3/31/2000 | 11.74 | | - | - | 17.61 | - | - |
| 4/1/2000 | 6/30/2000 | 8.38 | | - | - | 12.57 | - | - |
| 7/1/2000 | 9/30/2000 | 5.28 | | - | - | 7.92 | - | - |
| 10/1/2000 | 12/31/2000 | 3.72 | | - | - | 5.59 | 34.10 | 28.51 |
| 1/1/2001 | 3/31/2001 | 3.57 | | - | - | 5.36 | 34.10 | 28.74 |
| 4/1/2001 | 6/30/2001 | 3.11 | | - | - | 4.66 | 34.10 | 29.44 |
| 7/1/2001 | 9/30/2001 | 3.28 | | - | - | 4.93 | 34.10 | 29.17 |
| 10/1/2001 | 12/31/2001 | 3.62 | | - | - | 5.43 | 34.10 | 28.67 |
| 1/1/2002 | 3/31/2002 | 3.98 | | - | - | 5.96 | 34.11 | 28.15 |
| 4/1/2002 | 6/30/2002 | 5.45 | | - | - | 8.17 | 34.11 | 25.94 |
| 7/1/2002 | 9/30/2002 | 5.70 | | 7.25 | 1.55 | 8.55 | 34.11 | 25.56 |
| 10/1/2002 | 12/31/2002 | 5.87 | | 7.25 | 1.38 | 8.81 | 34.11 | 25.30 |
| 1/1/2003 | 3/31/2003 | 5.83 | | 7.25 | 1.42 | 8.74 | 34.11 | 25.37 |
| 4/1/2003 | 6/30/2003 | 5.78 | | 7.25 | 1.47 | 8.68 | 34.11 | 25.43 |
| 7/1/2003 | 9/30/2003 | 5.84 | | 7.25 | 1.41 | 8.76 | 34.11 | 25.35 |
| 10/1/2003 | 12/31/2003 | 5.08 | | 7.25 | 2.17 | 7.62 | 34.11 | 26.49 |
| 1/1/2004 | 3/31/2004 | 4.31 | | 7.25 | 2.94 | 6.47 | 34.11 | 27.64 |
| 4/1/2004 | 6/30/2004 | 3.61 | | 7.25 | 3.64 | 5.42 | 34.11 | 28.69 |
| 7/1/2004 | 9/30/2004 | 2.95 | | 7.25 | 4.30 | 4.42 | 34.11 | 29.69 |
| 10/1/2004 | 12/31/2004 | 3.61 | | 7.25 | 3.64 | 5.41 | 34.11 | 28.70 |
| 1/1/2005 | 3/31/2005 | 3.62 | | 7.25 | 3.63 | 5.43 | 34.11 | 28.68 |
| 4/1/2005 | 6/30/2005 | 2.91 | | 7.25 | 4.34 | 4.36 | 10.88 | 6.52 |
| 7/1/2005 | 9/30/2005 | 2.71 | | 7.25 | 4.54 | 4.07 | 10.88 | 6.81 |
| 10/1/2005 | 12/31/2005 | 2.81 | | 7.25 | 4.44 | 4.21 | 10.88 | 6.67 |

Exhibit #10.10 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054401 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 4.49 | | $ 148.80 | $ 144.31 | | $ 6.73 | $ 59.14 | $ 52.41 |
| 4/1/1999 | 6/30/1999 | 4.69 | | 148.80 | 144.11 | | 7.03 | 59.14 | 52.11 |
| 7/1/1999 | 9/30/1999 | 4.62 | | 148.80 | 144.18 | | 6.94 | - | - |
| 10/1/1999 | 12/31/1999 | 4.55 | | 148.80 | 144.25 | | 6.82 | - | - |
| 1/1/2000 | 3/31/2000 | 4.54 | | 148.80 | 144.26 | | 6.80 | - | - |
| 4/1/2000 | 6/30/2000 | 4.33 | | 156.20 | 151.87 | | 6.49 | - | - |
| 7/1/2000 | 9/30/2000 | 4.10 | | 156.20 | 152.10 | | 6.14 | - | - |
| 10/1/2000 | 12/31/2000 | 3.14 | | 156.20 | 153.06 | | 4.72 | 34.10 | 29.38 |
| 1/1/2001 | 3/31/2001 | 3.00 | | 156.20 | 153.20 | | 4.50 | 34.10 | 29.60 |
| 4/1/2001 | 6/30/2001 | 2.98 | | 156.20 | 153.22 | | 4.48 | 34.10 | 29.62 |
| 7/1/2001 | 9/30/2001 | 3.01 | | 156.20 | 153.19 | | 4.51 | 34.10 | 29.59 |
| 10/1/2001 | 12/31/2001 | 3.11 | | 156.20 | 153.09 | | 4.66 | 34.10 | 29.44 |
| 1/1/2002 | 3/31/2002 | 3.49 | | 156.20 | 152.71 | | 5.23 | 34.11 | 28.88 |
| 4/1/2002 | 6/30/2002 | 3.84 | | 156.20 | 152.36 | | 5.75 | 34.11 | 28.36 |
| 7/1/2002 | 9/30/2002 | 4.37 | | 156.20 | 151.83 | | 6.55 | 34.11 | 27.56 |
| 10/1/2002 | 12/31/2002 | 4.74 | | 156.20 | 151.46 | | 7.11 | 34.11 | 27.00 |
| 1/1/2003 | 3/31/2003 | 4.89 | | 156.20 | 151.31 | | 7.33 | 34.11 | 26.78 |
| 4/1/2003 | 6/30/2003 | 4.97 | | 156.20 | 151.23 | | 7.46 | 34.11 | 26.65 |
| 7/1/2003 | 9/30/2003 | 5.02 | | 156.20 | 151.18 | | 7.54 | 34.11 | 26.57 |
| 10/1/2003 | 12/31/2003 | 5.00 | | 156.20 | 151.20 | | 7.50 | 34.11 | 26.61 |
| 1/1/2004 | 3/31/2004 | 4.61 | | 156.20 | 151.59 | | 6.92 | 34.11 | 27.19 |
| 4/1/2004 | 6/30/2004 | 4.28 | | 156.20 | 151.92 | | 6.42 | 34.11 | 27.69 |
| 7/1/2004 | 9/30/2004 | 4.06 | | 156.20 | 152.14 | | 6.09 | 34.11 | 28.02 |
| 10/1/2004 | 12/31/2004 | 3.98 | | 156.20 | 152.22 | | 5.97 | 34.11 | 28.14 |
| 1/1/2005 | 3/31/2005 | 3.86 | | 156.20 | 152.34 | | 5.79 | 34.11 | 28.32 |
| 4/1/2005 | 6/30/2005 | 3.76 | | 156.20 | 152.44 | | 5.64 | 10.88 | 5.24 |
| 7/1/2005 | 9/30/2005 | 3.55 | | 156.20 | 152.65 | | 5.32 | 10.88 | 5.56 |
| 10/1/2005 | 12/31/2005 | 3.03 | | 156.20 | 153.17 | | 4.54 | 10.88 | 6.34 |

