# Exhibit 11

## to

## Plaintiff's Rule 26 Statement of Expert Harris L. Devor

**Exhibit #11.01**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228205910 -- LORAZEPAM 1MG TABLET**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| | | | (a) | | | | | | |
| 1/1/1997 | 3/31/1997 | $ 1.61 | | $ 1.73 | $ 0.12 | | $ 2.41 | $ 2.07 | $ (0.34) |
| 4/1/1997 | 6/30/1997 | 1.61 | | 1.73 | 0.12 | | 2.41 | 2.07 | (0.34) |
| 7/1/1997 | 9/30/1997 | 1.61 | | 1.73 | 0.12 | | 2.42 | 2.07 | (0.35) |
| 10/1/1997 | 12/31/1997 | 1.61 | | 1.73 | 0.12 | | 2.41 | 2.03 | (0.38) |
| 1/1/1998 | 3/31/1998 | 1.60 | | 1.73 | 0.13 | | 2.41 | - | - |
| 4/1/1998 | 6/30/1998 | 7.53 | | 38.19 | 30.66 | | 11.29 | - | - |
| 7/1/1998 | 9/30/1998 | 14.77 | | 38.19 | 23.42 | | 22.15 | 66.84 | 44.69 |
| 10/1/1998 | 12/31/1998 | 24.19 | | 38.19 | 14.00 | | 36.28 | 66.84 | 30.56 |
| 1/1/1999 | 3/31/1999 | 37.20 | | 38.19 | 0.99 | | 55.80 | 66.84 | 11.04 |
| 4/1/1999 | 6/30/1999 | 37.22 | | 38.19 | 0.97 | | 55.84 | 66.84 | 11.00 |
| 7/1/1999 | 9/30/1999 | 36.70 | | 38.19 | 1.49 | | 55.05 | 66.84 | 11.79 |
| 10/1/1999 | 12/31/1999 | 36.53 | | 38.19 | 1.66 | | 54.79 | 66.84 | 12.05 |
| 1/1/2000 | 3/31/2000 | 36.29 | | 38.19 | 1.90 | | 54.44 | 66.84 | 12.40 |
| 4/1/2000 | 6/30/2000 | 36.68 | | 38.19 | 1.51 | | 55.02 | 66.84 | 11.82 |
| 7/1/2000 | 9/30/2000 | 36.94 | | 38.19 | 1.25 | | 55.41 | 66.84 | 11.43 |
| 10/1/2000 | 12/31/2000 | 36.21 | | 38.19 | 1.98 | | 54.31 | 57.18 | 2.87 |
| 1/1/2001 | 3/31/2001 | 33.50 | | 38.19 | 4.69 | | 50.25 | 57.18 | 6.93 |
| 4/1/2001 | 6/30/2001 | 30.20 | | 38.19 | 7.99 | | 45.30 | 57.18 | 11.88 |
| 7/1/2001 | 9/30/2001 | 28.30 | | 38.19 | 9.89 | | 42.45 | 57.18 | 14.73 |
| 10/1/2001 | 12/31/2001 | 26.72 | | 38.19 | 11.47 | | 40.08 | 57.18 | 17.10 |
| 1/1/2002 | 3/31/2002 | 26.43 | | 38.19 | 11.76 | | 39.65 | 57.18 | 17.53 |
| 4/1/2002 | 6/30/2002 | 27.34 | | 38.19 | 10.85 | | 41.01 | 57.18 | 16.17 |
| 7/1/2002 | 9/30/2002 | 26.73 | | 38.19 | 11.46 | | 40.09 | 57.18 | 17.09 |
| 10/1/2002 | 12/31/2002 | 26.94 | | 38.19 | 11.25 | | 40.40 | 57.18 | 16.78 |
| 1/1/2003 | 3/31/2003 | 28.26 | | 38.19 | 9.93 | | 42.39 | 57.18 | 14.79 |
| 4/1/2003 | 6/30/2003 | 29.22 | | 38.19 | 8.97 | | 43.83 | 57.18 | 13.35 |
| 7/1/2003 | 9/30/2003 | 28.09 | | 38.19 | 10.10 | | 42.14 | 57.18 | 15.04 |
| 10/1/2003 | 12/31/2003 | 28.31 | | 38.19 | 9.88 | | 42.47 | 57.18 | 14.71 |
| 1/1/2004 | 3/31/2004 | 27.90 | | 38.19 | 10.29 | | 41.85 | 57.18 | 15.33 |
| 4/1/2004 | 6/30/2004 | 26.52 | | 38.19 | 11.67 | | 39.78 | 57.18 | 17.40 |
| 7/1/2004 | 9/30/2004 | 27.86 | | 38.19 | 10.33 | | 41.80 | 57.18 | 15.38 |
| 10/1/2004 | 12/31/2004 | 28.00 | | 38.19 | 10.19 | | 42.01 | 57.18 | 15.17 |
| 1/1/2005 | 3/31/2005 | 27.93 | | 38.19 | 10.26 | | 41.90 | 57.18 | 15.28 |
| 4/1/2005 | 6/30/2005 | 26.92 | | 38.19 | 11.27 | | 40.39 | 57.18 | 16.79 |
| 7/1/2005 | 9/30/2005 | 27.32 | | 38.19 | 10.87 | | 40.98 | 57.18 | 16.20 |
| 10/1/2005 | 12/31/2005 | 27.63 | | 38.19 | 10.56 | | 41.45 | 57.18 | 15.73 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WAC

computations subsequent hereto.

**Exhibit #11.02**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228205910 -- LORAZEPAM 1MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy (a) | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.23 | | $ 19.26 | $ 18.03 | $ 1.84 | 2.07 | $ 0.23 |
| 4/1/1997 | 6/30/1997 | 1.23 | | 19.26 | 18.03 | 1.84 | 2.07 | 0.23 |
| 7/1/1997 | 9/30/1997 | 1.23 | | 19.26 | 18.03 | 1.84 | 2.07 | 0.23 |
| 10/1/1997 | 12/31/1997 | 1.22 | | 19.26 | 18.04 | 1.84 | 2.03 | 0.19 |
| 1/1/1998 | 3/31/1998 | 1.21 | | 19.26 | 18.05 | 1.82 | - | - |
| 4/1/1998 | 6/30/1998 | 6.81 | | 83.77 | 76.96 | 10.21 | - | - |
| 7/1/1998 | 9/30/1998 | 10.35 | | 83.77 | 73.42 | 15.53 | 66.84 | 51.31 |
| 10/1/1998 | 12/31/1998 | 15.76 | | 83.77 | 68.01 | 23.64 | 66.84 | 43.20 |
| 1/1/1999 | 3/31/1999 | 24.29 | | 83.77 | 59.48 | 36.44 | 66.84 | 30.40 |
| 4/1/1999 | 6/30/1999 | 22.60 | | 83.77 | 61.17 | 33.91 | 66.84 | 32.93 |
| 7/1/1999 | 9/30/1999 | 18.27 | | 83.77 | 65.50 | 27.41 | 66.84 | 39.43 |
| 10/1/1999 | 12/31/1999 | 14.86 | | 83.77 | 68.91 | 22.28 | 66.84 | 44.56 |
| 1/1/2000 | 3/31/2000 | 13.19 | | 83.77 | 70.58 | 19.78 | 66.84 | 47.06 |
| 4/1/2000 | 6/30/2000 | 13.09 | | 88.25 | 75.16 | 19.63 | 66.84 | 47.21 |
| 7/1/2000 | 9/30/2000 | 11.88 | | 88.25 | 76.37 | 17.81 | 66.84 | 49.03 |
| 10/1/2000 | 12/31/2000 | 10.14 | | 88.25 | 78.11 | 15.21 | 57.18 | 41.97 |
| 1/1/2001 | 3/31/2001 | 7.61 | | 88.25 | 80.64 | 11.42 | 57.18 | 45.76 |
| 4/1/2001 | 6/30/2001 | 5.63 | | 88.25 | 82.62 | 8.45 | 57.18 | 48.73 |
| 7/1/2001 | 9/30/2001 | 4.67 | | 88.25 | 83.58 | 7.00 | 57.18 | 50.18 |
| 10/1/2001 | 12/31/2001 | 4.12 | | 88.25 | 84.13 | 6.19 | 57.18 | 50.99 |
| 1/1/2002 | 3/31/2002 | 4.12 | | 88.25 | 84.13 | 6.18 | 57.18 | 51.00 |
| 4/1/2002 | 6/30/2002 | 4.24 | | 88.25 | 84.01 | 6.36 | 57.18 | 50.82 |
| 7/1/2002 | 9/30/2002 | 4.39 | | 88.25 | 83.86 | 6.58 | 57.18 | 50.60 |
| 10/1/2002 | 12/31/2002 | 4.51 | | 88.25 | 83.74 | 6.77 | 57.18 | 50.41 |
| 1/1/2003 | 3/31/2003 | 4.59 | | 88.25 | 83.66 | 6.89 | 57.18 | 50.29 |
| 4/1/2003 | 6/30/2003 | 4.35 | | 88.25 | 83.90 | 6.53 | 57.18 | 50.65 |
| 7/1/2003 | 9/30/2003 | 4.20 | | 88.25 | 84.05 | 6.31 | 57.18 | 50.87 |
| 10/1/2003 | 12/31/2003 | 4.02 | | 88.25 | 84.23 | 6.02 | 57.18 | 51.16 |
| 1/1/2004 | 3/31/2004 | 3.97 | | 88.25 | 84.28 | 5.96 | 57.18 | 51.22 |
| 4/1/2004 | 6/30/2004 | 3.95 | | 88.25 | 84.30 | 5.93 | 57.18 | 51.25 |
| 7/1/2004 | 9/30/2004 | 3.83 | | 88.25 | 84.42 | 5.74 | 57.18 | 51.44 |
| 10/1/2004 | 12/31/2004 | 3.72 | | 88.25 | 84.53 | 5.58 | 57.18 | 51.60 |
| 1/1/2005 | 3/31/2005 | 3.64 | | 88.25 | 84.61 | 5.46 | 57.18 | 51.72 |
| 4/1/2005 | 6/30/2005 | 3.93 | | 88.25 | 84.32 | 5.89 | 57.18 | 51.29 |
| 7/1/2005 | 9/30/2005 | 4.02 | | 88.25 | 84.23 | 6.02 | 57.18 | 51.16 |
| 10/1/2005 | 12/31/2005 | 4.13 | | 88.25 | 84.12 | 6.20 | 57.18 | 50.98 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount.  To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters.  Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach.  This note applies to all exhibits summarizing AWP

computations subsequent hereto.

