# Exhibit 13

## (Sandoz Exhibits)

## to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

**(Redacted)**

Exhibit #13.01
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112801 - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 7.83 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 7.83 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | | 7.83 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | | 7.83 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | | 6.09 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | | 6.09 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | | 6.09 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | | 6.09 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | | 6.09 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | | 6.09 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | | 6.09 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | | 6.09 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | 1.69 | | 6.09 | 4.40 | 2.53 | 8.78 | 6.25 |
| 4/1/2000 | 6/30/2000 | 3.06 | | 6.09 | 3.03 | 4.58 | 8.78 | 4.20 |
| 7/1/2000 | 9/30/2000 | 2.80 | | 6.09 | 3.29 | 4.20 | 8.78 | 4.58 |
| 10/1/2000 | 12/31/2000 | 2.75 | | 5.44 | 2.69 | 4.12 | 12.90 | 8.78 |
| 1/1/2001 | 3/31/2001 | 2.72 | | 5.44 | 2.72 | 4.08 | 12.90 | 8.82 |
| 4/1/2001 | 6/30/2001 | 2.61 | | 5.44 | 2.83 | 3.92 | 12.90 | 8.98 |
| 7/1/2001 | 9/30/2001 | 2.32 | | 5.44 | 3.12 | 3.49 | 12.90 | 9.41 |
| 10/1/2001 | 12/31/2001 | 1.88 | | 5.44 | 3.56 | 2.81 | 12.90 | 10.09 |
| 1/1/2002 | 3/31/2002 | 1.67 | | 5.44 | 3.77 | 2.50 | 9.14 | 6.64 |
| 4/1/2002 | 6/30/2002 | (2.64) | 1.67 | 5.44 | 3.77 | 2.50 | 9.14 | 6.64 |
| 7/1/2002 | 9/30/2002 | (1.91) | 1.67 | 5.44 | 3.77 | 2.50 | 9.14 | 6.64 |
| 10/1/2002 | 12/31/2002 | 4.49 | | 7.59 | 3.10 | 6.73 | 9.14 | 2.41 |
| 1/1/2003 | 3/31/2003 | 4.46 | | 7.59 | 3.13 | 6.69 | 9.14 | 2.45 |
| 4/1/2003 | 6/30/2003 | 4.52 | | 7.59 | 3.07 | 6.78 | 9.14 | 2.36 |
| 7/1/2003 | 9/30/2003 | 4.51 | | 7.59 | 3.08 | 6.77 | 9.14 | 2.37 |
| 10/1/2003 | 12/31/2003 | 4.48 | | 7.59 | 3.11 | 6.72 | 9.14 | 2.42 |
| 1/1/2004 | 3/31/2004 | 4.92 | | 7.59 | 2.67 | 7.39 | 9.14 | 1.75 |
| 4/1/2004 | 6/30/2004 | 5.16 | | 7.59 | 2.43 | 7.75 | 9.14 | 1.39 |
| 7/1/2004 | 9/30/2004 | 4.33 | | 7.59 | 3.26 | 6.50 | 9.14 | 2.64 |
| 10/1/2004 | 12/31/2004 | 5.26 | | 7.59 | 2.33 | 7.89 | 6.90 | (0.99) |
| 1/1/2005 | 3/31/2005 | 6.15 | | 7.59 | 1.44 | 9.23 | 6.90 | (2.33) |
| 4/1/2005 | 6/30/2005 | 4.47 | | 7.59 | 3.12 | 6.70 | 6.90 | 0.20 |
| 7/1/2005 | 9/30/2005 | 4.40 | | 7.59 | 3.19 | 6.61 | 6.90 | 0.29 |
| 10/1/2005 | 12/31/2005 | 4.07 | | 7.59 | 3.52 | 6.11 | 6.90 | 0.79 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero." If there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WAC computations subsequent hereto.

Exhibit #13.02
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112801 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWF

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 73.99 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 73.99 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | | 73.99 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | | 73.99 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | | 73.99 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | | 73.99 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | | 73.99 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | | 73.99 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | | 73.99 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | 4.10 | | 73.99 | 69.89 | 6.15 | 8.78 | 2.63 |
| 7/1/1999 | 9/30/1999 | 4.08 | | 73.99 | 69.91 | 6.12 | 8.78 | 2.66 |
| 10/1/1999 | 12/31/1999 | 4.06 | | 73.99 | 69.93 | 6.09 | 8.78 | 2.69 |
| 1/1/2000 | 3/31/2000 | 3.20 | | 73.99 | 70.79 | 4.79 | 8.78 | 3.99 |
| 4/1/2000 | 6/30/2000 | 3.00 | | 73.99 | 70.99 | 4.50 | 8.78 | 4.28 |
| 7/1/2000 | 9/30/2000 | 2.95 | | 73.99 | 71.04 | 4.43 | 8.78 | 4.35 |
| 10/1/2000 | 12/31/2000 | 2.95 | | 73.99 | 71.04 | 4.42 | 12.90 | 8.48 |
| 1/1/2001 | 3/31/2001 | 2.90 | | 73.99 | 71.09 | 4.36 | 12.90 | 8.54 |
| 4/1/2001 | 6/30/2001 | 3.15 | | 73.99 | 70.84 | 4.73 | 12.90 | 8.17 |
| 7/1/2001 | 9/30/2001 | 3.09 | | 73.99 | 70.90 | 4.63 | 12.90 | 8.27 |
| 10/1/2001 | 12/31/2001 | 2.90 | | 73.99 | 71.09 | 4.35 | 12.90 | 8.55 |
| 1/1/2002 | 3/31/2002 | 2.87 | | 73.99 | 71.12 | 4.30 | 9.14 | 4.84 |
| 4/1/2002 | 6/30/2002 | 1.91 | | 73.99 | 72.08 | 2.86 | 9.14 | 6.28 |
| 7/1/2002 | 9/30/2002 | 0.02 | | 73.99 | 73.97 | 0.03 | 9.14 | 9.11 |
| 10/1/2002 | 12/31/2002 | 2.72 | | 80.10 | 77.38 | 4.08 | 9.14 | 5.06 |
| 1/1/2003 | 3/31/2003 | 3.51 | | 80.10 | 76.59 | 5.27 | 9.14 | 3.87 |
| 4/1/2003 | 6/30/2003 | 3.48 | | 80.10 | 76.62 | 5.22 | 9.14 | 3.92 |
| 7/1/2003 | 9/30/2003 | 3.61 | | 80.10 | 76.49 | 5.41 | 9.14 | 3.73 |
| 10/1/2003 | 12/31/2003 | 3.60 | | 80.10 | 76.50 | 5.40 | 9.14 | 3.74 |
| 1/1/2004 | 3/31/2004 | 3.64 | | 80.10 | 76.46 | 5.46 | 9.14 | 3.68 |
| 4/1/2004 | 6/30/2004 | 3.86 | | 80.10 | 76.24 | 5.79 | 9.14 | 3.35 |
| 7/1/2004 | 9/30/2004 | 3.28 | | 80.10 | 76.82 | 4.92 | 9.14 | 4.22 |
| 10/1/2004 | 12/31/2004 | 3.55 | | 80.10 | 76.55 | 5.32 | 6.90 | 1.58 |
| 1/1/2005 | 3/31/2005 | 3.38 | | 80.10 | 76.72 | 5.07 | 6.90 | 1.83 |
| 4/1/2005 | 6/30/2005 | 3.27 | | 80.10 | 76.83 | 4.90 | 6.90 | 2.00 |
| 7/1/2005 | 9/30/2005 | 3.29 | | 80.10 | 76.81 | 4.94 | 6.90 | 1.96 |
| 10/1/2005 | 12/31/2005 | 3.27 | | 80.10 | 76.83 | 4.90 | 6.90 | 2.00 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing AWP computations subsequent hereto.

Exhibit #13.02A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112801 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.22 | $ 6.33 | $ 11.85 | $ 5.52 |
| 4/1/1997 | 6/30/1997 | 4.12 | 6.17 | 11.85 | 5.68 |
| 7/1/1997 | 9/30/1997 | 4.49 | 6.74 | 11.85 | 5.11 |
| 10/1/1997 | 12/31/1997 | 3.16 | 4.74 | 11.61 | 6.87 |
| 1/1/1998 | 3/31/1998 | 2.92 | 4.38 | 11.61 | 7.23 |
| 4/1/1998 | 6/30/1998 | 3.79 | 5.68 | 11.61 | 5.93 |
| 7/1/1998 | 9/30/1998 | 3.06 | 4.59 | 8.78 | 4.19 |
| 10/1/1998 | 12/31/1998 | 3.29 | 4.93 | 8.78 | 3.85 |
| 1/1/1999 | 3/31/1999 | 3.33 | 5.00 | 8.78 | 3.78 |
| 4/1/1999 | 6/30/1999 | 3.04 | 4.56 | 8.78 | 4.22 |
| 7/1/1999 | 9/30/1999 | 3.21 | 4.81 | 8.78 | 3.97 |
| 10/1/1999 | 12/31/1999 | 2.36 | 3.55 | 8.78 | 5.23 |
| 1/1/2000 | 3/31/2000 | 3.36 | 5.04 | 8.78 | 3.74 |
| 4/1/2000 | 6/30/2000 | 2.65 | 3.98 | 8.78 | 4.81 |
| 7/1/2000 | 9/30/2000 | 1.38 | 2.07 | 8.78 | 6.71 |
| 10/1/2000 | 12/31/2000 | 2.77 | 4.16 | 12.90 | 8.74 |
| 1/1/2001 | 3/31/2001 | 2.55 | 3.83 | 12.90 | 9.07 |
| 4/1/2001 | 6/30/2001 | 2.19 | 3.28 | 12.90 | 9.62 |
| 7/1/2001 | 9/30/2001 | 1.16 | 1.74 | 12.90 | 11.16 |
| 10/1/2001 | 12/31/2001 | 0.89 | 1.34 | 12.90 | 11.57 |
| 1/1/2002 | 3/31/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 4/1/2002 | 6/30/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 7/1/2002 | 9/30/2002 | 0.97 | 1.46 | 9.14 | 7.68 |
| 10/1/2002 | 12/31/2002 | 4.68 | 7.02 | 9.14 | 2.12 |
| 1/1/2003 | 3/31/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 4/1/2003 | 6/30/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 7/1/2003 | 9/30/2003 | 4.34 | 6.52 | 9.14 | 2.62 |
| 10/1/2003 | 12/31/2003 | 5.04 | 7.56 | 9.14 | 1.58 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 9.14 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

Exhibit #13.03
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112810 - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 66.63 | $ - | $ - | $ 118.50 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 66.63 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | | 66.63 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | | 66.63 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | | 53.07 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | | 53.07 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | | 53.07 | - | - | 87.80 | - |
| 10/1/1998 | 12/31/1998 | - | | 53.07 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | | 53.07 | - | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | - | | 53.07 | - | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | | 53.07 | - | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | | 53.07 | - | - | 87.80 | - |
| 1/1/2000 | 3/31/2000 | 26.55 | | 53.07 | 26.52 | 39.83 | 87.80 | 47.97 |
| 4/1/2000 | 6/30/2000 | 21.52 | | 53.07 | 31.55 | 32.27 | 87.80 | 55.53 |
| 7/1/2000 | 9/30/2000 | 22.05 | | 53.07 | 31.02 | 33.08 | 87.80 | 54.72 |
| 10/1/2000 | 12/31/2000 | 21.89 | | 47.38 | 25.49 | 32.84 | 129.00 | 96.16 |
| 1/1/2001 | 3/31/2001 | 22.28 | | 47.38 | - | 33.41 | 129.00 | - |
| 4/1/2001 | 6/30/2001 | 19.17 | | 47.38 | 28.21 | 28.75 | 129.00 | 100.25 |
| 7/1/2001 | 9/30/2001 | 16.85 | | 47.38 | 30.53 | 25.28 | 129.00 | 103.72 |
| 10/1/2001 | 12/31/2001 | 13.21 | | 47.38 | 34.17 | 19.82 | 129.00 | 109.18 |
| 1/1/2002 | 3/31/2002 | (62.93) | 13.21 | 47.38 | 34.17 | 19.82 | 91.40 | 71.58 |
| 4/1/2002 | 6/30/2002 | (194.22) | 13.21 | 47.38 | 34.17 | 19.82 | 91.40 | 71.58 |
| 7/1/2002 | 9/30/2002 | 3.49 | | 47.38 | 43.89 | 5.24 | 91.40 | 86.16 |
| 10/1/2002 | 12/31/2002 | 32.82 | | 72.11 | 39.29 | 49.23 | 91.40 | 42.17 |
| 1/1/2003 | 3/31/2003 | 33.67 | | 72.11 | 38.44 | 50.51 | 91.40 | 40.89 |
| 4/1/2003 | 6/30/2003 | 32.31 | | 72.11 | 39.80 | 48.47 | 91.40 | 42.93 |
| 7/1/2003 | 9/30/2003 | 45.12 | | 72.11 | 26.99 | 67.68 | 91.40 | 23.72 |
| 10/1/2003 | 12/31/2003 | 40.56 | | 72.11 | 31.55 | 60.84 | 91.40 | 30.56 |
| 1/1/2004 | 3/31/2004 | 49.42 | | 72.11 | 22.69 | 74.13 | 91.40 | 17.27 |
| 4/1/2004 | 6/30/2004 | 52.81 | | 72.11 | 19.30 | 79.22 | 91.40 | 12.18 |
| 7/1/2004 | 9/30/2004 | 46.69 | | 72.11 | 25.42 | 70.03 | 91.40 | 21.37 |
| 10/1/2004 | 12/31/2004 | 57.26 | | 72.11 | 14.85 | 85.89 | 69.00 | (16.89) |
| 1/1/2005 | 3/31/2005 | 65.94 | | 72.11 | 6.17 | 98.90 | 69.00 | (29.90) |
| 4/1/2005 | 6/30/2005 | 49.72 | | 72.11 | 22.39 | 74.59 | 69.00 | (5.59) |
| 7/1/2005 | 9/30/2005 | 42.96 | | 72.11 | 29.15 | 64.43 | 69.00 | 4.57 |
| 10/1/2005 | 12/31/2005 | 40.39 | | 72.11 | 31.72 | 60.59 | 69.00 | 8.41 |

Exhibit #13.04
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112810 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 699.99 | $ - | $ - | $ 118.50 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 699.99 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | | 699.99 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | | 699.99 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | | 699.99 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | | 699.99 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | | 699.99 | - | - | 87.80 | - |
| 10/1/1998 | 12/31/1998 | - | | 699.99 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | | 699.99 | - | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | 31.72 | | 699.99 | 668.27 | 47.58 | 87.80 | 40.22 |
| 7/1/1999 | 9/30/1999 | 32.02 | | 699.99 | 667.97 | 48.02 | 87.80 | 39.78 |
| 10/1/1999 | 12/31/1999 | 32.41 | | 699.99 | 667.58 | 48.61 | 87.80 | 39.19 |
| 1/1/2000 | 3/31/2000 | 27.02 | | 699.99 | 672.97 | 40.53 | 87.80 | 47.27 |
| 4/1/2000 | 6/30/2000 | 26.55 | | 699.99 | 673.44 | 39.83 | 87.80 | 47.97 |
| 7/1/2000 | 9/30/2000 | 26.11 | | 699.99 | 673.88 | 39.16 | 87.80 | 48.64 |
| 10/1/2000 | 12/31/2000 | 26.12 | | 699.99 | 673.87 | 39.18 | 129.00 | 89.82 |
| 1/1/2001 | 3/31/2001 | 25.87 | | 699.99 | 674.12 | 38.81 | 129.00 | 90.19 |
| 4/1/2001 | 6/30/2001 | 25.42 | | 699.99 | 674.57 | 38.14 | 129.00 | 90.86 |
| 7/1/2001 | 9/30/2001 | 25.32 | | 699.99 | 674.67 | 37.98 | 129.00 | 91.02 |
| 10/1/2001 | 12/31/2001 | 25.26 | | 699.99 | 674.73 | 37.89 | 129.00 | 91.11 |
| 1/1/2002 | 3/31/2002 | 25.10 | | 699.99 | 674.89 | 37.65 | 91.40 | 53.75 |
| 4/1/2002 | 6/30/2002 | 24.68 | | 699.99 | 675.31 | 37.02 | 91.40 | 54.38 |
| 7/1/2002 | 9/30/2002 | 24.44 | | 699.99 | 675.55 | 36.66 | 91.40 | 54.74 |
| 10/1/2002 | 12/31/2002 | 20.86 | | 760.95 | 740.09 | 31.30 | 91.40 | 60.10 |
| 1/1/2003 | 3/31/2003 | 11.32 | | 760.95 | 749.63 | 16.99 | 91.40 | 74.41 |
| 4/1/2003 | 6/30/2003 | 17.75 | | 760.95 | 743.20 | 26.63 | 91.40 | 64.77 |
| 7/1/2003 | 9/30/2003 | 24.13 | | 760.95 | 736.82 | 36.19 | 91.40 | 55.21 |
| 10/1/2003 | 12/31/2003 | 32.13 | | 760.95 | 728.82 | 48.19 | 91.40 | 43.21 |
| 1/1/2004 | 3/31/2004 | 39.53 | | 760.95 | 721.42 | 59.29 | 91.40 | 32.11 |
| 4/1/2004 | 6/30/2004 | 39.18 | | 760.95 | 721.77 | 58.77 | 91.40 | 32.63 |
| 7/1/2004 | 9/30/2004 | 39.69 | | 760.95 | 721.26 | 59.54 | 91.40 | 31.86 |
| 10/1/2004 | 12/31/2004 | 37.95 | | 760.95 | 723.00 | 56.93 | 69.00 | 12.07 |
| 1/1/2005 | 3/31/2005 | 35.78 | | 760.95 | 725.17 | 53.66 | 69.00 | 15.34 |
| 4/1/2005 | 6/30/2005 | 31.85 | | 760.95 | 729.10 | 47.77 | 69.00 | 21.23 |
| 7/1/2005 | 9/30/2005 | 32.04 | | 760.95 | 728.91 | 48.06 | 69.00 | 20.94 |
| 10/1/2005 | 12/31/2005 | 31.90 | | 760.95 | 729.05 | 47.85 | 69.00 | 21.15 |

Exhibit #13.04A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112810 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 42.22 | $ 63.33 | $ 118.50 | $ 55.17 |
| 4/1/1997 | 6/30/1997 | 41.15 | 61.73 | 118.50 | 56.78 |
| 7/1/1997 | 9/30/1997 | 44.91 | 67.37 | 118.50 | 51.14 |
| 10/1/1997 | 12/31/1997 | 31.63 | 47.45 | 116.10 | 68.66 |
| 1/1/1998 | 3/31/1998 | 29.18 | 43.77 | 116.10 | 72.33 |
| 4/1/1998 | 6/30/1998 | 37.86 | 56.79 | 116.10 | 59.31 |
| 7/1/1998 | 9/30/1998 | 30.62 | 45.93 | 87.80 | 41.87 |
| 10/1/1998 | 12/31/1998 | 32.89 | 49.34 | 87.80 | 38.47 |
| 1/1/1999 | 3/31/1999 | 33.32 | 49.98 | 87.80 | 37.82 |
| 4/1/1999 | 6/30/1999 | 30.42 | 45.63 | 87.80 | 42.17 |
| 7/1/1999 | 9/30/1999 | 32.07 | 48.11 | 87.80 | 39.70 |
| 10/1/1999 | 12/31/1999 | 23.64 | 35.46 | 87.80 | 52.34 |
| 1/1/2000 | 3/31/2000 | 33.58 | 50.37 | 87.80 | 37.43 |
| 4/1/2000 | 6/30/2000 | 26.50 | 39.75 | 87.80 | 48.05 |
| 7/1/2000 | 9/30/2000 | 13.80 | 20.70 | 87.80 | 67.10 |
| 10/1/2000 | 12/31/2000 | 27.71 | 41.57 | 129.00 | 87.44 |
| 1/1/2001 | 3/31/2001 | 25.53 | 38.30 | 129.00 | 90.71 |
| 4/1/2001 | 6/30/2001 | 21.86 | 32.79 | 129.00 | 96.21 |
| 7/1/2001 | 9/30/2001 | 11.59 | 17.39 | 129.00 | 111.62 |
| 10/1/2001 | 12/31/2001 | 8.90 | 13.35 | 129.00 | 115.65 |
| 1/1/2002 | 3/31/2002 | 2,030.38 | 3,045.57 | 91.40 | (2,954.17) |
| 4/1/2002 | 6/30/2002 | 2,030.38 | 3,045.57 | 91.40 | (2,954.17) |
| 7/1/2002 | 9/30/2002 | 9.72 | 14.58 | 91.40 | 76.82 |
| 10/1/2002 | 12/31/2002 | 46.82 | 70.23 | 91.40 | 21.17 |
| 1/1/2003 | 3/31/2003 | 34.79 | 52.19 | 91.40 | 39.22 |
| 4/1/2003 | 6/30/2003 | 34.79 | 52.19 | 91.40 | 39.22 |
| 7/1/2003 | 9/30/2003 | 43.44 | 65.16 | 91.40 | 26.24 |
| 10/1/2003 | 12/31/2003 | 50.41 | 75.62 | 91.40 | 15.79 |
| 1/1/2004 | 3/31/2004 | | | 91.40 | |
| 4/1/2004 | 6/30/2004 | | | 91.40 | |
| 7/1/2004 | 9/30/2004 | | | 91.40 | |
| 10/1/2004 | 12/31/2004 | | | 69.00 | |
| 1/1/2005 | 3/31/2005 | | | 69.00 | |
| 4/1/2005 | 6/30/2005 | | | 69.00 | |
| 7/1/2005 | 9/30/2005 | | | 69.00 | |
| 10/1/2005 | 12/31/2005 | | | 69.00 | |

