# Exhibit 13 A

# (Sandoz Exhibits)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

## (Redacted)

Exhibit #13.02A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112801 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.22 | $ 6.33 | $ 11.85 | $ 5.52 |
| 4/1/1997 | 6/30/1997 | 4.12 | 6.17 | 11.85 | 5.68 |
| 7/1/1997 | 9/30/1997 | 4.49 | 6.74 | 11.85 | 5.11 |
| 10/1/1997 | 12/31/1997 | 3.16 | 4.74 | 11.61 | 6.87 |
| 1/1/1998 | 3/31/1998 | 2.92 | 4.38 | 11.61 | 7.23 |
| 4/1/1998 | 6/30/1998 | 3.79 | 5.68 | 11.61 | 5.93 |
| 7/1/1998 | 9/30/1998 | 3.06 | 4.59 | 8.78 | 4.19 |
| 10/1/1998 | 12/31/1998 | 3.29 | 4.93 | 8.78 | 3.85 |
| 1/1/1999 | 3/31/1999 | 3.33 | 5.00 | 8.78 | 3.78 |
| 4/1/1999 | 6/30/1999 | 3.04 | 4.56 | 8.78 | 4.22 |
| 7/1/1999 | 9/30/1999 | 3.21 | 4.81 | 8.78 | 3.97 |
| 10/1/1999 | 12/31/1999 | 2.36 | 3.55 | 8.78 | 5.23 |
| 1/1/2000 | 3/31/2000 | 3.36 | 5.04 | 8.78 | 3.74 |
| 4/1/2000 | 6/30/2000 | 2.65 | 3.98 | 8.78 | 4.81 |
| 7/1/2000 | 9/30/2000 | 1.38 | 2.07 | 8.78 | 6.71 |
| 10/1/2000 | 12/31/2000 | 2.77 | 4.16 | 12.90 | 8.74 |
| 1/1/2001 | 3/31/2001 | 2.55 | 3.83 | 12.90 | 9.07 |
| 4/1/2001 | 6/30/2001 | 2.19 | 3.28 | 12.90 | 9.62 |
| 7/1/2001 | 9/30/2001 | 1.16 | 1.74 | 12.90 | 11.16 |
| 10/1/2001 | 12/31/2001 | 0.89 | 1.34 | 12.90 | 11.57 |
| 1/1/2002 | 3/31/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 4/1/2002 | 6/30/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 7/1/2002 | 9/30/2002 | 0.97 | 1.46 | 9.14 | 7.68 |
| 10/1/2002 | 12/31/2002 | 4.68 | 7.02 | 9.14 | 2.12 |
| 1/1/2003 | 3/31/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 4/1/2003 | 6/30/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 7/1/2003 | 9/30/2003 | 4.34 | 6.52 | 9.14 | 2.62 |
| 10/1/2003 | 12/31/2003 | 5.04 | 7.56 | 9.14 | 1.58 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 9.14 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

Exhibit #13.04A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112810 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 42.22 | $ 63.33 | $ 118.50 | $ 55.17 |
| 4/1/1997 | 6/30/1997 | 41.15 | 61.73 | 118.50 | 56.78 |
| 7/1/1997 | 9/30/1997 | 44.91 | 67.37 | 118.50 | 51.14 |
| 10/1/1997 | 12/31/1997 | 31.63 | 47.45 | 116.10 | 68.66 |
| 1/1/1998 | 3/31/1998 | 29.18 | 43.77 | 116.10 | 72.33 |
| 4/1/1998 | 6/30/1998 | 37.86 | 56.79 | 116.10 | 59.31 |
| 7/1/1998 | 9/30/1998 | 30.62 | 45.93 | 87.80 | 41.87 |
| 10/1/1998 | 12/31/1998 | 32.89 | 49.34 | 87.80 | 38.47 |
| 1/1/1999 | 3/31/1999 | 33.32 | 49.98 | 87.80 | 37.82 |
| 4/1/1999 | 6/30/1999 | 30.42 | 45.63 | 87.80 | 42.17 |
| 7/1/1999 | 9/30/1999 | 32.07 | 48.11 | 87.80 | 39.70 |
| 10/1/1999 | 12/31/1999 | 23.64 | 35.46 | 87.80 | 52.34 |
| 1/1/2000 | 3/31/2000 | 33.58 | 50.37 | 87.80 | 37.43 |
| 4/1/2000 | 6/30/2000 | 26.50 | 39.75 | 87.80 | 48.05 |
| 7/1/2000 | 9/30/2000 | 13.80 | 20.70 | 87.80 | 67.10 |
| 10/1/2000 | 12/31/2000 | 27.71 | 41.57 | 129.00 | 87.44 |
| 1/1/2001 | 3/31/2001 | 25.53 | 38.30 | 129.00 | 90.71 |
| 4/1/2001 | 6/30/2001 | 21.86 | 32.79 | 129.00 | 96.21 |
| 7/1/2001 | 9/30/2001 | 11.59 | 17.39 | 129.00 | 111.62 |
| 10/1/2001 | 12/31/2001 | 8.90 | 13.35 | 129.00 | 115.65 |
| 1/1/2002 | 3/31/2002 | 2,030.38 | 3,045.57 | 91.40 | (2,954.17) |
| 4/1/2002 | 6/30/2002 | 2,030.38 | 3,045.57 | 91.40 | (2,954.17) |
| 7/1/2002 | 9/30/2002 | 9.72 | 14.58 | 91.40 | 76.82 |
| 10/1/2002 | 12/31/2002 | 46.82 | 70.23 | 91.40 | 21.17 |
| 1/1/2003 | 3/31/2003 | 34.79 | 52.19 | 91.40 | 39.22 |
| 4/1/2003 | 6/30/2003 | 34.79 | 52.19 | 91.40 | 39.22 |
| 7/1/2003 | 9/30/2003 | 43.44 | 65.16 | 91.40 | 26.24 |
| 10/1/2003 | 12/31/2003 | 50.41 | 75.62 | 91.40 | 15.79 |
| 1/1/2004 | 3/31/2004 | | | 91.40 | |
| 4/1/2004 | 6/30/2004 | | | 91.40 | |
| 7/1/2004 | 9/30/2004 | | | 91.40 | |
| 10/1/2004 | 12/31/2004 | | | 69.00 | |
| 1/1/2005 | 3/31/2005 | | | 69.00 | |
| 4/1/2005 | 6/30/2005 | | | 69.00 | |
| 7/1/2005 | 9/30/2005 | | | 69.00 | |
| 10/1/2005 | 12/31/2005 | | | 69.00 | |

