# Exhibit 15

# (Teva Updated Exhibits)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

# (Redacted)

Updated 10/6/2008

Exhibit #15.01
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93002901 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy (a) | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 10/1/1997 | 12/31/1997 | - | | - | - | | - | - |
| 7/1/2000 | 9/30/2000 | 88.75 | | 110.01 | 21.26 | 133.12 | - | - |
| 10/1/2000 | 12/31/2000 | 31.95 | | 110.01 | 78.06 | 47.92 | - | - |
| 1/1/2001 | 3/31/2001 | 66.85 | | 110.01 | 43.16 | 100.28 | - | - |
| 4/1/2001 | 6/30/2001 | 45.98 | | 110.01 | 64.03 | 68.97 | - | - |
| 7/1/2001 | 9/30/2001 | (6.05) | 45.98 | 110.01 | 64.03 | 68.97 | - | - |
| 10/1/2001 | 12/31/2001 | 11.64 | | 110.01 | 98.37 | 17.46 | - | - |
| 1/1/2002 | 3/31/2002 | (345.58) | 11.64 | 110.01 | 98.37 | 17.46 | - | - |
| 4/1/2002 | 6/30/2002 | (211.95) | 11.64 | 110.01 | 98.37 | 17.46 | - | - |
| 7/1/2002 | 9/30/2002 | (118.56) | 11.64 | 110.01 | 98.37 | 17.46 | - | - |
| 10/1/2002 | 12/31/2002 | (119.88) | 11.64 | 110.01 | 98.37 | 17.46 | - | - |
| 1/1/2003 | 3/31/2003 | (60.07) | 11.64 | 110.01 | 98.37 | 17.46 | - | - |
| 4/1/2003 | 6/30/2003 | 7.43 | | 110.01 | 102.58 | 11.15 | - | - |
| 7/1/2003 | 9/30/2003 | 21.13 | | 110.01 | 88.88 | 31.69 | 91.50 | 59.81 |
| 10/1/2003 | 12/31/2003 | (19.42) | 21.13 | 110.01 | 88.88 | 31.69 | 91.50 | 59.81 |
| 1/1/2004 | 3/31/2004 | (23.42) | 21.13 | 110.01 | 88.88 | 31.69 | 91.50 | 59.81 |
| 4/1/2004 | 6/30/2004 | (2.89) | 21.13 | 110.01 | 88.88 | 31.69 | 91.50 | 59.81 |
| 7/1/2004 | 9/30/2004 | 21.50 | | 110.01 | 88.51 | 32.25 | 91.50 | 59.25 |
| 10/1/2004 | 12/31/2004 | 34.44 | | 110.01 | 75.57 | 51.65 | 91.50 | 39.85 |
| 1/1/2005 | 3/31/2005 | 16.98 | | 110.01 | 93.03 | 25.48 | 91.50 | 66.02 |
| 4/1/2005 | 6/30/2005 | 13.82 | | 110.01 | 96.19 | 20.73 | 91.50 | 70.77 |
| 7/1/2005 | 9/30/2005 | 12.22 | | 110.01 | 97.79 | 18.33 | 91.50 | 73.17 |
| 10/1/2005 | 12/31/2005 | 8.55 | | 110.01 | 101.46 | 12.82 | 91.50 | 78.68 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WAC computations subsequent hereto.

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.02
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93002901 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy (a) | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $ 10.80 | | $ - | $ - | $ 16.20 | $ - | $ - |
| 10/1/1997 | 12/31/1997 | 10.80 | | - | - | 16.20 | - | - |
| 7/1/2000 | 9/30/2000 | 10.70 | | 152.54 | 141.84 | 16.04 | - | - |
| 10/1/2000 | 12/31/2000 | 6.28 | | 152.54 | 146.26 | 9.42 | - | - |
| 1/1/2001 | 3/31/2001 | 5.30 | | 152.54 | 147.24 | 7.95 | - | - |
| 4/1/2001 | 6/30/2001 | 5.86 | | 152.54 | 146.68 | 8.78 | - | - |
| 7/1/2001 | 9/30/2001 | 5.72 | | 152.54 | 146.82 | 8.58 | - | - |
| 10/1/2001 | 12/31/2001 | 6.49 | | 152.54 | 146.05 | 9.73 | - | - |
| 1/1/2002 | 3/31/2002 | 7.10 | | 152.54 | 145.44 | 10.65 | - | - |
| 4/1/2002 | 6/30/2002 | 7.39 | | 152.54 | 145.15 | 11.08 | - | - |
| 7/1/2002 | 9/30/2002 | 7.78 | | 152.54 | 144.76 | 11.67 | - | - |
| 10/1/2002 | 12/31/2002 | 6.56 | | 152.54 | 145.98 | 9.84 | - | - |
| 1/1/2003 | 3/31/2003 | 5.48 | | 152.54 | 147.06 | 8.22 | - | - |
| 4/1/2003 | 6/30/2003 | 3.85 | | 152.54 | 148.69 | 5.77 | - | - |
| 7/1/2003 | 9/30/2003 | 2.29 | | 152.54 | 150.25 | 3.44 | 91.50 | 88.06 |
| 10/1/2003 | 12/31/2003 | 2.86 | | 152.54 | 149.68 | 4.29 | 91.50 | 87.21 |
| 1/1/2004 | 3/31/2004 | 2.87 | | 152.54 | 149.67 | 4.30 | 91.50 | 87.20 |
| 4/1/2004 | 6/30/2004 | 3.40 | | 152.54 | 149.14 | 5.11 | 91.50 | 86.39 |
| 7/1/2004 | 9/30/2004 | 3.86 | | 152.54 | 148.68 | 5.80 | 91.50 | 85.70 |
| 10/1/2004 | 12/31/2004 | 19.34 | | 152.54 | 133.20 | 29.02 | 91.50 | 62.48 |
| 1/1/2005 | 3/31/2005 | 27.66 | | 152.54 | 124.88 | 41.50 | 91.50 | 50.00 |
| 4/1/2005 | 6/30/2005 | 21.93 | | 152.54 | 130.61 | 32.89 | 91.50 | 58.61 |
| 7/1/2005 | 9/30/2005 | 18.88 | | 152.54 | 133.66 | 28.31 | 91.50 | 63.19 |
| 10/1/2005 | 12/31/2005 | 12.92 | | 152.54 | 139.62 | 19.38 | 91.50 | 72.12 |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing AWP computations subsequent hereto.

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.03
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93002901 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 4/1/1997 | 6/30/1997 | $    - | $    - | $    - | $    - |
| 10/1/1997 | 12/31/1997 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | 65.64 | 98.46 | - | - |
| 10/1/2000 | 12/31/2000 | 65.64 | 98.46 | - | - |
| 1/1/2001 | 3/31/2001 | 75.07 | 112.60 | - | - |
| 4/1/2001 | 6/30/2001 | 75.07 | 112.60 | - | - |
| 7/1/2001 | 9/30/2001 | 75.07 | 112.60 | - | - |
| 10/1/2001 | 12/31/2001 | 75.07 | 112.60 | - | - |
| 1/1/2002 | 3/31/2002 | 75.07 | 112.60 | - | - |
| 4/1/2002 | 6/30/2002 | 75.07 | 112.60 | - | - |
| 7/1/2002 | 9/30/2002 | 75.07 | 112.60 | - | - |
| 10/1/2002 | 12/31/2002 | 6.68 | 10.01 | - | - |
| 1/1/2003 | 3/31/2003 | 6.68 | 10.01 | - | - |
| 4/1/2003 | 6/30/2003 | 6.68 | 10.01 | - | - |
| 7/1/2003 | 9/30/2003 | 6.68 | 10.01 | 91.50 | 81.49 |
| 10/1/2003 | 12/31/2003 | 1.37 | 2.06 | 91.50 | 89.44 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.04
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93002910 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 828.10 | | $ 1,012.09 | $ 183.99 | $ 1,242.15 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 286.12 | | 1,012.09 | 725.97 | 429.18 | - | - |
| 1/1/2001 | 3/31/2001 | 536.60 | | 1,012.09 | 475.49 | 804.90 | - | - |
| 4/1/2001 | 6/30/2001 | 343.92 | 343.92 | 1,012.09 | 668.17 | 515.88 | - | - |
| 7/1/2001 | 9/30/2001 | (432.48) | | 1,012.09 | 668.17 | 515.88 | - | - |
| 10/1/2001 | 12/31/2001 | 184.67 | | 1,012.09 | 827.42 | 277.00 | - | - |
| 1/1/2002 | 3/31/2002 | (216.85) | 184.67 | 1,012.09 | 827.42 | 277.00 | - | - |
| 4/1/2002 | 6/30/2002 | (254.39) | 184.67 | 1,012.09 | 827.42 | 277.00 | - | - |
| 7/1/2002 | 9/30/2002 | (167.57) | 184.67 | 1,012.09 | 827.42 | 277.00 | - | - |
| 10/1/2002 | 12/31/2002 | (260.18) | 184.67 | 1,012.09 | 827.42 | 277.00 | - | - |
| 1/1/2003 | 3/31/2003 | (127.32) | 184.67 | 1,012.09 | 827.42 | 277.00 | - | - |
| 4/1/2003 | 6/30/2003 | 165.19 | | 1,012.09 | 846.90 | 247.78 | - | - |
| 7/1/2003 | 9/30/2003 | 204.47 | | 1,012.09 | 807.62 | 306.70 | 915.00 | 608.30 |
| 10/1/2003 | 12/31/2003 | (202.20) | 204.47 | 1,012.09 | 807.62 | 306.70 | 915.00 | 608.30 |
| 1/1/2004 | 3/31/2004 | (50.15) | 204.47 | 1,012.09 | 807.62 | 306.70 | 915.00 | 608.30 |
| 4/1/2004 | 6/30/2004 | (12.58) | 204.47 | 1,012.09 | 807.62 | 306.70 | 915.00 | 608.30 |
| 7/1/2004 | 9/30/2004 | 51.06 | | 1,012.09 | 961.03 | 76.59 | 915.00 | 838.41 |
| 10/1/2004 | 12/31/2004 | 120.00 | | 1,012.09 | 892.09 | 179.99 | 915.00 | 735.01 |
| 1/1/2005 | 3/31/2005 | 87.49 | | 1,012.09 | 924.60 | 131.24 | 915.00 | 783.76 |
| 4/1/2005 | 6/30/2005 | 61.41 | | 1,012.09 | 950.68 | 92.11 | 915.00 | 822.89 |
| 7/1/2005 | 9/30/2005 | 45.48 | | 1,012.09 | 966.61 | 68.22 | 915.00 | 846.78 |
| 10/1/2005 | 12/31/2005 | 33.13 | | 1,012.09 | 978.96 | 49.70 | 915.00 | 865.30 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93002910 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 56.23 | | $ 1,525.38 | $ 1,469.15 | | $ 84.35 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 67.56 | | 1,525.38 | 1,457.82 | | 101.34 | - | - |
| 1/1/2001 | 3/31/2001 | 65.98 | | 1,525.38 | 1,459.40 | | 98.97 | - | - |
| 4/1/2001 | 6/30/2001 | 95.10 | | 1,525.38 | 1,430.28 | | 142.65 | - | - |
| 7/1/2001 | 9/30/2001 | 92.84 | | 1,525.38 | 1,432.54 | | 139.25 | - | - |
| 10/1/2001 | 12/31/2001 | 85.41 | | 1,525.38 | 1,439.97 | | 128.12 | - | - |
| 1/1/2002 | 3/31/2002 | 86.34 | | 1,525.38 | 1,439.04 | | 129.51 | - | - |
| 4/1/2002 | 6/30/2002 | 70.20 | | 1,525.38 | 1,455.18 | | 105.29 | - | - |
| 7/1/2002 | 9/30/2002 | 73.39 | | 1,525.38 | 1,451.99 | | 110.08 | - | - |
| 10/1/2002 | 12/31/2002 | 82.39 | | 1,525.38 | 1,442.99 | | 123.59 | - | - |
| 1/1/2003 | 3/31/2003 | 87.87 | | 1,525.38 | 1,437.51 | | 131.80 | - | - |
