# Exhibit 16

# (Watson Exhibits)

# to

# Plaintiff's Rule 26 Statement of Expert Harris L. Devor

**(Redacted)**

Exhibit #16.01
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 00360479401 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| | | | (a) | | | | | |
| 1/1/2001 | 3/31/2001 | $ - | | $ 1.65 | $ - | $ - | $ 57.18 | $ - |
| 4/1/2001 | 6/30/2001 | - | | 1.65 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | | 1.65 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | | 1.65 | - | - | 57.18 | - |

(a) Because of the timing of customer credits and rebates in the context of any rolling 12-month analysis, the formula I employed to determine an estimated measure of WAC sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing WAC computations subsequent hereto.

Exhibit #16.02
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 00360479401 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| | | | (a) | | | | | |
| 1/1/2001 | 3/31/2001 | $ - | | $ 19.05 | $ - | $ - | $ 57.18 | $ - |
| 4/1/2001 | 6/30/2001 | - | | 19.05 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | | 19.05 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | | 19.05 | - | - | 57.18 | - |

(a) Because of the timing of customer credits and rebates in the context of my rolling 12-month analysis, the formula I employed to determine an estimated measure of AWP sometimes rendered a negative amount. To account for such a result, I elected to use the most recent positive price computed as a proxy for the computed negative price (in most instances), or "zero" if there was not a computed positive price as of the end of either of the two preceding quarters. Further, if the computed price appeared to be an outlier from surrounding prices, a proxy was similarly employed using this approach. This note applies to all exhibits summarizing AWP computations subsequent hereto.

Exhibit #16.03
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 0000531723I - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  - | $  - | $  2.07 | $  - |
| 4/1/1997 | 6/30/1997 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | - | - | 57.18 | - |
| 4/1/2002 | 6/30/2002 | - | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | - | 57.18 | - |

Exhibit #16.04
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426298 - ALBUTEROL 90 MCG INHALER
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 9.50 | | $ 9.50 | $ - | $ 14.25 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 7.04 | | 7.00 | (0.04) | 10.56 | - | - |
| 7/1/1997 | 9/30/1997 | 6.91 | | 7.00 | 0.09 | 10.36 | - | - |
| 10/1/1997 | 12/31/1997 | 6.83 | | 7.00 | 0.17 | 10.24 | - | - |
| 1/1/1998 | 3/31/1998 | 6.67 | | 5.59 | (1.08) | 10.01 | - | - |
| 4/1/1998 | 6/30/1998 | 6.33 | | 5.59 | (0.74) | 9.50 | 7.47 | (2.03) |
| 7/1/1998 | 9/30/1998 | 5.79 | | 5.59 | (0.20) | 8.68 | 7.47 | (1.22) |
| 10/1/1998 | 12/31/1998 | 5.54 | | 5.59 | 0.05 | 8.32 | 7.47 | (0.85) |
| 1/1/1999 | 3/31/1999 | 5.18 | | 5.59 | 0.41 | 7.77 | 7.47 | (0.30) |
| 4/1/1999 | 6/30/1999 | 4.99 | | 5.59 | 0.60 | 7.49 | 7.47 | (0.02) |
| 7/1/1999 | 9/30/1999 | - | | 5.59 | - | - | 7.47 | - |
| 10/1/1999 | 12/31/1999 | - | | 5.59 | - | - | 7.47 | - |
| 1/1/2000 | 3/31/2000 | - | | 5.59 | - | - | 7.47 | - |
| 4/1/2000 | 6/30/2000 | - | | 5.59 | - | - | 7.47 | - |
| 7/1/2000 | 9/30/2000 | - | | 5.59 | - | - | 7.47 | - |
| 10/1/2000 | 12/31/2000 | - | | 5.59 | - | - | 7.47 | - |
| 1/1/2001 | 3/31/2001 | - | | 5.59 | - | - | 7.47 | - |
| 4/1/2001 | 6/30/2001 | - | | 5.59 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | | 5.59 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 5.59 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | 5.59 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | | 5.59 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 5.59 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | | 5.59 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 5.59 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | | 5.59 | - | - | 15.00 | - |
| 4/1/2004 | 6/30/2004 | - | | 5.59 | - | - | 15.00 | - |
| 7/1/2002 | 9/30/2002 | - | | 5.59 | - | - | 15.00 | - |
| 1/1/2003 | 3/31/2003 | - | | 5.59 | - | - | 15.00 | - |

Exhibit #16.05
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426329B - ALBUTEROL 90 MCG INHALER
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.44 | | $ 21.45 | $ 15.01 | $ 9.67 | $ - | $ - |
| 4/1/1997 | 6/30/1997 | 6.30 | | 21.45 | 15.15 | 9.46 | - | - |
| 7/1/1997 | 9/30/1997 | 6.22 | | 21.45 | 15.23 | 9.33 | - | - |
| 10/1/1997 | 12/31/1997 | 5.77 | | 21.45 | 15.68 | 8.65 | 7.47 | (1.18) |
| 1/1/1998 | 3/31/1998 | 5.18 | | 21.45 | 16.27 | 7.78 | 7.47 | (0.31) |
| 4/1/1998 | 6/30/1998 | 4.14 | | 21.45 | 17.31 | 6.21 | 7.47 | 1.25 |
| 7/1/1998 | 9/30/1998 | 2.59 | | 21.45 | 18.86 | 3.89 | 7.47 | 3.58 |
| 10/1/1998 | 12/31/1998 | 1.24 | | 21.45 | 20.21 | 1.86 | 7.47 | 5.61 |
| 1/1/1999 | 3/31/1999 | - | | 21.45 | - | - | 7.47 | - |
| 4/1/1999 | 6/30/1999 | - | | 21.45 | - | - | 7.47 | - |
| 7/1/1999 | 9/30/1999 | - | | 21.45 | - | - | 7.47 | - |
| 10/1/1999 | 12/31/1999 | - | | 21.45 | - | - | 7.47 | - |
| 1/1/2000 | 3/31/2000 | - | | 21.45 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 21.45 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | | 21.45 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | | 21.45 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | - | | 21.45 | - | - | - | - |
| 4/1/2001 | 6/30/2001 | - | | 21.45 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | - | | 21.45 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | - | | 21.45 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | 21.45 | - | - | - | - |
| 4/1/2002 | 6/30/2002 | - | | 21.45 | - | - | - | - |
| 7/1/2002 | 9/30/2002 | - | | 21.45 | - | - | 15.00 | - |
| 1/1/2003 | 3/31/2003 | - | | 21.45 | - | - | 15.00 | - |
| 4/1/2003 | 6/30/2003 | - | | 21.45 | - | - | 15.00 | - |
| 7/1/2003 | 9/30/2003 | - | | 21.45 | - | - | 15.00 | - |
| 4/1/2004 | 6/30/2004 | - | | 21.45 | - | - | 15.00 | - |

Exhibit #16.06
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426298 - ALBUTEROL 90 MCG INHALER
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 7/1/1996 | 9/30/1996 | $    - | $    - | $    - | $    - |
| 10/1/1996 | 12/31/1996 | - | - | - | - |
| 1/1/1997 | 3/31/1997 | 5.55 | 8.33 | - | - |
| 4/1/1997 | 6/30/1997 | 5.69 | 8.54 | - | - |
| 7/1/1997 | 9/30/1997 | 5.62 | 8.42 | - | - |
| 10/1/1997 | 12/31/1997 | 3.42 | 5.13 | - | 2.34 |
| 1/1/1998 | 3/31/1998 | 4.16 | 6.24 | 7.47 | 1.23 |
| 4/1/1998 | 6/30/1998 | 4.43 | 6.64 | 7.47 | 0.83 |
| 7/1/1998 | 9/30/1998 | 4.15 | 6.22 | 7.47 | 1.25 |
| 10/1/1998 | 12/31/1998 | 4.38 | 6.57 | 7.47 | 0.90 |
| 1/1/1999 | 3/31/1999 | 2.38 | 3.57 | 7.47 | 3.90 |
| 4/1/1999 | 6/30/1999 | 3.49 | 5.23 | 7.47 | 2.24 |
| 7/1/1999 | 9/30/1999 | 2.12 | 3.18 | 7.47 | 4.29 |
| 10/1/1999 | 12/31/1999 | 2.12 | 3.18 | 7.47 | 4.29 |
| 1/1/2000 | 3/31/2000 | 2.12 | 3.18 | 7.47 | 4.29 |
| 4/1/2000 | 6/30/2000 | 2.12 | 3.18 | 7.47 | 4.29 |
| 7/1/2000 | 9/30/2000 | 2.12 | 3.18 | 7.47 | 4.29 |
| 10/1/2000 | 12/31/2000 | 2.12 | 3.18 | - | - |
| 1/1/2001 | 3/31/2001 | 2.12 | 3.18 | - | - |
| 4/1/2001 | 6/30/2001 | 2.12 | 3.18 | - | - |
| 7/1/2001 | 9/30/2001 | 2.12 | 3.18 | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | 2.12 | 3.18 | - | - |
| 4/1/2002 | 6/30/2002 | 2.12 | 3.18 | - | - |
| 7/1/2002 | 9/30/2002 | 2.12 | 3.18 | - | - |
| 1/1/2003 | 3/31/2003 | - | - | 15.00 | - |
| 4/1/2003 | 6/30/2003 | - | - | 15.00 | - |
| 7/1/2003 | 9/30/2003 | - | - | 15.00 | - |
| 4/1/2004 | 6/30/2004 | - | - | - | - |

**Exhibit #16.07**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Watson 36426330l - RANITIDINE 150 MG TABLET**
**Computation of FUL based on WAC**

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 16.35 | | $ 24.95 | $ 8.60 | $ 24.52 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 10.92 | | 24.95 | 14.03 | 16.38 | 59.14 | 42.76 |
| 7/1/1998 | 9/30/1998 | (3.96) | 10.92 | 24.95 | 14.03 | 16.38 | 59.14 | 42.76 |
| 10/1/1998 | 12/31/1998 | (23.63) | 10.92 | 24.95 | 14.03 | 16.38 | 59.14 | 42.76 |
| 1/1/1999 | 3/31/1999 | - | | 18.71 | - | - | - | - |
| 4/1/1999 | 6/30/1999 | - | | 18.71 | - | - | - | - |
| 7/1/1999 | 9/30/1999 | - | | 9.36 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | (8.44) | - | 9.36 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | 6.15 | | 9.36 | 3.21 | 9.23 | - | - |
| 4/1/2000 | 6/30/2000 | 8.65 | | 9.36 | 0.71 | 12.97 | - | - |
| 7/1/2000 | 9/30/2000 | 9.10 | | 9.36 | 0.26 | 13.65 | - | - |
| 10/1/2000 | 12/31/2000 | 9.24 | | 9.36 | 0.12 | 13.85 | 34.10 | 20.25 |
| 1/1/2001 | 3/31/2001 | 9.22 | | 9.36 | 0.14 | 13.82 | 34.10 | 20.28 |
| 4/1/2001 | 6/30/2001 | 9.02 | | 9.36 | 0.34 | 13.53 | 34.10 | 20.57 |
| 7/1/2001 | 9/30/2001 | 8.84 | | 9.36 | 0.52 | 13.27 | 34.10 | 20.83 |
| 10/1/2001 | 12/31/2001 | (2.99) | 8.84 | 9.36 | 0.52 | 13.26 | 34.10 | 20.84 |
| 1/1/2002 | 3/31/2002 | - | | 9.36 | - | - | 34.11 | - |
| 4/1/2002 | 6/30/2002 | - | | 9.36 | - | - | 34.11 | - |
| 7/1/2002 | 9/30/2002 | - | | 9.36 | - | - | 34.11 | - |
| 10/1/2002 | 12/31/2002 | - | | 9.36 | - | - | 34.11 | - |
| 1/1/2003 | 3/31/2003 | - | | 9.36 | - | - | 34.11 | - |
| 4/1/2003 | 6/30/2003 | - | | 9.36 | - | - | 34.11 | - |
| 7/1/2003 | 9/30/2003 | - | | 9.36 | - | - | 34.11 | - |
| 10/1/2003 | 12/31/2003 | - | | 9.36 | - | - | 34.11 | - |
| 1/1/2004 | 3/31/2004 | - | | 9.36 | - | - | 34.11 | - |
| 4/1/2004 | 6/30/2004 | - | | 9.36 | - | - | 34.11 | - |
| 7/1/2004 | 9/30/2004 | - | | 9.36 | - | - | 34.11 | - |
| 10/1/2004 | 12/31/2004 | - | | 9.36 | - | - | 34.11 | - |
| 1/1/2005 | 3/31/2005 | - | | 9.36 | - | - | 34.11 | - |
| 4/1/2005 | 6/30/2005 | - | | 9.36 | - | - | 34.11 | - |
| 7/1/2005 | 9/30/2005 | - | | 9.36 | - | - | 10.88 | - |
| 10/1/2005 | 12/31/2005 | - | | 9.36 | - | - | 10.88 | - |

Exhibit #16.08
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426330l - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 8.02 | | $ 148.78 | $ 140.76 | $ 12.03 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 6.77 | | 148.78 | 142.01 | 10.15 | - | - |
| 7/1/1998 | 9/30/1998 | 5.03 | | 148.78 | 143.75 | 7.54 | 59.14 | 51.60 |
| 10/1/1998 | 12/31/1998 | 3.86 | | 148.78 | 144.92 | 5.79 | 59.14 | 53.35 |
| 1/1/1999 | 3/31/1999 | - | | 148.78 | - | - | 59.14 | - |
| 4/1/1999 | 6/30/1999 | - | | 148.78 | - | - | 59.14 | - |
| 7/1/1999 | 9/30/1999 | - | | 148.78 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 148.78 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | 2.20 | | 148.78 | 146.58 | 3.30 | - | - |
| 4/1/2000 | 6/30/2000 | 2.43 | | 148.78 | 146.35 | 3.64 | - | - |
| 7/1/2000 | 9/30/2000 | 2.71 | | 148.78 | 146.07 | 4.06 | - | - |
| 10/1/2000 | 12/31/2000 | 3.05 | | 148.78 | 145.73 | 4.58 | 34.10 | 29.52 |
| 1/1/2001 | 3/31/2001 | 3.55 | | 148.78 | 145.23 | 5.32 | 34.10 | 28.78 |
| 4/1/2001 | 6/30/2001 | 3.63 | | 148.78 | 145.15 | 5.44 | 34.10 | 28.66 |
| 7/1/2001 | 9/30/2001 | 3.96 | | 148.78 | 144.82 | 5.95 | 34.10 | 28.15 |
| 10/1/2001 | 12/31/2001 | 6.34 | | 148.78 | 142.44 | 9.51 | 34.10 | 24.59 |
| 1/1/2002 | 3/31/2002 | 6.85 | | 148.78 | 141.93 | 10.27 | 34.11 | 23.84 |
| 4/1/2002 | 6/30/2002 | (119.35) | 6.85 | 148.78 | 141.93 | 10.28 | 34.11 | 23.84 |
| 7/1/2002 | 9/30/2002 | 12.70 | | 148.78 | 136.08 | 19.05 | 34.11 | 15.06 |
| 10/1/2002 | 12/31/2002 | 12.20 | | 148.78 | 136.58 | 18.30 | 34.11 | 15.81 |
| 1/1/2003 | 3/31/2003 | - | | 148.78 | - | - | 34.11 | - |
| 4/1/2003 | 6/30/2003 | - | | 148.78 | - | - | 34.11 | - |
| 7/1/2003 | 9/30/2003 | - | | 148.78 | - | - | 34.11 | - |
| 10/1/2003 | 12/31/2003 | - | | 148.78 | - | - | 34.11 | - |
| 1/1/2004 | 3/31/2004 | - | | 148.78 | - | - | 34.11 | - |
| 4/1/2004 | 6/30/2004 | - | | 148.78 | - | - | 34.11 | - |
| 7/1/2004 | 9/30/2004 | - | | 148.78 | - | - | 34.11 | - |
| 10/1/2004 | 12/31/2004 | - | | 148.78 | - | - | 34.11 | - |
| 1/1/2005 | 3/31/2005 | - | | 148.78 | - | - | 34.11 | - |
| 4/1/2005 | 6/30/2005 | - | | 148.78 | - | - | 34.11 | - |
| 7/1/2005 | 9/30/2005 | - | | 148.78 | - | - | 10.88 | - |
| 10/1/2005 | 12/31/2005 | - | | 148.78 | - | - | 10.88 | - |

Exhibit #16.09
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426330l - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 8.42 | $ 12.63 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 7.83 | 11.75 | - | - |
| 7/1/1998 | 9/30/1998 | 5.64 | 8.46 | 59.14 | 50.68 |
| 10/1/1998 | 12/31/1998 | 5.17 | 7.75 | 59.14 | 51.39 |
| 1/1/1999 | 3/31/1999 | 1.94 | 2.91 | 59.14 | 56.23 |
| 4/1/1999 | 6/30/1999 | 4.26 | 6.40 | 59.14 | 52.74 |
| 7/1/1999 | 9/30/1999 | 4.26 | 6.40 | - | - |
| 10/1/1999 | 12/31/1999 | 1.59 | 2.38 | - | - |
| 1/1/2000 | 3/31/2000 | 2.46 | 3.69 | - | - |
| 4/1/2000 | 6/30/2000 | 3.02 | 4.53 | - | - |
| 7/1/2000 | 9/30/2000 | 2.99 | 4.49 | - | - |
| 10/1/2000 | 12/31/2000 | 6.19 | 9.28 | 34.10 | 24.82 |
| 1/1/2001 | 3/31/2001 | 6.19 | 9.28 | 34.10 | 24.82 |
| 4/1/2001 | 6/30/2001 | 6.19 | 9.28 | 34.10 | 24.82 |
| 7/1/2001 | 9/30/2001 | 6.19 | 9.29 | 34.10 | 24.82 |
| 10/1/2001 | 12/31/2001 | - | - | 34.10 | - |
| 1/1/2002 | 3/31/2002 | 2.46 | 3.69 | 34.11 | 30.42 |
| 4/1/2002 | 6/30/2002 | 2.46 | 3.69 | 34.11 | 30.42 |
| 7/1/2002 | 9/30/2002 | 2.46 | 3.69 | 34.11 | 30.42 |
| 10/1/2002 | 12/31/2002 | 2.46 | 3.69 | 34.11 | 30.42 |
| 1/1/2003 | 3/31/2003 | 3.19 | 4.78 | 34.11 | 29.33 |
| 4/1/2003 | 6/30/2003 | 3.57 | 5.35 | 34.11 | 28.76 |
| 7/1/2003 | 9/30/2003 | 3.19 | 4.79 | 34.11 | 29.33 |
| 10/1/2003 | 12/31/2003 | 4.93 | 7.39 | 34.11 | 26.72 |
| 1/1/2004 | 3/31/2004 | | | 34.11 | |
| 4/1/2004 | 6/30/2004 | | | 34.11 | |
| 7/1/2004 | 9/30/2004 | | | 34.11 | |
| 10/1/2004 | 12/31/2004 | | | 34.11 | |
| 1/1/2005 | 3/31/2005 | | | 34.11 | |
| 7/1/2005 | 9/30/2005 | | | 10.88 | |
| 10/1/2005 | 12/31/2005 | | | 10.88 | |

Exhibit #16.10
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 364263305 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 100.34 | - | $ 118.50 | $ 18.16 | $ 150.52 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 55.61 | - | 118.50 | 62.89 | 83.41 | - | - |
| 7/1/1998 | 9/30/1998 | (157.33) | 55.61 | 118.50 | 62.89 | 83.42 | 295.70 | 212.29 |
| 10/1/1998 | 12/31/1998 | (353.74) | 55.61 | 118.50 | 62.89 | 83.42 | 295.70 | 212.29 |
| 1/1/1999 | 3/31/1999 | - | - | - | - | - | 295.70 | - |
| 4/1/1999 | 6/30/1999 | - | - | - | - | - | 295.70 | - |
| 7/1/1999 | 9/30/1999 | - | - | 44.44 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | (359.45) | - | 44.44 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | (10.05) | - | 44.44 | 14.48 | 44.94 | - | - |
| 4/1/2000 | 6/30/2000 | 29.96 | - | 44.44 | 6.36 | 57.11 | - | - |
| 7/1/2000 | 9/30/2000 | 38.08 | - | 44.44 | 4.14 | 60.45 | 170.50 | 110.05 |
| 10/1/2000 | 12/31/2000 | 40.30 | - | 44.44 | 3.49 | 61.42 | 170.50 | 109.08 |
| 1/1/2001 | 3/31/2001 | 40.95 | - | 44.44 | 3.87 | 60.85 | 170.50 | 109.65 |
| 4/1/2001 | 6/30/2001 | 40.57 | - | 44.44 | 5.74 | 58.04 | 170.50 | 112.46 |
| 7/1/2001 | 9/30/2001 | 38.70 | 38.70 | 44.44 | 5.74 | 58.05 | 170.50 | 112.45 |
| 10/1/2001 | 12/31/2001 | 7,371.23 | - | 44.44 | - | - | 170.55 | - |
| 1/1/2002 | 3/31/2002 | - | - | 44.44 | - | - | 170.55 | - |
| 4/1/2002 | 6/30/2002 | - | - | 44.44 | - | - | 170.55 | - |
| 7/1/2002 | 9/30/2002 | - | - | 44.44 | - | - | 170.55 | - |
| 10/1/2002 | 12/31/2002 | - | - | 44.44 | - | - | 170.55 | - |
| 1/1/2003 | 3/31/2003 | - | - | 44.44 | - | - | 170.55 | - |
| 4/1/2003 | 6/30/2003 | - | - | 44.44 | - | - | 170.55 | - |
| 7/1/2003 | 9/30/2003 | - | - | 44.44 | - | - | 170.55 | - |
| 10/1/2003 | 12/31/2003 | - | - | 44.44 | - | - | 170.55 | - |
| 1/1/2004 | 3/31/2004 | - | - | 44.44 | - | - | 170.55 | - |
| 4/1/2004 | 6/30/2004 | - | - | 44.44 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | - | 44.44 | - | - | 170.55 | - |
| 10/1/2004 | 12/31/2004 | - | - | 44.44 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | - | 44.44 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | - | 44.44 | - | - | 170.55 | - |
| 7/1/2005 | 9/30/2005 | - | - | 44.44 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | - | 44.44 | - | - | 54.40 | - |

Exhibit #16.11
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426330S - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 51.74 | | $ 743.91 | $ 692.17 | $ 77.60 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 48.36 | | 743.91 | 695.55 | 72.55 | - | - |
| 7/1/1998 | 9/30/1998 | 43.26 | | 743.91 | 700.65 | 64.89 | 295.70 | 230.81 |
| 10/1/1998 | 12/31/1998 | 38.03 | | 743.91 | 705.88 | 57.04 | 295.70 | 238.66 |
| 1/1/1999 | 3/31/1999 | - | | 743.91 | - | - | 295.70 | - |
| 4/1/1999 | 6/30/1999 | - | | 743.91 | - | - | 295.70 | - |
| 7/1/1999 | 9/30/1999 | - | | 743.91 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | 1.71 | | 743.91 | 742.20 | 2.57 | - | - |
| 1/1/2000 | 3/31/2000 | 8.21 | | 743.91 | 735.70 | 12.32 | - | - |
| 4/1/2000 | 6/30/2000 | 11.93 | | 743.91 | 731.98 | 17.90 | - | - |
| 7/1/2000 | 9/30/2000 | 13.63 | | 743.91 | 730.28 | 20.44 | - | - |
| 10/1/2000 | 12/31/2000 | 14.38 | | 743.91 | 729.53 | 21.57 | 170.50 | 148.93 |
| 1/1/2001 | 3/31/2001 | 14.82 | | 743.91 | 729.09 | 22.22 | 170.50 | 148.28 |
| 4/1/2001 | 6/30/2001 | 14.76 | | 743.91 | 729.15 | 22.14 | 170.50 | 148.36 |
| 7/1/2001 | 9/30/2001 | 16.13 | | 743.91 | 727.78 | 24.20 | 170.50 | 146.30 |
| 10/1/2001 | 12/31/2001 | 117.13 | | 743.91 | 626.78 | 175.70 | 170.50 | (5.20) |
| 1/1/2002 | 3/31/2002 | 34.22 | | 743.91 | 709.69 | 51.34 | 170.55 | 119.21 |
| 4/1/2002 | 6/30/2002 | 35.62 | | 743.91 | 708.29 | 53.43 | 170.55 | 117.13 |
| 7/1/2002 | 9/30/2002 | 44.44 | | 743.91 | 699.47 | 66.66 | 170.55 | 103.89 |
| 10/1/2002 | 12/31/2002 | 44.44 | | 743.91 | 699.47 | 66.66 | 170.55 | 103.89 |
| 1/1/2003 | 3/31/2003 | - | | 743.91 | - | - | 170.55 | - |
| 4/1/2003 | 6/30/2003 | - | | 743.91 | - | - | 170.55 | - |
| 7/1/2003 | 9/30/2003 | - | | 743.91 | - | - | 170.55 | - |
| 10/1/2003 | 12/31/2003 | - | | 743.91 | - | - | 170.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 743.91 | - | - | 170.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 743.91 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 743.91 | - | - | 170.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 743.91 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 743.91 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 743.91 | - | - | 54.40 | - |
| 7/1/2005 | 9/30/2005 | - | | 743.91 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | | 743.91 | - | - | 54.40 | - |

Exhibit #16.12
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426305 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 42.09 | $ 63.13 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 39.15 | 58.73 | - | - |
| 7/1/1998 | 9/30/1998 | 28.22 | 42.32 | 295.70 | 267.49 |
| 10/1/1998 | 12/31/1998 | 25.83 | 38.74 | 295.70 | 269.87 |
| 1/1/1999 | 3/31/1999 | 9.72 | 14.57 | 295.70 | 285.98 |
| 4/1/1999 | 6/30/1999 | 21.32 | 31.99 | 295.70 | 274.38 |
| 7/1/1999 | 9/30/1999 | 21.32 | 31.99 | - | - |
| 10/1/1999 | 12/31/1999 | 7.95 | 11.92 | - | - |
| 1/1/2000 | 3/31/2000 | 12.30 | 18.45 | - | - |
| 4/1/2000 | 6/30/2000 | 15.08 | 22.63 | - | - |
| 7/1/2000 | 9/30/2000 | 14.96 | 22.44 | - | - |
| 10/1/2000 | 12/31/2000 | 30.95 | 46.42 | 170.50 | 139.55 |
| 1/1/2001 | 3/31/2001 | 30.95 | 46.42 | 170.50 | 139.55 |
| 4/1/2001 | 6/30/2001 | - | - | 170.50 | - |
| 7/1/2001 | 9/30/2001 | 30.95 | 46.43 | 170.50 | 139.55 |
| 10/1/2001 | 12/31/2001 | - | - | 170.50 | - |
| 1/1/2002 | 3/31/2002 | 12.30 | 18.45 | 170.55 | 158.25 |
| 4/1/2002 | 6/30/2002 | 12.30 | 18.45 | 170.55 | 158.25 |
| 7/1/2002 | 9/30/2002 | 12.30 | 18.45 | 170.55 | 158.25 |
| 10/1/2002 | 12/31/2002 | 12.30 | 18.45 | 170.55 | 158.25 |
| 1/1/2003 | 3/31/2003 | 15.93 | 23.90 | 170.55 | 154.62 |
| 4/1/2003 | 6/30/2003 | 17.85 | 26.77 | 170.55 | 152.71 |
| 7/1/2003 | 9/30/2003 | 15.95 | 23.93 | 170.55 | 154.60 |
| 10/1/2003 | 12/31/2003 | 24.63 | 36.95 | 170.55 | 145.92 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #16.13
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 364263306 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 15.84 | | $ 15.95 | $ 0.11 | $ 23.76 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 9.25 | | 15.95 | 6.70 | 13.88 | - | - |
| 7/1/1998 | 9/30/1998 | (57.58) | 9.25 | 15.95 | 6.70 | 13.88 | 35.48 | 21.61 |
| 10/1/1998 | 12/31/1998 | (96.89) | 9.25 | 15.95 | 6.70 | 13.88 | 35.48 | 21.61 |
| 1/1/1999 | 3/31/1999 | - | | 11.96 | - | - | 35.48 | - |
| 4/1/1999 | 6/30/1999 | - | | 11.96 | - | - | 35.48 | - |
| 7/1/1999 | 9/30/1999 | - | | 5.98 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | (3,371.56) | - | 5.98 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | 6.68 | | 5.98 | (0.70) | 10.02 | - | - |
| 4/1/2000 | 6/30/2000 | 6.43 | | 5.98 | (0.45) | 9.65 | - | - |
| 7/1/2000 | 9/30/2000 | 6.38 | | 5.98 | (0.40) | 9.57 | - | - |
| 10/1/2000 | 12/31/2000 | 5.90 | | 5.98 | 0.08 | 8.84 | 20.46 | 11.62 |
| 1/1/2001 | 3/31/2001 | 5.65 | | 5.98 | 0.33 | 8.47 | 20.46 | 11.99 |
| 4/1/2001 | 6/30/2001 | 5.31 | | 5.98 | 0.67 | 7.96 | 20.46 | 12.50 |
| 7/1/2001 | 9/30/2001 | 5.05 | | 5.98 | 0.93 | 7.57 | 20.46 | 12.89 |
| 10/1/2001 | 12/31/2001 | 0.92 | | 5.98 | 5.06 | 1.38 | 20.46 | 19.08 |
| 1/1/2002 | 3/31/2002 | 0.67 | | 5.98 | 5.31 | 1.00 | 20.47 | 19.46 |
| 4/1/2002 | 6/30/2002 | - | | 5.98 | - | - | 20.47 | - |
| 7/1/2002 | 9/30/2002 | - | | 5.98 | - | - | 20.47 | - |
| 10/1/2002 | 12/31/2002 | - | | 5.98 | - | - | 20.47 | - |
| 1/1/2003 | 3/31/2003 | - | | 5.98 | - | - | 20.47 | - |
| 4/1/2003 | 6/30/2003 | - | | 5.98 | - | - | 20.47 | - |
| 7/1/2003 | 9/30/2003 | - | | 5.98 | - | - | 20.47 | - |
| 10/1/2003 | 12/31/2003 | - | | 5.98 | - | - | 20.47 | - |
| 1/1/2004 | 3/31/2004 | - | | 5.98 | - | - | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | | 5.98 | - | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | | 5.98 | - | - | 20.47 | - |
| 10/1/2004 | 12/31/2004 | - | | 5.98 | - | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | - | | 5.98 | - | - | 20.47 | - |
| 4/1/2005 | 6/30/2005 | - | | 5.98 | - | - | 6.53 | - |
| 7/1/2005 | 9/30/2005 | - | | 5.98 | - | - | 6.53 | - |
| 10/1/2005 | 12/31/2005 | - | | 5.98 | - | - | 6.53 | - |

