| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00173067200 | AGENERASE 150 MG CAPSULE | 1999 | 34.0% | $1,321,529 |
| 00173067200 | AGENERASE 150 MG CAPSULE | 2000 | 25.7% | $4,808,980 |
| 00173067200 | AGENERASE 150 MG CAPSULE | 2001 | 24.6% | $4,198,186 |
| 00173067200 | AGENERASE 150 MG CAPSULE | 2002 | 31.1% | $3,604,379 |
| 00173067200 | AGENERASE 150 MG CAPSULE | 2003 | 28.1% | $2,797,753 |
| 00173067200 | AGENERASE 150 MG CAPSULE | 2004 | 31.8% | $886,763 |
| 00173067200 | AGENERASE 150 MG CAPSULE | 2005 | 27.8% | $123,021 |
| 00173067900 | AGENERASE 50 MG CAPSULE | 1999 | 73.2% | $2,052 |
| 00173067900 | AGENERASE 50 MG CAPSULE | 2000 | 93.7% | $9,068 |
| 00173067900 | AGENERASE 50 MG CAPSULE | 2001 | 27.8% | $7,595 |
| 00173067900 | AGENERASE 50 MG CAPSULE | 2002 | 31.7% | $11,098 |
| 00173067900 | AGENERASE 50 MG CAPSULE | 2003 | 31.5% | $7,806 |
| 00173067900 | AGENERASE 50 MG CAPSULE | 2004 | 33.8% | $3,523 |
| 00173067900 | AGENERASE 50 MG CAPSULE | 2005 | 25.8% | $22,564 |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | 1999 | 22.1% | $50,249 |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | 2000 | 20.8% | $262,562 |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | 2001 | 22.9% | $236,821 |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | 2002 | 29.0% | $280,547 |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | 2003 | 26.3% | $249,579 |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | 2004 | 29.8% | $182,461 |
| 00173068700 | AGENERASE 15 MG/ML ORAL SOLN | 2005 | 30.4% | $132,778 |
| 00007550040 | ALBENZA 200 MG TABLET | 1997 | 27.4% | $2,581 |
| 00007550040 | ALBENZA 200 MG TABLET | 1998 | 33.3% | $3,013 |
| 00007550040 | ALBENZA 200 MG TABLET | 1999 | 56.5% | $6,147 |
| 00007550040 | ALBENZA 200 MG TABLET | 2000 | 31.7% | $10,411 |
| 00007550040 | ALBENZA 200 MG TABLET | 2001 | 32.5% | $6,822 |
| 00007550040 | ALBENZA 200 MG TABLET | 2002 | 27.7% | $9,335 |
| 00007550040 | ALBENZA 200 MG TABLET | 2003 | 28.2% | $12,799 |
| 00007550040 | ALBENZA 200 MG TABLET | 2004 | 30.3% | $9,613 |
| 00007550040 | ALBENZA 200 MG TABLET | 2005 | 27.4% | $10,720 |
| 00173013093 | ALKERAN 50 MG VIAL | 1998 | 84.6% | $295 |
| 00173013093 | ALKERAN 50 MG VIAL | 1999 | 607.3% | $3,604 |
| 00173013093 | ALKERAN 50 MG VIAL | 2000 | 213.1% | $332 |
| 00173013093 | ALKERAN 50 MG VIAL | 2001 | 33.9% | $194 |
| 00173013093 | ALKERAN 50 MG VIAL | 2002 | 76.8% | $1,927 |
| 00173013093 | ALKERAN 50 MG VIAL | 2003 | 451.5% | $288 |
| 00173013093 | ALKERAN 50 MG VIAL | 2004 | 65.9% | $21 |
| 00173056100 | AMERGE 1 MG TABLET | 1998 | 21.2% | $8,379 |
| 00173056100 | AMERGE 1 MG TABLET | 1999 | 28.9% | $22,360 |
| 00173056100 | AMERGE 1 MG TABLET | 2000 | 35.6% | $55,948 |
| 00173056100 | AMERGE 1 MG TABLET | 2001 | 31.9% | $48,520 |
| 00173056100 | AMERGE 1 MG TABLET | 2002 | 28.1% | $69,079 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00173056100 | AMERGE 1 MG TABLET | 2003 | 29.3% | $63,110 |
| 00173056100 | AMERGE 1 MG TABLET | 2004 | 31.5% | $71,383 |
| 00173056100 | AMERGE 1 MG TABLET | 2005 | 28.9% | $85,319 |
| 00173056200 | AMERGE 2.5 MG TABLET | 1998 | 23.0% | $122,103 |
| 00173056200 | AMERGE 2.5 MG TABLET | 1999 | 30.4% | $358,344 |
| 00173056200 | AMERGE 2.5 MG TABLET | 2000 | 30.7% | $455,076 |
| 00173056200 | AMERGE 2.5 MG TABLET | 2001 | 29.3% | $555,702 |
| 00173056200 | AMERGE 2.5 MG TABLET | 2002 | 29.7% | $626,587 |
| 00173056200 | AMERGE 2.5 MG TABLET | 2003 | 32.3% | $680,469 |
| 00173056200 | AMERGE 2.5 MG TABLET | 2004 | 32.9% | $591,127 |
| 00173056200 | AMERGE 2.5 MG TABLET | 2005 | 30.1% | $658,676 |
| 00029604412 | AMOXIL 200 MG TABLET CHEW | 1999 | -100.5% | $86 |
| 00029604412 | AMOXIL 200 MG TABLET CHEW | 2000 | -100.4% | $1,113 |
| 00029604412 | AMOXIL 200 MG TABLET CHEW | 2001 | -101.1% | $710 |
| 00029604412 | AMOXIL 200 MG TABLET CHEW | 2002 | -107.0% | $301 |
| 00029604412 | AMOXIL 200 MG TABLET CHEW | 2003 | 28.8% | $168 |
| 00029604412 | AMOXIL 200 MG TABLET CHEW | 2005 | 26.1% | $109 |
| 00029604420 | AMOXIL 200 MG TABLET CHEW | 1999 | 25.0% | $117 |
| 00029604420 | AMOXIL 200 MG TABLET CHEW | 2000 | 39.8% | $671 |
| 00029604420 | AMOXIL 200 MG TABLET CHEW | 2001 | 52.6% | $1,482 |
| 00029604420 | AMOXIL 200 MG TABLET CHEW | 2002 | 32.3% | $519 |
| 00029604420 | AMOXIL 200 MG TABLET CHEW | 2003 | 25.1% | $241 |
| 00029604420 | AMOXIL 200 MG TABLET CHEW | 2004 | 23.9% | $156 |
| 00029604420 | AMOXIL 200 MG TABLET CHEW | 2005 | 24.4% | $132 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 1999 | 25.2% | $3,631 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2000 | 28.1% | $36,665 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2001 | 30.6% | $27,391 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2002 | 31.4% | $11,443 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2004 | 27.1% | $14 |
| 00029604520 | AMOXIL 400 MG TABLET CHEW | 1999 | 25.3% | $1,180 |
| 00029604520 | AMOXIL 400 MG TABLET CHEW | 2000 | 24.6% | $17,831 |
| 00029604520 | AMOXIL 400 MG TABLET CHEW | 2001 | 26.5% | $13,618 |
| 00029604520 | AMOXIL 400 MG TABLET CHEW | 2002 | 28.2% | $5,554 |
| 00029604612 | AMOXIL 500 MG TABLET | 1999 | -100.2% | $3,670 |
| 00029604612 | AMOXIL 500 MG TABLET | 2000 | -542.5% | $7,337 |
| 00029604612 | AMOXIL 500 MG TABLET | 2001 | 136.9% | $6,525 |
| 00029604612 | AMOXIL 500 MG TABLET | 2002 | 221.5% | $6,574 |
| 00029604612 | AMOXIL 500 MG TABLET | 2003 | 24.1% | $4,451 |
| 00029604612 | AMOXIL 500 MG TABLET | 2004 | 25.9% | $583 |
| 00029604612 | AMOXIL 500 MG TABLET | 2005 | 24.8% | $121 |
| 00029604620 | AMOXIL 500 MG TABLET | 1998 | 25.0% | $55 |
| 00029604620 | AMOXIL 500 MG TABLET | 1999 | 29.2% | $1,413 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00029604620 | AMOXIL 500 MG TABLET | 2000 | 39.1% | $3,504 |
| 00029604620 | AMOXIL 500 MG TABLET | 2001 | 33.4% | $3,370 |
| 00029604620 | AMOXIL 500 MG TABLET | 2002 | 29.7% | $2,269 |
| 00029604620 | AMOXIL 500 MG TABLET | 2003 | 57.8% | $1,357 |
| 00029604620 | AMOXIL 500 MG TABLET | 2004 | 34.5% | $563 |
| 00029604620 | AMOXIL 500 MG TABLET | 2005 | 26.7% | $790 |
| 00029604625 | AMOXIL 500 MG TABLET | 1999 | 58.5% | $200 |
| 00029604625 | AMOXIL 500 MG TABLET | 2000 | 28.4% | $217 |
| 00029604625 | AMOXIL 500 MG TABLET | 2001 | 26.8% | $282 |
| 00029604625 | AMOXIL 500 MG TABLET | 2002 | 28.8% | $325 |
| 00029604625 | AMOXIL 500 MG TABLET | 2003 | 35.3% | $1,506 |
| 00029604625 | AMOXIL 500 MG TABLET | 2004 | 18.4% | $1,766 |
| 00029604712 | AMOXIL 875 MG TABLET | 1998 | 24.3% | $4,079 |
| 00029604712 | AMOXIL 875 MG TABLET | 1999 | 25.3% | $62,226 |
| 00029604712 | AMOXIL 875 MG TABLET | 2000 | 26.1% | $63,971 |
| 00029604712 | AMOXIL 875 MG TABLET | 2001 | 26.3% | $40,764 |
| 00029604712 | AMOXIL 875 MG TABLET | 2002 | 28.4% | $20,217 |
| 00029604712 | AMOXIL 875 MG TABLET | 2003 | 26.2% | $371 |
| 00029604712 | AMOXIL 875 MG TABLET | 2004 | 31.2% | $846 |
| 00029604720 | AMOXIL 875 MG TABLET | 1998 | 25.0% | $7,212 |
| 00029604720 | AMOXIL 875 MG TABLET | 1999 | 25.3% | $89,671 |
| 00029604720 | AMOXIL 875 MG TABLET | 2000 | 27.8% | $100,032 |
| 00029604720 | AMOXIL 875 MG TABLET | 2001 | 31.0% | $29,064 |
| 00029604720 | AMOXIL 875 MG TABLET | 2002 | 30.2% | $11,082 |
| 00029604720 | AMOXIL 875 MG TABLET | 2003 | 27.7% | $983 |
| 00029604720 | AMOXIL 875 MG TABLET | 2004 | 32.0% | $936 |
| 00029604720 | AMOXIL 875 MG TABLET | 2005 | 31.7% | $1,384 |
| 00029604725 | AMOXIL 875 MG TABLET | 1998 | 26.0% | $21 |
| 00029604725 | AMOXIL 875 MG TABLET | 1999 | 34.3% | $3,598 |
| 00029604725 | AMOXIL 875 MG TABLET | 2000 | 32.9% | $5,077 |
| 00029604725 | AMOXIL 875 MG TABLET | 2001 | 26.7% | $2,258 |
| 00029604725 | AMOXIL 875 MG TABLET | 2002 | 26.7% | $875 |
| 00029604725 | AMOXIL 875 MG TABLET | 2003 | 31.8% | $204 |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | 1999 | 25.8% | $533 |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | 2000 | 26.5% | $7,687 |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | 2001 | 35.9% | $11,399 |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | 2002 | 31.4% | $12,591 |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | 2003 | 26.7% | $6,122 |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | 2004 | 26.9% | $743 |
| 00029604854 | AMOXIL 200 MG/5 ML SUSPENSION | 2005 | 27.6% | $571 |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | 1999 | 28.1% | $1,183 |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | 2000 | 25.8% | $12,741 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | 2001 | 27.9% | $20,622 |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | 2002 | 29.0% | $25,650 |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | 2003 | 24.8% | $14,786 |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | 2004 | 25.1% | $2,313 |
| 00029604855 | AMOXIL 200 MG/5 ML SUSPENSION | 2005 | 26.7% | $1,203 |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | 1999 | 24.5% | $15,361 |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | 2000 | 26.9% | $205,847 |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | 2001 | 27.6% | $320,178 |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | 2002 | 29.0% | $372,093 |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | 2003 | 41.3% | $176,281 |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | 2004 | 30.2% | $22,530 |
| 00029604859 | AMOXIL 200 MG/5 ML SUSPENSION | 2005 | 27.0% | $12,369 |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | 1999 | 23.2% | $2,395 |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | 2000 | 24.8% | $25,176 |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | 2001 | 26.4% | $37,078 |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | 2002 | 26.8% | $47,620 |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | 2003 | 26.3% | $29,544 |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | 2004 | 28.0% | $1,833 |
| 00029604954 | AMOXIL 400 MG/5 ML SUSPENSION | 2005 | 28.4% | $1,265 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 1997 | 25.3% | $10,157 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 1998 | -106.4% | $11,995 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 1999 | -103.0% | $14,106 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2000 | -103.2% | $16,496 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2001 | -105.6% | $17,516 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2002 | -148.1% | $13,464 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2003 | 29.2% | $4,146 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2004 | 35.4% | $1,120 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 1997 | 26.2% | $150,998 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 1998 | 30.2% | $210,366 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 1999 | 32.3% | $308,184 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2000 | 33.8% | $376,182 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2001 | 35.1% | $460,789 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2002 | 35.7% | $404,843 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2003 | 30.5% | $187,761 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2004 | 33.6% | $37,276 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2005 | 29.6% | $351 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 1997 | 27.9% | $1,241 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 1998 | 31.3% | $1,057 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 1999 | 37.8% | $653 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2000 | 33.7% | $872 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2001 | 32.1% | $376 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2002 | 30.1% | $263 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2003 | 27.9% | $387 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2004 | 31.7% | $350 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2005 | 29.0% | $504 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 1997 | 27.3% | $49,666 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 1998 | 30.9% | $29,629 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 1999 | 33.3% | $30,818 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2000 | 32.3% | $27,533 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2001 | 33.3% | $26,428 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2002 | 31.5% | $27,414 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2003 | 29.3% | $21,402 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2004 | 32.1% | $16,421 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2005 | 28.3% | $18,911 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 1997 | 28.3% | $515,646 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 1998 | 748.7% | $379,094 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 1999 | -164.5% | $313,197 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2000 | -172.2% | $253,219 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2001 | -807.5% | $227,148 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2002 | 131.6% | $204,695 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2003 | 30.7% | $149,773 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2004 | 33.1% | $107,786 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2005 | 29.5% | $120,767 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 1997 | 26.8% | $2,439,061 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 1998 | 31.8% | $3,040,679 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 1999 | 34.5% | $3,654,319 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2000 | 33.5% | $3,897,603 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2001 | 34.2% | $4,192,741 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2002 | 34.9% | $3,955,794 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2003 | 31.5% | $122,799 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2004 | 35.5% | $21,874 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2005 | 30.0% | $944 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 1997 | 28.0% | $219,366 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 1998 | 34.5% | $166,431 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 1999 | 36.6% | $175,530 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2000 | 34.4% | $155,741 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2001 | 33.7% | $149,669 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2002 | 32.6% | $133,929 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2003 | 29.8% | $116,455 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2004 | 32.3% | $84,870 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2005 | 28.9% | $84,969 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 1997 | 27.0% | $20,148 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 1998 | 31.2% | $24,845 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 1999 | 35.2% | $26,669 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2000 | 31.3% | $29,391 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2001 | 31.8% | $36,554 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2002 | 30.9% | $30,592 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2003 | 29.5% | $27,713 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2004 | 32.0% | $23,301 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2005 | 28.6% | $22,564 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 1997 | 27.2% | $23,851 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 1998 | 30.3% | $16,474 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 1999 | -145.0% | $16,633 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2000 | 35.4% | $17,146 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2001 | 32.6% | $17,164 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2002 | 30.8% | $14,693 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2003 | 30.4% | $11,369 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2004 | 32.7% | $8,748 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2005 | 28.4% | $8,594 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 1997 | 23.9% | $1,509,485 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 1998 | 29.7% | $2,382,773 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 1999 | 33.3% | $3,626,341 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2000 | 32.8% | $4,940,455 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2001 | 34.2% | $6,307,914 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2002 | 35.2% | $7,042,343 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2003 | 31.7% | $198,767 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2004 | 34.1% | $42,118 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2005 | 29.4% | $5,541 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 1997 | 25.5% | $40,450 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 1998 | 30.6% | $57,790 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 1999 | 32.6% | $73,923 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2000 | 33.1% | $71,367 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2001 | 32.6% | $69,018 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2002 | 31.2% | $51,021 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2003 | 28.9% | $6,089 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2004 | 37.8% | $397 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 1997 | 25.4% | $40,703 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 1998 | 30.9% | $56,548 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 1999 | 35.0% | $101,872 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2000 | 35.6% | $113,615 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2001 | 34.1% | $127,499 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2002 | 31.8% | $94,044 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2003 | 28.3% | $6,931 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2004 | 34.8% | $693 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 1997 | 25.7% | $544,275 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 1998 | 31.0% | $660,634 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 1999 | 33.4% | $941,841 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2000 | 34.6% | $1,022,606 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2001 | 35.1% | $1,054,251 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2002 | 33.4% | $902,791 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2003 | 29.6% | $83,457 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2004 | 34.1% | $6,632 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2005 | 28.9% | $328 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 1997 | 28.2% | $689,002 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 1998 | 32.5% | $567,819 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 1999 | 34.4% | $652,810 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2000 | 33.8% | $590,090 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2001 | 33.8% | $631,677 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2002 | 32.9% | $618,204 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2003 | 30.1% | $567,313 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2004 | 32.9% | $463,983 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2005 | 29.1% | $527,504 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 1997 | 27.2% | $80,696 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 1998 | 31.3% | $104,853 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 1999 | 33.8% | $150,284 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2000 | 36.2% | $186,965 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2001 | 34.7% | $229,686 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2002 | 33.0% | $229,484 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2003 | 30.5% | $234,227 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2004 | 33.0% | $177,119 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2005 | 29.3% | $226,119 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 1997 | 27.5% | $61,819 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 1998 | 31.0% | $50,276 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 1999 | 33.9% | $60,277 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2000 | 33.0% | $60,391 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2001 | 32.9% | $64,625 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2002 | 32.8% | $66,903 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2003 | 30.5% | $57,037 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2004 | 32.8% | $36,767 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2005 | 29.1% | $51,508 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 1997 | 24.7% | $92,116 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 1998 | 30.7% | $126,488 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 1999 | 32.6% | $196,910 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2000 | 33.5% | $247,085 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2001 | 34.1% | $268,901 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2002 | 34.0% | $223,523 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2003 | 30.5% | $32,902 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2004 | 36.1% | $3,130 |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2005 | 30.8% | $113 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 1997 | 25.5% | $115,298 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 1998 | 31.0% | $180,435 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 1999 | 34.0% | $341,802 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2000 | 35.4% | $473,907 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2001 | 35.8% | $583,980 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2002 | 35.9% | $550,709 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2003 | 30.3% | $51,896 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2004 | 34.6% | $103 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 1997 | 25.7% | $1,196,686 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 1998 | 31.3% | $1,650,769 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 1999 | 33.3% | $2,566,617 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2000 | 34.8% | $3,191,737 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2001 | 35.7% | $3,749,642 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2002 | 39.3% | $3,468,770 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2003 | 39.9% | $355,777 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2004 | 34.6% | $32,477 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2005 | 29.7% | $228 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | 2001 | 28.6% | $9,085 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | 2002 | 31.9% | $361,068 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | 2003 | 30.0% | $394,363 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | 2004 | 36.1% | $24,792 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | 2003 | 28.3% | $306,541 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | 2004 | 35.8% | $722,289 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | 2005 | 35.0% | $68,473 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | 2001 | 27.4% | $3,447 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | 2002 | 30.8% | $131,276 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | 2003 | 29.7% | $117,378 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | 2004 | 36.6% | $6,281 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2001 | 27.0% | $8,724 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2002 | 32.4% | $234,523 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2003 | 32.0% | $577,349 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2004 | 36.0% | $626,134 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2005 | 34.6% | $45,065 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | 2003 | 28.8% | $893,244 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | 2004 | 35.9% | $1,919,181 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | 2005 | 35.0% | $130,038 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | 2001 | 29.1% | $41,196 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | 2002 | 32.8% | $1,391,308 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | 2003 | 31.1% | $1,259,443 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | 2004 | 36.5% | $49,760 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | 2002 | 28.9% | $5,183 |

