# EXHIBIT S

*T*

NE-O-10

ID  NE-O-10

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 04/25/94 | W | 00075135001 | HP ACTHAR GEL 80 USP 5 ML | N | 5.00 | 32.22 |
| 04/25/94 | W | 00517040125 | ATROPINE SULFATE .4MG 1ML VIAL | N | 25.00 | 5.35 |
| 04/25/94 | W | 00472001699 | AUROTO OTIC SOLUTION | N | 15.00 | 1.35 |
| 04/25/94 | W | 51079060520 | CEPHALEXIN 500 MG | N | 100.00 | 19.45 |
| 04/25/94 | W | 00081019892 | CORTISPORIN OTIC SUSPENSION (POLYMYXIN B | I | 10.00 | 14.42 |
| 04/25/94 | W | 00054817425 | DEXAMETHA 1.0MG TAB 1C | N | 100.00 | 18.99 |
| 04/25/94 | W | 00007365021 | DYAZIDE | I | 100.00 | 33.22 |
| 04/25/94 | W | 00548201600 | EPINEPHRINE INJECTION USP 1:10,000 | N | 25.00 | 32.16 |
| 04/25/94 | W | 00517560125 | HYDROXYZINE HCL 50MG 1ML VIAL | N | 25.00 | 5.61 |
| 04/25/94 | W | 00009005604 | MEDROL 4 MG CT | I | 21.00 | 9.31 |
| 04/25/94 | W | 00641149535 | PROMETHAZINE HYDROCHLORIDE INJECTION USP | N | 25.00 | 9.39 |

*T   T*                    *T*                                *T*

INVOICE TOTAL                    181.47  ✓

| 03/31/94 | M | 00074158603 | 5% SODIUM CHL INJ | N | ✓ 500.00 *12.00* | 15.06 |
| 03/31/94 | M | 00074797408 | GLYCINE 3000ML | N | 3000.00 *4.00* | 34.21 |
| 03/31/94 | M | 00074797307 | WATER 2000ML FLEX | N | 2000.00 *6.00* | 32.03 |
| 03/31/94 | M | 00074797208 | SOD CHL IRRG FLEX | N | 3000.00 *4.0D* | 26.72 |
| 03/31/94 | M | 00074798437 | SODIUM CHL 0.9% INJ LIFECARE 100MLFILL | N | 80.00 | 135.31 |
| 03/31/94 | M | 00074798302 | 0.9% SOD CHL LC | N | 250.00 *24.00* | 17.27 |
| 03/31/94 | M | 00074798309 | 0.9% SOD CHL LC | N | 100.00 *12.00* | 14.26 |
| 03/31/94 | M | 00074798509 | 0.45% SOD CHL LC | N | 100.00 *12.00* | 15.25 |
| 03/31/94 | M | 00074792609 | 5% DEX-1/2 SOD LC | N | 100.00 *12.00* | 17.08 |
| 03/31/94 | M | 00074790209 | DEX SOD 20MEQ KCL | N | 100.00 *12.00* | 22.67 |
| 03/31/94 | M | 00074794109 | 5% DEX .9% SOD LC | N | 100.00 *12.00* | 17.40 |
| 03/31/94 | M | 00074792209 | 5% DEXTROSE LC | N | 100.00 *12.00* | 16.01 |
| 03/31/94 | M | 00074792202 | 5% DEXTROSE LC | N | 100.00 *24.00* | 17.84 |
| 03/31/94 | M | 00074792909 | 5% DEX AND LRS LC | N | 100.00 *12.00* | 19.22 |
| 03/31/94 | M | 00074795309 | LACTATED RINGERS | N | 100.00 *12.00* | 17.48 |
| 03/31/94 | M | 00074796509 | NORMOSOL-M DEX LC | N | 100.00 *12.00* | 26.28 |
| 03/31/94 | M | 00074159002 | STERILE WATER INJ | N | 250.00 *12.00* | 11.94 |
| 03/31/94 | M | 00074793132 | LIDOCN 0.4% 250ML | N | 250.00 *12.00* | 94.14 |

*T   T*                    *T*

INVOICE TOTAL                    550.17  ✓

PHARMACY TOTAL                    731.64  ✓

*T – Traced to invoice and each
I D number, date, invoice type,
drug name and quantity was
correct unless changed. ✓ 6-14-95 BS*

*✓ – Verified math accuracy of invoice
4   total and amounts agreed.
6 – 14 – 95 BS
6 – 15 – 95 SLD*

Enclosure C

# Confidential

## Pharmacy Information Form

Pharmacy Name: _Box Butt General Hospital_

Address: _2101 Box Butt Ave_

_Alliance, Ne 69301_

Phone Number: _(308) 762-3327_

Contact Person: _Sue Rolfe, R.R._

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy ☐
Chain (four or more stores) Pharmacy ☐
Other:
　　Nursing Home Pharmacy ☐
　　Hospital Outpatient Pharmacy ☐
　　Home I.V. Pharmacy ☐
　　Mail Order Pharmacy ☐
　　County Public Health Unit Pharmacy ☐
　　Public Health Entity ☐

_Inpatient Hospital Pharmacy X_

ABB... COLO...

*Add a "0" to all NDC's*

**5  H033194   HOSPITAL PRODUCTS DIVISION**
**ABBOTT LABORATORIES**
**FARMERS BRANCH TX  75244**

DUPLICATE
PAGE   1

THANK YOU FOR YOUR ORDER

| INVOICE DATE | INVOI... |
|---|---|
| 03/31/94 | 643 |

CUSTOMER NO.
1475042

NET 30

| PURCHASE ORDER NO. | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|
| 033194 | DAL | 03/31/94 | 1B |

PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING

| CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|
| 14750426 | M026 | AB7062146 | MBU03 |

REFERENCE NO.
74782852-01A

ISSUE DATE
03/31/94

SHIP LOC.
AUC

S O L D  T O
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

S H I P  T O
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | UNIT PRICE | M | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | 12/500 C  1 | 0074- 1586-03 84511DM | 03 | 5% SODIUM CHL INJ | | F295173265BE | | 15.06 | | 15.06 |
| 2 | | 2 | 4/3000 C  2 | 0074- 7974-08 86023JT | 08 | GLYCINE 3000ML | | F295173265BE | | 34.21 | | 68.42 |
| 3 | | 1 | 6/2000 C  1 | 0074- 7973-07 82611JT | 07 | WATER 2000ML FLEX | | F295173265BE | | 32.03 | | 32.03 |
| 4 | | 2 | 4/3000 C  2 | 0074- 7972-08 85248JT | 08 | SOD CHL IRRG FLEX | | F295173265BE | | 26.72 | | 53.44 |
| 5 | | 1 | CS/80 C  1 | 0074- 7984-37 86908JT | 37 | 0.9% SODCHL 100ML | | F295173265BE | | 135.31 | | 135.31 |
| 6 | | 1 | 24/250 C  1 | 0074- 7983-02 86930JT | 62 | 0.9% SOD CHL LC | | F295173265BE | | 17.27 | | 17.27 |
| 7 | | 1 | 12/1M C  1 | 0074- 7983-09 85290JT | 39 | 0.9% SOD CHL LC | | F295173265BE | | 14.26 | | 14.26 |
| 8 | | 1 | 12/1M C  1 | 0074- 7985-09 86002JT | 39 | 0.45% SOD CHL LC | | F295173265BE | | 15.25 | | 15.25 |
| 9 | | 2 | 12/1M C  2 | 0074- 7926-09 86988JT | 39 | 5% DEX-1/2 SOD LC | | F295173265BE | | 17.08 | | 34.16 |
| 10 | | 1 | 12/1M C  1 | 0074- 7902-09 86974JT | 39 | DEX SOD 20MEQ KCL | | F295173265BE | | 22.67 | | 22.67 |
| 11 | | 1 | 12/1M C  1 | 0074- 7941-09 85291JT | 39 | 5% DEX .9% SOD LC | | F295173265BE | | 17.40 | | 17.40 |
| 12 | | 1 | 12/1M C  1 | 0074- 7922-09 85309JT | 39 | 5% DEXTROSE LC | | F295173265BE | | 16.01 | | 16.01 |
| 13 | | 1 | 24/250 | 0074- 7922-02 | 62 | 5% DEXTROSE LC | | F295173265BE | | 17.84 | | 17.84 |

...ries, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded ...of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act of 1910, as amended, or within the meaning ...ate or municipal law in which the definitions of adulteration and misbranding are substantially the same as those ...al Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles ...provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate ...e certifies that the products covered by this invoice have been produced in compliance with the applicable Standards Act of 1938, as amended, and regulations issued thereunder.

