# Exhibit F (part 4)

EXHIBIT A

| Defendant Manufacturer Group | Manufacturer/Defendant Entity | Publication Code | Drug Type | Drug Strength | Published AWP | Quantity | Published Pkg | Published Unit AWP | TOTAL Amount | NDC State | First DataBank |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMCC | BMS | 0008772732 | AVAPRO | AVAPRO | TAB 300MG | $150.83 | 90 | $1.73 | $275,843.16 | $79,903.10 |
| | BMS | 0008772731 | AVAPRO | AVAPRO | TAB 300MG | $51.95 | 30 | $1.73 | $295,849.16 | $64,860.305 |
| | BMS | 0008727132 | AVAPRO | AVAPRO | TAB 75MG | $23.16 | 90 | $1.37 | $316,632.32 | $16,632.32 |
| | BMS | 0008727131 | AVAPRO | AVAPRO | TAB 75MG | $41.05 | 30 | $1.37 | $57,460.70 | $16,085.24 |
| | BMS | 0008727215 | AVAPRO | AVAPRO | TAB 150MG | $720.26 | 500 | $1.44 | $9,989.55 | $9,504.89 |
| | BMS | 0008727215 | AVAPRO | AVAPRO | TAB 150MG | $96.70 | 500 | $1.73 | $1,021.90 | $270.10 |
| | | | **AVAPRO TOTAL** | | | | | | | | |
| AMCC-B | BMS | 0087082232 | BUSPAR | BUSPAR | TAB 15MG | $141.82 | 60 | $2.86 | $646,655.71 | $214,114.73 |
| | BMS | 0087081941 | BUSPAR | BUSPAR | TAG 10MG | $161.19 | 100 | $1.62 | $552,624.17 | $180,675.52 |
| | BMS | 0087082461 | BUSPAR | BUSPAR | TAB 30MG | $265.20 | 60 | $4.26 | $286,666.32 | $71,766.91 |
| | BMS | 0087081941 | BUSPAR | BUSPAR | TAB 5MG | $80.71 | 100 | $1.48 | $140,545.24 | $33,079.40 |
| | BMS | 0087271156 | BUSPAR | BUSPAR | TAB 15MG | $416.34 | 180 | $2.33 | $130,545.24 | $33,415.54 |
| | BMS | 0087271133 | BUSPAR | BUSPAR | TAB 10MG | $789.87 | 500 | $1.54 | $67,763.35 | $19,684.78 |
| | BMS | 0087081944 | BUSPAR | BUSPAR | TAB 5MG | $441.01 | 500 | $0.88 | $7,403.13 | $1,936.10 |
| | BMS | 0087102234 | BUSPAR | BUSPAR | TAB 15MG | TBD | 500 | TBD | $5,749.97 | $1,437.49 |
| | | | **BUSPAR TOTAL** | | | | | | | | |
| AMCC-R | BMS | 0008772194 | CEFZIL | CEFZIL | SUS 250/5ML | $65.03 | 1 | $65.03 | $905,498.37 | $227,437.08 |
| | BMS | 0008772060 | CEFZIL | CEFZIL | TAB 250MG FC | $376.63 | 100 | $3.76 | $265,821.59 | $69,533.25 |
| | BMS | 0008772100 | CEFZIL | CEFZIL | TAB 500MG FC | $765.15 | 100 | $7.65 | $245,329.92 | $63,779.80 |
| | BMS | 0008772194 | CEFZIL | CEFZIL | SUS 125/5ML | $59.80 | 1 | $59.90 | $210,982.82 | $52,137.07 |
| | BMS | 0008772156 | CEFZIL | CEFZIL | SUS 275/5ML | $37.66 | 50 | $0.75 | $180,650.03 | $40,997.65 |
| | BMS | 0008772192 | CEFZIL | CEFZIL | SUS 250MG | $440.27 | 1 | $44.27 | $56,070.18 | $27,253.55 |
| | BMS | 0008772040 | CEFZIL | CEFZIL | SUS 250/5ML | $33.52 | 1 | $33.52 | $34,940.26 | $3,765.90 |
| | BMS | 0008772192 | CEFZIL | CEFZIL | SUS 125/5ML | $26.98 | 1 | $26.98 | $13,707.37 | $3,602.19 |
| | BMS | 0008772196 | CEFZIL | CEFZIL | SUS 125/5ML | $18.95 | 1 | $18.95 | $11,572.34 | $2,949.90 |
| | | | **CEFZIL TOTAL** | | | | | | | | |
| AMCC | BMS | 0005017270 | COUMADIN | COUMADIN | TAB 5MG | $71.35 | 100 | $0.71 | $459,454.60 | $118,663.57 |
| | BMS | 0005017270 | COUMADIN | COUMADIN | TAB 2.5MG | $70.43 | 100 | $0.70 | $332,756.50 | $84,543.89 |
| | BMS | 0005017870 | COUMADIN | COUMADIN | TAB 1.MG | $65.40 | 100 | $0.65 | $175,978.11 | $45,147.65 |
| | BMS | 0005017070 | COUMADIN | COUMADIN | TAB 2MG | $58.24 | 100 | $0.59 | $173,494.16 | $44,249.70 |
| | BMS | 0005018870 | COUMADIN | COUMADIN | TAB 3MG | $70.89 | 100 | $0.71 | $124,827.72 | $31,623.19 |
| | BMS | 0005016870 | COUMADIN | COUMADIN | TAB 1MG | $70.38 | 100 | $0.71 | $116,611.46 | $33,526.59 |
| | BMS | 0005017570 | COUMADIN | COUMADIN | TAB 7.5MG | $104.71 | 100 | $1.04 | $95,010.88 | $23,101.98 |
| | BMS | 0005017470 | COUMADIN | COUMADIN | TAB 10MG | $109.01 | 100 | $1.09 | $84,842.00 | $16,642.80 |
| | BMS | 0005018970 | COUMADIN | COUMADIN | TAB 6MG | $101.20 | 100 | $1.01 | $49,717.24 | $12,581.43 |
| | BMS | 0005017260 | COUMADIN | COUMADIN | TAB 5MG | $713.64 | 1000 | $0.71 | $43,435.30 | $11,568.40 |
| | BMS | 0005017680 | COUMADIN | COUMADIN | TAB 2.5MG | $703.70 | 1000 | $0.70 | $14,076.25 | $3,572.73 |
| | BMS | 0005018090 | COUMADIN | COUMADIN | TAB 2MG | $582.73 | 1000 | $0.58 | $7,556.24 | $1,983.73 |
| | BMS | 0005018990 | COUMADIN | COUMADIN | TAB 4MG | $984.23 | 1000 | $0.85 | $7,044.50 | $1,603.46 |
| | BMS | 0005017490 | COUMADIN | COUMADIN | TAB 10MG | $709.87 | 1000 | $0.77 | $5,171.97 | $827.99 |
| | BMS | 0005019890 | COUMADIN | COUMADIN | TAB 6MG | $706.82 | 1000 | $0.77 | $2,710.61 | $706.88 |
| | | | **COUMADIN TOTAL** | | | | | | | $1,012.28 | $186.04 |
| AMCC | BMS | 0087406313 | GLUCOPHAGE | GLUCOPHAGE | TAB 500MG | $69.13 | 100 | $0.69 | $3,591,497.20 | $946,334.02 |
| | BMS | 0087406005 | GLUCOPHAGE | GLUCOPHAGE | TAB 500MG | $78.26 | 100 | $0.76 | $3,160,286.27 | $804,899.06 |
| | BMS | 0087007005 | GLUCOPHAGE | GLUCOPHAGE | TAB 850MG | $133.04 | 100 | $1.23 | $2,547,341.06 | $642,046.53 |
| | BMS | 0087007111 | GLUCOPHAGE | GLUCOPHAGE | TAB 1000MG | $161.32 | 100 | $1.61 | $2,311,036.91 | $589,800.26 |
| | BMS | 0087006010 | GLUCOPHAGE XR | GLUCOPHAGE | TAB 500MG | $981.30 | 500 | $0.78 | $473,204.03 | $120,046.03 |

A-12

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Compendium Code | Drug Type | Brand Name Dosage | Published AWP | Quantity | Penny Price Unit AWP | Total AWP Amount Paid by Medicaid | NYC State |
|---|---|---|---|---|---|---|---|---|---|
| **AMCC:S** | BMS | 00087037112 | GLUCOPHAGE | TAB 1000MG | TBD | | TBD | $35,537.89 | $9,694.59 |
| | BMS | 00087037010 | GLUCOPHAGE | TAB 1000MG | | | | | $27,077.98 |
| | BMS | 00087067411 | GLUCOPHAGE | TAB 850MG | TBD | | TBD | | $1,060,488.52 |
| | | | **GLUCOPHAGE TOTAL** | | | | | | |
| | BMS | 00087071411 | GLUCOVANCE | TAB 2.5/500 | $86.49 | 100 | $0.86 | $3,941,903.91 | |
| | BMS | 00087076411 | GLUCOVANCE | TAB 1.25/250 | $86.49 | 100 | $0.86 | $1,776,646.91 | |
| | BMS | 00087072111 | GLUCOVANCE | TAB 5/500 | $72.50 | 100 | $0.73 | $1,103,504.87 | |
| | | | **GLUCOVANCE TOTAL** | | | | | | |
| | BMS | 00585083802 | METFORMIN | TAB 500MG | $70.43 | 100 | $0.70 | $33,591.17 | |
| | BMS | 00585083902 | METFORMIN | TAB 850MG | $119.72 | 100 | $1.20 | $102,567.13 | |
| | BMS | 00585087202 | METFORMIN | TAB 1000MG | $145.08 | 100 | $1.45 | $80,616.64 | $23,147.89 |
| | | | **METFORMIN TOTAL** | | | | | | |
| **AMCC** | BMS | 00087016916 | MONOPRIL | TAB 10MG | $99.24 | 90 | $1.10 | | $592,208.27 |
| | BMS | 00087060942 | MONOPRIL | TAB 20MG | $99.24 | 90 | $1.10 | $2,696,063.83 | $544,016.06 |
| | BMS | 00087072023 | MONOPRIL | TAB 40MG | $93.24 | 90 | $1.10 | $100,697.31 | $472,027.15 |
| | BMS | 00087075365 | MONOPRIL | TAB 10MG | $1,102.76 | 1000 | $1.10 | | $27,758.41 |
| | BMS | 00087120065 | MONOPRIL | TAB 20MG | $1,102.76 | 1000 | $1.10 | $71,296.12 | $18,555.17 |
| | BMS | 00087120212 | MONOPRIL | TAB 40MG | TBD | | TBD | $71,007.15 | $16,969.75 |
| | BMS | 00087002941 | MONOPRIL | TAB 20MG | $0.70 | 100 | $0.70 | $33,456.11 | $8,918.39 |
| | BMS | 00087149201 | MONOPRIL | HCT TAB 10/12.5 | $110.26 | 100 | $1.10 | $82,316.54 | $8,540.07 |
| | BMS | 00087149301 | MONOPRIL | HCT TAB 20/12.5 | $110.26 | 100 | $1.10 | $23,822.03 | $5,540.91.94 |
| | BMS | 00087149502 | MONOPRIL | TAB 10MG | TBD | | TBD | $19,686.37 | $3,742.92 |
| | | | **MONOPRIL TOTAL** | | | | $1,170,924 | | |
| **AMCC** | BMS | 63853117101 | PLAVIX | TAB 75MG | $176.90 | 1 | | $46,440,477 | |
| | BMS | 63853117106 | PLAVIX | TAB 75MG | $242.22 | 90 | $3.60 | $1,069,424.05 | $2,846,633.36 |
| | BMS | 63853117105 | PLAVIX | TAB 75MG | $114.07 | 30 | $3.80 | $5,943,526.46 | $1,493,486.87 |
| | BMS | 63853117106 | PLAVIX | TAB 75MG | $1,901.21 | 500 | $3.80 | $914,818.83 | $237,002.85 |
| | | | **PLAVIX TOTAL** | | | | | | |
| **AMCC:S:W:R** | BMS | 00063178505 | PRAVACHOL | TAB 20MG | $250.30 | 90 | $2.78 | $4,498,887.21 | $1,623,515.24 |
| | BMS | 00063019410 | PRAVACHOL | TAB 40MG | $390.19 | 90 | $4.35 | $6,235,527.29 | $1,035,584.06 |
| | BMS | 00063018403 | PRAVACHOL | TAB 10MG | $250.30 | 90 | $2.61 | $1,722,146.47 | $269,221.59 |
| | BMS | 00063178875 | PRAVACHOL | TAB 20MG | $2,781.59 | 1000 | $2.78 | $310,052.91 | $25,662.40 |
| | | | **PRAVACHOL TOTAL** | | | | | | |
| **S:W** | BMS | 00064574492 | SERZONE | CAP 200MG | $431.65 | 90 | $4.80 | $12,494,589.82 | $3,153,671.78 |
| | BMS | 00060691030 | SERZONE | 600MG TABLET | $431.65 | 30 | $14.39 | $9,462,102.86 | $2,393,041.74 |
| | BMS | 00087167330 | SERZONE | CAP 100MG | $71.94 | 30 | $2.40 | $104,639.90 | $23,106.40 |
| | | | **SUSTIVA TOTAL** | | | | | | |
| | BMS | 00060691030 | SUSTIVA | CAP 50MG | $25.00 | 30 | $1.20 | $84,181.15 | $5,107.61 |
| | | | **SUSTIVA TOTAL** | | | | | | |
| | BMS | 00087003231 | SERZONE | TAB 100MG | $87.67 | 60 | $1.48 | $798,594.03 | $164,804.78 |
| | BMS | 00087003331 | SERZONE | TAB 200MG | $91.00 | 60 | $1.52 | $631,985.19 | $193,487.49 |
| | BMS | 00087004531 | SERZONE | TAB 150MG | $89.32 | 60 | $1.49 | $595,684.40 | $140,074.95 |
| | BMS | 00087003147 | SERZONE | TAB 50MG | $98.61 | 60 | $1.43 | $176,794.65 | $46,341.99 |
| | BMS | 00087004131 | SERZONE | TAB 250MG | $92.96 | 60 | $1.54 | $146,559.37 | $37,272.95 |
| | | | **SERZONE TOTAL** | | | | | | |
| **S:W** | BMS | 00015178002 | SUSTIVA | TAB 600MG | $411.00 | 30 | $8.22 | $1,702,165.91 | $448,655.23 |
| | BMS | 00151617119 | TEQUIN | TAB 400MG | $246.64 | 30 | $8.22 | $175,247.41 | $45,912.17 |
| | BMS | 00151617719 | TEQUIN | TAB 200MG | $98.32 | 14 | $7.68 | $71,935.02 | $19,608.97 |
| | BMS | 00151518189 | TEQUIN | INJ 20MG/ML | $38.20 | 1 | $38.20 | $6,532.04 | $1,670.12 |
| | BMS | 00151618089 | TEQUIN | INJ 20MG/ML | $16.09 | 1 | $16.09 | $73.12 | $16.28 |

EXHIBIT A

| Defendant Manufacturer | Group | Individual Defendant Entity | Formulary State | Drug Type | Drug Dosage | Franchise AWP | Quantity | Franchise Per Unit AWP | FSS Per Medicaid | NDC Share |
|---|---|---|---|---|---|---|---|---|---|---|
| BMS | | 00015517480 | TEQUIN | TEQUIN | INJ 10V/GM/L | $18.08 | 1 | $18.08 | | $1.39 |
| BMS | | 00015517490 | TEQUIN | TEQUIN | INJ 10V/GM/L | $38.20 | 1 | $38.20 | | $0.59 |
| | | | **TEQUIN TOTAL** | | | | | | | |
| BMS | | 00087667417 | VIDEX | VIDEX EC | CAP 400MG | $296.90 | 30 | $9.95 | $4,785,972.65 | $1,201,030.88 |
| BMS | | 00087696515 | VIDEX | VIDEX BUFFER CHW 200MG | $262.86 | 60 | $4.21 | $1,820,647.23 | $380,716.30 |
| BMS | | 00087659231 | VIDEX | VIDEX EC | CAP 250MG | $179.12 | 30 | $5.97 | $994,705.43 | $174,541.65 |
| BMS | | 00087669261 | VIDEX | VIDEX EC PWR CHW 100MG | $129.43 | 60 | $2.17 | $583,366.81 | $166,166.44 |
| BMS | | 00087665241 | VIDEX | VIDEX EC PWR 4GM | $80.20 | 1 | $80.20 | $456,830.10 | $89,201.30 |
| BMS | | 00087665241 | VIDEX | VIDEX EC | POW 2GM | $38.75 | 1 | $36.75 | $197,414.72 | $48,508.53 |
| BMS | | 00087667241 | VIDEX | VIDEX EC | CAP 200MG | $143.30 | 30 | $4.72 | $591,835.79 | $23,187.69 |
| BMS | | 00087665301 | VIDEX | VIDEX EC | POW 2GM | $169.67 | 90 | $3.16 | $87,050.31 | $21,867.31 |
| BMS | | 00087691543 | VIDEX | VIDEX BUFFER CHW 150MG | $158.05 | 30 | $5.27 | $595,300.05 | $14,075.01 |
| BMS | | 00087891117 | VIDEX | VIDEX EC | POW 250MG | $90.57 | 30 | $2.99 | $36,726.12 | $5,237.00 |
| BMS | | 00087665101 | VIDEX | VIDEX EC | CAP 125MG | $95.23 | 30 | $3.17 | $16,648.61 | $3,910.02 |
| BMS | | 00087601543 | VIDEX | VIDEX BUFFER CHW 50MG | $105.00 | 60 | $1.82 | $8,815.14 | $2,202.79 |
| BMS | | 00087669251 | VIDEX | VIDEX PWR CHW 25MG | $63.21 | 60 | $0.52 | $4,201.90 | $1,041.89 |
| BMS | | 00087669251 | VIDEX | VIDEX BUFFER CHW | $93.12 | 30 | $3.11 | $5,200.11 | $3,233.90 |
| | | | | VIDEX TOTAL | | | | | | |
| KMC | | 00031198731 | ZERIT | ZERIT | CAP 40MG | $318.04 | 60 | $5.30 | $23,083,300.87 | $5,965,500.75 |
| KMC | | 00031198501 | ZERIT | ZERIT | CAP 30MG | $312.29 | 60 | $5.20 | $5,349,935.14 | $933,535.22 |
| BMS | | 00031198801 | ZERIT | ZERIT | SOL 1MG/ML | $59.00 | 1 | $59.00 | $1,453,082.25 | $365,847.89 |
| BMS | | 00031198531 | ZERIT | ZERIT | CAP 20MG | $294.00 | 60 | $4.90 | $754,765.06 | $155,978.09 |
| BMS | | 00031198401 | ZERIT | ZERIT | CAP 15MG | $282.72 | 60 | $4.11 | $72,316.68 | $18,162.24 |
| | | | | ZERIT TOTAL | | | | | | |
| S.W.E. | | 00085144425 | | DOVONEX | OIN 0.005% | $206.16 | 1 | $206.16 | $603,406.26 | $272,176.08 |
| BMS-Westwood Squibb | | 00087224005 | DOVONEX | DOVONEX | OIN 0.005% | $114.46 | 1 | $114.46 | $533,816.55 | $199,789.69 |
| BMS-Westwood Squibb | | 00072028012 | DOVONEX | DOVONEX | CRE 0.005% | $208.16 | 1 | $208.16 | $795,205.30 | $70,010.29 |
| BMS-Westwood Squibb | | 00072020008 | DOVONEX | DOVONEX | CRE 0.005% | $114.40 | 1 | $114.40 | $287,607.87 | $69,120.75 |
| BMS-Westwood Squibb | | 00072112006 | DOVONEX | DOVONEX | SOL 0.005% | $100.06 | 1 | $100.06 | $146,676.87 | $53,262.01 |
| BMS-Westwood Squibb | | 00072224010 | DOVONEX | DOVONEX | OIN 0.005% | $162.13 | 1 | $162.13 | $127,521.40 | $37,857.53 |
| BMS-Westwood Squibb | | 00072020010 | DOVONEX | DOVONEX | CRE 0.005% | $162.13 | 1 | $162.13 | $96,110.13 | $15,265.12 |
| BMS-Westwood Squibb | | 00072254003 | DOVONEX | DOVONEX | CRE 0.005% | TBD | | TBD | $16,053.35 | $4,214.93 |
| BMS-Westwood Squibb | | 00072026003 | | DOVONEX | CRE 0.005% | TBD | | TBD | $4,413.48 | $2,260.80 |
| | | | | DOVONEX TOTAL | | | | | | |
| BMS-Westwood Squibb | | 00072287314 | LAC-HYDRIN | LAC-HYDRIN | LOT 12% | $64.01 | 1 | $64.01 | $25,674,700.89 | $665,925.59 |
| BMS-Westwood Squibb | | 00072287289 | LAC-HYDRIN | LAC-HYDRIN | LOT 12% | $40.67 | 1 | $40.67 | $1,850,056.99 | $477,809.05 |
| BMS-Westwood Squibb | | 00072287302 | LAC-HYDRIN | LAC-HYDRIN | LOT 12% | $42.58 | 2 | $21.28 | $1,220,807.22 | $313,846.25 |
| BMS-Westwood Squibb | | 00072257038 | LAC-HYDRIN | LAC-HYDRIN | CRE 12% | $55.74 | 1 | $55.74 | $484,607.83 | $128,712.68 |
| BMS-Westwood Squibb | | 00072371401 | LAC-HYDRIN | LAC-HYDRIN | CRE 12% | TBD | | TBD | $32,216.29 | $9,135.60 |
| BMS-Westwood Squibb | | 00072371001 | LAC-HYDRIN | LAC-HYDRIN | LOT 12% | TBD | | TBD | $23,919.74 | $5,966.01 |
| BMS-Westwood Squibb | | 00072257212 | LAC-HYDRIN | LAC-HYDRIN | LOT 12% | TBD | | TBD | $2,121.40 | $538.47 |
| | | | | LAC-HYDRIN TOTAL | | | | | | |
| BMS-Westwood Squibb | | 00072214050 | ULTRAVATE | ULTRAVATE | OIN 0.05% | $73.67 | 1 | $73.67 | $544,465.12 | $142,640.00 |
| BMS-Westwood Squibb | | 00072214050 | ULTRAVATE | ULTRAVATE | CRE 0.05% | $73.67 | 1 | $73.67 | $375,448.67 | $97,355.10 |
| BMS-Westwood Squibb | | 00072214015 | ULTRAVATE | ULTRAVATE | OIN 0.05% | $30.62 | 1 | $30.62 | $60,261.16 | $15,288.31 |
| BMS-Westwood Squibb | | 00072214015 | ULTRAVATE | ULTRAVATE | CRE 0.05% | $30.62 | 1 | $30.62 | $46,454.74 | $12,401.82 |
| BMS-Westwood Squibb | | 00072214045 | ULTRAVATE | ULTRAVATE | OIN 0.05% | TBD | | TBD | $2,777.76 | $686.00 |
| BMS-Westwood Squibb | | 00072214045 | ULTRAVATE | ULTRAVATE | CRE 0.05% | TBD | | TBD | | $311.14 |

