# Exhibit F (part 5)

EXHIBIT A

| Defendant Manufacturer Group* | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NDC Share |
|---|---|---|---|---|---|---|---|---|---|
| **Schering-Key** | | | | | | | | | |
| | Schering-Key | 00085073604 | VANCERIL | VANCERIL AER 42MCG | $46.52 | 1 | $46.52 | $1,012,860.44 | $258,682.56 |
| | Schering-Key | 00085112201 | VANCERIL | VANCERIL AER DS | TBD | | TBD | $5,143.38 | $1,259.06 |
| | Schering-Key | 00085111203 | VANCERIL | VANCERIL DS AER 84MCG | TBD | | TBD | $592.08 | $146.02 |
| **AMCC** | | 00085092401 | **LOTRISONE** | **VANCERIL TOTAL** | | | | | $260,080.64 |
| | Schering-Key | 00085092401 | LOTRISONE | LOTRISONE CRE | $26.33 | 1 | $26.33 | $7,228.69 | $1,933.79 |
| | | | **LOTRISONE TOTAL** | | | | | $7,228.69 | $1,933.79 |
| **AMCC** | | | | | | | | | |
| | Schering-Warrick | 59930156001 | ALBUTEROL | ALBUTEROL AER 90MCG | $21.41 | 1 | $21.41 | $2,971,773.69 | $2,027,043.69 |
| | Schering-Warrick | 59930150008 | ALBUTEROL | ALBUTEROL NEB 0.083% | $30.25 | 1 | $30.25 | $2,703,957.43 | $677,897.97 |
| | Schering-Warrick | 59930150006 | ALBUTEROL | ALBUTEROL NEB 0.083% | $72.80 | 1 | $72.80 | $74,723.05 | $18,747.06 |
| | Schering-Warrick | 59930151504 | ALBUTEROL | ALBUTEROL NEB 0.5% | $14.99 | 1 | $14.99 | $73,144.35 | $18,286.09 |
| | Schering-Warrick | 59930156002 | ALBUTEROL | ALBUTEROL AER 90MCG | $19.79 | 1 | $19.79 | $20,801.28 | $5,229.44 |
| | Schering-Warrick | 59930151701 | ALBUTEROL | ALBUTEROL .83MG/ML SOLUTION | TBD | | TBD | $128,169.54 | $31,982.07 |
| | Schering-Warrick | 59930151005 | ALBUTEROL | ALBUTEROL SYP 2MG/5ML | TBD | | TBD | $52,035.18 | $12,592.98 |
| | Schering-Warrick | 59930153001 | ALBUTEROL | ALBUTEROL TAB 4MG | TBD | | TBD | $5,535.44 | $1,487.47 |
| | Schering-Warrick | 59930152001 | ALBUTEROL | ALBUTEROL TAB 2MG | TBD | | TBD | $4,905.40 | $1,286.86 |
| | Schering-Warrick | 59930153002 | ALBUTEROL | ALBUTEROL TAB 4MG | TBD | | TBD | $3,720.23 | $954.33 |
| | Schering-Warrick | 59930152002 | ALBUTEROL | ALBUTEROL TAB 2MG | TBD | | TBD | $1,591.62 | $407.09 |
| | Schering-Warrick | 59930151702 | ALBUTEROL | ALBUTEROL .83MG/ML SOLUTION | TBD | | TBD | $1,081.32 | $268.41 |
| | Schering-Warrick | 59930184702 | ALBUTEROL | ALBUTEROL 5MG/ML SOLUTION | TBD | | TBD | $1,077.50 | $257.53 |
| | | | **ALBUTEROL TOTAL** | | | | | | |
| **TOTAL - SCHERING** | | | | | | | | $19,526,438.47 | |
| **MK S.V.A.** | | | | | | | | | |
| **SERONO** | | | | | | | | | |
| | Serono | 44087000807 | SEROSTIM | SEROSTIM INJ 6MG | $1,764.00 | 7 | $252.00 | $19,526,438.47 | $4,882,502.84 |
| | Serono | 44087000507 | SEROSTIM | SEROSTIM INJ 5MG | $1,470.00 | 7 | $210.00 | $949,700.50 | $242,558.64 |
| | Serono | 44087000407 | SEROSTIM | SEROSTIM INJ 4MG | $1,176.00 | 7 | $168.00 | $387,752.41 | $97,948.50 |
| | Serono | 44087000601 | SEROSTIM | SEROSTIM INJ 6MG | TBD | | TBD | $130,254.20 | $32,563.55 |
| | Serono | 44087000401 | SEROSTIM | SEROSTIM INJ 4MG | TBD | | TBD | $25,427.10 | $6,356.78 |
| | | | **SEROSTIM TOTAL** | | | | | | |
| **TOTAL SERONA** | | | | | | | | | |
| **TAKEDA** | | | | | | | | | |
| | Takeda | 64764030114 | ACTOS | ACTOS TAB 30MG | $142.24 | 30 | $4.74 | $8,547,206.84 | $1,429,873.96 |
| | Takeda | 64764045124 | ACTOS | ACTOS TAB 45MG | $160.31 | 30 | $5.34 | $4,995,900.19 | $1,269,276.73 |
| | Takeda | 64764015104 | ACTOS | ACTOS TAB 15MG | $92.30 | 30 | $3.08 | $2,377,974.15 | $614,946.86 |
| | Takeda | 64764030115 | ACTOS | ACTOS TAB 30MG | $426.71 | 90 | $4.74 | $1,104,818.10 | $284,375.48 |
| | Takeda | 64764045125 | ACTOS | ACTOS TAB 45MG | $480.92 | 90 | $5.34 | $778,131.94 | $198,184.74 |
| | Takeda | 64764015105 | ACTOS | ACTOS TAB 15MG | $276.89 | 90 | $3.08 | $515,473.62 | $133,620.63 |
| | Takeda | 64764030116 | ACTOS | ACTOS TAB 30MG | $2,370.58 | 500 | $4.74 | $120,226.89 | $29,576.60 |
| | Takeda | 64764045126 | ACTOS | ACTOS TAB 45MG | $2,671.81 | 500 | $5.34 | $35,426.47 | $9,170.64 |
| | Takeda | 64764015106 | ACTOS | ACTOS TAB 15MG | $1,538.33 | 500 | $3.08 | $9,982.16 | $2,520.25 |
| | | | **ACTOS TOTAL** | | | | | | |
| **TOTAL TAKEDA** | | | | | | | | | |

A-40

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| TAP | Tap | 00300334601 | LUPRON | LUPRON DEPOT INJ 22.5MG | $1,931.25 | 1 | $1,931.25 | $1,437,368.89 | $379,906.58 |
| | Tap | 00300364101 | LUPRON | LUPRON DEPOT INJ 3.75MG | $555.24 | 1 | $555.24 | $1,036,929.82 | $290,550.66 |
| | Tap | 00300364201 | LUPRON | LUPRON DEPOT INJ 7.5MG | $643.75 | 1 | $643.75 | $1,059,355.69 | $277,790.18 |
| | Tap | 00300568301 | LUPRON | LUPRON DEPOT INJ 30MG | $2,575.00 | 1 | $2,575.00 | $1,031,278.60 | $270,615.15 |
| | Tap | 00300366301 | LUPRON | LUPRON DEPOT INJ 11.25MG | $1,605.71 | 1 | $1,605.71 | $399,415.78 | $107,722.24 |
| | Tap | 00301361228 | LUPRON | LUPRON    INJ 2 WEEK | $441.85 | 1 | $441.85 | $31,004.08 | $8,074.14 |
| PA | | | | LUPRON TOTAL | | | | | |
| | Tap | 00300304613 | PREVACID | PREVACID  CAP 30MG DR | $427.70 | 100 | $4.27 | $35,185,843.56 | $9,182,296.12 |
| | Tap | 00300154130 | PREVACID | PREVACID  CAP 15MG DR | $125.92 | 30 | $4.20 | $5,500,811.37 | $1,430,482.56 |
| | Tap | 00300304619 | PREVACID | PREVACID  CAP 30MG DR | $4,277.00 | 1000 | $4.27 | $1,090,826.52 | $263,736.46 |
| | Tap | 00300731130 | PREVACID | PREVACID  GRA 30MG | $128.32 | 30 | $4.28 | $153,739.56 | $39,714.44 |
| | Tap | 00300754119 | PREVACID | PREVACID  CAP 15MG DR | $4,197.28 | 1000 | $4.19 | $83,330.97 | $24,203.37 |
| | Tap | 00300730830 | PREVACID | PREVACID  GRA 15MG | $126.92 | 30 | $4.20 | $57,234.86 | $21,827.20 |
| AMCC E.W.R.PA | | | | PREVACID TOTAL | | | | | |
| | Tap | 00300370201 | PREVPAC | PREV-PAC       MIS | $272.50 | 14 | $19.46 | $2,600,650.86 | $813,907.46 |
| TOTAL TAP | | | | PREVPAC TOTAL | | | | | |
| TEVA | Teva | 00093065116 | ALBUTEROL | ALBUTEROL  SYP 2MG/5ML | $30.79 | 1 | $30.79 | $358,473.21 | $89,188.77 |
| | Teva | 55953049970 | ALBUTEROL | ALBUTEROL  TAB 4MG | $168.00 | 600 | $0.34 | $3,010.46 | $766.64 |
| | Teva | 55953048070 | ALBUTEROL | ALBUTEROL  TAB 2MG | $112.00 | 500 | $0.22 | $1,749.43 | $441.91 |
| | Teva | 55953048040 | ALBUTEROL | ALBUTEROL  TAB 2MG | $23.50 | 100 | $0.24 | $1,313.63 | $330.80 |
| | Teva | 55953049940 | ALBUTEROL | ALBUTEROL  TAB 4MG | $35.00 | 100 | $0.35 | $1,159.66 | $294.09 |
| | | | | ALBUTEROL TOTAL | | | | | |
| | Teva | 00093913305 | AMIODARONE | AMIODARONE  TAB 200MG | $198.15 | 60 | $3.30 | $133,432.71 | $33,916.04 |
| | Teva | 00093913352 | AMIODARONE | AMIODARONE  TAB 200MG | $825.00 | 250 | $3.30 | $1,375.68 | $370.31 |
| MA | | | | AMIODARONE TOTAL | | | | | |
| | Teva | 00093115001 | APAP/CODEINE | APAP/CODEINE TAB 300-30MG | $36.14 | 100 | $0.36 | $221,354.26 | $57,784.07 |
| | Teva | 00093035001 | APAP/CODEINE | APAP/CODEINE TAB 300-60MG | $63.67 | 100 | $0.64 | $144,130.02 | $36,752.75 |
| | Teva | 00093035005 | APAP/CODEINE | APAP/CODEINE TAB 300-60MG | $275.93 | 500 | $0.55 | $62,294.73 | $15,975.56 |
| | Teva | 00093055001 | APAP/CODEINE | APAP/CODEINE TAB 300-15MG | $30.44 | 100 | $0.30 | $60,042.86 | $15,731.05 |
| | Teva | 00093035010 | APAP/CODEINE | APAP/CODEINE TAB 300-60MG | $535.31 | 1000 | $0.54 | $30,935.51 | $7,802.81 |
| | Teva | 00093055010 | APAP/CODEINE | APAP/CODEINE TAB 300-15MG | $286.16 | 1000 | $0.29 | $24,593.85 | $6,482.22 |
| | Teva | 00093015010 | APAP/CODEINE | APAP/CODEINE TAB 300-30MG | $535.10 | 1000 | $0.54 | $845,549.53 | $222,621.66 |
| MA | | | | APAP/CODEINE TOTAL | | | | | |
| | Teva | 00093117774 | CEPHALEXIN | CEPHALEXIN  SUS 250/5ML | $31.50 | 1 | $31.50 | $289,427.73 | $72,454.11 |
| | Teva | 00093114701 | CEPHALEXIN | CEPHALEXIN  CAP 500MG | $125.85 | 100 | $1.26 | $256,583.67 | $67,680.76 |
| | Teva | 00093114705 | CEPHALEXIN | CEPHALEXIN  CAP 500MG | $558.83 | 500 | $1.11 | $209,681.69 | $55,220.15 |
| | Teva | 00093224001 | CEPHALEXIN | CEPHALEXIN  TAB 500MG | $112.51 | 100 | $1.13 | $107,019.25 | $26,835.83 |
| | Teva | 00093417773 | CEPHALEXIN | CEPHALEXIN  SUS 250/5ML | $18.90 | 1 | $18.90 | $104,767.54 | $26,167.43 |
| | Teva | 55953211470 | CEPHALEXIN | CEPHALEXIN  CAP 500MG | $556.83 | 500 | $1.11 | $64,926.41 | $16,937.32 |
| | Teva | 00093314501 | CEPHALEXIN | CEPHALEXIN  CAP 250MG | $63.90 | 100 | $0.64 | $47,078.69 | $12,355.93 |
| | Teva | 55953011440 | CEPHALEXIN | CEPHALEXIN  CAP 500MG | $125.95 | 100 | $1.26 | $35,511.17 | $9,309.31 |

