# EXHIBIT D

Attorneys' Eyes Only

R1-024535

# PRESENTATION PRIVILEGE LOG
## VOLUME 5
## NO: 1



DEPOSITION
EXHIBIT
545 Cobo
Lm 3/4/8

VAC MDL 86162

9/14/95   Vena Care meeting

| Name | Affiliation | Telephone # |
|---|---|---|
| 1. Sheree Kanner | HCFA/OGC | 410 786-8869 |
| 2. Bernadette Schumaker | HCFA/BPD | 410-786-45 |
| 3. Dorothy Colbert | HCFA/BPD | 410-786-9671 |
| 4. Jim Conrad | HCFA/BPD | 410-786-0188 |
| 5. LINDA HILLIER | HHS/OIG/OI | 202 619-1485 |
| 6. ARON PRIMACK, MD | HCFA/DBI | 410-786-97. |
| 7. Zachary T. Bentley | Ven-A-Care | 305-292-163! |
| 8. LUIS E. COBO | VenA Care | 305 292-163 |
| 9. Jim Breen | WBB | 305-577-0 |
| 10 Ortlee Wampler, III | WBA | 305-577-0 |
| 11. T. MARK JONES | Ven-A-Care | 305-292-1635 |
| 12 MARK LAVINE | US AO- Miami | (305) 536-547 |
| 13 Larry Reed | HCFA/MB (Medicaid) | (410) 786-332 |
| 14. Mary Salkers | HCFA/OGC | 202-619-121: |
| 15. Leila Carp | HCFA/OGC | (410)786-88: |
| 16. Sue GASTON | HCFA/MB | (410) 786-6918 |
| 17. Larry Bonander | HCFA/BPD | (410) 786-449 |
| 18 Sally Strauss | DOJ | (202) 616-143: |

410-786-0691

202 Fax
401-0502

Attorneys' Eyes Only

R1-024536

VAC MDL 86163

Attorneys' Eyes Only

R1-024537

VAC MDL 86164



The False AWP Multi-Billion-Dollar Machine

Medicare/Medicaid Finances Over-Utilization

45% of drug reimbursements create grossly excessive profits for customers of manufacturers who report false AWP's.

VAC MDL 86165

# MANUFACTURER'S FALSE AWP'S  v. PROVIDER'S TRUE COST

## Misrepresentation Begins With FDA's New Drug Approval Date

R1-024538

Attorneys' Eyes Only







**Medicare will reimburse for the injection, based on the average wholesale price, which currently is $166.00.**

VAC MDL 86166

R1-024539

Attorneys' Eyes Only

# MANUFACTURERS ARE ALSO WHOLESALERS - USE FALSE AWP'S TO PROMOTE DRUG SALES TO PROVIDERS



**Lowest physician-direct price on all Bristol Laboratories and Mead Johnson oncology products. Competitive pricing on more than 700 oncology drugs...**

**75 days to pay for your purchases. Our extended payment terms give you 75 days from date of invoice to pay for your purchases in full without incurring finance charges, so your payables track more closely with reimbursement.**

**A bimonthly newsletter containing an up-to-date listing of AWP's for the most commonly used cancer medicines**



**Save 5% with Every Order of VePesid For Injection or Lyophilized Cytoxan**

**Create Your Own Discount Plan for Drugs and Supplies**

**Accumulate Your Network Dollars**

**The Network Will Handle the Bookkeeping**



**Flexibility of Dosage Without Waste!**

**Cost-Effective Reimbursement:**

|  |  | AWP/ Vial | AWP/ 50 mg |
|---|---|---|---|
| Leucovorin | 200 mg | $2.42 | $78.00 | $19.50 |
| Doxorubicin | 200 mg | $84.77 | $945.96 | $236.50 |

VAC MDL 86167

R1-024540

Attorneys' Eyes Only

# HCFA DEFRAUDED INTO DIRECTING DMERCS TO PAY HIGHER REIMBURSEMENT BASED ON FALSE AWP

# NEWSLINES

WHAT'S NEW IN HOME INFUSION

### GREAT NEWS ON VANCOMYCIN!

Providers in DMERC Regions A, B, and D should see a sizable increase in their allowable charge for vancomy cin—one of the most common anti biotics billed under Medicare Part B.

Although the four Medicare carriers are supposed to use the same allow able charge on infusion drugs (based on average wholesale price), they haven't done so for vancomycin (J3370). Alerted to the problem, NHIA contacted the DMERCs and the Health Care Financing Administration to find out why this was so. A discussion on how the allowable charge should be calculated showed that only **Region C has been paying the correct amount for vancomycin: $18.81.** By comparison, the allowable charge in Regions A and B has been $7.80, and only $10.56 in Region D.

NHIA has asked that the increase in the allowable charge be made retro active to the beginning of the DMERC system. Providers billing for vancomycin should contact their DMERC to find out how to bill for an adjustment.

Remember too that new allowable charges take effect January 1 based on AWP updates. NHIA will be looking closely at these to ensure that they are calculated correctly.

---

**June 1995 DMERC Medicare Advisory**

### APRIL 1995 DRUG UPDATES

**Infusion Drugs:**

| HCPCS Code | Allowable |
|---|---|
| J0640 | $ 21.53 |
| J0895 | 8.48 |
| J1170 | 79 |
| J1455 | 12.19 |
| J1570 | 34.80 |
| J2175 | 70 |
| J2270 | 83 |
| J2275 | 12.38 |
| J2920 | 4.50 |
| J2930 | 12.50 |
| J3010 | 3.56 |
| J3370 | 14.60 |
| J9000 | 45.06 |
| J9010 | 225.40 |
| J9040 | 278.29 |
| J9065 | 46.00 |
| J9100 | 5.88 |
| J9110 | 23.00 |
| J9190 | 1.54 |
| J9200 | 116.16 |
| J9245 | 270.93 |
| J9370 | 31.73 |

---

July 31, 1996

Vancare of Florida Keys
Louis Cobo
932 Fleming Street
Key West, Florida 33040

Dear Louis:

Thank you for your courtesy and kind attention during our telephone conversation. As we discussed, TRIAD Medical has received a cost decrease on Fujisawa's Vancomycin (Lyphocin) and we are passing the savings on to you.

| Catalog No. | Vial Size | Units | Cost |
|---|---|---|---|
| 31116 | 500mg | 15 | $ 67.80 |
| 34420 | 1gm | 10 | $ 93.38 |
| 39931 | 5gm | 1 | $ 11.25 |

As you can see, our pricing is the best in the industry! I will call you shortly to review this proposal. If in the interim you need me, I am just a phone call away.

Warmest regards,
Dan Mackay
Territory Manager
1-800-934-8611

---

**Home Infusion/Oncology** | Fall 1996

*Self Distribution*

| MFR | DESCRIPTION | EA. | CASE MFR NDC/UPC |
|---|---|---|---|
| **LEDERLE LABS** | | | |
| | 371-070  PIPRACIL 3GM VACCINAIR 10 | CT | 144.07  306388215 |
| | 114-272  PIPRACIL AD VL 3GM    10 | CT | 142.89  306388228 |
| | 314-344  PIPRACIL AD VL 4GM    10 | CT | 190.12  306388021 |
| | 272-384  VANCOLED VL 500MG   10 | CT | 46.05  308315449 |

---

**InSource** *Williams*  **NPN**

*More New Products! Back-to-School Price Discounts!*

Vancocin

| | |
|---|---|
| 1331 | Vancomycin HCL |
| | 1g, Pdi (20ml) |
| | Single-Dose Vial ... **$12.99** |
| 1990 | 1gram/Vial, Pdi ... **$9.20** |
| 1991 | 5gram/Vial, Pdi ... **$46.00** |
| 1989 | 500mg/Vial, Pdi ... **$4.80** |
| 1329 | 500mg/vial, Pdi (10ml) |
| | Single-Dose Vial ... **$9.25** |

---

**FLORIDA INFUSION**

VANCOMYCIN  500MG VIAL LEDERLE .................. 4.30

VAC MDL 86168

R1-024541

Attorneys' Eyes Only

# MANUFACTURER'S INCENTIVES TO PROVIDER PAID BY MEDICARE/MEDICAID/PRIVATE INSURERS

1-800-624-0152 1994 FEBRUARY/MARCH

FLORIDA INFUSION CHEMONET

**ZOFRAN®**

2mg/mL 20mL

**$172.92**

Effective 1/3/94 Glaxo has increased the acquisition costs of Zofran injectable 20mL vial by 6% (new AWP $214.78). However, Glaxo is offering to all physicians and clinics a contract which guarantees a price of $172.92 for the next two years. If you have not already signed a contract with Glaxo, we urge you to contact your Glaxo representative and to sign their contract. We have agreed to service all Glaxo contracts without additional wholesaler markup or upcharge.

Attention Pharmacies: We have purchased a quantity of Zofran before the price increase and we will continue to sell to our Pharmacy customers at 1993 prices for as long as our stock allows. When this stock is sold we will set up a new competitive price for pharmacies. We invite new Pharmacy customers to call for current pricing.

1-800-624-0152 MAY 1995

FLORIDA INFUSION CHEMONET

**ZOFRAN ...IT'S IN THE BAG**

THE NEW "SOLUTION" TO YOUR MIXING PROBLEMS

*Premixed Minibag (32mg Dose)*

With the new, Zofran Premixed Bag there is no dilution required, there is no waste, and there is no admixing. This product was designed with the busy healthcare professional in mind. A convenient time-saver, this "break-through" solution is sure to help you maximize your cost [illegible] program and become a popular alternative for your practice

**$132.00*** Per Bag

Convenient
Higher AWP
Costs Less Than Vial
Better Reimbursement

*Valid until May 31, 1995

FLORIDA INFUSION WEEKLY SPECIALS

**ZOFRAN...IT'S IN THE BAG**

32MG PREMIXED BAG

ONE WEEK ONLY!

**$125.00**

1-800-624-0152 FEBRUARY 1995

FLORIDA INFUSION CHEMONET

**ZOFRAN: Higher AWP...higher reimbursement**

Effective January 3, 1995, Glaxo has increased the acquisition costs of Zofran injection. The new AWP is set at $233.02. However, the company has provided incentives to the market place which will ensure that the Zofran price to physicians and clinics will be lower than the contractual price available prior to the increase. Effective January 10, 1995 the price of Zofran has been reduced by most distributors to $161.00. We expect this price to be available for the next three or four weeks and we don't expect that the price will afterwards increase considerably.

**AUGUST 1995 RED BOOK UPOATE TOP VOLUME RX PRODUCTS**

(BULK PACKAGE)
10 mg, 1000s ea ......[illegible] 1870.71 1[illegible].77
10000s ea.........[illegible] 18707.21 1[illegible]7.77
(UNIT OF USE)
20 mg, 30s ea.........[illegible]-01 204.38 163.50
(BULK PACKAGE)
20 mg, 100s ea ......[illegible] 3406 3[illegible].06
1000s ea.........[illegible] 34083.44 27250.75
(UNIT OF USE)
40 mg, 30s ea.........[illegible]-01 206.25 165.00
ZOFRAN (Cerenex)
ondansetron hydrochloride
INJ, U (S.D.V.)
2 mg/ml, 2 ml 5s ......00173-0442-[illegible] 112.57
(M.D.V.)
2 mg/ml, 20 ml.........00173-0442-00 [illegible]
(PREMIXED BAG)
32 mg/50 ml, 50 ml...00173-0461-00 [illegible]
TAB, PO (1X3 DAILY PACK)
4 mg, 3s ea ...........00173-0446-04 33.87
30s ea...............00173-0446-00 330.12
(1X3 DAILY PACK)
8 mg, 3s ea ...........00173-0447-04 56.11
30s ea...............00173-0447-00 549.[illegible]

# 1994 MEDICARE J2405 $49,477,706

VAC MDL 86169

R1-024542

Attorneys' Eyes Only

# FALSE AWP'S CAUSE MEDICARE TO REIMBURSE MORE FOR GENERIC THAN FOR BRAND NAMES

**1. Manufacturer Bristol-Myers Reports Inflated AWP for Brand Name Drug Vepesid (Etoposide)**

- AWP as Reported to Medical Economics (Red Book®)

**2. Generic Drug Sold by Manufacturer Gensia**

- Generic Manufacturer Reports Higher than Brand Manufacturer to Medical Economics (Red Book®)

**3. As A Result of False AWP's, Medicare Part B Increases Reimbursement to Higher AWP Reported for Generic:**

| Code | Participating Allowance | Nonpartici-pating Allowance | Limiting Charge |
|------|------|------|------|
| J0181 | 14.20 | 13.49 | 15.51 |
| J0182 | 141.97 | 134.87 | 155.10 |

- True Manufacturer's Price to a Very Small Provider

- Generic Manufacturer Gensia Sells at *Lower* Price than Brand Manufacturer





ETOPOSIDE

| 100mg MDV | 200mg MDV | 500mg MDV |
|------|------|------|
| $67.62 | $135.24 | $338.10 |

# GENERICS MORE EXPENSIVE THAN BRAND

### Common Belief that Generics are Less Expensive than Brand Drugs Incorrect in I.V. and Injectable Drugs when Manufacturers Falsify AWP's.

## BRAND

| | | | | |
|---|---|---|---|---|
| J 9070 | CYTOXAN (Bristol-Myer Onc/Hiv) | | | |
| J 9080 | cyclophosphamide | | | |
| | PDI, IJ (VIAL) | | | |
| J 9090 | 100 mg, ea.........00015-0505-41 | 5.21 | AP |
| J 9091 | 200 mg, ea.........00015-0501-41 | 10.11 | AP |
| J 9092 | 500 mg, ea.........00015-0502-41 | 21.24 | AP |
| | 1 gm, ea.........00015-0505-41 | 42.48 | AP |
| | 2 gm, ea.........00015-0506-41 | 85.00 | AP |

| | |
|---|---|
| J 0640 | LEUCOVORIN CALCIUM |
| | (Immunex) |
| | PDI, IJ (S.D.V.) |
| | 50 mg, 10s ea.........00406-0021-37 | 215.30 | AP |
| | (P.F., S.D.V.) |
| | 50 mg, 25s ea.........00256-0330-18 | 558.13 | AP |
| | 100 mg, 10s ea.........00406-0022-35 | 304.10 | AP |
| | (S.D.V.) |
| | 350 mg, 10s ea.........00406-0022-43 | 1378.40 | EE |

| | |
|---|---|
| J 2545 | PENTAM 300 (Fujisawa) |
| | pentamidine isethionate |
| | PDI, IJ (S.D.V.) |
| | 300 mg, ea.........57317-0211-05 | 96.75 | 76.00 | EE |

| | |
|---|---|
| J 0690 | ANCEF (Abbott Hosp) |
| | PDI, IJ (VIAL) |
| | 500 mg, 25s ea.........00007-0121-16 | 37.50 | AP |
| | 1 gm, ea.........00007-0130-01 | 3.00 | AP |
| | (P.B.) |
| | 1 gm, 10s ea.........00002-0027-05 | 30.05 | AP |
| | (VIAL) |
| | 1 gm, 25s ea.........00007-0130-01 | 75.00 | AP |
| | (BULK VIAL) |
| | 10 gm, 10s ea.........00007-3705-06 | 304.20 | AP |

| | |
|---|---|
| J 3370 | VANCOCIN HCL (Lilly) |
| | vancomycin hydrochloride |
| | PDI, IJ, 500 mg, 10s.........00002-1444-01 | 7.80 | AP |
| | (ADD-VANTAGE) |
| | 500 mg, 10s ea.........00002-7297-10 | 82.80 | AP |
| | (TRAY PACK) |
| | 500 mg, 10s ea.........00002-1444-10 | 78.00 | AP |
| | 1 gm, 10s ea.........00002-7321-16 | 156.01 | AP |
| | (ADD-VANTAGE) |
| | 1 gm, 10s ea.........00002-7296-10 | 180.81 | AP |
| | (BULK VIAL) |
| | 10 gm, ea.........00002-7366-01 | 158.01 | AP |
| | PDR, PO, 250 mg/5 ml, |
| | 20 ml ea.........00002-6105-18 | 205.21 | EE |
| | 500 mg/6 ml, |
| | 120 ml.........00002-2372-37 | 276.21 | EE |

| | |
|---|---|
| J 9360 | VELBAN (Lilly) |
| | vinblastine sulfate |
| | PDI, IJ, 10 mg, ea.........00002-1402-01 | 36.22 | AP |

## GENERIC

| | |
|---|---|
| | NEOSAR (Pharmacia) |
| | cyclophosphamide |
| | PDI, IJ (S.D.V.) |
| | 100 mg, ea.........00013-0606-93 | 5.30 | AP |
| | 200 mg, ea.........00013-0016-93 | 10.24 | AP |
| | 500 mg, ea.........00013-0626-93 | 21.50 | AP |
| | 1 gm, ea.........00013-0636-70 | 43.01 | AP |
| | 2 gm, ea.........00013-0646-70 | 86.00 | AP |

| | |
|---|---|
| | LEUCOVORIN CALCIUM |
| | (Elkins-Sinn) |
| | PDI, IJ (P.F.) |
| | 50 mg, ea.........00641-2206-41 | 56.25 | 45.00 | AP |
| | PDI, IJ, 50 mg, ea.........00703-5100-01 | 20.50 | AP |
| | 100 mg, ea.........00703-5140-01 | 40.63 | AP |
| | (Burr Wellcome) |
| | SEE SECTION 4 FOR COLOR PHOTO |
| | PDI, IJ (VIAL) |
| | 100 mg, ea.........00081-0805-03 | 36.50 | AP |

| | |
|---|---|
| | (Abbott Hosp) |
| | PDI, IJ, 300 mg, ea.........00024-0545-01 | 106.17 | AP |

| | |
|---|---|
| | (Fujisawa) |
| | PDI, IJ (P.B.) |
| | 500 mg, ea.........00469-2864-06 | 4.81 | 3.27 | AP |
| | (VIAL) |
| | 500 mg, 25s ea.........00469-1261-36 | 4.06 | 2.56 | AP |
| | 1 gm, ea.........00469-2271-36 | 9.15 | 5.19 | AP |
| | (P.B.) |
| | 1 gm, 10s ea.........00469-2874-06 | 8.97 | 5.86 | AP |
| | (VIAL) |
| | 10 gm, ea.........00469-2362-06 | 45.96 | 29.37 | AP |
| | (Generic) |
| | PDI, IJ (VIAL) |
| | 500 mg, 25s ea.........00781-3195-79 | 73.58 | AP |
| | (P.B.) |
| | 1 gm, 10s ea.........00781-3734-40 | 96.54 | AP |
| | (VIAL) |
| | 1 gm, 25s ea.........00781-3197-79 | 147.10 | AP |
| | 10 gm, 10s ea.........00781-3726-06 | 353.20 | AP |

| | |
|---|---|
| | vancomycin hydrochloride |
| | (Elkins-Sinn) |
| | PDI, IJ, 500 mg, 10s ea.........00641-2770-45 | 168.13 | 150.50 | AP |
| | 1 gm, 10s ea.........00641-2770-46 | 375.63 | 300.50 | AP |
| | (Fujisawa) See LYPHOCIN |
| | (Lederle Std Prod) |
| | PDI, IJ, 500 mg, 10s ea.........00205-3164-06 | 57.56 | 46.05 | AP |
| | 500 mg, 10s ea.........00205-3164-18 | 115.15 | 92.12 | AP |
| | 5 gm, ea.........00205-3164-06 | 57.56 | 46.05 | AP |
| | (Abbott Hosp) |
| | (FLIPTOP VIAL) |
| | 1 gm, 10s ea.........00074-0525-01 | 404.44 | AP |
| | (BULK VIAL) |
| | 5 gm, ea.........00074-0596-01 | 135.90 | AP |

| | |
|---|---|
| | VINBLASTINE SULFATE |
| | (Fujisawa) |
| | INJ, IJ, 1 mg/ml, 10 ml ea.........00469-2780-30 | 43.23 | 32.50 | A |

Attorneys' Eyes Only

R1-024543



**MEDICAID DEFRAUDED**

Attorneys' Eyes Only

R1-024544

VAC MDL 86171

# MANUFACTURERS DICTATE FALSE AWP'S TO STATE MEDICAID AGENCIES

VAC MDL 86172

R1-024545

## Manufacturer's False AWP's

**vs.**

## True Wholesale Price



FLORIDA INFUSION

**LOWEST PRICE EVER!!!**

# TOPOSAR
(ETOPOSIDE-FULL DATED BY ADRIA LABS)

$60.80     $121.60     $299.00
100mg vial   200mg vial   500mg vial

Attorneys' Eyes Only

# MANUFACTURER'S FALSE AWP'S ALSO VICTIMIZE PRIVATE INSURERS



**the** Principal
*Financial Group*

Principal Mutual
Life Insurance Company

September 1, 1995

ZACHARY T BENTLEY
VEN-A-CARE

Dear Mr. Bentley

I enjoyed speaking with you this morning regarding the pricing of PO drugs and IV drugs. As I told you this morning, Principal Mutual Life Insurance Company utilizes the Red Book in determining the AWP of the various drugs that we pay benefits on. We used the AWP price as a base figure, and depending on contract language, either pay a multiple of the AWP or take a reduction from the AWP.

Either way, we do utilize the AWP price as listed in the Red Book. We utilize the Red Book pricing for chemotherapy agents, antibiotics, hydration fluids, and for the various prescription drugs. Hopefully this letter will address the three questions submitted to me in your fax of August 31, 1995. If not, please call and we can discuss. Once again, it was nice to hear from you.

Sincerely,

Ed Acela/CPE, Investigator
Group Claim - Special Services
711 High Street
Des Moines, IA 50392-4640
Phone 515 248-2013

EA:rlw/wd/04
08313388.ea

Attorneys' Eyes Only

**R1-024546**

**VAC MDL 86173**

VAC MDL 86174

# Patient-Specific Examples of I.V. Drugs Reimbursed by Medicare

**Case #1:** Patient "A" is diagnosed with resistant pneumonia and requires 1 gm Vancomycin every 12 hours for 14 days.

VAC's cost of providing the therapy:

| | | |
|---|---|---|
| J3370 - Vancomycin 500 mg | $ 3.50 | x 56 units |
| | | $196.00 |
| J7050 - NaCl 0.9% 250 ml | $ 0.95 | x 28 units |
| | | $26.60 |
| **TOTAL COST OF THERAPY:** | | $ 222.60 |

MEDICARE's reimbursement for this therapy:

| | | |
|---|---|---|
| J3370 - Vancomycin 500 mg | $ 9.39 | x 56 units |
| | | $525.84 |
| J7050 - NaCl 0.9% 250 ml | $ 9.43 | x 28 units |
| | | $264.04 |
| **TOTAL REIMBURSEMENT FOR THERAPY:** | | $789.88 |

| VEN-A-CARE COST OF THERAPY | MEDICARE REIMBURSEMENT |
|---|---|
| $222.60 | vs. | $789.88 |

**Case #2:** Patient "B" suffers from cancer and requires a Leucovorin rescue with each chemo regime. His dosage is 970 mg I.V. daily, five days in a row, once a month, for a total of 4,850 mg a month.

VAC's cost of providing the therapy:

| | | |
|---|---|---|
| J0640 - Leucovorin 50 mg | $ 2.50 | x 97 units |
| | | $242.50 |
| J7050 - NaCl 0.9% 250 ml | $ 0.95 | x 5 units |
| | | $4.75 |
| **TOTAL COST OF THERAPY:** | | $ 247.25 |

MEDICARE's reimbursement for this therapy:

| | | |
|---|---|---|
| J0640 - Leucovorin 50 mg | $ 21.53 | x 97 units |
| | | $2,088.41 |
| J7050 - NaCl 0.9% 250 ml | $ 9.43 | x 5 units |
| | | $47.15 |
| **TOTAL REIMBURSEMENT FOR THERAPY:** | | $2,135.56 |

| VEN-A-CARE COST OF THERAPY | MEDICARE REIMBURSEMENT |
|---|---|
| $247.25 | vs. | $2,135.56 |

R1-024547

Attorneys' Eyes Only

**Case #3:** Patient "C" has metastatic breast cancer and requires 920 mg Cytoxan, 920 mg 5 FU, 92 mg Adriamycin, and 8.5 mg Zofran every three weeks.

