# EXHIBIT O

duct added to the Texas Vendor Drug Program must bear the labeler code, as defined by the FDA, of the
 with the exception of a bonafide full-service drug wholesaler, marketing the final sale to the provider.

facturers or distributors having one or more of their pharmaceuticals included in the program are responsible
bmiting notification of any changes pertaining to any of the above information not later than such revisions
heduled to occur to:

Texas Department of Health
Bureau of Vendor Drug
Attn: Martha McNeill, R.Ph.
Director of Product Management
1100 West 49th Street
Austin, Texas  78756-3174

ify that the information submitted is correct to the best of my knowledge and that this product is not now in
tion of either Federal or State Law. I also agree to inform the Texas Department of Health, in writing, of any
ges in formulation, product status, price or availability as herein describe, within fifteen (15) days of such
ge.

onsible Person (Type or Print)                          Signature

:ess                                   City              State            Zip

tpany Name                                              Telephone

An Equal Employment Opportunity Employer

5

Case No: 95-1354-CIV-GOLD

# EXHIBIT "2"

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 2**
Page 1

| ABBOTT | | |
|---|---|---|
| **DRUG** | **F.D.A. APPROVED INDICATIONS** | **THE FALSE PRICE SPREAD** |
| Acyclovir (Antiviral) | HSV-1 and HSV-2<br>Varicella Zoster(Shingles)<br>Herpes Simplex Encephalitis | 363% |
| Amikacin (Antibiotic) | Bacterial Septicemia<br>Respiratory Tract Infection<br>Bone and Joint Infection<br>Skin and Soft Tissue Infection<br>Intra-abdominal Infection<br>Burns<br>Urinary Tract Infections | 437% |
| Amino Acids/ Electrolytes (Nutrition) | Given to prevent nitrogen and weight loss and meet metabolic requirements when the gastrointestinal tract cannot be used or is inadequate. | 1776% |
| Clindamycin (Antibiotic) | Respiratory Tract Infections<br>Skin and Soft Tissue Infection<br>Septicemia<br>Female Pelvis and Genital Tract Infections<br>Hematogenous Osteomyelitis | 846% |
| Dextrose 5% in Water (Fluid) | Intravenous Replenishment Solution | 1562% |
| Dextrose 5% with Sodium Chloride (Fluid) | Intravenous Replenishment Solution | 1014% |
| Dextrose 5% with Potassium and Sodium Chloride (Fluid) | Intravenous Replenishment Solution | 2309% |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 2**
Page 2

| ABBOTT | | |
|---|---|---|
| **DRUG** | **F.D.A. APPROVED INDICATIONS** | **THE FALSE PRICE SPREAD** |
| Furosemide (Diuretic) | Edema<br>Hypertension<br>Acute Pulmonary Edema<br>Congestive Heart Failure<br>Chronic Renal Failure | 3061% |
| Heparin (Anticoagulant) | Venous Thrombosis<br>Pulmonary Embolism<br>Peripheral Arterial Embolism | 936% |
| Lactated Ringers (Fluid) | Intravenous Replenishment Solution | 1076% |
| Pentamidine Isethionate (Antiprotozoan) | Pneumocystis Carinii Pneumonia (PCP)<br>By Inhalation: Prevention of Pneumocystis Carinii Pneumonia (PCP) in high risk HIV patients | 400% |
| Sodium Chloride 0.9% (Fluid) | Dilutent for Inhaled and Injected Drugs<br>Intravenous Replenishment Solution | 1335% |
| Tobramycin (Antibiotic) | Septicemia<br>Lower Respiratory Tract Infection<br>Central Nervous System Infections<br>Intra-Abdominal Infections<br>Skin and Skin Structure Infection<br>Bone and Joint Infection<br>Urinary Tract Infection | 515% |
| Vancomycin (Antibiotic) | Serious or severe infections not treatable with other antimicrobials including:<br>Resistant Staphylococcal Infections<br>Resistant Streptococcal Infections<br>Diptheroid Endocarditis<br>Pseudomembranous Colitis | 1153% |
| Sterile Water for Injection (Fluid) | Reconstitution Solution for Injection Drugs | 684% |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 2**
Page 3

# PAGES 3 THROUGH 22 OF EXHIBIT 2

# HAVE BEEN COMPLETELY REDACTED

Case No: 95-1354-CIV-GOLD

# EXHIBIT "3"

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 3**
**DRUGS WHERE THE MEDICARE PROGRAM'S**
**20% CO-PAYMENT**
**EXCEEDS THE TOTAL PRICE OF THE DRUG**
Page 1

| Drug | HCPCS Code | 1996 Florida Medicare Allowable | 20% Co-Payment | 1996 Relator's Cost |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| Sodium Chloride 0.9% 1000 ml | J7030 | $ 11.06 | $ 2.21 | $ 0.95 |
| Sodium Chloride 0.9% 500 ml | J7040 | $ 10.14 | $ 2.03 | $ 0.79 |
| 5% Dextrose/ Sodium Chloride 0.9% 500 ml | J7042 | $ 10.24 | $ 2.05 | $ 0.78 |
| Sodium Chloride 0.9% 250 ml | J7050 | $ 9.43 | $ 1.89 | $ 0.78 |
| 5% Dextrose in Water 500 ml | J7060 | $ 9.98 | $ 1.99 | $ 0.75 |
| 5% Dextrose in Water 1000 ml | J7070 | $ 11.23 | $ 2.25 | $ 0.95 |
| Lactated Ringers 1000 ml | J7120 | $ 12.43 | $ 2.48 | $ 1.02 |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 3**
**DRUGS WHERE THE MEDICARE PROGRAM'S**
**20% CO-PAYMENT**
**EXCEEDS THE TOTAL PRICE OF THE DRUG**
Page 2

| Drug | HCPCS Code | 1996 Florida Medicare Allowable | 20% Co-Payment | 1996 Relator's Cost |
|------|------------|----------------------------------|-----------------|----------------------|
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |

Case No: 95-1354-CIV-GOLD

# EXHIBIT "4"

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 4**

**THE MEDICARE AND MEDICAID PROGRAMS
DUPED INTO PAYING AS MUCH OR MORE
FOR GENERIC DRUGS THAN THEIR EQUIVALENT BRAND**
Page 1

| DRUG: ████████████████ |
|---|

| BRAND: ██████ | | | | |
|---|---|---|---|---|
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| ██████ | ████ | ██████ | ████ | ███ |
| ██████ | ████ | ██████ | ████ | ███ |

| GENERIC: ████████ | | | | |
|---|---|---|---|---|
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| █████ | ███ | ██████ | ████ | ███ |
| █████ | ███ | ██████ | ████ | ███ |
| ████ | ███ | ██████ | ████ | ███ |
| ████ | ███ | ██████ | ████ | ███ |

| DRUG: ████████████ | | | | |
|---|---|---|---|---|
| BRAND: ██████ | | | | |
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| ██ | ██ | ██████ | ███ | ███ |
| ██ | ██ | ██████ | ███ | ███ |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 4**

**THE MEDICARE AND MEDICAID PROGRAMS
DUPED INTO PAYING AS MUCH OR MORE
FOR GENERIC DRUGS THAN THEIR EQUIVALENT BRAND**
Page 2

| GENERIC: ███████ | | | | |
|---|---|---|---|---|
| **COMPANY** | **SIZE** | **NDC #** | **AWP** <br> **1996 Red Book** | **RELATOR'S** <br> **COST** |
| ████████ | ███ | ████████ | ████ | ███ |
| ████████ | ███ | ████████ | ████ | ███ |

| DRUG: VANCOMYCIN, HCPCS J3370 | | | | |
|---|---|---|---|---|
| BRAND:  VANCOCIN | | | | |
| **COMPANY** | **SIZE** | **NDC #** | **AWP** <br> **1996 Red Book** | **RELATOR'S** <br> **COST** |
| ███ | 500 mg | ████████ | $7.80 | $6.50 |
| ███ | 1 gm | ████████ | $15.61 | $14.13 |

| GENERIC:  VANCOMYCIN | | | | |
|---|---|---|---|---|
| **COMPANY** | **SIZE** | **NDC #** | **AWP** <br> **1996 Red Book** | **RELATOR'S** <br> **COST** |
| Abbott | 500 mg | 00074-4332-01 | $31.44 | $3.51 |
| Abbott | 1 gm | 00074-6533-01 | $62.86 | $7.01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 4**