Exhibit #10.10A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884054401 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 9.31 | $ 13.96 | $ 59.14 | $ 45.18 |
| 4/1/1999 | 6/30/1999 | 5.18 | 7.78 | 59.14 | 51.36 |
| 7/1/1999 | 9/30/1999 | 7.13 | 10.70 | - | - |
| 10/1/1999 | 12/31/1999 | 4.95 | 7.42 | - | - |
| 1/1/2000 | 3/31/2000 | 4.02 | 6.02 | - | - |
| 4/1/2000 | 6/30/2000 | 2.61 | 3.92 | - | - |
| 7/1/2000 | 9/30/2000 | 2.41 | 3.61 | - | - |
| 10/1/2000 | 12/31/2000 | 2.73 | 4.09 | 34.10 | 30.01 |
| 1/1/2001 | 3/31/2001 | 2.73 | 4.10 | 34.10 | 30.00 |
| 4/1/2001 | 6/30/2001 | 2.74 | 4.12 | 34.10 | 29.98 |
| 7/1/2001 | 9/30/2001 | 2.95 | 4.42 | 34.10 | 29.68 |
| 10/1/2001 | 12/31/2001 | 2.81 | 4.22 | 34.10 | 29.89 |
| 1/1/2002 | 3/31/2002 | 2.97 | 4.46 | 34.11 | 29.65 |
| 4/1/2002 | 6/30/2002 | 3.54 | 5.30 | 34.11 | 28.81 |
| 7/1/2002 | 9/30/2002 | 3.67 | 5.51 | 34.11 | 28.61 |
| 10/1/2002 | 12/31/2002 | 3.92 | 5.88 | 34.11 | 28.23 |
| 1/1/2003 | 3/31/2003 | 4.03 | 6.04 | 34.11 | 28.07 |
| 4/1/2003 | 6/30/2003 | 3.88 | 5.82 | 34.11 | 28.29 |
| 7/1/2003 | 9/30/2003 | 3.90 | 5.85 | 34.11 | 28.26 |
| 10/1/2003 | 12/31/2003 | 3.75 | 5.62 | 34.11 | 28.49 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #10.11 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054402 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 5.20 | | $ - | $ - | $ 7.80 | $ 35.48 | $ 27.69 |
| 4/1/1999 | 6/30/1999 | 8.16 | | - | - | 12.24 | 35.48 | 23.24 |
| 7/1/1999 | 9/30/1999 | 8.77 | | - | - | 13.15 | - | - |
| 10/1/1999 | 12/31/1999 | 8.36 | | - | - | 12.54 | - | - |
| 1/1/2000 | 3/31/2000 | 7.30 | | - | - | 10.95 | - | - |
| 4/1/2000 | 6/30/2000 | 5.30 | | - | - | 7.95 | - | - |
| 7/1/2000 | 9/30/2000 | 3.63 | | - | - | 5.45 | - | - |
| 10/1/2000 | 12/31/2000 | 2.86 | | - | - | 4.29 | 20.46 | 16.17 |
| 1/1/2001 | 3/31/2001 | 2.29 | | - | - | 3.43 | 20.46 | 17.03 |
| 4/1/2001 | 6/30/2001 | 1.99 | | - | - | 2.99 | 20.46 | 17.47 |
| 7/1/2001 | 9/30/2001 | 2.11 | | - | - | 3.16 | 20.46 | 17.30 |
| 10/1/2001 | 12/31/2001 | 1.94 | | - | - | 2.91 | 20.46 | 17.55 |
| 1/1/2002 | 3/31/2002 | 2.14 | | - | - | 3.20 | 20.47 | 17.26 |
| 4/1/2002 | 6/30/2002 | 3.02 | | - | - | 4.53 | 20.47 | 15.94 |
| 7/1/2002 | 9/30/2002 | 3.17 | | 4.50 | 1.33 | 4.75 | 20.47 | 15.71 |
| 10/1/2002 | 12/31/2002 | 3.37 | | 4.50 | 1.13 | 5.06 | 20.47 | 15.40 |
| 1/1/2003 | 3/31/2003 | 3.42 | | 4.50 | 1.08 | 5.13 | 20.47 | 15.34 |
| 4/1/2003 | 6/30/2003 | 3.24 | | 4.50 | 1.26 | 4.86 | 20.47 | 15.61 |
| 7/1/2003 | 9/30/2003 | 3.25 | | 4.50 | 1.25 | 4.88 | 20.47 | 15.59 |
| 10/1/2003 | 12/31/2003 | 3.28 | | 4.50 | 1.22 | 4.91 | 20.47 | 15.55 |
| 1/1/2004 | 3/31/2004 | 3.23 | | 4.50 | 1.27 | 4.84 | 20.47 | 15.62 |
| 4/1/2004 | 6/30/2004 | 3.21 | | 4.50 | 1.29 | 4.82 | 20.47 | 15.64 |
| 7/1/2004 | 9/30/2004 | 3.04 | | 4.50 | 1.46 | 4.56 | 20.47 | 15.91 |
| 10/1/2004 | 12/31/2004 | 2.57 | | 4.50 | 1.93 | 3.86 | 20.47 | 16.61 |
| 1/1/2005 | 3/31/2005 | 2.31 | | 4.50 | 2.19 | 3.47 | 20.47 | 17.00 |
| 4/1/2005 | 6/30/2005 | 1.71 | | 4.50 | 2.79 | 2.57 | 6.53 | 3.96 |
| 7/1/2005 | 9/30/2005 | 1.78 | | 4.50 | 2.72 | 2.66 | 6.53 | 3.86 |
| 10/1/2005 | 12/31/2005 | 1.90 | | 4.50 | 2.60 | 2.85 | 6.53 | 3.68 |