**Exhibit #11.03**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228205910 -- LORAZEPAM 1MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | 17.88 | 26.82 | 66.84 | 40.02 |
| 4/1/1999 | 6/30/1999 | 15.49 | 23.23 | 66.84 | 43.61 |
| 7/1/1999 | 9/30/1999 | 13.50 | 20.25 | 66.84 | 46.59 |
| 10/1/1999 | 12/31/1999 | 13.76 | 20.64 | 66.84 | 46.20 |
| 1/1/2000 | 3/31/2000 | 9.07 | 13.60 | 66.84 | 53.24 |
| 4/1/2000 | 6/30/2000 | 9.10 | 13.65 | 66.84 | 53.19 |
| 7/1/2000 | 9/30/2000 | 9.48 | 14.21 | 66.84 | 52.63 |
| 10/1/2000 | 12/31/2000 | 6.63 | 9.95 | 57.18 | 47.23 |
| 1/1/2001 | 3/31/2001 | 7.20 | 10.80 | 57.18 | 46.38 |
| 4/1/2001 | 6/30/2001 | 7.04 | 10.56 | 57.18 | 46.62 |
| 7/1/2001 | 9/30/2001 | 4.91 | 7.36 | 57.18 | 49.82 |
| 10/1/2001 | 12/31/2001 | 4.12 | 6.18 | 57.18 | 51.00 |
| 1/1/2002 | 3/31/2002 | 4.15 | 6.22 | 57.18 | 50.96 |
| 4/1/2002 | 6/30/2002 | 4.37 | 6.55 | 57.18 | 50.63 |
| 7/1/2002 | 9/30/2002 | 5.36 | 8.04 | 57.18 | 49.14 |
| 10/1/2002 | 12/31/2002 | 5.05 | 7.58 | 57.18 | 49.60 |
| 1/1/2003 | 3/31/2003 | 4.43 | 6.65 | 57.18 | 50.53 |
| 4/1/2003 | 6/30/2003 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | - | 57.18 | - |

**Exhibit #11.04**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228205950 -- LORAZEPAM 1MG TABLET**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  3.93 | | $  4.10 | $  0.17 | | $  5.89 | $ 10.35 | $  4.46 |
| 4/1/1997 | 6/30/1997 | 3.87 | | 4.10 | 0.23 | | 5.81 | 10.35 | 4.54 |
| 7/1/1997 | 9/30/1997 | 3.88 | | 4.10 | 0.22 | | 5.82 | 10.35 | 4.53 |
| 10/1/1997 | 12/31/1997 | 3.87 | | 4.10 | 0.23 | | 5.81 | 10.15 | 4.34 |
| 1/1/1998 | 3/31/1998 | 3.85 | | 4.10 | 0.25 | | 5.78 | - | - |
| 4/1/1998 | 6/30/1998 | 30.28 | | 181.93 | 151.65 | | 45.42 | - | - |
| 7/1/1998 | 9/30/1998 | 58.42 | | 181.93 | 123.51 | | 87.64 | 334.20 | 246.56 |
| 10/1/1998 | 12/31/1998 | 98.40 | | 181.93 | 83.53 | | 147.60 | 334.20 | 186.60 |
| 1/1/1999 | 3/31/1999 | 177.93 | | 181.93 | 4.00 | | 266.90 | 334.20 | 67.30 |
| 4/1/1999 | 6/30/1999 | 174.38 | | 181.93 | 7.55 | | 261.57 | 334.20 | 72.63 |
| 7/1/1999 | 9/30/1999 | 165.18 | | 181.93 | 16.75 | | 247.77 | 334.20 | 86.43 |
| 10/1/1999 | 12/31/1999 | 160.99 | | 181.93 | 20.94 | | 241.49 | 334.20 | 92.71 |
| 1/1/2000 | 3/31/2000 | 157.09 | | 181.93 | 24.84 | | 235.64 | 334.20 | 98.56 |
| 4/1/2000 | 6/30/2000 | 158.74 | | 181.93 | 23.19 | | 238.12 | 334.20 | 96.08 |
| 7/1/2000 | 9/30/2000 | 160.63 | | 181.93 | 21.30 | | 240.94 | 334.20 | 93.26 |
| 10/1/2000 | 12/31/2000 | 156.83 | | 181.93 | 25.10 | | 235.24 | 285.90 | 50.66 |
| 1/1/2001 | 3/31/2001 | 145.87 | | 181.93 | 36.06 | | 218.80 | 285.90 | 67.10 |
| 4/1/2001 | 6/30/2001 | 134.96 | | 181.93 | 46.97 | | 202.43 | 285.90 | 83.47 |
| 7/1/2001 | 9/30/2001 | 125.01 | | 181.93 | 56.92 | | 187.51 | 285.90 | 98.39 |
| 10/1/2001 | 12/31/2001 | 125.40 | | 181.93 | 56.53 | | 188.11 | 285.90 | 97.79 |
| 1/1/2002 | 3/31/2002 | 125.25 | | 181.93 | 56.68 | | 187.87 | 285.90 | 98.03 |
| 4/1/2002 | 6/30/2002 | 124.75 | | 181.93 | 57.18 | | 187.12 | 285.90 | 98.78 |
| 7/1/2002 | 9/30/2002 | 123.33 | | 181.93 | 58.60 | | 185.00 | 285.90 | 100.90 |
| 10/1/2002 | 12/31/2002 | 114.73 | | 181.93 | 67.20 | | 172.10 | 285.90 | 113.80 |
| 1/1/2003 | 3/31/2003 | 118.37 | | 181.93 | 63.56 | | 177.56 | 285.90 | 108.34 |
| 4/1/2003 | 6/30/2003 | 131.04 | | 181.93 | 50.89 | | 196.56 | 285.90 | 89.34 |
| 7/1/2003 | 9/30/2003 | 126.52 | | 181.93 | 55.41 | | 189.78 | 285.90 | 96.12 |
| 10/1/2003 | 12/31/2003 | 126.48 | | 181.93 | 55.45 | | 189.72 | 285.90 | 96.18 |
| 1/1/2004 | 3/31/2004 | 120.90 | | 181.93 | 61.03 | | 181.36 | 285.90 | 104.54 |
| 4/1/2004 | 6/30/2004 | 92.75 | | 181.93 | 89.18 | | 139.13 | 285.90 | 146.77 |
| 7/1/2004 | 9/30/2004 | 106.06 | | 181.93 | 75.87 | | 159.08 | 285.90 | 126.82 |
| 10/1/2004 | 12/31/2004 | 111.24 | | 181.93 | 70.69 | | 166.86 | 285.90 | 119.04 |
| 1/1/2005 | 3/31/2005 | 113.55 | | 181.93 | 68.38 | | 170.33 | 285.90 | 115.57 |
| 4/1/2005 | 6/30/2005 | 117.00 | | 181.93 | 64.93 | | 175.51 | 285.90 | 110.39 |
| 7/1/2005 | 9/30/2005 | 114.86 | | 181.93 | 67.07 | | 172.29 | 285.90 | 113.61 |
| 10/1/2005 | 12/31/2005 | 106.73 | | 181.93 | 75.20 | | 160.10 | 285.90 | 125.80 |