Exhibit #13.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112813 - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | - | | $ - | $ - | $ - | $ - |
| 1/1/1998 | 3/31/1998 | - | - | | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | - | | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | - | | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | 35.62 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | - | 35.62 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | 19.63 | - | 35.62 | 15.99 | 29.45 | 8.78 | (20.67) |
| 4/1/2000 | 6/30/2000 | 17.40 | - | 35.62 | 18.22 | 26.09 | 8.78 | (17.31) |
| 7/1/2000 | 9/30/2000 | 13.57 | - | 35.62 | 22.05 | 20.35 | 8.78 | (11.57) |
| 10/1/2000 | 12/31/2000 | 12.72 | - | 31.80 | 19.08 | 19.08 | 12.90 | (6.18) |
| 1/1/2001 | 3/31/2001 | 8.88 | - | 31.80 | 22.92 | 13.33 | 12.90 | (0.43) |
| 4/1/2001 | 6/30/2001 | 2.55 | - | 31.80 | 29.25 | 3.82 | 12.90 | 9.08 |
| 7/1/2001 | 9/30/2001 | 0.72 | - | 31.80 | 31.08 | 1.08 | 12.90 | 11.82 |
| 10/1/2001 | 12/31/2001 | (6.15) | 0.72 | 31.80 | 31.08 | 1.08 | 12.90 | 11.82 |
| 1/1/2002 | 3/31/2002 | (94.09) | 0.72 | 31.80 | 31.08 | 1.08 | 9.14 | 8.06 |
| 4/1/2002 | 6/30/2002 | - | - | 31.80 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 31.80 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 31.80 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 31.80 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 31.80 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 31.80 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 31.80 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 31.80 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 31.80 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | - | 31.80 | - | - | 6.90 | - |

Exhibit #13.06
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112813 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | | | $ - | $ - | $ - | $ - |
| 1/1/1998 | 3/31/1998 | - | | | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | | - | - | - | - |
| 1/1/1999 | 3/31/1999 | - | | | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | | 80.65 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | | 80.65 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | | 80.65 | 72.70 | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | 7.95 | | 80.65 | 72.70 | 11.93 | 8.78 | (3.15) |
| 1/1/2000 | 3/31/2000 | 7.29 | | 80.65 | 73.36 | 10.94 | 8.78 | (2.16) |
| 4/1/2000 | 6/30/2000 | 7.07 | | 80.65 | 73.58 | 10.60 | 8.78 | (1.82) |
| 7/1/2000 | 9/30/2000 | 6.42 | | 80.65 | 74.23 | 9.63 | 8.78 | (0.85) |
| 10/1/2000 | 12/31/2000 | 8.55 | | 80.65 | 72.10 | 12.82 | 12.90 | 0.08 |
| 1/1/2001 | 3/31/2001 | 8.17 | | 80.65 | 72.48 | 12.26 | 12.90 | 0.64 |
| 4/1/2001 | 6/30/2001 | 8.03 | | 80.65 | 72.62 | 12.04 | 12.90 | 0.86 |
| 7/1/2001 | 9/30/2001 | 8.11 | | 80.65 | 72.54 | 12.17 | 12.90 | 0.73 |
| 10/1/2001 | 12/31/2001 | 5.66 | | 80.65 | 74.99 | 8.49 | 12.90 | 4.41 |
| 1/1/2002 | 3/31/2002 | 5.01 | | 80.65 | 75.64 | 7.51 | 9.14 | 1.63 |
| 4/1/2002 | 6/30/2002 | 2.26 | | 80.65 | 78.39 | 3.38 | 9.14 | 5.76 |
| 7/1/2002 | 9/30/2002 | 0.12 | | 80.65 | 80.53 | 0.18 | 9.14 | 8.96 |
| 10/1/2002 | 12/31/2002 | - | | 80.65 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | | 80.65 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | | 80.65 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | | 80.65 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | | 80.65 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | | 80.65 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | | 80.65 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | | 80.65 | - | - | 6.90 | - |

Exhibit #13.06A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112813 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | $ - | $ 11.61 | $ 11.61 |
| 1/1/1998 | 3/31/1998 | 2.92 | 4.38 | 11.61 | 7.23 |
| 4/1/1998 | 6/30/1998 | 3.79 | 5.68 | 11.61 | 5.93 |
| 7/1/1998 | 9/30/1998 | 3.06 | 4.59 | 8.78 | 4.19 |
| 10/1/1998 | 12/31/1998 | 3.29 | 4.93 | 8.78 | 3.85 |
| 1/1/1999 | 3/31/1999 | 3.33 | 5.00 | 8.78 | 3.78 |
| 4/1/1999 | 6/30/1999 | 3.04 | 4.56 | 8.78 | 4.22 |
| 7/1/1999 | 9/30/1999 | 3.21 | 4.81 | 8.78 | 3.97 |
| 10/1/1999 | 12/31/1999 | 2.36 | 3.55 | 8.78 | 5.23 |
| 1/1/2000 | 3/31/2000 | 3.36 | 5.04 | 8.78 | 3.74 |
| 4/1/2000 | 6/30/2000 | 2.65 | 3.98 | 8.78 | 4.81 |
| 7/1/2000 | 9/30/2000 | 1.38 | 2.07 | 8.78 | 6.71 |
| 10/1/2000 | 12/31/2000 | 2.77 | 4.16 | 12.90 | 8.74 |
| 1/1/2001 | 3/31/2001 | 2.55 | 3.83 | 12.90 | 9.07 |
| 4/1/2001 | 6/30/2001 | 2.19 | 3.28 | 12.90 | 9.62 |
| 7/1/2001 | 9/30/2001 | 1.16 | 1.74 | 12.90 | 11.16 |
| 10/1/2001 | 12/31/2001 | 0.89 | 1.34 | 12.90 | 11.57 |
| 1/1/2002 | 3/31/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 4/1/2002 | 6/30/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 7/1/2002 | 9/30/2002 | 0.97 | 1.46 | 9.14 | 7.68 |
| 10/1/2002 | 12/31/2002 | 4.68 | 7.02 | 9.14 | 2.12 |
| 1/1/2003 | 3/31/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 4/1/2003 | 6/30/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 7/1/2003 | 9/30/2003 | 4.34 | 6.52 | 9.14 | 2.62 |
| 10/1/2003 | 12/31/2003 | 5.04 | 7.56 | 9.14 | 1.58 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 9.14 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

Exhibit #13.07
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112330I - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 51.42 | | $ 101.69 | $ 50.27 | $ 77.13 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 19.08 | | 101.69 | 82.61 | 28.61 | - | - |
| 1/1/2001 | 3/31/2001 | 15.05 | | 101.69 | 86.64 | 22.57 | - | - |
| 4/1/2001 | 6/30/2001 | 12.02 | | 101.69 | 89.67 | 18.03 | - | - |
| 7/1/2001 | 9/30/2001 | 6.62 | | 101.69 | 95.07 | 9.92 | - | - |
| 10/1/2001 | 12/31/2001 | 7.89 | | 101.69 | 93.80 | 11.84 | - | - |
| 1/1/2002 | 3/31/2002 | 2.21 | | 101.69 | 99.48 | 3.31 | - | - |
| 4/1/2002 | 6/30/2002 | (0.97) | | 101.69 | 99.48 | 3.31 | - | - |
| 7/1/2002 | 9/30/2002 | (39.65) | 2.21 | 101.69 | 99.48 | 3.31 | - | - |
| 10/1/2002 | 12/31/2002 | (77.87) | 2.21 | 101.69 | 99.48 | 3.31 | - | - |
| 1/1/2003 | 3/31/2003 | (12,020.28) | 2.21 | 101.69 | 99.48 | 3.31 | - | - |
| 4/1/2003 | 6/30/2003 | (4,667.34) | 2.21 | 101.69 | 99.48 | 3.31 | - | - |
| 7/1/2003 | 9/30/2003 | 54.02 | | 101.69 | 47.67 | 81.03 | 91.50 | 10.47 |
| 10/1/2003 | 12/31/2003 | 12.47 | | 101.69 | 89.22 | 18.71 | 91.50 | 72.79 |
| 1/1/2004 | 3/31/2004 | 3.93 | | 101.69 | 97.76 | 5.89 | 91.50 | 85.61 |
| 4/1/2004 | 6/30/2004 | 5.98 | | 101.69 | 95.71 | 8.97 | 91.50 | 82.53 |
| 7/1/2004 | 9/30/2004 | - | | 101.69 | - | - | 91.50 | - |
| 10/1/2004 | 12/31/2004 | - | | 101.69 | - | - | 91.50 | |

Exhibit #13.08
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112330l - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 11.27 | | $ 152.37 | $ 141.10 | $ 16.90 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 7.44 | | 152.37 | 144.93 | 11.16 | - | - |
| 1/1/2001 | 3/31/2001 | 5.45 | | 152.37 | 146.92 | 8.18 | - | - |
| 4/1/2001 | 6/30/2001 | 5.42 | | 152.37 | 146.95 | 8.14 | - | - |
| 7/1/2001 | 9/30/2001 | 4.40 | | 152.37 | 147.97 | 6.59 | - | - |
| 10/1/2001 | 12/31/2001 | 3.83 | | 152.37 | 148.54 | 5.74 | - | - |
| 1/1/2002 | 3/31/2002 | 3.81 | | 152.37 | 148.56 | 5.71 | - | - |
| 4/1/2002 | 6/30/2002 | 2.51 | | 152.37 | 149.86 | 3.76 | - | - |
| 7/1/2002 | 9/30/2002 | 1.16 | | 152.37 | 151.21 | 1.75 | - | - |
| 10/1/2002 | 12/31/2002 | 0.12 | | 152.37 | 152.25 | 0.18 | - | - |
| 1/1/2003 | 3/31/2003 | (0.23) | | 152.37 | 152.25 | 0.18 | - | - |
| 4/1/2003 | 6/30/2003 | (0.22) | 0.12 | 152.37 | 152.25 | 0.18 | - | - |
| 7/1/2003 | 9/30/2003 | (0.09) | 0.12 | 152.37 | 152.25 | 0.18 | 91.50 | 91.32 |
| 10/1/2003 | 12/31/2003 | (0.26) | 0.12 | 152.37 | 152.25 | 0.18 | 91.50 | 91.32 |
| 1/1/2004 | 3/31/2004 | (1.00) | 0.12 | 152.37 | 152.25 | 0.18 | 91.50 | 91.32 |
| 4/1/2004 | 6/30/2004 | (2.35) | 0.12 | 152.37 | 152.25 | 0.18 | 91.50 | 91.32 |
| 7/1/2004 | 9/30/2004 | (34.83) | 0.12 | 152.37 | 152.25 | 0.18 | 91.50 | 91.32 |
| 10/1/2004 | 12/31/2004 | (229.37) | 0.12 | 152.37 | 152.25 | 0.18 | 91.50 | 91.32 |

Exhibit #13.08A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78I123301 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 52.49 | $ 78.73 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 52.49 | 78.73 | - | - |
| 1/1/2001 | 3/31/2001 | 2.30 | 3.45 | - | - |
| 4/1/2001 | 6/30/2001 | 2.30 | 3.45 | - | - |
| 7/1/2001 | 9/30/2001 | 25.62 | 38.43 | - | - |
| 10/1/2001 | 12/31/2001 | 25.62 | 38.43 | - | - |
| 1/1/2002 | 3/31/2002 | 25.62 | 38.43 | - | - |
| 4/1/2002 | 6/30/2002 | 25.62 | 38.43 | - | - |
| 7/1/2002 | 9/30/2002 | 25.62 | 38.43 | - | - |
| 10/1/2002 | 12/31/2002 | 25.62 | 38.43 | - | - |
| 1/1/2003 | 3/31/2003 | 0.03 | 0.05 | - | - |
| 4/1/2003 | 6/30/2003 | 0.03 | 0.05 | - | - |
| 7/1/2003 | 9/30/2003 | 6.82 | 10.23 | 91.50 | 81.27 |
| 10/1/2003 | 12/31/2003 | 6.82 | 10.23 | 91.50 | 81.27 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

Exhibit #13.09
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78123310 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 469.06 | | $ 966.08 | $ 497.02 | $ 703.59 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 359.59 | | 966.08 | 606.49 | 539.38 | - | - |
| 1/1/2001 | 3/31/2001 | 307.91 | | 966.08 | 658.17 | 461.86 | - | - |
| 4/1/2001 | 6/30/2001 | 245.32 | | 966.08 | 720.76 | 367.97 | - | - |
| 7/1/2001 | 9/30/2001 | 205.83 | | 966.08 | 760.25 | 308.74 | - | - |
| 10/1/2001 | 12/31/2001 | 147.79 | | 966.08 | 818.29 | 221.68 | - | - |
| 1/1/2002 | 3/31/2002 | 71.50 | | 966.08 | 894.58 | 107.25 | - | - |
| 4/1/2002 | 6/30/2002 | 35.56 | | 966.08 | 930.52 | 53.34 | - | - |
| 7/1/2002 | 9/30/2002 | (606.10) | 35.56 | 966.08 | 930.52 | 53.34 | - | - |
| 10/1/2002 | 12/31/2002 | (1,911.74) | 35.56 | 966.08 | 930.52 | 53.34 | - | - |
| 1/1/2003 | 3/31/2003 | - | | 966.08 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 966.08 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | | 966.08 | - | - | 915.00 | - |
| 10/1/2003 | 12/31/2003 | - | | 966.08 | - | - | 915.00 | - |
| 1/1/2004 | 3/31/2004 | - | | 966.08 | - | - | 915.00 | - |
| 4/1/2004 | 6/30/2004 | - | | 966.08 | - | - | 915.00 | - |
| 7/1/2004 | 9/30/2004 | - | | 966.08 | - | - | 915.00 | - |
| 10/1/2004 | 12/31/2004 | - | | 966.08 | - | - | 915.00 | - |
| 1/1/2005 | 3/31/2005 | - | | 966.08 | - | - | 915.00 | - |
| 4/1/2005 | 6/30/2005 | - | | 966.08 | - | - | 915.00 | - |
| 7/1/2005 | 9/30/2005 | - | | 966.08 | - | - | 915.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 966.08 | - | - | 915.00 | - |

Exhibit #13.10
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112331O - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 109.38 | | $ 1,523.70 | $ 1,414.32 | $ 164.07 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 73.22 | | 1,523.70 | 1,450.48 | 109.84 | - | - |
| 1/1/2001 | 3/31/2001 | 73.31 | | 1,523.70 | 1,450.39 | 109.96 | - | - |
| 4/1/2001 | 6/30/2001 | 70.44 | | 1,523.70 | 1,453.26 | 105.65 | - | - |
| 7/1/2001 | 9/30/2001 | 63.83 | | 1,523.70 | 1,459.87 | 95.75 | - | - |
| 10/1/2001 | 12/31/2001 | 62.62 | | 1,523.70 | 1,461.08 | 93.92 | - | - |
| 1/1/2002 | 3/31/2002 | 60.30 | | 1,523.70 | 1,463.40 | 90.44 | - | - |
| 4/1/2002 | 6/30/2002 | 56.56 | | 1,523.70 | 1,467.14 | 84.84 | - | - |
| 7/1/2002 | 9/30/2002 | 24.76 | | 1,523.70 | 1,498.94 | 37.15 | - | - |
| 10/1/2002 | 12/31/2002 | (50.28) | | 1,523.70 | 1,498.94 | 37.15 | - | - |
| 1/1/2003 | 3/31/2003 | (379.68) | 24.76 | 1,523.70 | 1,498.94 | 37.15 | - | - |
| 4/1/2003 | 6/30/2003 | (628.54) | 24.76 | 1,523.70 | 1,498.94 | 37.15 | - | - |
| 7/1/2003 | 9/30/2003 | (158.86) | 24.76 | 1,523.70 | 1,498.94 | 37.15 | 915.00 | 877.85 |
| 10/1/2003 | 12/31/2003 | 43.80 | 24.76 | 1,523.70 | 1,479.90 | 65.70 | 915.00 | 849.30 |
| 1/1/2004 | 3/31/2004 | 39.74 | | 1,523.70 | 1,483.96 | 59.60 | 915.00 | 855.40 |
| 4/1/2004 | 6/30/2004 | 48.08 | | 1,523.70 | 1,475.62 | 72.12 | 915.00 | 842.88 |
| 7/1/2004 | 9/30/2004 | - | | 1,523.70 | - | - | 915.00 | - |
| 10/1/2004 | 12/31/2004 | - | | 1,523.70 | - | - | 915.00 | - |
| 1/1/2005 | 3/31/2005 | - | | 1,523.70 | - | - | 915.00 | - |
| 4/1/2005 | 6/30/2005 | - | | 1,523.70 | - | - | 915.00 | - |
| 7/1/2005 | 9/30/2005 | - | | 1,523.70 | - | - | 915.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 1,523.70 | - | - | 915.00 | - |

Exhibit #13.10A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78I123310 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 524.88 | $ 787.32 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 524.88 | 787.32 | - | - |
| 1/1/2001 | 3/31/2001 | 22.97 | 34.46 | - | - |
| 4/1/2001 | 6/30/2001 | 22.97 | 34.46 | - | - |
| 7/1/2001 | 9/30/2001 | 256.19 | 384.29 | - | - |
| 10/1/2001 | 12/31/2001 | 256.19 | 384.29 | - | - |
| 1/1/2002 | 3/31/2002 | 256.22 | 384.33 | - | - |
| 4/1/2002 | 6/30/2002 | 256.22 | 384.33 | - | - |
| 7/1/2002 | 9/30/2002 | 256.22 | 384.33 | - | - |
| 10/1/2002 | 12/31/2002 | 256.22 | 384.33 | - | - |
| 1/1/2003 | 3/31/2003 | 0.33 | 0.50 | - | - |
| 4/1/2003 | 6/30/2003 | 0.33 | 0.50 | - | - |
| 7/1/2003 | 9/30/2003 | 68.22 | 102.33 | 915.00 | 812.67 |
| 10/1/2003 | 12/31/2003 | 68.22 | 102.33 | 915.00 | 812.67 |
| 1/1/2004 | 3/31/2004 | | | 915.00 | |
| 4/1/2004 | 6/30/2004 | | | 915.00 | |
| 7/1/2004 | 9/30/2004 | | | 915.00 | |
| 10/1/2004 | 12/31/2004 | | | 915.00 | |
| 1/1/2005 | 3/31/2005 | | | 915.00 | |
| 4/1/2005 | 6/30/2005 | | | 915.00 | |
| 7/1/2005 | 9/30/2005 | | | 915.00 | |
| 10/1/2005 | 12/31/2005 | | | 915.00 | |

Exhibit #13.11
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113720I - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 7.83 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 7.83 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | - | 7.83 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | - | 7.83 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | - | 6.09 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | - | 6.09 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | - | 6.09 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | - | 6.09 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | - | 6.09 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | - | 6.09 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | - | 6.09 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | - | 6.09 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | - | - | 6.09 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | - | 6.09 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | - | 6.09 | - | - | 8.78 | - |
| 10/1/2000 | 12/31/2000 | - | - | 5.44 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | - | 5.44 | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | - | 5.44 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 5.44 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 5.44 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | 5.44 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | 5.44 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 5.44 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 7.59 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 7.59 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 7.59 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 7.59 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 7.59 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 7.59 | - | - | 9.14 | - |

Exhibit #13.12
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781137201 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 73.99 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 73.99 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | - | 73.99 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | - | 73.99 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | - | 73.99 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | - | 73.99 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | - | 73.99 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | - | 73.99 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | - | 73.99 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | - | 73.99 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | - | 73.99 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | - | 73.99 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | 5.44 | - | 73.99 | 68.55 | 8.16 | 8.78 | 0.62 |
| 4/1/2000 | 6/30/2000 | 5.44 | - | 73.99 | 68.55 | 8.16 | 8.78 | 0.62 |
| 7/1/2000 | 9/30/2000 | 5.44 | - | 73.99 | 68.55 | 8.16 | 8.78 | 0.62 |
| 10/1/2000 | 12/31/2000 | 5.93 | - | 73.99 | 68.06 | 8.90 | 12.90 | 4.00 |
| 1/1/2001 | 3/31/2001 | 6.10 | - | 73.99 | 67.89 | 9.16 | 12.90 | 3.74 |
| 4/1/2001 | 6/30/2001 | 7.21 | - | 73.99 | 66.78 | 10.82 | 12.90 | 2.09 |
| 7/1/2001 | 9/30/2001 | - | - | 73.99 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 73.99 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | 73.99 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | 73.99 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 73.99 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 80.10 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 80.10 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 80.10 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 80.10 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 80.10 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 80.10 | - | - | 9.14 | - |

Exhibit #13.12A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113720.1 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.08 | $ 7.61 | $ 11.85 | $ 4.24 |
| 4/1/1997 | 6/30/1997 | 4.28 | 6.42 | 11.85 | 5.43 |
| 7/1/1997 | 9/30/1997 | 4.01 | 6.02 | 11.85 | 5.83 |
| 10/1/1997 | 12/31/1997 | 4.68 | 7.02 | 11.61 | 4.59 |
| 1/1/1998 | 3/31/1998 | 3.64 | 5.46 | 11.61 | 6.15 |
| 4/1/1998 | 6/30/1998 | 1.92 | 2.88 | 11.61 | 8.73 |
| 7/1/1998 | 9/30/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1998 | 12/31/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/1999 | 3/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 4/1/1999 | 6/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 7/1/1999 | 9/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1999 | 12/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/2000 | 3/31/2000 | 2.15 | 3.22 | 8.78 | 5.56 |
| 4/1/2000 | 6/30/2000 | 2.15 | 3.22 | 8.78 | 5.56 |
| 7/1/2000 | 9/30/2000 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/2000 | 12/31/2000 | 2.15 | 3.22 | 12.90 | 9.68 |
| 1/1/2001 | 3/31/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 4/1/2001 | 6/30/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 7/1/2001 | 9/30/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 10/1/2001 | 12/31/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 1/1/2002 | 3/31/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 4/1/2002 | 6/30/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 7/1/2002 | 9/30/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 10/1/2002 | 12/31/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 1/1/2003 | 3/31/2003 | 2.15 | 3.22 | 9.14 | 5.92 |
| 4/1/2003 | 6/30/2003 | 2.15 | 3.22 | 9.14 | 5.92 |
| 7/1/2003 | 9/30/2003 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 6.90 | - |