Exhibit #13.06A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78112813 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | $ - | $ 11.61 | $ 11.61 |
| 1/1/1998 | 3/31/1998 | 2.92 | 4.38 | 11.61 | 7.23 |
| 4/1/1998 | 6/30/1998 | 3.79 | 5.68 | 11.61 | 5.93 |
| 7/1/1998 | 9/30/1998 | 3.06 | 4.59 | 8.78 | 4.19 |
| 10/1/1998 | 12/31/1998 | 3.29 | 4.93 | 8.78 | 3.85 |
| 1/1/1999 | 3/31/1999 | 3.33 | 5.00 | 8.78 | 3.78 |
| 4/1/1999 | 6/30/1999 | 3.04 | 4.56 | 8.78 | 4.22 |
| 7/1/1999 | 9/30/1999 | 3.21 | 4.81 | 8.78 | 3.97 |
| 10/1/1999 | 12/31/1999 | 2.36 | 3.55 | 8.78 | 5.23 |
| 1/1/2000 | 3/31/2000 | 3.36 | 5.04 | 8.78 | 3.74 |
| 4/1/2000 | 6/30/2000 | 2.65 | 3.98 | 8.78 | 4.81 |
| 7/1/2000 | 9/30/2000 | 1.38 | 2.07 | 8.78 | 6.71 |
| 10/1/2000 | 12/31/2000 | 2.77 | 4.16 | 12.90 | 8.74 |
| 1/1/2001 | 3/31/2001 | 2.55 | 3.83 | 12.90 | 9.07 |
| 4/1/2001 | 6/30/2001 | 2.19 | 3.28 | 12.90 | 9.62 |
| 7/1/2001 | 9/30/2001 | 1.16 | 1.74 | 12.90 | 11.16 |
| 10/1/2001 | 12/31/2001 | 0.89 | 1.34 | 12.90 | 11.57 |
| 1/1/2002 | 3/31/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 4/1/2002 | 6/30/2002 | 203.04 | 304.56 | 9.14 | (295.42) |
| 7/1/2002 | 9/30/2002 | 0.97 | 1.46 | 9.14 | 7.68 |
| 10/1/2002 | 12/31/2002 | 4.68 | 7.02 | 9.14 | 2.12 |
| 1/1/2003 | 3/31/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 4/1/2003 | 6/30/2003 | 3.48 | 5.22 | 9.14 | 3.92 |
| 7/1/2003 | 9/30/2003 | 4.34 | 6.52 | 9.14 | 2.62 |
| 10/1/2003 | 12/31/2003 | 5.04 | 7.56 | 9.14 | 1.58 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 9.14 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

Exhibit #13.08A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78123301 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 52.49 | $ 78.73 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 52.49 | 78.73 | - | - |
| 1/1/2001 | 3/31/2001 | 2.30 | 3.45 | - | - |
| 4/1/2001 | 6/30/2001 | 2.30 | 3.45 | - | - |
| 7/1/2001 | 9/30/2001 | 25.62 | 38.43 | - | - |
| 10/1/2001 | 12/31/2001 | 25.62 | 38.43 | - | - |
| 1/1/2002 | 3/31/2002 | 25.62 | 38.43 | - | - |
| 4/1/2002 | 6/30/2002 | 25.62 | 38.43 | - | - |
| 7/1/2002 | 9/30/2002 | 25.62 | 38.43 | - | - |
| 10/1/2002 | 12/31/2002 | 25.62 | 38.43 | - | - |
| 1/1/2003 | 3/31/2003 | 0.03 | 0.05 | - | - |
| 4/1/2003 | 6/30/2003 | 0.03 | 0.05 | - | - |
| 7/1/2003 | 9/30/2003 | 6.82 | 10.23 | 91.50 | 81.27 |
| 10/1/2003 | 12/31/2003 | 6.82 | 10.23 | 91.50 | 81.27 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

**Exhibit #13.10A**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Sandoz 78112 33 10 - ENALAPRIL MALEATE 20 MG TAB**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 524.88 | $ 787.32 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 524.88 | 787.32 | - | - |
| 1/1/2001 | 3/31/2001 | 22.97 | 34.46 | - | - |
| 4/1/2001 | 6/30/2001 | 22.97 | 34.46 | - | - |
| 7/1/2001 | 9/30/2001 | 256.19 | 384.29 | - | - |
| 10/1/2001 | 12/31/2001 | 256.19 | 384.29 | - | - |
| 1/1/2002 | 3/31/2002 | 256.22 | 384.33 | - | - |
| 4/1/2002 | 6/30/2002 | 256.22 | 384.33 | - | - |
| 7/1/2002 | 9/30/2002 | 256.22 | 384.33 | - | - |
| 10/1/2002 | 12/31/2002 | 256.22 | 384.33 | - | - |
| 1/1/2003 | 3/31/2003 | 0.33 | 0.50 | - | - |
| 4/1/2003 | 6/30/2003 | 0.33 | 0.50 | - | - |
| 7/1/2003 | 9/30/2003 | 68.22 | 102.33 | 915.00 | 812.67 |
| 10/1/2003 | 12/31/2003 | 68.22 | 102.33 | 915.00 | 812.67 |
| 1/1/2004 | 3/31/2004 | | | 915.00 | |
| 4/1/2004 | 6/30/2004 | | | 915.00 | |
| 7/1/2004 | 9/30/2004 | | | 915.00 | |
| 10/1/2004 | 12/31/2004 | | | 915.00 | |
| 1/1/2005 | 3/31/2005 | | | 915.00 | |
| 4/1/2005 | 6/30/2005 | | | 915.00 | |
| 7/1/2005 | 9/30/2005 | | | 915.00 | |
| 10/1/2005 | 12/31/2005 | | | 915.00 | |

Exhibit #13.12A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781137201 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.08 | $ 7.61 | $ 11.85 | $ 4.24 |
| 4/1/1997 | 6/30/1997 | 4.28 | 6.42 | 11.85 | 5.43 |
| 7/1/1997 | 9/30/1997 | 4.01 | 6.02 | 11.85 | 5.83 |
| 10/1/1997 | 12/31/1997 | 4.68 | 7.02 | 11.61 | 4.59 |
| 1/1/1998 | 3/31/1998 | 3.64 | 5.46 | 11.61 | 6.15 |
| 4/1/1998 | 6/30/1998 | 1.92 | 2.88 | 11.61 | 8.73 |
| 7/1/1998 | 9/30/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1998 | 12/31/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/1999 | 3/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 4/1/1999 | 6/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 7/1/1999 | 9/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1999 | 12/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/2000 | 3/31/2000 | 2.15 | 3.22 | 8.78 | 5.56 |
| 4/1/2000 | 6/30/2000 | 2.15 | 3.22 | 8.78 | 5.56 |
| 7/1/2000 | 9/30/2000 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/2000 | 12/31/2000 | 2.15 | 3.22 | 12.90 | 9.68 |
| 1/1/2001 | 3/31/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 4/1/2001 | 6/30/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 7/1/2001 | 9/30/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 10/1/2001 | 12/31/2001 | 2.15 | 3.22 | 12.90 | 9.68 |
| 1/1/2002 | 3/31/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 4/1/2002 | 6/30/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 7/1/2002 | 9/30/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 10/1/2002 | 12/31/2002 | 2.15 | 3.22 | 9.14 | 5.92 |
| 1/1/2003 | 3/31/2003 | 2.15 | 3.22 | 9.14 | 5.92 |
| 4/1/2003 | 6/30/2003 | 2.15 | 3.22 | 9.14 | 5.92 |
| 7/1/2003 | 9/30/2003 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 6.90 | - |