| 4/1/2003 | 6/30/2003 | 136.53 | | 1,525.38 | 1,388.85 | | 204.80 | - | - |
| 7/1/2003 | 9/30/2003 | 147.78 | | 1,525.38 | 1,377.60 | | 221.68 | 915.00 | 693.32 |
| 10/1/2003 | 12/31/2003 | 121.84 | | 1,525.38 | 1,403.54 | | 182.76 | 915.00 | 732.24 |
| 1/1/2004 | 3/31/2004 | 134.01 | | 1,525.38 | 1,391.37 | | 201.01 | 915.00 | 713.99 |
| 4/1/2004 | 6/30/2004 | 86.05 | | 1,525.38 | 1,439.33 | | 129.07 | 915.00 | 785.93 |
| 7/1/2004 | 9/30/2004 | 105.03 | | 1,525.38 | 1,420.35 | | 157.55 | 915.00 | 757.45 |
| 10/1/2004 | 12/31/2004 | 143.85 | | 1,525.38 | 1,381.53 | | 215.77 | 915.00 | 699.23 |
| 1/1/2005 | 3/31/2005 | 141.22 | | 1,525.38 | 1,384.16 | | 211.82 | 915.00 | 703.18 |
| 4/1/2005 | 6/30/2005 | 138.58 | | 1,525.38 | 1,386.80 | | 207.87 | 915.00 | 707.13 |
| 7/1/2005 | 9/30/2005 | 106.23 | | 1,525.38 | 1,419.15 | | 159.34 | 915.00 | 755.66 |
| 10/1/2005 | 12/31/2005 | 67.43 | | 1,525.38 | 1,457.95 | | 101.15 | 915.00 | 813.85 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.06
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93002910 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 656.43 | $ 984.65 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 656.43 | 984.65 | - | - |
| 1/1/2001 | 3/31/2001 | 750.68 | 1,126.03 | - | - |
| 4/1/2001 | 6/30/2001 | 750.68 | 1,126.03 | - | - |
| 7/1/2001 | 9/30/2001 | 750.68 | 1,126.03 | - | - |
| 10/1/2001 | 12/31/2001 | 750.68 | 1,126.03 | - | - |
| 1/1/2002 | 3/31/2002 | 750.68 | 1,126.03 | - | - |
| 4/1/2002 | 6/30/2002 | 750.68 | 1,126.03 | - | - |
| 7/1/2002 | 9/30/2002 | 750.68 | 1,126.03 | - | - |
| 10/1/2002 | 12/31/2002 | 66.76 | 100.13 | - | - |
| 1/1/2003 | 3/31/2003 | 66.76 | 100.13 | - | - |
| 4/1/2003 | 6/30/2003 | 66.76 | 100.13 | - | - |
| 7/1/2003 | 9/30/2003 | 66.76 | 100.13 | 915.00 | 814.87 |
| 10/1/2003 | 12/31/2003 | 13.72 | 20.58 | 915.00 | 894.42 |
| 1/1/2004 | | | 91.28 | 915.00 | |
| 4/1/2004 | | | 59.58 | 915.00 | |
| 7/1/2004 | | | 158.40 | 915.00 | |
| 10/1/2004 | | | 18.52 | 915.00 | |
| 1/1/2005 | | | 254.37 | 915.00 | |
| 4/1/2005 | | | 101.60 | 915.00 | |
| 7/1/2005 | | | 30.48 | 915.00 | |
| 10/1/2005 | | | 47.77 | 915.00 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.07
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93073401 - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.53 | | $ 9.88 | $ 5.35 | | $ 6.80 | $ 11.85 | $ 5.05 |
| 4/1/1997 | 6/30/1997 | 4.85 | | 9.88 | 5.03 | | 7.27 | 11.85 | 4.58 |
| 7/1/1997 | 9/30/1997 | 5.10 | | 9.88 | 4.78 | | 7.64 | 11.85 | 4.21 |
| 10/1/1997 | 12/31/1997 | 5.26 | | 9.88 | 4.62 | | 7.90 | 11.61 | 3.71 |
| 1/1/1998 | 3/31/1998 | 5.14 | | 9.88 | 4.74 | | 7.71 | 11.61 | 3.90 |
| 4/1/1998 | 6/30/1998 | 5.01 | | 9.88 | 4.87 | | 7.52 | 11.61 | 4.09 |
| 7/1/1998 | 9/30/1998 | 4.91 | | 9.88 | 4.97 | | 7.36 | 8.78 | 1.42 |
| 10/1/1998 | 12/31/1998 | 4.49 | | 9.88 | 5.39 | | 6.73 | 8.78 | 2.05 |
| 1/1/1999 | 3/31/1999 | 4.57 | | 9.88 | 5.31 | | 6.86 | 8.78 | 1.92 |
| 4/1/1999 | 6/30/1999 | 4.53 | | 9.88 | 5.35 | | 6.80 | 8.78 | 1.98 |
| 7/1/1999 | 9/30/1999 | 4.38 | | 9.88 | 5.50 | | 6.57 | 8.78 | 2.21 |
| 10/1/1999 | 12/31/1999 | 5.29 | | 9.88 | 4.59 | | 7.94 | 8.78 | 0.84 |
| 1/1/2000 | 3/31/2000 | 4.96 | | 9.88 | 4.92 | | 7.44 | 8.78 | 1.34 |
| 4/1/2000 | 6/30/2000 | 4.70 | | 9.88 | 5.18 | | 7.05 | 8.78 | 1.73 |
| 7/1/2000 | 9/30/2000 | 4.93 | | 9.88 | 4.95 | | 7.40 | 8.78 | 1.38 |
| 10/1/2000 | 12/31/2000 | 4.41 | | 9.88 | 5.47 | | 6.62 | 12.90 | 6.28 |
| 1/1/2001 | 3/31/2001 | 4.73 | | 9.88 | 5.15 | | 7.09 | 12.90 | 5.81 |
| 4/1/2001 | 6/30/2001 | 4.93 | | 7.94 | 3.01 | | 7.40 | 12.90 | 5.50 |
| 7/1/2001 | 9/30/2001 | 5.56 | | 7.94 | 2.38 | | 8.34 | 12.90 | 4.56 |
| 10/1/2001 | 12/31/2001 | 5.40 | | 7.94 | 2.54 | | 8.10 | 12.90 | 4.80 |
| 1/1/2002 | 3/31/2002 | 5.35 | | 7.94 | 2.59 | | 8.03 | 9.14 | 1.11 |
| 4/1/2002 | 6/30/2002 | 5.38 | | 7.94 | 2.56 | | 8.07 | 9.14 | 1.07 |
| 7/1/2002 | 9/30/2002 | 5.76 | | 7.94 | 2.18 | | 8.63 | 9.14 | 0.51 |
| 10/1/2002 | 12/31/2002 | 5.86 | | 7.94 | 2.08 | | 8.78 | 9.14 | 0.36 |
| 1/1/2003 | 3/31/2003 | 5.63 | | 7.94 | 2.31 | | 8.45 | 9.14 | 0.69 |
| 4/1/2003 | 6/30/2003 | 5.33 | | 7.94 | 2.61 | | 7.99 | 9.14 | 1.15 |
| 7/1/2003 | 9/30/2003 | 4.65 | | 7.94 | 3.29 | | 6.98 | 9.14 | 2.16 |
| 10/1/2003 | 12/31/2003 | 3.58 | | 7.94 | 4.36 | | 5.36 | 9.14 | 3.78 |
| 1/1/2004 | 3/31/2004 | 3.63 | | 7.94 | 4.31 | | 5.44 | 9.14 | 3.70 |
| 4/1/2004 | 6/30/2004 | 4.16 | | 7.94 | 3.78 | | 6.25 | 9.14 | 2.89 |
| 7/1/2004 | 9/30/2004 | 4.03 | | 7.94 | 3.91 | | 6.04 | 9.14 | 3.10 |
| 10/1/2004 | 12/31/2004 | 4.45 | | 7.94 | 3.49 | | 6.67 | 6.90 | 0.23 |
| 1/1/2005 | 3/31/2005 | 4.47 | | 7.94 | 3.47 | | 6.71 | 6.90 | 0.19 |
| 4/1/2005 | 6/30/2005 | 4.18 | | 7.94 | 3.76 | | 6.27 | 6.90 | 0.63 |
| 7/1/2005 | 9/30/2005 | 4.07 | | 7.94 | 3.87 | | 6.11 | 6.90 | 0.79 |
| 10/1/2005 | 12/31/2005 | 4.00 | | 7.94 | 3.94 | | 6.00 | 6.90 | 0.90 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.08
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93073401 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.67 | | $ 69.75 | $ 64.08 | $ 8.50 | $ 11.85 | $ 3.35 |
| 4/1/1997 | 6/30/1997 | 5.65 | | 69.75 | 64.10 | 8.47 | 11.85 | 3.38 |
| 7/1/1997 | 9/30/1997 | 3.47 | | 69.75 | 66.28 | 5.21 | 11.85 | 6.64 |
| 10/1/1997 | 12/31/1997 | 3.60 | | 69.75 | 66.15 | 5.40 | 11.61 | 6.21 |
| 1/1/1998 | 3/31/1998 | 3.52 | | 69.75 | 66.23 | 5.28 | 11.61 | 6.33 |
| 4/1/1998 | 6/30/1998 | 3.48 | | 69.75 | 66.27 | 5.21 | 11.61 | 6.40 |
| 7/1/1998 | 9/30/1998 | 3.63 | | 69.75 | 66.12 | 5.45 | 8.78 | 3.33 |
| 10/1/1998 | 12/31/1998 | 3.58 | | 69.75 | 66.17 | 5.37 | 8.78 | 3.41 |
| 1/1/1999 | 3/31/1999 | 3.50 | | 69.75 | 66.25 | 5.24 | 8.78 | 3.54 |
| 4/1/1999 | 6/30/1999 | 3.42 | | 69.75 | 66.33 | 5.13 | 8.78 | 3.65 |
| 7/1/1999 | 9/30/1999 | 3.31 | | 69.75 | 66.44 | 4.96 | 8.78 | 3.82 |
| 10/1/1999 | 12/31/1999 | 3.26 | | 69.75 | 66.49 | 4.90 | 8.78 | 3.88 |
| 1/1/2000 | 3/31/2000 | 3.28 | | 69.75 | 66.47 | 4.92 | 8.78 | 3.86 |
| 4/1/2000 | 6/30/2000 | 3.33 | | 69.75 | 66.42 | 4.99 | 8.78 | 3.79 |
| 7/1/2000 | 9/30/2000 | 3.34 | | 69.75 | 66.41 | 5.01 | 8.78 | 3.77 |
| 10/1/2000 | 12/31/2000 | 3.44 | | 69.75 | 66.31 | 5.17 | 12.90 | 7.73 |
| 1/1/2001 | 3/31/2001 | 3.59 | | 69.75 | 66.16 | 5.39 | 12.90 | 7.51 |
| 4/1/2001 | 6/30/2001 | 3.68 | | 80.10 | 76.42 | 5.52 | 12.90 | 7.38 |
| 7/1/2001 | 9/30/2001 | 3.97 | | 80.10 | 76.13 | 5.96 | 12.90 | 6.94 |
| 10/1/2001 | 12/31/2001 | 3.99 | | 80.10 | 76.11 | 5.99 | 12.90 | 6.91 |
| 1/1/2002 | 3/31/2002 | 4.23 | | 80.10 | 75.87 | 6.34 | 9.14 | 2.80 |
| 4/1/2002 | 6/30/2002 | 4.44 | | 80.10 | 75.66 | 6.66 | 9.14 | 2.48 |
| 7/1/2002 | 9/30/2002 | 4.64 | | 80.10 | 75.46 | 6.96 | 9.14 | 2.18 |
| 10/1/2002 | 12/31/2002 | 4.75 | | 80.10 | 75.35 | 7.12 | 9.14 | 2.02 |
| 1/1/2003 | 3/31/2003 | 4.58 | | 80.10 | 75.52 | 6.87 | 9.14 | 2.27 |
| 4/1/2003 | 6/30/2003 | 4.55 | | 80.10 | 75.55 | 6.83 | 9.14 | 2.31 |
| 7/1/2003 | 9/30/2003 | 4.47 | | 80.10 | 75.63 | 6.70 | 9.14 | 2.44 |
| 10/1/2003 | 12/31/2003 | 4.32 | | 80.10 | 75.78 | 6.48 | 9.14 | 2.66 |
| 1/1/2004 | 3/31/2004 | 4.47 | | 80.10 | 75.63 | 6.70 | 9.14 | 2.44 |
| 4/1/2004 | 6/30/2004 | 4.49 | | 80.10 | 75.61 | 6.74 | 9.14 | 2.40 |
| 7/1/2004 | 9/30/2004 | 4.45 | | 80.10 | 75.65 | 6.67 | 9.14 | 2.47 |
| 10/1/2004 | 12/31/2004 | 4.67 | | 80.10 | 75.43 | 7.01 | 6.90 | (0.11) |
| 1/1/2005 | 3/31/2005 | 4.43 | | 80.10 | 75.67 | 6.65 | 6.90 | 0.25 |
| 4/1/2005 | 6/30/2005 | 4.08 | | 80.10 | 76.02 | 6.12 | 6.90 | 0.78 |
| 7/1/2005 | 9/30/2005 | 3.98 | | 80.10 | 76.12 | 5.98 | 6.90 | 0.92 |
| 10/1/2005 | 12/31/2005 | 3.93 | | 80.10 | 76.17 | 5.90 | 6.90 | 1.00 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.09
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93073401 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.66 | $ 5.49 | $ 11.85 | $ 6.36 |
| 4/1/1997 | 6/30/1997 | 4.04 | 6.06 | 11.85 | 5.79 |
| 7/1/1997 | 9/30/1997 | 3.22 | 4.83 | 11.85 | 7.02 |
| 10/1/1997 | 12/31/1997 | 4.27 | 6.40 | 11.61 | 5.21 |