Exhibit #16.14
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426306 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 4.16 | | $ 89.28 | $ 85.12 | $ 6.24 | $ - | - |
| 4/1/1998 | 6/30/1998 | 4.14 | | 89.28 | 85.14 | 6.21 | - | - |
| 7/1/1998 | 9/30/1998 | 4.03 | | 89.28 | 85.25 | 6.05 | 35.48 | 29.44 |
| 10/1/1998 | 12/31/1998 | 3.96 | | 89.28 | 85.32 | 5.94 | 35.48 | 29.54 |
| 1/1/1999 | 3/31/1999 | - | | 89.28 | - | - | 35.48 | - |
| 4/1/1999 | 6/30/1999 | - | | 89.28 | - | - | 35.48 | - |
| 7/1/1999 | 9/30/1999 | - | | 89.28 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | 0.92 | | 89.28 | 88.36 | 1.38 | - | - |
| 1/1/2000 | 3/31/2000 | 1.50 | | 89.28 | 87.78 | 2.24 | - | - |
| 4/1/2000 | 6/30/2000 | 1.54 | | 89.28 | 87.74 | 2.31 | - | - |
| 7/1/2000 | 9/30/2000 | 1.58 | | 89.28 | 87.70 | 2.36 | 20.46 | 18.08 |
| 10/1/2000 | 12/31/2000 | 1.59 | | 89.28 | 87.69 | 2.38 | 20.46 | 17.98 |
| 1/1/2001 | 3/31/2001 | 1.65 | | 89.28 | 87.63 | 2.48 | 20.46 | 16.80 |
| 4/1/2001 | 6/30/2001 | 2.44 | | 89.28 | 86.84 | 3.66 | 20.46 | 16.41 |
| 7/1/2001 | 9/30/2001 | 2.70 | | 89.28 | 86.58 | 4.05 | 20.46 | 15.56 |
| 10/1/2001 | 12/31/2001 | 3.26 | | 89.28 | 86.02 | 4.90 | 20.47 | 15.33 |
| 1/1/2002 | 3/31/2002 | 3.42 | | 89.28 | 85.86 | 5.14 | 20.47 | 13.99 |
| 4/1/2002 | 6/30/2002 | 4.32 | | 89.28 | 84.96 | 6.48 | 20.47 | 11.50 |
| 7/1/2002 | 9/30/2002 | 5.98 | | 89.28 | 83.30 | 8.97 | 20.47 | 11.50 |
| 10/1/2002 | 12/31/2002 | 5.98 | | 89.28 | 83.30 | 8.97 | 20.47 | 11.50 |
| 1/1/2003 | 3/31/2003 | 5.98 | | 89.28 | 83.30 | 8.97 | 20.47 | - |
| 4/1/2003 | 6/30/2003 | - | | 89.28 | - | - | 20.47 | - |
| 7/1/2003 | 9/30/2003 | - | | 89.28 | - | - | 20.47 | - |
| 10/1/2003 | 12/31/2003 | - | | 89.28 | - | - | 20.47 | - |
| 1/1/2004 | 3/31/2004 | - | | 89.28 | - | - | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | | 89.28 | - | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | | 89.28 | - | - | 20.47 | - |
| 10/1/2004 | 12/31/2004 | - | | 89.28 | - | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | (0.75) | - | 89.28 | - | - | 6.53 | - |
| 4/1/2005 | 6/30/2005 | (0.76) | - | 89.28 | - | - | 6.53 | - |
| 7/1/2005 | 9/30/2005 | (0.76) | - | 89.28 | - | - | 6.53 | - |
| 10/1/2005 | 12/31/2005 | (0.76) | - | 89.28 | - | - | 6.53 | - |

Exhibit #16.15
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36426306 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 5.05 | $ 7.58 | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 4.70 | 7.05 | - | - |
| 7/1/1998 | 9/30/1998 | 3.39 | 5.08 | 35.48 | 30.41 |
| 10/1/1998 | 12/31/1998 | 3.10 | 4.65 | 35.48 | 30.83 |
| 1/1/1999 | 3/31/1999 | 1.17 | 1.75 | 35.48 | 33.74 |
| 4/1/1999 | 6/30/1999 | 2.56 | 3.84 | 35.48 | 31.65 |
| 7/1/1999 | 9/30/1999 | 2.56 | 3.84 | - | - |
| 10/1/1999 | 12/31/1999 | 0.95 | 1.43 | - | - |
| 1/1/2000 | 3/31/2000 | 1.48 | 2.21 | - | - |
| 4/1/2000 | 6/30/2000 | 1.81 | 2.72 | - | - |
| 7/1/2000 | 9/30/2000 | 1.80 | 2.69 | - | - |
| 10/1/2000 | 12/31/2000 | 3.71 | 5.57 | 20.46 | 14.89 |
| 1/1/2001 | 3/31/2001 | 3.71 | 5.57 | 20.46 | 14.89 |
| 4/1/2001 | 6/30/2001 | 3.71 | 5.57 | 20.46 | 14.89 |
| 7/1/2001 | 9/30/2001 | 3.71 | 5.57 | 20.46 | 14.89 |
| 10/1/2001 | 12/31/2001 | - | - | 20.46 | - |
| 1/1/2002 | 3/31/2002 | 1.48 | 2.21 | 20.47 | 18.25 |
| 4/1/2002 | 6/30/2002 | 1.48 | 2.21 | 20.47 | 18.25 |
| 7/1/2002 | 9/30/2002 | 1.48 | 2.21 | 20.47 | 18.25 |
| 10/1/2002 | 12/31/2002 | 1.48 | 2.21 | 20.47 | 18.25 |
| 1/1/2003 | 3/31/2003 | 1.91 | 2.87 | 20.47 | 17.60 |
| 4/1/2003 | 6/30/2003 | 2.14 | 3.21 | 20.47 | 17.25 |
| 7/1/2003 | 9/30/2003 | 1.91 | 2.87 | 20.47 | 17.60 |
| 10/1/2003 | 12/31/2003 | 2.96 | 4.43 | 20.47 | 16.03 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 6.53 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

Exhibit #16.16
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36427340I - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $    - | | $    - | $    - | $    - | $    - | |
| 7/1/2000 | 9/30/2000 | 93.71 | | 104.30 | 10.59 | 140.57 | - | |
| 10/1/2000 | 12/31/2000 | 91.76 | | 104.30 | 12.54 | 137.65 | - | |
| 1/1/2001 | 3/31/2001 | 83.62 | | 104.30 | 20.68 | 125.43 | - | |
| 4/1/2001 | 6/30/2001 | 78.41 | | 104.30 | 25.89 | 117.62 | - | |
| 7/1/2001 | 9/30/2001 | 44.31 | | 104.30 | 59.99 | 66.46 | - | |
| 10/1/2001 | 12/31/2001 | (.29) | | 104.30 | 59.99 | 66.47 | - | |
| 1/1/2002 | 3/31/2002 | (103.58) | 44.31 | 104.30 | 59.99 | 66.47 | - | |
| 4/1/2002 | 6/30/2002 | 3,123.11 | 44.31 | 104.30 | 59.99 | 66.47 | - | |
| 7/1/2002 | 9/30/2002 | (2,875.61) | 44.31 | 61.00 | 16.69 | 66.47 | - | |
| 10/1/2002 | 12/31/2002 | - | 44.31 | 61.00 | - | - | - | |
| 1/1/2003 | 3/31/2003 | - | | 61.00 | - | - | - | |
| 4/1/2003 | 6/30/2003 | (36,771.27) | | 61.00 | - | - | 91.50 | - |
| 7/1/2003 | 9/30/2003 | (117,885.71) | - | 61.00 | - | - | 91.50 | - |
| 10/1/2003 | 12/31/2003 | (88,099.96) | - | 61.00 | - | - | 91.50 | - |
| 1/1/2004 | 3/31/2004 | 2,021.46 | - | 61.00 | - | - | 91.50 | - |
| 4/1/2004 | 6/30/2004 | - | | 61.00 | - | - | 91.50 | - |
| 7/1/2004 | 9/30/2004 | - | | 61.00 | - | - | 91.50 | - |
| 10/1/2004 | 12/31/2004 | - | | 61.00 | - | - | 91.50 | - |
| 1/1/2005 | 3/31/2005 | - | | 61.00 | - | - | 91.50 | - |
| 4/1/2005 | 6/30/2005 | - | | 61.00 | - | - | 91.50 | - |
| 7/1/2005 | 9/30/2005 | - | | 61.00 | - | - | 91.50 | - |
| 10/1/2005 | 12/31/2005 | - | | 61.00 | - | - | 91.50 | - |

Exhibit #16.17
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 36427340I - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $    - | | $    - | $    - | $    - | $    - | $    - |
| 7/1/2000 | 9/30/2000 | 8.46 | | 152.50 | 144.04 | 12.68 | - | - |
| 10/1/2000 | 12/31/2000 | 8.86 | | 152.50 | 143.64 | 13.29 | - | - |
| 1/1/2001 | 3/31/2001 | 14.71 | | 152.50 | 137.79 | 22.07 | - | - |
| 4/1/2001 | 6/30/2001 | 18.31 | | 152.50 | 134.19 | 27.47 | - | - |
| 7/1/2001 | 9/30/2001 | 25.90 | | 152.50 | 126.60 | 38.84 | - | - |
| 10/1/2001 | 12/31/2001 | 40.04 | | 152.50 | 112.46 | 60.06 | - | - |
| 1/1/2002 | 3/31/2002 | 38.15 | | 152.50 | 114.35 | 57.22 | - | - |
| 4/1/2002 | 6/30/2002 | 35.63 | | 152.50 | 116.87 | 53.44 | - | - |
| 7/1/2002 | 9/30/2002 | (4,082.99) | 35.63 | 152.50 | 116.87 | 53.45 | - | - |
| 10/1/2002 | 12/31/2002 | (174.58) | 35.63 | 152.50 | 116.87 | 53.45 | - | - |
| 1/1/2003 | 3/31/2003 | (94.50) | 35.63 | 152.50 | 116.87 | 53.45 | - | - |
| 4/1/2003 | 6/30/2003 | 121.17 | | 152.50 | 31.33 | 181.75 | - | - |
| 7/1/2003 | 9/30/2003 | 51.16 | | 152.50 | 101.34 | 76.74 | 91.50 | 14.76 |
| 10/1/2003 | 12/31/2003 | 33.27 | | 152.50 | 119.23 | 49.90 | 91.50 | 41.60 |
| 1/1/2004 | 3/31/2004 | - | | 152.50 | - | - | 91.50 | - |
| 4/1/2004 | 6/30/2004 | - | | 152.50 | - | - | 91.50 | - |
| 7/1/2004 | 9/30/2004 | - | | 152.50 | - | - | 91.50 | - |
| 10/1/2004 | 12/31/2004 | - | | 152.50 | - | - | 91.50 | - |
| 1/1/2005 | 3/31/2005 | - | | 152.50 | - | - | 91.50 | - |
| 4/1/2005 | 6/30/2005 | - | | 152.50 | - | - | 91.50 | - |
| 7/1/2005 | 9/30/2005 | - | | 152.50 | - | - | 91.50 | - |
| 10/1/2005 | 12/31/2005 | - | | 152.50 | - | - | 91.50 | - |

Exhibit #16.18
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 364273401 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $    - | $    - | $    - | $    - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | 18.72 | 28.08 | - | - |
| 1/1/2001 | 3/31/2001 | 33.80 | 50.70 | - | - |
| 4/1/2001 | 6/30/2001 | 36.06 | 54.09 | - | - |
| 7/1/2001 | 9/30/2001 | 42.89 | 64.34 | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | 36.06 | 54.09 | - | - |
| 4/1/2002 | 6/30/2002 | 23.54 | 35.31 | - | - |
| 7/1/2002 | 9/30/2002 | 23.54 | 35.31 | - | - |
| 10/1/2002 | 12/31/2002 | 23.54 | 35.31 | - | - |
| 1/1/2003 | 3/31/2003 | 3.84 | 5.77 | - | - |
| 4/1/2003 | 6/30/2003 | 0.44 | 0.66 | - | - |
| 7/1/2003 | 9/30/2003 | 3.84 | 5.76 | 91.50 | 85.74 |
| 10/1/2003 | 12/31/2003 | 0.44 | 0.66 | 91.50 | 90.84 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

Exhibit #16.19
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 364273402 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 7/1/2000 | 9/30/2000 | 1,129.90 | | 990.89 | (139.01) | 1,694.86 | - | - |
| 10/1/2000 | 12/31/2000 | 1,056.54 | | 990.89 | (65.65) | 1,584.80 | - | - |
| 1/1/2001 | 3/31/2001 | 959.22 | | 990.89 | 31.67 | 1,438.83 | - | - |
| 4/1/2001 | 6/30/2001 | 864.26 | | 990.89 | 126.63 | 1,296.39 | - | - |
| 7/1/2001 | 9/30/2001 | 258.46 | | 990.89 | 732.43 | 387.68 | - | - |
| 10/1/2001 | 12/31/2001 | (507.78) | 258.46 | 990.89 | 732.43 | 387.69 | - | - |
| 1/1/2002 | 3/31/2002 | (496.36) | 258.46 | 990.89 | 732.43 | 387.69 | - | - |
| 4/1/2002 | 6/30/2002 | (915.67) | 258.46 | 990.89 | 732.43 | 387.69 | - | - |
| 7/1/2002 | 9/30/2002 | 13,768.28 | 258.46 | 990.89 | 732.43 | 387.69 | - | - |
| 10/1/2002 | 12/31/2002 | - | | 990.89 | - | - | - | - |
| 1/1/2003 | 3/31/2003 | - | | 990.89 | - | - | - | - |
| 4/1/2003 | 6/30/2003 | - | | 990.89 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | | 990.89 | - | - | 915.00 | - |
| 10/1/2003 | 12/31/2003 | - | | 990.89 | - | - | 915.00 | - |
| 1/1/2004 | 3/31/2004 | - | | 990.89 | - | - | 915.00 | - |
| 4/1/2004 | 6/30/2004 | - | | 990.89 | - | - | 915.00 | - |
| 7/1/2004 | 9/30/2004 | - | | 990.89 | - | - | 915.00 | - |
| 10/1/2004 | 12/31/2004 | - | | 990.89 | - | - | 915.00 | - |
| 1/1/2005 | 3/31/2005 | - | | 990.89 | - | - | 915.00 | - |
| 4/1/2005 | 6/30/2005 | - | | 990.89 | - | - | 915.00 | - |
| 7/1/2005 | 9/30/2005 | - | | 990.89 | - | - | 915.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 990.89 | - | - | 915.00 | - |

Exhibit #16.20
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 364273402 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $     - | | $     - | $     - | $     - | $     - | $     - |
| 7/1/2000 | 9/30/2000 | 98.02 | | 1,525.00 | 1,426.98 | 147.04 | - | - |
| 10/1/2000 | 12/31/2000 | 82.44 | | 1,525.00 | 1,442.56 | 123.66 | - | - |
| 1/1/2001 | 3/31/2001 | 202.52 | | 1,525.00 | 1,322.48 | 303.78 | - | - |
| 4/1/2001 | 6/30/2001 | 290.02 | | 1,525.00 | 1,234.98 | 435.03 | - | - |
| 7/1/2001 | 9/30/2001 | 389.03 | | 1,525.00 | 1,135.97 | 583.54 | - | - |
| 10/1/2001 | 12/31/2001 | 569.04 | | 1,525.00 | 955.96 | 853.56 | - | - |
| 1/1/2002 | 3/31/2002 | 563.69 | | 1,525.00 | 961.31 | 845.53 | - | - |
| 4/1/2002 | 6/30/2002 | 551.78 | | 1,525.00 | 973.22 | 827.67 | - | - |
| 7/1/2002 | 9/30/2002 | 952.75 | | 1,525.00 | 572.25 | 1,429.13 | - | - |
| 10/1/2002 | 12/31/2002 | 994.30 | | 1,525.00 | 530.70 | 1,491.45 | - | - |
| 1/1/2003 | 3/31/2003 | 1,004.48 | | 1,525.00 | 520.52 | 1,506.72 | - | - |
| 4/1/2003 | 6/30/2003 | - | | 1,525.00 | - | - | - | - |
| 7/1/2003 | 9/30/2003 | - | | 1,525.00 | - | - | 915.00 | - |
| 10/1/2003 | 12/31/2003 | - | | 1,525.00 | - | - | 915.00 | - |
| 1/1/2004 | 3/31/2004 | - | | 1,525.00 | - | - | 915.00 | - |
| 4/1/2004 | 6/30/2004 | - | | 1,525.00 | - | - | 915.00 | - |
| 7/1/2004 | 9/30/2004 | - | | 1,525.00 | - | - | 915.00 | - |
| 10/1/2004 | 12/31/2004 | - | | 1,525.00 | - | - | 915.00 | - |
| 1/1/2005 | 3/31/2005 | - | | 1,525.00 | - | - | 915.00 | - |
| 4/1/2005 | 6/30/2005 | - | | 1,525.00 | - | - | 915.00 | - |
| 7/1/2005 | 9/30/2005 | - | | 1,525.00 | - | - | 915.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 1,525.00 | - | - | 915.00 | - |

Exhibit #16.21
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 364273402 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/2000 | 3/31/2000 | $    - | $    - | $    - | $    - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | 187.23 | 280.84 | - | - |
| 1/1/2001 | 3/31/2001 | 338.02 | 507.02 | - | - |
| 4/1/2001 | 6/30/2001 | 360.60 | 540.90 | - | - |
| 7/1/2001 | 9/30/2001 | 428.90 | 643.35 | - | - |
| 10/1/2001 | 12/31/2001 | - | - | - | - |
| 1/1/2002 | 3/31/2002 | 360.60 | 540.90 | - | - |
| 4/1/2002 | 6/30/2002 | 235.38 | 353.07 | - | - |
| 7/1/2002 | 9/30/2002 | 235.38 | 353.07 | - | - |
| 10/1/2002 | 12/31/2002 | 235.38 | 353.07 | - | - |
| 1/1/2003 | 3/31/2003 | 38.45 | 57.67 | - | - |
| 4/1/2003 | 6/30/2003 | 4.39 | 6.59 | - | - |
| 7/1/2003 | 9/30/2003 | 38.40 | 57.60 | 915.00 | 857.40 |
| 10/1/2003 | 12/31/2003 | 4.39 | 6.59 | 915.00 | 908.41 |
| 1/1/2004 | 3/31/2004 | | | 915.00 | |
| 4/1/2004 | 6/30/2004 | | | 915.00 | |
| 7/1/2004 | 9/30/2004 | | | 915.00 | |
| 10/1/2004 | 12/31/2004 | | | 915.00 | |
| 1/1/2005 | 3/31/2005 | | | 915.00 | |
| 4/1/2005 | 6/30/2005 | | | 915.00 | |
| 7/1/2005 | 9/30/2005 | | | 915.00 | |
| 10/1/2005 | 12/31/2005 | | | 915.00 | |

Exhibit #16.22
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 53645L305 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ - | | $ 168.00 | $ - | $ - | $ - | $ - |
| 7/1/1998 | 9/30/1998 | - | | 168.00 | - | - | 295.70 | - |
| 10/1/1998 | 12/31/1998 | 58.38 | | 168.00 | 109.62 | 87.57 | 295.70 | 208.13 |
| 1/1/1999 | 3/31/1999 | 55.30 | | 168.00 | 112.70 | 82.95 | 295.70 | 212.75 |
| 7/1/1999 | 9/30/1999 | 61.19 | | 168.00 | 106.82 | 91.78 | - | - |
| 10/1/1999 | 12/31/1999 | - | | 168.00 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 168.00 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 168.00 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | | 168.00 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | | 168.00 | - | - | 170.50 | - |
| 1/1/2001 | 3/31/2001 | - | | 168.00 | - | - | 170.50 | - |
| 4/1/2001 | 6/30/2001 | - | | 168.00 | - | - | 170.50 | - |
| 7/1/2001 | 9/30/2001 | - | | 168.00 | - | - | 170.50 | - |
| 10/1/2004 | 12/31/2004 | - | | 168.00 | - | - | 170.55 | - |

Exhibit #16.23
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 536451305 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1998 | 6/30/1998 | $ - | | $ 735.75 | $ - | $ - | $ - | $ - |
| 7/1/1998 | 9/30/1998 | 168.00 | | 735.75 | 567.75 | 252.00 | 295.70 | 43.70 |
| 10/1/1998 | 12/31/1998 | 168.00 | | 735.75 | 567.75 | 252.00 | 295.70 | 43.70 |
| 1/1/1999 | 3/31/1999 | 168.00 | | 735.75 | 567.75 | 252.00 | 295.70 | 43.70 |
| 7/1/1999 | 9/30/1999 | - | | 735.75 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | | 735.75 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | | 735.75 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | | 735.75 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | | 735.75 | - | - | 170.50 | - |
| 10/1/2000 | 12/31/2000 | - | | 735.75 | - | - | 170.50 | - |
| 1/1/2001 | 3/31/2001 | - | | 735.75 | - | - | 170.50 | - |
| 4/1/2001 | 6/30/2001 | - | | 735.75 | - | - | 170.50 | - |
| 7/1/2001 | 9/30/2001 | - | | 735.75 | - | - | 170.50 | - |
| 10/1/2001 | 12/31/2004 | - | | 735.75 | - | - | 170.55 | - |

Exhibit #16.24
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 53645I305 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | | | - | |
| 7/1/1998 | 9/30/1998 | | | 295.70 | |
| 10/1/1998 | 12/31/1998 | | | 295.70 | |
| 1/1/1999 | 3/31/1999 | | | 295.70 | |
| 4/1/1999 | 6/30/1999 | | | 295.70 | |
| 7/1/1999 | 9/30/1999 | | | - | |
| 10/1/1999 | 12/31/1999 | | | - | |
| 1/1/2000 | 3/31/2000 | | | - | |
| 4/1/2000 | 6/30/2000 | | | - | |
| 7/1/2000 | 9/30/2000 | | | 170.50 | |
| 10/1/2000 | 12/31/2000 | | | 170.50 | |
| 1/1/2001 | 3/31/2001 | | | 170.50 | |
| 4/1/2001 | 6/30/2001 | | | 170.50 | |
| 7/1/2001 | 9/30/2001 | | | 170.50 | |
| 10/1/2001 | 12/31/2001 | | | 170.50 | |
| 1/1/2002 | 3/31/2002 | | | 170.55 | |
| 4/1/2002 | 6/30/2002 | | | 170.55 | |
| 7/1/2002 | 9/30/2002 | | | 170.55 | |
| 10/1/2002 | 12/31/2002 | | | 170.55 | |
| 1/1/2003 | 3/31/2003 | | | 170.55 | |
| 4/1/2003 | 6/30/2003 | | | 170.55 | |
| 7/1/2003 | 9/30/2003 | | | 170.55 | |
| 10/1/2003 | 12/31/2003 | | | 170.55 | |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #16.25
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59102410l - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/2001 | 12/31/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | - | - |
| 4/1/2002 | 6/30/2002 | 24.90 | | 38.14 | 13.24 | 37.35 | 57.18 | 19.83 |
| 7/1/2002 | 9/30/2002 | 22.13 | | 38.14 | 16.01 | 33.19 | 57.18 | 23.99 |
| 10/1/2002 | 12/31/2002 | 15.04 | | 38.14 | 23.10 | 22.56 | 57.18 | 34.62 |
| 1/1/2003 | 3/31/2003 | 11.14 | | 38.14 | 27.00 | 16.71 | 57.18 | 40.47 |
| 4/1/2003 | 6/30/2003 | 6.68 | | 38.14 | 31.46 | 10.01 | 57.18 | 47.17 |
| 7/1/2003 | 9/30/2003 | (2.56) | 6.68 | 38.14 | 31.46 | 10.02 | 57.18 | 47.16 |
| 10/1/2003 | 12/31/2003 | 2.05 | | 38.14 | 36.09 | 3.07 | 57.18 | 54.11 |
| 1/1/2004 | 3/31/2004 | 2.42 | | 38.14 | 35.72 | 3.63 | 57.18 | 53.55 |
| 4/1/2004 | 6/30/2004 | 2.87 | | 38.14 | 35.27 | 4.31 | 57.18 | 52.87 |
| 7/1/2004 | 9/30/2004 | 5.47 | | 38.14 | 32.67 | 8.21 | 57.18 | 48.97 |
| 10/1/2004 | 12/31/2004 | 5.88 | | 38.14 | 32.26 | 8.82 | 57.18 | 48.36 |
| 1/1/2005 | 3/31/2005 | 5.89 | | 38.14 | 32.25 | 8.83 | 57.18 | 48.35 |
| 4/1/2005 | 6/30/2005 | 5.59 | | 38.14 | 32.55 | 8.39 | 57.18 | 48.79 |
| 7/1/2005 | 9/30/2005 | 4.66 | | 38.14 | 33.48 | 6.99 | 57.18 | 50.19 |
| 10/1/2005 | 12/31/2005 | 3.20 | | 38.14 | 34.94 | 4.80 | 57.18 | 52.38 |

Exhibit #16.26
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59102410l - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/2001 | 12/31/2001 | $    - | | $    - | $    - | $    - | $    - | $    - |
| 1/1/2002 | 3/31/2002 | | | - | - | - | - | - |
| 4/1/2002 | 6/30/2002 | 15.52 | | 88.00 | 72.48 | 23.28 | 57.18 | 33.90 |
| 7/1/2002 | 9/30/2002 | 22.12 | | 88.00 | 65.88 | 33.19 | 57.18 | 23.99 |
| 10/1/2002 | 12/31/2002 | 31.17 | | 88.00 | 56.83 | 46.75 | 57.18 | 10.43 |
| 1/1/2003 | 3/31/2003 | 32.83 | | 88.00 | 55.17 | 49.25 | 57.18 | 7.93 |
| 4/1/2003 | 6/30/2003 | 36.35 | | 88.00 | 51.65 | 54.52 | 57.18 | 2.66 |
| 7/1/2003 | 9/30/2003 | 36.55 | | 88.00 | 51.45 | 54.82 | 57.18 | 2.36 |
| 10/1/2003 | 12/31/2003 | 36.14 | | 88.00 | 51.86 | 54.22 | 57.18 | 2.96 |
| 1/1/2004 | 3/31/2004 | 36.90 | | 88.00 | 51.10 | 55.34 | 57.18 | 1.84 |
| 4/1/2004 | 6/30/2004 | 35.59 | | 88.00 | 52.41 | 53.39 | 57.18 | 3.79 |
| 7/1/2004 | 9/30/2004 | 30.93 | | 88.00 | 57.07 | 46.40 | 57.18 | 10.78 |
| 10/1/2004 | 12/31/2004 | 30.49 | | 88.00 | 57.51 | 45.74 | 57.18 | 11.44 |
| 1/1/2005 | 3/31/2005 | 24.19 | | 88.00 | 63.81 | 36.29 | 57.18 | 20.89 |
| 4/1/2005 | 6/30/2005 | 23.06 | | 88.00 | 64.94 | 34.58 | 57.18 | 22.60 |
| 7/1/2005 | 9/30/2005 | 23.08 | | 88.00 | 64.92 | 34.62 | 57.18 | 22.56 |
| 10/1/2005 | 12/31/2005 | 22.61 | | 88.00 | 65.39 | 33.92 | 57.18 | 23.26 |

Exhibit #16.27
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59102410I - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 57.18 | - |
| 10/1/2000 | 12/31/2000 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | 33.30 | 49.95 | 57.18 | 7.23 |
| 4/1/2002 | 6/30/2002 | 33.30 | 49.95 | 57.18 | 7.23 |
| 7/1/2002 | 9/30/2002 | 14.23 | 21.35 | 57.18 | 35.83 |
| 10/1/2002 | 12/31/2002 | 14.23 | 21.35 | 57.18 | 35.83 |
| 1/1/2003 | 3/31/2003 | 14.23 | 21.35 | 57.18 | 35.83 |
| 4/1/2003 | 6/30/2003 | 3.92 | 5.88 | 57.18 | 51.30 |
| 7/1/2003 | 9/30/2003 | 0.71 | 1.07 | 57.18 | 56.12 |
| 10/1/2003 | 12/31/2003 | 5.20 | 7.80 | 57.18 | 49.38 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

Exhibit #16.28
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59102405 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/2001 | 9/30/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 10/1/2001 | 12/31/2001 | - | | - | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | - | - |
| 4/1/2002 | 6/30/2002 | 141.26 | | 181.88 | 40.62 | 211.89 | 285.90 | 74.01 |
| 7/1/2002 | 9/30/2002 | 121.85 | | 181.88 | 60.03 | 182.77 | 285.90 | 103.13 |
| 10/1/2002 | 12/31/2002 | 77.12 | | 181.88 | 104.76 | 115.69 | 285.90 | 170.21 |
| 1/1/2003 | 3/31/2003 | 53.74 | | 181.88 | 128.14 | 80.61 | 285.90 | 205.29 |
| 4/1/2003 | 6/30/2003 | 39.42 | | 181.88 | 142.46 | 59.13 | 285.90 | 226.77 |
| 7/1/2003 | 9/30/2003 | (6.54) | | 181.88 | 142.46 | 59.13 | 285.90 | 226.77 |
| 10/1/2003 | 12/31/2003 | 19.85 | 39.42 | 181.88 | 162.03 | 29.78 | 285.90 | 256.12 |
| 1/1/2004 | 3/31/2004 | 20.60 | | 181.88 | 161.28 | 30.90 | 285.90 | 255.00 |
| 4/1/2004 | 6/30/2004 | 23.16 | | 181.88 | 158.72 | 34.74 | 285.90 | 251.16 |
| 7/1/2004 | 9/30/2004 | 26.79 | | 181.88 | 155.09 | 40.18 | 285.90 | 245.72 |
| 10/1/2004 | 12/31/2004 | 25.31 | | 181.88 | 156.57 | 37.96 | 285.90 | 247.94 |
| 1/1/2005 | 3/31/2005 | 23.74 | | 181.88 | 158.14 | 35.61 | 285.90 | 250.29 |
| 4/1/2005 | 6/30/2005 | 23.54 | | 181.88 | 158.34 | 35.31 | 285.90 | 250.59 |
| 7/1/2005 | 9/30/2005 | 19.33 | | 181.88 | 162.55 | 29.00 | 285.90 | 256.90 |
| 10/1/2005 | 12/31/2005 | 11.29 | | 181.88 | 170.59 | 16.93 | 285.90 | 268.97 |