Exhibit B: Summary of AWP/ASP Spread Computations

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| | **Exhibit B: Summary of AWP/ASP Spread Computations** | | | |
| | | | | |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 31.0% | $380,933 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | 2004 | 38.0% | $287,559 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | 2005 | -102.3% | $62,062 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | 2002 | 30.7% | $10,279 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 31.6% | $940,729 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | 2004 | 35.9% | $495,294 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | 2005 | -102.2% | $124,664 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 26.1% | $6,072 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | 2004 | 31.0% | $119,071 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | 2005 | 32.1% | $219,729 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 27.2% | $50,204 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | 2004 | 32.1% | $876,189 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | 2005 | 32.7% | $1,271,474 |
| 00029315818 | AVANDIA 2 MG TABLET | 1999 | 950.9% | $55,896 |
| 00029315818 | AVANDIA 2 MG TABLET | 2000 | -183.3% | $466,417 |
| 00029315818 | AVANDIA 2 MG TABLET | 2001 | -267.7% | $730,182 |
| 00029315818 | AVANDIA 2 MG TABLET | 2002 | 97.3% | $1,023,740 |
| 00029315818 | AVANDIA 2 MG TABLET | 2003 | 34.7% | $1,336,843 |
| 00029315818 | AVANDIA 2 MG TABLET | 2004 | 36.6% | $1,904,761 |
| 00029315818 | AVANDIA 2 MG TABLET | 2005 | 38.4% | $3,440,429 |
| 00029315913 | AVANDIA 4 MG TABLET | 1999 | 30.1% | $364,365 |
| 00029315913 | AVANDIA 4 MG TABLET | 2000 | 29.2% | $2,601,730 |
| 00029315913 | AVANDIA 4 MG TABLET | 2001 | 32.2% | $3,635,705 |
| 00029315913 | AVANDIA 4 MG TABLET | 2002 | 36.9% | $4,358,448 |
| 00029315913 | AVANDIA 4 MG TABLET | 2003 | 37.8% | $4,696,925 |
| 00029315913 | AVANDIA 4 MG TABLET | 2004 | 35.5% | $5,083,073 |
| 00029315913 | AVANDIA 4 MG TABLET | 2005 | 35.5% | $7,285,423 |
| 00029315918 | AVANDIA 4 MG TABLET | 1999 | 25.6% | $102,654 |
| 00029315918 | AVANDIA 4 MG TABLET | 2000 | 28.8% | $782,187 |
| 00029315918 | AVANDIA 4 MG TABLET | 2001 | 30.8% | $1,142,313 |
| 00029315918 | AVANDIA 4 MG TABLET | 2002 | 33.7% | $1,397,397 |
| 00029315918 | AVANDIA 4 MG TABLET | 2003 | 35.9% | $1,616,020 |
| 00029315918 | AVANDIA 4 MG TABLET | 2004 | 36.8% | $1,850,242 |
| 00029315918 | AVANDIA 4 MG TABLET | 2005 | 36.4% | $2,110,503 |
| 00029315920 | AVANDIA 4 MG TABLET | 1999 | 34.5% | $360,575 |
| 00029315920 | AVANDIA 4 MG TABLET | 2000 | 29.5% | $3,077,845 |
| 00029315920 | AVANDIA 4 MG TABLET | 2001 | 30.8% | $4,569,267 |
| 00029315920 | AVANDIA 4 MG TABLET | 2002 | 36.9% | $5,678,621 |
| 00029315920 | AVANDIA 4 MG TABLET | 2003 | 38.7% | $6,328,048 |
| 00029315920 | AVANDIA 4 MG TABLET | 2004 | 37.9% | $6,775,644 |
| 00029315920 | AVANDIA 4 MG TABLET | 2005 | 39.6% | $10,222,291 |
| 00029316013 | AVANDIA 8 MG TABLET | 1999 | 30.6% | $205,332 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00029316013 | AVANDIA 8 MG TABLET | 2000 | 29.3% | $3,175,369 |
| 00029316013 | AVANDIA 8 MG TABLET | 2001 | 32.3% | $5,694,136 |
| 00029316013 | AVANDIA 8 MG TABLET | 2002 | 36.9% | $7,510,260 |
| 00029316013 | AVANDIA 8 MG TABLET | 2003 | 37.9% | $8,117,417 |
| 00029316013 | AVANDIA 8 MG TABLET | 2004 | 36.6% | $8,148,005 |
| 00029316013 | AVANDIA 8 MG TABLET | 2005 | 36.6% | $9,839,204 |
| 00029316020 | AVANDIA 8 MG TABLET | 1999 | 25.9% | $33,342 |
| 00029316020 | AVANDIA 8 MG TABLET | 2000 | 29.5% | $630,365 |
| 00029316020 | AVANDIA 8 MG TABLET | 2001 | 31.5% | $1,380,431 |
| 00029316020 | AVANDIA 8 MG TABLET | 2002 | 38.3% | $2,085,850 |
| 00029316020 | AVANDIA 8 MG TABLET | 2003 | 39.1% | $2,475,785 |
| 00029316020 | AVANDIA 8 MG TABLET | 2004 | 37.6% | $2,597,365 |
| 00029316020 | AVANDIA 8 MG TABLET | 2005 | 39.7% | $3,425,093 |
| 00029152522 | BACTROBAN 2% OINTMENT | 1997 | 26.9% | $628,332 |
| 00029152522 | BACTROBAN 2% OINTMENT | 1998 | 46.6% | $685,307 |
| 00029152522 | BACTROBAN 2% OINTMENT | 1999 | 69.7% | $732,550 |
| 00029152522 | BACTROBAN 2% OINTMENT | 2000 | 81.5% | $435,190 |
| 00029152522 | BACTROBAN 2% OINTMENT | 2001 | -137.8% | $79,097 |
| 00029152522 | BACTROBAN 2% OINTMENT | 2002 | -100.0% | $178 |
| 00029152525 | BACTROBAN 2% OINTMENT | 1997 | 27.4% | $946,576 |
| 00029152525 | BACTROBAN 2% OINTMENT | 1998 | 29.2% | $1,065,007 |
| 00029152525 | BACTROBAN 2% OINTMENT | 1999 | 35.2% | $1,291,414 |
| 00029152525 | BACTROBAN 2% OINTMENT | 2000 | 26.5% | $903,677 |
| 00029152525 | BACTROBAN 2% OINTMENT | 2001 | 28.0% | $120,522 |
| 00029152525 | BACTROBAN 2% OINTMENT | 2002 | -108.0% | $550 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2000 | 28.0% | $579,380 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2001 | 32.3% | $2,350,591 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2002 | 33.8% | $1,195,416 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2003 | 29.7% | $2,044,660 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2004 | 35.5% | $340,831 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2005 | 32.4% | $63,978 |
| 00029152722 | BACTROBAN 2% CREAM | 1998 | 25.1% | $160,110 |
| 00029152722 | BACTROBAN 2% CREAM | 1999 | 28.5% | $327,667 |
| 00029152722 | BACTROBAN 2% CREAM | 2000 | 28.6% | $414,928 |
| 00029152722 | BACTROBAN 2% CREAM | 2001 | 28.7% | $497,988 |
| 00029152722 | BACTROBAN 2% CREAM | 2002 | 30.3% | $975,169 |
| 00029152722 | BACTROBAN 2% CREAM | 2003 | 29.5% | $839,676 |
| 00029152722 | BACTROBAN 2% CREAM | 2004 | 32.3% | $722,188 |
| 00029152722 | BACTROBAN 2% CREAM | 2005 | 30.2% | $870,171 |
| 00029152725 | BACTROBAN 2% CREAM | 1998 | 25.0% | $229,298 |
| 00029152725 | BACTROBAN 2% CREAM | 1999 | 27.6% | $567,838 |
| 00029152725 | BACTROBAN 2% CREAM | 2000 | 28.2% | $860,257 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00029152725 | BACTROBAN 2% CREAM | 2001 | 27.8% | $1,227,230 |
| 00029152725 | BACTROBAN 2% CREAM | 2002 | 30.2% | $2,408,387 |
| 00029152725 | BACTROBAN 2% CREAM | 2003 | 29.6% | $2,558,580 |
| 00029152725 | BACTROBAN 2% CREAM | 2004 | 32.5% | $2,575,713 |
| 00029152725 | BACTROBAN 2% CREAM | 2005 | 30.2% | $2,396,534 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 1997 | -87.6% | $10,857 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 1998 | -87.6% | $20,383 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 1999 | -87.5% | $31,904 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2000 | -87.5% | $46,165 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2001 | -87.0% | $62,076 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2002 | -86.9% | $117,020 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2003 | -87.2% | $96,802 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2004 | -86.9% | $199,798 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2005 | -87.0% | $118,112 |
| 00173031288 | BECLOVENT INHALER | 1997 | 38.3% | $1,059,586 |
| 00173031288 | BECLOVENT INHALER | 1998 | 38.8% | $1,156,879 |
| 00173031288 | BECLOVENT INHALER | 1999 | 37.4% | $1,010,662 |
| 00173031288 | BECLOVENT INHALER | 2000 | 33.8% | $507,449 |
| 00173031288 | BECLOVENT INHALER | 2001 | -285.4% | $26,563 |
| 00173031288 | BECLOVENT INHALER | 2002 | -105.0% | $6,394 |
| 00173033602 | BECONASE 42 MCG INHALER | 1997 | 41.2% | $499,590 |
| 00173033602 | BECONASE 42 MCG INHALER | 1998 | 42.9% | $514,670 |
| 00173033602 | BECONASE 42 MCG INHALER | 1999 | 35.3% | $578,481 |
| 00173033602 | BECONASE 42 MCG INHALER | 2000 | 32.2% | $599,074 |
| 00173033602 | BECONASE 42 MCG INHALER | 2001 | 35.0% | $688,709 |
| 00173033602 | BECONASE 42 MCG INHALER | 2002 | 35.3% | $756,695 |
| 00173033602 | BECONASE 42 MCG INHALER | 2003 | 30.4% | $34,892 |
| 00173033602 | BECONASE 42 MCG INHALER | 2004 | 26.9% | $3,876 |
| 00173046800 | BECONASE 42 MCG INHALER | 1997 | -110.1% | $1,860 |
| 00173046800 | BECONASE 42 MCG INHALER | 1998 | -362.9% | $13,468 |
| 00173046800 | BECONASE 42 MCG INHALER | 1999 | -127.0% | $24,515 |
| 00173046800 | BECONASE 42 MCG INHALER | 2000 | 26.9% | $13,296 |
| 00173046800 | BECONASE 42 MCG INHALER | 2001 | 30.5% | $8,606 |
| 00173046800 | BECONASE 42 MCG INHALER | 2002 | 34.8% | $12,475 |
| 00173046800 | BECONASE 42 MCG INHALER | 2003 | 24.7% | $879 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 1997 | 39.6% | $538,836 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 1998 | 40.0% | $542,581 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 1999 | 35.7% | $469,727 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2000 | 33.5% | $406,220 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2001 | 34.4% | $429,286 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2002 | 39.7% | $525,003 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2003 | 34.2% | $698,126 |