**PLEASE REMIT PAYMENT TO:**  TC2C

ABBOTT LABORATORIES
P.O. BOX 92679

CHICAGO, IL  60675-2679

HHD0015-1497

PRINTED ON RECYCLED PAPER

# ABBOTT LABORATORIES

**Health Care World Wide**
COLORADO WHOLESALE LICENSE NO. W-35   H033194   HOSPITAL PRODUCTS DIVISION
FEDERAL I.D. NO. 36-069-8440                                      ABBOTT LABORATORIES
THANK YOU FOR YOUR ORDER                    FARMERS BRANCH TX  75244

DUPLICATE
PAGE 1

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | | PURCHASE ORDER NO. | ORD. NO. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|---|
| 03/31/94 | 64301715 | 04 | 1% 15 DAYS NET 30 | | 033194 | DAL | 03/31/94 | 1B |

| | CUSTOMER NO. | CLASS | DEA REG. NO. | | | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|---|---|
| | 14750426 | M026 | AB7062146 | | | 14750426 | M026 | AB7062146 | MBU03 |

**PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING**
REFERENCE NO. 74782852-01A
ISSUE DATE 03/31/94
SHIP LOC. AUC

SOLD TO:
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

SHIP TO:
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

**ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL**

| LINE | LOCATION | QUANTITY | DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | UNIT PRICE | M | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ** | 1 | 12/500 C 1 | 0074- 1586-03 84511DM | 03 | 5% SODIUM CHL INJ | | F295173265BE | | 15.06 | C | 15.06 |
| 2 | | 2 | 4/3000 C 2 | 0074- 7974-08 86023JT | 08 | GLYCINE 3000ML | | F295173265BE | | 34.21 | C | 68.42 |
| 3 | | 1 | 6/2000 C 1 | 0074- 7973-07 82611JT | 07 | WATER 2000ML FLEX | | F295173265BE | | 32.03 | C | 32.03 |
| 4 | | 2 | 4/3000 C 2 | 0074- 7972-08 85248JT | 08 | SOD CHL IRRG FLEX | | F295173265BE | | 26.72 | C | 53.44 |
| 5 | | 1 | CS/80 C 1 | 0074- 7984-37 86908JT | 37 | 0.9% SODCHL 100ML | | F295173265BE | | 135.31 | C | 135.31 |
| 6 | | 1 | 24/250 C 1 | 0074- 7983-02 86930JT | 62 | 0.9% SOD CHL LC | | F295173265BE | | 17.27 | C | 17.27 |
| 7 | | 1 | 12/1M C 1 | 0074- 7983-09 85290JT | 39 | 0.9% SOD CHL LC | | F295173265BE | | 14.26 | C | 14.26 |
| 8 | | 1 | 12/1M C 1 | 0074- 7985-09 86002JT | 39 | 0.45% SOD CHL LC | | F295173265BE | | 15.25 | C | 15.25 |
| 9 | | 2 | 12/1M C 2 | 0074- 7926-09 86988JT | 39 | 5% DEX-1/2 SOD LC | | F295173265BE | | 17.08 | C | 34.16 |
| 10 | | 1 | 12/1M C 1 | 0074- 7902-09 86974JT | 39 | DEX SOD 20MEQ KCL | | F295173265BE | | 22.67 | C | 22.67 |
| 11 | | 1 | 12/1M C 1 | 0074- 7941-09 85291JT | 39 | 5% DEX .9% SOD LC | | F295173265BE | | 17.40 | C | 17.40 |
| 12 | | 1 | 12/1M C 1 | 0074- 7922-09 85309JT | 39 | 5% DEXTROSE LC | | F295173265BE | | 16.01 | C | 16.01 |
| 13 | | 1 | 24/250 | 0074- 7922-02 | 62 | 5% DEXTROSE LC | | F295173265BE | | 17.84 | C | 17.84 |

...ies of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded ...of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act, of 1910, as amended, or within the meaning ...ate or municipal law in which the definitions of adulteration and misbranding are substantially the same as those ...al Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles ...provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate ...certifies that the products covered by this invoice have been produced in compliance with the applicable Standards Act of 1938, as amended, and regulations issued thereunder.

**PLEASE REMIT PAYMENT TO:**
ABBOTT LABORATORIES
P.O. BOX 92679
CHICAGO, IL  60675-2679

HHD015-1498

# ABBOTT LABORATORIES

Health Care World Wide

COLORADO WHOLESALE LICENSE NO. W-35   H033194   HOSPITAL PRODUCTS DIVISION
FEDERAL I.D. NO. 36-069-8440                         ABBOTT LABORATORIES
                                                      FARMERS BRANCH TX 75244

THANK YOU FOR YOUR ORDER

DUPLICATE
PAGE 2
END

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | | PURCHASE ORDER NO. | | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/94 | 64301715 | 04 | 1% 15 DAYS NET 30 | | 033194 | | DAL | 03/31/94 | 1B |

| | CUSTOMER NO. | CLASS | DEA REG. NO. | | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|---|
| | 14750426 | M026 | AB7062146 | | 14750426 | M026 | AB7062146 | MBU03 |

PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING

REFERENCE NO.
74782852-01A
ISSUE DATE
03/31/94
SHIP LOC.
AUC

SOLD TO:
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

SHIP TO:
BOX BUTTE GEN HOSP/PHCY
OWEN HLTHCR 4704/BX 810
2101 BOX BUTTE AVENUE
ALLIANCE NE  69301

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | UNIT PRICE | M | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | | 2 | C 1 12/1M | 86015JT 0074- 7929-09 | 39 | 5% DEX AND LRS LC | | F295173265BE | | 19.22 | C | 38.44 |
| 15 | | 2 | C 2 12/1M | 86009JT 0074- 7953-09 | 39 | LACTATED RINGERS | | F295173265BE | | 17.48 | C | 34.96 |
| 16 | | 1 | C 1 12/1M | 85294JT 0074- 7965-09 | 39 | NORMOSOL-M DEX LC | | F295173265BE | | 26.28 | C | 26.28 |
| 17 | | 2 | C 1 12/250 | 83929FW 0074- 1590-02 | 02 | STERILE WATER INJ | | F295173265BE | | 11.94 | C | 23.88 |
| 18 | | 1 | C 2 3/40 | 84528DM 0074- 4612-04 | 04 | EXTENT CONNECT | | F295173265BE | | 120.35 | C | 120.35 |
| 19 | | 1 | C 1 2/60 | 83257H1 0074- 5396-02 | 02 | SHORT LUER MALE | | F295173265BE | | 81.67 | C | 81.67 |
| 21 | | 1 | C 1 12/250 | 80243H1 0074- 7931-32 | 32 | LIDOCN 0.4% 250ML | | F295173265BE | | 94.14 | C | 94.14 |
| | | | | 81157FJ | | | | | | SUBTOTAL | | 878.84 |
| | | | | | | | | | | TOTAL | | 878.84 |

FOLLOWING ITEM(S) SCHEDULED TO BE SHIPPED

| 20 | | 1 | CS/12 | 0074- 7809-22 | 22 | DOPMN 400MG 250ML | SHIP FROM  FARM BR TX |
|---|---|---|---|---|---|---|---|

MAUREEN          308-762-3327
SHIPPED VIA: NEBRASKA TRANSPTCO       NEBT

EMS          00

...tories, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded ...ing of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act of 1910, as amended, or within the meaning ...tate or municipal law in which the definitions of adulteration and misbranding are substantially the same as those ...ral Food, Drug and Cosmetic Act, as said laws are effective as at the date of this invoice, and are not articles ...he provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate ...ries certifies that the products covered by this invoice have been produced in compliance with the applicable ...r Standards Act of 1938, as amended, and regulations issued thereunder.

PLEASE REMIT PAYMENT TO:

1C2C

ABBOTT LABORATORIES
P.O. BOX 92679

CHICAGO, IL  60675-2679

PRINTED ON RECYCLED PAPER

HHD015-1499

NC-O-4

ID  NC-O-04

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 07/19/94 | M | 00074978903 | LIPOSYN II 20% | I | 12.00 | 108.54 |
| 07/19/94 | M | 00074109005 | AMINSYN 2 10 1000 | I | 6.00 | 56.10 |
| 07/19/94 | M | 00074799009 | STERILE WATER LC | N | 12.00 | 9.84 |
| 07/19/94 | M | 00074711807 | STER WATER BULK | N | 6.00 | 9.84 |
| 07/19/94 | M | 00074798309 | 0.9% SOD CHL LC | N | 12.00 | 9.74 |
| 07/19/94 | M | 00074978603 | LIPOSYN II 10% | I | 12.00 | 59.09 |
| 07/19/94 | M | 00074196607 | SOD CHL INJ 30ML | N | 100.00 | 4.50 |
| 07/19/94 | M | 00074108803 | AMINSYN 2 8.5 500 | I | 12.00 | 51.98 |
| | | | | INVOICE TOTAL | | 309.63 |
| 07/15/94 | W | 00186183935 | MVI PEDICATRIC MULTIVITAMINS FOR INFUSIO | S | 25.00 | 153.39 |
| 07/15/94 | W | 00469138003 | PEDTRACE 4 3ML IN 6.5ML SDVIAL | N | 2.00 25.00 | 33.15 |
| 07/15/94 | W | 39769005310 | SELE-PAK 40MCG/ML | N | 25.00 | 35.70 |
| | | | | INVOICE TOTAL | | 222.24 |
| | | | | PHARMACY TOTAL | | 531.87 |

T — Traced to invoice and each ID number, date, invoice type, drug name and quantity was correct unless changed.
5-24-95 CSG

✓ — Verified math accuracy of invoices'
4 — totals and amounts agreed.
5-24-95 CSG
6 - 16  95

# ABBOTT LABORATORIES

Health Care World Wide
COLORADO WHOLESALE LICENSE NO. W-35
FEDERAL I.D. NO. 36-069-8440

0071594   HOMECARE DIVISION

**THANK YOU FOR YOUR ORDER**

ABBOTT LABORATORIES
STONE MOUNTAIN GA  30083

DUPLICATE
PAGE 1
END

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | PURCHASE ORDER NO. | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|
| 07/19/94 | I6100949 | 15 | 1% 15 DAYS, NET 90 FROM DOI   9380 | ATL | 07/15/94 | 1B |

| CUSTOMER NO. | CLASS | DEA REG. NO. | | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|
| 11429198 | P040 | | | 11429198 | P040 | | AHK03 |