A-14

**EXHIBIT A**

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Brand Name | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Store |
|---|---|---|---|---|---|---|---|---|---|
| **BOEHRINGER GROUP** | | | | | | | | | |
| | Boehringer-Roxane | 00597002160 | AGGRENOX | AGGRENOX CAP 200-25MG | $101.46 | 60 | $1.60 | $984,142.55 | $246,336.31 |
| | Boehringer Pharm | 00597008214 | ATROVENT | ATROVENT INH AER 18MCG/AC | $44.56 | 1 | $44.56 | $2,061,216.47 | $465,661.99 |
| | Boehringer Pharm | 00597008450 | ATROVENT | ATROVENT INH AER 0.025% | $46.04 | 1 | $46.04 | $226,423.69 | $85,054.11 |
| | Boehringer Pharm | 00597004050 | ATROVENT | ATROVENT SOL INHAL | $70.97 | 25 | $2.84 | $153,313.32 | $39,741.33 |
| | Boehringer Pharm | 00597008216 | ATROVENT | ATROVENT REF AER 18MCG/AC | TBD | | TBD | $3,522.73 | $5,092.79 |
| | | | **ATROVENT TOTAL** | | | | | $2,676,988.69 | $595,549.56 |
| | Boehringer Pharm | 00597003334 | CATAPRES-TTS | CATAPRES-TTS D/S 0.3/24-HR | $102.24 | 4 | $25.56 | $915,178.17 | $221,488.23 |
| | Boehringer Pharm | 00597003272 | CATAPRES-TTS | CATAPRES-TTS D/S 0.2/24-HR | $131.33 | 12 | $10.94 | $638,095.20 | $137,459.20 |
| | Boehringer Pharm | 00597003172 | CATAPRES-TTS | CATAPRES-TTS D/S 0.1/24-HR | $131.33 | 12 | $10.94 | $290,339.32 | $85,509.05 |
| | | | **CATAPRES-TTS TOTAL** | | | | | $1,477,615.12 | $444,456.48 |
| | Boehringer Pharm | 00597001314 | COMBIVENT | COMBIVENT AER | $57.55 | 1 | $57.55 | $4,848,316.67 | $448,618.51 |
| | | | **COMBIVENT TOTAL** | | | | | $4,848,316.67 | $448,618.51 |
| | Boehringer Pharm | 00597004080 | VIRAMUNE | VIRAMUNE TAB 200MG | $335.08 | 60 | $5.60 | $7,803,663.68 | $1,604,216.78 |
| | Boehringer Pharm | 00597004001 | VIRAMUNE | VIRAMUNE TAB 200MG | $560.12 | 100 | $5.60 | $1,924,832.36 | $460,032.28 |
| | Boehringer Pharm | 00597004724 | VIRAMUNE | VIRAMUNE SUS 50MG/5ML | $72.78 | 1 | $72.78 | $275,240.45 | $89,325.11 |
| | | | **VIRAMUNE TOTAL** | | | | | $10,003,736.49 | $2,153,574.17 |
| **MICO, IV** | | | | | | | | | |
| | Boehringer-Bedford | 55390051210 | ACYCLOVIR | ACYCLOVIR INJ SOLN | $820.00 | 10 | $82.90 | $2,366.00 | $677.00 |
| | | | **ACYCLOVIR TOTAL** | | | | | $2,366.00 | $677.00 |
| **AMCC** | | | | | | | | | |
| | Boehringer-Bedford | 55390002701 | FAMOTIDINE | FAMOTIDINE INJ 10MG/ML | $14.86 | 1 | $14.86 | $78.95 | $19.74 |
| | Boehringer-Bedford | 55390002610 | FAMOTIDINE | FAMOTIDINE INJ 10MG/ML | $32.66 | 10 | $3.60 | $37.87 | $9.47 |
| | Boehringer-Bedford | 55390002910 | FAMOTIDINE | FAMOTIDINE INJ 10MG/ML | $14.90 | 10 | $1.49 | $10.18 | $2.55 |
| | | | **FAMOTIDINE TOTAL** | | | | | $127.00 | $31.76 |
| **AMCC** | | | | | | | | | |
| | Boehringer-Roxane | 00054083311 | ALBUTEROL | ALBUTEROL NEB 0.083% | $30.80 | 25 | $1.24 | $4,156.18 | $1,467.87 |
| | Boehringer-Roxane | 00054090321 | ALBUTEROL | ALBUTEROL NEB 0.083% | $74.16 | 64 | $1.24 | $145.22 | $36.22 |
| | Boehringer-Roxane | 00054083312 | ALBUTEROL | ALBUTEROL NEB 0.083% | $37.08 | 30 | $1.24 | $29.76 | $7.44 |
| | | | **ALBUTEROL TOTAL** | | | | | $4,331.16 | $1,511.53 |
| **AMCC** | | | | | | | | | |
| | Boehringer-Roxane | 00054005426 | AZATHIOPRINE | AZATHIOPRINE TAB 50MG | $131.06 | 100 | $1.31 | $444,108.26 | $113,498.60 |
| | | | **AZATHIOPRINE TOTAL** | | | | | $444,108.26 | $113,498.60 |
| **MA** | | | | | | | | | |
| | Boehringer-Roxane | 00054402131 | IPRATROPIUM | IPRATROPIUM SOL INHAL | $52.67 | 30 | $1.76 | $51,011.18 | $17,392.05 |
| | Boehringer-Roxane | 00054840221 | IPRATROPIUM | IPRATROPIUM SOL INHAL | $105.74 | 60 | $1.76 | $30,353.96 | $7,721.63 |
| | Boehringer-Roxane | 00054840421 | IPRATROPIUM | IPRATROPIUM SOL INHAL | $105.74 | 60 | $1.76 | $1,464.67 | $456.17 |
| | Boehringer-Roxane | 00054840411 | IPRATROPIUM | IPRATROPIUM SOL INHAL | $44.06 | 25 | $1.76 | | $5.80 |
| | Boehringer-Roxane | 00054840211 | IPRATROPIUM | IPRATROPIUM SOL INHAL 0.02% | $44.06 | 25 | $1.76 | $706.13 | $282.17 |
| | | | **IPRATROPIUM TOTAL** | | | | | $263,141.96 | $285,172.82 |
| **MA, PA** | | | | | | | | | |
| | Boehringer-Roxane | 00054442726 | LITHIUM CARB | LITHIUM CARB TAB 300MG | $19.21 | 100 | $0.19 | $28,435.94 | $8,656.46 |
| | Boehringer-Roxane | 00054452731 | LITHIUM CARB | LITHIUM CARB TAB 300MG | $192.00 | 1000 | $0.19 | $16,374.22 | $4,841.13 |
| | Boehringer-Roxane | 00054253125 | LITHIUM CARB | LITHIUM CARB CAP 600MG | $34.92 | 100 | $0.35 | $10,262.64 | $2,852.96 |
| | Boehringer-Roxane | 00054452625 | LITHIUM CARB | LITHIUM CARB CAP 300MG | $23.05 | 100 | $0.23 | $5,655.64 | $1,367.62 |
| | Boehringer-Roxane | 00054851126 | LITHIUM CARB | LITHIUM CARB CAP 600MG | $41.90 | 100 | $0.42 | $2,077.38 | $454.43 |
| | | | **LITHIUM CARB TOTAL** | | | | | | |
| **MA** | | | | | | | | | |
| | Boehringer-Roxane | 00054455915 | METHOTREXATE | METHOTREXATE TAB 2.5MG | $136.96 | 36 | $2.46 | $3,541.94 | $1,091.10 |
| | | | **METHOTREXATE TOTAL** | | | | | | |
| **AMCC** | | | | | | | | | |
| | Boehringer-Roxane | 00054465026 | ROXICET | ROXICET TAB | $109.54 | 500 | $0.22 | $50,411.81 | $14,912.37 |
| | | **TOTAL - BMS GROUP:** | | | | | | | | |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Tag | Drug X Dosage | Principal AWP | Quantity | Transacted Per Unit Price | TOTAL Annual Paid by Medicaid | MC Share |
|---|---|---|---|---|---|---|---|---|---|
| MA | Boehringer-Roxane | 0005-6466/05 | ROXICET | ROXICET TAB | $25.73 | 100 | $0.26 | $47,573.22 | $12,145.75 |
| | Boehringer-Roxane | 0005-6474/25 | ROXICET | ROXICET TAB 5/500 | $57.60 | 100 | $0.58 | $3,267.62 | $891.64 |
| | Boehringer-Roxane | 0005-6695/24 | ROXICET | ROXICET TAB | $50.14 | 100 | $0.50 | $270.73 | $74.30 |
| | Boehringer-Roxane | 0005-696663 | ROXICET | ROXICET SOL 5-500/5 | $37.37 | 1 | $37.37 | $182.74 | $49.96 |
| | | | ROXICET TOTAL | | | | | | |
| | Boehringer-Roxane | 0005-6485/725 | ROXICODONE | ROXICODONE TAB 5MG | $31.04 | 100 | $0.31 | $9,720.02 | $22,323.95 |
| | Boehringer-Roxane | 0004-4490/25 | ROXICODONE | ROXICODONE TAB 5MG | $212.00 | 100 | $2.12 | $55,052.30 | $16,945.60 |
| | Boehringer-Roxane | 0005-6480/55 | ROXICODONE | ROXICODONE TAB 15MG | $110.00 | 100 | $1.10 | $32,662.01 | $9,407.28 |
| | Boehringer-Roxane | 0005-6892/63 | ROXICODONE | ROXICODONE SOL 5MG/5ML | $41.65 | 1 | $0.65 | $3,447.94 | $950.01 |
| | Boehringer-Roxane | 0004-3893/44 | ROXICODONE | ROXICODONE CON 20MG/ML | $40.56 | 1 | $40.56 | $2,661.79 | $670.45 |
| | | | ROXICODONE TOTAL | | | | | | |
| TOTAL - BOEHRINGER GROUP | | | | | | | | | |
| DEY, INC. | Dey | 4850203/0317 | ALBUTEROL | ALBUTEROL ABR 80MCG RF | TBD | TBD | TBD | $7,795.50 | $2,610.00 |
| | Dey | 4850203/0527 | ALBUTEROL | ALBUTEROL ABR 90MCG RF | | | | $16.51 | |
| | Dey | 4850203/103 | ALBUTEROL | ALBUTEROL NEB 0.083% | $30.28 | 1 | $30.28 | $74,471.86 | $165,612.39 |
| | Dey | 4850203/1317 | ALBUTEROL | ALBUTEROL NEB 0.083% | $21.72 | 1 | $21.70 | $648,459.60 | $163,168.53 |
| | Dey | 4850207/00 | ALBUTEROL | ALBUTEROL NEB 90MCG | $72.90 | 1 | $72.80 | $80,022.28 | $15,028.60 |
| | Dey | 4850207/33 | ALBUTEROL | ALBUTEROL NEB 0.083% | $36.30 | 1 | $35.30 | $11,627.10 | $2,935.01 |
| | Dey | 4850211/0501 | ALBUTEROL | ALBUTEROL NEB 0.5% | $14.99 | 1 | $14.99 | $3,854.32 | $995.64 |
| | | | ALBUTEROL TOTAL | | | | | | |
| MA | Dey | 4850206/902 | CROMOLYN | CROMOLYN SOD NEB 20MG/2ML | $64.00 | 60 | $0.70 | $152,773.95 | $32,505.69 |
| | Dey | 4850206/912 | CROMOLYN | CROMOLYN SOD NEB 20MG/2ML | $64.00 | 120 | $0.70 | $120,035.87 | $31,771.25 |
| | | | CROMOLYN TOTAL | | | | | | |
| MA AMCC | Dey | 4850205/0001 | EPIPEN | EPIPEN INJ 0.3MG | $47.88 | 1 | $47.88 | $120,680.86 | $31,419.96 |
| | Dey | 4850205/0101 | EPIPEN | EPIPEN INJ 0.15MG | $47.88 | 1 | $47.88 | $86,179.00 | $21,701.33 |
| | Dey | 4850205/0002 | EPIPEN | EPIPEN INJ 0.3MG | $94.00 | 1 | $94.30 | $24,161.22 | $6,166.88 |
| | Dey | 4850205/102 | EPIPEN | EPIPEN-JR INJ 0.15MG | | | | $17,189.16 | $4,297.29 |
| | | | EPIPEN TOTAL | | | | | | |
| MA | Dey | 4850206/803 | IPRATROPIUM | IPRATROPIUM SOL INHAL | $44.10 | 25 | $1.76 | $306,608.76 | $276,362.69 |
| | Dey | 4850206/810 | IPRATROPIUM | IPRATROPIUM SOL INHAL | $105.60 | 60 | $1.76 | $106,637.33 | $20,892.32 |
| | Dey | 4850206/823 | IPRATROPIUM | IPRATROPIUM SOL INHAL | $52.80 | 30 | $1.76 | $2,710.66 | $2,310.65 |
| | | | IPRATROPIUM TOTAL | | | | | | |
| TOTAL - DEY, INC. | | | | | | | | | |
| EISAI | Eisai | 02050202/4530 | ARICEPT | ARICEPT TAB 10MG | $141.94 | 30 | $4.73 | $4,116,788.44 | $1,034,396.80 |
| | Eisai | 02050202/4530 | ARICEPT | ARICEPT TAB 5MG | $141.94 | 30 | $4.73 | $786,471.66 | $391,934.57 |
| | Eisai | 62590024/530 | ARICEPT | ARICEPT TAB 10MG | $295.81 | 60 | $4.73 | $3,528,636.85 | $763,643.51 |
| | Eisai | 62590024/630 | ARICEPT | ARICEPT TAB 5MG | $295.81 | 60 | $4.73 | $147,405.22 | $36,489.94 |
| | Eisai | 62590024/690 | ARICEPT | ARICEPT TAB 5MG | $425.81 | 90 | $4.73 | $121,399.79 | $30,188.22 |
| TOTAL - EISAI | | | | | | | | | |

"McKinney Burns LLP"

EXHIBIT A

**ELI LILLY & COMPANY**

| Defendant Manufacturer Group | Individual Defendant Entity | Firm/Labeler Code | Drug Type | Drug Name | Strength | Equipment AWP | Quantity | Unit AWP | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|---|
| | Eli Lilly and Company | 00002416530 | EVISTA | EVISTA | TAB 60MG | $59.74 | 30 | $2.32 | $2,956,954.91 | $676,871.41 |
| | Eli Lilly and Company | 00064416502 | EVISTA | EVISTA | TAB 60MG | $232.48 | 100 | $2.32 | $2,188,187.37 | $576,322.68 |
| | Eli Lilly and Company | 00093410637 | EVISTA | EVISTA | TAB 60MG | $4,045.90 | 2000 | $2.32 | $46,614.98 | $12,788.04 |
| | | | **EVISTA TOTAL** | | | | | | | |
| | | | **GENERAL TOTAL** | | | | | | | |
| | Eli Lilly and Company | 00002751101 | HUMALOG | HUMALOG | INJ 15M | $958.90 | | $586.90 | $765,102.66 | $201,073.03 |
| | | | **HUMALOG TOTAL** | | | | | | | |
| | Eli Lilly and Company | 00002751459 | HUMALOG | HUMALOG | INJ 100UN/ML | $59.00 | 1 | $59.00 | $1,080,748.54 | $274,465.65 |
| | Eli Lilly and Company | 00002751699 | HUMALOG | HUMALOG | INJ 100UN/ML | $90.00 | 1 | $90.09 | $985,360.14 | $242,549.26 |
| | Eli Lilly and Company | 00007510637 | HUMALOG | HUMALOG PEN | INJ 15/26 | $100.80 | 5 | $20.16 | $336,181.53 | $584,956.66 |
| | Eli Lilly and Company | 00007672659 | HUMALOG | HUMALOG | INJ 100U/ML | $100.80 | 5 | $20.16 | $16,189.63 | $4,350.07 |
| | Eli Lilly and Company | 00007751699 | HUMALOG | HUMALOG | INJ 100UML | $50.40 | 5 | $10.08 | $17,038.24 | $4,370.49 |
| | | | **HUMALOG TOTAL** | | | | | | | $477.20 |
| | Eli Lilly and Company | 00002735516 | HUMATROPE | HUMATROPE | INJ 5MG | $1,391.21 | 6 | $230.20 | $1,232,495.09 | $305,484.68 |
| | Eli Lilly and Company | 00002906101 | HUMATROPE | HUMATROPE | INJ 5MG | $1,104.97 | 1 | $1,104.97 | $1,915,812.55 | $206,713.57 |
| | Eli Lilly and Company | 00002906901 | HUMATROPE | HUMATROPE | INJ 72MG | $552.48 | 1 | $552.48 | $430,654.43 | $108,153.62 |
| | Eli Lilly and Company | 00002906901 | HUMATROPE | HUMATROPE | INJ 6MG | $276.24 | 1 | $276.24 | $135,677.12 | $34,174.76 |
| | Eli Lilly and Company | 00002123301 | HUMATROPE | HUMATROPE | INJ 5MG | $230.20 | 1 | $230.20 | $98,471.90 | $22,357.85 |
| | | | **HUMATROPE TOTAL** | | | | | | | |
| | Eli Lilly and Company | 00002631501 | HUMULIN | HUMULIN | INJ100 | $26.56 | 1 | $26.56 | $5,074,681.56 | $1,232,478.97 |
| | Eli Lilly and Company | 00002871647 | HUMULIN | HUMULIN | N/U200 | $26.56 | 1 | $26.56 | $3,061,769.12 | $720,727.90 |
| | Eli Lilly and Company | 00002874601 | HUMULIN | HUMULIN R | INJ-100 | $26.56 | 1 | $26.56 | $1,141,090.60 | $105,110.49 |
| | Eli Lilly and Company | 00002841501 | HUMULIN | HUMULIN L | INJ100ML | $26.56 | 1 | $26.56 | $277,096.59 | $245,176.31 |
| | Eli Lilly and Company | 00002873659 | HUMULIN | HUMULIN N | INJ U-100 | $78.64 | 5 | $15.71 | $241,176.70 | $51,645.01 |
| | Eli Lilly and Company | 00002873959 | HUMULIN | HUMULIN PEN | INJ 70/30 | $78.64 | 5 | $15.71 | $237,398.45 | $30,043.18 |
| | Eli Lilly and Company | 00002801501 | HUMULIN | HUMULIN U | INJ100UML | $26.56 | 1 | $26.56 | $57,343.16 | $14,768.63 |
| | Eli Lilly and Company | 00002815901 | HUMULIN | HUMULIN | INJ50/50 | $26.56 | 1 | $26.56 | $48,666.76 | $12,501.88 |
| | Eli Lilly and Company | 00002815901 | HUMULIN | HUMULIN R | INJ U-500 | $191.00 | 1 | $191.00 | $10,260.41 | $2,528.84 |
| | | | **HUMULIN TOTAL** | | | | | | | |
| | Eli Lilly and Company | 00002804675 | PROZAC | PROZAC WEEKL | CAP 90MG | $75.60 | 4 | $18.90 | $1,744,613.34 | $445,206.16 |
| | Eli Lilly and Company | 00002400630 | PROZAC | PROZAC | TAB 10MG | $91.04 | 30 | $3.03 | $107,580.00 | $27,690.00 |
| | Eli Lilly and Company | 00002400632 | PROZAC | PROZAC | TAB 10MG | $304.47 | 100 | $3.03 | $25,156.98 | $6,500.00 |
| | | | **PROZAC TOTAL** | | | | | | | |
| | Eli Lilly and Company | 00002411760 | ZYPREXA | ZYPREXA | TAB 10MG | $658.72 | 60 | $9.31 | $26,024,361.36 | $8,488,708.78 |
| | Eli Lilly and Company | 00002411590 | ZYPREXA | ZYPREXA | TAB 5MG | $608.01 | 60 | $10.90 | $16,094,566.79 | $3,885,641.46 |
| | Eli Lilly and Company | 00002442000 | ZYPREXA | ZYPREXA | TAB 20MG | $1,117.44 | 60 | $18.62 | $14,523,669.11 | $3,578,174.12 |
| | Eli Lilly and Company | 00002441650 | ZYPREXA | ZYPREXA | TAB 15MG | $838.08 | 60 | $13.97 | $10,189,451.73 | $2,535,257.19 |
| | Eli Lilly and Company | 00002441280 | ZYPREXA | ZYPREXA | TAB 2.5MG | $311.21 | 60 | $5.19 | $9,227,650.00 | $2,419,894.23 |
| | Eli Lilly and Company | 00002411660 | ZYPREXA | ZYPREXA | TAB 7.5MG | TBD | | TBD | $6,649,792.19 | $1,585,268.26 |
| | Eli Lilly and Company | 00002411960 | ZYPREXA | ZYPREXA ZYDI | TAB 10MG | $405.52 | 60 | $6.76 | $3,814,636.36 | $906,821.17 |
| | Eli Lilly and Company | 00002444686 | ZYPREXA | ZYPREXA | TAB 5MG | $318.10 | 30 | $10.90 | $1,124,466.21 | $286,762.56 |
| | Eli Lilly and Company | 00002411694 | ZYPREXA | ZYPREXA | TAB 5MG | $6,128.13 | 1000 | $6.13 | $907,602.79 | $144,563.63 |
| | Eli Lilly and Company | 00002411704 | ZYPREXA | ZYPREXA | TAB 10MG | $9,312.00 | 1000 | $9.31 | $750,127.55 | $176,777.72 |
| | Eli Lilly and Company | 00002441204 | ZYPREXA | ZYPREXA | TAB 2.5MG | $5,188.82 | 1000 | $5.19 | $728,455.23 | $178,457.70 |
| | Eli Lilly and Company | 00002445395 | ZYPREXA | ZYPREXA ZYDI | TAB 5MG | $216.43 | 30 | $7.31 | $729,400.57 | $171,721.64 |

A-17

Kirby McInerney Sharma LLP

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Paid as Dosage | Equivalent AWP | Quantity | Unit List AWP | Total Amount Paid PBS to Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **ELI LILLY & COMPANY** | Eli Lily and Company | 00002441653 | ZYPREXA | ZYPREXA | TAB 15MG | $812.52 | 100 | $8.13 | $806,628.62 | $151,404.45 |
| | Eli Lily and Company | 00002445085 | ZYPREXA | ZYPREXA | TAB 7.5MG | $592.62 | 30 | $16.76 | $458,607.61 | $108,609.51 |
| | Eli Lily and Company | 00002445086 | ZYPREXA | ZYPREXA 2'CR TAB 20MG | | $462.52 | 30 | $15.00 | $349,557.69 | $98,493.77 |
| | Eli Lily and Company | 00002440153 | ZYPREXA | ZYPREXA 2'CR TAB 15MG | | $1,652.40 | 100 | $16.52 | $207,592.12 | $30,761.51 |
| S.W.E. | | | ZYPREXA TOTAL | | | $1,610.42 | | | $2,705.661 | $2,777.01 |
| | Eli Lily-Dista | 00777310751 | PROZAC | PROZAC | CAP 20MG | $1,904.42 | 620 | $3.11 | $6,193,401.47 | $971,444.4 |
| | Eli Lily-Dista | 00777310730 | PROZAC | PROZAC | CAP 40MG | $199.77 | 30 | $6.23 | $078,227.30 | $171,308.87 |
| | Eli Lily-Dista | 00777310402 | PROZAC | PROZAC | CAP 10MG | $303.47 | 100 | $3.03 | $390,739.77 | $101,004.54 |
| | Eli Lily-Dista | 00777310530 | PROZAC | PROZAC | CAP 20MG | $93.30 | 30 | $3.11 | $203,877.07 | $90,485.59 |
| | Eli Lily-Dista | 00777310628 | PROZAC | PROZAC | LIQ 20MG/5ML | $138.24 | 1 | $138.24 | $525,305.07 | $25,305.07 |
| | Eli Lily-Dista | 00777310547 | PROZAC | PROZAC | CAP 20MG | $138.24 | 2000 | $3.11 | $38,004.04 | $3,567.60 |
| S. | | | PROZAC TOTAL | | | $9,225.60 | | | | |
| **ENDO PHARMACEUTICALS** | Endo | 63481098700 | LIDODERM | LIDODERM | MIS 5% | $142.08 | 30 | $4.74 | $7,974,882.59 | $2,074,073.35 |
| | | | | LIDODERM TOTAL | | | | | | |
| | Endo | 63481082370 | PERCOCET | PERCOCET | TAB 5-325MG | $114.31 | 100 | $1.14 | $690,082.14 | $179,249.92 |
| | Endo | 63481082365 | PERCOCET | PERCOCET | TAB 5-325MG | $543.00 | 500 | $1.09 | $614,256.63 | $164,451.12 |
| | Endo | 63481082370 | PERCOCET | PERCOCET | TAB 10-325MG | $184.56 | 100 | $1.85 | $215,023.54 | $54,737.88 |
| | Endo | 63481082270 | PERCOCET | PERCOCET | TAB 10-650MG | $164.56 | 100 | $1.65 | $200,245.19 | $60,558.00 |
| | Endo | 63481082170 | PERCOCET | PERCOCET | TAB 7.5-500MG | $122.69 | 100 | $1.26 | $143,110.35 | $33,206.17 |
| | Endo | 63481082070 | PERCOCET | PERCOCET | TAB 7.5-325MG | $126.88 | 100 | $1.26 | $114,309.47 | $28,603.84 |
| | Endo | 63481081070 | PERCOCET | PERCOCET | TAB 2.5-325 | TBD | 100 | $1.88 | $91,196.25 | $15,605.49 |
| | Endo | 63481062770 | PERCOCET | PERCOCET | TAB 2.5-325 | $72.25 | 100 | $0.72 | $28,007.40 | $7,308.85 |
| | Endo | 63481012765 | PERCOCET | PERCOCET | TAB 5-325MG | TBD | 500 | TBD | $27,402.15 | $6,904.06 |
| | Endo | 63481002165 | PERCOCET | PERCOCET | TAB 5-325MG | $597.94 | 500 | $1.20 | $305.34 | $76.59 |
| | Endo | 63481002285 | PERCOCET | PERCOCET | TAB 10-650MG | $781.66 | 500 | $1.55 | $172.34 | $45.09 |
| | | | | PERCOCET TOTAL | | | | | | |
| **ETHEX CORPORATION** | Ethex | 58177025504 | HYOSCYAMINE | HYOSCYAMINE SUB 0.125MG | | TBD | 100 | TBD | $16,481.22 | $4,333.42 |
| | Ethex | 58177000204 | HYOSCYAMINE | | | | | | | |
| | | | | HYOSCYAMINE TOTAL | | | | | | |
| | Ethex | 58170002285 | NAPROXEN | NAPROXEN EC TAB 500MG | | $130.63 | 100 | $1.31 | $974,208.50 | $184,880.43 |
| | Ethex | 58170002204 | NAPROXEN | NAPROXEN EC TAB 375MG | | $105.96 | 100 | $1.07 | $204,303.05 | $17,150.75 |
| | | | | NAPROXEN TOTAL | | | | | | |
| **KV** | Ethex | 58177003404 | NITROQUICK | NITROQUICK SUB 0.4MG | | $8.57 | 100 | $0.08 | $419,435.72 | $106,883.45 |
| | Ethex | 58177002416 | NITROQUICK | NITROQUICK SUB 0.6MG | | $18.25 | 100 | $0.18 | $88,737.36 | $22,063.36 |
| | Ethex | 58177003204 | NITROQUICK | NITROQUICK SUB 0.3MG | | $8.57 | 100 | $0.08 | $16,874.76 | $4,342.69 |
| | Ethex | 58177003504 | NITROQUICK | NITROQUICK SUB 0.6MG | | $8.57 | 100 | $0.08 | | $914.40 |
| | | | | NITROQUICK TOTAL | | | | | | |
| **KV** | Ethex | 58177031504 | OXYCODONE | OXYCODONE | TAB 5MG | $38.75 | 100 | $0.36 | $45,164.24 | $11,505.85 |
| | Ethex | 58177034104 | OXYCODONE | OXYCODONE | TAB 5MG | $31.21 | 100 | $0.31 | $25,001.23 | $6,474.44 |
| | | | | OXYCODONE TOTAL | | | | | | |