A-41

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Published AWP | Quantity | Unit AWP | Reduced Per Paid by Medicaid | TOTAL Amount MFG Share |
|---|---|---|---|---|---|---|---|---|---|
| | Teva | 0093417574 | CEPHALEXIN | CEPHALEXIN SUS 125/5ML | $15.75 | 1 | $15.75 | $35,705.32 | $8,926.34 |
| | Teva | 0093314505 | CEPHALEXIN | CEPHALEXIN CAP 250MG | $283.37 | 500 | $0.57 | $20,788.16 | $8,047.61 |
| | Teva | 5953009253 | CEPHALEXIN | CEPHALEXIN SUS 250/5ML | $25.10 | 1 | $25.10 | $25,085.62 | $6,254.06 |
| | Teva | 0093417573 | CEPHALEXIN | CEPHALEXIN SUS 125/5ML | $8.93 | 1 | $8.93 | $16,147.63 | $3,979.13 |
| | Teva | 5953006470 | CEPHALEXIN | CEPHALEXIN CAP 250MG | $283.37 | 500 | $0.57 | $14,430.32 | $3,701.60 |
| | Teva | 0093223601 | CEPHALEXIN | CEPHALEXIN TAB 250MG | $57.25 | 100 | $0.57 | $8,065.30 | $2,019.59 |
| | Teva | 5953009240 | CEPHALEXIN | CEPHALEXIN SUS 250/5ML | TBD | | TBD | $7,497.85 | $1,867.08 |
| | Teva | 5953010553 | CEPHALEXIN | CEPHALEXIN SUS 125/5ML | $13.83 | 1 | $13.83 | $5,404.54 | $1,347.00 |
| | Teva | 5953008440 | CEPHALEXIN | CEPHALEXIN CAP 250MG | TBD | | TBD | $2,675.33 | $678.69 |
| | Teva | 5953010640 | CEPHALEXIN | CEPHALEXIN SUS 125/5ML | TBD | | TBD | $1,959.06 | $489.77 |
| | Teva | 5953011458 | CEPHALEXIN | CEPHALEXIN CAP 500MG | $265.39 | 250 | $1.06 | $343.65 | $85.91 |
| | | | **CEPHALEXIN TOTAL** | | | | | | |
| | Teva | 0093083401 | CLONAZEPAM | CLONAZEPAM TAB 2MG | $118.40 | 100 | $1.18 | $167,766.04 | $42,327.20 |
| | Teva | 0093083210 | CLONAZEPAM | CLONAZEPAM TAB 0.5MG | $748.00 | 1000 | $0.75 | $48,241.15 | $12,224.61 |
| | Teva | 0093083205 | CLONAZEPAM | CLONAZEPAM TAB 0.5MG | $374.50 | 500 | $0.75 | $15,060.92 | $3,824.38 |
| | Teva | 0093083310 | CLONAZEPAM | CLONAZEPAM TAB 1MG | $855.00 | 1000 | $0.86 | $15,262.19 | $3,799.62 |
| | Teva | 0093083405 | CLONAZEPAM | CLONAZEPAM TAB 2MG | $592.00 | 500 | $1.16 | $5,768.00 | $1,455.82 |
| | Teva | 0093083305 | CLONAZEPAM | CLONAZEPAM TAB 1MG | $427.50 | 500 | $0.86 | $5,723.82 | $1,449.95 |
| | Teva | 5953002640 | CLONAZEPAM | CLONAZEPAM TAB 1MG | TBD | | TBD | $2,267.00 | $565.75 |
| | Teva | 5953002740 | CLONAZEPAM | CLONAZEPAM TAB 0.5MG | TBD | | TBD | $857.94 | $214.49 |
| | Teva | 5953002940 | CLONAZEPAM | CLONAZEPAM TAB 2MG | TBD | | TBD | $98.22 | $24.56 |
| | Teva | 0093083201 | CLONAZEPAM | CLONAZEPAM TAB 0.5MG | $74.90 | 100 | $0.75 | $534,001.03 | $134,370.83 |
| | Teva | 0093083301 | CLONAZEPAM | CLONAZEPAM TAB 1MG | $85.60 | 100 | $0.86 | $463,765.75 | $115,360.34 |
| | | | **CLONAZEPAM TOTAL** | | | | | | |
| | Teva | 0093002901 | ENALAPRIL | ENALAPRIL TAB 20MG | $152.54 | 100 | $1.52 | $204,844.30 | $52,450.70 |
| | Teva | 0093002701 | ENALAPRIL | ENALAPRIL TAB 5MG | $102.11 | 100 | $1.02 | $150,792.47 | $39,526.38 |
| | Teva | 0093002601 | ENALAPRIL | ENALAPRIL TAB 2.5MG | $80.37 | 100 | $0.80 | $61,336.19 | $15,627.79 |
| | Teva | 0093002810 | ENALAPRIL | ENALAPRIL TAB 10MG | $107.21 | 100 | $1.07 | $31,490.55 | $8,331.82 |
| | Teva | 0093002910 | ENALAPRIL | ENALAPRIL TAB 20MG | $1,526.38 | 1000 | $1.52 | $32,185.74 | $8,266.69 |
| | Teva | 0093105201 | ENALAPRIL | ENALAPRIL HC TAB 10-25MG | $119.40 | 100 | $1.19 | $27,542.53 | $7,046.93 |
| | Teva | 0093002710 | ENALAPRIL | ENALAPRIL TAB 5MG | $1,021.10 | 1000 | $1.02 | $9,011.92 | $2,056.64 |
| | Teva | 0093002610 | ENALAPRIL | ENALAPRIL TAB 2.5MG | $803.70 | 1000 | $0.80 | $3,956.95 | $913.60 |
| | Teva | 0093105210 | ENALAPRIL | ENALAPRIL HC TAB 10-25MG | $1,158.14 | 1000 | $1.15 | $36.77 | $8.94 |
| | | | **ENALAPRIL TOTAL** | | | | | | |
| | Teva | 0093009001 | EPITOL | EPITOL TAB 200MG | $30.17 | 100 | $0.30 | $1,654.55 | $424.76 |
| | | | **EPITOL TOTAL** | | | | | | |
| | Teva | 0093009501 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $173.99 | 100 | $1.74 | $633,116.93 | $162,695.57 |
| | Teva | 0093009701 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $335.90 | 100 | $3.36 | $70,732.16 | $16,607.05 |
| | Teva | 0093009310 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $1,739.99 | 1000 | $1.74 | $5,766.59 | $1,499.33 |
| | | | **FAMOTIDINE TOTAL** | | | | | | |
| | Teva | 0093719856 | FLUOXETINE | FLUOXETINE CAP 40MG | $160.09 | 30 | $5.34 | $122,905.19 | $30,746.33 |
| | Teva | 0093104301 | FLUOXETINE | FLUOXETINE CAP 20MG | $266.81 | 100 | $2.67 | $87,633.48 | $22,204.75 |
| | Teva | 0093610812 | FLUOXETINE | FLUOXETINE LIQ 20MG/5ML | $118.49 | 1 | $118.49 | $55,835.03 | $14,018.52 |
| | Teva | 0093104201 | FLUOXETINE | FLUOXETINE CAP 10MG | $259.83 | 100 | $2.60 | $33,247.44 | $8,507.03 |
| | Teva | 0093719856 | FLUOXETINE | FLUOXETINE TAB 10MG | $76.04 | 30 | $2.80 | $3,626.87 | $861.38 |
| | | | **FLUOXETINE TOTAL** | | | | | | |
| | Teva | 0093634410 | GLYBURIDE | GLYBURIDE TAB 5MG | $660.54 | 1000 | $0.66 | $1,187,835.68 | $307,737.97 |
| | Teva | 0093934410 | GLYBURIDE | GLYBURIDE TAB 5MG | $660.54 | 1000 | $0.66 | $499,258.63 | $118,625.55 |
| | Teva | 0093935401 | GLYBURIDE | GLYBURIDE TAB 5MG | $77.70 | 100 | $0.78 | $286,173.26 | $76,577.17 |

Kirby McInerney Squire LLP

EXHIBIT A

# Defendant Manufacturer Group*

| Individual Defendant Entity | Formulary Code | Drug Type | Drug w/Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|
| Teva | 00093834401 | GLYBURIDE | GLYBURIDE TAB 5MG | $77.70 | 100 | $0.75 | $206,072.67 | $53,814.75 |
| Teva | 00093356405 | GLYBURIDE | GLYBURIDE TAB 5MG | $341.32 | 500 | $0.68 | $100,895.61 | $27,104.65 |
| Teva | 00093834301 | GLYBURIDE | GLYBURIDE TAB 2.5MG | $45.93 | 100 | $0.46 | $100,417.82 | $26,445.84 |
| Teva | 00093643301 | GLYBURIDE | GLYBURIDE TAB 2.5MG | $45.93 | 100 | $0.46 | $80,175.32 | $21,265.32 |
| Teva | 00093634405 | GLYBURIDE | GLYBURIDE TAB 5MG | $341.32 | 500 | $0.68 | $72,178.26 | $18,999.92 |
| Teva | 00093634310 | GLYBURIDE | GLYBURIDE TAB 2.5MG | $459.30 | 1000 | $0.46 | $54,761.95 | $14,260.92 |
| Teva | 00093634305 | GLYBURIDE | GLYBURIDE TAB 2.5MG | $229.65 | 500 | $0.46 | $47,441.42 | $12,732.44 |
| Teva | 00093943305 | GLYBURIDE | GLYBURIDE TAB 2.5MG | $229.65 | 500 | $0.46 | $44,841.83 | $11,933.99 |
| Teva | 00093634201 | GLYBURIDE | GLYBURIDE TAB 1.25MG | $27.56 | 100 | $0.26 | $22,759.70 | $5,939.17 |
| Teva | 00093947753 | GLYBURIDE | GLYBURIDE TAB 1.25MG | $13.78 | 50 | $0.28 | $15,324.73 | $4,004.37 |
| **GLYBURIDE TOTAL** | | | | | | | | |
| Teva | 00093894092 | KETOCONAZOLE | KETOCONAZOLE CRE 2% | $42.08 | 1 | $42.08 | $700,011.40 | $181,677.37 |
| Teva | 00093984030 | KETOCONAZOLE | KETOCONAZOLE CRE 2% | $27.70 | 1 | $27.70 | $414,760.92 | $109,855.57 |
| **KETOCONAZOLE TOTAL** | | | | | | | | |
| Teva | 00093104801 | METFORMIN | METFORMIN TAB 500MG | $70.43 | 100 | $0.70 | $169,791.93 | $44,686.60 |
| Teva | 00093104901 | METFORMIN | METFORMIN TAB 850MG | $119.73 | 100 | $1.20 | $95,309.28 | $25,693.54 |
| Teva | 00093104805 | METFORMIN | METFORMIN TAB 500MG | $352.14 | 500 | $0.70 | $15,698.35 | $4,042.22 |
| Teva | 00093104905 | METFORMIN | METFORMIN TAB 850MG | $596.60 | 500 | $1.20 | $10,894.60 | $2,800.71 |
| **METFORMIN TOTAL** | | | | | | | | |
| Teva | 00093101501 | NABUMETONE | NABUMETONE TAB 500MG | $129.70 | 100 | $1.30 | $623,194.11 | $155,561.90 |
| Teva | 00093101601 | NABUMETONE | NABUMETONE TAB 750MG | $153.17 | 100 | $1.53 | $611,342.59 | $152,071.64 |
| **NABUMETONE TOTAL** | | | | | | | | |
| Teva | 00093114901 | NAPROXEN | NAPROXEN TAB 500MG | $129.90 | 100 | $1.30 | $183,319.36 | $49,090.55 |
| Teva | 00093053701 | NAPROXEN | NAPROXEN SOD TAB 550MG | $129.38 | 100 | $1.29 | $169,665.74 | $45,374.72 |
| Teva | 00093053705 | NAPROXEN | NAPROXEN SOD TAB 550MG | $635.43 | 500 | $1.27 | $135,675.26 | $37,248.48 |
| Teva | 00093100601 | NAPROXEN | NAPROXEN EC TAB 500MG | $129.90 | 100 | $1.30 | $94,375.92 | $25,065.55 |
| Teva | 00093052601 | NAPROXEN | NAPROXEN SOD TAB 275MG | $84.55 | 100 | $0.85 | $61,718.69 | $16,528.70 |
| Teva | 00093114905 | NAPROXEN | NAPROXEN TAB 500MG | $598.40 | 500 | $1.19 | $33,879.19 | $8,999.85 |
| Teva | 00093014801 | NAPROXEN | NAPROXEN TAB 375MG | $106.40 | 100 | $1.06 | $33,218.73 | $8,977.47 |
| Teva | 00093100501 | NAPROXEN | NAPROXEN EC TAB 375MG | $106.40 | 100 | $1.06 | $20,197.11 | $5,688.07 |
| Teva | 00093014701 | NAPROXEN | NAPROXEN TAB 250MG | $77.70 | 100 | $0.78 | $19,018.94 | $4,863.94 |
| Teva | 00093052605 | NAPROXEN | NAPROXEN SOD TAB 275MG | $414.31 | 500 | $0.83 | $13,939.33 | $3,713.48 |
| Teva | 00093014910 | NAPROXEN | NAPROXEN TAB 500MG | $1,126.00 | 1000 | $1.13 | $11,114.50 | $2,915.23 |
| Teva | 00093100605 | NAPROXEN | NAPROXEN EC TAB 500MG | $605.00 | 500 | $1.21 | $9,466.97 | $2,444.23 |
| Teva | 00093053370 | NAPROXEN | NAPROXEN SOD TAB 550MG | $584.50 | 500 | $1.17 | $6,012.66 | $1,549.26 |
| Teva | 00093014805 | NAPROXEN | NAPROXEN TAB 375MG | $488.30 | 500 | $0.98 | $6,430.96 | $1,146.26 |
| Teva | 00093052340 | NAPROXEN | NAPROXEN SOD TAB 550MG | $120.50 | 100 | $1.21 | $4,334.60 | $1,142.12 |
| Teva | 00093053710 | NAPROXEN | NAPROXEN SOD TAB 550MG | $1,263.75 | 1000 | $1.26 | $3,660.16 | $995.64 |
| Teva | 00093052040 | NAPROXEN | NAPROXEN TAB 500MG | TBD | | TBD | $1,715.51 | $440.42 |
| Teva | 00093053140 | NAPROXEN | NAPROXEN SOD TAB 275MG | $77.40 | 100 | $0.77 | $1,396.21 | $360.11 |
| Teva | 00093014705 | NAPROXEN | NAPROXEN TAB 250MG | $380.10 | 500 | $0.76 | $1,124.26 | $297.52 |
| Teva | 59853053380 | NAPROXEN | NAPROXEN SOD TAB 550MG | $1,105.90 | 1000 | $1.11 | $968.83 | $281.54 |
| Teva | 59853051770 | NAPROXEN | NAPROXEN TAB 250MG | TBD | | TBD | $792.51 | $204.24 |
| Teva | 59853051870 | NAPROXEN | NAPROXEN TAB 250MG | TBD | | TBD | $695.53 | $180.28 |
| Teva | 59853051740 | NAPROXEN | NAPROXEN TAB 375MG | $77.70 | 100 | $0.78 | $685.11 | $171.85 |
| Teva | 00093014710 | NAPROXEN | NAPROXEN TAB 250MG | $760.20 | 1000 | $0.76 | $568.88 | $141.72 |
| Teva | 00093014810 | NAPROXEN | NAPROXEN TAB 375MG | $922.20 | 1000 | $0.92 | $481.01 | $133.32 |
| Teva | 59853051780 | NAPROXEN | NAPROXEN TAB 250MG | $760.20 | 1000 | $0.76 | $437.26 | $114.82 |
| Teva | 00093053610 | NAPROXEN | NAPROXEN SOD TAB 275MG | $603.26 | 1000 | $0.60 | $407.36 | $109.39 |