VAC's cost of providing the therapy:

| | | |
|---|---|---|
| J9093 - Cytoxan 100 mg | $ 3.00 | x 9 units |
| | | $27.00 |
| J9000 - Adriamycin 10 mg | $ 11.00 | x 9 units |
| | | $99.00 |
| J9190 - 5 FU 500 mg | $ 0.79 | x 2 units |
| | | $1.58 |
| J2405 - Zofran 1 mg | $ 4.00 | x 32 units |
| | | $128.00 |
| J7050 - NaCl 0.9% 250 ml | $ 0.95 | x 2 units |
| | | $1.90 |
| **TOTAL COST OF THERAPY:** | | $257.48 |

MEDICARE's reimbursement for this therapy:

| | | |
|---|---|---|
| J9093 - Cytoxan 100 mg | $ 6.45 | x 9 units |
| | | $58.05 |
| J9000 - Adriamycin 10 mg | $ 45.08 | x 9 units |
| | | $405.72 |
| J9190 - 5 FU 500 mg | $ 1.55 | x 2 units |
| | | $3.10 |
| J2405 - Zofran 1 mg | $ 5.37 | x 32 units |
| | | $178.24 |
| J7050 - NaCl 0.9% 250 ml | $ 9.43 | x 2 units |
| | | $18.86 |
| **TOTAL REIMBURSEMENT FOR THERAPY:** | | $655.97 |

| VEN-A-CARE COST OF THERAPY | MEDICARE REIMBURSEMENT |
|---|---|
| $257.48 | vs. | $655.97 |

VAC MDL 86175

R1-024548

Attorneys' Eyes Only

# MANUFACTURER'S FRAUDULENT AWP'S

| | HCPCS | DRUG | 1994 ALLOWABLE CHARGES (in dollars) | CURRENT MEDICARE ALLOWABLE | VAC COST | PERCENT DIFFERENCE | POTENTIAL ANNUAL SAVINGS |
|---|---|---|---|---|---|---|---|
| 1 | J7620 | Albuterol Sulfate .083% | $ 147,867,769 | $ .47 | $ .146 | 221% | $ 100,000,000 + |
| 2 | J7625 | Albuterol .5% | 7,613,626 | .66 | .348 | 89 | 3,500,000 + |
| 3 | J7670 | Metaproterenol .4% | 14,239,661 | 1.22 | .42 | 190 | 9,000,000 + |
| 4 | J7672 | Metaproterenol .6% | 8,550,346 | 1.20 | .42 | 186 | 5,500,000 + |
| 5 | J7675 | Metaproterenol 5.0% | 681,119 | 1.30 | .42 | 210 | 460,000 + |
| 6 | J7630 | Cromolyn Sodium | 5,342,515 | .70 | .23 | 204 | 3,500,000 + |
| 7 | J7610 | Acetylcysteine 10% | 2,056,571 | 1.23 | .652 | 89 | 1,000,000 + |
| 8 | J7615 | Acetylcysteine 20% | 728,426 | 1.37 | .586 | 141 | 400,000 + |
| 9 | J7699 | NOC | 25,079,973 | | | | 14,500,000 + |
| 10 | J0640 | Leucovorin 50 mg | 73,926,209 | 21.53 | 2.75 | 683 | 65,000,000 + |
| 11 | J9217 | Leuprolide Acetate 7.5 mg | 380,033,383 | 477.50 | 361.00 | 32 | 92,720,000 + |
| 12 | J9000 | Doxorubicin 10 mg | 16,355,580 | 45.08 | 11.00 | 309 | 11,000,000 + |
| 13 | J9010 | Doxorubicin 50 mg | 10,847,015 | 225.40 | 45.00 | 400 | 7,000,000 + |
| 14 | J3370 | Vancomycin 500 mg | 8,729,523 | 9.39 | 3.28 | 186 | 8,000,000 + |
| 15 | J1561 | Immune Globulin | 26,266,660 | 36.01 | 11.50 | 213 | 17,000,000 + |
| 16 | J9370 | Vincristine 1 mg | 3,846,807 | 31.75 | 5.40 | 488 | 3,000,000 + |
| 17 | J9375 | Vincristine 2 mg | 1,390,867 | 38.25 | 9.80 | 290 | 1,000,000 + |
| 18 | J9181 | Etoposide 10 mg | 15,846,027 | 14.20 | 6.76 | 110 | 8,000,000 + |
| 19 | J9182 | Etoposide 100 mg | 21,616,608 | 141.97 | 67.62 | 110 | 8,000,000 + |
| 20 | J7050 | NACL 250 cc | 3,390,830 | 9.43 | | | 2,000,000 + |
| 21 | J7060 | D5W 500 ml | 1,368,561 | 9.43 | | | 1,000,000 + |
| 22 | J2405 | Ondansetron hydrochloride | 49,477,706 | 5.37 | | | 11,500,000 + |
| | | | $ 828,289,288 | | | Annual Potential Savings | $ 371,080,000 |

**$371,080,000**

# EXHIBIT E

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

Case No. MDL No. 1456

Civil Action No. 01-12257-PBS


In Re:  PHARMACEUTICAL INDUSTRY

AVERAGE WHOLESALE PRICE LITIGATION

------------------------------------------------

IN THE DISTRICT COURT OF

TRAVIS COUNTY, TEXAS

Cause No. GV401286


THE STATE OF TEXAS

Ex rel.

VEN-A-CARE OF THE FLORIDA KEYS,

INC.,

      Plaintiffs

v.

ABBOTT LABORATORIES, INC., et al.,

      Defendants.                                Volume 1

------------------------------------------------

(Captions continue on next pages.)

1      A.  I honestly, I don't know.  I don't want to
2   venture a date.
3      Q.  In your conversation with Ms. Gaston, did
4   you advise her of the wide disparity between
5   acquisition costs and AWPs for the infusion drugs
6   for which Medicaid was paying?
7      MR. BREEN: Objection.  Form.
8      THE WITNESS:  I would be surprised if in that
9   conversation that the subject matter did not come
10  up.
11  BY MR. COOK:
12     Q.  Pretty much told everybody that.  Right?
13     A.  I tried to.
14     Q.  What did Ms. Gaston say when you told her
15  that infusion drugs cost one tenth of the amount
16  that Medicaid is paying for them?
17     A.  I don't know.  I don't know if she --
18  probably believed me or not.
19     Q.  Why do you say she didn't believe you?
20     A.  Well, I think we probably incurred -- I
21  say "we," Ven-A-Care probably incurred a lot of
22  that initially; that people just didn't believe

1   that the, you know, most reputable, or here before
2   some of the most reputable business in the United
3   States and international companies would
4   deliberately be misrepresenting their prices,
5   causing government programs that were, you know,
6   that were implemented to assist the elderly and the
7   poor, that major corporations would engage in a
8   scheme of fraud that would cost the government
9   more.
10     Q.  And just to repeat what we discussed
11  earlier, leaving aside your allegations in this
12  case, Mr. Bentley, you have no personal knowledge
13  about why Abbott chose to set its list prices where
14  it did, do you?
15     MR. BREEN: Objection.  Form.
16     THE WITNESS:  The only thing I can surmise is
17  that it was an inducement for me to buy Abbott's
18  products over that of their competitors, Baxter and
19  McGaw.
20  BY MR. COOK:
21     Q.  You've surmised that because you've looked
22  at the prices and drawn an inference about why it

1   is that Abbott did so.  Correct?
2      A.  Yes.
3      MR. BREEN: Objection.  Form.
4      THE WITNESS:  I'm sorry.
5   BY MR. COOK:
6      Q.  I know you keep repeating what your
7   allegations are, and it is what it is, but I want
8   to make sure that we're clear.  You don't have any
9   direct evidence to offer the jury about why Abbott
10  did what Abbott did, do you?
11     MR. BREEN: Objection.  Form.
12     THE WITNESS:  No.  I have no knowledge.
13  BY MR. COOK:
14     Q.  Did Ms. Gaston indicate to you that there
15  was any policy reason why the Federal Government
16  was not establishing a federal upper limit for
17  infusion drugs?
18     A.  To the best of my knowledge, no.  And
19  that's why I think I previously told you that I got
20  the impression that it was pretty much a
21  discretionary function of her job.  Now, it may
22  have been also a discretionary function of Larry

1   Reed's.  She may have been working with him, and he
2   may have been the one actually making the decision.
3   Maybe she made a recommendation to him.
4      Q.  And these conversations all took place
5   before 1995.  Correct?
6      A.  Oh, yes.
7      Q.  How long did this meeting with
8   representatives of HCFA and the Department of
9   Justice last?
10     A.  On the outside, two hours.  It was
11  probably more like an hour and a half.
12     Q.  Could you summarize for me what it was
13  that you told HCFA during this meeting?
14     A.  I think you have attached here some
15  exhibits or props that we used in our presentation,
16  and basically this is in a nutshell exactly what we
17  told them.
18     Q.  So everything that appears in the pages
19  that are attached to Exhibit 545 would have been
20  conveyed not just visually but also orally to the
21  participants in the meeting.  Correct?
22     A.  Correct.  And to the best of my knowledge,

208e3b26-ba24-458c-acda-c73a539c9a54

Page 330

1   we had small handouts of these exhibits that we
2   gave the participants, or that we left with the
3   participants, because we took the big Trial Graphix
4   boards back with us.
5       Q.   Did any of the participants in the meeting
6   have any questions for you?
7       A.   I don't remember.  I don't remember
8   fielding any questions myself.  There certainly may
9   have been questions fielded, the attorneys.  I know
10  that I sat next to Dr. Primack, and he was visibly
11  upset and concerned about what was being shown to
12  him.
13      Q.   Was he upset and concerned because it
14  appeared that he believed what you were telling
15  him?
16      A.   Yes.
17      Q.   Did anybody in the meeting accuse you of
18  lying to them?
19      A.   I think there was a couple of naysayers in
20  there, that believed that there may have been other
21  circumstances transpiring in the marketplace, and
22  that, in fact, this wasn't the full story.

Page 331

1       Q.   But the majority of the participants in
2   the meeting at least gave you the benefit of the
3   doubt that you were telling the truth.  Correct?
4       MR. BREEN:  Objection.  Form.
5       THE WITNESS:  Well, I didn't take a survey and
6   ask people to raise their hands as to how many
7   believed what I was saying and how many thought I
8   was either fudging or lying or, you know, telling a
9   tall tale.
10  BY MR. COOK:
11      Q.   Was it a hostile audience to you?
12      A.   Certainly I got the impression -- there
13  was a couple of people there -- one was Sheree
14  Kanner -- and it may have been one of the other
15  ones that I've never met.  I couldn't tell really
16  if they were mad about what they were seeing or
17  whether they were mad at me.  But they struck me
18  differently, their demeanor struck me as
19  differently than the others.
20      Q.   Do you recall what the reaction was of any
21  of the individuals from the Bureau of Policy
22  Development, that was Bernadette Schumaker, Dorothy

Page 332

1   Colbert and Jim Conrad?
2       A.   I know Bernadette Schumaker was very
3   surprised, or she at least gave that indication.
4       Q.   What was her position at the time?  Do you
5   know?
6       A.   She was with the healthcare -- I don't
7   know exactly what she did.
8       Q.   She was fairly senior in the Bureau of
9   Policy Development at the time.  Correct?
10      A.   I don't know what she did.
11      Q.   Did Mr. Reed or Ms. Gaston appear to be
12  disbelieving of what you were telling them?
13      A.   I think that they too were surprised.
14      Q.   And if you turn to page 86164.
15      A.   Okay.
16      Q.   You advised HCFA, correct, about, quote,
17  the false AWP multi-billion dollar machine.  Right?
18      A.   That's what we characterize it at, yes --
19  as.
20      Q.   At the bottom there, you indicated that
21  almost half of drug reimbursements, quote, create
22  grossly excessive profits for customers of

Page 333

1   manufacturers who report false AWPs, close quote?
2   Is that correct?
3       A.   Well, when you say half --
4       Q.   Almost half.
5       A.   Well, when you say almost half, it would
6   have been almost half for these three classes of
7   trade over here.  Certainly not half of what
8   Medicare was reimbursing.  Not the entire universe.
9       Q.   But you certainly were alleging to the
10  government that this was a multi-billion dollar
11  fraud going on.  Correct?
12      A.   Yeah.  I mean, we were estimating, we -- I
13  don't think in 1990 -- what was it, 1995, that we
14  had fully grasped and gotten our arms around
15  exactly how pervasive this fraud was.
16      Q.   And if you turn to page 86166.  You
17  provided examples of AWPs using -- being used to
18  promote drug sales.  Right?
19      A.   Yes.
20      Q.   And you gave an example here of Leucovorin
21  and AWPs for Leucovorin being used to advertise
22  sales of Leucovorin.  Correct?

# EXHIBIT F



**VEN-A-CARE**
OF THE FLORIDA KEYS, INC.
A Home I.V. and Nutritional Service

933 FLEMING ST.
KEY WEST, FLA 33040
(305) 292-1635
FAX: (305) 292-1739

<u>SENSITIVE- DO NOT DISCLOSE- INFORMATION CONTAINED HEREIN RELATED
TO PENDING FEDERAL CASE UNDER COURT ORDERED SEAL</u>

October 2, 1996

Dr. Bruce Vladeck
Administrator
Health Care Financing Administration
Department of Health and Human Services
200 Independence Blvd. S. W.
Hubert Humphrey Building Room 314G
Washington, D. C. 20201

RE: <u>EXCESSIVE REIMBURSEMENTS FOR CERTAIN PHARMACEUTICALS BY THE
MEDICARE AND MEDICAID PROGRAMS.</u>

Dear Dr. Vladeck,

Ven-A-Care of the Florida Keys, Inc. "VAC" has attempted for more than seven years to
assist the Health Care Financing Administration "HCFA" and the State Medicaid
programs in limiting infusion and inhalation pharmaceutical reimbursements to the
reasonable levels contemplated by the enabling legislation. VAC is particularly
concerned now about the continuing practice of the Medicare and Medicaid programs of
paying exorbitant reimbursement for infusion and inhalation drugs which results in more
than <u>one billion dollars per year</u> of federal funds being wasted. VAC's efforts, to date,
have not resulted in much needed changes. Accordingly, we are appealing to you
directly to insure that the necessary resources are dedicated to terminating this
unnecessary loss of program dollars as soon as possible.

Enclosed with this letter you will find two volumes of exhibits that substantiate and
support the fact that the Medicare and Medicaid programs are continuing to make
excessive reimbursements to providers for infusion and inhalation pharmaceuticals.
These reimbursements are at many multiples over and above the amount that the
programs ever intended to pay.

## BACKGROUND

VAC specializes in the provision of drugs that are administered parenterally as well as
respiratory solutions and their necessary supplies and equipment. VAC is a Florida
Medicaid, Champus, and Medicare Part B "PEN" provider and services patients whose
medical benefits are administered by virtually all of the major health insurance
companies. VAC was formed in 1987 by five physicians, three pharmacists, and two
nurses in Key West, Florida.

2300083

Exhibit No. _Abbott_-160
Date 5/9/07
Jomanna DeRosa, CSR

HIGHLY CONFIDENTIAL

R2-039406

Dr. Bruce Vladeck
HCFA
October 2, 1996
Page 2

Infusion pharmaceuticals are primarily utilized by patients being treated for various forms of Cancer and HIV diseases. As I am sure you are well aware, both of these diseases are affecting a rapidly expanding population of people in the United States. This fact will only compound the future problem of finding adequate funding sources in order to provide these much needed benefits.

For approximately seven years, we have diligently worked in an attempt to inform responsible government officials, including HCFA and others, of the cause and effect that excessive reimbursements for infusion and inhalation drugs are having on our health care delivery system. As a result of these excessive payments, the Medicare and Medicaid programs are expending more than one billion dollars annually in additional costs. These excessive reimbursements also serve as a vehicle that drives overutilization and fuels illegal kickbacks. Much of the information which we have provided over past several years is now being reported by the media (Exhibit 1) and substantiated by various governmental reports, including but not limited to, the following Office of the Inspector General reports:

1.) Supplier's acquisition cost for albuterol sulfate
2.) Medicare payments for nebulizer drugs
3.) A comparison of albuterol sulfate prices
4.) Review of pharmacy acquisition cost for drugs reimbursed under the Medicaid prescription drug program of the California Department of Health Services
5.) OIG physician's cost for chemotherapy drugs
6.) Inappropriate payments for total parenteral nutrition (TPN)

Over a year ago, we traveled to the HCFA in Baltimore and met with various representatives of your agency and made a detailed presentation regarding these excessive reimbursements and their impact on the health care delivery system. Unfortunately, for the Medicare and Medicaid programs as well as the American public, to date, no meaningful action has been either proposed or implemented by your agency to deal with these issues. We find this fact not only disconcerting but potentially the source of a major embarrassment to both your Agency and to the Administration.

### AWP FRAUD ON THE PROGRAMS

Currently, Medicare and most Medicaid programs' reimbursement methodologies for pharmaceuticals is based on a factor of a drug's Average Wholesale Price, "AWP". For Medicare, this methodology is the average of the generic form of the drugs AWP and for most state Medicaid programs the methodology is at a small percentage reduction, approximately 10% off of a drugs AWP. This methodology determination was intended to make the Medicare and Medicaid programs prudent purchasers of pharmaceuticals.

933 Fleming Street                        VEN-A-CARE of the Florida Keys, Inc.                Key West, Florida 33040
                                                      (305) 292-1635
                                                                                                  2300084

HIGHLY CONFIDENTIAL                                                                        R2-039407

Dr. Bruce Vladeck
HCFA
October 2, 1996
Page 3

AWP has become the benchmark in the industry for establishing pharmaceutical reimbursement. Virtually every federally sponsored program, including Medicare, Medicaid, Champus, Federal Employees, and Railroad Workers as well as most private third-party programs is relying on AWP to base their reimbursement decisions (Exhibit 6,7,8,9, and 10). Unfortunately, the pharmaceutical manufacturers have circumvented the intent of the government's reimbursement methodology by falsely reporting inflated AWP pricing information enabling providers to reap windfall profits from the provision of infusion and respiratory drugs.

In 1995, the Medicare program had allowable charges of more than one billion dollars for approximately 50 infusion and inhalation drugs (Exhibit 2). Using these drugs as a basis for illustration, we compiled VAC's cost from a multitude of wholesale sources and compared them to Medicare's reimbursement  (Composite exhibit 3). Based on these results, we found that Medicare's reimbursement was excessive and in many cases provided profit margins of more than 500% and, in some instances, more than 1000%. For some drugs, the 20% Medicare co-insurance payment is equal to or greater than the cost of the drug. Needless to say, the financial impact is being borne not only by the programs but by the beneficiaries and Medicare secondary payers who are responsible for the 20% co-payment.

To illustrate the magnitude of this problem, we recalculated the Medicare program's cost for these drugs using VAC's *best price* (Exhibit 4) and VAC's *worst price*  (Exhibit 5). The *best* and *worst prices* <u>do not</u> represent "weekly specials" (Exhibit 15) which are widely available from wholesalers and can create additional savings on average of approximately 20%. It also does not take into account purchasing in bulk volume or multidose vials which also provide approximately 10- 20% savings or profit (Composite exhibit 3).

An example of a provider maximizing profits through purchases of drugs in bulk or multidose vials is the drug Ceftriaxone sodium, HCPCS J0696- 250mg.(Composite exhibit 3-3). VAC's best price for 250mg is $9.37. However, if VAC purchases a 2gm. vial that yields eight 250mg doses, the cost  for each dose is reduced significantly to $6.88 per 250mg.( the cost of the 2gm. vial is $54.98). This represents an additional 14% savings or profit. Based on VAC's cost, the Medicare program alone can achieve annual savings of approximately $350 to $500 million dollars for the drugs listed in our exhibits. Similar savings can be achieved by the State Medicaid programs over and above the cost-containment mechanisms already in place, such as the rebate program.

**2300085**

HIGHLY CONFIDENTIAL

R2-039408

Dr. Bruce Vladeck
HCFA
October 2, 1996
Page 4

Third-party payers are unable to accurately estimate costs for infusion and inhalation
drugs because drug manufacturers falsely inflate their drugs pricing information,
including but not limited to, AWP. The manufacturers are and have been reporting false
and fraudulent drug pricing information, including a drug's AWP, direct price,"DP", and
wholesaler acquisition cost, "WAC" (Composite exhibit 12). Drug manufacturers are in
direct control of all pricing information provided to the marketplace, from the wholesale
price to the amount of reimbursement (and thus the desired level of profits for their
customers) by the Medicare and Medicaid programs. By falsely inflating drug pricing
information, the drug manufacturers increase the profit margins enjoyed by their
customers, thereby driving demand upward and increasing utilization. In some
instances, the available profit margins arising from the manufacturers' false pricing
information creates and incentive for the physician to utilize the manufacturer's drug
rather than that of a competitor or prescribe alternative courses of treatment.

A number of years ago, the Florida Medicaid program changed its reimbursement
methodology from AWP minus 10% plus a dispensing fee to WAC plus 7% plus a
dispensing fee in an effort to further limit Medicaid pharmaceutical expenditures. The
pharmaceutical manufacturers have thwarted Florida's attempt to control reimbursement
for infusion and respiratory drugs by falsely reporting inflated WAC information.
Additionally, Congress, has for a number of years been concerned about the spiraling
costs of pharmaceuticals in the Medicare and Medicaid programs as evidenced by its
enacting the Medicaid rebate program. For infusion and inhalation drugs, the drug
manufacturers have caused this enactment to be a miserable failure in what can only be
characterized as a farce. This outrage is easily demonstrated by the drug Leucovorin
calcium manufactured by Elkins-Sinn. A  50mg. vial's NDC number is 00641-2369-41,
its AWP is $56.25 and its DP is $45.00 as reported by the manufacturer. However, its
true cost to providers is approximately $4.00. The Florida Medicaid program's
reimbursement for this drug is approximately $46.00 (in addition applicable dispensing
fee) which is more than twice Medicare's allowable for HCPCS J0460 (50mg.
Leucovorin). Under the intent of the Medicaid rebate program, Florida should be
receiving a rebate of approximately $4.60. When it comes to paying rebates to the State
Medicaid programs, the drug manufacturers are truthfully reporting their required cost
information and Florida receives a rebate of only $0.46!

Seizing the opportunity to exploit their control over drug prices, the drug manufacturers
have in some instances, reported higher prices for generic products than the equivalent
brand. In truth and in fact, the prices paid by the providers are much less. An example of
this deceitful pricing practice is the drug Etoposide, HCPCS codes J9181 and J9182.
This drug was a single source innovator drug produced under the brand name Vepesid
by Bristol-Myers. Bristol-Myers reported an AWP of $136.49 for 100mg.(which was also
false since

2300086

HIGHLY CONFIDENTIAL

R2-039409

Dr. Bruce Vladeck
HCFA
October 2, 1996
Page 5

the true AWP was approximately $80.00). When Vepesid came off patent, the first generic was produced by Gensia. Gensia reported an AWP of $141.97 for their generic version of 100mg. Etoposide and thus caused the Medicare program to increase the allowable from $136.49 to $141.97! Simultaneously, the free market was working because the providers began to enjoy lower prices for purchasing Etoposide due to competition. These lower prices were dramatic. As of today, there are two additional manufacturers, Pharmacia and Chiron, who have priced their AWP for Etoposide 100mg. at $136.49 (same as Bristol-Myers) and $140.00 , respectively. The price for 100mg. of Etoposide has plummeted to $18.00. However, the reimbursement from Medicare, Medicaid and other payers continues to be based on the fraudulent AWP.

The drug manufacturers are further exploiting their ability to falsify pricing information by using their falsifications of AWP as a marketing tool. This is particularly true in cases where payers, such as State Medicaid programs calculate separate reimbursements for each manufacturer's drug based on the drug's NDC numbers. Our company has been solicited on numerous occasions by drug manufacturers who brag about their use of falsely inflated pricing information as a reason for purchasing their product over a competitor's with a lower AWP.

We understand that the HCFA may be examining a plan that would,  for Medicare only, abandon the AWP reimbursement methodology. We perceive three major flaws with such an approach. First, this approach is based on the erroneous assumption that there is something wrong with the historical concept of AWP. The damage to the Medicare and Medicaid programs is being caused by false pricing information being submitted by the drug manufacturers rather than truthful representations of AWP. In other words, the problem can't be fixed unless it is accurately defined. Second, any plan must insure that there is truth and honesty in drug pricing information provided by the manufacturers and upon which reimbursement decisions are based. Ignoring the drug manufacturers' propensity to falsify pricing information in order to drive up reimbursement and utilization will doom any new methodology to failure. Third, the Medicaid programs must not be ignored. Drug manufacturers must be precluded from continuing to submit false pricing information to State Medicaid officials which is perpetuating the fleecing of the Medicaid programs

**2300087**

933 Fleming Street                    VEN-A-CARE of the Florida Keys, Inc.                    Key West, Florida  33040
                                                (305) 292-1635

HIGHLY CONFIDENTIAL

R2-039410

Dr. Bruce Vladeck
HCFA
October 2, 1996
Page 6

We would be happy meet with you and answer any questions or concerns you may
have on these very important issues.