**THE MEDICARE AND MEDICAID PROGRAMS**
**DUPED INTO PAYING AS MUCH OR MORE**
**FOR GENERIC DRUGS THAN THEIR EQUIVALENT BRAND**
Page 3

| DRUG: PENTAMIDINE | | | | |
|---|---|---|---|---|
| BRAND: PENTAM 300 | | | | |
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| ██████ | 300 mg | ████████ | $98.75 | $49.00 |

| GENERIC: PENTAMIDINE | | | | |
|---|---|---|---|---|
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| Abbott | 300 mg | 00074-4548-01 | $113.54 | $43.00 |

| DRUG: TOBRAMYCIN SULFATE, HCPCS J3260 | | | | |
|---|---|---|---|---|
| BRAND: NEBCIN | | | | |
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| ████ | 40 mg/ml 80 mg | ████████ | $7.28 | $6.07 |

| GENERIC: TOBRAMYCIN SULFATE | | | | |
|---|---|---|---|---|
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| Abbott | 40 mg/ml 80 mg | 00074-3578-01 | $9.83 | $3.63 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 4**

**THE MEDICARE AND MEDICAID PROGRAMS
DUPED INTO PAYING AS MUCH OR MORE
FOR GENERIC DRUGS THAN THEIR EQUIVALENT BRAND**
Page 4

| DRUG: AMIKACIN SULFATE | | | | |
|---|---|---|---|---|
| BRAND: AMIKIN | | | | |
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| ██████ | 250 mg/ml 2 ml | ██████ | $46.99 | $13.25 |

| GENERIC: AMIKACIN SULFATE | | | | |
|---|---|---|---|---|
| COMPANY | SIZE | NDC # | AWP 1996 Red Book | RELATOR'S COST |
| Abbott | 250 mg/ml 2 ml | 00074-1956-01 | $99.25 | $12.00 |
| ██████ | ████ | ██████ | ████ | ████ |

Case No: 95-1354-CIV-GOLD

# EXHIBIT "5"

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 5**
**EXAMPLES OF THE FINANCIAL INDUCEMENTS ARISING FROM**
**COMMON DRUG THERAPIES USING CERTAIN SPECIFIED DRUGS**
Page 1

# EXHIBIT 5
# HAS BEEN COMPLETELY REDACTED

## PAGES 1 THROUGH 9

Case No: 95-1354-CIV-GOLD

# EXHIBIT "6"

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 1

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | Sodium Chloride 0.9% 50 ml | 00074-7101-13 |
| Abbott | Sodium Chloride 0.9% 100 ml | 00074-7101-23 |
| Abbott | Sodium Chloride 0.9% 250 ml | 00074-7983-02 |
| Abbott | Sodium Chloride 0.9% 500 ml | 00074-7983-03 |
| Abbott | Sodium Chloride 0.9% 1000 ml | 00074-7983-09 |
| Abbott | 5% Dextrose in Water 50 ml | 00074-7100-13 |
| Abbott | 5% Dextrose in Water 100 ml | 00074-7100-23 |
| Abbott | 5% Dextrose in Water 250 ml | 00074-7100-02 |
| Abbott | 5% Dextrose in Water 500 ml | 00074-7922-03 |
| Abbott | 5% Dextrose in Water 1000 ml | 00074-7922-09 |
| Abbott | 5% Dextrose/ NaCl 0.9% 250 ml | 00074-7941-02 |
| Abbott | 5% Dextrose/ NaCl 0.9% 500 ml | 00074-7941-03 |
| Abbott | 5% Dextrose/ NaCl 0.9% 1000 ml | 00074-7941-09 |
| Abbott | Ringers Lactate 250 ml | 00074-7953-02 |
| Abbott | Ringers Lactate 500 ml | 00074-7953-03 |
| Abbott | Ringers Lactate 1000 ml | 00074-7953-09 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 2

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | Vancomycin HCl 500 mg | 00074-4332-01 |
| Abbott | Vancomycin HCl 1 gm | 00074-6535-01 |
| Abbott | Vancomycin HCl 1 gm | 00074-6533-01 |
| Abbott | Vancomycin HCl 5 gm | 00074-6509-01 |
| Abbott | Tobramycin Sulfate 20 mg | 00074-3577-01 |
| Abbott | Tobramycin Sulfate 40 mg/ml 1 ml Syr | 00074-3582-01 |
| Abbott | Tobramycin Sulfate 60 mg/ 50 ml | 00074-3469-13 |
| Abbott | Tobramycin Sulfate 60 mg/ 6 ml | 00074-3254-03 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3470-23 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3583-01 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3578-01 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3255-03 |
| Abbott | Tobramycin Sulfate 2000 mg | 00074-3590-02 |
| Abbott | Pentamidine 300 mg | 00074-4548-01 |
| Abbott | Clindamycin Phosphate 300 mg | 00074-4053-03 |
| Abbott | Clindamycin Phosphate 300 mg | 00074-4050-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 3

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | Clindamycin Phosphate 600 mg | 0074-4054-03 |
| Abbott | Clindamycin Phosphate 600 mg | 00074-4051-01 |
| Abbott | Clindamycin Phosphate 900 mg | 00074-4052-01 |
| Abbott | Clindamycin Phosphate 9000 mg | 00074-4197-01 |
| Abbott | Clindamycin Phosphate 900 mg | 00074-4055-03 |
| Abbott | Sodium Bicarbonate 50 ml | 00074-6625-02 |
| Abbott | Sodium Bicarbonate 8.4% 50 ml | 00074-6637-01 |
| Abbott | Amikacin Sulfate 500 mg, 2 ml | 00074-1956-01 |
| Abbott | Amikacin Sulfate 100 mg, 2 ml | 00074-1955-01 |
| Abbott | Amikacin Sulfate 1gm, 4 ml | 00074-1957-01 |
| Abbott | Heparin Lock Flush 10u/ml, 30 ml | 00074-1151-78 |
| Abbott | Heparin Lock Flush 100u/ml 30 ml | 00074-1152-78 |
| Abbott | Heparin Lock Flush 100u/ml 10 ml | 00074-1152-70 |
| Abbott | Water for Injection 20 ml | 00074-4887-20 |
| Abbott | Water for Injection 10 ml | 00074-4887-10 |
| Abbott | Water for Injection 30 ml | 00074-3977-03 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 4

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | Water for Injection 1000 ml | 00074-1590-05 |
| Abbott | Water for Injection 1000 ml | 00074-7990-09 |
| Abbott | Water for Injection 100 ml | 00074-4887-99 |
| Abbott | Dextrose 5%/ KCl/NaCl 1000 ml | 00074-7902-09 |
| Abbott | Furosemide 40 mg 4 ml | 00074-6102-04 |
| Abbott | ACETIC ACID IRRIGATION | 00074-6143-22 |
| Abbott | ACETIC ACID IRRIGATION .25% IRRIG USP (AQUALITE) 1000ML | 00074-6143-09 |
| Abbott | ACETIC ACID IRRIGATION .25% IRRIG USP (AQUALITE) 250ML | 00074-6143-02 |
| Abbott | ACETYLCYSTEINE | 00074-3308-01 |
| Abbott | ACETYLCYSTEINE | 00074-3308-02 |
| Abbott | ACETYLCYSTEINE | 00074-3308-03 |
| Abbott | ACETYLCYSTEINE SOLUTION | 00074-3307-01 |
| Abbott | ACETYLCYSTEINE SOLUTION | 00074-3307-02 |
| Abbott | ACETYLCYSTEINE SOLUTION | 00074-3307-03 |
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION | 00074-4427-49 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 5

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION | 00074-4452-49 |
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION 1GM FLIPTOP VIAL | 00074-4452-01 |
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION 500MG FLIPTOP VIAL | 00074-4427-01 |
| Abbott | A-HYDROCORT INJECTION 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) | 00074-5674-08 |
| Abbott | A-HYDROCORT INJECTION 100MG 2ML UNIVIAL (SODIUM SUCCINATE) | 00074-5671-02 |
| Abbott | A-HYDROCORT INJECTION 250MG 2ML UNIVIAL (SODIUM SUCCINATE) | 00074-5672-02 |
| Abbott | A-HYDROCORT INJECTION 500MG 4ML UNIVIAL (SODIUM SUCCINATE) | 00074-5673-04 |
| Abbott | ALCOHOL 5% AND DEXTROSE 5% INJECTION 1000ML | 00074-1500-05 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-02 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-05 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 6