Exhibit #10.12 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054402 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ - | | $ 89.10 | $ - | $ - | $ 35.48 | $ - |
| 4/1/1999 | 6/30/1999 | 4.11 | | 89.10 | 84.99 | 6.16 | 35.48 | 29.32 |
| 7/1/1999 | 9/30/1999 | 3.75 | | 89.10 | 85.35 | 5.63 | - | - |
| 10/1/1999 | 12/31/1999 | 3.07 | | 89.10 | 86.03 | 4.60 | - | - |
| 1/1/2000 | 3/31/2000 | 2.65 | | 89.10 | 86.45 | 3.98 | - | - |
| 4/1/2000 | 6/30/2000 | 2.06 | | 95.30 | 93.24 | 3.10 | - | - |
| 7/1/2000 | 9/30/2000 | 1.95 | | 95.30 | 93.35 | 2.92 | - | - |
| 10/1/2000 | 12/31/2000 | 1.90 | | 95.30 | 93.40 | 2.85 | 20.46 | 17.61 |
| 1/1/2001 | 3/31/2001 | 1.87 | | 95.30 | 93.43 | 2.80 | 20.46 | 17.66 |
| 4/1/2001 | 6/30/2001 | 1.85 | | 95.30 | 93.45 | 2.77 | 20.46 | 17.69 |
| 7/1/2001 | 9/30/2001 | 1.84 | | 95.30 | 93.46 | 2.75 | 20.46 | 17.71 |
| 10/1/2001 | 12/31/2001 | 1.86 | | 95.30 | 93.44 | 2.78 | 20.46 | 17.68 |
| 1/1/2002 | 3/31/2002 | 2.06 | | 95.30 | 93.24 | 3.09 | 20.47 | 17.38 |
| 4/1/2002 | 6/30/2002 | 2.23 | | 95.30 | 93.07 | 3.35 | 20.47 | 17.12 |
| 7/1/2002 | 9/30/2002 | 2.51 | | 95.30 | 92.79 | 3.76 | 20.47 | 16.70 |
| 10/1/2002 | 12/31/2002 | 2.80 | | 95.30 | 92.50 | 4.21 | 20.47 | 16.26 |
| 1/1/2003 | 3/31/2003 | 2.87 | | 95.30 | 92.43 | 4.31 | 20.47 | 16.16 |
| 4/1/2003 | 6/30/2003 | 2.90 | | 95.30 | 92.40 | 4.35 | 20.47 | 16.12 |
| 7/1/2003 | 9/30/2003 | 2.93 | | 95.30 | 92.37 | 4.40 | 20.47 | 16.07 |
| 10/1/2003 | 12/31/2003 | 2.89 | | 95.30 | 92.41 | 4.34 | 20.47 | 16.13 |
| 1/1/2004 | 3/31/2004 | 2.73 | | 95.30 | 92.57 | 4.10 | 20.47 | 16.37 |
| 4/1/2004 | 6/30/2004 | 2.60 | | 95.30 | 92.70 | 3.91 | 20.47 | 16.56 |
| 7/1/2004 | 9/30/2004 | 2.47 | | 95.30 | 92.83 | 3.70 | 20.47 | 16.76 |
| 10/1/2004 | 12/31/2004 | 2.39 | | 95.30 | 92.91 | 3.58 | 20.47 | 16.88 |
| 1/1/2005 | 3/31/2005 | 2.30 | | 95.30 | 93.00 | 3.44 | 20.47 | 17.02 |
| 4/1/2005 | 6/30/2005 | 2.20 | | 95.30 | 93.10 | 3.30 | 6.53 | 3.23 |
| 7/1/2005 | 9/30/2005 | 2.10 | | 95.30 | 93.20 | 3.15 | 6.53 | 3.38 |
| 10/1/2005 | 12/31/2005 | 1.83 | | 95.30 | 93.47 | 2.74 | 6.53 | 3.78 |

Exhibit #10.12A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884054402 -- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 5.58 | $ 8.37 | $ 35.48 | $ 27.11 |
| 4/1/1999 | 6/30/1999 | 3.11 | 4.67 | 35.48 | 30.82 |
| 7/1/1999 | 9/30/1999 | 4.28 | 6.42 | - | - |
| 10/1/1999 | 12/31/1999 | 2.97 | 4.45 | - | - |
| 1/1/2000 | 3/31/2000 | 2.41 | 3.61 | - | - |
| 4/1/2000 | 6/30/2000 | 1.57 | 2.35 | - | - |
| 7/1/2000 | 9/30/2000 | 1.45 | 2.17 | - | - |
| 10/1/2000 | 12/31/2000 | 1.64 | 2.45 | 20.46 | 18.01 |
| 1/1/2001 | 3/31/2001 | 1.64 | 2.46 | 20.46 | 18.00 |
| 4/1/2001 | 6/30/2001 | 1.65 | 2.47 | 20.46 | 17.99 |
| 7/1/2001 | 9/30/2001 | 1.77 | 2.65 | 20.46 | 17.81 |
| 10/1/2001 | 12/31/2001 | 1.69 | 2.53 | 20.46 | 17.93 |
| 1/1/2002 | 3/31/2002 | 1.78 | 2.68 | 20.47 | 17.79 |
| 4/1/2002 | 6/30/2002 | 2.12 | 3.18 | 20.47 | 17.28 |
| 7/1/2002 | 9/30/2002 | 2.20 | 3.30 | 20.47 | 17.16 |
| 10/1/2002 | 12/31/2002 | 2.35 | 3.53 | 20.47 | 16.94 |
| 1/1/2003 | 3/31/2003 | 2.42 | 3.63 | 20.47 | 16.84 |
| 4/1/2003 | 6/30/2003 | 2.33 | 3.49 | 20.47 | 16.97 |
| 7/1/2003 | 9/30/2003 | 2.34 | 3.51 | 20.47 | 16.95 |
| 10/1/2003 | 12/31/2003 | 2.25 | 3.37 | 20.47 | 17.09 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