Exhibit #11.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Purepac -- 00228205950 -- LORAZEPAM 1MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.20 | | $ 96.30 | $ 93.10 | | $ 4.80 | $ 10.35 | $ 5.55 |
| 4/1/1997 | 6/30/1997 | 3.18 | | 96.30 | 93.12 | | 4.76 | 10.35 | 5.59 |
| 7/1/1997 | 9/30/1997 | 3.16 | | 96.30 | 93.14 | | 4.74 | 10.35 | 5.61 |
| 10/1/1997 | 12/31/1997 | 3.16 | | 96.30 | 93.14 | | 4.73 | 10.15 | 5.42 |
| 1/1/1998 | 3/31/1998 | 3.29 | | 96.30 | 93.01 | | 4.93 | - | - |
| 4/1/1998 | 6/30/1998 | 33.64 | | 405.24 | 371.60 | | 50.47 | - | - |
| 7/1/1998 | 9/30/1998 | 63.84 | | 405.24 | 341.40 | | 95.77 | 334.20 | 238.43 |
| 10/1/1998 | 12/31/1998 | 103.74 | | 405.24 | 301.50 | | 155.62 | 334.20 | 178.58 |
| 1/1/1999 | 3/31/1999 | 154.73 | | 405.24 | 250.51 | | 232.10 | 334.20 | 102.10 |
| 4/1/1999 | 6/30/1999 | 151.70 | | 405.24 | 253.54 | | 227.55 | 334.20 | 106.65 |
| 7/1/1999 | 9/30/1999 | 142.96 | | 405.24 | 262.28 | | 214.44 | 334.20 | 119.76 |
| 10/1/1999 | 12/31/1999 | 134.40 | | 405.24 | 270.84 | | 201.61 | 334.20 | 132.59 |
| 1/1/2000 | 3/31/2000 | 116.70 | | 405.24 | 288.54 | | 175.05 | 334.20 | 159.15 |
| 4/1/2000 | 6/30/2000 | 92.65 | | 430.75 | 338.10 | | 138.98 | 334.20 | 195.22 |
| 7/1/2000 | 9/30/2000 | 80.59 | | 430.75 | 350.16 | | 120.89 | 334.20 | 213.31 |
| 10/1/2000 | 12/31/2000 | 64.63 | | 430.75 | 366.12 | | 96.95 | 285.90 | 188.95 |
| 1/1/2001 | 3/31/2001 | 61.04 | | 430.75 | 369.71 | | 91.56 | 285.90 | 194.34 |
| 4/1/2001 | 6/30/2001 | 56.61 | | 430.75 | 374.14 | | 84.92 | 285.90 | 200.98 |
| 7/1/2001 | 9/30/2001 | 48.39 | | 430.75 | 382.36 | | 72.58 | 285.90 | 213.32 |
| 10/1/2001 | 12/31/2001 | 36.50 | | 430.75 | 394.25 | | 54.75 | 285.90 | 231.15 |
| 1/1/2002 | 3/31/2002 | 29.45 | | 430.75 | 401.30 | | 44.18 | 285.90 | 241.72 |
| 4/1/2002 | 6/30/2002 | 21.80 | | 430.75 | 408.95 | | 32.70 | 285.90 | 253.20 |
| 7/1/2002 | 9/30/2002 | 22.37 | | 430.75 | 408.38 | | 33.55 | 285.90 | 252.35 |
| 10/1/2002 | 12/31/2002 | 23.77 | | 430.75 | 406.98 | | 35.66 | 285.90 | 250.24 |
| 1/1/2003 | 3/31/2003 | 24.41 | | 430.75 | 406.34 | | 36.61 | 285.90 | 249.29 |
| 4/1/2003 | 6/30/2003 | 26.58 | | 430.75 | 404.17 | | 39.87 | 285.90 | 246.03 |
| 7/1/2003 | 9/30/2003 | 26.57 | | 430.75 | 404.18 | | 39.85 | 285.90 | 246.05 |
| 10/1/2003 | 12/31/2003 | 27.21 | | 430.75 | 403.54 | | 40.81 | 285.90 | 245.09 |
| 1/1/2004 | 3/31/2004 | 26.57 | | 430.75 | 404.18 | | 39.85 | 285.90 | 246.05 |
| 4/1/2004 | 6/30/2004 | 26.09 | | 430.75 | 404.66 | | 39.13 | 285.90 | 246.77 |
| 7/1/2004 | 9/30/2004 | 25.76 | | 430.75 | 404.99 | | 38.64 | 285.90 | 247.26 |
| 10/1/2004 | 12/31/2004 | 25.82 | | 430.75 | 404.93 | | 38.73 | 285.90 | 247.17 |
| 1/1/2005 | 3/31/2005 | 26.11 | | 430.75 | 404.64 | | 39.16 | 285.90 | 246.74 |
| 4/1/2005 | 6/30/2005 | 25.80 | | 430.75 | 404.95 | | 38.71 | 285.90 | 247.19 |
| 7/1/2005 | 9/30/2005 | 25.16 | | 430.75 | 405.59 | | 37.74 | 285.90 | 248.16 |
| 10/1/2005 | 12/31/2005 | 23.49 | | 430.75 | 407.26 | | 35.23 | 285.90 | 250.67 |

**Exhibit #11.06**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228205950 -- LORAZEPAM 1MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | $    - | $    10.35 | $    - |
| 4/1/1997 | 6/30/1997 | - | - | 10.35 | - |
| 7/1/1997 | 9/30/1997 | - | - | 10.35 | - |
| 10/1/1997 | 12/31/1997 | - | - | 10.15 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 334.20 | - |
| 10/1/1998 | 12/31/1998 | - | - | 334.20 | - |
| 1/1/1999 | 3/31/1999 | 89.42 | 134.12 | 334.20 | 200.08 |
| 4/1/1999 | 6/30/1999 | 77.45 | 116.17 | 334.20 | 218.03 |
| 7/1/1999 | 9/30/1999 | 67.50 | 101.25 | 334.20 | 232.95 |
| 10/1/1999 | 12/31/1999 | 68.79 | 103.18 | 334.20 | 231.02 |
| 1/1/2000 | 3/31/2000 | 45.33 | 67.99 | 334.20 | 266.21 |
| 4/1/2000 | 6/30/2000 | 45.50 | 68.26 | 334.20 | 265.94 |
| 7/1/2000 | 9/30/2000 | 47.38 | 71.06 | 334.20 | 263.14 |
| 10/1/2000 | 12/31/2000 | 33.16 | 49.75 | 285.90 | 236.15 |
| 1/1/2001 | 3/31/2001 | 36.01 | 54.02 | 285.90 | 231.89 |
| 4/1/2001 | 6/30/2001 | 35.21 | 52.81 | 285.90 | 233.09 |
| 7/1/2001 | 9/30/2001 | 24.55 | 36.82 | 285.90 | 249.08 |
| 10/1/2001 | 12/31/2001 | 20.59 | 30.88 | 285.90 | 255.02 |
| 1/1/2002 | 3/31/2002 | 20.73 | 31.09 | 285.90 | 254.81 |
| 4/1/2002 | 6/30/2002 | 21.84 | 32.76 | 285.90 | 253.14 |
| 7/1/2002 | 9/30/2002 | 26.80 | 40.21 | 285.90 | 245.69 |
| 10/1/2002 | 12/31/2002 | 25.26 | 37.89 | 285.90 | 248.01 |
| 1/1/2003 | 3/31/2003 | 22.16 | 33.24 | 285.90 | 252.66 |
| 4/1/2003 | 6/30/2003 | - | - | 285.90 | - |
| 7/1/2003 | 9/30/2003 | - | - | 285.90 | - |
| 10/1/2003 | 12/31/2003 | - | - | 285.90 | - |
| 1/1/2004 | 3/31/2004 | - | - | 285.90 | - |
| 4/1/2004 | 6/30/2004 | - | - | 285.90 | - |
| 7/1/2004 | 9/30/2004 | - | - | 285.90 | - |
| 10/1/2004 | 12/31/2004 | - | - | 285.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 285.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 285.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 285.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 285.90 | - |

**Exhibit #11.07**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228266111 -- ENALAPRIL MALEATE 20MG TABLET**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 8.13 | | $ 97.79 | $ 89.66 | | $ 12.20 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 10.59 | | 97.79 | 87.20 | | 15.88 | - | - |
| 1/1/2001 | 3/31/2001 | 13.16 | | 97.79 | 84.63 | | 19.74 | - | - |
| 4/1/2001 | 6/30/2001 | 14.66 | | 97.79 | 83.13 | | 22.00 | - | - |
| 7/1/2001 | 9/30/2001 | 15.34 | | 97.79 | 82.45 | | 23.01 | - | - |
| 10/1/2001 | 12/31/2001 | 16.46 | | 97.79 | 81.33 | | 24.69 | - | - |
| 1/1/2002 | 3/31/2002 | 17.01 | | 97.79 | 80.78 | | 25.52 | - | - |
| 4/1/2002 | 6/30/2002 | - | | 97.79 | - | | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 97.79 | - | | - | - | - |
| 1/1/2003 | 3/31/2003 | - | | 97.79 | - | | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 97.79 | - | | - | - | - |
| 4/1/2004 | 6/30/2004 | - | | 97.79 | - | | - | 91.50 | - |
| 10/1/2005 | 12/31/2005 | - | | 97.79 | - | | - | 91.50 | |

**Exhibit #11.08**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228266111 -- ENALAPRIL MALEATE 20MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 4.05 | | $ 152.53 | $ 148.48 | | $ 6.08 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 4.97 | | 152.53 | 147.56 | | 7.46 | - | - |
| 1/1/2001 | 3/31/2001 | 5.23 | | 152.53 | 147.30 | | 7.84 | - | - |
| 4/1/2001 | 6/30/2001 | 5.21 | | 152.53 | 147.32 | | 7.81 | - | - |
| 7/1/2001 | 9/30/2001 | 5.58 | | 152.53 | 146.95 | | 8.37 | - | - |
| 10/1/2001 | 12/31/2001 | 5.26 | | 152.53 | 147.27 | | 7.89 | - | - |
| 1/1/2002 | 3/31/2002 | 5.02 | | 152.53 | 147.51 | | 7.52 | - | - |
| 4/1/2002 | 6/30/2002 | - | | 152.53 | - | | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 152.53 | - | | - | - | - |
| 1/1/2003 | 3/31/2003 | - | | 152.53 | - | | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 152.53 | - | | - | - | - |
| 4/1/2004 | 6/30/2004 | - | | 152.53 | - | | - | 91.50 | - |
| 10/1/2005 | 12/31/2005 | - | | 152.53 | - | | - | 91.50 | |