Exhibit #13.13
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113721O - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 66.63 | $ - | $ - | $ 118.50 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 66.63 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | - | 66.63 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | - | 66.63 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | - | 53.07 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 53.07 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 53.07 | - | - | 87.80 | - |
| 10/1/1998 | 12/31/1998 | - | - | 53.07 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | - | 53.07 | - | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | - | - | 53.07 | - | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | - | 53.07 | - | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | - | 53.07 | - | - | 87.80 | - |
| 1/1/2000 | 3/31/2000 | - | - | 53.07 | - | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | - | 53.07 | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | - | 53.07 | - | - | 87.80 | - |
| 10/1/2000 | 12/31/2000 | - | - | 47.38 | - | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 47.38 | - | - | 129.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 47.38 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 47.38 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 47.38 | - | - | 91.40 | - |
| 1/1/2002 | 3/31/2002 | - | - | 47.38 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | - | 47.38 | - | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | - | 47.38 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | - | 72.11 | - | - | 91.40 | - |
| 1/1/2003 | 3/31/2003 | - | - | 72.11 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 72.11 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 72.11 | - | - | 91.40 | - |

Exhibit #13.14
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113721O - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | - | $   699.99 | $    - | $    - | $  118.50 | $    - |
| 4/1/1997 | 6/30/1997 | - | - | 699.99 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | - | 699.99 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | - | 699.99 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | - | 699.99 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 699.99 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 699.99 | - | - | 87.80 | - |
| 10/1/1998 | 12/31/1998 | - | - | 699.99 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | - | 699.99 | - | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | - | - | 699.99 | - | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | - | 699.99 | - | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | - | 699.99 | - | - | 87.80 | - |
| 1/1/2000 | 3/31/2000 | - | - | 699.99 | - | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | - | 699.99 | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | - | 699.99 | - | - | 87.80 | - |
| 10/1/2000 | 12/31/2000 | - | - | 699.99 | - | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 699.99 | - | - | 129.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 699.99 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 699.99 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 699.99 | - | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 699.99 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | - | - | 699.99 | - | - | 91.40 | - |
| 7/1/2002 | 9/30/2002 | - | - | 699.99 | - | - | 91.40 | - |
| 10/1/2002 | 12/31/2002 | - | - | 760.95 | - | - | 91.40 | - |
| 1/1/2003 | 3/31/2003 | - | - | 760.95 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 760.95 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 760.95 | - | - | 91.40 | - |

Exhibit #13.14A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113720 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 50.75 | $ 76.13 | $ 118.50 | $ 42.38 |
| 4/1/1997 | 6/30/1997 | 42.80 | 64.20 | 118.50 | 54.30 |
| 7/1/1997 | 9/30/1997 | 40.12 | 60.18 | 118.50 | 58.32 |
| 10/1/1997 | 12/31/1997 | 46.82 | 70.23 | 116.10 | 45.87 |
| 1/1/1998 | 3/31/1998 | 36.37 | 54.56 | 116.10 | 61.55 |
| 4/1/1998 | 6/30/1998 | 19.21 | 28.82 | 116.10 | 87.29 |
| 7/1/1998 | 9/30/1998 | 21.48 | 32.22 | 87.80 | 55.58 |
| 10/1/1998 | 12/31/1998 | 21.48 | 32.22 | 87.80 | 55.58 |
| 1/1/1999 | 3/31/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 4/1/1999 | 6/30/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 7/1/1999 | 9/30/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 10/1/1999 | 12/31/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 1/1/2000 | 3/31/2000 | 21.48 | 32.22 | 87.80 | 55.58 |
| 4/1/2000 | 6/30/2000 | 21.48 | 32.22 | 87.80 | 55.58 |
| 7/1/2000 | 9/30/2000 | 21.48 | 32.22 | 87.80 | 55.58 |
| 10/1/2000 | 12/31/2000 | 21.48 | 32.22 | 129.00 | 96.78 |
| 1/1/2001 | 3/31/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 4/1/2001 | 6/30/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 7/1/2001 | 9/30/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 10/1/2001 | 12/31/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 1/1/2002 | 3/31/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 4/1/2002 | 6/30/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 7/1/2002 | 9/30/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 10/1/2002 | 12/31/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 1/1/2003 | 3/31/2003 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 69.00 | - |

Exhibit #13.15
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781137213 - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 35.62 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 35.62 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | - | 35.62 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | - | 35.62 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | - | 35.62 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | - | 35.62 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | - | 35.62 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | - | 35.62 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | - | 35.62 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | - | 35.62 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | - | 35.62 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | - | 35.62 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | - | - | 35.62 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | - | 35.62 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | - | 35.62 | - | - | 8.78 | - |
| 1/1/2002 | 3/31/2002 | - | - | 35.62 | - | - | 9.14 | - |

Exhibit #13.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113721 3 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | - | $ 80.65 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 80.65 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | - | 80.65 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | - | 80.65 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | - | 80.65 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | - | 80.65 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | - | 80.65 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | - | 80.65 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | - | 80.65 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | - | 80.65 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | - | 80.65 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | - | 80.65 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | - | - | 80.65 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | - | 80.65 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | - | 80.65 | - | - | 8.78 | - |
| 1/1/2002 | 3/31/2002 | - | - | 80.65 | - | - | 9.14 | - |

Exhibit #13.16A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113721 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.08 | $ 7.61 | $ 11.85 | $ 4.24 |
| 4/1/1997 | 6/30/1997 | 4.28 | 6.42 | 11.85 | 5.43 |
| 7/1/1997 | 9/30/1997 | 4.01 | 6.02 | 11.85 | 5.83 |
| 10/1/1997 | 12/31/1997 | 4.68 | 7.02 | 11.61 | 4.59 |
| 1/1/1998 | 3/31/1998 | 3.64 | 5.46 | 11.61 | 6.15 |
| 4/1/1998 | 6/30/1998 | 1.92 | 2.88 | 11.61 | 8.73 |
| 7/1/1998 | 9/30/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1998 | 12/31/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/1999 | 3/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 4/1/1999 | 6/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 7/1/1999 | 9/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1999 | 12/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/2000 | 3/31/2000 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | - | 8.78 | - |
| 10/1/2000 | 12/31/2000 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 6.90 | - |

Exhibit #13.17
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114040l - LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 1.74 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 1.74 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | | 1.74 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | | 1.74 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | | 45.02 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 45.02 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 42.77 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | | 42.77 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | | 42.77 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | | 42.77 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | | 42.77 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | | 42.77 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | 14.22 | | 42.77 | 28.55 | 21.34 | 66.84 | 45.50 |
| 4/1/2000 | 6/30/2000 | 15.35 | | 42.77 | 27.42 | 23.03 | 66.84 | 43.81 |
| 7/1/2000 | 9/30/2000 | 12.00 | | 42.77 | 30.77 | 18.00 | 66.84 | 48.84 |
| 10/1/2000 | 12/31/2000 | 10.27 | | 38.19 | 27.92 | 15.40 | 57.18 | 41.78 |
| 1/1/2001 | 3/31/2001 | 9.37 | | 38.19 | 28.82 | 14.05 | 57.18 | 43.13 |
| 4/1/2001 | 6/30/2001 | 7.38 | | 38.19 | 30.81 | 11.07 | 57.18 | 46.11 |
| 7/1/2001 | 9/30/2001 | 8.73 | | 38.19 | 29.46 | 13.09 | 57.18 | 44.09 |
| 10/1/2001 | 12/31/2001 | 9.82 | | 38.19 | 28.37 | 14.73 | 57.18 | 42.45 |
| 1/1/2002 | 3/31/2002 | 9.73 | | 38.19 | 28.46 | 14.59 | 57.18 | 42.59 |
| 4/1/2002 | 6/30/2002 | 12.56 | | 38.19 | 25.63 | 18.83 | 57.18 | 38.35 |
| 7/1/2002 | 9/30/2002 | 11.89 | | 38.19 | 26.30 | 17.84 | 57.18 | 39.34 |
| 10/1/2002 | 12/31/2002 | 9.87 | | 38.19 | 28.32 | 14.80 | 57.18 | 42.38 |
| 1/1/2003 | 3/31/2003 | 10.78 | | 38.19 | 27.41 | 16.18 | 57.18 | 41.00 |
| 4/1/2003 | 6/30/2003 | 5.69 | | 38.19 | 32.50 | 8.54 | 57.18 | 48.64 |
| 7/1/2003 | 9/30/2003 | 2.73 | | 38.19 | 35.46 | 4.09 | 57.18 | 53.09 |
| 10/1/2003 | 12/31/2003 | 4.45 | | 38.19 | 33.74 | 6.68 | 57.18 | 50.50 |
| 1/1/2004 | 3/31/2004 | 0.06 | | 38.19 | 38.13 | 0.10 | 57.18 | 57.08 |
| 4/1/2004 | 6/30/2004 | 1.24 | | 38.19 | 36.95 | 1.86 | 57.18 | 55.32 |
| 7/1/2004 | 9/30/2004 | 1.94 | | 38.19 | 36.25 | 2.91 | 57.18 | 54.27 |
| 10/1/2004 | 12/31/2004 | 7.13 | | 38.19 | 31.06 | 10.69 | 57.18 | 46.49 |
| 1/1/2005 | 3/31/2005 | 7.55 | | 38.19 | 30.64 | 11.32 | 57.18 | 45.86 |
| 4/1/2005 | 6/30/2005 | 9.47 | | 38.19 | 28.72 | 14.21 | 57.18 | 42.97 |
| 7/1/2005 | 9/30/2005 | 11.63 | | 38.19 | 26.56 | 17.44 | 57.18 | 39.74 |
| 10/1/2005 | 12/31/2005 | 6.71 | | 38.19 | 31.48 | 10.06 | 57.18 | 47.12 |

Exhibit #13.18
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114040I - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 23.26 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 23.26 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | | 23.26 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | | 23.26 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | | 83.77 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 83.77 | - | - | 66.84 | - |
| 7/1/1998 | 9/30/1998 | - | | 83.77 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | | 83.77 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | | 83.77 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | 30.41 | | 83.77 | 53.36 | 45.61 | 66.84 | 21.23 |
| 7/1/1999 | 9/30/1999 | 30.14 | | 83.77 | 53.63 | 45.21 | 66.84 | 21.63 |
| 10/1/1999 | 12/31/1999 | 25.06 | | 83.77 | 58.71 | 37.59 | 66.84 | 29.25 |
| 1/1/2000 | 3/31/2000 | 16.12 | | 83.77 | 67.65 | 24.18 | 66.84 | 42.66 |
| 4/1/2000 | 6/30/2000 | 15.71 | | 83.77 | 68.06 | 23.57 | 66.84 | 43.27 |
| 7/1/2000 | 9/30/2000 | 14.18 | | 83.77 | 69.59 | 21.26 | 66.84 | 45.58 |
| 10/1/2000 | 12/31/2000 | 12.94 | | 83.77 | 70.83 | 19.42 | 57.18 | 37.76 |
| 1/1/2001 | 3/31/2001 | 11.43 | | 83.77 | 72.34 | 17.14 | 57.18 | 40.04 |
| 4/1/2001 | 6/30/2001 | 9.60 | | 83.77 | 74.17 | 14.39 | 57.18 | 42.79 |
| 7/1/2001 | 9/30/2001 | 8.67 | | 83.77 | 75.10 | 13.00 | 57.18 | 44.18 |
| 10/1/2001 | 12/31/2001 | 7.87 | | 83.77 | 75.90 | 11.81 | 57.18 | 45.37 |
| 1/1/2002 | 3/31/2002 | 7.59 | | 83.77 | 76.18 | 11.38 | 57.18 | 45.80 |
| 4/1/2002 | 6/30/2002 | 7.28 | | 83.77 | 76.49 | 10.92 | 57.18 | 46.26 |
| 7/1/2002 | 9/30/2002 | 6.88 | | 83.77 | 76.89 | 10.32 | 57.18 | 46.86 |
| 10/1/2002 | 12/31/2002 | 6.51 | | 83.77 | 77.26 | 9.76 | 57.18 | 47.42 |
| 1/1/2003 | 3/31/2003 | 6.15 | | 83.77 | 77.62 | 9.22 | 57.18 | 47.96 |
| 4/1/2003 | 6/30/2003 | 5.92 | | 83.77 | 77.85 | 8.89 | 57.18 | 48.29 |
| 7/1/2003 | 9/30/2003 | 5.95 | | 83.77 | 77.82 | 8.93 | 57.18 | 48.25 |
| 10/1/2003 | 12/31/2003 | 5.84 | | 83.77 | 77.93 | 8.77 | 57.18 | 48.41 |
| 1/1/2004 | 3/31/2004 | 5.69 | | 83.77 | 78.08 | 8.54 | 57.18 | 48.64 |
| 4/1/2004 | 6/30/2004 | 5.54 | | 83.77 | 78.23 | 8.30 | 57.18 | 48.88 |
| 7/1/2004 | 9/30/2004 | 5.38 | | 83.77 | 78.39 | 8.07 | 57.18 | 49.11 |
| 10/1/2004 | 12/31/2004 | 5.24 | | 83.77 | 78.53 | 7.85 | 57.18 | 49.33 |
| 1/1/2005 | 3/31/2005 | 4.96 | | 83.77 | 78.81 | 7.45 | 57.18 | 49.73 |
| 4/1/2005 | 6/30/2005 | 4.27 | | 83.77 | 79.50 | 6.40 | 57.18 | 50.78 |
| 7/1/2005 | 9/30/2005 | 3.95 | | 83.77 | 79.82 | 5.92 | 57.18 | 51.26 |
| 10/1/2005 | 12/31/2005 | 3.70 | | 83.77 | 80.07 | 5.55 | 57.18 | 51.63 |

Exhibit #13.18A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114040 1 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.56 | $ 0.84 | $ 2.07 | $ 1.23 |
| 4/1/1997 | 6/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 7/1/1997 | 9/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 10/1/1997 | 12/31/1997 | 0.56 | 0.84 | 2.03 | 1.19 |
| 1/1/1998 | 3/31/1998 | 33.26 | 49.89 | - | - |
| 4/1/1998 | 6/30/1998 | 30.88 | 46.31 | - | - |
| 7/1/1998 | 9/30/1998 | 25.63 | 38.44 | 66.84 | 28.40 |
| 10/1/1998 | 12/31/1998 | 27.27 | 40.91 | 66.84 | 25.93 |
| 1/1/1999 | 3/31/1999 | 23.09 | 34.63 | 66.84 | 32.21 |
| 4/1/1999 | 6/30/1999 | 18.07 | 27.11 | 66.84 | 39.74 |
| 7/1/1999 | 9/30/1999 | 14.69 | 22.03 | 66.84 | 44.81 |
| 10/1/1999 | 12/31/1999 | 8.72 | 13.07 | 66.84 | 53.77 |
| 1/1/2000 | 3/31/2000 | 19.17 | 28.75 | 66.84 | 38.09 |
| 4/1/2000 | 6/30/2000 | 12.40 | 18.60 | 66.84 | 48.24 |
| 7/1/2000 | 9/30/2000 | 3.68 | 5.52 | 66.84 | 61.32 |
| 10/1/2000 | 12/31/2000 | 4.02 | 6.02 | 57.18 | 51.16 |
| 1/1/2001 | 3/31/2001 | 5.22 | 7.82 | 57.18 | 49.36 |
| 4/1/2001 | 6/30/2001 | 9.18 | 13.76 | 57.18 | 43.42 |
| 7/1/2001 | 9/30/2001 | 8.29 | 12.43 | 57.18 | 44.75 |
| 10/1/2001 | 12/31/2001 | 8.29 | 12.43 | 57.18 | 44.75 |
| 1/1/2002 | 3/31/2002 | 23.98 | 35.98 | 57.18 | 21.20 |
| 4/1/2002 | 6/30/2002 | 41.77 | 62.65 | 57.18 | (5.47) |
| 7/1/2002 | 9/30/2002 | 10.28 | 15.42 | 57.18 | 41.76 |
| 10/1/2002 | 12/31/2002 | 10.28 | 15.42 | 57.18 | 41.76 |
| 1/1/2003 | 3/31/2003 | 10.28 | 15.42 | 57.18 | 41.76 |
| 4/1/2003 | 6/30/2003 | 10.28 | 15.42 | 57.18 | 41.76 |
| 7/1/2003 | 9/30/2003 | 10.28 | 15.42 | 57.18 | 41.76 |
| 10/1/2003 | 12/31/2003 | 1.58 | 2.36 | 57.18 | 54.82 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

Exhibit #13.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781140405 - LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | | $    4.76 | $    - | $    - | $    10.35 | $    - |
| 4/1/1997 | 6/30/1997 | - | | 4.76 | - | - | 10.35 | - |
| 7/1/1997 | 9/30/1997 | - | | 4.76 | - | - | 10.35 | - |
| 10/1/1997 | 12/31/1997 | - | | 4.76 | - | - | 10.15 | - |
| 1/1/1998 | 3/31/1998 | - | | 214.48 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 214.48 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 203.76 | - | - | 334.20 | - |
| 10/1/1998 | 12/31/1998 | - | | 203.76 | - | - | 334.20 | - |
| 1/1/1999 | 3/31/1999 | - | | 203.76 | - | - | 334.20 | - |
| 4/1/1999 | 6/30/1999 | - | | 203.76 | - | - | 334.20 | - |
| 7/1/1999 | 9/30/1999 | - | | 203.76 | - | - | 334.20 | - |
| 10/1/1999 | 12/31/1999 | - | | 203.76 | - | - | 334.20 | - |
| 1/1/2000 | 3/31/2000 | 46.25 | | 203.76 | 157.51 | 69.38 | 334.20 | 264.82 |
| 4/1/2000 | 6/30/2000 | 59.72 | | 203.76 | 144.04 | 89.59 | 334.20 | 244.61 |
| 7/1/2000 | 9/30/2000 | 44.75 | | 203.76 | 159.01 | 67.12 | 334.20 | 267.08 |
| 10/1/2000 | 12/31/2000 | 39.04 | | 181.93 | 142.89 | 58.57 | 285.90 | 227.33 |
| 1/1/2001 | 3/31/2001 | 33.94 | | 181.93 | 147.99 | 50.92 | 285.90 | 234.98 |
| 4/1/2001 | 6/30/2001 | 22.92 | | 181.93 | 159.01 | 34.38 | 285.90 | 251.52 |
| 7/1/2001 | 9/30/2001 | 31.07 | | 181.93 | 150.86 | 46.61 | 285.90 | 239.29 |
| 10/1/2001 | 12/31/2001 | 30.58 | | 181.93 | 151.35 | 45.87 | 285.90 | 240.03 |
| 1/1/2002 | 3/31/2002 | 35.58 | | 181.93 | 146.35 | 53.36 | 285.90 | 232.54 |
| 4/1/2002 | 6/30/2002 | 55.10 | | 181.93 | 126.83 | 82.64 | 285.90 | 203.26 |
| 7/1/2002 | 9/30/2002 | 63.94 | | 181.93 | 117.99 | 95.92 | 285.90 | 189.98 |
| 10/1/2002 | 12/31/2002 | 57.59 | | 181.93 | 124.34 | 86.38 | 285.90 | 199.52 |
| 1/1/2003 | 3/31/2003 | 46.41 | | 181.93 | 135.52 | 69.62 | 285.90 | 216.28 |
| 4/1/2003 | 6/30/2003 | 22.24 | 22.24 | 181.93 | 159.69 | 33.37 | 285.90 | 252.53 |
| 7/1/2003 | 9/30/2003 | (1.38) | | 181.93 | 159.69 | 33.37 | 285.90 | 252.53 |
| 10/1/2003 | 12/31/2003 | 16.87 | | 181.93 | 165.06 | 25.30 | 285.90 | 260.60 |
| 1/1/2004 | 3/31/2004 | 16.23 | | 181.93 | 165.70 | 24.34 | 285.90 | 261.56 |
| 4/1/2004 | 6/30/2004 | 24.03 | | 181.93 | 157.90 | 36.04 | 285.90 | 249.86 |
| 7/1/2004 | 9/30/2004 | 35.61 | | 181.93 | 146.32 | 53.41 | 285.90 | 232.49 |
| 10/1/2004 | 12/31/2004 | 36.91 | | 181.93 | 145.02 | 55.36 | 285.90 | 230.54 |
| 1/1/2005 | 3/31/2005 | 34.51 | | 181.93 | 147.42 | 51.76 | 285.90 | 234.14 |
| 4/1/2005 | 6/30/2005 | 25.45 | | 181.93 | 156.48 | 38.18 | 285.90 | 247.72 |
| 7/1/2005 | 9/30/2005 | 20.17 | | 181.93 | 161.76 | 30.25 | 285.90 | 255.65 |
| 10/1/2005 | 12/31/2005 | 16.31 | | 181.93 | 165.62 | 24.46 | 285.90 | 261.44 |