Exhibit #13.14A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113721 0 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 50.75 | $ 76.13 | $ 118.50 | $ 42.38 |
| 4/1/1997 | 6/30/1997 | 42.80 | 64.20 | 118.50 | 54.30 |
| 7/1/1997 | 9/30/1997 | 40.12 | 60.18 | 118.50 | 58.32 |
| 10/1/1997 | 12/31/1997 | 46.82 | 70.23 | 116.10 | 45.87 |
| 1/1/1998 | 3/31/1998 | 36.37 | 54.56 | 116.10 | 61.55 |
| 4/1/1998 | 6/30/1998 | 19.21 | 28.82 | 116.10 | 87.29 |
| 7/1/1998 | 9/30/1998 | 21.48 | 32.22 | 87.80 | 55.58 |
| 10/1/1998 | 12/31/1998 | 21.48 | 32.22 | 87.80 | 55.58 |
| 1/1/1999 | 3/31/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 4/1/1999 | 6/30/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 7/1/1999 | 9/30/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 10/1/1999 | 12/31/1999 | 21.48 | 32.22 | 87.80 | 55.58 |
| 1/1/2000 | 3/31/2000 | 21.48 | 32.22 | 87.80 | 55.58 |
| 4/1/2000 | 6/30/2000 | 21.48 | 32.22 | 87.80 | 55.58 |
| 7/1/2000 | 9/30/2000 | 21.48 | 32.22 | 87.80 | 55.58 |
| 10/1/2000 | 12/31/2000 | 21.48 | 32.22 | 129.00 | 96.78 |
| 1/1/2001 | 3/31/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 4/1/2001 | 6/30/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 7/1/2001 | 9/30/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 10/1/2001 | 12/31/2001 | 21.48 | 32.22 | 129.00 | 96.78 |
| 1/1/2002 | 3/31/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 4/1/2002 | 6/30/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 7/1/2002 | 9/30/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 10/1/2002 | 12/31/2002 | 21.48 | 32.22 | 91.40 | 59.18 |
| 1/1/2003 | 3/31/2003 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 69.00 | - |

Exhibit #13.16A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78113713 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.08 | $ 7.61 | $ 11.85 | $ 4.24 |
| 4/1/1997 | 6/30/1997 | 4.28 | 6.42 | 11.85 | 5.43 |
| 7/1/1997 | 9/30/1997 | 4.01 | 6.02 | 11.85 | 5.83 |
| 10/1/1997 | 12/31/1997 | 4.68 | 7.02 | 11.61 | 4.59 |
| 1/1/1998 | 3/31/1998 | 3.64 | 5.46 | 11.61 | 6.15 |
| 4/1/1998 | 6/30/1998 | 1.92 | 2.88 | 11.61 | 8.73 |
| 7/1/1998 | 9/30/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1998 | 12/31/1998 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/1999 | 3/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 4/1/1999 | 6/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 7/1/1999 | 9/30/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 10/1/1999 | 12/31/1999 | 2.15 | 3.22 | 8.78 | 5.56 |
| 1/1/2000 | 3/31/2000 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | - | 8.78 | - |
| 10/1/2000 | 12/31/2000 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | - | - | 9.14 | - |
| 4/1/2002 | 6/30/2002 | - | - | 9.14 | - |
| 7/1/2002 | 9/30/2002 | - | - | 9.14 | - |
| 10/1/2002 | 12/31/2002 | - | - | 9.14 | - |
| 1/1/2003 | 3/31/2003 | - | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | - | - | 9.14 | - |
| 7/1/2003 | 9/30/2003 | - | - | 9.14 | - |
| 10/1/2003 | 12/31/2003 | - | - | 9.14 | - |
| 1/1/2004 | 3/31/2004 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 6.90 | - |

Exhibit #13.18A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781140401 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.56 | $ 0.84 | $ 2.07 | $ 1.23 |
| 4/1/1997 | 6/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 7/1/1997 | 9/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 10/1/1997 | 12/31/1997 | 0.56 | 0.84 | 2.03 | 1.19 |
| 1/1/1998 | 3/31/1998 | 33.26 | 49.89 | - | - |
| 4/1/1998 | 6/30/1998 | 30.88 | 46.31 | - | - |
| 7/1/1998 | 9/30/1998 | 25.63 | 38.44 | 66.84 | 28.40 |
| 10/1/1998 | 12/31/1998 | 27.27 | 40.91 | 66.84 | 25.93 |
| 1/1/1999 | 3/31/1999 | 23.09 | 34.63 | 66.84 | 32.21 |
| 4/1/1999 | 6/30/1999 | 18.07 | 27.11 | 66.84 | 39.74 |
| 7/1/1999 | 9/30/1999 | 14.69 | 22.03 | 66.84 | 44.81 |
| 10/1/1999 | 12/31/1999 | 8.72 | 13.07 | 66.84 | 53.77 |
| 1/1/2000 | 3/31/2000 | 19.17 | 28.75 | 66.84 | 38.09 |
| 4/1/2000 | 6/30/2000 | 12.40 | 18.60 | 66.84 | 48.24 |
| 7/1/2000 | 9/30/2000 | 3.68 | 5.52 | 66.84 | 61.32 |
| 10/1/2000 | 12/31/2000 | 4.02 | 6.02 | 57.18 | 51.16 |
| 1/1/2001 | 3/31/2001 | 5.22 | 7.82 | 57.18 | 49.36 |
| 4/1/2001 | 6/30/2001 | 9.18 | 13.76 | 57.18 | 43.42 |
| 7/1/2001 | 9/30/2001 | 8.29 | 12.43 | 57.18 | 44.75 |
| 10/1/2001 | 12/31/2001 | 8.29 | 12.43 | 57.18 | 44.75 |
| 1/1/2002 | 3/31/2002 | 23.98 | 35.98 | 57.18 | 21.20 |
| 4/1/2002 | 6/30/2002 | 41.77 | 62.65 | 57.18 | (5.47) |
| 7/1/2002 | 9/30/2002 | 10.28 | 15.42 | 57.18 | 41.76 |
| 10/1/2002 | 12/31/2002 | 10.28 | 15.42 | 57.18 | 41.76 |
| 1/1/2003 | 3/31/2003 | 10.28 | 15.42 | 57.18 | 41.76 |
| 4/1/2003 | 6/30/2003 | 10.28 | 15.42 | 57.18 | 41.76 |
| 7/1/2003 | 9/30/2003 | 10.28 | 15.42 | 57.18 | 41.76 |
| 10/1/2003 | 12/31/2003 | 1.58 | 2.36 | 57.18 | 54.82 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