| 1/1/1998 | 3/31/1998 | 3.44 | 5.16 | 11.61 | 6.45 |
| 4/1/1998 | 6/30/1998 | 3.44 | 5.16 | 11.61 | 6.45 |
| 7/1/1998 | 9/30/1998 | 2.85 | 4.27 | 8.78 | 4.51 |
| 10/1/1998 | 12/31/1998 | 2.70 | 4.05 | 8.78 | 4.73 |
| 1/1/1999 | 3/31/1999 | 3.36 | 5.04 | 8.78 | 3.74 |
| 4/1/1999 | 6/30/1999 | 2.62 | 3.93 | 8.78 | 4.85 |
| 7/1/1999 | 9/30/1999 | 2.22 | 3.32 | 8.78 | 5.46 |
| 10/1/1999 | 12/31/1999 | 3.63 | 5.45 | 8.78 | 3.33 |
| 1/1/2000 | 3/31/2000 | 1.80 | 2.70 | 8.78 | 6.08 |
| 4/1/2000 | 6/30/2000 | 2.64 | 3.96 | 8.78 | 4.82 |
| 7/1/2000 | 9/30/2000 | 2.39 | 3.59 | 8.78 | 5.19 |
| 10/1/2000 | 12/31/2000 | 4.10 | 6.15 | 12.90 | 6.75 |
| 1/1/2001 | 3/31/2001 | 2.63 | 3.95 | 12.90 | 8.95 |
| 4/1/2001 | 6/30/2001 | 2.83 | 4.25 | 12.90 | 8.65 |
| 7/1/2001 | 9/30/2001 | 3.76 | 5.64 | 12.90 | 7.26 |
| 10/1/2001 | 12/31/2001 | 3.49 | 5.24 | 12.90 | 7.66 |
| 1/1/2002 | 3/31/2002 | 4.00 | 6.00 | 9.14 | 3.14 |
| 4/1/2002 | 6/30/2002 | 3.86 | 5.79 | 9.14 | 3.35 |
| 7/1/2002 | 9/30/2002 | 4.69 | 7.03 | 9.14 | 2.11 |
| 10/1/2002 | 12/31/2002 | 4.25 | 6.37 | 9.14 | 2.77 |
| 1/1/2003 | 3/31/2003 | 4.41 | 6.61 | 9.14 | 2.53 |
| 4/1/2003 | 6/30/2003 | 3.05 | 4.57 | 9.14 | 4.57 |
| 7/1/2003 | 9/30/2003 | 3.61 | 5.42 | 9.14 | 3.72 |
| 10/1/2003 | 12/31/2003 | 3.11 | 4.67 | 9.14 | 4.47 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 6.90 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.10
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93073410 - METOPROLOL 100 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 39.92 | | $ 93.82 | $ 53.90 | $ 59.88 | $ 118.50 | $ 58.62 |
| 4/1/1997 | 6/30/1997 | 38.66 | | 93.82 | 55.16 | 57.98 | 118.50 | 60.52 |
| 7/1/1997 | 9/30/1997 | 41.10 | | 93.82 | 52.72 | 61.65 | 118.50 | 56.85 |
| 10/1/1997 | 12/31/1997 | 46.46 | | 93.82 | 47.36 | 69.69 | 116.10 | 46.41 |
| 1/1/1998 | 3/31/1998 | 48.26 | | 93.82 | 45.56 | 72.39 | 116.10 | 43.71 |
| 4/1/1998 | 6/30/1998 | 51.15 | | 93.82 | 42.67 | 76.73 | 116.10 | 39.37 |
| 7/1/1998 | 9/30/1998 | 51.13 | | 93.82 | 42.69 | 76.69 | 87.80 | 11.11 |
| 10/1/1998 | 12/31/1998 | 48.53 | | 93.82 | 45.29 | 72.79 | 87.80 | 15.01 |
| 1/1/1999 | 3/31/1999 | 50.06 | | 93.82 | 43.76 | 75.09 | 87.80 | 12.71 |
| 4/1/1999 | 6/30/1999 | 48.37 | | 93.82 | 45.45 | 72.56 | 87.80 | 15.24 |
| 7/1/1999 | 9/30/1999 | 47.02 | | 93.82 | 46.80 | 70.53 | 87.80 | 17.27 |
| 10/1/1999 | 12/31/1999 | 51.12 | | 93.82 | 42.70 | 76.68 | 87.80 | 11.12 |
| 1/1/2000 | 3/31/2000 | 45.39 | | 93.82 | 48.43 | 68.09 | 87.80 | 19.71 |
| 4/1/2000 | 6/30/2000 | 45.42 | | 93.82 | 48.40 | 68.13 | 87.80 | 19.67 |
| 7/1/2000 | 9/30/2000 | 50.87 | | 93.82 | 42.95 | 76.31 | 87.80 | 11.49 |
| 10/1/2000 | 12/31/2000 | 46.48 | | 93.82 | 47.34 | 69.72 | 129.00 | 59.28 |
| 1/1/2001 | 3/31/2001 | 41.69 | | 72.50 | 52.13 | 62.53 | 129.00 | 66.47 |
| 4/1/2001 | 6/30/2001 | 38.43 | | 72.50 | 34.07 | 57.64 | 129.00 | 71.36 |
| 7/1/2001 | 9/30/2001 | 36.53 | | 72.50 | 35.97 | 54.79 | 129.00 | 74.21 |
| 10/1/2001 | 12/31/2001 | 33.85 | | 72.50 | 38.65 | 50.77 | 129.00 | 78.23 |
| 1/1/2002 | 3/31/2002 | 38.39 | | 72.50 | 34.11 | 57.59 | 91.40 | 33.81 |
| 4/1/2002 | 6/30/2002 | 40.45 | | 72.50 | 32.05 | 60.67 | 91.40 | 30.73 |
| 7/1/2002 | 9/30/2002 | 45.93 | | 72.50 | 26.57 | 68.89 | 91.40 | 22.51 |
| 10/1/2002 | 12/31/2002 | 50.85 | | 72.50 | 21.57 | 76.40 | 91.40 | 15.00 |
| 1/1/2003 | 3/31/2003 | 49.21 | | 72.50 | 21.65 | 76.28 | 91.40 | 15.12 |
| 4/1/2003 | 6/30/2003 | 45.47 | | 72.50 | 23.29 | 73.81 | 91.40 | 17.59 |
| 7/1/2003 | 9/30/2003 | 40.34 | | 72.50 | 27.03 | 68.21 | 91.40 | 23.19 |
| 10/1/2003 | 12/31/2003 | 33.74 | | 72.50 | 32.16 | 60.51 | 91.40 | 30.89 |
| 1/1/2004 | 3/31/2004 | 38.10 | | 72.50 | 38.76 | 50.61 | 91.40 | 40.79 |
| 4/1/2004 | 6/30/2004 | 40.13 | | 72.50 | 34.40 | 57.15 | 91.40 | 34.25 |
| 7/1/2004 | 9/30/2004 | 42.86 | | 72.50 | 32.37 | 60.20 | 91.40 | 31.20 |
| 10/1/2004 | 12/31/2004 | 43.72 | | 72.50 | 29.64 | 64.29 | 69.00 | 4.71 |
| 1/1/2005 | 3/31/2005 | 42.47 | | 72.50 | 28.78 | 65.59 | 69.00 | 3.41 |
| 4/1/2005 | 6/30/2005 | 41.48 | | 72.50 | 30.03 | 63.71 | 69.00 | 5.29 |
| 7/1/2005 | 9/30/2005 | 40.57 | | 72.50 | 31.02 | 62.21 | 69.00 | 6.79 |
| 10/1/2005 | 12/31/2005 | | | 72.50 | 31.93 | 60.85 | 69.00 | 8.15 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.11
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93073410 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 43.54 | | $ 663.55 | $ 620.01 | $ 65.31 | $ 118.50 | $ 53.19 |
| 4/1/1997 | 6/30/1997 | 42.08 | | 663.55 | 621.47 | 63.12 | 118.50 | 55.38 |
| 7/1/1997 | 9/30/1997 | 36.60 | | 663.55 | 626.95 | 54.89 | 118.50 | 63.61 |
| 10/1/1997 | 12/31/1997 | 27.91 | | 663.55 | 635.64 | 41.86 | 116.10 | 74.24 |
| 1/1/1998 | 3/31/1998 | 29.51 | | 663.55 | 634.04 | 44.26 | 116.10 | 71.84 |
| 4/1/1998 | 6/30/1998 | 29.40 | | 663.55 | 634.15 | 44.10 | 116.10 | 72.00 |
| 7/1/1998 | 9/30/1998 | 26.87 | | 663.55 | 636.68 | 40.30 | 87.80 | 47.50 |
| 10/1/1998 | 12/31/1998 | 27.35 | | 663.55 | 636.20 | 41.03 | 87.80 | 46.77 |
| 1/1/1999 | 3/31/1999 | 26.42 | | 663.55 | 637.13 | 39.63 | 87.80 | 48.17 |
| 4/1/1999 | 6/30/1999 | 26.20 | | 663.55 | 637.35 | 39.30 | 87.80 | 48.50 |
| 7/1/1999 | 9/30/1999 | 26.39 | | 663.55 | 637.16 | 39.59 | 87.80 | 48.21 |
| 10/1/1999 | 12/31/1999 | 26.88 | | 663.55 | 636.67 | 40.33 | 87.80 | 47.47 |
| 1/1/2000 | 3/31/2000 | 26.89 | | 663.55 | 636.66 | 40.33 | 87.80 | 47.47 |
| 4/1/2000 | 6/30/2000 | 26.67 | | 663.55 | 636.88 | 40.01 | 87.80 | 47.79 |
| 7/1/2000 | 9/30/2000 | 26.50 | | 663.55 | 637.05 | 39.74 | 87.80 | 48.06 |
| 10/1/2000 | 12/31/2000 | 27.02 | | 663.55 | 636.53 | 40.53 | 129.00 | 88.47 |
| 1/1/2001 | 3/31/2001 | 27.41 | | 761.30 | 636.14 | 41.12 | 129.00 | 87.88 |
| 4/1/2001 | 6/30/2001 | 27.72 | | 761.30 | 733.58 | 41.58 | 129.00 | 87.42 |
| 7/1/2001 | 9/30/2001 | 27.91 | | 761.30 | 733.39 | 41.86 | 129.00 | 87.14 |
| 10/1/2001 | 12/31/2001 | 29.52 | | 761.30 | 731.78 | 44.28 | 129.00 | 84.72 |
| 1/1/2002 | 3/31/2002 | 31.98 | | 761.30 | 729.32 | 47.96 | 91.40 | 43.44 |
| 4/1/2002 | 6/30/2002 | 34.51 | | 761.30 | 726.79 | 51.77 | 91.40 | 39.63 |
| 7/1/2002 | 9/30/2002 | 37.98 | | 761.30 | 723.32 | 56.97 | 91.40 | 34.43 |
| 10/1/2002 | 12/31/2002 | 40.23 | | 761.30 | 721.07 | 60.35 | 91.40 | 31.05 |
| 1/1/2003 | 3/31/2003 | 40.56 | | 761.30 | 720.74 | 60.85 | 91.40 | 30.55 |
| 4/1/2003 | 6/30/2003 | 40.75 | | 761.30 | 720.55 | 61.13 | 91.40 | 30.27 |
| 7/1/2003 | 9/30/2003 | 40.12 | | 761.30 | 721.18 | 60.18 | 91.40 | 31.22 |
| 10/1/2003 | 12/31/2003 | 39.01 | | 761.30 | 722.29 | 58.51 | 91.40 | 32.89 |
| 1/1/2004 | 3/31/2004 | 38.32 | | 761.30 | 722.98 | 57.48 | 91.40 | 33.92 |
| 4/1/2004 | 6/30/2004 | 38.28 | | 761.30 | 723.02 | 57.41 | 91.40 | 33.99 |
| 7/1/2004 | 9/30/2004 | 38.60 | | 761.30 | 722.70 | 57.90 | 91.40 | 33.50 |
| 10/1/2004 | 12/31/2004 | 41.14 | | 761.30 | 720.16 | 61.71 | 69.00 | 7.29 |
| 1/1/2005 | 3/31/2005 | 41.66 | | 761.30 | 719.64 | 62.50 | 69.00 | 6.50 |
| 4/1/2005 | 6/30/2005 | 38.84 | | 761.30 | 722.46 | 58.26 | 69.00 | 10.74 |
| 7/1/2005 | 9/30/2005 | 37.94 | | 761.30 | 723.36 | 56.91 | 69.00 | 12.09 |
| 10/1/2005 | 12/31/2005 | 37.27 | | 761.30 | 724.03 | 55.90 | 69.00 | 13.10 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.12
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93073410 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 36.61 | $ 54.92 | $ 118.50 | $ 63.58 |
| 4/1/1997 | 6/30/1997 | 40.37 | 60.56 | 118.50 | 57.94 |
| 7/1/1997 | 9/30/1997 | 32.21 | 48.32 | 118.50 | 70.18 |
| 10/1/1997 | 12/31/1997 | 42.65 | 63.98 | 116.10 | 52.13 |
| 1/1/1998 | 3/31/1998 | 34.38 | 51.57 | 116.10 | 64.53 |
| 4/1/1998 | 6/30/1998 | 34.38 | 51.57 | 116.10 | 64.53 |
| 7/1/1998 | 9/30/1998 | 28.45 | 42.68 | 87.80 | 45.12 |
| 10/1/1998 | 12/31/1998 | 26.99 | 40.49 | 87.80 | 47.31 |
| 1/1/1999 | 3/31/1999 | 33.59 | 50.39 | 87.80 | 37.41 |
| 4/1/1999 | 6/30/1999 | 26.22 | 39.33 | 87.80 | 48.47 |
| 7/1/1999 | 9/30/1999 | 22.15 | 33.23 | 87.80 | 54.57 |