Exhibit #16.29
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59102405 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/2001 | 9/30/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 10/1/2001 | 12/31/2001 | - | | - | - | - | - | - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | - | - |
| 4/1/2002 | 6/30/2002 | 144.85 | | 430.50 | 285.65 | 217.28 | 285.90 | 68.62 |
| 7/1/2002 | 9/30/2002 | 97.42 | | 430.50 | 333.08 | 146.13 | 285.90 | 139.77 |
| 10/1/2002 | 12/31/2002 | 144.33 | | 430.50 | 286.17 | 216.50 | 285.90 | 69.40 |
| 1/1/2003 | 3/31/2003 | 141.49 | | 430.50 | 289.01 | 212.24 | 285.90 | 73.66 |
| 4/1/2003 | 6/30/2003 | 150.49 | | 430.50 | 280.01 | 225.73 | 285.90 | 60.17 |
| 7/1/2003 | 9/30/2003 | 150.11 | | 430.50 | 280.39 | 225.17 | 285.90 | 60.73 |
| 10/1/2003 | 12/31/2003 | 140.88 | | 430.50 | 289.62 | 211.32 | 285.90 | 74.58 |
| 1/1/2004 | 3/31/2004 | 129.61 | | 430.50 | 300.89 | 194.42 | 285.90 | 91.48 |
| 4/1/2004 | 6/30/2004 | 92.77 | | 430.50 | 337.73 | 139.15 | 285.90 | 146.75 |
| 7/1/2004 | 9/30/2004 | 56.34 | | 430.50 | 374.16 | 84.51 | 285.90 | 201.39 |
| 10/1/2004 | 12/31/2004 | 57.14 | | 430.50 | 373.36 | 85.70 | 285.90 | 200.20 |
| 1/1/2005 | 3/31/2005 | 52.15 | | 430.50 | 378.35 | 78.23 | 285.90 | 207.67 |
| 4/1/2005 | 6/30/2005 | 51.12 | | 430.50 | 379.38 | 76.68 | 285.90 | 209.22 |
| 7/1/2005 | 9/30/2005 | 51.94 | | 430.50 | 378.56 | 77.91 | 285.90 | 207.99 |
| 10/1/2005 | 12/31/2005 | 51.16 | | 430.50 | 379.34 | 76.74 | 285.90 | 209.16 |

Exhibit #16.30
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591024105 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 10.35 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 10.35 | - |
| 7/1/1997 | 9/30/1997 | - | - | 10.35 | - |
| 10/1/1997 | 12/31/1997 | - | - | 10.15 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | 334.20 | - |
| 7/1/1998 | 9/30/1998 | - | - | 334.20 | - |
| 10/1/1998 | 12/31/1998 | - | - | 334.20 | - |
| 1/1/1999 | 3/31/1999 | - | - | 334.20 | - |
| 4/1/1999 | 6/30/1999 | - | - | 334.20 | - |
| 7/1/1999 | 9/30/1999 | - | - | 334.20 | - |
| 10/1/1999 | 12/31/1999 | - | - | 334.20 | - |
| 1/1/2000 | 3/31/2000 | - | - | 334.20 | - |
| 4/1/2000 | 6/30/2000 | - | - | 334.20 | - |
| 7/1/2000 | 9/30/2000 | - | - | 285.90 | - |
| 10/1/2000 | 12/31/2000 | - | - | 285.90 | - |
| 1/1/2001 | 3/31/2001 | - | - | 285.90 | - |
| 4/1/2001 | 6/30/2001 | - | - | 285.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 285.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 285.90 | - |
| 1/1/2002 | 3/31/2002 | 166.50 | 249.75 | 285.90 | 36.15 |
| 4/1/2002 | 6/30/2002 | 166.50 | 249.75 | 285.90 | 36.15 |
| 7/1/2002 | 9/30/2002 | 71.16 | 106.74 | 285.90 | 179.16 |
| 10/1/2002 | 12/31/2002 | 71.16 | 106.74 | 285.90 | 179.16 |
| 1/1/2003 | 3/31/2003 | 71.16 | 106.74 | 285.90 | 179.16 |
| 4/1/2003 | 6/30/2003 | 19.59 | 29.38 | 285.90 | 256.52 |
| 7/1/2003 | 9/30/2003 | 3.55 | 5.33 | 285.90 | 280.58 |
| 10/1/2003 | 12/31/2003 | 26.01 | 39.01 | 285.90 | 246.89 |
| 1/1/2004 | 3/31/2004 | | | 285.90 | |
| 4/1/2004 | 6/30/2004 | | | 285.90 | |
| 7/1/2004 | 9/30/2004 | | | 285.90 | |
| 10/1/2004 | 12/31/2004 | | | 285.90 | |
| 1/1/2005 | 3/31/2005 | | | 285.90 | |
| 4/1/2005 | 6/30/2005 | | | 285.90 | |
| 7/1/2005 | 9/30/2005 | | | 285.90 | |
| 10/1/2005 | 12/31/2005 | | | 285.90 | |

Exhibit #16.31
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59102410 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 4/1/2002 | 6/30/2002 | 247.02 | | 359.43 | 112.41 | 370.54 | 571.80 | 201.26 |
| 7/1/2002 | 9/30/2002 | 182.10 | | 359.43 | 177.33 | 273.15 | 571.80 | 298.65 |
| 10/1/2002 | 12/31/2002 | 132.31 | | 359.43 | 227.12 | 198.46 | 571.80 | 373.34 |
| 1/1/2003 | 3/31/2003 | 98.93 | | 359.43 | 260.50 | 148.40 | 571.80 | 423.40 |
| 4/1/2003 | 6/30/2003 | 60.39 | | 359.43 | 299.04 | 90.59 | 571.80 | 481.21 |
| 7/1/2003 | 9/30/2003 | 22.19 | | 359.43 | 337.24 | 33.28 | 571.80 | 538.52 |
| 10/1/2003 | 12/31/2003 | 38.35 | | 359.43 | 321.08 | 57.52 | 571.80 | 514.28 |
| 1/1/2004 | 3/31/2004 | 41.71 | | 359.43 | 317.72 | 62.56 | 571.80 | 509.24 |
| 4/1/2004 | 6/30/2004 | 42.02 | | 359.43 | 317.41 | 63.03 | 571.80 | 508.77 |
| 7/1/2004 | 9/30/2004 | 47.04 | | 359.43 | 312.39 | 70.57 | 571.80 | 501.23 |
| 10/1/2004 | 12/31/2004 | 46.07 | | 359.43 | 313.36 | 69.10 | 571.80 | 502.70 |
| 1/1/2005 | 3/31/2005 | 41.26 | | 359.43 | 318.17 | 61.90 | 571.80 | 509.90 |
| 4/1/2005 | 6/30/2005 | 44.45 | | 359.43 | 314.98 | 66.68 | 571.80 | 505.12 |
| 7/1/2005 | 9/30/2005 | 34.31 | | 359.43 | 325.12 | 51.47 | 571.80 | 520.33 |
| 10/1/2005 | 12/31/2005 | 33.60 | | 359.43 | 325.83 | 50.40 | 571.80 | 521.40 |

Exhibit #16.32

In Re Pharmaceutical Industry Average Wholesale Price Litigation

Watson 59102410 - LORAZEPAM 1 MG TABLET

Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $    - | | $    - | $    - | $    - | $  - | $   - |
| 4/1/2002 | 6/30/2002 | 64.12 | | 843.20 | 779.08 | 96.17 | 571.80 | 475.63 |
| 7/1/2002 | 9/30/2002 | 60.93 | | 843.20 | 782.27 | 91.39 | 571.80 | 480.41 |
| 10/1/2002 | 12/31/2002 | 76.20 | | 843.20 | 767.00 | 114.30 | 571.80 | 457.50 |
| 1/1/2003 | 3/31/2003 | 80.48 | | 843.20 | 762.72 | 120.73 | 571.80 | 451.07 |
| 4/1/2003 | 6/30/2003 | 107.11 | | 843.20 | 736.09 | 160.67 | 571.80 | 411.13 |
| 7/1/2003 | 9/30/2003 | 111.61 | | 843.20 | 731.59 | 167.42 | 571.80 | 404.38 |
| 10/1/2003 | 12/31/2003 | 95.46 | | 843.20 | 747.74 | 143.19 | 571.80 | 428.61 |
| 1/1/2004 | 3/31/2004 | 84.71 | | 843.20 | 758.49 | 127.06 | 571.80 | 444.74 |
| 4/1/2004 | 6/30/2004 | 56.00 | | 843.20 | 787.20 | 84.00 | 571.80 | 487.80 |
| 7/1/2004 | 9/30/2004 | 42.75 | | 843.20 | 800.45 | 64.13 | 571.80 | 507.67 |
| 10/1/2004 | 12/31/2004 | 38.96 | | 843.20 | 804.24 | 58.45 | 571.80 | 513.35 |
| 1/1/2005 | 3/31/2005 | 34.21 | | 843.20 | 808.99 | 51.31 | 571.80 | 520.49 |
| 4/1/2005 | 6/30/2005 | 31.78 | | 843.20 | 811.42 | 47.68 | 571.80 | 524.12 |
| 7/1/2005 | 9/30/2005 | 28.22 | | 843.20 | 814.98 | 42.34 | 571.80 | 529.46 |
| 10/1/2005 | 12/31/2005 | 30.12 | | 843.20 | 813.08 | 45.18 | 571.80 | 526.62 |

Exhibit #16.33
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591024110 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 20.70 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 20.70 | - |
| 7/1/1997 | 9/30/1997 | - | - | 20.70 | - |
| 10/1/1997 | 12/31/1997 | - | - | 20.30 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | 668.40 | - |
| 7/1/1998 | 9/30/1998 | - | - | 668.40 | - |
| 10/1/1998 | 12/31/1998 | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | - | - | 668.40 | - |
| 4/1/1999 | 6/30/1999 | - | - | 668.40 | - |
| 7/1/1999 | 9/30/1999 | - | - | 668.40 | - |
| 10/1/1999 | 12/31/1999 | - | - | 668.40 | - |
| 1/1/2000 | 3/31/2000 | - | - | 668.40 | - |
| 4/1/2000 | 6/30/2000 | - | - | 668.40 | - |
| 7/1/2000 | 9/30/2000 | - | - | 668.40 | - |
| 10/1/2000 | 12/31/2000 | - | - | 571.80 | - |
| 1/1/2001 | 3/31/2001 | - | - | 571.80 | - |
| 4/1/2001 | 6/30/2001 | - | - | 571.80 | - |
| 7/1/2001 | 9/30/2001 | - | - | 571.80 | - |
| 10/1/2001 | 12/31/2001 | - | - | 571.80 | - |
| 1/1/2002 | 3/31/2002 | - | - | 571.80 | - |
| 4/1/2002 | 6/30/2002 | 333.00 | 499.50 | 571.80 | 72.30 |
| 7/1/2002 | 9/30/2002 | 142.32 | 213.48 | 571.80 | 358.32 |
| 10/1/2002 | 12/31/2002 | 142.32 | 213.48 | 571.80 | 358.32 |
| 1/1/2003 | 3/31/2003 | 142.32 | 213.48 | 571.80 | 358.32 |
| 4/1/2003 | 6/30/2003 | 39.17 | 58.76 | 571.80 | 513.04 |
| 7/1/2003 | 9/30/2003 | 7.10 | 10.65 | 571.80 | 561.15 |
| 10/1/2003 | 12/31/2003 | 52.02 | 78.03 | 571.80 | 493.77 |
| 1/1/2004 | 3/31/2004 | | | 571.80 | |
| 4/1/2004 | 6/30/2004 | | | 571.80 | |
| 7/1/2004 | 9/30/2004 | | | 571.80 | |
| 10/1/2004 | 12/31/2004 | | | 571.80 | |
| 1/1/2005 | 3/31/2005 | | | 571.80 | |
| 4/1/2005 | 6/30/2005 | | | 571.80 | |
| 7/1/2005 | 9/30/2005 | | | 571.80 | |
| 10/1/2005 | 12/31/2005 | | | 571.80 | |

Exhibit #16.34
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59104630l - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ 4.41 | | $ 4.60 | $ 0.19 | $ 6.62 | $ 9.14 | $ 2.52 |
| 4/1/2002 | 6/30/2002 | 3.71 | | 4.60 | 0.89 | 5.57 | 9.14 | 3.57 |
| 7/1/2002 | 9/30/2002 | 3.52 | | 4.60 | 1.08 | 5.28 | 9.14 | 3.86 |
| 10/1/2002 | 12/31/2002 | 3.60 | | 4.60 | 1.00 | 5.40 | 9.14 | 3.74 |
| 1/1/2003 | 3/31/2003 | 3.47 | | 4.60 | 1.13 | 5.21 | 9.14 | 3.93 |
| 4/1/2003 | 6/30/2003 | 3.46 | | 4.60 | 1.14 | 5.19 | 9.14 | 3.95 |
| 7/1/2003 | 9/30/2003 | 3.53 | | 4.60 | 1.07 | 5.30 | 9.14 | 3.84 |
| 10/1/2003 | 12/31/2003 | 3.47 | | 4.60 | 1.13 | 5.21 | 9.14 | 3.93 |
| 1/1/2004 | 3/31/2004 | 3.63 | | 4.60 | 0.97 | 5.45 | 9.14 | 3.69 |
| 4/1/2004 | 6/30/2004 | 3.72 | | 4.60 | 0.88 | 5.58 | 9.14 | 3.56 |
| 7/1/2004 | 9/30/2004 | 3.81 | | 4.60 | 0.79 | 5.72 | 9.14 | 3.42 |
| 10/1/2004 | 12/31/2004 | 3.88 | | 4.60 | 0.72 | 5.81 | 6.90 | 1.09 |
| 1/1/2005 | 3/31/2005 | 3.80 | | 4.60 | 0.80 | 5.69 | 6.90 | 1.21 |
| 4/1/2005 | 6/30/2005 | 3.75 | | 4.60 | 0.85 | 5.62 | 6.90 | 1.28 |
| 7/1/2005 | 9/30/2005 | 3.51 | | 4.60 | 1.09 | 5.26 | 6.90 | 1.64 |
| 10/1/2005 | 12/31/2005 | 3.55 | | 4.60 | 1.05 | 5.32 | 6.90 | 1.58 |
| 1/1/2006 | 3/31/2006 | 3.63 | | 4.60 | 0.97 | 5.44 | 6.90 | 1.46 |

Exhibit #16.35
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59104630I - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2002 | 3/31/2002 | $ 4.60 | | $ 80.10 | $ 75.50 | $ 6.90 | $ 9.14 | $ 2.24 |
| 4/1/2002 | 6/30/2002 | 4.25 | | 80.10 | 75.85 | 6.38 | 9.14 | 2.76 |
| 7/1/2002 | 9/30/2002 | 4.41 | | 80.10 | 75.69 | 6.62 | 9.14 | 2.52 |
| 10/1/2002 | 12/31/2002 | 4.36 | | 80.10 | 75.74 | 6.54 | 9.14 | 2.60 |
| 1/1/2003 | 3/31/2003 | 4.16 | | 80.10 | 75.94 | 6.24 | 9.14 | 2.90 |
| 4/1/2003 | 6/30/2003 | 4.01 | | 80.10 | 76.09 | 6.01 | 9.14 | 3.13 |
| 7/1/2003 | 9/30/2003 | 3.74 | | 80.10 | 76.36 | 5.60 | 9.14 | 3.54 |
| 10/1/2003 | 12/31/2003 | 3.23 | | 80.10 | 76.87 | 4.85 | 9.14 | 4.29 |
| 1/1/2004 | 3/31/2004 | 3.59 | | 80.10 | 76.51 | 5.39 | 9.14 | 3.75 |
| 4/1/2004 | 6/30/2004 | 3.82 | | 80.10 | 76.28 | 5.72 | 9.14 | 3.42 |
| 7/1/2004 | 9/30/2004 | 3.40 | | 80.10 | 76.70 | 5.11 | 9.14 | 4.03 |
| 10/1/2004 | 12/31/2004 | 4.12 | | 80.10 | 75.98 | 6.17 | 6.90 | 0.73 |
| 1/1/2005 | 3/31/2005 | 3.76 | | 80.10 | 76.34 | 5.65 | 6.90 | 1.25 |
| 4/1/2005 | 6/30/2005 | 3.82 | | 80.10 | 76.28 | 5.73 | 6.90 | 1.17 |
| 7/1/2005 | 9/30/2005 | 3.85 | | 80.10 | 76.25 | 5.77 | 6.90 | 1.13 |
| 10/1/2005 | 12/31/2005 | 3.87 | | 80.10 | 76.23 | 5.80 | 6.90 | 1.10 |
| 1/1/2006 | 3/31/2006 | 3.93 | | 80.10 | 76.17 | 5.89 | 6.90 | 1.01 |

Exhibit #16.36
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59104630I - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 11.85 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | - | 11.61 | - |
| 4/1/1998 | 6/30/1998 | - | - | 11.61 | - |
| 7/1/1998 | 9/30/1998 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | - | 12.90 | - |
| 10/1/2000 | 12/31/2000 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | - | - | 12.90 | - |
| 4/1/2001 | 6/30/2001 | - | - | 12.90 | - |
| 7/1/2001 | 9/30/2001 | - | - | 12.90 | - |
| 10/1/2001 | 12/31/2001 | - | - | 12.90 | - |
| 1/1/2002 | 3/31/2002 | 4.38 | 6.57 | 9.14 | 2.57 |
| 4/1/2002 | 6/30/2002 | 4.38 | 6.57 | 9.14 | 2.57 |
| 7/1/2002 | 9/30/2002 | 2.78 | 4.17 | 9.14 | 4.97 |
| 10/1/2002 | 12/31/2002 | 3.01 | 4.51 | 9.14 | 4.63 |
| 1/1/2003 | 3/31/2003 | 2.74 | 4.11 | 9.14 | 5.03 |
| 4/1/2003 | 6/30/2003 | 2.93 | 4.40 | 9.14 | 4.74 |
| 7/1/2003 | 9/30/2003 | 3.47 | 5.21 | 9.14 | 3.94 |
| 10/1/2003 | 12/31/2003 | 2.74 | 4.11 | 9.14 | 5.03 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 9.14 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

Exhibit #16.37

In Re Pharmaceutical Industry Average Wholesale Price Litigation

Watson 59104631O - METOPROLOL 100 MG TABLET

Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ 31.57 | | $ 39.36 | $ 7.79 | $ 47.36 | $ 91.40 | $ 44.04 |
| 7/1/2002 | 9/30/2002 | 29.08 | | 39.36 | 10.28 | 43.63 | 91.40 | 47.77 |
| 10/1/2002 | 12/31/2002 | 26.58 | | 39.36 | 12.78 | 39.87 | 91.40 | 51.53 |
| 1/1/2003 | 3/31/2003 | 25.50 | | 39.36 | 13.86 | 38.26 | 91.40 | 53.14 |
| 4/1/2003 | 6/30/2003 | 23.88 | | 39.36 | 15.48 | 35.83 | 91.40 | 55.57 |
| 7/1/2003 | 9/30/2003 | 31.42 | | 39.36 | 7.94 | 47.14 | 91.40 | 44.26 |
| 10/1/2003 | 12/31/2003 | 32.00 | | 39.36 | 7.36 | 48.00 | 91.40 | 43.40 |
| 1/1/2004 | 3/31/2004 | 32.03 | | 39.36 | 7.33 | 48.05 | 91.40 | 43.35 |
| 4/1/2004 | 6/30/2004 | 31.69 | | 39.36 | 7.67 | 47.53 | 91.40 | 43.87 |
| 7/1/2004 | 9/30/2004 | 30.58 | | 39.36 | 8.78 | 45.87 | 91.40 | 45.53 |
| 10/1/2004 | 12/31/2004 | 28.82 | | 39.36 | 10.54 | 43.23 | 69.00 | 25.77 |
| 1/1/2005 | 3/31/2005 | 30.39 | | 39.36 | 8.97 | 45.58 | 69.00 | 23.42 |
| 4/1/2005 | 6/30/2005 | 31.33 | | 39.36 | 8.03 | 46.99 | 69.00 | 22.01 |
| 7/1/2005 | 9/30/2005 | 27.27 | | 39.36 | 12.09 | 40.90 | 69.00 | 28.10 |
| 10/1/2005 | 12/31/2005 | 28.86 | | 39.36 | 10.50 | 43.29 | 69.00 | 25.71 |

Exhibit #16.38
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59104630110 - METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ 39.36 | | $ 761.30 | $ 721.94 | $ 59.04 | $ 91.40 | $ 32.36 |
| 7/1/2002 | 9/30/2002 | 27.20 | | 761.30 | 734.10 | 40.79 | 91.40 | 50.61 |
| 10/1/2002 | 12/31/2002 | 27.49 | | 761.30 | 733.81 | 41.24 | 91.40 | 50.16 |
| 1/1/2003 | 3/31/2003 | 27.02 | | 761.30 | 734.28 | 40.52 | 91.40 | 50.88 |
| 4/1/2003 | 6/30/2003 | 26.80 | | 761.30 | 734.50 | 40.20 | 91.40 | 51.20 |
| 7/1/2003 | 9/30/2003 | 26.44 | | 761.30 | 734.86 | 39.66 | 91.40 | 51.74 |
| 10/1/2003 | 12/31/2003 | 25.49 | | 761.30 | 735.81 | 38.24 | 91.40 | 53.16 |
| 1/1/2004 | 3/31/2004 | 24.74 | | 761.30 | 736.56 | 37.10 | 91.40 | 54.30 |
| 4/1/2004 | 6/30/2004 | 13.99 | | 761.30 | 747.31 | 20.99 | 91.40 | 70.41 |
| 7/1/2004 | 9/30/2004 | 18.68 | | 761.30 | 742.62 | 28.03 | 91.40 | 63.37 |
| 10/1/2004 | 12/31/2004 | 37.12 | | 761.30 | 724.18 | 55.69 | 69.00 | 13.31 |
| 1/1/2005 | 3/31/2005 | 37.19 | | 761.30 | 724.11 | 55.78 | 69.00 | 13.22 |
| 4/1/2005 | 6/30/2005 | 37.54 | | 761.30 | 723.76 | 56.31 | 69.00 | 12.69 |
| 7/1/2005 | 9/30/2005 | 39.10 | | 761.30 | 722.20 | 58.65 | 69.00 | 10.35 |
| 10/1/2005 | 12/31/2005 | 39.41 | | 761.30 | 721.89 | 59.11 | 69.00 | 9.89 |

Exhibit #16.39
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59046310 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  - | $  - | $ 118.50 | $  - |
| 4/1/1997 | 6/30/1997 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 87.80 | - |
| 10/1/1998 | 12/31/1998 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | - | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | - | 87.80 | - |
| 1/1/2000 | 3/31/2000 | - | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | - | 129.00 | - |
| 10/1/2000 | 12/31/2000 | - | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 129.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 129.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 129.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 129.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 91.40 | - |
| 4/1/2002 | 6/30/2002 | 43.81 | 65.71 | 91.40 | 25.69 |
| 7/1/2002 | 9/30/2002 | 27.79 | 41.69 | 91.40 | 49.71 |
| 10/1/2002 | 12/31/2002 | 30.05 | 45.08 | 91.40 | 46.32 |
| 1/1/2003 | 3/31/2003 | 27.42 | 41.13 | 91.40 | 50.27 |
| 4/1/2003 | 6/30/2003 | 29.34 | 44.02 | 91.40 | 47.38 |
| 7/1/2003 | 9/30/2003 | 34.70 | 52.05 | 91.40 | 39.35 |
| 10/1/2003 | 12/31/2003 | 27.37 | 41.05 | 91.40 | 50.35 |
| 1/1/2004 | 3/31/2004 | | | 91.40 | |
| 4/1/2004 | 6/30/2004 | | | 91.40 | |
| 7/1/2004 | 9/30/2004 | | | 91.40 | |
| 10/1/2004 | 12/31/2004 | | | 69.00 | |
| 1/1/2005 | 3/31/2005 | | | 69.00 | |
| 4/1/2005 | 6/30/2005 | | | 69.00 | |
| 7/1/2005 | 9/30/2005 | | | 69.00 | |
| 10/1/2005 | 12/31/2005 | | | 69.00 | |

Exhibit #16.40
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591067I01 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/2001 | 3/31/2001 | $    - | | $    - | $    - | $    - | $    - | $    - |
| 4/1/2001 | 6/30/2001 | - | | - | - | - | - | - |
| 7/1/2001 | 9/30/2001 | (2.34) | - | 104.30 | - | - | - | - |
| 10/1/2001 | 12/31/2001 | 3.90 | | 104.30 | 100.40 | 5.84 | - | - |
| 1/1/2002 | 3/31/2002 | 22.39 | | 104.30 | 81.91 | 33.58 | - | - |
| 4/1/2002 | 6/30/2002 | 24.87 | | 104.30 | 79.43 | 37.30 | - | - |
| 7/1/2002 | 9/30/2002 | 10.76 | | 61.00 | 50.24 | 16.14 | - | - |
| 10/1/2002 | 12/31/2002 | 14.06 | | 61.00 | 46.94 | 21.10 | - | - |
| 1/1/2003 | 3/31/2003 | 5.55 | | 61.00 | 55.45 | 8.33 | - | - |
| 4/1/2003 | 6/30/2003 | (4.03) | 5.55 | 61.00 | 55.45 | 8.33 | - | - |
| 7/1/2003 | 9/30/2003 | 8.31 | | 61.00 | 52.69 | 12.46 | 91.50 | 79.04 |
| 10/1/2003 | 12/31/2003 | (30.78) | 8.31 | 61.00 | 52.69 | 12.47 | 91.50 | 79.04 |
| 1/1/2004 | 3/31/2004 | (49.07) | 8.31 | 61.00 | 52.69 | 12.47 | 91.50 | 79.04 |
| 4/1/2004 | 6/30/2004 | (26.79) | 8.31 | 61.00 | 52.69 | 12.47 | 91.50 | 79.04 |
| 7/1/2004 | 9/30/2004 | (0.34) | | 61.00 | 52.69 | 12.46 | 91.50 | 79.04 |
| 10/1/2004 | 12/31/2004 | 6.97 | | 61.00 | 54.03 | 10.46 | 91.50 | 81.04 |
| 1/1/2005 | 3/31/2005 | 19.72 | | 61.00 | 41.28 | 29.57 | 91.50 | 61.93 |
| 4/1/2005 | 6/30/2005 | 23.23 | | 61.00 | 37.77 | 34.85 | 91.50 | 56.65 |
| 7/1/2005 | 9/30/2005 | 7.46 | | 61.00 | 53.54 | 11.18 | 91.50 | 80.32 |
| 10/1/2005 | 12/31/2005 | 3.57 | | 61.00 | 57.43 | 5.35 | 91.50 | 86.15 |
| 1/1/2006 | 3/31/2006 | 6.68 | | 61.00 | 54.32 | 10.03 | 91.50 | 81.47 |
| 4/1/2006 | 6/30/2006 | 8.33 | | 24.74 | 16.41 | 12.50 | 91.50 | 79.00 |

Exhibit #16.41
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591067101 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/2001 | 3/31/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 4/1/2001 | 6/30/2001 | - | | - | - | - | - | - |
| 7/1/2001 | 9/30/2001 | 43.91 | | 152.50 | 108.59 | 65.86 | - | - |
| 10/1/2001 | 12/31/2001 | 35.70 | | 152.50 | 116.80 | 53.55 | - | - |
| 1/1/2002 | 3/31/2002 | 29.48 | | 152.50 | 123.02 | 44.22 | - | - |
| 4/1/2002 | 6/30/2002 | 23.58 | | 152.50 | 128.92 | 35.37 | - | - |
| 7/1/2002 | 9/30/2002 | 15.65 | | 152.50 | 136.85 | 23.48 | - | - |
| 10/1/2002 | 12/31/2002 | 7.64 | | 152.50 | 144.86 | 11.46 | - | - |
| 1/1/2003 | 3/31/2003 | 7.54 | | 152.50 | 144.96 | 11.30 | - | - |
| 4/1/2003 | 6/30/2003 | 7.49 | | 152.50 | 145.01 | 11.24 | - | - |
| 7/1/2003 | 9/30/2003 | 7.06 | | 152.50 | 145.44 | 10.58 | 91.50 | 80.92 |
| 10/1/2003 | 12/31/2003 | 7.18 | | 152.50 | 145.32 | 10.78 | 91.50 | 80.72 |
| 1/1/2004 | 3/31/2004 | 6.81 | | 152.50 | 145.69 | 10.21 | 91.50 | 81.29 |
| 4/1/2004 | 6/30/2004 | 6.49 | | 152.50 | 146.01 | 9.74 | 91.50 | 81.76 |
| 7/1/2004 | 9/30/2004 | 6.58 | | 152.50 | 145.92 | 9.86 | 91.50 | 81.64 |
| 10/1/2004 | 12/31/2004 | 5.89 | | 152.50 | 146.61 | 8.83 | 91.50 | 82.67 |
| 1/1/2005 | 3/31/2005 | 5.15 | | 152.50 | 147.35 | 7.72 | 91.50 | 83.78 |
| 4/1/2005 | 6/30/2005 | 4.75 | | 152.50 | 147.75 | 7.12 | 91.50 | 84.38 |
| 7/1/2005 | 9/30/2005 | 4.51 | | 152.50 | 147.99 | 6.76 | 91.50 | 84.74 |
| 10/1/2005 | 12/31/2005 | 4.31 | | 152.50 | 148.19 | 6.47 | 91.50 | 85.03 |
| 1/1/2006 | 3/31/2006 | 4.51 | | 152.50 | 147.99 | 6.76 | 91.50 | 84.74 |
| 4/1/2006 | 6/30/2006 | 4.28 | | 152.50 | 148.22 | 6.42 | 91.50 | 85.08 |