| | **Exhibit B: Summary of AWP/ASP Spread Computations** | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2004 | 37.8% | $603,695 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2005 | 36.4% | $730,779 |
| 00029615033 | BEEPEN VK 250 MG TABLET | 1997 | 192.0% | $12,453 |
| 00029615033 | BEEPEN VK 250 MG TABLET | 1998 | 188.9% | $11,113 |
| 00029615033 | BEEPEN VK 250 MG TABLET | 1999 | 190.1% | $10,792 |
| 00029615033 | BEEPEN VK 250 MG TABLET | 2000 | 159.6% | $5,863 |
| 00029615033 | BEEPEN VK 250 MG TABLET | 2001 | 248.9% | $2,297 |
| 00029615033 | BEEPEN VK 250 MG TABLET | 2002 | 191.1% | $865 |
| 00029615033 | BEEPEN VK 250 MG TABLET | 2003 | 184.3% | $276 |
| 00029616032 | BEEPEN-VK 500 MG TABLET | 1997 | 185.5% | $38,835 |
| 00029616032 | BEEPEN-VK 500 MG TABLET | 1998 | 184.7% | $31,430 |
| 00029616032 | BEEPEN-VK 500 MG TABLET | 1999 | 190.0% | $18,969 |
| 00029616032 | BEEPEN-VK 500 MG TABLET | 2000 | 179.3% | $11,019 |
| 00173038700 | CEFTIN 250 MG TABLET | 1997 | 122.2% | $270,172 |
| 00173038700 | CEFTIN 250 MG TABLET | 1998 | 64.7% | $433,562 |
| 00173038700 | CEFTIN 250 MG TABLET | 1999 | 65.4% | $662,787 |
| 00173038700 | CEFTIN 250 MG TABLET | 2000 | 71.7% | $564,927 |
| 00173038700 | CEFTIN 250 MG TABLET | 2001 | 37.3% | $474,161 |
| 00173038700 | CEFTIN 250 MG TABLET | 2002 | 34.6% | $152,976 |
| 00173038700 | CEFTIN 250 MG TABLET | 2003 | 35.0% | $3,694 |
| 00173038700 | CEFTIN 250 MG TABLET | 2004 | 35.0% | $668 |
| 00173038700 | CEFTIN 250 MG TABLET | 2005 | 35.3% | $777 |
| 00173038742 | CEFTIN 250 MG TABLET | 1997 | 28.0% | $1,260,317 |
| 00173038742 | CEFTIN 250 MG TABLET | 1998 | 28.6% | $1,135,894 |
| 00173038742 | CEFTIN 250 MG TABLET | 1999 | 27.8% | $1,217,179 |
| 00173038742 | CEFTIN 250 MG TABLET | 2000 | 28.8% | $923,851 |
| 00173038742 | CEFTIN 250 MG TABLET | 2001 | 30.3% | $770,557 |
| 00173038742 | CEFTIN 250 MG TABLET | 2002 | 33.0% | $281,398 |
| 00173038742 | CEFTIN 250 MG TABLET | 2003 | 37.9% | $654 |
| 00173038742 | CEFTIN 250 MG TABLET | 2004 | 32.3% | $323 |
| 00173038742 | CEFTIN 250 MG TABLET | 2005 | 29.2% | $1,311 |
| 00173039400 | CEFTIN 500 MG TABLET | 1997 | 28.1% | $998,900 |
| 00173039400 | CEFTIN 500 MG TABLET | 1998 | 27.2% | $1,030,272 |
| 00173039400 | CEFTIN 500 MG TABLET | 1999 | 30.7% | $1,216,891 |
| 00173039400 | CEFTIN 500 MG TABLET | 2000 | 31.0% | $1,070,693 |
| 00173039400 | CEFTIN 500 MG TABLET | 2001 | 32.9% | $982,270 |
| 00173039400 | CEFTIN 500 MG TABLET | 2002 | 36.3% | $366,518 |
| 00173039400 | CEFTIN 500 MG TABLET | 2003 | 36.8% | $2,656 |
| 00173039400 | CEFTIN 500 MG TABLET | 2004 | 32.2% | $4,317 |
| 00173039400 | CEFTIN 500 MG TABLET | 2005 | 35.4% | $1,150 |
| 00173039442 | CEFTIN 500 MG TABLET | 1997 | 29.6% | $1,328,563 |
| 00173039442 | CEFTIN 500 MG TABLET | 1998 | 29.7% | $1,288,725 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00173039442 | CEFTIN 500 MG TABLET | 1999 | 32.5% | $1,425,449 |
| 00173039442 | CEFTIN 500 MG TABLET | 2000 | 31.1% | $1,175,439 |
| 00173039442 | CEFTIN 500 MG TABLET | 2001 | 28.4% | $959,629 |
| 00173039442 | CEFTIN 500 MG TABLET | 2002 | 32.3% | $414,421 |
| 00173039442 | CEFTIN 500 MG TABLET | 2003 | 37.3% | $2,268 |
| 00173039442 | CEFTIN 500 MG TABLET | 2004 | 37.9% | $842 |
| 00173039442 | CEFTIN 500 MG TABLET | 2005 | 38.6% | $286 |
| 00173039501 | CEFTIN 125 MG TABLET | 1997 | 35.4% | $3,122 |
| 00173039501 | CEFTIN 125 MG TABLET | 1998 | 47.6% | $1,479 |
| 00173039501 | CEFTIN 125 MG TABLET | 1999 | 193.5% | $810 |
| 00173039501 | CEFTIN 125 MG TABLET | 2000 | -649.7% | $692 |
| 00173039501 | CEFTIN 125 MG TABLET | 2001 | -192.8% | $1,269 |
| 00173039501 | CEFTIN 125 MG TABLET | 2002 | 135.3% | $645 |
| 00173039501 | CEFTIN 125 MG TABLET | 2003 | -119.0% | $405 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 1997 | 23.8% | $209,568 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 1998 | 19.9% | $202,535 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 1999 | 28.8% | $280,013 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2000 | 27.8% | $245,001 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2001 | 27.8% | $242,651 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2002 | 31.8% | $136,902 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2003 | 31.8% | $190,723 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2004 | 33.0% | $171,081 |
| 00173040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2005 | 26.1% | $78,448 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 1997 | 20.5% | $2,055 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 1998 | 25.9% | $32,889 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 1999 | 30.8% | $65,120 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 2000 | 28.5% | $62,662 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 2001 | 26.7% | $81,658 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 2002 | 33.4% | $62,947 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 2003 | 25.7% | $57,385 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 2004 | 30.7% | $42,556 |
| 00173055400 | CEFTIN 250 MG/5 ML ORAL SUSP | 2005 | 25.9% | $11,916 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 1997 | 20.5% | $17,593 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 1998 | 25.0% | $298,745 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 1999 | 29.0% | $586,028 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2000 | 28.4% | $543,790 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2001 | 28.7% | $523,249 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2002 | 32.0% | $306,205 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2003 | 31.4% | $482,019 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2004 | 33.3% | $443,983 |
| 00173055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2005 | 26.3% | $183,648 |
| 65939038700 | CEFTIN 250 MG TABLET | 2001 | 21.1% | $6,171 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 65939038700 | CEFTIN 250 MG TABLET | 2002 | 34.0% | $105,519 |
| 65939038700 | CEFTIN 250 MG TABLET | 2003 | 41.7% | $1,941 |
| 65939038742 | CEFTIN 250 MG TABLET | 2001 | 19.3% | $10,373 |
| 65939038742 | CEFTIN 250 MG TABLET | 2002 | 32.2% | $197,858 |
| 65939038742 | CEFTIN 250 MG TABLET | 2003 | 39.8% | $7,062 |
| 65939039400 | CEFTIN 500 MG TABLET | 2001 | 18.0% | $13,840 |
| 65939039400 | CEFTIN 500 MG TABLET | 2002 | 32.6% | $241,549 |
| 65939039400 | CEFTIN 500 MG TABLET | 2003 | 42.2% | $9,242 |
| 65939039400 | CEFTIN 500 MG TABLET | 2004 | 39.1% | $255 |
| 65939039442 | CEFTIN 500 MG TABLET | 2001 | 19.4% | $14,600 |
| 65939039442 | CEFTIN 500 MG TABLET | 2002 | 32.6% | $283,176 |
| 65939039442 | CEFTIN 500 MG TABLET | 2003 | 41.4% | $30,452 |
| 65939039442 | CEFTIN 500 MG TABLET | 2004 | 37.3% | $934 |
| 65939040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2001 | 18.2% | $3,739 |
| 65939040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2002 | 32.7% | $98,102 |
| 65939040600 | CEFTIN 125 MG/5 ML ORAL SUSP | 2003 | 40.7% | $38,001 |
| 65939055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2001 | 20.3% | $8,659 |
| 65939055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2002 | 33.1% | $211,612 |
| 65939055500 | CEFTIN 250 MG/5 ML ORAL SUSP | 2003 | 38.8% | $120,810 |
| 00173041400 | CEPTAZ 1 GM VIAL | 1997 | -246.8% | $1,190 |
| 00173041400 | CEPTAZ 1 GM VIAL | 1998 | -521.6% | $2,342 |
| 00173041400 | CEPTAZ 1 GM VIAL | 1999 | -137.8% | $4,737 |
| 00173041400 | CEPTAZ 1 GM VIAL | 2000 | 772.7% | $2,102 |
| 00173041400 | CEPTAZ 1 GM VIAL | 2001 | 74.9% | $1,145 |
| 00173041400 | CEPTAZ 1 GM VIAL | 2002 | 127.9% | $2,973 |
| 00173041500 | CEPTAZ 2 GM VIAL | 1997 | -130.4% | $336 |
| 00173041500 | CEPTAZ 2 GM VIAL | 1998 | -147.6% | $1,182 |
| 00173041500 | CEPTAZ 2 GM VIAL | 1999 | -340.4% | $1,210 |
| 00173041500 | CEPTAZ 2 GM VIAL | 2000 | 1343.9% | $361 |
| 00173041500 | CEPTAZ 2 GM VIAL | 2001 | -677.1% | $55 |
| 00173041800 | CEPTAZ 10 GM PHARM BULK VIAL | 1997 | 65.1% | $137 |
| 00173041800 | CEPTAZ 10 GM PHARM BULK VIAL | 1998 | 83.2% | $5,252 |
| 00173041800 | CEPTAZ 10 GM PHARM BULK VIAL | 1999 | 120.2% | $4,510 |
| 00173041800 | CEPTAZ 10 GM PHARM BULK VIAL | 2000 | 114.2% | $6,996 |
| 00173041800 | CEPTAZ 10 GM PHARM BULK VIAL | 2001 | 90.0% | $13,392 |
| 00173041800 | CEPTAZ 10 GM PHARM BULK VIAL | 2002 | 70.5% | $11,120 |
| 00173041800 | CEPTAZ 10 GM PHARM BULK VIAL | 2003 | 71.2% | $760 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 1997 | 74.6% | $15,070 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 1998 | 86.4% | $25,743 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 1999 | 247.2% | $55,553 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 2000 | 34.2% | $48,741 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 2001 | 36.0% | $29,904 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 58437000218 | CIMETIDINE 400 MG TABLET | 2002 | 39.2% | $20,249 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 2003 | 40.4% | $13,500 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 2004 | 41.5% | $7,983 |
| 58437000218 | CIMETIDINE 400 MG TABLET | 2005 | 42.8% | $262 |
| 58437000225 | CIMETIDINE 400 MG TABLET | 1998 | -366.1% | $1,714 |
| 00173059500 | COMBIVIR TABLET | 1997 | 73.9% | $590,106 |
| 00173059500 | COMBIVIR TABLET | 1998 | 27.4% | $30,965,865 |
| 00173059500 | COMBIVIR TABLET | 1999 | 27.9% | $45,103,381 |
| 00173059500 | COMBIVIR TABLET | 2000 | 23.0% | $53,570,396 |
| 00173059500 | COMBIVIR TABLET | 2001 | 24.0% | $53,881,946 |
| 00173059500 | COMBIVIR TABLET | 2002 | 31.2% | $56,085,968 |
| 00173059500 | COMBIVIR TABLET | 2003 | 28.6% | $57,926,856 |
| 00173059500 | COMBIVIR TABLET | 2004 | 31.4% | $59,719,966 |
| 00173059500 | COMBIVIR TABLET | 2005 | 31.2% | $54,961,392 |
| 00007334301 | COMPAZINE 5 MG/ML VIAL | 1997 | 28.1% | $7,196 |
| 00007334301 | COMPAZINE 5 MG/ML VIAL | 1998 | 29.1% | $6,551 |
| 00007334301 | COMPAZINE 5 MG/ML VIAL | 1999 | 28.5% | $10,223 |
| 00007334301 | COMPAZINE 5 MG/ML VIAL | 2000 | 35.1% | $13,820 |
| 00007334301 | COMPAZINE 5 MG/ML VIAL | 2001 | 32.9% | $7,083 |
| 00007334301 | COMPAZINE 5 MG/ML VIAL | 2002 | 38.7% | $622 |
| 00007334615 | COMPAZINE SPANSULE 15 MG | 1997 | 25.3% | $29,239 |
| 00007334615 | COMPAZINE SPANSULE 15 MG | 1998 | 25.1% | $30,537 |
| 00007334615 | COMPAZINE SPANSULE 15 MG | 1999 | 27.5% | $20,066 |
| 00007334615 | COMPAZINE SPANSULE 15 MG | 2000 | 28.1% | $12,387 |
| 00007334615 | COMPAZINE SPANSULE 15 MG | 2001 | 30.1% | $12,682 |
| 00007334615 | COMPAZINE SPANSULE 15 MG | 2002 | 28.2% | $2,125 |
| 00007334615 | COMPAZINE SPANSULE 15 MG | 2003 | 16.4% | $231 |
| 00007335216 | COMPAZINE 5 MG/ML VIAL | 1997 | -94.9% | $2,509 |
| 00007335216 | COMPAZINE 5 MG/ML VIAL | 1998 | -94.7% | $1,122 |
| 00007335216 | COMPAZINE 5 MG/ML VIAL | 1999 | -94.6% | $2,655 |
| 00007335216 | COMPAZINE 5 MG/ML VIAL | 2000 | -94.8% | $2,339 |
| 00007335216 | COMPAZINE 5 MG/ML VIAL | 2001 | -94.8% | $805 |
| 00007335216 | COMPAZINE 5 MG/ML VIAL | 2002 | -94.8% | $68 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 1997 | 26.5% | $854 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 1998 | 28.6% | $4,681 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 1999 | 25.0% | $6,315 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 2000 | 27.0% | $3,515 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 2001 | 28.9% | $3,527 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 2002 | 24.7% | $3,378 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 2003 | 27.8% | $133 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 2004 | 25.3% | $1,396 |
| 00007336003 | COMPAZINE 2.5 MG SUPPOSITORY | 2005 | 25.2% | $164 |

| | | | | | |
|---|---|---|---|---|---|

**Exhibit B: Summary of AWP/ASP Spread Computations**

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 1997 | 25.6% | $3,111 |
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 1998 | 26.0% | $10,535 |
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 1999 | 24.1% | $14,630 |
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 2000 | 25.6% | $17,548 |
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 2001 | 28.2% | $15,775 |
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 2002 | 24.9% | $14,325 |
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 2003 | 29.6% | $424 |
| 00007336103 | COMPAZINE 5 MG SUPPOSITORY | 2004 | 26.8% | $81 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 1997 | 27.5% | $31,398 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 1998 | 27.4% | $24,298 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 1999 | 26.4% | $31,258 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 2000 | 27.3% | $27,295 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 2001 | 30.9% | $16,942 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 2002 | 27.7% | $11,426 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 2003 | 31.1% | $1,331 |
| 00007336203 | COMPAZINE 25 MG SUPPOSITORY | 2004 | 27.5% | $206 |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | 1997 | 25.1% | $14,559 |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | 1998 | 26.3% | $16,051 |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | 1999 | 24.8% | $19,011 |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | 2000 | 23.0% | $21,158 |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | 2001 | 27.2% | $16,280 |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | 2002 | 25.8% | $2,416 |
| 00007336344 | COMPAZINE 5 MG/5 ML SYRUP | 2003 | -4.6% | $681 |
| 00007413920 | COREG 3.125 MG TABLET | 1997 | 159.4% | $29,543 |
| 00007413920 | COREG 3.125 MG TABLET | 1998 | 45.3% | $326,922 |
| 00007413920 | COREG 3.125 MG TABLET | 1999 | 26.3% | $596,500 |
| 00007413920 | COREG 3.125 MG TABLET | 2000 | 27.6% | $888,773 |
| 00007413920 | COREG 3.125 MG TABLET | 2001 | 28.8% | $1,359,630 |
| 00007413920 | COREG 3.125 MG TABLET | 2002 | 28.5% | $1,763,659 |
| 00007413920 | COREG 3.125 MG TABLET | 2003 | 32.7% | $2,118,562 |
| 00007413920 | COREG 3.125 MG TABLET | 2004 | 31.6% | $2,676,236 |
| 00007413920 | COREG 3.125 MG TABLET | 2005 | 32.8% | $3,881,144 |
| 00007413955 | COREG 3.125 MG TABLET | 2002 | 25.1% | $6,434 |
| 00007413955 | COREG 3.125 MG TABLET | 2003 | 25.6% | $31,544 |
| 00007413955 | COREG 3.125 MG TABLET | 2004 | 5354.4% | $22,226 |
| 00007414020 | COREG 6.25 MG TABLET | 1997 | 137.3% | $24,385 |
| 00007414020 | COREG 6.25 MG TABLET | 1998 | 95.2% | $293,709 |
| 00007414020 | COREG 6.25 MG TABLET | 1999 | 26.6% | $570,475 |
| 00007414020 | COREG 6.25 MG TABLET | 2000 | 27.1% | $832,481 |
| 00007414020 | COREG 6.25 MG TABLET | 2001 | 28.4% | $1,336,494 |
| 00007414020 | COREG 6.25 MG TABLET | 2002 | 30.2% | $2,234,081 |
| 00007414020 | COREG 6.25 MG TABLET | 2003 | 34.0% | $3,010,052 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00007414020 | COREG 6.25 MG TABLET | 2004 | 31.5% | $3,862,117 |
| 00007414020 | COREG 6.25 MG TABLET | 2005 | 33.0% | $6,001,702 |
| 00007414120 | COREG 12.5 MG TABLET | 1997 | 465.4% | $12,823 |
| 00007414120 | COREG 12.5 MG TABLET | 1998 | 150.7% | $211,014 |
| 00007414120 | COREG 12.5 MG TABLET | 1999 | 26.8% | $420,377 |
| 00007414120 | COREG 12.5 MG TABLET | 2000 | 27.1% | $614,000 |
| 00007414120 | COREG 12.5 MG TABLET | 2001 | 28.4% | $965,524 |
| 00007414120 | COREG 12.5 MG TABLET | 2002 | 30.5% | $1,617,800 |
| 00007414120 | COREG 12.5 MG TABLET | 2003 | 34.5% | $2,426,586 |
| 00007414120 | COREG 12.5 MG TABLET | 2004 | 31.6% | $3,469,662 |
| 00007414120 | COREG 12.5 MG TABLET | 2005 | 32.9% | $5,323,868 |
| 00007414220 | COREG 25 MG TABLET | 1997 | 632.8% | $13,799 |
| 00007414220 | COREG 25 MG TABLET | 1998 | 55.5% | $204,431 |
| 00007414220 | COREG 25 MG TABLET | 1999 | 26.3% | $452,219 |
| 00007414220 | COREG 25 MG TABLET | 2000 | 27.2% | $699,395 |
| 00007414220 | COREG 25 MG TABLET | 2001 | 28.5% | $1,056,180 |
| 00007414220 | COREG 25 MG TABLET | 2002 | 29.5% | $1,695,122 |
| 00007414220 | COREG 25 MG TABLET | 2003 | 33.5% | $2,569,209 |
| 00007414220 | COREG 25 MG TABLET | 2004 | 31.7% | $3,685,004 |
| 00007414220 | COREG 25 MG TABLET | 2005 | 32.9% | $5,543,081 |
| 00173020155 | DARAPRIM 25 MG TABLET | 1997 | 21.8% | $25,848 |
| 00173020155 | DARAPRIM 25 MG TABLET | 1998 | 20.6% | $67,910 |
| 00173020155 | DARAPRIM 25 MG TABLET | 1999 | 21.9% | $76,030 |
| 00173020155 | DARAPRIM 25 MG TABLET | 2000 | 19.8% | $82,974 |
| 00173020155 | DARAPRIM 25 MG TABLET | 2001 | 25.3% | $85,197 |
| 00173020155 | DARAPRIM 25 MG TABLET | 2002 | 29.5% | $86,168 |
| 00173020155 | DARAPRIM 25 MG TABLET | 2003 | 30.7% | $81,154 |
| 00173020155 | DARAPRIM 25 MG TABLET | 2004 | 30.6% | $74,725 |
| 00173020155 | DARAPRIM 25 MG TABLET | 2005 | 28.0% | $65,668 |
| 00135031551 | DENAVIR 1% CREAM | 1997 | -26.6% | $15,087 |
| 00135031551 | DENAVIR 1% CREAM | 1998 | 28.2% | $33,457 |
| 00135031551 | DENAVIR 1% CREAM | 1999 | 27.6% | $63,913 |
| 00135031551 | DENAVIR 1% CREAM | 2000 | 25.7% | $55,058 |
| 00135031551 | DENAVIR 1% CREAM | 2001 | 24.0% | $40,463 |
| 00135031551 | DENAVIR 1% CREAM | 2002 | 25.3% | $28,841 |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | 1999 | 35.8% | $17,791 |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | 2000 | 35.9% | $52,954 |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | 2001 | 34.8% | $54,743 |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | 2002 | 32.8% | $39,454 |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | 2003 | 29.3% | $2,557 |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | 2004 | 34.4% | $1,302 |
| 00007351220 | DEXEDRINE SPANSULE 5 MG | 2005 | 35.1% | $2,305 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | 1999 | 35.5% | $72,256 |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | 2000 | 32.5% | $198,424 |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | 2001 | 32.8% | $236,931 |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | 2002 | 32.4% | $183,151 |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | 2003 | 29.7% | $22,622 |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | 2004 | 34.7% | $18,157 |
| 00007351320 | DEXEDRINE SPANSULE 10 MG | 2005 | 35.3% | $15,662 |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | 1999 | 34.7% | $45,677 |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | 2000 | 32.3% | $114,722 |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | 2001 | 32.5% | $162,261 |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | 2002 | 32.0% | $116,323 |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | 2003 | 29.7% | $16,912 |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | 2004 | 34.5% | $16,123 |
| 00007351420 | DEXEDRINE SPANSULE 15 MG | 2005 | 34.9% | $20,111 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 1997 | 28.2% | $178,795 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 1998 | 27.8% | $181,149 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 1999 | 30.5% | $182,622 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 2000 | 32.0% | $149,145 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 2001 | 33.3% | $123,897 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 2002 | 32.0% | $79,156 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 2003 | 29.6% | $13,201 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 2004 | 34.1% | $11,997 |
| 00007351920 | DEXEDRINE 5 MG TABLET | 2005 | 34.9% | $14,914 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 1997 | 26.5% | $95,339 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 1998 | 28.4% | $101,496 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 1999 | 26.1% | $101,867 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2000 | 25.9% | $89,031 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2001 | 30.2% | $84,602 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2002 | 33.8% | $68,870 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2003 | 31.3% | $11,937 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2004 | 35.9% | $8,031 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2005 | 36.7% | $10,763 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 1997 | 27.1% | $30,297 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 1998 | 30.7% | $22,477 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 1999 | 30.0% | $11,059 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2000 | 27.5% | $8,168 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2001 | 34.5% | $7,068 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2002 | 35.0% | $5,908 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2003 | 33.9% | $552 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2004 | 37.2% | $346 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2005 | 37.5% | $621 |
| 00173047001 | EPIVIR 150 MG TABLET | 1997 | 21.2% | $33,112,799 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** | |
| 00173047001 | EPIVIR 150 MG TABLET | 1998 | 26.3% | $22,456,317 | |
| 00173047001 | EPIVIR 150 MG TABLET | 1999 | 27.4% | $21,489,279 | |
| 00173047001 | EPIVIR 150 MG TABLET | 2000 | 23.6% | $22,063,829 | |
| 00173047001 | EPIVIR 150 MG TABLET | 2001 | 25.3% | $22,596,907 | |
| 00173047001 | EPIVIR 150 MG TABLET | 2002 | 31.8% | $24,207,875 | |
| 00173047001 | EPIVIR 150 MG TABLET | 2003 | 29.1% | $20,949,108 | |
| 00173047001 | EPIVIR 150 MG TABLET | 2004 | 31.5% | $13,906,527 | |
| 00173047001 | EPIVIR 150 MG TABLET | 2005 | 31.8% | $8,747,769 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 1997 | 19.3% | $720,529 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 1998 | 35.4% | $917,965 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 1999 | 42.2% | $1,050,401 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 2000 | 22.6% | $1,103,426 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 2001 | 23.2% | $1,092,689 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 2002 | 29.6% | $1,082,180 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 2003 | 25.9% | $990,861 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 2004 | 29.5% | $871,383 | |
| 00173047100 | EPIVIR 10 MG/ML ORAL SOLN | 2005 | 30.1% | $824,842 | |
| 00173071400 | EPIVIR 300 MG TABLET | 2002 | 24.7% | $8,629 | |
| 00173071400 | EPIVIR 300 MG TABLET | 2003 | 26.0% | $3,715,218 | |
| 00173071400 | EPIVIR 300 MG TABLET | 2004 | 29.6% | $9,212,924 | |
| 00173071400 | EPIVIR 300 MG TABLET | 2005 | 31.1% | $6,922,110 | |
| 00173066200 | EPIVIR HBV 100 MG TABLET | 1999 | 29.7% | $51,367 | |
| 00173066200 | EPIVIR HBV 100 MG TABLET | 2000 | 26.8% | $178,316 | |
| 00173066200 | EPIVIR HBV 100 MG TABLET | 2001 | 23.8% | $332,671 | |
| 00173066200 | EPIVIR HBV 100 MG TABLET | 2002 | 27.5% | $808,101 | |
| 00173066200 | EPIVIR HBV 100 MG TABLET | 2003 | 34.7% | $862,346 | |
| 00173066200 | EPIVIR HBV 100 MG TABLET | 2004 | 35.5% | $1,045,747 | |
| 00173066200 | EPIVIR HBV 100 MG TABLET | 2005 | 34.7% | $1,307,550 | |
| 00173066300 | EPIVIR HBV 25 MG/5 ML SOLN | 1999 | 3281.8% | $11 | |
| 00173066300 | EPIVIR HBV 25 MG/5 ML SOLN | 2001 | 656.4% | $236 | |
| 00173066300 | EPIVIR HBV 25 MG/5 ML SOLN | 2002 | 114.9% | $1,896 | |
| 00173066300 | EPIVIR HBV 25 MG/5 ML SOLN | 2003 | 33.5% | $3,494 | |
| 00173066300 | EPIVIR HBV 25 MG/5 ML SOLN | 2004 | 36.3% | $2,687 | |
| 00173066300 | EPIVIR HBV 25 MG/5 ML SOLN | 2005 | 37.5% | $4,641 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 1997 | 25.4% | $18,238 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 1998 | 24.7% | $18,746 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 1999 | 27.8% | $15,333 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 2000 | 27.1% | $7,918 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 2001 | 27.3% | $8,531 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 2002 | 25.3% | $6,599 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 2003 | 25.4% | $1,231 | |
| 00007400720 | ESKALITH 300 MG CAPSULE | 2004 | 31.4% | $1,105 | |