PLEASE USE YOUR CUSTOMER
NUMBER WHEN REORDERING

REFERENCE NO.
75229095-01A

ISSUE DATE
07/18/94

SHIP LOC.
RNC

**SOLD TO:**
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

**SHIP TO:**
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 2 | 12/500 | 00074- 9789-03 | 03 | LIPOSYN II 20% | | 0000125529 | | C | 217.08 |
| | | C 2 | 89364DE | | | | | | | | |
| 2 | | 3 | 6X1000 | 00074- 1090-05 | 05 | AMINSYN 2 10 1000 | | 0000125529 | | C | 168.30 |
| | | C 3 | 88906DM | | | | | | | | |
| 4 | | 1 | 12/1M | 00074- 7990-09 | 39 | STERILE WATER LC | | 0000125529 | | C | 9.84 |
| | | C 1 | 88548FW | | | | | | | | |
| 5 | | 3 | CS/6 | 00074- 7118-07 | 07 | STER WATER BULK | | 0000125529 | | C | 29.52 |
| | | C 3 | 88005FJ | | | | | | | | |
| 6 | | 3 | 12/1M | 00074- 7983-09 | 39 | 0.9% SOD CHL LC | | 0000125529 | | C | 29.22 |
| | | C 3 | 90719FW | | | | | | | | |
| 7 | | 1 | 12/500 | 00074- 9786-03 | 03 | LIPOSYN II 10% | | 0000125529 | | C | 59.09 |
| | | C 1 | 89366DE | | | | | | | | |
| 8 | | 4 | PKG/25 | 00074- 1966-07 | 73 | SOD CHL INJ 30ML | | 0000125462 | | C | 18.00 |
| | | C 1 | 90419DK | | | | | | | | |

SUBTOTAL   531.05
TOTAL      531.05

VALERIE   910-483-6525
SHIPPED VIA: ESTES EXPRESS LINE       EXLA

EQJ LMB   00

...tt Laboratories, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded ...the meaning of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act, of 1910, as amended, or within the meaning ...plicable state or municipal law in which the definitions of adulteration and misbranding are substantially the same as those ...the Federal Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles ...under the provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate ...Laboratories certifies that the products covered by this invoice have been produced in compliance with the applicable ...Fair Labor Standards Act of 1938, as amended, and regulations issued thereunder.

PLEASE REMIT PAYMENT TO

28C8

ABBOTT LABORATORIES
P.O. BOX 100997

ATLANTA, GA  30384-0997

HHD015-1138

FORM 481147
PRINTED ON RECYCLED PAPER

**Health Care World Wide**
COLORADO WHOLESALE LICENSE NO. W-35
FEDERAL I.D. NO. 36-069-8440
SHIPPER DEA#: PA0020709   **THANK YOU FOR YOUR ORDER**

0071594   HOMECARE DIVISION
ABBOTT LABORATORIES
STONE MOUNTAIN GA   30083

DUPLICATE
PAGE  1
END

| INVOICE DATE | INVOICE NUMBER | T.C. | TERMS | PURCHASE ORDER NO. | ORD. LOC. | ORDER DATE | M.C. |
|---|---|---|---|---|---|---|---|
| 07/18/94 | 37106734 | 15 | 1% 15 DAYS, NET 90 FROM DOI | 9380 | ATL | 07/15/94 | 1B |

| | CUSTOMER NO. | CLASS | DEA REG. NO. | | CUSTOMER NO. | CLASS | DEA REG. NO. | TERRITORY |
|---|---|---|---|---|---|---|---|---|
| S O L D T O | 11429198 | P040 | | S H I P T O | 11429198 | P040 | | AHK03 |

PLEASE USE YOUR CUSTOMER NUMBER WHEN REORDERING
REFERENCE NO.  75229095-02A
ISSUE DATE  07/18/94
SHIP LOC.  ATL

SOLD TO:
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

SHIP TO:
HEALTHINFUSION INC
SUITE 200
3363 VILLAGE DRIVE
FAYETTEVILLE NC  28304

ITEMS CODED # SUBJECT TO DRUG ABUSE CONTROL

| LINE | LOCATION | QUANTITY | SIZE DESC. | NDC/NHRIC LIST SIZE | INV. SIZE | PRODUCT DESCRIPTION | SP. CD. | CONTRACT DEAL NO. | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | 2 | 12X500 | 0074- 1088-03 | 03 | AMINSYN 2 8.5 500 | | 0000125529 | | 103.96 |
| | | C | 2 | 87837DM | | | | | | |
| | | | | | | | | SUBTOTAL | | 103.96 |
| | | | | | | | | TOTAL | | 103.96 |
| | | | FOLLOWING ITEM(S) SCHEDULED TO BE SHIPPED | | | | | | | |
| 1 | | 2 | 12/500 | 0074- 9789-03 | 03 | LIPOSYN II 20% | | SHIP FROM  RALEIGH NC | | |
| 2 | | 3 | 6X1000 | 0074- 1090-05 | 05 | AMINSYN 2 10 1000 | | SHIP FROM  RALEIGH NC | | |
| 4 | | 1 | 12/1M | 0074- 7990-09 | 39 | STERILE WATER LC | | SHIP FROM  RALEIGH NC | | |
| 5 | | 3 | CS/6 | 0074- 7118-07 | 07 | STER WATER BULK | | SHIP FROM  RALEIGH NC | | |
| 6 | | 3 | 12/1M | 0074- 7983-09 | 39 | 0.9% SOD CHL LC | | SHIP FROM  RALEIGH NC | | |
| 7 | | 1 | 12/500 | 0074- 9786-03 | 03 | LIPOSYN II 10% | | SHIP FROM  RALEIGH NC | | |
| 8 | | 4 | PKG/25 | 0074- 1966-07 | 73 | SOD CHL INJ 30ML | | SHIP FROM  RALEIGH NC | | |

VALERIE   910-483-6525
SHIPPED VIA:  UNITED PARCEL SERVICE   UPSN

EQJ   LMB   00

*no packing slip a.k.i. label*

Abbott Laboratories, of North Chicago, Illinois, hereby guarantees that the articles covered by this invoice are not adulterated or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act, or the Insecticide Act, of 1910, as amended, or within the meaning of any applicable state or municipal law in which the definitions of adulteration and misbranding are substantially the same as those in the Federal Food, Drug and Cosmetic Act, as said laws are effective as of the date of this invoice, and are not articles which under the provision of section 404 or 505 of said Federal Food, Drug and Cosmetic Act, be introduced into interstate commerce. Laboratories certifies that the products covered by this invoice have been produced in compliance with the applicable Fair Labor Standards Act of 1938, as amended, and regulations issued thereunder.

PLEASE REMIT PAYMENT TO:

28C8

**ABBOTT LABORATORIES**
P.O. BOX 100997

ATLANTA, GA   30384-0997

PRINTED ON RECYCLED PAPER


HHD015-1139

MEDICAL SPECIALTIES CO., INC
58 NORFOLK AVE
SOUTH EASTON   MA  02375

**DO NOT USE**

# INVOICE

FOR ALL INQUIRIES CONCERNING THIS ORDER
PLEASE CALL (508) 238-8590
FAX (508) 238-8573

HES174

919-483-6502

**INVOICE NUMBER**

3010369-02

| BILL TO: | HEALTHINFUSION<br>3363 VILLAGE DRIVE<br>SUITE #200<br>FAYETTEVILLE   NC  28304 | SHIP TO: | HEALTHINFUSION<br>3363 VILLAGE DRIVE<br>SUITE #200<br>FAYETTEVILLE   NC  28304 |

CUSTOMER P.O. NO.                    AMANDA9389

| 3010369-02 | 322 | 07/22/94 | 383 | AMANDA9389 | 07/26/94 |

| | | | | | FRT. | PAGE NO. |
| ** UFS ONLY ** | | | | | F | 1 |



| 20 | 16 | 4 | | DRESS SOFWIC | BX | 5.57 | 22.28 |
| 22 | | 22 | | 22G X 3/4" | EA | 2.25 | 49.50 |
| 3 | | 3 | | 1" | BX | 13.98 | 41.94 |
| 1 | | 1 | | 100 PVP TRIPLE | CS | 60.24 | 60.24 |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE    C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE  D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX APPL.  F - FACTORY MINIMUM
B - BALANCE BACK ORDERED

| FREIGHT IN | FREIGHT OUT |
| 0.00 | 0.00 |

| SUB TOTAL | 173.96 |
| MISC. CHARGE | |
| HANDLING FEE | |
| FREIGHT TOTAL | 0.00 |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | |

NET TERMS: INV   30      DUE: 08/25/94

| REMIT TO ▶ | MEDICAL SPECIALTIES CO., INC.<br>P.O. BOX 6121<br>BOSTON, MA 02212-6121 | TOTAL AMT DUE |

REMITTANCE COPY

HHD015-1140

MEDICAL SPECIALTIES CO., INC
58 NORFOLK AVE
SOUTH EASTON   MA  02375

# INVOICE

FOR ALL INQUIRIES CONCERNING THIS ORDER
PLEASE CALL (508) 238-8590
FAX (508) 238-8573

INVOICE NUMBER

HE5174

919-483-6502

3010369-01

**BILL TO:** HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC  28304

**SHIP TO:** HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC  28304
AMANDA9389

CUSTOMER P.O. NO.



| 3010369-01 | 322 | 07/22/94 | 383 | AMANDA9389 | | 07/25/94 |
|---|---|---|---|---|---|---|
| ** UPS ONLY ** | | RPS | | | P | 1 |