A-8

EXHIBIT A

| Defendant Manufacturer Group | Indirect Defendant Entity | Premium Code | Drug Type | Item w/ Dosage | Franchise/ AWP | Quantity | Franchise Fac Unit AWP | Franchise Fac Paid to Material? | TOTAL Amount Paid to Material SD | NYC Share |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL: EMSER CORPORATION** | | | | | | | | | | |
| | EMsa | 58177002/2094 | POTASSIUM | POTASSIUM CL 20MEQ TAB SA | TBD | 1 | TBD | $11,173.55 | $11,015.39 | |
| | EMsa | 58177002/2095 | POTASSIUM | POTASSIUM CL 20MEQ TAB SA | TBD | 1 | TBD | $4,370.41 | $3,019.39 | |
| | EMsa | 58177002/29 | POTASSIUM | POTASSIUM CL 20MEQ T4B SA | TBD | 1 | TBD | $980.62 | $1,057.65 | |
| | | | | | | | | | $272.41 | |
| **FOREST** | Forest Pharm | 00456040001 | CELEXA | TAB 20MG | $26.70 | 100 | $2.25 | $7,701,792.28 | $1,868,182.35 |
| | Forest Pharm | 00456040001 | CELEXA | TAB 40MG | $234.47 | 100 | $2.34 | $2,424,078.53 | $516,206.88 |
| | Forest Pharm | 00456040001 | CELEXA | TAB 10MG | $215.59 | 100 | $2.16 | $596,438.99 | $155,046.98 |
| | Forest Pharm | 00456413008 | CELEXA | SOL 10MG/5ML | $103.98 | 1 | $103.98 | $12,945.73 | $3,334.13 |
| | Forest Pharm | 00456413004 | CELEXA | SOL 10MG/5ML | TBD | | TBD | $9,236.97 | $2,331.60 |
| **TOTAL: FOREST** | | | | **CELEXA   TOTAL** | | | | | | |
| **FUJISAWA** | Fujisawa | 63323011751 | FLUOROURACIL | FLUOROURACIL INJ 50MG/ML | $14.55 | 1 | $14.55 | $230.10 | $57.53 |
| | Fujisawa | 63323011761 | FLUOROURACIL | FLUOROURACIL INJ 50MG/ML | $28.70 | 1 | $28.70 | $240.86 | $60.61 |
| | Fujisawa | 63323011720 | FLUOROURACIL | FLUOROURACIL INJ 50MG/ML | $5.74 | 1 | $5.74 | $1,723.37 | $446.48 |
| | Fujisawa | 63323011770 | FLUOROURACIL | FLUOROURACIL INJ 50MG/ML | $2.87 | 1 | $2.87 | $5,954.01 | $1,495.00 |
| **FUJISAWA TOTAL** | | | | **FLUOROURACIL   TOTAL** | | | | | | |
| **MPC** | Fujisawa | 00460851173 | PROGRAF | PROGRAF 1MG CAPSULE | TBD | | TBD | $2,842,453.06 | $721,609.64 |
| | Fujisawa | 00460851171 | PROGRAF | PROGRAF   CAP 1MG | $328.18 | 100 | $3.25 | $1,757,978.57 | $442,110.76 |
| | Fujisawa | 00460605173 | PROGRAF | PROGRAF 5MG CAPSULE | TBD | | TBD | $1,960,738.71 | $495,241.50 |
| | Fujisawa | 00460605171 | PROGRAF | PROGRAF   CAP 5MG | $1,825.84 | 100 | $18.26 | $1,350,144.53 | $343,956.67 |
| | Fujisawa | 00460000773 | PROGRAF | PROGRAF 0.5MG CAPSULE | TBD | | TBD | $44,464.06 | $11,567.66 |
| | Fujisawa | 00460000767 | PROGRAF | PROGRAF   CAP 0.5MG | $18.66 | 60 | $1.95 | $32,513.16 | $8,451.21 |
| **SGW** | Fujisawa | 00469032000 | PROTOPIC | OIN 0.1% | $6,400.00 | 1 | $6,400.00 | $731,199.72 | $196,105.28 |
| | Fujisawa | 00469032160 | PROTOPIC | OIN 0.03% | $118.00 | 1 | $118.00 | $477,338.63 | $120,073.44 |
| | Fujisawa | 00469032030 | PROTOPIC | OIN 0.03% | $84.00 | 1 | $84.00 | $250,801.63 | $68,361.44 |
| | Fujisawa | 00469202130 | PROTOPIC | OIN 0.03% | $59.95 | 1 | $59.95 | $226,011.98 | $59,012.96 |
| **TOTAL: FUJISAWA** | | | | **PROGRAF   TOTAL** | | | | | | |
| **GENZYME** | Genzyme | 58468046301 | CEREZYME | INJ 200U | $1,590.00 | 1 | $1,590.00 | $3,176,970.00 | $794,242.50 |
| | Genzyme | 58468618301 | CEREZYME | INJ 200U | $780.00 | 1 | $780.00 | $103,398.00 | $25,849.50 |
| | Genzyme | 58468102101 | RENAGEL | TAB 800MG | $221.17 | 180 | $1.23 | $5,563,155.75 | $1,436,575.49 |
| | Genzyme | 58468402001 | RENAGEL | TAB 400MG | $221.57 | 360 | $0.61 | $539,268.87 | $98,633.31 |
| | Genzyme | 58468470001 | RENAGEL | CAP 403MG | $127.61 | 200 | $0.64 | $232,635.03 | $60,206.59 |

EXHIBIT A

| Defendant Manufacturer | Group* | Individual Defendant Entity | Compendia Code | Drug Type | Drug and Dosage | Published AWP | Quantity | Unit AWP | Published Per Unit AWP | Total Amount Paid by Medicare | NDC Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL GENZYME** | | | | | | | | | | | $3,097,207.29 |
| **GILEAD** | | Gilead Sciences | 61958301101 | VIREAD | VIREAD TAB 300MG | $408.30 | 30 | $13.60 | | $14,294,579.84 | |
| **TOTAL GILEAD** | | | | | | | | | | | $14,294,579.84 |
| **GLAXOSMITHKLINE** | GSK | | | | | | | | | | |
| | GSK | | 00173045301 | FLONASE | FLONASE SPR 0.05% | $59.44 | 1 | $59.44 | | $8,630,007.15 | $2,316,841.11 |
| | GSK | | | FLONASE TOTAL | | | | | | | |
| | GSK | | 00173049400 | SEREVENT | SEREVENT AER 21 MCG | $73.94 | 1 | $73.94 | | $8,354,219.29 | $3,397,297.29 |
| | GSK | | 00173044900 | SEREVENT | SEREVENT AER 21 MCG | $73.90 | 1 | $73.90 | | $98,301.62 | $1,301,780.57 |
| | GSK | | 00173044100 | SEREVENT | SEREVENT DISK AER 21 MCG | $47.84 | 1 | $47.84 | | $1,452,405.71 | $22,315.00 |
| | GSK | | | SEREVENT TOTAL | | | | | | | |
| | GSK | | 00173069600 | ADVAIR | ADVAIR DISKU MIS 50/250 | $135.52 | 60 | $2.26 | | $8,738,411.18 | $1,739,069.93 |
| | GSK | | 00173069700 | ADVAIR | ADVAIR DISKU MIS 50/500 | $186.28 | 60 | $3.10 | | $5,632,642.02 | $1,431,993.78 |
| | GSK | | 00173069500 | ADVAIR | ADVAIR DISKU MIS 50/100 | $107.06 | 60 | $1.78 | | $3,040,793.69 | $994,153.29 |
| | GSK | | 00173069802 | ADVAIR | ADVAIR DISKU MIS 50/250 | $99.17 | 28 | $3.18 | | $3,446.00 | $3,144.61 |
| | GSK | | 00173069702 | ADVAIR | ADVAIR DISKU MIS 50/500 | $125.42 | 28 | $4.48 | | $11,624.15 | $2,990.07 |
| | GSK | | 00173069502 | ADVAIR | ADVAIR DISKU MIS 50/100 | $72.26 | 28 | $2.58 | | $9,918.30 | $3,148.39 |
| | GSK | | | ADVAIR TOTAL | | | | | | | |
| AMCC, S, W, R | GSK | | 00173067200 | AGENERASE | CAP 150MG | $53.06 | 240 | $1.47 | | $3,196,238.69 | $903,730.81 |
| AMCC, W, R | GSK | | 00173069700 | AGENERASE | SOL 15MG/ML | $39.30 | 1 | $39.30 | | $265,370.13 | $63,982.53 |
| AMCC, W, R | GSK | | | AGENERASE | AGENERASE CAP 50MG | $45.64 | 400 | $0.49 | | $94,690.04 | $2,770.57 |
| | GSK | | | AGENERASE TOTAL | | | | | | | |
| AMCC | GSK | | 00029049499 | AMOXIL | AMOXIL SUS 400/ML | $10.90 | 1 | $10.90 | | $240,308.28 | $210,017.85 |
| | GSK | | | AMOXIL TOTAL | | | | | | | |
| | GSK | | 00029089512 | AUGMENTIN | AUGMENTIN TAB 875MG | $107.77 | 20 | $5.39 | | $5,033,950.64 | $1,342,346.83 |
| | GSK | | 00029608112 | AUGMENTIN | AUGMENTIN TAB 500MG | $60.74 | 20 | $4.34 | | $3,106,591.37 | $628,184.47 |
| | GSK | | 00029608925 | AUGMENTIN | AUGMENTIN SUS 400/ML | $70.69 | 1 | $70.69 | | $2,657,792.94 | $665,947.40 |
| | GSK | | 00029600945 | AUGMENTIN | AUGMENTIN SUS ES-600 | $49.94 | 1 | $49.94 | | $962,445.15 | $236,810.00 |
| | GSK | | 00029600751 | AUGMENTIN | AUGMENTIN SUS 200/ML | $38.58 | 1 | $38.58 | | $926,986.21 | $154,966.88 |
| | GSK | | 00029600439 | AUGMENTIN | AUGMENTIN SUS ES-400 | $76.05 | 1 | $76.05 | | $340,381.10 | $123,381.64 |
| | GSK | | 00029608822 | AUGMENTIN | AUGMENTIN SUS 125/ML | $39.68 | 1 | $39.68 | | $909,062.54 | $24,838.60 |
| | GSK | | 00029607212 | AUGMENTIN | AUGMENTIN CHW 400MG | $48.94 | 20 | $3.89 | | $303,298.53 | $130,118.19 |
| | GSK | | 00029609402 | AUGMENTIN | AUGMENTIN SUS 400MG | $73.52 | 20 | $3.68 | | $260,203.69 | $65,351.60 |
| | GSK | | 00029608023 | AUGMENTIN | AUGMENTIN SUS 250/60ML | $73.52 | 1 | $73.52 | | $234,199.66 | $59,939.05 |
| | GSK | | 00029607527 | AUGMENTIN | AUGMENTIN TAB 250MG | $51.77 | 30 | $51.77 | | $234,034.10 | $40,902.47 |
| | GSK | | 00029609228 | AUGMENTIN | AUGMENTIN SUS 250MG | $82.30 | 30 | $2.74 | | $154,353.56 | $40,102.44 |
| | GSK | | 00029608439 | AUGMENTIN | AUGMENTIN SUS ES-600 | $37.49 | 1 | $37.49 | | $140,529.42 | $34,843.73 |
| | GSK | | 00029609439 | AUGMENTIN | AUGMENTIN SUS ES-600 | $37.49 | 1 | $37.49 | | $110,031.02 | $27,638.88 |
| | GSK | | 00029608539 | AUGMENTIN | AUGMENTIN SUS 125/60ML | $39.98 | 1 | $39.98 | | $78,411.14 | $19,423.80 |
| | GSK | | 00029607425 | AUGMENTIN | AUGMENTIN SUS 200/ML | $37.49 | 1 | $37.49 | | $64,386.06 | $15,900.38 |
| | GSK | | 00029608739 | AUGMENTIN | AUGMENTIN SUS 250/60ML | $39.27 | 1 | $39.27 | | $42,558.69 | $10,776.51 |
| | GSK | | 00026609039 | AUGMENTIN | AUGMENTIN SUS 250/5ML | $38.78 | 1 | $38.78 | | $42,558.69 | $10,776.51 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Fraudulent AWP - Quantity | | Fraudulent Per Unit AWP | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| S.W.R. | GSK | 00296087728 | AUGMENTIN | SUS 200/5ML | $19.08 | | $19.08 | $27,526.45 | $7,298.11 |
| | GSK | 00296085640 | AUGMENTIN | AUGMENTIN XR 1000-62.5 TAB | TBD | | TBD | $23,962.03 | $8,031.36 |
| | GSK | 00296086823 | AUGMENTIN | SUS 125/5ML | $27.11 | 1 | $27.11 | $9,200.07 | $3,081.36 |
| | GSK | 00296085926 | AUGMENTIN | AUGMENTIN XR 1300-62.5 TAB | TBD | | TBD | $14,906.94 | $4,995.65 |
| | GSK | 00296080027 | AUGMENTIN | TAB 500MG | TBD | | TBD | $17,826.96 | $5,967.33 |
| | GSK | 00296080744 | AUGMENTIN | SUS 400/5MG | $76.09 | 30 | $2.54 | $11,416.06 | $4,719.35 |
| | GSK | 00296086396 | AUGMENTIN | SUS 125/6ML | $20.35 | 1 | $20.35 | $10,482.75 | $3,566.32 |
| | GSK | 00206007112 | AUGMENTIN | CHV 200/KG | $28.58 | 20 | $28.58 | $8,746.06 | $2,560.32 |
| | GSK | 00206007347 | AUGMENTIN | CHV 125/KG | $29.89 | 30 | $1.33 | $276.67 | $2,199.59 |
| | | | AUGMENTIN TOTAL | | | | | | $89.22 |
| S.W.R. | GSK | 00296016973 | AVANDIA | TAB 8MG | $142.13 | 30 | $4.74 | $5,383,704.49 | $1,381,089.51 |
| | GSK | 00296015920 | AVANDIA | TAB 4MG | $256.03 | 100 | $2.56 | $4,062,769.72 | $1,087,688.00 |
| | GSK | 00296015913 | AVANDIA | TAB 4MG | $70.87 | 30 | $2.90 | $3,566,594.35 | $927,574.53 |
| | GSK | 00296015620 | AVANDIA | SUS 8MG | $473.64 | 100 | $4.74 | $1,683,115.13 | $418,541.16 |
| | GSK | 00296016016 | AVANDIA | TAB 4MG | $173.85 | 60 | $1.74 | $1,179,706.61 | $300,855.16 |
| | GSK | 00296016516 | AVANDIA | TAB 2MG | $115.50 | 60 | $1.92 | $911,608.85 | $228,276.59 |
| | | | AVANDIA TOTAL | | | | | | |
| R. | GSK | 00296016700 | BACTROBAN | CRE 2% | $46.32 | 1 | $46.32 | $1,832,078.79 | $467,659.86 |
| | GSK | 00296015644 | BACTROBAN | OIN 2% | $41.56 | 1 | $41.56 | $897,436.54 | $224,364.98 |
| | GSK | 00296017727 | BACTROBAN | CRE 2% | $28.50 | 1 | $28.50 | $726,649.70 | $185,154.99 |
| | GSK | 00296016511 | BACTROBAN | BAC NASAL 2% | $5.34 | 10 | $0.53 | $102,320.20 | $27,287.65 |
| | | | BACTROBAN TOTAL | | | | | | |
| S.W.R. | GSK | 00296007200 | CEFTIN | TAB 250MG | $88.20 | 20 | $4.41 | $575,321.86 | $149,260.69 |
| | GSK | 00296007542 | CEFTIN | TAB 250MG | $84.60 | 20 | $4.44 | $153,428.34 | $39,729.98 |
| | GSK | 00296095400 | CEFTIN | TAB 500MG | $160.73 | 20 | $8.04 | $179,957.13 | $46,201.74 |
| | GSK | 00296095442 | CEFTIN | TAB 500MG | $462.15 | 60 | $8.04 | $255,709.66 | $61,223.17 |
| | GSK | 00296040600 | CEFTIN | SUS 125/5ML | $30.08 | 1 | $30.08 | $76,201.57 | $10,765.50 |
| | GSK | 00296055100 | CEFTIN | SUS 250/5ML | $30.72 | 1 | $30.72 | $11,676.69 | $2,506.43 |
| | GSK | 00296055500 | CEFTIN | SUS 250/5ML | $51.44 | 1 | $51.44 | $101,714.52 | $40,338.52 |
| | | | CEFTIN TOTAL | | | | | | |
| AWSG | GSK | 00172902090 | COMBIVIR | TAB -50 mc -30mg | $97.85 | 60 | $1.05 | $50,045,591.50 | $12,821,778.43 |
| | | | COMBIVIR TOTAL | | | | | | |
| AWSG S.W.R. | GSK | 00172947820 | COREG | TAB 6.25MG | $165.35 | 100 | $1.65 | $1,717,448.37 | $442,916.33 |
| | GSK | 00172913920 | COREG | TAB 3.125MG | $165.35 | 100 | $1.65 | $1,343,904.10 | $343,811.13 |
| | GSK | 00172941220 | COREG | TAB 25MG | $165.35 | 100 | $1.65 | $1,308,696.73 | $336,355.61 |
| | GSK | 00172941120 | COREG | TAB 12.5MG | $165.35 | 100 | $1.65 | $1,256,372.02 | $322,506.43 |
| | GSK | 00172913950 | COREG | COREG 3.125MG TABLET | TBD | | TBD | $12,490.07 | $3,242.162 |
| | GSK | 00174214255 | COREG | COREG 25MG TABLET | TBD | | TBD | $758.20 | $169.55 |
| | GSK | 00174214155 | COREG | COREG 12.5MG TABLET | TBD | | TBD | $285.46 | $71.37 |
| | GSK | 00174214065 | COREG | COREG 6.25MG TABLET | TBD | | TBD | $246.89 | $17.72 |
| | | | COREG TOTAL | | | | | | |
| AWSG S.W.R. | GSK | 00173042001 | EPIVIR | TAB 150MG | $305.40 | 60 | $5.09 | $21,837,116.35 | $5,433,224.89 |
| | GSK | 00173047100 | EPIVIR | SOL 10MG/ML | $80.92 | 1 | $80.92 | $963,759.52 | $249,782.44 |
| | GSK | 00173066200 | EPIVIR | EPIVIR HBV TAB 100MG | $303.40 | 60 | $6.05 | $726,635.98 | $210,186.07 |
| | GSK | 00173071420 | EPIVIR | EPIVIR 300MG TABLET | TBD | | TBD | $36,654.12 | $3,186.83 |
| | GSK | 00173068320 | EPIVIR | EPIVIR HBV SOL 5MG/ML | $90.67 | 1 | $90.67 | $2,224.96 | $626.11 |
| | | | EPIVIR TOTAL | | | | | | |
| AWSG S.W.R. | GSK | 00173046400 | FLOVENT | AER 220MCG/A | $106.63 | 1 | $106.63 | $6,803,553.22 | $1,563,940.16 |
| | GSK | 00173048400 | FLOVENT | AER 110MCG/A | $70.59 | 1 | $70.58 | $5,619,382.40 | $1,426,857.96 |

Kelly, McSorrow Report 2.pdf

EXHIBIT   A

| Defendant Manufacturer Group* | Individual Defendant Entity | Summary Code | Drug Type | Form or Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicare | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| AWCC, S.W. | GSK | 00173545100 | FLOVENT | FLOVENT | AER 44MCG/AC | $50.77 | 1 | $50.77 | $1,695,503.17 | $424,483.56 |
| | GSK | 00173049300 | FLOVENT | FLOVENT | AER 220MCG/A | $77.58 | 1 | $77.58 | $21,894.67 | $5,384.46 |
| | GSK | 00173051100 | FLOVENT | FLOVENT | ROTA MIS 50MCG | $37.61 | 60 | $0.63 | $15,938.88 | $3,992.52 |
| | GSK | 00173549890 | FLOVENT | FLOVENT | AFR 110MCG/A | $49.02 | 1 | $49.02 | $12,313.73 | $3,102.70 |
| | GSK | 00173050900 | FLOVENT | FLOVENT | ROTA MIS 100MCG | $53.30 | 60 | $0.89 | $11,819.60 | $2,961.01 |
| | GSK | 00173054400 | FLOVENT | FLOVENT | ROTA MIS 250MCG | $74.14 | 60 | $1.24 | $7,721.28 | $1,934.44 |
| | GSK | 00173546700 | FLOVENT | FLOVENT | AER 44MCG/AC | $39.00 | 1 | $39.00 | $6,792.59 | $1,759.65 |
| **AWCC, S.W.** | | | **FLOVENT TOTAL** | | | | | | **$1,008,282.98** |
| | GSK | 00172063302 | LAMICTAL | LAMICTAL | TAB 25MG | $264.88 | 100 | $2.52 | $1,955,785.43 | $491,871.56 |
| | GSK | 00172054255 | LAMICTAL | LAMICTAL | TAB 100MG | $297.37 | 100 | $2.67 | $1,772,287.85 | $443,503.91 |
| | GSK | 00173604460 | LAMICTAL | LAMICTAL | TAB 200MG | $176.71 | 60 | $2.95 | $482,396.35 | $122,518.46 |
| | GSK | 00172064360 | LAMICTAL | LAMICTAL | TAB 150MG | $168.56 | 60 | $2.81 | $398,106.75 | $82,463.79 |
| | GSK | 00173632600 | LAMICTAL | LAMICTAL | CHW 25MG | $336.02 | 100 | $2.36 | $173,672.61 | $45,512.13 |
| | GSK | 00173632700 | LAMICTAL | LAMICTAL | CHW 2MG | $249.28 | 100 | $2.49 | $142,911.74 | $35,691.84 |
| **AWCC, S.W.** | | | **LAMICTAL TOTAL** | | | | | | **$4,595,083.98** |
| | GSK | 00173065518 | MEPRON | MEPRON | SUS | $709.09 | 1 | $709.09 | $5,714,787.75 | $1,602,020.46 |
| **AWCC** | | | **MEPRON TOTAL** | | | | | | **$1,602,020.46** |
| | GSK | 00082921120 | PAXIL | PAXIL | TAB 20MG | $271.14 | 100 | $2.71 | $8,400,919.19 | $2,146,517.48 |
| | GSK | 00082920013 | PAXIL | PAXIL | TAB 10MG | $77.94 | 30 | $2.60 | $4,061,904.00 | $1,040,042.35 |
| | GSK | 00082921113 | PAXIL | PAXIL | TAB 20MG | $81.32 | 30 | $2.71 | $3,872,305.53 | $980,239.20 |
| | GSK | 00082921213 | PAXIL | PAXIL | TAB 30MG | $83.76 | 30 | $2.79 | $1,960,526.05 | $524,198.26 |
| | GSK | 00082921313 | PAXIL | PAXIL | TAB 40MG | $88.60 | 30 | $2.95 | $3,041,224.50 | $784,163.36 |
| | GSK | 00029050713 | PAXIL | PAXIL | CR 25MG 30 TABLET | TBD | | TBD | $1,077,228.58 | $275,258.64 |
| | GSK | 00082920813 | PAXIL | PAXIL | CR 12.5MG TABLET | TBD | | TBD | $659,653.72 | $166,302.64 |
| | GSK | 00082920813 | PAXIL | PAXIL | CR 37.5MG TABLET | TBD | | TBD | $352,966.34 | $84,111.94 |
| | GSK | 00082921548 | PAXIL | PAXIL | SUS 10/4G/5VL | $129.68 | 1 | $129.68 | $94,094.85 | $23,509.51 |
| **AWCC, S.W.R, PA** | | | **PAXIL TOTAL** | | | | | | **$6,024,423.37** |
| | GSK | 00173625100 | RETROVIR | RETROVIR | TAB 300MG | $354.50 | 60 | $5.91 | $2,193,127.26 | $550,013.86 |
| | GSK | 00173611318 | RETROVIR | RETROVIR | TAB 10MG/5ML | $47.27 | 1 | $47.27 | $528,043.89 | $132,901.44 |
| | GSK | 00173010855 | RETROVIR | RETROVIR | CAP 100MG | $196.94 | 100 | $1.97 | $391,424.68 | $98,146.78 |
| | GSK | 00173012703 | RETROVIR | RETROVIR | INJ 10/5ML | $213.04 | 10 | $21.30 | $243.14 | $60.79 |
| **AWCC** | | | **RETROVIR TOTAL** | | | | | | **$779,222.87** |
| | GSK | 00173052100 | SEREVENT | SEREVENT | DIS MIS 50MCG | $69.62 | 60 | $1.33 | $217,749.73 | $55,464.70 |
| | GSK | 00173050200 | SEREVENT | SEREVENT | DIS MIS 50MCG | $54.99 | 28 | $1.77 | $983.85 | $253.96 |
| **AWCC, S.W.R** | | | **SEREVENT TOTAL** | | | | | | **$55,718.66** |
| | GSK | 00173061100 | TRIZIVIR | TRIZIVIR | TAB | $1,066.55 | 60 | $17.76 | $34,153,569.60 | $8,57,549.46 |
| **AWCC, S.W.R** | | | **TRIZIVIR TOTAL** | | | | | | **$8,571,549.46** |
| | GSK | 00173368305 | VALTREX | VALTREX | TAB 500MG | $162.45 | 42 | $3.87 | $2,307,085.33 | $610,509.15 |
| | GSK | 00173056502 | VALTREX | VALTREX | TAB 1GM | $129.90 | 21 | $6.19 | $577,492.68 | $149,731.37 |
| **AWCC, S.W.R** | | | **VALTREX TOTAL** | | | | | | **$760,504.49** |
| | GSK | 00173013955 | WELLBUTRIN | WELLBUTRIN | TAB 150MG SR | $105.99 | 60 | $1.76 | $6,726,617.23 | $1,695,852.94 |
| | GSK | 00173054755 | WELLBUTRIN | WELLBUTRIN | TAB 100MG SR | $96.52 | 60 | $1.64 | $2,992,425.29 | $753,153.86 |
| | GSK | 00173072200 | WELLBUTRIN | WELLBUTRIN | SR 200MG TAB SR | TBD | | TBD | $1,171,260.14 | $0.00 |
| | GSK | 00173017855 | WELLBUTRIN | WELLBUTRIN | TAB 100MG | $120.04 | 100 | $1.20 | $82,441.22 | $15,455.87 |
| | GSK | 00173017755 | WELLBUTRIN | WELLBUTRIN | TAB 75MG | $95.90 | 100 | $0.90 | $66,582.85 | $11,722.20 |
| **AWCC** | | | **WELLBUTRIN TOTAL** | | | | | | **$2,476,184.87** |
| | GSK | 00173044442 | ZANTAC | ZANTAC | TAB 150MG | $113.80 | 60 | $1.90 | $2,366,101.00 | $768,600.15 |
| | GSK | 00173039354 | ZANTAC | ZANTAC | SYP 15MG/10ML | $216.47 | 1 | $216.47 | $739,051.95 | $165,577.73 |