A-43

EXHIBIT A

| Defendant Manufacturer Group | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| | Teva | 00093100505 | NAPROXEN | NAPROXEN EC TAB 375MG | $495.50 | 500 | $0.99 | $427.09 | $105.77 |
| | Teva | 55953051840 | NAPROXEN | NAPROXEN TAB 375MG | TBD | | TBD | $198.13 | $54.49 |
| | Teva | 55953052080 | NAPROXEN | NAPROXEN TAB 500MG | $1,126.00 | 1000 | $1.13 | $117.43 | $37.36 |
| | Teva | 55953053180 | NAPROXEN | NAPROXEN SOD TAB 275MG | $711.40 | 1000 | $0.71 | $29.19 | $7.30 |
| | Teva | 55953053170 | NAPROXEN | NAPROXEN SOD TAB 275MG | TBD | | TBD | $5.49 | $1.37 |
| MAAG | | | **NAPROXEN TOTAL** | | | | | | |
| | Teva | 00093517301 | NIFEDICAL | NIFEDICAL XL TAB 60MG | $236.17 | 100 | $2.36 | $629,412.65 | $213,062.76 |
| | Teva | 00093081901 | NIFEDICAL | NIFEDICAL XL TAB 30MG | $136.46 | 100 | $1.36 | $393,493.08 | $101,844.67 |
| | Teva | 00093517356 | NIFEDICAL | NIFEDICAL XL TAB 60MG | $684.29 | 300 | $2.31 | $63,375.09 | $16,194.02 |
| | Teva | 00093081955 | NIFEDICAL | NIFEDICAL XL TAB 30MG | $401.24 | 300 | $1.34 | $20,167.72 | $5,256.30 |
| | | | **NIFEDICAL TOTAL** | | | | | | |
| | Teva | 00093102201 | NIFEDIPINE | NIFEDIPINE TAB 60MG ER | $236.17 | 100 | $2.36 | $450,423.64 | $116,155.12 |
| | Teva | 00093102101 | NIFEDIPINE | NIFEDIPINE TAB 30MG CR | $108.14 | 100 | $1.08 | $415,043.38 | $107,542.55 |
| | Teva | 00093082201 | NIFEDIPINE | NIFEDIPINE TAB 60MG ER | $203.24 | 100 | $2.03 | $127,508.31 | $32,822.17 |
| | Teva | 00093817101 | NIFEDIPINE | NIFEDIPINE CAP 10MG | $49.75 | 100 | $0.50 | $2,343.89 | $591.47 |
| | Teva | 00093817155 | NIFEDIPINE | NIFEDIPINE CAP 10MG | $144.75 | 300 | $0.48 | $864.14 | $218.39 |
| | | | **NIFEDIPINE TOTAL** | | | | | | |
| **TOTAL - TEVA** | | | | | | | | | |
| WATSON | Watson-Schein | 00364301247 | INFED | INFED INJ 50MG/ML | $377.04 | 10 | $37.70 | $102,660.22 | $25,088.32 |
| | | | **INFED TOTAL** | | | | | | |
| | Watson | 00591067101 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $152.50 | 100 | $1.52 | $351,764.74 | $91,865.72 |
| | Watson | 00591067001 | FAMOTIDINE | FAMOTIDINE TAB 10MG | $107.20 | 100 | $1.07 | $207,720.94 | $54,317.05 |
| | Watson | 00591066001 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $102.10 | 100 | $1.02 | $155,593.43 | $51,220.25 |
| | Watson | 00591066601 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $80.35 | 100 | $0.80 | $59,481.51 | $18,096.86 |
| | Watson | 52544066905 | ENALAPRIL | ENALAPRIL TAB 5MG | $510.50 | 500 | $1.32 | $3,081.32 | $790.74 |
| | Watson | 52544067001 | ENALAPRIL | ENALAPRIL TAB 10MG | $107.20 | 100 | $1.37 | $1,276.71 | $319.18 |
| | Watson | 52544067005 | ENALAPRIL | ENALAPRIL TAB 10MG | $536.00 | 500 | $1.07 | $669.27 | $160.11 |
| | Watson | 52544067101 | ENALAPRIL | ENALAPRIL TAB 20MG | $152.50 | 100 | $1.52 | $217.88 | $54.47 |
| | Watson | 52544066901 | ENALAPRIL | ENALAPRIL TAB 5MG | $102.10 | 100 | $1.02 | $199.42 | $47.36 |
| | | | **ENALAPRIL TOTAL** | | | | | | |
| | Watson | 00591312301 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $173.03 | 100 | $1.73 | $567,571.98 | $146,832.97 |
| | Watson | 00591312310 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $1,843.75 | 1000 | $1.84 | $110,613.02 | $28,560.53 |
| | Watson | 00591312401 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $334.43 | 100 | $8.36 | $47,993.24 | $12,462.71 |
| | Watson | 00591312405 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $1,589.53 | 1000 | $3.18 | $4,204.40 | $1,040.37 |
| | | | **FAMOTIDINE TOTAL** | | | | | | |
| | Watson | 00591062701 | FLUOXETINE | FLUOXETINE CAP 20MG | $266.81 | 100 | $2.67 | $69,769.96 | $18,140.55 |
| | Watson | 00591062601 | FLUOXETINE | FLUOXETINE CAP 10MG | $259.83 | 100 | $2.60 | $9,088.52 | $2,360.99 |
| | Watson | 00591062710 | FLUOXETINE | FLUOXETINE CAP 20MG | $2,534.70 | 1000 | $2.53 | $103.50 | $25.88 |
| | | | **FLUOXETINE TOTAL** | | | | | | |
| | Watson | 00591521610 | FOLIC | FOLIC ACID TAB 1MG | $26.00 | 100 | $0.26 | $440,864.56 | $112,821.20 |
| | Watson | 00364076505 | **FOLIC TOTAL** | IBUPROFEN TAB 400MG | TBD | | TBD | $93,198.85 | $24,202.74 |
| | Watson | 00591401005 | IBUPROFEN | IBUPROFEN TAB 400MG | $80.80 | 500 | $0.16 | $73,231.07 | $19,859.78 |
| | Watson | 00591401105 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | | TBD | $28,797.13 | $7,321.58 |
| | Watson | 00591401001 | IBUPROFEN | IBUPROFEN 400MG TABLET | TBD | | TBD | $8,804.13 | $2,274.00 |

EXHIBIT A

| Defendant Manufacturer Group* | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| | Watson | 00591140110 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | | TBD | $2,454.07 | $647.04 |
| | Watson | 00364213705 | IBUPROFEN | IBUPROFEN TAB 600MG | $145.10 | 500 | $0.29 | $40,085.34 | $10,423.08 |
| | Watson | 00591213701 | IBUPROFEN | IBUPROFEN TAB 800MG | $36.27 | 100 | $0.36 | $3,904.66 | $1,012.20 |
| MA | | | IBUPROFEN TOTAL | | | | | | |
| | Watson | 00591080501 | LABETALOL | LABETALOL TAB 200MG | $71.33 | 100 | $0.71 | $32,622.13 | $8,540.83 |
| | Watson | 52544060601 | LABETALOL | LABETALOL TAB 200MG | TBD | | TBD | $29,617.24 | $7,667.57 |
| | Watson | 00591060701 | LABETALOL | LABETALOL TAB 300MG | $94.89 | 100 | $0.95 | $24,803.44 | $6,371.65 |
| | Watson | 52544060501 | LABETALOL | LABETALOL TAB 100MG | $50.28 | 100 | $0.50 | $23,566.13 | $6,073.04 |
| | Watson | 52544060701 | LABETALOL | LABETALOL TAB 300MG | TBD | | TBD | $21,984.18 | $5,380.60 |
| | Watson | 52544060605 | LABETALOL | LABETALOL TAB 200MG | TBD | | TBD | $15,783.00 | $4,038.13 |
| | Watson | 00591060501 | LABETALOL | LABETALOL HCL 100MG TABLET | TBD | | TBD | $2,119.74 | $535.96 |
| | Watson | 52544050505 | LABETALOL | LABETALOL TAB 100MG | $236.59 | 500 | $0.46 | $521.55 | $130.39 |
| | Watson | 00591060505 | LABETALOL | LABETALOL TAB 200MG | $338.87 | 500 | $0.68 | $309.51 | $77.38 |
| | Watson | 00591060505 | LABETALOL | LABETALOL HCL 100MG TABLET | TBD | | TBD | $212.05 | $53.01 |
| MA | | | LABETALOL TOTAL | | | | | | |
| | Watson | 52544024110 | LORAZEPAM | LORAZEPAM TAB 1MG | $843.20 | 1000 | $0.84 | $54,878.47 | $13,853.90 |
| | Watson | 52544024005 | LORAZEPAM | LORAZEPAM TAB 0.5MG | $315.00 | 500 | $0.63 | $47,708.47 | $11,961.64 |
| | Watson | 52544024010 | LORAZEPAM | LORAZEPAM TAB 0.5MG | $640.00 | 1000 | $0.64 | $44,965.29 | $11,401.26 |
| | Watson | 52544024001 | LORAZEPAM | LORAZEPAM TAB 0.5MG | $64.31 | 100 | $0.64 | $43,317.99 | $10,894.30 |
| | Watson | 52544024101 | LORAZEPAM | LORAZEPAM TAB 1MG | $88.00 | 100 | $0.88 | $31,240.50 | $7,840.32 |
| | Watson | 52544024201 | LORAZEPAM | LORAZEPAM TAB 2MG | $128.20 | 100 | $1.28 | $28,433.50 | $7,354.76 |
| | Watson | 52544024105 | LORAZEPAM | LORAZEPAM TAB 1MG | $430.50 | 500 | $0.86 | $26,511.22 | $6,431.22 |
| | Watson | 52544024205 | LORAZEPAM | LORAZEPAM TAB 2MG | $627.90 | 500 | $1.25 | $10,355.64 | $2,664.11 |
| | Watson | 52544024210 | LORAZEPAM | LORAZEPAM TAB 2MG | $1,152.57 | 1000 | $1.15 | $5,119.12 | $1,321.74 |
| | Watson | 52544024001 | LORAZEPAM | LORAZEPAM TAB 0.5MG | $64.31 | 100 | $0.64 | $43,317.99 | $10,894.30 |
| | Watson | 52544024005 | LORAZEPAM | LORAZEPAM TAB 0.5MG | $315.00 | 500 | $0.63 | $47,708.47 | $11,981.64 |
| | Watson | 52544024010 | LORAZEPAM | LORAZEPAM TAB 0.5MG | $640.00 | 1000 | $0.64 | $44,963.29 | $11,401.29 |
| | Watson | 52544024101 | LORAZEPAM | LORAZEPAM TAB 1MG | $88.00 | 100 | $0.88 | $31,243.50 | $7,840.32 |
| | Watson | 52544024105 | LORAZEPAM | LORAZEPAM TAB 1MG | $430.50 | 500 | $0.86 | $25,511.22 | $6,431.22 |
| | Watson | 52544024110 | LORAZEPAM | LORAZEPAM TAB 1MG | $843.20 | 1000 | $0.84 | $54,878.47 | $13,855.90 |
| | Watson | 52544024201 | LORAZEPAM | LORAZEPAM TAB 2MG | $128.20 | 100 | $1.28 | $26,433.50 | $6,431.22 |
| | Watson | 52544024205 | LORAZEPAM | LORAZEPAM TAB 2MG | $627.90 | 500 | $1.25 | $10,355.64 | $2,664.11 |
| | Watson | 52544024210 | LORAZEPAM | LORAZEPAM TAB 2MG | $1,162.57 | 1000 | $1.15 | $5,119.12 | $1,321.74 |
| | Watson | 52550043005 | LORAZEPAM | LORAZEPAM TAB 0.5MG | TBD | | TBD | $261.35 | $50.34 |
| | Watson | 52550043101 | LORAZEPAM | LORAZEPAM TAB 1MG | TBD | | TBD | $823.09 | $205.77 |
| | Watson | 52550048705 | LORAZEPAM | LORAZEPAM TAB 2MG | TBD | | TBD | $42.58 | $10.65 |
| AWG MA | | | LORAZEPAM TOTAL | | | | | $143,080.14 | |
| | Watson | 00591277601 | METFORMIN | METFORMIN TAB 850MG | $119.05 | 100 | $1.19 | $546,803.89 | $109,172.92 |
| | Watson | 00591245501 | METFORMIN | METFORMIN TAB 1000MG | $144.27 | 100 | $1.44 | $419,236.25 | $109,172.92 |
| MA | | | METFORMIN TOTAL | | | | | | |
| | Watson | 00591588310 | METHYLPHENIDATE | METHYLPHENIDATE 10MG TABLET | TBD | | TBD | $3,006.04 | $751.51 |
| MA | | | METHYLPHENIDATE TOTAL | | | | | | |
| | Watson | 52544055226 | NECON | NECON TAB 1/35-28 | $168.20 | 168 | $1.01 | $79,362.55 | $21,104.26 |
| | Watson | 52544055628 | NECON | NECON TAB 1/50-28 | $169.20 | 168 | $1.01 | $4,934.65 | $1,233.66 |
| | Watson | 52544050821 | NECON | NECON TAB 1/35-21 | $168.20 | 126 | $1.34 | $1,709.28 | $426.87 |
| | Watson | 52544056026 | NECON | NECON TAB 5/35-28 | $184.54 | 168 | $1.10 | $709.29 | $193.94 |
| | Watson | 52544056426 | NECON | NECON TAB 10/11-28 | $184.54 | 168 | $1.10 | $193.74 | $48.34 |
| | Watson | 52544051021 | NECON | NECON TAB 1/50-21 | $169.20 | 126 | $1.34 | $73.59 | $18.40 |
| MA | | | NECON TOTAL | | | | | | |