Sincerely,

Zachary T. Bentley

T. Mark Jones

cc: Michael Theis, Esq. Trial Attorney
    Department of Justice
    202-307-0497

    Mark A. Lavine, Esq. AUSA
    U.S. Attorney's Office
    Southern District of Florida
    305-536-5472

2300088

933 Fleming Street                VEN-A-CARE of the Florida Keys, Inc.            Key West, Florida  33040
                                          (305) 292-1635

HIGHLY CONFIDENTIAL                                                              R2-039411

## INDEX TO EXHIBITS
## VOLUME NUMBER 1

1. "HOOKED ON DRUGS", BARRON'S MAGAZINE  JUNE 10, 1996

2. 1995 MEDICARE PART-B ALLOWABLE FOR 55 SELECTED PARENTERAL AND INHALATION DRUGS TOTALING 1.2 BILLION DOLLARS.

3. COMPOSITE EXHIBIT (1-55) OF VAC'S COST FROM  NATIONAL WHOLESALE SOURCES FOR 55 MEDICARE REIMBURSABLE PARENTERAL AND INHALATION DRUGS.

4. RECALCULATION OF 1995 MEDICARE ALLOWABLE FOR 55 EXHIBITED DRUGS USING VAC'S BEST PRICE. POTENTIAL SAVINGS OF $493 MILLION DOLLARS.

5. RECALCULATION OF 1995 MEDICARE ALLOWABLE FOR 55 EXHIBITED DRUGS USING VAC'S WORST PRICE. POTENTIAL SAVINGS OF $367 MILLION DOLLARS.

6. MEDICAID REIMBURSEMENT REPORT. FORTY THREE STATES BASE REIMBURSEMENT ON FACTOR OF AWP. MEDICAID DRUG EXPENDITURES TOTAL MORE THAN EIGHT BILLION DOLLARS ANNUALLY.

7. CHAMPUS IV AND INHALATION DRUG REIMBURSEMENT METHODOLOGY UTILIZING AWP.

8. PRINCIPAL FINANCIAL DRUG REIMBURSEMENT METHODOLOGY UTILIZING AWP.

9. FLORIDA MEDICARE PART-B 1995 AND 1996 INJECTABLE DRUG FEE SCHEDULE UTILIZING AWP.

10. DMERC "C" 1995 NEBULIZER AND INFUSION DRUG FEE SCHEDULE UTILIZING AWP.

11. 1995 BESS ( PART B EXTRACT AND SUMMARY SYSTEM) REPORT FOR MEDICARE INJECTABLE AND NEBULIZER DRUGS.

12. SUB INDEX AND EXCERPTS FOR EXHIBITED DRUGS FROM 1996 RED BOOK SHOWING FALSE AND INFLATED PRICING INFORMATION INCLUDING AWP SUBMITTED BY DRUG MANUFACTURERS.

13. 1995 AUGUST AND DECEMBER , FLORIDA INFUSION WHOLESALE CATALOG SHOWING REPRESENTATIVE TRUE WHOLESALE PRICES TO PROVIDERS.

2300092

HIGHLY CONFIDENTIAL

R2-039415

**INDEX TO EXHIBITS**
**VOLUME ONE**

14. 1996 FLORIDA INFUSION WHOLESALE CATALOG SHOWING SHOWING REPRESENTATIVE TRUE WHOLESALE PRICES TO PROVIDERS.

15. 1994, 1995 AND 1996 FLORIDA INFUSION "WEEKLY SPECIALS" WHICH SHOW ADDITIONAL SAVINGS AND PRICE REDUCTIONS ON SELECTED DRUGS.

16. 1994 ONCOLOGY THERAPEUTICS NETWORK WHOLESALE CATALOG. ONCOLOGY THERAPEUTICS NETWORK SUPPLIES CHEMOTHERAPY DRUGS TO APPROXIMATELY 60% OF THE OFFICE BASED ONCOLOGY PRACTICES NATIONALLY.

17. 1996 ONCOLOGY THERAPEUTICS NETWORK WHOLESALE CATALOG. ONCOLOGY THERAPEUTICS NETWORK SUPPLIES CHEMOTHERAPY DRUGS TO APPROXIMATELY 60% OF THE OFFICE BASED ONCOLOGY PRACTICES NATIONALLY.

**CONTINUED IN VOLUME 2**

2300093

HIGHLY CONFIDENTIAL

R2-039416

**INDEX TO EXHIBITS**
**VOLUME TWO**

18. ONCOLOGY THERAPEUTICS NETWORK NEWSLETTERS SHOWING MEDICARE REIMBURSEMENT STRATEGIES FOR ONCOLOGISTS.

19. NATIONAL SPECIALTY SERVICES WHOLESALE CATALOG AND PRICING INFORMATION FOR ONCOLOGY AND INHALATION DRUGS.

20. 1995 ULTRACARE WHOLESALE CATALOG AND PRICING INFORMATION.

21. 1996 ULTRACARE WHOLESALE CATALOG AND PRICING INFORMATION.

22. TRIAD MEDICAL INC. WHOLESALE CATALOG AND PRICING INFORMATION.

23. 1996 MCKESSON DRUG COMPANY CATALOG AND PRICING INFORMATION.

24. INSOURCE WILLIAMS  CATALOG AND PRICING INFORMATION.
(NATIONAL WHOLESALE MAILORDER COMPANY)

25. APRIL 1996 INFUSION MAGAZINE, "GROUP PURCHASING ORGANIZATIONS" "GPO"

26. GPO - IV-MED WHOLESALE PRICES

27. GPO- PURCHASE CONNECTION WHOLESALE PRICES

28. GPO- AMERINET WHOLESALE PRICES

29. GPO- PHARMACEUTICAL BUYERS INC. "PBI" WHOLESALE PRICES

30. GPO- COMMUNITY PHARMACY NETWORK "CPN" WHOLESALE PRICES

31. GPO- HEALTH SERVICES CORPORATION OF AMERICA "HSCA" WHOLESALE PRICES

32. GPO- HEALTH CARE PURCHASING ASSOCIATION "HCPA" WHOLESALE PRICES

33. JANUARY 1995 INFUSION MAGAZINE, "GREAT NEWS ON VANCOMYCIN" SHOWING INCREASED REIMBURSEMENT FOR VANCOMYCIN BY LOBBYING GROUP.

2300687

HIGHLY CONFIDENTIAL

## INDEX TO EXHIBITS
### VOLUME TWO

34. ADVERTISEMENT FOR AN ORAL DRUG "TIAZAC" WHICH STATES "HIGH
    SPREAD BETWEEN DIRECT PRICE AND AWP - ATTRACTIVE PRICE DESIGNED
    TO INCREASE YOUR PROFIT MARGINS BY THIRD-PARTY PAYERS."

35. PROSPECTUS FOR PHYSICIAN'S RELIANCE NETWORK WHICH STATES IT IS
    CURRENTLY MANAGING 225 ONCOLOGISTS IN SEVENTY-EIGHT
    LOCATIONS. COMPANY'S PROFITS ARE DERIVED SOLELY FROM THE SALE
    OF DRUGS AND MEDICARE IS THE PRIMARY PAYER SOURCE.

36. ALEX BROWN AND SONS INVESTMENT NOTICE FOR AMERICAN ONCOLOGY
    RESOURCES ,INC. MANAGING NINETY-FIVE ONCOLOGISTS IN THIRTEEN
    MARKETS. COMPANY DERIVES MAJORITY OF REVENUE FROM DRUGS
    WHICH MEDICARE IS THE PRIMARY PAYER SOURCE.

2300688

HIGHLY CONFIDENTIAL

R2-040012

Page

## VANCOMYCIN
### J3370 - 500 mg

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Oncology Therapeutics Network | Schein | 00364-2473-91 | 1 gm | 12.90 | 25.83 |
| Oncology Therapeutics Network | Schein | 00364-2472-33 | 500 mg | 6.45 | 12.91 |
| National Specialty Services | Abbott | 00074-4332-01 | 500 mg | 3.50 | 12.91 |
| National Specialty Services | Abbott | 00074-6533-01 | 1 gm | 7.00 | 25.82 |
| UltraCare | Abbott | 00074-4332-01 | 500 mg | 3.96 | 12.91 |
| UltraCare | Abbott | 00074-6533-01 | 1 gm | 7.92 | 25.82 |
| UltraCare | Abbott | 00074-6509-01 | 5 gm | 44.03 | 129.10 |
| Florida Infusion | Abbott | 00074-4332-01 | 500 mg | 3.95 | 12.91 |
| Florida Infusion | Abbott | 00074-6533-01 | 1 gm | 7.95 | 25.82 |
| Florida Infusion | Abbott | 00074-6535-01 | 1 gm | 7.81 | 25.82 |
| Florida Infusion | Abbott | 00074-6509-01 | 5 gm | 36.00 | 129.10 |
| In Source Williams | Abbott | 00074-4332-01 | 500 mg | 4.93 | 12.91 |
| In Source Williams | Abbott | 00074-6533-01 | 1 gm | 9.06 | 25.82 |

2300152

HIGHLY CONFIDENTIAL

R2-039475

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| | | VANCOMYCIN J3370 - 500 mg | | | |
| Triad Medical | Fujisawa | 00469-2210-30 | 500 mg | 3.43 | 12.91 |
| Triad Medical | Fujisawa | 00469-2840-40 | 1 gm | 6.50 | 25.82 |
| Triad Medical | Fujisawa | 00469-2951-00 | 5 gm | 31.00 | 129.10 |
| Health Services Corp. America | Lederle Std. Prod. | 00205-3154-88 | 500 mg | 2.03 | 12.91 |
| Health Services Corp. America | Lederle Std. Prod.. | 00205-3154-15 | 1 gm | 3.98 | 25.82 |
| Health Services Corp. America | Lederle Std. Prod. | 00205-3154-05 | 5 gm | 19.91 | 129.10 |
| Health Services Corp. America | Abbott | 00074-6534-01 | 500 mg | 3.35 | 12.91 |
| Health Services Corp. America | Abbott | 00094-6535-01 | 1 gm | 6.45 | 25.82 |
| Health Services Corp. America | Abbott | 00074-6509-01 | 5 gm | 31.15 | 129.10 |
| Health Services Corp. America | Abbott | 00074-4332-01 | 500 mg | 3.05 | 12.91 |
| Health Services Corp. America | Abbott | 00074-6533-01 | 1 gm | 6.10 | 25.82 |

2300153

HIGHLY CONFIDENTIAL

R2-039476

Page

**VANCOMYCIN**
**J3370 - 500 mg**

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Health Care Purchasing Association/ Bergen Brunswig | Lederle Std. Prod. | 00205-3154-88 | 500 mg | 3.10 | 12.91 |
| Health Care Purchasing Association/ Bergen Brunswig | Lederle Std. Prod. | 00205-3154-15 | 1 gm | 6.20 | 25.82 |
| Health Care Purchasing Association/ Bergen Brunswig | Lederle Std. Prod. | 00205-3154-05 | 5 gm | 31.00 | 129.10 |
| Health Care Purchasing Association/ Bergen Brunswig | Schein | 00364-2472-33 | 500 mg | 3.31 | 12.91 |
| Health Care Purchasing Association/ Bergen Brunswig | Schein | 00364-2473-91 | 1 gm | 6.35 | 25.82 |
| Health Care Purchasing Association/ Bergen Brunswig | Fujisawa | 00469-2210-30 | 500 mg | 6.99 | 12.91 |

2300154

HIGHLY CONFIDENTIAL

R2-039477

Page

## VANCOMYCIN
## J3370 - 500 mg

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Health Care Purchasing Association/ Bergen Brunswig | Fujisawa | 00469-2840-40 | 1 gm | 12.99 | 25.82 |
| Health Care Purchasing Association/ Bergen Brunswig | Fujisawa | 00469-2951-00 | 5 gm | 71.49 | 129.10 |
| CPN / PPO | Schein | 00364-2472-33 | 500 mg | 3.15 | 12.91 |
| CPN / PPO | Schein | 00364-2473-91 | 1 gm | 6.05 | 25.82 |
| CPN / PPO | Fujisawa | 00469-2210-30 | 500 mg | 3.38 | 12.91 |
| CPN / PPO | Abbott | 00094-6534-01 | 500 mg | 4.44 | 12.91 |
| CPN / PPO | Abbott | 00074-6535-01 | 1 gm | 7.71 | 25.82 |
| CPN / PPO | Abbott | 00074-6509-01 | 5 gm | 35.10 | 129.10 |
| CPN / PPO | Abbott | 00074-4332-01 | 500 mg | 3.51 | 12.91 |
| CPN / PPO | Abbott | 00074-6533-01 | 1 gm | 7.02 | 25.82 |
| CPN / PPO | Fujisawa | 00469-2840-40 | 1 gm | 6.75 | 25.82 |
| CPN / PPO | Fujisawa | 00469-2951-00 | 5 gm | 33.30 | 129.10 |

2300155

HIGHLY CONFIDENTIAL

R2-039478

Page ,

## VANCOMYCIN
### J3370 - 500 mg

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Purchase Connection | Lederle Std. Prod. | 00205-3154-88 | 500 mg | 3.10 | 12.91 |
| Purchase Connection | Lederle Std. Prod. | 00205-3154-15 | 1 gm | 6.20 | 25.82 |
| Purchase Connection | Lederle Std. Prod. | 00205-3154-05 | 5 gm | 31.00 | 129.10 |
| Purchase Connection | Fujisawa | 00469-2951-00 | 5 gm | 31.10 | 129.10 |
| IV-MED | Abbott | 00074-6534-01 | 500 mg | 4.84 | 12.91 |
| IV-MED | Abbott | 00074-6535-01 | 1 gm | 9.04 | 25.82 |
| IV-MED | Abbott | 00074-6509-01 | 5 gm | 36.25 | 129.10 |
| IV-MED | Abbott | 00074-4332-01 | 500 mg | 3.79 | 12.91 |
| IV-MED | Fujisawa | 00469-2210-30 | 500 mg | 3.21 | 12.91 |
| IV-MED | Fujisawa | 00469-2840-40 | 1 gm | 6.42 | 25.82 |
| IV-MED | Fujisawa | 00469-2951-00 | 5 gm | 30.40 | 129.10 |
| Amerinet | Abbott | 00074-6534-01 | 500 mg | 3.00 | 12.91 |
| Amerinet | Abbott | 00074-6535-01 | 1 gm | 6.00 | 25.82 |
| Amerinet | Abbott | 00094-6509-01 | 5 gm | 29.75 | 129.10 |

F:\CLIENT\SS027\CH J3370

L:   2300156

HIGHLY CONFIDENTIAL

R2-039479

Page

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Florida Infusion | Abbott | 00074-7983-09 | 1000 ml | 2.00 | 11.06 |
| Florida Infusion | Baxter | 00338-0049-04 | 1000 ml | 2.25 | 11.06 |
| Florida Infusion | McGaw | 00264-7800-00 | 1000 ml | 2.25 | 11.06 |
| UltraCare | Abbott | 00074-7983-09 | 1000 ml | 1.14 | 11.06 |
| UltraCare | Baxter | 00338-0049-04 | 1000 ml | 1.54 | 11.06 |
| UltraCare | McGaw | 00264-7800-00 | 1000 ml | 1.13 | 11.06 |
| Oncology Therapeutics Network | McGaw | 00264-7800-00 | 1000 ml | 2.95 | 11.06 |
| Oncology Therapeutics Network | Abbott | 00074-7983-09 | 1000 ml | 2.95 | 11.06 |
| Abbott | Abbott | 00074-7983-09 | 1000 ml | 1.03 | 11.06 |
| Baxter | Baxter | 00338-0049-04 | 1000 ml | 0.95 | 11.06 |
| McGaw | McGaw | 00264-7800-00 | 1000 ml | 0.95 | 11.06 |
| National Speciality Services | Abbott | 00074-7983-09 | 1000 ml | 1.30 | 11.06 |
| McKesson Drug Co. | Abbott | 00074-7983-09 | 1000 ml | 1.34 | 11.06 |

**INFUSION, normal saline solution J7030 - 1000 ml**

F:\CLIENTS\3027\CH-J7030

Lı  2300157

HIGHLY CONFIDENTIAL

R2-039480

Page

## INFUSION, NORMAL SALINE SOLUTION, 500 ml - 1 unit
### J7040 - 500 ml

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| UltraCare | Abbott | 00074-7983-03 | 500 ml | 1.05 | 10.14 |
| UltraCare | McGaw | 00264-7800-10 | 500 ml | 1.06 | 10.14 |
| UltraCare | Baxter | 00338-0049-03 | 500 ml | 1.37 | 10.14 |
| Florida Infusion | Abbott | 00074-7983-03 | 500 ml | 1.50 | 10.14 |
| Florida Infusion | McGaw | 00264-7800-10 | 500 ml | 2.00 | 10.14 |
| Florida Infusion | Baxter | 00338-0049-03 | 500 ml | 1.90 | 10.14 |
| Oncology Therapeutics Network | McGaw | 0026-7800-10 | 500 ml | 1.55 | 10.14 |
| Oncology Therapeutics Network | Abbott | 00074-7983-03 | 500 ml | 1.55 | 10.14 |
| McGaw | McGaw | 00264-7800-10 | 500 ml | 0.84 | 10.14 |
| McGaw | Baxter | 00338-0049-03 | 500 ml | 0.95 | 10.14 |
| Abbott | Abbott | 00074-7983-03 | 500 ml | 0.95 | 10.14 |
| National Specialty Services | Abbott | 00074-7983-03 | 500 ml | 1.09 | 10.14 |
| McKesson Drug Co. | Abbott | 00074-1586-03 | 500 ml | 1.39 | 10.14 |
| McKesson Drug Co. | Abbott | 00074-7983-03 | 500 ml | 1.20 | 10.14 |

F:\CLEN\S\S027\CH-J7040

2300158

HIGHLY CONFIDENTIAL

R2-039481

Page

## 5% DEXTROSE/NORMAL SALINE (500 ml = 1 unit) J7042

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| UltraCare | Abbott | 00074-7941-03 | 500 ml | 1.15 | 10.24 |
| UltraCare | McGaw | 00264-7610-10 | 500 ml | 1.19 | 10.24 |
| UltraCare | Baxter | 00338-0089-03 | 500 ml | 1.51 | 10.24 |
| Oncology Therapeutics Network | Abbott | 00074-7941-03 | 500 ml | 2.05 | 10.24 |
| Oncology Therapeutics Network | Abbott | 00074-7941-09 | 1000 ml | 3.05 | 20.48 |
| Florida Infusion | Abbott | 00074-7941-03 | 500 ml | 2.00 | 10.24 |
| Florida Infusion | Abbott | 00074-7941-09 | 1000 ml | 2.25 | 20.48 |
| Florida Infusion | Baxter | 00338-0089-03 | 500 ml | 2.00 | 10.24 |
| Florida Infusion | Baxter | 00338-0089-04 | 1000 ml | 2.25 | 20.48 |

2300159

HIGHLY CONFIDENTIAL

R2-039482

Page

## 5% DEXTROSE/NORMAL SALINE (500 ml = 1 unit) J7042

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| McGaw | McGaw | 00264-7610-10 | 500 ml | 1.10 | 10.24 |
| McGaw | McGaw | 00264-7610-00 | 1000 ml | 1.18 | 20.48 |
| Baxter | Baxter | 00338-0089-03 | 500 ml | 1.08 | 10.24 |
| Baxter | Baxter | 00338-0089-04 | 1000 ml | .98 | 20.48 |
| Abbott | Abbott | 00074-7941-03 | 500 ml | 1.03 | 10.24 |
| Abbott | Abbott | 00074-7941-09 | 1000 ml | 1.23 | 20.48 |

F:\CLIENTS\3027\CH-J7042

2300160

HIGHLY CONFIDENTIAL

R2-039483

Page .

## INFUSION, normal saline, 250 cc J7050

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Florida Infusion | McGaw | 00264-7800-20 | 250 ml | 2.00 | 9.43 |
| Oncology Therapeutics Network | McGaw | 000264-7800-20 | 250 ml | 1.55 | 9.43 |
| Oncology Therapeutics Network | Abbott | 00074-7983-02 | 250 ml | 1.55 | 9.43 |
| Abbott | Abbott | 00074-7983-02 | 250 ml | 0.95 | 9.43 |
| Baxter | Baxter | 00338-0048-02 | 250 ml | 0.78 | 9.43 |
| UltraCare | Abbott | 00094-7983-02 | 250 ml | 1.05 | 9.43 |
| UltraCare | McGaw | 00264-7800-20 | 250 ml | 1.06 | 9.43 |
| UltraCare | Baxter | 00338-0048-02 | 250 ml | 1.37 | 9.43 |
| Florida Infusion | Abbott | 00074-7983-02 | 250 ml | 1.33 | 9.43 |
| Florida Infusion | Baxter | 00338-0048-02 | 250 ml | 1.60 | 9.43 |
| McGaw | McGaw | 00264-7800-20 | 250 ml | 0.78 | 9.43 |
| National Specialty Services | Abbott | 00074-7983-02 | 250 ml | 1.09 | 9.43 |

F:\CLIENTS\3027\CH-J7050

ᴛᴛ  **2300161**

HIGHLY CONFIDENTIAL

R2-039484

Page

## STERILE SALINE OR WATER, up to 5 cc J7051

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Health Services Corp. America | Abbott | 00074-3977-03 | 30 ml per 5 ml | .21 .035 | 6.24 1.04 |
| Health Services Corp. America | Abbott | 00074-4887-99 | 100 ml per 5 ml | .77 .04 | 20.80 1.04 |
| Health Services Corp. America | Abbott | 00074-4887-20 | 20 ml per 5 ml | .23 .06 | 4.16 1.04 |
| Health Services Corp. America | Abbott | 00074-4887-50 | 50 ml per 5 ml | .51 .05 | 10.40 1.04 |
| Health Services Corp. America | Abbott | 00074-4887-10 | 10 ml per 5 ml | .19 .095 | 2.08 1.04 |
| IV-Med | Goldline | 00182-0741-66 | 30 ml per 5 ml | 1.31 .218 | 6.24 1.04 |
| IV-Med | Fujisawa | 00469-2185-25 | 100 ml per 5 ml | 1.19 .06 | 20.80 1.04 |
| IV-Med | American Regent | 00517-3020-25 | 20 ml per 5 ml | .25 .06 | 4.16 1.04 |
| CPN/PPO | Abbott | 00074-4887-20 | 20 ml per 5 ml | .23 .057 | 4.16 1.04 |
| CPN/PPO | Fujisawa | 00469-2185-25 | 100 ml per 5 ml | 1.48 .074 | 20.80 1.04 |

2300162

HIGHLY CONFIDENTIAL

R2-039485

Page

## STERILE SALINE OR WATER, up to 5 cc
## J7051

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Purchase Connection | Abbott | 00074-4887-99 | 100 ml per 5 ml | .86 .043 | 20.80 1.04 |
| Purchase Connection | Fujisawa | 00469-2249-25 | 30 ml per 5 ml | .46 .076 | 6.24 1.04 |
| Purchase Connection | American Regent | 00517-3050-25 | 50 ml per 5 ml | .49 .049 | 10.40 1.04 |
| Health Care Purchasing Assoc./ Bergen Brunswig | Elkins Sinn | 00641-2800-45 | 30 ml per 5 ml | .33 .055 | 6.24 1.04 |
| Health Care Purchasing Assoc./ Bergen Brunswig | American Regent | 00517-3050-25 | 50ml per 5 ml | .51 .051 | 10.40 1.04 |
| Pharmaceutical Buyers, Inc. | Fujisawa | 00469-0185-50 | 50 ml per 5 ml | .29 .029 | 10.40 1.04 |
| Pharmaceutical Buyers, Inc. | Fujisawa | 00641-2800-45 | 30 ml per 5 ml | .76 .126 | 6.24 1.04 |
| Florida Infusion | Abbott | 00074-4887-99 | 100 ml per 5 ml | 1.20 .06 | 20.80 1.04 |
| Florida Infusion | Abbott | 00074-4887-20 | 20 ml per 5 ml | .38 .095 | 4.16 1.04 |
| Florida Infusion | Abbott | 00074-3977-03 | 30 ml per 5 ml | .32 .053 | 6.24 1.04 |

2300163

HIGHLY CONFIDENTIAL

Page

## STERILE SALINE OR WATER, up to 5 cc
## J7051

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| UltraCare | Abbott | 00074-4887-99 | 100 ml per 5 ml | 1.08 .054 | 20.80 1.04 |
| UltraCare | Abbott | 00074-4887-50 | 50 ml per 5 ml | .61 .06 | 10.40 1.04 |
| UltraCare | American Regent | 00517-3020-25 | 20 ml per 5 ml | .34 .085 | 4.16 1.04 |