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | ALFENTANIL INJECTION | 00074-2266-10 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-49 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-51 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-52 |
| Abbott | A-METHAPRED INJECTION 1000MG ADD-VANTAGE VIAL | 00074-5631-08 |
| Abbott | A-METHAPRED INJECTION 125MG 2ML UNIVIAL (SODIUM SUCCINATE) | 00074-5685-02 |
| Abbott | A-METHAPRED INJECTION 40MG 1ML UNIVIAL (SODIUM SUCCINATE) | 00074-5684-01 |
| Abbott | A-METHAPRED INJECTION 500MG 4ML UNIVIAL (SODIUM SUCCINATE) | 00074-5630-04 |
| Abbott | A-METHAPRED INJECTION 500MG ADD-VANTAGE VIAL | 00074-5601-44 |
| Abbott | AMIDATE INJECTION | 00074-8060-01 |
| Abbott | AMIDATE INJECTION | 00074-8060-03 |
| Abbott | AMIDATE INJECTION | 00074-8060-19 |
| Abbott | AMIDATE INJECTION | 00074-8060-29 |
| Abbott | AMIDATE INJECTION | 00074-8061-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 7

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | AMIDATE INJECTION | 00074-8062-01 |
| Abbott | AMIDATE SOLUTION INJECTION | 00074-6695-01 |
| Abbott | AMIDATE SOLUTION INJECTION | 00074-6695-02 |
| Abbott | AMIKACIN SULFATE INJECTION | 00074-1956-01 |
| Abbott | AMIKACIN SULFATE INJECTION | 00074-2434-03 |
| Abbott | AMIKACIN SULFATE INJECTION | 00074-3212-02 |
| Abbott | AMINOCAPROIC ACID INJECTION | 00074-4346-73 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4906-03 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4906-19 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4909-03 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4909-18 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-5921-01 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-5922-01 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-7385-01 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-7386-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 8

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | AMINOSYN HF SOLUTION INJECTION | 00074-7217-03 |
| Abbott | AMINOSYN II IN 10% DEXTROSE INJECTION | 00074-7751-29 |
| Abbott | AMINOSYN II IN 25% DEXTROSE | 00074-7744-29 |
| Abbott | AMINOSYN II IN 25% DEXTROSE INJECTION | 00074-7700-29 |
| Abbott | AMINOSYN II IN 25% DEXTROSE INJECTION | 00074-7702-29 |
| Abbott | AMINOSYN II IN 5% DEXTROSE INJECTION | 00074-7701-29 |
| Abbott | AMINOSYN II INJECTION | 00074-1083-05 |
| Abbott | AMINOSYN II INJECTION | 00074-1086-03 |
| Abbott | AMINOSYN II INJECTION | 00074-1088-03 |
| Abbott | AMINOSYN II INJECTION | 00074-1088-05 |
| Abbott | AMINOSYN II INJECTION | 00074-1090-03 |
| Abbott | AMINOSYN II INJECTION | 00074-1090-05 |
| Abbott | AMINOSYN II INJECTION | 00074-7121-07 |
| Abbott | AMINOSYN II M IN 10% DEXTROSE | 00074-7742-29 |
| Abbott | AMINOSYN II M IN 5% DEXTROSE | 00074-7740-29 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 9

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | AMINOSYN II W/ELECTROLYTES IN DEXTROSE 25% W/CALCIUM | 00074-7752-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 20% DEXTROSE INJECTION | 00074-7753-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7756-27 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7756-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7757-27 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7757-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES INJECTION | 00074-1089-03 |
| Abbott | AMINOSYN II WITH ELECTROLYTES INJECTION | 00074-1091-05 |
| Abbott | AMINOSYN INJECTION | 00074-2989-05 |
| Abbott | AMINOSYN INJECTION | 00074-2991-03 |
| Abbott | AMINOSYN INJECTION | 00074-2991-05 |
| Abbott | AMINOSYN INJECTION | 00074-2992-03 |
| Abbott | AMINOSYN INJECTION | 00074-4360-05 |
| Abbott | AMINOSYN INJECTION | 00074-5855-03 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 10

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | AMINOSYN INJECTION | 00074-5855-05 |
| Abbott | AMINOSYN M INJECTION | 00074-4154-05 |
| Abbott | AMINOSYN SOLUTION INJECTION | 00074-2990-03 |
| Abbott | AMINOSYN SOLUTION INJECTION | 00074-2990-05 |
| Abbott | AMINOSYN SOLUTION INJECTION | 00074-2990-25 |
| Abbott | AMINOSYN WITH ELECTROLYTES INJECTION | 00074-5852-03 |
| Abbott | AMINOSYN WITH ELECTROLYTES INJECTION | 00074-5856-03 |
| Abbott | AMINOSYN WITH ELECTROLYTES INJECTION | 00074-5856-05 |
| Abbott | AMINOSYN-HB INJECTION | 00074-1108-03 |
| Abbott | AMINOSYN-HB INJECTION | 000741-108-05 |
| Abbott | AMINOSYN-PF | 00074-1616-02 |
| Abbott | AMINOSYN-PF | 00074-1616-03 |
| Abbott | AMINOSYN-PF INJECTION | 00074-1617-05 |
| Abbott | AMINOSYN-RF INJECTION | 00074-4072-02 |
| Abbott | AMMONIUM CHLORIDE INJECTION | 00074-6043-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 11

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7376-01 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7376-49 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7377-29 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7377-35 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7379-01 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7379-49 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7384-01 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-04 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-05 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-07 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-12 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-14 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 12

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BACTERIOSTATIC WATER FOR Injection | 00074-3977-01 |
| Abbott | BACTERIOSTATIC WATER FOR Injection | 00074-3977-03 |
| Abbott | BRETYLIUM TOSYLATE IN 5% DEXTROSE | 00074-7638-62 |
| Abbott | BRETYLIUM TOSYLATE IN 5% DEXTROSE INJECTION | 00074-7639-62 |
| Abbott | BRETYLIUM TOSYLATE INJECTION | 00074-9263-01 |
| Abbott | BRETYLIUM TOSYLATE INJECTION | 00074-9268-01 |
| Abbott | BRETYLIUM TOSYLATE SOLUTION INJECTION | 00074-1698-10 |
| Abbott | BREYTLIUM TOSYLATE INJECTION | 00074-9267-01 |
| Abbott | BREYTLIUM TOSYLATE INJECTION | 00074-9267-18 |
| Abbott | BUMETANIDE INJECTION USP | 00074-1412-04 |
| Abbott | BUMETANIDE INJECTION USP | 00074-1412-10 |
| Abbott | BUMETANIDE INJECTION USP | 00074-1412-14 |
| Abbott | BUPIVACAINE HCl 0.25% AND EPINEPHRINE 1:200,000 10ML TEARTOP | 00074-9042-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 13

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE HCI 0.25% AND EPINEPHRINE 1:200,000 30ML TEARTOP | 00074-9042-02 |
| Abbott | BUPIVACAINE HCI 0.25% AND EPINEPHRINE 1:200,000 50ML AMPUL | 00074-9041-01 |
| Abbott | BUPIVACAINE HCI 0.25% AND EPINEPHRINE 1:200,000 50ML FLIPTOP | 00074-9043-01 |
| Abbott | BUPIVACAINE HCI 0.5% AND EPINEPHRINE 1:200,000 30ML AMPUL | 00074-9044-01 |
| Abbott | BUPIVACAINE HCI 0.5% AND EPINEPHRINE 1:200,000 50ML FLIPTOP | 00074-9046-01 |
| Abbott | BUPIVACAINE HCI 0.5% AND EPINEPHRINE 1:200,000 INJ 10ML TEARTOP | 00074-9045-01 |
| Abbott | BUPIVACAINE HCI 0.5% AND EPINEPHRINE 1:200,000 INJ 30ML TEARTOP | 00074-9045-02 |
| Abbott | BUPIVACAINE HCI 0.75% AND EPINEPHRINE 1:200,000 30ML AMPUL | 00074-9047-01 |
| Abbott | BUPIVACAINE HCI Injection | 00074-5622-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 14

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE HCl Injection | 00074-5623-01 |
| Abbott | BUPIVACAINE HCl Injection | 00074-5623-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1158-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1158-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1159-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1159-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1160-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1161-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1162-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1162-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1163-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 15