Exhibit #10.13 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054405 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 44.16 | | $ - | $ - | $ 66.23 | $ 295.70 | $ 229.47 |
| 4/1/1999 | 6/30/1999 | 51.16 | | - | - | 76.74 | 295.70 | 218.96 |
| 7/1/1999 | 9/30/1999 | 55.25 | | - | - | 82.88 | - | - |
| 10/1/1999 | 12/31/1999 | 54.21 | | - | - | 81.32 | - | - |
| 1/1/2000 | 3/31/2000 | 43.17 | | - | - | 64.76 | - | - |
| 4/1/2000 | 6/30/2000 | 29.72 | | - | - | 44.58 | - | - |
| 7/1/2000 | 9/30/2000 | 23.76 | | - | - | 35.64 | - | - |
| 10/1/2000 | 12/31/2000 | 19.53 | | - | - | 29.29 | 170.50 | 141.21 |
| 1/1/2001 | 3/31/2001 | 17.68 | | - | - | 26.52 | 170.50 | 143.98 |
| 4/1/2001 | 6/30/2001 | 16.53 | | - | - | 24.80 | 170.50 | 145.70 |
| 7/1/2001 | 9/30/2001 | 16.66 | | - | - | 24.99 | 170.50 | 145.51 |
| 10/1/2001 | 12/31/2001 | 16.17 | | - | - | 24.25 | 170.50 | 146.25 |
| 1/1/2002 | 3/31/2002 | 17.53 | | - | - | 26.29 | 170.55 | 144.26 |
| 4/1/2002 | 6/30/2002 | 23.10 | | - | - | 34.65 | 170.55 | 135.90 |
| 7/1/2002 | 9/30/2002 | 24.86 | | 35.00 | 10.14 | 37.29 | 170.55 | 133.26 |
| 10/1/2002 | 12/31/2002 | 26.40 | | 35.00 | 8.60 | 39.59 | 170.55 | 130.96 |
| 1/1/2003 | 3/31/2003 | 26.79 | | 35.00 | 8.21 | 40.18 | 170.55 | 130.37 |
| 4/1/2003 | 6/30/2003 | 26.05 | | 35.00 | 8.95 | 39.08 | 170.55 | 131.47 |
| 7/1/2003 | 9/30/2003 | 26.20 | | 35.00 | 8.80 | 39.30 | 170.55 | 131.25 |
| 10/1/2003 | 12/31/2003 | 26.10 | | 35.00 | 8.90 | 39.15 | 170.55 | 131.40 |
| 1/1/2004 | 3/31/2004 | 25.79 | | 35.00 | 9.21 | 38.69 | 170.55 | 131.86 |
| 4/1/2004 | 6/30/2004 | 25.58 | | 35.00 | 9.42 | 38.37 | 170.55 | 132.18 |
| 7/1/2004 | 9/30/2004 | 23.84 | | 35.00 | 11.16 | 35.76 | 170.55 | 134.79 |
| 10/1/2004 | 12/31/2004 | 20.04 | | 35.00 | 14.96 | 30.06 | 170.55 | 140.49 |
| 1/1/2005 | 3/31/2005 | 17.47 | | 35.00 | 17.53 | 26.20 | 170.55 | 144.35 |
| 4/1/2005 | 6/30/2005 | 15.36 | | 35.00 | 19.64 | 23.03 | 54.40 | 31.37 |
| 7/1/2005 | 9/30/2005 | 14.17 | | 35.00 | 20.83 | 21.26 | 54.40 | 33.14 |
| 10/1/2005 | 12/31/2005 | 12.14 | | 35.00 | 22.86 | 18.22 | 54.40 | 36.18 |

Exhibit #10.14 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054405 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $      - | | $ 751.00 | $      - | $ 41.34 | $ 295.70 | $      - |
| 4/1/1999 | 6/30/1999 | 27.56 | | 751.00 | 723.44 | 41.34 | 295.70 | 254.36 |
| 7/1/1999 | 9/30/1999 | 22.22 | | 751.00 | 728.78 | 33.34 | 170.50 | - |
| 10/1/1999 | 12/31/1999 | 19.79 | | 751.00 | 731.21 | 29.68 | 170.50 | - |
| 1/1/2000 | 3/31/2000 | 18.17 | | 751.00 | 732.83 | 27.26 | 170.50 | - |
| 4/1/2000 | 6/30/2000 | 15.84 | | 780.00 | 764.16 | 23.76 | 170.50 | - |
| 7/1/2000 | 9/30/2000 | 15.50 | | 780.00 | 764.50 | 23.25 | 170.50 | 148.06 |
| 10/1/2000 | 12/31/2000 | 14.96 | | 780.00 | 765.04 | 22.44 | 170.50 | 148.75 |
| 1/1/2001 | 3/31/2001 | 14.50 | | 780.00 | 765.50 | 21.75 | 170.50 | 149.12 |
| 4/1/2001 | 6/30/2001 | 14.26 | | 780.00 | 765.74 | 21.38 | 170.50 | 145.50 |
| 7/1/2001 | 9/30/2001 | 16.67 | | 780.00 | 763.33 | 25.00 | 170.50 | 143.19 |
| 10/1/2001 | 12/31/2001 | 18.20 | | 780.00 | 761.80 | 27.31 | 170.55 | 141.09 |
| 1/1/2002 | 3/31/2002 | 19.64 | | 780.00 | 760.36 | 29.46 | 170.55 | 139.82 |
| 4/1/2002 | 6/30/2002 | 20.48 | | 780.00 | 759.52 | 30.73 | 170.55 | 139.06 |
| 7/1/2002 | 9/30/2002 | 20.99 | | 780.00 | 759.01 | 31.49 | 170.55 | 138.11 |
| 10/1/2002 | 12/31/2002 | 21.63 | | 780.00 | 758.37 | 32.44 | 170.55 | 137.60 |
| 1/1/2003 | 3/31/2003 | 21.97 | | 780.00 | 758.03 | 32.95 | 170.55 | 137.24 |
| 4/1/2003 | 6/30/2003 | 22.21 | | 780.00 | 757.79 | 33.31 | 170.55 | 137.06 |
| 7/1/2003 | 9/30/2003 | 22.32 | | 780.00 | 757.68 | 33.49 | 170.55 | 137.34 |
| 10/1/2003 | 12/31/2003 | 22.14 | | 780.00 | 757.86 | 33.21 | 170.55 | 137.34 |
| 1/1/2004 | 3/31/2004 | 21.61 | | 780.00 | 758.39 | 32.42 | 170.55 | 138.13 |
| 4/1/2004 | 6/30/2004 | 21.07 | | 780.00 | 758.93 | 31.60 | 170.55 | 138.95 |
| 7/1/2004 | 9/30/2004 | 20.35 | | 780.00 | 759.65 | 30.53 | 170.55 | 140.02 |
| 10/1/2004 | 12/31/2004 | 18.82 | | 780.00 | 761.18 | 28.23 | 170.55 | 142.32 |
| 1/1/2005 | 3/31/2005 | 17.53 | | 780.00 | 762.47 | 26.30 | 170.55 | 144.25 |
| 4/1/2005 | 6/30/2005 | 16.00 | | 780.00 | 764.00 | 24.00 | 54.40 | 30.40 |
| 7/1/2005 | 9/30/2005 | 14.53 | | 780.00 | 765.47 | 21.80 | 54.40 | 32.60 |
| 10/1/2005 | 12/31/2005 | 12.88 | | 780.00 | 767.12 | 19.32 | 54.40 | 35.08 |