**Exhibit #11.09**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228266111 -- ENALAPRIL MALEATE 20MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | | FUL Based on AMP | | Published FUL | | Difference between Published FUL and FUL Based on AMP | |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ | 0.49 | $ | 0.73 | $ | - | $ | - |
| 10/1/2000 | 12/31/2000 | | 8.77 | | 13.15 | | - | | - |
| 1/1/2001 | 3/31/2001 | | 5.16 | | 7.74 | | - | | - |
| 4/1/2001 | 6/30/2001 | | 5.78 | | 8.67 | | - | | - |
| 7/1/2001 | 9/30/2001 | | 5.78 | | 8.67 | | - | | - |
| 10/1/2001 | 12/31/2001 | | 5.78 | | 8.67 | | - | | - |
| 1/1/2002 | 3/31/2002 | | 5.78 | | 8.67 | | - | | - |
| 4/1/2002 | 6/30/2002 | | 5.78 | | 8.67 | | - | | - |
| 7/1/2002 | 9/30/2002 | | 5.78 | | 8.67 | | - | | - |
| 1/1/2003 | 3/31/2003 | | 5.78 | | 8.67 | | - | | - |
| 4/1/2003 | 6/30/2003 | | - | | - | | - | | - |
| 7/1/2003 | 9/30/2003 | | - | | - | | 94.50 | | - |
| 10/1/2003 | 12/31/2003 | | - | | - | | 94.50 | | - |
| 1/1/2004 | 3/31/2004 | | - | | - | | 94.50 | | - |
| 4/1/2004 | 6/30/2004 | | - | | - | | 91.50 | | - |
| 10/1/2005 | 12/31/2005 | | - | | - | | 91.50 | | - |

**Exhibit #11.10**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228271111 -- ISOSORBIDE MN 60MG TABLET SA**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 41.32 | | $ 56.25 | $ 14.93 | | $ 61.99 | $ - | $ - |
| 4/1/1999 | 6/30/1999 | 30.02 | | 49.95 | 19.93 | | 45.03 | - | - |
| 7/1/1999 | 9/30/1999 | 31.68 | | 49.95 | 18.27 | | 47.53 | - | - |
| 10/1/1999 | 12/31/1999 | 33.62 | | 49.95 | 16.33 | | 50.43 | - | - |
| 1/1/2000 | 3/31/2000 | 30.55 | | 49.95 | 19.40 | | 45.83 | - | - |
| 4/1/2000 | 6/30/2000 | 33.83 | | 49.95 | 16.12 | | 50.74 | - | - |
| 7/1/2000 | 9/30/2000 | 33.92 | | 49.95 | 16.03 | | 50.87 | - | - |
| 10/1/2000 | 12/31/2000 | 33.05 | | 49.95 | 16.90 | | 49.58 | - | - |
| 1/1/2001 | 3/31/2001 | 31.82 | | 49.95 | 18.13 | | 47.72 | - | - |
| 4/1/2001 | 6/30/2001 | 31.57 | | 49.95 | 18.38 | | 47.35 | - | - |
| 7/1/2001 | 9/30/2001 | 29.21 | | 49.95 | 20.74 | | 43.82 | - | - |
| 10/1/2001 | 12/31/2001 | 28.33 | | 49.95 | 21.62 | | 42.49 | - | - |
| 1/1/2002 | 3/31/2002 | 29.66 | | 49.95 | 20.29 | | 44.49 | 74.92 | 30.43 |
| 4/1/2002 | 6/30/2002 | 28.58 | | 49.95 | 21.37 | | 42.87 | 74.92 | 32.05 |
| 7/1/2002 | 9/30/2002 | 27.44 | | 49.95 | 22.51 | | 41.17 | 74.92 | 33.75 |
| 10/1/2002 | 12/31/2002 | 24.07 | | 49.95 | 25.88 | | 36.10 | 74.92 | 38.82 |
| 1/1/2003 | 3/31/2003 | 29.73 | | 49.95 | 20.22 | | 44.59 | 74.92 | 30.33 |
| 4/1/2003 | 6/30/2003 | 36.07 | | 49.95 | 13.88 | | 54.10 | 74.92 | 20.82 |
| 7/1/2003 | 9/30/2003 | 40.17 | | 49.95 | 9.78 | | 60.26 | 74.92 | 14.66 |
| 10/1/2003 | 12/31/2003 | 43.05 | | 49.95 | 6.90 | | 64.58 | 74.92 | 10.34 |
| 1/1/2004 | 3/31/2004 | 45.61 | | 49.95 | 4.34 | | 68.42 | 74.92 | 6.50 |
| 4/1/2004 | 6/30/2004 | 41.10 | | 49.95 | 8.85 | | 61.65 | 74.92 | 13.27 |
| 7/1/2004 | 9/30/2004 | 42.63 | | 49.95 | 7.32 | | 63.95 | 74.92 | 10.97 |
| 10/1/2004 | 12/31/2004 | 34.42 | | 49.95 | 15.53 | | 51.63 | 74.92 | 23.29 |
| 1/1/2005 | 3/31/2005 | 36.30 | | 49.95 | 13.65 | | 54.46 | 74.92 | 20.46 |
| 4/1/2005 | 6/30/2005 | 37.62 | | 49.95 | 12.33 | | 56.43 | 74.92 | 18.49 |
| 7/1/2005 | 9/30/2005 | 32.55 | | 49.95 | 17.40 | | 48.82 | 20.25 | (28.57) |
| 10/1/2005 | 12/31/2005 | - | | 49.95 | - | | - | 20.25 | - |

**Exhibit # 11.11**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228271111 -- ISOSORBIDE MN 60MG TABLET SA**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 28.70 | | $ 117.40 | $ 88.70 | $ 43.06 | $ - | $ - |
| 4/1/1999 | 6/30/1999 | 32.27 | | 117.40 | 85.13 | 48.41 | - | - |
| 7/1/1999 | 9/30/1999 | 24.76 | | 117.40 | 92.64 | 37.14 | - | - |
| 10/1/1999 | 12/31/1999 | 20.89 | | 117.40 | 96.51 | 31.34 | - | - |
| 1/1/2000 | 3/31/2000 | 24.20 | | 117.40 | 93.20 | 36.30 | - | - |
| 4/1/2000 | 6/30/2000 | 26.25 | | 135.90 | 109.65 | 39.38 | - | - |
| 7/1/2000 | 9/30/2000 | 25.14 | | 135.90 | 110.76 | 37.72 | - | - |
| 10/1/2000 | 12/31/2000 | 23.69 | | 135.90 | 112.21 | 35.54 | - | - |
| 1/1/2001 | 3/31/2001 | 18.29 | | 135.90 | 117.61 | 27.43 | - | - |
| 4/1/2001 | 6/30/2001 | 12.56 | | 135.90 | 123.34 | 18.84 | - | - |
| 7/1/2001 | 9/30/2001 | 10.20 | | 135.90 | 125.70 | 15.30 | - | - |
| 10/1/2001 | 12/31/2001 | 9.51 | | 135.90 | 126.39 | 14.27 | - | - |
| 1/1/2002 | 3/31/2002 | 10.33 | | 135.90 | 125.57 | 15.49 | 74.92 | 59.43 |
| 4/1/2002 | 6/30/2002 | 10.40 | | 135.90 | 125.50 | 15.60 | 74.92 | 59.32 |
| 7/1/2002 | 9/30/2002 | 10.53 | | 152.41 | 141.88 | 15.79 | 74.92 | 59.13 |
| 10/1/2002 | 12/31/2002 | 9.31 | | 152.41 | 143.10 | 13.97 | 74.92 | 60.95 |
| 1/1/2003 | 3/31/2003 | 8.35 | | 152.41 | 144.06 | 12.53 | 74.92 | 62.39 |
| 4/1/2003 | 6/30/2003 | 7.99 | | 152.41 | 144.42 | 11.98 | 74.92 | 62.94 |
| 7/1/2003 | 9/30/2003 | 6.11 | | 152.41 | 146.30 | 9.16 | 74.92 | 65.76 |
| 10/1/2003 | 12/31/2003 | 5.61 | | 152.41 | 146.80 | 8.42 | 74.92 | 66.50 |
| 1/1/2004 | 3/31/2004 | 4.57 | | 152.41 | 147.84 | 6.85 | 74.92 | 68.07 |
| 4/1/2004 | 6/30/2004 | 4.54 | | 152.41 | 147.87 | 6.81 | 74.92 | 68.11 |
| 7/1/2004 | 9/30/2004 | 4.33 | | 152.41 | 148.08 | 6.49 | 74.92 | 68.43 |
| 10/1/2004 | 12/31/2004 | 3.93 | | 152.41 | 148.48 | 5.90 | 74.92 | 69.02 |
| 1/1/2005 | 3/31/2005 | 4.38 | | 152.41 | 148.03 | 6.57 | 74.92 | 68.35 |
| 4/1/2005 | 6/30/2005 | 4.42 | | 152.41 | 147.99 | 6.64 | 74.92 | 68.28 |
| 7/1/2005 | 9/30/2005 | 4.13 | | 152.41 | 148.28 | 6.20 | 20.25 | 14.05 |
| 10/1/2005 | 12/31/2005 | (4.91) | 4.13 | 152.41 | 148.28 | 6.20 | 20.25 | 14.06 |