Exhibit #13.20
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781140405 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 104.25 | $ - | $ - | $ 10.35 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 104.25 | - | - | 10.35 | - |
| 7/1/1997 | 9/30/1997 | - | | 104.25 | - | - | 10.35 | - |
| 10/1/1997 | 12/31/1997 | - | | 104.25 | - | - | 10.15 | - |
| 1/1/1998 | 3/31/1998 | - | | 405.24 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 405.24 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 405.24 | - | - | 334.20 | - |
| 10/1/1998 | 12/31/1998 | - | | 405.24 | - | - | 334.20 | - |
| 1/1/1999 | 3/31/1999 | - | | 405.24 | - | - | 334.20 | - |
| 4/1/1999 | 6/30/1999 | 144.03 | | 405.24 | 261.21 | 216.05 | 334.20 | 118.15 |
| 7/1/1999 | 9/30/1999 | 145.22 | | 405.24 | 260.02 | 217.83 | 334.20 | 116.37 |
| 10/1/1999 | 12/31/1999 | 120.22 | | 405.24 | 285.02 | 180.32 | 334.20 | 153.88 |
| 1/1/2000 | 3/31/2000 | 72.83 | | 405.24 | 332.41 | 109.24 | 334.20 | 224.96 |
| 4/1/2000 | 6/30/2000 | 62.67 | | 405.24 | 342.57 | 94.01 | 334.20 | 240.19 |
| 7/1/2000 | 9/30/2000 | 53.19 | | 405.24 | 352.05 | 79.78 | 334.20 | 254.42 |
| 10/1/2000 | 12/31/2000 | 50.40 | | 405.24 | 354.84 | 75.60 | 285.90 | 210.30 |
| 1/1/2001 | 3/31/2001 | 40.61 | | 405.24 | 364.63 | 60.92 | 285.90 | 224.98 |
| 4/1/2001 | 6/30/2001 | 32.51 | | 405.24 | 372.73 | 48.77 | 285.90 | 237.13 |
| 7/1/2001 | 9/30/2001 | 30.22 | | 405.24 | 375.02 | 45.33 | 285.90 | 240.57 |
| 10/1/2001 | 12/31/2001 | 26.17 | | 405.24 | 379.07 | 39.26 | 285.90 | 246.64 |
| 1/1/2002 | 3/31/2002 | 27.56 | | 405.24 | 377.68 | 41.34 | 285.90 | 244.56 |
| 4/1/2002 | 6/30/2002 | 32.42 | | 405.24 | 372.82 | 48.63 | 285.90 | 237.27 |
| 7/1/2002 | 9/30/2002 | 32.07 | | 405.24 | 373.17 | 48.11 | 285.90 | 237.79 |
| 10/1/2002 | 12/31/2002 | 30.40 | | 405.24 | 374.84 | 45.60 | 285.90 | 240.30 |
| 1/1/2003 | 3/31/2003 | 26.22 | | 405.24 | 379.02 | 39.33 | 285.90 | 246.57 |
| 4/1/2003 | 6/30/2003 | 20.90 | | 405.24 | 384.34 | 31.36 | 285.90 | 254.54 |
| 7/1/2003 | 9/30/2003 | 19.50 | | 405.24 | 385.74 | 29.25 | 285.90 | 256.65 |
| 10/1/2003 | 12/31/2003 | 18.45 | | 405.24 | 386.79 | 27.67 | 285.90 | 258.23 |
| 1/1/2004 | 3/31/2004 | 17.60 | | 405.24 | 387.64 | 26.39 | 285.90 | 259.51 |
| 4/1/2004 | 6/30/2004 | 16.87 | | 405.24 | 388.37 | 25.30 | 285.90 | 260.60 |
| 7/1/2004 | 9/30/2004 | 16.40 | | 405.24 | 388.84 | 24.59 | 285.90 | 261.31 |
| 10/1/2004 | 12/31/2004 | 16.07 | | 405.24 | 389.17 | 24.10 | 285.90 | 261.80 |
| 1/1/2005 | 3/31/2005 | 15.75 | | 405.24 | 389.49 | 23.63 | 285.90 | 262.27 |
| 4/1/2005 | 6/30/2005 | 15.23 | | 405.24 | 390.01 | 22.85 | 285.90 | 263.05 |
| 7/1/2005 | 9/30/2005 | 15.04 | | 405.24 | 390.20 | 22.56 | 285.90 | 263.34 |
| 10/1/2005 | 12/31/2005 | 14.71 | | 405.24 | 390.53 | 22.07 | 285.90 | 263.83 |

Exhibit #13.20A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781140405 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 2.81 | $ 4.21 | $ 10.35 | $ 6.14 |
| 4/1/1997 | 6/30/1997 | 2.81 | 4.21 | 10.35 | 6.14 |
| 7/1/1997 | 9/30/1997 | 2.81 | 4.21 | 10.35 | 6.14 |
| 10/1/1997 | 12/31/1997 | 2.81 | 4.21 | 10.15 | 5.94 |
| 1/1/1998 | 3/31/1998 | 166.29 | 249.43 | - | - |
| 4/1/1998 | 6/30/1998 | 154.38 | 231.57 | - | - |
| 7/1/1998 | 9/30/1998 | 128.13 | 192.19 | 334.20 | 142.01 |
| 10/1/1998 | 12/31/1998 | 136.37 | 204.56 | 334.20 | 129.65 |
| 1/1/1999 | 3/31/1999 | 115.44 | 173.15 | 334.20 | 161.05 |
| 4/1/1999 | 6/30/1999 | 90.35 | 135.53 | 334.20 | 198.68 |
| 7/1/1999 | 9/30/1999 | 73.43 | 110.15 | 334.20 | 224.06 |
| 10/1/1999 | 12/31/1999 | 43.58 | 65.36 | 334.20 | 268.84 |
| 1/1/2000 | 3/31/2000 | 95.84 | 143.75 | 334.20 | 190.45 |
| 4/1/2000 | 6/30/2000 | 62.01 | 93.01 | 334.20 | 241.19 |
| 7/1/2000 | 9/30/2000 | 18.39 | 27.59 | 334.20 | 306.62 |
| 10/1/2000 | 12/31/2000 | 20.08 | 30.11 | 285.90 | 255.79 |
| 1/1/2001 | 3/31/2001 | 26.08 | 39.11 | 285.90 | 246.79 |
| 4/1/2001 | 6/30/2001 | 45.88 | 68.82 | 285.90 | 217.08 |
| 7/1/2001 | 9/30/2001 | 41.44 | 62.16 | 285.90 | 223.74 |
| 10/1/2001 | 12/31/2001 | 41.44 | 62.16 | 285.90 | 223.74 |
| 1/1/2002 | 3/31/2002 | 119.92 | 179.88 | 285.90 | 106.02 |
| 4/1/2002 | 6/30/2002 | 208.83 | 313.25 | 285.90 | (27.35) |
| 7/1/2002 | 9/30/2002 | 51.40 | 77.09 | 285.90 | 208.81 |
| 10/1/2002 | 12/31/2002 | 51.40 | 77.09 | 285.90 | 208.81 |
| 1/1/2003 | 3/31/2003 | 51.40 | 77.09 | 285.90 | 208.81 |
| 4/1/2003 | 6/30/2003 | 51.40 | 77.09 | 285.90 | 208.81 |
| 7/1/2003 | 9/30/2003 | 51.40 | 77.09 | 285.90 | 208.81 |
| 10/1/2003 | 12/31/2003 | 7.88 | 11.82 | 285.90 | 274.08 |
| 1/1/2004 | 3/31/2004 | | | 285.90 | |
| 4/1/2004 | 6/30/2004 | | | 285.90 | |
| 7/1/2004 | 9/30/2004 | | | 285.90 | |
| 10/1/2004 | 12/31/2004 | | | 285.90 | |
| 1/1/2005 | 3/31/2005 | | | 285.90 | |
| 4/1/2005 | 6/30/2005 | | | 285.90 | |
| 7/1/2005 | 9/30/2005 | | | 285.90 | |
| 10/1/2005 | 12/31/2005 | | | 285.90 | |

Exhibit #13.21
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114040 - LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 9.07 | $ - | $ - | $ 20.70 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 9.07 | - | - | 20.70 | - |
| 7/1/1997 | 9/30/1997 | - | | 9.07 | - | - | 20.70 | - |
| 10/1/1997 | 12/31/1997 | - | | 9.07 | - | - | 20.30 | - |
| 1/1/1998 | 3/31/1998 | - | | 423.81 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 423.81 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 423.81 | - | - | 668.40 | - |
| 10/1/1998 | 12/31/1998 | - | | 423.81 | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | - | | 423.81 | - | - | 668.40 | - |
| 4/1/1999 | 6/30/1999 | - | | 423.81 | - | - | 668.40 | - |
| 7/1/1999 | 9/30/1999 | - | | 423.81 | - | - | 668.40 | - |
| 10/1/1999 | 12/31/1999 | - | | 423.81 | - | - | 668.40 | - |
| 1/1/2000 | 3/31/2000 | 124.83 | | 423.81 | 298.98 | 187.25 | 668.40 | 481.15 |
| 4/1/2000 | 6/30/2000 | 101.00 | | 423.81 | 322.81 | 151.51 | 668.40 | 516.89 |
| 7/1/2000 | 9/30/2000 | 86.02 | | 423.81 | 337.79 | 129.02 | 668.40 | 539.38 |
| 10/1/2000 | 12/31/2000 | 69.63 | | 378.40 | 308.77 | 104.45 | 571.80 | 467.35 |
| 1/1/2001 | 3/31/2001 | 57.72 | | 378.40 | 320.68 | 86.58 | 571.80 | 485.22 |
| 4/1/2001 | 6/30/2001 | 40.82 | | 378.40 | 337.58 | 61.23 | 571.80 | 510.57 |
| 7/1/2001 | 9/30/2001 | 53.67 | | 378.40 | 324.73 | 80.51 | 571.80 | 491.29 |
| 10/1/2001 | 12/31/2001 | 47.67 | | 378.40 | 330.73 | 71.51 | 571.80 | 500.29 |
| 1/1/2002 | 3/31/2002 | 30.03 | | 378.40 | 348.37 | 45.05 | 571.80 | 526.75 |
| 4/1/2002 | 6/30/2002 | 90.46 | | 378.40 | 287.94 | 135.69 | 571.80 | 436.11 |
| 7/1/2002 | 9/30/2002 | 78.20 | | 378.40 | 300.20 | 117.30 | 571.80 | 454.50 |
| 10/1/2002 | 12/31/2002 | 80.61 | | 378.40 | 297.79 | 120.91 | 571.80 | 450.89 |
| 1/1/2003 | 3/31/2003 | 59.64 | | 378.40 | 318.76 | 89.46 | 571.80 | 482.34 |
| 4/1/2003 | 6/30/2003 | (140.10) | 59.64 | 378.40 | 318.76 | 89.46 | 571.80 | 482.34 |
| 7/1/2003 | 9/30/2003 | (385.18) | 59.64 | 378.40 | 318.76 | 89.46 | 571.80 | 482.34 |
| 10/1/2003 | 12/31/2003 | (3,458.36) | 59.64 | 378.40 | 318.76 | 89.46 | 571.80 | 482.34 |
| 1/1/2004 | 3/31/2004 | - | | 378.40 | - | - | 571.80 | - |
| 4/1/2004 | 6/30/2004 | - | | 378.40 | - | - | 571.80 | - |
| 7/1/2004 | 9/30/2004 | - | | 378.40 | - | - | 571.80 | - |
| 10/1/2004 | 12/31/2004 | - | | 378.40 | - | - | 571.80 | - |
| 1/1/2005 | 3/31/2005 | - | | 378.40 | - | - | 571.80 | - |
| 4/1/2005 | 6/30/2005 | - | | 378.40 | - | - | 571.80 | - |
| 7/1/2005 | 9/30/2005 | - | | 378.40 | - | - | 571.80 | - |
| 10/1/2005 | 12/31/2005 | - | | 378.40 | - | - | 571.80 | - |

Exhibit #13.22
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114040 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 179.55 | $ - | $ - | $ 20.70 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 179.55 | - | - | 20.70 | - |
| 7/1/1997 | 9/30/1997 | - | | 179.55 | - | - | 20.70 | - |
| 10/1/1997 | 12/31/1997 | - | | 179.55 | - | - | 20.30 | - |
| 1/1/1998 | 3/31/1998 | - | | 796.67 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 796.67 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 796.67 | - | - | 668.40 | - |
| 10/1/1998 | 12/31/1998 | - | | 796.67 | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | - | | 796.67 | - | - | 668.40 | - |
| 4/1/1999 | 6/30/1999 | 231.49 | | 796.67 | 565.18 | 347.24 | 668.40 | 321.16 |
| 7/1/1999 | 9/30/1999 | 237.48 | | 796.67 | 559.19 | 356.21 | 668.40 | 312.19 |
| 10/1/1999 | 12/31/1999 | 190.12 | | 796.67 | 606.55 | 285.19 | 668.40 | 383.21 |
| 1/1/2000 | 3/31/2000 | 116.28 | | 796.67 | 680.39 | 174.42 | 668.40 | 493.98 |
| 4/1/2000 | 6/30/2000 | 87.78 | | 796.67 | 708.89 | 131.67 | 668.40 | 536.73 |
| 7/1/2000 | 9/30/2000 | 53.76 | | 796.67 | 742.91 | 80.64 | 668.40 | 587.76 |
| 10/1/2000 | 12/31/2000 | 58.06 | | 796.67 | 738.61 | 87.08 | 571.80 | 484.72 |
| 1/1/2001 | 3/31/2001 | 5.97 | | 796.67 | 790.70 | 8.95 | 571.80 | 562.85 |
| 4/1/2001 | 6/30/2001 | (3.03) | 5.97 | 796.67 | 790.70 | 8.95 | 571.80 | 562.85 |
| 7/1/2001 | 9/30/2001 | 10.23 | | 796.67 | 786.44 | 15.35 | 571.80 | 556.45 |
| 10/1/2001 | 12/31/2001 | 13.78 | | 796.67 | 782.89 | 20.67 | 571.80 | 551.13 |
| 1/1/2002 | 3/31/2002 | 36.73 | | 796.67 | 759.94 | 55.10 | 571.80 | 516.70 |
| 4/1/2002 | 6/30/2002 | 39.87 | | 796.67 | 756.80 | 59.80 | 571.80 | 512.00 |
| 7/1/2002 | 9/30/2002 | 41.47 | | 796.67 | 755.20 | 62.21 | 571.80 | 509.59 |
| 10/1/2002 | 12/31/2002 | 39.66 | | 796.67 | 757.01 | 59.50 | 571.80 | 512.30 |
| 1/1/2003 | 3/31/2003 | 38.50 | | 796.67 | 758.17 | 57.76 | 571.80 | 514.04 |
| 4/1/2003 | 6/30/2003 | 37.69 | | 796.67 | 758.98 | 56.54 | 571.80 | 515.26 |
| 7/1/2003 | 9/30/2003 | 40.15 | | 796.67 | 756.52 | 60.23 | 571.80 | 511.57 |
| 10/1/2003 | 12/31/2003 | 43.63 | | 796.67 | 753.04 | 65.44 | 571.80 | 506.36 |
| 1/1/2004 | 3/31/2004 | 41.15 | | 796.67 | 755.52 | 61.72 | 571.80 | 510.08 |
| 4/1/2004 | 6/30/2004 | 41.38 | | 796.67 | 755.29 | 62.07 | 571.80 | 509.73 |
| 7/1/2004 | 9/30/2004 | 34.67 | 34.67 | 796.67 | 762.00 | 52.00 | 571.80 | 519.80 |
| 10/1/2004 | 12/31/2004 | (30.30) | | 796.67 | 762.00 | 52.00 | 571.80 | 519.80 |
| 1/1/2005 | 3/31/2005 | 44.87 | | 796.67 | 751.80 | 67.31 | 571.80 | 504.50 |
| 4/1/2005 | 6/30/2005 | - | | 796.67 | 796.67 | - | 571.80 | - |
| 7/1/2005 | 9/30/2005 | - | | 796.67 | 796.67 | - | 571.80 | - |
| 10/1/2005 | 12/31/2005 | - | | 796.67 | 796.67 | - | 571.80 | - |

Exhibit #13.22A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114040 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.61 | $ 8.42 | $ 20.70 | $ 12.29 |
| 4/1/1997 | 6/30/1997 | 5.61 | 8.42 | 20.70 | 12.29 |
| 7/1/1997 | 9/30/1997 | 5.61 | 8.42 | 20.70 | 12.29 |
| 10/1/1997 | 12/31/1997 | 5.61 | 8.42 | 20.30 | 11.89 |
| 1/1/1998 | 3/31/1998 | 332.57 | 498.86 | - | - |
| 4/1/1998 | 6/30/1998 | 308.76 | 463.14 | - | - |
| 7/1/1998 | 9/30/1998 | 256.25 | 384.38 | 668.40 | 284.03 |
| 10/1/1998 | 12/31/1998 | 272.74 | 409.11 | 668.40 | 259.29 |
| 1/1/1999 | 3/31/1999 | 230.87 | 346.31 | 668.40 | 322.10 |
| 4/1/1999 | 6/30/1999 | 180.70 | 271.05 | 668.40 | 397.35 |
| 7/1/1999 | 9/30/1999 | 146.86 | 220.29 | 668.40 | 448.11 |
| 10/1/1999 | 12/31/1999 | 87.15 | 130.73 | 668.40 | 537.68 |
| 1/1/2000 | 3/31/2000 | 191.67 | 287.51 | 668.40 | 380.90 |
| 4/1/2000 | 6/30/2000 | 124.01 | 186.02 | 668.40 | 482.39 |
| 7/1/2000 | 9/30/2000 | 36.78 | 55.17 | 668.40 | 613.23 |
| 10/1/2000 | 12/31/2000 | 40.15 | 60.23 | 571.80 | 511.58 |
| 1/1/2001 | 3/31/2001 | 52.15 | 78.23 | 571.80 | 493.58 |
| 4/1/2001 | 6/30/2001 | 91.76 | 137.64 | 571.80 | 434.16 |
| 7/1/2001 | 9/30/2001 | 82.88 | 124.32 | 571.80 | 447.48 |
| 10/1/2001 | 12/31/2001 | 82.88 | 124.32 | 571.80 | 447.48 |
| 1/1/2002 | 3/31/2002 | 239.84 | 359.76 | 571.80 | 212.04 |
| 4/1/2002 | 6/30/2002 | 417.66 | 626.49 | 571.80 | (54.69) |
| 7/1/2002 | 9/30/2002 | 102.79 | 154.19 | 571.80 | 417.62 |
| 10/1/2002 | 12/31/2002 | 102.79 | 154.19 | 571.80 | 417.62 |
| 1/1/2003 | 3/31/2003 | 102.79 | 154.19 | 571.80 | 417.62 |
| 4/1/2003 | 6/30/2003 | 102.79 | 154.19 | 571.80 | 417.62 |
| 7/1/2003 | 9/30/2003 | 102.79 | 154.19 | 571.80 | 417.62 |
| 10/1/2003 | 12/31/2003 | 15.76 | 23.64 | 571.80 | 548.16 |
| 1/1/2004 | 3/31/2004 | | | 571.80 | |
| 4/1/2004 | 6/30/2004 | | | 571.80 | |
| 7/1/2004 | 9/30/2004 | | | 571.80 | |
| 10/1/2004 | 12/31/2004 | | | 571.80 | |
| 1/1/2005 | 3/31/2005 | | | 571.80 | |
| 4/1/2005 | 6/30/2005 | | | 571.80 | |
| 7/1/2005 | 9/30/2005 | | | 571.80 | |
| 10/1/2005 | 12/31/2005 | | | 571.80 | |

Exhibit #13.23
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114043 - LORAZEPAM 1 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 5.75 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 5.75 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | | 5.75 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | | 5.75 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | | 5.75 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 5.75 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 5.75 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | | 5.75 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | | 5.75 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | | 5.75 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | | 5.75 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | | 5.75 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | | 5.75 | - | - | 66.84 | - |

Exhibit #13.24
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114043 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 38.30 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | | 38.30 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | | 38.30 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | | 38.30 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | | 38.30 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 38.30 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 38.30 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | | 38.30 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | | 38.30 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | | 38.30 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | | 38.30 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | | 38.30 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | | 38.30 | - | - | 66.84 | - |

Exhibit #13.24A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114043 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.56 | $ 0.84 | $ 2.07 | $ 1.23 |
| 4/1/1997 | 6/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 7/1/1997 | 9/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 10/1/1997 | 12/31/1997 | 0.56 | 0.84 | 2.03 | 1.19 |
| 1/1/1998 | 3/31/1998 | 33.26 | 49.89 | - | - |
| 4/1/1998 | 6/30/1998 | 30.88 | 46.31 | - | - |
| 7/1/1998 | 9/30/1998 | 25.63 | 38.44 | 66.84 | 28.40 |
| 10/1/1998 | 12/31/1998 | 27.27 | 40.91 | 66.84 | 25.93 |
| 1/1/1999 | 3/31/1999 | 23.09 | 34.63 | 66.84 | 32.21 |
| 4/1/1999 | 6/30/1999 | 18.07 | 27.11 | 66.84 | 39.74 |
| 7/1/1999 | 9/30/1999 | 14.69 | 22.03 | 66.84 | 44.81 |
| 10/1/1999 | 12/31/1999 | 8.72 | 13.07 | 66.84 | 53.77 |
| 1/1/2000 | 3/31/2000 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | - | - | 57.18 | - |
| 4/1/2002 | 6/30/2002 | - | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | - | 57.18 | - |