Exhibit #13.20A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781140405 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|------------|----------|-----|------------------|---------------|------------------------------------------------------|
| 1/1/1997 | 3/31/1997 | $ 2.81 | $ 4.21 | $ 10.35 | $ 6.14 |
| 4/1/1997 | 6/30/1997 | 2.81 | 4.21 | 10.35 | 6.14 |
| 7/1/1997 | 9/30/1997 | 2.81 | 4.21 | 10.35 | 6.14 |
| 10/1/1997 | 12/31/1997 | 2.81 | 4.21 | 10.15 | 5.94 |
| 1/1/1998 | 3/31/1998 | 166.29 | 249.43 | - | - |
| 4/1/1998 | 6/30/1998 | 154.38 | 231.57 | - | - |
| 7/1/1998 | 9/30/1998 | 128.13 | 192.19 | 334.20 | 142.01 |
| 10/1/1998 | 12/31/1998 | 136.37 | 204.56 | 334.20 | 129.65 |
| 1/1/1999 | 3/31/1999 | 115.44 | 173.15 | 334.20 | 161.05 |
| 4/1/1999 | 6/30/1999 | 90.35 | 135.53 | 334.20 | 198.68 |
| 7/1/1999 | 9/30/1999 | 73.43 | 110.15 | 334.20 | 224.06 |
| 10/1/1999 | 12/31/1999 | 43.58 | 65.36 | 334.20 | 268.84 |
| 1/1/2000 | 3/31/2000 | 95.84 | 143.75 | 334.20 | 190.45 |
| 4/1/2000 | 6/30/2000 | 62.01 | 93.01 | 334.20 | 241.19 |
| 7/1/2000 | 9/30/2000 | 18.39 | 27.59 | 334.20 | 306.62 |
| 10/1/2000 | 12/31/2000 | 20.08 | 30.11 | 285.90 | 255.79 |
| 1/1/2001 | 3/31/2001 | 26.08 | 39.11 | 285.90 | 246.79 |
| 4/1/2001 | 6/30/2001 | 45.88 | 68.82 | 285.90 | 217.08 |
| 7/1/2001 | 9/30/2001 | 41.44 | 62.16 | 285.90 | 223.74 |
| 10/1/2001 | 12/31/2001 | 41.44 | 62.16 | 285.90 | 223.74 |
| 1/1/2002 | 3/31/2002 | 119.92 | 179.88 | 285.90 | 106.02 |
| 4/1/2002 | 6/30/2002 | 208.83 | 313.25 | 285.90 | (27.35) |
| 7/1/2002 | 9/30/2002 | 51.40 | 77.09 | 285.90 | 208.81 |
| 10/1/2002 | 12/31/2002 | 51.40 | 77.09 | 285.90 | 208.81 |
| 1/1/2003 | 3/31/2003 | 51.40 | 77.09 | 285.90 | 208.81 |
| 4/1/2003 | 6/30/2003 | 51.40 | 77.09 | 285.90 | 208.81 |
| 7/1/2003 | 9/30/2003 | 51.40 | 77.09 | 285.90 | 208.81 |
| 10/1/2003 | 12/31/2003 | 7.88 | 11.82 | 285.90 | 274.08 |
| 1/1/2004 | 3/31/2004 | | | 285.90 | |
| 4/1/2004 | 6/30/2004 | | | 285.90 | |
| 7/1/2004 | 9/30/2004 | | | 285.90 | |
| 10/1/2004 | 12/31/2004 | | | 285.90 | |
| 1/1/2005 | 3/31/2005 | | | 285.90 | |
| 4/1/2005 | 6/30/2005 | | | 285.90 | |
| 7/1/2005 | 9/30/2005 | | | 285.90 | |
| 10/1/2005 | 12/31/2005 | | | 285.90 | |

Exhibit #13.22A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78114010 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.61 | $ 8.42 | $ 20.70 | $ 12.29 |
| 4/1/1997 | 6/30/1997 | 5.61 | 8.42 | 20.70 | 12.29 |
| 7/1/1997 | 9/30/1997 | 5.61 | 8.42 | 20.70 | 12.29 |
| 10/1/1997 | 12/31/1997 | 5.61 | 8.42 | 20.30 | 11.89 |
| 1/1/1998 | 3/31/1998 | 332.57 | 498.86 | - | - |
| 4/1/1998 | 6/30/1998 | 308.76 | 463.14 | - | - |
| 7/1/1998 | 9/30/1998 | 256.25 | 384.38 | 668.40 | 284.03 |
| 10/1/1998 | 12/31/1998 | 272.74 | 409.11 | 668.40 | 259.29 |
| 1/1/1999 | 3/31/1999 | 230.87 | 346.31 | 668.40 | 322.10 |
| 4/1/1999 | 6/30/1999 | 180.70 | 271.05 | 668.40 | 397.35 |
| 7/1/1999 | 9/30/1999 | 146.86 | 220.29 | 668.40 | 448.11 |
| 10/1/1999 | 12/31/1999 | 87.15 | 130.73 | 668.40 | 537.68 |
| 1/1/2000 | 3/31/2000 | 191.67 | 287.51 | 668.40 | 380.90 |
| 4/1/2000 | 6/30/2000 | 124.01 | 186.02 | 668.40 | 482.39 |
| 7/1/2000 | 9/30/2000 | 36.78 | 55.17 | 668.40 | 613.23 |
| 10/1/2000 | 12/31/2000 | 40.15 | 60.23 | 571.80 | 511.58 |
| 1/1/2001 | 3/31/2001 | 52.15 | 78.23 | 571.80 | 493.58 |
| 4/1/2001 | 6/30/2001 | 91.76 | 137.64 | 571.80 | 434.16 |
| 7/1/2001 | 9/30/2001 | 82.88 | 124.32 | 571.80 | 447.48 |
| 10/1/2001 | 12/31/2001 | 82.88 | 124.32 | 571.80 | 447.48 |
| 1/1/2002 | 3/31/2002 | 239.84 | 359.76 | 571.80 | 212.04 |
| 4/1/2002 | 6/30/2002 | 417.66 | 626.49 | 571.80 | (54.69) |
| 7/1/2002 | 9/30/2002 | 102.79 | 154.19 | 571.80 | 417.62 |
| 10/1/2002 | 12/31/2002 | 102.79 | 154.19 | 571.80 | 417.62 |
| 1/1/2003 | 3/31/2003 | 102.79 | 154.19 | 571.80 | 417.62 |
| 4/1/2003 | 6/30/2003 | 102.79 | 154.19 | 571.80 | 417.62 |
| 7/1/2003 | 9/30/2003 | 102.79 | 154.19 | 571.80 | 417.62 |
| 10/1/2003 | 12/31/2003 | 15.76 | 23.64 | 571.80 | 548.16 |
| 1/1/2004 | 3/31/2004 | | | 571.80 | |
| 4/1/2004 | 6/30/2004 | | | 571.80 | |
| 7/1/2004 | 9/30/2004 | | | 571.80 | |
| 10/1/2004 | 12/31/2004 | | | 571.80 | |
| 1/1/2005 | 3/31/2005 | | | 571.80 | |
| 4/1/2005 | 6/30/2005 | | | 571.80 | |
| 7/1/2005 | 9/30/2005 | | | 571.80 | |
| 10/1/2005 | 12/31/2005 | | | 571.80 | |