| 10/1/1999 | 12/31/1999 | 36.32 | 54.47 | 87.80 | 33.33 |
| 1/1/2000 | 3/31/2000 | 18.01 | 27.02 | 87.80 | 60.78 |
| 4/1/2000 | 6/30/2000 | 26.43 | 39.64 | 87.80 | 48.16 |
| 7/1/2000 | 9/30/2000 | 23.94 | 35.91 | 87.80 | 51.89 |
| 10/1/2000 | 12/31/2000 | 41.02 | 61.52 | 129.00 | 67.48 |
| 1/1/2001 | 3/31/2001 | 26.31 | 39.46 | 129.00 | 89.54 |
| 4/1/2001 | 6/30/2001 | 28.35 | 42.52 | 129.00 | 86.48 |
| 7/1/2001 | 9/30/2001 | 37.63 | 56.45 | 129.00 | 72.55 |
| 10/1/2001 | 12/31/2001 | 34.92 | 52.38 | 129.00 | 76.62 |
| 1/1/2002 | 3/31/2002 | 39.97 | 59.96 | 91.40 | 31.44 |
| 4/1/2002 | 6/30/2002 | 38.59 | 57.88 | 91.40 | 33.52 |
| 7/1/2002 | 9/30/2002 | 46.88 | 70.32 | 91.40 | 21.08 |
| 10/1/2002 | 12/31/2002 | 42.47 | 63.70 | 91.40 | 27.70 |
| 1/1/2003 | 3/31/2003 | 44.06 | 66.09 | 91.40 | 25.31 |
| 4/1/2003 | 6/30/2003 | 30.46 | 45.68 | 91.40 | 45.72 |
| 7/1/2003 | 9/30/2003 | 36.11 | 54.17 | 91.40 | 37.23 |
| 10/1/2003 | 12/31/2003 | 31.13 | 46.70 | 91.40 | 44.70 |
| 1/1/2004 | 3/31/2004 | | | 91.40 | |
| 4/1/2004 | 6/30/2004 | | | 91.40 | |
| 7/1/2004 | 9/30/2004 | | | 91.40 | |
| 10/1/2004 | 12/31/2004 | | | 69.00 | |
| 1/1/2005 | 3/31/2005 | | | 69.00 | |
| 4/1/2005 | 6/30/2005 | | | 69.00 | |
| 7/1/2005 | 9/30/2005 | | | 69.00 | |
| 10/1/2005 | 12/31/2005 | | | 69.00 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.13
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93983201 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 43.99 | | $ 54.60 | $ 10.61 | $ 65.98 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 43.77 | | 54.60 | 10.83 | 65.65 | - | - |
| 7/1/1997 | 9/30/1997 | 42.86 | | 51.86 | 9.00 | 64.29 | - | - |
| 10/1/1997 | 12/31/1997 | 40.42 | | 44.74 | 4.32 | 60.62 | 87.02 | 26.40 |
| 1/1/1998 | 3/31/1998 | 36.66 | | 44.74 | 8.08 | 54.99 | 87.02 | 32.03 |
| 4/1/1998 | 6/30/1998 | 27.70 | | 23.69 | (4.01) | 41.55 | 87.02 | 45.47 |
| 7/1/1998 | 9/30/1998 | 19.85 | | 23.69 | 3.84 | 29.77 | 41.46 | 11.69 |
| 10/1/1998 | 12/31/1998 | 11.91 | | 14.75 | 2.84 | 17.86 | 41.46 | 23.60 |
| 1/1/1999 | 3/31/1999 | 10.05 | | 12.50 | 2.45 | 15.07 | 41.46 | 26.39 |
| 4/1/1999 | 6/30/1999 | 9.76 | | 12.50 | 2.74 | 14.64 | 41.46 | 26.82 |
| 7/1/1999 | 9/30/1999 | 5.46 | | 9.31 | 3.85 | 8.19 | 41.46 | 33.27 |
| 10/1/1999 | 12/31/1999 | 5.75 | | 9.31 | 3.56 | 8.63 | 41.46 | 32.83 |
| 1/1/2000 | 3/31/2000 | 4.10 | | 9.31 | 5.21 | 6.16 | 41.46 | 35.30 |
| 4/1/2000 | 6/30/2000 | 3.34 | | 9.31 | 5.97 | 5.01 | 41.46 | 36.45 |
| 7/1/2000 | 9/30/2000 | 4.07 | | 9.31 | 5.24 | 6.11 | 41.46 | 35.35 |
| 10/1/2000 | 12/31/2000 | 2.90 | | 9.31 | 6.41 | 4.34 | 27.60 | 23.26 |
| 1/1/2001 | 3/31/2001 | 2.34 | | 9.31 | 6.97 | 3.50 | 27.60 | 24.10 |
| 4/1/2001 | 6/30/2001 | 3.30 | | 9.31 | 6.01 | 4.94 | 27.60 | 22.66 |
| 7/1/2001 | 9/30/2001 | 2.64 | | 9.31 | 6.67 | 3.95 | 27.60 | 23.65 |
| 10/1/2001 | 12/31/2001 | 2.83 | | 9.31 | 6.48 | 4.24 | 27.60 | 23.36 |
| 1/1/2002 | 3/31/2002 | 3.19 | | 9.31 | 6.12 | 4.78 | 24.55 | 19.77 |
| 4/1/2002 | 6/30/2002 | 3.01 | | 9.31 | 6.30 | 4.51 | 24.55 | 20.04 |
| 7/1/2002 | 9/30/2002 | 3.14 | | 9.31 | 6.17 | 4.71 | 24.55 | 19.84 |
| 10/1/2002 | 12/31/2002 | 2.73 | | 9.31 | 6.58 | 4.10 | 24.55 | 20.45 |
| 1/1/2003 | 3/31/2003 | 2.58 | | 9.31 | 6.73 | 3.87 | 24.55 | 20.68 |
| 4/1/2003 | 6/30/2003 | 1.83 | | 9.31 | 7.48 | 2.75 | 24.55 | 21.80 |
| 7/1/2003 | 9/30/2003 | 2.45 | | 9.31 | 6.86 | 3.68 | 24.55 | 20.87 |
| 10/1/2003 | 12/31/2003 | 2.51 | | 9.31 | 6.80 | 3.76 | 24.55 | 20.79 |
| 1/1/2004 | 3/31/2004 | 1.98 | | 9.31 | 7.33 | 2.97 | 24.55 | 21.58 |
| 4/1/2004 | 6/30/2004 | 2.35 | | 9.31 | 6.96 | 3.53 | 24.55 | 21.02 |
| 7/1/2004 | 9/30/2004 | 2.15 | | 9.31 | 7.16 | 3.22 | 24.55 | 21.33 |
| 10/1/2004 | 12/31/2004 | 2.47 | | 9.31 | 6.84 | 3.71 | 24.55 | 20.84 |
| 1/1/2005 | 3/31/2005 | 2.66 | | 9.31 | 6.65 | 4.00 | 24.55 | 20.55 |
| 4/1/2005 | 6/30/2005 | 2.61 | | 9.31 | 6.70 | 3.91 | 24.55 | 20.64 |
| 7/1/2005 | 9/30/2005 | 2.54 | | 9.31 | 6.77 | 3.81 | 24.55 | 20.74 |
| 10/1/2005 | 12/31/2005 | 2.45 | | 9.31 | 6.86 | 3.68 | 24.55 | 20.87 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.14
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083201 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 41.00 | | $ 70.76 | $ 29.76 | $ 61.51 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 38.35 | | 70.76 | 32.41 | 57.53 | - | - |
| 7/1/1997 | 9/30/1997 | 37.14 | | 70.76 | 33.62 | 55.71 | - | - |
| 10/1/1997 | 12/31/1997 | 34.89 | | 70.76 | 35.87 | 52.34 | 87.02 | 34.68 |
| 1/1/1998 | 3/31/1998 | 30.28 | | 70.76 | 40.48 | 45.42 | 87.02 | 41.60 |
| 4/1/1998 | 6/30/1998 | 24.51 | | 70.76 | 46.25 | 36.77 | 87.02 | 50.25 |
| 7/1/1998 | 9/30/1998 | 17.68 | | 70.76 | 53.08 | 26.52 | 41.46 | 14.94 |
| 10/1/1998 | 12/31/1998 | 11.95 | | 70.76 | 58.81 | 17.93 | 41.46 | 23.53 |
| 1/1/1999 | 3/31/1999 | 8.17 | | 70.76 | 62.59 | 12.26 | 41.46 | 29.20 |
| 4/1/1999 | 6/30/1999 | 6.90 | | 70.76 | 63.86 | 10.34 | 41.46 | 31.12 |
| 7/1/1999 | 9/30/1999 | 5.63 | | 70.76 | 65.13 | 8.44 | 41.46 | 33.02 |
| 10/1/1999 | 12/31/1999 | 4.59 | | 70.76 | 66.17 | 6.88 | 41.46 | 34.58 |
| 1/1/2000 | 3/31/2000 | 3.73 | | 74.90 | 71.17 | 5.60 | 41.46 | 35.86 |
| 4/1/2000 | 6/30/2000 | 3.03 | | 74.90 | 71.87 | 4.55 | 41.46 | 36.91 |
| 7/1/2000 | 9/30/2000 | 2.96 | | 74.90 | 71.94 | 4.44 | 41.46 | 37.02 |
| 10/1/2000 | 12/31/2000 | 2.79 | | 74.90 | 72.11 | 4.19 | 27.60 | 23.41 |
| 1/1/2001 | 3/31/2001 | 2.64 | | 74.90 | 72.26 | 3.95 | 27.60 | 23.65 |
| 4/1/2001 | 6/30/2001 | 2.45 | | 74.90 | 72.45 | 3.67 | 27.60 | 23.93 |
| 7/1/2001 | 9/30/2001 | 2.41 | | 74.90 | 72.49 | 3.61 | 27.60 | 23.99 |
| 10/1/2001 | 12/31/2001 | 2.38 | | 74.90 | 72.52 | 3.57 | 27.60 | 24.03 |
| 1/1/2002 | 3/31/2002 | 2.40 | | 74.90 | 72.50 | 3.59 | 24.55 | 20.96 |
| 4/1/2002 | 6/30/2002 | 2.40 | | 74.90 | 72.50 | 3.60 | 24.55 | 20.95 |
| 7/1/2002 | 9/30/2002 | 2.41 | | 74.90 | 72.49 | 3.61 | 24.55 | 20.94 |
| 10/1/2002 | 12/31/2002 | 2.34 | | 74.90 | 72.56 | 3.51 | 24.55 | 21.04 |
| 1/1/2003 | 3/31/2003 | 2.30 | | 74.90 | 72.60 | 3.45 | 24.55 | 21.10 |
| 4/1/2003 | 6/30/2003 | 2.24 | | 74.90 | 72.66 | 3.36 | 24.55 | 21.19 |
| 7/1/2003 | 9/30/2003 | 2.18 | | 74.90 | 72.72 | 3.28 | 24.55 | 21.27 |
| 10/1/2003 | 12/31/2003 | 2.16 | | 74.90 | 72.74 | 3.24 | 24.55 | 21.31 |
| 1/1/2004 | 3/31/2004 | 2.15 | | 74.90 | 72.75 | 3.22 | 24.55 | 21.33 |
| 4/1/2004 | 6/30/2004 | 2.16 | | 74.90 | 72.74 | 3.24 | 24.55 | 21.31 |
| 7/1/2004 | 9/30/2004 | 2.17 | | 74.90 | 72.73 | 3.25 | 24.55 | 21.30 |
| 10/1/2004 | 12/31/2004 | 2.33 | | 74.90 | 72.57 | 3.49 | 24.55 | 21.06 |
| 1/1/2005 | 3/31/2005 | 2.37 | | 74.90 | 72.53 | 3.55 | 24.55 | 21.00 |
| 4/1/2005 | 6/30/2005 | 2.24 | | 74.90 | 72.66 | 3.35 | 24.55 | 21.20 |
| 7/1/2005 | 9/30/2005 | 2.17 | | 74.90 | 72.73 | 3.26 | 24.55 | 21.29 |
| 10/1/2005 | 12/31/2005 | 2.10 | | 74.90 | 72.80 | 3.14 | 24.55 | 21.41 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.15
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083201 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 41.04 | $ 61.56 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 38.21 | 57.32 | - | - |
| 7/1/1997 | 9/30/1997 | 34.52 | 51.78 | - | - |
| 10/1/1997 | 12/31/1997 | 27.01 | 40.52 | 87.02 | 46.50 |
| 1/1/1998 | 3/31/1998 | 16.24 | 24.36 | 87.02 | 62.66 |
| 4/1/1998 | 6/30/1998 | 4.95 | 7.43 | 87.02 | 79.59 |
| 7/1/1998 | 9/30/1998 | 9.92 | 14.88 | 41.46 | 26.58 |
| 10/1/1998 | 12/31/1998 | 2.54 | 3.80 | 41.46 | 37.66 |
| 1/1/1999 | 3/31/1999 | 5.72 | 8.58 | 41.46 | 32.88 |
| 4/1/1999 | 6/30/1999 | 3.34 | 5.01 | 41.46 | 36.45 |
| 7/1/1999 | 9/30/1999 | 0.99 | 1.48 | 41.46 | 39.98 |
| 10/1/1999 | 12/31/1999 | 3.50 | 5.25 | 41.46 | 36.21 |
| 1/1/2000 | 3/31/2000 | 2.67 | 4.01 | 41.46 | 37.45 |
| 4/1/2000 | 6/30/2000 | 1.68 | 2.51 | 41.46 | 38.95 |
| 7/1/2000 | 9/30/2000 | 2.91 | 4.36 | 41.46 | 37.10 |
| 10/1/2000 | 12/31/2000 | 2.20 | 3.30 | 27.60 | 24.30 |
| 1/1/2001 | 3/31/2001 | 1.87 | 2.81 | 27.60 | 24.79 |
| 4/1/2001 | 6/30/2001 | 2.87 | 4.30 | 27.60 | 23.30 |