Exhibit #16.42
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591067101 - ENALAPRIL MALEATE 20 MG TAB
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/2001 | 3/31/2001 | $    - | $    - | $    - | $    - |
| 4/1/2001 | 6/30/2001 | - | - | - | - |
| 7/1/2001 | 9/30/2001 | 80.92 | 121.37 | - | - |
| 10/1/2001 | 12/31/2001 | 5.23 | 7.85 | - | - |
| 1/1/2002 | 3/31/2002 | 23.54 | 35.31 | - | - |
| 4/1/2002 | 6/30/2002 | 23.54 | 35.31 | - | - |
| 7/1/2002 | 9/30/2002 | 23.54 | 35.31 | - | - |
| 10/1/2002 | 12/31/2002 | 12.86 | 19.29 | - | - |
| 1/1/2003 | 3/31/2003 | 3.84 | 5.77 | - | - |
| 4/1/2003 | 6/30/2003 | 0.44 | 0.66 | - | - |
| 7/1/2003 | 9/30/2003 | 0.44 | 0.66 | 91.50 | 90.84 |
| 10/1/2003 | 12/31/2003 | 0.44 | 0.66 | 91.50 | 90.84 |
| 1/1/2004 | 3/31/2004 | | | 91.50 | |
| 4/1/2004 | 6/30/2004 | | | 91.50 | |
| 7/1/2004 | 9/30/2004 | | | 91.50 | |
| 10/1/2004 | 12/31/2004 | | | 91.50 | |
| 1/1/2005 | 3/31/2005 | | | 91.50 | |
| 4/1/2005 | 6/30/2005 | | | 91.50 | |
| 7/1/2005 | 9/30/2005 | | | 91.50 | |
| 10/1/2005 | 12/31/2005 | | | 91.50 | |

Exhibit #16.43
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591074601 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/2001 | 12/31/2001 | $ - | - | $ - | $ - | $ - | $ - | $ - |
| 1/1/2002 | 3/31/2002 | (30.19) | - | 20.18 | - | - | 24.55 | - |
| 4/1/2002 | 6/30/2002 | (1.06) | - | 20.18 | - | - | 24.55 | - |
| 7/1/2002 | 9/30/2002 | 0.69 | | 20.18 | 19.49 | 1.04 | 24.55 | 23.51 |
| 10/1/2002 | 12/31/2002 | 2.74 | | 20.18 | 17.44 | 4.11 | 24.55 | 20.44 |
| 1/1/2003 | 3/31/2003 | 3.80 | | 20.18 | 16.38 | 5.70 | 24.55 | 18.85 |
| 4/1/2003 | 6/30/2003 | 3.65 | | 20.18 | 16.53 | 5.47 | 24.55 | 19.08 |
| 7/1/2003 | 9/30/2003 | 3.24 | | 20.18 | 16.94 | 4.86 | 24.55 | 19.69 |
| 10/1/2003 | 12/31/2003 | (7.89) | 3.24 | 20.18 | 16.94 | 4.86 | 24.55 | 19.69 |
| 1/1/2004 | 3/31/2004 | (5.92) | 3.24 | 20.18 | 16.94 | 4.86 | 24.55 | 19.69 |
| 4/1/2004 | 6/30/2004 | (4.54) | 3.24 | 20.18 | 16.94 | 4.86 | 24.55 | 19.69 |
| 7/1/2004 | 9/30/2004 | 2.59 | | 20.18 | 17.59 | 3.88 | 24.55 | 20.67 |
| 10/1/2004 | 12/31/2004 | 1.78 | | 20.18 | 18.40 | 2.68 | 24.55 | 21.87 |
| 1/1/2005 | 3/31/2005 | 5.20 | | 20.18 | 14.98 | 7.81 | 24.55 | 16.74 |
| 4/1/2005 | 6/30/2005 | 6.54 | | 20.18 | 13.64 | 9.81 | 24.55 | 14.74 |
| 7/1/2005 | 9/30/2005 | 5.10 | | 20.18 | 15.08 | 7.66 | 24.55 | 16.89 |
| 10/1/2005 | 12/31/2005 | 3.70 | | 20.18 | 16.48 | 5.55 | 24.55 | 19.00 |

Exhibit #16.44
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591074601 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/2001 | 12/31/2001 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 1/1/2002 | 3/31/2002 | 8.02 | | 74.90 | 66.88 | 12.03 | 24.55 | 12.52 |
| 4/1/2002 | 6/30/2002 | 5.42 | | 74.90 | 69.48 | 8.13 | 24.55 | 16.42 |
| 7/1/2002 | 9/30/2002 | 4.47 | | 74.90 | 70.43 | 6.71 | 24.55 | 17.84 |
| 10/1/2002 | 12/31/2002 | 4.34 | | 74.90 | 70.56 | 6.51 | 24.55 | 18.04 |
| 1/1/2003 | 3/31/2003 | 3.57 | | 74.90 | 71.33 | 5.35 | 24.55 | 19.20 |
| 4/1/2003 | 6/30/2003 | 3.18 | | 74.90 | 71.72 | 4.77 | 24.55 | 19.78 |
| 7/1/2003 | 9/30/2003 | 3.05 | | 74.90 | 71.85 | 4.58 | 24.55 | 19.97 |
| 10/1/2003 | 12/31/2003 | 2.30 | | 74.90 | 72.60 | 3.45 | 24.55 | 21.10 |
| 1/1/2004 | 3/31/2004 | 2.27 | | 74.90 | 72.63 | 3.41 | 24.55 | 21.14 |
| 4/1/2004 | 6/30/2004 | 2.08 | | 74.90 | 72.82 | 3.11 | 24.55 | 21.44 |
| 7/1/2004 | 9/30/2004 | 1.87 | | 74.90 | 73.03 | 2.80 | 24.55 | 21.75 |
| 10/1/2004 | 12/31/2004 | 2.10 | | 74.90 | 72.80 | 3.15 | 24.55 | 21.40 |
| 1/1/2005 | 3/31/2005 | 2.00 | | 74.90 | 72.90 | 3.00 | 24.55 | 21.55 |
| 4/1/2005 | 6/30/2005 | 1.98 | | 74.90 | 72.92 | 2.97 | 24.55 | 21.58 |
| 7/1/2005 | 9/30/2005 | 2.03 | | 74.90 | 72.87 | 3.05 | 24.55 | 21.50 |
| 10/1/2005 | 12/31/2005 | 2.12 | | 74.90 | 72.78 | 3.18 | 24.55 | 21.37 |

Exhibit #16.45
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59107460l - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 87.02 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 87.02 | - |
| 7/1/1997 | 9/30/1997 | - | - | 87.02 | - |
| 10/1/1997 | 12/31/1997 | - | - | 87.02 | - |
| 1/1/1998 | 3/31/1998 | - | - | 87.02 | - |
| 4/1/1998 | 6/30/1998 | - | - | 87.02 | - |
| 7/1/1998 | 9/30/1998 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | - | - | 41.46 | - |
| 10/1/1999 | 12/31/1999 | - | - | 41.46 | - |
| 1/1/2000 | 3/31/2000 | - | - | 41.46 | - |
| 4/1/2000 | 6/30/2000 | - | - | 41.46 | - |
| 7/1/2000 | 9/30/2000 | - | - | 41.46 | - |
| 10/1/2000 | 12/31/2000 | - | - | 27.60 | - |
| 1/1/2001 | 3/31/2001 | - | - | 27.60 | - |
| 4/1/2001 | 6/30/2001 | - | - | 27.60 | - |
| 7/1/2001 | 9/30/2001 | - | - | 27.60 | - |
| 10/1/2001 | 12/31/2001 | - | - | 27.60 | - |
| 1/1/2002 | 3/31/2002 | 11.63 | 17.45 | 24.55 | 7.11 |
| 4/1/2002 | 6/30/2002 | 11.63 | 17.45 | 24.55 | 7.11 |
| 7/1/2002 | 9/30/2002 | 1.64 | 2.45 | 24.55 | 22.10 |
| 10/1/2002 | 12/31/2002 | 6.30 | 9.44 | 24.55 | 15.11 |
| 1/1/2003 | 3/31/2003 | 6.30 | 9.44 | 24.55 | 15.11 |
| 4/1/2003 | 6/30/2003 | 6.30 | 9.44 | 24.55 | 15.11 |
| 7/1/2003 | 9/30/2003 | 6.30 | 9.45 | 24.55 | 15.10 |
| 10/1/2003 | 12/31/2003 | 6.30 | 9.44 | 24.55 | 15.11 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

Exhibit #16.46
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59107460S - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/2001 | 12/31/2001 | $    - | | $    - | $    - | $    - | $    - | $    - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | - | - |
| 4/1/2002 | 6/30/2002 | 38.22 | | 95.84 | 57.62 | 57.33 | 122.75 | 65.42 |
| 7/1/2002 | 9/30/2002 | 21.22 | | 95.84 | 74.62 | 31.82 | 122.75 | 90.93 |
| 10/1/2002 | 12/31/2002 | 25.62 | | 95.84 | 70.22 | 38.44 | 122.75 | 84.31 |
| 1/1/2003 | 3/31/2003 | 23.53 | | 95.84 | 72.31 | 35.29 | 122.75 | 87.46 |
| 4/1/2003 | 6/30/2003 | 10.43 | | 95.84 | 85.41 | 15.65 | 122.75 | 107.10 |
| 7/1/2003 | 9/30/2003 | 9.63 | | 95.84 | 86.21 | 14.44 | 122.75 | 108.31 |
| 10/1/2003 | 12/31/2003 | (115.86) | 9.63 | 95.84 | 86.21 | 14.45 | 122.75 | 108.31 |
| 1/1/2004 | 3/31/2004 | (181.22) | 9.63 | 95.84 | 86.21 | 14.45 | 122.75 | 108.31 |
| 4/1/2004 | 6/30/2004 | (112.66) | 9.63 | 95.84 | 86.21 | 14.45 | 122.75 | 108.31 |
| 7/1/2004 | 9/30/2004 | (51.21) | 9.63 | 95.84 | 86.21 | 14.45 | 122.75 | 108.31 |
| 10/1/2004 | 12/31/2004 | (18.07) | 9.63 | 95.84 | 86.21 | 16.61 | 122.75 | 106.14 |
| 1/1/2005 | 3/31/2005 | 11.07 | | 95.84 | 84.77 | 54.19 | 122.75 | 68.56 |
| 4/1/2005 | 6/30/2005 | 36.13 | | 95.84 | 59.71 | 16.50 | 122.75 | 106.25 |
| 7/1/2005 | 9/30/2005 | 11.00 | | 95.84 | 84.84 | 15.54 | 122.75 | 107.21 |
| 10/1/2005 | 12/31/2005 | 10.36 | | 95.84 | 85.48 | | | |

Exhibit #16.47
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59107460S - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/2001 | 12/31/2001 | $    - | | $    - | $    - | $    - | $    - | $    - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | - | - |
| 4/1/2002 | 6/30/2002 | 94.36 | | 355.00 | 260.64 | 141.54 | 122.75 | (18.79) |
| 7/1/2002 | 9/30/2002 | 95.43 | | 355.00 | 259.57 | 143.14 | 122.75 | (20.39) |
| 10/1/2002 | 12/31/2002 | 95.54 | | 355.00 | 259.46 | 143.32 | 122.75 | (20.57) |
| 1/1/2003 | 3/31/2003 | 94.79 | | 355.00 | 260.21 | 142.18 | 122.75 | (19.43) |
| 4/1/2003 | 6/30/2003 | 94.35 | | 355.00 | 260.65 | 141.53 | 122.75 | (18.78) |
| 7/1/2003 | 9/30/2003 | 89.97 | | 355.00 | 265.03 | 134.96 | 122.75 | (12.21) |
| 10/1/2003 | 12/31/2003 | 70.49 | | 355.00 | 284.51 | 105.74 | 122.75 | 17.01 |
| 1/1/2004 | 3/31/2004 | 66.68 | | 355.00 | 288.32 | 100.02 | 122.75 | 22.73 |
| 4/1/2004 | 6/30/2004 | 67.49 | | 355.00 | 287.51 | 101.24 | 122.75 | 21.51 |
| 7/1/2004 | 9/30/2004 | 71.45 | | 355.00 | 283.55 | 107.18 | 122.75 | 15.57 |
| 10/1/2004 | 12/31/2004 | 76.68 | | 355.00 | 278.32 | 115.02 | 122.75 | 7.73 |
| 1/1/2005 | 3/31/2005 | 85.91 | | 355.00 | 269.09 | 128.87 | 122.75 | (6.12) |
| 4/1/2005 | 6/30/2005 | 83.36 | | 355.00 | 271.64 | 125.04 | 122.75 | (2.29) |
| 7/1/2005 | 9/30/2005 | 84.50 | | 355.00 | 270.50 | 126.75 | 122.75 | (4.00) |
| 10/1/2005 | 12/31/2005 | 86.53 | | 355.00 | 268.47 | 129.80 | 122.75 | (7.05) |

**Exhibit #16.48**
**In Re Pharmaceutical Industry Average Wholesale Price Litigation**
**Watson 59107-0605 - CLONAZEPAM 0.5 MG TABLET**
**Computation of FUL based on AMP**

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 435.10 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 435.10 | - |
| 7/1/1997 | 9/30/1997 | - | - | 435.10 | - |
| 10/1/1997 | 12/31/1997 | - | - | 435.10 | - |
| 1/1/1998 | 3/31/1998 | - | - | 435.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 435.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 207.30 | - |
| 10/1/1998 | 12/31/1998 | - | - | 207.30 | - |
| 1/1/1999 | 3/31/1999 | - | - | 207.30 | - |
| 4/1/1999 | 6/30/1999 | - | - | 207.30 | - |
| 7/1/1999 | 9/30/1999 | - | - | 207.30 | - |
| 10/1/1999 | 12/31/1999 | - | - | 207.30 | - |
| 1/1/2000 | 3/31/2000 | - | - | 207.30 | - |
| 4/1/2000 | 6/30/2000 | - | - | 207.30 | - |
| 7/1/2000 | 9/30/2000 | - | - | 207.30 | - |
| 10/1/2000 | 12/31/2000 | - | - | 138.00 | - |
| 1/1/2001 | 3/31/2001 | - | - | 138.00 | - |
| 4/1/2001 | 6/30/2001 | - | - | 138.00 | - |
| 7/1/2001 | 9/30/2001 | - | - | 138.00 | - |
| 10/1/2001 | 12/31/2001 | - | - | 138.00 | - |
| 1/1/2002 | 3/31/2002 | - | - | 122.75 | - |
| 4/1/2002 | 6/30/2002 | 58.15 | 87.23 | 122.75 | 35.53 |
| 7/1/2002 | 9/30/2002 | 8.18 | 12.27 | 122.75 | 110.48 |
| 10/1/2002 | 12/31/2002 | 31.48 | 47.21 | 122.75 | 75.54 |
| 1/1/2003 | 3/31/2003 | 31.48 | 47.21 | 122.75 | 75.54 |
| 4/1/2003 | 6/30/2003 | 31.48 | 47.25 | 122.75 | 75.54 |
| 7/1/2003 | 9/30/2003 | 31.50 | 47.21 | 122.75 | 75.50 |
| 10/1/2003 | 12/31/2003 | 31.48 | 47.21 | 122.75 | 75.54 |
| 1/1/2004 | 3/31/2004 | | | 122.75 | |
| 4/1/2004 | 6/30/2004 | | | 122.75 | |
| 7/1/2004 | 9/30/2004 | | | 122.75 | |
| 10/1/2004 | 12/31/2004 | | | 122.75 | |
| 1/1/2005 | 3/31/2005 | | | 122.75 | |
| 4/1/2005 | 6/30/2005 | | | 122.75 | |
| 7/1/2005 | 9/30/2005 | | | 122.75 | |
| 10/1/2005 | 12/31/2005 | | | 122.75 | |

Exhibit #16.49
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 59107600S - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ 32.71 | | $ 64.27 | $ 31.56 | $ 49.07 | $ 170.55 | $ 121.48 |
| 7/1/2002 | 9/30/2002 | 7.53 | | 64.27 | 56.74 | 11.29 | 170.55 | 159.26 |
| 10/1/2002 | 12/31/2002 | 9.78 | | 64.27 | 54.49 | 14.67 | 170.55 | 155.88 |
| 1/1/2003 | 3/31/2003 | 9.45 | | 64.27 | 54.82 | 14.17 | 170.55 | 156.38 |
| 4/1/2003 | 6/30/2003 | 1.09 | | 64.27 | 63.18 | 1.64 | 170.55 | 168.91 |
| 7/1/2003 | 9/30/2003 | 13.84 | | 64.27 | 50.43 | 20.76 | 170.55 | 149.79 |
| 10/1/2003 | 12/31/2003 | 15.58 | | 64.27 | 48.69 | 23.37 | 170.55 | 147.18 |
| 1/1/2004 | 3/31/2004 | 10.95 | | 64.27 | 53.32 | 16.42 | 170.55 | 154.13 |
| 4/1/2004 | 6/30/2004 | 9.73 | | 64.27 | 54.54 | 14.60 | 170.55 | 155.95 |
| 7/1/2004 | 9/30/2004 | 16.52 | | 64.27 | 47.75 | 24.78 | 170.55 | 145.77 |
| 10/1/2004 | 12/31/2004 | 15.78 | | 64.27 | 48.49 | 23.66 | 170.55 | 146.89 |
| 1/1/2005 | 3/31/2005 | 23.95 | | 64.27 | 40.32 | 35.92 | 170.55 | 134.63 |
| 4/1/2005 | 6/30/2005 | 20.98 | | 64.27 | 43.29 | 31.47 | 54.40 | 22.93 |
| 7/1/2005 | 9/30/2005 | 14.95 | | 64.27 | 49.32 | 22.43 | 54.40 | 31.97 |
| 10/1/2005 | 12/31/2005 | 4.50 | | 64.27 | 59.77 | 6.74 | 54.40 | 47.66 |

Exhibit #16.50
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591076005 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 6/30/2002 | $ 64.27 | | $ 812.70 | $ 748.43 | $ 96.41 | $ 170.55 | $ 74.15 |
| 7/1/2002 | 9/30/2002 | 64.27 | | 812.70 | 748.43 | 96.41 | 170.55 | 74.15 |
| 10/1/2002 | 12/31/2002 | 63.27 | | 812.70 | 749.43 | 94.90 | 170.55 | 75.65 |
| 1/1/2003 | 3/31/2003 | 63.05 | | 812.70 | 749.65 | 94.57 | 170.55 | 75.98 |
| 4/1/2003 | 6/30/2003 | 58.30 | | 812.70 | 754.40 | 87.45 | 170.55 | 83.10 |
| 7/1/2003 | 9/30/2003 | 49.39 | | 812.70 | 763.31 | 74.08 | 170.55 | 96.47 |
| 10/1/2003 | 12/31/2003 | 43.23 | | 812.70 | 769.47 | 64.84 | 170.55 | 105.71 |
| 1/1/2004 | 3/31/2004 | 42.00 | | 812.70 | 770.70 | 63.00 | 170.55 | 107.55 |
| 4/1/2004 | 6/30/2004 | 39.68 | | 812.70 | 773.02 | 59.52 | 170.55 | 111.03 |
| 7/1/2004 | 9/30/2004 | 34.96 | | 812.70 | 777.74 | 52.44 | 170.55 | 118.11 |
| 10/1/2004 | 12/31/2004 | 35.08 | | 812.70 | 777.62 | 52.63 | 170.55 | 117.92 |
| 1/1/2005 | 3/31/2005 | 33.10 | | 812.70 | 779.60 | 49.65 | 170.55 | 120.90 |
| 4/1/2005 | 6/30/2005 | 32.51 | | 812.70 | 780.19 | 48.76 | 54.40 | 5.64 |
| 7/1/2005 | 9/30/2005 | 34.98 | | 812.70 | 777.72 | 52.47 | 54.40 | 1.93 |
| 10/1/2005 | 12/31/2005 | 44.53 | | 812.70 | 768.17 | 66.80 | 54.40 | (12.40) |

Exhibit #16.51
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591076005 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $  - | $  - | $  - | $  - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 295.7 | - |
| 10/1/1998 | 12/31/1998 | - | - | 295.7 | - |
| 1/1/1999 | 3/31/1999 | - | - | 295.7 | - |
| 4/1/1999 | 6/30/1999 | - | - | 295.7 | - |
| 7/1/1999 | 9/30/1999 | - | - | 295.7 | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | 170.5 | - |
| 1/1/2001 | 3/31/2001 | - | - | 170.5 | - |
| 4/1/2001 | 6/30/2001 | - | - | 170.5 | - |
| 7/1/2001 | 9/30/2001 | - | - | 170.5 | - |
| 10/1/2001 | 12/31/2001 | - | - | 170.5 | - |
| 1/1/2002 | 3/31/2002 | - | - | 170.55 | - |
| 4/1/2002 | 6/30/2002 | 50.65 | 75.98 | 170.55 | 94.58 |
| 7/1/2002 | 9/30/2002 | 50.65 | 75.98 | 170.55 | 94.58 |
| 10/1/2002 | 12/31/2002 | 24.53 | 36.79 | 170.55 | 133.76 |
| 1/1/2003 | 3/31/2003 | 15.93 | 23.90 | 170.55 | 146.65 |
| 4/1/2003 | 6/30/2003 | 17.85 | 26.77 | 170.55 | 143.78 |
| 7/1/2003 | 9/30/2003 | 1.35 | 2.03 | 170.55 | 168.53 |
| 10/1/2003 | 12/31/2003 | 24.63 | 36.95 | 170.55 | 133.60 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #16.52
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591076060 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 10/1/2002 | 12/31/2002 | $ 6.36 | | $ 8.53 | $ 2.17 | $ 9.54 | $ 20.47 | $ 10.92 |
| 1/1/2003 | 3/31/2003 | 4.57 | | 8.53 | 3.96 | 6.86 | 20.47 | 13.61 |
| 4/1/2003 | 6/30/2003 | 4.39 | | 8.53 | 4.14 | 6.59 | 20.47 | 13.88 |
| 7/1/2003 | 9/30/2003 | 3.78 | | 8.53 | 4.75 | 5.67 | 20.47 | 14.80 |
| 10/1/2003 | 12/31/2003 | 3.28 | | 8.53 | 5.25 | 4.92 | 20.47 | 15.55 |
| 1/1/2004 | 3/31/2004 | 2.59 | | 8.53 | 5.94 | 3.88 | 20.47 | 16.58 |
| 4/1/2004 | 6/30/2004 | 2.01 | | 8.53 | 6.52 | 3.02 | 20.47 | 17.45 |
| 7/1/2004 | 9/30/2004 | 2.39 | | 8.53 | 6.14 | 3.58 | 20.47 | 16.88 |
| 10/1/2004 | 12/31/2004 | 2.39 | | 8.53 | 6.14 | 3.59 | 20.47 | 16.87 |
| 1/1/2005 | 3/31/2005 | 2.54 | | 8.53 | 5.99 | 3.81 | 20.47 | 16.66 |
| 4/1/2005 | 6/30/2005 | 2.52 | | 8.53 | 6.01 | 3.78 | 6.53 | 2.75 |
| 7/1/2005 | 9/30/2005 | 2.12 | | 8.53 | 6.41 | 3.18 | 6.53 | 3.34 |
| 10/1/2005 | 12/31/2005 | 1.03 | | 8.53 | 7.50 | 1.54 | 6.53 | 4.99 |

Exhibit #16.53
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591076060 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 10/1/2002 | 12/31/2002 | $ 8.53 | | $ 95.30 | $ 86.77 | $ 12.80 | $ 20.47 | $ 7.67 |
| 1/1/2003 | 3/31/2003 | 7.20 | | 95.30 | 88.10 | 10.80 | 20.466 | 9.67 |
| 4/1/2003 | 6/30/2003 | 6.77 | | 95.30 | 88.53 | 10.16 | 20.466 | 10.30 |
| 7/1/2003 | 9/30/2003 | 6.53 | | 95.30 | 88.77 | 9.79 | 20.466 | 10.67 |
| 10/1/2003 | 12/31/2003 | 5.59 | | 95.30 | 89.71 | 8.38 | 20.466 | 12.09 |
| 1/1/2004 | 3/31/2004 | 7.06 | | 95.30 | 88.24 | 10.59 | 20.466 | 9.88 |
| 4/1/2004 | 6/30/2004 | 6.68 | | 95.30 | 88.62 | 10.02 | 20.466 | 10.45 |
| 7/1/2004 | 9/30/2004 | 6.38 | | 95.30 | 88.92 | 9.57 | 20.466 | 10.89 |
| 10/1/2004 | 12/31/2004 | 6.61 | | 95.30 | 88.69 | 9.91 | 20.466 | 10.55 |
| 1/1/2005 | 3/31/2005 | 4.17 | | 95.30 | 91.13 | 6.26 | 20.466 | 14.21 |
| 4/1/2005 | 6/30/2005 | 3.91 | | 95.30 | 91.39 | 5.86 | 6.528 | 0.66 |
| 7/1/2005 | 9/30/2005 | 3.78 | | 95.30 | 91.52 | 5.67 | 6.528 | 0.86 |
| 10/1/2005 | 12/31/2005 | 3.50 | | 95.30 | 91.80 | 5.25 | 6.528 | 1.28 |

Exhibit #16.54
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 591076060 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 35.48 | - |
| 10/1/1998 | 12/31/1998 | - | - | 35.48 | - |
| 1/1/1999 | 3/31/1999 | - | - | 35.48 | - |
| 4/1/1999 | 6/30/1999 | - | - | 35.48 | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | 20.46 | - |
| 10/1/2000 | 12/31/2000 | - | - | 20.46 | - |
| 1/1/2001 | 3/31/2001 | - | - | 20.46 | - |
| 4/1/2001 | 6/30/2001 | - | - | 20.46 | - |
| 7/1/2001 | 9/30/2001 | - | - | 20.46 | - |
| 10/1/2001 | 12/31/2001 | - | - | 20.47 | - |
| 1/1/2002 | 3/31/2002 | - | - | 20.47 | - |
| 4/1/2002 | 6/30/2002 | - | - | 20.47 | - |
| 7/1/2002 | 9/30/2002 | - | - | 20.47 | - |
| 10/1/2002 | 12/31/2002 | 2.94 | 4.41 | 20.47 | 16.05 |
| 1/1/2003 | 3/31/2003 | 1.91 | 2.87 | 20.47 | 17.60 |
| 4/1/2003 | 6/30/2003 | 2.14 | 3.21 | 20.47 | 17.25 |
| 7/1/2003 | 9/30/2003 | 0.16 | 0.24 | 20.47 | 20.22 |
| 10/1/2003 | 12/31/2003 | 2.96 | 4.43 | 20.47 | 16.03 |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |

Exhibit #16.55
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024I01 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $      - | | $      - | $      - | $      - | $      - | $      - |
| 4/1/1998 | 6/30/1998 | - | | - | - | - | - | - |
| 7/1/1998 | 9/30/1998 | (244.43) | - | - | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | (261.16) | - | - | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | (1,051.62) | - | - | - | - | 66.84 | 13.15 |
| 4/1/1999 | 6/30/1999 | 35.79 | | - | - | 53.69 | 66.84 | 13.15 |
| 7/1/1999 | 9/30/1999 | 26.63 | | - | - | 39.94 | 66.84 | 26.90 |
| 10/1/1999 | 12/31/1999 | 22.30 | | - | - | 33.45 | 66.84 | 33.39 |
| 1/1/2000 | 3/31/2000 | 19.14 | | - | - | 28.72 | 66.84 | 38.12 |
| 4/1/2000 | 6/30/2000 | 3.11 | | - | - | 4.67 | 66.84 | 62.17 |
| 7/1/2000 | 9/30/2000 | 8.82 | 8.82 | - | - | 13.23 | 66.84 | 53.61 |
| 10/1/2000 | 12/31/2000 | (0.18) | | - | - | 13.23 | 57.18 | 43.95 |
| 1/1/2001 | 3/31/2001 | 2.42 | | - | - | 3.62 | 57.18 | 53.56 |
| 4/1/2001 | 6/30/2001 | 0.17 | 0.17 | - | - | 0.25 | 57.18 | 56.93 |
| 7/1/2001 | 9/30/2001 | (4.92) | | - | - | 0.26 | 57.18 | 56.93 |
| 10/1/2001 | 12/31/2001 | 5.31 | | - | - | 7.96 | 57.18 | 49.22 |
| 1/1/2002 | 3/31/2002 | 3.81 | | - | - | 5.71 | 57.18 | 51.47 |
| 4/1/2002 | 6/30/2002 | 5.89 | 5.89 | 38.14 | 32.25 | 8.83 | 57.18 | 48.35 |
| 7/1/2002 | 9/30/2002 | (0.35) | | 38.14 | 32.25 | 8.84 | 57.18 | 48.35 |
| 10/1/2002 | 12/31/2002 | (7.01) | 5.89 | 38.14 | 32.25 | 8.84 | 57.18 | 48.35 |
| 1/1/2003 | 3/31/2003 | (90.56) | 5.89 | 38.14 | 32.25 | 8.84 | 57.18 | 48.35 |
| 4/1/2003 | 6/30/2003 | - | | 38.14 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | | 38.14 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | | 38.14 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | | 38.14 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | | 38.14 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | | 38.14 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | | 38.14 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | | 38.14 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | | 38.14 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | | 38.14 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | | 38.14 | - | - | 57.18 | - |