| **Exhibit B: Summary of AWP/ASP Spread Computations** | | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00007400720 | ESKALITH 300 MG CAPSULE | 2005 | 30.6% | $712 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 1997 | 27.4% | $363,179 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 1998 | 29.7% | $377,688 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 1999 | 27.6% | $377,709 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 2000 | 26.0% | $386,887 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 2001 | 28.2% | $390,019 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 2002 | 34.5% | $450,067 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 2003 | 30.5% | $461,597 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 2004 | 36.0% | $159,444 |
| 00007401020 | ESKALITH CR 450 MG TABLET SA | 2005 | 36.4% | $89,774 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 1997 | 30.4% | $1,793,313 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 1998 | 39.8% | $3,187,606 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 1999 | 52.7% | $4,980,268 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2000 | 46.3% | $6,691,264 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2001 | 38.5% | $8,521,184 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2002 | 42.8% | $11,365,653 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2003 | 42.3% | $15,428,527 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2004 | 42.2% | $18,689,434 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2005 | 45.2% | $24,032,138 |
| 00173049100 | FLOVENT 44 MCG INHALER | 1997 | 69.2% | $284,229 |
| 00173049100 | FLOVENT 44 MCG INHALER | 1998 | 38.3% | $545,191 |
| 00173049100 | FLOVENT 44 MCG INHALER | 1999 | 41.6% | $1,031,533 |
| 00173049100 | FLOVENT 44 MCG INHALER | 2000 | 35.4% | $1,943,895 |
| 00173049100 | FLOVENT 44 MCG INHALER | 2001 | 33.2% | $2,321,267 |
| 00173049100 | FLOVENT 44 MCG INHALER | 2002 | 36.4% | $2,346,480 |
| 00173049100 | FLOVENT 44 MCG INHALER | 2003 | 40.6% | $2,641,253 |
| 00173049100 | FLOVENT 44 MCG INHALER | 2004 | 44.9% | $2,761,248 |
| 00173049100 | FLOVENT 44 MCG INHALER | 2005 | 40.2% | $1,453,909 |
| 00173049400 | FLOVENT 110 MCG INHALER | 1997 | 29.4% | $697,448 |
| 00173049400 | FLOVENT 110 MCG INHALER | 1998 | 34.8% | $1,591,357 |
| 00173049400 | FLOVENT 110 MCG INHALER | 1999 | 45.7% | $3,091,010 |
| 00173049400 | FLOVENT 110 MCG INHALER | 2000 | 39.6% | $5,896,616 |
| 00173049400 | FLOVENT 110 MCG INHALER | 2001 | 33.2% | $7,658,443 |
| 00173049400 | FLOVENT 110 MCG INHALER | 2002 | 36.3% | $7,680,353 |
| 00173049400 | FLOVENT 110 MCG INHALER | 2003 | 38.9% | $8,233,778 |
| 00173049400 | FLOVENT 110 MCG INHALER | 2004 | 42.5% | $7,947,401 |
| 00173049400 | FLOVENT 110 MCG INHALER | 2005 | 39.2% | $4,119,059 |
| 00173049500 | FLOVENT 220 MCG INHALER | 1997 | 32.2% | $1,224,481 |
| 00173049500 | FLOVENT 220 MCG INHALER | 1998 | 36.1% | $2,389,187 |
| 00173049500 | FLOVENT 220 MCG INHALER | 1999 | 42.6% | $3,915,854 |
| 00173049500 | FLOVENT 220 MCG INHALER | 2000 | 39.4% | $6,383,336 |
| 00173049500 | FLOVENT 220 MCG INHALER | 2001 | 33.3% | $8,065,161 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00173049500 | FLOVENT 220 MCG INHALER | 2002 | 36.2% | $8,041,154 |
| 00173049500 | FLOVENT 220 MCG INHALER | 2003 | 38.3% | $8,004,703 |
| 00173049500 | FLOVENT 220 MCG INHALER | 2004 | 41.8% | $7,128,758 |
| 00173049500 | FLOVENT 220 MCG INHALER | 2005 | 38.5% | $3,538,589 |
| 00173049700 | FLOVENT 44 MCG INHALER | 1997 | 106.8% | $2,908 |
| 00173049700 | FLOVENT 44 MCG INHALER | 1998 | -193.1% | $3,799 |
| 00173049700 | FLOVENT 44 MCG INHALER | 1999 | -106.7% | $6,748 |
| 00173049700 | FLOVENT 44 MCG INHALER | 2000 | -262.8% | $2,217 |
| 00173049700 | FLOVENT 44 MCG INHALER | 2001 | -436.6% | $4,390 |
| 00173049700 | FLOVENT 44 MCG INHALER | 2002 | -329.7% | $7,094 |
| 00173049700 | FLOVENT 44 MCG INHALER | 2003 | -339.3% | $9,103 |
| 00173049700 | FLOVENT 44 MCG INHALER | 2004 | -268.5% | $8,126 |
| 00173049700 | FLOVENT 44 MCG INHALER | 2005 | -196.2% | $9,149 |
| 00173049800 | FLOVENT 110 MCG INHALER | 1999 | -116.0% | $655 |
| 00173049800 | FLOVENT 110 MCG INHALER | 2000 | -211.4% | $9,929 |
| 00173049800 | FLOVENT 110 MCG INHALER | 2001 | -219.0% | $4,819 |
| 00173049800 | FLOVENT 110 MCG INHALER | 2002 | -184.5% | $13,456 |
| 00173049800 | FLOVENT 110 MCG INHALER | 2003 | -225.5% | $9,018 |
| 00173049800 | FLOVENT 110 MCG INHALER | 2004 | -192.8% | $10,368 |
| 00173049800 | FLOVENT 110 MCG INHALER | 2005 | -164.7% | $14,628 |
| 00173049900 | FLOVENT 220 MCG INHALER | 1999 | -103.1% | $7,254 |
| 00173049900 | FLOVENT 220 MCG INHALER | 2000 | -134.3% | $20,918 |
| 00173049900 | FLOVENT 220 MCG INHALER | 2001 | -169.3% | $16,446 |
| 00173049900 | FLOVENT 220 MCG INHALER | 2002 | -173.4% | $25,964 |
| 00173049900 | FLOVENT 220 MCG INHALER | 2003 | -190.3% | $15,345 |
| 00173049900 | FLOVENT 220 MCG INHALER | 2004 | -192.8% | $6,436 |
| 00173049900 | FLOVENT 220 MCG INHALER | 2005 | -178.8% | $13,604 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 1998 | 29.8% | $3,281 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 1999 | 45.6% | $12,352 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 2000 | 41.0% | $12,256 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 2001 | 28.9% | $10,147 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 2002 | 32.7% | $10,170 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 2003 | 34.4% | $10,644 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 2004 | 37.1% | $14,013 |
| 00173050400 | FLOVENT 250 MCG ROTADISK | 2005 | 33.1% | $2,133 |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 1998 | 26.5% | $3,021 |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 1999 | 42.1% | $13,488 |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 2000 | 32.7% | $20,226 |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 2001 | 29.1% | $19,028 |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 2002 | 32.2% | $15,361 |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 2003 | 34.2% | $17,408 |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 2004 | 37.3% | $23,453 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00173050900 | FLOVENT 100 MCG ROTADISK | 2005 | 34.4% | $1,505 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 1998 | 26.3% | $5,510 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 1999 | 37.3% | $28,126 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2000 | 31.9% | $25,757 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2001 | 29.2% | $23,344 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2002 | 32.0% | $22,119 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2003 | 34.1% | $27,641 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2004 | 37.4% | $20,435 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2005 | 33.4% | $1,020 |
| 00173037731 | FORTAZ 500 MG VIAL | 1997 | 58.8% | $265 |
| 00173037731 | FORTAZ 500 MG VIAL | 1998 | 59.8% | $267 |
| 00173037731 | FORTAZ 500 MG VIAL | 1999 | 46.7% | $278 |
| 00173037731 | FORTAZ 500 MG VIAL | 2000 | 41.1% | $93 |
| 00173037731 | FORTAZ 500 MG VIAL | 2001 | 39.6% | $309 |
| 00173037731 | FORTAZ 500 MG VIAL | 2002 | 67.9% | $1,190 |
| 00173037731 | FORTAZ 500 MG VIAL | 2003 | 57.1% | $542 |
| 00173037731 | FORTAZ 500 MG VIAL | 2004 | 45.2% | $498 |
| 00173037731 | FORTAZ 500 MG VIAL | 2005 | 47.7% | $2,166 |
| 00173037835 | FORTAZ 1 GM VIAL | 1997 | 109.2% | $41,743 |
| 00173037835 | FORTAZ 1 GM VIAL | 1998 | 118.3% | $26,659 |
| 00173037835 | FORTAZ 1 GM VIAL | 1999 | 103.6% | $14,311 |
| 00173037835 | FORTAZ 1 GM VIAL | 2000 | 88.1% | $16,245 |
| 00173037835 | FORTAZ 1 GM VIAL | 2001 | 68.5% | $15,478 |
| 00173037835 | FORTAZ 1 GM VIAL | 2002 | 111.5% | $24,575 |
| 00173037835 | FORTAZ 1 GM VIAL | 2003 | 158.6% | $14,117 |
| 00173037835 | FORTAZ 1 GM VIAL | 2004 | 136.6% | $12,314 |
| 00173037835 | FORTAZ 1 GM VIAL | 2005 | 136.1% | $9,640 |
| 00173037934 | FORTAZ 2 GM VIAL | 1997 | 95.0% | $80,145 |
| 00173037934 | FORTAZ 2 GM VIAL | 1998 | 155.5% | $27,153 |
| 00173037934 | FORTAZ 2 GM VIAL | 1999 | 140.5% | $27,813 |
| 00173037934 | FORTAZ 2 GM VIAL | 2000 | 127.0% | $29,646 |
| 00173037934 | FORTAZ 2 GM VIAL | 2001 | 90.1% | $30,055 |
| 00173037934 | FORTAZ 2 GM VIAL | 2002 | 134.2% | $21,591 |
| 00173037934 | FORTAZ 2 GM VIAL | 2003 | 206.3% | $20,744 |
| 00173037934 | FORTAZ 2 GM VIAL | 2004 | 190.8% | $30,651 |
| 00173037934 | FORTAZ 2 GM VIAL | 2005 | 291.7% | $35,440 |
| 00173038032 | FORTAZ 1 GM VIAL | 1997 | -107.5% | $1,308 |
| 00173038032 | FORTAZ 1 GM VIAL | 1998 | -110.8% | $2,657 |
| 00173038032 | FORTAZ 1 GM VIAL | 1999 | -109.0% | $7,083 |
| 00173038032 | FORTAZ 1 GM VIAL | 2000 | 146.0% | $6,465 |
| 00173038032 | FORTAZ 1 GM VIAL | 2001 | 49.9% | $2,410 |
| 00173038032 | FORTAZ 1 GM VIAL | 2002 | 112.7% | $2,276 |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| 00173038032 | FORTAZ 1 GM VIAL | 2003 | 139.8% | $6,588 |
| 00173038032 | FORTAZ 1 GM VIAL | 2004 | 110.8% | $1,129 |
| 00173038032 | FORTAZ 1 GM VIAL | 2005 | 180.6% | $2,445 |
| 00173038132 | FORTAZ 2 GM VIAL | 1997 | -117.0% | $2,684 |
| 00173038132 | FORTAZ 2 GM VIAL | 1998 | -116.7% | $212 |
| 00173038132 | FORTAZ 2 GM VIAL | 1999 | -154.7% | $5,854 |
| 00173038132 | FORTAZ 2 GM VIAL | 2000 | -342.8% | $5,823 |
| 00173038132 | FORTAZ 2 GM VIAL | 2001 | 496.6% | $880 |
| 00173038132 | FORTAZ 2 GM VIAL | 2002 | 344.5% | $4,244 |
| 00173038132 | FORTAZ 2 GM VIAL | 2003 | -158.1% | $1,950 |
| 00173038237 | FORTAZ 6 GM VIAL | 1997 | 125.3% | $11,697 |
| 00173038237 | FORTAZ 6 GM VIAL | 1998 | 184.0% | $43,532 |
| 00173038237 | FORTAZ 6 GM VIAL | 1999 | 122.0% | $61,096 |
| 00173038237 | FORTAZ 6 GM VIAL | 2000 | 111.8% | $47,820 |
| 00173038237 | FORTAZ 6 GM VIAL | 2001 | 84.9% | $33,584 |
| 00173038237 | FORTAZ 6 GM VIAL | 2002 | 89.9% | $28,853 |
| 00173038237 | FORTAZ 6 GM VIAL | 2003 | 98.6% | $18,111 |
| 00173038237 | FORTAZ 6 GM VIAL | 2004 | 85.9% | $14,056 |
| 00173038237 | FORTAZ 6 GM VIAL | 2005 | 105.9% | $32,467 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 1997 | -268.4% | $5,243 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 1998 | 1737.5% | $3,709 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 1999 | 199.6% | $2,573 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 2000 | 83.7% | $6,339 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 2001 | 74.8% | $4,917 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 2002 | 196.6% | $5,377 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 2003 | 553.1% | $1,080 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 2004 | -1401.2% | $322 |
| 00173043400 | FORTAZ 1 GM ADD-VANTAGE VIAL | 2005 | -789.4% | $1,202 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 1997 | -113.8% | $549 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 1999 | -108.3% | $1,569 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 2000 | 412.8% | $1,212 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 2001 | 131.6% | $264 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 2002 | 845.8% | $315 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 2003 | -635.0% | $3,259 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 2004 | -320.0% | $511 |
| 00173043500 | FORTAZ 2 GM ADD-VANTAGE VIAL | 2005 | -199.0% | $2,411 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 1997 | -104.2% | $50 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 1998 | -119.8% | $2,996 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 1999 | -116.4% | $2,526 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 2000 | -112.8% | $6,025 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 2001 | -31.4% | $722 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 2002 | -114.7% | $5 |