KLEENS 4OZ ... 171.18

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE      C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE  D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX APPL.  F - FACTORY MINIMUM
B - BALANCE BACK ORDERED

| | |
|---|---|
| 0.00 | 0.00 |

NET TERMS: INV  30      DUE: 08/21/94

| SUB TOTAL | 171.18 |
|---|---|
| MISC. CHARGE | |
| HANDLING FEE | |
| FREIGHT TOTAL | 0.00 |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

**REMIT TO** ▶ MEDICAL SPECIALTIES CO., INC.
P.O. BOX 6121
BOSTON, MA 02212-6121  ▶

| TOTAL | |
|---|---|
| | 171.18 |

HHD015-1141

MEDICAL SPECIALTIES CO., INC
58 NORFOLK AVE
SOUTH EASTON   MA   02375

# INVOICE

FOR ALL INQUIRIES CONCERNING THIS ORDER
PLEASE CALL (508) 238-8590
FAX (508) 238-8573

HE5174                     919-483 6502                                    3010369-04

**BILL TO:** HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC   28304

**SHIP TO:** HEALTHINFUSION
3363 VILLAGE DRIVE
SUITE #200
FAYETTEVILLE   NC   28304
AMANDA9389

CUSTOMER P.O. NO.

| 3010369-04 | 322 | 07/22/94 | 383 | AMANDA9389 | 08/04/94 |
|---|---|---|---|---|---|

| UPS | | | | F | 1 |

*** THIS IS YOUR INVOICE ***

| | SUB TOTAL | 89.12 |
|---|---|---|

**CODE EXPLANATION**
* - STATE TAX APPLICABLE
# - FED./OTHER TAX APPLICABLE
+ - STATE & FEDERAL TAX APPL.
B - BALANCE BACK ORDERED

C - CONSIDER COMPLETE
D - DIRECT SHIPMENT
F - FACTORY MINIMUM

| | HT OUT | |
|---|---|---|
| 0.00 | 0.00 | |

| HANDLING FEE | |
|---|---|
| FREIGHT TOTAL | 0.00 |
| FED./OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: INV   30   DUE: 09/03/94
*** ORDER COMPLETED ***

**REMIT TO** ▶ MEDICAL SPECIALTIES CO., INC.
P.O. BOX 6121
BOSTON, MA 02212-6121 ▶

| | 89.12 |
|---|---|

REMITTANCE COPY

HHD015-1142

# Bergen Brunswig Drug Company

**YOUR PARTNER IN PRODUCTIVITY**

BBC RALEIGH DIVISION
8605 EBENEZER CHURCH ROAD
RALEIGH          NC 27613
          -          DEA# RD0185187

**PLEASE REMIT TO:**
BERGEN BRUNSWIG CORP.

P O BOX 31187
RALEIGH          NC 27622

| S H I P | HEALTH INFUSION          51<br>TRACY BROWN<br>3363 VILLAGE DRIVE SUITE 200<br>FAYETTEVILLE          NC 28304 |
|---|---|
| B I L L | HEALTH INFUSION CORP<br>TRACY BROWN<br>3363 VILLAGE DRIVE SUITE 200<br>FAYETTEVILLE          NC 28304 |

**INVOI**

| DAY | DIV |
|---|---|
| FRI 057 P |

* * * * DUPLICATE * *

| INVOICE NO. | INV DATE |
|---|---|
| 057-241136 | 07/15/94 |
| **ACCOUNT NO.** | **CUST DEA #** |
| 057-073163 | BH3412208 |

| QTY | DESCRIPTION | CL | CD | ITEM NO. | AWP | COST | INV RATE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| | PURCHASE ORDER NO. - 9379 | | | | | | | | |
| | ORDER DATE 07/14/94  TIME  5.41.26 PM | | | | | | | | |
| | * * * PICKING NUMBER - 215447 * * * | | | | | | | | |
| 1 | VANCOMYCIN      1GM F/T FTV      10 | RX | Q | 156-372 | 60.44 | 67.98 | 2.00 | 69.34 | 69.34 |

| | | | |
|---|---|---|---|
| BC - BEHIND THE COUNTER<br>C2 - CONTROLLED SUBSTANCE – CLASS 2<br>C3 - CONTROLLED SUBSTANCE – CLASS 3 | C4 - CONTROLLED SUBSTANCE – CLASS 4<br>C5 - CONTROLLED SUBSTANCE – CLASS 5<br>GM - GENERAL MERCHANDISE | HB - HEALTH AND BEAUTY AIDS<br>MS - MEDICAL SUPPLIES<br>OT - OVER THE COUNTER MEDICATION | RX - PRESCRIPTION DRUGS |

CD } B - BEST PRICE / E - FREE GOODS / F - TAX FREE TO CONSUMER
N - NET ITEM / P - PRICE CHANGE / Q - CONTRACT ITEM
R - PROGRAM PRICE / S - SPECIAL PRICE / T - RETAIL TAX
W - WHOLESALE TAX / Z - SUPERNET ITEM

| C11 | PURCHASES 1ST THRU 15TH DUE BY 25TH OF SAME MONTH;<br>16TH THRU EOM DUE BY 10TH OF FOLLOWING MONTH. | | | 69.34<br>DUE 07/25/94 |
|---|---|---|---|---|

D-18

TERMS OF SALE AND CLAIMS ON REVERSE SIDE

HHD015-1147

ID  NC-O-05

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 08/19/94 | W | 00069265041 | Procardia XL (Nifedipine) Extended Relea | S | 100.00 | 106.25 |
| 08/19/94 | W | 00003056902 | PROLIXIN | I | 1.00 | 15.46 |
| 08/19/94 | W | 00536422270 | PROMETH 25MG | N | 100.00 | 1.20 |
| 08/19/94 | W | 00641149535 | PROMETHAZINE HYDROCHLORIDE INJECTION USP | N | 25.00 | 9.20 |
| 08/19/94 | W | 00364075601 | Propranolol Tabs | N | 100.00 | 0.69 |
| 08/19/94 | W | 50458043001 | PROPULSID U.D. | S | 100.00 | 55.35 |
| 08/19/94 | W | 00006007228 | PROSCAR 5MG TABLET 100UD | S | 100.00 | 151.78 |
| 08/19/94 | W | 50458033006 | RISPERDAL 3MG | S | 60.00 | 198.67 |
| 08/19/94 | W | 00031789011 | ROBINUL INJECTABLE VIALS NDA-17-558 | I | 25.00 | 5.54 |
| 08/19/94 | W | 00004196405 | ROCEPHIN ADD-VANTAGE 1GM (CEFTRIAXONE SO | S | 10.00 | 245.26 |
| 08/19/94 | W | 00004196401 | ROCEPHIN 1 GM 10 X 10 ML VIAL (CEFTRIAXO | S | 10.00 | 242.22 |
| 08/19/94 | W | 00081085695 | SEPTRA (TRIMETHOPRIM | N | 10.00 | 10.07 |
| 08/19/94 | W | 00173046700 | SEREVENT INHALATION AEROSOL 60 DOSE | S | 60.00 | 25.11 |
| 08/19/94 | W | 00074488825 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIA | N | 25.00 | 4.78 |
| 08/19/94 | W | 00074488825 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIA | N | 25.00 | 4.78 |
| 08/19/94 | W | 00009011313 | SOLU-MEDROL S.P. 40 MG AOV | I | 25.00 | 18.62 |
| 08/19/94 | W | 00781159913 | SPIRONOLACTONE 25MG | N | 100.00 | 3.94 |
| 08/19/94 | W | 00048210070 | SSD (1% SILVER SULFADIAZINE) CREAM 400 G | I | 400.00 | 10.57 |
| 08/19/94 | W | 00048113003 | SYNTHROID (LEVOTHYROXINE SODIUM) TABLETS | N | 100.00 | 20.08 |
| 08/19/94 | W | 00002729110 | TAZIDIME | N | 10.00 | 177.24 |
| 08/19/94 | W | 58887005232 | TEGRETOL (CARBAMAZEPINE) | I | 100.00 | 10.19 |
| 08/19/94 | W | 00641061025 | THIAMINE HYDROCHLORIDE INJECTION USP | N | 25.00 | 13.01 |
| 08/19/94 | W | 00053710001 | THROMBINAR | B | 1.00 | 2.52 |
| 08/19/94 | W | 00033043153 | TICLID 250MG (TICLOPIDINE HCL) | S | 100.00 | 114.48 |
| 08/19/94 | W | 00029657140 | TIMENTIN (TICARCILLIN | S | 10.00 | 102.86 |
| 08/19/94 | W | 00003272510 | TOBRAMYCIN SULFATE INJECTION 40 MG/ML | N | 25.00 | 70.20 |
| 08/19/94 | W | 00033244450 | TORADOL IM (TUBEX) (KETOROLAC TROMETHAMI | S | 10.00 | 67.51 |
| 08/19/94 | W | 00033243450 | TORADOL IM (TUBEX) (KETOROLAC TROMETHAMI | S | 10.00 | 64.38 |
| 08/19/94 | W | 57267090230 | TRANSDERM NITRO (NITROGLYCERIN) | N | 100.00 | 0.01 |
| 08/19/94 | W | 00083434504 | TRANSDERM SCOP (SCOPOLAMINE) | S | 200.00 | 37.68 |
| 08/19/94 | W | 23317030115 | TRIAMCINOLONE ACETONIDE 0.1% CREAM | N | 15.00 | 0.81 |
| 08/19/94 | W | 51079027261 | TRIAMCINOLONE ACETON | N | 15.00 | 0.87 |
| 08/19/94 | W | 00003173745 | TRIMOX 125 | N | 150.00 | 1.26 |
| 08/19/94 | W | 00003010151 | TRIMOX 250 | N | 100.00 | 8.08 |
| 08/19/94 | W | 00031173845 | TRIMOX 250 | N | 150.00 | 1.68 |
| 08/19/94 | W | 00049003283 | Unasyn (Ampicillin Sodium/sulbactam sodi | S | 10.00 | 99.68 |
| 08/19/94 | W | 00049003183 | Unasyn (Ampicillin Sodium/sulbactam sodi | S | 10.00 | 54.28 |
| 08/19/94 | W | 00034700480 | UNIPHYL 400MG TABLETS | N | 100.00 | 52.46 |
| 08/19/94 | W | 00074653501 | VANCOMYCIN HCH 1GMADDVANTAGE VIAL STERIL | N | 10.00 | 60.39 |
| 08/19/94 | W | 00074653501 | VANCOMYCIN HCH 1GMADDVANTAGE VIAL STERIL | N | 10.00 | 60.39 |
| 08/19/94 | W | 00074653401 | VANCOMYCIN HCL 500MG ADDVANTAGE VIALSTER | N | 10.00 | 30.20 |
| 08/19/94 | W | 00006071268 | VASOTEC 5MG TABLET 100 | S | 100.00 | 63.41 |
| 08/19/94 | W | 00006071228 | VASOTEC 5MG TABLET 100UD | S | 100.00 | 66.05 |
| 08/19/94 | W | 00006071368 | VASOTEC 10MG TABLET 100 | S | 100.00 | 66.59 |
| 08/19/94 | W | 00006071328 | VASOTEC 10MG TABLET 100UD | S | 100.00 | 69.22 |
| 08/19/94 | W | 00006001428 | VASOTEC 2.5MG TABLET 100UD | S | 100.00 | 52.55 |
| 08/19/94 | W | 00074488720 | WATER INJ 20ML | N | 25.00 | 6.17 |
| 08/19/94 | W | 00008012101 | WYDASE LYOPHILIZED NDA-60-343 | S | 1.00 | 5.31 |
| 08/19/94 | W | 00186035601 | 10% XYLOCAINE ORAL SPRAY (LIDOCAINE) | S | 30.00 | 27.99 |
| 08/19/94 | W | 00186061101 | XYLOCAINE 2% SOLUTION | I | 10.00 | 13.39 |
| 08/19/94 | W | 00173034442 | ZANTAC TABLET 150MG 60'S BOTTLE | S | 60.00 | 61.76 |
| 08/19/94 | W | 00173036238 | ZANTAC INJECTION 25MG/ML 2ML 10'S | S | 10.00 | 22.61 |
| 08/19/94 | W | 00005323423 | ZIAC BISOPROLOL FUMARATE/HYDROCHLORTHIAZ | S | 100.00 | 67.97 |
| 08/19/94 | W | 00173044200 | ZOFRAN INJECTION MULTI DOSE 20ML VIAL | S | 20.00 | 172.30 |