EXHIBIT   A

| Defendant Manufacturer: Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug Descrip. | Purchase AWP | Quantity | Purchase Per Unit AWP Paid by Medicaid | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| GSK | GSK | 0017303044424 | ZANTAC | ZANTAC | TAB 150MG | $549.15 | 500 | $1.10 | $242,064.68 | $61,178.34 |
| GSK | GSK | 0017303044417 | ZANTAC | ZANTAC | TAB 150MG | $341.69 | 180 | $1.90 | $151,132.19 | $39,367.00 |
| GSK | GSK | 0017303093440 | ZANTAC | ZANTAC | TAB 300MG | TBD | | $1.50 | $100,241.24 | $29,367.20 |
| GSK | GSK | 0017303042702 | ZANTAC | ZANTAC | TAB 150MG | TBD | | TBD | $27,131.50 | TBD |
| GSK | GSK | 0017303045101 | ZANTAC | ZANTAC | TAB 150MG | TBD | | TBD | $23,935.70 | $6,006.28 |
| GSK | GSK | 0017303044102 | ZANTAC | ZANTAC | GRA 150MG | TBD | | TBD | $17,182.47 | $4,410.03 |
| GSK | GSK | 0017302543410 | ZANTAC | ZANTAC | TAB 150MG | $1,808.09 | 1000 | $1.90 | $1,556.42 | $412 |
| GSK | GSK | 0017303044112 | ZANTAC | ZANTAC | TAB 150MG | $9.26 | | $9.26 | $1,247.63 | $325.57 |
| GSK | GSK | 0017303038238 | ZANTAC | ZANTAC IV | INJ 25MG/ML | $39.81 | 16 | $3.98 | $1,018.36 | $320.57 |
| GSK | GSK | 0017303035308 | ZANTAC | ZANTAC IV | TAB 300MG | TBD | | TBD | $297.44 | $296.92 |
| CSK | GSK | 0017303035300 | ZANTAC | ZANTAC IV | INJ 25MG/ML | $90.54 | 1 | $90.54 | $189.94 | $74.36 |
| CSK | | | | | | | | | | $42.49 |
| | | | ZANTAC TOTAL | | | | | | $22,088.99 | |
| AWG | GSK | 0017306616101 | ZIAGEN | ZIAGEN | TAB 300MG | $407.70 | 60 | $6.80 | $13,833,228.75 | $3,485,506.87 |
| AWG | GSK | 0017306616001 | ZIAGEN | ZIAGEN | SOL 20MG/ML | $101.10 | 1 | $101.10 | $443,036.85 | $100,376.02 |
| | | | ZIAGEN TOTAL | | | | | | | $32,481.60 |
| AWG S.W. | GSK | 0017306616001 | ZYBAN | ZYBAN | TAB 150MG SR | $105.59 | 60 | $1.76 | $407,814.20 | $107,415.50 |
| | | | ZYBAN TOTAL | | | | | | | $107,415.50 |
| AWG | GSK-Cerenex | 0017304844000 | IMITREX | IMITREX | TAB 50MG | $146.36 | 9 | $16.49 | $4,741,178.30 | $1,244,461.40 |
| AWG | GSK-Cerenex | 0017304844002 | IMITREX | IMITREX | TAB 25MG | $146.83 | 9 | $16.65 | $3,571,065.77 | $972,422.75 |
| | GSK-Cerenex | 0017304845003 | IMITREX | IMITREX | TAB 100MG | $148.38 | 9 | $16.49 | $912,565.34 | $134,644.44 |
| | GSK-Cerenex | 0017305233303 | IMITREX | IMITREX | SPR 20MG/ACT | $137.64 | 9 | $22.94 | $449,443.27 | $116,118.14 |
| | GSK-Cerenex | 0017304708000 | IMITREX | IMITREX | KIT 6MG/.5ML | $148.38 | 9 | $16.49 | $216,531.65 | $55,689.75 |
| | GSK-Cerenex | 0017304798000 | IMITREX | IMITREX | INJ 6MG/.5ML | $108.60 | 1 | $108.60 | $105,405.20 | $30,600.60 |
| | GSK-Cerenex | 0017304244201 | IMITREX | IMITREX | INJ 6MG/.5ML | $109.60 | 2 | $54.40 | $114,916.40 | $37,042.60 |
| | GSK-Cerenex | 0017305254001 | IMITREX | IMITREX | INJ 6MG/.5ML | $137.64 | 6 | $22.94 | $114,634.90 | $31,183.10 |
| | GSK-Cerenex | 0017304842000 | IMITREX | IMITREX | SPR 5MG/ACT | $55.69 | 5 | $55.69 | $55,020.22 | $14,986.42 |
| | | | IMITREX TOTAL | | | | | | | |
| AWG | GSK-Cerenex | 0017304447000 | ZOFRAN | ZOFRAN | INJ 6MG | $667.36 | 30 | $29.91 | $1,940,735.42 | $567,884.73 |
| AWG | GSK-Cerenex | 0017304146900 | ZOFRAN | ZOFRAN | TAB 4MG | $550.73 | 30 | $17.36 | $656,663.64 | $216,051.95 |
| | GSK-Cerenex | 0017305700200 | ZOFRAN | ZOFRAN ODT | TAB 8MG | $897.36 | 30 | $29.91 | $189,942.50 | $27,657.70 |
| | GSK-Cerenex | 0017304244200 | ZOFRAN | ZOFRAN ODT | INJ 32MG/5ML | $258.40 | 1 | $258.40 | $123,720.48 | $33,505.07 |
| | GSK-Cerenex | 0017304244704 | ZOFRAN | ZOFRAN | INJ 2MG/ML | $86.72 | 3 | $28.91 | $100,733.17 | $10,556.70 |
| | GSK-Cerenex | 0017304049900 | ZOFRAN | ZOFRAN | SOL 4MG/5ML | $206.41 | 1 | $99,890.90 | $99,890.90 | $15,008.01 |
| | GSK-Cerenex | 0017304011400 | ZOFRAN | ZOFRAN | INJ | $206.41 | 1 | $206.41 | $35,462.15 | $9,558.15 |
| | GSK-Cerenex | 0017305000600 | ZOFRAN | ZOFRAN ODT | TAB 4MG | $550.73 | 30 | $17.36 | $35,203.21 | $8,096.98 |
| | GSK-Cerenex | 0017304244704 | ZOFRAN | ZOFRAN ODT | TAB 4MG | $521.24 | 3 | $174.20 | $32,616.40 | $7,703.04 |
| | GSK-Cerenex | 0017304404602 | ZOFRAN | ZOFRAN | INJ 40MG/5ML | $52.06 | 1 | $73.36 | $10,223.78 | $2,600.61 |
| | | | ZOFRAN TOTAL | | | | | | | |
| **TOTAL GLAXOSMITHKLINE** | | | | | | | | | | $11,314,142.09 |
| AMG | Hoffman-La Roche | 0009342051 | CELLCEPT | CELLCEPT | TAB 500MG | $531.64 | 100 | $5.32 | $2,491,205.20 | $637,517.07 |
| HOFFMAN-LA ROCHE (Hoffman-La Roche) | Hoffman-La Roche | 0004209043 | CELLCEPT | CELLCEPT | CAP 250 MG | $2,657.90 | 500 | $5.32 | $667,281.03 | $229,067.17 |
| | Hoffman-La Roche | 0004209001 | CELLCEPT | CELLCEPT | CAP 250 MG | $265.85 | 100 | $2.66 | $454,709.81 | $14,178.67 |
| | Hoffman-La Roche | 0004209943 | CELLCEPT | CELLCEPT | CAP 250 MG | $1,329.00 | 500 | $2.66 | $436,284.66 | $27,657.70 |
| | Hoffman-La Roche | 0004081129 | CELLCEPT | CELLCEPT | SUS 200MG/ML | $372.16 | 1 | $372.16 | $42,701.60 | $10,058.70 |
| | Hoffman-La Roche | 0004081145 | CELLCEPT | CELLCEPT | CAP 250MG | $315.00 | 120 | $2.66 | $37,295.56 | $9,875.45 |
| | Hoffman-La Roche | 0004035603 | CELLCEPT | CELLCEPT | CAP 250MG | | | $2.66 | $7,845.80 | $1,644.90 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Percent Dosage | Published AWP | Quantity | Equivalent Unit Low | TOTAL Amount Pd to Medicaid | NYC State |
|---|---|---|---|---|---|---|---|---|---|
| **AMES** | | | | | | | | | |
| | Hoffman-La Roche | 00094020300 | KYTRIL | KYTRIL | INJ 1MG/4ML | $165.20 | 1 | $165.20 | $225,803.55 | $92,037.13 |
| | Hoffman-La Roche | 00094024008 | KYTRIL | KYTRIL | INJ 1MG/4ML | $760.80 | 1 | $760.80 | $10,870.67 | $2,055.95 |
| | Hoffman-La Roche | 00094024-126 | KYTRIL | KYTRIL | INJ 1MG/4ML | TBD | | TBD | $144,708.40 | $36,187.10 |
| | Hoffman-La Roche | 00094024133 | KYTRIL | KYTRIL 1MG TABLET | | TBD | | TBD | $125,403.32 | $22,932.31 |
| | Hoffman-La Roche | 00094024001 | KYTRIL | KYTRIL | INJ 1MG/4ML | TBD | | TBD | $52,800.90 | $23,295.00 |
| | Hoffman-La Roche | 00092044106 | KYTRIL | KYTRIL | TAB 1MG | $540.85 | 20 | $27.04 | $264,833.74 | $70,656.74 |
| | Hoffman-La Roche | 00292044106 | KYTRIL | KYTRIL | TAB 1MG | $94.10 | 20 | $47.04 | $132,531.16 | $28,559.82 |
| | Hoffman-La Roche | 03029441130 | KYTRIL | KYTRIL | TAB 1MG | $94.10 | 2 | $47.04 | $26,558.82 | |
| | | | **KYTRIL TOTAL** | | | | | | $332,288.72 |
| **AVMCG** | | | | | | | | | |
| | Hoffman-La Roche/Roche Labs | 00094027846 | CYTOVENE | CYTOVENE | CAP 500MG | $1,664.92 | 180 | $9.26 | $1,300,527.35 | $332,288.72 |
| | Hoffman-La Roche/Roche Labs | 00094029946 | CYTOVENE | CYTOVENE | CAP 250MG | $932.46 | 180 | $4.62 | $274,205.72 | $68,573.93 |
| | Hoffman-La Roche/Roche Labs | 00094099003 | CYTOVENE | CYTOVENE | INJ 500MG | $927.43 | 25 | $21.10 | $35,323.95 | $9,185.93 |
| | | | **CYTOVENE TOTAL** | | | | | | |
| **AMCC** | | | | | | | | | |
| | Hoffman-La Roche/Roche Labs | 00094024646 | FORTOVASE | FORTOVASE | CAP 200MG | $940.02 | 180 | $5.34 | $1,151,977.07 | $901,618.44 |
| | | | **FORTOVASE TOTAL** | | | | | | |
| | Hoffman-La Roche/Roche Labs | 00094024515 | INVIRASE | INVIRASE | CAP 200MG | $640.86 | 270 | $2.40 | | |
| | | | **INVIRASE TOTAL** | | | | | | |
| **AMGC** | | | | | | | | | |
| | Hoffman-La Roche/Roche Labs | 00004025801 | KLONOPIN | KLONOPIN | TAB 1MG | $98.67 | 100 | $0.97 | $1,053,201.04 | $268,301.25 |
| | Hoffman-La Roche/Roche Labs | 00004025801 | KLONOPIN | KLONOPIN | TAB 2MG | $133.86 | 100 | $1.34 | $1,004,792.02 | $255,477.18 |
| | Hoffman-La Roche/Roche Labs | 00004008001 | KLONOPIN | KLONOPIN | TAB 0.5MG | $84.77 | 100 | $0.85 | $719,208.150 | $179,977.84 |
| | | | **KLONOPIN TOTAL** | | | | | | |
| | Hoffman-La Roche/Roche Labs | 00180001465 | VALCYTE | VALCYTE | TAB 450MG | $1,726.59 | 60 | $29.78 | $967,154.20 | |
| | | | **VALCYTE TOTAL** | | | | | | |
| | Hoffman-La Roche/Roche Labs | 00004110116 | XELODA | XELODA | TAB 150MG | $331.00 | 240 | $0.99 | $1,154,227.85 | |
| | Hoffman-La Roche/Roche Labs | 00004110005 | XELODA | XELODA | TAB 500MG | $359.18 | 120 | $2.82 | $16,466.96 | |
| | | | **XELODA TOTAL** | | | | | | |
| **TOTAL HOFFMAN-LA ROCHE** | | | | | | | | | |
| **AMES** | | | | | | | | | |
| | Ivax Pharm | 00172038018 | ALBUTEROL | ALBUTEROL | AER 90MCG | TBD | 1 | TBD | $4,348,191.75 | $1,097,398.99 |
| | Ivax Pharm | 00172409018 | ALBUTEROL | ALBUTEROL | AER 90MCG | $22.79 | 1 | $22.79 | $903,118.82 | $165,468.14 |
| | Ivax Pharm | 00172042564 | ALBUTEROL | ALBUTEROL | NEB 0.083% | $23.87 | 1 | $23.87 | $311,450.01 | $75,805.24 |
| | Ivax Pharm | 00172042549 | ALBUTEROL | ALBUTEROL | NEB 0.083% | $74.10 | 1 | $74.10 | $84,961.10 | $13,062.74 |
| | Ivax Pharm | 00182001465 | ALBUTEROL | ALBUTEROL | NEB 0.5% | $14.96 | 1 | $14.96 | $1,660.19 | $1,950.72 |
| | | | **ALBUTEROL TOTAL** | | | | | | |
| **AMA** | | | | | | | | | |
| | Ivax Pharm | 00172406690 | BACLOFEN | BACLOFEN | TAB 10MG | $37.05 | 100 | $0.37 | $7,121.68 | $985.95 |
| | Ivax Pharm | 00172409990 | BACLOFEN | BACLOFEN | TAB 10MG | $31.00 | 100 | $0.33 | $8,171.95 | $10,990.98 |
| | | | **BACLOFEN TOTAL** | | | | | | $2,115.54 |
| **AMA** | | | | | | | | | |
| | Ivax Pharm | 00172405070 | CLOZAPINE | CLOZAPINE | TAB 100MG | $332.60 | 100 | $3.33 | $2,215,855.43 | $515,726.33 |
| | Ivax Pharm | 00172405070 | CLOZAPINE | CLOZAPINE | TAB 100MG | $1,016.12 | 900 | $3.24 | $1,262,444.53 | $263,374.83 |
| | Ivax Pharm | 00172405690 | CLOZAPINE | CLOZAPINE | TAB 25MG | $123.47 | 500 | $1.28 | $185,176.50 | $44,243.33 |
| | Ivax Pharm | 00172405970 | CLOZAPINE | CLOZAPINE | TAB 25MG | $24.63 | 500 | $1.25 | $43,191.64 | $10,805.74 |
| | | | **CLOZAPINE TOTAL** | | | | | | |
| **AMA** | | | | | | | | | |
| | Ivax Pharm | 00172418890 | ENALAPRIL | ENALAPRIL | TAB 10MG | TBD | | TBD | $369,366.67 | $148,429.05 |
| | Ivax Pharm | 00172419760 | ENALAPRIL | ENALAPRIL | TAB 10MG | $97.64 | 100 | $0.98 | $420,698.94 | $107,089.17 |
| | Ivax Pharm | 00172418960 | ENALAPRIL | ENALAPRIL | TAB 5MG | TBD | 500 | TBD | $300,113.45 | $93,592.31 |
| | Ivax Pharm | 00172418880 | ENALAPRIL | ENALAPRIL | TAB 20MG | $97.64 | 1000 | $1.46 | $149,512.05 | $39,647.06 |
| **TOTAL IVAX CORP. & PHARM.** | | | | | | | | | |