A-45

Kirby McInerney Squire LLP

EXHIBIT A

| Defendant Manufacturer Group* | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **W** | | | | | | | | | |
| | Watson | 00591555901 | TRAZODONE | TRAZODONE TAB 100MG | $73.26 | 100 | $0.73 | $23,518.81 | $8,008.85 |
| | Watson | 00591559910 | TRAZODONE | TRAZODONE TAB 100MG | $576.92 | 1000 | $0.58 | $2,251.05 | $573.71 |
| | | | **TRAZODONE TOTAL** | | | | | | |
| | Watson | 00591034301 | VERAPAMIL | VERAPAMIL 80MG TABLET | $129.05 | 100 | $1.29 | $1,768.23 | $453.83 |
| | Watson | 00591034305 | VERAPAMIL | VERAPAMIL 80MG TABLET | TBD | | TBD | $30.59 | $7.67 |
| | Watson | 00591034310 | VERAPAMIL | VERAPAMIL 80MG TABLET | $152.54 | 100 | $1.53 | $9.61 | $2.43 |
| | Watson | 00591034401 | VERAPAMIL | VERAPAMIL 80MG TABLET | $209.94 | 100 | $2.10 | $448.01 | $112.00 |
| | Watson | 00591034405 | VERAPAMIL | VERAPAMIL 80MG TABLET | $53.38 | 100 | $0.53 | $167.13 | $41.78 |
| | Watson | 00591034501 | VERAPAMIL | VERAPAMIL 120MG TABLET | $239.68 | 500 | $0.48 | $608.13 | $151.63 |
| | Watson | 00591034505 | VERAPAMIL | VERAPAMIL 120MG TABLET | $498.23 | 1000 | $0.50 | $8.58 | $1.65 |
| | Watson | 00591034601 | VERAPAMIL | VERAPAMIL 120MG TABLET | $53.38 | 100 | $0.53 | $373.10 | $93.28 |
| | Watson | 00591034605 | VERAPAMIL | VERAPAMIL 120MG TABLET | $239.68 | 500 | $0.48 | $14.16 | $3.54 |
| | Watson | 00591040401 | VERAPAMIL | VERAPAMIL TAB 40MG | $68.43 | 100 | $0.68 | $5,885.73 | $1,489.44 |
| | Watson | 00591288201 | VERAPAMIL | VERAPAMIL CAP 180MG SR | $315.53 | 500 | $0.63 | $1,822.60 | $485.77 |
| | Watson | 00591288601 | VERAPAMIL | VERAPAMIL 360MG CAP PELLET | $68.42 | 100 | $0.68 | $1,594.23 | $415.69 |
| | Watson | 52544034301 | VERAPAMIL | VERAPAMIL TAB 80MG | $60.01 | 1000 | $0.61 | $4,370.70 | $1,102.37 |
| | Watson | 52544034305 | VERAPAMIL | VERAPAMIL TAB 80MG | $27.65 | 100 | $0.28 | $355.78 | $88.95 |
| | Watson | 52544034310 | VERAPAMIL | VERAPAMIL TAB 80MG | TBD | | TBD | $857.14 | $228.57 |
| | Watson | 52544034401 | VERAPAMIL | VERAPAMIL TAB 80MG | $209.94 | 100 | $2.10 | $3,423.93 | $847.30 |
| | Watson | 52544034405 | VERAPAMIL | VERAPAMIL TAB 80MG | $53.38 | 100 | $0.53 | $835.28 | $213.21 |
| | Watson | 52544034410 | VERAPAMIL | VERAPAMIL TAB 80MG | $239.68 | 500 | $0.48 | $1,284.90 | $332.08 |
| | Watson | 52544034501 | VERAPAMIL | VERAPAMIL TAB 120MG | $499.23 | 1000 | $0.50 | $3,465.61 | $866.25 |
| | Watson | 52544034505 | VERAPAMIL | VERAPAMIL TAB 120MG | $53.38 | 100 | $0.53 | $1,378.05 | $389.04 |
| | Watson | 52544034510 | VERAPAMIL | VERAPAMIL TAB 120MG | $239.68 | 500 | $0.48 | $240.80 | $60.20 |
| | Watson | 52544034601 | VERAPAMIL | VERAPAMIL TAB 120MG | $498.23 | 1000 | $0.50 | $2,457.69 | $641.07 |
| | Watson | 52544034605 | VERAPAMIL | VERAPAMIL TAB 120MG | $68.43 | 100 | $0.68 | $503.61 | $127.15 |
| | Watson | 52544034610 | VERAPAMIL | VERAPAMIL TAB 120MG | $315.53 | 500 | $0.63 | $45.16 | $11.30 |
| | Watson | 52544040401 | VERAPAMIL | VERAPAMIL TAB 40MG | $606.01 | 1000 | $0.61 | $4,851.85 | $1,226.67 |
| | | | **VERAPAMIL TOTAL** | | | | | | |
| **WHSC** | | | | | | | | | |
| | Watson-Schein | 00364270122 | ENALAPRIL | ENALAPRIL TAB 5MG | $315.53 | 500 | $1.02 | $33,301.39 | $8,847.30 |
| | Watson-Schein | 00364272702 | ENALAPRIL | ENALAPRIL TAB 10MG | $605.01 | 1000 | TBD | $29,657.19 | $7,681.44 |
| | Watson-Schein | 00364273402 | ENALAPRIL | ENALAPRIL TAB 20MG | $27.66 | 100 | $1.52 | $3,966.55 | $998.09 |
| | Watson-Schein | 00364269802 | ENALAPRIL | ENALAPRIL TAB 2.5MG | $803.50 | 1000 | TBD | $2,653.20 | $713.30 |
| | | | **ENALAPRIL TOTAL** | | | | | | |
| | Watson-Schein | 00364213701 | IBUPROFEN | IBUPROFEN TAB 800MG | TBD | | TBD | $6,190.78 | $1,599.17 |
| | Watson-Schein | 00364214501 | IBUPROFEN | IBUPROFEN TAB200MG | TBD | | TBD | $3,516.72 | $884.29 |
| | Watson-Schein | 00364214504 | IBUPROFEN | IBUPROFEN TAB200MG | TBD | | TBD | $509.26 | $128.17 |
| | Watson-Schein | 00364213708 | IBUPROFEN | IBUPROFEN TAB 800MG | TBD | | TBD | $21.33 | $5.33 |
| | Watson-Schein | 00364076605 | IBUPROFEN | IBUPROFEN TAB 600MG | $114.41 | 500 | $0.23 | $81,013.43 | $21,069.28 |
| | Watson-Schein | 00364076601 | IBUPROFEN | IBUPROFEN TAB 600MG | $27.64 | 100 | $0.28 | $22,451.38 | $6,895.86 |
| | Watson-Schein | 00364076501 | IBUPROFEN | IBUPROFEN TAB 400MG | $19.50 | 100 | $0.20 | $19,363.88 | $4,941.17 |
| | | | **IBUPROFEN TOTAL** | | | | | | |
| **W** | | | | | | | | | |
| | Watson-Schein | 00364280130 | NICOTINE | NICOTINE TD D/S 21MG/24H | $124.11 | 30 | $4.14 | $1,827,763.47 | $472,524.51 |
| | Watson-Schein | 00364283330 | NICOTINE | NICOTINE TD D/S 14MG/24H | $117.85 | 30 | $3.93 | $885,955.38 | $229,129.06 |
| | | | **NICOTINE TOTAL** | | | | | | |
| | Watson-Schein | 00364280091 | VERAPAMIL | VERAPAMIL CAP 120MG SR | TBD | | TBD | $2,404.36 | $623.08 |
| | Watson-Schein | 00364282201 | VERAPAMIL | VERAPAMIL CAP 180MG SR | TBD | | TBD | $1,435.48 | $366.87 |
| | Watson-Schein | 00364286401 | VERAPAMIL | VERAPAMIL CAP 240MG SR | TBD | | TBD | $10,449.50 | $2,587.45 |
| | Watson-Schein | 00364286601 | VERAPAMIL | VERAPAMIL CAP 360MG SR | TBD | | TBD | $14,424.03 | $3,793.33 |

King & Spalding LLP

EXHIBIT A

**Defendant Manufacturer Group:**

| Individual Defendant Entity | Formulary Code | Drug Type | Drug Wr.Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | N.C. Stern |
|---|---|---|---|---|---|---|---|---|
| **AHRC** | | | | | | | | |
| Watson | 52544063401 | MAXIDONE | MAXIDONE TAB | $91.10 | 100 | $0.91 | $92,877.93 | $24,435.16 |
| **K&K** | | | | | | | | |
| Watson | 52544053901 | NORCO | NORCO TAB 325-10MG | $85.60 | 100 | $0.86 | $84,112.29 | $21,697.45 |
| Watson | 52544091301 | NORCO | NORCO TAB 5-325MG | $55.00 | 100 | $0.55 | $17,790.24 | $4,631.52 |
| Watson | 52544072901 | NORCO | NORCO TAB 7.5-325 | $74.60 | 100 | $0.75 | $10,800.27 | $2,820.97 |
| Watson | 52544053905 | NORCO | NORCO TAB 325-10MG | $413.07 | 500 | $0.83 | $1,527.77 | $381.94 |
| **MA** | | NORCO TOTAL | | | | | | |
| **TOTAL - WATSON** | | | | | | | | |
| **WYETH** | | | | | | | | |
| Wyeth Ayerst | 00008005402 | ATIVAN | ATIVAN TAB 1MG | $113.24 | 100 | $1.13 | $478,472.66 | $120,437.72 |
| Wyeth Ayerst | 00008008502 | ATIVAN | ATIVAN TAB 2MG | $165.08 | 100 | $1.65 | $440,232.04 | $110,438.43 |
| Wyeth Ayerst | 00008008102 | ATIVAN | ATIVAN TAB 0.5MG | $86.95 | 100 | $0.87 | $218,264.70 | $54,734.81 |
| Wyeth Ayerst | 00008005503 | ATIVAN | ATIVAN TAB 2MG | $816.23 | 500 | $1.63 | $16,528.11 | $4,390.28 |
| Wyeth Ayerst | 00008005403 | ATIVAN | ATIVAN TAB 1MG | $559.95 | 500 | $1.12 | $16,212.46 | $4,187.56 |
| Wyeth Ayerst | 00008008103 | ATIVAN | ATIVAN TAB 0.5MG | $430.29 | 500 | $0.86 | $8,335.52 | $2,333.86 |
| Wyeth Ayerst | 00008008405 | ATIVAN | ATIVAN TAB 1MG | $1,108.88 | 1000 | $1.11 | $8,969.56 | $2,212.09 |
| Wyeth Ayerst | 00008005505 | ATIVAN | ATIVAN TAB 2MG | $1,614.83 | 1000 | $1.61 | $3,629.20 | $939.70 |
| Wyeth Ayerst | 00008058115 | ATIVAN | ATIVAN INJ 2MG/ML | $167.45 | 25 | $6.70 | $2,865.58 | $721.40 |
| Wyeth Ayerst | 00008058113 | ATIVAN | ATIVAN INJ 2MG/ML | $598.60 | 10 | $59.86 | $2,799.79 | $579.98 |
| | | ATIVAN TOTAL | | | | | | |
| Wyeth Ayerst | 00008083001 | EFFEXOR | EFFEXOR XR CAP 75MG | TBD | | TBD | $3,373,451.59 | $880,098.18 |
| Wyeth Ayerst | 00008083601 | EFFEXOR | EFFEXOR XR CAP 150MG | TBD | | TBD | $2,410,092.83 | $610,168.59 |
| Wyeth Ayerst | 00008083701 | EFFEXOR | EFFEXOR XR CAP 37.5MG | TBD | | TBD | $1,071,569.24 | $274,511.11 |
| Wyeth Ayerst | 00008070401 | EFFEXOR | EFFEXOR TAB 75MG | $155.65 | 100 | $1.55 | $476,441.97 | $120,839.99 |
| Wyeth Ayerst | 00008078101 | EFFEXOR | EFFEXOR TAB 37.5MG | $142.00 | 100 | $1.42 | $316,714.95 | $80,913.54 |
| Wyeth Ayerst | 00008070501 | EFFEXOR | EFFEXOR TAB 100MG | $164.33 | 100 | $1.64 | $132,669.81 | $33,258.95 |
| Wyeth Ayerst | 00008070301 | EFFEXOR | EFFEXOR TAB 50MG | $146.23 | 100 | $1.46 | $103,671.57 | $25,310.75 |
| Wyeth Ayerst | 00008070101 | EFFEXOR | EFFEXOR TAB 25MG | $137.88 | 100 | $1.38 | $73,302.30 | $18,347.24 |
| | | EFFEXOR TOTAL | | | | | | |
| **S.W.R.** | | | | | | | | |
| Wyeth Ayerst | 00046087293 | PREMARIN | PREMARIN VAG CRE 0.625MG | TBD | | TBD | $1,207,706.08 | $320,841.66 |
| Wyeth Ayerst | 00046086791 | PREMARIN | PREMARIN TAB 0.625MG | TBD | | TBD | $911,003.65 | $176,643.57 |
| Wyeth Ayerst | 00046086761 | PREMARIN | PREMARIN TAB 0.625MG | $728.25 | 1000 | $0.73 | $165,773.63 | $35,948.52 |
| Wyeth Ayerst | 00046086681 | PREMARIN | PREMARIN TAB 1.25MG | $104.83 | 1000 | $0.10 | $264,692.62 | $25,892.53 |
| Wyeth Ayerst | 00046087201 | PREMARIN | PREMARIN VAG CRE REFILL | TBD | | TBD | $52,476.41 | $13,925.83 |
| Wyeth Ayerst | 00046086881 | PREMARIN | PREMARIN TAB 0.3MG | $56.50 | 100 | $0.57 | $70,159.17 | $13,012.35 |
| Wyeth Ayerst | 00046086781 | PREMARIN | PREMARIN TAB 0.625MG | $75.54 | 100 | $0.76 | $45,655.35 | $7,457.96 |
| Wyeth Ayerst | 00046086481 | PREMARIN | PREMARIN TAB 0.9MG | $90.73 | 100 | $0.91 | $34,184.87 | $4,772.62 |
| Wyeth Ayerst | 00046086581 | PREMARIN | PREMARIN TAB 2.5MG | $179.83 | 100 | $1.80 | $54,300.66 | $4,453.91 |
| Wyeth Ayerst | 00046086691 | PREMARIN | PREMARIN TAB 1.25MG | $1,017.69 | 1000 | $1.02 | $12,566.41 | $1,454.70 |
| Wyeth Ayerst | 00046086795 | PREMARIN | PREMARIN TAB 0.625MG | $3,553.75 | 5000 | $0.71 | $5,401.31 | $726.24 |
| Wyeth Ayerst | 00046086695 | PREMARIN | PREMARIN TAB 1.25MG | $4,996.25 | 5000 | $1.00 | $4,702.15 | $304.77 |
| Wyeth Ayerst | 00046086891 | PREMARIN | PREMARIN TAB 0.3MG | $548.31 | 1000 | $0.55 | $1,425.97 | $192.70 |
| Wyeth Ayerst | 00046074905 | PREMARIN | PREMARIN INJ 25MG | TBD | | TBD | $3,500.52 | $178.03 |
| Wyeth Ayerst | 00046086591 | PREMARIN | PREMARIN TAB 2.5MG | $1,745.44 | 1000 | $1.75 | $3,058.70 | $165.42 |
| | | PREMARIN TOTAL | | | | | | |

EXHIBIT A

## Defendant Manufacturer

| Group* | Individual Defendant Entity | Formulary Code | Drug Type | Drug w/ Dosage | Fraudulent AWP | Quantity | Fraudulent Per Unit AWP | TOTAL Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| | Wyeth Ayerst | 00046087506 | PREMPRO | PREMPRO TAB | $99.23 | 84 | $1.18 | $1,145,633.69 | $247,074.49 |
| | Wyeth Ayerst | 00046087505 | PREMPRO | PREMPRO TAB | $33.08 | 28 | $1.18 | $240,084.08 | $45,102.68 |
| | Wyeth Ayerst | 00046097506 | PREMPRO | PREMPRO TAB 0.625-5 | $99.23 | 84 | $1.18 | $119,904.12 | $21,608.29 |
| | Wyeth Ayerst | 00046087501 | PREMPRO | PREMPRO TAB | TBD | | TBD | $25,671.40 | $4,321.48 |
| | Wyeth Ayerst | 00046097505 | PREMPRO | PREMPRO TAB 0.625-5 | $33.08 | 28 | $1.18 | $22,498.62 | $3,870.96 |
| | Wyeth Ayerst | 00046097501 | PREMPRO | PREMPRO TAB 0.625-5 | TBD | | TBD | $1,966.94 | $318.30 |
| | | | PREMPRO TOTAL | | | | | | |
| | Wyeth Ayerst | 00009084181 | PROTONIX | PROTONIX TAB 40MG | $281.68 | 90 | $3.13 | $8,098,145.62 | $2,101,307.91 |
| | Wyeth Ayerst | 00009094381 | PROTONIX | PROTONIX TAB 20MG | $281.68 | 90 | $3.13 | $43,062.59 | $11,283.28 |
| | | | PROTONIX TOTAL | | | | | | |
| | Wyeth Ayerst | 00008103105 | RAPAMUNE | RAPAMUNE TAB 1MG | $718.75 | 100 | $7.19 | $693,551.58 | $230,683.81 |
| | Wyeth Ayerst | 00008103006 | RAPAMUNE | RAPAMUNE SOL 1MG/ML | $431.25 | 1 | $431.25 | $96,920.02 | $22,480.01 |
| | Wyeth Ayerst | 00008103015 | RAPAMUNE | RAPAMUNE SOL 1MG/ML | TBD | | TBD | $4,833.20 | $1,209.30 |
| | | | RAPAMUNE TOTAL | | | | | | |
| | Wyeth Ayerst | 00006092581 | SONATA | SONATA CAP 10MG | $235.44 | 100 | $2.35 | $2,145,041.85 | $549,167.77 |
| | Wyeth Ayerst | 00008092581 | SONATA | SONATA CAP 5MG | $191.41 | 100 | $1.91 | $519,243.51 | $153,769.97 |
| | | | SONATA TOTAL | | | | | | |
| **TOTAL - WYETH** | | | | | | | | | |