F:\CLIENTS\3027\CH-J7051

2300164

HIGHLY CONFIDENTIAL

R2-039487

Page

## 5% DEXTROSE/WATER (500 ml = 1 unit) J7060

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Abbott | Abbott | 00074-7922-03 | 500 ml | .95 | 9.98 |
| Abbott | Abbott | 00074-7922-09 | 1,000 ml | 1.12 | 19.96 |
| McGaw | McGaw | 00264-7510-10 | 500 ml | .75 | 9.98 |
| McGaw | McGaw | 00264-7510-00 | 1,000 ml | 1.03 | 19.96 |
| Baxter | Baxter | 00338-0017-03 | 500 ml | .79 | 9.98 |
| Baxter | Baxter | 00338-0017-04 | 1,000 ml | .95 | 19.96 |
| UltraCare | Abbott | 00074-7922-03 | 500 ml | 1.07 | 9.98 |
| UltraCare | Abbott | 00074-7922-09 | 1,000 ml | 1.25 | 19.96 |
| UltraCare | Baxter | 00338-0017-03 | 500 ml | 1.42 | 9.98 |
| UltraCare | Baxter | 00338-0017-04 | 1,000 ml | 1.68 | 19.96 |
| UltraCare | McGaw | 00264-7510-10 | 500 ml | 1.06 | 9.98 |
| UltraCare | McGaw | 00264-7510-00 | 1,000 ml | 1.25 | 19.96 |

ʻLʻ **2300165**

HIGHLY CONFIDENTIAL

R2-039488

Page

## 5% DEXTROSE/WATER (500 ml = 1 unit) J7060

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| Oncology Therapeutics Network | McGaw | 00264-7510-10 | 500 ml | 1.55 | 9.98 |
| Oncology Therapeutics Network | McGaw | 00264-7510-00 | 1,000 ml | 2.95 | 19.96 |
| Oncology Therapeutics Network | Abbott | 00074-7922-03 | 500 ml | 1.55 | 9.98 |
| Oncology Therapeutics Network | Abbott | 00074-7922-09 | 1,000 ml | 2.95 | 19.96 |
| Florida Infusion | Abbott | 00074-7922-03 | 500 ml | 1.50 | 9.98 |
| Florida Infusion | Baxter | 00338-0017-03 | 500 ml | 1.90 | 9.98 |
| National Specialty Services | Abbott | 00074-7922-03 | 500 ml | 1.11 | 9.98 |

F:\CLIENTS\027\CI J7060

2300166

HIGHLY CONFIDENTIAL

R2-039489

Page

| Wholesale Source | Manufacturer | NDC# | Size | Ven-A-Care Cost | Florida Medicare Allowable |
|---|---|---|---|---|---|
| UltraCare | Abbott | 00074-7922-09 | 1,000 ml | 1.25 | 9.98 |
| UltraCare | McGaw | 00264-7510-00 | 1,000 ml | 1.25 | 9.98 |
| UltraCare | Baxter | 00338-0017-04 | 1,000 ml | 1.68 | 9.98 |
| Abbott | Abbott | 00074-7922-09 | 1,000 ml | 1.12 | 9.98 |
| Baxter | Baxter | 00338-0017-04 | 1,000 ml | .95 | 9.98 |
| Oncology Therapeutics Network | McGaw | 00264-7510-00 | 1,000 ml | 2.95 | 9.98 |
| Oncology Therapeutics Network | Abbott | 00074-7922-09 | 1,000 ml | 2.95 | 9.98 |
| Florida Infusion | Abbott | 00074-7922-09 | 1,000 ml | 2.00 | 9.98 |
| Florida Infusion | McGaw | 00264-7510-00 | 1,000 ml | 2.25 | 9.98 |
| Florida Infusion | Baxter | 00338-0017-04 | 1,000 ml | 2.25 | 9.98 |
| McGaw | McGaw | 00264-7510-00 | 1,000 ml | 1.10 | 9.98 |
| National Specialty Services | Abbott | 00074-7922-09 | 1,000 ml | 1.36 | 9.98 |

INFUSION, D5W, 1,000 cc
J7070

F:\CLIENTS\3027\CH-J7070

2300167

HIGHLY CONFIDENTIAL

R2-039490

**1-800-624-0152**

# PRICE LIST          2300439          **10**

| Product | Price |
|---|---|
| BLENOXANE (BLEOMYCIN) 15U VIAL | 242.52 |
| BONE MARROW NEEDLE, BAXTER #BRC3513-A EA | 160.00 |
| BONE MARROW NEEDLE, BAXTER #BRC4008A EA | 160.00 |
| BONE MARROW NEEDLE, BAXTER #RC4011A EA | 160.00 |
| BONE MARROW NEEDLE #CJ4011 10'S | 198.00 |
| CHEMOSAFETY GOWNS REGULAR 30'S BIOSAFETY | 79.00 |
| CHEMOSAFETY GOWNS LARGE 30'S BIOSAFETY | 79.00 |
| BONE MARROW NEEDLE #DIN1518 10'S | 95.00 |
| BONE MARROW NEEDLE #DIN1518 10'S | 95.00 |
| BONE MARROW NEEDLE #DJ4011 10'S | 95.00 |
| BONE MARROW NEEDLE MONOJECT #241163 10'S | 111.10 |
| BONE MARROW NEEDLE MONOJECT #242068 10'S | 196.00 |
| BONE MARROW NEEDLE MONOJECT #242112 10'S | 196.00 |
| BONE MARROW TRAY, BAXTER #4380  10 BOX | 156.00 |
| BONE MARROW TRAY, BAXTER #BAK2015 10 BOX | 230.80 |
| BONE MARROW TRAY, BAXTER #BAK2018 10 BOX | 230.80 |
| BONE MARROW TRAY, BAXTER #BAK3411 10 BOX | 290.00 |
| BONE MARROW TRAY, BAXTER #BAK3411 10 BOX | 230.80 |
| BONE MARROW TRAY, BAXTER #BEK3411 10 BOX | 265.00 |
| BONE MARROW TRAY, BAXTER #BK1000  10 BOX | 168.00 |
| BONE MARROW TRAY, MONOJECT 844008 10 BOX | 389.40 |
| BONE MARROW TRAY, MONOJECT 844115 10 BOX | 278.30 |
| BRETYLIUM TOSYLATE 50MG/ML 10ML SYRINGE | 4.00 |
| BREVITAL SODIUM 500MG 50ML VIAL #660 C4 | 9.07 |
| BUMEX 1MG/4ML            10 BOX | 27.30 |
| BUPRENEX 0.3MG/1ML AMPS  10 BOX  C5 | 22.63 |
| BUTTERFLY, ABBOTT 21 3/4' 12'L  40/BOX | 18.00 |
| BUTTERFLY, ABBOTT 23 3/4' 12'L  40/BOX | 18.00 |
| BUTTERFLY, ABBOTT 25 3/8' 3-1/2 40/BOX | 24.00 |
| BUTTERFLY, ABBOTT 19 3/8' 12'L  40/BOX | 18.00 |
| BUTTERFLY, ABBOTT 21 3/4' INT  40/BOX | 22.00 |
| BUTTERFLY, ABBOTT 21 3/4' 3-1/2 40/BOX | 23.00 |
| BUTTERFLY, ABBOTT 23 3/4' 3-1/2 40/BOX | 18.00 |
| BUTTERFLY, ABBOTT 23 3/4' INT  40/BOX | 18.00 |
| BUTTERFLY, ABBOTT 25 3/4' INT  20/BOX | 11.00 |
| CPT ''CROSHIELD | 5.65 |
| CA        1MCG/ML 1ML AMPULE    50/CASE | 484.28 |
| CALCIUM 2MCG/ML 1ML AMPULE   50/CASE | 830.19 |
| CALCIMAR (CALCITONIN) 200I.U. ML/2ML MDV | 39.84 |
| CALCIUM CHLORIDE 10% 18GAX3-1/2 ABBOJECT | 3.80 |
| CALCIUM CHLORIDE 10% 21GAX1-1/2 ABBOJECT | 3.80 |
| CALCIUM CHLORIDE 10% 10ML SDV  25 BOX | 12.00 |
| CALCIUM GLUCONATE 10% 10ML SDV  25 BOX | 12.00 |
| CANDIDA 1500 1ML VIAL | 16.80 |
| CAP, SURGEON PRECEPT       100/BOX | 31.49 |
| CAPE. ECONOMY 3-PLY  30X22    100/CASE | 24.30 |
| CARAFATE 1GRAM TABLETS        100/BTL | 66.00 |
| CARNITOR 1GM 5ML AMPULE  5 BOX | 156.00 |
| CAVERJECT 10MCG SYSTEM  6 BX | 91.74 |
| CAVERJECT 20MCG SYSTEM  6 BX | 118.14 |
| CEE-NU 100MG CAPS 20'S | 426.82 |
| CEE-NU 10MG CAPS 20'S | 74.55 |
| CEE-NU 40MG CAPS 20'S | 224.54 |
| CEFAZOLIN 10 GM VIAL 100ML 10 BOX | 123.20 |
| CEFAZOLIN 1GM VIAL 10ML 10 BOX | 15.00 |
| CEFAZOLIN 500MG VIAL 10ML 10 BOX | 9.50 |
| CEFIZOX 1GRAM VIAL | 10.63 |
| CEFOBID 10GM VIAL | 138.50 |
| CEFOBID 1GM VIAL          10 BOX | 144.50 |
| CEFTIN 250MG TABLETS      60/BTL | 1766.98 |
| CEFTIN 500MG TABLETS      60/BTL | 34.08 |
| CEFUROXIME 1.5GRAM VIAL   10/BOX | 79.91 |
| CEFUROXIME 7.5GRAM BULK VIAL  10/BOX | 391.64 |
| CEFUROXIME 750MG VIAL     10/BOX | 41.46 |
| CELESTONE SOLUSPAN 5CC VIAL | 18.88 |
| CENTRAL LINE KIT  CLINIPAD #3129C | 3.95 |
| CECHOLIN 3 AB VIAL | 16.46 |
| CENTRUM SILVER TABS       60/BTL | 6.21 |
| CEPTAZ 1GRAM VIAL          25/BOX | 304.70 |
| CERUBIDINE 20MG VIAL | 142.56 |
| CERUMENEX EARDROPS 12ML | 24.15 |
| CETACAINE SPRAY 50CC | 30.50 |
| CHEMO CAUTION LABEL 1' X 3'  500/ROLL | 8.75 |
| CHEMO DISPENSING PIN | 2.50 |
| CHEMO PREP MAT, DISPOSABLE USCP  125/BX | 22.00 |
| CHEMO PREP MAT/INJECTION SITE MAT 50/BOX | 15.87 |
| CHEMO PROTECTION GOWN USCP LARGE  24/BOX | 62.00 |
| CHEMO PROTECTION GOWN USCP XLARGE 24/BOX | 62.00 |
| CHEMO PROTECTION GOWN USCP MEDIUM 24/BOX | 62.00 |
| CHEMO SPILL KIT | 12.50 |
| CHEMO WASTE BAGS USCP 15 GALLON  100/BOX | 56.40 |
| CHEMO WASTE BAGS USCP 30 GALLON  100/BOX | 88.00 |
| CHEMO WASTE CONT. 8 GAL WINFIELD #9751 | 12.90 |
| CHEMO WASTE CONTAINER 8 GAL SAGE #8985 | 15.75 |

| Product | Price |
|---|---|
| CHEMO WASTE CONTAINER 17 GAL  SAGE #8989 | 26.00 |
| CHEMO WASTE CONTAINER 17 GAL YELLOW #8989 | 26.00 |
| CHEMO-TAINER 10QUART  BAXTER #931W 12/CS | 59.00 |
| CHEMO-TAINER 23QUART  BAXTER #932  4/CS | 35.40 |
| CHEMODOC VIAL VENTING SYSTEM    50/BOX | 63.00 |
| CHEMOSAFETY GOWNS REGULAR 30'S BIOSAFETY | 79.00 |
| CHEMOSAFETY GOWNS LARGE  30'S BIOSAFETY | 79.00 |
| CHEMOSAFETY GOWNS X-LARGE 30'S BIOSAFETY | 79.00 |
| CHEMOSAFETY PREP MAT 11X17     50/BOX | 24.00 |
| CHEMOSAFETY PREP MAT 17X22     50 BOX | 40.00 |
| CHEMOSTRIP 9  100/BOTTLE | 51.35 |
| CHEMSTRIPS 10 SG 100 BOX | 51.17 |
| CHEMSTRIPS BG   50 BOX  #502 | 38.70 |
| CHLOROMYCETIN SUCCINATE 1GRAM    10/BOX | 38.72 |
| CHOLERA VACCINE 20ML MDV  WYETH | 32.00 |
| CHORIONIC GONADOTROPIN 10,000U 10ML VIAL | 14.80 |
| CIMETIDINE HCL 300MG 2ML VIAL   25 BOX | 24.00 |
| CIMETIDINE HCL 300MG 2ML 8ML MDV  25/BOX | 84.00 |
| CIPRO 500MG TABS 100 BTL | 307.30 |
| CIPRO I.V. 400MG/40ML VIAL | 27.13 |
| CLAFORAN 1GM VIAL             10 BOX | 108.67 |
| CLAFORAN 2GM VIAL             10 BOX | 201.05 |
| CLAMP, BLUNT SCISSOR | |
| CLEMASTINE FUM. 1.34MG TABLETS  100/BTL | 14.80 |
| CLICK-LOCK, EXTENSION SET  50 BOX L2001 | 96.00 |
| CLICK-LOCK, INJECTION SITE 100 BOX P1000 | 66.14 |
| CLICK-LOCK, NEEDLE 20GA  50 BOX L2004 | 102.00 |
| CLINDAMYCIN 150MG CAPSULES    100/BTL | 35.00 |
| CLINDAMYCIN 300MG 2ML VIAL       25/BOX | 28.50 |
| COMPAZINE 10MG TABLETS         100/BTL | 67.34 |
| COMPAZINE 15MG SPANSULES        50/BTL | 61.06 |
| COMPAZINE 25MG SUPPOSITORIES  12/BOX | 30.18 |
| COMPAZINE 5MG TABLETS          100/BTL | 56.93 |
| COMPAZINE 5MG/ML 10ML MDV | 26.83 |
| CORTROSYN 25MG/ML 1ML AMP    10/BOX | 115.75 |
| COSMEGEN 500MCG VIAL | 10.22 |
| COTTON BALLS, NON-STERILE   4000/BOX | 18.50 |
| CYANOCOBALAMIN (B12) 1000MCG/ML 30ML | 1.50 |
| CYANOCOBALAMIN (B12) 1000MCG/ML 25X1ML | 17.39 |
| CYTARABINE 1000MG LIQUID SDV | 28.00 |
| CYTARABINE 100MG LIQUID SDV | 3.75 |
| CYTARABINE  500MG LIQUID SDV | 14.60 |
| CYTOGUARD AEROSOL PROTECTION DEVICE 10S | 29.50 |
| CYTOSAR-U (ARA-C) 100MG VIAL  UPJOHN | 6.74 |
| CYTOSAR-U (ARA-C) 500MG VIAL  UPJOHN | 25.30 |
| CYTOSAR-U (ARA-C) 2000MG VIAL  UPJOHN | 87.23 |
| CYTOVENE 500MG VIAL          25 BOX | 754.00 |
| CYTOVENE CAPS 250MG          180 BOX | 655.20 |
| CYTOXAN 25MG TAB 100'S | 133.52 |
| CYTOXAN 50MG TAB  100'S | 246.87 |
| CYTOXAN LYOPHILIZED 100MG VIAL BRISTOL | 5.16 |
| CYTOXAN LYOPHILIZED 200MG VIAL BRISTOL | 9.53 |
| CYTOXAN LYOPHILIZED 500MG VIAL BRISTOL | 20.57 |
| CYTOXAN LYOPHILIZED 1000MG VIAL BRISTOL | 41.15 |
| CYTOXAN LYOPHILIZED 2000MG VIAL BRISTOL | 82.30 |
| DALALONE D.P. 16MG/ML 5ML VIAL | 18.66 |
| DANOCRINE 200MG CAPSULES       100/BTL | 265.76 |
| DANOCRINE 50MG CAPSULES         100/BTL | 106.32 |
| DARANIDE 50MG TABLETS | 44.09 |
| DDAVP(DESMOPRESSIN) NASAL SPRAY 5ML | 98.57 |
| DDAVP(DESMOPRESSIN) 4MCG 1ML AMPS  10/BOX | 220.13 |
| DDAVP(DESMOPRESSIN) 4MCG ML 10CC MDV | 222.83 |
| DECA DURABOLIN 100MG ML 2ML MDV  C3 | 19.25 |
| DECA DURABOLIN 50MG/ML 2ML MDV  C3 | 12.50 |
| DECADRON LA 8MG ML 5ML VIAL | 27.37 |
| DECHOLIN TAB 100/BTL | 30.98 |
| DELATESTRYL 200MG/ML 5ML VIAL  C3 | 51.30 |
| DELESTROGEN 20MG/ML 5ML VIAL | 41.12 |
| DELESTROGEN 40MG/ML 5ML VIAL | 73.11 |
| DEMEROL 100MG/ML 30ML VIAL     C2 | 23.54 |
| DEMEROL 50MG/ML 30ML VIAL      C2 | 17.97 |
| DEMEROL AMP 25MG/0.5ML 25 BOX  C2 | 11.59 |
| DEMEROL AMP 50MG/1ML  25 BOX D733  C2 | 12.52 |
| DEMEROL CARPUJECT 25MG 10 BOX     C2 | 4.85 |
| DENTURE CUP  10/SLEEVE | |
| DEPO-ESTRADIOL 5MG/ML 5ML VIAL | 30.00 |
| DEPO-MEDROL 40MG/ML 5ML VIAL | 8.35 |
| DEPO-MEDROL 40MG/ML 10ML VIAL | 14.25 |
| DEPO-MEDROL 80MG/ML 5ML VIAL | 14.25 |
| DEPO-MEDROL 80MG/ML 1ML VIAL | 4.98 |
| DEPO-PROVERA 150MG/ML 1ML VIAL | 33.04 |
| DEPO-PROVERA 400MG/ML 2.5ML VIAL  AMPS | 80.00 |

| Product | Price |
|---|---|
| DEPO-PROVERA 400MG/ML 10ML VIAL | 303.60 |
| DEPO-TESTADIOL SOLUTION 10ML VIAL | 11.94 |
| DEPO-TESTOSTERONE 100MG/ML 10ML VIAL  C3 | 14.60 |
| DEPO-TESTOSTERONE 200MG/1ML VIAL  C3 | 9.57 |
| DEPO-TESTOSTERONE 200MG/ML 10ML VIAL  C3 | 26.45 |
| DERMICEL TAPE 1 X 10 YARDS  12/BOX 5144 | 9.90 |
| DERMICEL TAPE 1/2X10 YARDS 24/BOX 5143 | 9.90 |
| DERMICEL TAPE 2 X 10 YARDS  6/BOX 5145 | 9.90 |
| DERMICEL TAPE 3 X 10 YARDS  4/BOX 5146 | 9.90 |
| DERMIFORM TAPE 1 X 10 YARDS  12/BOX 5181 | 16.90 |
| DERMIFORM TAPE  2X10Y    6/BOX 5182 | 10.90 |
| DERMISCRUB LOTION SOAP W/DISPENSER 12OZ | 9.20 |
| DERMISCRUB LOTION SOAP GALLON | 22.30 |
| DESFERAL 500MG VIAL  4 BOX CIBA/GEIGY | 35.83 |
| DEXAMETHASONE 0.5MG  10ML VIAL | 2.95 |
| DEXAMETHASONE 4MG TABLETS     100/BTL | 9.90 |
| DEXAMETHASONE 4MG/ML 5ML VIAL | 3.00 |
| DEXAMETHASONE 4MG/ML 30ML VIAL | 11.60 |
| DEXAMETHASONE ACETATE 8MG/4ML 5ML | 9.88 |
| DEXTROSE 5% 500ML/150ML BAG 64'S MCGAW | 88.32 |
| DEXTROSE 5% 500ML BOTTLE  12/CS ABBOTT | 42.00 |
| DEXTROSE 5% INJ 250ML BAG 24'S ABBOTT | 32.00 |
| DEXTROSE 5% INJ 100ML BAG 96'S ABBOTT | 36.00 |
| DEXTROSE 5% INJ 1000ML BAG 12/CS ABBOTT | 27.00 |
| DEXTROSE 5% INJ 150ML BAG 36/CS BAXTER | 57.60 |
| DEXTROSE 5% INJ 150ML BAG 36'S BAXTER | 57.60 |
| DEXTROSE 5% INJ 500ML BAG 24'S ABBOTT | 48.00 |
| DEXTROSE 5% INJ 1000ML BAG 12/CS ABBOTT | 27.00 |
| DEXTROSE 5% INJ 1000ML BAG 12/CS BAXTER | 27.00 |
| DEXTROSE 5% INJ 500ML BAG 24/CS MCGAW | 48.00 |
| DEXTROSE 5% INJ. 50ML BAG 80/CS ABBOTT | 98.00 |
| DEXTROSE 5% INJ 100ML BAG 80/CS ABBOTT | 96.00 |
| DEXTROSE 5% INJ. 50CC BAG 96/CS BAXTER | 139.20 |
| DEXTROSE 5% INJ 100CC BAG 96/CS BAXTER | 139.20 |
| DEXTROSE 5% LR     1000ML 12'S ABBOTT | 30.00 |
| DEXTROSE 5%-2 NS 1000ML BAG 12'S ABBOTT | 27.00 |
| DEXTROSE 5%-.2 NS 500ML. BAG 24'S ABBOT | 48.00 |
| DEXTROSE 5%-.45 250ML BAG 24'S ABBOTT | 48.00 |
| DEXTROSE 5%-.45 NS 500ML BAG 24'S ABBOTT | 48.00 |
| DEXTROSE 5%-.45 NS 1000ML BAG 12'S ABBOT | 27.00 |
| DEXTROSE 5%-.45 NACL 500ML BAG 24'S BAXT | 48.00 |
| DEXTROSE 5%-.45 NACL 1000ML BAG 12'S BAX | 27.00 |
| DEXTROSE 5%-.9 NS 500ML BAG 24'S ABBOTT | 48.00 |
| DEXTROSE 5%-.9 NS 1000ML BAG 12'S ABBOTT | 27.00 |
| DEXTROSE 5%-.9% NACL 1000ML BAG 12'S BAX | 63.00 |
| DEXTROSE 5%-.9% NACL 500ML BAG 24'S BAXT | 21.00 |
| DEXTROSE 5%-.9% NACL 1000ML BAG 12'S BA | 27.00 |
| DEXTROSE 50% 500ML ABBOJET 18GA X 1-1/2 | 3.80 |
| DEXTROSE 50% VIAL | 0.95 |
| DHE 45 1ML AMPULE            10/BOX | 99.68 |
| DIAZEPAM 10MG SYRINGE 10/BOX     C4 | 40.00 |
| DIAZEPAM 2MG TABLETS GOLDLINE 100'S  C4 | 1.45 |
| DIAZEPAM 5MG/ML 10ML MDV STERIS   C4 | 5.60 |
| DIAZEPAM 5MG/ML 2ML VIAL  25/BOX  C4 | 6.50 |
| DIBENZYLINE 10MG CAPS 100/BTL | 65.20 |
| DICYCLOMINE INJ. 10MG 10ML VIAL | 8.95 |
| DIDRONEL IV 300MG/6ML AMPULE 6/BOX | 359.42 |
| DIFLUCAN 100MG TABLETS         30/BTL | 184.95 |
| DIFLUCAN 200MG TABLETS         30/BTL | 302.40 |
| DIFLUCAN I.V. 200MG/100ML  6/CASE | 457.15 |
| DILANTIN 100MG/2ML SYRINGE  PARKE/DAVIS | 4.60 |
| DILANTIN 250MG 5ML VIAL        25/BOX | 40.76 |
| DIPHEN/ATROPINE TABLETS 100'S  G/L  C5 | 1.80 |
| DIPHENHYDRAMINE 50MG CAPSULES  100'S | 4.22 |
| DIPHENHYDRAMINE 50MG/ML 10ML MDV | 4.60 |
| DIPHENHYDRAMINE 50MG/ML 1ML SDV  25/BOX | 16.50 |
| DIPHENHYDRAMINE 25MG CAPSULES  100/BTL | 2.85 |
| DIPHTHERIA TETANUS 5ML VIAL PEDIATRIC | 11.25 |
| DIPHTHERIA TETANUS TOXOID PEDI 10 TUBEX | 24.00 |
| DIPHTHERIA TETANUS TOXOID PEDI 5ML WYETH | 13.50 |
| DIPHTHERIA TETANUS TOXOID PEDI 5ML CONNA | 9.50 |
| DIPRIVAN 20ML AMPULE    5/BOX | 99.74 |
| DISPATCH DISINFECTANT SPRAY 16OZ | 6.90 |
| DOBUTAMINE 250MG/20ML VIAL 10/BOX | 95.00 |
| DOPAMINE 400MG/ML 5ML SDV     25/BOX | 14.50 |
| DOXORUBICIN 10MG LYOPH. POWDER  ASTRA | 10.00 |
| DOXORUBICIN 50MG LYOPH. POWDER ASTRA | 52.00 |
| DOXORUBICIN LIQUID 200MG PLASTIC VIAL | 240.00 |
| DOXORUBICIN LIQUID  10MG PLASTIC VIAL | 13.00 |
| DOXORUBICIN LIQUID 50MG PLASTIC VIAL | 66.00 |
| DRAPE SHEET, 2-PLY WHITE 40X48  100/CASE | 22.10 |