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1164-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1165-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1165-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-4272-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-4273-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-4274-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5748-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5748-21 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5749-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5749-22 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5757-01 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 16

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE SPINAL INJECTION | 00074-3613-01 |
| Abbott | BUPRENORPHINE HYDROCHLORIDE INJECTION | 00074-2012-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2301-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2301-11 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2301-31 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-02 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-11 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-12 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-31 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-32 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1623-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1623-49 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 17

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-02 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-49 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-51 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1627-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1627-49 |
| Abbott | BUTORPHANOL TRARTRATE INJECTION USP | 00074-1624-01 |
| Abbott | BUTORPHANOL TRARTRATE INJECTION USP | 00074-1624-49 |
| Abbott | CALCIUM CHLORIDE INJECTION | 00074-1631-10 |
| Abbott | CALCIUM GLUCEPTATE INJECTION | 00074-3894-05 |
| Abbott | CHLOROPROCAINE HYDROCHLORIDE INJECTION | 00074-4169-01 |
| Abbott | CHLOROPROCAINE HYDROCHLORIDE INJECTION | 00074-4170-01 |
| Abbott | CHROMIUM INJECTION | 00074-4093-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 18

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | CIMETIDINE HYDROCHLORIDE | 00074-7444-01 |
| Abbott | CIMETIDINE HYDROCHLORIDE | 00074-7445-01 |
| Abbott | CIMETIDINE HYDROCHLORIDE IN 0.9% SODIUM CHLORIDE | 00074-7350-02 |
| Abbott | CIMETIDINE HYDROCHLORIDE IN 0.9% SODIUM CHLORIDE | 00074-7351-02 |
| Abbott | CIMETIDINE HYDROCHLORIDE IN 0.9% SODIUM CHLORIDE | 00074-7447-16 |
| Abbott | COPPER INJECTION | 00074-4092-01 |
| Abbott | DEXTRAN 6% AND 0.9% NACL INJECTION | 00074-1505-03 |
| Abbott | DEXTRAN 6% AND 0.9% NACL INJECTION | 00074-1505-04 |
| Abbott | DEXTRAN 75 6% AND 5% DEXTROSE INJECTION | 00074-1507-03 |
| Abbott | DEXTRAN 75 6% AND 5% DEXTROSE INJECTION | 00074-1507-04 |
| Abbott | DEXTROSE 2.5% AND 0.45% SODIUM CHLORIDE INJECTION | 00074-7940-03 |
| Abbott | DEXTROSE 2.5% AND 0.45% SODIUM CHLORIDE INJECTION | 00074-7940-09 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 19

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.075% KCL | 00074-7993-09 |
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.15% KCL | 00074-7902-03 |
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.224% KCL | 00074-7903-09 |
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.3% KCL | 00074-7904-09 |
| Abbott | DEXTROSE 5% WITH 0.15% POTASSIUM CHLORIDE | 00074-7905-09 |
| Abbott | DEXTROSE 5% WITH 0.3% POTASSIUM CHLORIDE | 00074-7906-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL INJECTION | 00074-7924-02 |
| Abbott | DEXTROSE 5% AND 0.225% NACL INJECTION | 00074-7924-03 |
| Abbott | DEXTROSE 5% AND 0.225% NACL INJECTION | 00074-7924-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.075% KCL | 00074-7997-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.15% KCL | 00074-7901-03 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 20

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.15% KCL | 00074-7901-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.224% KCL | 00074-7991-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.3% KCL | 00074-7992-09 |
| Abbott | DEXTROSE 5% AND 0.3% NACL INJECTION | 00074-7925-02 |
| Abbott | DEXTROSE 5% AND 0.3% NACL INJECTION | 00074-7925-03 |
| Abbott | DEXTROSE 5% AND 0.3% NACL INJECTION | 00074-7925-09 |
| Abbott | DEXTROSE 5% AND 0.45% NACL INJECTION | 00074-7926-02 |
| Abbott | DEXTROSE 5% AND 0.45% NACL INJECTION | 00074-7926-03 |
| Abbott | DEXTROSE 5% AND 0.45% NACL INJECTION | 00074-7926-09 |
| Abbott | DEXTROSE AND LACTATED RINGERS INJECTION | 00074-7929-03 |
| Abbott | DEXTROSE AND LACTATED RINGERS INJECTION | 00074-7929-09 |
| Abbott | DEXTROSE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-7517-15 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 21

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DEXTROSE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-7517-16 |
| Abbott | DEXTROSE IN RINGER'S INJECTION | 00074-7933-03 |
| Abbott | DEXTROSE IN RINGER'S INJECTION | 00074-7933-09 |
| Abbott | DEXTROSE Injection | 00074-1518-05 |
| Abbott | DEXTROSE Injection | 00074-7937-19 |
| Abbott | DEXTROSE INJECTION | 00074-7938-19 |
| Abbott | DEXTROSE INJECTION | 00074-1080-01 |
| Abbott | DEXTROSE INJECTION | 00074-1082-01 |
| Abbott | DEXTROSE INJECTION | 00074-1522-01 |
| Abbott | DEXTROSE INJECTION | 00074-1522-02 |
| Abbott | DEXTROSE INJECTION | 00074-1522-03 |
| Abbott | DEXTROSE INJECTION | 00074-1535-03 |
| Abbott | DEXTROSE INJECTION | 00074-7100-66 |
| Abbott | DEXTROSE INJECTION | 00074-7100-67 |
| Abbott | DEXTROSE INJECTION | 00074-7119-07 |
| Abbott | DEXTROSE INJECTION | 00074-7120-07 |
| Abbott | DEXTROSE INJECTION | 00074-7918-19 |
| Abbott | DEXTROSE INJECTION | 00074-7922-01 |
| Abbott | DEXTROSE INJECTION | 00074-7922-02 |
| Abbott | DEXTROSE INJECTION | 00074-7922-53 |
| Abbott | DEXTROSE INJECTION | 00074-7922-54 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 22

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DEXTROSE INJECTION | 00074-7922-55 |
| Abbott | DEXTROSE INJECTION | 00074-7922-61 |
| Abbott | DEXTROSE INJECTION | 00074-7923-13 |
| Abbott | DEXTROSE INJECTION | 00074-7923-20 |
| Abbott | DEXTROSE INJECTION | 00074-7923-23 |
| Abbott | DEXTROSE INJECTION | 00074-7923-36 |
| Abbott | DEXTROSE INJECTION | 00074-7923-37 |
| Abbott | DEXTROSE INJECTION | 00074-7930-02 |
| Abbott | DEXTROSE INJECTION | 00074-7930-03 |
| Abbott | DEXTROSE INJECTION | 00074-7930-09 |
| Abbott | DEXTROSE INJECTION | 00074-7935-19 |
| Abbott | DEXTROSE INJECTION | 00074-7936-17 |
| Abbott | DEXTROSE INJECTION | 00074-7936-19 |
| Abbott | DEXTROSE INJECTION | 00074-7936-29 |
| Abbott | DEXTROSE INJECTION | 00074-8004-15 |
| Abbott | DEXTROSE INJECTION | 00074-8005-15 |
| Abbott | DIAZEPAM INJECTION | 00074-3210-01 |
| Abbott | DIAZEPAM INJECTION | 00074-3210-32 |
| Abbott | DIAZEPAM INJECTION | 00074-3213-01 |
| Abbott | DIAZEPAM INJECTION | 00074-3213-02 |
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-02 |
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-12 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 23

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-22 |
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-32 |
| Abbott | DIGOXIN INJECTION | 00074-2167-01 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-01 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-02 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-11 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-12 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-31 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-32 |
| Abbott | DILTIAZEM HYDROCHLORIDE INJECTION | 00074-2291-05 |
| Abbott | DILTIAZEM HYDROCHLORIDE INJECTION | 00074-2291-11 |
| Abbott | DILTIAZEM HYDROCHLORIDE INJECTION | 00074-2291-35 |
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-01 |
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 24