Exhibit #10.14A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par – 49884054405 – RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 46.53 | $ 69.79 | $ 295.70 | $ 225.91 |
| 4/1/1999 | 6/30/1999 | 25.92 | 38.88 | 295.70 | 256.82 |
| 7/1/1999 | 9/30/1999 | 35.66 | 53.49 | - | - |
| 10/1/1999 | 12/31/1999 | 24.73 | 37.09 | - | - |
| 1/1/2000 | 3/31/2000 | 20.08 | 30.12 | - | - |
| 4/1/2000 | 6/30/2000 | 13.06 | 19.59 | - | - |
| 7/1/2000 | 9/30/2000 | 12.04 | 18.06 | - | - |
| 10/1/2000 | 12/31/2000 | 13.64 | 20.46 | 170.50 | 150.04 |
| 1/1/2001 | 3/31/2001 | 13.65 | 20.48 | 170.50 | 150.02 |
| 4/1/2001 | 6/30/2001 | 13.72 | 20.58 | 170.50 | 149.92 |
| 7/1/2001 | 9/30/2001 | 14.74 | 22.11 | 170.50 | 148.39 |
| 10/1/2001 | 12/31/2001 | 14.05 | 21.08 | 170.50 | 149.43 |
| 1/1/2002 | 3/31/2002 | 14.87 | 22.31 | 170.55 | 148.24 |
| 4/1/2002 | 6/30/2002 | 17.68 | 26.52 | 170.55 | 144.03 |
| 7/1/2002 | 9/30/2002 | 18.35 | 27.53 | 170.55 | 143.03 |
| 10/1/2002 | 12/31/2002 | 19.61 | 29.41 | 170.55 | 141.14 |
| 1/1/2003 | 3/31/2003 | 20.15 | 30.22 | 170.55 | 140.33 |
| 4/1/2003 | 6/30/2003 | 19.40 | 29.10 | 170.55 | 141.45 |
| 7/1/2003 | 9/30/2003 | 19.52 | 29.27 | 170.55 | 141.28 |
| 10/1/2003 | 12/31/2003 | 18.74 | 28.11 | 170.55 | 142.44 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #10.15 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054410 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 77.25 | | $ - | $ - | $ 115.87 | $ 591.40 | $ 475.53 |
| 4/1/1999 | 6/30/1999 | 116.89 | | - | - | 175.33 | 591.40 | 416.07 |
| 7/1/1999 | 9/30/1999 | 122.98 | | - | - | 184.47 | - | - |
| 10/1/1999 | 12/31/1999 | 117.19 | | - | - | 175.79 | - | - |
| 1/1/2000 | 3/31/2000 | 94.81 | | - | - | 142.21 | - | - |
| 4/1/2000 | 6/30/2000 | 68.31 | | - | - | 102.47 | - | - |
| 7/1/2000 | 9/30/2000 | 45.33 | | - | - | 68.00 | - | - |
| 10/1/2000 | 12/31/2000 | 34.39 | | - | - | 51.58 | 341.00 | 289.42 |
| 1/1/2001 | 3/31/2001 | 32.85 | | - | - | 49.28 | 341.00 | 291.72 |
| 4/1/2001 | 6/30/2001 | 29.72 | | - | - | 44.57 | 341.00 | 296.43 |
| 7/1/2001 | 9/30/2001 | 31.48 | | - | - | 47.21 | 341.00 | 293.79 |
| 10/1/2001 | 12/31/2001 | 33.16 | | - | - | 49.75 | 341.00 | 291.25 |
| 1/1/2002 | 3/31/2002 | 35.38 | | - | - | 53.07 | 341.10 | 288.03 |
| 4/1/2002 | 6/30/2002 | 42.42 | | - | - | 63.63 | 341.10 | 277.47 |
| 7/1/2002 | 9/30/2002 | 46.78 | | 67.00 | 20.22 | 70.17 | 341.10 | 270.93 |
| 10/1/2002 | 12/31/2002 | 49.29 | | 67.00 | 17.71 | 73.93 | 341.10 | 267.17 |
| 1/1/2003 | 3/31/2003 | 50.44 | | 67.00 | 16.56 | 75.65 | 341.10 | 265.45 |
| 4/1/2003 | 6/30/2003 | 49.95 | | 67.00 | 17.05 | 74.93 | 341.10 | 266.17 |
| 7/1/2003 | 9/30/2003 | 50.65 | | 67.00 | 16.35 | 75.98 | 341.10 | 265.12 |
| 10/1/2003 | 12/31/2003 | 48.85 | | 67.00 | 18.15 | 73.27 | 341.10 | 267.83 |
| 1/1/2004 | 3/31/2004 | 44.02 | | 67.00 | 22.98 | 66.03 | 341.10 | 275.07 |
| 4/1/2004 | 6/30/2004 | 43.94 | | 67.00 | 23.06 | 65.91 | 341.10 | 275.19 |
| 7/1/2004 | 9/30/2004 | 38.73 | | 67.00 | 28.27 | 58.09 | 341.10 | 283.01 |
| 10/1/2004 | 12/31/2004 | 35.32 | | 67.00 | 31.68 | 52.98 | 341.10 | 288.12 |
| 1/1/2005 | 3/31/2005 | 32.08 | | 67.00 | 34.92 | 48.12 | 341.10 | 292.98 |
| 4/1/2005 | 6/30/2005 | 21.11 | | 67.00 | 45.89 | 31.67 | 108.80 | 77.13 |
| 7/1/2005 | 9/30/2005 | 22.56 | | 67.00 | 44.44 | 33.84 | 108.80 | 74.96 |
| 10/1/2005 | 12/31/2005 | 19.30 | | 67.00 | 47.70 | 28.95 | 108.80 | 79.85 |