**Exhibit # 11.12**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228271111 -- ISOSORBIDE MN 60MG TABLET SA**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ | 22.14 | $ 33.21 | $ - | $ - |
| 4/1/1999 | 6/30/1999 | | 15.68 | 23.52 | - | - |
| 7/1/1999 | 9/30/1999 | | 20.39 | 30.58 | - | - |
| 10/1/1999 | 12/31/1999 | | 18.05 | 27.07 | - | - |
| 1/1/2000 | 3/31/2000 | | 16.16 | 24.24 | - | - |
| 4/1/2000 | 6/30/2000 | | 15.92 | 23.88 | - | - |
| 7/1/2000 | 9/30/2000 | | 14.64 | 21.96 | - | - |
| 10/1/2000 | 12/31/2000 | | 10.59 | 15.88 | - | - |
| 1/1/2001 | 3/31/2001 | | 7.23 | 10.84 | - | - |
| 4/1/2001 | 6/30/2001 | | 7.45 | 11.17 | - | - |
| 7/1/2001 | 9/30/2001 | | 6.99 | 10.49 | - | - |
| 10/1/2001 | 12/31/2001 | | 7.32 | 10.98 | - | - |
| 1/1/2002 | 3/31/2002 | | 6.76 | 10.14 | 74.92 | 64.78 |
| 4/1/2002 | 6/30/2002 | | 6.32 | 9.48 | 74.92 | 65.44 |
| 7/1/2002 | 9/30/2002 | | 5.29 | 7.94 | 74.92 | 66.98 |
| 10/1/2002 | 12/31/2002 | | 7.23 | 10.85 | 74.92 | 64.07 |
| 1/1/2003 | 3/31/2003 | | 7.72 | 11.58 | 74.92 | 63.34 |
| 4/1/2003 | 6/30/2003 | | - | - | 74.92 | - |
| 7/1/2003 | 9/30/2003 | | - | - | 74.92 | - |
| 10/1/2003 | 12/31/2003 | | - | - | 74.92 | - |
| 1/1/2004 | 3/31/2004 | | - | - | 74.92 | - |
| 4/1/2004 | 6/30/2004 | | - | - | 74.92 | - |
| 7/1/2004 | 9/30/2004 | | - | - | 74.92 | - |
| 10/1/2004 | 12/31/2004 | | - | - | 74.92 | - |
| 1/1/2005 | 3/31/2005 | | - | - | 74.92 | - |
| 4/1/2005 | 6/30/2005 | | - | - | 74.92 | - |
| 7/1/2005 | 9/30/2005 | | - | - | 20.25 | - |
| 10/1/2005 | 12/31/2005 | | - | - | 20.25 | - |

**Exhibit #11.13**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228271150 -- ISOSORBIDE MN 60MG TABLET SA**
**Computation of FUL Based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 267.59 | | $ 275.63 | $ 8.04 | | $ 401.38 | $ - | $ - |
| 4/1/1999 | 6/30/1999 | 225.30 | | 244.76 | 19.46 | | 337.95 | - | - |
| 7/1/1999 | 9/30/1999 | 200.10 | | 244.76 | 44.66 | | 300.15 | - | - |
| 10/1/1999 | 12/31/1999 | 201.88 | | 244.76 | 42.88 | | 302.82 | - | - |
| 1/1/2000 | 3/31/2000 | 183.86 | | 244.76 | 60.90 | | 275.80 | - | - |
| 4/1/2000 | 6/30/2000 | 184.12 | | 244.76 | 60.64 | | 276.17 | - | - |
| 7/1/2000 | 9/30/2000 | 180.76 | | 244.76 | 64.00 | | 271.15 | - | - |
| 10/1/2000 | 12/31/2000 | 175.31 | | 244.76 | 69.45 | | 262.97 | - | - |
| 1/1/2001 | 3/31/2001 | 167.42 | | 244.76 | 77.34 | | 251.13 | - | - |
| 4/1/2001 | 6/30/2001 | 160.74 | | 244.76 | 84.02 | | 241.11 | - | - |
| 7/1/2001 | 9/30/2001 | 158.75 | | 244.76 | 86.01 | | 238.12 | - | - |
| 10/1/2001 | 12/31/2001 | 158.33 | | 244.76 | 86.43 | | 237.50 | - | - |
| 1/1/2002 | 3/31/2002 | 155.06 | | 244.76 | 89.70 | | 232.59 | 374.60 | 142.01 |
| 4/1/2002 | 6/30/2002 | 150.56 | | 244.76 | 94.20 | | 225.84 | 374.60 | 148.76 |
| 7/1/2002 | 9/30/2002 | 156.80 | | 244.76 | 87.96 | | 235.21 | 374.60 | 139.39 |
| 10/1/2002 | 12/31/2002 | 146.77 | | 244.76 | 97.99 | | 220.16 | 374.60 | 154.44 |
| 1/1/2003 | 3/31/2003 | 150.30 | | 244.76 | 94.46 | | 225.45 | 374.60 | 149.15 |
| 4/1/2003 | 6/30/2003 | 149.41 | | 244.76 | 95.35 | | 224.12 | 374.60 | 150.48 |
| 7/1/2003 | 9/30/2003 | 124.35 | | 244.76 | 120.41 | | 186.53 | 374.60 | 188.07 |
| 10/1/2003 | 12/31/2003 | 171.87 | | 244.76 | 72.89 | | 257.80 | 374.60 | 116.80 |
| 1/1/2004 | 3/31/2004 | 170.48 | | 244.76 | 74.28 | | 255.72 | 374.60 | 118.88 |
| 4/1/2004 | 6/30/2004 | 196.53 | | 244.76 | 48.23 | | 294.80 | 374.60 | 79.80 |
| 7/1/2004 | 9/30/2004 | 212.13 | | 244.76 | 32.63 | | 318.19 | 374.60 | 56.41 |
| 10/1/2004 | 12/31/2004 | 203.28 | | 244.76 | 41.48 | | 304.92 | 374.60 | 69.68 |
| 1/1/2005 | 3/31/2005 | 212.24 | | 244.76 | 32.52 | | 318.36 | 374.60 | 56.24 |
| 4/1/2005 | 6/30/2005 | 190.40 | | 244.76 | 54.36 | | 285.60 | 374.60 | 89.00 |
| 7/1/2005 | 9/30/2005 | (25,678.41) | 190.40 | 244.76 | 54.36 | | 285.60 | 101.25 | (184.35) |
| 10/1/2005 | 12/31/2005 | - | | 244.76 | - | | - | 101.25 | - |

**Exhibit #11.14**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228271150 -- ISOSORBIDE MN 60MG TABLET SA**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $    133.69 | | $    575.26 | $    441.57 | | $    200.54 | $    - | $    - |
| 4/1/1999 | 6/30/1999 | 176.90 | | 575.26 | 398.36 | | 265.35 | - | - |
| 7/1/1999 | 9/30/1999 | 176.66 | | 575.26 | 398.60 | | 264.99 | - | - |
| 10/1/1999 | 12/31/1999 | 161.91 | | 575.26 | 413.35 | | 242.87 | - | - |
| 1/1/2000 | 3/31/2000 | 160.08 | | 575.26 | 415.18 | | 240.12 | - | - |
| 4/1/2000 | 6/30/2000 | 150.27 | | 575.26 | 424.99 | | 225.41 | - | - |
| 7/1/2000 | 9/30/2000 | 149.12 | | 575.26 | 426.14 | | 223.68 | - | - |
| 10/1/2000 | 12/31/2000 | 139.88 | | 575.26 | 435.38 | | 209.82 | - | - |
| 1/1/2001 | 3/31/2001 | 125.04 | | 575.26 | 450.22 | | 187.57 | - | - |
| 4/1/2001 | 6/30/2001 | 110.28 | | 575.26 | 464.98 | | 165.41 | - | - |
| 7/1/2001 | 9/30/2001 | 98.92 | | 575.26 | 476.34 | | 148.38 | - | - |
| 10/1/2001 | 12/31/2001 | 91.85 | | 575.26 | 483.41 | | 137.77 | - | - |
| 1/1/2002 | 3/31/2002 | 86.93 | | 575.26 | 488.33 | | 130.39 | 374.60 | 244.21 |
| 4/1/2002 | 6/30/2002 | 91.71 | | 575.26 | 483.55 | | 137.56 | 374.60 | 237.04 |
| 7/1/2002 | 9/30/2002 | 81.99 | | 762.05 | 680.06 | | 122.99 | 374.60 | 251.61 |
| 10/1/2002 | 12/31/2002 | 75.75 | | 762.05 | 686.30 | | 113.63 | 374.60 | 260.97 |
| 1/1/2003 | 3/31/2003 | 71.40 | | 762.05 | 690.65 | | 107.10 | 374.60 | 267.50 |
| 4/1/2003 | 6/30/2003 | 52.15 | | 762.05 | 709.90 | | 78.22 | 374.60 | 296.38 |
| 7/1/2003 | 9/30/2003 | 40.92 | | 762.05 | 721.13 | | 61.39 | 374.60 | 313.21 |
| 10/1/2003 | 12/31/2003 | 39.83 | | 762.05 | 722.22 | | 59.74 | 374.60 | 314.86 |
| 1/1/2004 | 3/31/2004 | 30.34 | | 762.05 | 731.71 | | 45.52 | 374.60 | 329.08 |
| 4/1/2004 | 6/30/2004 | 29.77 | | 762.05 | 732.28 | | 44.65 | 374.60 | 329.95 |
| 7/1/2004 | 9/30/2004 | 29.90 | | 762.05 | 732.15 | | 44.86 | 374.60 | 329.74 |
| 10/1/2004 | 12/31/2004 | 26.94 | | 762.05 | 735.11 | | 40.41 | 374.60 | 334.19 |
| 1/1/2005 | 3/31/2005 | 22.70 | | 762.05 | 739.35 | | 34.05 | 374.60 | 340.55 |
| 4/1/2005 | 6/30/2005 | 19.73 | | 762.05 | 742.32 | | 29.59 | 374.60 | 345.01 |
| 7/1/2005 | 9/30/2005 | 12.01 | | 762.05 | 750.04 | | 18.02 | 101.25 | 83.23 |
| 10/1/2005 | 12/31/2005 | - | | 762.05 | - | | - | 101.25 | - |