Exhibit #13.25
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118830l - RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 110.51 | $ - | | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 63.48 | - | | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 36.85 | - | | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 36.85 | - | | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 36.85 | - | | - | 59.14 | - |
| 10/1/1998 | 12/31/1998 | - | | 36.85 | - | | - | 59.14 | - |
| 1/1/1999 | 3/31/1999 | - | | 36.85 | - | | - | 59.14 | - |
| 4/1/1999 | 6/30/1999 | - | | 36.85 | - | | - | 59.14 | - |
| 7/1/1999 | 9/30/1999 | - | | 25.48 | - | | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 25.48 | - | | - | - | - |
| 1/1/2000 | 3/31/2000 | 1.56 | | 25.48 | 23.92 | | 2.34 | - | - |
| 4/1/2000 | 6/30/2000 | 6.86 | | 25.48 | 18.62 | | 10.29 | - | - |
| 7/1/2000 | 9/30/2000 | 8.31 | | 25.48 | 17.17 | | 12.46 | - | - |
| 10/1/2000 | 12/31/2000 | 5.28 | | 22.75 | 17.47 | | 7.92 | 34.10 | 26.18 |
| 1/1/2001 | 3/31/2001 | 3.60 | | 22.75 | 19.15 | | 5.40 | 34.10 | 28.70 |
| 4/1/2001 | 6/30/2001 | 1.60 | | 22.75 | 21.15 | | 2.40 | 34.10 | 31.70 |
| 7/1/2001 | 9/30/2001 | (1.29) | 1.60 | 22.75 | 21.15 | | 2.40 | 34.10 | 31.70 |
| 10/1/2001 | 12/31/2001 | 1.51 | | 22.75 | 21.24 | | 2.27 | 34.11 | 31.83 |
| 1/1/2002 | 3/31/2002 | 2.47 | | 22.75 | 20.28 | | 3.71 | 34.11 | 30.40 |
| 4/1/2002 | 6/30/2002 | 3.31 | | 22.75 | 19.44 | | 4.97 | 34.11 | 29.14 |
| 7/1/2002 | 9/30/2002 | 2.55 | | 22.75 | 20.20 | | 3.82 | 34.11 | 30.29 |
| 10/1/2002 | 12/31/2002 | 2.82 | | 22.75 | 19.93 | | 4.23 | 34.11 | 29.88 |
| 1/1/2003 | 3/31/2003 | 3.56 | | 22.75 | 19.19 | | 5.35 | 34.11 | 28.76 |
| 4/1/2003 | 6/30/2003 | 0.99 | 0.99 | 22.75 | 21.76 | | 1.48 | 34.11 | 32.63 |
| 7/1/2003 | 9/30/2003 | (4.61) | | 8.30 | 7.31 | | 1.48 | 34.11 | 32.63 |
| 10/1/2003 | 12/31/2003 | (31.58) | 0.99 | 8.30 | 7.31 | | 1.48 | 34.11 | 32.63 |
| 1/1/2004 | 3/31/2004 | - | | 8.30 | - | | - | 34.11 | - |
| 4/1/2004 | 6/30/2004 | - | | 8.30 | - | | - | 34.11 | - |
| 7/1/2004 | 9/30/2004 | - | | 8.30 | - | | - | 34.11 | - |
| 10/1/2004 | 12/31/2004 | - | | 8.30 | - | | - | 34.11 | - |
| 1/1/2005 | 3/31/2005 | - | | 8.30 | - | | - | 34.11 | - |
| 4/1/2005 | 6/30/2005 | - | | 8.30 | - | | - | 10.88 | - |
| 7/1/2005 | 9/30/2005 | - | | 8.30 | - | | - | 10.88 | - |
| 10/1/2005 | 12/31/2005 | - | | 8.30 | - | | - | 10.88 | - |

Exhibit #13.26
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118830l - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 148.00 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 148.00 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 148.00 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 148.00 | - | - | 59.14 | - |
| 7/1/1998 | 9/30/1998 | - | | 148.00 | - | - | 59.14 | - |
| 10/1/1998 | 12/31/1998 | 8.95 | | 148.00 | 139.05 | 13.43 | 59.14 | 45.72 |
| 1/1/1999 | 3/31/1999 | 7.02 | | 148.00 | 140.98 | 10.52 | 59.14 | 48.62 |
| 4/1/1999 | 6/30/1999 | 6.87 | | 148.00 | 141.13 | 10.31 | - | - |
| 7/1/1999 | 9/30/1999 | 6.75 | | 148.00 | 141.25 | 10.13 | - | - |
| 10/1/1999 | 12/31/1999 | 0.41 | | 148.00 | 147.59 | 0.61 | - | - |
| 1/1/2000 | 3/31/2000 | 2.25 | | 148.00 | 145.75 | 3.37 | - | - |
| 4/1/2000 | 6/30/2000 | 2.73 | | 148.00 | 145.27 | 4.09 | - | - |
| 7/1/2000 | 9/30/2000 | 2.86 | | 148.00 | 145.14 | 4.29 | 34.10 | 29.81 |
| 10/1/2000 | 12/31/2000 | 3.36 | | 148.00 | 144.64 | 5.04 | 34.10 | 29.06 |
| 1/1/2001 | 3/31/2001 | 3.21 | | 148.00 | 144.79 | 4.82 | 34.10 | 29.28 |
| 4/1/2001 | 6/30/2001 | 3.39 | | 148.00 | 144.61 | 5.09 | 34.10 | 29.01 |
| 7/1/2001 | 9/30/2001 | 3.53 | | 148.00 | 144.47 | 5.29 | 34.10 | 28.81 |
| 10/1/2001 | 12/31/2001 | 3.75 | | 148.00 | 144.25 | 5.62 | 34.11 | 28.49 |
| 1/1/2002 | 3/31/2002 | 4.09 | | 148.00 | 143.91 | 6.14 | 34.11 | 27.97 |
| 4/1/2002 | 6/30/2002 | 4.26 | | 148.00 | 143.74 | 6.38 | 34.11 | 27.73 |
| 7/1/2002 | 9/30/2002 | 4.37 | | 148.00 | 143.63 | 6.56 | 34.11 | 27.55 |
| 10/1/2002 | 12/31/2002 | 4.47 | | 148.00 | 143.53 | 6.70 | 34.11 | 27.41 |
| 1/1/2003 | 3/31/2003 | 4.64 | | 148.00 | 143.36 | 6.96 | 34.11 | 27.15 |
| 4/1/2003 | 6/30/2003 | 4.15 | | 148.00 | 143.85 | 6.22 | 34.11 | 27.89 |
| 7/1/2003 | 9/30/2003 | 3.54 | | 148.00 | 144.46 | 5.31 | 34.11 | 28.80 |
| 10/1/2003 | 12/31/2003 | 1.97 | | 148.00 | 146.03 | 2.95 | 34.11 | 31.16 |
| 1/1/2004 | 3/31/2004 | (9.74) | 1.97 | 148.00 | 146.03 | 2.95 | 34.11 | 31.16 |
| 4/1/2004 | 6/30/2004 | 9.24 | | 148.00 | 138.76 | 13.86 | 34.11 | 20.25 |
| 7/1/2004 | 9/30/2004 | 8.30 | | 148.00 | 139.70 | 12.45 | 34.11 | 21.66 |
| 10/1/2004 | 12/31/2004 | 8.55 | | 148.00 | 139.45 | 12.82 | 34.11 | 21.29 |
| 1/1/2005 | 3/31/2005 | - | | 148.00 | - | - | - | - |
| 4/1/2005 | 6/30/2005 | - | | 148.00 | - | - | 10.88 | - |
| 7/1/2005 | 9/30/2005 | - | | 148.00 | - | - | 10.88 | - |
| 10/1/2005 | 12/31/2005 | - | | 148.00 | - | - | 10.88 | - |

Exhibit #13.26A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118830l - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 38.89 | $ 58.33 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 28.12 | 42.18 | - | - |
| 1/1/1998 | 3/31/1998 | 11.87 | 17.81 | - | - |
| 4/1/1998 | 6/30/1998 | 7.65 | 11.47 | - | - |
| 7/1/1998 | 9/30/1998 | 16.18 | 24.27 | 59.14 | 34.87 |
| 10/1/1998 | 12/31/1998 | 3.49 | 5.24 | 59.14 | 53.90 |
| 1/1/1999 | 3/31/1999 | 4.36 | 6.54 | 59.14 | 52.60 |
| 4/1/1999 | 6/30/1999 | 4.66 | 6.99 | 59.14 | 52.15 |
| 7/1/1999 | 9/30/1999 | 7.44 | 11.16 | - | - |
| 10/1/1999 | 12/31/1999 | 7.44 | 11.16 | - | - |
| 1/1/2000 | 3/31/2000 | 5.82 | 8.73 | - | - |
| 4/1/2000 | 6/30/2000 | 4.06 | 6.09 | - | - |
| 7/1/2000 | 9/30/2000 | 5.08 | 7.62 | - | - |
| 10/1/2000 | 12/31/2000 | 5.10 | 7.65 | 34.10 | 26.45 |
| 1/1/2001 | 3/31/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 4/1/2001 | 6/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 7/1/2001 | 9/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 10/1/2001 | 12/31/2001 | 5.18 | 7.77 | 34.10 | 26.33 |
| 1/1/2002 | 3/31/2002 | 3.51 | 5.26 | 34.11 | 28.85 |
| 4/1/2002 | 6/30/2002 | 1.84 | 2.76 | 34.11 | 31.35 |
| 7/1/2002 | 9/30/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 10/1/2002 | 12/31/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 1/1/2003 | 3/31/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 4/1/2003 | 6/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 7/1/2003 | 9/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 10/1/2003 | 12/31/2003 | 1.78 | 2.68 | 34.11 | 31.43 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #13.27
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118305 - RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | - | $ 547.03 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | - | 294.71 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | - | 176.25 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | 176.25 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 176.25 | - | - | 295.70 | - |
| 10/1/1998 | 12/31/1998 | - | - | 176.25 | - | - | 295.70 | - |
| 1/1/1999 | 3/31/1999 | - | - | 176.25 | - | - | 295.70 | - |
| 4/1/1999 | 6/30/1999 | - | - | 123.58 | - | - | 295.70 | - |
| 7/1/1999 | 9/30/1999 | - | - | 123.58 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | 123.58 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | (0.63) | - | 123.58 | 99.74 | - | - | - |
| 4/1/2000 | 6/30/2000 | 23.84 | - | 123.58 | 97.44 | 35.76 | - | 142.92 |
| 7/1/2000 | 9/30/2000 | 26.14 | - | 123.58 | 91.95 | 39.21 | - | 149.14 |
| 10/1/2000 | 12/31/2000 | 18.39 | - | 110.34 | 96.10 | 27.58 | 170.50 | 166.94 |
| 1/1/2001 | 3/31/2001 | 14.24 | - | 110.34 | 107.96 | 21.36 | 170.50 | 161.56 |
| 4/1/2001 | 6/30/2001 | 2.38 | - | 110.34 | 104.38 | 3.56 | 170.50 | 156.74 |
| 7/1/2001 | 9/30/2001 | 5.96 | - | 110.34 | 101.17 | 8.94 | 170.50 | 157.01 |
| 10/1/2001 | 12/31/2001 | 9.17 | - | 110.34 | 101.31 | 13.76 | 170.55 | 145.91 |
| 1/1/2002 | 3/31/2002 | 9.03 | - | 110.34 | 93.92 | 13.54 | 170.55 | 166.53 |
| 4/1/2002 | 6/30/2002 | 16.42 | - | 110.34 | 107.66 | 24.64 | 170.55 | 164.05 |
| 7/1/2002 | 9/30/2002 | 2.68 | - | 110.34 | 106.01 | 4.02 | 170.55 | 153.04 |
| 10/1/2002 | 12/31/2002 | 4.33 | - | 110.34 | 98.67 | 6.50 | 170.55 | 153.04 |
| 1/1/2003 | 3/31/2003 | 1.67 | 11.67 | 110.34 | 98.67 | 17.51 | 170.55 | 153.04 |
| 4/1/2003 | 6/30/2003 | (4.00) | 11.67 | 110.34 | 28.78 | 17.51 | 170.55 | 153.04 |
| 7/1/2003 | 9/30/2003 | (31.52) | 11.67 | 40.45 | 28.78 | 17.51 | 170.55 | 153.04 |
| 10/1/2003 | 12/31/2003 | (61.12) | 11.67 | 40.45 | 28.78 | 17.51 | 170.55 | 153.04 |
| 1/1/2004 | 3/31/2004 | (158.31) | - | 40.45 | - | - | 170.55 | - |
| 4/1/2004 | 6/30/2004 | - | - | 40.45 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | - | 40.45 | - | - | 170.55 | - |
| 10/1/2004 | 12/31/2004 | - | - | 40.45 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | - | 40.45 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | - | 40.45 | - | - | 54.40 | - |
| 7/1/2005 | 9/30/2005 | - | - | 40.45 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | - | 40.45 | - | - | 54.40 | - |

Exhibit #13.28
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118305 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 740.00 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 740.00 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 740.00 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 740.00 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 740.00 | - | - | 295.70 | - |
| 10/1/1998 | 12/31/1998 | 32.12 | | 740.00 | 707.88 | 48.18 | 295.70 | 247.52 |
| 1/1/1999 | 3/31/1999 | 31.19 | | 740.00 | 708.81 | 46.78 | 295.70 | 248.92 |
| 4/1/1999 | 6/30/1999 | 30.48 | | 740.00 | 709.52 | 45.72 | 295.70 | 249.98 |
| 7/1/1999 | 9/30/1999 | 30.33 | | 740.00 | 709.67 | 45.50 | - | - |
| 10/1/1999 | 12/31/1999 | 29.04 | | 740.00 | 710.96 | 43.55 | - | - |
| 1/1/2000 | 3/31/2000 | 16.49 | | 740.00 | 723.51 | 24.74 | - | - |
| 4/1/2000 | 6/30/2000 | 15.43 | | 740.00 | 724.57 | 23.15 | - | - |
| 7/1/2000 | 9/30/2000 | 14.44 | | 740.00 | 725.56 | 21.66 | - | - |
| 10/1/2000 | 12/31/2000 | 14.03 | | 740.00 | 725.97 | 21.04 | 170.50 | 149.46 |
| 1/1/2001 | 3/31/2001 | 13.48 | | 740.00 | 726.52 | 20.22 | 170.50 | 150.28 |
| 4/1/2001 | 6/30/2001 | 12.95 | | 740.00 | 727.05 | 19.43 | 170.50 | 151.07 |
| 7/1/2001 | 9/30/2001 | 13.00 | | 740.00 | 727.00 | 19.50 | 170.50 | 151.00 |
| 10/1/2001 | 12/31/2001 | 13.49 | | 740.00 | 726.51 | 20.23 | 170.50 | 150.27 |
| 1/1/2002 | 3/31/2002 | 14.28 | | 740.00 | 725.72 | 21.41 | 170.55 | 149.14 |
| 4/1/2002 | 6/30/2002 | 17.02 | | 740.00 | 722.98 | 25.53 | 170.55 | 145.02 |
| 7/1/2002 | 9/30/2002 | 19.69 | | 740.00 | 720.31 | 29.53 | 170.55 | 141.02 |
| 10/1/2002 | 12/31/2002 | 20.04 | | 740.00 | 719.96 | 30.06 | 170.55 | 140.49 |
| 1/1/2003 | 3/31/2003 | 20.34 | | 740.00 | 719.66 | 30.51 | 170.55 | 140.04 |
| 4/1/2003 | 6/30/2003 | 19.89 | | 740.00 | 720.11 | 29.84 | 170.55 | 140.71 |
| 7/1/2003 | 9/30/2003 | 17.93 | | 740.00 | 722.07 | 26.90 | 170.55 | 143.65 |
| 10/1/2003 | 12/31/2003 | 16.02 | | 740.00 | 723.98 | 24.04 | 170.55 | 146.51 |
| 1/1/2004 | 3/31/2004 | 14.60 | | 740.00 | 725.40 | 21.90 | 170.55 | 148.65 |
| 4/1/2004 | 6/30/2004 | 7.28 | 7.28 | 740.00 | 732.72 | 10.93 | 170.55 | 159.62 |
| 7/1/2004 | 9/30/2004 | (15.45) | | 740.00 | 732.72 | 10.93 | 170.55 | 159.62 |
| 10/1/2004 | 12/31/2004 | 6.63 | 6.63 | 740.00 | 733.37 | 9.95 | 170.55 | 160.60 |
| 1/1/2005 | 3/31/2005 | (68.99) | | 740.00 | 733.37 | 9.95 | 170.55 | 160.60 |
| 4/1/2005 | 6/30/2005 | - | | 740.00 | - | - | 54.40 | - |
| 7/1/2005 | 9/30/2005 | - | | 740.00 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | | 740.00 | - | - | 54.40 | - |

**Exhibit #13.28A**

**In Re Pharmaceutical Industry Average Wholesale Price Litigation**

**Sandoz 781188305 - RANITIDINE 150 MG TABLET**

**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 194.44 | $ 291.65 | $    - | $    - |
| 10/1/1997 | 12/31/1997 | 140.59 | 210.88 | - | - |
| 1/1/1998 | 3/31/1998 | 59.36 | 89.03 | - | - |
| 4/1/1998 | 6/30/1998 | 38.23 | 57.34 | - | - |
| 7/1/1998 | 9/30/1998 | 80.89 | 121.33 | 295.70 | 174.37 |
| 10/1/1998 | 12/31/1998 | 17.46 | 26.18 | 295.70 | 269.52 |
| 1/1/1999 | 3/31/1999 | 21.80 | 32.70 | 295.70 | 263.00 |
| 4/1/1999 | 6/30/1999 | 23.31 | 34.96 | 295.70 | 260.74 |
| 7/1/1999 | 9/30/1999 | 37.19 | 55.79 | - | - |
| 10/1/1999 | 12/31/1999 | 37.19 | 55.79 | - | - |
| 1/1/2000 | 3/31/2000 | 29.11 | 43.67 | - | - |
| 4/1/2000 | 6/30/2000 | 20.30 | 30.44 | - | - |
| 7/1/2000 | 9/30/2000 | 25.40 | 38.09 | - | - |
| 10/1/2000 | 12/31/2000 | 25.51 | 38.27 | 170.50 | 132.24 |
| 1/1/2001 | 3/31/2001 | 0.31 | 0.47 | 170.50 | 170.04 |
| 4/1/2001 | 6/30/2001 | 0.31 | 0.47 | 170.50 | 170.04 |
| 7/1/2001 | 9/30/2001 | 0.31 | 0.47 | 170.50 | 170.04 |
| 10/1/2001 | 12/31/2001 | 25.90 | 38.84 | 170.50 | 131.66 |
| 1/1/2002 | 3/31/2002 | 17.53 | 26.30 | 170.55 | 144.26 |
| 4/1/2002 | 6/30/2002 | 9.21 | 13.81 | 170.55 | 156.74 |
| 7/1/2002 | 9/30/2002 | 20.11 | 30.17 | 170.55 | 140.39 |
| 10/1/2002 | 12/31/2002 | 20.11 | 30.17 | 170.55 | 140.39 |
| 1/1/2003 | 3/31/2003 | 9.01 | 13.51 | 170.55 | 157.04 |
| 4/1/2003 | 6/30/2003 | 9.01 | 13.51 | 170.55 | 157.04 |
| 7/1/2003 | 9/30/2003 | 9.01 | 13.51 | 170.55 | 157.04 |
| 10/1/2003 | 12/31/2003 | 8.92 | 13.38 | 170.55 | 157.17 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #13.29
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118310 - RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 1,083.11 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 583.51 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 348.99 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 348.99 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 334.82 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | | 334.82 | - | - | 591.40 | - |
| 1/1/1999 | 3/31/1999 | - | | 334.82 | - | - | 591.40 | - |
| 4/1/1999 | 6/30/1999 | - | | 334.82 | - | - | 591.40 | - |
| 7/1/1999 | 9/30/1999 | - | | 242.06 | - | - | 591.40 | - |
| 10/1/1999 | 12/31/1999 | - | | 242.06 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | (3.10) | | 242.06 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | 26.10 | - | 242.06 | 215.96 | - | - | - |
| 7/1/2000 | 9/30/2000 | 41.71 | | 242.06 | 200.35 | 39.14 | - | - |
| 10/1/2000 | 12/31/2000 | 30.04 | | 216.13 | 186.09 | 62.57 | - | - |
| 1/1/2001 | 3/31/2001 | 32.10 | | 216.13 | 184.03 | 45.05 | 341.00 | 295.95 |
| 4/1/2001 | 6/30/2001 | 28.28 | | 216.13 | 187.85 | 48.14 | 341.00 | 292.86 |
| 7/1/2001 | 9/30/2001 | 17.60 | | 216.13 | 198.53 | 42.41 | 341.00 | 298.59 |
| 10/1/2001 | 12/31/2001 | 25.16 | | 216.13 | 190.97 | 26.40 | 341.00 | 314.60 |
| 1/1/2002 | 3/31/2002 | 17.60 | | 216.13 | 198.53 | 37.74 | 341.00 | 303.26 |
| 4/1/2002 | 6/30/2002 | 20.64 | | 216.13 | 195.49 | 26.41 | 341.10 | 314.69 |
| 7/1/2002 | 9/30/2002 | 30.68 | | 216.13 | 185.45 | 30.97 | 341.10 | 310.13 |
| 10/1/2002 | 12/31/2002 | 28.85 | | 216.13 | 187.28 | 46.02 | 341.10 | 295.08 |
| 1/1/2003 | 3/31/2003 | 40.51 | | 216.13 | 175.62 | 43.27 | 341.10 | 297.83 |
| 4/1/2003 | 6/30/2003 | 34.58 | | 216.13 | 181.55 | 60.76 | 341.10 | 280.34 |
| 7/1/2003 | 9/30/2003 | (4.34) | 34.58 | 78.83 | 44.25 | 51.88 | 341.10 | 289.22 |
| 10/1/2003 | 12/31/2003 | (6.28) | 34.58 | 78.83 | 44.25 | 51.88 | 341.10 | 289.22 |
| 1/1/2004 | 3/31/2004 | (18.56) | 34.58 | 78.83 | 44.25 | 51.88 | 341.10 | 289.22 |
| 4/1/2004 | 6/30/2004 | (22.59) | 34.58 | 78.83 | 44.25 | 51.88 | 341.10 | 289.22 |
| 7/1/2004 | 9/30/2004 | 30.37 | | 78.83 | 48.46 | 45.55 | 341.10 | 295.55 |
| 10/1/2004 | 12/31/2004 | 35.75 | | 78.83 | 43.08 | 53.63 | 341.10 | 287.47 |
| 1/1/2005 | 3/31/2005 | 20.50 | | 78.83 | 58.33 | 30.75 | 341.10 | 310.35 |
| 4/1/2005 | 6/30/2005 | 8.88 | | 78.83 | 69.95 | 13.32 | 108.80 | 95.48 |
| 7/1/2005 | 9/30/2005 | 14.29 | | 78.83 | 64.54 | 21.44 | 108.80 | 87.36 |
| 10/1/2005 | 12/31/2005 | 15.82 | | 78.83 | 63.01 | 23.72 | 108.80 | 85.08 |