Exhibit #13.24A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781140413 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.56 | $ 0.84 | $ 2.07 | $ 1.23 |
| 4/1/1997 | 6/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 7/1/1997 | 9/30/1997 | 0.56 | 0.84 | 2.07 | 1.23 |
| 10/1/1997 | 12/31/1997 | 0.56 | 0.84 | 2.03 | 1.19 |
| 1/1/1998 | 3/31/1998 | 33.26 | 49.89 | - | - |
| 4/1/1998 | 6/30/1998 | 30.88 | 46.31 | - | - |
| 7/1/1998 | 9/30/1998 | 25.63 | 38.44 | 66.84 | 28.40 |
| 10/1/1998 | 12/31/1998 | 27.27 | 40.91 | 66.84 | 25.93 |
| 1/1/1999 | 3/31/1999 | 23.09 | 34.63 | 66.84 | 32.21 |
| 4/1/1999 | 6/30/1999 | 18.07 | 27.11 | 66.84 | 39.74 |
| 7/1/1999 | 9/30/1999 | 14.69 | 22.03 | 66.84 | 44.81 |
| 10/1/1999 | 12/31/1999 | 8.72 | 13.07 | 66.84 | 53.77 |
| 1/1/2000 | 3/31/2000 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | - | - | 57.18 | - |
| 4/1/2002 | 6/30/2002 | - | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | - | 57.18 | - |

Exhibit #13.26A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118830I - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 38.89 | $ 58.33 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 28.12 | 42.18 | - | - |
| 1/1/1998 | 3/31/1998 | 11.87 | 17.81 | - | - |
| 4/1/1998 | 6/30/1998 | 7.65 | 11.47 | - | - |
| 7/1/1998 | 9/30/1998 | 16.18 | 24.27 | 59.14 | 34.87 |
| 10/1/1998 | 12/31/1998 | 3.49 | 5.24 | 59.14 | 53.90 |
| 1/1/1999 | 3/31/1999 | 4.36 | 6.54 | 59.14 | 52.60 |
| 4/1/1999 | 6/30/1999 | 4.66 | 6.99 | 59.14 | 52.15 |
| 7/1/1999 | 9/30/1999 | 7.44 | 11.16 | - | - |
| 10/1/1999 | 12/31/1999 | 7.44 | 11.16 | - | - |
| 1/1/2000 | 3/31/2000 | 5.82 | 8.73 | - | - |
| 4/1/2000 | 6/30/2000 | 4.06 | 6.09 | - | - |
| 7/1/2000 | 9/30/2000 | 5.08 | 7.62 | - | - |
| 10/1/2000 | 12/31/2000 | 5.10 | 7.65 | 34.10 | 26.45 |
| 1/1/2001 | 3/31/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 4/1/2001 | 6/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 7/1/2001 | 9/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 10/1/2001 | 12/31/2001 | 5.18 | 7.77 | 34.10 | 26.33 |
| 1/1/2002 | 3/31/2002 | 3.51 | 5.26 | 34.11 | 28.85 |
| 4/1/2002 | 6/30/2002 | 1.84 | 2.76 | 34.11 | 31.35 |
| 7/1/2002 | 9/30/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 10/1/2002 | 12/31/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 1/1/2003 | 3/31/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 4/1/2003 | 6/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 7/1/2003 | 9/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 10/1/2003 | 12/31/2003 | 1.78 | 2.68 | 34.11 | 31.43 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #13.28A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781188305 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 194.44 | $ 291.65 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 140.59 | 210.88 | - | - |
| 1/1/1998 | 3/31/1998 | 59.36 | 89.03 | - | - |
| 4/1/1998 | 6/30/1998 | 38.23 | 57.34 | - | - |
| 7/1/1998 | 9/30/1998 | 80.89 | 121.33 | 295.70 | 174.37 |
| 10/1/1998 | 12/31/1998 | 17.46 | 26.18 | 295.70 | 269.52 |
| 1/1/1999 | 3/31/1999 | 21.80 | 32.70 | 295.70 | 263.00 |
| 4/1/1999 | 6/30/1999 | 23.31 | 34.96 | 295.70 | 260.74 |
| 7/1/1999 | 9/30/1999 | 37.19 | 55.79 | - | - |
| 10/1/1999 | 12/31/1999 | 37.19 | 55.79 | - | - |
| 1/1/2000 | 3/31/2000 | 29.11 | 43.67 | - | - |
| 4/1/2000 | 6/30/2000 | 20.30 | 30.44 | - | - |
| 7/1/2000 | 9/30/2000 | 25.40 | 38.09 | - | - |
| 10/1/2000 | 12/31/2000 | 25.51 | 38.27 | 170.50 | 132.24 |
| 1/1/2001 | 3/31/2001 | 0.31 | 0.47 | 170.50 | 170.04 |
| 4/1/2001 | 6/30/2001 | 0.31 | 0.47 | 170.50 | 170.04 |
| 7/1/2001 | 9/30/2001 | 0.31 | 0.47 | 170.50 | 170.04 |
| 10/1/2001 | 12/31/2001 | 25.90 | 38.84 | 170.50 | 131.66 |
| 1/1/2002 | 3/31/2002 | 17.53 | 26.30 | 170.55 | 144.26 |
| 4/1/2002 | 6/30/2002 | 9.21 | 13.81 | 170.55 | 156.74 |
| 7/1/2002 | 9/30/2002 | 20.11 | 30.17 | 170.55 | 140.39 |
| 10/1/2002 | 12/31/2002 | 20.11 | 30.17 | 170.55 | 140.39 |
| 1/1/2003 | 3/31/2003 | 9.01 | 13.51 | 170.55 | 157.04 |
| 4/1/2003 | 6/30/2003 | 9.01 | 13.51 | 170.55 | 157.04 |
| 7/1/2003 | 9/30/2003 | 9.01 | 13.51 | 170.55 | 157.04 |
| 10/1/2003 | 12/31/2003 | 8.92 | 13.38 | 170.55 | 157.17 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #13.30A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78118310 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 388.87 | $ 583.31 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 281.17 | 421.76 | - | - |
| 1/1/1998 | 3/31/1998 | 118.71 | 178.07 | - | - |
| 4/1/1998 | 6/30/1998 | 76.45 | 114.68 | - | - |
| 7/1/1998 | 9/30/1998 | 161.77 | 242.66 | 591.40 | 348.75 |
| 10/1/1998 | 12/31/1998 | 34.91 | 52.37 | 591.40 | 539.04 |
| 1/1/1999 | 3/31/1999 | 43.60 | 65.40 | 591.40 | 526.00 |
| 4/1/1999 | 6/30/1999 | 46.61 | 69.92 | 591.40 | 521.49 |
| 7/1/1999 | 9/30/1999 | 74.38 | 111.57 | - | - |
| 10/1/1999 | 12/31/1999 | 74.38 | 111.57 | - | - |
| 1/1/2000 | 3/31/2000 | 58.22 | 87.33 | - | - |
| 4/1/2000 | 6/30/2000 | 40.59 | 60.89 | - | - |
| 7/1/2000 | 9/30/2000 | 50.79 | 76.19 | - | - |
| 10/1/2000 | 12/31/2000 | 51.02 | 76.53 | 341.00 | 264.47 |
| 1/1/2001 | 3/31/2001 | 0.62 | 0.93 | 340.00 | 340.07 |
| 4/1/2001 | 6/30/2001 | 0.62 | 0.93 | 340.00 | 340.07 |
| 7/1/2001 | 9/30/2001 | 0.62 | 0.93 | 340.00 | 340.07 |
| 10/1/2001 | 12/31/2001 | 51.79 | 77.69 | 340.00 | 263.32 |
| 1/1/2002 | 3/31/2002 | 35.06 | 52.59 | 341.10 | 288.51 |
| 4/1/2002 | 6/30/2002 | 18.41 | 27.62 | 341.10 | 313.49 |
| 7/1/2002 | 9/30/2002 | 40.22 | 60.33 | 341.10 | 280.77 |
| 10/1/2002 | 12/31/2002 | 40.22 | 60.33 | 341.10 | 280.77 |
| 1/1/2003 | 3/31/2003 | 18.01 | 27.02 | 341.10 | 314.09 |
| 4/1/2003 | 6/30/2003 | 18.01 | 27.02 | 341.10 | 314.09 |
| 7/1/2003 | 9/30/2003 | 18.01 | 27.02 | 341.10 | 314.09 |
| 10/1/2003 | 12/31/2003 | 17.84 | 26.76 | 341.10 | 314.34 |
| 1/1/2004 | 3/31/2004 | | | 341.10 | |
| 4/1/2004 | 6/30/2004 | | | 341.10 | |
| 7/1/2004 | 9/30/2004 | | | 341.10 | |
| 10/1/2004 | 12/31/2004 | | | 341.10 | |
| 1/1/2005 | 3/31/2005 | | | 341.10 | |
| 4/1/2005 | 6/30/2005 | | | 108.80 | |
| 7/1/2005 | 9/30/2005 | | | 108.80 | |
| 10/1/2005 | 12/31/2005 | | | 108.80 | |