| 7/1/2001 | 9/30/2001 | 1.83 | 2.74 | 27.60 | 24.86 |
| 10/1/2001 | 12/31/2001 | 2.12 | 3.18 | 27.60 | 24.42 |
| 1/1/2002 | 3/31/2002 | 2.39 | 3.58 | 24.55 | 20.97 |
| 4/1/2002 | 6/30/2002 | 2.66 | 3.99 | 24.55 | 20.56 |
| 7/1/2002 | 9/30/2002 | 2.07 | 3.11 | 24.55 | 21.44 |
| 10/1/2002 | 12/31/2002 | 1.79 | 2.68 | 24.55 | 21.87 |
| 1/1/2003 | 3/31/2003 | 2.35 | 3.52 | 24.55 | 21.03 |
| 4/1/2003 | 6/30/2003 | 1.62 | 2.43 | 24.55 | 22.12 |
| 7/1/2003 | 9/30/2003 | 2.30 | 3.44 | 24.55 | 21.11 |
| 10/1/2003 | 12/31/2003 | 2.15 | 3.23 | 24.55 | 21.32 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083205 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL, and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ 83.34 | | $ 89.38 | $ 6.04 | $ 125.01 | $ 207.30 | $ 82.29 |
| 10/1/1998 | 12/31/1998 | 55.45 | | 71.50 | 16.05 | 83.18 | 207.30 | 124.12 |
| 1/1/1999 | 3/31/1999 | 54.04 | | 60.75 | 6.71 | 81.06 | 207.30 | 126.24 |
| 4/1/1999 | 6/30/1999 | 50.99 | | 60.75 | 9.76 | 76.49 | 207.30 | 130.81 |
| 7/1/1999 | 9/30/1999 | 37.08 | | 44.25 | 7.17 | 55.63 | 207.30 | 151.67 |
| 10/1/1999 | 12/31/1999 | 35.60 | | 44.25 | 8.65 | 53.40 | 207.30 | 153.90 |
| 1/1/2000 | 3/31/2000 | 32.09 | | 44.25 | 12.16 | 48.13 | 207.30 | 159.17 |
| 4/1/2000 | 6/30/2000 | 24.04 | | 44.25 | 20.21 | 36.06 | 207.30 | 171.24 |
| 7/1/2000 | 9/30/2000 | 21.58 | | 44.25 | 22.67 | 32.36 | 207.30 | 174.94 |
| 10/1/2000 | 12/31/2000 | 20.69 | | 44.25 | 23.56 | 31.03 | 138.00 | 106.97 |
| 1/1/2001 | 3/31/2001 | 14.85 | | 44.25 | 29.40 | 22.28 | 138.00 | 115.72 |
| 4/1/2001 | 6/30/2001 | 17.80 | | 44.25 | 26.45 | 26.69 | 138.00 | 111.31 |
| 7/1/2001 | 9/30/2001 | 16.91 | | 44.25 | 27.34 | 25.36 | 138.00 | 112.64 |
| 10/1/2001 | 12/31/2001 | 14.05 | | 44.25 | 30.20 | 21.08 | 138.00 | 116.92 |
| 1/1/2002 | 3/31/2002 | 15.39 | | 44.25 | 28.86 | 23.08 | 122.75 | 99.67 |
| 4/1/2002 | 6/30/2002 | 15.06 | | 44.25 | 29.19 | 22.59 | 122.75 | 100.16 |
| 7/1/2002 | 9/30/2002 | 13.81 | | 44.25 | 30.44 | 20.72 | 122.75 | 102.03 |
| 10/1/2002 | 12/31/2002 | 13.60 | | 44.25 | 30.65 | 20.40 | 122.75 | 102.35 |
| 1/1/2003 | 3/31/2003 | 13.32 | | 44.25 | 30.93 | 19.99 | 122.75 | 102.76 |
| 4/1/2003 | 6/30/2003 | 10.90 | | 44.25 | 33.35 | 16.35 | 122.75 | 106.40 |
| 7/1/2003 | 9/30/2003 | 12.88 | | 44.25 | 31.37 | 19.32 | 122.75 | 103.43 |
| 10/1/2003 | 12/31/2003 | 13.37 | | 44.25 | 30.88 | 20.05 | 122.75 | 102.70 |
| 1/1/2004 | 3/31/2004 | 12.80 | | 44.25 | 31.45 | 19.20 | 122.75 | 103.55 |
| 4/1/2004 | 6/30/2004 | 13.60 | | 44.25 | 30.65 | 20.39 | 122.75 | 102.36 |
| 7/1/2004 | 9/30/2004 | 12.14 | | 44.25 | 32.11 | 18.20 | 122.75 | 104.55 |
| 10/1/2004 | 12/31/2004 | 12.80 | | 44.25 | 31.45 | 19.20 | 122.75 | 103.55 |
| 1/1/2005 | 3/31/2005 | 11.87 | | 44.25 | 32.38 | 17.80 | 122.75 | 104.95 |
| 4/1/2005 | 6/30/2005 | 11.16 | | 44.25 | 33.09 | 16.75 | 122.75 | 106.00 |
| 7/1/2005 | 9/30/2005 | 10.69 | | 44.25 | 33.56 | 16.03 | 122.75 | 106.72 |
| 10/1/2005 | 12/31/2005 | 9.90 | | 44.25 | 34.35 | 14.85 | 122.75 | 107.90 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.17
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083205 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ 49.84 | | $ 350.00 | $ 300.16 | $ 74.77 | $ 207.30 | $ 132.53 |
| 10/1/1998 | 12/31/1998 | 45.95 | | 350.00 | 304.05 | 68.92 | 207.30 | 138.38 |
| 1/1/1999 | 3/31/1999 | 43.81 | | 350.00 | 306.19 | 65.72 | 207.30 | 141.58 |
| 4/1/1999 | 6/30/1999 | 39.96 | | 350.00 | 310.04 | 59.93 | 207.30 | 147.37 |
| 7/1/1999 | 9/30/1999 | 36.10 | | 350.00 | 313.90 | 54.15 | 207.30 | 153.15 |
| 10/1/1999 | 12/31/1999 | 30.99 | | 350.00 | 319.01 | 46.48 | 207.30 | 160.82 |
| 1/1/2000 | 3/31/2000 | 26.66 | | 374.50 | 347.84 | 39.99 | 207.30 | 167.31 |
| 4/1/2000 | 6/30/2000 | 22.19 | | 374.50 | 352.31 | 33.28 | 207.30 | 174.02 |
| 7/1/2000 | 9/30/2000 | 19.29 | | 374.50 | 355.21 | 28.94 | 207.30 | 178.36 |
| 10/1/2000 | 12/31/2000 | 17.31 | | 374.50 | 357.19 | 25.97 | 138.00 | 112.03 |
| 1/1/2001 | 3/31/2001 | 16.67 | | 374.50 | 357.83 | 25.00 | 138.00 | 113.00 |
| 4/1/2001 | 6/30/2001 | 16.15 | | 374.50 | 358.35 | 24.22 | 138.00 | 113.78 |
| 7/1/2001 | 9/30/2001 | 16.40 | | 374.50 | 358.10 | 24.60 | 138.00 | 113.40 |
| 10/1/2001 | 12/31/2001 | 16.59 | | 374.50 | 357.91 | 24.89 | 138.00 | 113.11 |
| 1/1/2002 | 3/31/2002 | 16.99 | | 374.50 | 357.51 | 25.49 | 122.75 | 97.26 |
| 4/1/2002 | 6/30/2002 | 17.04 | | 374.50 | 357.46 | 25.56 | 122.75 | 97.19 |
| 7/1/2002 | 9/30/2002 | 16.48 | | 374.50 | 358.02 | 24.73 | 122.75 | 98.02 |
| 10/1/2002 | 12/31/2002 | 15.80 | | 374.50 | 358.70 | 23.70 | 122.75 | 99.05 |
| 1/1/2003 | 3/31/2003 | 14.69 | | 374.50 | 359.81 | 22.03 | 122.75 | 100.72 |
| 4/1/2003 | 6/30/2003 | 14.01 | | 374.50 | 360.49 | 21.01 | 122.75 | 101.74 |
| 7/1/2003 | 9/30/2003 | 13.63 | | 374.50 | 360.87 | 20.45 | 122.75 | 102.30 |
| 10/1/2003 | 12/31/2003 | 13.42 | | 374.50 | 361.08 | 20.14 | 122.75 | 102.61 |
| 1/1/2004 | 3/31/2004 | 13.24 | | 374.50 | 361.26 | 19.86 | 122.75 | 102.89 |
| 4/1/2004 | 6/30/2004 | 12.74 | | 374.50 | 361.76 | 19.11 | 122.75 | 103.64 |
| 7/1/2004 | 9/30/2004 | 11.97 | | 374.50 | 362.53 | 17.95 | 122.75 | 104.80 |
| 10/1/2004 | 12/31/2004 | 10.57 | | 374.50 | 363.93 | 15.86 | 122.75 | 106.89 |
| 1/1/2005 | 3/31/2005 | 9.87 | | 374.50 | 364.63 | 14.81 | 122.75 | 107.94 |
| 4/1/2005 | 6/30/2005 | 9.51 | | 374.50 | 364.99 | 14.26 | 122.75 | 108.49 |
| 7/1/2005 | 9/30/2005 | 9.33 | | 374.50 | 365.17 | 13.99 | 122.75 | 108.76 |
| 10/1/2005 | 12/31/2005 | 9.16 | | 374.50 | 365.34 | 13.74 | 122.75 | 109.01 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.18
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083205 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ 49.59 | $ 74.39 | $ 207.30 | $ 132.92 |
| 10/1/1998 | 12/31/1998 | 12.68 | 19.01 | 207.30 | 188.29 |
| 1/1/1999 | 3/31/1999 | 28.59 | 42.89 | 207.30 | 164.41 |
| 4/1/1999 | 6/30/1999 | 16.71 | 25.06 | 207.30 | 182.24 |
| 7/1/1999 | 9/30/1999 | 4.95 | 7.42 | 207.30 | 199.88 |
| 10/1/1999 | 12/31/1999 | 17.51 | 26.26 | 207.30 | 181.04 |
| 1/1/2000 | 3/31/2000 | 13.37 | 20.05 | 207.30 | 187.25 |
| 4/1/2000 | 6/30/2000 | 8.38 | 12.57 | 207.30 | 194.73 |
| 7/1/2000 | 9/30/2000 | 14.54 | 21.81 | 207.30 | 185.49 |
| 10/1/2000 | 12/31/2000 | 11.01 | 16.51 | 138.00 | 121.49 |
| 1/1/2001 | 3/31/2001 | 9.36 | 14.05 | 138.00 | 123.95 |
| 4/1/2001 | 6/30/2001 | 14.34 | 21.50 | 138.00 | 116.50 |
| 7/1/2001 | 9/30/2001 | 9.14 | 13.71 | 138.00 | 124.29 |
| 10/1/2001 | 12/31/2001 | 10.59 | 15.88 | 138.00 | 122.12 |
| 1/1/2002 | 3/31/2002 | 11.93 | 17.90 | 122.75 | 104.85 |
| 4/1/2002 | 6/30/2002 | 13.30 | 19.95 | 122.75 | 102.80 |
| 7/1/2002 | 9/30/2002 | 10.35 | 15.53 | 122.75 | 107.22 |
| 10/1/2002 | 12/31/2002 | 8.93 | 13.39 | 122.75 | 109.36 |
| 1/1/2003 | 3/31/2003 | 11.73 | 17.60 | 122.75 | 105.15 |
| 4/1/2003 | 6/30/2003 | 8.11 | 12.16 | 122.75 | 110.59 |
| 7/1/2003 | 9/30/2003 | 11.48 | 17.21 | 122.75 | 105.54 |
| 10/1/2003 | 12/31/2003 | 10.77 | 16.15 | 122.75 | 106.60 |
| 1/1/2004 | 3/31/2004 | | | 122.75 | |
| 4/1/2004 | 9/30/2004 | | | 122.75 | |
| 10/1/2004 | 12/31/2004 | | | 122.75 | |
| 1/1/2005 | 3/31/2005 | | | 122.75 | |
| 4/1/2005 | 6/30/2005 | | | 122.75 | |
| 7/1/2005 | 9/30/2005 | | | 122.75 | |
| 10/1/2005 | 12/31/2005 | | | 122.75 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083210 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ 159.74 | | $ 176.88 | $ 17.14 | $ 239.61 | $ 414.60 | $ 174.99 |
| 10/1/1998 | 12/31/1998 | 118.12 | | 141.50 | 23.38 | 177.18 | 414.60 | 237.42 |
| 1/1/1999 | 3/31/1999 | 112.52 | | 120.25 | 7.73 | 168.79 | 414.60 | 245.81 |
| 4/1/1999 | 6/30/1999 | 104.40 | | 120.25 | 15.85 | 156.61 | 414.60 | 257.99 |
| 7/1/1999 | 9/30/1999 | 76.54 | | 83.80 | 7.26 | 114.81 | 414.60 | 299.79 |
| 10/1/1999 | 12/31/1999 | 66.95 | | 83.80 | 16.85 | 100.42 | 414.60 | 314.18 |
| 1/1/2000 | 3/31/2000 | 56.88 | | 83.80 | 26.92 | 85.32 | 414.60 | 329.28 |
| 4/1/2000 | 6/30/2000 | 42.91 | | 83.80 | 40.89 | 64.36 | 414.60 | 350.24 |