Exhibit #16.56
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024101 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 32.65 | | 83.77 | 51.12 | 48.98 | 66.84 | 13.53 |
| 7/1/1998 | 9/30/1998 | 35.54 | | 83.77 | 48.23 | 53.31 | 66.84 | (19.95) |
| 10/1/1998 | 12/31/1998 | 57.86 | | 83.77 | 25.91 | 86.79 | 66.84 | (13.08) |
| 1/1/1999 | 3/31/1999 | 53.28 | | 83.77 | 30.49 | 79.92 | 66.84 | 22.91 |
| 4/1/1999 | 6/30/1999 | 29.29 | | 83.77 | 54.48 | 43.93 | 66.84 | 26.09 |
| 7/1/1999 | 9/30/1999 | 27.17 | | 83.77 | 56.60 | 40.75 | 66.84 | 18.87 |
| 10/1/1999 | 12/31/1999 | 31.98 | | 83.77 | 51.79 | 47.97 | 66.84 | 13.52 |
| 1/1/2000 | 3/31/2000 | 35.55 | | 88.00 | 52.45 | 53.32 | 66.84 | 11.80 |
| 4/1/2000 | 6/30/2000 | 36.69 | | 88.00 | 51.31 | 55.04 | 66.84 | 11.14 |
| 7/1/2000 | 9/30/2000 | 37.13 | | 88.00 | 50.87 | 55.70 | 66.84 | (0.28) |
| 10/1/2000 | 12/31/2000 | 38.30 | | 88.00 | 49.70 | 57.46 | 57.18 | 3.00 |
| 1/1/2001 | 3/31/2001 | 36.12 | | 88.00 | 51.88 | 54.18 | 57.18 | 3.40 |
| 4/1/2001 | 6/30/2001 | 35.85 | | 88.00 | 52.15 | 53.78 | 57.18 | 3.77 |
| 7/1/2001 | 9/30/2001 | 35.61 | | 88.00 | 52.39 | 53.41 | 57.18 | 4.15 |
| 10/1/2001 | 12/31/2001 | 35.36 | | 88.00 | 52.64 | 53.03 | 57.18 | 5.48 |
| 1/1/2002 | 3/31/2002 | 34.46 | | 88.00 | 53.54 | 51.70 | 57.18 | 6.95 |
| 4/1/2002 | 6/30/2002 | 33.49 | | 88.00 | 54.51 | 50.23 | 57.18 | 8.36 |
| 7/1/2002 | 9/30/2002 | 32.54 | | 88.00 | 55.46 | 48.82 | 57.18 | 9.92 |
| 10/1/2002 | 12/31/2002 | 31.51 | | 88.00 | 56.49 | 47.26 | 57.18 | 3.69 |
| 1/1/2003 | 3/31/2003 | 35.66 | | 88.00 | 52.34 | 53.49 | 57.18 | 3.69 |
| 4/1/2003 | 6/30/2003 | 37.65 | | 88.00 | 50.35 | 56.47 | 57.18 | 0.71 |
| 7/1/2003 | 9/30/2003 | 38.11 | | 88.00 | 49.89 | 57.16 | 57.18 | 0.02 |
| 10/1/2003 | 12/31/2003 | 30.98 | | 88.00 | 57.02 | 46.47 | 57.18 | 10.71 |
| 1/1/2004 | 3/31/2004 | 45.32 | | 88.00 | 42.69 | 67.97 | 57.18 | (10.79) |
| 4/1/2004 | 6/30/2004 | 74.75 | | 88.00 | 13.25 | 112.13 | 57.18 | (54.95) |
| 7/1/2004 | 9/30/2004 | - | | 88.00 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | | 88.00 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | 47.92 | | 88.00 | 40.08 | 71.88 | 57.18 | (14.70) |
| 4/1/2005 | 6/30/2005 | 24.27 | | 88.00 | 63.73 | 36.41 | 57.18 | 20.78 |
| 7/1/2005 | 9/30/2005 | 12.57 | | 88.00 | 75.43 | 18.86 | 57.18 | 38.33 |
| 10/1/2005 | 12/31/2005 | 3.40 | | 88.00 | 84.60 | 5.10 | 57.18 | 52.08 |

Exhibit #16.57
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024101 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 2.07 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 2.03 | - |
| 10/1/1997 | 12/31/1997 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | 22.45 | 33.67 | 57.18 | 23.51 |
| 4/1/2001 | 6/30/2001 | 24.76 | 37.13 | 57.18 | 20.05 |
| 7/1/2001 | 9/30/2001 | 35.32 | 52.98 | 57.18 | 4.20 |
| 10/1/2001 | 12/31/2001 | 35.32 | 52.98 | 57.18 | 4.20 |
| 1/1/2002 | 3/31/2002 | 33.30 | 49.95 | 57.18 | 7.23 |
| 4/1/2002 | 6/30/2002 | 33.30 | 49.95 | 57.18 | 7.23 |
| 7/1/2002 | 9/30/2002 | 33.30 | 49.95 | 57.18 | 7.23 |
| 10/1/2002 | 12/31/2002 | 33.30 | 49.95 | 57.18 | 7.23 |
| 1/1/2003 | 3/31/2003 | 14.23 | 21.35 | 57.18 | 35.83 |
| 4/1/2003 | 6/30/2003 | 2.43 | 3.65 | 57.18 | 53.53 |
| 7/1/2003 | 9/30/2003 | 1.94 | 2.91 | 57.18 | 54.27 |
| 10/1/2003 | 12/31/2003 | 5.20 | 7.80 | 57.18 | 49.38 |
| 1/1/2004 | 3/31/2004 | | | 57.18 | |
| 4/1/2004 | 6/30/2004 | | | 57.18 | |
| 7/1/2004 | 9/30/2004 | | | 57.18 | |
| 10/1/2004 | 12/31/2004 | | | 57.18 | |
| 1/1/2005 | 3/31/2005 | | | 57.18 | |
| 4/1/2005 | 6/30/2005 | | | 57.18 | |
| 7/1/2005 | 9/30/2005 | | | 57.18 | |
| 10/1/2005 | 12/31/2005 | | | 57.18 | |

Exhibit #16.58
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024105 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | | - | - | - | - | - |
| 7/1/1998 | 9/30/1998 | (57.46) | - | - | - | - | 334.20 | - |
| 10/1/1998 | 12/31/1998 | (83.69) | - | - | - | - | 334.20 | - |
| 1/1/1999 | 3/31/1999 | (443.59) | - | - | - | - | 334.20 | - |
| 4/1/1999 | 6/30/1999 | (546.37) | - | - | - | - | 334.20 | - |
| 7/1/1999 | 9/30/1999 | 170.68 | | - | - | 256.02 | 334.20 | 78.18 |
| 10/1/1999 | 12/31/1999 | 145.19 | | - | - | 217.79 | 334.20 | 116.41 |
| 1/1/2000 | 3/31/2000 | 51.98 | | - | - | 77.96 | 334.20 | 256.24 |
| 4/1/2000 | 6/30/2000 | 101.57 | | - | - | 152.35 | 334.20 | 181.85 |
| 7/1/2000 | 9/30/2000 | 48.14 | | - | - | 72.21 | 334.20 | 261.99 |
| 10/1/2000 | 12/31/2000 | (26.57) | 48.14 | - | - | 72.21 | 285.90 | 213.69 |
| 1/1/2001 | 3/31/2001 | (40.16) | 48.14 | - | - | 72.21 | 285.90 | 213.69 |
| 4/1/2001 | 6/30/2001 | (675.26) | 48.14 | - | - | 72.21 | 285.90 | 213.69 |
| 7/1/2001 | 9/30/2001 | (80.64) | 48.14 | - | - | 72.21 | 285.90 | 213.69 |
| 10/1/2001 | 12/31/2001 | (37.68) | 48.14 | - | - | 72.21 | 285.90 | 213.69 |
| 1/1/2002 | 3/31/2002 | (14.02) | 48.14 | - | - | 72.21 | 285.90 | 213.69 |
| 4/1/2002 | 6/30/2002 | 23.24 | 23.24 | 181.88 | 158.64 | 34.86 | 285.90 | 251.04 |
| 7/1/2002 | 9/30/2002 | (47.89) | 23.24 | 181.88 | 158.64 | 34.86 | 285.90 | 251.04 |
| 10/1/2002 | 12/31/2002 | (43.93) | 23.24 | 181.88 | 158.64 | 34.86 | 285.90 | 251.04 |
| 1/1/2003 | 3/31/2003 | (66.12) | 23.24 | 181.88 | 158.64 | 34.86 | 285.90 | 251.04 |
| 4/1/2003 | 6/30/2003 | (1,484.04) | 23.24 | 181.88 | 158.64 | 34.86 | 285.90 | 251.04 |
| 7/1/2003 | 9/30/2003 | (474,672.23) | 23.24 | 181.88 | 158.64 | 34.86 | 285.90 | 251.04 |
| 10/1/2003 | 12/31/2003 | (263,515.05) | 23.24 | 181.88 | 158.64 | 34.86 | 285.90 | 251.04 |
| 1/1/2004 | 3/31/2004 | (72,752.49) | | 181.88 | - | - | 285.90 | - |
| 4/1/2004 | 6/30/2004 | - | | 181.88 | - | - | 285.90 | - |
| 7/1/2004 | 9/30/2004 | - | | 181.88 | - | - | 285.90 | - |
| 10/1/2004 | 12/31/2004 | - | | 181.88 | - | - | 285.90 | - |
| 1/1/2005 | 3/31/2005 | - | | 181.88 | - | - | 285.90 | - |
| 4/1/2005 | 6/30/2005 | (38.13) | - | 181.88 | - | - | 285.90 | - |
| 7/1/2005 | 9/30/2005 | 36.38 | | 181.88 | 145.50 | 54.57 | 285.90 | 231.33 |
| 10/1/2005 | 12/31/2005 | - | | - | - | - | 285.90 | - |

Exhibit #16.59
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024105 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ 405.24 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | 89.17 | | 405.24 | 316.07 | 133.75 | 334.2 | 200.45 |
| 7/1/1998 | 9/30/1998 | 89.17 | | 405.24 | 316.07 | 133.75 | 334.2 | 200.45 |
| 10/1/1998 | 12/31/1998 | (3,900.57) | 89.17 | 405.24 | 316.07 | 133.76 | 334.2 | 200.45 |
| 1/1/1999 | 3/31/1999 | 409.12 | | 405.24 | (3.88) | 613.68 | 334.2 | (279.48) |
| 4/1/1999 | 6/30/1999 | 346.27 | | 405.24 | 58.97 | 519.40 | 334.2 | (185.20) |
| 7/1/1999 | 9/30/1999 | 324.03 | | 405.24 | 81.21 | 486.05 | 334.2 | (151.85) |
| 10/1/1999 | 12/31/1999 | 169.10 | | 410.00 | 240.90 | 253.65 | 334.2 | 80.55 |
| 1/1/2000 | 3/31/2000 | 183.94 | | 430.50 | 246.56 | 275.91 | 334.2 | 58.29 |
| 4/1/2000 | 6/30/2000 | 178.13 | | 430.50 | 252.37 | 267.20 | 334.2 | 67.00 |
| 7/1/2000 | 9/30/2000 | 177.11 | | 430.50 | 253.39 | 265.66 | 334.2 | 68.54 |
| 10/1/2000 | 12/31/2000 | 179.25 | | 430.50 | 251.25 | 268.87 | 285.9 | 17.03 |
| 1/1/2001 | 3/31/2001 | 172.20 | | 430.50 | 258.30 | 258.30 | 285.9 | 27.60 |
| 4/1/2001 | 6/30/2001 | 171.42 | | 430.50 | 259.08 | 257.13 | 285.9 | 28.77 |
| 7/1/2001 | 9/30/2001 | 160.80 | | 430.50 | 269.70 | 241.19 | 285.9 | 44.71 |
| 10/1/2001 | 12/31/2001 | 155.82 | | 430.50 | 274.68 | 233.73 | 285.9 | 52.17 |
| 1/1/2002 | 3/31/2002 | 146.96 | | 430.50 | 283.54 | 220.45 | 285.9 | 65.45 |
| 4/1/2002 | 6/30/2002 | 140.91 | | 430.50 | 289.59 | 211.37 | 285.9 | 74.53 |
| 7/1/2002 | 9/30/2002 | 131.42 | | 430.50 | 299.08 | 197.13 | 285.9 | 88.77 |
| 10/1/2002 | 12/31/2002 | 110.36 | | 430.50 | 320.14 | 165.54 | 285.9 | 120.36 |
| 1/1/2003 | 3/31/2003 | 141.33 | | 430.50 | 289.17 | 211.99 | 285.9 | 73.91 |
| 4/1/2003 | 6/30/2003 | 177.62 | | 430.50 | 252.88 | 266.43 | 285.9 | 19.47 |
| 7/1/2003 | 9/30/2003 | 181.26 | | 430.50 | 249.24 | 271.88 | 285.9 | 14.02 |
| 10/1/2003 | 12/31/2003 | 128.55 | | 430.50 | 301.95 | 192.83 | 285.9 | 93.07 |
| 1/1/2004 | 3/31/2004 | 178.80 | | 430.50 | 251.70 | 268.20 | 285.9 | 17.70 |
| 4/1/2004 | 6/30/2004 | 207.66 | | 430.50 | 222.84 | 311.49 | 285.9 | (25.59) |
| 7/1/2004 | 9/30/2004 | - | | 430.50 | - | - | 285.9 | - |
| 10/1/2004 | 12/31/2004 | - | | 430.50 | - | - | 285.9 | - |
| 1/1/2005 | 3/31/2005 | 54.09 | | 430.50 | 376.41 | 81.14 | 285.9 | 204.77 |
| 4/1/2005 | 6/30/2005 | 15.78 | | 430.50 | 414.72 | 23.67 | 285.9 | 262.23 |
| 7/1/2005 | 9/30/2005 | 13.00 | | 430.50 | 417.50 | 19.50 | 285.9 | 266.40 |
| 10/1/2005 | 12/31/2005 | 13.00 | | 430.50 | 417.50 | 19.50 | 285.9 | 266.40 |

Exhibit #16.60
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024105 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $   - | $   - | $   - | $   - |
| 4/1/1997 | 6/30/1997 | - | - | 10.35 | - |
| 7/1/1997 | 9/30/1997 | - | - | 10.35 | - |
| 10/1/1997 | 12/31/1997 | - | - | 10.15 | - |
| 1/1/1998 | 3/31/1998 | - | - | 10.15 | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 334.20 | - |
| 10/1/1998 | 12/31/1998 | - | - | 334.20 | - |
| 1/1/1999 | 3/31/1999 | - | - | 334.20 | - |
| 4/1/1999 | 6/30/1999 | - | - | 334.20 | - |
| 7/1/1999 | 9/30/1999 | - | - | 334.20 | - |
| 10/1/1999 | 12/31/1999 | - | - | 334.20 | - |
| 1/1/2000 | 3/31/2000 | - | - | 334.20 | - |
| 4/1/2000 | 6/30/2000 | - | - | 334.20 | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | 285.90 | - |
| 1/1/2001 | 3/31/2001 | 112.23 | 168.34 | 285.90 | 117.56 |
| 4/1/2001 | 6/30/2001 | 123.78 | 185.66 | 285.90 | 100.24 |
| 7/1/2001 | 9/30/2001 | 176.61 | 264.92 | 285.90 | 20.99 |
| 10/1/2001 | 12/31/2001 | 176.61 | 264.92 | 285.90 | 20.99 |
| 1/1/2002 | 3/31/2002 | 166.50 | 249.75 | 285.90 | 36.15 |
| 4/1/2002 | 6/30/2002 | 166.50 | 249.75 | 285.90 | 36.15 |
| 7/1/2002 | 9/30/2002 | 166.50 | 249.75 | 285.90 | 36.15 |
| 10/1/2002 | 12/31/2002 | 166.50 | 249.75 | 285.90 | 36.15 |
| 1/1/2003 | 3/31/2003 | 71.16 | 106.74 | 285.90 | 179.16 |
| 4/1/2003 | 6/30/2003 | 12.16 | 18.24 | 285.90 | 267.66 |
| 7/1/2003 | 9/30/2003 | 9.70 | 14.55 | 285.90 | 271.35 |
| 10/1/2003 | 12/31/2003 | 26.01 | 39.01 | 285.90 | 246.89 |
| 1/1/2004 | 3/31/2004 | | | 285.90 | |
| 4/1/2004 | 6/30/2004 | | | 285.90 | |
| 7/1/2004 | 9/30/2004 | | | 285.90 | |
| 10/1/2004 | 12/31/2004 | | | 285.90 | |
| 1/1/2005 | 3/31/2005 | | | 285.90 | |
| 4/1/2005 | 6/30/2005 | | | 285.90 | |
| 7/1/2005 | 9/30/2005 | | | 285.90 | |
| 10/1/2005 | 12/31/2005 | | | 285.90 | |

Exhibit #16.61
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024110 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ - | | $ - | $ - | $ - | $ 668.40 | $ - |
| 10/1/1998 | 12/31/1998 | (88.59) | | - | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | (8,133.22) | | - | - | - | 668.40 | - |
| 4/1/1999 | 6/30/1999 | (8,569.55) | | - | - | - | 668.40 | - |
| 7/1/1999 | 9/30/1999 | 266.33 | | - | - | 399.50 | 668.40 | 268.90 |
| 10/1/1999 | 12/31/1999 | 227.41 | | - | - | 341.11 | 668.40 | 327.29 |
| 1/1/2000 | 3/31/2000 | 47.28 | | - | - | 70.92 | 668.40 | 597.48 |
| 4/1/2000 | 6/30/2000 | 129.16 | | - | - | 193.75 | 668.40 | 474.65 |
| 7/1/2000 | 9/30/2000 | 87.28 | | - | - | 130.92 | 668.40 | 537.48 |
| 10/1/2000 | 12/31/2000 | (36.28) | 87.28 | - | - | 130.92 | 571.80 | 440.88 |
| 1/1/2001 | 3/31/2001 | (59.04) | 87.28 | - | - | 130.92 | 571.80 | 440.88 |
| 4/1/2001 | 6/30/2001 | (410.35) | 87.28 | - | - | 130.92 | 571.80 | 440.88 |
| 7/1/2001 | 9/30/2001 | (54.90) | 87.28 | - | - | 130.92 | 571.80 | 440.88 |
| 10/1/2001 | 12/31/2001 | (46.28) | 87.28 | - | - | 130.92 | 571.80 | 440.88 |
| 1/1/2002 | 3/31/2002 | (20.10) | 87.28 | - | - | 130.92 | 571.80 | 440.88 |
| 4/1/2002 | 6/30/2002 | (20.35) | 87.28 | 359.43 | 379.78 | 130.92 | 571.80 | 440.88 |
| 7/1/2002 | 9/30/2002 | (290.27) | 87.28 | 359.43 | 651.70 | 130.92 | 571.80 | 440.88 |
| 10/1/2002 | 12/31/2002 | (236.78) | 87.28 | 359.43 | 596.21 | 130.92 | 571.80 | 440.88 |
| 1/1/2003 | 3/31/2003 | (7,485.14) | 87.28 | 359.43 | 7,844.57 | 130.92 | 571.80 | 440.88 |
| 4/1/2003 | 6/30/2003 | - | | 359.43 | - | - | 571.80 | - |
| 7/1/2003 | 9/30/2003 | - | | 359.43 | - | - | 571.80 | - |
| 10/1/2003 | 12/31/2003 | - | | 359.43 | - | - | 571.80 | - |
| 1/1/2004 | 3/31/2004 | - | | 359.43 | - | - | 571.80 | - |
| 4/1/2004 | 6/30/2004 | (79,822.65) | | 359.43 | - | - | 571.80 | - |
| 7/1/2004 | 9/30/2004 | (42,086.01) | | 359.43 | - | - | 571.80 | - |
| 10/1/2004 | 12/31/2004 | (23,776.66) | | 359.43 | - | - | 571.80 | - |
| 1/1/2005 | 3/31/2005 | 920.93 | | 359.43 | (561.50) | 1,381.40 | 571.80 | (809.60) |
| 4/1/2005 | 6/30/2005 | - | | 359.43 | - | - | 571.80 | - |
| 7/1/2005 | 9/30/2005 | - | | 359.43 | - | - | 571.80 | - |
| 10/1/2005 | 12/31/2005 | - | | 359.43 | - | - | 571.80 | - |

Exhibit #16.62
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024110 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ - | - | $ 796.67 | $ - | $ - | $ 668.40 | $ - |
| 10/1/1998 | 12/31/1998 | (852.98) | | 796.67 | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | 874.70 | | 796.67 | (78.03) | 1,312.06 | 668.40 | (643.66) |
| 4/1/1999 | 6/30/1999 | 717.21 | | 796.67 | 79.46 | 1,075.81 | 668.40 | (407.41) |
| 7/1/1999 | 9/30/1999 | 744.19 | | 796.67 | 52.48 | 1,116.29 | 668.40 | (447.89) |
| 10/1/1999 | 12/31/1999 | 347.51 | | 796.67 | 449.16 | 521.27 | 668.40 | 147.13 |
| 1/1/2000 | 3/31/2000 | 341.77 | | 843.20 | 501.43 | 512.65 | 668.40 | 155.75 |
| 4/1/2000 | 6/30/2000 | 309.71 | | 843.20 | 533.49 | 464.57 | 668.40 | 203.83 |
| 7/1/2000 | 9/30/2000 | 328.44 | | 843.20 | 514.76 | 492.65 | 668.40 | 175.75 |
| 10/1/2000 | 12/31/2000 | 322.74 | | 843.20 | 520.46 | 484.10 | 571.80 | 87.70 |
| 1/1/2001 | 3/31/2001 | 321.86 | | 843.20 | 521.34 | 482.80 | 571.80 | 89.00 |
| 4/1/2001 | 6/30/2001 | 336.11 | | 843.20 | 507.09 | 504.17 | 571.80 | 67.63 |
| 7/1/2001 | 9/30/2001 | 322.71 | | 843.20 | 520.49 | 484.06 | 571.80 | 87.74 |
| 10/1/2001 | 12/31/2001 | 325.76 | | 843.20 | 517.44 | 488.63 | 571.80 | 83.17 |
| 1/1/2002 | 3/31/2002 | 265.32 | | 843.20 | 577.88 | 397.98 | 571.80 | 173.82 |
| 4/1/2002 | 6/30/2002 | 253.30 | | 843.20 | 589.90 | 379.95 | 571.80 | 191.85 |
| 7/1/2002 | 9/30/2002 | 215.77 | | 843.20 | 627.43 | 323.65 | 571.80 | 248.15 |
| 10/1/2002 | 12/31/2002 | 128.44 | | 843.20 | 714.76 | 192.65 | 571.80 | 379.15 |
| 1/1/2003 | 3/31/2003 | 311.54 | | 843.20 | 531.66 | 467.30 | 571.80 | 104.50 |
| 4/1/2003 | 6/30/2003 | 355.13 | | 843.20 | 488.07 | 532.70 | 571.80 | 39.10 |
| 7/1/2003 | 9/30/2003 | 358.93 | | 843.20 | 484.27 | 538.39 | 571.80 | 33.41 |
| 10/1/2003 | 12/31/2003 | 107.23 | | 843.20 | 735.97 | 160.84 | 571.80 | 410.96 |
| 1/1/2004 | 3/31/2004 | (191.97) | 107.23 | 843.20 | 735.97 | 160.85 | 571.80 | 410.96 |
| 4/1/2004 | 6/30/2004 | - | | 843.20 | - | - | 571.80 | - |
| 7/1/2004 | 9/30/2004 | - | | 843.20 | - | - | 571.80 | - |
| 10/1/2004 | 12/31/2004 | - | | 843.20 | - | - | 571.80 | - |
| 1/1/2005 | 3/31/2005 | - | | 843.20 | - | - | 571.80 | - |
| 4/1/2005 | 6/30/2005 | - | | 843.20 | - | - | 571.80 | - |
| 7/1/2005 | 9/30/2005 | - | | 843.20 | - | - | 571.80 | - |
| 10/1/2005 | 12/31/2005 | - | | 843.20 | - | - | 571.80 | - |

Exhibit #16.63
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544024110 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 20.70 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 20.70 | - |
| 7/1/1997 | 9/30/1997 | - | - | 20.30 | - |
| 10/1/1997 | 12/31/1997 | - | - | 20.30 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 668.40 | - |
| 10/1/1998 | 12/31/1998 | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | - | - | 668.40 | - |
| 4/1/1999 | 6/30/1999 | - | - | 668.40 | - |
| 7/1/1999 | 9/30/1999 | - | - | 668.40 | - |
| 10/1/1999 | 12/31/1999 | - | - | 668.40 | - |
| 1/1/2000 | 3/31/2000 | - | - | 668.40 | - |
| 4/1/2000 | 6/30/2000 | - | - | 668.40 | - |
| 7/1/2000 | 9/30/2000 | - | - | 668.40 | - |
| 10/1/2000 | 12/31/2000 | - | - | 571.80 | - |
| 1/1/2001 | 3/31/2001 | 224.45 | 336.68 | 571.80 | 235.12 |
| 4/1/2001 | 6/30/2001 | 247.55 | 371.33 | 571.80 | 200.47 |
| 7/1/2001 | 9/30/2001 | 353.22 | 529.83 | 571.80 | 41.97 |
| 10/1/2001 | 12/31/2001 | 353.22 | 529.83 | 571.80 | 41.97 |
| 1/1/2002 | 3/31/2002 | 333.00 | 499.50 | 571.80 | 72.30 |
| 4/1/2002 | 6/30/2002 | 333.00 | 499.50 | 571.80 | 72.30 |
| 7/1/2002 | 9/30/2002 | 333.00 | 499.50 | 571.80 | 72.30 |
| 10/1/2002 | 12/31/2002 | 333.00 | 499.50 | 571.80 | 72.30 |
| 1/1/2003 | 3/31/2003 | 142.32 | 213.48 | 571.80 | 358.32 |
| 4/1/2003 | 6/30/2003 | 24.31 | 36.47 | 571.80 | 535.33 |
| 7/1/2003 | 9/30/2003 | 19.40 | 29.10 | 571.80 | 542.70 |
| 10/1/2003 | 12/31/2003 | 52.02 | 78.03 | 571.80 | 493.77 |
| 1/1/2004 | 3/31/2004 | | | 571.80 | |
| 4/1/2004 | 6/30/2004 | | | 571.80 | |
| 7/1/2004 | 9/30/2004 | | | 571.80 | |
| 10/1/2004 | 12/31/2004 | | | 571.80 | |
| 1/1/2005 | 3/31/2005 | | | 571.80 | |
| 4/1/2005 | 6/30/2005 | | | 571.80 | |
| 7/1/2005 | 9/30/2005 | | | 571.80 | |
| 10/1/2005 | 12/31/2005 | | | 571.80 | |

Exhibit #16.64
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033301 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.29 | | $ - | $ - | $ 1.93 | $ 2.07 | $ 0.14 |
| 4/1/1997 | 6/30/1997 | 2.86 | | - | - | 4.29 | 2.07 | (2.22) |
| 7/1/1997 | 9/30/1997 | 1.55 | | - | - | 2.32 | 2.07 | (0.25) |
| 10/1/1997 | 12/31/1997 | 1.51 | | - | - | 2.26 | 2.03 | (0.23) |
| 1/1/1998 | 3/31/1998 | 17.14 | | - | - | 25.70 | - | - |
| 4/1/1998 | 6/30/1998 | 32.17 | | - | - | 48.25 | - | - |
| 7/1/1998 | 9/30/1998 | 35.64 | | - | - | 53.46 | 66.84 | 13.38 |
| 10/1/1998 | 12/31/1998 | 35.89 | | - | - | 53.84 | 66.84 | 13.00 |
| 1/1/1999 | 3/31/1999 | 34.41 | | - | - | 51.61 | 66.84 | 15.23 |
| 4/1/1999 | 6/30/1999 | 24.55 | | - | - | 36.83 | 66.84 | 30.01 |
| 7/1/1999 | 9/30/1999 | 17.61 | | - | - | 26.42 | 66.84 | 40.42 |
| 10/1/1999 | 12/31/1999 | 11.66 | | - | - | 17.49 | 66.84 | 49.35 |
| 1/1/2000 | 3/31/2000 | (133.67) | 11.66 | - | - | 17.49 | 66.84 | 49.35 |
| 4/1/2000 | 6/30/2000 | 1,450.71 | 11.66 | - | - | 17.49 | 66.84 | 49.35 |
| 7/1/2000 | 9/30/2000 | 1,613.47 | 11.66 | - | - | 17.49 | 66.84 | 49.35 |
| 10/1/2000 | 12/31/2000 | - | | - | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | - | | - | - | - | 57.18 | - |
| 4/1/2001 | 6/30/2001 | - | | - | - | - | 57.18 | - |
| 7/1/2001 | 9/30/2001 | - | | - | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | | - | - | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | - | | - | - | - | 57.18 | - |
| 4/1/2002 | 6/30/2002 | - | | - | - | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | | - | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | | - | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | | - | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | | - | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | | - | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | | - | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | | - | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | | - | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | | - | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | | - | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | | - | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | | - | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | | - | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | | - | - | - | 57.18 | - |