**Exhibit B: Summary of AWP/ASP Spread Computations**

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 2004 | -88.9% | $170 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1 GM/50 ML | 2005 | -90.4% | $175 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 1997 | -102.8% | $1,812 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 1998 | -113.5% | $3,895 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 1999 | 74.8% | $7,209 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 2000 | -467.1% | $4,041 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 2001 | -77.4% | $1,698 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 2002 | -112.0% | $187 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 2003 | -105.2% | $439 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 2004 | -121.5% | $23 |
| 00173041300 | FORTAZ/ISO-OSMOT 2 GM/50 ML | 2005 | -134.9% | $1,806 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 1997 | 27.1% | $132,953 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 1998 | 27.8% | $202,208 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 1999 | 30.7% | $229,305 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 2000 | -25.1% | $161,082 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 2001 | -73.1% | $174,542 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 2002 | -73.7% | $200,036 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 2003 | -72.8% | $357,599 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 2004 | -73.3% | $162,560 |
| 00007420105 | HYCAMTIN 4 MG VIAL | 2005 | -72.7% | $259,197 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 1997 | -73.8% | $66,183 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 1998 | -71.7% | $80,477 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 1999 | -69.8% | $71,932 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 2000 | -71.5% | $54,854 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 2001 | -73.1% | $53,799 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 2002 | -75.6% | $67,882 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 2003 | -71.2% | $144,219 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 2004 | -71.2% | $133,853 |
| 00173044902 | IMITREX 6 MG/0.5 ML VIAL | 2005 | -71.5% | $162,361 |
| 00173045003 | IMITREX 100 MG TABLET | 2000 | 21.1% | $630 |
| 00173045003 | IMITREX 100 MG TABLET | 2001 | 23.2% | $242,863 |
| 00173045003 | IMITREX 100 MG TABLET | 2002 | 32.1% | $785,727 |
| 00173045003 | IMITREX 100 MG TABLET | 2003 | 35.1% | $1,519,709 |
| 00173045003 | IMITREX 100 MG TABLET | 2004 | 44.2% | $1,617,986 |
| 00173045003 | IMITREX 100 MG TABLET | 2005 | -102.4% | $1,300,121 |
| 00173045900 | IMITREX 50 MG TABLET | 1997 | 24.6% | $1,218,842 |
| 00173045900 | IMITREX 50 MG TABLET | 1998 | 28.3% | $2,385,137 |
| 00173045900 | IMITREX 50 MG TABLET | 1999 | 32.6% | $3,023,401 |
| 00173045900 | IMITREX 50 MG TABLET | 2000 | 31.5% | $3,563,361 |
| 00173045900 | IMITREX 50 MG TABLET | 2001 | 25.6% | $4,408,512 |
| 00173045900 | IMITREX 50 MG TABLET | 2002 | 33.5% | $5,985,486 |
| 00173045900 | IMITREX 50 MG TABLET | 2003 | 37.0% | $6,933,676 |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| **Exhibit B: Summary of AWP/ASP Spread Computations** | | | | |
| | | | | |
| 00173045900 | IMITREX 50 MG TABLET | 2004 | 42.8% | $3,560,301 |
| 00173045900 | IMITREX 50 MG TABLET | 2005 | -109.9% | $2,286,591 |
| 00173046002 | IMITREX 25 MG TABLET | 1997 | 24.9% | $2,372,323 |
| 00173046002 | IMITREX 25 MG TABLET | 1998 | 34.6% | $2,831,593 |
| 00173046002 | IMITREX 25 MG TABLET | 1999 | 34.7% | $2,837,986 |
| 00173046002 | IMITREX 25 MG TABLET | 2000 | 34.0% | $3,004,019 |
| 00173046002 | IMITREX 25 MG TABLET | 2001 | 30.3% | $3,309,911 |
| 00173046002 | IMITREX 25 MG TABLET | 2002 | 32.1% | $4,301,870 |
| 00173046002 | IMITREX 25 MG TABLET | 2003 | 37.9% | $5,090,626 |
| 00173046002 | IMITREX 25 MG TABLET | 2004 | 43.1% | $3,279,187 |
| 00173046002 | IMITREX 25 MG TABLET | 2005 | -118.0% | $2,484,628 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 1997 | 22.2% | $276,801 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 1998 | 30.4% | $567,841 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 1999 | 32.7% | $591,713 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 2000 | 32.4% | $609,008 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 2001 | 29.7% | $600,057 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 2002 | 31.7% | $676,365 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 2003 | 36.7% | $760,308 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 2004 | 38.6% | $607,110 |
| 00173047800 | IMITREX 6 MG/0.5 ML KIT REFLL | 2005 | 37.4% | $1,016,690 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 1997 | 23.1% | $139,298 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 1998 | 35.6% | $209,135 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 1999 | 35.9% | $246,974 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 2000 | 35.0% | $246,195 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 2001 | 31.2% | $283,568 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 2002 | 33.4% | $385,158 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 2003 | 37.6% | $580,418 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 2004 | 39.2% | $650,689 |
| 00173047900 | IMITREX 6 MG/0.5 ML SYRNG KIT | 2005 | 37.7% | $845,533 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 1997 | 20.9% | $6,264 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 1998 | 25.2% | $345,908 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 1999 | 32.5% | $475,356 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 2000 | 33.7% | $479,930 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 2001 | 29.6% | $550,283 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 2002 | 31.8% | $626,784 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 2003 | 36.5% | $684,856 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 2004 | 38.5% | $571,289 |
| 00173052300 | IMITREX 20 MG NASAL SPRAY | 2005 | 37.2% | $580,993 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 1997 | 21.0% | $1,546 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 1998 | 25.2% | $75,805 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 1999 | 32.4% | $136,256 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 2000 | 31.5% | $143,364 |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 2001 | 28.0% | $133,156 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 2002 | 30.1% | $148,654 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 2003 | 34.3% | $147,955 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 2004 | 35.8% | $138,643 |
| 00173052400 | IMITREX 5 MG NASAL SPRAY | 2005 | 33.7% | $157,871 |
| 00173073500 | IMITREX 25 MG TABLET | 2004 | 32.0% | $1,080,990 |
| 00173073500 | IMITREX 25 MG TABLET | 2005 | 33.5% | $1,652,944 |
| 00173073601 | IMITREX 50 MG TABLET | 2004 | 35.1% | $1,392,286 |
| 00173073601 | IMITREX 50 MG TABLET | 2005 | 36.7% | $2,509,045 |
| 00173073701 | IMITREX 100 MG TABLET | 2004 | 34.6% | $860,547 |
| 00173073701 | IMITREX 100 MG TABLET | 2005 | 35.8% | $2,028,907 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 1998 | 20.4% | $102 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 1999 | 22.4% | $50,677 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 2000 | 22.1% | $77,033 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 2001 | 23.5% | $151,440 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 2002 | 33.7% | $254,226 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 2003 | 29.7% | $296,945 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 2004 | 35.2% | $389,906 |
| 00173052600 | LAMICTAL 5 MG DISPER TABLET | 2005 | 30.1% | $442,096 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 1998 | 20.7% | $735 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 1999 | 22.5% | $40,800 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 2000 | 22.0% | $100,945 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 2001 | 23.6% | $164,487 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 2002 | 33.9% | $261,264 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 2003 | 30.1% | $351,262 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 2004 | 35.3% | $428,923 |
| 00173052700 | LAMICTAL 25 MG DISPER TABLET | 2005 | 32.0% | $661,809 |
| 00173063302 | LAMICTAL 25 MG TABLET | 1997 | 22.2% | $547,336 |
| 00173063302 | LAMICTAL 25 MG TABLET | 1998 | 23.1% | $1,002,929 |
| 00173063302 | LAMICTAL 25 MG TABLET | 1999 | 25.2% | $1,554,573 |
| 00173063302 | LAMICTAL 25 MG TABLET | 2000 | 25.2% | $2,041,360 |
| 00173063302 | LAMICTAL 25 MG TABLET | 2001 | 25.2% | $2,584,087 |
| 00173063302 | LAMICTAL 25 MG TABLET | 2002 | 36.8% | $3,666,355 |
| 00173063302 | LAMICTAL 25 MG TABLET | 2003 | 32.5% | $5,176,030 |
| 00173063302 | LAMICTAL 25 MG TABLET | 2004 | 37.2% | $6,461,999 |
| 00173063302 | LAMICTAL 25 MG TABLET | 2005 | 33.0% | $10,675,610 |
| 00173064255 | LAMICTAL 100 MG TABLET | 1997 | 22.2% | $837,264 |
| 00173064255 | LAMICTAL 100 MG TABLET | 1998 | 23.7% | $1,252,687 |
| 00173064255 | LAMICTAL 100 MG TABLET | 1999 | 25.7% | $1,582,524 |
| 00173064255 | LAMICTAL 100 MG TABLET | 2000 | 24.9% | $2,089,298 |
| 00173064255 | LAMICTAL 100 MG TABLET | 2001 | 25.2% | $2,593,556 |
| 00173064255 | LAMICTAL 100 MG TABLET | 2002 | 37.2% | $3,648,970 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|---|
| | | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures | |
| 00173064255 | LAMICTAL 100 MG TABLET | 2003 | 32.9% | $4,839,965 | |
| 00173064255 | LAMICTAL 100 MG TABLET | 2004 | 36.4% | $6,003,587 | |
| 00173064255 | LAMICTAL 100 MG TABLET | 2005 | 34.1% | $11,723,732 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 1997 | 21.1% | $51,322 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 1998 | 21.7% | $77,866 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 1999 | 24.1% | $183,712 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 2000 | 23.4% | $322,728 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 2001 | 24.6% | $477,866 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 2002 | 35.5% | $716,140 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 2003 | 31.6% | $1,050,378 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 2004 | 36.4% | $1,424,432 | |
| 00173064360 | LAMICTAL 150 MG TABLET | 2005 | 34.1% | $2,892,899 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 1997 | 20.8% | $86,070 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 1998 | 21.7% | $191,947 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 1999 | 24.0% | $340,732 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 2000 | 23.5% | $547,295 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 2001 | 24.6% | $780,818 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 2002 | 36.1% | $1,155,447 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 2003 | 32.2% | $1,740,629 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 2004 | 36.6% | $2,217,873 | |
| 00173064460 | LAMICTAL 200 MG TABLET | 2005 | 35.2% | $4,838,414 | |
| 00081024955 | LANOXIN 250 MCG TABLET | 1997 | 18.9% | $60,128 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 1997 | 44.1% | $161,339 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 1998 | 31.2% | $202,380 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 1999 | 25.4% | $236,678 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 2000 | 35.3% | $231,137 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 2001 | 38.1% | $173,250 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 2002 | 41.1% | $144,597 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 2003 | 43.1% | $96,618 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 2004 | 40.4% | $71,459 | |
| 00173024255 | LANOXIN 125 MCG TABLET | 2005 | 43.3% | $60,517 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 1997 | 38.0% | $256,318 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 1998 | 29.0% | $346,160 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 1999 | 24.9% | $250,223 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 2000 | 37.7% | $165,740 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 2001 | 30.9% | $126,403 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 2002 | 26.3% | $87,417 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 2003 | 29.2% | $63,125 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 2004 | 27.3% | $45,537 | |
| 00173024275 | LANOXIN 125 MCG TABLET | 2005 | 29.4% | $34,235 | |
| 00173024955 | LANOXIN 250 MCG TABLET | 1997 | 47.6% | $100,145 | |
| 00173024955 | LANOXIN 250 MCG TABLET | 1998 | 33.1% | $124,888 | |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| | **Exhibit B: Summary of AWP/ASP Spread Computations** | | | |
| 00173024955 | LANOXIN 250 MCG TABLET | 1999 | 27.6% | $144,140 |
| 00173024955 | LANOXIN 250 MCG TABLET | 2000 | 34.8% | $140,658 |
| 00173024955 | LANOXIN 250 MCG TABLET | 2001 | 39.9% | $99,221 |
| 00173024955 | LANOXIN 250 MCG TABLET | 2002 | 42.9% | $77,147 |
| 00173024955 | LANOXIN 250 MCG TABLET | 2003 | 46.6% | $54,504 |
| 00173024955 | LANOXIN 250 MCG TABLET | 2004 | 44.2% | $39,016 |
| 00173024955 | LANOXIN 250 MCG TABLET | 2005 | 47.3% | $35,286 |
| 00173024975 | LANOXIN 250 MCG TABLET | 1997 | 39.3% | $154,243 |
| 00173024975 | LANOXIN 250 MCG TABLET | 1998 | 30.2% | $199,525 |
| 00173024975 | LANOXIN 250 MCG TABLET | 1999 | 27.7% | $144,886 |
| 00173024975 | LANOXIN 250 MCG TABLET | 2000 | 24.4% | $84,956 |
| 00173024975 | LANOXIN 250 MCG TABLET | 2001 | 25.3% | $63,721 |
| 00173024975 | LANOXIN 250 MCG TABLET | 2002 | 26.5% | $44,889 |
| 00173024975 | LANOXIN 250 MCG TABLET | 2003 | 29.2% | $29,292 |
| 00173024975 | LANOXIN 250 MCG TABLET | 2004 | 28.9% | $18,577 |
| 00173024975 | LANOXIN 250 MCG TABLET | 2005 | 31.3% | $15,130 |
| 00173024980 | LANOXIN 250 MCG TABLET | 1997 | 38.4% | $15,710 |
| 00173024980 | LANOXIN 250 MCG TABLET | 1998 | 29.5% | $31,972 |
| 00173024980 | LANOXIN 250 MCG TABLET | 1999 | 27.1% | $22,928 |
| 00173024980 | LANOXIN 250 MCG TABLET | 2000 | 21.8% | $14,393 |
| 00173024980 | LANOXIN 250 MCG TABLET | 2001 | 24.1% | $10,598 |
| 00173024980 | LANOXIN 250 MCG TABLET | 2002 | 14.7% | $6,257 |
| 00173024980 | LANOXIN 250 MCG TABLET | 2003 | 17.1% | $2,855 |
| 00173024980 | LANOXIN 250 MCG TABLET | 2004 | 28.3% | $1,644 |
| 00173024980 | LANOXIN 250 MCG TABLET | 2005 | 30.2% | $930 |
| 00173026010 | LANOXIN 0.25 MG/ML AMPUL | 1997 | -219.8% | $70 |
| 00173026010 | LANOXIN 0.25 MG/ML AMPUL | 1998 | -68.4% | $42 |
| 00173026010 | LANOXIN 0.25 MG/ML AMPUL | 1999 | -82.7% | $304 |
| 00173026010 | LANOXIN 0.25 MG/ML AMPUL | 2000 | -86.0% | $191 |
| 00173026010 | LANOXIN 0.25 MG/ML AMPUL | 2001 | -86.3% | $16 |
| 00173026010 | LANOXIN 0.25 MG/ML AMPUL | 2002 | -86.4% | $169 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 1997 | 41.7% | $49,106 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 1998 | 32.6% | $67,265 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 1999 | 27.4% | $63,389 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 2000 | 23.6% | $53,645 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 2001 | 24.5% | $65,121 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 2002 | 26.4% | $55,196 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 2003 | 28.5% | $44,714 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 2004 | 26.9% | $25,346 |
| 00173026427 | LANOXIN 50 MCG/ML ELIXIR | 2005 | 26.2% | $17,641 |
| 00173063535 | LEUKERAN 2 MG TABLET | 1997 | 24.5% | $19,138 |
| 00173063535 | LEUKERAN 2 MG TABLET | 1998 | 23.0% | $23,987 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00173063535 | LEUKERAN 2 MG TABLET | 1999 | 26.4% | $25,278 |
| 00173063535 | LEUKERAN 2 MG TABLET | 2000 | 23.0% | $28,855 |
| 00173063535 | LEUKERAN 2 MG TABLET | 2001 | 24.9% | $23,769 |
| 00173063535 | LEUKERAN 2 MG TABLET | 2002 | 30.1% | $26,661 |
| 00173063535 | LEUKERAN 2 MG TABLET | 2003 | 28.5% | $22,210 |
| 00173063535 | LEUKERAN 2 MG TABLET | 2004 | 27.2% | $26,714 |
| 00173063535 | LEUKERAN 2 MG TABLET | 2005 | 29.2% | $23,305 |
| 00173069000 | LOTRONEX 1 MG TABLET | 2000 | 23.1% | $298,467 |
| 00173069000 | LOTRONEX 1 MG TABLET | 2001 | 26.2% | $4,866 |
| 00173069000 | LOTRONEX 1 MG TABLET | 2002 | 30.3% | $138 |
| 00173069005 | LOTRONEX 1 MG TABLET | 2002 | 20.2% | $28 |
| 00173069005 | LOTRONEX 1 MG TABLET | 2003 | 29.7% | $42,212 |
| 00173069005 | LOTRONEX 1 MG TABLET | 2004 | 33.2% | $66,908 |
| 00173069005 | LOTRONEX 1 MG TABLET | 2005 | 32.7% | $103,268 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 1997 | 23.3% | $1,877,780 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 1998 | 23.9% | $3,017,763 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 1999 | 26.9% | $4,640,153 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 2000 | 22.0% | $5,175,825 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 2001 | 23.1% | $6,078,688 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 2002 | 28.9% | $7,360,456 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 2003 | 26.3% | $7,066,869 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 2004 | 29.7% | $7,360,601 |
| 00173066518 | MEPRON 750 MG/5 ML SUSPENSION | 2005 | 29.8% | $7,513,616 |
| 00173071325 | MYLERAN 2 MG TABLET | 1997 | 43.8% | $823 |
| 00173071325 | MYLERAN 2 MG TABLET | 1998 | 27.2% | $2,565 |
| 00173071325 | MYLERAN 2 MG TABLET | 1999 | 27.1% | $1,997 |
| 00173071325 | MYLERAN 2 MG TABLET | 2000 | 25.6% | $3,552 |
| 00173071325 | MYLERAN 2 MG TABLET | 2001 | 25.0% | $1,871 |
| 00173071325 | MYLERAN 2 MG TABLET | 2002 | 29.0% | $684 |
| 00173071325 | MYLERAN 2 MG TABLET | 2003 | 25.8% | $3,833 |
| 00173071325 | MYLERAN 2 MG TABLET | 2004 | 29.6% | $1,655 |
| 00173071325 | MYLERAN 2 MG TABLET | 2005 | 34.0% | $369 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 1997 | 41.3% | $21,837 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 1998 | 46.0% | $28,491 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 1999 | 136.1% | $40,710 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 2000 | 67.1% | $69,548 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 2001 | 44.0% | $62,301 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 2002 | 46.7% | $113,654 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 2003 | 42.8% | $82,539 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 2004 | 40.6% | $26,468 |
| 00173065601 | NAVELBINE 10 MG/ML VIAL | 2005 | 37.0% | $4,205 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 1997 | 49.1% | $97,948 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 1998 | 54.4% | $113,532 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 1999 | 128.5% | $169,749 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 2000 | 54.1% | $229,432 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 2001 | 49.0% | $240,649 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 2002 | 51.3% | $330,328 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 2003 | 46.4% | $200,154 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 2004 | 53.7% | $99,074 |
| 00173065644 | NAVELBINE 10 MG/ML VIAL | 2005 | 61.8% | $95,419 |
| 00007447120 | PARNATE 10 MG TABLET | 1997 | 27.1% | $51,856 |
| 00007447120 | PARNATE 10 MG TABLET | 1998 | 30.1% | $56,841 |
| 00007447120 | PARNATE 10 MG TABLET | 1999 | 27.8% | $62,913 |
| 00007447120 | PARNATE 10 MG TABLET | 2000 | 28.6% | $72,435 |
| 00007447120 | PARNATE 10 MG TABLET | 2001 | 32.3% | $74,506 |
| 00007447120 | PARNATE 10 MG TABLET | 2002 | 28.6% | $87,480 |
| 00007447120 | PARNATE 10 MG TABLET | 2003 | 31.2% | $76,872 |
| 00007447120 | PARNATE 10 MG TABLET | 2004 | 34.4% | $67,715 |
| 00007447120 | PARNATE 10 MG TABLET | 2005 | 34.9% | $88,545 |
| 00029321013 | PAXIL 10 MG TABLET | 1997 | 21.1% | $1,753,871 |
| 00029321013 | PAXIL 10 MG TABLET | 1998 | 264.6% | $2,912,397 |
| 00029321013 | PAXIL 10 MG TABLET | 1999 | -1432.3% | $3,680,905 |
| 00029321013 | PAXIL 10 MG TABLET | 2000 | 303.7% | $4,397,502 |
| 00029321013 | PAXIL 10 MG TABLET | 2001 | 89.5% | $5,322,179 |
| 00029321013 | PAXIL 10 MG TABLET | 2002 | 44.2% | $5,957,480 |
| 00029321013 | PAXIL 10 MG TABLET | 2003 | 39.2% | $3,811,249 |
| 00029321013 | PAXIL 10 MG TABLET | 2004 | 35.7% | $263,512 |
| 00029321013 | PAXIL 10 MG TABLET | 2005 | 30.9% | $30,817 |
| 00029321113 | PAXIL 20 MG TABLET | 1997 | 20.8% | $2,600,401 |
| 00029321113 | PAXIL 20 MG TABLET | 1998 | 30.7% | $3,087,495 |
| 00029321113 | PAXIL 20 MG TABLET | 1999 | 37.7% | $3,389,437 |
| 00029321113 | PAXIL 20 MG TABLET | 2000 | 43.7% | $3,888,090 |
| 00029321113 | PAXIL 20 MG TABLET | 2001 | 45.7% | $4,519,844 |
| 00029321113 | PAXIL 20 MG TABLET | 2002 | 51.8% | $5,261,950 |
| 00029321113 | PAXIL 20 MG TABLET | 2003 | 55.6% | $3,668,538 |
| 00029321113 | PAXIL 20 MG TABLET | 2004 | 42.1% | $217,822 |
| 00029321113 | PAXIL 20 MG TABLET | 2005 | 29.9% | $70,620 |
| 00029321120 | PAXIL 20 MG TABLET | 1997 | 21.5% | $6,307,337 |
| 00029321120 | PAXIL 20 MG TABLET | 1998 | 23.8% | $7,595,142 |
| 00029321120 | PAXIL 20 MG TABLET | 1999 | 24.4% | $8,752,346 |
| 00029321120 | PAXIL 20 MG TABLET | 2000 | 26.0% | $10,414,431 |
| 00029321120 | PAXIL 20 MG TABLET | 2001 | 31.0% | $12,001,305 |
| 00029321120 | PAXIL 20 MG TABLET | 2002 | 35.7% | $13,272,991 |
| 00029321120 | PAXIL 20 MG TABLET | 2003 | 39.2% | $8,707,091 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00029321120 | PAXIL 20 MG TABLET | 2004 | 35.3% | $469,155 |
| 00029321120 | PAXIL 20 MG TABLET | 2005 | 30.6% | $116,843 |
| 00029321213 | PAXIL 30 MG TABLET | 1997 | 21.1% | $1,570,507 |
| 00029321213 | PAXIL 30 MG TABLET | 1998 | 24.1% | $2,471,871 |
| 00029321213 | PAXIL 30 MG TABLET | 1999 | 25.1% | $3,213,558 |
| 00029321213 | PAXIL 30 MG TABLET | 2000 | 26.4% | $4,080,430 |
| 00029321213 | PAXIL 30 MG TABLET | 2001 | 31.1% | $4,806,580 |
| 00029321213 | PAXIL 30 MG TABLET | 2002 | 35.6% | $5,852,231 |
| 00029321213 | PAXIL 30 MG TABLET | 2003 | 38.8% | $4,164,741 |
| 00029321213 | PAXIL 30 MG TABLET | 2004 | 35.5% | $245,098 |
| 00029321213 | PAXIL 30 MG TABLET | 2005 | 30.4% | $36,040 |
| 00029321313 | PAXIL 40 MG TABLET | 1997 | 20.7% | $531,958 |
| 00029321313 | PAXIL 40 MG TABLET | 1998 | 23.5% | $1,188,676 |
| 00029321313 | PAXIL 40 MG TABLET | 1999 | 24.8% | $1,883,837 |
| 00029321313 | PAXIL 40 MG TABLET | 2000 | 26.2% | $2,732,950 |
| 00029321313 | PAXIL 40 MG TABLET | 2001 | 30.9% | $4,016,671 |
| 00029321313 | PAXIL 40 MG TABLET | 2002 | 34.3% | $5,375,093 |
| 00029321313 | PAXIL 40 MG TABLET | 2003 | 37.5% | $4,130,650 |
| 00029321313 | PAXIL 40 MG TABLET | 2004 | 35.2% | $236,221 |
| 00029321313 | PAXIL 40 MG TABLET | 2005 | 30.1% | $52,967 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 1998 | 21.6% | $8,438 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 1999 | 22.8% | $67,980 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 2000 | 24.4% | $133,164 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 2001 | 29.0% | $157,906 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 2002 | 32.9% | $101,027 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 2003 | 35.7% | $123,033 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 2004 | 34.1% | $106,545 |
| 00029321548 | PAXIL 10 MG/5 ML SUSPENSION | 2005 | 31.3% | $145,533 |
| 00029320613 | PAXIL CR 12.5 MG TABLET | 2002 | 25.4% | $656,047 |
| 00029320613 | PAXIL CR 12.5 MG TABLET | 2003 | 36.3% | $2,959,484 |
| 00029320613 | PAXIL CR 12.5 MG TABLET | 2004 | 35.6% | $3,280,702 |
| 00029320613 | PAXIL CR 12.5 MG TABLET | 2005 | 40.0% | $1,742,406 |
| 00029320713 | PAXIL CR 25 MG TABLET | 2002 | 24.6% | $1,194,280 |
| 00029320713 | PAXIL CR 25 MG TABLET | 2003 | 36.3% | $6,582,925 |
| 00029320713 | PAXIL CR 25 MG TABLET | 2004 | 35.4% | $8,322,359 |
| 00029320713 | PAXIL CR 25 MG TABLET | 2005 | 39.6% | $4,256,508 |
| 00029320813 | PAXIL CR 37.5 MG TABLET | 2002 | 23.0% | $339,742 |
| 00029320813 | PAXIL CR 37.5 MG TABLET | 2003 | 35.1% | $2,019,425 |
| 00029320813 | PAXIL CR 37.5 MG TABLET | 2004 | 34.8% | $2,812,877 |
| 00029320813 | PAXIL CR 37.5 MG TABLET | 2005 | 38.8% | $1,461,940 |
| 00173080725 | PURINETHOL 50 MG TABLET | 1997 | 25.2% | $123,034 |
| 00173080725 | PURINETHOL 50 MG TABLET | 1998 | 22.4% | $213,318 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00173080725 | PURINETHOL 50 MG TABLET | 1999 | 25.9% | $290,257 |
| 00173080725 | PURINETHOL 50 MG TABLET | 2000 | 23.0% | $341,153 |
| 00173080725 | PURINETHOL 50 MG TABLET | 2001 | 27.2% | $454,773 |
| 00173080725 | PURINETHOL 50 MG TABLET | 2002 | 28.8% | $584,763 |
| 00173080725 | PURINETHOL 50 MG TABLET | 2003 | 34.3% | $662,610 |
| 00173080725 | PURINETHOL 50 MG TABLET | 2004 | 41.3% | $196,148 |
| 00173080725 | PURINETHOL 50 MG TABLET | 2005 | 36.3% | $48,918 |
| 00173080765 | PURINETHOL 50 MG TABLET | 1997 | 26.6% | $9,678 |
| 00173080765 | PURINETHOL 50 MG TABLET | 1998 | 23.2% | $16,503 |
| 00173080765 | PURINETHOL 50 MG TABLET | 1999 | 28.8% | $17,796 |
| 00173080765 | PURINETHOL 50 MG TABLET | 2000 | 24.4% | $28,140 |
| 00173080765 | PURINETHOL 50 MG TABLET | 2001 | 28.3% | $41,041 |
| 00173080765 | PURINETHOL 50 MG TABLET | 2002 | 32.0% | $39,050 |
| 00173080765 | PURINETHOL 50 MG TABLET | 2003 | 33.3% | $40,340 |
| 00173080765 | PURINETHOL 50 MG TABLET | 2004 | 27.6% | $7,601 |
| 00173080765 | PURINETHOL 50 MG TABLET | 2005 | 29.7% | $1,868 |
| 00029485120 | RELAFEN 500 MG TABLET | 1997 | 26.6% | $3,173,973 |
| 00029485120 | RELAFEN 500 MG TABLET | 1998 | 70.1% | $3,773,690 |
| 00029485120 | RELAFEN 500 MG TABLET | 1999 | 116.7% | $3,152,688 |
| 00029485120 | RELAFEN 500 MG TABLET | 2000 | 88.9% | $2,095,561 |
| 00029485120 | RELAFEN 500 MG TABLET | 2001 | 56.6% | $1,473,282 |
| 00029485120 | RELAFEN 500 MG TABLET | 2002 | 44.1% | $217,111 |
| 00029485120 | RELAFEN 500 MG TABLET | 2003 | 30.1% | $11,216 |
| 00029485120 | RELAFEN 500 MG TABLET | 2004 | 35.4% | $5,716 |
| 00029485120 | RELAFEN 500 MG TABLET | 2005 | 35.4% | $8,769 |
| 00029485220 | RELAFEN 750 MG TABLET | 1997 | 26.2% | $1,323,114 |
| 00029485220 | RELAFEN 750 MG TABLET | 1998 | 29.8% | $2,000,264 |
| 00029485220 | RELAFEN 750 MG TABLET | 1999 | 27.3% | $2,133,285 |
| 00029485220 | RELAFEN 750 MG TABLET | 2000 | 31.5% | $1,753,281 |
| 00029485220 | RELAFEN 750 MG TABLET | 2001 | 34.1% | $1,473,231 |
| 00029485220 | RELAFEN 750 MG TABLET | 2002 | 34.3% | $261,891 |
| 00029485220 | RELAFEN 750 MG TABLET | 2003 | 31.2% | $13,935 |
| 00029485220 | RELAFEN 750 MG TABLET | 2004 | 44.3% | $9,879 |
| 00029485220 | RELAFEN 750 MG TABLET | 2005 | 35.6% | $12,109 |
| 00173068101 | RELENZA 5 MG DISKHALER | 1999 | 21.9% | $9,792 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2000 | 26.0% | $53,301 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2001 | 29.2% | $10,670 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2002 | 26.8% | $13,879 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2003 | 27.5% | $4,934 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2004 | 29.2% | $2,919 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2005 | 33.9% | $1,286 |
| 00007489020 | REQUIP 0.25 MG TABLET | 1997 | 24.3% | $1,604 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00007489020 | REQUIP 0.25 MG TABLET | 1998 | 27.4% | $98,502 |
| 00007489020 | REQUIP 0.25 MG TABLET | 1999 | 30.1% | $129,512 |
| 00007489020 | REQUIP 0.25 MG TABLET | 2000 | 30.2% | $166,901 |
| 00007489020 | REQUIP 0.25 MG TABLET | 2001 | 32.5% | $172,042 |
| 00007489020 | REQUIP 0.25 MG TABLET | 2002 | 35.4% | $207,029 |
| 00007489020 | REQUIP 0.25 MG TABLET | 2003 | 32.2% | $227,670 |
| 00007489020 | REQUIP 0.25 MG TABLET | 2004 | 34.2% | $244,124 |
| 00007489020 | REQUIP 0.25 MG TABLET | 2005 | 40.2% | $394,726 |
| 00007489120 | REQUIP 0.5 MG TABLET | 1997 | 24.5% | $93 |
| 00007489120 | REQUIP 0.5 MG TABLET | 1998 | 27.3% | $11,791 |
| 00007489120 | REQUIP 0.5 MG TABLET | 1999 | 28.1% | $29,320 |
| 00007489120 | REQUIP 0.5 MG TABLET | 2000 | 28.6% | $56,415 |
| 00007489120 | REQUIP 0.5 MG TABLET | 2001 | 32.5% | $87,639 |
| 00007489120 | REQUIP 0.5 MG TABLET | 2002 | 35.2% | $116,633 |
| 00007489120 | REQUIP 0.5 MG TABLET | 2003 | 32.6% | $146,269 |
| 00007489120 | REQUIP 0.5 MG TABLET | 2004 | 34.2% | $138,707 |
| 00007489120 | REQUIP 0.5 MG TABLET | 2005 | 40.3% | $248,878 |
| 00007489220 | REQUIP 1 MG TABLET | 1997 | 24.8% | $343 |
| 00007489220 | REQUIP 1 MG TABLET | 1998 | 27.3% | $45,324 |
| 00007489220 | REQUIP 1 MG TABLET | 1999 | 28.4% | $74,483 |
| 00007489220 | REQUIP 1 MG TABLET | 2000 | 28.8% | $108,291 |
| 00007489220 | REQUIP 1 MG TABLET | 2001 | 32.5% | $150,870 |
| 00007489220 | REQUIP 1 MG TABLET | 2002 | 37.7% | $178,237 |
| 00007489220 | REQUIP 1 MG TABLET | 2003 | 35.1% | $189,783 |
| 00007489220 | REQUIP 1 MG TABLET | 2004 | 36.6% | $179,248 |
| 00007489220 | REQUIP 1 MG TABLET | 2005 | 40.6% | $325,003 |
| 00007489320 | REQUIP 2 MG TABLET | 1997 | 25.0% | $20 |
| 00007489320 | REQUIP 2 MG TABLET | 1998 | 27.2% | $4,300 |
| 00007489320 | REQUIP 2 MG TABLET | 1999 | 27.4% | $25,317 |
| 00007489320 | REQUIP 2 MG TABLET | 2000 | 28.7% | $50,209 |
| 00007489320 | REQUIP 2 MG TABLET | 2001 | 32.6% | $78,634 |
| 00007489320 | REQUIP 2 MG TABLET | 2002 | 35.9% | $100,273 |
| 00007489320 | REQUIP 2 MG TABLET | 2003 | 34.6% | $103,266 |
| 00007489320 | REQUIP 2 MG TABLET | 2004 | 36.4% | $117,708 |
| 00007489320 | REQUIP 2 MG TABLET | 2005 | 42.2% | $169,880 |
| 00007489420 | REQUIP 5 MG TABLET | 1997 | 24.2% | $48 |
| 00007489420 | REQUIP 5 MG TABLET | 1998 | 25.5% | $4,887 |
| 00007489420 | REQUIP 5 MG TABLET | 1999 | 27.0% | $4,254 |
| 00007489420 | REQUIP 5 MG TABLET | 2000 | 27.6% | $13,630 |
| 00007489420 | REQUIP 5 MG TABLET | 2001 | 26.5% | $24,939 |
| 00007489420 | REQUIP 5 MG TABLET | 2002 | 29.8% | $45,187 |
| 00007489420 | REQUIP 5 MG TABLET | 2003 | 29.4% | $54,902 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00007489420 | REQUIP 5 MG TABLET | 2004 | 30.4% | $52,808 |
| 00007489420 | REQUIP 5 MG TABLET | 2005 | 27.4% | $73,393 |
| 00007489520 | REQUIP 3 MG TABLET | 2001 | 18.0% | $5,494 |
| 00007489520 | REQUIP 3 MG TABLET | 2002 | 27.1% | $58,973 |
| 00007489520 | REQUIP 3 MG TABLET | 2003 | 27.8% | $80,984 |
| 00007489520 | REQUIP 3 MG TABLET | 2004 | 29.9% | $85,200 |
| 00007489520 | REQUIP 3 MG TABLET | 2005 | 27.1% | $134,731 |
| 00007489620 | REQUIP 4 MG TABLET | 1999 | 25.2% | $150 |
| 00007489620 | REQUIP 4 MG TABLET | 2000 | 27.2% | $9,852 |
| 00007489620 | REQUIP 4 MG TABLET | 2001 | 28.0% | $21,833 |
| 00007489620 | REQUIP 4 MG TABLET | 2002 | 30.1% | $37,844 |
| 00007489620 | REQUIP 4 MG TABLET | 2003 | 29.4% | $69,143 |
| 00007489620 | REQUIP 4 MG TABLET | 2004 | 30.2% | $67,267 |
| 00007489620 | REQUIP 4 MG TABLET | 2005 | 27.2% | $88,061 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 1997 | 23.2% | $7,609,162 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 1998 | 21.7% | $2,095,903 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 1999 | 26.4% | $1,095,380 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 2000 | 23.3% | $711,119 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 2001 | 23.6% | $558,914 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 2002 | 30.0% | $492,760 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 2003 | 26.9% | $417,573 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 2004 | 29.8% | $368,467 |
| 00173010855 | RETROVIR 100 MG CAPSULE | 2005 | 29.9% | $354,561 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 1997 | 20.8% | $460,487 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 1998 | 28.3% | $528,348 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 1999 | 40.2% | $587,171 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 2000 | 21.9% | $577,918 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 2001 | 22.9% | $563,043 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 2002 | 29.3% | $560,299 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 2003 | 25.9% | $475,188 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 2004 | 29.4% | $432,215 |
| 00173011318 | RETROVIR 10 MG/ML SYRUP | 2005 | 29.9% | $393,008 |
| 00173050100 | RETROVIR 300 MG TABLET | 1997 | 21.3% | $11,354,413 |
| 00173050100 | RETROVIR 300 MG TABLET | 1998 | 23.1% | $4,309,462 |
| 00173050100 | RETROVIR 300 MG TABLET | 1999 | 36.0% | $2,302,992 |
| 00173050100 | RETROVIR 300 MG TABLET | 2000 | 22.8% | $1,904,038 |
| 00173050100 | RETROVIR 300 MG TABLET | 2001 | 24.2% | $2,015,814 |
| 00173050100 | RETROVIR 300 MG TABLET | 2002 | 32.1% | $2,465,567 |
| 00173050100 | RETROVIR 300 MG TABLET | 2003 | 29.4% | $2,415,762 |
| 00173050100 | RETROVIR 300 MG TABLET | 2004 | 30.6% | $2,456,560 |
| 00173050100 | RETROVIR 300 MG TABLET | 2005 | 30.5% | $2,435,498 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 1997 | -70.3% | $939 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
| --- | --- | --- | --- | --- |
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00173010793 | RETROVIR IV INFUSION VIAL | 1998 | -53.5% | $380 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 1999 | -63.9% | $1,251 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2000 | -87.4% | $3,136 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2002 | -86.9% | $243 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2003 | -87.4% | $515 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2004 | -86.8% | $521 |
| 00173046400 | SEREVENT 21 MCG INHALER | 1997 | 25.0% | $2,751,510 |
| 00173046400 | SEREVENT 21 MCG INHALER | 1998 | 28.6% | $3,962,964 |
| 00173046400 | SEREVENT 21 MCG INHALER | 1999 | 32.9% | $5,486,273 |
| 00173046400 | SEREVENT 21 MCG INHALER | 2000 | 33.0% | $7,186,209 |
| 00173046400 | SEREVENT 21 MCG INHALER | 2001 | 30.6% | $8,500,642 |
| 00173046400 | SEREVENT 21 MCG INHALER | 2002 | 35.6% | $7,703,468 |
| 00173046400 | SEREVENT 21 MCG INHALER | 2003 | 39.4% | $3,670,330 |
| 00173046400 | SEREVENT 21 MCG INHALER | 2004 | 38.8% | $35,256 |
| 00173046400 | SEREVENT 21 MCG INHALER | 2005 | 56.9% | $10,583 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 1997 | 23.6% | $34,170 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 1998 | 27.6% | $51,716 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 1999 | 30.3% | $82,255 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 2000 | 29.9% | $111,339 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 2001 | 28.0% | $111,554 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 2002 | 32.0% | $102,400 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 2003 | 35.8% | $80,162 |
| 00173046500 | SEREVENT 21 MCG INHLR REFILL | 2004 | 55.1% | $809 |
| 00173046700 | SEREVENT 21 MCG INHALER | 1997 | 51.6% | $20,346 |
| 00173046700 | SEREVENT 21 MCG INHALER | 1998 | 119.3% | $34,297 |
| 00173046700 | SEREVENT 21 MCG INHALER | 1999 | -297.8% | $47,449 |
| 00173046700 | SEREVENT 21 MCG INHALER | 2000 | -200.1% | $53,826 |
| 00173046700 | SEREVENT 21 MCG INHALER | 2001 | -256.9% | $10,442 |
| 00173046700 | SEREVENT 21 MCG INHALER | 2002 | -282.1% | $28,586 |
| 00173046700 | SEREVENT 21 MCG INHALER | 2003 | -397.2% | $11,068 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 1998 | 46.3% | $4,829 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 1999 | 35.2% | $7,385 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 2000 | 29.1% | $6,030 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 2001 | 32.0% | $1,763 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 2002 | 43.4% | $1,069 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 2003 | 375.5% | $2,129 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 2004 | -371.0% | $1,735 |
| 00173052000 | SEREVENT DISKUS 50 MCG | 2005 | -170.5% | $1,488 |
| 00173052100 | SEREVENT DISKUS 50 MCG | 1998 | 26.5% | $98,189 |
| 00173052100 | SEREVENT DISKUS 50 MCG | 1999 | 29.2% | $373,799 |
| 00173052100 | SEREVENT DISKUS 50 MCG | 2000 | 30.0% | $708,708 |
| 00173052100 | SEREVENT DISKUS 50 MCG | 2001 | 30.3% | $659,407 |