Case 3:03-cv-12257-PBS Document 6188-21 Filed 06/26/09 Page 15 of 23

# INVOICE

**Bergen Brunswig Drug Company**
YOUR PARTNER IN PRODUCTIVITY

BBDC - CHARLOTTE
11107-P SOUTH COMMERCE BLVD
CHARLOTTE    NC 28273
704 587-6600    DEA# RD0185478

PLEASE REMIT TO:

BERGEN BRUNSWIG CORP.

P.O. BOX 411489
CHARLOTTE      NC 28241-1189

GASTON MEM HOSPITAL PHARMACY
P.O. BOX 1747
2525 COURT DRIVE
GASTONIA      NC 28053-1747

* * * ORIGINAL * * *

| DAY | DIV | RTE | STK |
|---|---|---|---|
| FRI | 077 | 03 | 010 |

INV DATE: 08/19/96
INVOICE NO.: 077-127146
ACCOUNT NO.: 077-075408  AG3171939

| QTY | DESCRIPTION | CL | CD | ITEM NO | UPC/NDC | AWP | EXTENSION |
|---|---|---|---|---|---|---|---|
| 6 | TRIAMCINOLONE 0.1% 15GM CRM | RX | ZT939-660 | | .81 | 4.86 |
| 2 | TRIAMCINOLONE .025% 15GM CRM | RX | QT023-705 | | 1.09 | 1.74 |
| 1 | TRIMOX 125MG 150ML SUS | RX | QT064-386 | | 1.35 | 1.26 |
| 1 | TRIMOX 250MG 100 CAP UD | RX | QT064-451 | | 10.22 | 8.08 |
| 2 | TRIMOX 250MG 150ML SUS | RX | QT064-402 | | 2.02 | 3.45 |
| 6 | UNASYN ADDVAN 3.0GM 10 ADV | RX | T333-104 | | 123.80 | 598.08 |
| 4 | UNASYN VL 1.5GM 10 ADV | RX | T347-070 | | 67.41 | 212.22 |
| 1 | UNIPHYL 400MG 100 TAB | RX | T011-734 | | 62.54 | 52.66 |
| 1 | VANCOMYCIN 1GM 10 ADV | RX | QT151-845 | | 144.38 | 60.39 |
| 1CS | VANCOMYCIN 1GM 10 ADV | RX | QT151-845 | | 144.38 | 301.95 |
| 8 | VANCOMYCIN 500MG 10 ADV | RX | QT151-381 | | 72.25 | 241.60 |
| 1 | VASOTEC 5MG 100 TAB | RX | QT092-619 | | 91.18 | 63.41 |
| 1 | VASOTEC 5MG 100 TAB UD | RX | QT092-601 | | 94.98 | 66.05 |
| 1 | VASOTEC 10MG 100 TAB | RX | QT092-627 | | 95.74 | 66.92 |
| 1 | VASOTEC 10MG 100 TAB UD | RX | QT092-726 | | 99.53 | 69.02 |
| 1 | VASOTEC 2.5MG 100 TAB UD | RX | QT092-304 | | 75.55 | 52.93 |
| 2 | WATER ST 25X20ML FTV | RX | QT162-149 | | 22.50 | 12.74 |
| 12 | HYDASE LYOPH 150UN VL | RX | T140-061 | | 6.60 | 63.72 |
| 2 | XYLOCAINE 10% ORAL 30ML AER | RX | QC560-839 | | 42.69 | 55.90 |
| 10PK | XYLOCAINE 100MG PFS | RX | QC560-169 | | 20.75 | 133.90 |
| 3 | ZANTAC 150MG 150ML VL | RX | T718-403 | | 95.66 | 185.62 |
| 10 | ZANTAC 50MG/2ML 10X2ML VL | RX | T718-098 | | 39.92 | 220.00 |
| 1 | ZIAC 5MG 100 TAB | RX | T101-527 | | 84.41 | 67.97 |

TERMS OF SALE AND CLAIMS ON REVERSE SIDE

HHD015-1163

Page No.  72                          ID   NE-O-11
06/12/95

| DATE | INV TYPE | NDC | DESCRIPTION | IND | QTY | PRICE |
|------|----------|-----|-------------|-----|-----|-------|
| 05/04/94 | W | 00277017401 | RESPAIRE-60 SR CAPSULES | N | 100.00 | 26.18 |
| 05/04/94 | W | 00062057546 | RETIN-A GEL .01% 45 GM TUBE | S | 45.00 | 35.56 |
| 05/04/94 | W | 00031740994 | ROBAXIN INJ VIAL NDA-11-790 | I | 25.00 | 31.69 |
| 05/04/94 | W | 00074578216 | RONDEC SYRUP CARBINO | N | 480.00 | 25.82 |
| 05/04/94 | W | 00044502202 | RYTHMOL | S | 100.00 | 67.24 |
| 05/04/94 | W | 00078018103 | SANDOSTATIN AMPS .1MG | S | 20.00 | 133.24 |
| 05/04/94 | W | 00078018425 | SANDOSTATIN MULTI-DOSE VIAL 1000MCG/ML | S | 5.00 | 352.96 |
| 05/04/94 | W | 00075030000 | SLO-BID | N | 100.00 | 6.27 |
| 05/04/94 | W | 00074196607 | SOD CHL INJ 30ML | N | 25.00 | 5.38 |
| 05/04/94 | W | 00603576621 | SPIRONOLACTONE 25MG TAB | N | 100.00 | 3.37 |
| 05/04/94 | W | 00005389840 | SUPRAX ORAL SUSP 50ML | S | 50.00 | 22.34 |
| 05/04/94 | W | 00008413201 | SURMONTIL 25MG CAP NDA-16-792 | I | 100.00 | 45.19 |
| 05/04/94 | W | 00008415801 | SURMONTIL 100MG CAP NDA-16-792 | I | 100.00 | 107.50 |
| 05/04/94 | W | 00173043200 | TEMOVATE SCALP APPLICATION 25ML | S | 25.00 | 16.48 |
| 05/04/94 | W | 00310010110 | TENORMIN 100MG 100TB BTL | S | 100.00 | 104.88 |
| 05/04/94 | W | 00008034101 | TET DIP TOXOID | G | 10.00 | 19.33 |
| 05/04/94 | W | 00065064705 | TOBRADEX | S | 5.00 | 15.53 |
| 05/04/94 | W | 00074459201 | TRACE METALS 5ML | N | 25.00 | 34.46 |
| 05/04/94 | W | 00168000680 | TRIAM ACET 0.1% OINT 80G | N | 80.00 | 1.99 |
| 05/04/94 | W | 00590009066 | TRIDIL | B | 20.00 | 26.16 |
| 05/04/94 | W | 00574722210 | TRIMETHOBENZAMIDE SUPPOSITORIES | N | 10.00 | 2.02 |
| 05/04/94 | W | 11793752201 | TUBERSOL | B | 1.00 | 9.36 |
| 05/04/94 | W | 11793752202 | TUBERSOL | B | 5.00 | 19.21 |
| 05/04/94 | W | 00074653301 | VANCOMYCIN 1GM FT | N | 10.00 | 135.81 |
| 05/04/94 | W | 00074433201 | VANCOMYCIN 500MG | N | 10.00 | 68.41 |
| 05/04/94 | W | 00006071228 | VASOTEC 5MG TABLET 100UD | S | 100.00 | 66.08 |
| 05/04/94 | W | 00006071368 | VASOTEC 10MG TABLET 100 | S | 100.00 | 66.62 |
| 05/04/94 | W | 00006071328 | VASOTEC 10MG TABLET 100UD | S | 100.00 | 69.24 |
| 05/04/94 | W | 00015309520 | VEPESID | S | 5.00 | 84.40 |
| 05/04/94 | W | 00186023503 | XYLOCAINE 4% SOLUTION | I | 10.00 | 43.36 |
| 05/04/94 | W | 00186024213 | XYLOCAINE HCL 2% SOLUTION | I | 10.00 | 15.14 |
| 05/04/94 | W | 00186012501 | XYLOCAINE HCL 2% W/EPINEPHRINE 1:100,000 | I | 20.00 | 1.96 |
| 05/04/94 | W | 00173036238 | ZANTAC INJECTION 25MG/ML 2ML 10'S | S | 10.00 | 20.93 |
| 05/04/94 | W | 00173044200 | ZOFRAN INJECTION MULTI DOSE 20ML VIAL | S | 20.00 | 172.22 |