A-24

EXHIBIT A

| Defendant Manufacturer | Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug Dosage | Published AWP | Quantity | Manufacturer Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Ivax Pharm | 00172416950 | ENALAPRIL | ENALAPRIL TAB 2.5MG | TBD | | TBD | $145,405.55 | $37,065.27 |
| | | Ivax Pharm | 00172416780 | ENALAPRIL | ENALAPRIL TAB 10MG | TBD | | TBD | $131,150.34 | $34,629.18 |
| | | Ivax Pharm | 00172410960 | ENALAPRIL | ENALAPRIL TAB 5MG | $970.45 | 1000 | $0.98 | $122,988.37 | $32,347.41 |
| | | Ivax Pharm | 00172416590 | ENALAPRIL | ENALAPRIL TAB 2.5MG | TBD | | TBD | $12,480.72 | $3,162.27 |
| | | Ivax Pharm | 00172416070 | ENALAPRIL | ENALAPRIL TAB 20MG | TBD | | TBD | $7,282.52 | $1,720.36 |
| | | Ivax Pharm | 00172416070 | ENALAPRIL | ENALAPRIL TAB 20MG | $729.34 | 500 | $1.46 | $5,205.43 | $990.36 |
| | | Ivax Pharm | 00172416985 | ENALAPRIL | ENALAPRIL TAB 5MG | TBD | | TBD | $1,107.41 | $276.85 |
| | | | | | **ENALAPRIL TOTAL** | | | | | |
| | | Ivax Pharm | 00172512860 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $173.00 | 100 | $1.73 | $447,953.78 | $114,131.32 |
| | | Ivax Pharm | 00172512670 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $605.00 | 500 | $1.21 | $55,680.26 | $14,389.67 |
| | | Ivax Pharm | 00172512960 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $334.40 | 100 | $3.34 | $41,941.34 | $10,774.25 |
| | | Ivax Pharm | 00172512880 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $1,730.00 | 1000 | $1.73 | $22,005.52 | $5,673.55 |
| | | Ivax Pharm | 00172512970 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $1,672.00 | 500 | $3.34 | | |
| | | | | | **FAMOTIDINE TOTAL** | | | | | |
| | | Ivax Pharm | 00172433160 | HYDROCHLOROT | HYDROCHLOROT TAB 25MG | $70.25 | 1000 | $0.08 | $1,114,872.95 | $281,303.56 |
| | | | | | **HYDROCHLOROT TOTAL** | | | | | |
| | | Ivax Pharm | 00591271301 | METFORMIN | METFORMIN TAB 500MG | $70.00 | 100 | $0.70 | $849,380.67 | $241,572.91 |
| | | Ivax Pharm | 00172430060 | METFORMIN | METFORMIN TAB 850MG | $119.05 | 100 | $1.19 | $798,361.67 | $209,521.79 |
| | | Ivax Pharm | 00172432560 | METFORMIN | METFORMIN TAB 1000MG | $144.25 | 100 | $1.44 | $985,664.48 | $177,318.94 |
| | | Ivax Pharm | 00172433170 | METFORMIN | METFORMIN TAB 500MG | $350.00 | 500 | $0.70 | $801,701.27 | $161,380.40 |
| | | Ivax Pharm | 00172433090 | METFORMIN | METFORMIN TAB 850MG | $1,190.50 | 1000 | $1.19 | $12,151.19 | $3,405.62 |
| | | Ivax Pharm | 00172433188 | METFORMIN | METFORMIN TAB 500MG | $1,400.00 | 2000 | $0.70 | $1,803.51 | $657.15 |
| | | Ivax Pharm | 00172433070 | METFORMIN | METFORMIN TAB 850MG | $596.25 | 500 | $1.19 | $7,200.90 | $657.62 |
| | | Ivax Pharm | 00172433080 | METFORMIN | METFORMIN TAB 850MG | $1,442.50 | 1000 | $1.44 | $7,329.62 | $330.10 |
| | | Ivax Pharm | | METFORMIN | METFORMIN TAB 100MG | | | | $245.69 | $0.07 |
| | | | | | **METFORMIN TOTAL** | | | | | |
| **TOTAL IVAX CORP / IVAX PHARMACEUTICALS** | | | | | | | | | | |
| JOHNSON & JOHNSON | | J&J - Janssen | 02959037A4330 | ACIPHEX | ACIPHEX TAB 20MG | $117.60 | 30 | $3.92 | $356,399.09 | $107,324.99 |
| | | J&J - Janssen | 02959023A4390 | ACIPHEX | ACIPHEX TAB 20MG | $262.80 | 90 | $3.92 | | |
| | | | | | **ACIPHEX TOTAL** | | | | $12,198,854.80 | |
| | | J&J - Janssen | 50458050505 | DURAGESIC | DURAGESIC DIS 100MCG/HR | $213.23 | 5 | $42.65 | $2,524,835.00 | $717,466.31 |
| | | J&J - Janssen | 50458050505 | DURAGESIC | DURAGESIC DIS 75MCG/HR | $141.27 | 5 | $30.90 | $1,044,913.60 | $262,671.19 |
| | | J&J - Janssen | 50458050425 | DURAGESIC | DURAGESIC DIS 50MCG/HR | $106.82 | 5 | $21.36 | $935,434.56 | $223,626.58 |
| | | J&J - Janssen | | DURAGESIC | DURAGESIC DIS 25MCG/HR | $84.80 | 5 | | | $3,409.62 |
| | | | | | **DURAGESIC TOTAL** | | | | | |
| MCG & J&J | | J&J - Janssen | 50458033910 | REMINYL | REMINYL SOL 4X30ML | $128.60 | 60 | $2.16 | $3,172.37 | $795.09 |
| | | J&J - Janssen | 50458032060 | REMINYL | REMINYL TAB 12MG | $128.60 | 60 | $2.16 | $41,946.32 | $10,472.43 |
| | | J&J - Janssen | 50458030060 | REMINYL | REMINYL TAB 4MG | $128.60 | 60 | $2.16 | $493,039.61 | $124,459.86 |
| | | J&J - Janssen | 50458031160 | REMINYL | REMINYL TAB 8MG | $101.40 | 30 | $3.39 | $530,260.54 | $82,797.08 |
| | | | | | **REMINYL TOTAL** | | | | | |
| MCG | | J&J - Janssen | 50458020005 | RISPERDAL | RISPERDAL TAB 2MG | $278.78 | 60 | $4.64 | $13,376,368.77 | $3,334,345.13 |
| | | J&J - Janssen | 50458030505 | RISPERDAL | RISPERDAL TAB 3MG | $248.78 | 60 | $4.48 | $12,288,005.48 | $3,036,001.10 |
| | | J&J - Janssen | 50458050505 | RISPERDAL | RISPERDAL TAB 1MG | $167.27 | 60 | $2.79 | $10,902,054.42 | $2,705,944.52 |
| | | J&J - Janssen | 50458035000 | RISPERDAL | RISPERDAL TAB 4MG | $433.26 | 60 | $7.22 | $8,299,240.36 | $1,994,341.12 |
| | | J&J - Janssen | 50458030200 | RISPERDAL | RISPERDAL TAB 0.5MG | $167.27 | 60 | $2.79 | $6,787,336.43 | $1,696,817.55 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Brand/Generic | Equivalent AWP | Quantity | Equivalent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| | J&J - Janssen | 5045600304 | RISPERDAL | RISPERDAL TAB 0.25MG | $167.27 | 60 | $2.79 | $3,355,621.88 | $837,506.10 |
| | J&J - Janssen | 5045600250 | RISPERDAL | RISPERDAL TAB 0.5MG | $1,353.81 | 500 | $2.79 | $2,987,223.25 | $700,873.72 |
| | J&J - Janssen | 5045609050 | RISPERDAL | RISPERDAL TAB 2MG | $1,320.10 | 500 | $4.64 | $2,923,727.30 | $692,986.65 |
| | J&J - Janssen | 5045605050 | RISPERDAL | RISPERDAL TAB 1MG | $1,393.81 | 500 | $2.79 | $2,864,754.38 | $687,077.55 |
| AMCC, S.W.R. | J&J - Janssen | 5045603050 | RISPERDAL | RISPERDAL TAB 3MG | $2,736.65 | 500 | $5.46 | $2,225,005.69 | $560,032.94 |
| | J&J - Janssen | 5045601050 | RISPERDAL | RISPERDAL SOL 1MG/ML | $103,106.20 | 500 | $103.32 | $2,190,303.13 | $551,216.94 |
| | J&J - Janssen | 5045630150 | RISPERDAL | RISPERDAL TAB 0.25MG | $1,563.61 | 500 | $2.79 | $1,765,661.63 | $469,131.94 |
| | | | RISPERDAL | | | | | | |
| | J&J - Ortho Biotech | 5045602006 | SPORANOX | SPORANOX CAP 100MG | $233.35 | 30 | $7.78 | $1,346,432.18 | $328,120.01 |
| AMCC | J&J - Ortho Biotech | 5045602028 | SPORANOX | SPORANOX CAP 100MG | $217.80 | 28 | $7.78 | $364,533.45 | $100,105.07 |
| | J&J - Ortho Biotech | 5045608515 | SPORANOX | SPORANOX SOL 10MG/ML | $122.29 | 1 | $122.29 | $199,143.20 | $50,808.80 |
| | J&J - Janssen | 5045630001 | SPORANOX | SPORANOX CAP 100MG | $233.35 | 30 | $7.78 | $41,599.16 | $11,103.64 |
| | | | SPORANOX | | | | | | |
| | J&J - Ortho Biotech | 5907003400 | PROCRIT | PROCRIT INJ 40000/UM | $2,156.96 | 4 | $534.74 | $297,397,649.61 | $1,747,608.72 |
| | J&J - Ortho Biotech | 5907003200 | PROCRIT | PROCRIT INJ 20000/UM | $1,602.72 | 6 | $267.17 | $5,640,649.13 | $1,272,698.98 |
| AMCC S.W.R.,PR | J&J - Ortho Biotech | 5907003100 | PROCRIT | PROCRIT INJ 10000/UM | $601.59 | 6 | $133.65 | $4,958,226.43 | $1,322,799.39 |
| | J&J - Ortho Biotech | 5907003401 | PROCRIT | PROCRIT INJ 4000/UML | $320.50 | 6 | $53.42 | $1,615,415.45 | $364,282.57 |
| | J&J - Ortho Biotech | 5907003102 | PROCRIT | PROCRIT INJ 10000/UM | $3,339.00 | 25 | $133.66 | $714,083.33 | $177,944.49 |
| | J&J - Ortho Biotech | 5907003201 | PROCRIT | PROCRIT INJ 10000/UML | $1,602.72 | 12 | $267.12 | $620,134.97 | $155,141.13 |
| | J&J - Ortho Biotech | 5907003301 | PROCRIT | PROCRIT INJ 3000/UML | $240.41 | 6 | $40.07 | $635,702.14 | $128,075.71 |
| | J&J - Ortho Biotech | 5907003402 | PROCRIT | PROCRIT INJ 2000/UML | $160.27 | 6 | $26.71 | $185,509.47 | $48,867.40 |
| | J&J - Ortho Biotech | 5907003302 | PROCRIT | PROCRIT INJ 3000/UML | $1,336.60 | 25 | $53.42 | $166,928.12 | $39,326.62 |
| | J&J - Ortho Biotech | 5907003202 | PROCRIT | PROCRIT INJ 2000/UML | $1,061.70 | 25 | $42.47 | $50,427.43 | $20,191.70 |
| | J&J - Ortho Biotech | 5907003012 | PROCRIT | PROCRIT INJ 3000/UML | $697.80 | 25 | $25.71 | $8,754.30 | $1,668.05 |
| | J&J - Biotech | 5907003120 | PROCRIT | PROCRIT INJ 2000/UML | | | $25.71 | $5,203.04 | $1,377.74 |
| | | | PROCRIT | | | | | | |
| | J&J - Ortho-McNeil Pharm | 5907003001 | DITROPAN | DITROPAN SYP 5MG/5ML | $12,196.61 | 4 | | $20,387,649.01 | |
| | J&J - Ortho-McNeil Pharm | 1731445001 | DITROPAN | DITROPAN TAB 10MG | $12,196.61 | 100 | $2.70 | $1,486,003.74 | $334,855.74 |
| | J&J - Ortho-McNeil Pharm | 1731445000 | DITROPAN | DITROPAN-XL TAB 5MG | $902.72 | 100 | $22.95 | $307,573.60 | $245,194.74 |
| AMCC | J&J - Ortho-McNeil Pharm | 1731458001 | DITROPAN | DITROPAN-XL TAB 15MG | $308.75 | 100 | $3.09 | $401,642.15 | $112,568.23 |
| | J&J - Ortho-McNeil Pharm | 1731442000 | DITROPAN | DITROPAN TAB 5MG | $85.54 | 100 | $0.84 | $14,177.66 | $3,555.23 |
| | J&J - Ortho-McNeil Pharm | 1731492010 | DITROPAN | SYP 5MG/5ML | $90.96 | 1 | $50.00 | $9,458.67 | $2,124.17 |
| | | | DITROPAN | | | | | | |
| | J&J - Ortho-McNeil Pharm | 5062154002 | FLOXIN | TAB 300MG | $216.90 | 50 | $4.34 | $65,732.36 | $17,912.20 |
| | J&J - Ortho-McNeil Pharm | 5062154102 | FLOXIN | TAB 200MG | $286.12 | 50 | $5.16 | $117,674.62 | $33,006.19 |
| | J&J - Ortho-McNeil Pharm | 5062154201 | FLOXIN | TAB 400MG | $544.44 | 100 | $5.44 | $264,176.75 | $90,176.75 |
| | | | FLOXIN | | | | | | |
| | J&J - Ortho-McNeil Pharm | 0208022000 | GRIFULVIN | GRIFULVIN V SUS 125/5ML | $33.93 | 1 | $33.93 | | $344,544.60 |
| AMCC | J&J - Ortho-McNeil Pharm | 0208022450 | GRIFULVIN | GRIFULVIN V TAB 500MG | $166.30 | 100 | $1.66 | $100,004.21 | $26,179.64 |
| | J&J - Ortho-McNeil Pharm | 0052012470 | GRIFULVIN | GRIFULVIN V TAB MICR 500 | TBD | | TBD | $460.00 | $124.58 |
| | | | GRIFULVIN | | | | | | |
| | J&J - Ortho-McNeil Pharm | 5045162950 | LEVAQUIN | LEVAQUIN TAB 500MG | $443.70 | 50 | $8.88 | $4,070,104.82 | $1,357,948.73 |
| | J&J - Ortho-McNeil Pharm | 5045612050 | LEVAQUIN | LEVAQUIN TAB 250MG | $370.64 | 50 | $7.80 | $699,523.23 | $245,273.06 |
| | J&J - Ortho-McNeil Pharm | 5045615000 | LEVAQUIN | LEVAQUIN TAB 750MG | $541.01 | 50 | $10.82 | $55,074.06 | $16,805.64 |
| | J&J - Ortho-McNeil Pharm | 5045600001 | LEVAQUIN | LEVAQUIN INJ 25MG/ML | $41.39 | 1 | $41.33 | $21,455.27 | $5,316.60 |
| | J&J - Ortho-McNeil Pharm | 5062460001 | LEVAQUIN | LEVAQUIN INJ 5MG/ML | $20.89 | 1 | $20.89 | $1,097.79 | $274.44 |
| | J&J - Ortho-McNeil Pharm | 0004500901 | LEVAQUIN | LEVAQUIN INJ 5MG/ML | $41.39 | 1 | $41.33 | $2,571.76 | $240.08 |
| | | | LEVAQUIN | | | | | | |
| | J&J - Ortho-McNeil Pharm | 1731494002 | MYCELEX | TRO 10MG | $102.98 | 70 | $1.47 | $910,802.00 | $2,740.40 |
| | J&J - Ortho-McNeil Pharm | 1731494003 | MYCELEX | TRO 10MG | $175.00 | 140 | $1.25 | $348,199.42 | $95,264.79 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Facility | Formulary Code | Drug Type | Drug Dosage | Enrollment AMP | Quantity | Published Unit AWP | TOTAL Amount Paid By Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC | J&J - Ortho-McNeil Pharm | 1731449H/0001 | MYCLEX | MYCLEX. T/10 10MG | $99.58 | 70 | $1.35 | $409,178.21 | $105,255.68 |
| | | | MYCLEX TOTAL | | | | | | $132,720.04 |
| AMCC | J&J - Ortho-McNeil Pharm | 0308019031G | ORTHO | ORTHO TRI- TAB CYCLEN | $194.57 | 188 | $1.16 | $3,108,621.21 | $292,736.05 |
| AMCC | J&J - Ortho-McNeil Pharm | 0008241416 | ORTHO | ORTHO EVRA PATCH | TBD | | TBD | $987,442.24 | $97,994.60 |
| AMCC | J&J - Ortho-McNeil Pharm | 0006241215 | ORTHO | ORTHO MICRONOR TABLET | TBD | | TBD | $306,454.13 | $22,529.02 |
| AMCC | J&J - Ortho-McNeil Pharm | 0002192015 | ORTHO | ORTHO TRI- TAB CYCLEN | TBD | | TBD | $20,055.93 | $3,503.02 |
| AMCC | J&J - Ortho-McNeil Pharm | 0002192001 | ORTHO | ORTHO EVRA PATCH | TBD | | TBD | $9,974.85 | $1,552.90 |
| AMCC | J&J - Ortho-McNeil Pharm | 0006219203 | ORTHO | ORTHO TRI- TAB CYCLEN | TBD | | TBD | $1,070.13 | |
| AMCC | J&J - Ortho-McNeil Pharm | 0002125115 | ORTHO | ORTHO | TBD | | TBD | $12,957.33 | $911.005 |
| AMCC | J&J - Ortho-McNeil Pharm | 0002125101 | ORTHO | ORTHO TRI-CYCLEN LO TABLET | TBD | | TBD | $1,594.48 | $80.005 |
| | | | ORTHO TOTAL | | | | | | |
| AMCC | J&J - Ortho-McNeil Pharm | 0004060101G | REGRANEX | REGRANEX GEL 0.01% | $406.14 | 1 | $434.14 | $2,196,320.51 | $552,907.56 |
| | | | REGRANEX TOTAL | | | | | | |
| AMCC | J&J - Ortho-McNeil Pharm | 0004060301G | SPECTAZOLE | SPECTAZOLE CRE 1% | $55.64 | 1 | $56.64 | $1,190,718.90 | $321,940.12 |
| AMCC | J&J - Ortho-McNeil Pharm | 0008264002G | SPECTAZOLE | SPECTAZOLE CRE 1% | $28.70 | 1 | $29.70 | $342,842.26 | |
| AMCC | J&J - Ortho-McNeil Pharm | 0008264001G | SPECTAZOLE | SPECTAZOLE CRE 1% | $16.25 | 1 | $16.25 | $160,136.92 | $39,680.11 |
| | | | SPECTAZOLE TOTAL | | | | | | |
| AMCC | J&J - Ortho-McNeil Pharm | 0008253001 | TERAZOL | TERAZOL 7 CRE 0.4% | $33.82 | 1 | $33.82 | $1,212,461.16 | $325,987.67 |
| AMCC | J&J - Ortho-McNeil Pharm | 0062535601 | TERAZOL | TERAZOL 3 CRE 0.8% | $33.82 | 1 | $33.82 | $1,040,069.39 | $276,009.74 |
| AMCC | J&J - Ortho-McNeil Pharm | 0062535101 | TERAZOL | TERAZOL 3 SUP 80MG | $33.82 | 3 | $11.27 | $475,368.60 | $126,076.41 |
| AMCC | J&J - Ortho-McNeil Pharm | 0008253604 | TERAZOL | TERAZOL 3 CRE 0.4% | TBD | | TBD | $24.61 | $3.06 |
| | | | TERAZOL TOTAL | | | | | | |
| AMCC | J&J - Ortho-McNeil Pharm | 0004060105 | TOPAMAX | TOPAMAX TAB 100MG | $194.99 | 60 | $33.82 | $2,103,077.19 | $582,353.93 |
| AMCC | J&J - Ortho-McNeil Pharm | 0004060305 | TOPAMAX | TOPAMAX TAB 25MG | $94.17 | 60 | $23.62 | $1,933,221.92 | $498,002.40 |
| AMCC | J&J - Ortho-McNeil Pharm | 0004060405 | TOPAMAX | TOPAMAX TAB 200MG | $228.02 | 60 | $3.80 | $610,345.72 | $182,766.95 |
| AMCC | J&J - Ortho-McNeil Pharm | 0004506505 | TOPAMAX | TOPAMAX CAP 25MG | $96.06 | 60 | $1.31 | $311,256.13 | $77,218.16 |
| AMCC | J&J - Ortho-McNeil Pharm | 0004506705 | TOPAMAX | TOPAMAX CAP 15MG | $76.69 | 60 | $1.31 | $316,849.10 | $77,737.16 |
| | | | TOPAMAX TOTAL | | | | | | |
| AMCC | J&J - Ortho-McNeil Pharm | 0004050500 | ULTRACET | ULTRACET T/9 | $65.25 | 100 | $91.95 | $1,191,965.76 | $322,291.73 |
| | | | ULTRACET TOTAL | | | | | | |
| AMCC | J&J - Ortho-McNeil Pharm | 0004506701D | ULTRAM | ULTRAM TAB 50MG | $95.25 | 100 | $91.05 | $2,131,350.52 | $505,136.55 |
| | | | ULTRAM TOTAL | | | | | | |
| AMCC | JBL-McNeil Cons | 1731459H/02 | CONCERTA | CONCERTA TAB 50NG | $43.76 | 100 | $2.44 | $1,333,246.08 | $270,020.81 |
| AMCC | JBL-McNeil Cons | 1731459H/02 | CONCERTA | CONCERTA TAB 18NG | $231.25 | 100 | $2.31 | $954,597.90 | $218,877.30 |
| AMCC | JBL-McNeil Cons | 1731458H/02 | CONCERTA | CONCERTA 27MG TABLET S/A | $256.25 | 100 | $2.90 | $820,751.05 | $203,141.79 |
| | | | CONCERTA TOTAL | | | | | | |
| AMCC/ S.W.R.PA | JBL-McNeil Cons | | | | | | | | |
| KING | King | 6157019/2001 | ALTACE | ALTACE CAP 10NG | $141.98 | 100 | $7.42 | $1,745,653.94 | $450,412.74 |
| KING | King | 6157011/1201 | ALTACE | ALTACE CAP 5MG | $118.93 | 100 | $1.16 | $1,287,134.69 | $334,378.64 |
| KING | King | 6157011/1101 | ALTACE | ALTACE CAP 2.5MG | $103.11 | 500 | $1.06 | $785,975.60 | $204,288.13 |
| KING | King | 0039001/0910 | ALTACE | ALTACE CAP 100MG | TBD | | TBD | $90,788.28 | $23,174.80 |
| KING | King | 6157001/1001 | ALTACE | ALTACE CAP 125MG | $99.38 | 100 | $0.69 | $99,593.64 | $15,381.45 |
| KING | King | 0039001/0610 | ALTACE | ALTACE CAP 5MG | TBD | | TBD | $59,095.33 | $15,317.94 |
| | | | ALTACE TOTAL | | | | | | |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug By Dosage | Transacted AWP | Quantity | Transacted Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| | King | 00158210410 | ALTACE | CAP 2.5MG | TBD | | TBD | | $10,520.74 |
| | King | 61570012005 | ALTACE | CAP 10MG | $695.65 | 500 | $1.39 | $32,462.66 | $3,277.06 |
| | King | 61570011205 | ALTACE | CAP 5MG | $578.55 | 500 | $1.16 | $15,475.26 | $3,608.80 |
| | King | 61570011105 | ALTACE | CAP 2.5MG | $529.71 | 500 | $1.06 | $10,945.16 | $2,818.82 |
| | King | 00536010319 | ALTACE | CAP 1.25MG | TBD | | TBD | $2,710.29 | $574.02 |
| **TOTAL: KING** | | **ALTACE TOTAL** | | | | | | | $10,999,565.44 |
| **MEDIMMUNE, INC.** | Medimmune | 60574411101 | SYNAGIS | INJ 100MG | $1,908.58 | 1 | $1,208.55 | $14,445,286.74 | $3,543,189.71 |
| | Medimmune | 60574411201 | SYNAGIS | INJ 50MG | $724.78 | 1 | $724.78 | $2,443,318.95 | $597,208.64 |
| **TOTAL: MEDIMMUNE** | | **SYNAGIS TOTAL** | | | | | | | $4,140,398.35 |
| **MERCK & CO., INC.** | Merck | 00006095258 | COZAAR | TAB 50MG | $143.03 | 100 | $1.43 | $2,473,734.92 | $637,073.00 |
| | Merck | 00006095231 | COZAAR | TAB 100MG | $42.90 | 30 | $1.43 | $1,081,328.26 | $279,885.61 |
| | Merck | 00006095051 | COZAAR | TAB 100MG | $164.91 | 100 | $1.43 | $1,061,170.16 | $277,934.67 |
| | Merck | 00006095224 | COZAAR | TAB 25MG | $128.73 | 90 | $1.43 | $785,012.44 | $222,680.00 |
| | Merck | 00006095169 | COZAAR | TAB 25MG | $143.03 | 100 | $1.43 | $682,827.40 | $187,204.84 |
| | Merck | 00006095031 | COZAAR | TAB 100MG | $85.64 | 30 | $1.43 | $954,396.81 | $141,532.50 |
| | Merck | 00006095151 | COZAAR | TAB 25MG | $128.73 | 90 | $1.43 | $354,525.59 | $90,832.00 |
| **TOTAL: MERCK** | Merck | 00006098282 | COZAAR | TAB 50MG | $1,430.28 | 1000 | $1.43 | $47,021.46 | $12,059.04 |
| | | | **COZAAR TOTAL** | | | | | | |
| | Merck | 00006097992 | CRIXIVAN | CAP 400MG | $523.35 | 180 | $2.91 | $8,394,417.92 | $2,116,230.59 |
| | Merck | 00006097340 | CRIXIVAN | CAP 400MG | $349.80 | 120 | $2.91 | $2,921,713.80 | $731,713.89 |
| | Merck | 00006057534 | CRIXIVAN | CAP 400MG | $201.05 | 60 | $2.91 | $759,040.74 | $196,001.22 |
| | Merck | 00006097496 | CRIXIVAN | CAP 333MG | $528.70 | 135 | $2.42 | $164,596.07 | $46,540.53 |
| | Merck | 00006057143 | CRIXIVAN | CAP 200MG | $523.35 | 360 | $1.45 | $131,717.10 | $33,198.98 |
| | Merck | 00006057142 | CRIXIVAN | CAP 200MG | TBD | | TBD | $69,305.54 | $77,640.62 |
| | Merck | 00006097318 | CRIXIVAN | CAP 400MG | $52.33 | 18 | $2.91 | $13,789.54 | $3,447.39 |
| | | | **CRIXIVAN TOTAL** | | | | | | |
| | Merck | 00006003144 | FOSAMAX | TAB 70MG | $52.77 | 4 | $15.54 | $9,724,877.69 | $2,519,617.69 |
| | Merck | 00006093655 | FOSAMAX | TAB 10MG | $222.04 | 100 | $2.22 | $1,091,201.60 | $289,827.01 |
| | Merck | 00006093651 | FOSAMAX | TAB 10MG | $90.61 | 30 | $2.22 | $974,055.71 | $220,986.11 |
| | Merck | 00006028251 | FOSAMAX | TAB 5MG | $66.61 | 30 | $2.20 | $407,789.88 | $105,285.73 |
| | Merck | 00006025655 | FOSAMAX | TAB 5MG | $222.04 | 100 | $2.22 | $235,919.41 | $61,553.90 |
| | Merck | 00006093682 | FOSAMAX | TAB 40MG | $2,220.40 | 1000 | $2.22 | $28,282.94 | $7,426.87 |
| **TOTAL: MERCK** | Merck | 00006021231 | FOSAMAX | TAB 40MG | $199.01 | 30 | $6.53 | $11,247.66 | $2,803.80 |
| | | | **FOSAMAX TOTAL** | | | | | | |
| | Merck | 00006071798 | HYZAAR | TAB 100-25 | $164.91 | 100 | $1.65 | $1,590,164.92 | $399,656.76 |
| | Merck | 00006071793 | HYZAAR | TAB 50-12.5 | $143.03 | 100 | $1.43 | $1,361,824.50 | $357,572.09 |
| | Merck | 00006077431 | HYZAAR | TAB 100-25 | $66.44 | 30 | $1.65 | $1,229,878.03 | $318,007.26 |
| | Merck | 00006077731 | HYZAAR | TAB 50-12.5 | $42.90 | 30 | $1.43 | $1,067,557.83 | $276,466.03 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Compound Class | Drug Type | 2004 w/Strength | Frequent Amt. | Quantity | Unit AWP | TOTAL Amount Pkg Qty (Annual) | NDC Share |
|---|---|---|---|---|---|---|---|---|---|
| Merck | 00000071754 | HYZAAR | HYZAAR | TAB 50-12.5 | $128.73 | 50 | $1.43 | $197,716.88 | $511,012.68 |
| Merck | 00000071752 | HYZAAR | HYZAAR | TAB 50-12.5 | $1,450.26 | 1000 | $1.45 | $54,187.81 | $53,716.65 |
| | | HYZAAR TOTAL | | | | | | | $564,729.33 |
| Merck | 00000020700 | MAXALT | MAXALT | TAB 10MG | $93.11 | 6 | $15.52 | $700,043.02 | $165,996.63 |
| Merck | 00000020709 | MAXALT | MAXALT | TAB 5MG | $93.11 | 6 | $15.52 | $251,403.38 | $69,496.23 |
| | | MAXALT TOTAL | | | | | | | $235,492.86 |
| Merck | 00000605358 | PEPCID | PEPCID | TAB 20MG | $202.79 | 100 | $2.03 | $81,491.86 | $145,355.96 |
| Merck | 00006059531 | PEPCID | PEPCID | TAB 20MG | $60.84 | 30 | $2.03 | $91,199.21 | $91,199.21 |
| Merck | 00006084531 | PEPCID | PEPCID | TAB 40MG | $117.40 | 30 | $3.92 | $81,454.60 | $81,454.60 |
| Merck | 00000036480 | PEPCID | PEPCID | SUS 40MG/5ML | $102.71 | 50 | $107.71 | $160,042.80 | $160,042.80 |
| Merck | 00000624458 | PEPCID | PEPCID | TAB 40MG | $391.95 | 100 | $3.92 | $197,762.60 | $197,762.60 |
| Merck | 00006058362 | PEPCID | PEPCID | TAB 20MG | $2,027.91 | 1000 | $2.02 | $104,254.04 | $27,276.86 |
| Merck | 00006059804 | PEPCID | PEPCID | I.V. INJ 20MG/2ML | $47.34 | 1 | $47.34 | $42,226.51 | $10,936.70 |
| Merck | 00008341114 | PEPCID | PEPCID | I.V. INJ 20MG/2ML | $9.43 | 1 | $9.43 | $1,650.86 | $494.25 |
| Merck | 00008854120 | PEPCID | PEPCID | I.V. INJ 10MG/ML | $47.28 | 1 | $47.28 | $1,436.60 | $385.16 |
| Merck | 00006355048 | PEPCID | PEPCID | RPD TAB 200MG | TBD | 1 | $7.28 | $361.20 | $85.30 |
| Merck | 00006355931 | PEPCID | PEPCID | RPD TAB 200MG | TBD | | TBD | $41.62 | $24.61 |
| Merck | 00006355750 | PEPCID | PEPCID | RPD PREDX SOL 20MG/5ML | $200.86 | 24 | $8.37 | $12,030 | $4,614 |
| | | PEPCID TOTAL | | | | | | | $208,880.21 |
| Merck | 00092037756 | PRINIVIL | PRINIVIL | TAB 40MG | $158.35 | 100 | $1.58 | $1,053,317.40 | $200,107.73 |
| Merck | 00092037758 | PRINIVIL | PRINIVIL | TAB 20MG | $105.29 | 100 | $1.05 | $757,697.68 | $155,191.73 |
| Merck | 00090010650 | PRINIVIL | PRINIVIL | TAB 10MG | $101.15 | 100 | $1.01 | $9971,232.60 | $173,574.61 |
| Merck | 00092001958 | PRINIVIL | PRINIVIL | TAB 5MG | $97.96 | 100 | $0.98 | $321,701.41 | $65,802.56 |
| Merck | 00092020731 | PRINIVIL | PRINIVIL | TAB 20MG | $32.48 | 30 | $1.08 | $65,562.32 | $17,912.55 |
| Merck | 00006010631 | PRINIVIL | PRINIVIL | TAB 10MG | $30.55 | 30 | $1.01 | $64,171.54 | $17,248.72 |
| Merck | 00000001856 | PRINIVIL | PRINIVIL | TAB 2.5MG | $65.33 | 100 | $0.65 | $40,160.51 | $12,150.02 |
| Merck | 00000020786 | PRINIVIL | PRINIVIL | TAB 20MG | $1,072.54 | 1000 | $1.07 | $40,171.75 | $10,131.31 |
| Merck | 00006010662 | PRINIVIL | PRINIVIL | TAB 10MG | $1,001.98 | 1000 | $1.00 | $525,630.64 | $9,505.78 |
| Merck | 00006010851 | PRINIVIL | PRINIVIL | TAB 7.5MG | $966.24 | 1000 | $0.97 | $540,171.79 | $2,735.45 |
| Merck | 00090001851 | PRINIVIL | PRINIVIL | TAB 7.5MG | $96.87 | 100 | $0.97 | $10,597.07 | $2,728.46 |
| Merck | 00000010587 | PRINIVIL | PRINIVIL | TAB 10MG | $19.60 | 30 | $0.65 | $6,988.90 | $1,946.77 |
| Merck | 00090020786 | PRINIVIL | PRINIVIL | TAB 20MG | $618.60 | 1000 | $0.99 | $5,510.72 | $677.65 |
| Merck | 00090001987 | PRINIVIL | PRINIVIL | TAB 5MG | TBD | 10000 | TBD | $1,319.18 | $342.46 |
| Merck | 00092037767 | PRINIVIL | PRINIVIL | TAB 20MG | $9,692.77 | 10000 | $0.97 | $786.27 | $221.74 |
| Merck | 00090031894 | PRINIVIL | PRINIVIL | 5MG TABLET | $10,614.70 | 10000 | $1.06 | $508.60 | $148.72 |
| Merck | 00006010986 | PRINIVIL | PRINIVIL | 10MG TABLET | TBD | | TBD | $660.22 | $140.06 |
| Merck | 00006010964 | PRINIVIL | PRINIVIL | 20MG TABLET | TBD | | TBD | $530.16 | $132.55 |
| Merck | 00000020754 | PRINIVIL | PRINIVIL | 20MG TABLET | TBD | | TBD | $353.09 | $90.77 |
| Merck | 00010810986 | PRINIVIL | PRINIVIL | | TBD | | TBD | $272.00 | $75.50 |
| | | PRINIVIL TOTAL | | | | | | | $674,545.91 |
| Merck | 00000007231 | PROSCAR | PROSCAR | TAB 5MG | $265.25 | 100 | $2.65 | $2,010,164.01 | $914,116.65 |
| | | PROSCAR TOTAL | | | | | | | $914,116.65 |
| Merck | 00000011731 | SINGULAIR | SINGULAIR | TAB 10MG | $79.26 | 30 | $2.64 | $8,513,097.23 | $2,173,157.21 |
| Merck | 00000011754 | SINGULAIR | SINGULAIR | TAB 10MG | $237.78 | 90 | $2.64 | $3,865,309.60 | $991,100.90 |
| Merck | 00002022751 | SINGULAIR | SINGULAIR | CHW 5MG | $79.26 | 30 | $2.64 | $3,415,903.11 | $347,660.84 |
| Merck | 00002027113 | SINGULAIR | SINGULAIR | CHW 4MG | $79.26 | 30 | $2.64 | $1,397,966.79 | $347,561.20 |
| Merck | 00006010954 | SINGULAIR | SINGULAIR | CHW 5MG | $237.78 | 90 | $2.64 | $1,140,654.55 | $265,064.25 |
| Merck | 00002027754 | SINGULAIR | SINGULAIR | CHW 5MG | $237.76 | 90 | $2.64 | $391,392.01 | $98,044.97 |
| Merck | 00106017154 | SINGULAIR | SINGULAIR | CHW 4MG | | | | | |