| GRAND TOTAL | | | | | | | | $425,529,964.43 | |

EXHIBIT B: NYC County Medicaid Overcharges

| Manufacturer (Totals for Generics are by drug, not manufacturer) | Drug | Reported Average Wholesale Price | Reported Average Wholesale Price less 10% | NYC's AWP Estimated True | Estimated Overcharge | Estimated Overcharge as a percentage of Reported AWP | Total $$ Amount for Each Drug Including All Dosages | Estimated Damages Based on % Overcharge |
|---|---|---|---|---|---|---|---|---|
| Janssen Pharmaceutica Products, LP | ACIPHEX TAB 20MG | $3.92 | $3.53 | $2.85 | $0.68 | 19% | $3,363,930 | $649,796 |
| Takeda Pharmaceuticals North America, Inc. | ACTOS TAB 30MG | $4.74 | $4.27 | $3.61 | $0.66 | 15% | $3,991,558 | $615,607 |
| Allergan, Inc. | ACULAR SOL 0.5% OP | $53.59 | $48.23 | $44.99 | $3.24 | 7% | $415,027 | $27,857 |
| GlaxoSmithKline | ADVAIR 250/50 DISKUS | $2.26 | $2.03 | $1.65 | $0.38 | 19% | $4,168,385 | $763,776 |
| GlaxoSmithKline | AGENERASE CAP 150MG | $1.47 | $1.32 | $1.06 | $0.27 | 20% | $871,984 | $176,738 |
| Boehringer | AGGRENOX CAP 200-25MG | $1.69 | $1.52 | $1.37 | $0.15 | 10% | $250,336 | $24,450 |
| Dey | ALBUTEROL INHALER 90 MCG | $21.70 | $19.53 | $8.67 | $10.86 | 55% | $5,597,873 | $3,111,968 |
| Warrick Pharmaceuticals | ALBUTEROL INHALER 90 MCG | $21.41 | $19.27 | $8.67 | $10.60 | 55% | $5,597,873 | $3,078,256 |
| Aventis | ALLEGRA TAB 180MG | $2.26 | $2.03 | $1.55 | $0.49 | 24% | $1,645,067 | $393,072 |
| Aventis | ALLEGRA-D TAB 60-120 | $1.32 | $1.19 | $0.93 | $0.26 | 22% | $668,820 | $145,109 |
| Allergan, Inc. | ALPHAGAN P SOL 0.15% | $94.83 | $85.35 | $78.69 | $6.66 | 8% | $1,237,164 | $100,446 |
| Monarch Pharmaceuticals | ALTACE CAP 10MG | $1.42 | $1.28 | $1.19 | $0.09 | 7% | $1,068,992 | $73,794 |
| Aventis | AMARYL TAB 4MG | $0.87 | $0.78 | $0.77 | $0.01 | 2% | $541,533 | $10,243 |
| Teva | AMIODARONE TAB 200MG | $3.30 | $2.97 | $0.59 | $2.38 | 80% | $34,294 | $27,462 |
| GlaxoSmithKline | AMOXIL 400MG/5 ML SUSPENSION | $10.90 | $9.81 | $9.09 | $0.72 | 7% | $210,918 | $15,411 |
| Amgen, Inc. | ARANESP INJ 200MCG/M | $997.50 | $897.75 | $644.23 | $253.52 | 25% | $583,792 | $164,857 |
| Novartis Pharmaceuticals Corporation | AREDIA INJ 90MG | $839.60 | $755.64 | $572.63 | $183.01 | 22% | $257,171 | $62,286 |
| AstraZeneca | ATACAND HCT TAB 16-12.5 | $1.82 | $1.63 | $1.37 | $0.26 | 14% | $209,584 | $33,474 |
| AstraZeneca | ATACAND TAB 16MG | $1.34 | $1.21 | $1.03 | $0.18 | 15% | $487,446 | $72,514 |
| Novartis Pharmaceuticals Corporation | ATENOLOL TAB 50MG | $0.66 | $0.62 | $0.10 | $0.52 | 84% | $148,782 | $124,909 |
| Wyeth | ATIVAN TAB 1MG | $1.13 | $1.02 | $0.93 | $0.05 | 8% | $300,976 | $24,947 |
| Boehringer | ATROVENT INH AER 18MCG/AC | $44.56 | $40.10 | $39.50 | $0.60 | 1% | $770,215 | $11,523 |
| GlaxoSmithKline | AUGMENTIN TAB 875-125 | $5.39 | $4.85 | $3.64 | $1.21 | 25% | $3,828,636 | $954,170 |
| BMS | AVALIDE TAB 150-12.5 | $1.73 | $1.56 | $1.35 | $0.21 | 14% | $354,892 | $48,168 |
| GlaxoSmithKline | AVANDIA TAB 8MG | $4.74 | $4.27 | $3.36 | $0.91 | 21% | $4,318,040 | $917,343 |
| BMS | AVAPRO TAB 150MG | $1.44 | $1.30 | $1.09 | $0.21 | 16% | $473,775 | $74,999 |
| Bayer | AVELOX TAB 400MG | $9.42 | $8.48 | $6.78 | $1.70 | 20% | $229,634 | $52,149 |
| Reliant Pharmaceuticals | AXID CAP 150MG | $2.66 | $2.40 | $2.32 | $0.07 | 3% | $994,825 | $30,705 |
| Boehringer | AZATHIOPRINE TAB 50MG | $1.31 | $1.18 | $0.49 | $0.69 | 58% | $113,470 | $66,178 |
| Aventis | AZMACORT AER 100MCG | $68.58 | $61.72 | $48.59 | $13.14 | 21% | $562,387 | $119,699 |
| Ivax | BACLOFEN TAB 10MG | $0.37 | $0.33 | $0.19 | $0.14 | 43% | $21,701 | $9,298 |
| GlaxoSmithKline | BACTROBAN 2% CREAM | $48.32 | $43.49 | $23.27 | $20.22 | 46% | $905,257 | $420,844 |
| Abbott Laboratories, Inc. | BIAXIN TAB 500MG | $4.14 | $3.73 | $2.94 | $0.79 | 21% | $1,542,487 | $327,801 |
| Bristol-Myers Squibb | BUSPAR TAB 15 | $2.35 | $2.13 | $1.65 | $0.64 | 22% | $510,056 | $113,456 |
| Biovail | CARDIZEM CD CAP 360MG/24 | $3.21 | $2.88 | $2.25 | $0.64 | 22% | $503,529 | $111,448 |
| Andrx Pharmaceuticals | CARTIA XT CAP 240/24HR | $2.05 | $1.85 | $0.91 | $0.94 | 51% | $786,577 | $398,518 |
| AstraZeneca | CASODEX TAB 50 MG | $12.97 | $11.67 | $9.59 | $2.08 | 18% | $616,814 | $109,694 |
| Bristol-Myers Squibb | CEFZIL 250MG/5ML SUSPENSION | $65.03 | $58.53 | $27.24 | $31.28 | 53% | $497,005 | $265,659 |
| Forest Pharmaceuticals Inc. | CELEXA TAB 20MG | $2.25 | $2.02 | $1.63 | $0.39 | 19% | $2,741,117 | $525,370 |
| Roche Labs | CELLCEPT TAB 500MG | $5.32 | $4.78 | $4.09 | $0.69 | 15% | $1,102,533 | $160,093 |
| Teva | CEPHALEXIN SUS 250/5ML | $31.50 | $28.35 | $13.86 | $14.49 | 51% | $324,328 | $165,796 |
| Bayer | CIPRO TAB 500MG | $4.95 | $4.46 | $3.73 | $0.72 | 16% | $2,602,355 | $421,882 |
| Schering-Plough Corp. | CLARINEX TAB 5MG | $2.19 | $1.97 | $1.65 | $0.32 | 16% | $1,451,684 | $236,048 |
| Schering-Plough Corp. | CLARITIN TAB 10MG | $2.67 | $2.40 | $2.04 | $0.36 | 15% | $4,412,128 | $666,416 |
| Schering-Plough Corp. | CLARITIN-D TAB 10-240MG | $3.00 | $2.70 | $1.18 | $1.52 | 56% | $2,193,024 | $1,232,334 |
| Teva | CLONAZEPAM TAB 0.5MG | $0.75 | $0.67 | $0.14 | $0.53 | 79% | $250,731 | $197,335 |
| GlaxoSmithKline | COMBIVIR TAB | $10.98 | $9.87 | $7.42 | $2.45 | 25% | $12,621,778 | $3,131,383 |
| Aventis | COPAXONE INJ 20MG | $33.23 | $29.91 | $27.40 | $2.50 | 8% | $338,425 | $28,403 |
| GlaxoSmithKline | COREG TAB 6.25MG | $1.65 | $1.49 | $1.19 | $0.30 | 20% | $1,449,194 | $292,681 |
| BMS | COUMADIN TAB 5MG | $0.71 | $0.64 | $0.56 | $0.08 | 13% | $427,595 | $54,694 |

EXHIBIT B: NYC County Medicaid Overcharges

| Manufacturer (Totals for Generics are by drug, not manufacturer) | Drug | Reported Average Wholesale Price | Reported Average Wholesale Price less 10% | NYC's Estimated True AWP | Estimated Overcharge | Estimated Overcharge as a percentage of Reported AWP | Total $$ Amount for Each Drug Including All Dosages | Estimated Damages Based on % Overcharge |
|---|---|---|---|---|---|---|---|---|
| Merck & Co., Inc. | COZAAR TAB 50MG | $1.43 | $1.29 | $1.06 | $0.22 | 17% | $1,807,309 | $312,210 |
| Merck & Co., Inc. | CRIXIVAN CAP 400MG | $2.91 | $2.62 | $2.01 | $0.61 | 23% | $2,615,760 | $609,192 |
| Dey | CROMOLYN SOD NEB 20MG/2ML | $0.70 | $0.63 | $0.57 | $0.06 | 9% | $64,708 | $6,048 |
| Hoffman-LaRoche | CYTOVENE CAP 500MG | $9.25 | $8.32 | $6.43 | $1.89 | 23% | $410,026 | $93,111 |
| Aventis | DDAVP 0.2MG TABLET | $3.03 | $2.73 | $2.43 | $0.30 | 11% | $480,845 | $53,217 |
| Abbott Laboratories, Inc. | DEPAKOTE TAB 500MG | $1.82 | $1.63 | $1.31 | $0.33 | 20% | $4,939,603 | $990,540 |
| Alpharma | DILTIAZEM ER CAP 240MG/24 | $1.20 | $1.08 | $0.52 | $0.56 | 52% | $157,117 | $81,545 |
| Novartis Pharmaceuticals Corporation | DIOVAN HCT TAB 12.5-160mg | $1.65 | $1.48 | $1.33 | $0.15 | 10% | $1,731,179 | $175,666 |
| J&J | DITROPAN XL TAB 10MG | $2.79 | $2.51 | $2.12 | $0.39 | 15% | $686,534 | $105,344 |
| BMS | DOVONEX OIN 0.005% | $208.16 | $187.34 | $165.10 | $22.25 | 12% | $594,978 | $70,651 |
| Wyeth | EFFEXOR TAB 75MG | $2.62 | $2.35 | $2.24 | $0.11 | 5% | $2,023,468 | $96,839 |
| Geneva Pharmaceuticals | ENALAPRIL TAB 20MG | $1.52 | $1.37 | $0.18 | $1.19 | 87% | $2,528,245 | $2,196,052 |
| Amgen, Inc. / Immunex | ENBREL INJ 25MG | $155.70 | $140.13 | $103.98 | $36.15 | 26% | $1,160,397 | $299,361 |
| Dey | EPIPEN INJ 0.3MG | $47.88 | $43.09 | $39.05 | $4.05 | 9% | $63,585 | $5,970 |
| GlaxoSmithKline | EPIVIR TAB 150MG | $5.06 | $4.55 | $3.45 | $1.11 | 24% | $5,935,920 | $1,434,085 |
| Amgen, Inc. | EPOGEN VIAL 40,000U/ML | $548.67 | $492.00 | $377.15 | $114.85 | 23% | $3,111,366 | $726,291 |
| Eli Lilly and Company | EVISTA TAB 60MG | $2.32 | $2.09 | $1.80 | $0.29 | 14% | $1,267,981 | $176,098 |
| Novartis Pharmaceuticals Corporation | EXELON CAP 3MG | $2.24 | $2.01 | $1.85 | $0.16 | 8% | $622,742 | $50,632 |
| Teva | FAMOTIDINE TAB 20MG | $1.74 | $1.57 | $0.66 | $0.90 | 58% | $1,140,635 | $657,477 |
| GlaxoSmithKline | FAMVIR TAB 500MG | $7.38 | $6.64 | $5.59 | $1.05 | 16% | $343,906 | $54,559 |
| Abbott Laboratories, Inc. | FLOMAX CAP 0.4MG | $1.70 | $1.53 | $1.37 | $0.16 | 10% | $1,635,154 | $176,397 |
| GlaxoSmithKline | FLONASE 0.05% NASAL SPRAY | $59.44 | $53.50 | $41.03 | $12.47 | 23% | $2,315,941 | $539,684 |
| GlaxoSmithKline | FLOVENT AER 220MCG/A | $109.63 | $98.67 | $82.35 | $16.31 | 17% | $3,463,892 | $572,745 |
| Barr Laboratories, Inc | FLUOXETINE CAP 20MG | $2.67 | $2.40 | $1.13 | $1.27 | 53% | $2,382,467 | $1,261,267 |
| Watson | FOLIC ACID TAB 1MG | $0.26 | $0.23 | $0.06 | $0.18 | 75% | $112,821 | $84,573 |
| Hoffman-LaRoche | FORTOVASE CAP 200MG | $1.34 | $1.20 | $0.89 | $0.31 | 26% | $801,818 | $207,205 |
| Merck & Co. Inc. | FOSAMAX TAB 70MG | $15.54 | $13.99 | $11.71 | $2.29 | 16% | $3,235,404 | $527,777 |
| Novartis Pharmaceuticals Corporation | GLEEVEC CAP 100MG | $19.68 | $17.72 | $14.13 | $3.58 | 20% | $484,060 | $97,879 |
| Bristol-Myers Squibb | GLUCOPHAGE TAB 500MG | $0.69 | $0.62 | $0.55 | $0.07 | 12% | $3,120,612 | $372,417 |
| Bristol-Myers Squibb | GLUCOVANCE TAB 5/500MG | $0.86 | $0.78 | $0.72 | $0.06 | 8% | $1,646,893 | $127,791 |
| Mylan Laboratories | GLYBURIDE TAB 5MG | $0.66 | $0.59 | $0.19 | $0.40 | 67% | $701,731 | $473,382 |
| Eli Lilly and Company | HUMATROPE INJ 5MG | $230.20 | $207.18 | $174.55 | $32.63 | 16% | $678,895 | $106,923 |
| Eli Lilly and Company | HUMULIN VIAL 100U/ML | $26.56 | $23.90 | $18.47 | $5.43 | 23% | $2,621,451 | $595,698 |
| Ivax | HYDROCHLOROT TAB 25MG | $0.08 | $0.07 | $0.05 | $0.02 | 35% | $407,037 | $140,998 |
| Merck & Co., Inc. | HYZAAR TAB 100-25 | $1.95 | $1.75 | $1.42 | $0.33 | 19% | $1,406,689 | $267,802 |
| Alpharma | IBUPROFEN SUS 100/5ML | $24.28 | $21.85 | $6.70 | $15.15 | 69% | $694,057 | $481,305 |
| Schering-Plough Corp. | IMDUR TAB 60MG ER | $1.71 | $1.54 | $1.23 | $0.31 | 20% | $259,874 | $51,958 |
| GlaxoSmithKline | IMITREX TAB 50MG | $16.49 | $14.84 | $11.32 | $3.52 | 24% | $2,654,838 | $629,167 |
| Hoffman-LaRoche | INVIRASE CAP 200MG | $2.40 | $2.16 | $1.66 | $0.50 | 23% | $458,191 | $105,342 |
| Boehringer | IPRATROPIUM SOL INHAL .02% | $1.76 | $1.59 | $1.18 | $0.41 | 26% | $452,476 | $118,319 |
| CHIRON CORP | KALETRA SOFTGEL | $3.91 | $3.52 | $2.64 | $0.88 | 25% | $8,235,601 | $2,051,335 |
| Teva | KETOCONAZOLE CRE 2% | $42.08 | $37.87 | $24.83 | $13.04 | 34% | $298,530 | $99,369 |
| Hoffman-LaRoche | KLONOPIN TAB 1MG | $0.97 | $0.87 | $0.86 | $0.01 | 1% | $998,778 | $6,142 |
| Watson | LABETALOL TAB 200MG | $0.71 | $0.64 | $0.31 | $0.33 | 51% | $38,869 | $19,837 |
| Westwood-Squibb | LAC-HYDRIN LOT 12% 400 gm | $64.01 | $57.61 | $43.16 | $14.45 | 25% | $1,619,675 | $408,316 |
| GlaxoSmithKline | LAMICTAL TAB 25MG | $2.52 | $2.27 | $1.95 | $0.32 | 14% | $1,218,984 | $171,934 |
| Novartis Pharmaceuticals Corporation | LAMISIL TAB 250MG | $8.68 | $7.82 | $6.54 | $1.28 | 16% | $1,681,362 | $271,854 |
| Aventis | LANTUS INJ 100U/ML | $46.99 | $42.29 | $40.67 | $1.62 | 4% | $491,560 | $18,424 |
| Novartis Pharmaceuticals Corporation | LESCOL XL TAB 80MG | $1.92 | $1.73 | $1.69 | $0.04 | 2% | $385,530 | $8,508 |
| Ortho McNeil Pharmaceutical, Inc. | LEVAQUIN TAB 500MG | $8.68 | $7.99 | $6.58 | $1.41 | 18% | $1,635,830 | $290,343 |