**FLORIDA INFUSION**



# 1-800-624-0152

# PRICE LIST    2300442    13

| | |
|---|---|
| NOLVADEX 10MG TABLETS | 250 BTL | 342.12 |
| NOLVADEX 10MG TABLETS | 60 BTL | 82.10 |
| NOLVADEX 10MG TABLETS | 30 BTL | 84.17 |
| NOVANTRONE 20MG 10ML VIAL | | 528.40 |
| NOVANTRONE 25MG 12.5ML VIAL | | 660.05 |
| NOVANTRONE 30MG 15ML VIAL | | 792.05 |
| NU-GAUZE, SPONGE N S 2X2X4 200 PACK 7632 | | 2.60 |
| NU-GAUZE, SPONGE N S 3X3X4 200 PACK 7633 | | 5.10 |
| NU-GAUZE, SPONGE N S 4X4X4 200 PACK 7634 | | 7.65 |
| NU-GAUZE, STERILE 4 X 4   25 BOX 2537 | | 3.10 |
| NU-GAUZE, STERILE 2 X 2   25 BOX 2238 | | 1.52 |
| NU-GAUZE, STERILE 4 X 4   25 BOX 2239 | | 2.15 |
| NU-GAUZE, STERILE 4 X 4   6TRAY 2345 | | 10.80 |
| NUBAIN 10MG/ML 1ML AMPULE   10 X 5 | | 10.57 |
| NUBAIN 20MG/ML 1ML VIAL | | 32.59 |
| OMNIPAQUE 180 10ML VIAL 10 BOX   Y101 | | 440.00 |
| ONCASPAR, PEG-L ASPARAGINASE 750IU/ML 5ML | | 1020.00 |
| ONCOVIN 1MG VIAL LILLY | | 31.74 |
| ONCOVIN 2MG VIAL LILLY | | 63.45 |
| ONCOVIN 5MG VIAL LILLY | | 143.19 |
| ONE TOUCH TEST STRIPS   50 BOX | | 32.52 |
| OPSITE IV 3000 4 X 5-1 2   10 BOX | | 18.25 |
| OPSITE IV 3000 4 X 5-1 2   50 BOX | | 77.62 |
| OPSITE IV TRANSP. DRESSING 2 X 4 100/BOX | | 36.20 |
| OPSITE IV TRANSP. DRESSING 4X5-1/2 50/BOX | | 56.00 |
| OTOSCOPE SPECULA, DISP. 4MM  1000'S | | 24.90 |
| OXACILLIN 1GRAM VIAL  10 BOX | | 13.35 |
| OXACILLIN 2GRAM VIAL 10 BOX | | 16.77 |
| PAPAVERINE 1ML 30MG/ML VIAL | | 17.50 |
| PARACENTESIS TRAY W BOASBERG CATH. 10 CS | | 330.78 |
| PARAGON 100CC PORTABLE INFUSION DEVICE | | 129.95 |
| PARAGON CARRYING POUCH | | 12.00 |
| PARAGON PVC 100ML BAG W ATT SET 0.5ML/HR | | 17.95 |
| PARAGON PVC 100ML BAG W ATT SET 1ML/HR | | 17.95 |
| PARAGON PVC 100ML BAG W ATT SET 2ML/HR | | 17.95 |
| PARAGON PVC 100ML BAG W ATT SET 4ML/HR | | 17.95 |
| PARAPLATIN 150MG VIAL | | 202.42 |
| PARAPLATIN 450MG VIAL | | 607.34 |
| PARAPLATIN 50MG VIAL | | 67.50 |
| PARNATE 10MG TABLET   100'BTL | | 39.06 |
| PENICILLIN G POT 5MILL UNIT 10 BOX | | 14.76 |
| PENICILLIN G SOD 5MILL UNIT   10 BOX | | 58.85 |
| PENICILLIN-G POT 1MIL UNITS VL 10 BOX | | 6.89 |
| PENICILLIN-G POT 20MIL UNITS VL 10 BOX | | 37.57 |
| PENLIGHT, MEDICAL EXAM LIGHT   6 PACK | | 9.95 |
| PENTAMIDINE 300MG VIAL | | 114.54 |
| PEPCID I.V. 20MG/2ML SDV      10 BOX | | 31.67 |
| PERMAX .05MG   30 BTL | | 10.12 |
| PERMAX .25MG  100 BTL | | 70.08 |
| PERMAX  1MG   100 BTL | | 232.69 |
| PHARMACIA BAG SPIKE SET *601200 12 BOX | | 52.90 |
| PHARMACIA CASSETTE 50ML *602050 12 BOX | | 148.00 |
| PHARMACIA CASSETTE 100ML *602100 12 BOX | | 214.00 |
| PHARMACIA EXT. SET 30' *601130 12 BOX | | 34.50 |
| PHARMACIA EXT. SET 60' *601160 12 BOX | | 42.00 |
| PHARMACIA REMOTE RESERVOIR ADAPTOR 12 BX | | 160.00 |
| PHARMACIA REMOTE RESRV. W SPIKE 12 BOX | | 216.00 |
| PHARMACIA 7PN ADMIN SET 1.2M FILTER 15'S | | 295.00 |
| PHISODERM REGULAR 1 OZ. BOTTLE | | 7.95 |
| PHLEBOTOMY BAG, EMPTY  600ML 15GA 48 CS | | 299.55 |
| PHLEBOTOMY BAG, CPD  450ML 16GA 24 CS | | 177.06 |
| PHLEBOTOMY BAG, CPD A-1 450ML 16GA 60 CS | | 293.33 |
| PILLOW CASE, 21"X30" WHITE  100 CASE | | 50.00 |
| PIPRACIL 3GM VIAL  10 BOX | | 145.38 |
| PIPRACIL 4GM VIAL  10 BOX | | 193.84 |
| PLATINOL 10MG VIAL | | 28.42 |
| PLATINOL 50MG VIAL | | 134.77 |
| PLATINOL AQ 1MG/ML VIAL | | 28.90 |
| PLATINOL AQ 50MG VIAL | | 140.82 |
| PNEUMOVAX-23 (PNEUMOCOCCAL) 5DOSE VIAL | | 68.40 |
| PNU-IMUNE-23 (PNEUMOCOCCAL) 5DOSE VIAL | | 64.00 |
| PNU-IMUNE-23 PRE-FILLED SYRINGE 5/BOX | | 68.40 |
| POLIO VACCINE INACTIVATED IPOL 0.5ML SYR | | 167.90 |
| OLIO VACCINE LIVE ORIMUNE 10'S | | 137.30 |
| OLIO VACCINE LIVE ORIMUNE 50'S | | 589.00 |
| POLYMIXIN B SULFATE 500,000 UNITS | | 4.77 |
| POLYSPORIN OINTMENT 1/32OZ   144/BOX | | 24.20 |
| POLYSPORIN OINTMENT 1OZ TUBE | | 5.00 |
| POTASSIUM CHLORIDE 2MEQ/ML 10ML SDV | | 0.40 |
| POTASSIUM CHLORIDE 2MEQ/ML 20ML MDV | | 0.44 |
| POTASSIUM CHLORIDE 2MEQ/ML 30ML MDV | | 0.75 |
| POVIDONE IODINE PREP PADS   100/BOX | | 3.53 |
| POVIDONE IODINE SWABSTICKS SINGLE 50/BOX | | 5.90 |

| | |
|---|---|
| POVIDONE IODINE SWABSTICKS TRIPLE 25 BOX | | 6.00 |
| POVIDONE IODINE SOLUTION   8OZ BOTTLE | | 2.25 |
| POVIDONE IODINE SOLUTION  16OZ BOTTLE | | 2.90 |
| POVIDONE-IODINE FOILPACKS   144 BOX | | 12.00 |
| POVIDONE-IODINE OINTMENT 30GRAM TUBE | | 2.00 |
| PREDNISONE 10MG TABLETS   10 BTL | | 5.22 |
| PREDNISONE 20MG TABLETS   100 BTL | | 5.99 |
| PREDNISONE 5MG TABLETS   100 BTL | | 5.22 |
| PRILOSEC 20MG CAPS 30/BTL | | 99.52 |
| PRIMAXIN 500MG ADD-VANTAGE VIAL   25/BOX | | 561.34 |
| PRIMAXIN 500MG VIAL   25/BOX | | 550.51 |
| PRO-TOWELS 13'X 18'3 PLY WHITE 500 CS | | 23.00 |
| PRO-TOWELS 13X18 3 PLY-POLY MAUVE 500/CS | | 31.10 |
| PROBE COVER, FOR DIG THERM 50'S BTB870 | | 21.00 |
| PROBE COVER, FOR DIG THERM 30'S BD4035 | | 1.30 |
| PROBE COVER, THERMOSCAN 200 BOX IR-1200 | | 17.71 |
| PROCARDIA 10MG CAPSULES   100 BTL | | 54.28 |
| PROCHLORPERAZINE 5MG/ML MDV 25 X 2ML | | 22.50 |
| PROCHLORPERAZINE 25MG/ML 10ML MDV | | 3.95 |
| PROCRIT (EPOETIN ALFA) 2000U/ML 6X1ML | | 124.80 |
| PROCRIT (EPOETIN ALFA) 2000U/ML 25X1ML | | 520.00 |
| PROCRIT (EPOETIN ALFA) 3000U/ML 6X1ML | | 187.20 |
| PROCRIT (EPOETIN ALFA) 3000U/ML 25X1ML | | 780.00 |
| PROCRIT (EPOETIN ALFA) 4000U/ML 6X1ML | | 249.60 |
| PROCRIT (EPOETIN ALFA) 4000U/ML 25X1ML | | 1040.00 |
| PROCRIT (EPOETIN ALFA) 10000U/ML 6X1ML | | 592.80 |
| PROCRIT (EPOETIN ALFA) 10000U/ML 25X1ML | | 2470.00 |
| PROCRIT (EPOETIN ALFA) 20000U/2ML 6 BOX | | 1185.60 |
| PROLASTIN 1000MG VIAL | | 138.00 |
| PROLEUKIN 22MIL I.U. VIAL | | 924.09 |
| PROMETHAZINE 25MG/ML 10ML MDV | | 5.40 |
| PROMETHAZINE 25MG/ML AMPULE  25 BOX | | 13.35 |
| PROMETHAZINE 50MG/ML 10ML VIAL | | 6.25 |
| PROPULSID 10MG TABLETS   100 BTL | | 58.75 |
| PROSCAR 5MG TABLET 30'S | | 51.62 |
| PROSTIN VR PEDIATRIC AMP 5X1ML | | 166.68 |
| PROTECTIVE I.V. 22 X 1 JELCO  50 BOX | | 113.50 |
| PROTECTIVE I.V. 24 X 3-4 JELCO  50 BOX | | 113.50 |
| PROTECTIVE I.V. 18 X 1-1/4 JELCO 50 BOX | | 113.50 |
| PROVENTIL (ALBUTEROL) 25 X 3ML | | 34.50 |
| PROVENTIL INHALER 17GM | | 22.41 |
| PROXI-STRIP SKIN CLOSURES 1/2'X4' 18 BOX | | 4.37 |
| PURINETHOL 50MG TABLETS 25'S | | 51.10 |
| RABIES VACCINE 1 DOSE SKB | | 109.70 |
| RECOMBIVAX 10MCG/ML 3ML MDV | | 149.75 |
| RECOMBIVAX 10MCG/ML 1ML SDV | | 49.85 |
| RECOMBIVAX 2.5MCG/0.5ML 3ML MDV | | 106.70 |
| RECOMBIVAX 2.5MCG/0.5ML 5ML SDV | | 19.75 |
| RECOMBIVAX 40MCG ML 1ML (DIALYSIS) VIAL | | 142.06 |
| REGITINE 5VIAL BOX | | 54.62 |
| REGLAN 10MG TABLETS  100'S | | 55.10 |
| REGLAN 5MG ML 10ML VIAL   25 BOX | | 204.75 |
| REGLAN 5MG ML 30ML VIAL | | 22.25 |
| RETROVIR 100MG CAPSULES  100 BOTTLE | | 134.15 |
| RETROVIR I.V. INFUSION 20ML VIAL 10 BOX | | 147.87 |
| RIMSO-50 50ML (DMSO) | | 50.80 |
| ROCEPHIN 10GM BULK VIAL | | 266.58 |
| ROCEPHIN  1GR VIAL     10/BOX | | 293.76 |
| ROCEPHIN  1GR VIAL ADD-VANTAGE  10/BOX | | 303.27 |
| ROCEPHIN 250MG VIAL      10/BOX | | 94.67 |
| ROCEPHIN  2GR VIAL       10/BOX | | 583.79 |
| ROCEPHIN  2GR VIAL ADD-VANTAGE 10/BOX | | 599.00 |
| ROCEPHIN 500MG VIAL      10/BOX | | 171.65 |
| ROFERON A SOLUTION 3MILL UNIT MDV | | 27.40 |
| ROFERON A SOLUTION 18MILL UNIT MDV | | 163.90 |
| ROFERON A SOLUTION 36MILL UNIT MDV | | 327.80 |
| ROFERON A SOLUTION 3MILL UNIT SDV | | 76.95 |
| ROMAZICON (FLUMAZENIL) 0.1MG/ML 5ML MDV | | 27.30 |
| ROMAZICON (FLUMAZENIL) 0.1MG/ML 10ML MDV | | 52.71 |
| ROSENTHAL NEEDLE, BIOPSY 16GAX7  1620 | | 16.00 |
| ROSENTHAL NEEDLE, BIOPSY 16GAX7  20/BOX | | 184.00 |
| SAFSITE VALVE ASSEMBLY RV-1000 100/BOX | | 144.00 |
| SANDIMMUNE AMPS 5ML        10 BOX | | 225.66 |
| SANDIMMUNE ORAL 100MG/ML 50CC BOTTLE | | 257.08 |
| SANDOSTATIN 100MCG/ML 5ML MDV | | 425.26 |
| SANDOSTATIN 100MCG AMPULES  20 BOX | | 160.63 |
| SANDOSTATIN 50MCG AMPULES   50 BOX | | 397.35 |
| SANDOSTATIN 200MCG/ML 5ML MDV | | 86.39 |
| SANDOSTATIN 500MCG AMPULES  20 BOX | | 747.72 |
| SANDOSTATIN 50MCG/ML 5ML MDV | | 1818.16 |
| SANDOSTATIN 50MCG AMPULES   20 BOX | | 91.27 |
| SANI-CLOTH, GERMICIDAL CLOTH 160/CAN PDI | | 5.80 |

| | |
|---|---|
| SCALP VEIN. KAWASUMI ALL SIZES 12'L  50 BX | | 16.00 |
| SCALP VEIN. TERUMO ALL SIZES 12'L  50 BX | | 15.00 |
| SCALP VEIN. TERUMO 25' X 1' 8'L 100 BX | | 50.00 |
| SCALP VEIN. TERUMO 27' X 1 2' X L 100 BX | | 50.00 |
| SCALPEL, DISPOSABLE #11 SN92411 10/BOX | | 5.75 |
| SCALPEL, DISPOSABLE #15 SN92415 10/BOX | | 5.75 |
| SEPP IODINE APPLICATORS   200/CASE | | 48.60 |
| SERACULT SINGLE SLIDE 100 BOX  371001 | | 47.70 |
| SHARPS CONTAINER 6.9QT 12 CASE  BD5489 | | 67.40 |
| SHARPS CONTAINER SAGE 5 QT #8910   20 CS | | 77.73 |
| SHARPS CONTAINER SAGE 2 QT #8920 | | 2.60 |
| SHARPS CONTAINER SAGE 5 QT #8950 | | 5.25 |
| SHARPS CONTAINER SAGE 8 GL #8980 | | 13.50 |
| SHARPS CONTAINER SAGE 2 GL #8960 | | 5.05 |
| SHARPS CONTAINER MONOJECT 4 QUART | | 2.60 |
| SHARPS CONTAINER MONOJECT 8 QUART | | 3.80 |
| SHARPS CONTAINER MONOJECT 14 QUART | | 6.00 |
| SHEER STRIPS 1'X 3'  100 BOX | | 2.80 |
| SIDEKICK 100CC PORTABLE INFUSION DEVICE | | 78.00 |
| SIDEKICK 100ML PVC I.V. BAG | | 4.50 |
| SIDEKICK 100ML/HR MULTI-USE SET W/FILTER | | 5.95 |
| SIDEKICK PVC 100ML BAG W SET 100ML/HR | | 5.50 |
| SILVADENE CREAM 20GM TUBE | | 3.66 |
| SILVADENE CREAM 400 GRAM | | 25.25 |
| SKIN PREP UNITED 50/BOX | | 7.50 |
| SLIDES, TWIN FROSTED 1 X 3   72/BOX | | 8.19 |
| SOD CHL 0.9% 5ML SYR 1 L W/O NDL  30 BX | | 42.50 |
| SOD CHLORIDE 9% SYR 5ML 22G X 1 25 BOX | | 24.00 |
| SODIUM BICARB 8.4% 50ML SDV | | 0.89 |
| SODIUM BICARB 8.4% 1KN-1-2 50ML ABJET | | 3.80 |
| SODIUM CHLORIDE 0.9% TUBEX 2.5ML 30/BOX | | 45.78 |
| SODIUM CHLORIDE 0.9% 10ML BOTTLE 12 CS | | 32.80 |
| SODIUM CHLORIDE 0.9% 250ML BOTTLE 12 CS | | 32.80 |
| SODIUM CHLORIDE 0.9% 3ML BENZYL 25/BOX | | 8.00 |
| SODIUM CHLORIDE 0.9% 10ML  SDV 25/BOX | | 7.80 |
| SODIUM CHLORIDE 0.9% 20ML  SDV 25 BOX | | 9.00 |
| SODIUM CHLORIDE 0.9% 30ML  SDV 25 BOX | | 16.50 |
| SODIUM CHLORIDE 0.9% 100ML  SDV 25 BOX | | 25.00 |
| SODIUM CHLORIDE 0.9% IRRIG 1000ML 12 CS | | 24.00 |
| SODIUM CHLORIDE 0.9% 250ML BAG 24'S ABB | | 32.00 |
| SODIUM CHLORIDE 0.9% 500ML BAG 36'S BAXTE | | 36.00 |
| SODIUM CHLORIDE 0.9% 1000ML BAG 12'S ABB | | 24.00 |
| SODIUM CHLORIDE 0.9% 150ML BAG 32'S ABB | | 41.60 |
| SODIUM CHLORIDE 0.9% 50ML BAG 32'S ABBOTT | | 98.00 |
| SODIUM CHLORIDE 0.9% 100ML 80/CS ABBOTT | | 54.00 |
| SODIUM CHLORIDE 45% 1000ML BAG 12'S ABB | | 27.00 |
| SODIUM CHLORIDE 9% 250ML  SDV 25 BOX | | 15.60 |
| SODIUM CHLORIDE 9% 1ML AMPULE 100 BX | | 43.71 |
| SODIUM CHLORIDE 9% 100ML 96/BOX BAXTER | | 139.20 |
| SODIUM CHLORIDE 9% 150ML BAG 36'S BAXTE | | 57.60 |
| SODIUM CHLORIDE 9% 250ML BAG 36/CS BAXT | | 57.60 |
| SODIUM CHLORIDE 9% 500ML BAG 24'S BAXTE | | 48.00 |
| SODIUM CHLORIDE 9% 1000ML BAG 12'S BAXT | | 27.00 |
| SODIUM CHLORIDE 3% 500CC BAG 24'S 2B1353 | | 48.00 |
| SODIUM CHLORIDE 3% INJ. 24 CASE   MCGAW | | 48.00 |
| SODIUM THIOSULFATE 10% 10ML  VIAL 5 BOX | | 44.50 |
| SODIUM THIOSULFATE 25% 50 ML VIAL | | 9.95 |
| SOFWICK, DRAIN SPONGES  4X4 50/BOX 2391 | | 12.20 |
| SOFWICK, DRAIN SPONGES 2X2 50/BOX 2392 | | 9.25 |
| SOFWICK, STERILE    2X2  70 BOX 2374 | | 7.90 |
| SOFWICK, STERILE    4X4  50 BOX 2375 | | 9.90 |
| SOLU-CORTEF 100MG 8ML  ACT-O-VIAL | | 9.85 |
| SOLU-CORTEF 100MG PLAIN VIAL | | 1.60 |
| SOLU-CORTEF 100MG 2ML ACT-O-VIAL | | 1.60 |
| SOLU-CORTEF 250MG 2ML ACT-O-VIAL | | 2.85 |
| SOLU-CORTEF 500MG 4ML ACT-O-VIAL | | 5.00 |
| SOLU-MEDROL 1000MG VIAL | | 11.85 |
| SOLU-MEDROL 1000MG 8ML ACT-O-VIAL | | 10.88 |
| SOLU-MEDROL 125MG ACT-O-VIAL | | 1.65 |
| SOLU-MEDROL 125MG ACT-O-VIAL    25/BOX | | 63.00 |
| SOLU-MEDROL 2 GRAM VIAL W/DILUENT | | 15.12 |
| SOLU-MEDROL 40MG ACT-O-VIAL | | 1.60 |
| SOLU-MEDROL 500MG 4ML VIAL | | 6.25 |
| SPECIMEN CONTAINER, STERILE  100'S | | 17.50 |
| SPHERULIN (COCCIDIOIDIN) 1:100 1ML VIAL | | 32.50 |
| SPHYGMOMANOMETER ANEROID ADULT GF05-175 | | 25.00 |
| SPHYGMOMANOMETER ANEROID INFANT GF03-180 | | 21.19 |
| SPHYGMOMANOMETER ANEROID THIGH GF03-180T | | 34.12 |
| SPIKE ADAPTER, VENTED  2C0471  48/CASE | | 103.76 |
| SPINAL NEEDLE 18GAX3-1 2' #SN1890 20/BX | | 38.00 |
| SPINAL NEEDLE 20GAX3-1 2' #SN2090 20/BX | | 38.00 |