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-61 |
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-62 |
| Abbott | DIPHENHYDRAMINE HYDROCHLORIDE SOLUTION INJECTION US | 00074-2290-01 |
| Abbott | DIPHENHYDRAMINE HYDROCHLORIDE SOLUTION INJECTION US | 00074-2290-31 |
| Abbott | DIPYRIDAMOLE INJECTION | 00074-2043-02 |
| Abbott | DIPYRIDAMOLE INJECTION | 00074-2043-10 |
| Abbott | DOBUTAMINE HYDROCHLORIDE INJECTION | 00074-2344-01 |
| Abbott | DOBUTAMINE HYDROCHLORIDE INJECTION | 00074-2344-02 |
| Abbott | DOBUTAMINE HYDROCHLORIDE INJECTION | 00074-4729-01 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2345-32 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2345-34 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2346-32 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 25

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2346-34 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2347-32 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-3724-32 |
| Abbott | DOBUTAMINE INJECTION USP | 00074-2025-20 |
| Abbott | DOBUTAMINE INJECTION USP | 00074-2025-54 |
| Abbott | DOPAMINE HCI IN 5% DEXTROSE INJECTION | 00074-4155-02 |
| Abbott | DOPAMINE HCI INJECTION | 00074-4266-01 |
| Abbott | DOPAMINE HCI INJECTION | 00074-4266-18 |
| Abbott | DOPAMINE HCI INJECTION | 00074-5819-01 |
| Abbott | DOPAMINE HCI INJECTION | 00074-5819-16 |
| Abbott | DOPAMINE HCI INJECTION | 00074-9105-01 |
| Abbott | DOPAMINE HCI INJECTION | 00074-9105-18 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE | 00074-4141-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE | 00074-4141-03 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 26

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-03 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-22 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-24 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-03 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-22 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-24 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7810-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7810-22 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-4142-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 27

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-4142-03 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-4265-01 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-5820-01 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-5820-10 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-5820-11 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-9104-01 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-9104-13 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-9104-20 |
| Abbott | DROPERIDOL INJECTION | 00074-1187-01 |
| Abbott | DROPERIDOL SOLUTION INJECTION USP | 00074-2269-02 |
| Abbott | DROPERIDOL SOLUTION INJECTION USP | 00074-2269-11 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 28

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | DROPERIDOL SOLUTION INJECTION USP | 00074-2269-32 |
| Abbott | EDROPHONIUM CHLORIDE INJECTION USP | 00074-2284-15 |
| Abbott | EES 200 SUSP. 100ML | 00074-6306-13 |
| Abbott | ENDRATE150MG/ML) 20ML AMPUL | 00074-6940-03 |
| Abbott | ERYTHROCIN LACTOBIONATE I.V. | 00074-6476-44 |
| Abbott | ERYTHROCIN LACTOBIONATE I.V. | 00074-6481-01 |
| Abbott | ERYTHROCIN LACTOBIONATE -I.V. | 00074-6478-44 |
| Abbott | ERYTHROCIN LACTOBIONATE IV | 00074-6342-05 |
| Abbott | ERYTHROCIN LACTOBIONATE IV | 00074-6365-02 |
| Abbott | ERYTHROCIN LACTOBIONATE-I.V. INJECTION | 00074-6482-01 |
| Abbott | ERYTHROCIN PIGGYBACK | 00074-6368-13 |
| Abbott | ERYTHROCIN PIGGYBACK | 00074-6483-01 |
| Abbott | ERYTHROCIN STEARATE TABLETS | 00074-6346-11 |
| Abbott | ERYTHROCIN STEARATE TABLETS | 00074-6346-19 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 29

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ERYTHROCIN STEARATE TABLETS | 00074-6346-41 |
| Abbott | ERYTHROMYCIN | 00074-6326-11 |
| Abbott | ERYTHROMYCIN BASE | 00074-6227-13 |
| Abbott | ERYTHROMYCIN BASE 250MG 100'S | 00074-6301-13 |
| Abbott | ERYTHROMYCIN BASE 250MG 500'S | 00074-6301-53 |
| Abbott | ERYTHROMYCIN ETHYLSUCCINATE ORAL SUSPENSION | 00074-3747-16 |
| Abbott | ERYTHROMYCIN ETHYLSUCCINATE ORAL SUSPENSION | 00074-3748-16 |
| Abbott | ETOPOSIDE SOLUTION INJECTION | 00074-1485-01 |
| Abbott | ETOPOSIDE SOLUTION INJECTION | 00074-1485-02 |
| Abbott | ETOPOSIDE SOLUTION INJECTION | 00074-1485-03 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-02 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-20 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-22 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-25 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-26 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 30

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-28 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-32 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-35 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-36 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-38 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-10 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-12 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-15 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-18 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-20 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-21 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-22 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-25 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-28 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-31 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 31

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-50 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-51 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-61 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9095-12 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-02 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-05 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-12 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-15 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-32 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-35 |
| Abbott | FUROSEMIDE Injection | 00074-6054-02 |
| Abbott | FUROSEMIDE Injection | 00074-6056-10 |
| Abbott | FUROSEMIDE Injection | 00074-6056-17 |
| Abbott | FUROSEMIDE Injection | 00074-6056-18 |
| Abbott | FUROSEMIDE Injection | 00074-6056-20 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 32

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | FUROSEMIDE INJECTION | 00074-1639-10 |
| Abbott | FUROSEMIDE INJECTION | 00074-6055-04 |
| Abbott | FUROSEMIDE INJECTION | 00074-6055-14 |
| Abbott | FUROSEMIDE INJECTION | 00074-6101-02 |
| Abbott | FUROSEMIDE INJECTION | 00074-6101-04 |
| Abbott | FUROSEMIDE INJECTION | 00074-6101-10 |
| Abbott | FUROSEMIDE INJECTION | 00074-6102-02 |
| Abbott | FUROSEMIDE INJECTION | 00074-6102-10 |
| Abbott | FUROSEMIDE INJECTION | 00074-6102-11 |
| Abbott | FUROSEMIDE INJECTION USP | 00074-1275-02 |
| Abbott | FUROSEMIDE INJECTION USP | 00074-1275-12 |
| Abbott | FUROSEMIDE INJECTION USP | 00074-1275-22 |
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-04 |
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-14 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 33

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-24 |
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-34 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7881-13 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7884-23 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7886-23 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7889-23 |
| Abbott | GENTAMICIN SULFATE IN 0.9% SOD. CHL. Injection | 00074-7879-13 |
| Abbott | GENTAMICIN SULFATE INJECTION | 00074-3400-01 |
| Abbott | GENTAMICIN SULFATE INJECTION | 00074-3401-01 |
| Abbott | GENTAMICIN SULFATE INJECTION | 00074-3402-01 |
| Abbott | GENTAMICIN SULFATE SOLUTION INJECTION USP | 00074-1207-03 |
| Abbott | GENTAMICIN SULFATE SOLUTION INJECTION USP | 00074-1207-08 |
| Abbott | GENTIMICIN SULFATE 0.9% SODIUM CHLORIDE | 00074-7883-13 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 34

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | GLYCINE IRRIGATION | 00074-6142-06 |
| Abbott | GLYCINE IRRIGATION | 00074-6142-36 |
| Abbott | GLYCINE IRRIGATION | 00074-7974-08 |
| Abbott | GLYCOPYRROLATE INJECTION | 00074-1098-01 |
| Abbott | GLYCOPYRROLATE INJECTION | 00074-1098-02 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-12 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-14 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-70 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-71 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-73 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-12 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-14 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-71 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-73 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION | 00074-3454-05 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION | 00074-3454-25 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION | 00074-4822-01 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-01 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 35

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-03 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-05 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-11 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-12 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-13 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-15 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-21 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-22 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-23 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-25 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-31 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-32 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-33 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-35 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 36

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-02 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-03 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-05 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-11 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-12 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-13 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-15 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-21 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-22 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-23 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-25 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-31 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-32 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-33 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-35 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 37

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | HEPARIN SODIUM IN %5 DEXTROSE INJECTION | 00074-7760-03 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLOR. Injection | 00074-7650-02 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLOR. Injection | 00074-7650-62 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLORIDE Injection | 00074-7651-02 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLORIDE Injection | 00074-7651-03 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLORIDE Injection | 00074-7651-62 |
| Abbott | HEPARIN SODIUM IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7620-03 |
| Abbott | HEPARIN SODIUM IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7620-59 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7792-24 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7793-12 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7793-23 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7793-62 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 38