Exhibit #10.16 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884054410 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ - | | $ 1,480.00 | $ - | $ - | $ 591.40 | $ - |
| 4/1/1999 | 6/30/1999 | 152.95 | | 1,480.00 | 1,327.05 | 229.43 | 591.40 | 361.98 |
| 7/1/1999 | 9/30/1999 | 87.41 | | 1,480.00 | 1,392.59 | 131.12 | - | - |
| 10/1/1999 | 12/31/1999 | 83.36 | | 1,480.00 | 1,396.64 | 125.03 | - | - |
| 1/1/2000 | 3/31/2000 | 67.79 | | 1,480.00 | 1,412.21 | 101.69 | - | - |
| 4/1/2000 | 6/30/2000 | 37.80 | | 1,528.00 | 1,490.20 | 56.70 | - | - |
| 7/1/2000 | 9/30/2000 | 32.01 | | 1,528.00 | 1,495.99 | 48.02 | - | - |
| 10/1/2000 | 12/31/2000 | 27.67 | | 1,528.00 | 1,500.33 | 41.50 | 341.00 | 299.50 |
| 1/1/2001 | 3/31/2001 | 26.84 | | 1,528.00 | 1,501.16 | 40.26 | 341.00 | 300.74 |
| 4/1/2001 | 6/30/2001 | 26.36 | | 1,528.00 | 1,501.64 | 39.54 | 341.00 | 301.46 |
| 7/1/2001 | 9/30/2001 | 23.45 | | 1,528.00 | 1,504.55 | 35.18 | 341.00 | 305.82 |
| 10/1/2001 | 12/31/2001 | 21.85 | | 1,528.00 | 1,506.15 | 32.77 | 341.00 | 308.23 |
| 1/1/2002 | 3/31/2002 | 21.93 | | 1,528.00 | 1,506.07 | 32.90 | 341.10 | 308.20 |
| 4/1/2002 | 6/30/2002 | 22.36 | | 1,528.00 | 1,505.64 | 33.53 | 341.10 | 307.57 |
| 7/1/2002 | 9/30/2002 | 23.33 | | 1,528.00 | 1,504.67 | 35.00 | 341.10 | 306.10 |
| 10/1/2002 | 12/31/2002 | 25.00 | | 1,528.00 | 1,503.00 | 37.49 | 341.10 | 303.61 |
| 1/1/2003 | 3/31/2003 | 26.31 | | 1,528.00 | 1,501.69 | 39.46 | 341.10 | 301.64 |
| 4/1/2003 | 6/30/2003 | 27.91 | | 1,528.00 | 1,500.09 | 41.86 | 341.10 | 299.24 |
| 7/1/2003 | 9/30/2003 | 28.69 | | 1,528.00 | 1,499.31 | 43.03 | 341.10 | 298.07 |
| 10/1/2003 | 12/31/2003 | 30.13 | | 1,528.00 | 1,497.87 | 45.19 | 341.10 | 295.91 |
| 1/1/2004 | 3/31/2004 | 29.58 | | 1,528.00 | 1,498.42 | 44.37 | 341.10 | 296.73 |
| 4/1/2004 | 6/30/2004 | 29.71 | | 1,528.00 | 1,498.29 | 44.56 | 341.10 | 296.54 |
| 7/1/2004 | 9/30/2004 | 29.85 | | 1,528.00 | 1,498.15 | 44.78 | 341.10 | 296.32 |
| 10/1/2004 | 12/31/2004 | 29.42 | | 1,528.00 | 1,498.58 | 44.12 | 341.10 | 296.98 |
| 1/1/2005 | 3/31/2005 | 29.33 | | 1,528.00 | 1,498.67 | 44.00 | 341.10 | 297.10 |
| 4/1/2005 | 6/30/2005 | 27.78 | | 1,528.00 | 1,500.22 | 41.67 | 108.80 | 67.13 |
| 7/1/2005 | 9/30/2005 | 26.30 | | 1,528.00 | 1,501.70 | 39.45 | 108.80 | 69.35 |
| 10/1/2005 | 12/31/2005 | 23.40 | | 1,528.00 | 1,504.60 | 35.09 | 108.80 | 73.71 |

Exhibit #10.16A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par – 49884054410 – RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 93.05 | $ 139.58 | $ 591.40 | $ 451.82 |
| 4/1/1999 | 6/30/1999 | 51.84 | 77.75 | 591.40 | 513.65 |
| 7/1/1999 | 9/30/1999 | 71.32 | 106.98 | - | - |
| 10/1/1999 | 12/31/1999 | 49.45 | 74.18 | - | - |
| 1/1/2000 | 3/31/2000 | 40.16 | 60.24 | - | - |
| 4/1/2000 | 6/30/2000 | 26.12 | 39.19 | - | - |
| 7/1/2000 | 9/30/2000 | 24.09 | 36.13 | - | - |
| 10/1/2000 | 12/31/2000 | 27.28 | 40.91 | 341.00 | 300.09 |
| 1/1/2001 | 3/31/2001 | 27.31 | 40.96 | 341.00 | 300.04 |
| 4/1/2001 | 6/30/2001 | 27.44 | 41.16 | 341.00 | 299.84 |
| 7/1/2001 | 9/30/2001 | 29.48 | 44.22 | 341.00 | 296.78 |
| 10/1/2001 | 12/31/2001 | 28.10 | 42.15 | 341.00 | 298.85 |
| 1/1/2002 | 3/31/2002 | 29.74 | 44.61 | 341.10 | 296.49 |
| 4/1/2002 | 6/30/2002 | 35.36 | 53.04 | 341.10 | 288.06 |
| 7/1/2002 | 9/30/2002 | 36.70 | 55.05 | 341.10 | 286.05 |
| 10/1/2002 | 12/31/2002 | 39.21 | 58.82 | 341.10 | 282.28 |
| 1/1/2003 | 3/31/2003 | 40.29 | 60.44 | 341.10 | 280.66 |
| 4/1/2003 | 6/30/2003 | 38.80 | 58.20 | 341.10 | 282.90 |
| 7/1/2003 | 9/30/2003 | 39.03 | 58.55 | 341.10 | 282.56 |
| 10/1/2003 | 12/31/2003 | 37.48 | 56.22 | 341.10 | 284.88 |
| 1/1/2004 | 3/31/2004 | | | 341.10 | |
| 4/1/2004 | 6/30/2004 | | | 341.10 | |
| 7/1/2004 | 9/30/2004 | | | 341.10 | |
| 10/1/2004 | 12/31/2004 | | | 341.10 | |
| 1/1/2005 | 3/31/2005 | | | 341.10 | |
| 4/1/2005 | 6/30/2005 | | | 108.80 | |
| 7/1/2005 | 9/30/2005 | | | 108.80 | |
| 10/1/2005 | 12/31/2005 | | | 108.80 | |