**Exhibit #11.15**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228271150 -- ISOSORBIDE MN 60MG TABLET SA**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1999 | 3/31/1999 | $ 110.69 | $ 166.04 | $ - | $ - |
| 4/1/1999 | 6/30/1999 | 78.40 | 117.61 | - | - |
| 7/1/1999 | 9/30/1999 | 101.93 | 152.89 | - | - |
| 10/1/1999 | 12/31/1999 | 90.23 | 135.35 | - | - |
| 1/1/2000 | 3/31/2000 | 80.81 | 121.22 | - | - |
| 4/1/2000 | 6/30/2000 | 79.62 | 119.42 | - | - |
| 7/1/2000 | 9/30/2000 | 73.21 | 109.81 | - | - |
| 10/1/2000 | 12/31/2000 | 52.94 | 79.41 | - | - |
| 1/1/2001 | 3/31/2001 | 36.13 | 54.20 | - | - |
| 4/1/2001 | 6/30/2001 | 37.23 | 55.84 | - | - |
| 7/1/2001 | 9/30/2001 | 34.96 | 52.45 | - | - |
| 10/1/2001 | 12/31/2001 | 36.59 | 54.89 | - | - |
| 1/1/2002 | 3/31/2002 | 33.81 | 50.72 | 374.60 | 323.88 |
| 4/1/2002 | 6/30/2002 | 31.60 | 47.40 | 374.60 | 327.20 |
| 7/1/2002 | 9/30/2002 | 26.46 | 39.70 | 374.60 | 334.90 |
| 10/1/2002 | 12/31/2002 | 36.17 | 54.25 | 374.60 | 320.35 |
| 1/1/2003 | 3/31/2003 | 38.60 | 57.91 | 374.60 | 316.69 |
| 4/1/2003 | 6/30/2003 | - | - | 374.60 | - |
| 7/1/2003 | 9/30/2003 | - | - | 374.60 | - |
| 10/1/2003 | 12/31/2003 | - | - | 374.60 | - |
| 1/1/2004 | 3/31/2004 | - | - | 374.60 | - |
| 4/1/2004 | 6/30/2004 | - | - | 374.60 | - |
| 7/1/2004 | 9/30/2004 | - | - | 374.60 | - |
| 10/1/2004 | 12/31/2004 | - | - | 374.60 | - |
| 1/1/2005 | 3/31/2005 | - | - | 374.60 | - |
| 4/1/2005 | 6/30/2005 | - | - | 374.60 | - |
| 7/1/2005 | 9/30/2005 | - | - | 101.25 | - |
| 10/1/2005 | 12/31/2005 | - | - | 101.25 | - |

Exhibit #11.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Purepac -- 00228300311 -- CLONAZEPAM 0.5MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 52.56 | | $ 54.60 | $ 2.04 | | $ 78.84 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 49.52 | | 54.60 | 5.08 | | 74.29 | - | - |
| 7/1/1997 | 9/30/1997 | 48.02 | | 46.31 | (1.71) | | 72.02 | - | - |
| 10/1/1997 | 12/31/1997 | 45.47 | | 40.44 | (5.03) | | 68.21 | 87.02 | 18.81 |
| 1/1/1998 | 3/31/1998 | 41.96 | | 40.44 | (1.52) | | 62.94 | 87.02 | 24.08 |
| 4/1/1998 | 6/30/1998 | 30.56 | | 20.46 | (10.10) | | 45.84 | 87.02 | 41.18 |
| 7/1/1998 | 9/30/1998 | 22.98 | | 20.46 | (2.52) | | 34.47 | 41.46 | 6.99 |
| 10/1/1998 | 12/31/1998 | 20.47 | | 20.46 | (0.01) | | 30.71 | 41.46 | 10.75 |
| 1/1/1999 | 3/31/1999 | 16.96 | | 20.46 | 3.50 | | 25.44 | 41.46 | 16.02 |
| 4/1/1999 | 6/30/1999 | 12.81 | | 20.46 | 7.65 | | 19.21 | 41.46 | 22.25 |
| 7/1/1999 | 9/30/1999 | 17.06 | | 20.46 | 3.40 | | 25.59 | 41.46 | 15.87 |
| 10/1/1999 | 12/31/1999 | 17.51 | | 20.46 | 2.95 | | 26.26 | 41.46 | 15.20 |
| 1/1/2000 | 3/31/2000 | 17.33 | | 16.37 | (0.96) | | 25.99 | 41.46 | 15.47 |
| 4/1/2000 | 6/30/2000 | 14.94 | | 16.37 | 1.43 | | 22.41 | 41.46 | 19.05 |
| 7/1/2000 | 9/30/2000 | 13.57 | | 16.37 | 2.80 | | 20.35 | 41.46 | 21.11 |
| 10/1/2000 | 12/31/2000 | 13.31 | | 16.37 | 3.06 | | 19.97 | 27.60 | 7.63 |
| 1/1/2001 | 3/31/2001 | 12.52 | | 16.37 | 3.85 | | 18.77 | 27.60 | 8.83 |
| 4/1/2001 | 6/30/2001 | 13.50 | | 16.37 | 2.87 | | 20.24 | 27.60 | 7.36 |
| 7/1/2001 | 9/30/2001 | 13.14 | | 16.37 | 3.23 | | 19.72 | 27.60 | 7.88 |
| 10/1/2001 | 12/31/2001 | 12.69 | | 16.37 | 3.68 | | 19.04 | 27.60 | 8.56 |
| 1/1/2002 | 3/31/2002 | 12.86 | | 16.37 | 3.51 | | 19.29 | 24.55 | 5.26 |
| 4/1/2002 | 6/30/2002 | 12.74 | | 16.37 | 3.63 | | 19.11 | 24.55 | 5.44 |
| 7/1/2002 | 9/30/2002 | 13.65 | | 16.37 | 2.72 | | 20.47 | 24.55 | 4.08 |
| 10/1/2002 | 12/31/2002 | 13.63 | | 16.37 | 2.74 | | 20.45 | 24.55 | 4.10 |
| 1/1/2003 | 3/31/2003 | 13.87 | | 16.37 | 2.50 | | 20.81 | 24.55 | 3.74 |
| 4/1/2003 | 6/30/2003 | 13.05 | | 16.37 | 3.32 | | 19.57 | 24.55 | 4.98 |
| 7/1/2003 | 9/30/2003 | 10.08 | | 16.37 | 6.29 | | 15.12 | 24.55 | 9.43 |
| 10/1/2003 | 12/31/2003 | 10.42 | | 16.37 | 5.95 | | 15.63 | 24.55 | 8.92 |
| 1/1/2004 | 3/31/2004 | 11.02 | | 16.37 | 5.35 | | 16.52 | 24.55 | 8.03 |
| 4/1/2004 | 6/30/2004 | 12.35 | | 16.37 | 4.02 | | 18.53 | 24.55 | 6.02 |
| 7/1/2004 | 9/30/2004 | 12.10 | | 16.37 | 4.27 | | 18.15 | 24.55 | 6.40 |
| 10/1/2004 | 12/31/2004 | 12.47 | | 16.37 | 3.90 | | 18.70 | 24.55 | 5.85 |
| 1/1/2005 | 3/31/2005 | 11.52 | | 16.37 | 4.85 | | 17.28 | 24.55 | 7.27 |
| 4/1/2005 | 6/30/2005 | 10.25 | | 16.37 | 6.12 | | 15.38 | 24.55 | 9.17 |
| 7/1/2005 | 9/30/2005 | 11.56 | | 16.37 | 4.81 | | 17.35 | 24.55 | 7.20 |
| 10/1/2005 | 12/31/2005 | 11.57 | | 16.37 | 4.80 | | 17.35 | 24.55 | 7.20 |