Exhibit #13.30
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118310 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 1,480.00 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 1,480.00 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 1,480.00 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 1,480.00 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 1,480.00 | - | - | 591.40 | - |
| 10/1/1998 | 12/31/1998 | - | | 1,480.00 | - | - | 591.40 | - |
| 1/1/1999 | 3/31/1999 | 80.55 | | 1,480.00 | 1,399.45 | 120.83 | 591.40 | 470.58 |
| 4/1/1999 | 6/30/1999 | 70.62 | | 1,480.00 | 1,409.38 | 105.93 | 591.40 | 485.47 |
| 7/1/1999 | 9/30/1999 | 69.57 | | 1,480.00 | 1,410.43 | 104.35 | 591.40 | - |
| 10/1/1999 | 12/31/1999 | 54.33 | | 1,480.00 | 1,425.67 | 81.50 | - | - |
| 1/1/2000 | 3/31/2000 | 26.74 | | 1,480.00 | 1,453.26 | 40.11 | - | - |
| 4/1/2000 | 6/30/2000 | 26.99 | | 1,480.00 | 1,453.01 | 40.48 | - | - |
| 7/1/2000 | 9/30/2000 | 26.00 | | 1,480.00 | 1,454.00 | 38.99 | - | - |
| 10/1/2000 | 12/31/2000 | 25.07 | | 1,480.00 | 1,454.93 | 37.61 | 341.00 | 303.39 |
| 1/1/2001 | 3/31/2001 | 23.98 | | 1,480.00 | 1,456.02 | 35.98 | 341.00 | 305.02 |
| 4/1/2001 | 6/30/2001 | 22.80 | | 1,480.00 | 1,457.20 | 34.20 | 341.00 | 306.80 |
| 7/1/2001 | 9/30/2001 | 23.60 | | 1,480.00 | 1,456.40 | 35.40 | 341.00 | 305.60 |
| 10/1/2001 | 12/31/2001 | 24.98 | | 1,480.00 | 1,455.02 | 37.48 | 341.00 | 303.52 |
| 1/1/2002 | 3/31/2002 | 28.04 | | 1,480.00 | 1,451.96 | 42.06 | 341.00 | 299.04 |
| 4/1/2002 | 6/30/2002 | 35.26 | | 1,480.00 | 1,444.74 | 52.90 | 341.00 | 288.20 |
| 7/1/2002 | 9/30/2002 | 40.25 | | 1,480.00 | 1,439.75 | 60.38 | 341.10 | 280.72 |
| 10/1/2002 | 12/31/2002 | 38.23 | | 1,480.00 | 1,441.77 | 57.35 | 341.10 | 283.75 |
| 1/1/2003 | 3/31/2003 | 38.44 | | 1,480.00 | 1,441.56 | 57.66 | 341.10 | 283.44 |
| 4/1/2003 | 6/30/2003 | 37.07 | | 1,480.00 | 1,442.93 | 55.61 | 341.10 | 285.49 |
| 7/1/2003 | 9/30/2003 | 33.10 | | 1,480.00 | 1,446.90 | 49.66 | 341.10 | 291.44 |
| 10/1/2003 | 12/31/2003 | 36.19 | | 1,480.00 | 1,443.81 | 54.28 | 341.10 | 286.82 |
| 1/1/2004 | 3/31/2004 | 37.26 | | 1,480.00 | 1,442.74 | 55.89 | 341.10 | 285.21 |
| 4/1/2004 | 6/30/2004 | 34.17 | | 1,480.00 | 1,445.83 | 51.26 | 341.10 | 289.84 |
| 7/1/2004 | 9/30/2004 | 35.59 | | 1,480.00 | 1,444.41 | 53.38 | 341.10 | 287.72 |
| 10/1/2004 | 12/31/2004 | 36.46 | | 1,480.00 | 1,443.54 | 54.68 | 341.10 | 286.42 |
| 1/1/2005 | 3/31/2005 | 27.92 | | 1,480.00 | 1,452.08 | 41.88 | 341.10 | 299.22 |
| 4/1/2005 | 6/30/2005 | 30.55 | | 1,480.00 | 1,449.45 | 45.83 | 108.80 | 62.97 |
| 7/1/2005 | 9/30/2005 | 21.72 | | 1,480.00 | 1,458.28 | 32.59 | 108.80 | 76.21 |
| 10/1/2005 | 12/31/2005 | 18.37 | | 1,480.00 | 1,461.63 | 27.56 | 108.80 | 81.24 |

Exhibit #13.30A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118310 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 388.87 | $ 583.31 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 281.17 | 421.76 | - | - |
| 1/1/1998 | 3/31/1998 | 118.71 | 178.07 | - | - |
| 4/1/1998 | 6/30/1998 | 76.45 | 114.68 | - | - |
| 7/1/1998 | 9/30/1998 | 161.77 | 242.66 | 591.40 | 348.75 |
| 10/1/1998 | 12/31/1998 | 34.91 | 52.37 | 591.40 | 539.04 |
| 1/1/1999 | 3/31/1999 | 43.60 | 65.40 | 591.40 | 526.00 |
| 4/1/1999 | 6/30/1999 | 46.61 | 69.92 | 591.40 | 521.49 |
| 7/1/1999 | 9/30/1999 | 74.38 | 111.57 | - | - |
| 10/1/1999 | 12/31/1999 | 74.38 | 111.57 | - | - |
| 1/1/2000 | 3/31/2000 | 58.22 | 87.33 | - | - |
| 4/1/2000 | 6/30/2000 | 40.59 | 60.89 | - | - |
| 7/1/2000 | 9/30/2000 | 50.79 | 76.19 | - | - |
| 10/1/2000 | 12/31/2000 | 51.02 | 76.53 | 341.00 | 264.47 |
| 1/1/2001 | 3/31/2001 | 0.62 | 0.93 | 340.00 | 340.07 |
| 4/1/2001 | 6/30/2001 | 0.62 | 0.93 | 340.00 | 340.07 |
| 7/1/2001 | 9/30/2001 | 0.62 | 0.93 | 340.00 | 340.07 |
| 10/1/2001 | 12/31/2001 | 51.79 | 77.69 | 340.00 | 263.32 |
| 1/1/2002 | 3/31/2002 | 35.06 | 52.59 | 341.10 | 288.51 |
| 4/1/2002 | 6/30/2002 | 18.41 | 27.62 | 341.10 | 313.49 |
| 7/1/2002 | 9/30/2002 | 40.22 | 60.33 | 341.10 | 280.77 |
| 10/1/2002 | 12/31/2002 | 40.22 | 60.33 | 341.10 | 280.77 |
| 1/1/2003 | 3/31/2003 | 18.01 | 27.02 | 341.10 | 314.09 |
| 4/1/2003 | 6/30/2003 | 18.01 | 27.02 | 341.10 | 314.09 |
| 7/1/2003 | 9/30/2003 | 18.01 | 27.02 | 341.10 | 314.09 |
| 10/1/2003 | 12/31/2003 | 17.84 | 26.76 | 341.10 | 314.34 |
| 1/1/2004 | 3/31/2004 | | | 341.10 | |
| 4/1/2004 | 6/30/2004 | | | 341.10 | |
| 7/1/2004 | 9/30/2004 | | | 341.10 | |
| 10/1/2004 | 12/31/2004 | | | 341.10 | |
| 1/1/2005 | 3/31/2005 | | | 341.10 | |
| 4/1/2005 | 6/30/2005 | | | 108.80 | |
| 7/1/2005 | 9/30/2005 | | | 108.80 | |
| 10/1/2005 | 12/31/2005 | | | 108.80 | |

Exhibit #13.31
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781188313-RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 117.45 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 117.45 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 54.66 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 54.66 | - | - | 59.14 | - |
| 7/1/1998 | 9/30/1998 | - | | 54.66 | - | - | 59.14 | - |
| 10/1/1998 | 12/31/1998 | - | | 54.66 | - | - | 59.14 | - |
| 1/1/1999 | 3/31/1999 | - | | 54.66 | - | - | 59.14 | - |
| 4/1/1999 | 6/30/1999 | - | | 54.66 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | | 54.66 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 54.66 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | (184.16) | | 54.66 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | (342.18) | | 54.66 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | (366.63) | | 54.66 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | (346.15) | | 48.80 | - | - | 34.10 | - |
| 1/1/2001 | 3/31/2001 | 20.26 | | 48.80 | 28.54 | 30.39 | 34.10 | 3.71 |
| 4/1/2001 | 6/30/2001 | 37.24 | | 48.80 | 11.56 | 55.86 | 34.10 | (21.76) |
| 7/1/2001 | 9/30/2001 | 37.27 | | 48.80 | 11.53 | 55.91 | 34.10 | (21.81) |
| 10/1/2001 | 12/31/2001 | 30.93 | | 48.80 | 17.87 | 46.40 | 34.10 | (12.30) |
| 1/1/2002 | 3/31/2002 | 18.93 | | 48.80 | 29.87 | 28.39 | 34.11 | 5.72 |
| 4/1/2002 | 6/30/2002 | 28.81 | | 48.80 | 19.99 | 43.22 | 34.11 | (9.11) |
| 7/1/2002 | 9/30/2002 | 23.03 | | 48.80 | 25.77 | 34.55 | 34.11 | (0.44) |
| 10/1/2002 | 12/31/2002 | 17.77 | | 48.80 | 31.03 | 26.65 | 34.11 | 7.46 |
| 1/1/2003 | 3/31/2003 | 17.53 | | 48.80 | 31.27 | 26.29 | 34.11 | 7.82 |
| 4/1/2003 | 6/30/2003 | 2.09 | | 48.80 | 46.71 | 3.13 | 34.11 | 30.98 |
| 7/1/2003 | 9/30/2003 | 2.85 | | 20.17 | 17.32 | 4.27 | 34.11 | 29.84 |
| 10/1/2003 | 12/31/2003 | 5.83 | | 20.17 | 14.34 | 8.74 | 34.11 | 25.37 |
| 1/1/2004 | 3/31/2004 | 7.88 | | 20.17 | 12.29 | 11.83 | 34.11 | 22.28 |
| 4/1/2004 | 6/30/2004 | 8.85 | | 20.17 | 11.32 | 13.27 | 34.11 | 20.84 |
| 7/1/2004 | 9/30/2004 | 11.71 | | 20.17 | 8.46 | 17.57 | 34.11 | 16.54 |
| 10/1/2004 | 12/31/2004 | 12.21 | | 20.17 | 7.96 | 18.31 | 34.11 | 15.80 |
| 1/1/2005 | 3/31/2005 | 12.16 | | 20.17 | 8.01 | 18.23 | 34.11 | 15.88 |
| 4/1/2005 | 6/30/2005 | 12.46 | | 20.17 | 7.71 | 18.70 | 10.88 | (7.82) |
| 7/1/2005 | 9/30/2005 | 11.03 | | 20.17 | 9.14 | 16.55 | 10.88 | (5.67) |
| 10/1/2005 | 12/31/2005 | 10.22 | | 20.17 | 9.95 | 15.34 | 10.88 | (4.46) |

Exhibit #13.32
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118313-RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 150.85 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 150.85 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 150.85 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 150.85 | - | - | 59.14 | - |
| 7/1/1998 | 9/30/1998 | - | | 150.85 | - | - | 59.14 | - |
| 10/1/1998 | 12/31/1998 | - | | 150.85 | - | - | 59.14 | - |
| 1/1/1999 | 3/31/1999 | - | | 150.85 | - | - | 59.14 | 20.32 |
| 4/1/1999 | 6/30/1999 | 25.88 | | 150.85 | 124.97 | 38.82 | - | - |
| 7/1/1999 | 9/30/1999 | 25.88 | | 150.85 | 124.97 | 38.82 | - | - |
| 10/1/1999 | 12/31/1999 | 26.84 | | 150.85 | 124.01 | 40.26 | - | - |
| 1/1/2000 | 3/31/2000 | 19.28 | | 150.85 | 131.57 | 28.91 | - | - |
| 4/1/2000 | 6/30/2000 | 19.96 | | 150.85 | 130.89 | 29.94 | - | - |
| 7/1/2000 | 9/30/2000 | 18.60 | | 150.85 | 132.25 | 27.89 | - | - |
| 10/1/2000 | 12/31/2000 | 18.39 | | 150.85 | 132.46 | 27.59 | 34.10 | 6.51 |
| 1/1/2001 | 3/31/2001 | 17.12 | | 150.85 | 133.73 | 25.68 | 34.10 | 8.42 |
| 4/1/2001 | 6/30/2001 | 10.37 | | 150.85 | 140.48 | 15.56 | 34.10 | 18.54 |
| 7/1/2001 | 9/30/2001 | 11.14 | | 150.85 | 139.71 | 16.71 | 34.10 | 17.39 |
| 10/1/2001 | 12/31/2001 | 11.47 | | 150.85 | 139.38 | 17.21 | 34.10 | 16.89 |
| 1/1/2002 | 3/31/2002 | 12.65 | | 150.85 | 138.20 | 18.97 | 34.11 | 15.14 |
| 4/1/2002 | 6/30/2002 | 12.44 | | 150.85 | 138.41 | 18.66 | 34.11 | 15.45 |
| 7/1/2002 | 9/30/2002 | 9.31 | | 150.85 | 141.54 | 13.96 | 34.11 | 20.15 |
| 10/1/2002 | 12/31/2002 | 9.41 | | 150.85 | 141.44 | 14.12 | 34.11 | 19.99 |
| 1/1/2003 | 3/31/2003 | 8.41 | | 150.85 | 142.44 | 12.62 | 34.11 | 21.49 |
| 4/1/2003 | 6/30/2003 | 7.66 | | 150.85 | 143.19 | 11.49 | 34.11 | 22.62 |
| 7/1/2003 | 9/30/2003 | 8.24 | | 150.85 | 142.61 | 12.36 | 34.11 | 21.75 |
| 10/1/2003 | 12/31/2003 | 7.12 | | 150.85 | 143.73 | 10.68 | 34.11 | 23.43 |
| 1/1/2004 | 3/31/2004 | 6.09 | | 150.85 | 144.76 | 9.14 | 34.11 | 24.97 |
| 4/1/2004 | 6/30/2004 | 6.24 | | 150.85 | 144.61 | 9.35 | 34.11 | 24.76 |
| 7/1/2004 | 9/30/2004 | 6.66 | | 150.85 | 144.19 | 9.99 | 34.11 | 24.12 |
| 10/1/2004 | 12/31/2004 | 6.39 | | 150.85 | 144.46 | 9.59 | 34.11 | 24.52 |
| 1/1/2005 | 3/31/2005 | 7.39 | | 150.85 | 143.46 | 11.09 | 34.11 | 23.02 |
| 4/1/2005 | 6/30/2005 | 7.53 | | 150.85 | 143.32 | 11.30 | 10.88 | (0.42) |
| 7/1/2005 | 9/30/2005 | 52.19 | | 150.85 | 98.66 | 78.29 | 10.88 | (67.41) |
| 10/1/2005 | 12/31/2005 | 47.26 | | 150.85 | 103.59 | 70.88 | 10.88 | (60.00) |

Exhibit #13.32A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118313- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 38.89 | $ 58.33 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 28.12 | 42.18 | - | - |
| 1/1/1998 | 3/31/1998 | 11.87 | 17.81 | - | - |
| 4/1/1998 | 6/30/1998 | 7.65 | 11.47 | - | - |
| 7/1/1998 | 9/30/1998 | 16.18 | 24.27 | 59.14 | 34.87 |
| 10/1/1998 | 12/31/1998 | 3.49 | 5.24 | 59.14 | 53.90 |
| 1/1/1999 | 3/31/1999 | 4.36 | 6.54 | 59.14 | 52.60 |
| 4/1/1999 | 6/30/1999 | 4.66 | 6.99 | 59.14 | 52.15 |
| 7/1/1999 | 9/30/1999 | 7.44 | 11.16 | - | - |
| 10/1/1999 | 12/31/1999 | 7.44 | 11.16 | - | - |
| 1/1/2000 | 3/31/2000 | 5.82 | 8.73 | - | - |
| 4/1/2000 | 6/30/2000 | 4.06 | 6.09 | - | - |
| 7/1/2000 | 9/30/2000 | 5.08 | 7.62 | - | - |
| 10/1/2000 | 12/31/2000 | 5.10 | 7.65 | 34.10 | 26.45 |
| 1/1/2001 | 3/31/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 4/1/2001 | 6/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 7/1/2001 | 9/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 10/1/2001 | 12/31/2001 | 5.18 | 7.77 | 34.10 | 26.33 |
| 1/1/2002 | 3/31/2002 | 3.51 | 5.26 | 34.11 | 28.85 |
| 4/1/2002 | 6/30/2002 | 1.84 | 2.76 | 34.11 | 31.35 |
| 7/1/2002 | 9/30/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 10/1/2002 | 12/31/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 1/1/2003 | 3/31/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 4/1/2003 | 6/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 7/1/2003 | 9/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 10/1/2003 | 12/31/2003 | 1.78 | 2.68 | 34.11 | 31.43 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #13.33
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781188360- RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 66.98 | $ 66.98 | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 38.47 | 38.47 | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 23.17 | 23.17 | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 23.17 | 23.17 | - | - | - |
| 7/1/1998 | 9/30/1998 | - | | 23.17 | 23.17 | - | 35.48 | - |
| 10/1/1998 | 12/31/1998 | - | | 23.17 | 23.17 | - | 35.48 | - |
| 1/1/1999 | 3/31/1999 | - | | 23.17 | 23.17 | - | 35.48 | - |
| 4/1/1999 | 6/30/1999 | - | | 23.17 | 23.17 | - | 35.48 | - |
| 7/1/1999 | 9/30/1999 | - | | 16.24 | 16.24 | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 16.24 | 16.24 | - | - | - |
| 1/1/2000 | 3/31/2000 | (3.85) | | 16.24 | 16.24 | - | - | - |
| 4/1/2000 | 6/30/2000 | 2.25 | - | 16.24 | 13.99 | 3.38 | - | 17.84 |
| 7/1/2000 | 9/30/2000 | 2.87 | | 16.24 | 13.37 | 4.31 | - | 18.09 |
| 10/1/2000 | 12/31/2000 | 1.75 | | 14.50 | 12.75 | 2.62 | 20.46 | 20.05 |
| 1/1/2001 | 3/31/2001 | 1.58 | | 14.50 | 12.92 | 2.37 | 20.46 | 21.34 |
| 4/1/2001 | 6/30/2001 | 0.27 | 0.27 | 14.50 | 14.23 | 0.41 | 20.46 | 21.34 |
| 7/1/2001 | 9/30/2001 | (1.40) | 0.27 | 14.50 | 14.23 | 0.41 | 20.46 | 20.25 |
| 10/1/2001 | 12/31/2001 | (0.30) | | 14.50 | 14.23 | 0.41 | 20.46 | 16.36 |
| 1/1/2002 | 3/31/2002 | 0.15 | | 14.50 | 14.35 | 0.22 | 20.47 | 16.46 |
| 4/1/2002 | 6/30/2002 | 2.74 | | 14.50 | 11.76 | 4.11 | 20.47 | 17.11 |
| 7/1/2002 | 9/30/2002 | 2.67 | | 14.50 | 11.83 | 4.01 | 20.47 | 16.77 |
| 10/1/2002 | 12/31/2002 | 2.24 | | 14.50 | 12.26 | 3.36 | 20.47 | 16.77 |
| 1/1/2003 | 3/31/2003 | 2.46 | 2.46 | 14.50 | 12.04 | 3.70 | 20.47 | 16.77 |
| 4/1/2003 | 6/30/2003 | (1.54) | 2.46 | 14.50 | 12.04 | 3.70 | 20.47 | 16.77 |
| 7/1/2003 | 9/30/2003 | (2.52) | 2.46 | 4.98 | 2.52 | 3.70 | 20.47 | 16.77 |
| 10/1/2003 | 12/31/2003 | (2.08) | | 4.98 | 2.52 | 3.70 | 20.47 | 16.77 |
| 1/1/2004 | 3/31/2004 | (1.45) | | 4.98 | 2.52 | 3.70 | 20.47 | 16.77 |
| 4/1/2004 | 6/30/2004 | (1.93) | | 4.98 | 2.52 | 2.31 | 20.47 | 18.15 |
| 7/1/2004 | 9/30/2004 | 1.54 | | 4.98 | 3.44 | 3.00 | 20.47 | 17.47 |
| 10/1/2004 | 12/31/2004 | 2.00 | | 4.98 | 2.98 | 2.20 | 20.47 | 18.27 |
| 1/1/2005 | 3/31/2005 | 1.47 | | 4.98 | 3.51 | 2.37 | 20.47 | 16.77 |
| 4/1/2005 | 6/30/2005 | 1.58 | | 4.98 | 3.40 | 2.06 | 6.53 | 4.16 |
| 7/1/2005 | 9/30/2005 | 1.37 | | 4.98 | 3.61 | 1.86 | 6.53 | 4.47 |
| 10/1/2005 | 12/31/2005 | 1.24 | | 4.98 | 3.74 | | 6.53 | 4.66 |