Exhibit #13.32A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781188313- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 38.89 | $ 58.33 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 28.12 | 42.18 | - | - |
| 1/1/1998 | 3/31/1998 | 11.87 | 17.81 | - | - |
| 4/1/1998 | 6/30/1998 | 7.65 | 11.47 | - | - |
| 7/1/1998 | 9/30/1998 | 16.18 | 24.27 | 59.14 | 34.87 |
| 10/1/1998 | 12/31/1998 | 3.49 | 5.24 | 59.14 | 53.90 |
| 1/1/1999 | 3/31/1999 | 4.36 | 6.54 | 59.14 | 52.60 |
| 4/1/1999 | 6/30/1999 | 4.66 | 6.99 | 59.14 | 52.15 |
| 7/1/1999 | 9/30/1999 | 7.44 | 11.16 | - | - |
| 10/1/1999 | 12/31/1999 | 7.44 | 11.16 | - | - |
| 1/1/2000 | 3/31/2000 | 5.82 | 8.73 | - | - |
| 4/1/2000 | 6/30/2000 | 4.06 | 6.09 | - | - |
| 7/1/2000 | 9/30/2000 | 5.08 | 7.62 | - | - |
| 10/1/2000 | 12/31/2000 | 5.10 | 7.65 | 34.10 | 26.45 |
| 1/1/2001 | 3/31/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 4/1/2001 | 6/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 7/1/2001 | 9/30/2001 | 0.06 | 0.09 | 34.10 | 34.01 |
| 10/1/2001 | 12/31/2001 | 5.18 | 7.77 | 34.10 | 26.33 |
| 1/1/2002 | 3/31/2002 | 3.51 | 5.26 | 34.11 | 28.85 |
| 4/1/2002 | 6/30/2002 | 1.84 | 2.76 | 34.11 | 31.35 |
| 7/1/2002 | 9/30/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 10/1/2002 | 12/31/2002 | 4.02 | 6.03 | 34.11 | 28.08 |
| 1/1/2003 | 3/31/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 4/1/2003 | 6/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 7/1/2003 | 9/30/2003 | 1.80 | 2.70 | 34.11 | 31.41 |
| 10/1/2003 | 12/31/2003 | 1.78 | 2.68 | 34.11 | 31.43 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #13.34A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781188360- RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1997 | 9/30/1997 | $ 23.33 | $ 35.00 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 16.87 | 25.31 | - | - |
| 1/1/1998 | 3/31/1998 | 7.12 | 10.68 | - | - |
| 4/1/1998 | 6/30/1998 | 4.59 | 6.88 | - | - |
| 7/1/1998 | 9/30/1998 | 9.71 | 14.56 | 35.48 | 20.92 |
| 10/1/1998 | 12/31/1998 | 2.09 | 3.14 | 35.48 | 32.34 |
| 1/1/1999 | 3/31/1999 | 2.62 | 3.92 | 35.48 | 31.56 |
| 4/1/1999 | 6/30/1999 | 2.80 | 4.19 | 35.48 | 31.29 |
| 7/1/1999 | 9/30/1999 | 4.46 | 6.69 | - | - |
| 10/1/1999 | 12/31/1999 | 4.46 | 6.69 | - | - |
| 1/1/2000 | 3/31/2000 | 3.49 | 5.24 | - | - |
| 4/1/2000 | 6/30/2000 | 2.44 | 3.65 | - | - |
| 7/1/2000 | 9/30/2000 | 3.05 | 4.57 | - | - |
| 10/1/2000 | 12/31/2000 | 3.06 | 4.59 | 20.46 | 15.87 |
| 1/1/2001 | 3/31/2001 | 0.04 | 0.06 | 20.46 | 20.40 |
| 4/1/2001 | 6/30/2001 | 0.04 | 0.06 | 20.46 | 20.40 |
| 7/1/2001 | 9/30/2001 | 0.04 | 0.06 | 20.46 | 20.40 |
| 10/1/2001 | 12/31/2001 | 3.11 | 4.66 | 20.46 | 15.80 |
| 1/1/2002 | 3/31/2002 | 2.10 | 3.16 | 20.47 | 17.31 |
| 4/1/2002 | 6/30/2002 | 1.10 | 1.66 | 20.47 | 18.81 |
| 7/1/2002 | 9/30/2002 | 2.41 | 3.62 | 20.47 | 16.85 |
| 10/1/2002 | 12/31/2002 | 2.41 | 3.62 | 20.47 | 16.85 |
| 1/1/2003 | 3/31/2003 | 1.08 | 1.62 | 20.47 | 18.85 |
| 4/1/2003 | 6/30/2003 | 1.08 | 1.62 | 20.47 | 18.85 |
| 7/1/2003 | 9/30/2003 | 1.08 | 1.62 | 20.47 | 18.85 |
| 10/1/2003 | 12/31/2003 | 1.07 | 1.61 | 20.47 | 18.86 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