| 7/1/2000 | 9/30/2000 | 45.59 | | 83.80 | 38.21 | 68.39 | 414.60 | 346.21 |
| 10/1/2000 | 12/31/2000 | 32.71 | | 83.80 | 51.09 | 49.07 | 276.00 | 226.93 |
| 1/1/2001 | 3/31/2001 | 28.18 | | 83.80 | 55.62 | 42.27 | 276.00 | 233.73 |
| 4/1/2001 | 6/30/2001 | 38.46 | | 83.80 | 45.34 | 57.69 | 276.00 | 218.31 |
| 7/1/2001 | 9/30/2001 | 30.62 | | 83.80 | 53.18 | 45.93 | 276.00 | 230.07 |
| 10/1/2001 | 12/31/2001 | 29.14 | | 83.80 | 54.66 | 43.71 | 276.00 | 232.29 |
| 1/1/2002 | 3/31/2002 | 31.21 | | 83.80 | 52.59 | 46.81 | 245.50 | 198.69 |
| 4/1/2002 | 6/30/2002 | 23.74 | | 83.80 | 60.06 | 35.61 | 245.50 | 209.89 |
| 7/1/2002 | 9/30/2002 | 28.00 | | 83.80 | 55.80 | 42.00 | 245.50 | 203.50 |
| 10/1/2002 | 12/31/2002 | 26.63 | | 83.80 | 57.17 | 39.94 | 245.50 | 205.56 |
| 1/1/2003 | 3/31/2003 | 25.58 | | 83.80 | 58.22 | 38.38 | 245.50 | 207.12 |
| 4/1/2003 | 6/30/2003 | 23.41 | | 83.80 | 60.39 | 35.12 | 245.50 | 210.38 |
| 7/1/2003 | 9/30/2003 | 21.72 | | 83.80 | 62.08 | 32.58 | 245.50 | 212.92 |
| 10/1/2003 | 3/31/2004 | 23.38 | | 83.80 | 60.42 | 35.06 | 245.50 | 210.44 |
| 1/1/2004 | 3/31/2004 | 24.03 | | 83.80 | 59.77 | 36.05 | 245.50 | 209.45 |
| 4/1/2004 | 6/30/2004 | 24.89 | | 83.80 | 58.91 | 37.34 | 245.50 | 208.16 |
| 7/1/2004 | 9/30/2004 | 25.10 | | 83.80 | 58.70 | 37.64 | 245.50 | 207.86 |
| 10/1/2004 | 12/31/2004 | 25.65 | | 83.80 | 58.15 | 38.47 | 245.50 | 207.03 |
| 1/1/2005 | 3/31/2005 | 23.46 | | 83.80 | 60.34 | 35.18 | 245.50 | 210.32 |
| 4/1/2005 | 6/30/2005 | 22.28 | | 83.80 | 61.52 | 33.42 | 245.50 | 212.08 |
| 7/1/2005 | 9/30/2005 | 20.97 | | 83.80 | 62.83 | 31.45 | 245.50 | 214.05 |
| 10/1/2005 | 12/31/2005 | 19.83 | | 83.80 | 63.97 | 29.74 | 245.50 | 215.76 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.20
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083210 – CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ 141.27 | | $ 700.00 | $ 558.73 | $ 211.91 | $ 414.60 | $ 202.69 |
| 10/1/1998 | 12/31/1998 | 52.39 | | 700.00 | 647.61 | 78.59 | 414.60 | 336.01 |
| 1/1/1999 | 3/31/1999 | 55.29 | | 700.00 | 644.71 | 82.94 | 414.60 | 331.66 |
| 4/1/1999 | 6/30/1999 | 55.79 | | 700.00 | 644.21 | 83.69 | 414.60 | 330.91 |
| 7/1/1999 | 9/30/1999 | 51.07 | | 700.00 | 648.93 | 76.60 | 414.60 | 338.00 |
| 10/1/1999 | 12/31/1999 | 51.33 | | 700.00 | 648.67 | 77.00 | 414.60 | 337.60 |
| 1/1/2000 | 3/31/2000 | 47.05 | | 749.00 | 701.95 | 70.57 | 414.60 | 344.03 |
| 4/1/2000 | 6/30/2000 | 42.20 | | 749.00 | 706.80 | 63.31 | 414.60 | 351.29 |
| 7/1/2000 | 9/30/2000 | 38.12 | | 749.00 | 710.88 | 57.18 | 414.60 | 357.42 |
| 10/1/2000 | 12/31/2000 | 34.56 | | 749.00 | 714.44 | 51.84 | 276.00 | 224.16 |
| 1/1/2001 | 3/31/2001 | 32.99 | | 749.00 | 716.01 | 49.48 | 276.00 | 226.52 |
| 4/1/2001 | 6/30/2001 | 31.17 | | 749.00 | 717.83 | 46.75 | 276.00 | 229.25 |
| 7/1/2001 | 9/30/2001 | 31.20 | | 749.00 | 717.80 | 46.79 | 276.00 | 229.21 |
| 10/1/2001 | 12/31/2001 | 30.71 | | 749.00 | 718.29 | 46.07 | 276.00 | 229.93 |
| 1/1/2002 | 3/31/2002 | 29.59 | | 749.00 | 719.41 | 44.39 | 245.50 | 201.11 |
| 4/1/2002 | 6/30/2002 | 29.09 | | 749.00 | 719.91 | 43.63 | 245.50 | 201.87 |
| 7/1/2002 | 9/30/2002 | 28.23 | | 749.00 | 720.77 | 42.35 | 245.50 | 203.15 |
| 10/1/2002 | 12/31/2002 | 28.10 | | 749.00 | 720.90 | 42.15 | 245.50 | 203.35 |
| 1/1/2003 | 3/31/2003 | 28.26 | | 749.00 | 720.74 | 42.39 | 245.50 | 203.11 |
| 4/1/2003 | 6/30/2003 | 27.93 | | 749.00 | 721.07 | 41.89 | 245.50 | 203.61 |
| 7/1/2003 | 9/30/2003 | 27.82 | | 749.00 | 721.18 | 41.73 | 245.50 | 203.77 |
| 10/1/2003 | 12/31/2003 | 27.65 | | 749.00 | 721.35 | 41.47 | 245.50 | 204.03 |
| 1/1/2004 | 3/31/2004 | 27.25 | | 749.00 | 721.75 | 40.88 | 245.50 | 204.62 |
| 4/1/2004 | 6/30/2004 | 26.62 | | 749.00 | 722.38 | 39.93 | 245.50 | 205.57 |
| 7/1/2004 | 9/30/2004 | 25.56 | | 749.00 | 723.44 | 38.34 | 245.50 | 207.16 |
| 10/1/2004 | 12/31/2004 | 23.29 | | 749.00 | 725.71 | 34.94 | 245.50 | 210.56 |
| 1/1/2005 | 3/31/2005 | 21.90 | | 749.00 | 727.10 | 32.85 | 245.50 | 212.65 |
| 4/1/2005 | 6/30/2005 | 20.63 | | 749.00 | 728.37 | 30.94 | 245.50 | 214.56 |
| 7/1/2005 | 9/30/2005 | 19.43 | | 749.00 | 729.57 | 29.14 | 245.50 | 216.36 |
| 10/1/2005 | 12/31/2005 | 18.52 | | 749.00 | 730.48 | 27.78 | 245.50 | 217.72 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #5.21
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93083210 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ 99.18 | $ 148.77 | $ 414.60 | $ 265.83 |
| 10/1/1998 | 12/31/1998 | 25.35 | 38.03 | 414.60 | 376.58 |
| 1/1/1999 | 3/31/1999 | 57.19 | 85.78 | 414.60 | 328.82 |
| 4/1/1999 | 6/30/1999 | 33.42 | 50.13 | 414.60 | 364.47 |
| 7/1/1999 | 9/30/1999 | 9.90 | 14.84 | 414.60 | 399.76 |
| 10/1/1999 | 12/31/1999 | 35.01 | 52.52 | 414.60 | 362.08 |
| 1/1/2000 | 3/31/2000 | 26.73 | 40.10 | 414.60 | 374.50 |
| 4/1/2000 | 6/30/2000 | 16.76 | 25.14 | 414.60 | 389.46 |
| 7/1/2000 | 9/30/2000 | 29.08 | 43.62 | 414.60 | 370.98 |
| 10/1/2000 | 12/31/2000 | 22.01 | 33.02 | 276.00 | 242.98 |
| 1/1/2001 | 3/31/2001 | 18.73 | 28.09 | 276.00 | 247.91 |
| 4/1/2001 | 6/30/2001 | 28.67 | 43.01 | 276.00 | 233.00 |
| 7/1/2001 | 9/30/2001 | 18.28 | 27.41 | 276.00 | 248.59 |
| 10/1/2001 | 12/31/2001 | 21.18 | 31.76 | 276.00 | 244.24 |
| 1/1/2002 | 3/31/2002 | 23.87 | 35.80 | 245.50 | 209.70 |
| 4/1/2002 | 6/30/2002 | 26.60 | 39.90 | 245.50 | 205.60 |
| 7/1/2002 | 9/30/2002 | 20.71 | 31.06 | 245.50 | 214.44 |
| 10/1/2002 | 12/31/2002 | 17.85 | 26.78 | 245.50 | 218.73 |
| 1/1/2003 | 3/31/2003 | 23.46 | 35.19 | 245.50 | 210.31 |
| 4/1/2003 | 6/30/2003 | 16.21 | 24.32 | 245.50 | 221.19 |
| 7/1/2003 | 9/30/2003 | 22.95 | 34.43 | 245.50 | 211.07 |
| 10/1/2003 | 12/31/2003 | 21.54 | 32.31 | 245.50 | 213.19 |
| 1/1/2004 | 3/31/2004 | | | 245.50 | |
| 4/1/2004 | 6/30/2004 | | | 245.50 | |
| 7/1/2004 | 9/30/2004 | | | 245.50 | |
| 10/1/2004 | 12/31/2004 | | | 245.50 | |
| 1/1/2005 | 3/31/2005 | | | 245.50 | |
| 4/1/2005 | 6/30/2005 | | | 245.50 | |
| 7/1/2005 | 9/30/2005 | | | 245.50 | |
| 10/1/2005 | 12/31/2005 | | | 245.50 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.22
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854401 - RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ - | | $ - | $ - | | $ - | $ - | $ - |
| 10/1/2000 | 12/31/2000 | - | | - | - | | - | - | - |
| 1/1/2001 | 3/31/2001 | - | | - | - | | - | 34.10 | - |
| 4/1/2001 | 6/30/2001 | - | | - | - | | - | 34.10 | - |
| 7/1/2001 | 9/30/2001 | (24.77) | - | - | - | | 7.38 | 34.10 | 26.72 |
| 10/1/2001 | 12/31/2001 | 4.92 | | - | - | | 5.60 | 34.11 | 28.51 |
| 1/1/2002 | 3/31/2002 | 3.73 | | - | - | | 8.98 | 34.11 | 25.13 |
| 4/1/2002 | 6/30/2002 | 5.99 | | - | - | | 8.22 | 34.11 | 25.89 |
| 7/1/2002 | 9/30/2002 | 5.48 | | - | - | | 6.48 | 34.11 | 27.63 |
| 10/1/2002 | 12/31/2002 | 4.32 | | - | - | | 7.01 | 34.11 | 27.10 |
| 1/1/2003 | 3/31/2003 | 4.67 | | - | - | | 7.01 | 34.11 | 27.10 |
| 4/1/2003 | 6/30/2003 | (5.99) | 4.67 | - | - | | 7.01 | 34.11 | 27.10 |
| 7/1/2003 | 9/30/2003 | (1.33) | 4.67 | - | - | | 1.38 | 34.11 | 32.73 |
| 10/1/2003 | 12/31/2003 | 0.92 | | - | - | | 6.04 | 34.11 | 28.07 |
| 1/1/2004 | 3/31/2004 | 4.03 | | - | - | | 7.32 | 34.11 | 26.79 |
| 4/1/2004 | 6/30/2004 | 4.88 | | - | - | | 6.49 | 34.11 | 27.62 |
| 7/1/2004 | 9/30/2004 | 4.33 | | - | - | | 6.87 | 34.11 | 27.24 |
| 10/1/2004 | 12/31/2004 | 4.58 | | - | - | | 6.81 | 34.11 | 27.30 |
| 1/1/2005 | 3/31/2005 | 4.54 | | 21.35 | 16.86 | | 6.73 | 10.88 | 4.15 |
| 4/1/2005 | 6/30/2005 | 4.49 | | 21.35 | 17.02 | | 6.49 | 10.88 | 4.39 |
| 7/1/2005 | 9/30/2005 | 4.33 | | 21.35 | 17.52 | | 5.74 | 10.88 | 5.14 |
| 10/1/2005 | 12/31/2005 | 3.83 | | | | | | | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.23
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854401 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 10/1/2000 | 12/31/2000 | - | | 148.00 | - | - | 34.10 | - |
| 1/1/2001 | 3/31/2001 | - | | 148.00 | - | - | 34.10 | - |
| 4/1/2001 | 6/30/2001 | (2.34) | - | 148.00 | - | - | 34.10 | - |