Exhibit #16.65
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033301 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 1.55 | | $ 15.15 | $ 13.60 | $ 2.33 | $ 2.07 | $ (0.26) |
| 4/1/1997 | 6/30/1997 | 1.48 | | 15.15 | 13.67 | 2.23 | 2.07 | (0.16) |
| 7/1/1997 | 9/30/1997 | 1.32 | | 15.15 | 13.83 | 1.99 | 2.07 | 0.08 |
| 10/1/1997 | 12/31/1997 | 1.28 | | 15.15 | 13.87 | 1.92 | 2.03 | 0.11 |
| 1/1/1998 | 3/31/1998 | 17.79 | | 83.77 | 65.98 | 26.68 | - | - |
| 4/1/1998 | 6/30/1998 | 26.44 | | 83.77 | 57.33 | 39.65 | - | - |
| 7/1/1998 | 9/30/1998 | 29.81 | | 83.77 | 53.96 | 44.71 | 66.84 | 22.13 |
| 10/1/1998 | 12/31/1998 | 31.07 | | 83.77 | 52.70 | 46.61 | 66.84 | 20.23 |
| 1/1/1999 | 3/31/1999 | 31.28 | | 83.77 | 52.49 | 46.92 | 66.84 | 19.92 |
| 4/1/1999 | 6/30/1999 | 25.02 | | 83.77 | 58.75 | 37.53 | 66.84 | 29.31 |
| 7/1/1999 | 9/30/1999 | 23.98 | | 83.77 | 59.79 | 35.97 | 66.84 | 30.87 |
| 10/1/1999 | 12/31/1999 | 24.36 | | 83.77 | 59.41 | 36.54 | 66.84 | 30.30 |
| 1/1/2000 | 3/31/2000 | 21.12 | | 83.77 | 62.65 | 31.69 | 66.84 | 35.15 |
| 4/1/2000 | 6/30/2000 | 21.67 | | 83.77 | 62.10 | 32.50 | 66.84 | 34.34 |
| 7/1/2000 | 9/30/2000 | 25.67 | | 83.77 | 58.10 | 38.50 | 66.84 | 28.34 |
| 10/1/2000 | 12/31/2000 | 6.51 | | 83.77 | 77.26 | 9.77 | 57.18 | 47.41 |
| 1/1/2001 | 3/31/2001 | (203.31) | 6.51 | 83.77 | 77.26 | 9.77 | 57.18 | 47.42 |
| 4/1/2001 | 6/30/2001 | (235.42) | 6.51 | 83.77 | 77.26 | 9.77 | 57.18 | 47.42 |
| 7/1/2001 | 9/30/2001 | - | | 83.77 | - | - | 57.18 | - |
| 10/1/2001 | 12/31/2001 | - | | 83.77 | - | - | 57.18 | - |
| 1/1/2002 | 3/31/2002 | - | | 83.77 | - | - | 57.18 | - |
| 4/1/2002 | 6/30/2002 | - | | 83.77 | - | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | | 83.77 | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | | 83.77 | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | | 83.77 | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | | 83.77 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | | 83.77 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | | 83.77 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | | 83.77 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | | 83.77 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | | 83.77 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | | 83.77 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | | 83.77 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | | 83.77 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | | 83.77 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | | 83.77 | - | - | 57.18 | - |

Exhibit #16.66
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033301 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | $    - | $   2.07 | $    - |
| 4/1/1997 | 6/30/1997 | - | - | 2.07 | - |
| 7/1/1997 | 9/30/1997 | - | - | 2.07 | - |
| 10/1/1997 | 12/31/1997 | - | - | 2.03 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 66.84 | - |
| 10/1/1998 | 12/31/1998 | - | - | 66.84 | - |
| 1/1/1999 | 3/31/1999 | - | - | 66.84 | - |
| 4/1/1999 | 6/30/1999 | - | - | 66.84 | - |
| 7/1/1999 | 9/30/1999 | - | - | 66.84 | - |
| 10/1/1999 | 12/31/1999 | - | - | 66.84 | - |
| 1/1/2000 | 3/31/2000 | - | - | 66.84 | - |
| 4/1/2000 | 6/30/2000 | - | - | 66.84 | - |
| 7/1/2000 | 9/30/2000 | - | - | 66.84 | - |
| 10/1/2000 | 12/31/2000 | - | - | 57.18 | - |
| 1/1/2001 | 3/31/2001 | 23.81 | 35.71 | 57.18 | 21.47 |
| 4/1/2001 | 6/30/2001 | 23.81 | 35.71 | 57.18 | 21.47 |
| 7/1/2001 | 9/30/2001 | 23.81 | 35.72 | 57.18 | 21.47 |
| 10/1/2001 | 12/31/2001 | 23.81 | 35.72 | 57.18 | 21.47 |
| 1/1/2002 | 3/31/2002 | 23.81 | 35.72 | 57.18 | 21.47 |
| 4/1/2002 | 6/30/2002 | - | - | 57.18 | - |
| 7/1/2002 | 9/30/2002 | - | - | 57.18 | - |
| 10/1/2002 | 12/31/2002 | - | - | 57.18 | - |
| 1/1/2003 | 3/31/2003 | - | - | 57.18 | - |
| 4/1/2003 | 6/30/2003 | - | - | 57.18 | - |
| 7/1/2003 | 9/30/2003 | - | - | 57.18 | - |
| 10/1/2003 | 12/31/2003 | - | - | 57.18 | - |
| 1/1/2004 | 3/31/2004 | - | - | 57.18 | - |
| 4/1/2004 | 6/30/2004 | - | - | 57.18 | - |
| 7/1/2004 | 9/30/2004 | - | - | 57.18 | - |
| 10/1/2004 | 12/31/2004 | - | - | 57.18 | - |
| 1/1/2005 | 3/31/2005 | - | - | 57.18 | - |
| 4/1/2005 | 6/30/2005 | - | - | 57.18 | - |
| 7/1/2005 | 9/30/2005 | - | - | 57.18 | - |
| 10/1/2005 | 12/31/2005 | - | - | 57.18 | - |

Exhibit #16.67
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033305 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 4.29 | | $ - | $ - | $ 6.44 | $ 10.35 | $ 3.91 |
| 4/1/1997 | 6/30/1997 | 4.22 | | - | - | 6.33 | 10.35 | 4.02 |
| 7/1/1997 | 9/30/1997 | 4.20 | | - | - | 6.30 | 10.35 | 4.05 |
| 10/1/1997 | 12/31/1997 | 4.15 | | - | - | 6.22 | 10.15 | 3.93 |
| 1/1/1998 | 3/31/1998 | 77.80 | | - | - | 116.69 | - | - |
| 4/1/1998 | 6/30/1998 | 117.95 | | - | - | 176.93 | - | - |
| 7/1/1998 | 9/30/1998 | 142.27 | | - | - | 213.40 | 334.20 | 120.80 |
| 10/1/1998 | 12/31/1998 | 160.68 | | - | - | 241.01 | 334.20 | 93.19 |
| 1/1/1999 | 3/31/1999 | 156.86 | | - | - | 235.29 | 334.20 | 98.91 |
| 4/1/1999 | 6/30/1999 | 147.16 | | - | - | 220.75 | 334.20 | 113.45 |
| 7/1/1999 | 9/30/1999 | 96.44 | | - | - | 144.66 | 334.20 | 189.54 |
| 10/1/1999 | 12/31/1999 | 59.93 | | - | - | 89.89 | 334.20 | 244.31 |
| 1/1/2000 | 3/31/2000 | 16.74 | | - | - | 25.10 | 334.20 | 309.10 |
| 4/1/2000 | 6/30/2000 | (610.03) | 16.74 | - | - | 25.11 | 334.20 | 309.09 |
| 7/1/2000 | 9/30/2000 | - | | - | - | - | 285.90 | - |
| 10/1/2000 | 12/31/2000 | - | | - | - | - | 285.90 | - |
| 1/1/2001 | 3/31/2001 | (113,368.94) | - | - | - | - | 285.90 | - |
| 4/1/2001 | 6/30/2001 | (6,015.36) | - | - | - | - | 285.90 | - |
| 7/1/2001 | 9/30/2001 | (2,583.36) | - | - | - | - | 285.90 | - |
| 10/1/2001 | 12/31/2001 | 786.13 | | - | - | 1,179.20 | 285.90 | (893.30) |
| 1/1/2002 | 3/31/2002 | 558.61 | | - | - | 837.91 | 285.90 | (552.01) |
| 4/1/2002 | 6/30/2002 | 883.20 | | - | - | 1,324.81 | 285.90 | (1,038.91) |
| 7/1/2002 | 9/30/2002 | - | | - | - | - | 285.90 | - |
| 10/1/2002 | 12/31/2002 | - | | - | - | - | 285.90 | - |
| 1/1/2003 | 3/31/2003 | - | | - | - | - | 285.90 | - |
| 4/1/2003 | 6/30/2003 | (79.71) | | - | - | - | 285.90 | - |
| 7/1/2003 | 9/30/2003 | (149.50) | | - | - | - | 285.90 | - |
| 1/1/2004 | 3/31/2004 | (46.30) | | - | - | - | 285.90 | - |
| 4/1/2004 | 6/30/2004 | - | | - | - | - | 285.90 | - |
| 7/1/2004 | 9/30/2004 | - | | - | - | - | 285.90 | - |

Exhibit #16.68

In Re Pharmaceutical Industry Average Wholesale Price Litigation

Watson 52544033305 - LORAZEPAM 1 MG TABLET

Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 3.20 | | $ 42.47 | $ 39.27 | $ 4.81 | $ 10.35 | $ 5.54 |
| 4/1/1997 | 6/30/1997 | 3.20 | | 42.47 | 39.27 | 4.80 | 10.35 | 5.55 |
| 7/1/1997 | 9/30/1997 | 3.20 | | 42.47 | 39.27 | 4.81 | 10.35 | 5.54 |
| 10/1/1997 | 12/31/1997 | 3.20 | | 42.47 | 39.27 | 4.81 | 10.15 | 5.34 |
| 1/1/1998 | 3/31/1998 | 20.74 | | 405.24 | 384.50 | 31.10 | - | - |
| 4/1/1998 | 6/30/1998 | 46.35 | | 405.24 | 358.89 | 69.53 | - | - |
| 7/1/1998 | 9/30/1998 | 62.24 | | 405.24 | 343.00 | 93.37 | 334.20 | 240.83 |
| 10/1/1998 | 12/31/1998 | 147.70 | | 405.24 | 257.54 | 221.55 | 334.20 | 112.65 |
| 1/1/1999 | 3/31/1999 | (76.40) | 147.70 | 405.24 | 257.54 | 221.55 | 334.20 | 112.65 |
| 4/1/1999 | 6/30/1999 | (750.40) | 147.70 | 405.24 | 257.54 | 221.55 | 334.20 | 112.65 |
| 7/1/1999 | 9/30/1999 | (644.62) | 147.70 | 405.24 | 257.54 | 221.55 | 334.20 | 112.65 |
| 10/1/1999 | 12/31/1999 | (970.32) | 147.70 | 405.24 | 257.54 | 221.55 | 334.20 | 112.65 |
| 1/1/2000 | 3/31/2000 | (210.19) | | 405.24 | 270.20 | 202.56 | 334.20 | 131.64 |
| 4/1/2000 | 6/30/2000 | 135.04 | | 405.24 | 233.34 | 257.85 | 334.20 | 76.35 |
| 7/1/2000 | 9/30/2000 | 171.90 | | 405.24 | 199.74 | 308.25 | 285.90 | (22.35) |
| 10/1/2000 | 12/31/2000 | 205.50 | | 405.24 | 310.77 | 141.71 | 285.90 | 144.19 |
| 1/1/2001 | 3/31/2001 | 94.47 | 94.47 | 405.24 | 310.77 | 141.71 | 285.90 | 144.19 |
| 4/1/2001 | 6/30/2001 | (648.66) | 94.47 | 405.24 | 310.77 | 141.71 | 285.90 | 144.20 |
| 7/1/2001 | 9/30/2001 | 14,861.44 | | 405.24 | | | 285.90 | |
| 10/1/2001 | 12/31/2001 | - | | 405.24 | | | 285.90 | |
| 1/1/2002 | 3/31/2002 | 9,843.27 | | 405.24 | 310.77 | 141.71 | 285.90 | 144.20 |
| 4/1/2002 | 6/30/2002 | 4,989.92 | 94.47 | 405.24 | 310.77 | 141.71 | 285.90 | 144.20 |
| 7/1/2002 | 9/30/2002 | 136.58 | | 405.24 | 268.66 | 204.87 | 285.90 | 81.03 |
| 10/1/2002 | 12/31/2002 | 181.88 | | 405.24 | 223.36 | 272.82 | 285.90 | 13.08 |
| 1/1/2003 | 3/31/2003 | - | | 405.24 | - | - | 285.90 | - |
| 4/1/2003 | 6/30/2003 | - | | 405.24 | - | - | 285.90 | - |
| 7/1/2003 | 9/30/2003 | - | | 405.24 | - | - | 285.90 | - |
| 1/1/2004 | 3/31/2004 | - | | 405.24 | - | - | 285.90 | - |
| 4/1/2004 | 6/30/2004 | - | | 405.24 | - | - | 285.90 | - |
| 7/1/2004 | 9/30/2004 | - | | 405.24 | - | - | 285.90 | - |

Exhibit #16.69
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033305 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $  - | $  - | $  10.35 | $  - |
| 4/1/1997 | 6/30/1997 | - | - | 10.35 | - |
| 7/1/1997 | 9/30/1997 | - | - | 10.35 | - |
| 10/1/1997 | 12/31/1997 | - | - | 10.15 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 334.20 | - |
| 10/1/1998 | 12/31/1998 | - | - | 334.20 | - |
| 1/1/1999 | 3/31/1999 | - | - | 334.20 | - |
| 4/1/1999 | 6/30/1999 | - | - | 334.20 | - |
| 7/1/1999 | 9/30/1999 | - | - | 334.20 | - |
| 10/1/1999 | 12/31/1999 | - | - | 334.20 | - |
| 1/1/2000 | 3/31/2000 | - | - | 334.20 | - |
| 4/1/2000 | 6/30/2000 | - | - | 334.20 | - |
| 7/1/2000 | 9/30/2000 | - | - | 334.20 | - |
| 7/1/2000 | 12/31/2000 | - | - | 285.90 | - |
| 1/1/2001 | 3/31/2001 | 119.04 | 178.55 | 285.90 | 107.35 |
| 4/1/2001 | 6/30/2001 | 119.04 | 178.55 | 285.90 | 107.35 |
| 7/1/2001 | 9/30/2001 | 119.05 | 178.58 | 285.90 | 107.33 |
| 10/1/2001 | 12/31/2001 | - | - | 285.90 | - |
| 1/1/2002 | 3/31/2002 | 119.05 | 178.58 | 285.90 | 107.33 |
| 4/1/2002 | 6/30/2002 | - | - | 285.90 | - |
| 7/1/2002 | 9/30/2002 | - | - | 285.90 | - |
| 10/1/2002 | 12/31/2002 | - | - | 285.90 | - |
| 1/1/2003 | 3/31/2003 | - | - | 285.90 | - |
| 4/1/2003 | 6/30/2003 | - | - | 285.90 | - |
| 7/1/2003 | 9/30/2003 | - | - | 285.90 | - |
| 1/1/2004 | 3/31/2004 | - | - | 285.90 | - |
| 4/1/2004 | 6/30/2004 | - | - | 285.90 | - |
| 7/1/2004 | 9/30/2004 | - | - | 285.90 | - |
| 10/1/2004 | 12/31/2004 | - | - | 285.90 | - |
| 1/1/2005 | 3/31/2005 | - | - | 285.90 | - |
| 4/1/2005 | 6/30/2005 | - | - | 285.90 | - |
| 7/1/2005 | 9/30/2005 | - | - | 285.90 | - |
| 10/1/2005 | 12/31/2005 | - | - | 285.90 | - |

Exhibit #16.70
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033310 - LORAZEPAM 1 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.45 | | $ - | $ - | $ 9.67 | $ 20.70 | $ 11.03 |
| 4/1/1997 | 6/30/1997 | 6.33 | | - | - | 9.50 | 20.70 | 11.20 |
| 7/1/1997 | 9/30/1997 | 6.27 | | - | - | 9.41 | 20.70 | 11.29 |
| 10/1/1997 | 12/31/1997 | 6.06 | | - | - | 9.09 | 20.30 | 11.21 |
| 1/1/1998 | 3/31/1998 | 156.76 | | - | - | 235.14 | - | - |
| 4/1/1998 | 6/30/1998 | 222.39 | | - | - | 333.59 | - | - |
| 7/1/1998 | 9/30/1998 | 248.34 | | - | - | 372.51 | 668.40 | 295.89 |
| 10/1/1998 | 12/31/1998 | 314.58 | | - | - | 471.86 | 668.40 | 196.54 |
| 1/1/1999 | 3/31/1999 | 298.69 | | - | - | 448.03 | 668.40 | 220.37 |
| 4/1/1999 | 6/30/1999 | 238.66 | | - | - | 357.99 | 668.40 | 310.41 |
| 7/1/1999 | 9/30/1999 | 149.08 | | - | - | 223.61 | 668.40 | 444.79 |
| 10/1/1999 | 12/31/1999 | 108.40 | | - | - | 162.60 | 668.40 | 505.80 |
| 1/1/2000 | 3/31/2000 | 67.93 | | - | - | 101.90 | 668.40 | 566.50 |
| 4/1/2000 | 6/30/2000 | (278.04) | 67.93 | - | - | 101.90 | 668.40 | 566.51 |
| 7/1/2000 | 9/30/2000 | (494.33) | 67.93 | - | - | 101.90 | 668.40 | 566.51 |
| 10/1/2000 | 12/31/2000 | 15,040.70 | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 1/1/2001 | 3/31/2001 | - | | - | - | - | 571.80 | 469.91 |
| 4/1/2001 | 6/30/2001 | (63,023.10) | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 7/1/2001 | 9/30/2001 | (24,855.55) | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 10/1/2001 | 12/31/2001 | 2,772.33 | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 1/1/2002 | 3/31/2002 | 2,508.80 | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 4/1/2002 | 6/30/2002 | 5,572.66 | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 7/1/2002 | 9/30/2002 | 3,940.92 | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 10/1/2002 | 12/31/2002 | 3,890.82 | 67.93 | - | - | 101.90 | 571.80 | 469.91 |
| 1/1/2003 | 3/31/2003 | 3,294.42 | 67.93 | - | - | 100.90 | 571.80 | 469.91 |
| 4/1/2003 | 6/30/2003 | 780.76 | | - | - | 1,171.14 | 571.80 | (599.34) |
| 7/1/2003 | 9/30/2003 | - | | - | - | - | 571.80 | - |
| 10/1/2003 | 12/31/2003 | - | | - | - | - | 571.80 | - |
| 1/1/2004 | 3/31/2004 | - | | - | - | - | 571.80 | - |
| 4/1/2004 | 6/30/2004 | - | | - | - | - | 571.80 | - |
| 7/1/2004 | 9/30/2004 | - | | - | - | - | 571.80 | - |
| 10/1/2004 | 12/31/2004 | - | | - | - | - | 571.80 | - |

Exhibit #16.71
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033310 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 6.72 | | $ 83.30 | $ 76.59 | $ 10.07 | $ 20.70 | $ 10.63 |
| 4/1/1997 | 6/30/1997 | 6.35 | | 83.30 | 76.95 | 9.52 | 20.70 | 11.18 |
| 7/1/1997 | 9/30/1997 | 6.00 | | 83.30 | 77.30 | 9.00 | 20.70 | 11.70 |
| 10/1/1997 | 12/31/1997 | 5.82 | | 83.30 | 77.48 | 8.73 | 20.30 | 11.57 |
| 1/1/1998 | 3/31/1998 | 155.81 | | 796.67 | 640.86 | 233.72 | - | - |
| 4/1/1998 | 6/30/1998 | 218.90 | | 796.67 | 577.77 | 328.35 | - | - |
| 7/1/1998 | 9/30/1998 | 261.69 | | 796.67 | 534.98 | 392.53 | 668.40 | 275.87 |
| 10/1/1998 | 12/31/1998 | 288.75 | | 796.67 | 507.92 | 433.12 | 668.40 | 235.28 |
| 1/1/1999 | 3/31/1999 | 317.14 | | 796.67 | 479.53 | 475.72 | 668.40 | 192.68 |
| 4/1/1999 | 6/30/1999 | 238.21 | | 796.67 | 558.46 | 357.31 | 668.40 | 311.09 |
| 7/1/1999 | 9/30/1999 | 209.69 | | 796.67 | 586.98 | 314.53 | 668.40 | 353.87 |
| 10/1/1999 | 12/31/1999 | 196.42 | | 796.67 | 600.25 | 294.62 | 668.40 | 373.78 |
| 1/1/2000 | 3/31/2000 | 188.27 | | 803.00 | 614.73 | 282.41 | 668.40 | 385.99 |
| 4/1/2000 | 6/30/2000 | 192.42 | | 803.00 | 610.58 | 288.63 | 668.40 | 379.77 |
| 7/1/2000 | 9/30/2000 | 180.49 | | 803.00 | 622.51 | 270.74 | 668.40 | 397.66 |
| 10/1/2000 | 12/31/2000 | 227.09 | 227.09 | 803.00 | 575.91 | 340.63 | 571.80 | 231.17 |
| 1/1/2001 | 3/31/2001 | (139.96) | | 803.00 | 575.91 | 340.63 | 571.80 | 231.17 |
| 4/1/2001 | 6/30/2001 | (3,413.18) | | 803.00 | 575.91 | 340.63 | 571.80 | 231.17 |
| 7/1/2001 | 9/30/2001 | 1,371.06 | | 803.00 | (568.06) | 2,056.59 | 571.80 | (1,484.79) |
| 10/1/2001 | 12/31/2001 | 354.63 | | 803.00 | 448.37 | 531.95 | 571.80 | 39.86 |
| 1/1/2002 | 3/31/2002 | - | | 803.00 | - | - | 571.80 | - |
| 4/1/2002 | 6/30/2002 | - | | 803.00 | - | - | 571.80 | - |
| 7/1/2002 | 9/30/2002 | - | | 803.00 | - | - | 571.80 | - |
| 10/1/2002 | 12/31/2002 | - | | 803.00 | - | - | 571.80 | - |
| 1/1/2003 | 3/31/2003 | - | | 803.00 | - | - | 571.80 | - |
| 4/1/2003 | 6/30/2003 | - | | 803.00 | - | - | 571.80 | - |
| 7/1/2003 | 9/30/2003 | - | | 803.00 | - | - | 571.80 | - |
| 10/1/2003 | 12/31/2003 | - | | 803.00 | - | - | 571.80 | - |
| 1/1/2004 | 3/31/2004 | - | | 803.00 | - | - | 571.80 | - |
| 4/1/2004 | 6/30/2004 | - | | 803.00 | - | - | 571.80 | - |
| 7/1/2004 | 9/30/2004 | - | | 803.00 | - | - | 571.80 | - |
| 10/1/2004 | 12/31/2004 | - | | 803.00 | - | - | 571.80 | - |

Exhibit #16.72
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033310 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 20.70 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 20.70 | - |
| 7/1/1997 | 9/30/1997 | - | - | 20.70 | - |
| 10/1/1997 | 12/31/1997 | - | - | 20.30 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 668.40 | - |
| 10/1/1998 | 12/31/1998 | - | - | 668.40 | - |
| 1/1/1999 | 3/31/1999 | - | - | 668.40 | - |
| 4/1/1999 | 6/30/1999 | - | - | 668.40 | - |
| 7/1/1999 | 9/30/1999 | - | - | 668.40 | - |
| 10/1/1999 | 12/31/1999 | - | - | 668.40 | - |
| 1/1/2000 | 3/31/2000 | - | - | 668.40 | - |
| 4/1/2000 | 6/30/2000 | - | - | 668.40 | - |
| 7/1/2000 | 9/30/2000 | - | - | 668.40 | - |
| 7/1/2000 | 12/31/2000 | - | - | 571.80 | - |
| 1/1/2001 | 3/31/2001 | 238.07 | 357.11 | 571.80 | 214.69 |
| 4/1/2001 | 6/30/2001 | 238.07 | 357.11 | 571.80 | 214.69 |
| 7/1/2001 | 9/30/2001 | 238.10 | 357.15 | 571.80 | 214.65 |
| 10/1/2001 | 12/31/2001 | - | - | 571.80 | - |
| 1/1/2002 | 3/31/2002 | 238.10 | 357.15 | 571.80 | 214.65 |
| 4/1/2002 | 6/30/2002 | - | - | 571.80 | - |
| 7/1/2002 | 9/30/2002 | - | - | 571.80 | - |
| 10/1/2002 | 12/31/2002 | - | - | 571.80 | - |
| 1/1/2003 | 3/31/2003 | - | - | 571.80 | - |
| 4/1/2003 | 6/30/2003 | - | - | 571.80 | - |
| 7/1/2003 | 9/30/2003 | - | - | 571.80 | - |
| 10/1/2003 | 12/31/2003 | - | - | 571.80 | - |
| 4/1/2004 | 6/30/2004 | - | - | 571.80 | - |
| 7/1/2004 | 9/30/2004 | - | - | 571.80 | - |
| 10/1/2004 | 12/31/2004 | - | - | 571.80 | - |
| 1/1/2005 | 3/31/2005 | - | - | 571.80 | - |
| 4/1/2005 | 6/30/2005 | - | - | 571.80 | - |
| 7/1/2005 | 9/30/2005 | - | - | 571.80 | - |
| 10/1/2005 | 12/31/2005 | - | - | 571.80 | - |

Exhibit #16.73
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544046301 - METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 7.77 | | $ - | $ - | $ 11.66 | $ 11.85 | $ 0.19 |
| 4/1/1997 | 6/30/1997 | 7.40 | | - | - | 11.09 | 11.85 | 0.76 |
| 7/1/1997 | 9/30/1997 | 6.61 | | - | - | 9.92 | 11.85 | 1.93 |
| 10/1/1997 | 12/31/1997 | 6.08 | | - | - | 9.13 | 11.61 | 2.48 |
| 1/1/1998 | 3/31/1998 | 5.08 | | - | - | 7.62 | 11.61 | 3.99 |
| 4/1/1998 | 6/30/1998 | 4.88 | | - | - | 7.32 | 11.61 | 4.29 |
| 7/1/1998 | 9/30/1998 | 4.80 | | - | - | 7.19 | 8.78 | 1.59 |
| 10/1/1998 | 12/31/1998 | 4.26 | | - | - | 6.40 | 8.78 | 2.38 |
| 1/1/1999 | 3/31/1999 | 3.90 | | - | - | 5.85 | 8.78 | 2.93 |
| 4/1/1999 | 6/30/1999 | 3.52 | | - | - | 5.28 | 8.78 | 3.50 |
| 7/1/1999 | 9/30/1999 | 3.36 | | - | - | 5.04 | 8.78 | 3.74 |
| 10/1/1999 | 12/31/1999 | 3.67 | | - | - | 5.50 | 8.78 | 3.28 |
| 1/1/2000 | 3/31/2000 | 3.57 | | - | - | 5.35 | 8.78 | 3.43 |
| 4/1/2000 | 6/30/2000 | 3.68 | | - | - | 5.52 | 8.78 | 3.26 |
| 7/1/2000 | 9/30/2000 | 2.91 | | - | - | 4.37 | 8.78 | 4.41 |
| 10/1/2000 | 12/31/2000 | 2.57 | | - | - | 3.86 | 12.90 | 9.04 |
| 1/1/2001 | 3/31/2001 | 3.15 | | - | - | 4.73 | 12.90 | 8.17 |
| 4/1/2001 | 6/30/2001 | 2.52 | | - | - | 3.78 | 12.90 | 9.12 |
| 7/1/2001 | 9/30/2001 | 2.72 | | - | - | 4.08 | 12.90 | 8.82 |
| 10/1/2001 | 12/31/2001 | 3.19 | | - | - | 4.79 | 12.90 | 8.11 |
| 1/1/2002 | 3/31/2002 | 2.16 | | 4.60 | 2.44 | 3.24 | 9.14 | 5.90 |
| 4/1/2002 | 6/30/2002 | 2.70 | | 4.60 | 1.90 | 4.04 | 9.14 | 5.10 |
| 7/1/2002 | 9/30/2002 | 3.41 | | 4.60 | 1.19 | 5.12 | 9.14 | 4.02 |
| 10/1/2002 | 12/31/2002 | (2.57) | 3.41 | 4.60 | 1.19 | 5.12 | 9.14 | 4.03 |
| 1/1/2003 | 3/31/2003 | - | | 4.60 | | - | 9.14 | - |
| 4/1/2003 | 6/30/2003 | (8.64) | 3.41 | 4.60 | 1.19 | 5.12 | 9.14 | 4.03 |
| 7/1/2003 | 9/30/2003 | 8.07 | | 4.60 | (3.47) | 12.10 | 9.14 | (2.96) |
| 10/1/2003 | 12/31/2003 | 16.72 | | 4.60 | (12.12) | 25.08 | 9.14 | (15.94) |
| 1/1/2004 | 3/31/2004 | 26.46 | | 4.60 | (21.86) | 39.69 | 9.14 | (30.55) |
| 4/1/2004 | 6/30/2004 | - | | 4.60 | | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | | 4.60 | | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | - | | 4.60 | | - | 6.90 | - |
| 1/1/2005 | 3/31/2005 | - | | 4.60 | | - | 6.90 | - |
| 4/1/2005 | 6/30/2005 | - | | 4.60 | | - | 6.90 | - |
| 7/1/2005 | 9/30/2005 | - | | 4.60 | | - | 6.90 | - |
| 10/1/2005 | 12/31/2005 | - | | 4.60 | | - | 6.90 | - |