| **Exhibit B: Summary of AWP/ASP Spread Computations** |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|-----|---------------------|------|---------|--------------|
| 00173052100 | SEREVENT DISKUS 50 MCG | 2002 | 34.8% | $380,567 |
| 00173052100 | SEREVENT DISKUS 50 MCG | 2003 | 35.3% | $1,738,843 |
| 00173052100 | SEREVENT DISKUS 50 MCG | 2004 | 38.7% | $2,721,659 |
| 00173052100 | SEREVENT DISKUS 50 MCG | 2005 | 39.9% | $2,238,870 |
| 00108490201 | STELAZINE 2 MG/ML VIAL | 1998 | 25.7% | $297 |
| 00108490201 | STELAZINE 2 MG/ML VIAL | 1999 | 27.2% | $621 |
| 00108490201 | STELAZINE 2 MG/ML VIAL | 2000 | 27.5% | $160 |
| 00108490201 | STELAZINE 2 MG/ML VIAL | 2001 | 30.4% | $57 |
| 00108490420 | STELAZINE 2 MG TABLET | 1997 | 25.3% | $86,465 |
| 00108490420 | STELAZINE 2 MG TABLET | 1998 | 24.4% | $68,738 |
| 00108490420 | STELAZINE 2 MG TABLET | 1999 | 28.3% | $52,054 |
| 00108490420 | STELAZINE 2 MG TABLET | 2000 | 27.1% | $42,069 |
| 00108490420 | STELAZINE 2 MG TABLET | 2001 | 31.8% | $39,924 |
| 00108490420 | STELAZINE 2 MG TABLET | 2002 | 30.4% | $32,776 |
| 00108490420 | STELAZINE 2 MG TABLET | 2003 | 26.0% | $3,279 |
| 00108490420 | STELAZINE 2 MG TABLET | 2004 | 25.4% | $403 |
| 00108501448 | TAGAMET 300 MG/5 ML LIQUID | 1997 | 27.9% | $21,443 |
| 00108501448 | TAGAMET 300 MG/5 ML LIQUID | 1998 | 26.2% | $7,423 |
| 00108501448 | TAGAMET 300 MG/5 ML LIQUID | 1999 | 189.9% | $3,668 |
| 00108501448 | TAGAMET 300 MG/5 ML LIQUID | 2001 | -154.1% | $18 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 1997 | 24.4% | $23,631 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 1998 | 30.9% | $33,567 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 1999 | 34.1% | $22,371 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 2000 | 27.9% | $8,210 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 2001 | 33.9% | $1,836 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 2002 | 30.0% | $1,748 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 2004 | 32.9% | $49 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 2005 | 26.5% | $138 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 1997 | 24.7% | $100,301 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 1998 | 30.3% | $159,600 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 1999 | 32.1% | $140,262 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2000 | 27.4% | $61,817 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2001 | 34.0% | $26,957 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2002 | 29.5% | $26,943 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2003 | 28.3% | $1,749 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2004 | 32.7% | $1,177 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2005 | 26.8% | $423 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 1997 | 21.8% | $9,474 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 1998 | 20.0% | $12,680 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 1999 | 23.8% | $21,568 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 2000 | 21.7% | $27,880 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 2001 | 23.6% | $12,251 |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|-----|---------------------|------|---------|--------------|
| **Exhibit B: Summary of AWP/ASP Spread Computations** | | | | |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 2002 | 27.8% | $10,582 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 2003 | 27.4% | $13,257 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 2004 | 28.9% | $16,023 |
| 00173088025 | THIOGUANINE TABLOID 40 MG TB | 2005 | 30.2% | $15,413 |
| 00007504744 | THORAZINE 30 MG/ML LIQ CONC | 1997 | 26.6% | $2,405 |
| 00007504744 | THORAZINE 30 MG/ML LIQ CONC | 1998 | 24.6% | $319 |
| 00007506201 | THORAZINE 25 MG/ML VIAL | 1997 | 25.0% | $1,826 |
| 00007506201 | THORAZINE 25 MG/ML VIAL | 1998 | 25.0% | $304 |
| 00007506201 | THORAZINE 25 MG/ML VIAL | 1999 | 25.0% | $975 |
| 00007506201 | THORAZINE 25 MG/ML VIAL | 2000 | 29.1% | $1,010 |
| 00007506201 | THORAZINE 25 MG/ML VIAL | 2001 | 29.4% | $616 |
| 00007506201 | THORAZINE 25 MG/ML VIAL | 2002 | 30.3% | $332 |
| 00007506201 | THORAZINE 25 MG/ML VIAL | 2003 | 25.9% | $546 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 1997 | 25.0% | $49 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 1998 | 25.0% | $212 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 1999 | 25.8% | $1,388 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 2000 | 29.8% | $216 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 2001 | 30.1% | $315 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 2002 | 28.8% | $978 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 2003 | 25.7% | $270 |
| 00007507103 | THORAZINE 100 MG SUPPOSITORY | 2004 | 100.0% | $2,431 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 1997 | 24.0% | $4,781 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 1998 | 23.0% | $8,373 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 1999 | 25.7% | $12,676 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 2000 | 26.4% | $16,431 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 2001 | 28.9% | $10,405 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 2002 | 29.5% | $10,537 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 2003 | 26.5% | $3,539 |
| 00007507244 | THORAZINE 10 MG/5 ML SYRUP | 2004 | 25.5% | $109 |
| 00007507420 | THORAZINE 25 MG TABLET | 1997 | 24.9% | $26,076 |
| 00007507420 | THORAZINE 25 MG TABLET | 1998 | 24.8% | $17,837 |
| 00007507420 | THORAZINE 25 MG TABLET | 1999 | 27.2% | $13,471 |
| 00007507420 | THORAZINE 25 MG TABLET | 2000 | 26.9% | $10,766 |
| 00007507420 | THORAZINE 25 MG TABLET | 2001 | 30.8% | $10,536 |
| 00007507420 | THORAZINE 25 MG TABLET | 2002 | 31.9% | $5,790 |
| 00007507420 | THORAZINE 25 MG TABLET | 2003 | 22.5% | $698 |
| 00007507430 | THORAZINE 25 MG TABLET | 1997 | 25.5% | $45 |
| 00007507430 | THORAZINE 25 MG TABLET | 1998 | 26.0% | $194 |
| 00007507430 | THORAZINE 25 MG TABLET | 1999 | 28.0% | $206 |
| 00007507430 | THORAZINE 25 MG TABLET | 2000 | 26.4% | $306 |
| 00007507620 | THORAZINE 50 MG TABLET | 1997 | 25.9% | $42,669 |
| 00007507620 | THORAZINE 50 MG TABLET | 1998 | 25.5% | $38,093 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00007507620 | THORAZINE 50 MG TABLET | 1999 | 27.5% | $32,440 |
| 00007507620 | THORAZINE 50 MG TABLET | 2000 | 27.1% | $30,514 |
| 00007507620 | THORAZINE 50 MG TABLET | 2001 | 30.6% | $31,096 |
| 00007507620 | THORAZINE 50 MG TABLET | 2002 | 31.6% | $23,530 |
| 00007507620 | THORAZINE 50 MG TABLET | 2003 | 28.5% | $4,779 |
| 00007507620 | THORAZINE 50 MG TABLET | 2004 | 26.1% | $63 |
| 00007507630 | THORAZINE 50 MG TABLET | 1997 | 28.3% | $52 |
| 00007507630 | THORAZINE 50 MG TABLET | 2000 | 27.1% | $39 |
| 00007507630 | THORAZINE 50 MG TABLET | 2001 | 27.3% | $60 |
| 00007507720 | THORAZINE 100 MG TABLET | 1997 | 28.1% | $77,175 |
| 00007507720 | THORAZINE 100 MG TABLET | 1998 | 26.6% | $58,221 |
| 00007507720 | THORAZINE 100 MG TABLET | 1999 | 26.1% | $60,764 |
| 00007507720 | THORAZINE 100 MG TABLET | 2000 | 26.8% | $57,086 |
| 00007507720 | THORAZINE 100 MG TABLET | 2001 | 30.8% | $51,913 |
| 00007507720 | THORAZINE 100 MG TABLET | 2002 | 29.6% | $43,350 |
| 00007507720 | THORAZINE 100 MG TABLET | 2003 | 26.9% | $5,890 |
| 00007507720 | THORAZINE 100 MG TABLET | 2004 | 25.0% | $1,037 |
| 00007507920 | THORAZINE 200 MG TABLET | 1997 | 24.2% | $43,504 |
| 00007507920 | THORAZINE 200 MG TABLET | 1998 | 23.2% | $34,182 |
| 00007507920 | THORAZINE 200 MG TABLET | 1999 | 26.5% | $32,236 |
| 00007507920 | THORAZINE 200 MG TABLET | 2000 | 28.9% | $26,021 |
| 00007507920 | THORAZINE 200 MG TABLET | 2001 | 31.7% | $31,182 |
| 00007507920 | THORAZINE 200 MG TABLET | 2002 | 30.7% | $18,395 |
| 00007507920 | THORAZINE 200 MG TABLET | 2003 | 25.1% | $227 |
| 00007507930 | THORAZINE 200 MG TABLET | 1999 | 28.7% | $123 |
| 00007507930 | THORAZINE 200 MG TABLET | 2000 | 27.3% | $61 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 1997 | -64.6% | $59,365 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 1998 | -63.0% | $36,299 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 1999 | -43.0% | $11,626 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 2000 | -69.1% | $45,006 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 2001 | -85.5% | $31,680 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 2002 | -82.7% | $42,623 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 2003 | -83.4% | $14,744 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 2004 | -82.2% | $27,857 |
| 00029657126 | TIMENTIN 3.1 GM VIAL | 2005 | -80.9% | $9,269 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 1997 | -34.9% | $983 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 1998 | -39.1% | $1,922 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 1999 | -43.8% | $4,388 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 2000 | -72.9% | $7,622 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 2001 | -82.8% | $9,087 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 2002 | -78.6% | $7,789 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 2003 | -79.3% | $8,641 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 2004 | -65.1% | $102 |
| 00029657140 | TIMENTIN 3.1 GM ADD-VANT VL | 2005 | -219.8% | $267 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 1997 | -78.6% | $16,009 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 1998 | -77.2% | $23,557 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 1999 | -41.2% | $11,808 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 2000 | -65.5% | $20,675 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 2001 | -84.0% | $20,129 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 2002 | -83.8% | $6,221 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 2003 | -84.8% | $12,797 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 2004 | -82.9% | $7,501 |
| 00029657921 | TIMENTIN 31 GM BULK VIAL | 2005 | -82.0% | $3,785 |
| 00173069100 | TRIZIVIR TABLET | 2000 | 20.3% | $13,702 |
| 00173069100 | TRIZIVIR TABLET | 2001 | 22.7% | $16,574,699 |
| 00173069100 | TRIZIVIR TABLET | 2002 | 30.1% | $37,812,733 |
| 00173069100 | TRIZIVIR TABLET | 2003 | 27.0% | $49,600,564 |
| 00173069100 | TRIZIVIR TABLET | 2004 | 30.6% | $47,169,463 |
| 00173069100 | TRIZIVIR TABLET | 2005 | 31.0% | $41,401,388 |
| 00173069120 | TRIZIVIR TABLET | 2004 | 26.2% | $1,159,118 |
| 00173069120 | TRIZIVIR TABLET | 2005 | 29.9% | $1,325,707 |
| 00173056502 | VALTREX 1 GM CAPLET | 2001 | 9.8% | $1,518 |
| 00173056502 | VALTREX 1 GM CAPLET | 2002 | 33.0% | $774,281 |
| 00173056502 | VALTREX 1 GM CAPLET | 2003 | 43.0% | $1,962,035 |
| 00173056502 | VALTREX 1 GM CAPLET | 2004 | 42.2% | $3,281,157 |
| 00173056502 | VALTREX 1 GM CAPLET | 2005 | 40.4% | $5,081,438 |
| 00173093303 | VALTREX 500 MG CAPLET | 1997 | 29.2% | $330,446 |
| 00173093303 | VALTREX 500 MG CAPLET | 1998 | 35.6% | $706,428 |
| 00173093303 | VALTREX 500 MG CAPLET | 1999 | 38.9% | $1,078,746 |
| 00173093303 | VALTREX 500 MG CAPLET | 2000 | 38.4% | $1,331,870 |
| 00173093303 | VALTREX 500 MG CAPLET | 2001 | 34.7% | $1,838,348 |
| 00173093303 | VALTREX 500 MG CAPLET | 2002 | 38.3% | $2,916,566 |
| 00173093303 | VALTREX 500 MG CAPLET | 2003 | 38.3% | $1,668,066 |
| 00173093303 | VALTREX 500 MG CAPLET | 2004 | -113.2% | $595,752 |
| 00173093303 | VALTREX 500 MG CAPLET | 2005 | -100.5% | $38,419 |
| 00173093308 | VALTREX 500 MG CAPLET | 2003 | 32.9% | $1,816,203 |
| 00173093308 | VALTREX 500 MG CAPLET | 2004 | 40.7% | $4,408,071 |
| 00173093308 | VALTREX 500 MG CAPLET | 2005 | 42.4% | $7,229,533 |
| 00173032188 | VENTOLIN 90 MCG INHALER | 1997 | 31.4% | $793,470 |
| 00173032188 | VENTOLIN 90 MCG INHALER | 1998 | 31.0% | $673,577 |
| 00173032188 | VENTOLIN 90 MCG INHALER | 1999 | 28.0% | $607,553 |
| 00173032188 | VENTOLIN 90 MCG INHALER | 2000 | 25.3% | $626,988 |
| 00173032188 | VENTOLIN 90 MCG INHALER | 2001 | 27.8% | $732,576 |
| 00173032188 | VENTOLIN 90 MCG INHALER | 2002 | 28.0% | $440,802 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread\*** | **Expenditures** |
| 00173032188 | VENTOLIN 90 MCG INHALER | 2003 | 32.9% | $49,277 |
| 00173032188 | VENTOLIN 90 MCG INHALER | 2004 | 40.3% | $1,384 |
| 00173032198 | VENTOLIN 90 MCG INH REFILL | 1997 | 24.2% | $12,029 |
| 00173032198 | VENTOLIN 90 MCG INH REFILL | 1998 | 29.2% | $7,866 |
| 00173032198 | VENTOLIN 90 MCG INH REFILL | 1999 | 24.7% | $7,696 |
| 00173032198 | VENTOLIN 90 MCG INH REFILL | 2000 | 21.5% | $6,981 |
| 00173032198 | VENTOLIN 90 MCG INH REFILL | 2001 | 22.2% | $9,106 |
| 00173032198 | VENTOLIN 90 MCG INH REFILL | 2002 | 23.1% | $9,448 |
| 00173032198 | VENTOLIN 90 MCG INH REFILL | 2003 | 29.5% | $225 |
| 00173035154 | VENTOLIN 2 MG/5 ML SYRUP | 1997 | 27.0% | $14,208 |
| 00173035154 | VENTOLIN 2 MG/5 ML SYRUP | 1998 | 30.9% | $10,798 |
| 00173035154 | VENTOLIN 2 MG/5 ML SYRUP | 1999 | 23.9% | $8,354 |
| 00173035154 | VENTOLIN 2 MG/5 ML SYRUP | 2000 | 20.5% | $2,065 |
| 00173035154 | VENTOLIN 2 MG/5 ML SYRUP | 2001 | 20.0% | $697 |
| 00173035154 | VENTOLIN 2 MG/5 ML SYRUP | 2002 | 17.1% | $749 |
| 00173038558 | VENTOLIN 5 MG/ML SOLUTION | 1997 | 30.7% | $26,390 |
| 00173038558 | VENTOLIN 5 MG/ML SOLUTION | 1998 | 33.3% | $17,639 |
| 00173038558 | VENTOLIN 5 MG/ML SOLUTION | 1999 | 27.5% | $12,735 |
| 00173038558 | VENTOLIN 5 MG/ML SOLUTION | 2000 | 25.6% | $7,138 |
| 00173038558 | VENTOLIN 5 MG/ML SOLUTION | 2001 | 30.7% | $3,763 |
| 00173038558 | VENTOLIN 5 MG/ML SOLUTION | 2002 | 33.3% | $245 |
| 00173041900 | VENTOLIN 0.83 MG/ML SOLUTION | 1997 | -93.2% | $58,145 |
| 00173041900 | VENTOLIN 0.83 MG/ML SOLUTION | 1998 | -94.7% | $49,396 |
| 00173041900 | VENTOLIN 0.83 MG/ML SOLUTION | 1999 | -94.9% | $44,726 |
| 00173041900 | VENTOLIN 0.83 MG/ML SOLUTION | 2000 | -95.0% | $30,435 |
| 00173041900 | VENTOLIN 0.83 MG/ML SOLUTION | 2001 | -95.1% | $4,475 |
| 00173041900 | VENTOLIN 0.83 MG/ML SOLUTION | 2002 | -96.4% | $238 |
| 00173046300 | VENTOLIN 90 MCG INHALER | 1997 | 72.8% | $1,946 |
| 00173046300 | VENTOLIN 90 MCG INHALER | 1998 | 352.4% | $936 |
| 00173046300 | VENTOLIN 90 MCG INHALER | 1999 | 49.0% | $1,708 |
| 00173046300 | VENTOLIN 90 MCG INHALER | 2000 | 109.7% | $7,351 |
| 00173046300 | VENTOLIN 90 MCG INHALER | 2001 | 198.2% | $66,679 |
| 00173046300 | VENTOLIN 90 MCG INHALER | 2002 | 238.6% | $22,329 |
| 00173046300 | VENTOLIN 90 MCG INHALER | 2003 | 146.2% | $26 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2002 | 28.0% | $13,366 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2003 | 28.4% | $25,686 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2004 | 27.0% | $48,507 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2005 | 26.6% | $36,754 |
| 00173038901 | VENTOLIN ROTACAPS 200 MCG | 1997 | 25.0% | $40,697 |
| 00173038901 | VENTOLIN ROTACAPS 200 MCG | 1998 | 27.7% | $40,523 |
| 00173038901 | VENTOLIN ROTACAPS 200 MCG | 1999 | 23.7% | $39,732 |
| 00173038901 | VENTOLIN ROTACAPS 200 MCG | 2000 | 20.0% | $33,244 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00173038901 | VENTOLIN ROTACAPS 200 MCG | 2001 | 20.1% | $19,742 |
| 00173038901 | VENTOLIN ROTACAPS 200 MCG | 2002 | 22.5% | $628 |
| 00173038902 | VENTOLIN ROTACAPS 200 MCG | 1997 | 26.6% | $10,355 |
| 00173038902 | VENTOLIN ROTACAPS 200 MCG | 1998 | 29.1% | $6,993 |
| 00173038902 | VENTOLIN ROTACAPS 200 MCG | 1999 | 23.5% | $5,772 |
| 00173038902 | VENTOLIN ROTACAPS 200 MCG | 2000 | 20.7% | $3,342 |
| 00173038902 | VENTOLIN ROTACAPS 200 MCG | 2001 | 20.2% | $1,028 |
| 00173038902 | VENTOLIN ROTACAPS 200 MCG | 2002 | 17.3% | $32 |
| 00173038903 | VENTOLIN ROTACAPS 200 MCG | 1997 | -152.5% | $1,733 |
| 00173038903 | VENTOLIN ROTACAPS 200 MCG | 1998 | 179.1% | $1,904 |
| 00173038903 | VENTOLIN ROTACAPS 200 MCG | 1999 | 41.1% | $487 |
| 00173038903 | VENTOLIN ROTACAPS 200 MCG | 2000 | 118.5% | $610 |
| 00173038903 | VENTOLIN ROTACAPS 200 MCG | 2001 | 33.4% | $428 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 1997 | 28.7% | $413,937 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 1998 | 33.3% | $607,315 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 1999 | 33.6% | $632,630 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 2000 | 25.6% | $235,727 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 2001 | 26.1% | $99,971 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 2002 | 30.8% | $62,064 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 2003 | 34.4% | $6,629 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 2004 | 36.2% | $5,432 |
| 00173017755 | WELLBUTRIN 75 MG TABLET | 2005 | 35.2% | $8,593 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 1997 | 28.5% | $424,337 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 1998 | 33.2% | $641,739 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 1999 | 33.6% | $635,274 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 2000 | 25.4% | $242,462 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 2001 | 26.1% | $115,571 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 2002 | 30.8% | $72,162 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 2003 | 34.5% | $5,101 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 2004 | 36.7% | $4,986 |
| 00173017855 | WELLBUTRIN 100 MG TABLET | 2005 | 35.9% | $8,941 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 1997 | 27.7% | $648,518 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 1998 | 32.6% | $2,775,055 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 1999 | 41.4% | $4,296,049 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 2000 | 39.1% | $5,835,636 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 2001 | 34.8% | $7,747,440 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 2002 | 40.5% | $10,962,030 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 2003 | 41.7% | $12,209,623 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 2004 | 43.2% | $3,389,589 |
| 00173013555 | WELLBUTRIN SR 150 MG TABLET | 2005 | 42.5% | $304,429 |
| 00173072200 | WELLBUTRIN SR 200 MG TABLET | 2002 | 23.0% | $241,908 |
| 00173072200 | WELLBUTRIN SR 200 MG TABLET | 2003 | 37.0% | $3,242,003 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00173072200 | WELLBUTRIN SR 200 MG TABLET | 2004 | 42.1% | $2,369,644 |
| 00173072200 | WELLBUTRIN SR 200 MG TABLET | 2005 | 47.3% | $639,769 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 1997 | 26.7% | $147,083 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 1998 | 32.8% | $484,493 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 1999 | 41.0% | $1,011,953 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 2000 | 37.5% | $1,673,155 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 2001 | 34.3% | $2,626,364 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 2002 | 40.2% | $3,872,321 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 2003 | 41.8% | $3,450,454 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 2004 | 43.5% | $709,328 |
| 00173094755 | WELLBUTRIN SR 100 MG TABLET | 2005 | 40.7% | $91,611 |
| 00173073001 | WELLBUTRIN XL 150 MG TABLET | 2003 | 34.0% | $132,850 |
| 00173073001 | WELLBUTRIN XL 150 MG TABLET | 2004 | 39.0% | $4,860,323 |
| 00173073001 | WELLBUTRIN XL 150 MG TABLET | 2005 | 49.2% | $9,239,436 |
| 00173073101 | WELLBUTRIN XL 300 MG TABLET | 2003 | 33.8% | $188,594 |
| 00173073101 | WELLBUTRIN XL 300 MG TABLET | 2004 | 39.2% | $6,109,763 |
| 00173073101 | WELLBUTRIN XL 300 MG TABLET | 2005 | 49.4% | $10,294,648 |
| 00173034414 | ZANTAC 150 MG TABLET | 1997 | 23.1% | $4,424,043 |
| 00173034414 | ZANTAC 150 MG TABLET | 1998 | 29.0% | $829,901 |
| 00173034414 | ZANTAC 150 MG TABLET | 1999 | 24.0% | $478,844 |
| 00173034414 | ZANTAC 150 MG TABLET | 2000 | 23.9% | $399,739 |
| 00173034414 | ZANTAC 150 MG TABLET | 2001 | 27.4% | $342,366 |
| 00173034414 | ZANTAC 150 MG TABLET | 2002 | 27.3% | $256,192 |
| 00173034414 | ZANTAC 150 MG TABLET | 2003 | 37.1% | $16,338 |
| 00173034414 | ZANTAC 150 MG TABLET | 2004 | 34.0% | $5,533 |
| 00173034414 | ZANTAC 150 MG TABLET | 2005 | 35.1% | $4,767 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 1997 | -100.0% | $3,760 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 1998 | -103.6% | $3,590 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 1999 | -114.4% | $6,498 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 2000 | -119.0% | $8,620 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 2001 | -66.9% | $2,828 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 2002 | -68.6% | $1,111 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 2003 | -77.9% | $1,532 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 2004 | -81.6% | $1,866 |
| 00173036238 | ZANTAC 25 MG/ML VIAL | 2005 | -82.2% | $2,045 |
| 00173036300 | ZANTAC 25 MG/ML VIAL | 1997 | -100.4% | $576 |
| 00173036300 | ZANTAC 25 MG/ML VIAL | 1998 | -100.6% | $602 |
| 00173036300 | ZANTAC 25 MG/ML VIAL | 1999 | -103.4% | $388 |
| 00173036300 | ZANTAC 25 MG/ML VIAL | 2000 | -226.3% | $521 |
| 00173036300 | ZANTAC 25 MG/ML VIAL | 2001 | 298.3% | $296 |
| 00173036300 | ZANTAC 25 MG/ML VIAL | 2002 | 230.3% | $170 |
| 00173036300 | ZANTAC 25 MG/ML VIAL | 2003 | 134.4% | $375 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 1997 | 60.7% | $13,815 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 1998 | 106.7% | $8,813 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 1999 | 119.6% | $6,399 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 2000 | 124.0% | $5,624 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 2001 | 100.8% | $5,106 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 2002 | 81.3% | $7,098 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 2003 | 52.6% | $8,302 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 2004 | 38.4% | $2,578 |
| 00173036301 | ZANTAC 25 MG/ML VIAL | 2005 | 44.4% | $5,132 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 1997 | 25.9% | $612,448 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 1998 | 27.9% | $748,639 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 1999 | 27.2% | $914,923 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 2000 | 26.2% | $1,010,734 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 2001 | 28.1% | $1,135,521 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 2002 | 22.1% | $1,248,622 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 2003 | 31.5% | $1,475,138 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 2004 | 34.3% | $1,512,589 |
| 00173038354 | ZANTAC 15 MG/ML SYRUP | 2005 | 35.7% | $2,091,468 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 1997 | 52.5% | $23,230 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 1998 | 57.6% | $27,740 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 1999 | 36.0% | $27,232 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 2000 | 32.1% | $26,812 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 2001 | 31.8% | $25,766 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 2002 | 28.9% | $29,196 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 2003 | 42.9% | $12,727 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 2004 | 41.3% | $15,578 |
| 00173042702 | ZANTAC 150 MG EFFERDOSE TAB | 2005 | 36.8% | $34,470 |
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | 1997 | -100.1% | $56 |
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | 1998 | -101.1% | $13 |
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | 1999 | -91.1% | $421 |
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | 2000 | -93.6% | $40 |
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | 2001 | -93.7% | $226 |
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | 2003 | -93.6% | $39 |
| 00173044100 | ZANTAC 50 MG/50 ML PLAST-BAG | 2004 | -94.0% | $26 |
| 00173045101 | ZANTAC 150 MG GRANULES | 1997 | 34.6% | $4,806 |
| 00173045101 | ZANTAC 150 MG GRANULES | 1998 | 54.0% | $7,192 |
| 00173045101 | ZANTAC 150 MG GRANULES | 1999 | 35.0% | $9,230 |
| 00173045101 | ZANTAC 150 MG GRANULES | 2000 | 35.3% | $8,653 |
| 00173045101 | ZANTAC 150 MG GRANULES | 2001 | 35.9% | $13,540 |
| 00173045101 | ZANTAC 150 MG GRANULES | 2002 | 33.4% | $18,441 |
| 00173045101 | ZANTAC 150 MG GRANULES | 2003 | 30.4% | $5,212 |
| 00173045101 | ZANTAC 150 MG GRANULES | 2004 | 20.6% | $4,300 |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| | **Exhibit B: Summary of AWP/ASP Spread Computations** | | | |
| 00173066101 | ZIAGEN 300 MG TABLET | 1999 | 27.6% | $7,472,445 |
| 00173066101 | ZIAGEN 300 MG TABLET | 2000 | 24.0% | $14,081,275 |
| 00173066101 | ZIAGEN 300 MG TABLET | 2001 | 24.9% | $14,117,440 |
| 00173066101 | ZIAGEN 300 MG TABLET | 2002 | 30.8% | $15,322,053 |
| 00173066101 | ZIAGEN 300 MG TABLET | 2003 | 28.0% | $15,086,012 |
| 00173066101 | ZIAGEN 300 MG TABLET | 2004 | 30.7% | $13,466,362 |
| 00173066101 | ZIAGEN 300 MG TABLET | 2005 | 31.5% | $9,940,241 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 1999 | 27.8% | $139,028 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2000 | 24.8% | $281,968 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2001 | 24.1% | $324,951 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2002 | 28.8% | $441,206 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2003 | 26.1% | $447,654 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2004 | 29.4% | $425,785 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2005 | 30.1% | $449,555 |
| 00173035231 | ZINACEF 750 MG VIAL | 1997 | -283.8% | $348 |
| 00173035231 | ZINACEF 750 MG VIAL | 1998 | 2521.7% | $176 |
| 00173035231 | ZINACEF 750 MG VIAL | 1999 | 206.7% | $1,189 |
| 00173035231 | ZINACEF 750 MG VIAL | 2000 | 62.3% | $6 |
| 00173035231 | ZINACEF 750 MG VIAL | 2001 | 23.8% | $290 |
| 00173035231 | ZINACEF 750 MG VIAL | 2002 | 23.8% | $131 |
| 00173035435 | ZINACEF 1.5 GM VIAL | 1997 | 33.4% | $404 |
| 00173035435 | ZINACEF 1.5 GM VIAL | 1998 | 53.1% | $415 |
| 00173035435 | ZINACEF 1.5 GM VIAL | 2000 | 73.3% | $633 |
| 00173035435 | ZINACEF 1.5 GM VIAL | 2001 | 57.4% | $74 |
| 00173035435 | ZINACEF 1.5 GM VIAL | 2002 | 44.9% | $59 |
| 00173040000 | ZINACEF 7.5 GM VIAL | 1999 | -176.7% | $334 |
| 00173040000 | ZINACEF 7.5 GM VIAL | 2000 | -616.3% | $315 |
| 00173040000 | ZINACEF 7.5 GM VIAL | 2001 | 93.0% | $119 |
| 00173040000 | ZINACEF 7.5 GM VIAL | 2002 | 62.4% | $365 |
| 00173043600 | ZINACEF 750 MG ADD-VANT VIAL | 1997 | 103.0% | $553 |
| 00173043600 | ZINACEF 750 MG ADD-VANT VIAL | 2000 | 219.8% | $176 |
| 00173043600 | ZINACEF 750 MG ADD-VANT VIAL | 2002 | 28.7% | $180 |
| 00173043600 | ZINACEF 750 MG ADD-VANT VIAL | 2003 | 33.5% | $169 |
| 00173042500 | ZINACEF/WATER 1.5 GM/50 ML | 1997 | -100.8% | $80 |
| 00173042500 | ZINACEF/WATER 1.5 GM/50 ML | 2002 | -92.2% | $6 |
| 00173042500 | ZINACEF/WATER 1.5 GM/50 ML | 2003 | -93.2% | $4 |
| 00173044600 | ZOFRAN 4 MG TABLET | 1997 | 34.5% | $197,482 |
| 00173044600 | ZOFRAN 4 MG TABLET | 1998 | 27.5% | $239,887 |
| 00173044600 | ZOFRAN 4 MG TABLET | 1999 | 29.0% | $349,141 |
| 00173044600 | ZOFRAN 4 MG TABLET | 2000 | 25.7% | $600,490 |
| 00173044600 | ZOFRAN 4 MG TABLET | 2001 | 25.6% | $851,191 |
| 00173044600 | ZOFRAN 4 MG TABLET | 2002 | 29.0% | $1,320,801 |