|                    | INVOICE TOTAL | 9070.99 |
|                    | PHARMACY TOTAL | 9070.99 |

T- Traced to invoice and each
ID number, Date, invoice type,
drug name and quantity was
correct unless changed.
6-14-95 CBL

V- Verified math accuracy of
invoices' totals and amounts
agreed. 6-14-95 CBL

HHD015-1503

Enclosure C

# Confidential

# Pharmacy Information Form

**Pharmacy Name:**   Regional West Medical Center Hospital Pharmacy

**Address:**   4021 Avenue B

Scottsbluff

NE  69361

**Phone Number:**   (308)  630-1264

**Contact Person:**   Donald Graham R.Ph.

### Type of Pharmacy
### (Check Appropriate Block(s))

| | |
|---|---|
| Independent Retail Pharmacy | ☐ |
| Chain (four or more stores) Pharmacy | ☐ |
| Other: | |
|     Nursing Home Pharmacy | ☐ |
|     Hospital Outpatient Pharmacy | ☒ (Inclusive with Inpatient) |
|     Home I.V. Pharmacy | ☐ |
|     Mail Order Pharmacy | ☐ |
|     County Public Health Unit Pharmacy | ☐ |
|     Public Health Entity | ☐ |

***WE USE THE PRIME VENDOR CONCEPT AND AS A RESULT HAVE ONLY A SINGLE
DISTRIBUTOR

**Whitmire**
Distribution Corporation

WHITMIRE DIST CORP- DENVER
4770 (U) FOREST STREET
DENVER, CO   80216
(303)355-2731
DEA# RW0192017  05/31/94

REMIT TO: WHITMIRE DIST CORP- DENVER

▲ REGIONAL WEST MEDICAL CENTER
ATTN: PHARMACY DEPT.
4021 AVENUE B
SCOTTSBLUFF      NE  69361

**Invoice**

ALL CLAIMS FOR DAMAGE OR SHORTAGES MUST BE REPORTED WITHIN 48 HOURS. INVOICE NUMBER REQUIRED.

| BILLING ADDRESS | ▲ REGIONAL WEST MEDICAL CENTER<br>ATTN: PHARMACY DEPT.<br>4021 AVENUE B<br>SCOTTSBLUFF      NE  69361 | SHIPPING ADDRESS | ▲ REGIONAL WEST MEDICAL CENTER<br>ATTN: PHARMACY DEPT<br>-4021 AVENUE B<br>SCOTTSBLUFF      NE  69361 |
|---|---|---|---|

| INVOICE DATE | MASTER ACCT NO | CUSTOMER ACCT NO | CUSTOMER ITEM NO | CUSTOMER P.O. NO | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 05/04/94 | 572183 | 211133 | AW398I239<br>05/31/96 | 9589 | WE-TU DUE NXT WE<br>DUE DATE 05/17/94 |

| QUANTITY | UNIT | DESCRIPTION | ITEM NUMBER | CLASS | SUGGESTED RETAIL | UNIT PRICE | EXTENSION | % DISCOUNT | DISC. AMOUNT | CODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | EA | TRIAMCINOLONE ACETON OINT 0.1 % 80 GM<br>NDC# 00016000080 | 126039 | L | 5.10 | 1.99 | 5.97 | | | B |
| 1 | EA | TRIDIL                VIAL 5MG/ML 20X10 ML<br>NDC# 00059000956 | 116181 | L | 225.00 | 26.16 | 26.16 | | | B |
| 1 | EA | TRIMETHOBENZAMIDE     SUPP 200MG 10<br>NDC# 00574722210 | 859133 | L | 5.85 | 2.02 | 2.02 | | | B |
| 4 | EA | TUBERSOL 10 TEST      MDV 5TU 1 ML<br>NDC# 01179375201 | 445940 | L | 11.17 | 9.36 | 37.44 | | | B |
| 20 | EA | TUBERSOL 50 TEST      MDV 5TU 5 ML<br>NDC# 01179375202 | 445959 | L | 22.91 | 19.21 | 384.20 | | | B |
| 6 | EA | VANCOMYCIN FLPTP      VIAL 1GM 10X25 ML<br>NDC# 00074653301 | 604712 | L | 516.06 | 135.81 | 814.86 | | | B |
| 6 | EA | VANCOMYCIN FLPTP      VIAL 500MG 10X10 ML<br>NDC# 00074433201 | 604704 | L | 259.85 | 68.41 | 410.46 | | | B |
| 1 | EA | VASOTEC              TABS 5 MG 100<br>NDC# 00006071228 | 368431 | L | 91.87 | 66.08 | 66.08 | | | B |
| 4 | EA | VASOTEC              TABS 10 MG 100<br>NDC# 00006071368 | 368458 | L | 92.62 | 66.62 | 266.48 | | | B |
| 1 | EA | VASOTEC              TABS 10 MG 100 UD<br>NDC# 00006071328 | 368466 | L | 96.27 | 69.24 | 69.24 | | | B |
| 10 | EA | VEPESID NON RTN VHA+ VIAL 20MG/ 5 ML<br>NDC# 00015309530 | 868434 | L | 131.03 | 84.40 | 844.00 | | | B |
| 1 | EA | XYLOCAINE            AMPS 4% 10X5 ML<br>NDC# 00186023503 | 007366 | L | 56.60 | 43.36 | 43.36 | | | B |