King & Spalding Jones LLP

EXHIBIT   A

| Defendant Manufacturer Group | Individual Defendant Party | Formulary Code | Drug Type | Drug Description | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid By Medicaid | NDC Store |
|---|---|---|---|---|---|---|---|---|---|
| S. W. R | Merck | 00000027628 | SINGULAIR | SINGULAIR | $264.16 | 100 | $2.64 | $17,873.36 | $4,351.52 |
| S. W. R | Merck | 00000271428 | SINGULAIR | TAB 5MG | $177.78 | 100 | $1.78 | $856,802.50 | $165,032.53 |
| | Merck | 00000271366 | VASOTEC | TAB 10MG | $128.85 | 100 | $1.25 | $531,174.80 | $93,514.50 |
| | Merck | 00000012088 | VASOTEC | TAB 5MG | $119.01 | 100 | $1.19 | $354,825.70 | $90,114.60 |
| | Merck | 00000671488 | VASOTEC | TAB 12.5MG | $124.98 | 100 | $1.25 | $361,079.48 | $20,293.98 |
| | Merck | 00000671428 | VASOTEC | TAB 2.5MG | $177.79 | 100 | $1.78 | $13,028.51 | $3,497.97 |
| | Merck | 00000671492 | VASOTEC | TAB 20MG | $1,901.26 | 1000 | $1.90 | $74,126.51 | $4,184.46 |
| | Merck | 00000671352 | VASOTEC | TAB 20MG | $1,777.88 | 1000 | $1.78 | $11,603.60 | $2,984.46 |
| | Merck | 00000671352 | VASOTEC | TAB 10MG | $1,249.90 | 1000 | $1.25 | $7,008.19 | $1,752.05 |
| | Merck | 00000901482 | VASOTEC | TAB 2.5MG | $936.75 | 1000 | $0.94 | $1,328.78 | $332.20 |
| | Merck | 00000271287 | VASOTEC | TAB 5MG | $5,367.52 | 1000 | $0.94 | $166.19 | $37.55 |
| S. W. R | | | VASOTEC TOTAL | | | | | | |
| | Merck | 00000313063 | VIOXX | TAB 25MG | $284.16 | 100 | $2.64 | $19,923,250.34 | $5,247,150.98 |
| | Merck | 00000313031 | VIOXX | TAB 25MG | $79.25 | 30 | $2.64 | $2,367,741.53 | $634,377.51 |
| | Merck | 00000274438 | VIOXX | TAB 12.5MG | $284.10 | 100 | $2.64 | $1,648,813.51 | $205,507.71 |
| | Merck | 00000011032 | VIOXX | TAB 25MG | $264.60 | 1000 | $2.64 | $668,417.73 | $168,000.00 |
| | Merck | 00000011408 | VIOXX | TAB 50MG | $98.51 | 100 | $3.08 | $305,078.41 | $97,503.24 |
| | Merck | 00000007431 | VIOXX | TAB 12.5MG | $79.25 | 30 | $2.64 | $212,055.60 | $55,570.94 |
| | Merck | 00000011431 | VIOXX | TAB 50MG | $116.74 | 30 | $3.86 | $31,847.64 | $8,605.51 |
| | Merck | 00000007492 | VIOXX | TAB 12.5MG | $2,641.80 | 1000 | $2,641.80 | $10,916.03 | $2,780.34 |
| | Merck | 00000357864 | VIOXX | SUS 25MG | $117.71 | 1 | $117.71 | $8,828.36 | $2,279.32 |
| | Merck | 00000357464 | VIOXX | SUS 12.5MG | $117.71 | 1 | $117.71 | $5,16.52 | $1,195.64 |
| S. W. R | Merck | 00000011471 | VIOXX | TAB 5MG | $129.05 | 500 | $3.68 | | $725.97 |
| | | | VIOXX TOTAL | | | | | | |
| S. W. R | Merck | 00000007408 | ZOCOR | TAB 20MG | $249.80 | 60 | $4.16 | $10,386,226.50 | $2,698,420.18 |
| | Merck | 00000007031 | ZOCOR | TAB 20MG | $133.26 | 30 | $4.16 | $5,375,342.98 | $1,418,300.80 |
| | Merck | 00000007491 | ZOCOR | TAB 40MG | $249.90 | 60 | $4.16 | $5,022,651.82 | $1,286,730.67 |
| | Merck | 00000007431 | ZOCOR | TAB 40MG | $132.25 | 30 | $4.41 | $2,356,623.17 | $617,604.12 |
| | Merck | 00000007054 | ZOCOR | TAB 20MG | $306.90 | 90 | $4.41 | $1,973,964.35 | $512,973.10 |
| | Merck | 00000007591 | ZOCOR | TAB 10MG | $151.64 | 60 | $2.53 | $1,972,957.30 | $427,471.70 |
| | Merck | 00000073584 | ZOCOR | TAB 10MG | $327.45 | 90 | $2.53 | $1,306,501.72 | $322,596.01 |
| | Merck | 00000074082 | ZOCOR | TAB 20MG | $4,406.89 | 1000 | $4.41 | $986,073.01 | $248,333.82 |
| | Merck | 00000073631 | ZOCOR | TAB 10MG | $75.81 | 30 | $2.53 | $943,008.65 | $248,018.86 |
| | Merck | 00000074054 | ZOCOR | TAB 40MG | $98.60 | 90 | $4.41 | $740,323.54 | $193,344.33 |
| | Merck | 00000074301 | ZOCOR | TAB 40MG | $132.25 | 60 | $2.53 | $592,443.87 | $132,168.47 |
| | Merck | 00000072661 | ZOCOR | TAB 80MG | $306.00 | 30 | $4.41 | $369,873.05 | $77,737.78 |
| | Merck | 00000007899 | ZOCOR | TAB 5MG | $166.84 | 1000 | $1.78 | $190,728.87 | $28,616.80 |
| | Merck | 00000072591 | ZOCOR | TAB 5MG | $2,597.21 | 1000 | $2.53 | $106,474.61 | $26,655.85 |
| | Merck | 00000072585 | ZOCOR | TAB 10MG | $169.70 | 1000 | $1.89 | $97,401.19 | $25,189.74 |
| | Merck | 00000065454 | ZOCOR | TAB 80MG | $306.80 | 90 | $4.41 | $80,366.91 | $16,493.97 |
| | Merck | 00000073628 | ZOCOR | TAB 40MG | $282.71 | 100 | $4.41 | $18,723.28 | $11,483.26 |
| S. W. R | Merck | 00000074992 | ZOCOR | TAB 10MG | | 100 | $2.53 | $13,503.69 | $3,264.13 |
| | | | ZOCOR TOTAL | | | | | | |
| TOTAL - MERCK & CO., INC. | | | | | | | | | |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug or Dosage | Checkmark AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Per Medicaid | NYC State |
|---|---|---|---|---|---|---|---|---|---|
| MYLAN GROUP | Mylan | 0037835401172 | ALBUTEROL | ALBUTEROL | SYP 2MG/5ML | $30.79 | 1 | $30.79 | $130,021.48 | $31,730.92 |
| | Mylan | 0037802720? | ALBUTEROL | ALBUTEROL | TAB 4MG | $45.76 | 100 | $0.46 | $16,950.59 | $4,257.56 |
| | Mylan | 0037805720? | ALBUTEROL | ALBUTEROL | TAB 4MG | $22.50 | 500 | $0.05 | $2,099.12 | $772.89 |
| | Mylan | 0037802590? | ALBUTEROL | ALBUTEROL | TAB 2MG | $154.18 | 500 | $0.31 | | |
| | | | ALBUTEROL TOTAL | | | | | | |
| | Mylan | 0037808080? | CLOZAPINE | CLOZAPINE | TAB 100MG | $332.80 | 100 | $3.33 | $344,734.78 | $81,739.00 |
| | Mylan | 0037808290? | CLOZAPINE | CLOZAPINE | TAB 25MG | $128.47 | 100 | $1.28 | $46,480.09 | $9,273.28 |
| | Mylan | 0037808050? | CLOZAPINE | CLOZAPINE | TAB 100MG | $1,612.42 | 100 | $3.22 | | $546.71 |
| | | | CLOZAPINE TOTAL | | | | | | |
| | Mylan | 0037810540? | ENALAPRIL | ENALAPRIL | TAB 20MG | $152.40 | 100 | $1.52 | $556,948.75 | $142,891.11 |
| | Mylan | 0037810520? | ENALAPRIL | ENALAPRIL | TAB 10MG | $167.16 | 100 | $1.07 | $426,835.65 | $100,014.12 |
| | Mylan | 0037810500? | ENALAPRIL | ENALAPRIL | TAB 5MG | $87.70 | 100 | $0.88 | $303,706.93 | $80,020.44 |
| | Mylan | 0037810510? | ENALAPRIL | ENALAPRIL | TAB 2.5MG | $89.30 | 100 | $0.89 | $35,054.04 | $27,009.10 |
| | Mylan | 0037807120? | ENALAPRIL | ENALAPRIL HCT AB 5-12.5MG | $167.10 | 100 | $1.67 | $58,475.38 | $27,823.84 |
| | Mylan | 0037810310? | ENALAPRIL | ENALAPRIL | TAB 10MG | $1,020.00 | 1000 | $1.02 | $62,942.31 | $11,203.27 |
| | Mylan | 0037810210? | ENALAPRIL | ENALAPRIL | TAB 5MG | $1,020.00 | 1000 | $1.02 | $21,818.68 | $6,581.82 |
| | Mylan | 0037810540? | ENALAPRIL | ENALAPRIL | TAB 20MG | $762.60 | 500 | $1.52 | $22,231.36 | $5,576.24 |
| | Mylan | 0037810510? | ENALAPRIL | ENALAPRIL | TAB 2.5MG | $401.50 | 500 | $0.80 | $9,397.40 | $2,133.57 |
| | | | ENALAPRIL TOTAL | | | | | | |
| | Mylan | 0037810400? | FAMOTIDINE | FAMOTIDINE | TAB 20MG | $173.50 | 100 | $1.74 | $508,424.97 | $131,449.35 |
| | Mylan | 0037884040? | FAMOTIDINE | FAMOTIDINE | TAB 40MG | $338.10 | 100 | $3.38 | $456,360.87 | $123,453.60 |
| | Mylan | 0037882020? | FAMOTIDINE | FAMOTIDINE | TAB 20MG | $52.15 | 30 | $1.74 | $33,737.07 | $3,720.17 |
| | Mylan | 0037884050? | FAMOTIDINE | FAMOTIDINE | TAB 40MG | $100.60 | 30 | $3.35 | $15,052.26 | $3,830.65 |
| | | | FAMOTIDINE TOTAL | | | | | | |
| | Mylan | 0037811250? | GLYBURIDE | GLYBURIDE | TAB 3MG | $23.20 | 100 | $0.23 | $4,233.17 | $1,585.06 |
| | Mylan | 0037811290? | GLYBURIDE | GLYBURIDE | TAB 3MG | $618.90 | 1000 | $0.62 | $3,601.06 | $927.14 |
| | Mylan | 0037811130? | GLYBURIDE | GLYBURIDE | TAB 1.5MG | $37.40 | 100 | $0.37 | | $160.03 |
| | | | GLYBURIDE TOTAL | | | | | | |
| | Mylan | 0037881100? | HYDROCHLOROT | HYDROCHLOROT CAP 12.5MG | $62.45 | 100 | $0.62 | $443.108.44 | $115,733.20 |
| | | | HYDROCHLOROT TOTAL | | | | | | |
| | Mylan | 0037804670? | LORAZEPAM | LORAZEPAM | TAB 1MG | $59.75 | 100 | $0.59 | $271,073.46 | $88,445.62 |
| | Mylan | 0037803210? | LORAZEPAM | LORAZEPAM | TAB 0.5MG | $67.75 | 100 | $0.68 | $203,094.11 | $61,573.45 |
| | Mylan | 0037804710? | LORAZEPAM | LORAZEPAM | TAB 1MG | $643.20 | 1000 | $0.64 | $181,243.72 | $38,732.02 |
| | Mylan | 0037832105? | LORAZEPAM | LORAZEPAM | TAB 0.5MG | $84.06 | 500 | $0.08 | $147,465.78 | $90,214.01 |
| | Mylan | 0037804770? | LORAZEPAM | LORAZEPAM | TAB 2MG | $128.46 | 100 | $1.28 | $39,027.46 | $23,783.79 |
| | Mylan | 0037804770? | LORAZEPAM | LORAZEPAM | TAB 1MG | $430.75 | 500 | $1.28 | $95,337.23 | $14,781.91 |
| | Mylan | 0037804700? | LORAZEPAM | LORAZEPAM | TAB 2MG | $626.15 | 500 | $0.86 | | $8,174.75 |
| | | | LORAZEPAM TOTAL | | | | | | |
| MYLAN | Mylan | 0037802250? | METFORMIN | METFORMIN | TAB 500MG | $70.35 | 100 | $0.70 | $105,496.15 | $21,795.48 |
| | Mylan | 0037802040? | METFORMIN | METFORMIN | TAB 850MG | $119.85 | 100 | $1.20 | $1,586,072.63 | $105,496.15 |
| | Mylan | 0037802440? | METFORMIN | METFORMIN | TAB 1000MG | $145.00 | 100 | $1.45 | $1,907,916.37 | $404,335.77 |
| | | | METFORMIN TOTAL | | | | | | |
| | Mylan | 0037834950? | NIFEDIPINE | NIFEDIPINE | TAB 60MG ER | $255.15 | 100 | $2.56 | $3,377,206.72 | $887,412.80 |
| | Mylan | 0037836020? | NIFEDIPINE | NIFEDIPINE | TAB 60MG ER | $229.15 | 100 | $2.29 | $2,696,190.57 | $733,306.00 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **NOVARTIS** | | | | | | | | | |
| | Mylan | 00378347501 | NIFEDIPINE | NIFEDIPINE TAB 30MG ER | $132.45 | 100 | $1.32 | $1,117,700.41 | $205,232.96 |
| | Mylan | 00378348236 | NIFEDIPINE | NIFEDIPINE TAB 60MG ER | $674.00 | 300 | $2.25 | $635,270.40 | $161,806.18 |
| | Mylan | 00378017150 | NIFEDIPINE | NIFEDIPINE TAB 30MG ER | $389.40 | 300 | $1.30 | $331,344.73 | $83,506.63 |
| | **Mylan-UDL** | 00378017005 | NIFEDIPINE | NIFEDIPINE TAB 60MG ER | | | | $2,575 | $283 |
| | **Mylan-UDL** | | **NIFEDIPINE TOTAL** | | | | | | |
| | | | **ALAN TOTAL** | | | | | | |
| | Mylan-UDL | 51079038296 | IBUPROFEN | IBUPROFEN TAB 600MG | $60.20 | 60 | $1.00 | $1,106.20 | $287.19 |
| | Mylan-UDL | 51079008296 | IBUPROFEN | IBUPROFEN TAB 800MG | $60.20 | 90 | $1.00 | $1,022.55 | $276.59 |
| | Mylan-UDL | 51079028196 | IBUPROFEN | IBUPROFEN TAB 400MG | $90.00 | 400 | $1.00 | $976.40 | $247.45 |
| | Mylan-UDL | 51079028120 | IBUPROFEN | IBUPROFEN TAB 400MG | $22.10 | 100 | $1.00 | $146.20 | $33.59 |
| | Mylan-UDL | 51079028220 | IBUPROFEN | IBUPROFEN TAB 600MG | $29.60 | 100 | $0.39 | $61.10 | $15.28 |
| | | | **IBUPROFEN TOTAL** | | | | | | |
| **TOTAL MYLAN GROUP** | | | | | | | | $4,100,001 | $951,631 |
| | | | | | | | | | |
| **NOVARTIS** | | | | | | | | | |
| | Novartis | 00078032901 | AREDIA | AREDIA INJ 90MG | $839.60 | 1 | $835.60 | $667,575.91 | $226,180.26 |
| | Novartis | 00083028194 | AREDIA | AREDIA INJ 30MG | $1,111.44 | 4 | $278.96 | $730,745.90 | $31,010.79 |
| | | | **AREDIA TOTAL** | | | | | | |
| | Novartis | 00078127195 | CLOZARIL | CLOZARIL TAB 100MG | $380.27 | 100 | $3.80 | $4,738,256.77 | $1,147,214.61 |
| | Novartis | 00078017905 | CLOZARIL | CLOZARIL TAB 25MG | $146.77 | 100 | $1.47 | $410,042.03 | $100,485.15 |
| | | | **CLOZARIL TOTAL** | | | | | | |
| | Novartis | 00083360104 | DESFERAL | DESFERAL SOL 500MG | $59.62 | 4 | $14.91 | $1,001,267.94 | $224,025.57 |
| | Novartis | 00078047501 | DESFERAL | DESFERAL INJ 2GM | $259.98 | 4 | $0.91 | $603,349.77 | $170,609.96 |
| | | | **DESFERAL TOTAL** | | | | | | |
| | Novartis | 00078081503 | DIOVAN | DIOVAN HCT TAB | $164.95 | 100 | $1.65 | $517,217.44 | $517,217.44 |
| | Novartis | 00078035605 | DIOVAN | DIOVAN HCT TAB 80MG | $139.75 | 100 | $1.40 | $1,741,745.62 | $490,059.73 |
| | Novartis | 00078035905 | DIOVAN | DIOVAN TAB 160MG | $164.50 | 100 | $1.65 | $1,574,403.55 | $382,702.11 |
| | Novartis | 00078031405 | DIOVAN | DIOVAN HCT TAB | $153.19 | 100 | $1.65 | $1,137,607.68 | $300,201.24 |
| | Novartis | 00078520005 | DIOVAN | DIOVAN TAB 320MG | $194.60 | 100 | $1.94 | $185,902.37 | $50,785.02 |
| | Novartis | 00078083905 | DIOVAN | DIOVAN HCT 160/25MG TABLET | TBD | | TBD | $147,650.02 | $38,518.78 |
| | Novartis | 00078075815 | DIOVAN | DIOVAN 40MG TABLET | TBD | 1 | TBD | $9,272.63 | $1,934.26 |
| | | | **DIOVAN TOTAL** | | | | | | |
| | Novartis | 00078075803 | ELIDEL | ELIDEL 1% CREAM | $150.00 | 1 | $150.00 | $904,142.72 | $233,118.45 |
| | Novartis | 00078075741 | ELIDEL | ELIDEL 1% CREAM | $47.52 | 1 | $47.52 | $814,840.65 | $210,610.92 |
| | Novartis | 00078075147 | ELIDEL | ELIDEL 1% CREAM | $25.02 | 1 | $25.02 | $84,776.92 | $23,178.96 |
| | | | **ELIDEL TOTAL** | | | | | | |
| | Novartis | 00078032644 | EXELON | EXELON CAP 3MG | $134.14 | 60 | $2.24 | $896,098.28 | $242,572.63 |
| | Novartis | 00078032244 | EXELON | EXELON CAP 1.5MG | $134.14 | 60 | $2.24 | $896,098.25 | $242,572.69 |
| | Novartis | 00078032944 | EXELON | EXELON CAP 4.5MG | $134.14 | 60 | $2.24 | $282,229.93 | $65,416.62 |
| | Novartis | 00078032644 | EXELON | EXELON CAP 6MG | $134.14 | 60 | $2.24 | $235,020.18 | $59,376.66 |
| | Novartis | 00078383931 | EXELON | EXELON SOL 2MG/ML | $246.66 | 1 | $246.66 | $33,798.80 | $8,449.00 |
| | | | **EXELON TOTAL** | | | | | | |
| | Novartis | 00078030615 | FAMVIR | FAMVIR TAB 500MG | $221.30 | 30 | $7.38 | $796,274.99 | $201,098.25 |
| | Novartis | 00074171713 | FAMVIR | FAMVIR TAB 500MG | TBD | TBD | TBD | $142,216.00 | $142,216.00 |
| | Novartis | 00074115813 | FAMVIR | FAMVIR TAB 125MG | TBD | TBD | TBD | $11,210.80 | $10,956.93 |
| | Novartis | 00074115613 | FAMVIR | FAMVIR TAB 250MG | TBD | TBD | TBD | $44,975.20 | $51,182.74 |
| | Novartis | 00075030615 | FAMVIR | FAMVIR 125MG TABLET | TBD | TBD | TBD | $55,656.11 | $5,747.25 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug or Dosage | Franchise AWP | Quantity | Franchise Unit AWP | TOTAL Amount Paid by Medicaid | NDC Stats |
|---|---|---|---|---|---|---|---|---|---|
| AMCC | Novartis | 00078063715 | FAMVIR | FAMVIR TAB 250MG | TBD | 100 | TBD | $222,851.00 | $07,591.05 |
| | | | FAMVIR TOTAL | | | | | | $282,682.00 |
| AMCC | Novartis | 00078060405 | FIORICET | FIORICET TAB | $74.92 | 100 | $0.75 | $177,937.16 | $43,000.23 |
| | Novartis | 00078060408 | FIORICET | FIORICET TAB 250MG | TBD | 100 | TBD | $210,141.09 | $55,060.08 |
| | | | FIORICET TOTAL | | | | | | |
| AMCC | Novartis | 00078063796 | GLEEVEC | GLEEVEC CAP 100MG | $2,362.40 | 100 | $19.98 | $1,944,707.28 | $484,970.51 |
| AMCC | Novartis | 00083220630 | LOTREL | LOTREL CAP 20-5 MG | $205.36 | 100 | $2.03 | $2,495,203.83 | $551,764.23 |
| | Novartis | 00083220030 | LOTREL | LOTREL CAP 10-5 MG | $199.62 | 100 | $1.90 | $1,482,205.50 | $392,957.57 |
| | Novartis | 00083270630 | LOTREL | LOTREL CAP 10-2.5MG | $191.63 | 100 | $1.92 | $242,726.57 | $84,267.43 |
| | Novartis | 00078039415 | LOTREL | LOTREL 10/20MG CAPSULE | $78.15 | 1 | $78.15 | $114,194.07 | $39,546.25 |
| | | | LOTREL TOTAL | | | | | | |
| AMCC | Novartis | 00078211990 | MIACALCIN | MIACALCIN SPR 200UNIC | $86.22 | 1 | $32.00 | $516,941.55 | $397,650.70 |
| | Novartis | 00083114923 | MIACALCIN | MIACALCIN INJ 200IU/MC | $38.08 | 1 | $38.08 | | |
| | | | MIACALCIN TOTAL | | | | | | |
| AMCC | Novartis | 00078024615 | NEORAL | NEORAL CAP 100 MG | $163.21 | 30 | $6.11 | $1,271,185.25 | $318,427.57 |
| | Novartis | 00078024615 | NEORAL | NEORAL CAP 25 MG | $45.65 | 30 | $1.53 | $162,421.02 | $162,470.86 |
| | Novartis | 00078027422 | NEORAL | NEORAL SOL 100MEC/M | $332.83 | 1 | $332.83 | $185,532.31 | $48,470.85 |
| | | | NEORAL TOTAL | | | | | | |
| AMCC | Novartis | 00078102030 | ZADITOR | ZADITOR SOL OP .025% | $46.51 | 1 | $46.51 | $1,012,802.14 | $299,834.76 |
| | | | ZADITOR TOTAL | | | | | | |
| AMCC | Novartis | 00078025405 | LESCOL | LESCOL XL TAB 80MG | $192.15 | 100 | $1.92 | $465,072.33 | $130,940.34 |
| | Novartis | 00078017905 | LESCOL | LESCOL CAP 20MG | $147.73 | 100 | $1.48 | $312,708.97 | $82,854.52 |
| | Novartis | 00078023495 | LESCOL | LESCOL CAP 40MG | $147.73 | 100 | $1.48 | $211,993.74 | $56,212.37 |
| | Novartis | 00078017915 | LESCOL | LESCOL CAP 40MG | $44.38 | 30 | $1.48 | $149,316.83 | $35,612.83 |
| | Novartis | 00078016415 | LESCOL | LESCOL CAP 40MG | $44.39 | 30 | $1.48 | $150,316.41 | $36,612.23 |
| | Novartis | 00078024415 | LESCOL | LESCOL XL TAB 80MG | $57.65 | 30 | $1.92 | $197,592.81 | $30,100.38 |
| | | | LESCOL TOTAL | | | | | | |
| AMCC | Novartis | 00078017905 | LAMISIL | LAMISIL TAB 250MG | $868.10 | 30 | $8.68 | $5,603,020.72 | $1,373,680.06 |
| | Novartis | 00078193670 | LAMISIL | LAMISIL SOL 1% | $161.63 | 100 | $1.62 | $825,506.43 | $382,957.57 |
| | | | LAMISIL TOTAL | | | | | | |
| AMCC | Novartis | 00083007930 | LOTENSIN | LOTENSIN TAB 20MG | $93.53 | 100 | $0.94 | $414,351.60 | $107,281.16 |
| | Novartis | 00083008430 | LOTENSIN | LOTENSIN TAB 40MG | $93.53 | 100 | $0.94 | $338,605.12 | $87,346.89 |
| | Novartis | 00083008930 | LOTENSIN | LOTENSIN TAB 10MG | $93.53 | 100 | $0.94 | $331,789.95 | $86,689.81 |
| | Novartis | 00083007430 | LOTENSIN | LOTENSIN MC TAB 20+12.5 | $93.53 | 100 | $0.94 | $95,966.39 | $31,110.99 |
| | Novartis | 00083305030 | LOTENSIN | LOTENSIN TAB 5MG | $93.53 | 100 | $0.94 | $32,441.90 | $24,245.57 |
| | Novartis | 00083072950 | LOTENSIN | LOTENSIN TAB 10/12.5 | $93.58 | 100 | $0.94 | $159,618.81 | $15,698.81 |
| | Novartis | 00083072960 | LOTENSIN | LOTENSIN TAB 20MG | $84.16 | 90 | $0.94 | $22,770.37 | $13,618.68 |
| | Novartis | 00083008480 | LOTENSIN | LOTENSIN TAB 40MG | $84.16 | 90 | $0.94 | $22,103.61 | $5,660.70 |
| | Novartis | 00083005730 | LOTENSIN | LOTENSIN HCT TAB 5+6.25MG | $84.16 | 90 | $0.94 | $13,055.07 | $3,459.26 |
| | Novartis | 00083005990 | LOTENSIN | LOTENSIN TAB 5MG | $93.55 | 100 | $0.94 | $9,568.62 | $2,808.88 |
| | | | LOTENSIN TOTAL | | | | | $7,413.07 | $1,936.63 |
| AMCC | Novartis | 00078035205 | STARLIX | STARLIX TAB 120MG | $99.84 | 100 | $1.00 | $865,140.00 | $255,536.73 |
| | Novartis | 00078035105 | STARLIX | STARLIX TAB 60MG | $99.10 | 100 | $1.00 | $120,491.85 | $52,748.86 |
| | | | STARLIX TOTAL | | | | | | |
| AMCC | Novartis | 00078035106 | TEGRETOL | TEGRETOL TAB 200MG | $102.41 | 100 | $1.02 | $261,694.64 | $161,100.40 |
| | Novartis | 00083027730 | TEGRETOL | TEGRETOL XR TAB 400MG | $51.24 | 100 | $0.51 | $434,431.99 | $149,898.03 |