EXHIBIT B: NYC County Medicaid Overcharges

| Manufacturer (Totals for Generics are by drug, not manufacturer) | Drug | Reported Average Wholesale Price | Reported Average Wholesale Price less 10% | NYC's Estimated True AWP | Estimated Overcharge | Estimated Overcharge as a percentage of Reported AWP | Total $$ Amount for Each Drug including All Dosages | Estimated Damages Based on % Overcharge |
|---|---|---|---|---|---|---|---|---|
| Endo Pharmaceuticals | LIDODERM    MIS 5% | $4.74 | $4.26 | $3.35 | $0.91 | 21% | $2,074,073 | $444,738 |
| Boehringer | LITHIUM CARB TAB 300MG | $0.19 | $0.17 | $0.09 | $0.08 | 47% | $18,831 | $8,768 |
| Mylan | LORAZEPAM   TAB 1MG | $0.89 | $0.80 | $0.22 | $0.58 | 72% | $342,252 | $247,147 |
| Novartis Pharmaceuticals Corporation | LOTENSIN    TAB 20MG | $0.94 | $0.84 | $0.79 | $0.05 | 6% | $367,040 | $23,055 |
| Novartis Pharmaceuticals Corporation | LOTREL    CAP 20-5 MG | $2.03 | $1.83 | $1.54 | $0.29 | 16% | $1,148,535 | $184,227 |
| Aventis | LOVENOX    INJ 60/0.6ML | $36.74 | $33.07 | $26.55 | $6.52 | 20% | $924,944 | $182,279 |
| Allergan, Inc. | LUMIGAN    SOL 0.03% | $100.25 | $90.23 | $79.93 | $10.29 | 11% | $433,227 | $49,419 |
| Tap Pharmaceutical Products, Inc. | LUPRON DEPOT INJ 22.5MG | $1,931.25 | $1,738.13 | $1,287.84 | $450.28 | 26% | $1,334,659 | $345,758 |
| Merck & Co., Inc. | MAXALT    TAB 10MG | $15.52 | $13.97 | $12.01 | $1.96 | 14% | $254,485 | $35,684 |
| Par | MEGESTROL AC SUS 40MG/ML | $143.98 | $129.58 | $102.01 | $27.57 | 21% | $707,783 | $150,596 |
| GlaxoSmithKline | MEPRON    SUS | $709.09 | $638.18 | $455.17 | $183.01 | 29% | $1,692,520 | $485,363 |
| Mylan Laboratories | METFORMIN    TAB 500 | $0.70 | $0.63 | $0.25 | $0.39 | 61% | $4,033,896 | $2,471,114 |
| Novartis Pharmaceuticals Corporation | MIACALCIN    SPR 200IU/AC | $66.22 | $59.60 | $58.79 | $0.81 | 1% | $407,722 | $5,548 |
| BMS | MONOPRIL    TAB 10MG | $1.10 | $0.99 | $0.89 | $0.10 | 10% | $1,707,137 | $177,568 |
| Teva | NABUMETONE   TAB 500MG | $1.30 | $1.17 | $0.47 | $0.70 | 60% | $327,634 | $196,300 |
| Barr Laboratories, Inc | NALTREXONE  TAB 50MG | $4.28 | $3.85 | $2.53 | $1.32 | 34% | $43,244 | $14,805 |
| Ethex | NAPROXEN EC TAB 500MG | $1.31 | $1.18 | $0.23 | $0.94 | 80% | $390,512 | $313,733 |
| Aventis | NASACORT AQ AER 55MCG/AC | $57.29 | $51.56 | $46.27 | $5.29 | 10% | $602,663 | $61,791 |
| Schering-Plough Corp. | NASONEX 50MCG NASAL SPRAY | $59.84 | $53.86 | $48.98 | $4.88 | 9% | $1,705,280 | $154,446 |
| Watson | NECON    TAB 1/35-28 | $1.01 | $0.91 | $0.66 | $0.25 | 27% | $23,025 | $5,257 |
| Novartis Pharmaceuticals Corporation | NEORAL    CAP 100 MG | $6.11 | $5.50 | $4.00 | $1.50 | 27% | $530,319 | $144,813 |
| Amgen, Inc. | NEUPOGEN VIAL 300MCG/ML | $197.80 | $178.02 | $133.48 | $44.54 | 25% | $3,451,132 | $863,428 |
| AstraZeneca | NEXIUM CAP 40MG | $4.14 | $3.73 | $2.87 | $0.86 | 23% | $5,410,302 | $1,252,923 |
| Teva | NIFEDICAL XL TAB 60MG | $2.36 | $2.13 | $1.28 | $0.84 | 40% | $336,358 | $133,660 |
| Mylan Laboratories | NIFEDIPINE   TAB 90MG ER | $2.56 | $2.31 | $1.47 | $0.83 | 36% | $2,385,250 | $862,153 |
| Watson | NORCO    TAB 325-10MG | $0.86 | $0.77 | $0.72 | $0.05 | 7% | $29,532 | $1,994 |
| Abbott Laboratories, Inc. | NORVIR    CAP 100MG SG | $2.14 | $1.93 | $1.30 | $0.63 | 32% | $1,394,965 | $452,227 |
| Novo Nordisk | NOVOLIN    INJ 70/30 | $26.56 | $23.90 | $19.62 | $4.08 | 17% | $702,188 | $119,838 |
| Abbott Laboratories, Inc. | OMNICEF    SUS 125MG/5 | $67.10 | $60.39 | $49.03 | $11.36 | 19% | $374,599 | $70,484 |
| J&J | ORTHO TRI-  TAB CYCLEN | $1.16 | $1.04 | $1.01 | $0.03 | 3% | $380,440 | $12,273 |
| BMS | PARAPLATIN  INJ 450MG | $1,170.93 | $1,053.84 | $1,020.37 | $33.47 | 3% | $290,253 | $9,218 |
| Alcon Inc. | PATANOL    SOL 0.1% OP | $61.74 | $55.57 | $47.78 | $7.79 | 14% | $1,826,671 | $255,944 |
| GlaxoSmithKline | PAXIL TAB 20MG | $2.71 | $2.44 | $1.82 | $0.62 | 26% | $6,419,575 | $1,643,435 |
| Schering-Plough Corp. | PEG-INTRON 120MCG KIT | $273.28 | $245.95 | $243.64 | $2.31 | 1% | $1,481,073 | $13,934 |
| Demilk Laboratories | PENLAC    SOL 8% | $120.25 | $108.23 | $90.56 | $17.66 | 16% | $2,187,325 | $358,953 |
| Merck & Co., Inc. | PEPCID    TAB 20MG | $2.03 | $1.83 | $1.30 | $0.52 | 29% | $356,952 | $101,872 |
| Bristol-Myers Squibb | PLAVIX TAB 75MG | $3.80 | $3.42 | $2.70 | $0.72 | 21% | $2,187,325 | $459,568 |
| AstraZeneca | PLENDIL    TAB 10MG CR | $5.02 | $1.52 | $1.52 | $0.31 | 17% | $517,130 | $85,730 |
| Novo Nordisk | PRANDIN    TAB 2MG | $0.93 | $0.84 | $0.81 | $0.02 | 3% | $474,634 | $14,059 |
| Bristol-Myers Squibb | PRAVACHOL TAB 20MG | $2.78 | $2.50 | $1.98 | $0.53 | 21% | $3,662,183 | $771,077 |
| Wyeth | PREMPRO    TAB | $1.18 | $1.06 | $0.94 | $0.13 | 12% | $292,295 | $34,792 |
| Tap Pharmaceutical Products, Inc. | PREVACID CAP 30MG | $4.27 | $3.84 | $2.89 | $0.95 | 25% | $10,959,324 | $2,705,541 |
| Tap Pharmaceutical Products, Inc. | PREVPAC    MIS | $19.46 | $17.52 | $14.24 | $3.28 | 19% | $813,907 | $152,254 |
| AstraZeneca | PRILOSEC CAP 20MG | $4.43 | $3.99 | $2.89 | $1.10 | 28% | $9,143,393 | $2,524,939 |
| Merck & Co., Inc. | PRINIVIL    TAB 40MG | $1.58 | $1.43 | $1.16 | $0.27 | 19% | $793,251 | $149,867 |
| Ortho Biotech | PROCRIT VIAL 40000U/ML | $554.24 | $480.82 | $552.80 | $128.02 | 27% | $10,776,914 | $2,869,342 |
| Fujisawa | PROGRAF 1MG CAPSULE | $3.25 | $2.93 | $2.36 | $0.57 | 19% | $1,923,218 | $371,659 |
| Merck & Co., Inc. | PROSCAR    TAB 5MG | $2.66 | $2.40 | $1.85 | $0.55 | 23% | $777,955 | $177,655 |
| Wyeth | PROTONIX TAB 40MG | $3.13 | $2.82 | $2.32 | $0.50 | 18% | $2,112,591 | $375,901 |
| Fujisawa | PROTOPIC   OIN 0.1% | $64.09 | $57.68 | $45.72 | $11.96 | 21% | $435,183 | $90,240 |