# 1-800-624-0152

# PRICE LIST   2300443   | 14

| | |
|---|---|
| SPINAL NEEDLE 22GAX1-1/2" #SN2290 20/BX | 38.00 |
| SPOTS, CLEAR BANDAGES 7/8" 100 BOX | 2.80 |
| STADOL 2MG 10ML VIAL | 63.95 |
| STAPLE REMOVER KITS | 2.00 |
| STERI-PAD, STERILE   3X3 100/BOX 8516 | 10.50 |
| STERI-PAD, STERILE   4X4 100/BOX 8519 | 18.40 |
| STERI-TEMP II  #ST-100-2 | 3.40 |
| STERI-TEMP SHEATHS #ST-100  100/BOX | 3.40 |
| STERILE H2O IRRIG 1000CC BTL ABBOTT 12"S | 15.80 |
| STERILE H2O IRRIG 1000CC BAG ABBOTT 12"S | 43.68 |
| STERILE H2O IRRIG. 250ML BOTTLE  12/CS | 18.00 |
| STERILE WATER 100ML ABBOTT SDV 25/BOX | 7.80 |
| STERILE WATER 100ML ABBOTT  SDV 25/BOX | 30.00 |
| STERILE WATER 1000CC  BAG 12/CS ABBOTT | 27.00 |
| STERILE WATER 20ML ABBOTT  SDV 25/BOX | 9.50 |
| STERILE WATER 250CC BOTTLE 12/CS ABBOTT | 24.00 |
| STERILE WATER 30ML  ABBOTT  MDV 25/BOX | 8.00 |
| STERILE WATER 50ML  ABBOTT SDV 25/BOX | 16.50 |
| STERILE WATER INJ 250ML  BAGS   24 C.S | 46.25 |
| STERILE WATER IRRIGATION 1500ML 8/CAS | 24.00 |
| STETHOSCOPE, NURSE BLACK   GF04-300 | 7.25 |
| STILPHOSTROL 50MG/ML 5ML AMP   20/BOX | 247.70 |
| STOPCOCK 3-WAY 20" NOVEX K52 50"S BAXTER | 73.65 |
| STOPCOCK 3-WAY 20" TUBE K751 50"S BAXTER | 78.90 |
| STOPCOCK 3-WAY ONLY   K75  50"S BAXTER | 42.30 |
| SUB-Q INFUSION NEEDLE 26G X 5/8  100/BOX | 9.20 |
| SUB-Q INFUSION SET, 24" SP74100  50/BOX | 90.00 |
| SUB-Q INFUSION SET, 42" SP74101  50 BOX | 90.00 |
| SUFENTA 1ML AMPULE   10/BOX  C2 | 126.62 |
| SURGILUBE (K-Y GENERIC) 2OZ  TUBE | 2.90 |
| SURGILUBE (K-Y GENERIC) 4-1-4 OZ. TUBE | 1.03 |
| SURGILUBE (K-Y GENERIC) 3GM FOIL 144 BX | 5.95 |
| SURGIPAD, STERILE 8 X 8   20 BOX 2144 | 5.33 |
| SURGIPAD, STERILE   5X9  25 BOX 2145 | 5.07 |
|   AD. STERILE 8 X 10  20 BOX 2148 | 6.75 |
| S..   .RINE 5ML VIAL | 33.30 |
| SUTURE REMOVAL KIT, LISTER'S   1441 | 2.40 |
| SUTURE REMOVAL KIT | 1.00 |
| .SYPRINE 250MG CAPS 100/BTL | 79.34 |
| SYRINGE 0.3CC INSULIN  100 BOX BD3410 | 19.90 |
| SYRINGE 0.3CC INSULIN  100/BOX BD8430 | 19.90 |
| SYRINGE 0.3CC INSULIN  100/BOX BD8465 | 19.90 |
| SYRINGE 0.5CC INSULIN   30 BOX BD8471 | 6.90 |
| SYRINGE 10CC 22 X 1-1/2 100/BOX BD9641 | 21.75 |
| SYRINGE 12CC 20GA X 1-1/2"  50/BOX | 11.50 |
| SYRINGE 12CC 22GA X 1"  50/BOX | 11.50 |
| SYRINGE 1CC 25 X 5/8  100/BOX BD9626 | 13.25 |
| SYRINGE 1CC 25GA X 5/8  100/BOX | 11.90 |
| SYRINGE 1CC 26 X 3/8  100/BOX BD9625 | 13.25 |
| SYRINGE 1CC 27 X 1/2  100/BOX BD9623 | 13.25 |
| SYRINGE 1CC 28GA X 1/2   100/BOX | 11.90 |
| SYRINGE 1CC INSULIN  100/BOX BD9410 | 16.50 |
| SYRINGE 3CC 20 X 1-1/2 100/BOX BD9579 | 11.85 |
| SYRINGE 3CC 20GA X 1"  100/BOX | 9.00 |
| SYRINGE 3CC 20GA X 1-1/2"  100/BOX | 9.00 |
| SYRINGE 3CC  21 X 1  100/BOX BD9575 | 11.85 |
| SYRINGE 3CC  21 X 1-1/2  100/BOX BD9577 | 11.85 |
| SYRINGE 3CC 21GA X 1"  100/BOX | 9.00 |
| SYRINGE 3CC 21 X 1-1/2  100/BOX | 9.00 |
| SYRINGE 3CC  22 X 1   100/BOX BD9572 | 11.85 |
| SYRINGE 3CC 22GA X 1"  100/BOX | 9.00 |
| SYRINGE 3CC 22GA X 1-1/2"  100/BOX | 9.00 |
| SYRINGE 3CC 23GA X 1"  100/BOX | 9.00 |
| SYRINGE 3CC  25 X 5/8  100/BOX BD9570 | 11.85 |
| SYRINGE 3CC  25 X 1-1/2 100/BOX BD9582 | 11.85 |
| SYRINGE 3CC 25GA X 5/8"  100/BOX | 9.00 |
| SYRINGE 3CC 25GA X 1"  100/BOX | 9.00 |
| SYRINGE 5CC  22 X 1-1/2 100/BOX BD9631 | 19.50 |
| SYRINGE CAP RED LUER LOCK  100/BOX | 24.50 |
| SYRINGE ONLY 10CC L.L.  100 BOX BD9604 | 17.00 |
| SYRINGE ONLY 12CC LUER TIP  50/BOX | 7.80 |
| SYRINGE ONLY 1CC LUER LOCK  50/BOX | 7.80 |
| SYRINGE ONLY 1CC T.B.  100/BOX BD9602 | 11.25 |
| SYRINGE ONLY 20CC L.L.  40/BOX BD9661 | 16.50 |
|   'GE ONLY 20CC LUER LOCK  25/BOX | 8.50 |
|   'GE ONLY 20CC LUER BULK 100/BOX | 42.00 |
| SYRINGE ONLY 20CC LUER TIP BULK 100/BOX | 42.00 |
| SYRINGE ONLY 3CC L.L.  30/BOX BD9662 | 14.50 |
| SYRINGE ONLY 35CC LUER LOCK 25/BOX | 12.00 |
| SYRINGE ONLY 35CC ECC. TIP  25/BOX | 12.00 |
| SYRINGE ONLY 35CC LUER TIP  25/BOX | 12.00 |
| SYRINGE ONLY 35CC LUER TIP BULK 100/BOX | 48.00 |
| SYRINGE ONLY 3CC L.L.  100/BOX BD9585 | 8.75 |

| | |
|---|---|
| SYRINGE ONLY 3CC LUER TIP  100/BOX | 6.90 |
| SYRINGE ONLY 3CC LUER LOCK 100/BOX | 6.90 |
| SYRINGE ONLY 3CC L.L.  100/BOX BD9603 | 14.50 |
| SYRINGE ONLY 60CC L.L.   30 BOX BD9663 | 19.75 |
| SYRINGE ONLY 60CC LUER LOCK 20/BOX | 13.40 |
| SYRINGE ONLY 60CC CATH TIP  20/BOX | 13.40 |
| SYRINGE ONLY 60CC ECC. TIP  20/BOX | 13.40 |
| SYRINGE ONLY 60CC LUER TIP  20/BOX | 13.40 |
| SYRINGE ONLY 6CC LUER TIP  50/BOX | 6.25 |
| SYRINGE ONLY 6CC LUER LOCK  50/BOX | 6.25 |
| SYRINGE  PHARMACY TRAY 12ML  200/CASE | 42.00 |
| SYRINGE  PHARMACY TRAY 3ML  200/CASE | 23.66 |
| SYRINGE  PHARMACY TRAY 6ML  200/CASE | 39.00 |
| SYRINGE  PHARMACY TRAY 3ML  120/CASE | 86.00 |
| SYRINGE  PHARMACY TRAY 60ML 10 TRAYS/CS | 128.00 |
| SYRINGE  TB 1CC   100/BOX | 9.90 |
| SYRINGE. 10CC 21GAX1  100 BOX TERUMO | 19.75 |
| SYRINGE. 10CC 21GAX1-1/2  100 BOX TERUMO | 16.75 |
| SYRINGE. 10CC LUER LOCK  100 BOX TERUMO | 13.50 |
| SYRINGE. 10CC LUER TIP  100 BOX TERUMO | 13.50 |
| SYRINGE. 1CC 25GAX5/8  100 BOX TERUMO | 8.55 |
| SYRINGE.. 1CC 27GAX1/2  100 BOX TERUMO | 8.55 |
| SYRINGE. 1CC  TB   100 BOX TERUMO | 8.55 |
| SYRINGE. 20CC ECC. TIP   25 BOX TERUMO | 9.60 |
| SYRINGE. 20CC LUER LOCK  25 BOX TERUMO | 6.70 |
| SYRINGE. 20CC LUER TIP   25 BOX TERUMO | 9.60 |
| SYRINGE. 20CC ECC. TIP   25 BOX TERUMO | 11.40 |
| SYRINGE. 30CC LUER TIP   25 BOX TERUMO | 11.40 |
| SYRINGE. 30CC LUER LOCK  25 BOX TERUMO | 11.40 |
| SYRINGE. 3CC 20GA1   100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC 20GA1X1-1/2 100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC 21GA1  100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC 22GA1  100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC 23GA1  100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC 22GA1X1  100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC 25GA1  100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC 25GAX5/8  100 BOX TERUMO | 7.30 |
| SYRINGE. 3CC LUER TIP  100 BOX TERUMO | 6.75 |
| SYRINGE. 3CC LUER LOCK  100 BOX TERUMO | 5.20 |
| SYRINGE. 5CC 21GA1  100 BOX TERUMO | 18.50 |
| SYRINGE. 5CC 21GAX1-1/2 100 BOX TERUMO | 18.50 |
| SYRINGE. 5CC 22GAX1-1/2 100 BOX TERUMO | 18.50 |
| SYRINGE. 5CC  LUER LOCK  100 BOX TERUMO | 12.50 |
| SYRINGE. 60CC CATH TIP   25 BOX TERUMO | 13.00 |
| SYRINGE. 60CC ECC. TIP   25 BOX TERUMO | 13.00 |
| SYRINGE. 60CC LUER LOCK  25 BOX TERUMO | 9.00 |
| BARDEX-HF  TRAYS | 9.20 |
| TABLE PAPER, CREPE 18"X125' 12 RL/CASE | 31.20 |
| TABLE PAPER, CREPE 21"X125' 12 RL/CASE | 33.40 |
| TABLE PAPER, SMOOTH 21"X225' 12 RL/CASE | 49.20 |
| TAGAMET 300MG 2ML  VIAL | 88.73 |
| TAGAMET 300MG 2ML 8ML MDV 10/BOX | 99.59 |
| TALWIN 30MG/ML 10ML VIAL   C4 | 29.98 |
| TAMOXIFEN CITRATE 10MG TABLETS  250/BTL | 318.84 |
| TAMOXIFEN CITRATE 10MG TABLETS  60/BTL | 76.53 |
| TAXOL (PACLITAXEL) 30MG 5ML SDV | 150.00 |
| TEGADERM   2-3/8 X 2-3/4  100 BOX 1624 | 48.00 |
| TEGADERM   4 X 4-3/4  50 BOX 1626 | 64.80 |
| TEGADERM   4 X 4-3/4  10 BOX 9506 | 18.00 |
| TEGADERM   6 X 8   10 BOX 1628 | 44.00 |
| TEGADERM   8 X 12   10 BOX 1629 | 55.00 |
| TEGADERM-HP  2-3/8 X 4   50 BOX 9546 | 104.70 |
| TELFA 2 X 3  OUCHLESS PADS  100/BOX 1961 | 12.40 |
| TELFA 3 X 4  OUCHLESS PADS  100/BOX 2132 | 16.60 |
| TERRAMYCIN I.M. 50MG  5X10ML | 42.27 |
| TESLAC TABLETS 100'S   C3 | 113.58 |
| TESTOSTERONE AQ SUSP. 100MG/ML 10ML  C3 | 6.20 |
| TESTOSTERONE AQ SUSP. 200MG/ML 10ML  C3 | 8.45 |
| TESTOSTERONE ENANTHATE 100MG/ML 10ML  C3 | 6.45 |
| TESTOSTERONE ENANTHATE 200MG/ML 10ML  C3 | 7.90 |
| TESTOSTERONE PROPIONATE 100MG/ML 10ML  C3 | 6.45 |
| TETANUS DIPHTHERIA ADULT 5ML VIAL LEDERL | 11.25 |
| TETANUS DIPHTHERIA ADULT TOXOID 10 TUBEX | 24.00 |
| TETANUS DIPHTHERIA ADULT TOXOID 5ML VIAL | 13.50 |
| TETANUS TOXOID ADSORBED TUBEX 10 DOSES | 19.50 |
| TETANUS TOXOID ADSORBED 5ML VIAL WYETH | 9.85 |
| TETANUS TOXOID ADSORBED 5ML VIAL CONNAU | 9.50 |
| TETANUS TOXOID FLUID TUBEX 10 DOSES | 19.50 |
| TETANUS TOXOID FLUID 7.5ML VIAL | 9.85 |
| TETANUS-DIPHTHERIA TOXOID ADULT 5ML VIAL | 9.50 |
| THERACYS, BCG VACCINE, 3.5ML SET | 138.44 |
| THERMOMETER PROBE COVER, IVAC P850 200'S | 7.25 |

| | |
|---|---|
| THERMOMETER PROBE COVER #221000 500 DISP | 14.88 |
| THERMOMETER PROBE COVER #25000  500 BOX | 17.60 |
| THERMOMETER, DIGITAL   BD8100 | 7.95 |
| THERMOMETER, ELECTRONIC FILAC 1500 | 182.53 |
| THERMOMETER, ORAL   Q-TIP | 2.00 |
| THERMOMETER, THERMOSCAN PRO-1 MODEL IR-1 | 355.00 |
| THIAMINE 100MG/ML 2ML VIAL  25/BOX | 15.50 |
| THIOGUANINE TABLETS 40MG   25 BTL | 66.72 |
| THIOPLEX 15MG VIAL | 67.30 |
| THORACENTESIS SET, ABBOTT 4653  48/CASE | 276.00 |
| THORACENTESIS TRAY W CATHE #4341A 10/CS | 200.60 |
| THORAZINE 25MG/ML 1ML AMPULE  10/BOX | 60.81 |
| THORAZINE 25MG/ML 10ML MDV | 43.64 |
| TICARCILLIN 3GM VIAL   10/BOX | 81.73 |
| TIGAN 100MG/ML 10 X 2ML AMPULE | 27.28 |
| TIGAN 100MG/ML 20ML MDV | 19.40 |
| TIGAN CAPSULES 250MG   100 BOTTLE | 41.54 |
| TIMENTIN 3.1GM 50ML  VIAL   10 BOX | 117.48 |
| TIMENTIN 3.1GM 50ML  ADD-VANTAGE 10 BOX | 120.12 |
| TOBRAMYCIN 1.2GM 30ML VIAL | 36.90 |
| TOBRAMYCIN 80MG 2ML VIAL | 3.00 |
| TOPOSAR (ETOPOSIDE) 100MG MDV | 30.00 |
| TOPOSAR (ETOPOSIDE) 200MG MDV | 108.00 |
| TOPOSAR (ETOPOSIDE) 500MG MDV | 270.00 |
| TOPPER SPONGE, STERILE 4X3  50 BOX 2435 | 4.25 |
| TOPPER SPONGE, STERILE 4X4  50 BOX 2436 | 4.95 |
| TORADOL 10MG TABLETS    100/BTL | 114.29 |
| TORADOL 30MG/2ML 2ML TUBEX   10 BOX | 76.74 |
| TORADOL 60MG/2ML 2ML TUBEX   10 BOX | 80.48 |
| TORECAN 10MG TABLET 100'S | 12.90 |
| TORECAN 5MG/ML 2ML AMPULE | 3.60 |
| TOWEL, SCOTT C-FOLD 150 PACKS/CASE 150'S | 58.37 |
| TRACE MTE-4 CONC. 10ML | 16.80 |
| TRANSFER EXT.SET W/MINI SPIKE 50/BOX | 147.50 |
| TRANSPORE TAPE  1X10'  12 BOX 1527-1 | 15.40 |
| TRANSPORE TAPE  2X10'  6 BOX 15272 | 15.40 |
| TRANSPORE TAPE  3X10'  4 BOX 15273 | 16.40 |
| TRECATOR-SC 250MG TABLETS    100/BTL | 157.07 |
| TRIAMCINOLONE ACETONIDE 40MG/ML 5ML  MDV | 7.40 |
| TRICHOPHYTON SKIN TEST 1 500 1ML VIAL | 16.80 |
| TRISORALEN 5MG TAB 100'S | 179.51 |
| TUBERCULIN OLD MONO-VACC TEST  25/BOX | 24.00 |
| TUBERCULIN PPD TINE TEST 25'S | 32.00 |
| TUBERCULIN PPD TINE TEST 100'S | 125.00 |
| TUBERCULIN, APLISOL 5TU 10 TEST 1ML VIAL | 14.60 |
| TUBERCULIN,TUBERSOL 5TU  10 TEST 1ML VIAL | 6.93 |
| TUBERCULIN,TUBERSOL 5TU  50 TEST 5ML VIAL | 22.50 |
| TUBEX INJECTOR | 3.75 |
| TYLENOL EXTRA STRENGTH CAPLETS  100/BTL | 7.66 |
| TYLENOL EXTRA STRENGTH CAPLETS 175/BTL | 12.75 |
| TYPHOID LIQUID EXTRA-STRENGTH  KOZ | 62.20 |
| TYPHOID VACCINE  5ML MDV WYETH | 13.50 |
| TYPHOID VACCINE  5ML MDV WYETH | 19.50 |
| TYPHOID VACCINE -TYPHIM VI 0.5ML SYRINGE | 29.50 |
| TYPHOID, ORAL  VIVOTIF BERNA  4 PACK | 26.00 |
| UNASYN 1.5GM VIAL   10 BOX | 62.90 |
| UNASYN 3GM VIAL   10 BOX | 109.76 |
| UNASYN 3.0GM VIAL ADD-VANTAGE   10/BOX | 113.30 |
| UNDERPADS, DISPOSABLE 17.5 X 24  300/CS | 27.60 |
| UNI-SOLVE ADHESIVE REMOVER WIPES 50/BOX | 8.15 |
| URACYL MUSTARD 1MG CAPS   50/BTL | 59.37 |
| URETHRAL CATH. TRAY W 14FR CATH | 1.95 |
| VACUTAINER COLLECTION SET  50'S BD7251 | 40.50 |
| VACUTAINER COLLECTION SET  50'S BD7253 | 40.50 |
| VACUTAINER COLLECTION SET  50'S BD7255 | 40.50 |
| VACUTAINER LUER ADAPTER S/S 100'S BD5731 | 20.10 |
| VACUTAINER LUER ADAPTER M/S 100'S BD7290 | 26.75 |
| VACUTAINER NEEDLE 20GA  100'S BD2200 | 12.50 |
| VACUTAINER NEEDLE 22X1  100'S BD2212 | 12.50 |
| VACUTAINER, BLUE TOP 4.5ML 100'S BD6419 | 10.50 |
| VACUTAINER, GREEN TOP  10ML 100'S BD6480 | 14.00 |
| VACUTAINER, PURPLE TOP 3ML 100'S BD6385 | 10.25 |
| VACUTAINER, PURPLE TOP 7ML 100'S BD6456 | 10.50 |
| VACUTAINER, PURPLE TOP  5ML 100'S BD6452 | 10.75 |
| VACUTAINER, RED TOP  10ML 100'S BD6441 | 10.50 |
| VACUTAINER, RED TOP  7ML 100'S BD6442 | 9.75 |
| VACUTAINER SST  9.5ML 100'S BD6510 | 29.50 |
| VALIUM 10MG TABLETS 100'S   C4 | 97.36 |
| VALIUM 10MG/2ML SYRINGE 10/BOX   C4 | 56.43 |
| VALIUM 5MG/ML 10ML MDV   C4 | 13.40 |
| VALTREX 500MG CAPLETS 42/BTL | 100.46 |
| VANCOCIN 1GRAM LILLY | 143.00 |
| VANCOCIN 1GRAM ADD-VANTAGE LILLY 10/BOX | 147.40 |

FLORIDA INFUSION

HIGHLY CONFIDENTIAL

R2-039767

# IRRIGATION PRODUCTS

| | | | ABBOTT | | | | MCGAW | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | | | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **Sterile Water** | | | | | | | | | | | | | | |
| 250 ml. | Pour Bottle | Plastic | 6139-42 | 12 | 1.00 | 12.00 | R5001-01 | 16 | 1.00 | 16.00 | 2H7112 | 24 | 1.29 | 31.03 |
| 500 ml. | Pour Bottle | Plastic | 6139-03 | 12 | 1.00 | 12.00 | R5000-01 | 16 | 1.00 | 16.00 | 2H7113 | 18 | 1.18 | 21.28 |
| 1000 ml. | Pour Bottle W/Hanger | Plastic | 7139-09 | 12 | 1.00 | 12.00 | | | | | 2H7114 | 12 | 1.29 | 15.51 |
| 1000 ml. | Flexible Bag | Plastic | 7973-05 | 12 | 3.10 | 37.25 | | | | | 2H7114 | 12 | 3.23 | 38.78 |
| 1500 ml. | Pour Bottle W/Hanger | Plastic | 7139-06 | 8 | 1.92 | 15.36 | R5005-01 | 8 | 2.06 | 16.50 | 2H7115 | 9 | 2.07 | 18.62 |
| 2000 ml. | Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| 2000 ml. | Flexible Bag | Plastic | 7973-07 | 6 | 5.13 | 30.78 | R5007 | 4 | 9.69 | 38.75 | 2H7116 | 6 | 5.91 | 35.47 |
| 3000 ml. | Flexible Bag | Plastic | 7973-08 | 4 | 7.70 | 30.78 | | | | | 2H7117 | 4 | 8.60 | 34.41 |
| 4000 ml. | Flexible Bag | Plastic | | | | | | | | | | | | |
| **0.9% Sodium Chloride** | | | | | | | | | | | | | | |
| 250 ml. | Pour Bottle | Plastic | 6138-02 | 12 | 1.00 | 12.00 | R5201-01 | 16 | 1.00 | 16.00 | 2H7122 | 24 | 1.29 | 31.03 |
| 500 ml. | Pour Bottle | Plastic | 6138-03 | 12 | 1.00 | 12.00 | R5200-01 | 16 | 1.00 | 16.00 | 2H7123 | 18 | 1.19 | 21.49 |
| 1000 ml. | Pour Bottle W/Hanger | Plastic | 7138-09 | 12 | 1.00 | 12.00 | | | | | 2H7124 | 12 | 1.30 | 15.61 |
| 1000 ml. | Flexible Bag | Plastic | 7972-05 | 12 | 3.10 | 37.25 | | | | | 2H7124 | 12 | 3.23 | 38.78 |
| 1500 ml. | Pour Bottle W/Hanger | Plastic | 7138-06 | 8 | 1.98 | 15.82 | R5205-01 | 8 | 2.06 | 16.50 | 2H7125 | 9 | 2.12 | 19.12 |
| 2000 ml. | Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| 2000 ml. | Flexible Bag | Plastic | 7972-07 | 6 | 5.13 | 30.78 | R5207 | 4 | 9.69 | 38.75 | 2H7126 | 6 | 5.91 | 35.47 |
| 3000 ml. | Flexible Bag | Plastic | 7972-08 | 4 | 7.70 | 30.78 | | | | | 2H7127 | 4 | 8.60 | 34.41 |
| 4000 ml. | Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| **Urologic G** | | | 7168-00 | 12 | 2.50 | 30.00 | R5417 | 4 | 12.00 | 48.00 | | | | |
| **Lactated Ringers** | | | | | | | | | | | | | | |
| **0.25% Acetic Acid** | | | | | | | | | | | | | | |
| 250 ml. | Pour Bottle | Plastic | 6143-02 | 12 | 1.90 | 22.75 | R6601-01 | 16 | 1.69 | 27.00 | | | | |
| 500 ml. | Pour Bottle | Plastic | | | | | | | | | | | | |
| 1000 ml. | Pour Bottle W/Hanger | Plastic | 6143-09 | 12 | 1.90 | 22.75 | R6600-01 | 16 | 1.69 | 27.00 | 2H7184 | 12 | 2.07 | 24.91 |
| **Irrigation Sets** | | | | | | | | | | | | | | |
| Cysto Set W/Drip Chamber 75" | | | 6544-01 | 20 | 2.88 | 57.50 | V4500 | 20 | 2.88 | 57.50 | 2C4040 | 48 | 3.71 | 178.14 |
| Continuous Bladder Set | | | 6536-01 | 20 | 2.43 | 48.66 | V4508 | 20 | 3.25 | 65.00 | 2C4003 | 48 | 2.67 | 128.00 |
| Y-Tur Set Wide Bore | | | 6543-01 | 20 | 5.63 | 112.60 | V4537 | 20 | 5.63 | 112.50 | 2C4005 | 12 | 7.42 | 89.07 |
| Large Bore Y-Arthroscopy Set | | | 6599-01 | 20 | 5.63 | 112.60 | V4536 | 20 | 6.38 | 127.50 | | | | |
| Tur-Cysto Tandem Set | | | 6541-01 | 20 | 3.13 | 62.58 | | | | | 2C4006 | 12 | 3.55 | 42.64 |
| Y-Tur Irrigation Set | | | 6513-01 | 20 | 5.63 | 112.60 | V4538 | 20 | 5.56 | 111.25 | 2C4041 | 12 | 7.42 | 89.07 |
| Tur-System W/Flow Pouch Reservoir | | | 6542-01 | 20 | 6.00 | 120.05 | V4540 | 20 | 5.50 | 110.00 | | | | |
| Four-Lead Tur Set | | | 15239-01 | 10 | 12.21 | 122.06 | | | | | | | | |
| Cystomanometer Set | | | 6538-01 | 20 | 8.02 | 160.49 | | | | | 2C4013 | 12 | 11.36 | 136.38 |
| Drainage Extension Set | | | 4693-01 | 20 | 3.10 | 62.00 | V4031 | 20 | 2.31 | 46.25 | | | | |
| Y-Connector | | | 4694-01 | 20 | 2.28 | 45.54 | | | | | | | | |
| 38mm Irr. Set Adapter | | | 17024-04 | 20 | 2.50 | 50.00 | V4550 | 20 | 3.19 | 63.75 | | | | |
| Gavage/Admin Set 15 Drops/ML. | | | | | | | | | | | | | | |