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE INJECTION | 00074-6286-02 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE INJECTION | 00074-6286-11 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE INJECTION | 00074-7761-03 |
| Abbott | HEPARIN SODIUM IN 5% INJECTION | 00074-6287-02 |
| Abbott | HEPARIN SODIUM IN 5% INJECTION | 00074-6287-03 |
| Abbott | HEPARIN SODIUM IN DEXTROSE | 00074-7794-12 |
| Abbott | HEPARIN SODIUM IN DEXTROSE | 00074-7794-62 |
| Abbott | HEPARIN SODIUM INJECTION UNITS/ML | 00074-2582-02 |
| Abbott | HEPARIN SODIUM INJECTION UNITS/ML | 00074-2583-02 |
| Abbott | HEPARIN SODIUM INJECTION UNITS/ML | 00074-2584-02 |
| Abbott | HEPARIN SODIUM INJECTION USP UNITS/ML | 00074-2581-02 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-01 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 39

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-11 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-12 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-13 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-14 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-31 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1402-01 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1402-11 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1402-31 |
| Abbott | HYDROMORPHONE HYDROCHLORIDE INJECTION | 00074-1272-01 |
| Abbott | HYDROXYZINE HYDROCHLORIDE INJECTION USP | 00074-1279-02 |
| Abbott | HYDROXYZINE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-1277-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 40

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | HYDROXYZINE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-1278-01 |
| Abbott | INFANT DEXTROSE SOLUTION INJECTION USP | 00074-1775-10 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-07 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-08 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-27 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-28 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-08 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-18 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-27 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-28 |
| Abbott | INPERSOL LC LM WITH 3.5% DEXTROSE DIALYSIS SOLUTION | 00074-1222-28 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 41

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-08 |
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-18 |
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-27 |
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-28 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-05 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-07 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-08 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-13 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-15 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-27 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-05 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-07 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-08 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-13 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 42

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-15 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-17 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-18 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-27 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-05 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-07 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-08 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-13 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-15 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-17 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-18 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-27 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-05 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-07 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-08 |

Case No: 95-1354-CIV-MARCUS

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 43

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-27 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-28 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-05 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-07 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-08 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-18 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-27 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-28 |
| Abbott | INPERSOL-LM WITH 3.5% DEXTROSE DIALYSIS SOLUTION | 00074-7830-28 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-07 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-08 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-18 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-27 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-28 |
| Abbott | IONOSOL B AND 5% DEXTROSE | 00074-7371-03 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 44

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | IONOSOL B AND 5% DEXTROSE | 00074-7371-09 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-02 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-03 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-09 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-62 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-02 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-03 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-09 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-62 |
| Abbott | IONTOCAINE SOLUTION | 00074-1693-02 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-02 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-13 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-23 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-72 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
**Page 45**

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-01 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-13 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-14 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-23 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-26 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-31 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-72 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-14 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-15 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-24 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-26 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-31 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-62 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-14 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-15 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 46

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-21 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-22 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-24 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-26 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-31 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-32 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-62 |
| Abbott | IOPAMIDOL-250 INJECTION | 00074-8117-03 |
| Abbott | IOPAMIDOL-250 INJECTION | 00074-8117-15 |
| Abbott | IOPAMIDOL-300 INJECTION | 00074-8118-03 |
| Abbott | IOPAMIDOL-300 INJECTION | 00074-8118-15 |
| Abbott | IOPAMIDOL-370 INJECTION | 00074-8119-03 |
| Abbott | IOPAMIDOL-370 INJECTION | 00074-8119-15 |
| Abbott | ISOPROTERONOL HCl INJECTION 1:5000 | 00074-4977-01 |
| Abbott | ISOPROTERONOL HCl INJECTION 1:5000 | 00074-4977-18 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 47

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ISOPROTERONOL HCl INJECTION 1:5000 | 00074-4978-01 |
| Abbott | ISOPROTERONOL HCl INJECTION 1:5000 | 00074-4978-15 |
| Abbott | ISOPROTERONOL HYDROCHLORIDE 1:5,000 Injection | 00074-4905-01 |
| Abbott | ISOPROTERONOL HYDROCHLORIDE 1:5,000 Injection | 00074-4905-18 |
| Abbott | ISUPREL INJECTION | 00074-1410-01 |
| Abbott | ISUPREL INJECTION | 00074-1410-05 |
| Abbott | KCL IN 5% DEXTROSE AND 0.3% SODIUM CHLORIDE INJECTION | 00074-7806-09 |
| Abbott | KCL IN 5% DEXTROSE AND 0.3% SODIUM CHLORIDE INJECTION | 00074-7998-03 |
| Abbott | KCL IN 5% DEXTROSE AND 0.3% SODIUM CHLORIDE INJECTION | 00074-7998-09 |
| Abbott | KETAMINE HCl INJECTION USP | 00074-2051-05 |
| Abbott | KETAMINE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-2053-10 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 48

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-02 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-11 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-31 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-49 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-51 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-53 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-54 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-55 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-61 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2023-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 49

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2023-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2036-02 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2036-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2039-02 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2039-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-11 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-31 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 50

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-53 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-54 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3793-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3793-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3795-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3795-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3795-61 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 51

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3796-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3796-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3796-61 |
| Abbott | LABETALOL HYDROCHLORIDE INJECTION | 00074-2339-05 |
| Abbott | LABETALOL HYDROCHLORIDE INJECTION | 00074-2339-11 |
| Abbott | LABETALOL HYDROCHLORIDE INJECTION | 00074-2339-34 |
| Abbott | LACTATED RINGER'S | 00074-7828-08 |
| Abbott | LACTATED RINGERS INJECTION | 00074-7953-02 |
| Abbott | LACTATED RINGERS INJECTION | 00074-7953-03 |
| Abbott | LACTATED RINGERS INJECTION | 00074-7953-09 |
| Abbott | L-CYSTEINE HYDROCHLORIDE INJECTION | 00074-8975-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 52

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | L-CYSTEINE HYDROCHLORIDE INJECTION | 00074-8975-18 |
| Abbott | LEUCOVORIN CALCIUM SOLUTION INJECTION USP | 00074-4541-02 |
| Abbott | LEUCOVORIN CALCIUM SOLUTION INJECTION USP | 00074-4541-04 |
| Abbott | LIDOCAINE HCl 1% AND EPINEPHRINE 1:100,000 | 00074-3178-01 |
| Abbott | LIDOCAINE HCl 1% AND EPINEPHRINE 1:100,000 | 00074-3178-03 |
| Abbott | LIDOCAINE HCl 1% AND EPINEPHRINE 1:200,000 | 00074-3179-01 |
| Abbott | LIDOCAINE HCl 1.5% AND EPINEPHRINE 1:200,000 | 00074-3181-01 |
| Abbott | LIDOCAINE HCl 1.5% AND EPINEPHRINE 1:200,000 INJECTION | 00074-2528-01 |
| Abbott | LIDOCAINE HCl AND DEXTROSE 7.5% INJECTION | 00074-4712-01 |
| Abbott | LIDOCAINE HCl AND EPINEPHRINE INJECTION SOLUTION | 00074-3182-01 |
| Abbott | LIDOCAINE HCl AND EPINEPHRINE INJECTION SOLUTION | 00074-3182-02 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
### Page 53

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HCl AND EPINEPHRINE INJECTION SOLUTION | 00074-3182-03 |
| Abbott | LIDOCAINE HCl IN 5% DEXTROSE INJECTION | 00074-7939-32 |
| Abbott | LIDOCAINE HCl INJECTION USP | 00074-2063-05 |
| Abbott | LIDOCAINE HCl INJECTION USP | 00074-2066-05 |
| Abbott | LIDOCAINE HCl INJECTION USP | 00074-2066-10 |
| Abbott | LIDOCAINE HYDROCHLORIDE 0.5% & EPINEPHRINE 1:200,000 50ML FLIPTOP | 00074-3177-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE 1.5% AND EPINEPHRINE 1:200, | 00074-3180-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE 1.5% AND EPINEPHRINE 1:2000 | 00074-1209-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE 2% AND EPINEPHRINE 1:200,00 | 00074-3183-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE IN 5% DEXTROSE | 00074-7916-24 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 54

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-7931-24 |
| Abbott | LIDOCAINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-7931-32 |
| Abbott | LIDOCAINE HYDROCHLORIDE Injection | 00074-4776-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4056-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4270-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4275-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4276-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4276-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4277-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4277-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 55

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4278-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4279-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4282-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4282-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4283-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-05 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-32 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-62 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-65 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 56