Exhibit #10.17 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884059401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 29.27 | | $ - | $ - | $ 43.91 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 27.23 | | - | - | 40.84 | - | - |
| 1/1/2001 | 3/31/2001 | 14.47 | | - | - | 21.70 | - | - |
| 4/1/2001 | 6/30/2001 | 12.23 | | - | - | 18.34 | - | - |
| 7/1/2001 | 9/30/2001 | 10.13 | | - | - | 15.19 | - | - |
| 10/1/2001 | 12/31/2001 | 9.07 | | - | - | 13.61 | - | - |
| 1/1/2002 | 3/31/2002 | 26.84 | | - | - | 40.26 | - | - |
| 4/1/2002 | 6/30/2002 | 40.32 | | - | - | 60.48 | - | - |
| 7/1/2002 | 9/30/2002 | 40.64 | | 92.00 | 51.36 | 60.96 | - | - |
| 10/1/2002 | 12/31/2002 | 38.72 | | 92.00 | 53.28 | 58.08 | - | - |
| 1/1/2003 | 3/31/2003 | 31.53 | | 92.00 | 60.47 | 47.29 | - | - |
| 4/1/2003 | 6/30/2003 | 24.54 | | 92.00 | 67.46 | 36.81 | - | - |
| 7/1/2003 | 9/30/2003 | 19.41 | | 92.00 | 72.59 | 29.12 | 91.50 | 62.38 |
| 10/1/2003 | 12/31/2003 | 13.88 | | 92.00 | 78.12 | 20.82 | 91.50 | 70.68 |
| 1/1/2004 | 3/31/2004 | 13.44 | | 92.00 | 78.56 | 20.16 | 91.50 | 71.34 |
| 4/1/2004 | 6/30/2004 | 4.13 | | 92.00 | 87.87 | 6.20 | 91.50 | 85.30 |
| 7/1/2004 | 9/30/2004 | 2.92 | | 92.00 | 89.08 | 4.38 | 91.50 | 87.12 |
| 10/1/2004 | 12/31/2004 | (0.65) | 2.92 | 92.00 | 92.65 | 4.38 | 91.50 | 87.12 |
| 1/1/2005 | 3/31/2005 | (0.82) | 2.92 | 92.00 | 92.82 | 4.38 | 91.50 | 87.12 |
| 4/1/2005 | 6/30/2005 | (5.24) | 2.92 | 92.00 | 97.24 | 4.38 | 91.50 | 87.12 |
| 7/1/2005 | 9/30/2005 | (7.49) | 2.92 | 92.00 | 99.49 | 4.38 | 91.50 | 87.12 |
| 10/1/2005 | 12/31/2005 | 4.32 | | 92.00 | 87.68 | 6.47 | 91.50 | 85.03 |

Exhibit #10.18 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884059401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 7.67 | | $ 152.50 | $ 144.83 | $ 11.51 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 8.84 | | 152.50 | 143.66 | 13.27 | - | - |
| 1/1/2001 | 3/31/2001 | 8.70 | | 152.50 | 143.80 | 13.05 | - | - |
| 4/1/2001 | 6/30/2001 | 8.38 | | 152.50 | 144.12 | 12.57 | - | - |
| 7/1/2001 | 9/30/2001 | 8.26 | | 152.50 | 144.24 | 12.39 | - | - |
| 10/1/2001 | 12/31/2001 | 8.00 | | 152.50 | 144.50 | 12.00 | - | - |
| 1/1/2002 | 3/31/2002 | 7.57 | | 152.50 | 144.93 | 11.35 | - | - |
| 4/1/2002 | 6/30/2002 | 6.99 | | 152.50 | 145.51 | 10.48 | - | - |
| 7/1/2002 | 9/30/2002 | 6.75 | | 152.50 | 145.75 | 10.12 | - | - |
| 10/1/2002 | 12/31/2002 | 6.46 | | 152.50 | 146.04 | 9.69 | - | - |
| 1/1/2003 | 3/31/2003 | 6.52 | | 152.50 | 145.98 | 9.78 | - | - |
| 4/1/2003 | 6/30/2003 | 6.54 | | 152.50 | 145.96 | 9.81 | - | - |
| 7/1/2003 | 9/30/2003 | 6.63 | | 152.50 | 145.87 | 9.95 | 91.50 | 81.55 |
| 10/1/2003 | 12/31/2003 | 6.81 | | 152.50 | 145.69 | 10.22 | 91.50 | 81.28 |
| 1/1/2004 | 3/31/2004 | 5.76 | | 152.50 | 146.74 | 8.64 | 91.50 | 82.86 |
| 4/1/2004 | 6/30/2004 | 4.85 | | 152.50 | 147.65 | 7.27 | 91.50 | 84.23 |
| 7/1/2004 | 9/30/2004 | 4.05 | | 152.50 | 148.45 | 6.08 | 91.50 | 85.42 |
| 10/1/2004 | 12/31/2004 | 3.68 | | 152.50 | 148.82 | 5.51 | 91.50 | 85.99 |
| 1/1/2005 | 3/31/2005 | 3.48 | | 152.50 | 149.02 | 5.22 | 91.50 | 86.28 |
| 4/1/2005 | 6/30/2005 | 3.37 | | 152.50 | 149.13 | 5.06 | 91.50 | 86.44 |
| 7/1/2005 | 9/30/2005 | 3.73 | | 152.50 | 148.77 | 5.60 | 91.50 | 85.90 |
| 10/1/2005 | 12/31/2005 | 4.25 | | 152.50 | 148.25 | 6.38 | 91.50 | 85.12 |

Exhibit #10.18A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884059401 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 3.93 | $ 5.89 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 4.53 | 6.79 | - | - |
| 1/1/2001 | 3/31/2001 | 4.60 | 6.90 | - | - |
| 4/1/2001 | 6/30/2001 | 4.98 | 7.47 | - | - |
| 7/1/2001 | 9/30/2001 | 4.14 | 6.21 | - | - |
| 10/1/2001 | 12/31/2001 | 7.56 | 11.34 | - | - |
| 1/1/2002 | 3/31/2002 | 5.98 | 8.97 | - | - |
| 4/1/2002 | 6/30/2002 | 5.51 | 8.26 | - | - |
| 7/1/2002 | 9/30/2002 | 6.03 | 9.05 | - | - |
| 10/1/2002 | 12/31/2002 | 6.46 | 9.69 | - | - |
| 1/1/2003 | 3/31/2003 | 7.05 | 10.57 | - | - |
| 4/1/2003 | 6/30/2003 | 5.60 | 8.41 | - | - |
| 7/1/2003 | 9/30/2003 | 6.01 | 9.02 | 91.50 | 82.48 |
| 10/1/2003 | 12/31/2003 | 4.83 | 7.25 | 91.50 | 84.25 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