**Exhibit #11.17**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228300311 -- CLONAZEPAM 0.5MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 37.96 | | $ 70.76 | $ 32.80 | $ 56.93 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 37.34 | | 70.76 | 33.42 | 56.01 | - | - |
| 7/1/1997 | 9/30/1997 | 37.57 | | 70.76 | 33.19 | 56.35 | - | - |
| 10/1/1997 | 12/31/1997 | 37.58 | | 70.76 | 33.18 | 56.36 | 87.02 | 30.66 |
| 1/1/1998 | 3/31/1998 | 36.39 | | 70.76 | 34.37 | 54.58 | 87.02 | 32.44 |
| 4/1/1998 | 6/30/1998 | 31.80 | | 70.76 | 38.96 | 47.70 | 87.02 | 39.32 |
| 7/1/1998 | 9/30/1998 | 27.18 | | 70.76 | 43.58 | 40.77 | 41.46 | 0.69 |
| 10/1/1998 | 12/31/1998 | 21.29 | | 66.58 | 45.29 | 31.93 | 41.46 | 9.53 |
| 1/1/1999 | 3/31/1999 | 14.64 | | 66.58 | 51.94 | 21.96 | 41.46 | 19.50 |
| 4/1/1999 | 6/30/1999 | 11.07 | | 66.58 | 55.51 | 16.60 | 41.46 | 24.86 |
| 7/1/1999 | 9/30/1999 | 8.24 | | 66.58 | 58.34 | 12.36 | 41.46 | 29.10 |
| 10/1/1999 | 12/31/1999 | 5.85 | | 66.58 | 60.73 | 8.78 | 41.46 | 32.68 |
| 1/1/2000 | 3/31/2000 | 5.58 | | 71.37 | 65.79 | 8.37 | 41.46 | 33.09 |
| 4/1/2000 | 6/30/2000 | 5.13 | | 74.91 | 69.78 | 7.69 | 41.46 | 33.77 |
| 7/1/2000 | 9/30/2000 | 4.94 | | 74.91 | 69.97 | 7.41 | 41.46 | 34.05 |
| 10/1/2000 | 12/31/2000 | 4.62 | | 74.91 | 70.29 | 6.92 | 27.60 | 20.68 |
| 1/1/2001 | 3/31/2001 | 2.01 | | 74.91 | 72.90 | 3.02 | 27.60 | 24.58 |
| 4/1/2001 | 6/30/2001 | 1.65 | | 74.91 | 73.26 | 2.47 | 27.60 | 25.13 |
| 7/1/2001 | 9/30/2001 | 1.24 | | 74.91 | 73.67 | 1.85 | 27.60 | 25.75 |
| 10/1/2001 | 12/31/2001 | 0.76 | | 74.91 | 74.15 | 1.15 | 27.60 | 26.45 |
| 1/1/2002 | 3/31/2002 | 1.73 | | 74.91 | 73.18 | 2.60 | 24.55 | 21.95 |
| 4/1/2002 | 6/30/2002 | 1.60 | | 74.91 | 73.31 | 2.40 | 24.55 | 22.15 |
| 7/1/2002 | 9/30/2002 | 1.45 | | 74.91 | 73.46 | 2.17 | 24.55 | 22.38 |
| 10/1/2002 | 12/31/2002 | 1.28 | | 74.91 | 73.63 | 1.92 | 24.55 | 22.63 |
| 1/1/2003 | 3/31/2003 | 1.07 | | 74.91 | 73.84 | 1.61 | 24.55 | 22.94 |
| 4/1/2003 | 6/30/2003 | 0.28 | | 74.91 | 74.63 | 0.42 | 24.55 | 24.13 |
| 7/1/2003 | 9/30/2003 | 0.02 | | 74.91 | 74.89 | 0.03 | 24.55 | 24.52 |
| 10/1/2003 | 12/31/2003 | 0.15 | | 74.91 | 74.76 | 0.23 | 24.55 | 24.32 |
| 1/1/2004 | 3/31/2004 | 0.15 | | 74.91 | 74.76 | 0.23 | 24.55 | 24.32 |
| 4/1/2004 | 6/30/2004 | 0.17 | | 74.91 | 74.74 | 0.25 | 24.55 | 24.30 |
| 7/1/2004 | 9/30/2004 | 0.26 | | 74.91 | 74.65 | 0.38 | 24.55 | 24.17 |
| 10/1/2004 | 12/31/2004 | 0.32 | | 74.91 | 74.59 | 0.48 | 24.55 | 24.07 |
| 1/1/2005 | 3/31/2005 | 0.30 | | 74.91 | 74.61 | 0.45 | 24.55 | 24.10 |
| 4/1/2005 | 6/30/2005 | 0.29 | | 74.91 | 74.62 | 0.43 | 24.55 | 24.12 |
| 7/1/2005 | 9/30/2005 | 0.21 | | 74.91 | 74.70 | 0.31 | 24.55 | 24.24 |
| 10/1/2005 | 12/31/2005 | 0.09 | | 74.91 | 74.82 | 0.13 | 24.55 | 24.42 |

**Exhibit #11.18**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228300311 -- CLONAZEPAM 0.5MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | 87.02 | - |
| 1/1/1998 | 3/31/1998 | - | - | 87.02 | - |
| 4/1/1998 | 6/30/1998 | - | - | 87.02 | - |
| 7/1/1998 | 9/30/1998 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | 6.36 | 9.53 | 41.46 | 31.93 |
| 4/1/1999 | 6/30/1999 | 5.54 | 8.30 | 41.46 | 33.16 |
| 7/1/1999 | 9/30/1999 | 5.82 | 8.72 | 41.46 | 32.74 |
| 10/1/1999 | 12/31/1999 | 3.83 | 5.74 | 41.46 | 35.72 |
| 1/1/2000 | 3/31/2000 | 3.27 | 4.90 | 41.46 | 36.56 |
| 4/1/2000 | 6/30/2000 | 2.98 | 4.47 | 41.46 | 36.99 |
| 7/1/2000 | 9/30/2000 | 4.07 | 6.11 | 41.46 | 35.35 |
| 10/1/2000 | 12/31/2000 | 2.23 | 3.35 | 27.60 | 24.25 |
| 1/1/2001 | 3/31/2001 | 0.64 | 0.96 | 27.60 | 26.64 |
| 4/1/2001 | 6/30/2001 | 0.47 | 0.70 | 27.60 | 26.90 |
| 7/1/2001 | 9/30/2001 | 1.46 | 2.19 | 27.60 | 25.41 |
| 10/1/2001 | 12/31/2001 | 1.74 | 2.60 | 27.60 | 25.00 |
| 1/1/2002 | 3/31/2002 | 2.07 | 3.11 | 24.55 | 21.44 |
| 4/1/2002 | 6/30/2002 | 2.36 | 3.54 | 24.55 | 21.01 |
| 7/1/2002 | 9/30/2002 | 2.32 | 3.48 | 24.55 | 21.07 |
| 10/1/2002 | 12/31/2002 | 3.36 | 5.04 | 24.55 | 19.51 |
| 1/1/2003 | 3/31/2003 | 1.96 | 2.94 | 24.55 | 21.61 |
| 4/1/2003 | 6/30/2003 | - | - | 24.55 | - |
| 7/1/2003 | 9/30/2003 | - | - | 24.55 | - |
| 10/1/2003 | 12/31/2003 | - | - | 24.55 | - |
| 1/1/2004 | 3/31/2004 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | - | - | 24.55 | - |
| 7/1/2004 | 9/30/2004 | - | - | 24.55 | - |
| 10/1/2004 | 12/31/2004 | - | - | 24.55 | - |
| 1/1/2005 | 3/31/2005 | - | - | 24.55 | - |
| 4/1/2005 | 6/30/2005 | - | - | 24.55 | - |
| 7/1/2005 | 9/30/2005 | - | | 24.55 | |
| 10/1/2005 | 12/31/2005 | - | | 24.55 | |

Exhibit #11.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Purepac -- 00228200350 -- CLONAZEPAM 0.5MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 169.22 | | $ 204.23 | $ 35.01 | $ 253.83 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 179.91 | | 188.06 | 8.15 | 269.87 | 435.10 | 165.23 |
| 1/1/1998 | 3/31/1998 | 163.46 | | 188.06 | 24.60 | 245.19 | 435.10 | 189.91 |
| 4/1/1998 | 6/30/1998 | 138.34 | | 90.26 | (48.08) | 207.51 | 435.10 | 227.59 |
| 7/1/1998 | 9/30/1998 | 93.24 | | 90.26 | (2.98) | 139.86 | 207.30 | 67.44 |
| 10/1/1998 | 12/31/1998 | 68.18 | | 90.26 | 22.08 | 102.26 | 207.30 | 105.04 |
| 1/1/1999 | 3/31/1999 | 35.06 | | 90.26 | 55.20 | 52.59 | 207.30 | 154.71 |
| 4/1/1999 | 6/30/1999 | 31.90 | | 90.26 | 58.36 | 47.85 | 207.30 | 159.45 |
| 7/1/1999 | 9/30/1999 | 61.31 | | 90.26 | 28.95 | 91.96 | 207.30 | 115.34 |
| 10/1/1999 | 12/31/1999 | 57.64 | | 90.26 | 32.62 | 86.46 | 207.30 | 120.84 |
| 1/1/2000 | 3/31/2000 | 52.51 | | 81.84 | 29.33 | 78.77 | 207.30 | 128.53 |
| 4/1/2000 | 6/30/2000 | 48.98 | | 81.84 | 32.86 | 73.47 | 207.30 | 133.83 |
| 7/1/2000 | 9/30/2000 | 52.06 | | 81.84 | 29.78 | 78.09 | 207.30 | 129.21 |
| 10/1/2000 | 12/31/2000 | 52.02 | | 81.84 | 29.82 | 78.02 | 138.00 | 59.98 |
| 1/1/2001 | 3/31/2001 | 50.13 | | 81.84 | 31.71 | 75.20 | 138.00 | 62.80 |
| 4/1/2001 | 6/30/2001 | 53.35 | | 81.84 | 28.49 | 80.02 | 138.00 | 57.98 |
| 7/1/2001 | 9/30/2001 | 44.89 | | 81.84 | 36.95 | 67.34 | 138.00 | 70.66 |
| 10/1/2001 | 12/31/2001 | 48.79 | | 81.84 | 33.05 | 73.19 | 138.00 | 64.81 |
| 1/1/2002 | 3/31/2002 | 48.92 | | 81.84 | 32.92 | 73.38 | 122.75 | 49.37 |
| 4/1/2002 | 6/30/2002 | 53.71 | | 81.84 | 28.13 | 80.56 | 122.75 | 42.19 |
| 7/1/2002 | 9/30/2002 | 60.52 | | 81.84 | 21.32 | 90.78 | 122.75 | 31.97 |
| 10/1/2002 | 12/31/2002 | 59.35 | | 81.84 | 22.49 | 89.02 | 122.75 | 33.73 |
| 1/1/2003 | 3/31/2003 | 62.11 | | 81.84 | 19.73 | 93.17 | 122.75 | 29.58 |
| 4/1/2003 | 6/30/2003 | 57.26 | | 81.84 | 24.58 | 85.89 | 122.75 | 36.86 |
| 7/1/2003 | 9/30/2003 | 56.37 | | 81.84 | 25.47 | 84.55 | 122.75 | 38.20 |
| 10/1/2003 | 12/31/2003 | 55.61 | | 81.84 | 26.23 | 83.41 | 122.75 | 39.34 |
| 1/1/2004 | 3/31/2004 | 53.54 | | 81.84 | 28.30 | 80.31 | 122.75 | 42.44 |
| 4/1/2004 | 6/30/2004 | 58.98 | | 81.84 | 22.86 | 88.47 | 122.75 | 34.28 |
| 7/1/2004 | 9/30/2004 | 50.37 | | 81.84 | 31.47 | 75.56 | 122.75 | 47.19 |
| 10/1/2004 | 12/31/2004 | 56.31 | | 81.84 | 25.53 | 84.46 | 122.75 | 38.29 |
| 1/1/2005 | 3/31/2005 | 57.28 | | 81.84 | 24.56 | 85.92 | 122.75 | 36.83 |
| 4/1/2005 | 6/30/2005 | 55.47 | | 81.84 | 26.37 | 83.20 | 122.75 | 39.55 |
| 7/1/2005 | 9/30/2005 | 59.77 | | 81.84 | 22.07 | 89.65 | 122.75 | 33.10 |
| 10/1/2005 | 12/31/2005 | 58.58 | | 81.84 | 23.26 | 87.87 | 122.75 | 34.88 |