Exhibit #13.34
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781188360- RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ - | | $ 88.80 | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | 88.80 | - | - | - | - |
| 1/1/1998 | 3/31/1998 | - | | 88.80 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | | 88.80 | - | - | 35.48 | - |
| 7/1/1998 | 9/30/1998 | - | | 88.80 | - | - | 35.48 | - |
| 10/1/1998 | 12/31/1998 | - | | 88.80 | - | - | 35.48 | - |
| 1/1/1999 | 3/31/1999 | 5.50 | | 88.80 | 83.30 | 8.25 | 35.48 | 27.23 |
| 4/1/1999 | 6/30/1999 | 5.21 | | 88.80 | 83.59 | 7.82 | 35.48 | 27.67 |
| 7/1/1999 | 9/30/1999 | 5.17 | | 88.80 | 83.63 | 7.76 | 35.48 | 27.67 |
| 10/1/1999 | 12/31/1999 | 4.87 | | 88.80 | 83.93 | 7.31 | - | - |
| 1/1/2000 | 3/31/2000 | 2.31 | | 88.80 | 86.49 | 3.46 | - | - |
| 4/1/2000 | 6/30/2000 | 2.01 | | 88.80 | 86.79 | 3.02 | - | - |
| 7/1/2000 | 9/30/2000 | 1.96 | | 88.80 | 86.84 | 2.94 | - | - |
| 10/1/2000 | 12/31/2000 | 1.89 | | 88.80 | 86.91 | 2.84 | 20.46 | 17.62 |
| 1/1/2001 | 3/31/2001 | 1.87 | | 88.80 | 86.93 | 2.81 | 20.46 | 17.65 |
| 4/1/2001 | 6/30/2001 | 1.94 | | 88.80 | 86.86 | 2.91 | 20.46 | 17.55 |
| 7/1/2001 | 9/30/2001 | 2.01 | | 88.80 | 86.79 | 3.01 | 20.46 | 17.45 |
| 10/1/2001 | 12/31/2001 | 2.12 | | 88.80 | 86.68 | 3.18 | 20.46 | 17.28 |
| 1/1/2002 | 3/31/2002 | 2.18 | | 88.80 | 86.62 | 3.27 | 20.47 | 17.19 |
| 4/1/2002 | 6/30/2002 | 2.34 | | 88.80 | 86.46 | 3.52 | 20.47 | 16.95 |
| 7/1/2002 | 9/30/2002 | 2.41 | | 88.80 | 86.39 | 3.61 | 20.47 | 16.86 |
| 10/1/2002 | 12/31/2002 | 2.60 | | 88.80 | 86.20 | 3.90 | 20.47 | 16.57 |
| 1/1/2003 | 3/31/2003 | 2.18 | | 88.80 | 86.62 | 3.27 | 20.47 | 17.20 |
| 4/1/2003 | 6/30/2003 | 2.09 | | 88.80 | 86.71 | 3.13 | 20.47 | 17.34 |
| 7/1/2003 | 9/30/2003 | 1.80 | | 88.80 | 87.00 | 2.69 | 20.47 | 17.77 |
| 10/1/2003 | 12/31/2003 | 0.44 | | 88.80 | 88.36 | 0.66 | 20.47 | 19.80 |
| 1/1/2004 | 3/31/2004 | 2.58 | | 88.80 | 86.22 | 3.87 | 20.47 | 16.59 |
| 4/1/2004 | 6/30/2004 | 2.51 | | 88.80 | 86.29 | 3.76 | 20.47 | 16.71 |
| 7/1/2004 | 9/30/2004 | 2.14 | | 88.80 | 86.66 | 3.20 | 20.47 | 17.26 |
| 10/1/2004 | 12/31/2004 | 1.66 | | 88.80 | 87.14 | 2.49 | 20.47 | 17.98 |
| 1/1/2005 | 3/31/2005 | 1.50 | | 88.80 | 87.30 | 2.25 | 20.47 | 18.21 |
| 4/1/2005 | 6/30/2005 | 1.42 | | 88.80 | 87.38 | 2.13 | 6.53 | 4.40 |
| 7/1/2005 | 9/30/2005 | 1.35 | | 88.80 | 87.45 | 2.02 | 6.53 | 4.51 |
| 10/1/2005 | 12/31/2005 | 1.30 | | 88.80 | 87.50 | 1.95 | 6.53 | 4.57 |

Exhibit #13.34A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781188360- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 23.33 | $ 35.00 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 16.87 | 25.31 | - | - |
| 1/1/1998 | 3/31/1998 | 7.12 | 10.68 | - | - |
| 4/1/1998 | 6/30/1998 | 4.59 | 6.88 | - | - |
| 7/1/1998 | 9/30/1998 | 9.71 | 14.56 | 35.48 | 20.92 |
| 10/1/1998 | 12/31/1998 | 2.09 | 3.14 | 35.48 | 32.34 |
| 1/1/1999 | 3/31/1999 | 2.62 | 3.92 | 35.48 | 31.56 |
| 4/1/1999 | 6/30/1999 | 2.80 | 4.19 | 35.48 | 31.29 |
| 7/1/1999 | 9/30/1999 | 4.46 | 6.69 | - | - |
| 10/1/1999 | 12/31/1999 | 4.46 | 6.69 | - | - |
| 1/1/2000 | 3/31/2000 | 3.49 | 5.24 | - | - |
| 4/1/2000 | 6/30/2000 | 2.44 | 3.65 | - | - |
| 7/1/2000 | 9/30/2000 | 3.05 | 4.57 | - | - |
| 10/1/2000 | 12/31/2000 | 3.06 | 4.59 | 20.46 | 15.87 |
| 1/1/2001 | 3/31/2001 | 0.04 | 0.06 | 20.46 | 20.40 |
| 4/1/2001 | 6/30/2001 | 0.04 | 0.06 | 20.46 | 20.40 |
| 7/1/2001 | 9/30/2001 | 0.04 | 0.06 | 20.46 | 20.40 |
| 10/1/2001 | 12/31/2001 | 3.11 | 4.66 | 20.46 | 15.80 |
| 1/1/2002 | 3/31/2002 | 2.10 | 3.16 | 20.47 | 17.31 |
| 4/1/2002 | 6/30/2002 | 1.10 | 1.66 | 20.47 | 18.81 |
| 7/1/2002 | 9/30/2002 | 2.41 | 3.62 | 20.47 | 16.85 |
| 10/1/2002 | 12/31/2002 | 2.41 | 3.62 | 20.47 | 16.85 |
| 1/1/2003 | 3/31/2003 | 1.08 | 1.62 | 20.47 | 18.85 |
| 4/1/2003 | 6/30/2003 | 1.08 | 1.62 | 20.47 | 18.85 |
| 7/1/2003 | 9/30/2003 | 1.08 | 1.62 | 20.47 | 18.85 |
| 10/1/2003 | 12/31/2003 | 1.07 | 1.61 | 20.47 | 18.86 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

Exhibit #13.35
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293801- CEFADROXIL 500 MG CAPSULE
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $    - | | $  122.85 | $    - | $    - | $  276.72 | $    - |

Exhibit #13.36
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293801 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ - | | $ 182.56 | $ 182.56 | $ - | $ 276.72 | $ 276.72 |

Exhibit #13.36A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293801- CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 106.78 | $ 160.17 | $ 276.72 | $ 116.55 |
| 4/1/1997 | 6/30/1997 | 106.78 | 160.17 | 276.72 | 116.55 |
| 7/1/1997 | 9/30/1997 | 106.78 | 160.17 | 276.72 | 116.55 |
| 10/1/1997 | 12/31/1997 | 106.78 | 160.17 | 276.72 | 116.55 |
| 1/1/1998 | 3/31/1998 | 106.78 | 160.17 | 276.72 | 116.55 |
| 4/1/1998 | 6/30/1998 | 106.78 | 160.17 | 276.72 | 116.55 |
| 7/1/1998 | 9/30/1998 | 106.78 | 160.17 | 276.72 | 116.55 |
| 10/1/1998 | 12/31/1998 | 106.78 | 160.17 | - | - |
| 1/1/1999 | 3/31/1999 | 106.78 | 160.17 | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | 307.89 | - |
| 4/1/2002 | 6/30/2002 | - | - | 307.89 | - |
| 7/1/2002 | 9/30/2002 | - | - | 307.89 | - |
| 10/1/2002 | 12/31/2002 | - | - | 307.89 | - |
| 1/1/2003 | 3/31/2003 | - | - | 248.37 | - |
| 4/1/2003 | 6/30/2003 | - | - | 248.37 | - |
| 7/1/2003 | 9/30/2003 | - | - | 248.37 | - |
| 10/1/2003 | 12/31/2003 | - | - | 248.37 | - |
| 1/1/2004 | 3/31/2004 | - | - | 248.37 | - |
| 4/1/2004 | 6/30/2004 | - | - | 248.37 | - |
| 7/1/2004 | 9/30/2004 | - | - | 248.37 | - |
| 10/1/2004 | 12/31/2004 | - | - | 248.37 | - |
| 1/1/2005 | 3/31/2005 | - | - | 248.37 | - |
| 4/1/2005 | 6/30/2005 | - | - | 248.37 | - |
| 7/1/2005 | 9/30/2005 | - | - | 248.37 | - |
| 10/1/2005 | 12/31/2005 | - | - | 248.37 | - |

Exhibit #13.37
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293850 - CEFADROXIL 500 MG CAPSULE
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | 9/30/2005 | $ 78.24 | | $ 84.63 | $ 6.39 | $ 117.37 | $ 124.19 | $ 6.82 |
| 10/1/2005 | 12/31/2005 | 55.26 | | 84.63 | 29.37 | 82.89 | 124.19 | 41.30 |

Exhibit #13.38
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293850 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | 9/30/2005 | $ 26.91 | | $ 188.06 | $ 161.15 | $ 40.36 | $ 124.19 | $ 83.83 |
| 10/1/2005 | 12/31/2005 | 27.70 | | 188.06 | 160.36 | 41.55 | 124.19 | 82.64 |

Exhibit #13.38A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293850 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 53.39 | $ 80.09 | $ 138.00 | $ 57.92 |
| 4/1/1997 | 6/30/1997 | 53.39 | 80.09 | 138.00 | 57.92 |
| 7/1/1997 | 9/30/1997 | 53.39 | 80.09 | 138.00 | 57.92 |
| 10/1/1997 | 12/31/1997 | 53.39 | 80.09 | 138.00 | 57.92 |
| 1/1/1998 | 3/31/1998 | 53.39 | 80.09 | 138.00 | 57.92 |
| 4/1/1998 | 6/30/1998 | 53.39 | 80.09 | 138.00 | 57.92 |
| 7/1/1998 | 9/30/1998 | 53.39 | 80.09 | 138.00 | 57.92 |
| 10/1/1998 | 12/31/1998 | 53.39 | 80.09 | - | - |
| 1/1/1999 | 3/31/1999 | 53.39 | 80.09 | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | 153.95 | - |
| 4/1/2002 | 6/30/2002 | - | - | 153.95 | - |
| 7/1/2002 | 9/30/2002 | - | - | 153.95 | - |
| 10/1/2002 | 12/31/2002 | - | - | 153.95 | - |
| 1/1/2003 | 3/31/2003 | - | - | 124.19 | - |
| 4/1/2003 | 6/30/2003 | - | - | 124.19 | - |
| 7/1/2003 | 9/30/2003 | - | - | 124.19 | - |
| 10/1/2003 | 12/31/2003 | - | - | 124.19 | - |
| 1/1/2004 | 3/31/2004 | - | - | 124.19 | - |
| 4/1/2004 | 6/30/2004 | - | - | 124.19 | - |
| 7/1/2004 | 9/30/2004 | - | - | 124.19 | - |
| 10/1/2004 | 12/31/2004 | - | - | 124.19 | - |
| 1/1/2005 | 3/31/2005 | - | - | 124.19 | - |
| 4/1/2005 | 6/30/2005 | - | - | 124.19 | - |
| 7/1/2005 | 9/30/2005 | - | - | 124.19 | - |
| 10/1/2005 | 12/31/2005 | - | - | 124.19 | - |

Exhibit #13.39
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781750287 - ALBUTEROL 90 MCG INHALER
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  - | - | $ 11.02 | $  - | $  - | $  - | $  - |
| 4/1/1997 | 6/30/1997 | - | - | 6.71 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | - | 6.71 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | - | 6.71 | - | - | 7.47 | - |
| 1/1/1998 | 3/31/1998 | - | - | 6.71 | - | - | 7.47 | - |
| 4/1/1998 | 6/30/1998 | - | - | 6.71 | - | - | 7.47 | - |
| 7/1/1998 | 9/30/1998 | - | - | 6.71 | - | - | 7.47 | - |
| 10/1/1998 | 12/31/1998 | - | - | 6.71 | - | - | 7.47 | - |
| 1/1/1999 | 3/31/1999 | - | - | 6.71 | - | - | 7.47 | - |
| 4/1/1999 | 6/30/1999 | - | - | 6.71 | - | - | 7.47 | - |
| 7/1/1999 | 9/30/1999 | - | - | 6.71 | - | - | 7.47 | - |
| 10/1/1999 | 12/31/1999 | - | - | 6.71 | - | - | 7.47 | - |
| 1/1/2000 | 3/31/2000 | - | - | 6.71 | - | - | 7.47 | - |
| 4/1/2000 | 6/30/2000 | - | - | 6.71 | - | - | 7.47 | - |
| 7/1/2000 | 9/30/2000 | - | - | 6.71 | - | - | 7.47 | - |
| 10/1/2000 | 12/31/2000 | - | - | 6.71 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | 6.71 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | 6.71 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | 6.71 | - | - | - | - |

Exhibit #13.40
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781750287 - ALBUTEROL 90 MCG INHALER
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 22.73 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 22.73 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 22.73 | - | - | 7.47 | - |
| 10/1/1997 | 12/31/1997 | - | | 22.73 | - | - | 7.47 | - |
| 1/1/1998 | 3/31/1998 | - | | 22.73 | - | - | 7.47 | - |
| 4/1/1998 | 6/30/1998 | - | | 22.73 | - | - | 7.47 | - |
| 7/1/1998 | 9/30/1998 | - | | 22.73 | - | - | 7.47 | - |
| 10/1/1998 | 12/31/1998 | - | | 22.73 | - | - | 7.47 | - |
| 1/1/1999 | 3/31/1999 | - | | 22.73 | - | - | 7.47 | - |
| 4/1/1999 | 6/30/1999 | - | | 22.73 | - | - | 7.47 | - |
| 7/1/1999 | 9/30/1999 | - | | 22.73 | - | - | 7.47 | - |
| 10/1/1999 | 12/31/1999 | - | | 22.73 | - | - | 7.47 | - |
| 1/1/2000 | 3/31/2000 | - | | 22.73 | - | - | 7.47 | - |
| 4/1/2000 | 6/30/2000 | - | | 22.73 | - | - | 7.47 | - |
| 7/1/2000 | 9/30/2000 | - | | 22.73 | - | - | 7.47 | - |
| 10/1/2000 | 12/31/2000 | - | | 22.73 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | | 22.73 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | | 22.73 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 22.73 | - | - | - | - |

Exhibit #13.40A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781750287 - ALBUTEROL 90 MCG INHALER
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 9.23 | $ 13.84 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 1.69 | 2.53 | - | - |
| 7/1/1997 | 9/30/1997 | 2.15 | 3.22 | - | - |
| 10/1/1997 | 12/31/1997 | 4.38 | 6.56 | 7.47 | 0.91 |
| 1/1/1998 | 3/31/1998 | 4.38 | 6.56 | 7.47 | 0.91 |
| 4/1/1998 | 6/30/1998 | 5.80 | 8.70 | 7.47 | (1.23) |
| 7/1/1998 | 9/30/1998 | 5.24 | 7.85 | 7.47 | (0.38) |
| 10/1/1998 | 12/31/1998 | 5.24 | 7.85 | 7.47 | (0.38) |
| 1/1/1999 | 3/31/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 4/1/1999 | 6/30/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 7/1/1999 | 9/30/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 10/1/1999 | 12/31/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 1/1/2000 | 3/31/2000 | 1.27 | 1.90 | 7.47 | 5.57 |
| 4/1/2000 | 6/30/2000 | 1.27 | 1.90 | 7.47 | 5.57 |
| 7/1/2000 | 9/30/2000 | 1.27 | 1.90 | 7.47 | 5.57 |
| 10/1/2000 | 12/31/2000 | - | - | 7.47 | - |
| 1/1/2001 | 3/31/2001 | - | - | 7.47 | - |
| 7/1/2001 | 9/30/2001 | - | - | 7.47 | - |
| 10/1/2001 | 12/31/2001 | - | - | 7.47 | - |
| 1/1/2002 | 3/31/2002 | - | - | 7.47 | - |
| 4/1/2002 | 6/30/2002 | - | - | 7.47 | - |
| 7/1/2002 | 9/30/2002 | - | - | 7.47 | - |
| 10/1/2002 | 12/31/2002 | - | - | 7.47 | - |
| 1/1/2003 | 3/31/2003 | - | - | 15.00 | - |
| 4/1/2003 | 6/30/2003 | - | - | 15.00 | - |
| 7/1/2003 | 9/30/2003 | - | - | 15.00 | - |
| 10/1/2003 | 12/31/2003 | - | - | 15.00 | - |
| 1/1/2004 | 3/31/2004 | - | - | 15.00 | - |
| 4/1/2004 | 6/30/2004 | - | - | 15.00 | - |
| 7/1/2004 | 9/30/2004 | - | - | 15.00 | - |
| 10/1/2004 | 12/31/2004 | - | - | 15.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 15.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 15.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 15.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 15.00 | - |

Exhibit #13.4I
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78191S093 - ALBUTEROL .83 MG/ML SOLUTION
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 0.71 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 0.50 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 0.50 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 0.50 | - | - | 0.60 | - |
| 1/1/1998 | 3/31/1998 | - | | 0.50 | - | - | 0.60 | - |
| 4/1/1998 | 6/30/1998 | - | | 0.50 | - | - | 0.60 | - |
| 7/1/1998 | 9/30/1998 | - | | 0.50 | - | - | 0.60 | - |
| 10/1/1998 | 12/31/1998 | - | | 0.50 | - | - | 0.60 | - |
| 1/1/1999 | 3/31/1999 | - | | 0.50 | - | - | 0.60 | - |
| 4/1/1999 | 6/30/1999 | - | | 0.50 | - | - | 0.60 | - |
| 7/1/1999 | 9/30/1999 | - | | 0.50 | - | - | 0.60 | - |
| 10/1/1999 | 12/31/1999 | - | | 0.50 | - | - | 0.60 | - |
| 1/1/2000 | 3/31/2000 | - | | 0.50 | - | - | 0.60 | - |
| 4/1/2000 | 6/30/2000 | - | | 0.50 | - | - | 0.60 | - |
| 10/1/2000 | 12/31/2000 | - | | 0.50 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | - | | 0.50 | - | - | 0.44 | - |

Exhibit #13.42
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78191S093 - ALBUTEROL .83 MG/ML SOLUTION
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | | $ 1.30 | $ - | $ - | $ - | $ - |
| 4/1/1997 | 6/30/1997 | - | | 1.30 | - | - | - | - |
| 7/1/1997 | 9/30/1997 | - | | 1.30 | - | - | - | - |
| 10/1/1997 | 12/31/1997 | - | | 1.30 | - | - | 0.60 | - |
| 1/1/1998 | 3/31/1998 | - | | 1.30 | - | - | 0.60 | - |
| 4/1/1998 | 6/30/1998 | - | | 1.30 | - | - | 0.60 | - |
| 7/1/1998 | 9/30/1998 | - | | 1.30 | - | - | 0.60 | - |
| 10/1/1998 | 12/31/1998 | - | | 1.30 | - | - | 0.60 | - |
| 1/1/1999 | 3/31/1999 | - | | 1.30 | - | - | 0.60 | - |
| 4/1/1999 | 6/30/1999 | - | | 1.30 | - | - | 0.60 | - |
| 7/1/1999 | 9/30/1999 | - | | 1.30 | - | - | 0.60 | - |
| 10/1/1999 | 12/31/1999 | - | | 1.30 | - | - | 0.60 | - |
| 1/1/2000 | 3/31/2000 | - | | 1.30 | - | - | 0.60 | - |
| 4/1/2000 | 6/30/2000 | - | | 1.30 | - | - | 0.60 | - |
| 10/1/2000 | 12/31/2000 | - | | 1.30 | - | - | - | - |
| 10/1/2002 | 12/31/2002 | | | 1.30 | - | - | 0.44 | - |

Exhibit #13.42A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78191S093 - ALBUTEROL .83 MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.59 | $ 0.89 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 0.39 | 0.58 | - | - |
| 7/1/1997 | 9/30/1997 | 0.41 | 0.62 | - | - |
| 10/1/1997 | 12/31/1997 | 0.41 | 0.62 | 0.60 | (0.02) |
| 1/1/1998 | 3/31/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 4/1/1998 | 6/30/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 7/1/1998 | 9/30/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 10/1/1998 | 12/31/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 1/1/1999 | 3/31/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 4/1/1999 | 6/30/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 7/1/1999 | 9/30/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 10/1/1999 | 12/31/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 1/1/2000 | 3/31/2000 | - | - | 0.60 | - |
| 4/1/2000 | 6/30/2000 | - | - | 0.60 | - |
| 7/1/2000 | 9/30/2000 | - | - | 0.60 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | 0.44 | - |
| 4/1/2002 | 6/30/2002 | - | - | 0.44 | - |
| 7/1/2002 | 9/30/2002 | - | - | 0.44 | - |
| 10/1/2002 | 12/31/2002 | - | - | 0.44 | - |
| 1/1/2003 | 3/31/2003 | - | - | 0.44 | - |
| 4/1/2003 | 6/30/2003 | - | - | 0.44 | - |
| 7/1/2003 | 9/30/2003 | - | - | 0.44 | - |
| 10/1/2003 | 12/31/2003 | - | - | 0.44 | - |
| 1/1/2004 | 3/31/2004 | - | - | 0.44 | - |
| 4/1/2004 | 6/30/2004 | - | - | 0.44 | - |
| 7/1/2004 | 9/30/2004 | - | - | 0.44 | - |
| 10/1/2004 | 12/31/2004 | - | - | 0.44 | - |
| 1/1/2005 | 3/31/2005 | - | - | 0.44 | - |
| 4/1/2005 | 6/30/2005 | - | - | 0.35 | - |
| 7/1/2005 | 9/30/2005 | - | - | 0.35 | - |
| 10/1/2005 | 12/31/2005 | - | - | 0.35 | - |