Exhibit #13.36A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293801- CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 106.78 | $ 160.17 | $ 276.72 | $ 116.55 |
| 4/1/1997 | 6/30/1997 | 106.78 | 160.17 | 276.72 | 116.55 |
| 7/1/1997 | 9/30/1997 | 106.78 | 160.17 | 276.72 | 116.55 |
| 10/1/1997 | 12/31/1997 | 106.78 | 160.17 | 276.72 | 116.55 |
| 1/1/1998 | 3/31/1998 | 106.78 | 160.17 | 276.72 | 116.55 |
| 4/1/1998 | 6/30/1998 | 106.78 | 160.17 | 276.72 | 116.55 |
| 7/1/1998 | 9/30/1998 | 106.78 | 160.17 | 276.72 | 116.55 |
| 10/1/1998 | 12/31/1998 | 106.78 | 160.17 | - | - |
| 1/1/1999 | 3/31/1999 | 106.78 | 160.17 | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | 307.89 | - |
| 4/1/2002 | 6/30/2002 | - | - | 307.89 | - |
| 7/1/2002 | 9/30/2002 | - | - | 307.89 | - |
| 10/1/2002 | 12/31/2002 | - | - | 307.89 | - |
| 1/1/2003 | 3/31/2003 | - | - | 248.37 | - |
| 4/1/2003 | 6/30/2003 | - | - | 248.37 | - |
| 7/1/2003 | 9/30/2003 | - | - | 248.37 | - |
| 10/1/2003 | 12/31/2003 | - | - | 248.37 | - |
| 1/1/2004 | 3/31/2004 | - | - | 248.37 | - |
| 4/1/2004 | 6/30/2004 | - | - | 248.37 | - |
| 7/1/2004 | 9/30/2004 | - | - | 248.37 | - |
| 10/1/2004 | 12/31/2004 | - | - | 248.37 | - |
| 1/1/2005 | 3/31/2005 | - | - | 248.37 | - |
| 4/1/2005 | 6/30/2005 | - | - | 248.37 | - |
| 7/1/2005 | 9/30/2005 | - | - | 248.37 | - |
| 10/1/2005 | 12/31/2005 | - | - | 248.37 | - |

Exhibit #13.38A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781293850 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 53.39 | $ 80.09 | $ 138.00 | $ 57.92 |
| 4/1/1997 | 6/30/1997 | 53.39 | 80.09 | 138.00 | 57.92 |
| 7/1/1997 | 9/30/1997 | 53.39 | 80.09 | 138.00 | 57.92 |
| 10/1/1997 | 12/31/1997 | 53.39 | 80.09 | 138.00 | 57.92 |
| 1/1/1998 | 3/31/1998 | 53.39 | 80.09 | 138.00 | 57.92 |
| 4/1/1998 | 6/30/1998 | 53.39 | 80.09 | 138.00 | 57.92 |
| 7/1/1998 | 9/30/1998 | 53.39 | 80.09 | 138.00 | 57.92 |
| 10/1/1998 | 12/31/1998 | 53.39 | 80.09 | - | - |
| 1/1/1999 | 3/31/1999 | 53.39 | 80.09 | - | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | 153.95 | - |
| 4/1/2002 | 6/30/2002 | - | - | 153.95 | - |
| 7/1/2002 | 9/30/2002 | - | - | 153.95 | - |
| 10/1/2002 | 12/31/2002 | - | - | 153.95 | - |
| 1/1/2003 | 3/31/2003 | - | - | 124.19 | - |
| 4/1/2003 | 6/30/2003 | - | - | 124.19 | - |
| 7/1/2003 | 9/30/2003 | - | - | 124.19 | - |
| 10/1/2003 | 12/31/2003 | - | - | 124.19 | - |
| 1/1/2004 | 3/31/2004 | - | - | 124.19 | - |
| 4/1/2004 | 6/30/2004 | - | - | 124.19 | - |
| 7/1/2004 | 9/30/2004 | - | - | 124.19 | - |
| 10/1/2004 | 12/31/2004 | - | - | 124.19 | - |
| 1/1/2005 | 3/31/2005 | - | - | 124.19 | - |
| 4/1/2005 | 6/30/2005 | - | - | 124.19 | - |
| 7/1/2005 | 9/30/2005 | - | - | 124.19 | - |
| 10/1/2005 | 12/31/2005 | - | - | 124.19 | - |

Exhibit #13.40A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 781750287 - ALBUTEROL 90 MCG INHALER
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 9.23 | $ 13.84 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 1.69 | 2.53 | - | - |
| 7/1/1997 | 9/30/1997 | 2.15 | 3.22 | - | - |
| 10/1/1997 | 12/31/1997 | 4.38 | 6.56 | 7.47 | 0.91 |
| 1/1/1998 | 3/31/1998 | 4.38 | 6.56 | 7.47 | 0.91 |
| 4/1/1998 | 6/30/1998 | 5.80 | 8.70 | 7.47 | (1.23) |
| 7/1/1998 | 9/30/1998 | 5.24 | 7.85 | 7.47 | (0.38) |
| 10/1/1998 | 12/31/1998 | 5.24 | 7.85 | 7.47 | (0.38) |
| 1/1/1999 | 3/31/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 4/1/1999 | 6/30/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 7/1/1999 | 9/30/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 10/1/1999 | 12/31/1999 | 1.27 | 1.90 | 7.47 | 5.57 |
| 1/1/2000 | 3/31/2000 | 1.27 | 1.90 | 7.47 | 5.57 |
| 4/1/2000 | 6/30/2000 | 1.27 | 1.90 | 7.47 | 5.57 |
| 7/1/2000 | 9/30/2000 | 1.27 | 1.90 | 7.47 | 5.57 |
| 10/1/2000 | 12/31/2000 | - | - | 7.47 | - |
| 1/1/2001 | 3/31/2001 | - | - | 7.47 | - |
| 7/1/2001 | 9/30/2001 | - | - | 7.47 | - |
| 10/1/2001 | 12/31/2001 | - | - | 7.47 | - |
| 1/1/2002 | 3/31/2002 | - | - | 7.47 | - |
| 4/1/2002 | 6/30/2002 | - | - | 7.47 | - |
| 7/1/2002 | 9/30/2002 | - | - | 7.47 | - |
| 10/1/2002 | 12/31/2002 | - | - | 7.47 | - |
| 1/1/2003 | 3/31/2003 | - | - | 15.00 | - |
| 4/1/2003 | 6/30/2003 | - | - | 15.00 | - |
| 7/1/2003 | 9/30/2003 | - | - | 15.00 | - |
| 10/1/2003 | 12/31/2003 | - | - | 15.00 | - |
| 1/1/2004 | 3/31/2004 | - | - | 15.00 | - |
| 4/1/2004 | 6/30/2004 | - | - | 15.00 | - |
| 7/1/2004 | 9/30/2004 | - | - | 15.00 | - |
| 10/1/2004 | 12/31/2004 | - | - | 15.00 | - |
| 1/1/2005 | 3/31/2005 | - | - | 15.00 | - |
| 4/1/2005 | 6/30/2005 | - | - | 15.00 | - |
| 7/1/2005 | 9/30/2005 | - | - | 15.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | 15.00 | - |