| 7/1/2001 | 9/30/2001 | 3.05 | | 148.00 | 144.95 | 4.57 | 34.10 | 29.53 |
| 10/1/2001 | 12/31/2001 | 3.19 | | 148.00 | 144.81 | 4.78 | 34.11 | 29.33 |
| 1/1/2002 | 3/31/2002 | 3.29 | | 148.00 | 144.71 | 4.94 | 34.11 | 29.17 |
| 4/1/2002 | 6/30/2002 | 3.54 | | 148.00 | 144.46 | 5.31 | 34.11 | 28.80 |
| 7/1/2002 | 9/30/2002 | 3.47 | | 148.00 | 144.53 | 5.21 | 34.11 | 28.90 |
| 10/1/2002 | 12/31/2002 | 3.34 | | 148.00 | 144.66 | 5.00 | 34.11 | 29.11 |
| 1/1/2003 | 3/31/2003 | 3.29 | | 148.00 | 144.71 | 4.93 | 34.11 | 29.18 |
| 4/1/2003 | 6/30/2003 | 3.07 | | 148.00 | 144.93 | 4.61 | 34.11 | 29.50 |
| 7/1/2003 | 9/30/2003 | 3.05 | | 148.00 | 144.95 | 4.57 | 34.11 | 29.54 |
| 10/1/2003 | 12/31/2003 | 3.05 | | 148.00 | 144.95 | 4.57 | 34.11 | 29.54 |
| 1/1/2004 | 3/31/2004 | 2.96 | | 148.00 | 145.04 | 4.44 | 34.11 | 29.67 |
| 4/1/2004 | 6/30/2004 | 3.23 | | 148.00 | 144.77 | 4.84 | 34.11 | 29.27 |
| 7/1/2004 | 9/30/2004 | 4.37 | | 148.00 | 143.63 | 6.56 | 34.11 | 27.55 |
| 10/1/2004 | 12/31/2004 | 6.09 | | 148.00 | 141.91 | 9.14 | 34.11 | 24.97 |
| 1/1/2005 | 3/31/2005 | 5.92 | | 148.00 | 142.08 | 8.87 | 10.88 | 2.01 |
| 4/1/2005 | 6/30/2005 | 5.71 | | 148.00 | 142.29 | 8.57 | 10.88 | 2.31 |
| 7/1/2005 | 9/30/2005 | 5.26 | | 148.00 | 142.74 | 7.90 | 10.88 | 2.98 |
| 10/1/2005 | 12/31/2005 | | | | | | | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.24
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854401 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|------------|----------|-----|------------------|---------------|------------------------------------------------------|
| 7/1/2000 | 9/30/2000 | $    - | $    - | $    - | $    - |
| 10/1/2000 | 12/31/2000 | - | - | 34.10 | - |
| 1/1/2001 | 3/31/2001 | - | - | 34.10 | - |
| 4/1/2001 | 6/30/2001 | - | - | 34.10 | - |
| 7/1/2001 | 9/30/2001 | 5.12 | 7.68 | 34.10 | 26.42 |
| 10/1/2001 | 12/31/2001 | 5.00 | 7.51 | 34.10 | 26.59 |
| 1/1/2002 | 3/31/2002 | 0.33 | 0.50 | 34.11 | 33.61 |
| 4/1/2002 | 6/30/2002 | 5.69 | 8.53 | 34.11 | 25.58 |
| 7/1/2002 | 9/30/2002 | 5.69 | 8.53 | 34.11 | 25.58 |
| 10/1/2002 | 12/31/2002 | 1.61 | 2.41 | 34.11 | 31.70 |
| 1/1/2003 | 3/31/2003 | 1.61 | 2.41 | 34.11 | 31.70 |
| 4/1/2003 | 6/30/2003 | 1.37 | 2.05 | 34.11 | 32.06 |
| 7/1/2003 | 9/30/2003 | 2.11 | 3.16 | 34.11 | 30.95 |
| 10/1/2003 | 12/31/2003 | 2.11 | 3.16 | 34.11 | 30.95 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 4/1/2005 | 6/30/2005 | | | 10.88 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.25
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854405 - RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $  - | | $  - | $  - | | $  - | $  - | $  - |
| 10/1/2000 | 12/31/2000 | - | | - | - | | - | 170.50 | - |
| 1/1/2001 | 3/31/2001 | - | | - | - | | - | 170.50 | - |
| 4/1/2001 | 6/30/2001 | 6.49 | | - | - | | 9.74 | 170.50 | 160.76 |
| 7/1/2001 | 9/30/2001 | 22.84 | | - | - | | 34.27 | 170.50 | 136.23 |
| 10/1/2001 | 12/31/2001 | 26.01 | | - | - | | 39.01 | 170.50 | 131.49 |
| 1/1/2002 | 3/31/2002 | 20.69 | | - | - | | 31.03 | 170.55 | 139.52 |
| 4/1/2002 | 6/30/2002 | 26.38 | | - | - | | 39.57 | 170.55 | 130.98 |
| 7/1/2002 | 9/30/2002 | 22.96 | | - | - | | 34.44 | 170.55 | 136.11 |
| 10/1/2002 | 12/31/2002 | 19.06 | | - | - | | 28.59 | 170.55 | 141.96 |
| 1/1/2003 | 3/31/2003 | 29.55 | | - | - | | 44.33 | 170.55 | 126.22 |
| 4/1/2003 | 6/30/2003 | (49.89) | 29.55 | - | - | | 44.33 | 170.55 | 126.22 |
| 7/1/2003 | 9/30/2003 | (1.52) | 29.55 | - | - | | 44.33 | 170.55 | 126.22 |
| 10/1/2003 | 12/31/2003 | 16.78 | | - | - | | 25.17 | 170.55 | 145.38 |
| 1/1/2004 | 3/31/2004 | 23.28 | | - | - | | 34.91 | 170.55 | 135.64 |
| 4/1/2004 | 6/30/2004 | 26.36 | | - | - | | 39.54 | 170.55 | 131.01 |
| 7/1/2004 | 9/30/2004 | 25.68 | | - | - | | 38.52 | 170.55 | 132.03 |
| 10/1/2004 | 12/31/2004 | 28.07 | | - | - | | 42.11 | 170.55 | 128.44 |
| 1/1/2005 | 3/31/2005 | 23.20 | | - | - | | 34.80 | 170.55 | 135.75 |
| 4/1/2005 | 6/30/2005 | 23.48 | | 97.20 | 73.72 | | 35.22 | 54.40 | 19.18 |
| 7/1/2005 | 9/30/2005 | 21.89 | | 97.20 | 75.31 | | 32.83 | 54.40 | 21.57 |
| 10/1/2005 | 12/31/2005 | 20.38 | | 97.20 | 76.82 | | 30.56 | 54.40 | 23.84 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.26
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854405 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 10/1/2000 | 12/31/2000 | - | | - | - | - | 170.50 | - |
| 1/1/2001 | 3/31/2001 | (17.80) | - | - | - | - | 170.50 | - |
| 4/1/2001 | 6/30/2001 | 14.15 | | 740.00 | 725.85 | 21.23 | 170.50 | 149.27 |
| 7/1/2001 | 9/30/2001 | 19.37 | | 740.00 | 720.63 | 29.05 | 170.50 | 141.45 |
| 10/1/2001 | 12/31/2001 | 18.58 | | 740.00 | 721.42 | 27.87 | 170.50 | 142.63 |
| 1/1/2002 | 3/31/2002 | 18.54 | | 740.00 | 721.46 | 27.82 | 170.55 | 142.73 |
| 4/1/2002 | 6/30/2002 | 18.72 | | 740.00 | 721.28 | 28.07 | 170.55 | 142.48 |
| 7/1/2002 | 9/30/2002 | 18.62 | | 740.00 | 721.38 | 27.93 | 170.55 | 142.62 |
| 10/1/2002 | 12/31/2002 | 18.28 | | 740.00 | 721.72 | 27.43 | 170.55 | 143.12 |
| 1/1/2003 | 3/31/2003 | 17.36 | | 740.00 | 722.64 | 26.04 | 170.55 | 144.51 |
| 4/1/2003 | 6/30/2003 | 15.97 | | 740.00 | 724.03 | 23.95 | 170.55 | 146.60 |
| 7/1/2003 | 9/30/2003 | 13.01 | | 740.00 | 726.99 | 19.52 | 170.55 | 151.03 |
| 10/1/2003 | 12/31/2003 | 12.77 | | 740.00 | 727.23 | 19.15 | 170.55 | 151.40 |
| 1/1/2004 | 3/31/2004 | 12.68 | | 740.00 | 727.32 | 19.01 | 170.55 | 151.54 |
| 4/1/2004 | 6/30/2004 | 12.42 | | 740.00 | 727.58 | 18.62 | 170.55 | 151.93 |
| 7/1/2004 | 9/30/2004 | 15.93 | | 740.00 | 724.07 | 23.90 | 170.55 | 146.65 |
| 10/1/2004 | 12/31/2004 | 25.26 | | 740.00 | 714.74 | 37.90 | 170.55 | 132.65 |
| 1/1/2005 | 3/31/2005 | 32.72 | | 740.00 | 707.28 | 49.07 | 170.55 | 121.48 |
| 4/1/2005 | 6/30/2005 | 31.27 | | 740.00 | 708.73 | 46.91 | 54.40 | 7.49 |
| 7/1/2005 | 9/30/2005 | 28.96 | | 740.00 | 711.04 | 43.44 | 54.40 | 10.96 |
| 10/1/2005 | 12/31/2005 | 25.39 | | 740.00 | 714.61 | 38.08 | 54.40 | 16.32 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.27
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854405 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ - | $ - | $ - | $ - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | 170.50 | 95.39 |
| 4/1/2001 | 6/30/2001 | 50.07 | 75.11 | 170.50 | 132.10 |
| 7/1/2001 | 9/30/2001 | 25.60 | 38.40 | 170.50 | 132.97 |
| 10/1/2001 | 12/31/2001 | 25.02 | 37.53 | 170.50 | 168.06 |
| 1/1/2002 | 3/31/2002 | 1.66 | 2.49 | 170.55 | 127.90 |
| 4/1/2002 | 6/30/2002 | 28.43 | 42.65 | 170.55 | 127.90 |
| 7/1/2002 | 9/30/2002 | 28.43 | 42.65 | 170.55 | 158.48 |
| 10/1/2002 | 12/31/2002 | 8.04 | 12.07 | 170.55 | 158.48 |
| 1/1/2003 | 3/31/2003 | 8.04 | 12.07 | 170.55 | 160.31 |
| 4/1/2003 | 6/30/2003 | 6.83 | 10.24 | 170.55 | 154.74 |
| 7/1/2003 | 9/30/2003 | 10.54 | 15.81 | 170.55 | 154.74 |
| 10/1/2003 | 12/31/2003 | 10.54 | 15.81 | 170.55 | |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.28
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854406 - RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $  - | | $  - | $  - | | $  - | $  - | $  - |
| 10/1/2000 | 12/31/2000 | - | | - | - | | - | - | - |
| 1/1/2001 | 3/31/2001 | - | | - | - | | - | - | - |
| 4/1/2001 | 6/30/2001 | (34.31) | - | - | - | | - | - | - |
| 7/1/2001 | 9/30/2001 | 0.13 | | - | - | | 0.19 | 20.46 | 20.27 |
| 10/1/2001 | 12/31/2001 | 0.45 | | - | - | | 0.68 | 20.46 | 19.78 |
| 1/1/2002 | 3/31/2002 | 0.47 | | - | - | | 0.71 | 20.47 | 19.76 |
| 4/1/2002 | 6/30/2002 | 1.98 | | - | - | | 2.97 | 20.47 | 17.50 |
| 7/1/2002 | 9/30/2002 | 1.04 | | - | - | | 1.56 | 20.47 | 18.91 |
| 10/1/2002 | 12/31/2002 | 1.22 | | - | - | | 1.83 | 20.47 | 18.63 |
| 1/1/2003 | 3/31/2003 | 1.77 | | - | - | | 2.65 | 20.47 | 17.82 |
| 4/1/2003 | 6/30/2003 | (4.05) | 1.77 | - | - | | 2.66 | 20.47 | 17.81 |
| 7/1/2003 | 9/30/2003 | 0.32 | | - | - | | 0.48 | 20.47 | 19.98 |
| 10/1/2003 | 12/31/2003 | 3.24 | | - | - | | 4.86 | 20.47 | 15.61 |
| 1/1/2004 | 3/31/2004 | 3.26 | | - | - | | 4.88 | 20.47 | 15.58 |