Exhibit #16.74
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544003310 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 5.33 | | $ 66.48 | $ 61.15 | $ 7.99 | 11.85 | $ 3.86 |
| 4/1/1997 | 6/30/1997 | 5.06 | | 66.48 | 61.42 | 7.60 | 11.85 | 4.25 |
| 7/1/1997 | 9/30/1997 | 5.11 | | 66.48 | 61.37 | 7.66 | 11.85 | 4.19 |
| 10/1/1997 | 12/31/1997 | 5.10 | | 66.48 | 61.38 | 7.64 | 11.61 | 3.97 |
| 1/1/1998 | 3/31/1998 | 4.46 | | 66.48 | 62.02 | 6.69 | 11.61 | 4.92 |
| 4/1/1998 | 6/30/1998 | 4.91 | | 66.48 | 61.57 | 7.36 | 11.61 | 4.25 |
| 7/1/1998 | 9/30/1998 | 4.70 | | 66.48 | 61.78 | 7.05 | 8.78 | 1.73 |
| 10/1/1998 | 12/31/1998 | 4.71 | | 66.48 | 61.77 | 7.07 | 8.78 | 1.71 |
| 1/1/1999 | 3/31/1999 | 4.32 | | 66.48 | 62.16 | 6.48 | 8.78 | 2.30 |
| 4/1/1999 | 6/30/1999 | 3.93 | | 73.99 | 70.06 | 5.90 | 8.78 | 2.88 |
| 7/1/1999 | 9/30/1999 | 3.60 | | 73.99 | 70.39 | 5.41 | 8.78 | 3.37 |
| 10/1/1999 | 12/31/1999 | 3.53 | | 76.30 | 72.77 | 5.30 | 8.78 | 3.48 |
| 1/1/2000 | 3/31/2000 | 4.01 | | 80.10 | 76.09 | 6.02 | 8.78 | 2.76 |
| 4/1/2000 | 6/30/2000 | 4.35 | | 80.10 | 75.75 | 6.52 | 8.78 | 2.26 |
| 7/1/2000 | 9/30/2000 | 4.65 | | 80.10 | 75.45 | 6.97 | 8.78 | 1.81 |
| 10/1/2000 | 12/31/2000 | 4.56 | | 80.10 | 75.54 | 6.85 | 12.90 | 6.05 |
| 1/1/2001 | 3/31/2001 | 4.48 | | 80.10 | 75.62 | 6.72 | 12.90 | 6.18 |
| 4/1/2001 | 6/30/2001 | 4.51 | | 80.10 | 75.59 | 6.76 | 12.90 | 6.14 |
| 7/1/2001 | 9/30/2001 | 4.49 | | 80.10 | 75.61 | 6.73 | 12.90 | 6.17 |
| 10/1/2001 | 12/31/2001 | 4.55 | | 80.10 | 75.55 | 6.83 | 12.90 | 6.07 |
| 1/1/2002 | 3/31/2002 | 4.40 | | 80.10 | 75.70 | 6.61 | 9.14 | 2.53 |
| 4/1/2002 | 6/30/2002 | 4.29 | | 80.10 | 75.81 | 6.43 | 9.14 | 2.71 |
| 7/1/2002 | 9/30/2002 | 3.88 | | 80.10 | 76.22 | 5.82 | 9.14 | 3.32 |
| 10/1/2002 | 12/31/2002 | 0.04 | | 80.10 | 80.06 | 0.06 | 9.14 | 9.08 |
| 1/1/2003 | 3/31/2003 | 0.54 | 0.54 | 80.10 | 79.56 | 0.81 | 9.14 | 8.33 |
| 4/1/2003 | 6/30/2003 | (42.21) | | 80.10 | 79.56 | 0.81 | 9.14 | 8.33 |
| 7/1/2003 | 9/30/2003 | 107.23 | 107.23 | 80.10 | (27.13) | 160.85 | 9.14 | (151.71) |
| 10/1/2003 | 12/31/2003 | (401.11) | | 80.10 | (27.13) | 160.85 | 9.14 | (151.71) |
| 1/1/2004 | 3/31/2004 | - | | 80.10 | - | - | 9.14 | - |
| 4/1/2004 | 6/30/2004 | - | | 80.10 | - | - | 9.14 | - |
| 7/1/2004 | 9/30/2004 | - | | 80.10 | - | - | 9.14 | - |
| 10/1/2004 | 12/31/2004 | 11.61 | | 80.10 | 68.50 | 17.41 | 6.90 | (10.51) |
| 1/1/2005 | 3/31/2005 | 6.09 | | 80.10 | 74.02 | 9.13 | 6.90 | (2.23) |
| 4/1/2005 | 6/30/2005 | 1.12 | | 80.10 | 78.98 | 1.68 | 6.90 | 5.22 |
| 7/1/2005 | 9/30/2005 | 0.62 | | 80.10 | 79.49 | 0.92 | 6.90 | 5.98 |
| 10/1/2005 | 12/31/2005 | | | | | | | |

Exhibit #16.75
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544033310 - LORAZEPAM 1 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $    - | $    - | $    11.85 | $    - |
| 4/1/1997 | 6/30/1997 | - | - | 11.85 | - |
| 7/1/1997 | 9/30/1997 | - | - | 11.85 | - |
| 10/1/1997 | 12/31/1997 | - | - | 11.61 | - |
| 1/1/1998 | 3/31/1998 | - | - | - | - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 8.78 | - |
| 10/1/1998 | 12/31/1998 | - | - | 8.78 | - |
| 1/1/1999 | 3/31/1999 | - | - | 8.78 | - |
| 4/1/1999 | 6/30/1999 | - | - | 8.78 | - |
| 7/1/1999 | 9/30/1999 | - | - | 8.78 | - |
| 10/1/1999 | 12/31/1999 | - | - | 8.78 | - |
| 1/1/2000 | 3/31/2000 | - | - | 8.78 | - |
| 4/1/2000 | 6/30/2000 | - | - | 8.78 | - |
| 7/1/2000 | 9/30/2000 | - | - | 8.78 | - |
| 10/1/2000 | 12/31/2000 | - | - | 12.90 | - |
| 1/1/2001 | 3/31/2001 | 3.30 | 4.95 | 12.90 | 7.95 |
| 4/1/2001 | 6/30/2001 | 3.37 | 5.05 | 12.90 | 7.85 |
| 7/1/2001 | 9/30/2001 | 5.11 | 7.67 | 12.90 | 5.23 |
| 10/1/2001 | 12/31/2001 | 3.55 | 5.33 | 12.90 | 7.57 |
| 1/1/2002 | 3/31/2002 | 3.83 | 5.75 | 9.14 | 3.40 |
| 4/1/2002 | 6/30/2002 | 4.38 | 6.57 | 9.14 | 2.57 |
| 7/1/2002 | 9/30/2002 | 4.38 | 6.57 | 9.14 | 2.57 |
| 10/1/2002 | 12/31/2002 | 4.38 | 6.57 | 9.14 | 2.57 |
| 1/1/2003 | 3/31/2003 | 2.74 | 4.11 | 9.14 | 5.03 |
| 4/1/2003 | 6/30/2003 | 2.93 | 4.40 | 9.14 | 4.74 |
| 7/1/2003 | 9/30/2003 | 3.47 | 5.21 | 9.14 | 3.94 |
| 10/1/2003 | 12/31/2003 | 2.74 | 4.11 | 9.14 | 5.03 |
| 1/1/2004 | 3/31/2004 | | | 9.14 | |
| 4/1/2004 | 6/30/2004 | | | 9.14 | |
| 7/1/2004 | 9/30/2004 | | | 9.14 | |
| 10/1/2004 | 12/31/2004 | | | 9.14 | |
| 1/1/2005 | 3/31/2005 | | | 6.90 | |
| 4/1/2005 | 6/30/2005 | | | 6.90 | |
| 7/1/2005 | 9/30/2005 | | | 6.90 | |
| 10/1/2005 | 12/31/2005 | | | 6.90 | |

Exhibit #16.76
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544046310 – METOPROLOL 100 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 72.76 | | $ | $ | $ 109.14 | $ 118.50 | $ 9.36 |
| 4/1/1997 | 6/30/1997 | 55.86 | | | | 83.78 | 118.50 | 34.72 |
| 7/1/1997 | 9/30/1997 | 48.26 | | | | 72.39 | 118.50 | 46.11 |
| 10/1/1997 | 12/31/1997 | 45.83 | | | | 68.74 | 116.10 | 47.36 |
| 1/1/1998 | 3/31/1998 | 42.89 | | | | 64.34 | 116.10 | 51.76 |
| 4/1/1998 | 6/30/1998 | 41.02 | | | | 61.53 | 116.10 | 54.57 |
| 7/1/1998 | 9/30/1998 | 39.91 | | | | 59.86 | 87.80 | 27.94 |
| 10/1/1998 | 12/31/1998 | 35.67 | | | | 53.50 | 87.80 | 34.30 |
| 1/1/1999 | 3/31/1999 | 31.89 | | | | 47.83 | 87.80 | 39.97 |
| 4/1/1999 | 6/30/1999 | 26.95 | | | | 40.43 | 87.80 | 47.37 |
| 7/1/1999 | 9/30/1999 | 20.60 | | | | 30.90 | 87.80 | 56.90 |
| 10/1/1999 | 12/31/1999 | 19.68 | | | | 29.51 | 87.80 | 58.29 |
| 1/1/2000 | 3/31/2000 | 20.14 | | | | 30.20 | 87.80 | 57.60 |
| 4/1/2000 | 6/30/2000 | 22.98 | | | | 34.47 | 87.80 | 53.33 |
| 7/1/2000 | 9/30/2000 | 22.88 | | | | 34.31 | 87.80 | 53.49 |
| 10/1/2000 | 12/31/2000 | 27.23 | | | | 40.85 | 129.00 | 88.15 |
| 1/1/2001 | 3/31/2001 | 28.37 | | | | 42.56 | 129.00 | 86.44 |
| 4/1/2001 | 6/30/2001 | 26.45 | | | | 39.68 | 129.00 | 89.32 |
| 7/1/2001 | 9/30/2001 | 25.52 | | | | 38.28 | 129.00 | 90.72 |
| 10/1/2001 | 12/31/2001 | 30.37 | | | | 45.55 | 129.00 | 83.45 |
| 1/1/2002 | 3/31/2002 | 25.90 | | | | 38.85 | 91.40 | 52.55 |
| 4/1/2002 | 6/30/2002 | 24.98 | | 39.36 | 14.38 | 37.47 | 91.40 | 53.93 |
| 7/1/2002 | 9/30/2002 | 28.08 | | 39.36 | 11.28 | 42.12 | 91.40 | 49.28 |
| 10/1/2002 | 12/31/2002 | (32.71) | 28.08 | 39.36 | 11.28 | 42.12 | 91.40 | 49.28 |
| 1/1/2003 | 3/31/2003 | - | | 39.36 | - | - | 91.40 | - |
| 4/1/2003 | 6/30/2003 | - | | 39.36 | - | - | 91.40 | - |
| 7/1/2003 | 9/30/2003 | - | | 39.36 | - | - | 91.40 | - |
| 10/1/2003 | 12/31/2003 | - | | 39.36 | - | - | 91.40 | - |
| 1/1/2004 | 3/31/2004 | - | | 39.36 | - | - | 91.40 | - |
| 4/1/2004 | 6/30/2004 | - | | 39.36 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | | 39.36 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | | 39.36 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | | 39.36 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | | 39.36 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | | 39.36 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 39.36 | - | - | 69.00 | - |

Exhibit #16.77
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544046310 – METOPROLOL 100 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between AWP and Published Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ 37.59 | | $ 657.95 | $ 620.36 | $ 56.38 | $ 118.50 | $ 62.12 |
| 4/1/1997 | 6/30/1997 | 37.63 | | 657.95 | 620.32 | 56.45 | 118.50 | 62.05 |
| 7/1/1997 | 9/30/1997 | 37.65 | | 657.95 | 620.30 | 56.48 | 118.50 | 62.02 |
| 10/1/1997 | 12/31/1997 | 37.64 | | 657.95 | 620.31 | 56.47 | 116.10 | 59.63 |
| 1/1/1998 | 3/31/1998 | 37.89 | | 657.95 | 620.06 | 56.83 | 116.10 | 59.27 |
| 4/1/1998 | 6/30/1998 | 36.78 | | 657.95 | 621.17 | 55.17 | 116.10 | 60.93 |
| 7/1/1998 | 9/30/1998 | 36.18 | | 657.95 | 621.77 | 54.27 | 87.80 | 33.53 |
| 10/1/1998 | 12/31/1998 | 35.55 | | 657.95 | 622.40 | 53.32 | 87.80 | 34.48 |
| 1/1/1999 | 3/31/1999 | 34.13 | | 657.95 | 623.82 | 51.20 | 87.80 | 36.60 |
| 4/1/1999 | 6/30/1999 | 34.65 | | 699.99 | 665.34 | 51.97 | 87.80 | 35.83 |
| 7/1/1999 | 9/30/1999 | 30.91 | | 699.99 | 669.08 | 46.37 | 87.80 | 41.43 |
| 10/1/1999 | 12/31/1999 | 22.29 | | 725.00 | 702.71 | 33.43 | 87.80 | 54.37 |
| 1/1/2000 | 3/31/2000 | 25.95 | | 761.30 | 735.35 | 38.93 | 87.80 | 48.87 |
| 4/1/2000 | 6/30/2000 | 28.50 | | 761.30 | 732.80 | 42.74 | 87.80 | 45.06 |
| 7/1/2000 | 9/30/2000 | 31.96 | | 761.30 | 729.34 | 47.94 | 87.80 | 39.86 |
| 10/1/2000 | 12/31/2000 | 40.38 | | 761.30 | 720.92 | 60.57 | 129.00 | 68.43 |
| 1/1/2001 | 3/31/2001 | 39.07 | | 761.30 | 722.23 | 58.60 | 129.00 | 70.40 |
| 4/1/2001 | 6/30/2001 | 39.11 | | 761.30 | 722.19 | 58.66 | 129.00 | 70.34 |
| 7/1/2001 | 9/30/2001 | 39.13 | | 761.30 | 722.17 | 58.69 | 129.00 | 70.31 |
| 10/1/2001 | 12/31/2001 | 39.12 | | 761.30 | 722.18 | 58.68 | 129.00 | 70.32 |
| 1/1/2002 | 3/31/2002 | 39.00 | | 761.30 | 722.30 | 58.50 | 91.40 | 32.90 |
| 4/1/2002 | 6/30/2002 | 38.78 | | 761.30 | 722.52 | 58.16 | 91.40 | 33.24 |
| 7/1/2002 | 9/30/2002 | 39.17 | | 761.30 | 722.13 | 58.75 | 91.40 | 32.65 |
| 10/1/2002 | 12/31/2002 | 38.65 | | 761.30 | 722.65 | 57.97 | 91.40 | 33.43 |
| 1/1/2003 | 3/31/2003 | 34.32 | | 761.30 | 726.98 | 51.48 | 91.40 | 39.92 |
| 4/1/2003 | 6/30/2003 | 15.37 | | 761.30 | 745.93 | 23.05 | 91.40 | 68.35 |
| 7/1/2003 | 9/30/2003 | (150.42) | 150.42 | 761.30 | 610.88 | 225.63 | 91.40 | (134.23) |
| 10/1/2003 | 12/31/2003 | 274.48 | | 761.30 | 486.82 | 411.72 | 91.40 | (320.32) |
| 1/1/2004 | 3/31/2004 | 133.34 | | 761.30 | 627.96 | 200.01 | 91.40 | (108.61) |
| 4/1/2004 | 6/30/2004 | - | | 761.30 | - | - | 91.40 | - |
| 7/1/2004 | 9/30/2004 | - | | 761.30 | - | - | 91.40 | - |
| 10/1/2004 | 12/31/2004 | - | | 761.30 | - | - | 69.00 | - |
| 1/1/2005 | 3/31/2005 | - | | 761.30 | - | - | 69.00 | - |
| 4/1/2005 | 6/30/2005 | - | | 761.30 | - | - | 69.00 | - |
| 7/1/2005 | 9/30/2005 | - | | 761.30 | - | - | 69.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 761.30 | - | - | 69.00 | - |

Exhibit #16.78
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544046310 - METOPROLOL 100 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1997 | 3/31/1997 | $ - | $ - | $ 118.50 | $ - |
| 4/1/1997 | 6/30/1997 | - | - | 118.50 | - |
| 7/1/1997 | 9/30/1997 | - | - | 118.50 | - |
| 10/1/1997 | 12/31/1997 | - | - | 116.10 | - |
| 1/1/1998 | 3/31/1998 | - | - | 116.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 116.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 87.80 | - |
| 10/1/1998 | 12/31/1998 | - | - | 87.80 | - |
| 1/1/1999 | 3/31/1999 | - | - | 87.80 | - |
| 4/1/1999 | 6/30/1999 | - | - | 87.80 | - |
| 7/1/1999 | 9/30/1999 | - | - | 87.80 | - |
| 10/1/1999 | 12/31/1999 | - | - | 87.80 | - |
| 1/1/2000 | 3/31/2000 | - | - | 87.80 | - |
| 4/1/2000 | 6/30/2000 | - | - | 87.80 | - |
| 7/1/2000 | 9/30/2000 | - | - | 87.80 | - |
| 10/1/2000 | 12/31/2000 | - | - | 129.00 | - |
| 1/1/2001 | 3/31/2001 | 33.00 | 49.50 | 129.00 | 79.50 |
| 4/1/2001 | 6/30/2001 | 33.67 | 50.51 | 129.00 | 78.50 |
| 7/1/2001 | 9/30/2001 | 51.14 | 76.72 | 129.00 | 52.28 |
| 10/1/2001 | 12/31/2001 | 35.53 | 53.30 | 129.00 | 75.70 |
| 1/1/2002 | 3/31/2002 | 38.30 | 57.45 | 91.40 | 33.95 |
| 4/1/2002 | 6/30/2002 | 43.81 | 65.71 | 91.40 | 25.69 |
| 7/1/2002 | 9/30/2002 | 43.81 | 65.71 | 91.40 | 25.69 |
| 10/1/2002 | 12/31/2002 | 43.81 | 65.71 | 91.40 | 25.69 |
| 1/1/2003 | 3/31/2003 | 27.42 | 41.13 | 91.40 | 50.27 |
| 4/1/2003 | 6/30/2003 | 29.34 | 44.02 | 91.40 | 47.38 |
| 7/1/2003 | 9/30/2003 | 34.70 | 52.05 | 91.40 | 39.35 |
| 10/1/2003 | 12/31/2003 | 27.37 | 41.05 | 91.40 | 50.35 |
| 1/1/2004 | 3/31/2004 | | | 91.40 | |
| 4/1/2004 | 6/30/2004 | | | 91.40 | |
| 7/1/2004 | 9/30/2004 | | | 91.40 | |
| 10/1/2004 | 12/31/2004 | | | 69.00 | |
| 1/1/2005 | 3/31/2005 | | | 69.00 | |
| 4/1/2005 | 6/30/2005 | | | 69.00 | |
| 7/1/2005 | 9/30/2005 | | | 69.00 | |
| 10/1/2005 | 12/31/2005 | | | 69.00 | |

Exhibit #16.79
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544074601 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ 29.41 | 29.41 | $ - | $ - | $ 44.12 | $ 87.02 | $ 42.91 |
| 4/1/1998 | 6/30/1998 | (37.48) | 29.41 | - | - | 44.12 | 87.02 | 42.91 |
| 7/1/1998 | 9/30/1998 | (937.14) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 10/1/1998 | 12/31/1998 | (993.28) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 1/1/1999 | 3/31/1999 | (873.78) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 4/1/1999 | 6/30/1999 | (654.65) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 7/1/1999 | 9/30/1999 | (746.74) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 10/1/1999 | 12/31/1999 | (559.56) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 1/1/2000 | 3/31/2000 | (506.21) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 4/1/2000 | 6/30/2000 | (372.93) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 7/1/2000 | 9/30/2000 | (327.52) | 29.41 | - | - | 44.12 | 41.46 | (2.66) |
| 10/1/2000 | 12/31/2000 | (373.36) | 29.41 | - | - | 44.12 | 27.60 | (16.52) |
| 1/1/2001 | 3/31/2001 | (59.39) | 29.41 | - | - | 44.12 | 27.60 | (16.52) |
| 4/1/2001 | 6/30/2001 | (60.63) | 29.41 | - | - | 44.12 | 27.60 | (16.52) |
| 7/1/2001 | 9/30/2001 | (33.53) | 29.41 | - | - | 44.12 | 27.60 | (16.52) |
| 10/1/2001 | 12/31/2001 | 1.15 | | - | - | 1.73 | 27.60 | 25.87 |
| 1/1/2002 | 3/31/2002 | (2.19) | 1.15 | 20.18 | 19.03 | 1.73 | 24.55 | 22.83 |
| 4/1/2002 | 6/30/2002 | 4.25 | | 20.18 | 15.93 | 6.37 | 24.55 | 18.18 |
| 7/1/2002 | 9/30/2002 | 10.54 | | 20.18 | 9.64 | 15.81 | 24.55 | 8.74 |
| 10/1/2002 | 12/31/2002 | (170.59) | 10.54 | 20.18 | 9.64 | 15.81 | 24.55 | 8.74 |
| 1/1/2003 | 3/31/2003 | 136,839.23 | 10.54 | 20.18 | 9.64 | 15.81 | 24.55 | 8.74 |
| 4/1/2003 | 6/30/2003 | 141,215.12 | 10.54 | 20.18 | 9.64 | 15.81 | 24.55 | 8.74 |
| 7/1/2003 | 9/30/2003 | 3,032.33 | 10.54 | 20.18 | 9.64 | 15.81 | 24.55 | 8.74 |
| 10/1/2003 | 12/31/2003 | 3,244.25 | 10.54 | 20.18 | 9.64 | - | 24.55 | - |
| 1/1/2004 | 3/31/2004 | - | | 20.18 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 20.18 | - | - | 24.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 20.18 | - | - | 24.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 20.18 | - | - | 24.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 20.18 | - | - | 24.55 | - |
| 4/1/2005 | 6/30/2005 | 6.05 | | 20.18 | 14.13 | 9.08 | 24.55 | 15.48 |
| 7/1/2005 | 9/30/2005 | - | | 20.18 | - | - | 24.55 | - |
| 10/1/2005 | 12/31/2005 | - | | 20.18 | - | - | 24.55 | - |

Exhibit #16.80
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544074601 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ 152.50 | $ - | $ 44.12 | $ 87.02 | $ - |
| 4/1/1998 | 6/30/1998 | 29.41 | | 70.76 | 41.35 | 53.31 | 87.02 | 42.91 |
| 7/1/1998 | 9/30/1998 | 35.54 | | 70.76 | 35.22 | 38.53 | 41.46 | 33.71 |
| 10/1/1998 | 12/31/1998 | 25.69 | | 70.76 | 45.07 | 34.99 | 41.46 | 2.93 |
| 1/1/1999 | 3/31/1999 | 23.33 | | 70.76 | 47.43 | 30.98 | 41.46 | 6.47 |
| 4/1/1999 | 6/30/1999 | 20.65 | | 70.76 | 50.11 | 25.07 | 41.46 | 10.48 |
| 7/1/1999 | 9/30/1999 | 16.71 | | 70.76 | 54.05 | 25.00 | 41.46 | 16.39 |
| 10/1/1999 | 12/31/1999 | 16.67 | | 70.76 | 54.09 | 25.00 | 41.46 | 16.46 |
| 1/1/2000 | 3/31/2000 | 16.96 | | 71.35 | 54.39 | 25.44 | 41.46 | 16.02 |
| 4/1/2000 | 6/30/2000 | 18.77 | | 74.90 | 56.13 | 28.15 | 41.46 | 13.31 |
| 7/1/2000 | 9/30/2000 | 19.94 | | 74.90 | 54.96 | 29.91 | 41.46 | 11.55 |
| 10/1/2000 | 12/31/2000 | 21.03 | | 74.90 | 53.87 | 31.55 | 41.46 | 9.91 |
| 1/1/2001 | 3/31/2001 | 21.12 | | 74.90 | 53.78 | 31.68 | 27.60 | (4.08) |
| 4/1/2001 | 6/30/2001 | 19.21 | | 74.90 | 55.69 | 28.81 | 27.60 | (1.21) |
| 7/1/2001 | 9/30/2001 | 17.80 | | 74.90 | 57.10 | 26.70 | 27.60 | 0.90 |
| 10/1/2001 | 12/31/2001 | 14.86 | | 74.90 | 60.04 | 22.29 | 27.60 | 5.31 |
| 1/1/2002 | 3/31/2002 | 12.74 | | 74.90 | 62.16 | 19.11 | 27.60 | 8.49 |
| 4/1/2002 | 6/30/2002 | 11.54 | | 74.90 | 63.36 | 17.31 | 24.55 | 7.24 |
| 7/1/2002 | 9/30/2002 | 10.54 | | 74.90 | 64.36 | 15.81 | 24.55 | 8.74 |
| 10/1/2002 | 12/31/2002 | 8.32 | | 74.90 | 66.58 | 12.48 | 24.55 | 12.07 |
| 1/1/2003 | 3/31/2003 | (0.37) | 8.32 | 74.90 | 66.58 | 12.48 | 24.55 | 12.07 |
| 4/1/2003 | 6/30/2003 | (1,080.17) | 8.32 | 74.90 | 66.58 | 12.48 | 24.55 | 12.07 |
| 7/1/2003 | 9/30/2003 | (3,281.19) | 8.32 | 74.90 | 66.58 | 12.48 | 24.55 | 12.07 |
| 10/1/2003 | 12/31/2003 | 19.10 | | 74.90 | 55.80 | 28.65 | 24.55 | (4.10) |
| 1/1/2004 | 3/31/2004 | - | | 74.90 | - | - | 24.55 | - |
| 4/1/2004 | 6/30/2004 | - | | 74.90 | - | - | 24.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 74.90 | - | - | 24.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 74.90 | - | - | 24.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 74.90 | - | - | 24.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 74.90 | - | - | 24.55 | - |
| 7/1/2005 | 9/30/2005 | - | | 74.90 | - | - | 24.55 | - |
| 10/1/2005 | 12/31/2005 | - | | 74.90 | - | - | 24.55 | - |

Exhibit #16.81
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544074601 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | $ - | $ 87.02 | $ - |
| 1/1/1998 | 3/31/1998 | - | - | 87.02 | - |
| 4/1/1998 | 6/30/1998 | - | - | 87.02 | - |
| 7/1/1998 | 9/30/1998 | - | - | 41.46 | - |
| 10/1/1998 | 12/31/1998 | - | - | 41.46 | - |
| 1/1/1999 | 3/31/1999 | - | - | 41.46 | - |
| 4/1/1999 | 6/30/1999 | - | - | 41.46 | - |
| 7/1/1999 | 9/30/1999 | - | - | 41.46 | - |
| 10/1/1999 | 12/31/1999 | - | - | 41.46 | - |
| 1/1/2000 | 3/31/2000 | - | - | 41.46 | - |
| 4/1/2000 | 6/30/2000 | - | - | 41.46 | - |
| 7/1/2000 | 9/30/2000 | - | - | 41.46 | - |
| 10/1/2000 | 12/31/2000 | - | - | 27.60 | - |
| 1/1/2001 | 3/31/2001 | 12.28 | 18.42 | 27.60 | 9.18 |
| 4/1/2001 | 6/30/2001 | 12.28 | 18.42 | 27.60 | 9.18 |
| 7/1/2001 | 9/30/2001 | 23.64 | 35.46 | 27.60 | (7.86) |
| 10/1/2001 | 12/31/2001 | 11.45 | 17.18 | 27.60 | 10.42 |
| 1/1/2002 | 3/31/2002 | 11.45 | 17.18 | 24.55 | 7.37 |
| 4/1/2002 | 6/30/2002 | 11.63 | 17.45 | 24.55 | 7.11 |
| 7/1/2002 | 9/30/2002 | 11.63 | 17.45 | 24.55 | 7.11 |
| 10/1/2002 | 12/31/2002 | 11.63 | 17.45 | 24.55 | 7.11 |
| 1/1/2003 | 3/31/2003 | 6.30 | 9.44 | 24.55 | 15.11 |
| 4/1/2003 | 6/30/2003 | 6.30 | 9.44 | 24.55 | 15.11 |
| 7/1/2003 | 9/30/2003 | 6.30 | 9.45 | 24.55 | 15.10 |
| 10/1/2003 | 12/31/2003 | 6.30 | 9.44 | 24.55 | 15.11 |
| 1/1/2004 | 3/31/2004 | | | 24.55 | |
| 4/1/2004 | 6/30/2004 | | | 24.55 | |
| 7/1/2004 | 9/30/2004 | | | 24.55 | |
| 10/1/2004 | 12/31/2004 | | | 24.55 | |
| 1/1/2005 | 3/31/2005 | | | 24.55 | |
| 4/1/2005 | 6/30/2005 | | | 24.55 | |
| 7/1/2005 | 9/30/2005 | | | 24.55 | |
| 10/1/2005 | 12/31/2005 | | | 24.55 | |

Exhibit #16.82
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544074605 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ - | | | $ - | $ - | $ - | $ - |
| 10/1/1998 | 12/31/1998 | (1,480.65) | - | | - | - | 207.30 | - |
| 1/1/1999 | 3/31/1999 | (2,156.05) | - | | - | - | 207.30 | - |
| 4/1/1999 | 6/30/1999 | (1,381.25) | - | | - | - | 207.30 | - |
| 7/1/1999 | 9/30/1999 | (2,612.34) | - | | - | - | 207.30 | - |
| 10/1/1999 | 12/31/1999 | (2,232.60) | - | | - | - | 207.30 | - |
| 1/1/2000 | 3/31/2000 | (1,775.84) | - | 95.84 | - | - | 207.30 | - |
| 4/1/2000 | 6/30/2000 | (2,520.15) | - | 95.84 | - | - | 207.30 | - |
| 7/1/2000 | 9/30/2000 | (1,951.03) | - | 95.84 | - | - | 207.30 | - |
| 10/1/2000 | 12/31/2000 | (1,997.64) | - | 95.84 | - | - | 138.00 | - |
| 1/1/2001 | 3/31/2001 | (307.92) | - | 95.84 | - | - | 138.00 | - |
| 4/1/2001 | 6/30/2001 | (244.38) | - | 95.84 | - | - | 138.00 | - |
| 7/1/2001 | 9/30/2001 | (158.53) | - | 95.84 | - | - | 138.00 | 134.03 |
| 10/1/2001 | 12/31/2001 | 2.65 | - | 95.84 | 93.19 | 3.97 | 138.00 | 134.03 |
| 1/1/2002 | 3/31/2002 | (0.91) | 2.65 | 95.84 | 93.19 | 3.98 | 122.75 | 118.78 |
| 4/1/2002 | 6/30/2002 | 8.26 | - | 95.84 | 87.58 | 12.39 | 122.75 | 110.36 |
| 7/1/2002 | 9/30/2002 | 28.69 | - | 95.84 | 67.15 | 43.03 | 122.75 | 79.72 |
| 10/1/2002 | 12/31/2002 | (60.39) | 28.69 | 95.84 | 67.15 | 43.04 | 122.75 | 79.72 |
| 1/1/2003 | 3/31/2003 | (178.28) | 28.69 | 95.84 | 67.15 | 43.04 | 122.75 | 79.72 |
| 4/1/2003 | 6/30/2003 | - | - | 95.84 | - | - | 122.75 | - |
| 7/1/2003 | 9/30/2003 | - | - | 95.84 | - | - | 122.75 | - |
| 10/1/2003 | 12/31/2003 | - | - | 95.84 | - | - | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | - | 95.84 | - | - | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | - | 95.84 | - | - | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | - | 95.84 | - | - | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | - | 95.84 | - | - | 122.75 | - |
| 1/1/2005 | 3/31/2005 | - | - | 95.84 | - | - | 122.75 | - |
| 4/1/2005 | 6/30/2005 | - | - | 95.84 | - | - | 122.75 | - |
| 7/1/2005 | 9/30/2005 | - | - | 95.84 | - | - | 122.75 | - |
| 10/1/2005 | 12/31/2005 | - | - | 95.84 | - | - | 122.75 | - |