| Exhibit B: Summary of AWP/ASP Spread Computations | | | | |
|---|---|---|---|---|
| | | | | |
| NDC | Drug And Description | Year | Spread* | Expenditures |
| 00173044600 | ZOFRAN 4 MG TABLET | 2003 | 35.1% | $1,763,717 |
| 00173044600 | ZOFRAN 4 MG TABLET | 2004 | 36.9% | $1,926,643 |
| 00173044600 | ZOFRAN 4 MG TABLET | 2005 | 36.0% | $3,285,363 |
| 00173044604 | ZOFRAN 4 MG TABLET | 1997 | 31.1% | $2,351 |
| 00173044604 | ZOFRAN 4 MG TABLET | 1998 | 26.2% | $4,060 |
| 00173044604 | ZOFRAN 4 MG TABLET | 1999 | 25.7% | $8,511 |
| 00173044604 | ZOFRAN 4 MG TABLET | 2000 | 25.4% | $15,023 |
| 00173044604 | ZOFRAN 4 MG TABLET | 2001 | 26.3% | $15,714 |
| 00173044604 | ZOFRAN 4 MG TABLET | 2002 | 29.7% | $28,189 |
| 00173044604 | ZOFRAN 4 MG TABLET | 2003 | 34.9% | $45,753 |
| 00173044604 | ZOFRAN 4 MG TABLET | 2004 | 36.2% | $36,650 |
| 00173044604 | ZOFRAN 4 MG TABLET | 2005 | 35.1% | $201,872 |
| 00173044700 | ZOFRAN 8 MG TABLET | 1997 | 34.8% | $1,036,853 |
| 00173044700 | ZOFRAN 8 MG TABLET | 1998 | 27.1% | $1,228,446 |
| 00173044700 | ZOFRAN 8 MG TABLET | 1999 | 28.6% | $1,543,298 |
| 00173044700 | ZOFRAN 8 MG TABLET | 2000 | 26.6% | $1,637,606 |
| 00173044700 | ZOFRAN 8 MG TABLET | 2001 | 26.3% | $2,158,663 |
| 00173044700 | ZOFRAN 8 MG TABLET | 2002 | 30.7% | $3,107,131 |
| 00173044700 | ZOFRAN 8 MG TABLET | 2003 | 37.0% | $3,917,692 |
| 00173044700 | ZOFRAN 8 MG TABLET | 2004 | 37.5% | $4,500,520 |
| 00173044700 | ZOFRAN 8 MG TABLET | 2005 | 36.6% | $6,241,157 |
| 00173044704 | ZOFRAN 8 MG TABLET | 1997 | 33.4% | $31,655 |
| 00173044704 | ZOFRAN 8 MG TABLET | 1998 | 27.1% | $45,801 |
| 00173044704 | ZOFRAN 8 MG TABLET | 1999 | 26.5% | $55,896 |
| 00173044704 | ZOFRAN 8 MG TABLET | 2000 | 25.9% | $83,661 |
| 00173044704 | ZOFRAN 8 MG TABLET | 2001 | 26.3% | $96,877 |
| 00173044704 | ZOFRAN 8 MG TABLET | 2002 | 29.4% | $135,914 |
| 00173044704 | ZOFRAN 8 MG TABLET | 2003 | 34.7% | $144,075 |
| 00173044704 | ZOFRAN 8 MG TABLET | 2004 | 36.0% | $130,794 |
| 00173044704 | ZOFRAN 8 MG TABLET | 2005 | 34.5% | $280,292 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 1997 | 21.7% | $3,254 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 1998 | 26.9% | $11,334 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 1999 | 28.0% | $25,507 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 2000 | 24.6% | $38,811 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 2001 | 24.5% | $45,347 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 2002 | 27.0% | $116,253 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 2003 | 32.3% | $198,717 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 2004 | 36.2% | $145,422 |
| 00173048900 | ZOFRAN 4 MG/5 ML ORAL SOLN | 2005 | 36.4% | $236,652 |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | 1999 | 25.5% | $5,504 |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | 2000 | 24.3% | $43,649 |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | 2001 | 24.6% | $44,624 |