****CHANGE****

| | INVOICE TOTAL | DISC. AMOUNT |
|---|---|---|
| | CONTINUED | |

PAGE :  18

CODES   B = BID
        S = SPECIAL
        NR = NON-REBATEABLE

HHD015-1521

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VA-O-3 | 06/30/94 | W | 00074488825 | G | SOD CHL FTV  0.9% 10ML ABB   25 | 250 | 1.36 | |
| VA-O-3 | 06/30/94 | W | 00015321430 | B | DEPOT PARAPLATN SDV 150MG 20ML | 1 | 189.60 | |
| VA-O-3 | 06/30/94 | W | 00071425940 | B | BENADRYL SYR 50MG 1ML        10 | 10 | 14.21 | |
| VA-O-3 | 06/30/94 | W | 00364246533 | G | CEFAZOL VL  1GM 10ML SCHE   10 | 10 | 13.07 | |
| VA-O-3 | 06/30/94 | W | 00641039525 | G | GENTAMIC VL 80MG 2ML E/S     25 | 25 | 7.60 | |
| VA-O-3 | 06/30/94 | W | 00611233113 | C | GENTAMIC MDV 80MG 20ML E/S  10 | 10 | 8.41 | |
| VA-O-3 | 06/30/94 | W | 00074653301 | G | VANCOMY FTV 1GM   ABB 6533-01& | 10 | 65.85 | |
| VA-O-3 | 06/30/94 | W | 00364246693 | G | CEFAZOL PBV 10GM 1CML SCHE  10 | 1000 | 105.86 | |
| VA-O-3 | 06/30/94 | W | 00074196607 | G | SOD CHL BAC FTV .9% 30ML AB 25 | 750 | 4.56 | |
| VA-O-3 | 06/30/94 | W | 00364653056 | G | DIPHENHYD VL 300MG  SCHE  30ML | 30 | 2.68 | |
| VA-O-3 | 06/30/94 | W | 00268030101 | B | EPIPEN 0.3MG AUTO-INJECTOR | 0.3 | 24.92 | |
| VA-O-3 | 06/30/94 | W | 00074115278 | G | HEPAR L/S FTV 3MU 30ML ABB  25 | 750 | 9.92 | |
| VA-O-3 | 06/30/94 | W | 00205464694 | G | LEUCOVOR VL       IMM  100MG | 100 | 4.81 | |
| VA-O-3 | 06/30/94 | W | 00205464577 | G | LEUCOVOR VL 350MG    IMM    1 | 1 | 20.01 | |
| VA-O-3 | 06/30/94 | W | 00074488820 | G | SOD CHL FTV  0.9% 20ML  ABB 25 | 500 | 5.57 | |
| VA-O-3 | 06/30/94 | W | 00173044200 | B | ZOFRAN MDV 40MG          20ML | 20 | 181.30 | |
| VA-O-3 | 06/30/94 | W | 00268030201 | B | EPIPEN JR 0.15MG AUTO INJECTOR | 0.15 | 24.92 | |
| VA-O-3 | 06/30/94 | W | 55513034810 | B | NEUPOGEN SDV 480MCG 1.6ML   10 | 10 | 1862.91 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00186119935 | B | M.V.I. 12 SDV UNIT-VIAL    CT25 | 250 | 31.15 | |
| VA-O-3 | 06/30/94 | W | 00548652400 | G | CALC GLUC VL 10% 100ML IMS  12 | 1200 | 23.70 | |
| VA-O-3 | 06/30/94 | W | 00074339702 | B | CENOLATE AMP 1MMG 2ML ABB   10 | 200 | 50.65 | |
| VA-O-3 | 06/30/94 | W | 00074405101 | G | CLINDAMY VL  600MG 4ML ABB  25 | 100 | 43.46 | |
| VA-O-3 | 06/30/94 | W | 00074419701 | G | CLINDAMY VL  9000MG   ABB 60ML | 60 | 22.59 | |
| VA-O-3 | 06/30/94 | W | 00033290348 | B | CYTOVENE PWD VIAL 500MG     25 | 25 | 734.43 | |
| VA-O-3 | 06/30/94 | W | 00268030101 | B | EPIPEN 0.3MG AUTO-INJECTOR | 0.3 | 24.92 | |
| VA-O-3 | 06/30/94 | W | 00186190601 | B | FOSCAVIR VL 24MG ASTR 500ML 12 | 6000 | 1404.87 | |
| VA-O-3 | 06/30/94 | W | 00074115178 | G | HEPAR L/S FTV 3CU 30ML ABB  25 | 750 | 6.87 | |
| VA-O-3 | 06/30/94 | W | 00074115270 | G | HEPAR L/S FTV 1CU 10ML ABB  25 | 250 | 9.92 | |
| VA-O-3 | 06/30/94 | W | 00205464577 | G | LEUCOVOR VL 350MG    IMM    1 | 1 | 20.01 | |
| VA-O-3 | 06/30/94 | W | 00517821025 | G | MULTITRACE 5 CONC 10ML A/K  25 | 250 | 42.55 | |
| VA-O-3 | 06/30/94 | W | 55513034710 | B | NEUPOGEN SDV 300MCG 1ML     10 | 10 | 1170.02 | |
| VA-O-3 | 06/30/94 | W | 55513034810 | B | NEUPOGEN SDV 480MCG 1.6ML   10 | 16 | 1862.91 | |
| VA-O-3 | 06/30/94 | W | 58178002050 | B | NEUTREXIN VIAL 25MG         50 | 50 | 1722.10 | |
| VA-O-3 | 06/30/94 | W | 00015321530 | B | DEPOT PARAPLATN SDV 450MG 1CML | 100 | 568.82 | |
| VA-O-3 | 06/30/94 | W | 00015321330 | B | PARAPLATIN SDV 50MG      10ML | 10 | 63.21 | |

HHD015-2519    F

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VA-O-3 T | 06/30/94 t | W t | 00003073531 t ∞ | G | PENICIL-G POT VL 20MU     SQ    10 t | 10 t | 34.41 t | |
| VA-O-3 | 06/30/94 | W | 00074665305 | G | POT CHL FTV 40MEQ 20ML ABB   25 | 500 ✓ | 5.07 | |
| VA-O-3 | 06/30/94 | W | 00074729501 | G | POT PHOS FTV 45MMP 15ML ABB   25 | 375 ✓ | 8.47 | |
| VA-O-3 | 06/30/94 | W | 59676031001 | B | DEPOT PROCRIT VL 10000U 1ML    6 | 6 t | 519.67 | |
| VA-O-3 | 06/30/94 | W | 59676030301 | B | DEPOT PROCRIT VL  3000U 1ML    6 | 6 ↓ | 164.11 | |
| VA-O-3 | 06/30/94 | W | 00074329905 | G | SOD ACE FTV 1CMEQ 50ML ABB    25 | 1250 ✓ | 21.53 | |
| VA-O-3 | 06/30/94 | W | 00074329906 | G | SOD ACE FTV 2CMEQ 1CML ABB    25 | 2500 ✓ | 43.05 | |
| VA-O-3 | 06/30/94 | W | 00074196607 | G | SOD CHL BAC FTV .9% 30ML AB 25 | 750 ✓ | 4.56 | |
| VA-O-3 | 06/30/94 | W | 00074488825 | G | SOD CHL FTV  0.9% 10ML ABB    25 | 250 ✓ | 4.36 | |
| VA-O-3 | 06/30/94 | W | 00074114101 | G | SOD CHL FTV 23.4% 50ML ABB    25 | 1250 ✓ | 12.66 | |
| VA-O-3 | 06/30/94 | W | 00074113002 | G | SOD CHL SOL 23.4% 250ML ABB 12 | 3000 ✓ | 30.39 | |
| VA-O-3 | 06/30/94 | W | 00074653301 | G | VANCOMY FTV 1GM   ABB 6533-01& ✳ 10's | 10 t | 65.85 | |
| VA-O-3 | 06/30/94 | W | 00074650901 | G | VANCOMYCIN VIAL 5GM BULK ABB 1 | 1 ↓ | 32.29 | |
| VA-O-3 | 06/30/94 | W | 00517611025 | G | ZINC SUL SDV 10MG 10ML   A/R 25 | 250 ✓ | 7.98 | |
| VA-O-3 | 06/30/94 | W | 00173044200 | B | ZOFRAN MDV 40MG          20ML | 20 t | 181.30 | 11581.89 ✓ |

℞ = see p. 1

T = Traced to envelope
t = traced to invoice
∞ = verified to mckesson data file by DESCRIPTION
✳ = additional data added from invoice
X = erroneous entry; correction as shown
✓ = verified calculation

UMC 4/25/95

NOTE: all changes/corrections made to file Ø315. WQS.   UMC 4/25/95

HHD015-2520

**FoxMeyer**

SHIP TO ►      JUL 26 1994

DEA NO. RF0105896

089755

4501 CAROLINA AVE-F
RICHMOND, VA  23222
PHONE (804) 228-2000

SOLD TO ►  CAREMARK BRANCH 006C
70 N CONCORD BAY STE000
LILLY    VA 22021

125-001

DATE
JUL 27 1994

COPY TO CUSTOMER SERVICE
ORIG &1 COPY W/MERCHANDISE

CLOSED FOR JULY 4TH-NO MON DELIVERIES-REG DELIVERIES ON TUES

AME937   BC145269E/06/30/94          003265  6C-97213

| LINE | DEPT | ITEM NO | NDC/UPC NO | QTY | U/S | DESCRIPTION | CODE | DEA | LIST/RETAIL | UNIT COST | % P | EXT MDSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 103 | 013000 | 00074400002 | 6CT | SODIUM CHL INJ .9% USP 25X10ML | PO | | .47 | 4.30 | 64.4 | 34.4 |
| 2 | 103 | 725408 | 00015321439 | 10EA | PARAPLATIN INJ 150MG 6DV 18 | P | | 225.51 | 189.60 | 15.9 | 1896.0 |
| 3 | 103 | 005045 | 00714259549 | 15CT | BENADRYL DISP SYR 50MG 10X1ML | P | | 1.69 | 14.21 | 15.9 | 213.1 |
| 3 | 103 | 106294 | 00264246553 | 4CT | CEFAZOLIN INJ 1GM SCH 10X10ML | PO | | 5.90 | 13.07 | 77.9 | 52.2 |
| 3 | 103 | 024281 | 00641039525 | 2CT | GENTAMICIN INJ 40MG/ML EB 25X2ML | PO | | 1.04 | 7.60 | 70.0 | 15.2 |
| 3 | 103 | 315010 | 00641233143 | 3CT | GENTAMICIN INJ 40MG VL EB 10X20ML | PO | | 10.41 | 8.41 | 91.9 | 25.2 |
| 3 | 103 | 377820 | 00074053201 | 1CT | VANCOMYCIN 1GM FLIPTP VIAL | PO | | 17.73 | 65.82 | 62.9 | 65.01 |
| 4 | 103 | 480577 | 00264246693 | 4CT | CEFAZOLIN INJ (1GM) SCH 10X100ML | PO | | 50.00 | 105.86 | 81.8 | 423.4 |
| 3 | 103 | 031930 | 00074196607 | 1CT | SODIUM CHL INJ .9% BACT 25X30ML | PO | | .55 | 4.56 | 66.0 | 4.5 |
| 5 | 103 | 154393 | 00364453056 | 30EA | DIPHENHYDRAMINE INJ 10MG SCH 30ML | PO | | 4.75 | 2.68 | 43.6 | 80.4 |
| 5 | 103 | 525725 | 00850030001 | 6EA | EPIPEN AUTO INJECTOR 2MG | P | | 29.54 | 24.92 | 15.6 | 149.52 |
| 3 | 103 | 20821C | 00074113270 | 1CT | HEPARIN LOK FLSH 100U ADREN 30ML | PO | | .82 | 9.52 | 57.2 | 9.52 |
| 5 | 103 | 539312 | 00205464694 | 30EA | LEUCOVORIN CALC INJ 100MG VL LED | PO | | 39.41 | 4.81 | 87.8 | 144.30 |
| 5 | 103 | 533257 | 00205464577 | 30EA | LEUCOVORIN CALC INJ 350MG LED 10 | PO | | 137.94 | 20.61 | 85.5 | 1000.50 |
| 5 | 103 | 447235 | 00074408820 | 1CT | SODIUM CHL .9% VL ABB 25X50ML | PO | | .68 | 5.57 | 67.2 | 5.57 |
| 3 | 103 | 516385 | 00173044200 | 30EA | ZOFRAN INJ GLX 20ML | PO | | 814.65 | 151.30 | 15.6 | 2686.00 |
| 6 | 103 | 580403 | 00268030201 | 15EA | EPIPEN AUTO INJCTR JR .15MG | P | | 29.54 | 24.92 | 15.6 | 373.80 |
| 7 | 103 | 243707 | 00551303010 | 6CT | NEUPOGEN 300MCG/ML VL | P | R | 925.00 | 1062.04 | 13.6 | 3788.82 |
| 8 | 103 | 705046 | 00186119935 | 10CT | M-V-I-12 UNIT VIAL 5DV AST 250 | PO | R | 2.60 | 31.15 | 53.2 | 311.50 |
| 9 | 103 | 705046 | 00186119935 | 10CT | M-V-I-12 UNIT VIAL 5DV AST 250 | PO | R | 2.60 | 31.15 | 53.2 | 311.50 |
| 10 | 103 | 705046 | 00186119935 | 10CT | M-V-I-12 UNIT VIAL 5DV AST 250 | PO | R | 2.60 | 31.15 | 53.2 | 311.50 |