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug Dosage | Fraudulent AWP | Quantity | Fraudulent "C" Unit AWP | TOTAL Amount Paid by Medicaid | Inc State |
|---|---|---|---|---|---|---|---|---|---|
| | Novartis | 0008369290 | TEGRETOL | TEGRETOL XR TAB 200MG | $61.74 | 100 | $0.51 | $464,865.41 | $102,690.56 |
| | Novartis | 0008300740 | TEGRETOL | TEGRETOL TAB 200MG | $506.47 | 1000 | $3.51 | $216,062.75 | $55,398.00 |
| | Novartis | 0008301976 | TEGRETOL | TEGRETOL SUS 100/5ML | $33.00 | 1 | $33.00 | $161,671.54 | $61,690.56 |
| | Novartis | 0008300290 | TEGRETOL | TEGRETOL CHW 100MG | $26.90 | 100 | $0.27 | $183,378.62 | $33,035.86 |
| | Novartis | 0008300130 | TEGRETOL | TEGRETOL XR TAB 100MG | $25.66 | 100 | $0.26 | $65,238.04 | $21,009.15 |
| | Novartis | 0003500232 | TEGRETOL | TEGRETOL CHW 100MG | $30.21 | 100 | $0.30 | $2,259.93 | $862.73 |
| | | | TEGRETOL TOTAL | | | | | | $962.73 |
| | Novartis | 0007853705 | TRILEPTAL | TRILEPTAL TAB 300MG | $175.70 | 100 | $1.76 | $391,980.05 | $245,407.68 |
| | Novartis | 0007853705 | TRILEPTAL | TRILEPTAL TAB 600MG | $322.54 | 100 | $3.23 | $780,422.61 | $302,907.99 |
| | Novartis | 0007853905 | TRILEPTAL | TRILEPTAL TAB 150MG | $89.21 | 100 | $0.96 | $282,323.05 | $71,207.17 |
| | Novartis | 0007855752 | TRILEPTAL | TRILEPTAL SUS 300MG/5M | $99.94 | 1 | $99.94 | $20,688.73 | $5,542.29 |
| | | | TRILEPTAL TOTAL | | | | | | $148,782.19 |
| | Novartis-Geneva | 0781159610 | ATENOLOL | ATENOLOL TAB 50MG | $984.93 | 1000 | $0.96 | $591,398.64 | |
| | | | ATENOLOL TOTAL | | | | | | |
| | Novartis-Geneva | 0781122301 | ENALAPRIL | ENALAPRIL TAB 20MG | $152.37 | 100 | $1.52 | $1,493,241.72 | $151,328.41 |
| | Novartis-Geneva | 0781282201 | ENALAPRIL | ENALAPRIL TAB 10MG | $107.10 | 100 | $1.07 | $1,175,479.44 | $287,076.65 |
| | Novartis-Geneva | 0781174601 | ENALAPRIL | ENALAPRIL TAB 5MG | $72.70 | 100 | $0.73 | $501,956.26 | $217,858.60 |
| | Novartis-Geneva | 0781123101 | ENALAPRIL | ENALAPRIL TAB 2.5MG | $80.28 | 100 | $0.80 | $244,698.06 | $93,473.55 |
| | Novartis-Geneva | 0781123101 | ENALAPRIL | ENALAPRIL TAB 20MG | $1,503.70 | 1000 | $1.50 | $175,685.40 | $48,848.22 |
| | Novartis-Geneva | 0781123110 | ENALAPRIL | ENALAPRIL TAB 5MG | $1,020.03 | 1000 | $1.02 | $145,525.22 | $38,758.65 |
| | Novartis-Geneva | 0781122010 | ENALAPRIL | ENALAPRIL TAB 2.5MG | $802.51 | 1000 | $0.80 | $8,104.00 | $2,376.54 |
| | | | ENALAPRIL TOTAL | | | | | | $839,687 |
| | Novartis-Geneva | 0781173601 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $173.50 | 100 | $1.74 | $97,817.49 | $151,328.41 |
| | Novartis-Geneva | 0781174601 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $335.52 | 100 | $3.36 | $103,453.87 | $28,654.50 |
| | Novartis-Geneva | 0781173601 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $1,739.05 | 1000 | $1.74 | $1,908.09 | $517.41 |
| | Novartis-Geneva | 0781174631 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $3,100.24 | 30 | $3.09 | $971.37 | $214.46 |
| | Novartis-Geneva | 0781173631 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $52.14 | 30 | $1.74 | $97.07 | |
| | | | FAMOTIDINE TOTAL | | | | | | |
| | Novartis-Geneva | 0781282301 | FLUOXETINE | FLUOXETINE CAP 10MG | $272.82 | 100 | $2.73 | $199,734.66 | $249,004.45 |
| | Novartis-Geneva | 0781282301 | FLUOXETINE | FLUOXETINE CAP 20MG | $279.84 | 100 | $2.80 | $546,973.37 | $140,519.11 |
| | Novartis-Geneva | 0781282401 | FLUOXETINE | FLUOXETINE CAP 40MG | $933.05 | 100 | $9.33 | $208,307.61 | $82,976.95 |
| | | | FLUOXETINE TOTAL | | | | | | $472,459.51 |
| | Novartis-Geneva | 0781505201 | METFORMIN | METFORMIN TAB 1000MG | $144.94 | 100 | $1.45 | $152,938.55 | $40,332.42 |
| | Novartis-Geneva | 0781505001 | METFORMIN | METFORMIN TAB 500MG | $73.38 | 100 | $0.70 | $142,367.38 | $37,300.06 |
| | Novartis-Geneva | 0781505101 | METFORMIN | METFORMIN TAB 850MG | $119.00 | 100 | $1.20 | $108,657.98 | $27,010.00 |
| | Novartis-Geneva | 0781505205 | METFORMIN | METFORMIN TAB 1000MG | $702.94 | 500 | $1.41 | $85,668.33 | $21,970.09 |
| | Novartis-Geneva | 0781505010 | METFORMIN | METFORMIN TAB 1000MG | $868.38 | 1000 | $1.16 | $2,056.62 | $558.97 |
| | Novartis-Geneva | 0781505105 | METFORMIN | METFORMIN TAB 850MG | $580.07 | 500 | $1.16 | $556.70 | $133.93 |
| | | | METFORMIN TOTAL | | | | | | $197,946.5 |
| | Novartis-Geneva | 0781266560 | RANITIDINE | RANITIDINE CAP 150MG | $91.27 | 80 | $1.82 | $487,825.38 | $124,443.46 |
| | | | RANITIDINE TOTAL | | | | | | $124,443.46 |
| | | | | TOTAL NOVARTIS | | | | | |

| NORDISK PHARM. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Novo Nordisk Pharmaceuticals | 00181832111 | NOVOLIN | NOVOLIN INJ70/30 | $26.56 | 1 | $26.56 | $1,044,049.61 | $209,749.53 |
| | Novo Nordisk Pharmaceuticals | 00181836411 | NOVOLIN | NOVOLIN INJ100UNL | TBD | 5 | TBD | $920,131.59 | $235,452.31 |
| | Novo Nordisk Pharmaceuticals | 00169347718 | NOVOLIN | NOVOLIN INJECTION VIO59 | $76.66 | | $15.13 | $244,732.16 | $83,177.99 |
| | | | | | | | | | $TOTAL NORDISK |

EXHIBIT A

| Defendant Manufacturer Group | Intervenor Defendant Entity | Formulary Code | Drug Type | Drug NDC/Dosage | Fraudulent AWP | Quantity | Fraudulent Unit AWP | TOTAL Amount Paid by Medicare | NSC Share |
|---|---|---|---|---|---|---|---|---|---|
| | Novo Nordisk Pharmaceuticals | 0169183311 | NOVOLIN | NOVOLIN R  INJ100UML | $26.59 | 1 | $26.59 | $191,182.51 | $30,501.11 |
| | Novo Nordisk Pharmaceuticals | 0169347418 | NOVOLIN | NOVOLIN N INJECTION U-100 | $75.65 | 5 | $15.13 | $132,498.13 | $33,846.95 |
| | Novo Nordisk Pharmaceuticals | 0169301771 | NOVOLIN | NOVOLIN N INJ100UML | $42.98 | 5 | $8.59 | $45,098.01 | $11,503.66 |
| | Novo Nordisk Pharmaceuticals | 0169347318 | NOVOLIN | NOVOLIN 70/30 PREFILLED U-100 INT | $75.65 | 5 | $15.13 | $33,421.26 | $8,389.64 |
| | Novo Nordisk Pharmaceuticals | 0169163717 | NOVOLIN | NOVOLIN   INJ7000 | $9.18 | 1 | $9.18 | $22,985.38 | $7,332.12 |
| | Novo Nordisk Pharmaceuticals | 0169183517 | NOVOLIN | NOVOLIN R INJECTION U-100 | $40.00 | 5 | $8.00 | $22,727.10 | $6,499.92 |
| | Novo Nordisk Pharmaceuticals | 0169163471 | NOVOLIN | NOVOLIN 70/100UML PREFILLED | $28.96 | 5 | $5.60 | $20,386.16 | $5,216.02 |
| | Novo Nordisk Pharmaceuticals | 0169304471 | NOVOLIN | NOVOLIN N INJ 100UML PREFILLED | $40.86 | 5 | $8.18 | $18,326.90 | $4,694.02 |
| | Novo Nordisk Pharmaceuticals | 0169347417 | NOVOLIN | NOVOLIN N INJ 100UML PREFILLED | $42.96 | 5 | $8.59 | $18,516.15 | $3,180.13 |
| | Novo Nordisk Pharmaceuticals | 0169304471 | NOVOLIN | NOVOLIN 70/30 INJ100UML | $42.96 | 5 | $8.59 | $5,690.94 | $1,454.35 |
| | Novo Nordisk Pharmaceuticals | 0169231721 | NOVOLIN | NOVOLIN 70/30 INNOLET | TBD | | TBD | $6,323.19 | $1,338.03 |
| | Novo Nordisk Pharmaceuticals | 0169318331 | NOVOLIN | NOVOLIN R 100UML INNOLET | $40.90 | 5 | $8.18 | $5,471.06 | $1,142.77 |
| | Novo Nordisk Pharmaceuticals | 0169231321 | NOVOLIN | NOVOLIN R 100UML INNOLET | TBD | | TBD | $695.56 | $180.39 |
| | | | NOVOLIN TOTAL | | | | | | |
| | Novo Nordisk Pharmaceuticals | 0016907050001 | NOVOSEVEN | NOVOSEVEN   INJ 1.2MG[KCI PRICE] | $1,650.00 | 1 | $1,650.00 | $2,176,950.50 | $544,739.98 |
| | Novo Nordisk Pharmaceuticals | 0016907050001 | NOVOSEVEN | NOVOSEVEN  INJ 1.2MG [KCI PRICE] | $0.720 | 1 | $0.720 | $1,770,086.65 | $447,233.34 |
| | | | NOVOSEVEN TOTAL | | | | | | |
| | Novo Nordisk Pharmaceuticals | 00169003461 | PRANDIN | PRANDIN   TAB 2MG | $92.95 | 100 | $0.93 | $1,016,153.10 | $259,972.39 |
| | Novo Nordisk Pharmaceuticals | 00169003261 | PRANDIN | PRANDIN   TAB 1MG | $92.95 | 100 | $0.93 | $494,162.62 | $124,010.25 |
| | Novo Nordisk Pharmaceuticals | 00169003181 | PRANDIN | PRANDIN   TAB 0.5MG | $92.95 | 100 | $0.93 | $355,029.64 | $90,651.69 |
| | | | PRANDIN  TOTAL | | | | | | |
| **TOTAL  NOVO NORDISK PHARM.** | | | | | | | | | |
| | Organon | 0052010530 | REMERON | REMERON   TAB 15MG | $33.14 | 30 | $2.77 | $2,579,812.44 | $652,772.20 |
| | Organon | 0052010739 | REMERON | REMERON   TAB 30MG | $86.65 | 30 | $2.89 | $1,770,086.65 | $447,263.34 |
| | Organon | 0052010930 | REMERON | REMERON   TAB 45MG | $87.38 | 30 | $2.91 | $954,680.23 | $186,371.37 |
| | Organon | 0052010630 | REMERON | REMERON SL TAB 15MG | $74.28 | 30 | $2.48 | $445,318.85 | $1,404.27 |
| | Organon | 0052011030 | RFID | REMERON SLTD TAB 15MG | $72.11 | 30 | $2.40 | $391,122.60 | $96,765.64 |
| | Organon | 0052011030 | REMERON | REMERON SLTB TAB 45MG | $79.12 | 30 | $2.84 | $155,985.70 | $38,890.43 |
| | Organon | 0052010660 | REMERON | REMERON SLT8 TAB 30MG | $213.19 | 90 | $2.37 | $2,669.67 | $750.00 |
| | Organon | 0052010650 | REMERON | | $207.00 | 90 | $2.30 | $2,730.00 | $700.42 |
| | | | REMERON  TOTAL | | | | | | |
| **TOTAL  ORGANON** | | | | | | | | | |
| | Par | 4984059401 | ENALAPRIL | ENALAPRIL  TAB 20MG | $152.60 | 100 | $1.52 | $228,786.39 | $53,166.19 |
| | Par | 4984059061 | ENALAPRIL | ENALAPRIL  TAB 10MG | $107.20 | 100 | $1.07 | $151,724.75 | $42,846.11 |
| | Par | 4984059301 | ENALAPRIL | ENALAPRIL  TAB 5MG | $102.10 | 100 | $1.02 | $118,841.50 | $30,007.98 |
| | Par | 4984059410 | ENALAPRIL | ENALAPRIL  TAB 20MG | $494.60 | 1000 | $0.49 | $117,295.41 | $28,595.24 |
| | Par | 4984059310 | ENALAPRIL | ENALAPRIL  TAB 10MG | $1,059.55 | 1000 | $1.05 | $93,785.64 | $19,914.60 |
| | Par | 4984050310 | ENALAPRIL | ENALAPRIL  TAB 5MG | $1,003.65 | 1000 | $1.00 | $68,231.22 | $14,847.77 |
| | Par | 4984050101 | ENALAPRIL | ENALAPRIL  TAB 2.5MG | $99.35 | 100 | $0.90 | $36,762.09 | $9,556.69 |
| | Par | 4984050110 | ENALAPRIL | ENALAPRIL  TAB 2.5MG | $787.43 | 1000 | $0.79 | $4,963.03 | $1,247.96 |