EXHIBIT B: NYC County Medicaid Overcharges

| Manufacturer (Totals for Generics are by drug, not manufacturer) | Drug | Reported Average Wholesale Price | Reported Average Wholesale Price less 10% | NYC's AWP Estimated True | Estimated Overcharge | Estimated Overcharge as a percentage of Reported AWP | Total $$ Amount for Each Drug Including All Dosages | Estimated Damages Based on % Overcharge |
|---|---|---|---|---|---|---|---|---|
| Schering-Plough Corp. | PROVENTIL AER HFA | $33.88 | $30.49 | $29.09 | $1.40 | 5% | $567,049 | $26,974 |
| Eli Lilly and Company | PROZAC CAP 20MG | $3.11 | $2.80 | $2.44 | $0.36 | 13% | $1,534,885 | $198,808 |
| Novartis Pharmaceuticals Corporation | RANITIDINE CAP 150MG | $1.52 | $1.37 | $0.94 | $0.43 | 31% | $124,449 | $38,689 |
| Wyeth | RAPAMUNE TAB 1MG | $7.19 | $6.47 | $5.17 | $1.30 | 20% | $254,372 | $50,924 |
| Schering-Plough Corp. | REBETOL 200MG CAPSULE | $9.84 | $8.86 | $6.97 | $1.89 | 21% | $1,657,699 | $353,660 |
| Schering-Plough Corp. | REBETRON KIT 1200/PEN | $888.76 | $799.86 | $575.69 | $224.20 | 28% | $1,550,875 | $434,691 |
| J&J | REGRANEX GEL 0.01% | $458.14 | $412.33 | $360.41 | $51.91 | 13% | $552,938 | $69,616 |
| Organon International | REMERON TAB 15MG | $2.77 | $2.49 | $2.00 | $0.49 | 20% | $1,518,527 | $300,192 |
| GENZYME | RENAGEL 800MG TABLET | $1.23 | $1.11 | $0.92 | $0.18 | 17% | $1,531,717 | $256,125 |
| GlaxoSmithKline | RETROVIR TAB 300MG | $6.91 | $5.32 | $4.12 | $1.20 | 22% | $790,523 | $175,542 |
| AstraZeneca | RHINOCORT SUS AQUA 8.6 gm | $60.42 | $54.38 | $44.18 | $10.20 | 19% | $1,036,287 | $194,356 |
| Janssen Pharmaceutica Products, LP | RISPERDAL TAB 2MG | $4.64 | $4.18 | $3.54 | $0.64 | 15% | $17,005,971 | $2,589,306 |
| GlaxoSmithKline | SEREVENT INHALER 21MCG | $76.64 | $68.98 | $60.59 | $8.38 | 12% | $1,446,253 | $175,795 |
| AstraZeneca | SEROQUEL TAB 200MG | $5.06 | $4.55 | $3.75 | $0.81 | 18% | $5,295,471 | $935,200 |
| Serono S.A. | SEROSTIM INJ 6MG | $252.00 | $226.80 | $166.35 | $60.45 | 27% | $5,271,940 | $1,405,283 |
| BMS | SERZONE TAB 100MG | $1.46 | $1.32 | $1.15 | $0.16 | 13% | $575,730 | $72,107 |
| Merck & Co., Inc. | SINGULAIR TAB 10MG | $2.64 | $2.38 | $1.96 | $0.41 | 17% | $4,697,891 | $817,535 |
| Wyeth | SONATA CAP 10MG | $2.35 | $2.12 | $1.99 | $0.13 | 6% | $632,937 | $42,013 |
| J&J | SPORANOX CAP 100MG | $7.78 | $7.00 | $5.95 | $1.06 | 15% | $530,134 | $78,900 |
| Novartis Pharmaceuticals Corporation | STARLIX TAB 120MG | $1.00 | $0.90 | $0.78 | $0.12 | 14% | $285,149 | $39,028 |
| Bristol-Myers Squibb | SUSTIVA CAP 200MG | $4.80 | $4.32 | $3.47 | $0.85 | 20% | $5,582,128 | $1,100,008 |
| Medimmune, Inc. | SYNAGIS VIAL 100MG | $1,368.56 | $1,231.72 | $896.39 | $335.33 | 27% | $4,140,483 | $1,127,217 |
| Bristol Laboratories, Inc | TAMOXIFEN TAB 20MG | $3.95 | $3.56 | $0.59 | $2.96 | 83% | $713,753 | $594,440 |
| Novartis Pharmaceuticals Corporation | TEGRETOL XR TAB 400MG | $1.02 | $0.92 | $0.87 | $0.06 | 6% | $524,893 | $31,993 |
| BMS | TEQUIN TAB 400MG | $8.22 | $7.40 | $6.55 | $0.85 | 11% | $514,117 | $59,081 |
| Ortho McNeil Pharmaceutical, Inc. | TOPAMAX TAB 100MG | $3.25 | $2.92 | $2.45 | $0.47 | 16% | $1,288,064 | $208,541 |
| AstraZeneca | TOPROL XL TAB 100MG | $0.98 | $0.88 | $0.76 | $0.12 | 14% | $2,143,703 | $291,323 |
| Watson | TRAZODONE TAB 100MG | $0.73 | $0.66 | $0.13 | $0.53 | 81% | $6,581 | $5,323 |
| Barr Laboratories, Inc | TREXALL TAB 10MG | $15.25 | $13.73 | $9.98 | $3.75 | 27% | $2,555 | $698 |
| Abbott Laboratories, Inc. | TRICOR TAB 160MG | $2.58 | $2.33 | $2.26 | $0.07 | 3% | $449,747 | $13,564 |
| Novartis Pharmaceuticals Corporation | TRILEPTAL TAB 300MG | $1.76 | $1.58 | $1.38 | $0.20 | 13% | $522,966 | $66,224 |
| GlaxoSmithKline | TRIZIVIR TAB | $17.76 | $15.98 | $12.59 | $3.39 | 21% | $8,617,948 | $1,828,760 |
| Hoffman-LaRoche | VALCYTE TAB 450MG | $28.78 | $25.90 | $21.20 | $4.70 | 18% | $898,875 | $162,763 |
| GlaxoSmithKline | VALTREX TAB 500MG | $3.87 | $3.48 | $2.60 | $0.88 | 25% | $898,875 | $226,162 |
| Merck & Co., Inc. | VASOTEC TAB 20MG | $1.78 | $1.60 | $1.01 | $0.59 | 37% | $419,487 | $155,457 |
| Bristol Myers Squibb | VIDEX EC CAP 400MG | $6.55 | $5.60 | $7.16 | $1.44 | 17% | $2,113,401 | $354,659 |
| Merck & Co., Inc. | VIOXX TAB 25MG | $2.64 | $2.38 | $1.84 | $0.53 | 22% | $6,708,984 | $1,508,932 |
| Boehringer | VIRAMUNE TAB 200MG | $5.60 | $5.04 | $3.90 | $1.14 | 23% | $2,333,241 | $528,373 |
| Gilead Sciences, Inc. | VIREAD TAB 300MG | $13.60 | $12.24 | $9.57 | $2.67 | 22% | $3,597,208 | $785,567 |
| Barr Laboratories, Inc | WARFARIN TAB 5MG | $0.64 | $0.57 | $0.38 | $0.19 | 33% | $368,593 | $123,297 |
| GlaxoSmithKline | WELLBUTRIN TAB 150MG | $1.76 | $1.58 | $1.27 | $0.31 | 20% | $2,192,756 | $428,819 |
| Hoffman-LaRoche | XELODA TAB 500MG | $9.39 | $8.45 | $8.20 | $0.25 | 3% | $305,793 | $9,015 |
| GlaxoSmithKline | ZANTAC TAB 150MG | $1.90 | $1.71 | $1.54 | $0.17 | 10% | $920,386 | $89,152 |
| Bristol-Myers Squibb | ZERIT CAP 40MG | $5.30 | $4.77 | $3.85 | $0.92 | 19% | $7,540,258 | $1,450,340 |
| AstraZeneca | ZESTORETIC TAB 20-12.5 | $1.28 | $1.15 | $0.92 | $0.24 | 20% | $282,514 | $57,830 |
| AstraZeneca | ZESTRIL TAB 40MG | $1.66 | $1.50 | $1.22 | $0.27 | 18% | $956,971 | $177,769 |
| GlaxoSmithKline | ZIAGEN TAB 300MG | $6.80 | $6.12 | $4.53 | $1.59 | 26% | $3,584,119 | $932,029 |
| Merck & Co., Inc. | ZOCOR TAB 20MG | $4.16 | $3.75 | $2.84 | $0.90 | 24% | $8,380,713 | $2,013,542 |
| GlaxoSmithKline | ZOFRAN TAB 8MG | $28.91 | $26.02 | $23.75 | $2.27 | 9% | $858,026 | $74,748 |
| AstraZeneca | ZOMIG TAB 2.5MG | $14.70 | $13.23 | $11.90 | $1.32 | 10% | $306,802 | $30,708 |

# EXHIBIT B: NYC County Medicaid Overcharges

| Manufacturer (Totals for Generics are by drug, not manufacturer) | Drug | Reported Average Wholesale Price | Reported Average Wholesale Price less 10% | NYC's Estimated True AWP | Estimated Overcharge | Estimated Overcharge as a percentage of Reported AWP | Total $$ Amount for Each Drug Including All Dosages | Estimated Damages Based on % Overcharge |
|---|---|---|---|---|---|---|---|---|
| Biovail | ZOVIRAX OIN 5% | $74.89 | $67.40 | $60.90 | $6.50 | 10% | $648,092 | $62,472 |
| Eli Lilly and Company | ZYPREXA TAB 10MG | $9.31 | $8.38 | $6.47 | $1.91 | 23% | $25,797,293 | $5,866,748 |

EXHIBIT C

# Relevant Federal Upper Limits for NYC Medicaid Drugs

| Brand Names | Generic Drug Names | FUL in Effect as of 12/27/00 | FUL in Effect as of 1/18/01 | FUL in Effect as of 1/22/02 | FUL in Effect as of 4/8/02 | FUL in Effect as of 9/8/02 | FUL in Effect as of 12/17/02 | FUL in Effect as of 3/11/03 | FUL in Effect as of 4/7/03 | FUL in Effect as of 4/24/03 | FUL in Effect as of 11/18/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tylenol w/Codeine | Acetaminophen; Codeine Phosphate 300 MG, 15MG, Tablet, Oral, 100 | $0.0980 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 |
| | Acetaminophen; Codeine Phosphate 300 MG, 30MG, Tablet, Oral, 100 | $0.1200 | $0.1200 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 |
| | Acetaminophen; Codeine Phosphate 300 MG, 60MG, Tablet, Oral, 100 | $0.2280 | $0.2260 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 |
| Zovirax | Acyclovir 200 MG, Capsule, Oral, 100 | $0.3530 | $0.3530 | $0.3525 | $0.3525 | $0.3525 | $0.3625 | $0.3525 | $0.3525 | $0.1478 | $0.1476 |
| | Acyclovir 400 MG, Capsule, Oral, 100 | $0.7050 | $0.7050 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.4425 | $0.4425 |
| | Acyclovir 800 MG, Capsule, Oral, 100 | $1.2160 | $1.2160 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $0.8700 | $0.8700 |
| Proventil, Ventolin | Albuterol 0.09 MG/INH, Aerosol, Metered, Inhalation, 17 | $0.3460 | None | None | None | None | None | $0.8823 | $0.8823 | $0.8823 | $0.8823 |
| | Albuterol Sulfate EQ 0.083% Base, Solution, Inhalation, 3 ML | None | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 |
| | Albuterol Sulfate EQ 0.5% Base, Solution, Inhalation, 20 ML | $0.3330 | $0.3330 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 |
| | Albuterol Sulfate EQ 2 MG Base, Tablet, Oral, 100 | $0.0380 | $0.0380 | $0.0375 | $0.0477 | None | None | None | None | None | None |
| | Albuterol Sulfate EQ 2 MG Base/5 ML, Syrup, Oral, 480 ML | $0.0350 | $0.0350 | None | None | None | None | None | None | None | None |
| | Albuterol Sulfate EQ 4 MG Base, Tablet, Oral, 100 | $0.0550 | $0.0550 | $0.0742 | $0.0900 | None | None | None | None | None | $0.1425 |
| Cordarone | Amiodarone Hydrochloride 200 MG, Tablet, Oral, 500 | $1.8812 | $1.8812 | None | None | None | None | None | None | None | None |
| | Amiodarone Hydrochloride 200 MG, Tablet, Oral, 60 | None | None | $1.9907 | $1.9907 | $1.9907 | $1.9967 | $1.9907 | $1.6875 | $1.6875 | $1.6875 |
| Tenormin | Atenolol 50 MG, Tablet, Oral, 100 | None | None | $0.0464 | $0.0464 | $0.0935 | $0.0855 | $0.0855 | $0.0885 | $0.0885 | $0.0885 |
| Lioresal | Baclofen 10 MG, Tablet, Oral, 100 | $0.0899 | $0.0893 | $0.0898 | $0.0896 | None | None | None | None | None | None |
| | Baclofen 20 MG, Tablet, Oral, 100 | $0.1686 | $0.1686 | $0.1688 | $0.1688 | None | None | None | None | None | None |
| Diprosone | Betamethasone Dipropionate EQ 0.05% Base, Cream, Topical, 15 GM | $0.2130 | $0.2130 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 |
| | Betamethasone Dipropionate EQ 0.05% Base, Cream, Topical, 45 GM | $0.1313 | $0.1313 | None | None | None | None | None | None | None | None |
| | Betamethasone Dipropionate EQ 0.05% Base, Lotion, Topical, 60 GM | $0.1440 | $0.1440 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 |
| | Betamethasone Dipropionate EQ 0.05% Base, Ointment, Topical, 15 GM | $0.3350 | $0.3350 | None | None | None | None | None | None | None | None |
| | Betamethasone Dipropionate EQ 0.05% Base, Ointment, Topical, 45 GM | $0.2230 | $0.2230 | None | None | None | None | None | None | None | None |
| Buspar | Buspirone Hydrochloride 10 mg, Tablet, Oral, 100 | None | None | None | None | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 |
| | Buspirone Hydrochloride 15 mg, Tablet, Oral, 60 | None | None | None | None | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 |
| | Buspirone Hydrochloride 5 mg, Tablet, Oral, 100 | None | None | None | None | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 |
| Tegretol | Carbamazepine 200 MG, Tablet, Oral, 100 | $0.1500 | $0.1500 | $0.1388 | $0.1388 | $0.1388 | $0.1386 | $0.1388 | $0.1388 | $0.1388 | $0.1388 |
| Keflex | Cephalexin EQ 250 MG Base, Capsule, Oral, 100 | $0.1700 | $0.1700 | $0.1500 | $0.1500 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 |
| | Cephalexin EQ 500 MG Base, Capsule, Oral, 100 | $0.2150 | $0.2150 | $0.2145 | $0.2145 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 |
| | Cephalexin EQ 125 MG Base/5 ML, Powder For Reconstitution, Oral, 200 | $0.0310 | $0.0310 | None | None | None | None | None | None | None | None |
| | Cephalexin EQ 250 MG Base/5 ML, Powder For Reconstitution, Oral, 100 | $0.0510 | $0.0510 | None | None | None | None | None | None | None | None |
| | Cephalexin EQ 250 MG Base/5 ML, Powder For Reconstitution, Oral, 200 | $0.0450 | $0.0450 | None | None | None | None | None | None | None | None |
| Cleocin T, C/T/S | Clindamycin Phosphate EQ 1% Base, Solution, Topical, 30 ML | $0.2095 | $0.2095 | None | None | None | None | None | None | None | None |
| | Clindamycin Phosphate EQ 1% Base, Solution, Topical, 60 ML | $0.3150 | $0.3150 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 |
| Klonopin | Clonazepam 0.5 MG, Tablet, Oral, 100 | $0.2726 | $0.2726 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 |
| | Clonazepam 1 MG, Tablet, Oral, 100 | $0.3210 | $0.3210 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 |
| | Clonazepam 2 MG, Tablet, Oral, 100 | $0.4390 | $0.4390 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 |
| Crolom | Cromolyn Sodium 4%, Solution/Drops, Ophthalmic, 10ML | None | None | $3.3750 | $3.3750 | $3.3750 | $3.3760 | $3.3750 | $3.3750 | $3.3750 | $3.3750 |
| Cardizem | Diltiazem Hydrochloride 240 MG, Capsule, Extended Release, Oral, 100 | None | None | None | None | None | None | None | None | None | None |
| | Diltiazem Hydrochloride 30 MG, Tablet, Oral, 100 | $0.1160 | $0.1160 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 |
| | Diltiazem Hydrochloride 60 MG, Tablet, Oral, 100 | $0.1610 | $0.1610 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 |
| | Diltiazem Hydrochloride 90 MG, Tablet, Oral, 100 | $0.2180 | $0.2180 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 |
| | Diltiazem Hydrochloride 120 MG, Tablet, Oral, 100 | $0.3520 | $0.3520 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2351 | $0.2351 |
| Ditropan | Oxybutynin Chloride Tab 5 mg | $0.1650 | $0.1650 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 |