UltraCare
"America's Single Source Solution"

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

2300805

HIGHLY CONFIDENTIAL

R2-040130

| Size | Description | Material | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7923-36 | 80 | 1.22 | 97.86 | S5104-5410 | 116 | 1.31 | 152.25 | | | | |
| 50ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7100-13 | 48 | 1.94 | 93.02 | S5104-5384 | 84 | 1.19 | 99.75 | 2B0081 | 96 | 1.63 | 156.33 |
| 50ml | 5% Dextrose Inj (Advantage) | Plastic | 7923-37 | 80 | 1.22 | 97.86 | | | | | | | | |
| 100ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7100-23 | 48 | 1.94 | 93.02 | S5104-5264 | 64 | 1.19 | 76.00 | 2B0082 | 96 | 1.63 | 156.33 |
| 100ml | 5% Dextrose Inj (Advantage) | Glass | 1522-01 | 12 | 1.01 | 12.09 | | | | | | | | |
| 150ml | 5% Dextrose Inj | Plastic | 7922-61 | 32 | 1.07 | 34.19 | | | | | | | | |
| 150ml | 5% Dextrose Inj | Glass | 1522-02 | 12 | 1.01 | 12.09 | S1102 | 12 | 1.06 | 12.75 | | | | |
| 250ml | 5% Dextrose Inj | Plastic | 7922-02 | 24 | 1.07 | 25.65 | 1.5102 | 24 | 1.06 | 25.50 | 2B0061 | 36 | 1.56 | 56.22 |
| 250ml | 5% Dextrose Inj (Advantage) | Plastic | 7100-02 | 24 | 2.28 | 54.73 | | | | | 2B0062Q | 36 | 1.56 | 56.23 |
| 250ml | 5% Dextrose Inj | Glass | 1522-03 | 12 | 1.01 | 12.09 | | | | | | | | |
| 500ml | 5% Dextrose Inj | Plastic | 7922-03 | 24 | 1.07 | 25.64 | 1.5101 | 24 | 1.06 | 25.50 | 2B0063Q | 24 | 1.42 | 34.04 |
| 1000ml | 5% Dextrose Inj | Plastic | 7922-09 | 12 | 1.25 | 15.00 | 1.5100 | 12 | 1.25 | 15.00 | 2B0064 | 12 | 1.68 | 20.14 |
| 250ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-02 | 24 | 1.15 | 27.58 | 1.6102 | 24 | 1.19 | 28.50 | 2B1062Q | 24 | 2.49 | 59.86 |
| 500ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-03 | 24 | 1.15 | 27.58 | 1.6101 | 24 | 1.19 | 28.50 | 2B1063Q | 24 | 1.51 | 36.19 |
| 1000ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-09 | 12 | 1.37 | 16.39 | 1.6100 | 12 | 1.38 | 16.50 | 2B1064 | 12 | 1.82 | 21.86 |
| 250ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-02 | 24 | 1.15 | 27.58 | 1.6122 | 24 | 1.19 | 28.50 | 2B1072 | 24 | 1.68 | 40.39 |
| 500ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-03 | 24 | 1.15 | 27.58 | 1.6121 | 24 | 1.19 | 28.50 | 2B1073Q | 24 | 1.51 | 36.19 |
| 1000ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-09 | 12 | 1.37 | 16.39 | 1.6120 | 12 | 1.38 | 16.50 | 2B1074 | 12 | 1.82 | 21.86 |
| 250ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-02 | 24 | 1.15 | 27.58 | 1.6142 | 24 | 1.19 | 28.50 | 2B1082Q | 36 | 1.68 | 60.59 |
| 500ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-03 | 24 | 1.15 | 27.58 | 1.6141 | 24 | 1.19 | 28.50 | 2B1083Q | 24 | 1.68 | 40.40 |
| 1000ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-09 | 12 | 1.37 | 16.39 | 1.6140 | 12 | 1.38 | 16.50 | 2B1084 | 12 | 2.02 | 24.29 |
| 250ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-02 | 24 | 1.15 | 27.58 | 1.6162 | 24 | 1.19 | 28.50 | 2B1092Q | 36 | 1.68 | 60.59 |
| 500ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-03 | 24 | 1.15 | 27.58 | 1.6161 | 24 | 1.19 | 28.50 | 2B1093Q | 24 | 1.68 | 40.40 |
| 1000ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-09 | 12 | 1.37 | 16.39 | 1.6160 | 12 | 1.38 | 16.50 | 2B1094 | 12 | 2.02 | 24.29 |
| 500ml | 2.5% Dextrose, .45% Sod Chl | Plastic | 7940-03 | 24 | 1.11 | 26.74 | 1.6051 | 24 | 1.13 | 27.00 | 2B1023Q | 24 | 1.59 | 38.18 |
| 1000ml | 2.5% Dextrose, .45% Sod Chl | Plastic | 7940-09 | 12 | 1.30 | 15.65 | 1.6050 | 12 | 1.56 | 18.75 | 2B1024 | 12 | 1.92 | 23.01 |

UltraCare
"America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300806

HIGHLY CONFIDENTIAL

R2-040131

# INJECT...LES

| | ABBOTT | | | | SOLOPAK | | | |
|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **Urokinase** | | | | | | | | |
| 5,000 u/ml 1 ml (Catheter clearance) | 6111-01 | 1 | 41.84 | 41.84 | | | | |
| 250,000 u/ml 5 ml (Clot Dissolving) | 6109-05 | 1 | 310.26 | 310.26 | | | | |
| **Vancomycin HCL** | | | | | | | | |
| **(VANC(OCIN) (VANCOLED) (LYPHOCIN)** | | | | | | | | |
| 500 mg 10 ml Lyoph. Powder, SDV | 4332-01 | 10 | 3.96 | 39.60 | | | | |
| 1 G 20 ml Lyoph. Powder, SDV | 6533-01 | 10 | 7.92 | 79.20 | | | | |
| 5 G 100 ml Lyoph. Powder, Vial | 6509-01 | 1 | 44.03 | 44.03 | | | | |
| **Venoglobulin -** | | | | | | | | |
| See Immune Globulin | | | | | | | | |
| **Verapamil HCL  (2.5 mg/ml)** | | | | | | | | |
| **(CALAN)** | | | | | | | | |
| 2 ml Amp | 4011-01 | 25 | 1.52 | 37.98 | 10002 | 5 | .41 | 2.03 |
| 2 ml SDV | 1141-01 | 25 | .99 | 24.96 | | | | |
| 2 ml Hypak Syringe | 4000-01 | 25 | 3.15 | 78.75 | | | | |
| 4 ml Amp | 4011-02 | 25 | 1.63 | 40.79 | 10005 | 5 | .50 | 2.50 |
| 4 ml SDV | 1144-02 | 25 | 1.58 | 39.38 | | | | |
| 4 ml Abbuject | 1143-01 | 10 | 3.38 | 33.75 | | | | |
| **Vincristine MF** | | ADRIA VINCASAR | | | | | | |
| **(ONCOVIN) (VINCASAR)** | | | | | | | | |
| 1 mg 1 ml MDV | A7456-01 | 10 | 8.75 | 87.50 | | | | |
| 2 mg 2 ml MDV | A7466-01 | 10 | 17.50 | 175.00 | | | | |
| **Vitamin B-12 -** | | | | | | | | |
| See Cyanocobalamin | | | | | | | | |
| **Vitamin C -** | | | | | | | | |
| See Ascorbic Acid | | | | | | | | |
| **Vitamin K (Phythoanadione, USP)** | | ABBOTT | | | | | | |
| **(KONAKION)** | | | | | | | | |
| 2 mg/0.5 ml AMP | 9157-01 | 50 | .95 | 47.70 | | | | |
| 2 mg/ml 1 ml AMP | 9158-01 | 50 | 1.91 | 95.47 | | | | |
| Water, Bacteriostatic | | | | | | | | |
| MDV, 30 ml w/Benzyl Alcohol | 3977-03 | 100 | .36 | 36.25 | | | | |

**To Order CALL  800-231-7014 or FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

43

2300847

HIGHLY CONFIDENTIAL

R2-040172

EXHIBIT G

JAN-05-98 THU 10:30 AM   VET HEADQUARTERS          FAX NO. 202 019 2034          P. 05
Jan-05-98 05:34P Ven-A-Care                         305 292 1739                 P.02



# VEN-A-CARE
## OF THE FLORIDA KEYS, INC.
A Home I.V. and Nutritional Service

933 FLEMING ST.
KEY WEST, FLA. 33040
(305) 292-1635
FAX: (305) 292-1739

### SENSITIVE - DO NOT DISCLOSE

January 5 , 1998

The Honorable Janet Reno, Esquire
Attorney General
United States Department of Justice
950 Pennsylvania Avenue N.W.
Room 4400 D
Washington, D.C.  20530

The Honorable Donna Shalala
Secretary
Department of Health and Human
Services
200 Independence Avenue, S.W.
Room 615 F
Washington, D.C.   20201



EXHIBIT #
_Abbott 56_
3-6-07

The Honorable June Gibbs Brown
Inspector General
Department of Health and Human Services
330 Independence Avenue S.W.
Room 5246
Washington, D.C. 20201

**Re: OHIO MEDICAID - AN EXAMPLE OF THE FALSE AND FRAUDULENT
STATEMENTS BY PHARMACEUTICAL MANUFACTURERS
UNDERMINING, CIRCUMVENTING AND NEGATING THE STATES'
EFFORTS TO REASONABLY ESTIMATE TRUTHFUL ACQUISITION
COSTS OF PHARMACEUTICALS, PURSUANT TO 42 USC 447.331**

Dear Attorney General Reno, Secretary Shalala and Inspector General Brown:

On October 1, 1997, Ohio changed its medicaid pharmacy reimbursement methodology from Average Wholesale Price ("AWP") -7.5% to Wholesale Acquisition Cost ("WAC") + 11%. The administrator of Ohio's Medicaid pharmacy program, Mr. Robert Reed, informed us that this action was taken in an effort to control Ohio's escalating Medicaid pharmacy costs. Ohio's Medicaid pharmacy program is currently the sixth largest Medicaid Pharmacy Program in the United States, exceeding more than a half a  billion dollars in annual expenditures. Additionally, Ohio like many of the other States' Medicaid pharmacy programs, is experiencing double digit annual growth in expenditures.

Ohio becomes the eighth State including the States of Alabama, Colorado, Florida, Maryland, Massachusetts, Rhode Island and Texas to utilize WAC to, in part, form the basis of the States' estimating  the actual acquisition cost of pharmaceuticals.

24 Hour Beeper Service » 745-0289

TOLL FREE 1-000- 10-25          202 619 2034          96%          P.03
HHD009-0045

JAN-08-98 THU 10:30 AM   UEI HEADQUARTERS          FAX NO. 202 619 2034      P.04
  Jan-05-98 05:35P Ven-A-Care                       305 292 1738

Honorable Janet Reno
Honorable Donna Shalala
Honorable June Gibbs Brown
January 5, 1998
Page 2

We believe many other States may be considering or in the process of changing their States' reimbursement methodology from AWP to WAC due in part to two compelling reports that were issued by Ms. Brown's office in April 1997 and August 1997.

The first OIG report entitled "Medicaid Pharmacy - Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs" (April 1997 A-06-96-00030) states under conclusions and recommendations, "However, we also believe that the results of this report are significant enough to warrant a review of pharmacy reimbursement policy (emphasis added). Therefore, we recommend that HCFA work to ensure that States reimburse the ingredient portion of Medicaid drugs in a manner more consistent with the findings of this report." Contained in HCFA's official response to this report under the heading additional comments HCFA states, "We consistently recognized that a disparity existed between pharmacy acquisition cost and the average wholesale price (AWP), and expected the draft report to confirm this. We historically provided guidance to the States that the AWP is not an accurate estimate of acquisition cost without a discount off AWP being applied."

The second OIG report is entitled, "Medicaid Pharmacy - Actual Acquisition Costs of Generic Prescription Drug Products" ( August 1997 A-06-97-00011). HCFA states in its official response to the report, "This report provides a monetary incentive for States to reassess their drug reimbursement methodology as they look for ways to stretch their operating budgets". " We believe the findings in this report are significant and warrant the attention of all State Medicaid Agencies. We intend to share this report with all State Medicaid Agencies and hope this report will provide the necessary impetus for States to restructure their payment methodology for outpatient drugs" (emphasis added).

Based upon the official findings and recommendations contained in the above referenced reports together with the official findings and recommendations of previously issued OIG reports concerning pharmaceutical reimbursements made by the Medicare and States' Medicaid Programs, it is apparent that neither HCFA or the OIG has been able to recognize, understand or identify the true cause of the excessive reimbursements. The excessive reimbursements unwittingly made by the Medicare and States' Medicaid Pharmacy Programs are not a result of not discounting AWP enough or alleviated by the changing of a State's reimbursement methodology as evidenced by the State of Ohio. The excessive reimbursements are caused by false and fraudulent representations of price and cost that are directly and indirectly disseminated by the Pharmaceutical Manufacturers. The resulting confusion is not accidental, but a deliberate and intentional act by the Pharmaceutical Manufacturers in order to obfuscate the spread (profits) to their customers (physicians, physician groups, outpatient clinics and specialty pharmacies) created by the Pharmaceutical Manufacturers to drive the utilization and over utilization of their products".

933 Fleming Street                   VEN-A-CARE of the Florida Keys, Inc.          Key West, Florida 33040
                                            (305) 292-1635

JAN-05-98 THU 10:31 AM   UET MEMBWORKERS          FAX NO. 202 019 2034          P.05
Jan-05-98 05:35P Ven-A-Care                       305 292 1739                  P.04

Honorable Janet Reno
Honorable Donna Shalala
Honorable June Gibbs Brown
January 5, 1998
Page 3

The following chart illustrates how Ohio's efforts to limit reimbursement for infusion and injectable drugs to the reasonable amounts required by law has, once again, been thwarted by the false pricing representations made by the Pharmaceutical Manufacturers. The chart is also an excellent example of how the Pharmaceutical Manufacturer's false pricing scheme directly causes all of the States Medicaid and the Medicare Program to overpay for the infusion, injectable and inhalation drugs at issue.

**Ohio Medicaid Reimbursement Pre and Post Methodology Change and Ven-A-Care's true cost**

| Company | Drug | NDC # | AWP -7.5% | WAC+11% | VAC Cost |
|---------|------|-------|-----------|---------|----------|
| Bristol-Myers | Vepesid 100mg/5ml | 00015-3095-20 | $121.876 | $121.2405 | $23.00 |
| Cerenex | Zofran 32mg/50ml | 00173-0461-00 | $191.96 | $190.93 | $115.28 |
| Immunex | Leucovorin 350mg | 58406-0623-07 | $128.2818 | $122.4885 | $16.25 |

Clearly, Ohio is continuing to pay grossly excessive reimbursements for the drugs in question solely because its medicaid officials were mislead by the Pharmaceutical Manufacturer's false and fraudulent pricing representations. Indeed, as you are well aware, each States' Medicaid Program has the right to alter its medicaid pharmaceutical reimbursement to reflect its best estimate of acquisition cost. According to Mr. Reed, Ohio would have lowered its payments if provided with truthful pricing information..

Mr. Reed also informed us that he has previously exercised his authority to base pharmaceutical reimbursements on his best estimate of acquisition cost and has, in fact, made adjustments when he was provided with a truthful price representation. Accordingly, Ohio Medicaid was also misled by the Pharmaceutical Manufacturer's direct misrepresentations of price made directly in communications with Ohio. Mr. Reed assured us that upon receipt of Ven-A-Care's truthful pricing information he would adjust his reimbursement accordingly.

P. 05
HHD009-0047

JAN-08-98 THU 10:31 AM   VET HEADQUARTERS            FAX NO. 202 013 2034          1.00
   Jan-05-98 05:36P Ven-A-Care                       305 292 1739                  P.05

Honorable Janet Reno
Honorable Donna Shalala
Honorable June Gibbs Brown
January 5, 1998
Page 4

        Additionally, Ohio's reliance upon the Federal Government's "safety net" that is
commonly referred to as the  Federal Upper Limit provides no protection against the
Manufacturer's fraud. For example, Ohio reimburses under the Federal Upper Limit,  $0.19
per ml for Albuterol Sulfate, 0.083%, yet,  Ven-A-Care's true wholesale cost is only $0.09
per ml. (Medicare's DMERC Region C's reimbursement is $0.41 per ml)

        The Pharmaceutical Manufacturers are directly controlling all levels of pricing in the
United States' marketplace.  This fact is supported by a summary judgement opinion issued
in the litigation referred to as "Brand Name Prescription Drugs Antitrust Litigation", 94 C 897,
MDL 997 United States District Court of Illinois, Eastern Division. (The litigation has common
defendants with our Federal False Claims action). As reported in the summary judgement
opinion issued  by the Honorable Charles P. Kocoras, District Judge, the report states,
"finally, that the defendants had the opportunity to conspire is unquestionable. The record
is replete with evidence of seminars and trade association meetings which virtually every
defendant (*32) attended at one time or another and a coordinated exchange of pricing and
other competitive information shared among the manufacturers. Furthermore,  the
defendants' mutual awareness of each others' policies is demonstrated by the defendants
prolific use of data services, exchanges and in their unlimited use and development of the
charge-back system discussed below." **The fact is that the Pharmaceutical
Manufacturers are in control of all pricing levels of their pharmaceutical products,**
(emphasis added) (*92).... "The manufacturers' dictated to the wholesalers precisely who
was or was not to receive discounts, what drugs were to be discounted, and exactly how
much was to be charged

        Be advised that we continue to be appalled and shocked  by recent and past public
statements made by members of the Executive Branch  that the grossly excessive payments
made by the Medicare and States' Medicaid Programs for the pharmaceuticals at issue are
somehow legal waste and are the result of some kind of "loophole". We find the continuance
of these types of statements by the highest members of the Executive Branch  particularly
disturbing in light of the fact that the Department of Justice has  for more than two years
continued to make request for extensions of time causing the specific facts to remain under
seal and billions of the tax payers monies squandered.

HHD009-0048

JAN-05-98 THU 10:31 AM   VET HEADQUARTERS        FAX NO. 202 019 2004      P.01
Jan-05-98 05:36P Ven-A-Care                       305 292 1739            P.00

Honorable Janet Reno
Honorable Donna Shalala
Honorable June Gibbs Brown
January 5, 1998
Page 5


In less then ten days the court ordered seal will expire upon the latest unopposed
extension that was requested by the Department of Justice and granted by the court. The
Department of Justice and The Department of Health and Human Services must now decide
if they want to commit to the adequate resources needed to pursue this case. Without the
commitment by the Department of Justice and the Department of Health and Human
Services to provide the necessary resources and the resolve to prosecute the parties
responsible, we cannot in all good conscience consent to this obscene fraud continuing to
be withheld from the American Public. The fact is that as long as the Pharmaceutical
Manufacturers are permitted to continue to make false and fraudulent representations of cost
and prices, there is no reimbursement methodology that is going to protect the Medicare and
States' Medicaid from making excessive reimbursements for pharmaceuticals.

Sincerely,

Zachary T. Bentley

T. Mark Jones


cc:  T. Reed Stephens, Esq. Department of Justice
     Michael Hertz, Esq. Department of Justice
     Mark A. Lavine Esq. United States Attorney's Office, Miami, Fl.
     Nancy-Ann Min DeParle, Administrator HCFA
     Sheree Kanner, Esq. Associate General Counsel, HCFA
     Robert A. Vito, Regional Inspector General, HHS
     D. McCarthy Thornton ,Esq. Chief Counsel, Inspector General, HHS
     George F. Grob, Deputy Inspector General, OIG HHS


933 Fleming Street              VEN-A-CARE of the Florida Keys, Inc.        Key West, Florida 33040
                                      (305) 292-1635

# EXHIBIT H



## VEN-A-CARE
### OF THE FLORIDA KEYS, INC.
A Home I.V. and Nutritional Service

933 FLEMING ST.
KEY WEST, FLA 33040
(305) 292-1635
FAX: (305) 292-1739

**SENSITIVE-DO NOT DISCLOSE**

January 22, 1998

**BY FAX:**(202) 226-3805

The Honorable Fortney H. (Pete) Stark
Ranking Minority Member
Subcommittee on Health
Committee on Ways and Means
House of Representatives
239 Cannon Office Building
Washington, D.C. 20515

**RE: SUGGESTED COURSE OF ACTION FOR YOU TO ENCOURAGE
HCFA TO TAKE CONCERNING THE 22 DRUGS IDENTIFIED
IN THE OIG REPORT ENTITLED "EXCESSIVE MEDICARE PAYMENTS
FOR PRESCRIPTION DRUGS"(DEC. 1997, OEI-03-97-00290)**

Dear Congressman Stark:

    As you may be aware, in September 1995 we met with representatives from the OIG
and HCFA in Baltimore to discuss and present evidence of the fact that the Medicare and
States' Medicaid Programs were unwittingly making excessive reimbursements for certain
infusion, injectable and inhalation drugs. During that meeting, we were shocked by certain
statements made by certain HCFA officials concerning their understanding that the term
"AWP" had never been legislatively or adminstrativly defined by the Federal Government.

**2302635**

24 Hour Beeper Service  •  745-0289

DEPOSITION
EXHIBIT
546 Cobo
um 3/4/8

PENGAD 800-631-6989

**VAC MDL43168**

The Honorable Fortney H. (Pete) Stark
January 22, 1998
Page 2

We contacted an official at the Bureau of Labor Statistics, Department of Commerce whose branch of government also uses the words average wholesale price and the term AWP. When we asked if the Commerce Department had ever defined the words "average wholesale price" or the term" AWP", the official stated " Mr. Bentley, I don't mean to be rude but what is it exactly that you don't understand about the words *average, wholesale, and price* and/or the words average wholesale price put together as AWP? The Federal Government can't possibly legislatively define every word or phrase." We, like the Department of Commerce representative, believe that words appearing in regulations have their ordinary everyday meaning unless otherwise specifically defined by law.

We had hoped to meet personally with the HCFA administrator, Ms. Nancy-Ann Min DeParle, and make the following recommendation : Begin immediately to reimburse for the twenty two drugs in the OIG report by using the Actual Average Wholesale Price determined by the OIG. That decisive action would stop the going forward damages to the Medicare program which are approximately one billion dollars a year for the twenty two drugs. The OIG report found a 447 million dollars per year loss but the report did not include the losses for the drugs billed through hospital outpatient and the ESRD Program, which are processed by the Part A intermediaries but are a Part B benefit.* Part of HCFA's guidelines to the Medicare carriers states that the carriers may use the AWP as reported in such publications as Drug Topic's Red Book, First Data Bank's Blue Book, and Medispan to establish the region's AWP. The three sources mentioned are only recommendations and do not require or prohibit the carriers from utilizing other sources for AWP. Contained in Appendix B, page B-3 of the above referenced OIG report, is column #3 entitled, "Actual Average Wholesale Price" that was derived from the mean of the lowest wholesale price found, column #5 and the highest wholesale price, column #7 found by the OIG for the twenty two drugs. The OIG's AWP on the twenty two drugs reported is truthful and therefore is superior to the three referenced sources.

We have been informed that Ms. Min DeParle visited Miami, Florida this week and met with government representatives to discuss, in part, HCFA's role in combating health care fraud and abuse in South Florida. As I am sure you are aware, there are many, including Senator Tom Harkin, who believe that HCFA's prior actions concerning health care fraud and abuse were not acceptable. We understand that this visit was coordinated by Senator Bob Graham to assure the government officials in South Florida that HCFA under the leadership of Ms. Min DeParle would be supportive of those who are attempting to combat health care fraud and abuse.