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4903-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4903-33 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4903-34 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-15 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-33 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-34 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4923-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4923-15 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4924-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4924-15 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 57

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-6217-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-6248-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-6254-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-8026-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-8027-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-9137-05 |
| Abbott | LIDOCAINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1323-05 |
| Abbott | LIPOSYN II EMULSION | 00074-9787-02 |
| Abbott | LIPOSYN II INJECTION | 00074-9784-02 |
| Abbott | LIPOSYN II INJECTION | 00074-9786-01 |
| Abbott | LIPOSYN II INJECTION | 00074-9786-03 |
| Abbott | LIPOSYN II INJECTION | 00074-9786-21 |
| Abbott | LIPOSYN II INJECTION | 00074-9789-01 |
| Abbott | LIPOSYN II INJECTION | 00074-9789-03 |
| Abbott | LIPOSYN III FOR INJECTION | 00074-9790-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 58

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIPOSYN III FOR INJECTION | 00074-9790-03 |
| Abbott | LIPOSYN III FOR INJECTION | 00074-9790-21 |
| Abbott | LIPOSYN III INJECTION | 00074-9791-01 |
| Abbott | LIPOSYN III INJECTION | 00074-9791-03 |
| Abbott | LMD IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7419-03 |
| Abbott | LMD IN 5% DEXTROSE INJECTION | 00074-7418-03 |
| Abbott | LORAZEPAM INJECTION | 00074-6776-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6777-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6778-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6779-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6780-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6781-01 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-01 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-11 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-12 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 59

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-21 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-31 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-01 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-02 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-10 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-11 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-12 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-21 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-30 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-31 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-32 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 60

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | MAGNESIUM SULFATE IN 5% DEXTROSE | 00074-6728-03 |
| Abbott | MAGNESIUM SULFATE IN 5% DEXTROSE | 00074-6728-09 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6729-03 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6729-09 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6729-23 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6730-13 |
| Abbott | MAGNESIUM SULFATE INJECTION | 00074-1754-10 |
| Abbott | MAGNESIUM SULFATE INJECTION | 00074-9628-05 |
| Abbott | MAGNESIUM SULFATE INJECTION IN 5% DEXTROSE | 00074-6727-09 |
| Abbott | MAGNESIUM SULFATE INJECTION IN 5% DEXTROSE | 00074-6727-23 |
| Abbott | MANGANESE INJECTION | 00074-4091-01 |
| Abbott | MANNITOL I.V. FLEXIBLE PLASTIC CONTAINER | 00074-7712-09 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
### Page 61

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | MANNITOL I.V. FLEXIBLE PLASTIC CONTAINER | 00074-7713-09 |
| Abbott | MANNITOL INJECTION | 00074-4031-01 |
| Abbott | MANNITOL IV SOLUTION INJECTION | 00074-7714-03 |
| Abbott | MANNITOL IV SOLUTION INJECTION | 00074-7715-02 |
| Abbott | MANNITOL IV SOLUTION INJECTION | 00074-7715-03 |
| Abbott | MEPERIDINE HYDROCHLORIDE INJECTION | 00074-6030-01 |
| Abbott | MEPERIDINE HYDROCHLORIDE INJECTION | 00074-6030-04 |
| Abbott | METHYLDOPATE HYDROCHLORIDE INJECTION | 00074-3030-01 |
| Abbott | METHYLDOPATE HYDROCHLORIDE INJECTION | 00074-3030-02 |
| Abbott | METHYLDOPATE HYDROCHLORIDE INJECTION | 00074-3406-02 |
| Abbott | METHYLDOPATE INJECTION | 00074-3405-02 |
| Abbott | METOCLOPRAMIDE | 00074-3413-01 |
| Abbott | METOCLOPRAMIDE | 00074-3414-01 |
| Abbott | METOCLOPRAMIDE | 00074-3414-29 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 62

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | METOCLOPRAMIDE SOLUTION INJECTION USP | 00074-2173-02 |
| Abbott | METOCLOPRAMIDE SOLUTION INJECTION USP | 00074-2173-32 |
| Abbott | METOPROLOL TARTRATE INJECTION USP | 00074-1778-25 |
| Abbott | METOPROLOL TARTRATE INJECTION USP | 00074-1778-35 |
| Abbott | METRONIDAZOLE INJECTION | 00074-1217-11 |
| Abbott | METRONIDAZOLE INJECTION | 00074-7811-23 |
| Abbott | METRONIDAZOLE INJECTION | 00074-7811-24 |
| Abbott | METRONIDAZOLE INJECTION | 00074-7811-37 |
| Abbott | METOPROLOL TARTRATE INJECTION | 00074-2285-05 |
| Abbott | MORPHINE SULFATE | 00074-3814-01 |
| Abbott | MORPHINE SULFATE | 00074-3814-02 |
| Abbott | MORPHINE SULFATE | 00074-3814-12 |
| Abbott | MORPHINE SULFATE | 00074-4057-01 |
| Abbott | MORPHINE SULFATE | 00074-4057-02 |
| Abbott | MORPHINE SULFATE | 00074-4057-12 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-2028-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 63

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | MORPHINE SULFATE INJECTION | 00074-2028-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-2029-01 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-2029-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-3815-01 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-3815-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-3815-12 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-4058-01 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-4058-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-4058-12 |
| Abbott | NALBUPHINE HYDROCHLORIDE | 00074-3075-01 |
| Abbott | NALBUPHINE HYDROCHLORIDE | 00074-3075-02 |
| Abbott | NALBUPHINE HYDROCHLORIDE INJECTION | 00074-1463-01 |
| Abbott | NALBUPHINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1464-01 |
| Abbott | NALBUPHINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1465-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 64

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | NALBUPHINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1476-01 |
| Abbott | NALOXONE HYDROCHLORIDE | 00074-1212-01 |
| Abbott | NALOXONE HYDROCHLORIDE | 00074-1213-01 |
| Abbott | NALOXONE HYDROCHLORIDE | 00074-1215-01 |
| Abbott | NALOXONE HYDROCHLORIDE INJECTION | 00074-1219-01 |
| Abbott | NALOXONE HYDROCHLORIDE INJECTION USP | 00074-1782-01 |
| Abbott | NALOXONE HYDROCHLORIDE INJECTION USP | 00074-1782-21 |
| Abbott | NALOXONE HYDROCHLORIDE NEONATAL | 00074-1211-01 |
| Abbott | NALOXONE HYDROCHLORIDE NEONATAL | 00074-1216-01 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1482-02 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1483-02 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1483-03 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1484-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 65

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1484-03 |
| Abbott | NITROGLYCERIN INJECTION | 00074-4104-01 |
| Abbott | NITROGLYCERINE INJECTION | 00074-4107-01 |
| Abbott | NITROPRESS FOR INJECTION | 00074-3034-44 |
| Abbott | NITROPRESS INJECTION | 00074-3024-01 |
| Abbott | NORMOSOL-M AND 5% DEXTROSE INJECTION | 00074-7965-03 |
| Abbott | NORMOSOL-M AND 5% DEXTROSE INJECTION | 00074-7965-09 |
| Abbott | NORMOSOL-R AND 5% DEXTROSE INJECTION | 00074-7968-09 |
| Abbott | NORMOSOL-R INJECTION | 00074-7967-03 |
| Abbott | NORMOSOL-R INJECTION | 00074-7967-09 |
| Abbott | NORMOSOL-R PH 7.4 INJECTION | 00074-7670-03 |
| Abbott | NORMOSOL-R PH 7.4 INJECTION | 00074-7670-09 |
| Abbott | NOVOCAIN INJECTION | 00074-1808-02 |
| Abbott | NOVOCAIN INJECTION | 00074-1808-06 |
| Abbott | NOVOCAIN INJECTION | 00074-1810-02 |
| Abbott | NOVOCAIN INJECTION | 00074-1824-30 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 66

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | NOVOCAIN SOLUTION INJECTION | 00074-1825-30 |
| Abbott | OCL SOLUTION | 00074-9099-16 |
| Abbott | PHENYTOIN SODIUM INJECTION | 00074-1317-01 |
| Abbott | PHENYTOIN SODIUM INJECTION | 00074-1317-02 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-02 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-05 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-15 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-32 |
| Abbott | PHYSIOSOL IRRIGATION | 00074-7012-05 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-02 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-03 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-09 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-22 |
| Abbott | PLEGISOL | 00074-7969-05 |
| Abbott | PLEGISOL | 00074-7969-15 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-3294-05 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 67