Exhibit #10.19 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par 49884059410 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $  188.12 | | $    - | $    - | $  282.18 | $    - | $    - |
| 10/1/2000 | 12/31/2000 | 199.84 | | - | - | 299.77 | - | - |
| 1/1/2001 | 3/31/2001 | 102.81 | | - | - | 154.22 | - | - |
| 4/1/2001 | 6/30/2001 | 129.09 | | - | - | 193.64 | - | - |
| 7/1/2001 | 9/30/2001 | 98.79 | | - | - | 148.18 | - | - |
| 10/1/2001 | 12/31/2001 | 104.52 | | - | - | 156.78 | - | - |
| 1/1/2002 | 3/31/2002 | 272.49 | | - | - | 408.73 | - | - |
| 4/1/2002 | 6/30/2002 | 349.91 | | - | - | 524.86 | - | - |
| 7/1/2002 | 9/30/2002 | 435.04 | | 902.00 | 466.96 | 652.56 | - | - |
| 10/1/2002 | 12/31/2002 | 330.86 | | 902.00 | 571.14 | 496.28 | - | - |
| 1/1/2003 | 3/31/2003 | 243.65 | | 902.00 | 658.35 | 365.47 | - | - |
| 4/1/2003 | 6/30/2003 | 187.46 | | 902.00 | 714.54 | 281.19 | - | - |
| 7/1/2003 | 9/30/2003 | 93.18 | | 902.00 | 808.82 | 139.77 | 915.00 | 775.23 |
| 10/1/2003 | 12/31/2003 | 93.46 | | 902.00 | 808.54 | 140.19 | 915.00 | 774.81 |
| 1/1/2004 | 3/31/2004 | 101.93 | | 902.00 | 800.07 | 152.89 | 915.00 | 762.11 |
| 4/1/2004 | 6/30/2004 | 94.62 | | 902.00 | 807.38 | 141.92 | 915.00 | 773.08 |
| 7/1/2004 | 9/30/2004 | 72.02 | | 902.00 | 829.98 | 108.03 | 915.00 | 806.97 |
| 10/1/2004 | 12/31/2004 | 14.47 | 14.47 | 902.00 | 887.53 | 21.70 | 915.00 | 893.30 |
| 1/1/2005 | 3/31/2005 | (12.19) | 14.47 | 902.00 | 887.53 | 21.70 | 915.00 | 893.30 |
| 4/1/2005 | 6/30/2005 | (5.89) | 14.47 | 902.00 | 887.53 | 21.70 | 915.00 | 893.30 |
| 7/1/2005 | 9/30/2005 | (11.21) | | 902.00 | 887.53 | 21.70 | 915.00 | 893.30 |
| 10/1/2005 | 12/31/2005 | 30.49 | | 902.00 | 871.51 | 45.73 | 915.00 | 869.27 |

Exhibit #10.20 - CORRECTED
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par #9884059410 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 138.16 | | $ 1,494.50 | $ 1,356.34 | $ 207.24 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 102.02 | | 1,494.50 | 1,392.48 | 153.02 | - | - |
| 1/1/2001 | 3/31/2001 | 107.54 | | 1,494.50 | 1,386.96 | 161.31 | - | - |
| 4/1/2001 | 6/30/2001 | 101.13 | | 1,494.50 | 1,393.37 | 151.69 | - | - |
| 7/1/2001 | 9/30/2001 | 92.29 | | 1,494.50 | 1,402.21 | 138.43 | - | - |
| 10/1/2001 | 12/31/2001 | 85.44 | | 1,494.50 | 1,409.06 | 128.16 | - | - |
| 1/1/2002 | 3/31/2002 | 69.51 | | 1,494.50 | 1,424.99 | 104.27 | - | - |
| 4/1/2002 | 6/30/2002 | 61.09 | | 1,494.50 | 1,433.41 | 91.63 | - | - |
| 7/1/2002 | 9/30/2002 | 59.12 | | 1,494.50 | 1,435.38 | 88.68 | - | - |
| 10/1/2002 | 12/31/2002 | 58.41 | | 1,494.50 | 1,436.09 | 87.62 | - | - |
| 1/1/2003 | 3/31/2003 | 58.07 | | 1,494.50 | 1,436.43 | 87.10 | - | - |
| 4/1/2003 | 6/30/2003 | 57.00 | | 1,494.50 | 1,437.50 | 85.51 | - | - |
| 7/1/2003 | 9/30/2003 | 57.05 | | 1,494.50 | 1,437.45 | 85.58 | 915.00 | 829.42 |
| 10/1/2003 | 12/31/2003 | 56.88 | | 1,494.50 | 1,437.62 | 85.33 | 915.00 | 829.67 |
| 1/1/2004 | 3/31/2004 | 46.80 | | 1,494.50 | 1,447.70 | 70.20 | 915.00 | 844.80 |
| 4/1/2004 | 6/30/2004 | 39.86 | | 1,494.50 | 1,454.64 | 59.80 | 915.00 | 855.20 |
| 7/1/2004 | 9/30/2004 | 32.99 | | 1,494.50 | 1,461.51 | 49.48 | 915.00 | 865.52 |
| 10/1/2004 | 12/31/2004 | 31.30 | | 1,494.50 | 1,463.20 | 46.95 | 915.00 | 868.05 |
| 1/1/2005 | 3/31/2005 | 29.03 | | 1,494.50 | 1,465.47 | 43.54 | 915.00 | 871.46 |
| 4/1/2005 | 6/30/2005 | 26.47 | | 1,494.50 | 1,468.03 | 39.71 | 915.00 | 875.29 |
| 7/1/2005 | 9/30/2005 | 26.96 | | 1,494.50 | 1,467.54 | 40.43 | 915.00 | 874.57 |
| 10/1/2005 | 12/31/2005 | 21.39 | | 1,494.50 | 1,473.11 | 32.09 | 915.00 | 882.91 |

Exhibit #10.20A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Par -- 49884059410 -- ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 39.28 | $ 58.92 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 45.29 | 67.94 | - | - |
| 1/1/2001 | 3/31/2001 | 45.98 | 68.97 | - | - |
| 4/1/2001 | 6/30/2001 | 49.78 | 74.67 | - | - |
| 7/1/2001 | 9/30/2001 | 41.38 | 62.07 | - | - |
| 10/1/2001 | 12/31/2001 | 75.63 | 113.44 | - | - |
| 1/1/2002 | 3/31/2002 | 59.82 | 89.73 | - | - |
| 4/1/2002 | 6/30/2002 | 55.06 | 82.60 | - | - |
| 7/1/2002 | 9/30/2002 | 60.32 | 90.48 | - | - |
| 10/1/2002 | 12/31/2002 | 64.57 | 96.85 | - | - |
| 1/1/2003 | 3/31/2003 | 70.46 | 105.69 | - | - |
| 4/1/2003 | 6/30/2003 | 56.04 | 84.07 | - | - |
| 7/1/2003 | 9/30/2003 | 60.14 | 90.21 | 915.00 | 824.79 |
| 10/1/2003 | 12/31/2003 | 48.32 | 72.48 | 915.00 | 842.52 |
| 1/1/2004 | 3/31/2004 | | | 915.00 | |
| 4/1/2004 | 6/30/2004 | | | 915.00 | |
| 7/1/2004 | 9/30/2004 | | | 915.00 | |
| 10/1/2004 | 12/31/2004 | | | 915.00 | |
| 1/1/2005 | 3/31/2005 | | | 915.00 | |
| 4/1/2005 | 6/30/2005 | | | 915.00 | |
| 7/1/2005 | 9/30/2005 | | | 915.00 | |
| 10/1/2005 | 12/31/2005 | | | 915.00 | |