**Exhibit #11.20**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228200350 -- CLONAZEPAM 0.5MG TABLET**
**Computation of FUL based on AWP**

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 321.20 | $ - | | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 194.50 | | 321.20 | 126.70 | | 291.75 | 435.10 | 143.35 |
| 1/1/1998 | 3/31/1998 | 179.75 | | 321.20 | 141.45 | | 269.62 | 435.10 | 165.48 |
| 4/1/1998 | 6/30/1998 | 171.37 | | 321.20 | 149.83 | | 257.05 | 435.10 | 178.05 |
| 7/1/1998 | 9/30/1998 | 155.81 | | 321.20 | 165.39 | | 233.72 | 207.30 | (26.42) |
| 10/1/1998 | 12/31/1998 | 157.75 | | 316.26 | 158.51 | | 236.63 | 207.30 | (29.33) |
| 1/1/1999 | 3/31/1999 | 135.88 | | 316.26 | 180.38 | | 203.82 | 207.30 | 3.48 |
| 4/1/1999 | 6/30/1999 | 128.55 | | 316.26 | 187.71 | | 192.83 | 207.30 | 14.47 |
| 7/1/1999 | 9/30/1999 | 125.47 | | 316.26 | 190.79 | | 188.20 | 207.30 | 19.10 |
| 10/1/1999 | 12/31/1999 | 107.29 | | 316.26 | 208.97 | | 160.94 | 207.30 | 46.36 |
| 1/1/2000 | 3/31/2000 | 94.99 | | 350.00 | 255.01 | | 142.49 | 207.30 | 64.81 |
| 4/1/2000 | 6/30/2000 | 88.76 | | 355.25 | 266.49 | | 133.14 | 207.30 | 74.16 |
| 7/1/2000 | 9/30/2000 | 84.42 | | 355.25 | 270.83 | | 126.63 | 207.30 | 80.67 |
| 10/1/2000 | 12/31/2000 | 71.37 | | 355.25 | 283.88 | | 107.05 | 138.00 | 30.95 |
| 1/1/2001 | 3/31/2001 | 49.30 | | 355.25 | 305.95 | | 73.95 | 138.00 | 64.05 |
| 4/1/2001 | 6/30/2001 | 36.13 | | 355.25 | 319.12 | | 54.20 | 138.00 | 83.80 |
| 7/1/2001 | 9/30/2001 | 33.59 | | 355.25 | 321.66 | | 50.39 | 138.00 | 87.61 |
| 10/1/2001 | 12/31/2001 | 28.89 | | 355.25 | 326.36 | | 43.33 | 138.00 | 94.67 |
| 1/1/2002 | 3/31/2002 | 29.03 | | 355.25 | 326.22 | | 43.54 | 122.75 | 79.21 |
| 4/1/2002 | 6/30/2002 | 25.38 | | 355.25 | 329.87 | | 38.06 | 122.75 | 84.69 |
| 7/1/2002 | 9/30/2002 | 21.34 | | 355.25 | 333.91 | | 32.00 | 122.75 | 90.75 |
| 10/1/2002 | 12/31/2002 | 18.58 | | 355.25 | 336.67 | | 27.87 | 122.75 | 94.88 |
| 1/1/2003 | 3/31/2003 | 16.79 | | 355.25 | 338.46 | | 25.19 | 122.75 | 97.56 |
| 4/1/2003 | 6/30/2003 | 15.71 | | 355.25 | 339.54 | | 23.57 | 122.75 | 99.18 |
| 7/1/2003 | 9/30/2003 | 14.58 | | 355.25 | 340.67 | | 21.87 | 122.75 | 100.88 |
| 10/1/2003 | 12/31/2003 | 14.16 | | 355.25 | 341.09 | | 21.23 | 122.75 | 101.52 |
| 1/1/2004 | 3/31/2004 | 13.02 | | 355.25 | 342.23 | | 19.54 | 122.75 | 103.21 |
| 4/1/2004 | 6/30/2004 | 13.09 | | 355.25 | 342.16 | | 19.63 | 122.75 | 103.12 |
| 7/1/2004 | 9/30/2004 | 13.29 | | 355.25 | 341.96 | | 19.93 | 122.75 | 102.82 |
| 10/1/2004 | 12/31/2004 | 13.93 | | 355.25 | 341.32 | | 20.90 | 122.75 | 101.85 |
| 1/1/2005 | 3/31/2005 | 13.72 | | 355.25 | 341.53 | | 20.58 | 122.75 | 102.17 |
| 4/1/2005 | 6/30/2005 | 11.92 | | 355.25 | 343.33 | | 17.88 | 122.75 | 104.87 |
| 7/1/2005 | 9/30/2005 | 8.35 | | 355.25 | 346.90 | | 12.52 | 122.75 | 110.23 |
| 10/1/2005 | 12/31/2005 | 5.64 | | 355.25 | 349.61 | | 8.46 | 122.75 | 114.29 |

**Exhibit #11.21**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Purepac -- 00228300350 -- CLONAZEPAM 0.5MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | - | 435.10 | - |
| 1/1/1998 | 3/31/1998 | - | - | 435.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 435.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 207.30 | - |
| 10/1/1998 | 12/31/1998 | - | - | 207.30 | - |
| 1/1/1999 | 3/31/1999 | 31.78 | 47.67 | 207.30 | 159.63 |
| 4/1/1999 | 6/30/1999 | 27.68 | 41.52 | 207.30 | 165.78 |
| 7/1/1999 | 9/30/1999 | 29.08 | 43.62 | 207.30 | 163.68 |
| 10/1/1999 | 12/31/1999 | 19.13 | 28.69 | 207.30 | 178.61 |
| 1/1/2000 | 3/31/2000 | 16.33 | 24.50 | 207.30 | 182.80 |
| 4/1/2000 | 6/30/2000 | 14.89 | 22.33 | 207.30 | 184.97 |
| 7/1/2000 | 9/30/2000 | 20.37 | 30.55 | 207.30 | 176.75 |
| 10/1/2000 | 12/31/2000 | 11.16 | 16.73 | 138.00 | 121.27 |
| 1/1/2001 | 3/31/2001 | 3.21 | 4.82 | 138.00 | 133.18 |
| 4/1/2001 | 6/30/2001 | 2.34 | 3.50 | 138.00 | 134.50 |
| 7/1/2001 | 9/30/2001 | 7.29 | 10.93 | 138.00 | 127.07 |
| 10/1/2001 | 12/31/2001 | 8.68 | 13.02 | 138.00 | 124.98 |
| 1/1/2002 | 3/31/2002 | 10.37 | 15.55 | 122.75 | 107.20 |
| 4/1/2002 | 6/30/2002 | 11.80 | 17.70 | 122.75 | 105.05 |
| 7/1/2002 | 9/30/2002 | 11.59 | 17.38 | 122.75 | 105.37 |
| 10/1/2002 | 12/31/2002 | 16.80 | 25.20 | 122.75 | 97.55 |
| 1/1/2003 | 3/31/2003 | 9.81 | 14.72 | 122.75 | 108.03 |
| 4/1/2003 | 6/30/2003 | - | - | 122.75 | - |
| 7/1/2003 | 9/30/2003 | - | - | 122.75 | - |
| 10/1/2003 | 12/31/2003 | - | - | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | - | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | - | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | - | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | - | 122.75 | - |
| 1/1/2005 | 3/31/2005 | - | - | 122.75 | - |
| 4/1/2005 | 6/30/2005 | - | - | 122.75 | - |
| 7/1/2005 | 9/30/2005 | - | - | 122.75 | - |
| 10/1/2005 | 12/31/2005 | - | - | 122.75 | - |