Exhibit #13.43
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727103 - CEFADROXIL 500 MG CAPSULE
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $ - | | $ 128.80 | $ - | $ - | $ - | $ - |
| 1/1/2001 | 3/31/2001 | - | | 128.80 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 45.94 | | 128.80 | 82.86 | 68.91 | - | - |
| 7/1/2001 | 9/30/2001 | 37.42 | | 128.80 | 91.38 | 56.13 | - | - |
| 10/1/2001 | 12/31/2001 | 27.99 | | 128.80 | 100.81 | 41.98 | - | - |
| 1/1/2002 | 3/31/2002 | 26.73 | | 128.80 | 102.07 | 40.10 | 153.95 | 113.85 |
| 4/1/2002 | 6/30/2002 | 23.58 | | 128.80 | 105.22 | 35.37 | 153.95 | 118.57 |
| 7/1/2002 | 9/30/2002 | 23.81 | | 64.95 | 41.14 | 35.72 | 153.95 | 118.23 |
| 10/1/2002 | 12/31/2002 | 26.59 | | 64.95 | 38.36 | 39.89 | 153.95 | 114.05 |
| 1/1/2003 | 3/31/2003 | 31.65 | | 84.63 | 52.98 | 47.48 | 124.19 | 76.71 |
| 4/1/2003 | 6/30/2003 | 35.33 | | 84.63 | 49.30 | 53.00 | 124.19 | 71.19 |
| 7/1/2003 | 9/30/2003 | 32.74 | | 84.63 | 51.89 | 49.11 | 124.19 | 75.07 |
| 10/1/2003 | 12/31/2003 | 40.62 | | 84.63 | 44.01 | 60.93 | 124.19 | 63.25 |
| 1/1/2004 | 3/31/2004 | 36.22 | | 84.63 | 48.41 | 54.32 | 124.19 | 69.86 |
| 4/1/2004 | 6/30/2004 | 33.85 | | 84.63 | 50.78 | 50.78 | 124.19 | 73.40 |
| 7/1/2004 | 9/30/2004 | 40.04 | | 84.63 | 44.59 | 60.07 | 124.19 | 64.12 |
| 10/1/2004 | 12/31/2004 | 35.72 | | 84.63 | 48.91 | 53.59 | 124.19 | 70.60 |
| 1/1/2005 | 3/31/2005 | 37.60 | | 84.63 | 47.03 | 56.40 | 124.19 | 67.78 |
| 4/1/2005 | 6/30/2005 | 26.93 | | 84.63 | 57.70 | 40.39 | 124.19 | 83.79 |
| 7/1/2005 | 9/30/2005 | 7.13 | | 84.63 | 77.50 | 10.70 | 124.19 | 113.48 |
| 10/1/2005 | 12/31/2005 | (11.67) | 7.13 | 84.63 | 77.50 | 10.70 | 124.19 | 113.48 |

Exhibit #13.44
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727103 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $ 44.06 | | $ 161.00 | $ 116.95 | $ 66.08 | $   - | $   - |
| 1/1/2001 | 3/31/2001 | 43.60 | | 161.00 | 117.40 | 65.40 | - | - |
| 4/1/2001 | 6/30/2001 | 41.39 | | 161.00 | 119.61 | 62.09 | - | - |
| 7/1/2001 | 9/30/2001 | 38.61 | | 161.00 | 122.39 | 57.92 | - | - |
| 10/1/2001 | 12/31/2001 | 36.73 | | 161.00 | 124.27 | 55.09 | - | - |
| 1/1/2002 | 3/31/2002 | 35.48 | | 161.00 | 125.52 | 53.22 | 153.95 | 100.73 |
| 4/1/2002 | 6/30/2002 | 34.13 | | 161.00 | 126.87 | 51.20 | 153.95 | 102.75 |
| 7/1/2002 | 9/30/2002 | 31.93 | | 172.50 | 140.57 | 47.90 | 153.95 | 106.05 |
| 10/1/2002 | 12/31/2002 | 29.99 | | 172.50 | 142.51 | 44.99 | 153.95 | 108.96 |
| 1/1/2003 | 3/31/2003 | 29.30 | | 188.06 | 158.76 | 43.96 | 124.19 | 80.23 |
| 4/1/2003 | 6/30/2003 | 32.68 | | 188.06 | 155.38 | 49.02 | 124.19 | 75.17 |
| 7/1/2003 | 9/30/2003 | 35.89 | | 188.06 | 152.17 | 53.83 | 124.19 | 70.36 |
| 10/1/2003 | 12/31/2003 | 33.59 | | 188.06 | 154.47 | 50.38 | 124.19 | 73.80 |
| 1/1/2004 | 3/31/2004 | 30.30 | | 188.06 | 157.76 | 45.45 | 124.19 | 78.73 |
| 4/1/2004 | 6/30/2004 | 26.40 | | 188.06 | 161.66 | 39.60 | 124.19 | 84.59 |
| 7/1/2004 | 9/30/2004 | 25.33 | | 188.06 | 162.73 | 37.99 | 124.19 | 86.19 |
| 10/1/2004 | 12/31/2004 | 20.66 | | 188.06 | 167.40 | 30.99 | 124.19 | 93.19 |
| 1/1/2005 | 3/31/2005 | 19.38 | | 188.06 | 168.68 | 29.07 | 124.19 | 95.11 |
| 4/1/2005 | 6/30/2005 | 16.14 | | 188.06 | 171.92 | 24.21 | 124.19 | 99.98 |
| 7/1/2005 | 9/30/2005 | 11.60 | | 188.06 | 176.46 | 17.40 | 124.19 | 106.78 |
| 10/1/2005 | 12/31/2005 | 11.90 | | 188.06 | 176.16 | 17.85 | 124.19 | 106.33 |

Exhibit #13.44A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727103 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $    - | $    - | $    - | $    - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 20.77 | 31.15 | - | - |
| 7/1/2001 | 9/30/2001 | 28.26 | 42.39 | - | - |
| 10/1/2001 | 12/31/2001 | 8.75 | 13.12 | - | - |
| 1/1/2002 | 3/31/2002 | 8.75 | 13.12 | 153.95 | 140.83 |
| 4/1/2002 | 6/30/2002 | 45.75 | 68.62 | 153.95 | 85.32 |
| 7/1/2002 | 9/30/2002 | 22.39 | 33.59 | 153.95 | 120.36 |
| 10/1/2002 | 12/31/2002 | 19.88 | 29.83 | 153.95 | 124.12 |
| 1/1/2003 | 3/31/2003 | 12.09 | 18.13 | 124.19 | 106.05 |
| 4/1/2003 | 6/30/2003 | 51.11 | 76.67 | 124.19 | 47.52 |
| 7/1/2003 | 9/30/2003 | 51.11 | 76.67 | 124.19 | 47.52 |
| 10/1/2003 | 12/31/2003 | 51.11 | 76.67 | 124.19 | 47.52 |
| 1/1/2004 | 3/31/2004 | | | 124.19 | |
| 4/1/2004 | 6/30/2004 | | | 124.19 | |
| 7/1/2004 | 9/30/2004 | | | 124.19 | |
| 10/1/2004 | 12/31/2004 | | | 124.19 | |
| 1/1/2005 | 3/31/2005 | | | 124.19 | |
| 4/1/2005 | 6/30/2005 | | | 124.19 | |
| 7/1/2005 | 9/30/2005 | | | 124.19 | |
| 10/1/2005 | 12/31/2005 | | | 124.19 | |

Exhibit #13.45
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727104 - CEFADROXIL 500 MG CAPSULE
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $    - | | $  244.00 | $    - | $    - | $    - | $    - |
| 1/1/2001 | 3/31/2001 | - | | 244.00 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 16.02 | | 244.00 | 227.98 | 24.02 | - | - |
| 7/1/2001 | 9/30/2001 | 62.10 | | 244.00 | 181.90 | 93.16 | - | - |
| 10/1/2001 | 12/31/2001 | 40.39 | | 244.00 | 203.61 | 60.58 | - | - |
| 1/1/2002 | 3/31/2002 | 25.08 | | 244.00 | 218.92 | 37.62 | 307.89 | 270.27 |
| 4/1/2002 | 6/30/2002 | 45.57 | | 244.00 | 198.43 | 68.36 | 307.89 | 239.53 |
| 7/1/2002 | 9/30/2002 | 40.94 | | 244.00 | 123.40 | 61.41 | 307.89 | 246.48 |
| 10/1/2002 | 12/31/2002 | 44.55 | | 123.40 | 78.85 | 66.83 | 307.89 | 241.06 |
| 1/1/2003 | 3/31/2003 | 49.70 | | 167.57 | 117.87 | 74.55 | 248.37 | 173.82 |
| 4/1/2003 | 6/30/2003 | 48.69 | | 167.57 | 118.88 | 73.04 | 248.37 | 175.33 |
| 7/1/2003 | 9/30/2003 | 14.03 | | 167.57 | 153.54 | 21.05 | 248.37 | 227.32 |
| 10/1/2003 | 12/31/2003 | (13.08) | 14.03 | 167.57 | 153.54 | 21.05 | 248.37 | 227.32 |
| 1/1/2004 | 3/31/2004 | (95.24) | 14.03 | 167.57 | 153.54 | 21.05 | 248.37 | 227.32 |
| 4/1/2004 | 6/30/2004 | - | | 167.57 | - | - | 248.37 | - |
| 7/1/2004 | 9/30/2004 | - | | 167.57 | - | - | 248.37 | - |
| 10/1/2004 | 12/31/2004 | - | | 167.57 | - | - | 248.37 | - |
| 1/1/2005 | 3/31/2005 | - | | 167.57 | - | - | 248.37 | - |
| 4/1/2005 | 6/30/2005 | - | | 167.57 | - | - | 248.37 | - |
| 7/1/2005 | 9/30/2005 | - | | 167.57 | - | - | 248.37 | - |
| 10/1/2005 | 12/31/2005 | - | | 167.57 | - | - | 248.37 | - |

Exhibit #13.46
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727104 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $ 43.20 | | $ 305.00 | $ 261.80 | $ 64.80 | $ - | $ - |
| 1/1/2001 | 3/31/2001 | 48.63 | | 305.00 | 256.37 | 72.95 | - | - |
| 4/1/2001 | 6/30/2001 | 40.22 | | 305.00 | 264.78 | 60.33 | - | - |
| 7/1/2001 | 9/30/2001 | 35.56 | | 305.00 | 269.44 | 53.34 | - | - |
| 10/1/2001 | 12/31/2001 | 36.04 | | 305.00 | 268.96 | 54.06 | - | - |
| 1/1/2002 | 3/31/2002 | 33.80 | | 305.00 | 271.20 | 50.70 | 307.89 | 257.19 |
| 4/1/2002 | 6/30/2002 | 30.34 | | 305.00 | 274.66 | 45.50 | 307.89 | 262.39 |
| 7/1/2002 | 9/30/2002 | 28.79 | | 338.10 | 309.31 | 43.19 | 307.89 | 264.70 |
| 10/1/2002 | 12/31/2002 | 26.54 | | 338.10 | 311.56 | 39.80 | 307.89 | 268.09 |
| 1/1/2003 | 3/31/2003 | 33.52 | | 372.36 | 338.84 | 50.28 | 248.37 | 198.09 |
| 4/1/2003 | 6/30/2003 | 45.29 | | 372.36 | 327.07 | 67.94 | 248.37 | 180.43 |
| 7/1/2003 | 9/30/2003 | 49.75 | | 372.36 | 322.61 | 74.62 | 248.37 | 173.75 |
| 10/1/2003 | 12/31/2003 | 60.93 | | 372.36 | 311.43 | 91.39 | 248.37 | 156.98 |
| 1/1/2004 | 3/31/2004 | 75.07 | | 372.36 | 297.29 | 112.61 | 248.37 | 135.76 |
| 4/1/2004 | 6/30/2004 | 41.44 | | 372.36 | 330.92 | 62.16 | 248.37 | 186.21 |
| 7/1/2004 | 9/30/2004 | 48.60 | | 372.36 | 323.76 | 72.90 | 248.37 | 175.47 |
| 10/1/2004 | 12/31/2004 | (455.93) | 48.60 | 372.36 | 323.76 | 72.90 | 248.37 | 175.47 |
| 1/1/2005 | 3/31/2005 | (658.49) | 48.60 | 372.36 | 323.76 | 72.90 | 248.37 | 175.47 |
| 4/1/2005 | 6/30/2005 | 35.39 | | 372.36 | 336.97 | 53.09 | 248.37 | 195.29 |
| 7/1/2005 | 9/30/2005 | - | | 372.36 | - | - | 248.37 | - |
| 10/1/2005 | 12/31/2005 | - | | 372.36 | - | - | 248.37 | - |

Exhibit #13.46A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727104 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $  - | $  - | $  - | $  - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 41.54 | 62.31 | - | - |
| 7/1/2001 | 9/30/2001 | 56.52 | 84.78 | - | - |
| 10/1/2001 | 12/31/2001 | 17.49 | 26.24 | - | - |
| 1/1/2002 | 3/31/2002 | 17.49 | 26.24 | 307.89 | 281.66 |
| 4/1/2002 | 6/30/2002 | 91.50 | 137.24 | 307.89 | 170.65 |
| 7/1/2002 | 9/30/2002 | 44.79 | 67.18 | 307.89 | 240.71 |
| 10/1/2002 | 12/31/2002 | 39.77 | 59.65 | 307.89 | 248.24 |
| 1/1/2003 | 3/31/2003 | 24.18 | 36.26 | 248.37 | 212.11 |
| 4/1/2003 | 6/30/2003 | 102.22 | 153.34 | 248.37 | 95.03 |
| 7/1/2003 | 9/30/2003 | 102.22 | 153.34 | 248.37 | 95.03 |
| 10/1/2003 | 12/31/2003 | 102.22 | 153.34 | 248.37 | 95.03 |
| 1/1/2004 | 3/31/2004 | | | 248.37 | |
| 4/1/2004 | 6/30/2004 | | | 248.37 | |
| 7/1/2004 | 9/30/2004 | | | 248.37 | |
| 10/1/2004 | 12/31/2004 | | | 248.37 | |
| 1/1/2005 | 3/31/2005 | | | 248.37 | |
| 4/1/2005 | 6/30/2005 | | | 248.37 | |
| 7/1/2005 | 9/30/2005 | | | 248.37 | |
| 10/1/2005 | 12/31/2005 | | | 248.37 | |

Exhibit #13.47
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035324 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2001 | 3/31/2001 | $    - | | $  56.99 | $    - | $    - | $  27.60 | $    - |
| 4/1/2001 | 6/30/2001 | 4.92 | | 56.99 | 52.07 | 7.39 | 27.60 | 20.21 |
| 7/1/2001 | 9/30/2001 | 7.07 | | 56.99 | 49.92 | 10.61 | 27.60 | 16.99 |
| 10/1/2001 | 12/31/2001 | 7.99 | | 56.99 | 49.00 | 11.99 | 27.60 | 15.61 |
| 1/1/2002 | 3/31/2002 | 7.94 | | 56.99 | 49.05 | 11.91 | 24.55 | 12.64 |
| 4/1/2002 | 6/30/2002 | 10.43 | | 56.99 | 46.56 | 15.65 | 24.55 | 8.90 |
| 7/1/2002 | 9/30/2002 | 11.21 | | 56.99 | 45.78 | 16.81 | 24.55 | 7.74 |
| 10/1/2002 | 12/31/2002 | - | | 56.99 | - | - | 24.55 | - |
| 1/1/2003 | 3/31/2003 | - | | 56.99 | - | - | 24.55 | - |
| 4/1/2003 | 6/30/2003 | - | | 56.99 | - | - | 24.55 | - |
| 7/1/2003 | 9/30/2003 | - | | 56.99 | - | - | 24.55 | - |
| 10/1/2003 | 12/31/2003 | - | | 56.99 | - | - | 24.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 56.99 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 56.99 | - | - | 24.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 56.99 | - | - | 24.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 56.99 | - | - | 24.55 | - |

Exhibit #13.48
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035324 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2001 | 3/31/2001 | $ 3.44 | | $ 71.24 | $ 67.80 | $ 5.16 | $ 27.60 | $ 22.44 |
| 4/1/2001 | 6/30/2001 | 3.64 | | 71.24 | 67.60 | 5.46 | 27.60 | 22.14 |
| 7/1/2001 | 9/30/2001 | 4.37 | | 71.24 | 66.87 | 6.56 | 27.60 | 21.04 |
| 10/1/2001 | 12/31/2001 | 4.37 | | 71.24 | 66.87 | 6.56 | 27.60 | 21.04 |
| 1/1/2002 | 3/31/2002 | 4.37 | | 71.24 | 66.87 | 6.56 | 24.55 | 17.99 |
| 4/1/2002 | 6/30/2002 | 17.44 | | 71.24 | 53.80 | 26.16 | 24.55 | (1.61) |
| 7/1/2002 | 9/30/2002 | 7.75 | | 71.24 | 63.49 | 11.62 | 24.55 | 12.93 |
| 10/1/2002 | 12/31/2002 | 11.80 | | 71.24 | 59.44 | 17.70 | 24.55 | 6.85 |
| 1/1/2003 | 3/31/2003 | 55.62 | | 71.24 | 15.62 | 83.43 | 24.55 | (58.88) |
| 4/1/2003 | 6/30/2003 | 56.99 | | 71.24 | 14.25 | 85.49 | 24.55 | (60.94) |
| 7/1/2003 | 9/30/2003 | 56.99 | | 71.24 | 14.25 | 85.49 | 24.55 | (60.94) |
| 10/1/2003 | 12/31/2003 | - | | 71.24 | - | - | 24.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 71.24 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 71.24 | - | - | 24.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 71.24 | - | - | 24.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 71.24 | - | - | 24.55 | - |

Exhibit #13.48A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035324 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/2001 | 3/31/2001 | $    - | $    - | $  27.60 | $    - |
| 4/1/2001 | 6/30/2001 | 5.57 | 8.36 | 27.60 | 19.25 |
| 7/1/2001 | 9/30/2001 | 5.70 | 8.56 | 27.60 | 19.04 |
| 10/1/2001 | 12/31/2001 | 7.62 | 11.43 | 27.60 | 16.17 |
| 1/1/2002 | 3/31/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 4/1/2002 | 6/30/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 7/1/2002 | 9/30/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 10/1/2002 | 12/31/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 1/1/2003 | 3/31/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 4/1/2003 | 6/30/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 7/1/2003 | 9/30/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 10/1/2003 | 12/31/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

Exhibit #13.49
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035329 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ 13.53 | | $ 262.90 | $ 249.37 | $ 20.30 | $ 138.00 | $ 117.70 |
| 7/1/2001 | 9/30/2001 | 6.46 | | 262.90 | 256.44 | 9.70 | 138.00 | 128.30 |
| 10/1/2001 | 12/31/2001 | 3.44 | | 262.90 | 259.46 | 5.16 | 138.00 | 132.84 |
| 1/1/2002 | 3/31/2002 | 3.44 | | 262.90 | 259.46 | 5.16 | 122.75 | 117.59 |
| 4/1/2002 | 6/30/2002 | - | | 262.90 | - | - | 122.75 | - |
| 7/1/2002 | 9/30/2002 | - | | 262.90 | - | - | 122.75 | - |
| 10/1/2002 | 12/31/2002 | - | | 262.90 | - | - | 122.75 | - |
| 1/1/2003 | 3/31/2003 | - | | 262.90 | - | - | 122.75 | - |
| 4/1/2003 | 6/30/2003 | - | | 262.90 | - | - | 122.75 | - |
| 7/1/2003 | 9/30/2003 | - | | 262.90 | - | - | 122.75 | - |
| 10/1/2003 | 12/31/2003 | - | | 262.90 | - | - | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | | 262.90 | - | - | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | | 262.90 | - | - | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | | 262.90 | - | - | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | | 262.90 | - | - | 122.75 | - |

Exhibit #13.50
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035329 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ 14.32 | | $ 328.63 | $ 314.31 | $ 21.49 | $ 138.00 | $ 116.51 |
| 7/1/2001 | 9/30/2001 | 17.37 | | 328.63 | 311.26 | 26.05 | 138.00 | 111.95 |
| 10/1/2001 | 12/31/2001 | 17.37 | | 328.63 | 311.26 | 26.06 | 138.00 | 111.94 |
| 1/1/2002 | 3/31/2002 | 17.37 | | 328.63 | 311.26 | 26.06 | 122.75 | 96.69 |
| 4/1/2002 | 6/30/2002 | 256.75 | | 328.63 | 71.88 | 385.12 | 122.75 | (262.37) |
| 7/1/2002 | 9/30/2002 | 512.64 | | 328.63 | (184.01) | 768.96 | 122.75 | (646.21) |
| 10/1/2002 | 12/31/2002 | 262.27 | | 328.63 | 66.36 | 393.41 | 122.75 | (270.66) |
| 1/1/2003 | 3/31/2003 | 262.90 | | 328.63 | 65.73 | 394.35 | 122.75 | (271.60) |
| 4/1/2003 | 6/30/2003 | - | | 328.63 | - | - | 122.75 | - |
| 7/1/2003 | 9/30/2003 | - | | 328.63 | - | - | 122.75 | - |
| 10/1/2003 | 12/31/2003 | - | | 328.63 | - | - | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | | 328.63 | - | - | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | | 328.63 | - | - | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | | 328.63 | - | - | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | | 328.63 | - | - | 122.75 | - |

Exhibit #13.50A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035329 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ 27.85 | $ 41.78 | $ 138.00 | $ 96.23 |
| 7/1/2001 | 9/30/2001 | 28.52 | 42.78 | 138.00 | 95.22 |
| 10/1/2001 | 12/31/2001 | 38.10 | 57.14 | 138.00 | 80.86 |
| 1/1/2002 | 3/31/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 4/1/2002 | 6/30/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 7/1/2002 | 9/30/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 10/1/2002 | 12/31/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 1/1/2003 | 3/31/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 4/1/2003 | 6/30/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 7/1/2003 | 9/30/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 10/1/2003 | 12/31/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 1/1/2004 | 3/31/2004 | | | 122.75 | |
| 4/1/2004 | 6/30/2004 | | | 122.75 | |
| 7/1/2004 | 9/30/2004 | | | 122.75 | |
| 10/1/2004 | 12/31/2004 | | | 122.75 | |
| 1/1/2005 | 3/31/2005 | | | 122.75 | |
| 4/1/2005 | 6/30/2005 | | | 122.75 | |
| 7/1/2005 | 9/30/2005 | | | 122.75 | |
| 10/1/2005 | 12/31/2005 | | | 122.75 | |