Exhibit #13.42A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 78191S093 - ALBUTEROL .83 MG/ML SOLUTION
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 0.59 | $ 0.89 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 0.39 | 0.58 | - | - |
| 7/1/1997 | 9/30/1997 | 0.41 | 0.62 | - | - |
| 10/1/1997 | 12/31/1997 | 0.41 | 0.62 | 0.60 | (0.02) |
| 1/1/1998 | 3/31/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 4/1/1998 | 6/30/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 7/1/1998 | 9/30/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 10/1/1998 | 12/31/1998 | 0.41 | 0.62 | 0.60 | (0.02) |
| 1/1/1999 | 3/31/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 4/1/1999 | 6/30/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 7/1/1999 | 9/30/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 10/1/1999 | 12/31/1999 | 0.41 | 0.62 | 0.60 | (0.02) |
| 1/1/2000 | 3/31/2000 | - | - | 0.60 | - |
| 4/1/2000 | 6/30/2000 | - | - | 0.60 | - |
| 7/1/2000 | 9/30/2000 | - | - | 0.60 | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | - | 0.44 | - |
| 4/1/2002 | 6/30/2002 | - | - | 0.44 | - |
| 7/1/2002 | 9/30/2002 | - | - | 0.44 | - |
| 10/1/2002 | 12/31/2002 | - | - | 0.44 | - |
| 1/1/2003 | 3/31/2003 | - | - | 0.44 | - |
| 4/1/2003 | 6/30/2003 | - | - | 0.44 | - |
| 7/1/2003 | 9/30/2003 | - | - | 0.44 | - |
| 10/1/2003 | 12/31/2003 | - | - | 0.44 | - |
| 1/1/2004 | 3/31/2004 | - | - | 0.44 | - |
| 4/1/2004 | 6/30/2004 | - | - | 0.44 | - |
| 7/1/2004 | 9/30/2004 | - | - | 0.44 | - |
| 10/1/2004 | 12/31/2004 | - | - | 0.44 | - |
| 1/1/2005 | 3/31/2005 | - | - | 0.44 | - |
| 4/1/2005 | 6/30/2005 | - | - | 0.35 | - |
| 7/1/2005 | 9/30/2005 | - | - | 0.35 | - |
| 10/1/2005 | 12/31/2005 | - | - | 0.35 | - |

Exhibit #13.44A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727103 - CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $  - | $  - | $  - | $  - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 20.77 | 31.15 | - | - |
| 7/1/2001 | 9/30/2001 | 28.26 | 42.39 | - | - |
| 10/1/2001 | 12/31/2001 | 8.75 | 13.12 | - | - |
| 1/1/2002 | 3/31/2002 | 8.75 | 13.12 | 153.95 | 140.83 |
| 4/1/2002 | 6/30/2002 | 45.75 | 68.62 | 153.95 | 85.32 |
| 7/1/2002 | 9/30/2002 | 22.39 | 33.59 | 153.95 | 120.36 |
| 10/1/2002 | 12/31/2002 | 19.88 | 29.83 | 153.95 | 124.12 |
| 1/1/2003 | 3/31/2003 | 12.09 | 18.13 | 124.19 | 106.05 |
| 4/1/2003 | 6/30/2003 | 51.11 | 76.67 | 124.19 | 47.52 |
| 7/1/2003 | 9/30/2003 | 51.11 | 76.67 | 124.19 | 47.52 |
| 10/1/2003 | 12/31/2003 | 51.11 | 76.67 | 124.19 | 47.52 |
| 1/1/2004 | 3/31/2004 | | | 124.19 | |
| 4/1/2004 | 6/30/2004 | | | 124.19 | |
| 7/1/2004 | 9/30/2004 | | | 124.19 | |
| 10/1/2004 | 12/31/2004 | | | 124.19 | |
| 1/1/2005 | 3/31/2005 | | | 124.19 | |
| 4/1/2005 | 6/30/2005 | | | 124.19 | |
| 7/1/2005 | 9/30/2005 | | | 124.19 | |
| 10/1/2005 | 12/31/2005 | | | 124.19 | |

Exhibit #13.46A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 59772727104 – CEFADROXIL 500 MG CAPSULE
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/2000 | 12/31/2000 | $    - | $    - | $    - | $    - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 41.54 | 62.31 | - | - |
| 7/1/2001 | 9/30/2001 | 56.52 | 84.78 | - | - |
| 10/1/2001 | 12/31/2001 | 17.49 | 26.24 | - | - |
| 1/1/2002 | 3/31/2002 | 17.49 | 26.24 | 307.89 | 281.66 |
| 4/1/2002 | 6/30/2002 | 91.50 | 137.24 | 307.89 | 170.65 |
| 7/1/2002 | 9/30/2002 | 44.79 | 67.18 | 307.89 | 240.71 |
| 10/1/2002 | 12/31/2002 | 39.77 | 59.65 | 307.89 | 248.24 |
| 1/1/2003 | 3/31/2003 | 24.18 | 36.26 | 248.37 | 212.11 |
| 4/1/2003 | 6/30/2003 | 102.22 | 153.34 | 248.37 | 95.03 |
| 7/1/2003 | 9/30/2003 | 102.22 | 153.34 | 248.37 | 95.03 |
| 10/1/2003 | 12/31/2003 | 102.22 | 153.34 | 248.37 | 95.03 |
| 1/1/2004 | 3/31/2004 | | | 248.37 | |
| 4/1/2004 | 6/30/2004 | | | 248.37 | |
| 7/1/2004 | 9/30/2004 | | | 248.37 | |
| 10/1/2004 | 12/31/2004 | | | 248.37 | |
| 1/1/2005 | 3/31/2005 | | | 248.37 | |
| 4/1/2005 | 6/30/2005 | | | 248.37 | |
| 7/1/2005 | 9/30/2005 | | | 248.37 | |
| 10/1/2005 | 12/31/2005 | | | 248.37 | |

Exhibit #13.48A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035324 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/2001 | 3/31/2001 | $    - | $    - | $  27.60 | $    - |
| 4/1/2001 | 6/30/2001 | 5.57 | 8.36 | 27.60 | 19.25 |
| 7/1/2001 | 9/30/2001 | 5.70 | 8.56 | 27.60 | 19.04 |
| 10/1/2001 | 12/31/2001 | 7.62 | 11.43 | 27.60 | 16.17 |
| 1/1/2002 | 3/31/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 4/1/2002 | 6/30/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 7/1/2002 | 9/30/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 10/1/2002 | 12/31/2002 | 7.62 | 11.43 | 24.55 | 13.12 |
| 1/1/2003 | 3/31/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 4/1/2003 | 6/30/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 7/1/2003 | 9/30/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 10/1/2003 | 12/31/2003 | 7.62 | 11.43 | 24.55 | 13.12 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

Exhibit #13.50A
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Sandoz 62269035329 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/2001 | 6/30/2001 | $ 27.85 | $ 41.78 | $ 138.00 | $ 96.23 |
| 7/1/2001 | 9/30/2001 | 28.52 | 42.78 | 138.00 | 95.22 |
| 10/1/2001 | 12/31/2001 | 38.10 | 57.14 | 138.00 | 80.86 |
| 1/1/2002 | 3/31/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 4/1/2002 | 6/30/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 7/1/2002 | 9/30/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 10/1/2002 | 12/31/2002 | 38.10 | 57.14 | 122.75 | 65.61 |
| 1/1/2003 | 3/31/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 4/1/2003 | 6/30/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 7/1/2003 | 9/30/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 10/1/2003 | 12/31/2003 | 38.10 | 57.14 | 122.75 | 65.61 |
| 1/1/2004 | 3/31/2004 | | | 122.75 | |
| 4/1/2004 | 6/30/2004 | | | 122.75 | |
| 7/1/2004 | 9/30/2004 | | | 122.75 | |
| 10/1/2004 | 12/31/2004 | | | 122.75 | |
| 1/1/2005 | 3/31/2005 | | | 122.75 | |
| 4/1/2005 | 6/30/2005 | | | 122.75 | |
| 7/1/2005 | 9/30/2005 | | | 122.75 | |
| 10/1/2005 | 12/31/2005 | | | 122.75 | |