| 4/1/2004 | 6/30/2004 | 3.57 | | - | - | | 5.35 | 20.47 | 15.11 |
| 7/1/2004 | 9/30/2004 | 3.50 | | - | - | | 5.25 | 20.47 | 15.21 |
| 10/1/2004 | 12/31/2004 | 3.19 | | - | - | | 4.79 | 20.47 | 15.68 |
| 1/1/2005 | 3/31/2005 | 3.37 | | - | - | | 5.05 | 20.47 | 15.41 |
| 4/1/2005 | 6/30/2005 | 3.44 | | 12.80 | 9.36 | | 5.16 | 6.53 | 1.37 |
| 7/1/2005 | 9/30/2005 | 3.31 | | 12.80 | 9.49 | | 4.96 | 6.53 | 1.57 |
| 10/1/2005 | 12/31/2005 | 3.12 | | 12.80 | 9.68 | | 4.67 | 6.53 | 1.85 |

HIGHLY CONFIDENTIAL

Exhibit #15.29
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854406 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $    - | | $    - | $    - | | $    - | $    - | $    - |
| 10/1/2000 | 12/31/2000 | 2.05 | | - | - | | 3.08 | - | - |
| 1/1/2001 | 3/31/2001 | (2,628.83) | 2.05 | - | - | | 3.08 | - | - |
| 4/1/2001 | 6/30/2001 | 1.55 | | 88.80 | 87.25 | | 2.33 | 20.46 | 18.13 |
| 7/1/2001 | 9/30/2001 | 2.26 | | 88.80 | 86.54 | | 3.39 | 20.46 | 17.07 |
| 10/1/2001 | 12/31/2001 | 2.22 | | 88.80 | 86.58 | | 3.34 | 20.46 | 17.12 |
| 1/1/2002 | 3/31/2002 | 2.24 | | 88.80 | 86.56 | | 3.36 | 20.47 | 17.11 |
| 4/1/2002 | 6/30/2002 | 2.23 | | 88.80 | 86.57 | | 3.35 | 20.47 | 17.12 |
| 7/1/2002 | 9/30/2002 | 2.22 | | 88.80 | 86.58 | | 3.33 | 20.47 | 17.13 |
| 10/1/2002 | 12/31/2002 | 2.19 | | 88.80 | 86.61 | | 3.28 | 20.47 | 17.18 |
| 1/1/2003 | 3/31/2003 | 2.10 | | 88.80 | 86.70 | | 3.15 | 20.47 | 17.32 |
| 4/1/2003 | 6/30/2003 | 2.04 | | 88.80 | 86.76 | | 3.06 | 20.47 | 17.41 |
| 7/1/2003 | 9/30/2003 | 1.95 | | 88.80 | 86.85 | | 2.93 | 20.47 | 17.54 |
| 10/1/2003 | 12/31/2003 | 1.92 | | 88.80 | 86.88 | | 2.88 | 20.47 | 17.58 |
| 1/1/2004 | 3/31/2004 | 1.93 | | 88.80 | 86.87 | | 2.89 | 20.47 | 17.57 |
| 4/1/2004 | 6/30/2004 | 1.92 | | 88.80 | 86.88 | | 2.89 | 20.47 | 17.58 |
| 7/1/2004 | 9/30/2004 | 2.03 | | 88.80 | 86.77 | | 3.05 | 20.47 | 17.42 |
| 10/1/2004 | 12/31/2004 | 3.38 | | 88.80 | 85.42 | | 5.08 | 20.47 | 15.39 |
| 1/1/2005 | 3/31/2005 | 4.72 | | 88.80 | 84.08 | | 7.07 | 20.47 | 13.39 |
| 4/1/2005 | 6/30/2005 | 4.33 | | 88.80 | 84.47 | | 6.50 | 6.53 | 0.03 |
| 7/1/2005 | 9/30/2005 | 4.09 | | 88.80 | 84.71 | | 6.13 | 6.53 | 0.40 |
| 10/1/2005 | 12/31/2005 | 3.76 | | 88.80 | 85.04 | | 5.64 | 6.53 | 0.89 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.30
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854406 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $  - | $  - | $  - | $  - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | 6.01 | 9.01 | 20.46 | 11.45 |
| 7/1/2001 | 9/30/2001 | 3.07 | 4.61 | 20.46 | 15.85 |
| 10/1/2001 | 12/31/2001 | 3.00 | 4.50 | 20.46 | 15.96 |
| 1/1/2002 | 3/31/2002 | 0.20 | 0.30 | 20.47 | 20.17 |
| 4/1/2002 | 6/30/2002 | 3.41 | 5.12 | 20.47 | 15.35 |
| 7/1/2002 | 9/30/2002 | 3.41 | 5.12 | 20.47 | 15.35 |
| 10/1/2002 | 12/31/2002 | 0.97 | 1.45 | 20.47 | 19.02 |
| 1/1/2003 | 3/31/2003 | 0.97 | 1.45 | 20.47 | 19.02 |
| 4/1/2003 | 6/30/2003 | 0.82 | 1.23 | 20.47 | 19.24 |
| 7/1/2003 | 9/30/2003 | 1.26 | 1.90 | 20.47 | 18.57 |
| 10/1/2003 | 12/31/2003 | 1.26 | 1.90 | 20.47 | 18.57 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.31
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854410 - RANITIDINE 150 MG TABLET
Computation of FUL Based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 10/1/2000 | 12/31/2000 | - | | - | - | - | 341.00 | - |
| 1/1/2001 | 3/31/2001 | - | | - | - | - | 341.00 | - |
| 4/1/2001 | 6/30/2001 | - | | - | - | - | 341.00 | - |
| 7/1/2001 | 9/30/2001 | 45.04 | | - | - | 67.56 | 341.00 | 273.44 |
| 10/1/2001 | 12/31/2001 | 66.76 | | - | - | 100.14 | 341.00 | 240.86 |
| 1/1/2002 | 3/31/2002 | 49.20 | | - | - | 73.81 | 341.10 | 267.29 |
| 4/1/2002 | 6/30/2002 | 62.36 | | - | - | 93.54 | 341.10 | 247.56 |
| 7/1/2002 | 9/30/2002 | 133.39 | | - | - | 200.09 | 341.10 | 141.01 |
| 10/1/2002 | 12/31/2002 | 134.16 | | - | - | 201.25 | 341.10 | 139.85 |
| 1/1/2003 | 3/31/2003 | 135.21 | | - | - | 202.82 | 341.10 | 138.28 |
| 4/1/2003 | 6/30/2003 | 135.99 | | - | - | 203.99 | 341.10 | 137.11 |
| 7/1/2003 | 9/30/2003 | 21.02 | | - | - | 31.53 | 341.10 | 309.57 |
| 10/1/2003 | 12/31/2003 | 27.56 | | - | - | 41.34 | 341.10 | 299.76 |
| 1/1/2004 | 3/31/2004 | 20.91 | | - | - | 31.36 | 341.10 | 309.74 |
| 4/1/2004 | 6/30/2004 | 9.12 | | - | - | 13.69 | 341.10 | 327.41 |
| 7/1/2004 | 9/30/2004 | 15.92 | | - | - | 23.88 | 341.10 | 317.22 |
| 10/1/2004 | 12/31/2004 | 29.95 | | - | - | 44.92 | 341.10 | 296.18 |
| 1/1/2005 | 3/31/2005 | 34.94 | | - | - | 52.42 | 341.10 | 288.68 |
| 4/1/2005 | 6/30/2005 | 34.15 | | 194.40 | 160.25 | 51.23 | 108.80 | 57.57 |
| 7/1/2005 | 9/30/2005 | 33.39 | | 194.40 | 161.01 | 50.08 | 108.80 | 58.72 |
| 10/1/2005 | 12/31/2005 | 35.64 | | 194.40 | 158.76 | 53.47 | 108.80 | 55.33 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.32
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854410 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $ 31.00 | | $ - | $ - | $ 46.50 | $ - | $ - |
| 10/1/2000 | 12/31/2000 | 35.08 | | - | - | 52.63 | - | - |
| 1/1/2001 | 3/31/2001 | 32.44 | | 1,480.00 | 1,447.56 | 48.66 | 341.00 | 292.34 |
| 4/1/2001 | 6/30/2001 | 32.32 | | 1,480.00 | 1,447.68 | 48.49 | 341.00 | 292.51 |
| 7/1/2001 | 9/30/2001 | 38.94 | | 1,480.00 | 1,441.06 | 58.40 | 341.00 | 282.60 |
| 10/1/2001 | 12/31/2001 | 38.69 | | 1,480.00 | 1,441.31 | 58.04 | 341.00 | 282.96 |
| 1/1/2002 | 3/31/2002 | 41.48 | | 1,480.00 | 1,438.52 | 62.21 | 341.10 | 278.89 |
| 4/1/2002 | 6/30/2002 | 42.52 | | 1,480.00 | 1,437.48 | 63.78 | 341.10 | 277.32 |
| 7/1/2002 | 9/30/2002 | 45.46 | | 1,480.00 | 1,434.54 | 68.19 | 341.10 | 272.91 |
| 10/1/2002 | 12/31/2002 | 49.61 | | 1,480.00 | 1,430.39 | 74.42 | 341.10 | 266.68 |
| 1/1/2003 | 3/31/2003 | 50.25 | | 1,480.00 | 1,429.75 | 75.37 | 341.10 | 265.73 |
| 4/1/2003 | 6/30/2003 | 53.45 | | 1,480.00 | 1,426.55 | 80.17 | 341.10 | 260.93 |
| 7/1/2003 | 9/30/2003 | 47.19 | | 1,480.00 | 1,432.81 | 70.79 | 341.10 | 270.31 |
| 10/1/2003 | 12/31/2003 | 40.73 | | 1,480.00 | 1,439.27 | 61.10 | 341.10 | 280.00 |
| 1/1/2004 | 3/31/2004 | 36.21 | | 1,480.00 | 1,443.79 | 54.31 | 341.10 | 286.79 |
| 4/1/2004 | 6/30/2004 | 33.05 | | 1,480.00 | 1,446.95 | 49.57 | 341.10 | 291.53 |
| 7/1/2004 | 9/30/2004 | 35.97 | | 1,480.00 | 1,444.03 | 53.95 | 341.10 | 287.15 |
| 10/1/2004 | 12/31/2004 | 36.52 | | 1,480.00 | 1,443.48 | 54.78 | 341.10 | 286.32 |
| 1/1/2005 | 3/31/2005 | 44.02 | | 1,480.00 | 1,435.98 | 66.02 | 341.10 | 275.08 |
| 4/1/2005 | 6/30/2005 | 41.79 | | 1,480.00 | 1,438.21 | 62.68 | 108.80 | 46.12 |
| 7/1/2005 | 9/30/2005 | 37.65 | | 1,480.00 | 1,442.35 | 56.48 | 108.80 | 52.32 |
| 10/1/2005 | 12/31/2005 | 38.50 | | 1,480.00 | 1,441.50 | 57.74 | 108.80 | 51.06 |

HIGHLY CONFIDENTIAL

Updated 10/6/2008

Exhibit #15.33
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Teva 93854410 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/2000 | 9/30/2000 | $  - | $  - | $  - | $  - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | - | 341.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 341.00 | - |
| 7/1/2001 | 9/30/2001 | 51.20 | 76.79 | 341.00 | 264.21 |
| 10/1/2001 | 12/31/2001 | 50.04 | 75.06 | 341.00 | 265.94 |
| 1/1/2002 | 3/31/2002 | 3.32 | 4.97 | 341.10 | 336.13 |
| 4/1/2002 | 6/30/2002 | 56.86 | 85.29 | 341.10 | 255.81 |
| 7/1/2002 | 9/30/2002 | 56.86 | 85.29 | 341.10 | 255.81 |
| 10/1/2002 | 12/31/2002 | 16.09 | 24.13 | 341.10 | 316.97 |
| 1/1/2003 | 3/31/2003 | 16.09 | 24.13 | 341.10 | 316.97 |
| 4/1/2003 | 6/30/2003 | 13.65 | 20.48 | 341.10 | 320.62 |
| 7/1/2003 | 9/30/2003 | 21.08 | 31.62 | 341.10 | 309.48 |
| 10/1/2003 | 12/31/2003 | 21.08 | 31.62 | 341.10 | 309.48 |
| 1/1/2004 | 3/31/2004 | | | 341.10 | |
| 4/1/2004 | 6/30/2004 | | | 341.10 | |
| 7/1/2004 | 9/30/2004 | | | 341.10 | |
| 10/1/2004 | 12/31/2004 | | | 341.10 | |
| 1/1/2005 | 3/31/2005 | | | 341.10 | |
| 4/1/2005 | 6/30/2005 | | | 108.80 | |
| 7/1/2005 | 9/30/2005 | | | 108.80 | |
| 10/1/2005 | 12/31/2005 | | | 108.80 | |

HIGHLY CONFIDENTIAL