Exhibit #16.83
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544074605 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | 9/30/1998 | $ - | | $ 321.20 | $ - | $ - | $ 207.30 | $ - |
| 10/1/1998 | 12/31/1998 | 115.44 | | 321.20 | 205.76 | 173.17 | 207.30 | 34.13 |
| 1/1/1999 | 3/31/1999 | 98.42 | | 321.20 | 222.78 | 147.63 | 207.30 | 59.67 |
| 4/1/1999 | 6/30/1999 | 87.79 | | 321.20 | 233.41 | 131.68 | 207.30 | 75.62 |
| 7/1/1999 | 9/30/1999 | 73.24 | | 321.20 | 247.96 | 109.86 | 207.30 | 97.44 |
| 10/1/1999 | 12/31/1999 | 82.17 | | 349.60 | 267.43 | 123.25 | 207.30 | 84.05 |
| 1/1/2000 | 3/31/2000 | 91.41 | | 355.00 | 263.59 | 137.11 | 207.30 | 70.19 |
| 4/1/2000 | 6/30/2000 | 95.52 | | 355.00 | 259.48 | 143.29 | 207.30 | 64.01 |
| 7/1/2000 | 9/30/2000 | 98.53 | | 355.00 | 256.47 | 147.79 | 207.30 | 59.51 |
| 10/1/2000 | 12/31/2000 | 96.17 | | 355.00 | 258.83 | 144.26 | 138.00 | (6.26) |
| 1/1/2001 | 3/31/2001 | 92.92 | | 355.00 | 262.08 | 139.37 | 138.00 | (1.37) |
| 4/1/2001 | 6/30/2001 | 90.33 | | 355.00 | 264.67 | 135.50 | 138.00 | 2.50 |
| 7/1/2001 | 9/30/2001 | 84.78 | | 355.00 | 270.22 | 127.16 | 138.00 | 10.84 |
| 10/1/2001 | 12/31/2001 | 83.22 | | 355.00 | 271.78 | 124.83 | 138.00 | 13.17 |
| 1/1/2002 | 3/31/2002 | 82.27 | | 355.00 | 272.73 | 123.40 | 122.75 | (0.65) |
| 4/1/2002 | 6/30/2002 | 81.95 | | 355.00 | 273.05 | 122.93 | 122.75 | (0.18) |
| 7/1/2002 | 9/30/2002 | 81.44 | | 355.00 | 273.56 | 122.16 | 122.75 | 0.59 |
| 10/1/2002 | 12/31/2002 | 94.54 | | 355.00 | 260.46 | 141.81 | 122.75 | (19.06) |
| 1/1/2003 | 3/31/2003 | 91.12 | | 355.00 | 263.88 | 136.69 | 122.75 | (13.94) |
| 4/1/2003 | 6/30/2003 | 95.16 | | 355.00 | 259.84 | 142.74 | 122.75 | (19.99) |
| 7/1/2003 | 9/30/2003 | 91.66 | | 355.00 | 263.34 | 137.49 | 122.75 | (14.74) |
| 10/1/2003 | 12/31/2003 | - | | 355.00 | - | - | 122.75 | - |
| 1/1/2004 | 3/31/2004 | - | | 355.00 | - | - | 122.75 | - |
| 4/1/2004 | 6/30/2004 | - | | 355.00 | - | - | 122.75 | - |
| 7/1/2004 | 9/30/2004 | - | | 355.00 | - | - | 122.75 | - |
| 10/1/2004 | 12/31/2004 | - | | 355.00 | - | - | 122.75 | - |
| 1/1/2005 | 3/31/2005 | - | | 355.00 | - | - | 122.75 | - |
| 4/1/2005 | 6/30/2005 | - | | 355.00 | - | - | 122.75 | - |
| 7/1/2005 | 9/30/2005 | - | | 355.00 | - | - | 122.75 | - |
| 10/1/2005 | 12/31/2005 | - | | 355.00 | - | - | 122.75 | - |

Exhibit #16.84
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544074605 - CLONAZEPAM 0.5 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 10/1/1997 | 12/31/1997 | $ - | $ - | $ 435.10 | $ - |
| 1/1/1998 | 3/31/1998 | - | - | 435.10 | - |
| 4/1/1998 | 6/30/1998 | - | - | 435.10 | - |
| 7/1/1998 | 9/30/1998 | - | - | 207.30 | - |
| 10/1/1998 | 12/31/1998 | - | - | 207.30 | - |
| 1/1/1999 | 3/31/1999 | - | - | 207.30 | - |
| 4/1/1999 | 6/30/1999 | - | - | 207.30 | - |
| 7/1/1999 | 9/30/1999 | - | - | 207.30 | - |
| 10/1/1999 | 12/31/1999 | - | - | 207.30 | - |
| 1/1/2000 | 3/31/2000 | - | - | 207.30 | - |
| 4/1/2000 | 6/30/2000 | - | - | 207.30 | - |
| 7/1/2000 | 9/30/2000 | - | - | 207.30 | - |
| 10/1/2000 | 12/31/2000 | - | - | 138.00 | - |
| 1/1/2001 | 3/31/2001 | 61.41 | 92.12 | 138.00 | 45.88 |
| 4/1/2001 | 6/30/2001 | 61.41 | 92.12 | 138.00 | 45.88 |
| 7/1/2001 | 9/30/2001 | 118.19 | 177.28 | 138.00 | (39.28) |
| 10/1/2001 | 12/31/2001 | 57.26 | 85.89 | 138.00 | 52.11 |
| 1/1/2002 | 3/31/2002 | 57.26 | 85.89 | 122.75 | 36.86 |
| 4/1/2002 | 6/30/2002 | 58.15 | 87.23 | 122.75 | 35.53 |
| 7/1/2002 | 9/30/2002 | 58.15 | 87.23 | 122.75 | 35.53 |
| 10/1/2002 | 12/31/2002 | 58.15 | 87.23 | 122.75 | 35.53 |
| 1/1/2003 | 3/31/2003 | 31.48 | 47.21 | 122.75 | 75.54 |
| 4/1/2003 | 6/30/2003 | 31.48 | 47.21 | 122.75 | 75.54 |
| 7/1/2003 | 9/30/2003 | 31.50 | 47.25 | 122.75 | 75.50 |
| 10/1/2003 | 12/31/2003 | 31.48 | 47.21 | 122.75 | 75.54 |
| 1/1/2004 | 3/31/2004 | | | 122.75 | |
| 4/1/2004 | 6/30/2004 | | | 122.75 | |
| 7/1/2004 | 9/30/2004 | | | 122.75 | |
| 10/1/2004 | 12/31/2004 | | | 122.75 | |
| 1/1/2005 | 3/31/2005 | | | 122.75 | |
| 4/1/2005 | 6/30/2005 | | | 122.75 | |
| 7/1/2005 | 9/30/2005 | | | 122.75 | |
| 10/1/2005 | 12/31/2005 | | | 122.75 | - |

Exhibit #16.85
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076005 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | | - | - | - | - | - |
| 7/1/1998 | 9/30/1998 | (137.42) | | - | - | - | 295.70 | - |
| 10/1/1998 | 12/31/1998 | (73.20) | | - | - | - | 295.70 | - |
| 1/1/1999 | 3/31/1999 | (19.15) | | - | - | - | 295.70 | - |
| 4/1/1999 | 6/30/1999 | 17.31 | | - | - | 25.96 | 295.70 | 269.74 |
| 7/1/1999 | 9/30/1999 | 16.35 | | - | - | 24.53 | - | - |
| 10/1/1999 | 12/31/1999 | 21.57 | | - | - | 32.35 | - | - |
| 1/1/2000 | 3/31/2000 | 10.34 | | - | - | 15.50 | - | - |
| 4/1/2000 | 6/30/2000 | 14.53 | | - | - | 21.80 | - | - |
| 7/1/2000 | 9/30/2000 | 2.52 | | - | - | 3.78 | - | - |
| 10/1/2000 | 12/31/2000 | (8.05) | 2.52 | - | - | 3.78 | 170.50 | 166.72 |
| 1/1/2001 | 3/31/2001 | 11.96 | | - | - | 17.94 | 170.50 | 152.56 |
| 4/1/2001 | 6/30/2001 | (4.71) | 11.96 | - | - | 17.94 | 170.50 | 152.56 |
| 7/1/2001 | 9/30/2001 | 14.67 | | - | - | 22.01 | 170.50 | 148.49 |
| 10/1/2001 | 12/31/2001 | 10.41 | | - | - | 15.61 | 170.50 | 154.89 |
| 4/1/2004 | 6/30/2004 | - | | 64.27 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 64.27 | - | - | 170.55 | - |
| 10/1/2004 | 12/31/2004 | 1,193.64 | | 64.27 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | 1,193.64 | | 64.27 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | 6.35 | | 64.27 | 57.92 | 9.53 | 54.40 | 44.88 |
| 7/1/2005 | 9/30/2005 | 4.54 | | 64.27 | 59.73 | 6.81 | 54.40 | 47.59 |
| 10/1/2005 | 12/31/2005 | - | | 64.27 | - | - | 54.40 | - |

Exhibit #16.86
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076005 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | | | - | - | - | - |
| 7/1/1998 | 9/30/1998 | 69.61 | | 735.35 | 665.74 | 104.41 | 295.70 | 191.29 |
| 10/1/1998 | 12/31/1998 | 66.13 | | 735.35 | 669.22 | 99.19 | 295.70 | 196.51 |
| 1/1/1999 | 3/31/1999 | 62.21 | | 735.35 | 673.14 | 93.31 | 295.70 | 202.39 |
| 4/1/1999 | 6/30/1999 | 57.53 | | 751.45 | 693.92 | 86.29 | 295.70 | 209.41 |
| 7/1/1999 | 9/30/1999 | 17.95 | | 751.45 | 733.50 | 26.93 | - | - |
| 10/1/1999 | 12/31/1999 | 26.73 | | 774.00 | 747.27 | 40.10 | - | - |
| 1/1/2000 | 3/31/2000 | 37.94 | | 812.70 | 774.76 | 56.90 | - | - |
| 4/1/2000 | 6/30/2000 | 41.01 | | 812.70 | 771.69 | 61.52 | - | - |
| 7/1/2000 | 9/30/2000 | 70.75 | | 812.70 | 741.95 | 106.12 | - | - |
| 10/1/2000 | 12/31/2000 | 66.08 | | 812.70 | 746.62 | 99.12 | 170.50 | 71.38 |
| 1/1/2001 | 3/31/2001 | 58.21 | | 812.70 | 754.49 | 87.31 | 170.50 | 83.19 |
| 4/1/2001 | 6/30/2001 | 55.12 | | 812.70 | 757.58 | 82.69 | 170.50 | 87.81 |
| 7/1/2001 | 9/30/2001 | 53.36 | | 812.70 | 759.34 | 80.03 | 170.50 | 90.47 |
| 10/1/2001 | 12/31/2001 | 53.42 | | 812.70 | 759.28 | 80.13 | 170.50 | 90.37 |
| 4/1/2004 | 6/30/2004 | - | | 812.70 | - | - | 170.55 | - |
| 7/1/2004 | 9/30/2004 | - | | 812.70 | - | - | 170.55 | - |
| 10/1/2004 | 12/31/2004 | - | | 812.70 | - | - | 170.55 | - |
| 1/1/2005 | 3/31/2005 | - | | 812.70 | - | - | 170.55 | - |
| 4/1/2005 | 6/30/2005 | - | | 812.70 | - | - | 54.40 | - |
| 7/1/2005 | 9/30/2005 | - | | 812.70 | - | - | 54.40 | - |
| 10/1/2005 | 12/31/2005 | - | | 812.70 | - | - | 54.40 | - |

Exhibit #16.87
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076005 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 295.70 | - |
| 10/1/1998 | 12/31/1998 | - | - | 295.70 | - |
| 1/1/1999 | 3/31/1999 | - | - | 295.70 | - |
| 4/1/1999 | 6/30/1999 | - | - | 295.70 | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | 170.50 | - |
| 1/1/2001 | 3/31/2001 | 31.11 | 46.67 | 170.50 | 123.83 |
| 4/1/2001 | 6/30/2001 | 49.14 | 73.70 | 170.50 | 96.80 |
| 7/1/2001 | 9/30/2001 | 79.87 | 119.80 | 170.50 | 50.70 |
| 10/1/2001 | 12/31/2001 | 79.87 | 119.80 | 170.50 | 50.70 |
| 1/1/2002 | 3/31/2002 | 26.80 | 40.20 | 170.55 | 130.35 |
| 4/1/2002 | 6/30/2002 | 50.65 | 75.98 | 170.55 | 94.58 |
| 7/1/2002 | 9/30/2002 | 2.13 | 3.19 | 170.55 | 167.36 |
| 10/1/2002 | 12/31/2002 | 2.13 | 3.19 | 170.55 | 167.36 |
| 1/1/2003 | 3/31/2003 | 15.93 | 23.90 | 170.55 | 146.65 |
| 4/1/2003 | 6/30/2003 | 17.85 | 26.77 | 170.55 | 143.78 |
| 7/1/2003 | 9/30/2003 | 1.35 | 2.03 | 170.55 | 168.53 |
| 10/1/2003 | 12/31/2003 | 24.63 | 36.95 | 170.55 | 133.60 |
| 1/1/2004 | 3/31/2004 | | | 170.55 | |
| 4/1/2004 | 6/30/2004 | | | 170.55 | |
| 7/1/2004 | 9/30/2004 | | | 170.55 | |
| 10/1/2004 | 12/31/2004 | | | 170.55 | |
| 1/1/2005 | 3/31/2005 | | | 170.55 | |
| 4/1/2005 | 6/30/2005 | | | 54.40 | |
| 7/1/2005 | 9/30/2005 | | | 54.40 | |
| 10/1/2005 | 12/31/2005 | | | 54.40 | |

Exhibit #16.88
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076051 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 4/1/1999 | 6/30/1999 | $  - | - | $  - | $  - | $  - | $ 2,957.00 | $  - |
| 7/1/1999 | 9/30/1999 | - | - | - | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - | - | 1,705.00 | - |
| 10/1/2004 | 12/31/2004 | - | - | - | - | - | 1,705.50 | - |
| 1/1/2005 | 3/31/2005 | - | - | - | - | - | 1,705.50 | - |
| 4/1/2005 | 6/30/2005 | - | - | - | - | - | 544.00 | - |
| 10/1/2005 | 12/31/2005 | - | - | - | - | - | 544.00 | - |

Exhibit #16.89
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076051 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|
| 4/1/1999 | 6/30/1999 | $ 200.00 | | $ 7,353.50 | $ 7,153.50 | $ 300.00 | $ 2,957.00 | $ 2,657.00 |
| 7/1/1999 | 9/30/1999 | 200.00 | | 7,353.50 | 7,153.50 | 300.00 | - | - |
| 10/1/1999 | 12/31/1999 | 200.00 | | 7,353.50 | 7,153.50 | 300.00 | - | - |
| 1/1/2000 | 3/31/2000 | 182.65 | | 7,600.00 | 7,417.35 | 273.97 | - | - |
| 4/1/2000 | 6/30/2000 | 198.05 | | 7,600.00 | 7,401.95 | 297.08 | - | - |
| 7/1/2000 | 9/30/2000 | 203.10 | | 7,600.00 | 7,396.90 | 304.65 | - | - |
| 10/1/2000 | 12/31/2000 | 204.01 | | 7,600.00 | 7,395.99 | 306.02 | 1,705.00 | 1,398.98 |
| 10/1/2004 | 12/31/2004 | - | | 7,600.00 | - | - | 1,705.50 | - |
| 1/1/2005 | 3/31/2005 | - | | 7,600.00 | - | - | 1,705.50 | - |
| 4/1/2005 | 6/30/2005 | - | | 7,600.00 | - | - | 544.00 | - |
| 10/1/2005 | 12/31/2005 | - | | 7,600.00 | - | - | 544.00 | - |

Exhibit #16.90
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076051 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | - | - |
| 10/1/1998 | 12/31/1998 | - | - | 2,957.00 | - |
| 1/1/1999 | 3/31/1999 | - | - | 2,957.00 | - |
| 4/1/1999 | 6/30/1999 | - | - | 2,957.00 | - |
| 7/1/1999 | 9/30/1999 | - | - | 2,957.00 | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | - | - |
| 1/1/2001 | 3/31/2001 | 311.14 | 466.71 | 1,705.00 | 1,238.29 |
| 4/1/2001 | 6/30/2001 | 491.35 | 737.03 | 1,705.00 | 967.98 |
| 7/1/2001 | 9/30/2001 | 798.68 | 1,198.01 | 1,705.00 | 506.99 |
| 10/1/2001 | 12/31/2001 | 798.68 | 1,198.01 | 1,705.00 | 506.99 |
| 1/1/2002 | 3/31/2002 | 268.01 | 402.01 | 1,705.50 | 1,303.49 |
| 4/1/2002 | 6/30/2002 | 506.50 | 759.75 | 1,705.50 | 945.75 |
| 7/1/2002 | 9/30/2002 | 21.28 | 31.91 | 1,705.50 | 1,673.59 |
| 10/1/2002 | 12/31/2002 | 21.28 | 31.91 | 1,705.50 | 1,673.59 |
| 1/1/2003 | 3/31/2003 | 159.34 | 239.00 | 1,705.50 | 1,466.50 |
| 4/1/2003 | 6/30/2003 | 178.45 | 267.68 | 1,705.50 | 1,437.83 |
| 7/1/2003 | 9/30/2003 | 13.50 | 20.25 | 1,705.50 | 1,685.25 |
| 10/1/2003 | 12/31/2003 | 246.34 | 369.50 | 1,705.50 | 1,336.00 |
| 1/1/2004 | 3/31/2004 | | | 1,705.50 | |
| 4/1/2004 | 6/30/2004 | | | 1,705.50 | |
| 7/1/2004 | 9/30/2004 | | | 1,705.50 | |
| 10/1/2004 | 12/31/2004 | | | 1,705.50 | |
| 1/1/2005 | 3/31/2005 | | | 1,705.50 | |
| 4/1/2005 | 6/30/2005 | | | 544.00 | |
| 7/1/2005 | 9/30/2005 | | | 544.00 | |
| 10/1/2005 | 12/31/2005 | | | 544.00 | |

Exhibit #16.91
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076060 - RANITIDINE 150 MG TABLET
Computation of FUL based on WAC

| Start Date | End Date | Estimated WAC | Proxy | Published WAC | Difference between Published WAC and Estimated WAC | FUL Based on Estimated WAC | Published FUL | Difference between Published FUL and FUL Based on Estimated WAC |
|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ - | $ - | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | | - | - | - | - | - |
| 7/1/1998 | 9/30/1998 | (2.38) | - | - | - | - | - | - |
| 10/1/1998 | 12/31/1998 | 5.33 | | - | - | 8.00 | 35.48 | 27.49 |
| 1/1/1999 | 3/31/1999 | 5.46 | | - | - | 8.19 | 35.48 | 27.29 |
| 4/1/1999 | 6/30/1999 | 4.84 | | - | - | 7.26 | 35.48 | 28.23 |
| 7/1/1999 | 9/30/1999 | 3.06 | | - | - | 4.59 | - | - |
| 10/1/1999 | 12/31/1999 | 2.10 | | - | - | 3.15 | - | - |
| 1/1/2000 | 3/31/2000 | 2.96 | | - | - | 4.44 | - | - |
| 4/1/2000 | 6/30/2000 | 2.87 | | - | - | 4.30 | - | - |
| 7/1/2000 | 9/30/2000 | 2.01 | | - | - | 3.02 | - | - |
| 10/1/2000 | 12/31/2000 | 2.28 | | - | - | 3.42 | 20.46 | 17.04 |
| 1/1/2001 | 3/31/2001 | (0.61) | 2.28 | - | - | 3.42 | 20.46 | 17.04 |
| 4/1/2001 | 6/30/2001 | (0.77) | 2.28 | - | - | 3.42 | 20.46 | 17.04 |
| 7/1/2001 | 9/30/2001 | 1.12 | | - | - | 1.68 | 20.46 | 18.78 |
| 10/1/2001 | 12/31/2001 | 0.99 | | - | - | 1.49 | 20.46 | 18.97 |
| 1/1/2002 | 3/31/2002 | 0.56 | | - | - | 0.85 | 20.47 | 19.62 |
| 4/1/2002 | 6/30/2002 | 0.74 | | - | - | 1.10 | 20.47 | 19.36 |
| 7/1/2002 | 9/30/2002 | 2.16 | | - | - | 3.24 | 20.47 | 17.22 |
| 10/1/2002 | 12/31/2002 | 2.19 | | 8.53 | 6.34 | 1.29 | 20.47 | 19.18 |
| 1/1/2003 | 3/31/2003 | 0.86 | | 8.53 | 7.67 | 0.51 | 20.47 | 19.96 |
| 4/1/2003 | 6/30/2003 | 0.34 | | 8.53 | 8.19 | 0.51 | 20.47 | 19.96 |
| 7/1/2003 | 9/30/2003 | (8.53) | 0.34 | 8.53 | 8.19 | 0.51 | 20.47 | 19.96 |
| 10/1/2003 | 12/31/2003 | (18,030.88) | 0.34 | 8.53 | 8.19 | 0.51 | 20.47 | 19.96 |
| 1/1/2004 | 3/31/2004 | 537.64 | 0.34 | 8.53 | 8.19 | - | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | | 8.53 | - | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | | 8.53 | - | - | 20.47 | - |
| 10/1/2004 | 12/31/2004 | - | | 8.53 | - | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | - | | 8.53 | - | - | 6.53 | - |
| 4/1/2005 | 6/30/2005 | - | | 8.53 | - | - | 6.53 | - |
| 7/1/2005 | 9/30/2005 | - | | 8.53 | - | - | 6.53 | - |
| 10/1/2005 | 12/31/2005 | - | | 8.53 | - | - | 6.53 | - |

Exhibit #16.92
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544070060 - RANITIDINE 150 MG TABLET
Computation of FUL based on AWP

| Start Date | End Date | Estimated AWP | Proxy | Published AWP | Difference between Published AWP and Estimated AWP | | FUL Based on Estimated AWP | Published FUL | Difference between Published FUL and FUL Based on Estimated AWP |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $ - | | $ - | $ - | | $ - | $ - | $ - |
| 4/1/1998 | 6/30/1998 | - | | - | - | | - | - | - |
| 7/1/1998 | 9/30/1998 | 10.12 | | 88.29 | 78.17 | | 15.18 | 35.48 | 20.30 |
| 10/1/1998 | 12/31/1998 | 8.48 | | 88.29 | 79.81 | | 12.73 | 35.48 | 22.76 |
| 1/1/1999 | 3/31/1999 | 8.05 | | 88.29 | 80.24 | | 12.07 | 35.48 | 23.41 |
| 4/1/1999 | 6/30/1999 | 7.69 | | 89.27 | 81.58 | | 11.54 | 35.48 | 23.94 |
| 7/1/1999 | 9/30/1999 | 6.47 | | 89.27 | 82.80 | | 9.71 | - | - |
| 10/1/1999 | 12/31/1999 | 6.53 | | 90.80 | 84.27 | | 9.79 | - | - |
| 1/1/2000 | 3/31/2000 | 7.30 | | 95.30 | 88.00 | | 10.94 | - | - |
| 4/1/2000 | 6/30/2000 | 7.71 | | 95.30 | 87.59 | | 11.57 | - | - |
| 7/1/2000 | 9/30/2000 | 8.55 | | 95.30 | 86.75 | | 12.83 | 20.46 | 7.52 |
| 10/1/2000 | 12/31/2000 | 8.63 | | 95.30 | 86.67 | | 12.94 | 20.46 | 8.20 |
| 1/1/2001 | 3/31/2001 | 8.17 | | 95.30 | 87.13 | | 12.26 | 20.46 | 8.93 |
| 4/1/2001 | 6/30/2001 | 7.69 | | 95.30 | 87.61 | | 11.53 | 20.46 | 10.85 |
| 7/1/2001 | 9/30/2001 | 6.41 | | 95.30 | 88.89 | | 9.61 | 20.46 | 10.24 |
| 10/1/2001 | 12/31/2001 | 6.81 | | 95.30 | 88.49 | | 10.22 | 20.46 | 10.39 |
| 1/1/2002 | 3/31/2002 | 6.72 | | 95.30 | 88.58 | | 10.08 | 20.47 | 10.37 |
| 4/1/2002 | 6/30/2002 | 6.73 | | 95.30 | 88.57 | | 10.10 | 20.47 | 8.05 |
| 7/1/2002 | 9/30/2002 | 8.28 | | 95.30 | 87.02 | | 12.41 | 20.47 | 9.24 |
| 10/1/2002 | 12/31/2002 | 7.48 | | 95.30 | 87.82 | | 11.23 | 20.47 | 10.60 |
| 1/1/2003 | 3/31/2003 | 6.58 | | 95.30 | 88.72 | | 9.87 | 20.47 | 11.50 |
| 4/1/2003 | 6/30/2003 | 5.98 | | 95.30 | 89.32 | | 8.96 | 20.47 | 14.13 |
| 7/1/2003 | 9/30/2003 | 4.22 | | 95.30 | 91.08 | | 6.33 | 20.47 | 18.83 |
| 10/1/2003 | 12/31/2003 | 1.09 | | 95.30 | 94.21 | | 1.63 | 20.47 | 6.71 |
| 1/1/2004 | 3/31/2004 | 9.17 | | 95.30 | 86.13 | | 13.75 | 20.47 | - |
| 4/1/2004 | 6/30/2004 | - | | 95.30 | - | | - | 20.47 | - |
| 7/1/2004 | 9/30/2004 | - | | 95.30 | - | | - | 20.47 | - |
| 10/1/2004 | 12/31/2004 | - | | 95.30 | - | | - | 20.47 | - |
| 1/1/2005 | 3/31/2005 | - | | 95.30 | - | | - | 20.47 | - |
| 4/1/2005 | 6/30/2005 | - | | 95.30 | - | | - | 6.53 | - |
| 7/1/2005 | 9/30/2005 | - | | 95.30 | - | | - | 6.53 | - |
| 10/1/2005 | 12/31/2005 | - | | 95.30 | - | | - | 6.53 | - |

Exhibit #16.93
In Re Pharmaceutical Industry Average Wholesale Price Litigation
Watson 52544076060 - RANITIDINE 150 MG TABLET
Computation of FUL based on AMP

| Start Date | End Date | AMP | FUL Based on AMP | Published FUL | Difference between Published FUL and FUL Based on AMP |
|---|---|---|---|---|---|
| 1/1/1998 | 3/31/1998 | $   - | $   - | $   - | $   - |
| 4/1/1998 | 6/30/1998 | - | - | - | - |
| 7/1/1998 | 9/30/1998 | - | - | 35.48 | - |
| 10/1/1998 | 12/31/1998 | - | - | 35.48 | - |
| 1/1/1999 | 3/31/1999 | - | - | 35.48 | - |
| 4/1/1999 | 6/30/1999 | - | - | 35.48 | - |
| 7/1/1999 | 9/30/1999 | - | - | - | - |
| 10/1/1999 | 12/31/1999 | - | - | - | - |
| 1/1/2000 | 3/31/2000 | - | - | - | - |
| 4/1/2000 | 6/30/2000 | - | - | - | - |
| 7/1/2000 | 9/30/2000 | - | - | - | - |
| 10/1/2000 | 12/31/2000 | - | - | 20.46 | 14.86 |
| 1/1/2001 | 3/31/2001 | 3.73 | 5.60 | 20.46 | 11.62 |
| 4/1/2001 | 6/30/2001 | 5.90 | 8.84 | 20.46 | 6.08 |
| 7/1/2001 | 9/30/2001 | 9.58 | 14.38 | 20.46 | 6.08 |
| 10/1/2001 | 12/31/2001 | 9.58 | 14.38 | 20.47 | 15.64 |
| 1/1/2002 | 3/31/2002 | 3.22 | 4.82 | 20.47 | 11.35 |
| 4/1/2002 | 6/30/2002 | 6.08 | 9.12 | 20.47 | 20.08 |
| 7/1/2002 | 9/30/2002 | 0.26 | 0.38 | 20.47 | 20.08 |
| 10/1/2002 | 12/31/2002 | 0.26 | 0.38 | 20.47 | 17.60 |
| 1/1/2003 | 3/31/2003 | 1.91 | 2.87 | 20.47 | 17.25 |
| 4/1/2003 | 6/30/2003 | 2.14 | 3.21 | 20.47 | 20.22 |
| 7/1/2003 | 9/30/2003 | 0.16 | 0.24 | 20.47 | 16.03 |
| 10/1/2003 | 12/31/2003 | 2.96 | 4.43 | 20.47 | |
| 1/1/2004 | 3/31/2004 | | | 20.47 | |
| 4/1/2004 | 6/30/2004 | | | 20.47 | |
| 7/1/2004 | 9/30/2004 | | | 20.47 | |
| 10/1/2004 | 12/31/2004 | | | 20.47 | |
| 1/1/2005 | 3/31/2005 | | | 20.47 | |
| 4/1/2005 | 6/30/2005 | | | 6.53 | |
| 7/1/2005 | 9/30/2005 | | | 6.53 | |
| 10/1/2005 | 12/31/2005 | | | 6.53 | |