| | Exhibit B: Summary of AWP/ASP Spread Computations | | | |
|---|---|---|---|---|
| | | | | |
| **NDC** | **Drug And Description** | **Year** | **Spread*** | **Expenditures** |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | 2002 | 22.6% | $79,367 |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | 2003 | 32.0% | $218,893 |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | 2004 | 37.1% | $308,965 |
| 00173056900 | ZOFRAN ODT 4 MG TABLET | 2005 | 38.4% | $743,787 |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | 1999 | 23.1% | $33,261 |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | 2000 | 25.4% | $78,936 |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | 2001 | 25.3% | $94,561 |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | 2002 | 24.3% | $221,546 |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | 2003 | 33.6% | $543,297 |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | 2004 | 37.9% | $742,020 |
| 00173057000 | ZOFRAN ODT 8 MG TABLET | 2005 | 38.3% | $1,611,176 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 1997 | 23.9% | $63,626 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 1998 | 25.4% | $25,584 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 1999 | 27.8% | $14,885 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 2000 | 21.8% | $8,569 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 2001 | 25.1% | $7,383 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 2002 | 24.8% | $9,780 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 2003 | 30.3% | $1,253 |
| 00173095396 | ZOVIRAX 200 MG/5 ML SUSP | 2005 | 30.8% | $644 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 1997 | 23.8% | $734,492 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 1998 | 23.2% | $986,263 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 1999 | 25.8% | $1,261,167 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2000 | 21.5% | $1,319,884 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2001 | 31.9% | $1,554,595 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2002 | 38.2% | $2,490,160 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2003 | 28.0% | $1,602,055 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2004 | 27.9% | $869,596 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2005 | 33.8% | $542,824 |
| 00173099501 | ZOVIRAX 500 MG VIAL | 1997 | 301.7% | $25,216 |
| 00173099501 | ZOVIRAX 500 MG VIAL | 1998 | 58.8% | $6,935 |
| 00173099501 | ZOVIRAX 500 MG VIAL | 1999 | 34.3% | $57 |
| 00173099501 | ZOVIRAX 500 MG VIAL | 2000 | 32.4% | $2,167 |
| 00173099501 | ZOVIRAX 500 MG VIAL | 2001 | 36.2% | $5,329 |
| 00173099501 | ZOVIRAX 500 MG VIAL | 2003 | 34.4% | $2,657 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 1997 | 20.3% | $227 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 1998 | 22.3% | $70 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 1999 | 26.2% | $43,511 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 2000 | 25.5% | $382,386 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 2001 | 26.4% | $434,469 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 2002 | 32.3% | $580,317 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 2003 | 33.1% | $468,729 |
| 00173055601 | ZYBAN 150 MG TABLET SA | 2004 | 32.1% | $317,505 |

| NDC | Drug And Description | Year | Spread* | Expenditures |
|---|---|---|---|---|
| **Exhibit B: Summary of AWP/ASP Spread Computations** | | | | |
| | | | | |
| 00173055601 | ZYBAN 150 MG TABLET SA | 2005 | 36.6% | $66,457 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 1997 | 397.2% | $152 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 1999 | 26.1% | $15,589 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 2000 | 25.2% | $146,217 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 2001 | 25.3% | $155,135 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 2002 | 32.3% | $226,353 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 2003 | 33.1% | $265,205 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 2004 | 31.7% | $171,617 |
| 00173055602 | ZYBAN 150 MG TABLET SA | 2005 | 35.8% | $28,084 |
| | | | | |
| Total Expenditures** | | | | $2,339,661,459 |
| Expenditures For NDCs With Spreads Greater than 30% | | | | $1,485,036,077 |
| Expenditures For NDCs With Spreads of 30% or Less | | | | $854,625,383 |
| Total Annual NDCs With Spreads of Greater than 30% | | | | 749 |
| Total Annual NDCs With Spreads of 30% or Less | | | | 1192 |
| | | | | |
| | | | | |

*Negative spreads can result when the total discounts in a given time period exceed the total sales for that time period. For example, if GSK's data shows total sales of $10,000 and total discounts of $12,000, the dollar amount used to compute ASP is -$2,000, rendering a negative spread.  NDCs reflecting a negative spread such as the one in the example have been included in the category called "Spreads Greater than 30%".

** "Total Expenditures" reflect those expenditures for which Plaintiffs have GSK Sales data.  The variation in Total Expenditures between Exhibit A and B herein reflect the fact that the WAC List Price Test and AWP Spread Test incorporate different GSK data, as explained in my Second Supplemental Affidavit.

Note: The total number of NDCs at issue in Plaintiffs' case is 262.  See GSK Memorandum of Law at page 1.  The results presented herein pertain only to those NDCs for which Plaintiffs have the necessary GSK sales data.