#= Not listed in 1994 Red Book

HHD015-2521

902735

**Foxmeyer**

DEA NO. RF0185896

4501 CAROLINA AVE-F
RICHMOND, VA.   23222
PHONE (804) 228-2000

CAREMARK BRANCH 006C
3701 CONCORD PKY STE600
CHANTILLY   VA 22021

125-001

COPY TO CUSTOMER SERVICE
ORIG &1 COPY W/MERCHANDISE          CLOSED FOR JULY 4TH-NO MON DELIVERIES-REG DELIVERIES ON TUES

AME037  BC1452692 06/30/94          003223  6C-07213

| SEQ NO | DEPT | ITEM NO | NDC/UPC NO | QTY U/S | DESCRIPTION | CODE/DEA | LIST/RETAIL | UNIT COST | G.P.% | EXTENDED A |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 103 | | 795848 00186119935 | 10CT | M V I-12 UNIT VIAL SDV    AST 255 | P0  R | 3.44 | 31.15 | 53.0 | 311.54 |
| ●● | 103 | | 091504 00548652400 | 20CT | CALCIUM GLUC VL 10% IMS 12X100ML | P0 | 6.06 | 23.70 | 71.2 | 474.06 |
| ●● | 103 | | 603100 00074339702 | 1CS | CENOLATE AMP 1GM    100X2ML | P0  R | 62.50 | 50.65 | 19.0 | 50.65 |
| ●● | 103 | | 401553 00074405101 | 2CT | CLINDAMYCIN 600MG SDV ADD 25X4ML | P0 | 4.40 | 43.40 | 61.2 | 706.92 |
| ●● | 103 | | 332346 00374417701 | 15EA | CLINDAMYCIN 9GM VL    ADD 60ML | P0 | 59.57 | 22.59 | 62.1 | 338.85 |
| ●● | 103 | | 300850 00933290340 | 40CT | CYTOVENE INJ 500MG STER PWD 25B | P | 34.01 | 734.43 | 15.6 | 29377.20 |
| ●● | 103 | | 535735 00000030101 | 24EA | EPIPEN AUTO-INJECTOR    2MG | P | 37.54 | 34.98 | 15.6 | 555.68 |
| ●● | 103 | | 315119 00186190601 | 4CS | FOSCAVIR IV 24MG/ML AST 12X500ML | P0 | 1751.10 | 1404.87 | 19.8 | 5617.48 |
| ●● | 103 | | 526608 00074115176 | 10CT | HEPARIN LCK FLSH SOL 10U 25X30ML | P0 | .00 | 0.87 | 55.7 | 88.70 |
| ●● | 103 | | 202212 00074115276 | 10CT | HEPARIN LCK FLSH 100U ADDEX | P0 | .93 | 9.98 | 57.3 | 130.00 |
| ●● | 103 | | 533857 00205464577 | 100EA | LEUCOVORIN CALC INJ350MG LED 10 | P0 | 137.94 | 29.01 | 82.5 | 2901.00 |
| ●● | 103 | | 535540 00517021025 | 12CT | MULTITRACE 5 CONC MDV AR 25X10ML | P0 | 6.00 | 42.55 | 71.6 | 510.60 |
| ●● | 103 | | 341829 55513034710 | 40CT | NEUPOGEN 300MCG/ML    10X1ML | P  R | 141.00 | 1170.02 | 17.0 | 46800.00 |
| ●● | 103 | | 343707 55513034810 | 5CT | NEUPOGEN 300MCG/ML VL    10X1.6ML | P0  R | 890.00 | 1060.01 | 17.0 | 11061.20 |
| ●● | 103 | | 491223 98170002050 | 1CS | NEUTREXIN INJ    25MG    5X25B | P | 2125.00 | 1722.10 | 19.0 | 1722.10 |
| ●● | 103 | | 725416 00015321530 | 10EA | PARAPLATIN INJ    450MG SDV    10 | P | 676.54 | 560.82 | 15.9 | 5608.20 |
| ●● | 103 | | 725390 00015321330 | 20EA | PARAPLATIN INJ    50MG SDV    10 | P | 75.19 | 62.21 | 15.9 | 1244.20 |
| ●● | 103 | | 071707 00003073531 | 9CT | PENICIL G POT    INJ20000U 00100 | P0 | 7.58 | 34.41 | 54.6 | 172.05 |
| ●● | 103 | | 150550 00074665305 | 20CT | POTASS CHL INJ 40MEB VL 25X20ML | P0 | .03 | 5.07 | 75.6 | 101.40 |
| ●● | 103 | | 339754 00074762901 | 20CT | POTASS PHOS 45MM FLIPTOP 25X15ML | P0 | 1.39 | 9.47 | 75.6 | 189.40 |
| ●● | 103 | | 487001 57070071001 | 19CT | PROCRIT 10000U/ML VL    4X1ML | P0  R | 114.05 | 819.67 | 24.1 | 8214.72 |

089755

DEA NO. RF01858

Fox Meyer

4501 CAROLINA AVE-F
RICHMOND, VA  23222
PHONE (804) 228-2800

CAREMARK BRANCH 006C
3701 CONCORD PKY STS000
CHANTILLY    VA 22021

125-001

COPY TO CUSTOMER SERVICE
SHIP BY COPY W/MERCHANDISE

CLOSED FOR JULY 4TH-NO MON DELIVERIES-REG DELIVERIES ON TUES

ANE037  DC1452092 06/30/94          003283  6C-07213

| DEPT. | ITEM NO | NDC/UPC NO | QTY | U/S | DESCRIPTION | CODE | DEA | LIST/RETAIL | UNIT COST | G.P.% | EXTENDE |
|-------|---------|------------|-----|-----|-------------|------|-----|-------------|-----------|-------|---------|
| 103 | 34/1 | 405896 | 59070030301 | 8CT | PROCRIT 3000U/ML VL | 6X1ML | P0 | R | 35.02 | 164.11 | 24.1 | 1312 |
| 103 | 4/1 | 009274 | 00074329905 | 5CT | SODIUM ACETATE  2MEQ/ML  25X50ML | P0 | | 4.11 | 21.53 | 79.1 | 107 |
| 103 | 5/1 | 009522 | 00074329906 | 10CT | SODIUM ACETATE  2MEQ/ML 25X100ML | P0 | | 3.83 | 43.05 | 55.0 | 430 |
| 103 | 6/1 | 031930 | 00074108607 | 11BCT | SODIUM CHL INJ  .9% BACT 25X30ML | P0 | | .65 | 4.56 | 46.9 | 510. |
| 103 | 5/1 | 013000 | 00074400025 | 32CT | SODIUM CHL INJ  .9% USP 25X10ML | P0 | | .40 | 4.34 | 64.4 | 137. |
| 103 | 6/1 | 070645 | 00074114101 | 10CT | SODIUM CHL 23.4 XFLTP ADD25X50ML | P0 | | 2.83 | 12.66 | 82.1 | 126. |
| 103 | 7/1 | 319517 | 00074113002 | 2CS | SODIUM CHL 23.4% ADD12X250ML | P0 | | 93.60 | 30.39 | 67.5 | 60. |
| 103 | 33/1 | 377020 | 00074653301 | 10CT | VANCOMYCIN 1GM  FLIPTP VIAL  100 | P0 | | 17.73 | 65.05 | 62.9 | 650. |
| 103 | 39/1 | 013342 | 00074650901 | 100EA | VANCOMYCIN 5GM  BLK VL  ADD 10 | P0 | | 53.62 | 32.29 | 40.0 | 3229. |
| 103 | 16/1 | 454900 | 00517611025 | 4CT | ZINC SUL INJ  AR 25X10ML | P0 | | 2.65 | 7.98 | 88.0 | 31.1 |
| 103 | 19/1 | 310303 | 00173044200 | 40EA | ZOFRAN INJ  BLK 20ML | P0 | | 214.05 | 181.30 | 15.4 | 7258.4 |
| | | 400001 | | | VIRGINIA ST TAX  .00 RX  . | | | | | | .0 |
| | | 400143 | | | HENRICO CO TAX  .00 RX  . | | | | | | .0 |