EXHIBIT A

| Defendant Manufacturer Group | Indivine Defendant Entity | Formulary Code | Drug Type | Brand/Generic Dosage | Fraudulent AMP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid | NDC Share |
|---|---|---|---|---|---|---|---|---|---|
| | Par | 49884050801 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $173.50 | 100 | $1.74 | $252,172.99 | $65,198.59 |
| | Par | 49884050810 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $1,734.00 | 1000 | $1.73 | $150,638.79 | $39,551.05 |
| | Par | 49884050811 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $52.20 | 30 | $1.74 | $7,094.10 | $14,593.01 |
| | Par | 49884050901 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $335.00 | 100 | $3.35 | $11,003.40 | $6,643.12 |
| | Par | 49884050910 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $100.09 | 30 | $3.34 | $1,462,284.32 | $53,287.60 |
| | Par | | FAMOTIDINE TOTAL | | | | | | |
| | Par | 49884073562 | FLUOXETINE | FLUOXETINE CAP 10MG | $5.34 | 30 | $5.34 | $631,145.61 | $134,203.51 |
| | Par | 49884073201 | FLUOXETINE | FLUOXETINE TAB 20MG | $298.81 | 100 | $2.89 | $203,638.53 | $51,702.07 |
| | Par | 49884073462 | FLUOXETINE | FLUOXETINE TAB 10MG | $273.10 | 1000 | $2.73 | $159,054.72 | $34,630.68 |
| | Par | 49884073410 | FLUOXETINE | FLUOXETINE TAB 10MG | $81.93 | 30 | $2.73 | $97,697.26 | $23,158.70 |
| | Par | 49884073301 | FLUOXETINE | FLUOXETINE TAB 20MG | $84.00 | 30 | $2.80 | $99,360.99 | $14,690.16 |
| | Par | 49884073310 | FLUOXETINE | FLUOXETINE TAB 20MG | $2,800.09 | 1000 | $2.80 | $47,885.61 | $11,613.82 |
| | Par | 49884073401 | FLUOXETINE | FLUOXETINE CAP 20MG | $286.93 | 100 | $2.67 | $47,705.75 | $12,117.28 |
| | Par | 49884073405 | FLUOXETINE | FLUOXETINE TAB 10MG | $2,739.41 | 1000 | $2.73 | $36,363.26 | $1,992.33 |
| | Par | 49884077706 | FLUOXETINE | FLUOXETINE CAP 20MG | $2,665.43 | 1000 | $2.67 | $5,731.51 | $1,492.42 |
| | Par | 49884073410 | FLUOXETINE | FLUOXETINE TAB 40MG | $2,660.00 | 500 | $5.34 | $5,769.61 | $1,257.45 |
| | Par | 49884073511 | FLUOXETINE | FLUOXETINE TAB 10MG | $4,456.50 | 2000 | $2.73 | $629.17 | $162.83 |
| | Par | 49884073210 | FLUOXETINE | FLUOXETINE CAP 40MG | $2,599.70 | 1000 | $2.60 | $667.99 | $160.83 |
| | Par | 49884073562 | FLUOXETINE | FLUOXETINE TAB 7MG | $1,599.12 | 2000 | $2.80 | $182.28 | $119.00 |
| | Par | | FLUOXETINE TOTAL | | | | | | |
| | Par | 49884007736 | MEGESTROL | MEGESTROL AC SUS 40MG/ML | $143.98 | 1 | $143.98 | $2,795,636.16 | $707,762.26 |
| | Par | | MEGESTROL ACSUS TOTAL | | | | | | |
| | Par | 49884077105 | METFORMIN | METFORMIN TAB 500MG | $94.66 | 100 | $0.94 | $97,461.38 | $14,440.69 |
| | Par | 49884074101 | METFORMIN | METFORMIN TAB 1000MG | $183.15 | 500 | $0.37 | $47,476.05 | $5,750.60 |
| | Par | 49884074001 | METFORMIN | METFORMIN TAB 850MG | $145.07 | 100 | $1.45 | $8,655.18 | $2,451.73 |
| | Par | 49884077705 | METFORMIN | METFORMIN TAB 850MG | $114.72 | 100 | $2.00 | $6,440.29 | $1,947.99 |
| | Par | 49884074005 | METFORMIN | METFORMIN TAB 850MG | $526.37 | 500 | $1.05 | $9,039.94 | $1,489.63 |
| | Par | 49884077605 | METFORMIN | METFORMIN TAB 1000MG | $342.12 | 500 | TBD | $5,977.48 | $1,401.62 |
| | Par | 49884074125 | METFORMIN | METFORMIN TAB 500MG | $162.27 | 500 | $0.28 | $922.20 | $91.83 |
| | Par | | METFORMIN TOTAL | | | | | | |
| | Par | 49884077701 | IBUPROFEN | IBUPROFEN TAB 600MG | $70.43 | 100 | $0.70 | $51,682.92 | $73,431.62 |
| | Par Pharmaceutical | 49884040703 | IBUPROFEN | IBUPROFEN TAB 600MG | TBD | 100 | TBD | $246,402.50 | $65,335.62 |
| | Par Pharmaceutical | 49884046905 | IBUPROFEN | IBUPROFEN TAB 800MG | TBD | 100 | TBD | $201,524.46 | $53,744.76 |
| | Par Pharmaceutical | 49884040505 | IBUPROFEN | IBUPROFEN TAB 600MG | TBD | 100 | TBD | $126,036.45 | $34,378.86 |
| | Par Pharmaceutical | 49884046905 | IBUPROFEN | IBUPROFEN TAB 400MG | TBD | 100 | TBD | $41,686.29 | $10,940.06 |
| | Par Pharmaceutical | 49884040701 | IBUPROFEN | IBUPROFEN TAB 400MG | TBD | 100 | TBD | $38,264.36 | $10,093.51 |
| | Par Pharmaceutical | 49884046501 | IBUPROFEN | IBUPROFEN TAB 400MG | TBD | 100 | TBD | $31,257.72 | $8,273.02 |
| | Par Pharmaceutical | 49884040201 | IBUPROFEN | IBUPROFEN TAB 800MG | TBD | 500 | TBD | $27,208.09 | $7,327.28 |
| | Par Pharmaceutical | 49884020501 | IBUPROFEN | IBUPROFEN TAB 800MG | TBD | 500 | TBD | $27,343.17 | $7,343.17 |
| | Par Pharmaceutical | 49884046001 | IBUPROFEN | IBUPROFEN TAB 600MG | TBD | 500 | TBD | $23,133.05 | $38,237.40 |
| | Par Pharmaceutical | 49884046301 | IBUPROFEN | IBUPROFEN TAB 600MG | TBD | | TBD | $21,000.11 | $5,622.63 |
| | Par Pharmaceutical | 49884016001 | IBUPROFEN | IBUPROFEN TAB 800MG | TBD | | TBD | $19,081.69 | $5,031.16 |
| | Par Pharmaceutical | | IBUPROFEN TOTAL | | | | | | |

# EXHIBIT A

| Defendant Manufacturer Group | Individual Dimension Entity | Compound Code | Drug Type | Drug Strength | Drug Dosage | Fraudulent AWP | Quantity | Fraudulent Unit AWP | Fraudulent Fee TOTAL Amount Paid by Medicaid | NYC State |
|---|---|---|---|---|---|---|---|---|---|---|
| MA | Par Pharmaceuticals | 49884021996 | IBUPROFEN | IBUPROFEN | TAB 800MG | TBD | | TBD | $11,280.04 | $2,947.68 |
| | | | IBUPROFEN TOTAL | | | | | | | |
| MA | Par Pharmaceuticals | 49884054402 | RANITIDINE | RANITIDINE | TAB 150MG | $96.30 | 90 | $1.56 | $132,793.06 | $35,225.75 |
| | Par Pharmaceuticals | 49884054405 | RANITIDINE | RANITIDINE | TAB 150MG | $780.00 | 500 | $1.56 | $393,933.15 | $22,161.42 |
| | Par Pharmaceuticals | 49884054410 | RANITIDINE | RANITIDINE | TAB 150MG | $1,529.00 | 1000 | $1.53 | $94,686.73 | $21,099.13 |
| | Par Pharmaceuticals | 49884054705 | RANITIDINE | RANITIDINE | CAP 150MG | $733.72 | 500 | $1.48 | $97,465.60 | $17,651.44 |
| | Par Pharmaceuticals | 49884054762 | RANITIDINE | RANITIDINE | CAP 150MG | $91.27 | 60 | $1.52 | $32,240.13 | $5,175.21 |
| | Par Pharmaceuticals | 49884054461 | RANITIDINE | RANITIDINE | TAB 150MG | $189.20 | 60 | $2.48 | $110,121.11 | $1,616.50 |
| | Par Pharmaceuticals | 49884054451 | RANITIDINE | RANITIDINE | TAB 300MG | $87.30 | 30 | $2.93 | $14,470.05 | $3,901.68 |
| | Par Pharmaceuticals | 49884054501 | RANITIDINE | RANITIDINE | TAB 300MG | $288.70 | 100 | $2.87 | $4,220.60 | $1,121.63 |
| | Par Pharmaceuticals | 49884060611 | RANITIDINE | RANITIDINE | CAP 300MG | $82.30 | 30 | $2.74 | $2,233.96 | $557.72 |
| | Par Pharmaceuticals | 49884055504 | RANITIDINE | RANITIDINE | TAB 300MG | $697.00 | 250 | $2.79 | $1,312.65 | $341.65 |
| | Par Pharmaceuticals | 49884068301 | RANITIDINE | RANITIDINE | CAP 300MG | $284.10 | 100 | $2.65 | $769.62 | $206.49 |
| | | | RANITIDINE TOTAL | | | | | | | |
| **TOTAL - PAR** | | | | | | | | | | |
| Purdue Pharma | Purdue | 59011010010 | OXYCONTIN | OXYCONTIN | TAB 10MG | $129.21 | 100 | $1.29 | $305,595.76 | $78,332.75 |
| | Purdue | 59011010810 | OXYCONTIN | OXYCONTIN | TAB 160MG CR | $1,555.71 | 100 | $15.55 | $943.58 | $210.20 |
| | Purdue | 59011010310 | OXYCONTIN | OXYCONTIN | TAB 20MG CR | $247.26 | 100 | $2.47 | $970,600.08 | $236,214.84 |
| | Purdue | 59011910710 | OXYCONTIN | OXYCONTIN | TAB 40MG CR | $438.75 | 100 | $4.38 | $1,001,602.69 | $463,601.45 |
| | Purdue | | OXYCONTIN | OXYCONTIN | TAB 8MG | $826.08 | 100 | $4.25 | $2,172,401.99 | $971,547.60 |
| | | | OXYCONTIN TOTAL | | | | | | | |
| **TOTAL - Purdue** | | | | | | | | | | |
| RELIANT | Reliant | 65726014415 | AXID | AXID | CAP 150MG | $156.77 | 60 | $2.66 | $2,292,455.32 | $608,104.38 |
| | Reliant | 00023144460 | AXID | AXID | CAP 150MG | TBD | | TBD | $1,062,990.26 | $277,615.54 |
| | Reliant | 65726014435 | AXID | AXID | CAP 150MG | $133.37 | 500 | $2.66 | $702,803.61 | $41,080.65 |
| | Reliant | 65726014403 | AXID | AXID | CAP 150MG | $156.60 | 30 | $5.22 | $145,531.56 | $30,606.44 |
| | Reliant | 00023144503 | AXID | AXID | CAP 150MG | TBD | | TBD | $59,864.43 | $15,656.65 |
| | Reliant | 00023144530 | AXID | AXID | CAP 300MG | TBD | | TBD | $59,025.10 | $14,743.73 |
| | | | AXID TOTAL | | | | | | | |
| **TOTAL - RELIANT** | | | | | | | | | | |
| SANOFI | Sanofi | 00025542131 | AMBIEN | AMBIEN | TAB 10MG | $235.50 | 100 | $2.55 | $14,649,106.24 | $3,723,222.65 |
| | Sanofi | 00025542131 | AMBIEN | AMBIEN | TAB 10MG | $235.30 | 100 | $2.55 | $7,700,705.60 | $1,854,724.75 |
| | Sanofi | 00025642131 | AMBIEN | AMBIEN | TAB 5MG | $297.55 | 100 | $2.86 | $6,824,739.28 | $1,654,233.96 |
| | Sanofi | 00024640131 | AMBIEN | AMBIEN | TAB 5MG TABLET | $297.55 | 100 | $2.91 | $2,209,233.09 | $564,367.41 |
| | Sanofi | 00024642150 | AMBIEN | AMBIEN | TAB 10MG TABLET | TBD | | TBD | $34,801.34 | $8,729.65 |
| | Sanofi | 00024640150 | AMBIEN | AMBIEN | AMBIEN 5MG TABLET | TBD | | TBD | $12,391.61 | $3,113.55 |
| | | | AMBIEN TOTAL | | | | | | | |
| **S.W.R** | | | | | | | | | | |

A-37

EXHIBIT A

| Defendant Manufacturer: Group: | Individual Defendant Entity | Formulary Code | Drug Type | Drug by Dosage | Published AWP | Quantity | Transaction Per Unit AWP | TOTAL Amount Price by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **SCHERING** | | | | | | | | | |
| | Schering | 00085124601 | CLARINEX | TAB 5MG | $218.17 | 100 | $2.18 | $5,094,136.82 | $1,302,348.76 |
| | Schering | 00085126404 | CLARINEX | TAB 5MG | $95.75 | 30 | $2.19 | $172,269.44 | $40,187.90 |
| | Schering | 00085126422 | CLARINEX | TAB 5MG | $1,096.86 | 500 | $2.19 | $48,842.27 | $11,149.43 |
| | | | CLARINEX TOTAL | | $1,096.86 | | | $5,315,248.53 | $1,353,736.09 |
| | Schering | 00085034503 | CLARITIN | TAB 10MG | $266.77 | 100 | $2.67 | $160,108,597.01 | | 
| | Schering | 00085412802 | CLARITIN | TAB 10MG | $52.26 | 30 | $2.68 | $3,221,030.73 | $911,341.83 |
| | Schering | 00085122301 | CLARITIN RED TAB 10ZM | $149.15 | 1 | $149.15 | $1,417,812.43 | $357,597.06 |
| | Schering | 00085045808 | CLARITIN | SYP 10/10ML | $2.67 | 1 | $2.67 | $960,673.44 | $258,193.46 |
| | Schering | 00085115000 | CLARITIN | TAB 10MG | $1,333.42 | 500 | $2.67 | $716,216.50 | |
| | Schering | 00085117005 | CLARITIN | TAB 10MG | $79.99 | 30 | $2.67 | $933,321.66 | $9,824.80 |
| | Schering | 00085001202 | CLARITIN | SYP 5MG/5ML | TBD | | TBD | $39,203.66 | |
| | | | CLARITIN TOTAL | | | | | $1,595,516.59 | $1,505,995.20 |
| | Schering | 00085123301 | CLARITIN-D | TAB 10-240MG | $300.43 | 100 | $3.00 | $2,376,720.76 | |
| | Schering | 00085050301 | CLARITIN-D | TAB 5-120 CR | $182.23 | 100 | $1.90 | $915,635.25 | |
| | Schering | 00085090401 | CLARITIN-D | TAB 10-240MG | $45.04 | 30 | $1.50 | $619,803.72 | $5,535.85 |
| | Schering | 00085063505 | CLARITIN-D | TAB 5-120 CR | | | | $20,258.85 | |
| | | | CLARITIN-D TOTAL | | | | | | |
| | Schering | 00085085102 | DIPROSONE | CRE 0.05% | $28.36 | 1 | $28.39 | $298.72 | $73.43 |
| | Schering | 00085085103 | DIPROSONE | CRE 0.05% | $63.88 | 1 | $63.88 | $1,180.67 | $323.01 |
| | Schering | 00085052804 | DIPROSONE | LOT 0.05% | $36.14 | 1 | $36.14 | $115.88 | $28.57 |
| | Schering | 00085090406 | DIPROSONE | LOT 0.05% | $71.15 | 1 | $71.15 | $2,184.56 | $533.64 |
| | Schering | 00085061004 | DIPROSONE | OIN 0.05% | $27.42 | 1 | $27.42 | $911.89 | $227.87 |
| | Schering | 00085061005 | DIPROSONE | OIN 0.05% | $52.31 | 1 | $52.31 | $1,208.96 | $285.16 |
| | | | DIPROSONE TOTAL | | | | | | |
| | Schering | 00085059702 | ELOCON | CRE 0.1% | $41.08 | 100 | $41.08 | $915,695.27 | $207,803.38 |
| | Schering | 00085059701 | ELOCON | CRE 0.1% | $23.45 | 1 | $23.45 | $98,636.45 | $443.45 |
| | Schering | 00085031002 | ELOCON | OIN 0.1% | $41.08 | 1 | $41.08 | $937,310.40 | $65,023.80 |
| | Schering | 00085061402 | ELOCON | LOT 0.1% | $46.43 | 1 | $46.43 | $182,998.11 | $50,462.80 |
| | Schering | 00085037001 | ELOCON | OIN 0.1% | $22.43 | 1 | $22.43 | $161,898.85 | $48,485.45 |
| | Schering | 00085095401 | ELOCON | LOT 0.1% | $24.32 | 1 | $24.32 | $77,876.08 | $20,650.00 |
| | | | ELOCON TOTAL | | | | | | |
| | Schering | 00085012002 | INTRON-A | INJ 5MU | $71.04 | 1 | $71.04 | $49,429.53 | $13,206.54 |
| | Schering | 00085026502 | INTRON-A | INJ 25MU | $355.26 | 1 | $355.26 | $1,732.75 | $443.19 |
| | Schering | 00085080301 | INTRON-A | INJ 50MU | $710.49 | 1 | $710.49 | $89,006.74 | $22,445.17 |
| | Schering | 00085051102 | INTRON-A | INJ 10MU/ML | $142.08 | 1 | $142.08 | $55,017.56 | $14,913.84 |
| | Schering | 00085094703 | INTRON-A | INJ 3MU | TBD | 1 | TBD | $16,852.12 | $4,714.09 |
| | Schering | 00085094705 | INTRON-A | INJ 18MU | $255.77 | 1 | $255.77 | $17,788.06 | $4,714.09 |
| | Schering | 00085111001 | INTRON-A | INJ 18MU | $255.70 | 1 | $255.70 | $37,312.41 | $9,328.10 |
| | Schering | 00085113301 | INTRON-A | INJ 25MU | $365.26 | 1 | $365.25 | $13,110.76 | $3,165.13 |
| | Schering | 00085116901 | INTRON-A | INJ 18MU | $255.77 | 1 | $255.77 | $12,798.02 | $3,830.41 |
| | Schering | 00085117002 | INTRON-A | INJ 10MU/ML | $852.59 | 1 | $852.59 | $95,037.80 | $23,030.17 |
| | Schering | 00085116402 | INTRON-A | INJ 3MU/5ML | $255.77 | 1 | $255.77 | $78,397.73 | $23,346.16 |
| | Schering | 00085119102 | INTRON-A | INJ 5MU/5ML | $426.29 | 1 | $426.29 | $79,304.43 | $22,030.62 |
| | Schering | 00085133501 | INTRON-A | INJ 5MU | $466.20 | 1 | $426.23 | $23,110.17 | $23,346.16 |
| | Schering | 00085129301 | INTRON-A | INJ 30/IFPEN | $386.77 | 1 | $265.53 | $143,317.66 | $42,731.74 |
| | Schering | 00085129301 | INTRON-A | INJ 30/IFPEN | | | $265.53 | $143,163.02 | $38,803.97 |

EXHIBIT A

| Defendant Manufacturer Group | Judgment Defendant Entity | Formulary Case | Drug Type | Prior AWP/Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC State |
|---|---|---|---|---|---|---|---|---|---|
| AMGG | Schering-Key | 00065092420 | LOTRISONE | LOTRISONE CRE | $56.70 | 1 | $56.70 | $2,843,012.64 | $11,787.44 |
| AMGG | Schering-Key | 00065002801 | LOTRISONE | LOTRISONE CRE | $56.13 | 1 | $45.13 | $546.73 | $154.33 |
| | Schering-Key | 00085114303 | IMDUR | IMDUR TAB 120MG ER | $230.15 | 100 | $2.40 | $462,014.75 | $50,041.34 |
| | Schering-Key | 00085114302 | IMDUR | IMDUR TAB 60MG ER | $162.72 | 100 | $1.63 | $430,824.69 | $108,444.80 |
| | Schering-Key | 00085203903 | IMDUR | IMDUR TAB 30MG ER | $171.25 | 100 | $1.71 | $442,207.27 | $110,987.47 |
| | Schering-Key | 00085411003 | IMDUR | IMDUR TAB 90MG ER | | | | | |
| AMGG | Schering | 00085124801 | TEMODAR | TEMODAR CAP 5MG | $133.79 | 20 | $6.69 | $90,712.70 | $1,732.26 |
| | Schering | | **TEMODAR TOTAL** | | | | | | |
| | Schering | 00085124801 | TEMODAR | TEMODAR CAP 5MG | $133.79 | 20 | $6.69 | $90,712.70 | $1,732.26 |
| | Schering | 00085124901 | TEMODAR | TEMODAR CAP 20MG | $53.44 | 5 | $354.47 | $102,742.56 | $31,648.38 |
| | Schering | 00085124402 | TEMODAR | TEMODAR CAP 100MG | $535.15 | 5 | $26.76 | $84,628.22 | $16,987.11 |
| | Schering | 00085124001 | TEMODAR | TEMODAR CAP 250MG | $606.94 | 5 | $26.76 | $51,041.41 | $15,317.14 |
| | Schering | 00085124501 | TEMODAR | TEMODAR CAP 250MG | $135.71 | 5 | $131.70 | $282,723.61 | $75,511.41 |
| | Schering | | **TEMODAR TOTAL** | | | TBD | TBD | $244,086.10 | $24,222.06 |
| AMGG | Schering | 00085124901 | REBETRON | KIT 600MG/DV | $956.70 | 1 | $956.70 | $2,073.86 | $2,073.86 |
| | Schering | 00085124903 | REBETRON | KIT 600PK3 | $956.70 | 1 | $956.70 | $6,398.30 | $6,398.30 |
| | Schering | 00085124103 | REBETRON | KIT 1000PK3 | $804.32 | 1 | $804.32 | $25,315.61 | $25,315.61 |
| | Schering | 00085129503 | REBETRON | KIT 1000MDV | $956.70 | 1 | $956.70 | $100,137.32 | $100,137.32 |
| | Schering | 00085129803 | REBETRON | KIT 800PEN | $658.70 | 1 | $658.70 | $27,481.12 | $27,481.12 |
| | Schering | 00085129503 | REBETRON | KIT 1200MDV | $658.70 | 1 | $658.70 | $113,528.55 | $113,528.55 |
| | Schering | 00085129003 | REBETRON | KIT 1200PK3 | $888.76 | 1 | $888.76 | $173,135.63 | $43,576.37 |
| | Schering | 00085124101 | REBETRON | KIT 1200PK3 | $898.76 | 1 | $898.76 | $519,502.51 | $141,987.32 |
| | Schering | 00085124101 | REBETRON | KIT 1000PK3 | $804.32 | 1 | $804.32 | $546,464.16 | $158,302.49 |
| | Schering | 00085124103 | REBETRON | KIT 1000PEN | $806.84 | 1 | $806.84 | $453,908.24 | $451,998.74 |
| | Schering | 00085124903 | REBETRON | KIT 1200PEN | $888.76 | 1 | $888.76 | $2,133,726.33 | $950,951.92 |
| | Schering | | **REBETRON TOTAL** | | | | | $2,257,268.23 | |
| PA | Schering | 00085114304 | REBETOL | REBETOL 200MG CAPSULE | $956.84 | 42 | $9.84 | $211,760.16 | $112,067.70 |
| | Schering | 00085136105 | REBETOL | REBETOL 200MG CAPSULE | $891.80 | 56 | $9.84 | $551,085.66 | $278,270.79 |
| | Schering | 00085136101 | REBETOL | REBETOL 200MG CAPSULE | $888.80 | 70 | $9.84 | $2,216,927.58 | $557,769.60 |
| | Schering | 00085119403 | REBETOL | REBETOL 200MG KIT | $826.56 | 84 | $9.84 | $2,957,654.00 | $795,960.37 |
| AMGG | Schering | 00085118901 | PROVENTIL | PROVENTIL AER 90MCG | $35.17 | 1 | $35.17 | $853.40 | $213,335 |
| | Schering | 00085091402 | PROVENTIL | PROVENTIL AER HFA | $33.88 | 1 | $33.88 | $972,641.07 | $244,020.07 |
| | Schering | 00085113202 | PROVENTIL | PROVENTIL AER HFA | | | | $1,350,726.55 | $342,256.70 |
| | Schering | | **PROVENTIL TOTAL** | | | | | | |
| AMGG | Schering | 00085118701 | NASONEX | NASONEX SUS 50MCG | $59.64 | 1 | $59.64 | $6,370,957.12 | $1,735,280.40 |
| | Schering | | **NASONEX TOTAL** | | | | | | |
| | Schering | 00085114301 | LOTRIMIN | LOTRIMIN SOL 1% (Clotrimazole) | $29.70 | 1 | $29.70 | $3,103.93 | $3,560.39 |
| | Schering | 00085092102 | LOTRIMIN | LOTRIMIN CRE 1% (Clotrimazole) | $14.28 | 1 | $14.29 | $45,101.93 | $1,468.30 |
| | Schering | | **LOTRIMIN TOTAL** | | | | | | |
| AMGG | Schering | 00085118701 | PEG-INTRON | PEG-INTRON 50MCG KIT | $247.87 | 1 | $247.87 | $133,678.41 | $3,596.81 |
| | Schering | 00085129101 | PEG-INTRON | PEG-INTRON 150MCG KIT | $266.27 | 1 | $266.27 | $699,818.86 | $231,562.66 |
| | Schering | 00085129001 | PEG-INTRON | PEG-INTRON 120MCG KIT | $286.93 | 1 | $286.93 | $1,796,452.66 | $452,882.50 |
| | Schering | 00085130401 | PEG-INTRON | PEG-INTRON 120MCG KIT | $273.26 | 1 | $273.26 | $2,910,567.40 | $746,737.76 |
| | Schering | | **PEG-INTRON TOTAL** | | | | | | |
| AMGG | Schering | 00085119701 | INTRON-A | INTRON-A INJ 10MIU PN | $59.84 | 1 | $59.84 | $6,671,957.12 | $1,735,280.40 |
| | Schering | | **INTRON-A TOTAL** | | | | | | |
| | Schering | 00065125401 | INTRON-A | LOT 1% (Odomezazole) | $39.70 | 1 | $29.70 | $5,105.93 | $3,560.39 |
| | Schering | 00065707/02 | LOTRIMIN | SOL 1% (Odomezazole) | $51.06 | 1 | $51.06 | $61,343.95 | $11,668.30 |
| | Schering | 00065091364 | LOTRIMIN | LOT 1% (Odomezazole) | $33.37 | 1 | $33.37 | $54,227.88 | $11,668.30 |
| | Schering | 00065091365 | LOTRIMIN | CRE 1% (Odomezazole) | $27.53 | 1 | $27.53 | $16,810.03 | $11,375.89 |
| | Schering | 00065091362 | LOTRIMIN | CRE 1% (Diclofenac) | $162.53 | 1 | $16.21 | $6,416.11 | $3,415.75 |
| | Schering | 00065125401 | INTRON-A | INL 10MIU PN | $16.21 | 1 | $16.21 | $129,667.26 | $36,666.75 |
| | Schering | | **INTRON-A TOTAL** | | | $855.59 | | $855.59 | |