C-1

| Brand Name | Generic Drug Name | FUL in Effect as of 12/7/01 | FUL in Effect as of 1/8/02 | FUL in Effect as of 1/22/02 | FUL in Effect as of 3/5/02 | FUL in Effect as of 12/10/02 | FUL in Effect as of 2/11/03 | FUL in Effect as of 6/17/03 | FUL in Effect as of 8/24/03 | FUL in Effect as of 9/18/03 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vasotec | Enalapril Maleate 10 mg, Tablet, Oral, 100 | None | None | None | None | None | None | None | $0.6963 | $0.6963 |
|  | Enalapril Maleate 2.5 mg, Tablet, Oral, 100 | None | None | None | None | None | None | None | $0.3075 | $0.3075 |
|  | Enalapril Maleate 20 mg, Tablet, Oral, 100 | $0.1890 | $0.1890 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1859 | $0.9150 | $0.9150 |
|  | Enalapril Maleate 5 mg, Tablet, Oral, 100 | None | None | None | None | None | None | None | $0.5490 | $0.5490 |
| Epitol, Tegretol | Carbamazepine TAB 200MG | $0.1500 | $0.1500 | $0.1389 | $0.1389 | $0.1388 | $0.1388 | $0.1398 | $0.1388 | $0.1388 |
| Ery-tab | Erythomycin 250 MG, Capsule, Delayed Rel Pellets, Oral, 100 | $0.1890 | $0.1890 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1859 | $0.1899 | $0.1538 |
| ATS, Eryderm, Erymax | Erythomycin 2%, Solution, Topical, 60 ML | $0.0650 | $0.0650 | $0.0687 | $0.0687 | $0.0687 | $0.0667 | $0.0667 | $0.0687 | $0.0687 |
| Pepcid | Famotidine 20 MG, Tablet, Oral, 100 | None | None | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 |
|  | Famotidine 40 MG, Tablet, Oral, 100 | None | None | $1.2200 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2200 |
| Prozac | Fluoxetine Hydrochloride 10 mg, Capsule, Oral, 100 | None | None | None | None | $0.5950 | $0.5850 | $0.5850 | $0.6850 | $0.5850 |
|  | Fluoxetine Hydrochloride 10 mg, Tablet, Oral, 30 | None | None | None | None | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 |
|  | Fluoxetine Hydrochloride 20 mg, Capsule, Oral, 100 | $0.0420 | $0.0420 | $0.0453 | $0.0563 | $0.0563 | $0.0563 | $0.1300 | $0.1300 | $0.1300 |
|  | Fluoxetine Hydrochloride 20mg/5ml, Solution, Oral, 120ml | $0.0440 | $0.0440 | $0.0522 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 |
|  | Fluoxetine Hydrochloride 40 mg, Capsule, Oral, 30 | None | None | None | None | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 |
| Folic Acid | Folic Acid 1 mg, Tablet, Oral, 100 | $0.0710 | $0.0710 | $0.0915 | $0.0915 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 |
|  | Folic Acid 1 mg, Tablet, Oral, 100 | $0.0460 | $0.0460 | $0.0456 | $0.0456 | None | None | None | None | None |
| Lasix | Furosemide 10 MG/ML, Solution, Oral, 120 ML | $0.0893 | $0.0893 | None | None | None | None | None | None | None |
|  | Furosemide 10 MG/ML, Solution, Oral, 60 ML | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 |
|  | Furosemide 20 mg, Tablet, Oral, 100 | $0.0420 | $0.0420 | $0.0453 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 |
|  | Furosemide 40 mg, Tablet, Oral, 100 | $0.0440 | $0.0440 | $0.0522 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 |
|  | Furosemide 80 MG, Tablet, Oral, 100 | $0.0710 | $0.0710 | $0.0915 | $0.0915 | $0.1043 | $0.1043 | $0.1043 | $0.1043 | $0.1043 |
| Diabeta, Micronase, Glynase | Glyburide 1.25 MG, Tablet, Oral, 100 | None | None | None | None | $0.1244 | None | None | None | None |
|  | Glyburide 1.5 MG, Tablet, Oral, 100 | $0.2550 | $0.2550 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 |
|  | Glyburide 2.5 MG, Tablet, Oral, 100 | None | None | None | None | $0.1663 | None | None | None | None |
|  | Glyburide 3 MG, Tablet, Oral, 100 | $0.3204 | $0.3204 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 |
|  | Glyburide 5 MG, Tablet, Oral, 100 | None | None | None | None | $0.2631 | None | None | None | None |
|  | Glyburide 6 MG, Tablet, Oral, 100 | $0.8471 | $0.8471 | None | None | None | None | None | None | None |
| Gris-PEG | Griseofulvin, Ultramicrocrystalline 125 MG, Tablet, Oral, 100 | $0.3743 | $0.3743 | None | None | None | None | None | None | None |
|  | Griseofulvin, Ultramicrocrystalline 125 MG, Tablet, Oral, 100 | $0.5083 | $0.5083 | None | None | None | None | None | None | None |
|  | Griseofulvin, Ultramicrocrystalline 125 MG, Tablet, Oral, 100 | $0.6690 | $0.6690 | None | None | None | None | None | None | None |
| Motrin, Rufin | Ibuprofen 400 MG, Tablet, Oral, 100 | $0.0640 | $0.0640 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 |
|  | Ibuprofen 600 MG, Tablet, Oral, 100 | $0.0740 | $0.0740 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 |
|  | Ibuprofen 800 MG, Tablet, Oral, 100 | $0.1070 | $0.1070 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 |
| Ipratropium, Atrovent | Ipratropium Bromide 0.02%, Solution for Inhalation, 2.500 ml, 25s | None | None | None | None | None | None | None | $0.3030 | $0.2340 |
| Imdur | Isosorbide Mononitrate 10 MG, Tablet, Oral, 100 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 |
|  | Isosorbide Mononitrate 20 MG, Tablet, Oral, 100 | $0.4950 | $0.4950 | $0.4668 | $0.4950 | $0.4950 | $0.4950 | $0.4950 | $0.4950 | $0.4950 |
|  | Isosorbide Mononitrate 60 MG, Tablet, Extended Release, Oral, 100 | None | None | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 |
| Normodyne | Labetalol Hydrochloride 100 MG, Tablet, Oral, 100 | $0.4670 | $0.4670 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.2167 | $0.2167 |
|  | Labetalol Hydrochloride 200 MG, Tablet, Oral, 100 | $0.6620 | $0.6620 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.3682 | $0.3682 |
|  | Labetalol Hydrochloride 300 MG, Tablet, Oral, 100 | $0.8610 | $0.8610 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5363 | $0.5363 |
| Prinivil | Lisinopril 2.5 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.3855 | $0.3855 | $0.3855 | $0.3855 |
|  | Lisinopril 5 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.5783 | $0.5783 | $0.5783 | $0.5783 |
|  | Lisinopril 10 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.5970 | $0.5970 | $0.5970 | $0.5970 |
|  | Lisinopril 20 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.6390 | $0.6390 | $0.6390 | $0.6390 |
|  | Lisinopril 30 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.9038 | $0.9038 | $0.9038 | $0.9038 |
|  | Lisinopril 40 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.9345 | $0.9345 | $0.9345 | $0.9345 |
| Prinizide | Lisinopril; Hydrochlorothiazide 10 mg; 12.5 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.6450 | $0.6450 | $0.6450 | $0.6450 |
|  | Lisinopril; Hydrochlorothiazide 20 mg; 12.5 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.6450 | $0.6450 | $0.6450 | $0.6450 |

C-2

| Brand Names | Generic Drug Names | FUL in Effect as of 12/7/00 | FUL in Effect as of 1/30/14 | FUL in Effect as of 12/2/02 | FUL in Effect as of 3/5/02 | FUL in Effect as of 3/21/02 | FUL in Effect as of 3/11/03 | FUL in Effect as of 4/7/03 | FUL in Effect as of 6/24/03 |
|---|---|---|---|---|---|---|---|---|---|
| | Lisinopril, Hydrochlorothiazide 20 mg, 25 mg, Tablet, Oral, 100 | None | None | None | None | None | None | None | $0.6450 |
| Ativan | Lorazepam 0.5 MG, Tablet, Oral, 100 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 |
| | Lorazepam 1 MG, Tablet, Oral, 100 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 |
| | Lorazepam 2 MG, Tablet, Oral, 100 | $0.8490 | $0.8490 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 |
| Megace | Megestrol Acetate 20 MG, Tablet, Oral, 100 | $0.5000 | $0.5000 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 |
| | Megestrol Acetate 40 MG, Tablet, Oral, 100 | $0.8000 | $0.8000 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 |
| Glucophage | Metformin Hydrochloride 500 mg, Tablet, Oral, 100 | None | None | None | None | None | None | None | $0.3557 |
| | Metformin Hydrochloride 850 mg, Tablet, Oral, 100 | None | None | None | None | None | None | None | $0.3663 |
| | Methotrexate Sodium 5 MG, Tablet, Oral, 100 | None | None | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 |
| Ritalin | Methylphenidate Hydrochloride 5 MG, Tablet, Oral, 100 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 |
| | Methylphenidate Hydrochloride 10 MG, Tablet, Oral, 100 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 |
| | Methylphenidate Hydrochloride 20 MG, Tablet, Oral, 100 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 |
| ReVia, Depade | Naltrexone Hydrochloride 50 MG, Tablet, Oral, 100 | None | None | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 |
| Naprosyn | Naproxen 250 mg, Tablet, Oral, 100 | $0.1035 | $0.1035 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 |
| | Naproxen 375 mg, Tablet, Oral, 100 | $0.1395 | $0.1395 | $0.1383 | $0.1383 | $0.1383 | $0.1383 | $0.1383 | $0.1383 |
| | Naproxen 500 mg, Tablet, Oral, 100 | $0.1628 | $0.1628 | $0.1697 | $0.1792 | $0.1805 | $0.1805 | $0.1805 | $0.1805 |
| | Naproxen 375 mg, Tablet, Delayed Release, Oral, 100 | $0.6450 | $0.6450 | $0.6760 | $0.6750 | $0.6760 | $0.6760 | $0.6760 | None |
| | Naproxen 500 mg, Tablet, Delayed Release, Oral, 100 | $0.8750 | $0.8750 | None | None | None | None | None | None |
| | Naproxen Sodium EQ 250 mg, Base, Tablet, Oral, 100 | $0.1670 | $0.1670 | $0.1489 | $0.1489 | None | None | None | None |
| | Naproxen Sodium EQ 500 mg, Base, Tablet, Oral, 100 | $0.2070 | $0.2070 | $0.1895 | $0.1895 | None | None | None | None |
| Procardia | Nifedipine 10 mg, Capsule, Oral, 100 | None | None | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1876 |
| | Nifedipine 20 mg, Capsule, Oral, 100 | $0.2470 | $0.2470 | None | None | None | None | None | None |
| Axid | Nizatidine 150 mg, Capsule, Oral 60 | None | None | None | None | None | $1.8307 | $1.8307 | $1.8307 |
| | Nizatidine 300 mg, Capsule, Oral 30 | None | None | None | None | None | $3.6615 | $3.6615 | $3.6615 |
| Slow K | Potassium Chloride 8MEQ Tablet, Extended Release, Oral, 100 | $0.0773 | $0.0773 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 |
| Zantac | Ranitidine Hydrochloride EQ 150 MG Base, Tablet Oral, 100 | $0.3410 | $0.3410 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 |
| | Ranitidine Hydrochloride EQ 300 MG Base, Tablet Oral, 100 | $0.6630 | $0.6630 | None | None | None | None | None | None |
| | Ranitidine Hydrochloride EQ 150 MG Base, Tablet, Oral, 30 | None | None | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 |
| Roxicet, Roxicodone, Tylox | Acetaminophen, Oxycodone Hydrochloride TAB 5/500 | $0.2250 | $0.2250 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 |
| Bactrim DS, Septra DS | Sulfamethoxazole, Trimethoprim 200 MG/5ML, 40 MG/5 ML Suspension | $0.0230 | $0.0230 | $0.0234 | None | None | None | None | None |
| | Sulfamethoxazole, Trimethoprim 400 MG; 80 MG, Tablet, Oral, 100 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 |
| | Sulfamethoxazole, Trimethoprim 800 MG; 160 MG, Tablet, Oral, 100 | $0.2070 | $0.2070 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 |
| Ultram | Tramadol Hydrochloride 50 mg, Tablet, Oral, 100 | None | None | None | None | None | $0.3068 | $0.3068 | $0.3068 |
| Desyrel | Trazodone Hydrochloride 50 MG, Tablet, Oral, 100 | $0.0640 | $0.0640 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0742 |
| | Trazodone Hydrochloride 100 MG, Tablet, Oral, 100 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.1140 |
| | Trazodone Hydrochloride 150 MG, Tablet, Oral, 100 | $0.4280 | $0.4280 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 |
| Calan, Isoptin | Verapamil Hydrochloride, 120 MG, Capsule, Extended Release, Oral, 100 | $0.5260 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 |
| | Verapamil Hydrochloride, 180 MG, Capsule, Extended Release, Oral, 100 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 |
| | Verapamil Hydrochloride, 240 MG, Capsule, Extended Release, Oral, 100 | $0.9900 | $0.9900 | $0.9800 | $0.9800 | $0.9900 | $0.9900 | $0.9900 | $0.9900 |
| | Verapamil Hydrochloride 40 MG, Tablet, Oral, 100 | $0.1840 | $0.1840 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 |
| | Verapamil Hydrochloride 80 MG, Tablet, Oral, 100 | $0.0620 | $0.0620 | $0.0623 | $0.0623 | $0.0735 | $0.0735 | $0.0735 | $0.0735 |
| | Verapamil Hydrochloride 120 MG, Tablet, Oral 100 | $0.0860 | $0.0860 | $0.0861 | $0.0861 | $0.0861 | $0.1110 | $0.1110 | $0.1110 |
| Calan SR, Isoptin SR | Verapamil Hydrochloride, 180 MG, Tablet, Extended Release, Oral, 100 | $0.2352 | $0.2352 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4438 |
| | Verapamil Hydrochloride, 240 MG, Tablet, Extended Release, Oral, 100 | $0.2175 | $0.2175 | $0.3593 | $0.3593 | $0.3593 | $0.3663 | $0.3663 | $0.3663 |
| Coumadin | Warfarin Sodium 1 MG, Tablet, Oral, 100 | $0.4361 | $0.4361 | None | None | None | None | None | None |

| Generic Drug Names | FUL in Effect as of 12/7/00 [1] | FUL in Effect as of 11/6/01 [2] | FUL in Effect as of 1/22/02 [3] | FUL in Effect as of 3/5/02 [3] | FUL in Effect as of 12/1/02 [4] | FUL in Effect as of 3/1/03 [4] | FUL in Effect as of 4/7/03 [4] | FUL in Effect as of 6/24/03 [5] | FUL in Effect as of 3/18/04 [4] |
|---|---|---|---|---|---|---|---|---|---|
| Warfarin Sodium 2 MG, Tablet, Oral, 100 | $0.4553 | $0.4553 | None | None | None | None | None | None | None |
| Warfarin Sodium 2.5 MG, Tablet, Oral, 100 | $0.4692 | $0.4692 | None | None | None | None | None | None | None |
| Warfarin Sodium 3 MG, Tablet, Oral, 100 | $0.4718 | $0.4718 | None | None | None | None | None | None | None |
| Warfarin Sodium 4 MG, Tablet, Oral, 100 | $0.4724 | $0.4724 | None | None | None | None | None | None | None |
| Warfarin Sodium 5 MG, Tablet, Oral, 100 | $0.4761 | $0.4761 | None | None | None | None | None | None | None |
| Warfarin Sodium 6 MG, Tablet, Oral, 100 | $0.6752 | $0.6752 | None | None | None | None | None | None | None |
| Warfarin Sodium 7.5 MG, Tablet, Oral, 100 | $0.6981 | $0.6981 | None | None | None | None | None | None | None |
| Warfarin Sodium 10 MG, Tablet, Oral, 100 | $0.7244 | $0.7244 | None | None | None | None | None | None | None |

Note: Actual dates of price changes may have occurred earlier than dates in chart

[1] Taken from Transmittal No. 36 – Federal Upper Limit Drug List, November 20, 2001. Available at: http://www.cms.hhs.gov/medicaid/drugs/full400.pdf.
[2] Taken from Federal Upper Limit Changes to Transmittal No. 36, April 2000. Available at http://www.cms.hhs.gov/medicaid/drugs/change36.asp.
[3] Taken from Transmittal No. 37 – Federal Upper Limit Drug List, November 20, 2001. Available at http://www.cms.hhs.gov/medicaid/drugs/ful1101.pdf
[4] FULs may have been implemented any time between 11/20/01 and 1/22/02.
[5] Taken from Federal Upper Limit (FUL) Changes to Transmittal No. 37 (Current as of 2/20/04). Available at http://www.cms.hhs.gov/medicaid/drugs/change37.pdf

C-4

Kirby McInerney & Squire, LLP