* Enclosed are the front cover pages from May 30, 1996 and December 15, 1997 Blue Cross/Blue Shield of Florida's Medicare Part A ESRD bulletins. BC/BS of Florida is the intermediary who process Florida's Part B ESRD claims. As the bulletins indicate, providers are informed that Medicare's maximum allowable payments for drugs is AWP(May 30, 1996) and 95% of AWP (December 15, 1997).

2302636

933 Fleming Street                    VEN-A-CARE of the Florida Keys, Inc.                    Key West, Florida 33040
                                           (305) 292-1635

VAC MDL43169

The Honorable Fortney H. (Pete) Stark
January 22, 1998
Page 3


If the new HCFA Administrator is genuine about HCFA's support in combating health care fraud, abuse and waste then there should be no reason why the Medicare Program cannot immediately achieve approximately one billion dollars per year savings for the twenty-two most costly drugs in the Medicare Program identified in the OIG report.


Sincerely,

Zachary T. Bentley

T. Mark Jones


Enclosures, Appendix B-3 OIG report , Front Cover Pages ESRD bulletins
        and HME news

cc: The Honorable Nancy-Ann Min DeParle
    The Honorable June Gibbs Brown
    Mr. Rob Vito, Regional Inspector General


2302637

933 Fleming Street                    VEN-A-CARE of the Florida Keys, Inc.              Key West, Florida 33040
                                              (305) 292-1635

VAC MDL43170

*** Slip Sheet ***

Document

RETURN TO:
UNISYS
P.O. BOX 7090
TALLAHASSEE, FL 32314-7090



**STATE OF FLORIDA**
PRESCRIBED DRUG SERVICE
DRUG EXCEPTION REQUEST

(INSTRUCTIONS ON REVERSE)



2. MONTH GRANT BEGINS: 3 / 97

PHARMACY IDENTIFICATION, ADDRESS, & PROVIDER NUMBER
VENACARE of the FLA KEYS
933 FLEMING ST
KEY WEST FL 33040
109742300

| 3. RECIPIENT'S MEDICAID I.D. NO. | 4. RECIPIENT'S NAME (LAST, FIRST, MI) | 5. RECIPIENT'S ADDRESS |
|---|---|---|
| ▮▮▮ | ▮▮▮ | ▮▮▮ |

| 6. NURSING HOME NAME | 7. NURSING HOME PROVIDER I.D. # |
|---|---|
| | |

| 8. DRUG / STRENGTH / DOSAGE FORM | 9. NDC NUMBER | | | 10. MONTHLY QUANTITY | 11. INDICATE IF MORE BILLED THAN 12 | 12. AHCA USE ONLY CODE |
|---|---|---|---|---|---|---|
| | MFR | ITEM | PKG | | | |
| 1. ROFERON-A | 00004 | 2005 | 09 | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. P-00145 | | | | | | |

13. COMPOUND AND SPECIAL NOTES (SPECIFY DRUG ACCORDING TO LINE NUMBER ABOVE)

IV Rx which were denied due to discontinuation of V code or 5 Cost Code

14. I CERTIFY THAT THESE ARE THE CURRENTLY PRESCRIBED DRUGS FOR THIS RECIPIENT.

_(signature)_   6/23/97
(PHARMACIST SIGNATURE)   (DATE)

DISTRIBUTION OF COPIES:
WHITE (ORIGINAL) TO UNISYS
CANARY TO PHARMACY

15. HRS REQ. NUMBER:

HRS-CONSULTANT

0017728

VAC MDL 43873

# EXHIBIT I

Page 346

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - -

IN RE:  PHARMACEUTICAL        ) MDL NO. 1456

INDUSTRY AVERAGE WHOLESALE    ) CIVIL ACTION

PRICE LITIGATION              ) 01-CV-12257-PBS

THIS DOCUMENT RELATES TO      )

U.S. ex rel. Ven-A-Care of    ) Judge Patti B. Saris

the Florida Keys, Inc.,       )

vs.                           ) Chief Magistrate

Abbott Laboratories, Inc.,    ) Judge Marianne B.

No. 06-CV-11337-PBS           ) Bowler

- - - - - - - - - - - - - - -

        (Captions continued on following pages)

   VOLUME II - CONTAINS HIGHLY CONFIDENTIAL PORTIONS

        DEPOSITION OF VEN-A-CARE (T. MARK JONES)

     Videotaped deposition of Ven-A-Care (T. Mark

Jones), held at the Law Offices of Hunton & Williams,

LLP, 1111 Brickell Avenue, Suite 2500, Miami, Florida,

33131, on Wednesday, March 19, 2008, commencing at

8:59 a.m., before Donald W. McKay, RMR, CRR, a Notary

Public for the State of Florida.

Ven-A-Care (T. Mark Jones) - Vol. II       PORTIONS HIGHLY CONFIDENTIAL                    March 19, 2008
                                           Miami, FL

Page 551

1       A.  Not that I can recall, no.
2       Q.  And on Exhibit 546 is a letter to Pete
3   Stark from January of 1998.
4       A.  Right.
5       Q.  The last sentence on the first page of
6   that letter reads -- and this is referring to
7   your meeting in September 1995 with HCFA.
8       A.  Right.
9       Q.  Quote, "During that meeting, we were
10  shocked by certain statements made by certain
11  HCFA officials concerning their understanding
12  that the term AWP had never been legislatively or
13  administratively defined by the Federal
14  Government," close quote.
15          Was that statement made during your
16  September 1995 meeting?
17      A.  I remember it being said that AWP isn't
18  defined.  That's how I remember these.  I don't
19  remember it being legislatively or
20  administratively defined.
21      Q.  The people who were making that
22  statement, they were the people at HCFA who were

Page 552

1   responsible for administering the Medicare and
2   Medicaid programs.  Correct?
3       A.  To the best of my recollection, I
4   remember it being Sheree Kanner who was the
5   general counsel for HCFA.
6       Q.  You remember it was Ms. Kanner who said
7   that AWP --
8       A.  That's how I remember it, yes.
9       Q.  And as the office of general counsel,
10  you understand that Ms. Kanner was HCFA's lawyer.
11  Correct?
12          MR. BREEN:  Objection to form.
13          THE WITNESS:  Yeah.  I guess.
14  BY MR. COOK:
15      Q.  Did you disagree with Ms. Kanner about
16  whether AWP had ever been legislatively or
17  administratively defined by the Federal
18  Government?
19      A.  I don't remember if I had any dialogue
20  with her over it.
21      Q.  Did Mr. Lavine disagree with Ms. Kanner
22  at this meeting?

Page 553

1       A.  I don't remember it being a big
2   dialogue.  I think it was a statement that I
3   remember.
4       Q.  Do you remember anybody at that meeting
5   disagreeing with Ms. Kanner that AWP had never
6   been legislatively or administratively defined by
7   the Federal Government?
8       A.  No.
9       Q.  In fact, Mr. Jones, had AWP ever been
10  legislatively or administratively defined by the
11  Federal Government as of 1995?
12          MR. BREEN:  Objection to the form.
13          THE WITNESS:  Not to my knowledge.
14          (Exhibit Abbott 711 was thereupon
15  marked.)
16          MR. COOK:  I have an exhibit I'd like
17  to mark as Exhibit 711.  I'll hand you a copy of
18  it.
19          For the record, Exhibit 711 is titled
20  to be, "Presentation to HCFA in December of
21  1998," and appears to be information that Ven-a-
22  Care provided to HCFA at a meeting on December 7,

Page 554

1   1998, in Baltimore, Maryland.
2   BY MR. COOK:
3       Q.  Do you recognize this material?
4       A.  This would be the presentation, yes.
5       Q.  Do you recall this follow-up meeting
6   with HCFA in December of 1998?
7       A.  Do I recall it?  Yes.
8       Q.  Who attended this meeting?
9       A.  It would be all of Ven-a-Care, Jim
10  Breen, Atlee Wampler, Reed Stephens, Rob Vito, I
11  believe -- I believe George Grob, Nancy-Ann Min
12  DeParle, and I believe Sheree Kanner.
13          MR. BREEN:  I want to ask that the
14  witness --
15          MR. COOK:  I'll clear it up, Jim.
16          MR. BREEN:  Because we've got our dates
17  mixed up.
18  BY MR. COOK:
19      Q.  There was a meeting in March of 1998 in
20  which you appeared in Nancy-Ann Min DeParle's
21  office.  Right?
22      A.  You're right.

53 (Pages 551 to 554)

078c2f6d-df4a-4a53-b1b3-03bc43274825

Ven-A-Care (T. Mark Jones)                      March 18, 2008
                        Miami, FL

Page 238

1  to 1992.
2      Q.  Certainly by 1992, you had stopped
3  using Option Care.
4      A.  I think that maybe by 1992, we were
5  doing our own billing.
6      Q.  So, by 1997, five years later, is it
7  your testimony that Ven-A-Care was still using
8  Option Care's charges from five years earlier
9  without thinking about it?
10     MR. BREEN:  Objection, form.
11     THE WITNESS:  I don't know that that's
12 my testimony.  I'm telling you that would have
13 been a starting point for Ven-A-Care's usual and
14 customary.
15 BY MR. COOK:
16     Q.  And in between 1992 and 1997, of
17 course, Ven-A-Care filed a lawsuit against Abbott
18 and other manufacturers.  Correct?
19     A.  In between what?
20     Q.  1992 and 1997.
21     A.  Ven-A-Care filed the lawsuit against
22 Abbott in June of '95.

Page 239

1      Q.  And amended that lawsuit in the spring
2  of 1997 to drop Abbott.  Right?
3      MR. BREEN:  Objection, form.
4      THE WITNESS:  We amended the lawsuit in
5  1997.
6  BY MR. COOK:
7      Q.  And dropped Abbott.  Correct?
8      MR. BREEN:  Objection, form.
9      THE WITNESS:  That's a technical
10 question that I'm not really capable of
11 answering.
12 BY MR. COOK:
13     Q.  Abbott was not in the lawsuit that you
14 amended and filed in the spring of 1997.
15 Correct?
16     MR. BREEN:  Objection, form.
17     THE WITNESS:  I'm not sure if it was in
18 1997.
19 BY MR. COOK:
20     Q.  And then in August of 1997, Ven-A-Care
21 filed another lawsuit.  Right?  That Abbott was
22 in.  Correct?

Page 240

1      MR. BREEN:  Objection to form.
2      Counsel, you're saying another lawsuit.
3  Do you mean to say --
4      MR. COOK:  I can be more specific.
5  BY MR. COOK:
6      Q.  In 1995, Ven-A-Care filed a qui tam
7  complaint under seal, accusing Abbott and others
8  of violating the False Claims Act.  Correct?
9      A.  In June of 1995.
10     Q.  Yes, sir.
11     A.  Yes.
12     Q.  In the spring of 1997, Ven-A-Care filed
13 a First Amended Complaint to its under-seal
14 lawsuit in which Abbott was not named as a
15 defendant.  Correct?
16     MR. BREEN:  Objection, form.
17     THE WITNESS:  Yes.  An amended
18 complaint.
19 BY MR. COOK:
20     Q.  Abbott was not named as a defendant in
21 that complaint.  Correct?
22     MR. BREEN:  Objection, form.

Page 241

1      THE WITNESS:  Correct.
2  BY MR. COOK:
3      Q.  And in August of 1997, Ven-A-Care filed
4  a Second Amended Complaint in which Abbott was
5  named as a defendant.  Correct?
6      A.  Yes.
7      MR. COOK:  Jim, what is the objection
8  to form about the First Amended Complaint in
9  which Abbott was not named as a defendant?
10     MR. BREEN:  One, I think you got the
11 date wrong.  I think it was '96.
12     THE WITNESS:  That's why I kind of
13 hesitated.
14     MR. BREEN:  Second, whether or not
15 Abbott was included in that is a legal issue
16 which we have a disagreement about, even though
17 it was not physically on the document.  That's
18 the other reason for my objection.  But I don't
19 think you want to talk about that.
20     MR. COOK:  You're taking the position
21 that Abbott was a defendant in the lawsuit when
22 it wasn't in the caption.

61 (Pages 238 to 241)

caa34416-6a8a-4691-ba56-4ae63dc70f45

# EXHIBIT J

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
SOUTHERN DIVISION

UNITED STATES OF AMERICA          )
                                  )
Ex Rel.     VEN-A-CARE OF THE     )
            FLORIDA KEYS, INC.    )
                                  )
                     Plaintiff,   )
                                  )     CIVIL ACTION NO. 95-1354-CIV-MARCUS
v.                                )
                                  )     FILED IN CAMERA AND UNDER SEAL
ABBOTT LABORATORIES;              )
et al.,                           )
                                  )
                     Defendants.  )
_____/

## NOTICE OF DISMISSING AND ADDING DEFENDANTS

Plaintiff hereby voluntarily dismisses, without prejudice, the Defendants, ABBOTT

LABORATORIES, ████████████████████████████████████████████████

████████████████████████████████████████████████████ from the

instant action and adds as Defendants, ███████████████████████████

████████████████████████████████████████████████████████████

███████████████████████ pursuant to Rule 15(a), Fed.R.Civ.P.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this ___28th___ day of March, 1997, a true and

correct copy of the foregoing was sent to the United States Attorney for the Southern

3/28/97

CASE NO. 95-1354-CIV-MARCUS

District of Florida, and, Attorney General of the United States at Washington, District of

Colombia.

Respectfully submitted,

Atlee W. Wampler, III
Florida Bar No. 311227

James J. Breen
Florida Bar No. 297178
WAMPLER, BUCHANAN & BREEN, P.A.
990 Sun Bank Building
777 Brickell Avenue
Miami, Florida  33131
Telephone (305) 577-0044
Fax (305) 577-8545

F:\CLIENTS\3027\NOT-DP

2

ABT008-0672          L

# EXHIBIT K

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
SOUTHERN DIVISION

UNITED STATES OF AMERICA    )
                            )
Ex Rel                      )
    VEN-A-CARE OF THE        )
    FLORIDA KEYS, INC.       )
    a Florida Corporation,   )
    et al.,                  )
                 Plaintiff,  )
                            )
v.                          )    CIVIL ACTION NO. 95-1354-CIV-MARCUS
                            )
████████████████████████████)
                            )    IN CAMERA AND UNDER SEAL
████████████████████████████)
et al.,                     )
                            )
                Defendants. )

MOTION FOR AGREED ORDER SEALING THE AMENDED COMPLAINT
COPIES OF THE AMENDED COMPLAINT AND
ALL OTHER DOCUMENTS OF THE CASE

COMES NOW the undersigned counsel for the United States of America, Ex. Rel.

the Relator in the above-numbered case and respectfully moves the Court to seal the

original, the copy, the summonses and all documents related to the above-numbered

Amended Complaint and keep them in camera for sixty (60) days or until further order of

this Court as follows:

1.    The above-numbered Amended Complaint, the copies of the Amended

Complaint, the Summonses, Notice of Dismissing and Adding Defendants and other

documents each relate to a civil federal false claims action which is mandated by federal

law to be filed under seal and in camera for sixty (60) days or until further order of a Judge

of this Court.  31 U.S.C. §3730(b)(2).  It is respectfully requested that this Court execute

3/28/97

ABT008-0674

this Order, affix it to the sealing envelope and maintain all documents identifying the

Relator, the Defendants, and the facts of this case in camera and under seal for sixty (60)

days or until further order of this Court.

      2.      Counsel for the United States, Mark Lavine, AUSA, Southern District of

Florida and Reed Stephens, Trial Attorney, Civil Division, U.S. Department of Justice have

been advised of this Motion and have no objections.

### CERTIFICATE OF SERVICE

    **I HEREBY CERTIFY** that on this 28th day of March, 1997, a true and correct

copy of the foregoing was sent to the United States Attorney for the Southern District of

Florida, and, Attorney General of the United States at Washington, District of Colombia.

Respectfully submitted,

Atlee W. Wampler, III
Florida Bar No. 311227

James J. Breen
Florida Bar No. 297178
WAMPLER, BUCHANAN & BREEN, P.A.
900 Sun Trust Building
777 Brickell Avenue
Miami, Florida 33131
Telephone:   (305) 577-0044
Facsimile:    (305) 577-8545

F:\CLIENTS\3027\SEAL.MOT

ABT008-0675

# EXHIBIT L

Page 346

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - -

IN RE:  PHARMACEUTICAL         ) MDL NO. 1456

INDUSTRY AVERAGE WHOLESALE     ) CIVIL ACTION

PRICE LITIGATION               ) 01-CV-12257-PBS

THIS DOCUMENT RELATES TO       )

U.S. ex rel. Ven-A-Care of     ) Judge Patti B. Saris

the Florida Keys, Inc.,        )

vs.                            ) Chief Magistrate

Abbott Laboratories, Inc.,     ) Judge Marianne B.

No. 06-CV-11337-PBS            ) Bowler

- - - - - - - - - - - - - - -

(Captions continued on following pages)

VOLUME II - CONTAINS HIGHLY CONFIDENTIAL PORTIONS

DEPOSITION OF VEN-A-CARE (T. MARK JONES)

Videotaped deposition of Ven-A-Care (T. Mark

Jones), held at the Law Offices of Hunton & Williams,

LLP, 1111 Brickell Avenue, Suite 2500, Miami, Florida,

33131, on Wednesday, March 19, 2008, commencing at

8:59 a.m., before Donald W. McKay, RMR, CRR, a Notary

Public for the State of Florida.

Page 551

1      A.  Not that I can recall, no.
2      Q.  And on Exhibit 546 is a letter to Pete
3  Stark from January of 1998.
4      A.  Right.
5      Q.  The last sentence on the first page of
6  that letter reads -- and this is referring to
7  your meeting in September 1995 with HCFA.
8      A.  Right.
9      Q.  Quote, "During that meeting, we were
10  shocked by certain statements made by certain
11  HCFA officials concerning their understanding
12  that the term AWP had never been legislatively or
13  administratively defined by the Federal
14  Government," close quote.
15        Was that statement made during your
16  September 1995 meeting?
17      A.  I remember it being said that AWP isn't
18  defined.  That's how I remember these.  I don't
19  remember it being legislatively or
20  administratively defined.
21      Q.  The people who were making that
22  statement, they were the people at HCFA who were

Page 552

1  responsible for administering the Medicare and
2  Medicaid programs.  Correct?
3      A.  To the best of my recollection, I
4  remember it being Sheree Kanner who was the
5  general counsel for HCFA.
6      Q.  You remember it was Ms. Kanner who said
7  that AWP --
8      A.  That's how I remember it, yes.
9      Q.  And as the office of general counsel,
10  you understand that Ms. Kanner was HCFA's lawyer.
11  Correct?
12        MR. BREEN:  Objection to form.
13        THE WITNESS:  Yeah.  I guess.
14  BY MR. COOK:
15      Q.  Did you disagree with Ms. Kanner about
16  whether AWP had ever been legislatively or
17  administratively defined by the Federal
18  Government?
19      A.  I don't remember if I had any dialogue
20  with her over it.
21      Q.  Did Mr. Lavine disagree with Ms. Kanner
22  at this meeting?

Page 553

1      A.  I don't remember it being a big
2  dialogue.  I think it was a statement that I
3  remember.
4      Q.  Do you remember anybody at that meeting
5  disagreeing with Ms. Kanner that AWP had never
6  been legislatively or administratively defined by
7  the Federal Government?
8      A.  No.
9      Q.  In fact, Mr. Jones, had AWP ever been
10  legislatively or administratively defined by the
11  Federal Government as of 1995?
12        MR. BREEN:  Objection to the form.
13        THE WITNESS:  Not to my knowledge.
14        (Exhibit Abbott 711 was thereupon
15  marked.)
16        MR. COOK:  I have an exhibit I'd like
17  to mark as Exhibit 711.  I'll hand you a copy of
18  it.
19        For the record, Exhibit 711 is titled
20  to be, "Presentation to HCFA in December of
21  1998," and appears to be information that Ven-a-
22  Care provided to HCFA at a meeting on December 7,

Page 554

1  1998, in Baltimore, Maryland.
2  BY MR. COOK:
3      Q.  Do you recognize this material?
4      A.  This would be the presentation, yes.
5      Q.  Do you recall this follow-up meeting
6  with HCFA in December of 1998?
7      A.  Do I recall it?  Yes.
8      Q.  Who attended this meeting?
9      A.  It would be all of Ven-a-Care, Jim
10  Breen, Atlee Wampler, Reed Stephens, Rob Vito, I
11  believe -- I believe George Grob, Nancy-Ann Min
12  DeParle, and I believe Sheree Kanner.
13        MR. BREEN:  I want to ask that the
14  witness --
15        MR. COOK:  I'll clear it up, Jim.
16        MR. BREEN:  Because we've got our dates
17  mixed up.
18  BY MR. COOK:
19      Q.  There was a meeting in March of 1998 in
20  which you appeared in Nancy-Ann Min DeParle's
21  office.  Right?
22      A.  You're right.

53 (Pages 551 to 554)

078c2f6d-df4a-4a53-b1b3-03bc43274825

Ven-A-Care (T. Mark Jones)                    March 18, 2008
                        Miami, FL

Page 238

1  to 1992.
2      Q.  Certainly by 1992, you had stopped
3  using Option Care.
4      A.  I think that maybe by 1992, we were
5  doing our own billing.
6      Q.  So, by 1997, five years later, is it
7  your testimony that Ven-A-Care was still using
8  Option Care's charges from five years earlier
9  without thinking about it?
10        MR. BREEN:  Objection, form.
11        THE WITNESS:  I don't know that that's
12  my testimony.  I'm telling you that would have
13  been a starting point for Ven-A-Care's usual and
14  customary.
15  BY MR. COOK:
16      Q.  And in between 1992 and 1997, of
17  course, Ven-A-Care filed a lawsuit against Abbott
18  and other manufacturers.  Correct?
19      A.  In between what?
20      Q.  1992 and 1997.
21      A.  Ven-A-Care filed the lawsuit against
22  Abbott in June of '95.

Page 239

1      Q.  And amended that lawsuit in the spring
2  of 1997 to drop Abbott.  Right?
3        MR. BREEN:  Objection, form.
4        THE WITNESS:  We amended the lawsuit in
5  1997.
6  BY MR. COOK:
7      Q.  And dropped Abbott.  Correct?
8        MR. BREEN:  Objection, form.
9        THE WITNESS:  That's a technical
10  question that I'm not really capable of
11  answering.
12  BY MR. COOK:
13      Q.  Abbott was not in the lawsuit that you
14  amended and filed in the spring of 1997.
15  Correct?
16        MR. BREEN:  Objection, form.
17        THE WITNESS:  I'm not sure if it was in
18  1997.
19  BY MR. COOK:
20      Q.  And then in August of 1997, Ven-A-Care
21  filed another lawsuit.  Right?  That Abbott was
22  in.  Correct?

Page 240

1        MR. BREEN:  Objection to form.
2        Counsel, you're saying another lawsuit.
3  Do you mean to say --
4        MR. COOK:  I can be more specific.
5  BY MR. COOK:
6      Q.  In 1995, Ven-A-Care filed a qui tam
7  complaint under seal, accusing Abbott and others
8  of violating the False Claims Act.  Correct?
9      A.  In June of 1995.
10      Q.  Yes, sir.
11      A.  Yes.
12      Q.  In the spring of 1997, Ven-A-Care filed
13  a First Amended Complaint to its under-seal
14  lawsuit in which Abbott was not named as a
15  defendant.  Correct?
16        MR. BREEN:  Objection, form.
17        THE WITNESS:  Yes.  An amended
18  complaint.
19  BY MR. COOK:
20      Q.  Abbott was not named as a defendant in
21  that complaint.  Correct?
22        MR. BREEN:  Objection, form.

Page 241

1        THE WITNESS:  Correct.
2  BY MR. COOK:
3      Q.  And in August of 1997, Ven-A-Care filed
4  a Second Amended Complaint in which Abbott was
5  named as a defendant.  Correct?
6      A.  Yes.
7        MR. COOK:  Jim, what is the objection
8  to form about the First Amended Complaint in
9  which Abbott was not named as a defendant?
10        MR. BREEN:  One, I think you got the
11  date wrong.  I think it was '96.
12        THE WITNESS:  That's why I kind of
13  hesitated.
14        MR. BREEN:  Second, whether or not
15  Abbott was included in that is a legal issue
16  which we have a disagreement about, even though
17  it was not physically on the document.  That's
18  the other reason for my objection.  But I don't
19  think you want to talk about that.
20        MR. COOK:  You're taking the position
21  that Abbott was a defendant in the lawsuit when
22  it wasn't in the caption.

61 (Pages 238 to 241)

caa34416-6a8a-4691-ba56-4ae63dc70f45