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | POTASSIUM ACETATE INJECTION | 00074-3294-06 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-3294-51 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-8183-01 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-8183-73 |
| Abbott | POTASSIUM CHLORIDE 0.224% AND DEXTROSE 5% | 00074-7996-09 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4991-01 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4991-15 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4992-01 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4992-18 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4993-01 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4993-19 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4994-01 |

Case No: 95-1354-CIV-MARCUS

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
### Page 68

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4994-19 |
| Abbott | POTASSIUM CHLORIDE IN 0.9% SODIUM CHLORIDE Injection | 00074-7115-09 |
| Abbott | POTASSIUM CHLORIDE IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7116-09 |
| Abbott | POTASSIUM CHLORIDE IN 5% DEXTROSE AND 0.3% SODIUM C | 00074-7105-09 |
| Abbott | POTASSIUM CHLORIDE IN 5% DEXTROSE AND 0.9% SODIUM C | 00074-7107-09 |
| Abbott | POTASSIUM CHLORIDE IN 5% DEXTROSE AND 0.9% SODIUM C | 00074-7109-09 |
| Abbott | POTASSIUM CHLORIDE IN LACTATED RINGERS AND 5% DEXTR | 00074-7111-09 |
| Abbott | POTASSIUM CHLORIDE IN LACTATED RINGERS AND 5% DEXTR | 00074-7113-09 |
| Abbott | POTASSIUM CHLORIDE Injection | 00074-1499-01 |
| Abbott | POTASSIUM CHLORIDE Injection | 00074-3907-03 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-1497-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-1498-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 69

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-3934-02 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-4931-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-4932-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-4939-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6635-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6636-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6651-06 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6653-05 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-14 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-26 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-36 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-37 |
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION | 00074-7076-26 |
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION | 00074-7077-14 |
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION | 00074-7077-26 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 70

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION CONCENTRATE U | 00074-1513-02 |
| Abbott | PROCAINAMIDE HYDROCHLORIDE INJECTION | 00074-1902-01 |
| Abbott | PROCAINAMIDE HYDROCHLORIDE INJECTION | 00074-1903-01 |
| Abbott | PROCAINAMIDE HYDROCHLORIDE INJECTION USP | 00074-1826-02 |
| Abbott | PROCAINE HYDROCHLORIDE | 00074-1923-04 |
| Abbott | PROCAINE HYDROCHLORIDE Injection | 00074-1953-04 |
| Abbott | PROCAINE HYDROCHLORIDE INJECTION | 00074-7239-01 |
| Abbott | PROCHLORPERAZINE EDISYLATE SOLUTION USP | 00074-1880-02 |
| Abbott | PROCHLORPERAZINE EDISYLATE SOLUTION USP | 00074-1880-22 |
| Abbott | PROCHLORPERAZINE EDISYLATE SOLUTION USP | 00074-1880-32 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2312-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 71

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2312-11 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2312-31 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2335-01 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2335-31 |
| Abbott | QUELICIN INJECTION | 00074-6629-02 |
| Abbott | QUELICIN INJECTION | 00074-6642-02 |
| Abbott | QUELICIN INJECTION | 00074-6970-10 |
| Abbott | QUELICIN INJECTION | 00074-8065-01 |
| Abbott | QUELICIN INJECTION | 00074-8065-15 |
| Abbott | RINGER'S INJECTION | 00074-7982-09 |
| Abbott | RINGER'S INJECTION | 00074-7982-24 |
| Abbott | RINGER'S IRRIGATION | 00074-6140-09 |
| Abbott | SODIUM ACETATE INJECTION | 00074-3299-05 |
| Abbott | SODIUM ACETATE INJECTION | 00074-3299-06 |
| Abbott | SODIUM ACETATE INJECTION | 00074-7299-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1079-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 72

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1081-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1954-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1954-03 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-10 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-12 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-20 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-25 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-50 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-70 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-99 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6657-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6657-73 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6660-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6660-75 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7101-02 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 73

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7101-66 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7101-67 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-13 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-23 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-66 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-67 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-13 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-20 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-36 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-37 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-53 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-54 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-55 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 74

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-61 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-69 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-13 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-20 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-23 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-36 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-37 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7985-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7985-03 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7985-09 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6138-02 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6138-03 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6138-22 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6147-06 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6147-36 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 75

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7138-06 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7138-09 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7138-36 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7972-05 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7972-07 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7972-08 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7975-07 |
| Abbott | SODIUM LACTATE 1/6 M INJECTION | 00074-7987-03 |
| Abbott | SODIUM LACTATE 1/6 M INJECTION | 00074-7987-24 |
| Abbott | SODIUM LACTATE INJECTION | 00074-6664-02 |
| Abbott | SODIUM PHOSPHATE INJECTION | 00074-7391-01 |
| Abbott | SODIUM PHOSPHATE INJECTION | 00074-7391-72 |
| Abbott | SODIUM PHOSPHATES INJECTION | 00074-3295-05 |
| Abbott | SODIUM PHOSPHATES INJECTION | 00074-3295-51 |
| Abbott | SORBITOL MANNITOL IRRIGATION | 00074-6144-06 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 76

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SORBITOL MANNITOL IRRIGATION | 00074-6144-36 |
| Abbott | SORBITOL-MANNITOL IRRIGATION | 00074-7981-08 |
| Abbott | STERILE PENTAMIDINE ISETHIONATE INJECTION | 00074-4548-01 |
| Abbott | STERILE PENTAMIDINE ISETHIONATE INJECTION | 00074-4548-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6509-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6509-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6533-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6533-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE ADD-VANTAGE VIALS | 00074-6534-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE ADD-VANTAGE VIALS | 00074-6535-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE ADD-VANTAGE VIALS | 00074-6535-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE INJECTION | 00074-4332-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 77

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE INJECTION | 00074-4332-49 |
| Abbott | STERILE WATER FOR Injection | 00074-7990-09 |
| Abbott | STERILE WATER FOR INJECTION | 00074-1578-10 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-10 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-12 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-20 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-25 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-50 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-55 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-68 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-99 |
| Abbott | STERILE WATER FOR INJECTION | 00074-7118-07 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-6139-02 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-6139-03 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-6139-22 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 78

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7139-06 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7139-09 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7139-36 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7973-05 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7973-07 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7973-08 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-01 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-02 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-05 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-31 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-32 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-35 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 79

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-01 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-02 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-05 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-21 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-22 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-25 |
| Abbott | THAM SOLUTION | 00074-1593-04 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7662-09 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7665-03 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7665-09 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7666-02 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7666-03 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7666-62 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 80

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7668-23 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7677-13 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7677-23 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7705-62 |
| Abbott | THIAMINE HYDROCHLORIDE INJECTION USP | 00074-2174-01 |
| Abbott | TPN ELECTROLYTES | 00074-5779-01 |
| Abbott | TPN ELECTROLYTES FOR INJECTION | 00074-3296-06 |
| Abbott | TPN ELECTROLYTES INJECTION | 00074-5881-01 |
| Abbott | TUBOCURARINE CHLORIDE Injection | 00074-3386-03 |
| Abbott | TUBOCURARINE CHLORIDE Injection | 00074-3386-04 |
| Abbott | TUBOCURARINE CHLORIDE INJECTION | 00074-8066-01 |
| Abbott | TUBOCURARINE CHLORIDE INJECTION | 00074-8066-15 |
| Abbott | UREAPHIL | 00074-1592-02 |
| Abbott | UROLOGIC G IRRIGATION | 00074-7168-09 |
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1632-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 81

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1632-49 |
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1634-01 |
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1634-49 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1143-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1143-15 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1144-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1144-02 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-4000-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-4011-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE SOLUTION INJECTION USP | 00074-9633-05 |
| Abbott | VITAMIN K1 INJECTION | 00074-9157-01 |
| Abbott | VITAMIN K1 INJECTION | 00074-9158-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 82

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ZINC FOR INJECTION | 00074-4526-05 |
| Abbott | ZINC INJECTION | 00074-4090-01 |
| Abbott | ZINC INJECTION | 00074-4090-05 |

# THE REMAINDER OF
# PAGE 82 THROUGH PAGE 126
# OF EXHIBIT 6
# HAVE BEEN COMPLETELY REDACTED