# EXHIBIT EF



1995

FIRST DATABANK

# BLUE BOOK

*Essential Directory of Pharmaceuticals*

HIGHLY
CONFIDENTIAL

FDB-AWP 27037

# HOW TO USE BLUE BOOK

## Pricing Section



Generic/Brand Heading
Top 200
AMOXIL ®
Mfg → Smithkline Beecham Pharmaceuticals      OBRA ← OBRA Rebate Mfg
Dose Form → Capsule
Strength → 250mg (Rx)
HCFA 8.03      BLP      18.05 ← BLP
HCFA Upper Limit → 100 ea      AB      00029-6006-30      21.60 ← AWP
HCFA 40.15      BLP      79.82
500 ea      AB      00029-6006-32      102.90
500mg (Rx)      NDC
Package Size → HCFA 15.75      BLP      32.41
100 ea      AB      00029-6007-30      40.40
HCFA 78.75      BLP      148.98
500 ea      AB      00029-6007-32      189.90
Legend/DEA/DESI    Orange Book Code

**FEATURES:**

1. Drug products are listed alphabetically by brand name, and generic grouping.
2. BaseLine pricing (BLP™) is included to make price comparison easy.
3. Orange Book evaluation codes are included.
4. HCFA upper limit prices are provided where applicable.

**DEFINITIONS:**

HCFA represents the Aggregate Federal Upper Limit price.

BLP is First DataBank's calculated BaseLine Price (BLP™) see Detail Definition.

ORANGE BOOK CODE is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations" see Detail Definition.

BLUE BOOK AWP is either the published suggested wholesale price obtained from the manufacturer/labeler or the price commonly charged by wholesalers as determined by survey.

DIRECT PRICES are obtained from the manufacturer.

ADDITIONAL DESCRIPTORS provide trademarked dosage forms, package sizes, etc.

DESI indicates products which lack substantial evidence of effectiveness as reported by the Food and Drug Administration in the Federal Register and sub-products identical similarly related.

LEGEND INDICATOR shows whether a drug requires a prescription.

DEA CLASS indicates the DEA class of controlled substances.

TOP 200 represents those drug products found in the American Druggist list of the most widely dispensed drugs ranked on total number of prescriptions dispensed. The time period covered is December 1993 to November 1994.

OBRA MANUFACTURERS are those labelers that have signed a med-icaid rebate agreement with HCFA to supply rebates to the states based on the utilization of their products. Manufacturers may join the program or leave if they desire. Only products from those manufacturers with a signed rebate agreement need be covered under the medicaid programs. The data here represents the manufacturers with rebate agreements as of January 1995.

**DETAIL DEFINITION:**

BaseLine Price deals with all products, regardless of brand versus generic issues and arbitrary and subjective pricing methods.

The BaseLine Price is updated mid-month for each group of the same ingredients, strength, dosage form, route and package size. Our definition of a specific product group. The database used is First DataBank's National Drug Data File (NDDF). It consists of over 200,000 NDCs and pricing information from over 1,200 manufacturers.

The BaseLine Price is derived by calculating the mean average for all NDCs in a specific product group, determining the standard deviation, recalculating a new mean average using all prices within one standard deviation of the original mean average. This new mean average is the BaseLine Price.

DESI occasionally refers only to the generic substitutes of certain drugs. For the purpose of Blue Book only those drug entities which have DESI in all cases are listed as "DESI".

ORANGE BOOK CODE is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations" published by the Food and Drug Administration. Codes beginning with "A" indicate drug products that are generally considered therapeutically equivalent and interchangeable with pharmaceutically equivalent drug products. The "A" code values are:

AA, AN, AO, AP or AT - no known or suspected bioequivalence problem. This designation determines the second character.

AB - actual or potential problems resolved by evidence.

Codes beginning with "B" indicate drug products that are not considered therapeutically equivalents to other pharmaceutically equivalent products. The "B" code values are:

BC, BD, BE, BN, BP, BR, BS, BT or BX - actual or potential problems not resolved by evidence. The second character is specific to the dosage form.

Codes Added by First DataBank:

ZAB - Entity evaluated, but not this labeler's product. Rated equivalents (A or B) available. For distributed products, ask Distributor for source or consult label information.

ZB - Nonprescription, or not evaluated.

AC - In Orange Book but does not have therapeutic equivalency rating.

1

HIGHLY CONFIDENTIAL   FDB-AWP 27039

**1995 Edition**            *VALRELEASE-VASOLATE-HC*

| PROD/MFG | NDC/UPC | DP/•SRP | AWP |
|---|---|---|---|
| (continued from previous page) | | | |
| 100 ea | ZC | 00004-0140-01 | 172.10 |
| **VALU-HIST** | | | |
| H.L. Moore, Division Moore Medical Corp. | | | OBRA |
| Tablet Sa | | | |
| 120-6mg (Rx) | | | |
| HCFA n/a | BLP | 2.96 | |
| 10 ea | AP | 00839-7245-05 | 2.82 |
| **VANCENASE** | | | |
| Schering Corp., Subsidiary of Schering-Plough Corp. | | | |
| OBRA | | | |
| Aer W/Adap | | | |
| 42mcg (Rx) | | | |
| 7 gm(pockethaler) | | | |
| | BN | 00085-0549-02 | 30.01 |
| **VANCENASE AQ** | | | |
| Schering Corp., Subsidiary of Schering-Plough Corp. | Ⓣ | | OBRA |
| Spray | | | |
| 0.042% (Rx) | | | |
| 25 gm (w/pump) | | | |
| | | 00085-0259-02 | 32.40 |
| **VANCERIL** | | | |
| Schering Corp., Subsidiary of Schering-Plough Corp. | | | |
| OBRA | | | |
| Aer W/Adap | | | |
| 42mcg (Rx) | | | |
| 16.8 gm | BN | 00085-0736-04 | 30.01 |
| **VANCOCIN** | | | |
| Lilly, Eli, & Co. | | | OBRA |
| Capsule | | | |
| 125mg (Rx) | | | |
| 20 ea(u-d, pulvule) | | | |
| | ZC | 00002-3125-42 | 94.50 |
| 250mg (Rx) | | | |
| 20 ea(u-d, pulvule) | | | |
| | ZC | 00002-3125-42 | 189.01 |
| Soln Recon | | | |
| 250mg/5ml (Rx) | | | |
| 20 ml(6's, outer) | | | |
| | AB | 00002-5105-16 | 205.20 |
| Froz.Piggy | | | |
| 0.5g/100ml(Rx) | | | |
| 100 ml(12's, plastic bag) | | | |
| | ZB | 00002-7467-12 | 132.04 |
| Vial | | | |
| 10gm (Rx) | | | |
| 1 ea | AP | 00002-7355-01 | 156.01 |
| 500mg (Rx) | | | |
| HCFA n/a | BLP | 73.29 | |
| 10 ea(outer, add-vantage) | | | |
| | AP | 00002-7297-10 | 82.80 |
| 1gm (Rx) | | | |
| HCFA n/a | BLP | 150.24 | |
| 10 ea(outer) | AP | 00002-7321-10 | 156.01 |
| HCFA n/a | BLP | 150.24 | |
| 10 ea(outer, add-vantage) | | | |
| | AP | 00002-7298-10 | 160.81 |
| **VANCOCIN HCL** | | | |
| Lilly, Eli, & Co. | | | OBRA |
| Vial | | | |
| 500mg (Rx) | | | |
| HCFA n/a | BLP | 8.83 | |
| 1 ea | AP | 00002-1444-01 | •7.80 |
| HCFA n/a | BLP | 88.26 | |
| # ea(10's, ampoule) | | | |
| | AP | 00002-1444-10 | 78.00 |
| **VANCOCIN HCL FOR ORAL SOLUTION** | | | |
| Lilly, Eli, & Co. | | | OBRA |
| Soln Recon | | | |
| 500mg/6ml (Rx) | | | |
| 120 ml | ZC | 00002-2372-37 | 276.21 |
| **VANCOLED** | | | |
| Lederle Standard Products-Div. American Cyanamid | | | |
| OBRA | | | |
| Vial | | | |
| 500mg (Rx) | | | |
| HCFA n/a | BLP | 73.29 | |
| 10 ea | AP | 00205-3154-88 | 46.05 | 57.56 |
| 1gm (Rx) | | | |
| HCFA n/a | BLP | 150.24 | |
| 10 ea | AP | 00205-3154-15 | 92.12 | 115.15 |
| 5gm (Rx) | | | |
| 1 ea | AP | 00205-3154-55 | 46.05 | 57.56 |
| **VANCOMYCIN HCL** | | | |
| A-A Spectrum, Div. Spectrum Chemical Mfg. Corp. | | | |
| Powder (Rx) | | | |
| .25 gm(250mg) | | | |
| | ZE | 49452-8095-04 | 16.43 | 24.50 |

| PROD/MFG | NDC/UPC | DP/•SRP | AWP |
|---|---|---|---|
| 1 gm | ZB | 49452-8095-02 | 45.75 | 69.75 |
| **Abbott Labs, Hospital Products Div.** | | | OBRA |
| Vial | | | |
| 500mg (Rx) | | | |
| HCFA n/a | BLP | 8.83 | |
| 1 ea(add-vantage) | | | |
| | AP | 00074-6534-01 | 9.16 | 10.88 |
| 1gm (Rx) | | | |
| 1 ea | AP | 00074-6533-01 | 50.90 | 60.44 |
| 1 ea(add-vantage) | | | |
| | AP | 00074-6535-01 | 18.32 | 21.76 |
| 5gm (Rx) | | | |
| 1 ea(pharmacy bulk pkg) | | | |
| | AP | 00074-6509-01 | 114.52 | 135.99 |
| 500mg (Rx) | | | |
| HCFA n/a | BLP | 8.83 | |
| 1 ea(liptcor vial) | | | |
| | AP | 00074-4332-01 | 25.46 | 30.23 |
| **Elkins-Sinn, Inc.** | | | OBRA |
| Froz.Piggyback | | | |
| 500mg (Rx) | | | |
| 1 ea(100ml) | ZB | 00641-2777-41 | 6.85 | 8.56 |
| Vial | | | |
| 500mg (Rx) | | | |
| HCFA n/a | BLP | 73.29 | |
| 10 ea | BLP | 00641-2778-43 | 150.50 | 188.13 |
| 1gm (Rx) | | | |
| HCFA n/a | AP | 150.24 | |
| 10 ea | AP | 00641-2779-43 | 300.50 | 375.63 |
| **Schein Pharmaceutical, Inc.** | | | OBRA |
| Vial | | | |
| 500mg (Rx) | | | |
| HCFA n/a | BLP | 73.29 | |
| 10 ea | ZA | 00364-2472-33 | 70.00 |
| 1gm (Rx) | | | |
| HCFA n/a | AP | 150.24 | |
| 10 ea | ZA | 00364-2473-91 | 140.41 |
| **VANEX** | | | |
| Abana Pharmaceuticals, Inc. | | | OBRA |
| Expect. | | | |
| 100-30-2.5(Rx C-III) | | | |
| HCFA n/a | BLP | 23.35 | |
| 480 ml | ZB | 12463-0123-16 | 35.56 |
| **VANEX FORTE** | | | |
| Abana Pharmaceuticals, Inc. | | | OBRA |
| Tablet Sa (Rx DESI) | | | |
| 100 ea(caplet) | ZB | 12463-0125-01 | 51.24 |
| **VANEX-HD** | | | |
| Abana Pharmaceuticals, Inc. | | | OBRA |
| Syrup | | | |
| 5-1.67-2 (Rx C-III) | | | |
| HCFA n/a | BLP | 16.20 | |
| 480 ml(alcohol,dye free) | | | |
| | ZB | 12463-0300-16 | 22.21 |
| **VANEX-LA** | | | |
| Abana Pharmaceuticals, Inc. | | | OBRA |
| Tablet Sa | | | |
| 200/75 (Rx) | | | |
| HCFA n/a | | 10.49 | |
| 100 ea | ZB | 12463-0400-01 | 33.42 |
| **VANOXIDE-HC** | | | |
| Dermik Labs, Inc. | | | OBRA |
| Lotion (Rx) | | | |
| | ZB | 00066-0424-25 | 18.51 | 23.14 |
| **VANSIL** | | | |
| Pfizer Us Pharmaceutical Group | | | OBRA |
| Capsule | | | |
| 250mg (Rx) | | | |
| 24 ea | ZC | 00069-6410-24 | 103.18 | 122.53 |
| **VANTIN** | | | |
| Upjohn Co., The | | | OBRA |
| Susp.Recon | | | |
| 50mg/5ml (Rx) | | | |
| 100 ml | ZB | 00009-3531-01 | 24.48 | 30.62 |
| 100mg/5ml (Rx) | | | |
| 100 ml | ZB | 00009-3615-01 | 46.57 | 58.48 |
| Tablet | | | |
| 100mg (Rx) | | | |
| 20 ea | ZB | 00009-3617-01 | 31.51 | 39.42 |
| 100 ea | ZB | 00009-3617-02 | 149.97 | 187.61 |
| 100 ea(u-d) | ZB | 00009-3617-03 | 153.71 | 192.29 |
| 200mg (Rx) | | | |
| 20 ea | ZB | 00009-3618-01 | 60.06 | 75.16 |
| 100 ea | ZB | 00009-3618-02 | 285.87 | 357.57 |
| 100 ea(u-d) | ZB | 00009-3618-03 | 292.81 | 366.31 |

| PROD/MFG | NDC/UPC | DP/•SRP | AWP |
|---|---|---|---|
| **VASCOR** | | | |
| McNeil Pharmaceutical | | | OBRA |
| Tablet | | | |
| 200mg (Rx) | | | |
| 30 ea(unit-of-use) | | | |
| | ZB | 00045-0682-30 | 58.42 | 71.73 |
| 90 ea(3x30's, unit-of-use) | | | |
| | ZB | 00045-0682-33 | 183.84 | 226.61 |
| 100 ea(u-d) | ZB | 00045-0682-10 | 224.73 | 269.68 |
| 300mg (Rx) | | | |
| 30 ea(unit-of-use) | | | |
| | ZB | 00045-0683-30 | 71.27 | 85.52 |
| 90 ea(3x30's, unit-of-use) | | | |
| | ZB | 00045-0683-33 | 224.20 | 269.15 |
| 100 ea(u-d) | ZB | 00045-0683-10 | 274.10 | 328.92 |
| 400mg (Rx) | | | |
| 30 ea(unit-of-use) | | | |
| | ZB | 00045-0684-30 | 80.38 | 96.45 |
| 90 ea(3x30's, unit-of-use) | | | |
| | ZB | 00045-0684-33 | 252.95 | 303.54 |
| 100 ea(u-d) | ZB | 00045-0684-10 | 309.13 | 370.96 |
| **VASERETIC** | | | |
| Merck & Co. OBRA | | | |
| Tablet | | | |
| 10/25 (Rx) | | | |
| 100 ea | ZB | 00006-0720-68 | 106.60 |
| **VASOCIDIN** | | | |
| Ciba Vision Ophthalmics OBRA | | | |
| Drops | | | |
| 0.25% (Rx) | | | |
| HCFA 11.03 | BLP | 15.03 | |
| 10 ml | AT | 00058-2887-10 | 15.05 | 18.06 |
| Ointment | | | |
| 0.5% (Rx) | | | |
| 3.5 gm | AT | 00058-3095-01 | 9.65 | 11.58 |
| Drops | | | |
| 0.25% (Rx) | | | |
| HCFA 8.25 | BLP | 11.28 | |
| 5 ml | AT | 00058-2887-05 | 11.25 | 13.50 |
| **VASOCON** | | | |
| Ciba Vision Ophthalmics OBRA | | | |
| Drops | | | |
| 0.1% (Rx) | | | |
| HCFA 3.38 | BLP | 6.03 | |
| 15 ml(regular) AT | | 00058-2884-15 | 11.50 | 13.80 |
| **VASOCON-A** | | | |
| Ciba Vision Ophthalmics OBRA | | | |
| Drops (Rx) | | | |
| 15 ml | ZC | 00058-2880-15 | 11.10 | 13.32 |
| **VASODILAN** | | | |
| Apothecon, Div Bristol Myers Squibb OBRA | | | |
| Tablet | | | |
| 10mg (Rx DESI) | | | |
| HCFA n/a | | 5.37 | |
| 100 ea | ZB | 00087-0543-01 | 26.14 | 28.94 |
| 100 ea(u-d) | ZB | 00087-0543-05 | 31.73 | 35.13 |
| HCFA n/a | | 33.73 | |
| 1000 ea | ZB | 00087-0543-02 | 248.45 | 275.18 |
| 20mg (Rx DESI) | | | |
| HCFA n/a | | 7.98 | |
| 100 ea | ZB | 00087-0544-01 | 41.87 | 46.38 |
| 1000 ea | ZB | 00087-0544-02 | 370.27 | 410.13 |
| **Mead Johnson & Co., Pharmaceutical Div.** | | | OBRA |
| Tablet | | | |
| 10mg (Rx DESI) | | | |
| HCFA n/a | | 33.73 | |
| 1000 ea | ZB | 00087-0543-53 | 248.45 |
| 20mg (Rx DESI) | | | |
| HCFA n/a | | 95.75 | |
| 100 ea(12's, spanish tbl(prl)) | | | |
| | ZB | 00087-0544-10 | 121.89 | 146.85 |
| **VASOFLEX** | | | |
| Kramer Pharmacal, Inc. | | | |
| Tablet (Rx) | | | |
| 60 ea | ZB | 52083-0335-60 | 12.00 |
| **VASOLATE** | | | |
| Major Pharmaceuticals, Inc. | | | OBRA |
| Solution | | | |
| 2% (Rx) | | | |
| HCFA n/a | BLP | 3.85 | |
| 15 ml | ZB | 00904-0315-35 | 3.75 |
| **VASOLATE-HC** | | | |
| Major Pharmaceuticals, Inc. | | | OBRA |
| Drops (Rx) | | | |
| HCFA n/a | BLP | 6.20 | |
| 10 ml | ZB | 00904-0316-10 | 6.15 |

Elkins-Sinn, Inc.    CSI    STANDARD PRODUCTS    CSI PHARMA.

Merging together to serve you better.

**HIGHLY CONFIDENTIAL**      **FDB-AWP 27487**

# EXHIBIT EG



**David S. Torborg/JonesDay**

Extension 4-5562

08/14/2007 06:12 PM

To: Ana.Maria.Martinez@usdoj.gov, Ann.St.Peter-

cc:

Subject: Materials from Maryland subpoena

Pursuant to my letter of last week to Mr. Lavine, attached are materials that Abbott has received in response to its subpoena to Maryland.



1991 pharmacy pricing transmittal (compressed).zip



SUBPOENA DRUGS SVC DATES 1991 THRU 2001.zip

I will forward, by separate email, the cover email from counsel for Maryland that provides some background on the information produced.

# EXHIBIT EH

**Henderson, George (USAMA)**

| | |
|---|---|
| **From:** | Henderson, George (USAMA) |
| **Sent:** | Thursday, August 16, 2007 11:19 AM |
| **To:** | 'duggan@econ.bsos.umd.edu' |
| **Cc:** | 'phealy@brookings.edu'; Brooker, Renee (CIV); 'idew@steckconsulting.com'; Gobena, Gejaa (CIV); Ormond, Patrick (USAMA); Lavine, Mark (USAFLS); Ruben Steck |
| **Subject:** | AWP litigation |

Dear Professor Duggan:

By e-mail dated August 14, 2007, Abbott counsel David Torborg forwarded to us two electronic files obtained by Abbott pursuant to a subpoena issued by Abbott to the State of Maryland. The files were described as:
(See attached file: 1991 pharmacy pricing transmittal (compressed).zip)
(See attached file: SUBPOENA DRUGS SVC DATES 1991 THRU 2001.zip)

I believe the files contain State of Maryland Medicaid claims data concerning certain Abbott drugs, plus a description of Maryland's pricing policy.

I have forwarded Mr. Torborg's email, with the attachments, to Ian Dew of Steck Consulting. The materials are available to you through Steck Consulting.

Bunker Henderson

1

EXP USABT-DUG 057015

**Henderson, George (USAMA)**

| | |
|---|---|
| **From:** | Mark Duggan [Duggan@econ.bsos.umd.edu] |
| **Sent:** | Monday, August 20, 2007 11:00 AM |
| **To:** | Henderson, George (USAMA) |
| **Subject:** | Re: AWP litigation |

Bunker-
Thanks for your email - I will check in with Ian Dew about this.
MGD

>>> "Henderson, George (USAMA)" <George.Henderson2@usdoj.gov> 08/16
11:18 AM >>>
Dear Professor Duggan:

By e-mail dated August 14, 2007, Abbott counsel David Torborg forwarded to us two
electronic files obtained by Abbott pursuant to a subpoena issued by Abbott to
the State of Maryland.  The files were described
as:
(See attached file: 1991 pharmacy pricing transmittal
(compressed).zip)
(See attached file: SUBPOENA DRUGS SVC DATES 1991 THRU 2001.zip)

I believe the files contain State of Maryland Medicaid claims data concerning
certain Abbott drugs, plus a description of Maryland's pricing policy.

I have forwarded Mr. Torborg's email, with the attachments, to Ian Dew of Steck
Consulting.  The materials are available to you through Steck Consulting.

Bunker Henderson

1

EXP USABT-DUG 057016

# EXHIBIT EI

*State of*  *Maryland*

EXHIBIT
Abbott MD 12
12/9/08

**MEDICAL CARE POLICY ADMINISTRATION**

## DEPARTMENT OF HEALTH AND MENTAL HYGIENE

201 WEST PRESTON STREET • BALTIMORE, MARYLAND 21201

Parris N. Glendening
Governor

Martin P. Wasserman, M.D., J.D.
Secretary

M E M O R A N D U M

To:  Mr. Joseph M. Millstone, Director
     Medical Care Policy Administration

From: Mrs. Patricia C. Burkholder, Chief
      Division of Acute Care

Date: July 25, 1995

Re:  New Interchangeable Drug Cost (IDC) List

        A list of drugs to be added to the IDC List is being prepared to be sent to providers.
Sixty days notice is required.

        In addition to the regular drugs being added, injectable drugs are also being added.
There is no prohibition in the State law or regulation against these types of drugs from being
on the IDC List, but for some reason, injectables have never been on. As a result, these
drugs are paying a price higher than we should be. I am sharing this information with you as
there may be some complaints due to lower prices.

        Also, Frank, Tuong and Ron are working on updating the prices for the current IDC
drugs. As you know, this is a very complex and time consuming process. As groups of drugs
or codes are finished, they will be added via PIS. The word is that some of these prices are
also going down rather than up. This process will greatly aid us as we continue to work on a
new pricing methodology for the IDC drugs.

        I am available to discuss this with you if you have any questions.

PCB/ml

cc:    Mr. Frank T. Tetkoski
       Ms. Tuong A. Nguyen
       Mr. Ronald T. Poole

Persons with a hearing or speech impairment -- call Maryland Relay Service at 1-800-735-2258.

# EXHIBIT EJ

Tetkoski, Frank T.                          December 11, 2008
                        Baltimore, MD

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - -

IN RE:  PHARMACEUTICAL        )  MDL NO. 1456

INDUSTRY AVERAGE WHOLESALE    )  CIVIL ACTION

PRICE LITIGATION              )  01-CV-12257-PBS

THIS DOCUMENT RELATES TO      )

U.S. ex rel. Ven-a-Care of    )  Judge Patti B. Saris

the Florida Keys, Inc.        )

         v.                   )  Chief Magistrate

Abbott Laboratories, Inc.,    )  Judge Marianne B.

No. 06-CV-11337-PBS           )  Bowler

- - - - - - - - - - - - - - -

          (captions continue on following pages)


          Videotaped deposition of FRANK T. TETKOSKI


                    Baltimore, Maryland

                    Thursday, December 11, 2008

                    9:00 a.m.


Henderson Legal Services, Inc.

2b780c2e-7128-4fb7-bd4e-56a6dca08890

Tetkoski, Frank T.                                    December 11, 2008
                            Baltimore, MD

Page 114

1    payments for Rx drugs?
2        A.   Those are on this page.
3        Q.   Mm-hmm.
4        A.   This chart?
5        Q.   She's referring to an appendix B on page
6    B-3 of an OIG report relating to excessive Medicare
7    payments for Rx drugs, right?
8        A.   Yeah.  It says on the bottom here from
9    appendix B page 3.  She's just writing off from this
10   report.
11       Q.   Okay.  If you would go to the next page,
12   618, at the top of the page is an e-mail address,
13   sgaston@hcfa.gov.  Do you see that?
14       A.   Yes.
15       Q.   Do you know who Ms. Gaston is?
16       A.   Sue, I guess, Gaston.
17       Q.   Do you know who she is?
18       A.   I met her once or twice in my capacity at
19   the state.  I don't think I ever -- I don't even know
20   if she's still even with HCFA or not, or CMS or not,
21   to tell you the truth.
22       Q.   Do you recall hearing about or being

Page 115

1    involved in a conversation between the department and
2    HCFA relating to establishment of federal upper
3    limits?
4        MS. YAVELBERG:  Objection, form.
5        A.   Are you talking about a specific
6    conversation?
7        Q.   Generally.
8        A.   I mean, if we had questions we would
9    contact -- apparently somebody did.
10       Q.   Did you -- I'm sorry.  Go ahead.
11       A.   No.  I mean, it's established how it's set
12   in the Federal Register, Code of Federal Regulation.
13       Q.   Do you recall having any questions -- let
14   me strike that.
15            Do you recall that the CMS, the federal
16   upper limit, did not include infusion and injectable
17   products?
18       MS. YAVELBERG:  Objection, form.
19       A.   As far as I know they did not include that.
20       Q.   Do you remember ever asking yourself while
21   you were at the department why does CMS not have
22   federal upper limits for infusion and injectable

Page 116

1    products?
2        A.   Since we were putting them on, it was a
3    logical consideration to ask, to wonder about.
4        Q.   Do you recall wondering that?
5        A.   I'm sure I did.  I don't know if I acted on
6    it.  As far as acting on it goes, as long as we have a
7    limit set we're basically taken care of, the state, if
8    we put a limit on.
9        Q.   Abbott Maryland 12 is a July 25, 1995
10   memorandum from Patricia Burkholder to Joseph
11   Millstone that is copied to Mr. Tetkoski, Ms. Nguyen
12   and Mr. Poole.  Do you recall this memorandum?
13       A.   Yes.
14       Q.   And what does this memorandum involve?
15       A.   Adding the injectable drugs to our
16   interchangeable drug cost list.
17       Q.   And do you recall that in or around this
18   period of time that Maryland started setting MACs on
19   injectable drugs?
20       A.   Right.  That's what this is about.  Right?
21       Q.   Yes.  And did you set forth to do that
22   around that time?

Page 117

1        A.   Right.  We started to do that around this
2    time.
3        Q.   I'd like to hand you what we've marked
4    previously as Abbott Maryland 13.  This is a document
5    that bears the Bates number MD 0021454 through 497.
6    Mr. Tetkoski, this is a document that's titled
7    "Maryland Medicaid program, cumulative list of
8    interchangeable drug costs, December 21, 1994 through
9    March 17, 1999."  Do you see that?
10       A.   Yes.
11       Q.   Do you know what this document is?
12       A.   It lists all the interchangeable drug costs
13   that applied to the program, pharmacy program, I'm
14   not sure what database this was drawn from.
15       Q.   Did you have any involvement in preparing
16   this?
17       MS. YAVELBERG:  Objection, form.  The
18   document or the list?
19       MR. TORBORG:  The document.
20       A.   I'm trying to recall why it was generated.
21   I'm sure somebody had a question to the extent of our
22   IDC list.  I don't recall specifically tying this at

30  (Pages 114 to 117)

Henderson Legal Services, Inc.

2b780c2e-7128-4fb7-bd4e-56a6dca08890

Tetkoski, Frank T.                                    December 11, 2008
                        Baltimore, MD

---

Page 118

1    this point to why we generated this exactly.
2        Q.   Who would have prepared this document?
3        A.   I think Tuong kept an Excel spreadsheet or
4    something. But this could also possibly be generated
5    from the formulary file. I'm just trying to see what
6    information it would contain. Because when we
7    added -- when we did a policy instruction statement we
8    had the list in an Excel spreadsheet which we would
9    forward to First Databank. So those were all
10   available on Excel spreadsheets.
11       Of course First Databank got it. So
12   whether we just merged all these files or printed it
13   out or whether we had specific ad hoc requests, I'm
14   not sure. I guess my guess might be that maybe Tuong
15   had a cumulative file.
16       Q.   Have you seen this document before today?
17       A.   I mean, it does look familiar.
18       Q.   I showed you earlier a list of drugs that
19   are at issue in the Abbott litigation brought by the
20   United States. Do you recall that?
21       A.   Yes.
22       Q.   And we looked at some drugs, sodium

---

Page 119

1    chloride, dextrose, vancomycin.
2        A.   Looking down here we see Excel spreadsheet.
3    This generic -- so it's probably -- when we put them
4    on the first step is to generate an Excel spreadsheet.
5    So probably either Ron Poole or Tuong in his computer
6    has that list and they just printed out -- that would
7    be my guess.
8        Q.   Is there any reason to believe that this
9    does not accurately set forth the maximum allowable
10   costs that were in place from December 21, 1994 to
11   March 17, 1999?
12       A.   Well, when you do manual data entry putting
13   files together, I mean, you can always make a mistake,
14   miss an update. So when you're doing something of
15   this magnitude it wouldn't surprise me if there is
16   something that could be off if you're doing a file in
17   your personal computer over time, merging things.
18       Q.   Do you have any specific reason to think
19   the list is not accurate?
20       MS. YAVELBERG: Objection, form.
21       A.   No. Not specific. But just experience in
22   general with merging a lot of files and maintaining a

---

Page 120

1    database on your own at the personal level.
2        Q.   Do you recall we looked at a schedule that
3    listed the drugs that were at issue in the United
4    States case against Abbott included products like
5    dextrose, sodium chloride, vancomycin, sterile water?
6    Do you recall that?
7        A.   Mm-hmm.
8        Q.   If you would go to Bates page 466 of this
9    exhibit. Now, the schedule that I showed you earlier
10   had next to it certain NDC codes, correct?
11       A.   I would assume. I didn't memorize the
12   database, but that looked like it, yes.
13       Q.   And NDC is an eleven-digit number that
14   identifies the manufacturer, the product and the
15   dosage, correct?
16       A.   Correct.
17       Q.   Your list -- this list that we see as
18   Abbott Maryland 13 doesn't contain NDCs, correct?
19       A.   Correct.
20       Q.   It contains something different that you
21   would refer to as some sort of generic sequence number
22   or something like that?

---

Page 121

1        A.   Yes.
2        Q.   What is that?
3        A.   That's how we did our interchangeable drug
4    cost because for one product you could have 50 NDCs or
5    100. So we couldn't go in and do each one. So it's
6    proprietary to First Databank where they link all
7    those products that could be considered equivalent or
8    generically equivalent and we would use that in our
9    communication with First Databank. Any drug with that
10   generic sequence number, sometimes we would say at
11   this package size, give it this value for IDC with
12   this time span or beginning date.
13       Q.   The generic sequence number or GSN, that
14   was something that First Databank evolved?
15       A.   It's proprietary to First Databank, as far
16   as I know.
17       Q.   And they had already linked all of the NDCs
18   that went to that GSN, right?
19       A.   Yeah. In the formulary file every
20   product -- I believe just about every product has a
21   GSN and if they're all the same type of products,
22   sterile water for reconstitution with preservatives or

31  (Pages 118 to 121)

2b780c2e-7128-4fb7-bd4e-56a6dca08890

Tetkoski, Frank T.                          December 11, 2008
                    Baltimore, MD

| Page 122 |
| --- |

1  whatever, then that would have that same GSN.
2      Q.   All Maryland had to do was determine the
3  price to pay for that GSN and give it to First
4  Databank and then they would do the rest, right?
5          MS. YAVELBERG: Objection, form.
6      A.   Well, we're setting a generic rate. We
7  have regulations to set generic rates.
8      Q.   And we're going to talk about that.
9      A.   No. I just couldn't say, here, put this
10 price --
11     Q.   Sure. We're going to talk about the steps
12 that you used to get to the rate. But what I'm asking
13 about is once you get through those steps and you have
14 a rate then you give it to First Databank and they
15 take care of the rest, right?
16     A.   Right. We follow the steps and we give it
17 to First Databank. Now, some of these products -- and
18 I'd have to take a look how they draw those lines as
19 far as GSN goes. It works great for tablets and
20 certain other things. But when you get into other
21 forms I'm not exactly -- you know, you have to take a
22 look and see how practical it is, whether they break

| Page 123 |
| --- |

1  it out into a lot of different categories or not. And
2  that's what we would look at.
3          So it may encompass a lot of different
4  GSNs. So it may not be as easy as it sounds.
5      Q.   If we be to a Bates page ending in 466 --
6  are you there?
7      A.   Yes.
8      Q.   Do you see that there's about halfway down
9  various rows for dextrose? Right?
10     A.   Right.
11     Q.   Including dextrose 5 percent, right?
12     A.   Right.
13     Q.   And then it lists a price, a GSN and an
14 effective date; is that right?
15     A.   That's what it looks like, yes.
16     Q.   Does it appear looking at this document
17 that Maryland had established a MAC for the dextrose
18 products the issue in the United States complaints
19 against Abbott no later than December 15th 1997?
20         MS. YAVELBERG: Objection, form.
21     A.   Are these fields labeled? It looks that
22 way. But we had to go -- we first of all put the data

| Page 124 |
| --- |

1  in and then we send a communication to First Databank.
2  Unless they put it in the formulary file it doesn't
3  take effect. But yeah, it looks like that was the
4  step taken here and that was the effective date.
5  So --
6      Q.   Do you know why it took -- we saw earlier a
7  memo from 1995 indicating that Maryland was starting
8  to put MACs on injectables, right?
9      A.   (Nods head).
10     Q.   Did it take two years to do that? Why the
11 delay? Do you know?
12         MS. YAVELBERG: Objection, form.
13     Q.   Or was there a delay?
14     A.   Our whole MAC program is high maintenance.
15 We take very close to the -- what we believed the
16 pharmacist was paid. And it requires high
17 maintenance. There are some complaints. Now and then
18 we have to update our prices. And when you're talking
19 about one person updating -- how many is on here? -- a
20 thousand prices, possibly, and then going through all
21 the steps and procedures, that's one thing. It can
22 take time that way.

| Page 125 |
| --- |

1          I don't know if that was the delay here in
2  particular. Or getting the information. We have to
3  have information from -- to follow regulations to set
4  the MAC. We just don't take one price that we get
5  from somewhere and say, oh, I bet they're getting this
6  and then put that price in there. We have to actually
7  follow the regulations.
8      Q.   If you go -- we looked at another schedule
9  that contains some erythromycin products, right?
10     A.   (Nods head).
11     Q.   If we go to Bates page 469 --
12         MS. YAVELBERG: When you refer to schedule,
13 you mean the list of drugs in the Abbott case?
14         MR. TORBORG: Yes.
15         THE WITNESS: Should I pull that out?
16         MS. YAVELBERG: I don't know if Mr. Torborg
17 needs it. But do you remember there were these lists
18 that he pointed you to earlier?
19         THE WITNESS: Yes.
20         MS. YAVELBERG: That's what he's referring
21 you back to.
22         THE WITNESS: Okay.

                                32 (Pages 122 to 125)

2b780c2e-7128-4fb7-bd4e-56a6dca08890

Tetkoski, Frank T.                                December 11, 2008
                      Baltimore, MD

Page 126

1        BY MR. TORBORG:
2     Q.   Does it appear that at page 469 of Abbott
3   Maryland Exhibit 14 that Maryland had established MACs
4   on a large number of erythromycin products?
5     A.   There's a lot of erythromycin products
6   listed here, yes.
7     Q.   And then if we go to the Bates page 490 and
8   491, at the bottom of the page and then carrying over
9   there's a number of various generic sequence numbers
10  for sodium chloride, right?
11    A.   Right.
12    Q.   Injection and irrigation, right?
13    A.   Right.
14    Q.   And if we go to the Bates page ending 496,
15  does it appear as though MACs had been established for
16  vancomycin?
17    A.   Right. I think though -- I would like to
18  point out I think we're going on one assumption here
19  that I'm not sure. You're taking this date as the
20  date of initial establishment. This might just be the
21  date of the last update.
22    Q.   It could have been established earlier?

Page 127

1     A.   It could have been established before and
2   she just printed out the last one, because when we do
3   them we say we're putting this on and this is an
4   effective date. If it had an IDC prior to that day
5   it would just bump the history down and put this new
6   one over it.
7     Q.   Because this schedule doesn't have any --
8   it never has more than one date per line?
9     A.   Yeah. So I would assume that that's the
10  latest -- this is drawn out to see how many we have a
11  rate on and what the latest one was. Or maybe that's
12  just part of the database and it printed it out.
13    Q.   And we talked about this a little earlier,
14  but what pricing sources did the department use to set
15  its IDC amounts?
16        MS. YAVELBERG: Objection, form. Time
17  period?
18    Q.   Throughout the time you were there.
19    A.   Oh. Well, it changed. Initially the way
20  the regs were -- again, it's in -- whatever we did was
21  in regulations. We would take the two wholesalers.
22  We had the microfiche for each wholesaler. And we

Page 128

1   would compare the lowest price from one wholesaler to
2   the lowest price from another wholesaler and take the
3   higher of those two, the idea being that whatever
4   wholesaler a pharmacy used it would always have that
5   lowest price for that particular wholesaler. We would
6   meet that at least.
7     Q.   You didn't use the prices in the compendia
8   at all for setting IDC amounts, right?
9     A.   Compendia? What compendia?
10    Q.   Are you familiar with what a compendia is?
11  First Databank?
12        MS. YAVELBERG: Objection, form.
13    Q.   Are you familiar with First Databank?
14    A.   First Databank did our -- yeah. They did
15  our formulary.
16    Q.   And are you familiar with the publication
17  known as the Red Book?
18    A.   Right. Yes.
19    Q.   You're aware that there are certain prices
20  in First Databank, right?
21        MS. YAVELBERG: Objection, form.
22    A.   That's their business, prices. I mean, I'm

Page 129

1   not sure what you mean -- you mean certain generic
2   prices?
3     Q.   Average wholesale price --
4     A.   Oh, okay. Right. Yeah, we didn't use, at
5   least at that time -- well, when we're doing them we
6   use the prices for our IDC off the microfiche from
7   wholesalers.
8     Q.   You don't use the prices in First Databank
9   at all for that, right?
10    A.   Later on we broadened our regulations so
11  that we expanded it that we can -- so when these
12  prices became unavailable we might have took some sort
13  of derivative of that where we used the lowest EAC
14  price as a possibility. And we also kept the ability
15  to use the wholesaler's price if available. But we
16  just wanted to expand that so that we had something.
17    Q.   But in setting the IDC amount itself you
18  did not rely upon any prices in First Databank, right?
19        MS. YAVELBERG: Objection, form.
20    A.   If we had the microfiche from the
21  wholesaler we used that where we could get them.
22    Q.   Are you aware of any instance where the

33 (Pages 126 to 129)

2b780c2e-7128-4fb7-bd4e-56a6dca08890

# EXHIBIT EK

# MARYLAND MEDICAID PROGRAM

*(complete list)* [1]

## Cumulative List of Interchangeable Drug Costs

### Dec. 21, 1994- Mar 17, 1999

```
Acebutolol Hcl 200mg cap  0.65270 26460 11/25/97
Acebutolol Hcl 400mg cap      0.64220 26461 11/25/97
Acetaminophen / APAP 30 - 325  tab  70137  0.05610  06/01/97
Acetaminophen / APAP 60 - 300  tab  70136  0.07380  06/01/97
Acetam w/cod 60-300mg tab AB    All      70136   No    0.15950 100 10/26/98
Acetam w/cod 30/300mg U/D tab AB      All      70134   Yes     0.13580 100 10/26/98
Acetam w/cod 15/300mg tab AB    All      70131   No    0.07490 100 10/26/98
Acetam w/cod 30/300mg tab AB    All      70134   No    0.08600 100 10/26/98
Acetam w/cod 15/300mg tab U/D tab 70131- No IDC- Not available from wholesalers- 10/26/98
Acetam. w/cod 60/300mg U/D tab AB    Acetam.   All      70136   Yes   0.27760 100 10/26/98
Acetaminophen/cod 300-15mg tab    All 70131   no   0.04250 100 6/28/98
Acetaminophen/codeine elixir    All 70120   no   0.01433 480 6/28/98
Acetaminophen/cod 300-60mg tab    All 70136   no   0.09950 100 6/28/98
Acetaminophen/cod 300-30mg U/D tab  All 70134  yes  0.11830 100 6/28/98
Acetaminophen/Codeine Phos elix 480ml 0.01145 70120 11/25/97
Acetaminophen/cod 300-30mg tab    All 70134   no   0.07030 1000 6/28/98
Acetazolamide 125mg  tablet      All    34721   no     0.06100 100  2/1/97
Acetazolamide 250mg tablet  All 34722   no     0.04970  100  2/1/97
Acetazolamide 500mg vial      All    34680   no     31.20000 ea.  2/1/97
Acetazolamide 125mg  tab  34721  0.05440  07/15/97
Acetazolamide 250mg  tab  34722  0.20100  07/15/97
Acetic acid / aluminum  drops  60  88040  0.11983  06/01/97
Acetic acid 0.25%  irr  250  45390  0.01968  06/01/97
Acetic acid 0.25%  irr  1000  45390  0.00296  06/01/97
Acetic acid/hydrocortisone drops    88100    no 10 not available / wholesaler  12/23/96
Acetic acid 2% otic sol 15 34341 no 0.14733  15 4/1/97
Acetic acid/hyrocortisone otic drops 10ml 88100 no 0.43700 10ml 4/1/97
Acetobutolol 400mg cap all 26461 no 0.77740 100 4/1/7
Acetohexamide 250mg tab 05690 no all  0.17970  5/15/96
Acetohexamide 500mg tab  05691  no all  0.28260  5/15/96
Acetohexamide 500mg  tab  05691  0.25750 100  03/31/98
Acetohexamide 250mg tab  05690  0.16350 100  03/31/98
Acetylcysteine 100mg/ml 10ml vl,neb  0.48300 02400 11/25/97
Acetylcysteine 100mg/ml 30ml vl,neb  0.25000 02400 11/25/97
Acetylcysteine 200mg/ml 30ml vl,neb  0.30333 02401 11/25/97
Acetylcysteine 200mg/ml 4ml vl,neb   0.48750 02401 11/25/97
Acetylcysteine 100mg/ml 4ml vl,neb   0.33750 02400 11/25/97
Acetylcysteine 200mg/ml 10ml vl,neb  0.60367 02401 11/25/97
Acyclovir 400mg U/Dtablet AB    All    13724   Yes    0.67320 100 8/18/ 98
Acyclovir 200mg capsule  AB    All    43790   No    0.21240 100 8/18/98
Acyclovir 800mg tab       0.95950 13721 11/25/97
Acyclovir 200mg capsule  AB    All    43790   No    0.21240 100 8/18/98
Acyclovir 400mg tab    0.48500 13724 11/25/97
Acyclovir 400mg tablet     AB    All    13724   No    0.33590 100 8/18/98
Acyclovir 400mg tablet     AB    All    13724   No    0.33590 100 8/18/98
Acyclovir 500mg vial,pow each    37.15000 43390 11/25/97
Acyclovir 200mg U/D capsule AB  All    43790   Yes    0.36960 100 8/18/98
```

*list 2 gene. idc   6/29/99 Excel*

2

Acyclovir 400mg U/Dtablet  AB   All    13724   Yes    0.67320 100 8/18/98
Acyclovir 400mg tab          U/D 0.56100 13724 11/25/97
Acyclovir 200mg cap     0.23530 43790 11/25/97
Acyclovir 200mg U/D capsule  AB  All    43790   Yes    0.36960 100 8/18/98
Acyclovir 1000mg vial,pow each    73.38400 43391 11/25/97
Acyclovir 200mg cap      U/D 0.30800 43790 11/25/97
Acyclovir 800mg tab      U/D 0.98800 13721 11/25/97
Acyclovir 500mg inj  vial 43390  44.00000  07/05/97
Acyclovir 1000mg inj  vial 43391  88.00000  07/05/97
Acyclovir 200mg  cap  43790  0.25540  07/05/97
Acyclovir 400mg  tab  13724  0.75000  07/05/97
Acyclovir 800mg  tab  13721  1.49000  07/05/97
Acyclovir 200mg/5ml oral  susp  43731  0.15350  07/05/97
Albuterol 4mg    tab    20101   yes    all    0.06880         100 11/1/96
Albuterol Sulf. 5mg/ml U/D soln-1ml      41680 not avail
Albuterol 90mcg aer.17g-exclude B rated drugs 20110
Albuterol sulf 2mg tab      0.02250 20100 01/26/98
Albuterol sulf 4mg tab      U/D 0.06880 20101 01/26/98
Albuterol sulfate 0.83mg/ml 3ml     0.13333 41681 11/25/97
Albuterol sulf 2mg tab      U/D 0.05640 20100 01/26/98
Albuterol 90mcg refills-exclude B rated drugs
Albuterol sulf 5mg/ml 20ml      0.33500 41680 01/26/98
Albuterol sulf 2mg/5ml syrup 480ml   0.00702 22780 11/25/97
Albuterol 5mg/ml sol  25 x 0.25ml    0.51000 41680 11/25/97
Albuterol sulf 4mg tab      0.03300 20101 01/26/98
Albuterol 90mcg refills-17g     0.27882 20110 01/12/98
Albuterol 4mg    tab 20101    no    all    0.04390       100 11/1/96
Albuterol 2mg    tab 20100    yes    all    0.05640       100 11/1/96
Albuterol 2mg    tab       20100  no    all    0.02250         100 11/1/96
Albuterol 90mcg aerosol-17g    0.29412 20110 01/12/98
Albuterol  2mg/5ml       syrup  22780  no     480    0.00943       480 7/15/96
Albuterol 0.83mg/ml  solution  41681  yes    3    0.16000        3
Albuterol 5mg/ml  solution  41680  no    20    0.42500       20
Allopurinol 300mg tab  all  07071  no  0.08280  500  2/25/99
Allopurinol 300mg U/D tab all  07071  yes 0.10500 100 2/25/99
Allopurinol 100mg tab  all 07070  no  0.02190  100  2/25/99
Allopurinol 100mg U/D all  07070  yes  0.06570  100  2/25/99
Ampicillin 10g  vial 39241  10.68000  06/01/97
Fluphenazine 10mg tab  all  14603  no  31.71000  100  2/25/99
Fluphenazine 10mg U/D tab  all  14603  yes  57.22000  100  2/25/99
Allopurinol 300mg ud tab 07071  yes all  0.09720 5/15/96
Alprazolam 0.5mg Tab 14261  No  0.02770    01/19/98
Alprazolam 1mg U/D tab      0.08630 14262 01/26/98
Alprazolam 0.25mg  Tab   All  14260 No  0.02630  100  1/19/98
Alprazolam 0.25mg U/D   Tab   All  14260 Yes  0.05430  100  1/19/98
Alprazolam 0.25mg Tab   14260  No  0.02630    01/19/98
Alprazolam 0.25mg U/D   14260    0.05430  100  01/19/98
Alprazolam 2mg  Tab all  14263   no      0.06260  100 5/26/98
Alprazolam 0.25mg tab 14260   No u/d  all  0.02862   6/1/96
Alprazolam 1mg U/D  Tab  14262 Yes  0.08630    01/19/98
Alprazolam 1mg U/D  Tab   All  14262 Yes  0.08630  100  1/19/98
Alprazolam 1mg  Tab   14262    0.03060  100  01/19/98

3

Alprazolam 0.5mg Tab All 14261 No 0.02770 100 1/19/98
Alprazolam 1mg tab 14262 no all .04652 6/1/96
Alprazolam 0.5mg tab 14261 no all 0.03290 6/1/96
Alprazolam 0.5mg U/D Tab All 14261 Yes 0.06630 100 1/19/98
Alprazolam 0.25mg U/D tab 0.05430 14260 01/26/98
Alprazolam 0.5mg U/D tab 0.06630 14261 01/26/98
Alprazolam 0.5mg U/D Tab 14261 0.06630 01/19/98
Alprazolam 1mg Tab All 14262 No 0.03060 100 1/19/9
Alprostadil 10mcg vial 13.49000 02292 12/15/97
Alprostadil 20mcg vial 18.06167 02293 12/15/97
Alprostadil 10mcg kit of 4 15.89000 02294 12/15/97
Alprostadil 20mcg kit of 4 20.46250 02291 12/15/97
Amantadine 100mg cap 17520 no all 0.11160 6/1/96
Amikacin 250mg/ml vial 41202 no 4 8.52000 4 8/1/96
Amikacin 250mg/ml vial 41202 no 2 10.65000 2 8/1/96
Amikacin 50mg/ml vial 41201 no 2 13.84500 2 8/1/96
Amiloride/HCTZ 50/5mg tab all 82341 no 0.04920 100 5/1/97
Amiloride/HCTZ 50/5mg UD tab 82341 0.32740 05/01/97
Aminophylline 100mg tab all 00561 no 0.02090 100 5/1/97
Aminophylline 105mg/5ml soln. (AA) All 00541 No 0.02968 500ml
Aminophylline 100mg tab U/D 0.06730 00561 <11/26/97
Aminophylline 500mg supp 0.00000 00525
Aminophylline 250mg/10ml inj. vial (AP) 10 00460 No 0.07880 25x10ml
Aminophylline 105mg/5ml liq all 00541 0.02862 <11/26/97
Aminophylline 200mg tab 0.02950 00561 <11/26/97
Aminophylline 500mg/20ml inj. vial (AP) 20 00461 No 0.04440 25x20ml
Aminophylline 250mg/10ml inj. vial (AP) 10 00460 No 0.07880 25x10ml 7/15/98
Aminophylline 100mg tablet (AB) All 00561 No 0.02890 100
Aminophylline 100mg tablet (AB) All 00561 No 0.02890 7/15/98
Aminophylline 500mg/20ml inj. vial (AP )20 00461 No 0.04440 25x20ml 7/15/98
Aminophylline 105mg/5ml soln. (AA) All 00541 No 0.02968 500ml 7/15/98
Aminophylline 100mg U/D tablet (AB) All 00561 Yes 0.06810 7/15/98
Aminophylline 200mg tab 00564 no all 0.02950 100 11/1/96
Aminophylline 100mg tab 00561 yes all 0.06730 100 9/15/96
Aminophylline 250mg/10ml 20 ml vial 0.00000 00460
Aminophylline 250mg/10ml 10 ml vial 0.00000 00460
Aminophylline 200mg ud tab 00564 Yes all 0.07880 5/15/96
Aminophylline powder 0.00000 00510
Aminophylline 100mg tab 0.02090 00561 <11/26/97
Aminophylline 100mg U/D tablet (AB) All 00561 Yes 0.06810 100
Aminophylline 250mg supp 0.00000 00523
Amiodarone 200mg tablet all 10920 no 1.37500 100 1/13/99
Amitrip/diazep. 25/10 tab 0.47090 15420 02/23/98
Amitrip/diazep. 12.5/5 tab 0.33360 15421 02/23/98
Amitript/diazep 12.5/5 U/D tab Not available 02/23/98
Amitript/diazep 25/10 U/D tab Not available 02/23/98
Amitriptyline/perphenazine 25/2mt tab 15435 no all 0.04794 6/1/96
Amitriptyline 10mg tab all 15270 yes 0.02570 100 5/1/97
Amitriptyline 50mg tab all 15274 yes 0.03550 100 5/1/97
Amitriptyline 25mg tab all 15273 Yes 0.02780 100 5/1/97
Amitriptyline 75mg tab all 15275 yes 0.04070 100 5/1/97
Amitriptyline 75mg tab all 15275 no 0.02340 100 5/1/97

MD0021456

4

Amitriptyline 50mg tab all 15274 no  0.01870   100  5/1/97
Amitriptyline 25mg tab all 15273 no  0.01310   100  5/1/97
Amitriptyline 10mg tab all 15270 no  0.01180   100  5/1/97
Amitriptyline 25mg tab  0.00718 15273 12/01/95
Amitriptyline 75mg tab  0.02350 15275 12/01/95
Amitriptyline 100mg tab  0.03130 15271 12/01/95
Amitriptyline 150mg U/D Tablet 15272 Yes   IDC to be end-dated effective 1/13/99
Amitriptyline 150mg        tablet    all        15272      no        0.07290      100  1/13/99
Amitriptyline 100mg U/D  tablet    all        15271      yes       0.07220      100  1/13/99
Amitriptyline 100mg        tablet    all        15271      no        0.03180      100  1/13/99
Amitriptyline 75mg U/D    tablet    all        15275      yes       0.06060      100  1/13/99
Amitriptyline 75mg          tablet    all        15275      no        0.02710      100  1/13/99
Amitriptyline 50mg U/D    tablet    all        15274      yes       0.04360      100  1/13/99
Amitriptyline/perphenazine 10/2mg tab  15431  no  all  0.03646  6/1/96
Amitriptyline/perphen 25-2mg U/D Tab  All 15435  Yes  0.10790  100-4/5/98
Amitriptyline 75mg U/D tab  0.04730 15275 02/01/96
Amitriptyline/diaz 12.5/5 tab        0.13310 15421 12/01/95
Amitriptyline 10mg U/D   tablet    all        15270      yes       0.04200      100  1/13/99
Amitriptyline 25mg U/D   tablet    all        15273      yes       0.04580      100  1/13/99
Amitriptyline/perphen 10-2mg U/D Tab  All 15431  Yes  0.08580  100-4/5/98
Amitriptyline 10mg          tablet    all        15270      no        0.01390      100  1/13/99   1/13/99
Amitriptyline 25mg          tablet    all        15273      no        0.01330      100  1/13/99
Amitriptyline 50mg          tablet    all        15274      no        0.01880      100  1/13/99
Amitriptyline 10mg tab  0.01200 15270 12/01/95
Amitriptyline/perphenazine 25/4mg tab 15434  no all  0.05710  6/1/96
Amitriptyline 25mg U/D tab  0.02930 15273 02/01/96
Amitriptyline 50mg tab  0.01265 15274 12/01/95
Amitriptyline 10mg U/D tab  0.02080 15270 02/01/96
Amitriptyline 100mg U/D tab  0.05770 15271 02/01/96
Amitriptyline/diaz 25/10 tab        0.17630 15420 12/01/95
Amitriptyline 50mg U/D tab  0.04090 15274 02/01/96
Amitriptyline 150mg UD  tab  15272  0.09080  05/01/97
Amitriptyline 150mg  tab  15272  0.04590  05/01/97
Amoxapine 50mg UD  tab  15333  0.61500  05/01/97
Amoxapine 100mg  tab  15330  0.73440  05/01/97
Amoxapine 150mg  tab  15331  1.12100  05/01/97
Amoxapine 25mg  tab  15332  0.24610  05/01/97
Amoxapine 50mg tab  0.42950 15333 12/01/95
Amoxapine 50mg tab all 15333 no  0.42050  100  5/1/97
Amoxicillin 250mg/5ml susp.-150ml  0.01233 39683 12/01/95
Amoxicillin 250mg/5ml susp.-80ml  0.01837 39683 12/01/95
Amoxicillin 500mg U/D cap  0.12890 39661 02/01/96
Amoxicillin 125mg/5ml susp.-150ml  0.00833 39681 12/01/95
Amoxicillin 250mg chew. tab  0.15788 39651 02/01/96
Amoxicillin 250mg/5ml susp.-100ml  0.01800 39683 12/01/95
Amoxicillin 125mg/5ml susp.-80ml  0.01437 39681 12/01/95
Amoxicillin 250mg cap  0.03950 39660 12/01/95
Amoxicillin 500mg U/D cap  0.12080 39272 02/01/96
Amoxicillin 500mg cap  0.07960 39661 12/01/95
Amoxicillin 250mg U/D cap  0.07700 39660 02/01/96
Amoxicillin 125mg/5ml susp.-100ml  0.01040 39681 12/01/95
Amoxicillin 500mg cap  all 39661  yes  0.14880  100  5/1/97

MD0021457

5

Amoxicillin 500mg cap all 39661  no  0.08750  100  5/1/97
Amoxicillin 250mg cap all 39660 no  0.04860  100  5/1/97
Amoxicillin 250mg chewable tab all 39651 no  0.13120  100  5/1/97
Amoxicillin 250mg/5ml oral susp  100 39683  no 0.01420  100
Amoxicillin 125mg/5ml oral sups  100  39681  no  0.01090 100  5/1/97
Amoxicillin 125mg  chew tab  60  39650  0.14800  06/01/97
Amoxicillin 125mg  chew tab  100  39650  0.08280  06/01/97
Amoxicillin 50mg/ml  drops  30  39640  0.11500  06/01/97
Amoxicillin 125mg  chew tab  39650  0.07900  05/01/97
Amphotericin B 50mg Vial  All  42420 No 20.25000 ea.1/19/98
Amphotericin 50mg                    vial            42420      no          ea      16.68000      ea  8/1/96
Amphotericin B 50mg Vial   42420  20.25000 ea. 01/19/98
Ampicillin anhydrous 500mg cap     all        39211      no     0.07700   500 2/15/97
Ampicillin anhydrous 250mg  cap    all        39210      no     0.04190   500 2/115/97
Ampicillin 250mg                    vial            39244      no          ea      0.80800      ea  8/1/96
Ampicillin 500mg                    vial            39245      no          ea      1.04900      ea  8/1/96
Ampicillin 500mg                    PB vial        39222      no          ea      2.18200      ea  8/1/96
Ampicillin 1 g                      vial            39240      no          ea      1.53100      ea  8/1/96
Ampicillin 1 g                      PB vial        39220      no          ea      2.45900      ea  8/1/96
Ampicillin 2 g                      vial            39243      no          ea      2.36300      ea  8/1/96
Ampicillin 1 g inject. Vials    All 39240  2.04000  3/31/98
Ampicillin 2 g                      PB vial        39221      no          ea      3.47000      ea  8/1/96
Ampicillin 250mg cap   0.04156 39271 12/01/95
Ampicillin 10g inject. Vials All 39241  12.87000  3/31/98
Ampicillin 10g                      vial            39241      no          ea      12.87000      ea  8/1/96
Ampicillin 500mg inj. PB vials   All 39222  1.04900  3/31/98
Ampicillin 500mg cap   0.07700 39272 12/01/95
Ampicillin 2g inject.  PB vials   All  39221  2.36300  3/31/98
Ampicillin 500mg inj.  Vials  All 39245  1.04900  3/31/98
Ampicillin 1 g inject. PB vials   All 39220  2.04000  3/31/98
Ampicillin 250mg/5ml susp.-200ml   0.01675 39316 12/01/95
Ampicillin 250mg/5ml susp.-100ml    0.02100 39316 12/01/95
Ampicillin 125mg/5ml susp.-100ml   0.01700 39313 12/01/95
Ampicillin 500mg injcct. Vials  39247  No  1.04900  3/31/98
Ampicillin 125mg/5ml susp.-200ml   0.01050 39313 12/01/95
Ampicillin trihydrate 250mg/5ml     susp     100        39316      no 0.02040 100 2/15/97
Ampicillin trihydrate 250mg/5ml     susp     200        39316      no 0.01570 200 2/15/97
Ampicillin trihydrate 125mg/5ml     susp     100        39313      no 0.01600 100 2/15/97
Ampicillin trihydrate 125mg/5ml     susp     200        39313      no 0.01075 200 2/115/97
Ampicillin trihydrate 500mg         cap      all        39272      yes 0.11870 100 2/15/97
Ampicillin trihydrate 250mg         cap      all 39271  yes      0.06840       100 2/15/97
Ampicillin trihydrate 250mg cap     all        39271      no     0.04190   500  2/15/97
Ampicillin  125mg  vial 39242  0.68800  06/01/97
Ampicillin  1g  Vial  47220  1.27000  06/01/97
Ampicillin  2g  vial  47221  1.16600  06/01/97
Aspirin 325mg EC  tab  16720  0.01490  09/02/97
Aspirin/caffeine/butalbital tab    0.01532 71160 12/01/95
Aspirin enteric coated tab u/d 16720  Yes  all  0.03760  6/1/96
Aspirin enteric coated tab  16720  No  all  0.01111 6/1/96
Atenolol 100mg tab all 20660  no  0.04950  100  5/1/97
Atenolol 50mg tab  all 20661  yes  0.07580  100  5/1/97
Atenolol 50mg tab all 20661  no 0.02950  5/1/97

6

Atenolol 25mg tab all 20662   no 0.05950   5/1/97
Atenolol 25mg U/D tab          0.14490 20662 02/01/96
Atenolol 50mg tab          0.03013 20661 12/01/95
Atenolol 100mg tab          0.05560 20660 12/01/95
Atenolol 50mg               tab   20661   no    all   0.02930          1000
Atenolol 50mg               tab   20661   yes   all   0.07580          100
Atenolol 100mg              tab   20660   no    all   0.05360          100
Atenolol 25mg UD   tab   20662   0.12340   05/01/97
Atenolol 100mg UD   tab   20660   0.09710   05/01/97
Atenolol/chlorthal. 25/100mg   tab   66991   0.28910   05/01/97
Atenolol/chlorthal. 25/50mg   tab   66990   0.20090   05/01/97
Atenolol/chlorthalidone 25/50   tab   66990   0.16430   06/15/97
Atenolol/chlorthalidone 25/100   tab   66991   0.24680   06/15/97
Aventyl 25mg (Eli Lilly)   cap   15281   no   100   00002-0819-02 D/C IDC  B rating 2/15/97
Aventyl 10mg (Eli Lilly)   cap   15280   no   100   00002-0817-02   D/C IDC  B rating 2/15/97
Aventyl 25mg (Eli Lilly)   cap   15281   no   500   00002-0819-03 D/C IDC   B rating 2/15/97
Aventyl 10mg (Eli Lilly)   cap   15280   no   500   00002-0817-03   D/C IDC  B rating 2/15/97
Azathioprine 50mg          tablet   46771   yes   all   0.94260          100
Azathioprine 100mg          vial   46760   no    ea.   81.60000          ea.
Azathioprine 50mg          tablet   46771   no    all   0.85690          100
Bacitracin 500u/g opth. oint.          0.47500 33641 12/01/95
Bacitracin/Neo/Poly/HC eye oint.    0.58500 87269 12/01/95
Baclofen 20mg tab          0.15960 18011 12/01/95
Baclofen 10mg               tab   18010   yes   all   0.12000          100
Baclofen 10mg tab          0.08230 18010 12/01/95
Baclofen 20mg               tab   18011   yes   all   0.20050          100
Baclofen 20mg               tab   18011   no    all   0.13960          100
Baclofen 10mg               tab   18010   no    all   0.07260          100
Beclomethasone Dipropi 42mcg AER     0.00000 00950 (BN rated)
Benzonatate 100mg          capsule   29840   no    all   0.30390          100 10/1/96
Benzonatate 100mg cap          0.33950 29840 12/01/95
Benztropine 1mg tab          0.01495 17621 12/01/95
Benztropine 2mg tab          0.02075 17622 12/01/95
Benztropine 2mg U/D tab          0.04400 17622 02/01/96
Benztropine 0.5mg U/D tab          0.03850 17620 02/01/96
Benztropine 1mg U/D tab          0.04060 17621 02/01/96
Benztropine 0.5mg tab          0.01790 17620 12/01/95
Benztropine 1mg tab all 17621 all no 0.01930 100   5/1/97
Benztropine 2mg   tab   17622   0.02300   05/01/97
Benztropine 0.5mg   tab   17620   0.01720   05/01/97
Benztropine 0.5mg UD   tab   17620   0.03910   05/01/97
Benztropine 1mg UD   tab   17621   0.03820   05/01/97
Benztropine 2mg UD   tab   17622   0.04260   05/01/97
Betamethasone diprop. 0.05% Ointment   45 31070   0.10333   3/31/98
Betamethasone val. 0.1% oin. 15g   0.08667 31110 12/01/95
Betamethasone diprop.0.05% cr. 15g   0.16333 31060 12/01/95
Betamethasone val. 0.1% cr. 45g   0.05778 31101 12/01/95
Betamethasone diprop. 0.05% lotion   60 31080   0.09033   3/31/98
Betamethasone val. 0.1% oin. 45g   0.05778 31110 12/01/95
Betamethasone valerate 0.1% Cream   45 31101   0.05556   3/31/98
Betamethasone diprop. 0.05% Cream   45 32160   0.08889   3/31/98
Betamethasone diprop. 0.05% lotion 20   31080   0.11000   3/31/98

MD0021459

7

```
Betamethasone val. 0.1% cr. 15g      0.08667 31101 12/01/95
Betamethasone diprop.0.05% cr. 45g   0.10000 31060 12/01/95
Betamethasone diprop.0.05% oin. 45g  0.10111 31070 12/01/95
Betamethasone val. 0.1% lot.60ml  0.07616 31120 12/01/95
Betamethasone valerate 0.1% Lotion  60  31120   0.07017  3/31/98
Betamethasone diprop. 0.05% Cream  15  32160  0.14333  3/31/98
Betamethasone valerate 0.1% Cream  15   31101   0.09000    3/31/98
Betamethasone diprop.0.05% lot. 60ml 0.09483 31080 12/01/95
Betanechol 25mg tab          0.02180 18352 12/01/95
Bethanechol 10mg              tablet   all    18351   no        0.26390 100  1/13/99
Bethanechol 10mg U/D     tablet   all    18351   yes   0.36260      100 1/13/99
Bethanechol 25mg tab All   18352 No 0.36980 100 11/23/98
Bethanechol 50mg U/D     tablet   all    18354   yes   1.00080      100 1/13/99
Bethanechol 5mg U/D      tablet   all    18353   yes   0.30920      100  1/13/99
Bethanechol 50mg              tablet   all    18354   no        0.64850 100  1/13/99
Bethanechol 5mg               tablet   all    18353   no        0.30830 100 1/13/99
Bethanechol 25mg tablets            All            18352       No     0.36980      100  11/23/98
Bethanechol 25mg U/D     tablet   all    18352   yes   0.54540      100  1/13/99
Bleomycin sulfate 30U vial each     584.83000 38613 12/15/97
Bleomycin sulfate 15U vial each     293.64000 38610 12/15/97
Blephamide 0.2% opthalmic       susp.   86901              no       all     2.64440          9/15/96
Bromanyl cough syrup          0.01448 96033 12/01/95
Bromocriptine mesylate 2.5mg tablet  AB   All    26081   No   0.99950      100 9/198
Bumetanide 1mg  tablet     All    35021   yes        0.30220        100  2/1/97
Bumetanide 1mg   tablet    All    35021   no         0.25520        100 2/1/97
Bumetanide 0.5mg  tablet   All    35020   no         0.18260        100  2/1/97
Bumetanide 0.5mg   U/D Tablet All  35020  0.15060  3/31/98
Bumetanide 1mg  Tablet All 35021  0.14890  3/31/98
Bumetanide 0.5mg  Tablet  All  35020  0.10950  3/31/98
Bumetanide 0.25mg/ml inj.  Vial 4  34810  0.49625  3/31/98
Bumetanide 2mg  Tablet  All  35022  0.32990     3/31/98
Bumetanide 1mg  U/D Tablet All 35021  0.21000  3/31/98
Bumetanide 2mg  U/D Tablet All 35022  0.33500  3/31/98
Bumetanide 0.25mg/ml inj.   Vial  2  34810  0.81000  3/31/98
Bumetanide 0.25mg/ml inj.   Vial 10 34810  0.76800  3/31/98
Bumetanide 2mg  tablet     All    35022   yes        0.50000        100  2/1/97
Bumetanide 0.5mg  tablet   All    35020   yes        0.22530        100  2/1/97
Bumetanide 2mg   tablet    All    35022   no         0.42680        100 2/1/97
Bumetanide 0.25mg/ml vial  4  34810  0.63000  06/01/97
Butabalbital cmpd/codeine 30mg cap all  69500  no 0.66850 100 4/1/97
Butabalbital/APAP/Caffeine cap all 72510 no 0.08500   100   4/1/97
Butabarbital sodium elixir 30mg/5ml  elixir  all  13084  no- IDC to be end-dated 1/13/99
Butabarbital sod 30mg/5ml elixir 13084 All pkg sz IDC ended eff.6/24/98
Butabarbital 30mg tab 13102  no  all  remove previous IDC  5/15/96
Butalbital 30mg/5ml elixir-480ml     0.00885 13084 12/01/95
Butorphanol tart 2ml/ml 1ml vial  8.45900 16551 12/15/97
Butorphanol tart 2mg/ml 10ml vial  7.36400 16551 12/15/97
Butorphanol tart 2mg/ml 2ml vial  7.21200 16551 12/15/97
Butorphanol tart 1mg/ml 1ml vial  8.12167 16550 12/15/97
Calcitonin, salmon 200u/ml inj 2ml  7.87500 26431 02/11/98
Captopril/HCTZ 25-25mg tablet     AB     all        54941   no      0.15950 100 7/30/98
Captopril/HCTZ 25-15mg tablet     AB     all        54940   no      0.15950 100 7/30/98
```

MD0021460

8

```
Captopril 12.5mg U/D tablets       AB      all 01483   yes      0.05990    100 07/30/8
Captopril 12.5mg                           tab 01483   no       all       0.02625 1000
Captopril 100mg tab      AB  All 01480     No          0.09070  100 10/26/98
Captopril 25mg                             tab 01481   no       all       0.04041 1000
Captopril 50mg U/D tablets         AB      all 01482   yes      0.11400   100 7/30/98
Captopril 25mg                             tab 01481   yes      all       0.06170        100
Captopril 50mg tablets   AB   all   01482  no          0.04280  100 7/30/98
Captopril 50mg                             tab 01482   no       all       0.06628       1000
Captopril 50mg U/D tab           0.11390 01482 01/26/98
Captopril 12.5mg tablets  AB   all   01483  no         0.02200  100 7/30/98
Captopril 12.5mg                           tab 01483   yes      all       0.05710        100
Captopril 25mg tablets   AB    all   01481  no         0.02500  100 7/30/98
Captopril 12.5mg   01483   no    all       0.03420     100 11/1/96
Captopril 25mg    tab     01481   no    all 0.04490     100 11/1/96
Captopril/HCTZ 50-15mg tablet     AB     all   54942   no        0.24950 100 7/30/98
Captopril 25mg U/D tablets  AB   all   01481  yes      0.06830   100 7/30/98
Captopril/HCTZ 50-25mg tablet     AB     all   54943   no 0.27140 100 7/30/98
Carbamazepine 100mg chew. tab      0.12680 17460 12/01/95
Carbamazepine 200mg tab            0.12650 17450 12/01/95
Carbamazepine 100mg chew.U/D tab AB        All 17460 Yes      0.17100    100 9/1/98
Carbamazepine 200mg tablet         AB  All          17450   No   0.10100    100 9/1/98
Carbamazepine 100mg chewable tab   AB  All          17460        No   0.08880    100 9/1/98
Carbamazepine 200mg U/D tab        AB      All 17450 Yes      0.15800   100 9/1/98
Carbidopa/levo 25/100 tab        0.22000 62741 12/01/95
Carbidopa/levo 25/100 U/D tab    0.53380 62741 02/01/96
Carbidopa/levo 10/100 U/D tab    0.47940 62740 02/01/96
Carbidopa/levo 10/100 tab        0.19260 62740 12/01/95
Carbidopa/levo 25/250 U/D tab    0.64110 62742 02/01/96
Carbidopa/levo 25/250 tab        0.25570 62742 12/01/95
Carbidopa/levodopa 10/100 tab 62740 yes         all      0.29620         100   9/15/966
Carbidopa/levodopa 25-100mg  tab 62741          yes      all 0.31320      100   7/1/96
Carbidopa/levodopa 25/250 tab 62742 yes         all      0.54620         100   9/15/96
Carisoprodol 350mg tab           0.03900 17912 12/01/95
Carisoprodol/ASA 200/325 tab     0.41430 94380 12/01/95
Cefaclor 250mg UD  Cap    All 40020 No  .92760  4/5/98
Cefaclor 125mg/5ml susp. 75ml    0.13333 40030 12/01/95
Cefaclor pwd/recon 187mg/5ml Susp 50 40032 No 0.13160 50ml-4/5/98
Cefaclor 250mg/5ml susp. 75ml   0.25613 40031 12/01/95
Cefaclor recon 125mg/5ml  Susp 75 40030 No 0.08773  4/5/98
Cefaclor 250mg  Cap  All 40020 No 0.57890      4/5/98
Cefaclor 500mg   Cap All 40021 No  1.13140     4/5/98
Cefaclor recon 250mg/5ml Susp 75 40031 No  0.15787  4/5/98
Cefaclor 125mg/5ml susp. 150ml    0.13793 40030 12/01/95
Cefaclor 187mg/5ml  Susp 50  40032 No 0.13160 4/5/98
Cefaclor 250mg/5ml 40031 no 150ml 0.23840  5/15/96
Cefaclor recon 125mg/5ml  Susp 150 40030 No 0.08773  4/5/98
Cefaclor pwd/recon.375mg/5ml Susp 50 40033 No 0.23680 4/5/98
Cefaclor recon 375mg/5ml  Susp 100 40033 No  0.22370  4/5/98
Cefaclor 375mg/5ml susp. 100ml    0.37330 40033 12/01/95
Cefaclor 375mg/5ml susp. 150ml    0.25000 40031 12/01/95
Cefaclor pwd/recon 375mg/5ml Susp 50  40033 No 0.23680 50ml-4/5/98
```

9

Cefaclor recon 187mg/5ml Susp 100 40032  No  0.13160  4/5/98
Cefaclor 500mg U/D   Cap  All 40021  Yes  1.98200  4/5/98
Cefaclor 500mg U/D   Cap  All 40021  Yes  1.98200   100-4/5/98
Cefaclor 187mg/5ml susp. 100ml    0.20600 40032 12/01/95
Cefaclor recon 250mg/5ml Susp 150 40031  No  0.14913  4/5/98
Cefaclor pwd/recon.187mg/5ml Susp  50 40032  No 0.13160  4/5/98
Cefaclor 250mg   Cap  40020  all  1.02000   10/15/96
Cefaclor 500mg   Cap  40021  all  2.04010   10/15/96
Cefaclor 250mg   Cap  40020  UD  2.14500   10/15/96
Cefaclor 500mg   cap  39990  2.16670  06/01/97
Cefaclor 500mg   cap  39990  UD  2.59160  06/01/97

| Cefazolin sodium 1g | | vial | 39621 | | no ea | 1.74800 | 10/ct 9/1/96 |
| Cefazolin sodium 10g | | vial | 39904 | | no ea | 15.25600 | 10/ct 9/1/96 |
| Cefazolin sodium 500mg | vial | 39908 | no | | ea 1.04900 | 10/ct 9/1/96 | |
| Cefazolin 1g piggyback | | vials | all | 39891 | no 1.74800 | 1x10 2/15/97 | |
| Cefazolin 1g | | vials | all | 39903 | no 1.74800 | 1x10 2/15/97 | |
| Cefazolin 500mg piggyback | vials | all | 39890 | | no 1.04900 | 1x10 2/15/97 | |

Ceftazidime 1g inj  Vial  32351  14.22680  07/15/97
Ceftazidime 2g inj  Vial  32352  26.08210  07/15/97
Ceftazidime  500mg  Vial  32350  7.11400  07/15/97
Ceftazidine 6g  32353  82.80000  07/15/97
Cephalexin 250mg tab       0.13130 39832 12/01/95
Cephalexin 250mg cap       0.06578 39801 12/01/95
Cephalexin 125mg/5ml susp. 100ml   0.01800 39811 02/01/96
Cephalexin 250mg/5ml susp. 100ml   0.02550 39812 02/01/96
Cephalexin 125mg/5ml susp. 200ml   0.01375 39811 02/01/96
Cephalexin 500mg cap       0.12104 39802 12/01/95
Cephalexin 250mg/5ml susp. 200ml   0.02185 39812 02/01/96
Cephalexin 500mg tab       0.22950 39831 02/01/96
Cephalexin 250mg U/D cap      0.11280 39801 02/01/96
Cephalexin 500mg U/D cap      0.17330 39802 02/01/96
Cephalexin 250mg/5ml susp 200ml   0.02185 39812  2/1/96
Cephalexin 500mg   cap  39802  0.12800  06/01/97
Cephalexin 250mg   cap  39801  0.06970  06/01/97
Cephalexin 500mg   cap  39802  UD  0.17330  06/01/97
Cephalexin 250mg   cap  39801  0.11280  06/01/97
Chloramphenicol 1% opth.oint-4g    3.63143 33550 02/01/96
Chloramphenicol 0.5% opth.drops-8ml  1.72533 33570 02/01/96

| Chloramphenicol 0.5% opth. | | drops | 33570 | | no all | 0.29380 | | 8 |

Chlordiazepoxide 10mg cap U/D  14031  yes all 0.05300  5/15/96
Chlordiazepoxide 25mg U/D cap  14032  yes  all 0.05790  5/15/96
Chlordiazepoxide 10mg cap  14031   no  all  0.02004  5/15/96
Chlordiazepoxide 25mg cap  14032   no all  0.01990   5/15/96
Chlordiazepoxide 5mg U/D cap  14033 yes all 0.04460 5/15/96
Chlordiazepoxide 5mg cap 14033  no  all  0.01680 5/15/96

| Chlorhexidine gluconate 1.2mg/ml | | liquid | 31950 | | no all | 0.00937 | | 480 | 7/1/96 |

Chlorhexidine glucon. 1.2mg/ml liq   AT  All  31950  No 0.00802  480 9/1/98
Chlorothiazide 250mg  tab  34802  0.03200  06/15/97
Chlorothiazide 500mg  tab  34803  0.04900  06/15/97
Chlorothiazide 250mg  UD  tab  34802  0.07520  06/15/97
Chlorothiazide 500mg  UD  tab  34803  0.11330  06/15/97

MD0021462

10

Chlorpromazine 100mg/ml oral concentrate All 14390   No  0.04708 240ml 5/1/98
Chlorpromazine 25mg/ml inj. Ampul 1  14331       No     0.91960    25x1ml 5/1/98
Chlorpromazine 25mg/ml inj. Ampul 2  14331   No  0.50960 25x2ml 5/1/98
Chlorpromazine 30mg/ml oral conc.  14391   no  120  0.04041    5/15/96
Chlorpromazine all tablets are BP rated- No IDC
Chlorpromazine 30mg/ml oral conc 14391 no 120  0.04041  5/15/96
Chlorpropamide 250mg  Tab All  05732 No 0.32380       2/1/98
Chlorpropamide 100mg tab U/D       0.03820 05731 02/23/98
Chlorpropamide 250mg tab           0.03600 05732 02/23/98
Chlorpropamide 10mg tab            0.01900 05731 02/23/98
Chlorpropamide 250mg tab U/D       0.18450 05732 02/23/98
Chlorpropamide 100mg tab 05731   no all  0.01674  5/15/96
Chlorpropamide 200mg U/D tab       0.18450 05732 01/26/98
Chlorpropamide 250mg tab   05732   no all  0.02220  5/15/96
Chlorpropamide 100mg U/D tab       0.03820 05731 01/26/98
Chlorpropamide 100mg tab  all  05731  no  0.15950  100  2/2/98
Chlorthalidone 25mg U/D tab 34982  yes  all  0.10180  5/15/96
Chlorthalidone 50mg tab  34984  no  all 0.02550   5/15/96
Chlorthalidone 25mg tab  34982  no   All  0.0190  5/15/96
Chlorthalidone 50mg U/D tab  34984  Yes  all  0.10990   5/15/96
Chlorzoxazone500mg tab  17901  no  all  0.06950  5/15/96
Cholestyramine powder 378 09820  no  0.06852  378g  4/1/97
Cholestyramine light powder 240  09840  no 0.10792  240  4/1/97
Cimetidine 300mg tab 46751 no all  0.20822  5/15/96
Cimetidine 400mg tab 46752 no all 0.34336  5/15/96
Cimetidine 800mg tab 46753  no all  0.72936  5/15/96
Cimetidine 150mg/ml 50ml vial   0.06250 46600 12/15/97
Cimetidine HCL 300mg/5ml  Liquid  All 46740  No     0.10417 4/5/98
Cimetidine 400mg ud tab 46752 yes all 1.31050  5/15/96
Cimetidine HCL 300mg/5ml Liquid  All  46740  No  0.10417  240ml-4/5/98
Cimetidine liq 480ml       0.14740 46740 12/15/97
Cimetidine liq 240ml       0.12637 46740 12/15/97
Cimetidine Hcl 150mg/ml 2ml vial   0.71500 46730 12/15/97
Cimetidine 300mg  tab  46751  0.10530  06/01/97
Cimetidine 400mg  tab  46752  0.12510  06/01/97
Cimetidine 400mg  tab  46752  UD  0.45000  06/01/97
Cimetidine 800mg  tab  46753  0.24340  06/01/97
Cimetidine 300mg/5ml  liq  46740  0.14792  06/01/97
Cimetidine 300mg/5ml  liq  46740  0.14573  06/01/97
Cimetidine 300mg  tab  46751  UD  0.16190  06/01/97
Cimetidine 150mg/ml  vial  2  46730  0.75000  06/01/97
Cimetidine 150mg/ml  vial  8  46730  0.56250  06/01/97
Cimetidine 800mg  tab  46753  UD  1.68190  06/01/97
Cimetidine 200mg  tab  46750  UD  0.24840  06/01/97
Cimetidine 200mg  tab  46750  0.08970  06/01/97
Clindamycin 150mg/ml    vial  40843    no 2  0.60000     2  8/1/96
Clindamycin 150mg/ml inj. 60 40843  No  1.95250  60ml 5/1/98
Clindamycin 1% solution  30 31720  No  0.12800  30ml 5/1/98
Clindamycin 150mg cap all  40830  no all  0.41680    5/15/96
Clindamycin phosp 1% sol 30 31720  no 0.12633  4/1/97
Clindamycin phosphate 1% sol 60 31720 no  0.11250  60  4/1/97

Clindamycin 150mg/ml      vial 40843      no 60  0.45833      60  8/1/96
Clindamycin 150mg/ml      vial 40843      no 6  0.47993      6  8/1/96
Clindamycin 150mg/ml      vial          40843 no      4        0.54000    4  8/1/96
Clindamycin 150mg cap all  40830   No    0.46370    100 5/1/98
Clindamycin 1% solution    60  31720 No    0.08667    60ml 5/1/98
Clobetaol propionate 0.05% Ointment  15    32130   No .80667 3/31/98
Clobetasol propionate 0.05%          ointment 32130  no      all 0.81000      15  10/1/96
Clobetasol propionate 0.05%top. cream    32140        no      45 0.65133 45 12/23/96
Clobetasol propionate 0.05% top. solution  15891      no      50 0.59240  50 12/23/96
Clobetasol propionate 0.05% ointment    32130 no    30      0.56000    30 12/23/96
Clobetasol propionate 0.05%  cream    32140        no      all 0.81000      15  10/1/96
Clobetasol propionate 0.05% solution    15891 no      all      0.61560    25  10/1/96
Clobetasol propionate 0.05% Solution  25   15891  No 0.61520 3/31/98
Clobetasol propionate 0.05%Ointment 32130  60g -not available 3/31/98
Clobetasol propionate 0.05% Ointment 30  2130  .55000  /31/98
Clobetasol propionate 0.05% Cream  45   32140  No 0.65022 3/31/98
Clobetasol propionate 0.05% Ointment  45   32130  0.65022   3/31/98
Clobetasol propionate 0.05% Cream  15   32140 0.80667  3/31/98
Clobetasol propionate 0.05% Cream  30g  32140 No 0.55000   3/31/98
Clobetasol propionate 0.05% Solution  50  15891  No 0.59260 3/31/98
Clobetasol propionate 0.05% cream 32140  no  30  0.56000  30 12/23/96
Clobetasol propionate 0.05%  Cream  32140 60g -not available- 3/31/98
Clobetasol propionate 0.05%ointment        32130  no 45      0.65111    45 12/23/96
Clomipramine 75mg cap  All 16303   No  0.59680  100 5/1/98
Clomipramine 25mg cap  All 16301   No  0.34520  100 5/1/98
Clomipramine 50mg cap  All 16302  No  0.46310  100 5/1/98
Clomipramine 50mg  cap  16302   0.69800  05/01/97
Clomipramine 75mg  cap  16303  0.91900  05/01/97
Clomipramine 25mg  cap  16301  0.51750  05/01/97
Clonazepam 0.5mg tab all 17470  no 0.54090  100 4/1/97
Clonazepam 1mg tab all 17471  no  0.61690 100  4/1/97
Clonazepam 2mg tab all 17472  no 0.86300  100 4/1/97
Clonidine 0.3mg   tablet    01392 no      all  0.02130      100  10/1/96
Clonidine 0.2mg  tablet    01391 yes     all 0.03510      100  10/1/96
Clonidine 0.1mg   tablet    01390 no      all 0.01560      100  10/1/96
Clonidine 0.2mg  tablet    01391 no      all 0.01610      100  10/1/96
Clonidine 0.1mg tab  01390   no all  0.00828  5/15/96
Clonidine 0.2mg U/D  Tab  All 01391  0.03040  3/31/98
Clonidine 0.3mg U/D   Tab all 01392  0.04770  3/31/98
Clonidine/chlorthal 0.1-15mg Tab all  51940  0.11300 3/31/98
Clonidine 0.1/15mg tab All 51940 No  0.15400 5/15/96
Clonidine 0.2mg tab    All 01391  .01880  3/31/98
Clonidine 0.2mg tab 01391 yes all 0.04520 5/15/96
Clonidine 0.1mg tab 01390 yes all 0.03740  5/15/96
Clonidine 0.3mg ud tab all  01392  yes  all  0.07090  5/15/96
Clonidine 0.1mg Tab  All 01390  0.01730  3/31/98
Clonidine/chlorthal 0.2-15mg Tab All  51941  No  0.15600 3/31/98
Clonidine 0.1mg u/d tab  01390  Yes  all  0.03740  5/15/96
Clonidine 0.2mg u/d tab  01391  yes  all 0.04520  5/15/96
Clonidine 0.3mg tab all 01392  no all 0.02150  5/15/96
Clonidine/chlorthal 0.3-15mg Tab All  51942  0.22400 3/31/98

12

Clonidine 0.1mg U/D    Tab All  01390  0.02900   3/31/98
Clonidine 0.1/15mg tab   51940   no all  0.15400 5/15/96
Clonidine 0.2mg/15mg   51941    No all  0.20870 5/15/96
Clonidine 0.3mg tab all 01392 yes all 0.07090 5/15/96
Clonidine 0.3mg Tab   All  01392  0.02150   3/31/98
Clonidine 0.2mg Tab    01391   0.01610  10/15/96
Clonidine/chlorthalidone 0.2-15mg tablet all 51941 no 0.66040   100 1/20/99
Clonidine/chlorthalidone 0.3-15mg tablet all 51942   no 0.79880   100 1/20/99
Clorazepate 3.75mg tab   0.61850 14092 02/21/98
Clorazepate 15mg tab  0.05450 14090 02/23/98
Clorazepate Dipotassium 7.5mg   Tab   All  14093  0.03950  01/19/98
Clorazepate 7.5mg tab   14093 no all  0.03050  5/15/96
Clorazepate Dipot.3.75mg UD tab    0.12920 14092 01/26/98
Clorazepate Dipotassium 3.75mg Tab   All 14092  No 0.02820  00  1/19/98
Clorazepate Dipot. 15mg UD tab    0.19720 14090 01/26/98
Clorazepate 7.5mg tab       0.73790 14093 02/16/98
Clorazepate 3.75mg tab U/D  0.12920 14092 02/23/98
Clorazepate Dipotassium 3.75mg ab  All 14092  No 0.02820 100 01/19/98
Clorazepate 7.5mg tab       0.73790 14093 02/16/98
Clorazepate 3.75mg tab  14092    No all 0.02750  5/15/96
Clorazepate 15mg tab        1.04400 14090 02/20/98
Clorazepate 15mg tab  14090   no all  0.03780 5/15/96
Clorazepate 3.75mg tab   0.61760 14092 02/20/98
Clorazepate Dipotassium 7.5mg  Tab   All 14093  No 0.03950  100  1/19/98
Clorazepate Dipotassium 15mg  Tab   All  14090  No 0.03950  100  1/19/98
Clorazepate 7.5mg tab        0.76950 14093 02/21/98
Clorazepate Dipot. 7.5mg UD tab   0.16760 14093 01/26/98
Clorazepate 7.5mg tab U/D      0.16760 14093 02/23/98
Cloxacillin 125mg/5ml Powd/reconst. 200  39180  0.02625 3/31/98
Cloxacillin sod. 500mg  Capsules  All  39171  0.16550 3/31/98
Cloxacillin 125mg/5ml Powd/reconst. 100  39180  0.02800 3/31/98
Cloxacillin sod. 250mg  Capsules  ll  39170  0.09200 3/31/98
Codeine/APAP 60-300mg tab all 70136 yes 0.21510   100  4/1/97
Codeine/Br-Dphal 10mg/12.5mg/5ml syrup  96033   0.01723  06/15/97
Combipres 0.3/15mg tab 51942   no all  0.25470 5/15/96
Cromolyn Na 10mg/ml amp.neb. 2ml    0.21833 46780 02/23/98
Cyanocobalamin 1000mcg/ml  vial  94594  10  0.18000  06/15/97
Cyanocobalamin 1000mcg/ml  vial  94594  30  0.05033  06/15/97
Cyclobenzaprine 10mg    tab 18020     no all 0.06800   100  9/15/96
Cyclobenzaprine 10mg tab   18020   No all  0.100000  5/15/96
Cyclobenzaprine 10mg     tab 18020    yes all 0.15040   100  9/15/96
Cyclopentolate HCL 1%  Drops  2  33031  3.22500  12/29/97
Cyclopentolate HCL 1%  Drops  5  33031  2.92800  12/29/97
Cyclopentolate HCL 1%  Drops  15  33031  0.62333  12/29/97
Cyproheptadine 2mg/5ml  Syrup  All pkg sz 15803 0.01125  480ml 3/31/98
Cyproheptadine 4mg tab U/D    0.03900 15811 02/25/98
Cyproheptadine 4mg     U/D Tablet  15811  0.03900  3/31/98
Cyproheptadine 2mg/5ml oral susp   no 480  0.01094  5/15/96
Cyproheptadine 4mg    Tab  15811  0.01750  3/31/98
Cyproheptadine 4mg tab 15811  no all  0.01640   5/15/96
D-amphetamine sulfate 5mg tab  AB      All 19881  No     0.14030   100

MD0021465

Danocrine 200mg  cap  26061  2.05950  05/01/97
Desipramine HCL 25mg tab 15313  no  all  0.05894  5/15/96
Desipramine HCL 50mg tab  15314  no  all  0.08142  5/15/96
Desipramine HCL 50mg U/D tab    0.12860 15314 01/26/98
Desipramine HCL 75mg U/D tab    0.18410 15315 01/26/98
Desipramine HCL 100mg tab  15311  no all  0.27260  5/15/96
Desipramine HCL 25mg U/D tab    0.08660 15313 01/26/98
Desipramine 150mg tab  15312  No  all  1.39940  5/15/96
Desonide 0.05% ointment  31430  no  15  0.41066  5/15/96
Desonide 0.05% ointment  31430  No  60  0.28617  5/15/96
Desonide 0.05% cream  31425  No  60  0.27500  5/15/96
Desonide 0.05% cream  31425  No  15  0.39667  5/15/96
Desoximetasone 0.05% cr  60  31180 no 0.24833 60 4/1/97
Desoximetasone 0.25% cr 15 31181 no  0.53000 15 4/1/97
Desoximetasone 0.25% cr 60 31181 no  0.28750  60  4/1/97
Dexamethasone 0.1% opth.  Drops 5  33220  No  0.42000 4/5/98
Dexamethasone 0.1% opth.  Drops 5  33220  No  0.42000 5ml -4/5/98
Dexamethasone 0.05% opth oint   33200  No 4  0.52500  5/15/96
Dextroamphetamine 5mg  tab 19881    no  all  0.15250  100  9/15/96
Dextroamphetamine 10mg  tab 19880    no  all  0.29850   100  9/15/96
Dextrose 10% water 5ml ampul    0.34000 06660 12/15/97
Dextrose 70% water iv 2000ml    0.00677 06810 12/15/97
Dextrose 5% water iv 25ml    0.18450 06641 12/15/97
Dextrose 50% water 50ml vial    0.02275 06780 12/15/97
Dextrose 5% water iv 1000ml    0.00176 06641 12/15/97
Dextrose 50% water Disp,Syr 50ml    0.07944 06771 12/15/97
Dextrose 5% water iv 150ml    0.08233 06641 12/15/97
Dextrose 70% water iv 1000ml    0.00844 06810 12/15/97
Dextrose 5% water iv 500ml    0.00283 06641 12/15/97
Dextrose 5%-NS iv sol 1000ml    0.00182 06931 12/15/97
Dextrose 5%-0.45NS is sol 1000ml    0.00752 06940 12/15/97
Dextrose 5% water iv 100ml    0.02025 06641 12/15/97
Dextrose 5% water iv sol 250ml    0.03121 06641 12/15/97
Dextrose 20% water iv sol 1000ml    0.00423 06690 12/15/97
Dextrose 5% water iv 50ml    0.06600 06641 12/15/97
Dextrose 50% water iv sol 1000ml    0.01745 06760 12/15/97
Dextrose 50% water iv sol 500ml    0.02206 06760 12/15/97
Diabeta products (glyburide)    B rated 05710,05711,05712
Diazepam 5mg u/d tab  14222  yes all  0.02850  5/15/96
Diazepam 2mg tab  14221 no  all 0.00736  5/15/96
Diazepam 10mg u/d  tab  14220  yes  all 0.03290 5/15/96
Diazepam 2mg u/d tab  14221 yes  all  0.02740  5/15/96
Diazepam 5mg tab  14222  no  all  0.00780  5/15/96
Diazepam 10mg tab  14220  no all  0.00934  5/15/96
Diazepam 5mg/ml vial  10  14210 no 0.16100  1x10ml 12/22/97
Diclofenac 50mg EC tab  35851      yes  all  0.69850  100   7/1/96
Diclofenac 25mg EC  tab  35850      no all  0.32450  100  7/1/96
Diclofenac 75mg EC  tab  35852      no  all  0.71150  100  7/1/96
Diclofenac 75mg EC tab  35852      yes  all  0.84600  100  7/1/96
Diclofenac 50mg EC  tab  35851      no  all  0.58733  60   7/1/96
Diclofenac 25mg EC  tab  UD  35850  0.35920  06/15/97

Dicloxacillin 500mg cap 39542 no all 0.26950  5/15/96
Dicloxacillin 250mg cap  39541  no  all  0.13950  5/15/96
Dicloxacillin 250mg  cap  39541  0.08870  06/15/97
Dicloxacillin 500mg  cap  39542  0.17120  06/15/97
Dicloxacillin 250mg  UD  cap  39541  0.17880  06/15/97
Dicloxacillin 500mg  UD  cap  39542  0.34540  06/15/97
Dicyclomine 20mg cap  19331 no  all  0.19720  5/15/96
Dicyclomine 10mg cap 19261 no all 0.13610  5/15/96
Dicyclomine 10mg/ml  inj  19271  2  0.83840  06/15/97
Dicyclomine 10mg/ml  inj  19271  10  0.87800  06/15/97
Digitoxin powder              0.00000 00140
Digoxin 0.125mg tab              0.00000 00132
Digoxin 0.125mg tab       U/D 0.00000 00132
Digoxin 0.05mg/ml 60ml elixir bulk   0.00000 00120
Digoxin 0.25mg tab              0.00000 00133
Digoxin 0.25mg/ml 2ml ampul bulk     0.49900 00101 <11/26/97
Digoxin 0.5mg tab              0.00000 00134
Digoxin 0.5mg tab        U/D 0.00000 00134
Digoxin 0.25mg tab        U/D 0.00000 00133
Digoxin 0.05mg/ml oral  elix  00120  0.14117  06/15/97
Digoxin 0.25mg/ml inj  amp  00101  2  0.49900  06/15/97
Digoxin 0.05mg/ml  elix  00120  0.14117  End Dated effective 06/15/97
Dilt(above)IDC Hx inadvertently wiped out 10/01/97/formulary sort
Diltiazem 90mg tab 02362  no all  0.15390  5/15/96
Diltiazem 240mg SA Cap   AB   All   07462  No  0.89080  100 8/12/98
Diltiazem 180mg SA Cap   AB   All   07461  No  0.83570  100 8/12/98
Diltiazem 120mg SA Cap   AB   All   07463  No  0.70970  100 8/12/98
Diltiazem 120mg tab 02363 no all 0.20230  8/12/98
Diltiazem 60mg tab 02361  no all  0.10008 5/15/96
Diltiazem 30 mg tab 02360 no  all  0.07750  5/15/96
Diltiazem 30mg tab        U/D 0.08460 02360 10/30/97
Diltiazem HCL 120mg U/D tab          02363 not avail
Diflunisal 250mg UD  16850  0.54650  07/15/97
Diflunisal 250mg  tab  16850  0.34917  07/15/97
Diflunisal 500mg  UD  tab  16851  0.71730  07/15/97
Diflunisal 500mg  tab  16851  0.33750  07/15/97
Diphenhydramine 25mg U/D cap 45971 yes all  0.04070  5/15/96
Diphenhydramine 50mg   45972  no  all 0.01090  5/15/96
Diphenhydramine 12.5mg/5ml elixir 46032 no all 0.01048 5/15/96
Diphenhydramine 50mg ud cap 45972  yes  all  0.04590 5/15/96
Diphenhydramine 25mg cap 45971   no all  0.01019  5/15/96
Diphenoxylate w/atropine U/D tab  65030   yes all 0.04830 5/15/96
Diphenoxylate w/atropine tab  65030  no all  0.01464  5/15/96
Diphenoxylate w/atropine liquid 65020   no 60  0.08517 5/15/96
Diphenoxylate / Atropine  tab  65030  not available
Dipivefrin HCL 0.1%  Drops  5  33060  0.68200  12/29/97
Dipivefrin HCL 0.1%  Drops  10  33060  0.48900  12/29/97
Dipivefrin HCL 0.1%  Drops  15  33060  0.56067  12/29/97
Dipotassium 15mg       Tab   All  14090  No  0.03950   100  01/19/9
Dipyridamole 25mg UD  tab  02021  0.03000  07/15/97
Dipyridamole 50mg UD  tab  02022  0.03940  07/15/97
Dipyridamole 75mg UD  tab  02023  0.05160  07/15/97

MD0001467

Dipyridamole 25mg  tab  02021  0.01900  07/15/97
Dipyridamole 50mg  tab  02022  0.02750  07/15/97
Dipyridamole 75mg  tab  02023  0.03850  07/15/97
Disopyramide phos. 150mg cap      all      01131  no   0.19950   100  07/06/98
Disopyramide 150mg capsule (AB) All   01131      No  0.19950 100 7/15/98
Disopyramide 100mg U/D capsule (AB)        All         01130  Yes  0.10390 7/15/98
Disopyramide Phosp.150mg cap        0.20900 01131 01/27/98
Disopyramide 150mg capsule (AB) All   01131      No  0.19950 7/15/98
Disopyramide Phos. 150mg U/D cap         01141 not avail
Disopyramide 100mg  cap  01130 yes   all 0.10420       100   9/15/96
Disopyramide 100mg capsule (AB)         All      01130  No  0.18850 7/15/98
Disopyramide 100mg cap  no  all  0.08250  5/15/96
Disopyramide Phosp.150mg U/D cap   0.11810 01131 01/26/98
Disopyramide phos. 100mg cap     all   01130  no   0.18850   100  07/06/98
Disopyramide 100mg U/D capsule (AB)  All 01130        Yes    0.10390      100 7/15/98
Disopyramide 100mg capsule (AB) All   01130      No    0.18850    100
Disopyramide 100mg cap no all  01131 0.09750  5/15/96
Disopyramide 150mg ext release cap 01141 no all  0.51950  5/15/96
Disopyramide phos. 100mg U/D cap  all    01130  yes  0.10390   100  07/06/98
Dobutamine HCL 12.5mg/ml- 40ml and 100ml sizes unavailable
Dobutamine HCl D5W 500mcg/ml       0.00000 00974
Dobutamine 2000mcg/ml IV soln       0.00000 00977
Dobutamine 1000mcg/ml IV soln       0.00000 00976
Dobutamine Hcl 12.5mg/ml 20ml vial   0.33000 00975 <11/26/97
Dobutamine 4000mcg/ml IV soln       0.00000 00978
Dobutamine 12.5mg/ml inj   vial  20  00975  0.33000  05/01/97
Dopamine 80mg/ml inject  vial  19784  5  0.22824  06/15/97
Dopamine 160mg/ml inj  vial  19780  5  1.62760  06/15/97
Dopamine 40mg/ml inj  vial  19781  5  0.13400  06/15/97
Dopamine 40mg/ml inj  syrin  19771  5  0.59420  06/15/97
Dopamine 40mg/ml inj  syrin  19771  10  0.98310  06/15/97
Doxepin 50mg cap  15364  No  all  0.04770   6/1/96
Doxepin 25mg cap 15363  no  all  0.02950  6/1/96
Doxepin 10mg cap 15360  No  Al  0.02650  6/1/96
Doxepin 10mg  U/D  Cap All  5360  Yes 0.07570  4/5/98
Doxepin 25mg  U/D  Cap  All 15363  No  0.09770  4/5/98
Doxepin 100mg     U/D  Cap All 15361 Yes  0.32680 4/5/98
Doxepin 75mg cap 15365  no  all  0.06090  6/1/96
Doxepin 75mg U/D  Cap All 15365 Yes  0.31730  100-4/5/98
Doxepin 50mg  ll  15364 No  0.03980   4/5/98
Doxepin 100mg cap 15361  no  all  0.07580   6/1/96
Doxepin 100mg ap  All  15361  No 0.08250 4/5/98
Doxepin 50mg U/D   cap  All 15364 Yes  0.11330    4/5/98
Doxepin 75mg U/D  Cap  All 15365  No  0.31730  4/5/98
Doxepin 75mg  ap  All  15365  No  .06680  4/5/98
Doxepin 50mg U/D  Cap  All 15364  Yes  0.11330   100-4/5/98
Doxepin 100mg     U/D  Cap All 15361  Yes  0.32680  4/5/98
Doxepin 25mg  Cap All  15363  No  0.02760  4/5/98
Doxepin 25mg   U/D  Cap All  15363  yes  0.09770  4/5/98
Doxepin 150mg cap 15362  no   All  0.18700  6/1/96
Doxepin 10mg  U/D  Cap  All  15360  Yes 0.07570       100-4/5/98
Doxepin 10mg  Cap   All 15360 No  .02340  4/5/98

16

Doxorubicin 2mg/ml inj   Vial  5&10  47340  3.11000  07/15/97
Doxorubicin 10mg inj   Powd Vial  38590  16.06700  07/15/97
Doxorubicin 50mg inj   Powd Ea  38591  80.33000  07/15/97
Doxorubicin 2mg/ml inj   Vial  100  47340  4.47600  07/15/97
Doxorubicin 2mg/ml inj   Vial  25  47340  3.00320  07/15/97
Doxycycline hyclate 100mg vial 5  40340  no 14.75000 5's 4/1/97
Doxycycline hyclate 200mg vials 1 40341  no 33.69000 ea 4/1/97
Doxycycline hyclate 50mg cap all 40333 no  0.05900 100 4/1/97
Doxycycline hyclate 50 mg cap all 40333 yes 0.14050 100 4/1/97
Doxycycline hyclate 100mg cap all 40360 yes 0.10830 100  4/1/97
Doxycycline 100mg  cap  40331  0.07880  05/01/97
Doxycycline 100mg UD  cap  40331  0.11310  05/01/97
Dyphylline 400mg tab             0.00000 00642
Dyphylline 100mg/15ml Elixir       0.00000 00622
Dyphylline 200mg tab        U/D 0.00000 00641
Dyphylline 200mg tab             0.00000 00641
Dyphylline 400mg tab        U/D 0.00000 00642
Ergoloid 1mg ud tab 02213 yes all  0.17390  5/15/96
Ergoloid mesylate 1mg U/D tab    All  02213  yes 0.72630   100 4/20/98
Ergoloid mesylate 1mg tab      All  02213  no  0.42110   100 4/20/98
Ergoloid 1mg tab        AB   All  02213  No  0.50000   100 8/12/98
Ergoloid 1mg sublingual tb 02237  no  all  0.09625  5/15/96
Ergocalciferol 50,000 U  cap  94422   Not available
Erlogid 1mg tab 02213  no all  0.10340  5/15/96
Erythrom. 333mg base EC  tab  40731  0.012640  07/15/97
Erythrom. 333mg base EC UD  tab  40731  0.14860  07/15/97
Erythromycin base 250mg UD  tab  40730  0.09570  07/15/97
Erythromycin base 250mg EC  tab  40730  End Dated  07/15/97
Erythromycin ethylsuccinate 400mg  tab  40560  0.15850  05/01/97
Erythromycin 2%top. solution  31701 no  120      0.27875   120 12/23/96
Erythromycin stearate 250mg  tablet  40642    no all 0.08650 100 12/23/96
Erythromycin stearate 250mg  tab  40642  0.07240  07/15/97
Erythromycin stearate 500mg tablet  40644     no all 0.16400  100  12/23/96
Erythromycin 250mg tablet  40642 yes     all 0.09750  100  12/23/965
Erythromycin est. 125mg/5ml oral susp.  40471   no 480      0.03137         480  12/23/96
Erythromycin 2% top. solution  31701 no    60         0.04267          60  12/23/96
Erythromycin 2% top.  gel  60  31710  0.37000  05/01/97
Erythromycin/sulfisoxazole  oral susp.  89560    no 200    0.05235    200  12/23/96
Erythromycin/sulfisoxazole oral susp. 89560    no 100    0.05500    100  12/23/96
Erythromycin base 250mg del.rel.cap  40660    no all    0.10500    100  12/23/96
Erythromycin/sulfisoxazole  oral susp.  89560    no 150    0.05287    150  12/23/96
Erythromycin eth.suc.400mg/5ml  oral susp.     40526    no 480    0.02960   480 12/23/96
Erythromycin eth.suc.200mg/5ml  oral susp.     40522    no 480    0.01648    480  12/23/961
Erythromycin est. 250mg/5ml  oral susp. 40472    no 480    0.05606    480 12/23/96
Erythromycin opth. oint.  33540 no 4  0.68750        4 12/23/96
Erythromycin 2% topical  gel 30  31710  0.38833  05/01/97
Erythromycin 2% topical  solu  60  77562  0.04267  05/01/97
Erythromycin estolate 250mg  cap  40462  0.15920  05/01/97
Erythromycin ethyl. 200mg/5ml  oral susp  40523  0.06500  05/01/97
Erythromycin ethyl. 200mg/5ml  oral susp  40523  0.04575  05/01/97
Estazolam 1mg  tab  19181  0.55500  12/29/97
Estazolam 2mg  tab  19182  0.61850  12/29/97

MD0021469

Estradiol 2mg tablet all   10771   no  0.22360          100  1/13/99
Estradiol 1mgtablet  all   10770   no  0.16140          100  1/13/99
Estradiol 0.5mg tablet  all  10772  no  0.13090         100  1/13/99
Estradiol 2mg  tab  10771   0.26750  05/01/97
Estradiol 1mg  tab  10770   0.18150  05/01/97
Estradiol 0.5mg  tab  10772   0.13750  05/01/97
Etodolac 300mg cap     0.35790 33871
Etodolac 400mg  tab  61761  0.46332  07/01/97
Etodolac 300mg   cap  33871  0.96635  07/01/97
Etodolac 200mg   cap  33870  0.85338  07/01/97
Etoposide 20mg/ml inj   Vial  07481  19.34960  07/15/97
Etrafon forte 4-25 (Schering) tab  15434  no  100     00085-0720-04- D/C IDC  B rating 2/15/97
Etrafon 2-10 (Schering)   tab 15431  no  100  00085-0287-04-D/C IDC  B rating 2/15/97
Etrafon 2-25 (Allscrips) tab  15435  no  90   54569-4194-00 end-date IDC  B rating 2/15/97
Fenoprofen 600mg   tablet  All  35760  no  0.13590                  100  2/1/97
Fenoprofen 300mg  tablet  35751  no  IDC end-dated            all package sizes  2/1/97
Fentanyl citrate 0.05mg/ml vial         AP  50  15780  No        0.50000     50ml 9/8/98
Fentanyl citrate 0.05mg/ml ampul       AP  5  16430  No        0.16760  10x5ml 9/8/98
Fentanyl citrate 0.05mg/ml syringe     AP  2  19481  No        0.46800  10x2ml 9/8/98
Fentanyl citrate 0.05mg/ml vial         AP  20  15780  No       0.29126  25x20ml 9/8/98
Fentanyl citrate 0.05mg/ml ampul       AP  20  16430  No       0.16060  5x20ml 9/8/98
Fentanyl citrate 0.05mg/ml AP 2   16430  No        0.31900      10x2ml
Fentanyl citrate 0.05mg/ml vial         AP  30  15780  No       0.66667     30ml 9/8/98
Ferous sulfate 325mg tab 04695 no all  0.00670   5/15/96
Ferous sulfate 90mg/5ml elixir 04810   no 480 remove previous IDC  5/15/96
Ferrous sulfate enteric coated 325mg   04701  no all  0.00807 5/15/96
Ferrous sulfate elixir 220mg/5ml  04652   no 480 & 3840  0.00831  5/15/96
Ferrous sulf 325mg U/D tablet  All  04695  Yes  0.03110  100 8/15/98
Ferrous sulfate 75mg/0.6ml drops  04671  no 60 0.04850  5/15/96
Ferrous sulfate 300mg u/d tab 04690   yes all 0.03960   5/15/96
Ferrous sulf 325mg enter coated tab All   04701  No  0.02010    100 8/15/98
Ferrous sulf 325mg U/D enter.coat.  All   04701  Yes  0.04950   100 8/15/98
Ferrous sulfate 300mg Blanket  NDC# 00997-4005-00 All No 0.02470 -100  9/28/98
Ferrous Sulfate 325mg tab U/D      0.02670 04701 01/26/98
Ferrous sulf 325mg tablet            All  04695  No  0.01450    100 8/15/98
Ferrous sulfate 300mg tab  04690  no all 0.01800   5/15/96
Ferrous sulfate 325mg ud tab  04695   yes all 0.02660  5/15/96
Ferrous sulfate 300mg tablet  All  04690      No     0.02470      100 9/28/98
Ferrous sulfate 300mg tablet  All   04690      Yes      0.02470     100 9/28/98
Ferrous sulfate 325mg ec ud tab 04701 yes all remove previous IDC 5/15/96
Ferrous sulfate 325mg table  All  04695      No     0.02470      100 9/28/98
Ferrous sulfate 325mg tablet  All  04695      Yes      0.02470     100 9/28/98
Ferrous sulfate 325mg Enteric Coated tablet   All  04701  No  0.02470 100 9/28/98
Ferrous sulfate 325mg Enteric Coated tablet   All  04701  Yes  0.02470  100 9/28/98
Ferrous sulf 300mg U/D tablet      All  04690  Yes  0.03690    100  8/15/98
Fluocinolone acetonide 0.025%        cream      31344       no        60         0.04583       60  12/23/96
Fluocinolone acetonide 0.01%         cream      31342       no        15         0.05867       15  12/23/96
Fluocinolone acetonide 0.01%         cream      31342       no        60         0.02967       60  12/23/96
Fluocinolone acetonide 0.01%         top. solution 31360    no        60         0.07167       60  12/23/96
Fluocinolone acetonide 0.025%        cream      31344       no        15         0.08333       15  12/23/96
Fluocinolone acetonide 0.025%        ointment   31351       no        15         0.11467       15  12/23/96
Fluocinolone acetonide 0.01%         solution   31360       no        20         0.12750       20  12/23/96

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fluocinolone acetonide 0.025% | ointment | 31351 | no | 60 | 0.05783 | 60 | 12/23/96 |
| Fluocinonide 0.05% cream | 31390 | no 15g | 0.16667 | 5/15/98 | | | |
| Fluocinonide 0.05% cream | 31390 | no 60g | 0.09917 | 5/15/98 | | | |
| Fluocinonide/emollient | cream | 54650 | no | 30 | 0.22567 | 30 | 12/23/96 |
| Fluocinonide 0.05% | cream | 31390 | no | 30 | 0.11000 | 30 | 12/23/96 |
| Fluocinonide 0.05% | cream | 31390 | no | 60 | 0.08700 | 60 | 12/23/96 |
| Fluocinonide 0.05% | cream | 31390 | no | 120 | 0.08917 | 120 | 12/23/96 |
| Fluocinonide/emollient | cream | 54650 | no | 15 | 0.30200 | 15 | 12/23/96 |
| Fluocinonide 0.05% | solution | 31401 | no | 60 | 0.17917 | 60 | 12/23/96 |
| Fluocinonide 0.05% | gel | 31380 | no | 60 | 0.38250 | 60 | 12/23/96 |
| Fluocinonide 0.05% | ointment | 31400 | no | 60 | 0.43750 | 60 | 12/23/96 |
| Fluocinonide 0.05% | ointment | 31400 | no | 30 | 0.53167 | 30 | 12/23/96 |
| Fluocinonide 0.05% | ointment | 31400 | no | 15 | 0.78333 | 15 | 12/23/96 |
| Fluorometholone 0.1% | Drops | 5 ml | 33250 | 1.21600 | 3/31/98 | | |
| Fluorometholone 0.1% | Drops | 15ml | 33250 | 0.98500 | 3/31/98 | | |
| Fluorometholone 0.1% | Drops | 10 ml | 33250 | 0.86800 | 3/31/98 | | |
| Fluorouracil 50mg/ml vial 100ml | | 0.08700 | 38490 | 11/25/97 | | | |
| Fluorouracil 50mg/ml | vial | 38490 | no | 10 | 0.15230 | 10 | 8/1/96 |
| Fluorouracil 50mg/ml | vial | 38490 | no | 100 | 0.21598 | 100 | 8/1/96 |
| Fluorouracil 50mg/ml 50ml vial | | 0.11100 | 38490 | 11/25/97 | | | |
| Fluorouracil 50mg/ml vial 10ml | | 0.12000 | 38490 | 11/25/97 | | | |
| Fluphenazine 1mg tablet | AB | All | 14602 | No | 0.12640 | 100 | 10/13/98 |
| Fluphenazine HCL 10mg tab U/D | | 0.57220 | 14603 | 01/26/98 | | | |
| Fluphenazine 5mg/ml oral conc | AA | All | 14590 | No | 0.46767 | 120 | 10/13/98 |
| Fluphenazine 2.5mg/5ml elixir | AA | All | 14580 | No | 0.20833 | 480 | 10/13/98 |
| Fluphenazine 1mg tab 14602 | no all | 0.13950 | 6/1/96 | | | | |
| Fluphenazine 10mg tab 14603 | no | all | 0.31110 | 6/1/96 | | | |
| Fluphenazine 2.5mg tablet | AB | All | 14604 | No | 0.18620 | 100 | 10/13/98 |
| Fluphenazine HCL 5mg tab U/D | | 0.45350 | 14605 | 01/26/98 | | | |
| Fluphenazine HCL 1mg tab U/D | | 0.23750 | 14602 | 01/26/98 | | | |
| Fluphenazine 10mg tablet | AB | All | 14603 | No | 0.28360 | 100 | 10/13/98 |
| Fluphenazine 2.5mg tab 14604 | no | all | 0.20750 | 6/1/96 | | | |
| Fluphenazine HCL 2.5mg tab U/D | | 0.41780 | 14604 | 01/26/98 | | | |
| Fluphenazine 5mg tab 14605 | no | all | 0.23614 | 6/1/96 | | | |
| Fluphenazine 1mg tab 14602 | UD | 0.20510 | 10/15/96 | | | | |
| Fluphenazine 2.5mg tab 14604 | UD | 0.32390 | 10/15/96 | | | | |
| Fluphenazine 10mg tab 14603 | UD | 0.53990 | 10/15/96 | | | | |
| Fluphenazine dec 25mg/ml vial | 5 | 14540 | 12.0760 | 07/15/97 | | | |
| Fluphenazine HCL 2.5mg/ml vial | 10 | 14571 | 3.32800 | 07/15/97 | | | |
| Flurazepam 15mg U/D Cap | 14250 | 0.07290 | 01/19/98 | | | | |
| Flurazepam 15mg U/D | Cap | All | 14250 | Yes | 0.07290 | 100 | 1/19/98 |
| Flurazepam 30mg cap U/D | | 0.08780 | 14251 | 01/26/98 | | | |
| Flurazepam 15mg cap 14250 | no | all | 0.02892 | 6/1/96 | | | |
| Flurazepam 15mg cap U/D | | 0.07290 | 14250 | 01/26/98 | | | |
| Flurazepam 30mg cap 14251 | no | all | 0.03990 | 6/1/96 | | | |
| Flurbiprofen 50mg | tablet | all | 35710 | no | 0.16650 | 100 | 1/13/99 |
| Flurbiprofen 100mg | tablet | all | 35711 | no | 0.255500 | 100 | 1/13/99 |
| Flurbiprofen 100mg tablet | All | 35711 | no | 0.31310 | | 100 | 2/1/97 |
| Flurbiprofen 50mg tablet | All | 35710 | no | 0.22370 | | 100 | 2/1/97 |
| Flurbiprofen 100mg tablet | All | 35711 | yes | 0.74600 | | 100 | 2/1/97 |
| Flurbiprofen Sodium 0.03% | Drops | 3 | 34360 | 2.56000 | 12/29/97 | | |
| Folic acid 1mg tab U/D | | 0.03300 | 94781 | 01/26/98 | | | |

MD0021471

Folic acid 1mg tab      0.03300 94781 12/30/97
Folic acid 1mg  tab   94781  0.03350  06/15/97
Folic acid 1mg  tab  UD  94781  0.02790  06/15/97
Folic acid 5mg/ml inj   Vial  94801  10  1.20000  06/15/97
Folic acid 1mg  tab UD  94781  0.03300  12/30/97
Furosemide 10mg/ml injection          ampul   4  34920      no        0.19200  25x4ml 1/13/99
Furosemide 10mg/ml injection          ampul   2  34920      no        0.23180  25x2ml 1/13/99
Furosemide 10mg/ml injection          syringe 2  34930      no        0.57550  10x2ml 1/13/99
Furosemide 10mg/ml injection          vial     4  34940      no        0.26090  25x4ml 1/13/99
Furosemide 10mg/ml oral  solution     all         34950      no        0.07625  120  1/13/99
Furosemide 80mg      Tab all  34963  no  0.03750     100 5/21/98
Furosemide 80mg  tablet               All      34963      yes       0.06320 100  2/1/97
Furosemide 10mg/ml  solution          60ml     34950      no        0.13317 60ml 2/1/97
Furosemide 80mg  tablet               All      34963      no        0.03930         100   2/1/97
Furosemide 10mg/ml  solution 120ml    34950      no        0.07775  120ml 2/1/97
Furosemide 40mg  tablet               All      34962      no        0.00953         1000  2/1/97
Furosemide 40mg  tablet               All      34962      yes       0.03070         100   2/1/97
Furosemide 20mg    tablet             All      34961      no        0.01216         500   2/1/97
Furosemide 20mg  tablet               All      34961      yes       0.03120         100   2/1/97
Furosemide 80mg U/D  Tab all  34963  yes  0.06210     100 5/21/98
Furosemide 20mg      Tab  all  34961  no  0.01380     100 5/21/98
Furosemide 10mg/ml injection          vial 10  34940      no 0.12000          25x10ml 1/13/99
Furosemide 10mg/ml injection          vial 2   34940      no 0.34780          25x2ml 1/13/99
Furosemide 40mg      Tab all  34962  no  0.01680     100 5/21/98
Furosemide 40mg U/D  Tab  all  34962  yes  0.03290     100 5/21/98
Furosemide 20mg U/D  Tab  all  34961  yes  0.03580     100 5/21/98
Gemfibrozil 600mgtab                  25540      no         all      0.12682  500  7/15/96
Gemfibrozil 600mg U/D tab  AB  All    25540      Yes        0.21220  100 10/26/98
Gemfibrozil 600mg tablet All 25540    0.12682 7/15/96
Gemfibrozil 600mg tab                 AB       All        25540      No     0.10367 100 10/26/98
Gentamicin 40mg/ml vials  All         41132      no         0.31840  25x2ml 2/1/97
Gentamicin 40mg/ml  vial 20  41132  0.13800  06/01/97
Gentamicin opthalmic ointment 4g.     33590      no         1.18500  4g. 2/1/97
Gentamicin 10mg/ml vials  All         41130      no         0.24660  25x2ml  2/1/97
Gentamicin 0.1% cream                 31790      no         15       0.10000  15  12/23/96
Gentamicin 0.1%cream                  31790      no         30       0.10567  30  12/23/96
Gentamicin 0.1% ointment              31800      no         15       0.10000  15  12/23/96
Gentamicin opthalmic drops  15ml      33600      no         0.18800           15ml  2/1/97
Gentamicin opthalmic  drops   5ml     33600      no         0.35000           5ml  2/1/97
Gentamicin 0.1%ointment               31800      no         30       0.10567           30 12/23/96
Glipizide 10mg ud tab 10841 yes all 0.62650   5/15/96
Glipizide 10mg tablet   all  10841    no         0.06490  100  1/13/99
Glipizide 5mg tab 10840  no all  0.09570  5/15/96
Glipizide 5mg tab 10841 no all 0.18368  5/15/96
Glipizide 5mg ud tab 10840  yes all 0.34330   5/15/96
Glipizide 5mg  tablet    all  10840    no         0.03850  100 1/13/99
Glyburide 5mg tab All  05712  no  0.20700  100   4/10/98
Glyburide 1.5mg micronized tab   U/D 0.25650 05713 10/25/97
Glyburide 2.5mg tab       0.12650 05711 12/01/97
Glyburide 2.5mg tab  U/D 0.14690 05711 12/01/97
Glyburide 1.5mg micronized tab    0.17940 05713 10/25/97
Glyburide 5mg tab    U/D 0.23210 05712 12/01/97

Glyburide 3mg micronized tab     U/D 0.43140 05714 10/25/97
Glyburide by Hoechst (Diabeta)tabs    B rated
Glyburide 1.25mg tab U/D     Not avail 05710 10/25/97
Glyburide 3mg micronized tab      0.22630 05714 10/25/97
Glyburide 5mg tab  0.18900 05712 12/01/97
Glyburide 1.25mg tab      0.08300 05710 12/01/97
Griseofulvin microsize 500mg  tab  42402  1.09500  07/05/97
Griseofulvin microsize 250mg  tab  42401  0.68533  07/05/97
Griseofulvin microsize 250mg  cap  42381  0.63450  07/05/97
Griseofulvin ultramicrosize 330mg  tab  42413  0.44600  07/05/97
Griseofulvin ultramicrosize 250mg  tab  42412  0.44600  07/05/97
Griseofulvin ultramicrosize 165mg  tab  42411  0.58020  07/05/97
Griseofulvin ultramicrosize 125mg  tab  42410  0.38290  07/05/97
Guanabenz acetate 4mg tab  AB  All      01400      No        0.27600    100 10/26/98
Guanabenz acetate 8mg tab  AB  All      01401      No        0.44200    100 10/26/98
Guanfacine 1mg  tab  32480  0.51950  07/15/97
Guanfacine 2mg  tab  32481  0.71100  07/15/97
Haloperidol 20mg U/D  Tab      All    15534    Yes    0.99200      4/5/98
Haloperidol 2mg tab  15533  no  all  0.02206  6/1/96
Haloperidol lactate 2mg/ml syrup  15520  no  120  0.09600  6/1/96
Haloperidol 0.5mg tab  15530   no all  0.01650  6/1/96
Haloperidol 0.5mg ud tab 15530   yes all 0.05050  6/1/96
Haloperidol 5mg tab  15535   No  all  0.01942  6/1/96
Haloperidol 20mg U/D  Tab      All    15534    Yes    0.99200       100-4/5/98
Haloperidol 2mg    Tab      All    15533    No  0.01790      4/5/98
Haloperidol 10mg ud tab 15532   yes all 0.08050 6/1/96
Haloperidol 20mg tab  15534   no all  0.07500 6/1/96
Haloperidol 1mg    Tab      All    15531    No  0.01780      4/5/98
Haloperidol 2mg ud tab 15533  yes all  0.05930  6/1/96
Haloperidol 10mg    Tab      All    15532    No  0.03450      4/5/98
Haloperidol 10mg tab  15532 no all  0.03618  6/1/96
Haloperidol 1mg ud tab 15531 yes  all  0.05770c  6/1/96
Haloperidol 20mg    Tab      All    15534    No  0.10600      4/5/98
Haloperidol 1mg tab  15531 no all 0.02296  6/1/96
Haloperidol 5mg ud  tab  15535   yes all  0.06420  6/1/96
HCTZ/Spironolactone 25/25  AB  All 82330      No        0.20300      500 9/8/98
HCTZ/Spironolactone 25/25 tabs  all 82330  no  0.21500 100 5/29/98
HCTZ/Spironolactone 25/25 U/D tabs  all 82330 yes  0.19690 100 5/29/98
HCTZ/Spironolactone 25/25 tabs all 82330 no 0.21500 100 5/29/98
HCTZ/Spironolactone 25mg U/D tab AB    All      82330      Yes  end-dated 9/8/98
HCTZ/Spironolactone 25/25mg U/D tab  8233   Not available- idc end-dated eff.9/8/98
HCTZ/Spironol 25/25 U/D tabs all 82330  yes 0.19690 100 5/29/98
HCTZ/triamterene 50-75  tab  88740  0.03230  07/15/97
HCTZ/triamterene 50-75  tab  88740  0.07130  07/15/97
HCTZ/triamterene 25-37.5  tab  88741  0.18040  07/15/97
Heparin 10 U/ml vial  1  25698  No  .48000    25x1ml 5/1/98
Heparin 10 MU/ml syringes 1  25680   No  1.52000   1x10syr 5/1/98
Heparin 100 U/ml vial 1  25692  No  0.36040    25x1ml 5/1/98
Hep Na(Porc)/Na Chlor 0.9% 10U/ML  Kit  25651  1.66360  11/26/97
Heparin Sodium (Porcine) 10U/ml  Disp,Syr  25677  0.57140  11/26/97
Heparin Sodium (Porcine) 10U/ml  Disp,Syr  25677  0.40680  11/26/97

23

Heparin Sodium (Porcine) 10U/ml   Disp,Syr   25677   0.30080   11/26/97
Heparin Sodium (Porcine) 10U/ml   Disp,Syr   25677   0.25253   11/26/97
Heparin Sodium (Porcine) 10,000U/ml   Disp,Syr   25680   0.85400   11/26/97
Heparin Sodium (Porcine) 5,000U/ml   Disp,Syr   25681   0.85400   11/26/97
Heparin Sodium (Porcine) 5,000U/ml   Vial   25691   0.51120   11/26/97
Heparin Sodium (Porcine) 5,000U/ml   Vial   25691   0.19272   11/26/97
Heparin Sodium (Porcine) 100U/ml   Vial   25692   0.30000   11/26/97
Heparin Sodium (Porcine) 100U/ml   Vial   25692   0.18500   11/26/97
Heparin Sodium (Porcine) 100U/ml   Vial   25692   0.09000   11/26/97
Heparin Sodium (Porcine) 100U/ml   Vial   25692   0.04900   11/26/97
Heparin Sodium (Porcine) 100U/ml   Vial   25692   0.02467   11/26/97
Heparin Sodium (Porcine) 10,000U/ml   Vial   25697   0.69000   11/26/97
Heparin Sodium (Porcine) 10,000U/ml   Vial   25697   0.67800   11/26/97
Heparin Sodium (Porcine) 10,000U/ml   Vial   25697   0.45170   11/26/97
Heparin Sodium (Porcine) 10U/ml   inj   25698   0.30000   11/26/97
Heparin Sodium (Porcine) 10U/ml   inj   25698   0.17500   11/26/97
Heparin Sodium (Porcine) 10U/ml   inj   25698   0.09000   11/26/97
Heparin Sodium (Porcine) 10U/ml   Vial   25698   0.04500   11/26/97
Heparin Sodium (Porcine) 10U/ml   Vial   25698   0.02200   11/26/97
Heparin Sodium (porcine) 100U/ml   Disp,Syr   46940   0.21912   11/26/97
Heparin Sodium (Porcine) 100U/ml   Disp,Syr   46940   0.35994   11/26/97
Heparin Sodium (Porcine) 100U/ml   Disp,Syr   46940   0.57140   11/26/97
Heparin Sodium (Porcine) 100U/ml   Disp,Syr   46940   0.40680   11/26/97
Heparin Sodium (Porcine) 7,500U/ml   Disp,Syr   46944   1.00900   11/26/97
Heparin Sodium (Porcine) 2,500U/ml   Disp,Syr   46946   1.07700   11/26/97
Hep Na (Porc)Na Chlor 0.9%   100U/ml   Kit   46948   1.66360   11/26/97
Hep Na (porc)Na Chlor 0.9%   100U/ml   Kit   46948   2.16067   11/26/97
Heparin Sodium (Beef)   1,000U/ml   Vial   46951   0.20500   11/26/97
Heparin Sodium (Beef)   1,000U/ml   Vial   46951   0.13567   11/26/97
Hep Na (porc)Na Chlor 0.9% 10U/ml   Kit   25651   1.66360   11/26/97
Heparin Sodium (Porcine) 1,000U/ml   vial   46952   0.04167   11/26/97
Heparin Sodium (Porcine) 1,000U/ml   vial   46952   0.37080   11/26/97
Heparin Sodium (Porcine) 1,000U/ml   vial   46952   0.05900   11/26/97
Heparin Sodium (Porcine) 20,000U/ml   vial   46953   2.21000   11/26/97
Heparin Sodium (Porcine) 20,000U/ml   Vial   46953   1.08400   11/26/97
Heparin Sodium (Porc)/D5W 100U/ml   62840   0.02300   11/26/97
Heparin Sodium (Porc)/D5W 50U/ml   62841   0.00700   11/26/97
Heparin Sodium (Porc)/D5W 40U/ml   62860   0.00832   11/26/97
Hep Na (Porc)/Na Chlor 0.9% 2U/ml   81991   0.00525   11/26/97
Heparin Sodium 40,000U/ml   vial   5ml   46950   Not Avaible from Wholesaler
Hep Na (Porcine)/Na Chlor 0.9%   vial   50Kits   46948   Not Available form Wholesaler
Hydralazine 25mg tablet        AB       All       01243       No      0.02150       100   6/30/98
Hydralazine 50mg U/D tablet   AB       All       01244       Yes     0.03530       100   6/30/98
Hydralazine 25mg ud tab 01243 yes all 0.02920   5/15/96
Hydralazine 50mg tablet        AB       All       01244       No      0.02650       100 6/30/98
Hydralazine /HCTZ 100/50mg cap AB  All          51760       No      0.11430 100 8/18/98
Hydralazine 50mg        tab      01244           no          all     0.01680            100   9/15/96
Hydralazine 10mg        tab      01241           yes         all     0.02800            100   9/15/96
Hydralazine 10mg        tab      01241           no          all     0.01150            100   9/15/96
Hydralazine 25mg U/D tablet   All    01243 old IDC 0.02920 No change 6/30/98
Hydralazine 100mg tab 01242   no all 0.02920   5/15/96

24

Hydralazine 10mg U/D tablet    AB    All      01241    Yes    0.02750    100  6/30/98
Hydralazine 10mg tablet    AB    All      01241    No    0.01260    100 6/30/98
Hydralazine 50mg tab 01244   no all 0.01127  5/15/96
Hydralazine 100mg tablet    AB   All      01242    No    0.06650    100  6/30/98
Hydralazine /HCTZ 100/50mg cap  AB All  51760    No    0.11430 100 8/18/98
Hydralazine 25mg tab 01243   no all 0.00745 5/15/96
Hydralazine 10mg tab 01241   no all 0.00823  5/15/96
Hydralazine 50mg ud tab 01244   yes all 0.03450   5/15/96
Hydralazine 10mg ud tab 01241   yes all  0.02800  5/15/96
Hydralazine/HCTZ 50/50mg cap- All pkg Sz    51762    No IDC price change 08/18/98
Hydralazine 25mg       tab    01243      no       all     0.01160   100  9/15/96
Hydralazine/HCTZ 25/25mg cap  51761  0.04940  06/15/97
Hydralazine/HCTZ 50/50  cap  51762  0.06250  06/15/97
Hydralazine/HCTZ 25/25  cap  51761  0.04940  05/01/97
Hydralazine/HCTZ 50/50  tab  51762  0.06250  05/01/97
Hydrochlorthiazide 50mg tab  All 34825  no 0.00803  1000 5/25/98
Hydrochlorthiazide 100mg  tablet    All       34821    no    0.03530 100  2/1/97
Hydrochlorthiazide 50mg   tablet    All       34825    yes    0.02630 100  2/1/97
Hydrochlorthiazide 25mg    tablet    All       34824    yes    0.02700 100  2/1/97
Hydrochlorthiazide 50mg   tablet    All       34825    no    0.00602 1000 2/1/97
Hydrochlorthiazide 25mg    tablet    All       34824    no    0.00471 1000 2/1/97
Hydrocodone/APAP 5-500 tab all 70331 no 0.03950 100 4/1/97
Hydrocodone/APAP 10-650 tab all 70332 no 0.23830 100  4/1/97
Hydrocodone/acet 7.5/500mg U/D tab not avail 70339 10/25/97
Hydrocodone/acet 5/325mg tab    U/D  N/A 70491 10/25/97
Hydrocodone/acet 5/500mg tab    U/D  N/A 70500 10/25/97
Hydrocodone/acet 7.5/750 tab    U/D 0.25850 70335 10/25/97
Hydrocodone/APAP 7.5/650 tab 70333 no 0.17380 100  4/1/97
Hydrocodone/APAP 2.5/500 tab all 70338 no 0.16100 100 4/1/97
Hydrocodone/APAP 5-500 tab all 70331 yes 0.10960 100  4/1/97
Hydrocodone bit/homatropine  syr  96040  0.01240  07/05/97
Hydrocortisone 2.5% lotion AT  120ml  30975- No IDC -Not available 9/1/98
Hydrocortisone 1% ointment  120g    30951 -No IDC- Not available 9/1/98
Hydrocortisone 2.5% ointm 29 30952 no 0.11759 29 4/1/97
Hydrocortisone powder     AA All 26730  No     1.92500      10 9/1/98
Hydrocortisone 2.5% cream  AT  29,30  30943  No    0.10333  30 9/1/98
Hydrocortisone 2.5% ointment AT 20  30952      No 0.13900        20 9/1/98
Hydrocortisone 2.5% cream      30943    no    454    0.09690        454 12/23/96
Hydrocortisone 2.5%       cream      30943    no    30    0.10330      30  12/23/96
Hydrocortisone 2.5%       ointment    30952    no    20    0.14450      20 12/23/96
Hydrocortisone 0.5% cream AT 30  30941  No  0.03167  30  9/1/98
Hydrocortisone       powder    26730    no    all    1.80600      50g  12/23/96
Hydrocortisone 2.5% lotion  AT  59,60  30975  No  0.45000  59  9/1/98
Hydrocortisone 2.5%       cream      30943    no    20    0.13750      20  12/23/96
Hydrocortisone 1% ointment  AT  20  30951      No     IDC end-dated effective 9/1/98
Hydrocortisone 1% lotion 60  30974    No- IDC end-dated effective 9/1/98
Hydrocortisone 2.5% ointment AT    454 g ,480g 30952      No    0.09692   454
Hydrocortisone 0.25% lotion  120ml   30970 -No IDC not available 9/1/98
Hydrocortisone 1% lotion  AT  120  30974 No  0.03508  120  9/1/98
Hydrocortisone 1% cr 454 30942  no 0.02960  454  4/1/97
Hydrocortisone 2.5% cream AT  454,480   30943  No  0.09117      480 9/1/98
Hydrocortisone 2.5% lotion 59 30975 no 0.24407 59 4/1/97

Hydrocortisone 1% ointment  AT  29,30  30951  No  0.04500  30 9/1/98
Hydrocortisone 2.5% cream  AT  20  30943  No  0.15150  20 9/1/98
Hydrocortisone 1% ointment  AT  454  30951  No  0.03271  454 9/1/98
Hydrocortisone 2.5% ointment  AT  29,30 30952  No  0.11379  29 9/1/98
Hydrocortisone 2.5% cr  480 30943  no  0.09167  480 4/1/97
Hydromorphone 10mg/ml ampul  2.30000 16094 10/25/97
Hydroxychloroquine 200mg tab 42940 no  all 0.68850 100 7/1/96
Hydroxychloroquine 200mg tablet (AB) All  42940  No  0.58500  7/15/98
Hydroxyurea 500mg U/D capsule  38400  -same idc as last update-9/8/98
Hydroxyurea 500mg capsule  AB  All  38400  No  1.00850  100 9/8/98
Hydroxyurea 500mg UD  cap  38400  1.09110  07/15/97
Hydroxyurea 500mg  cap  38400  0.99240  07/15/97
Hydroxyzine 10mg HCLtab  13941  no  all 0.01512  5/15/96
Hydroxyzine HCL 25mg U/D tab  0.04320 13943 01/26/98
Hydroxyzine Pamoate 50mg  cap U/D 0.15400 13953 01/26/98
Hydroxyzine 25mg HCL tab 13943  no all  0.02348  5/15/96
Hydroxyzine pamoate 25mg  13952  no all 0.04218  5/15/96
Hydroxyzine pamoate 50mg  13953  no all  0.07248  5/15/96
Hydroxyzine 50mg HCL tab 13944  no all  0.02916  5/15/96
Hydroxyzine HCL 50mg U/D tab  0.04750 13944 01/26/98
Hydroxyzine syrup 10mg/5ml  13932  no all  0.01394 5/15/96
Hydroxyzine Pamoate 25mg  cap  U/D 0.09280 13952 01/26/98
Hydroxyzine HCL 10mg U/D tab  0.03990 13941 01/26/98
Hyrocortisone 1% ointm 30 30951 no 0.06733  30 4/1/97
Ibuprofen 400mg  tablet All  35741  no  0.01650  500 2/1/97
Ibuprofen 300mg  tablet 35740  no  IDC end-dated  all package sizes 2/1/97
Ibuprofen 800mg tablet  All  35744  yes  0.06760  100 2/1/97
Ibuprofen 800mg tablet  All  35744  no  0.04140  100 2/1/97
Ibuprofen 600mg tablet  All  35742  yes  0.05110  100 2/1/97
Ibuprofen 600mg tablet  All  35742  no  0.02154  500 2/1/97
Ibuprofen 400mg  tablet All 35741  yes  0.04120  100 2/1/97
Imipramikne 50mg ud tab  15204  yes all  0.08610  6/1/96
Imipramine 25mg tablet  AB  All  15203  No  0.01580  100 7/31/98
Imipramine 10mg U/D tablet  AB  All  15201  Yes  0.05800  100 7/31/98
Imipramine 50mg tablet  AB  All  15204  No  0.02260  100 7/31/98
Imipramine 10mg tablet  AB  All  15201  No  0.01390  100 7/31/98
Imipramine 50mg tab  15204  No  all  0.01496  6/1/96
Imipramine 10mg tablet  AB  All  15201  No  0.11000  100 8/1/98
Imipramine 25mg tab 15203  no  All  0.01125  6/1/96
Imipramine 25mg tab 15203  yes all 0.07360  6/1/96
Imipramine 25mg tablet  AB  All  15203  No  0.08892  100 8/1/98
Imipramine 50mg tablet  AB  All  15204  No  0.11542  100 8/1/98
Indapamide 2.5mg tab  07310 no  all  0.42100  100  7/1/96
Indapamide 2.5mg  tab  07310  0.10250  07/15/97
Indapamide 2.5mg UD  tab  07310  0.36660  07/15/97
Indapamide 1.25mg  tab  07311  0.09950  07/15/97
Indomethacin 25mg  capsule  All  35680  yes  0.03840  100  2/1/97
Indomethacin 50mg  capsule  All  35681  no  0.02580  500 2/1/97
Indomethacin 50mg  capsule  All  35681  yes  0.08500  100 2/1/97
Indomethacin 25mg  capsule  All  35680  no  0.01684  500  2/1/97
Indomethacin 75mg  SA  capsule  All  35690  no  0.36750  100 2/1/97

Indomethacin 25mg/5ml  susp  36490  0.10084  08/01/97
Ipratropium 0.2mg/ml  soln  42235  0.35053  06/01/97
Ipratropium Bromide 0.2mg/ml UD  soln  42235  0.36278  12/29/97
Isoniazid 300mg UD  tab  41742  0.10630  07/15/97
Isoniazid 100mg UD  tab  41741  0.08760  07/15/97
Isoniazid 300mg  tab  41742  0.04000  05/01/97
Isoniazid 100mg  tab  41741  0.03450  05/01/97
Isoniazid 100mg UD  tab  41741  0.08760  05/01/97
Isoniazid 300mg UD  tab  41742  0.10630  05/01/97
Isosorbide dinit 2.5mg subl.tablet  AB all  01976      no  0.02540      100 7/30/98
Isosorbide dinitrate 5mg tab all 01947 yes 0.03130 100 4/1/97
Isosorbide dinitrate 20mg U/D oral tab      all      01944      yes      0.04820      100 7/30/98
Isosorbide dinit 10mg oral tablet  AB  all      01942  no      0.01490      100 7/30/98
Isosorbide dinitrate 20mg oral tablet      all      01944  no      0.01500      100 7/30/98
Isosorbide dinitrate 40mg SA oral tab      all  01960   No      BC rated 7/30/98
Isosorbide mononint 20mg U/D tab      01931 not avail
Isosorbide dinit 5mg U/D tablet  AB  all      01947      yes      0.04110      100 7/.30/98
Isosorbide dinit 10mg U/D oral tab  AB  all      01942      yes      0.03230      100 7/30/98
Isosorbide dinitrate 10mg tab all 01942 yes 0.031320 100  4/1/97
Isosorbide dinitrate 40mg oral tablet      all      01946      No      Not available 7/30/98
Isosorbide dinitrate 30mg U/D oral  tab  all  01945      Yes      Not available 7/30/98
Isosorbide dinitrate 20mg tab all  01944 yes 0.04820 100  4/1/97
Isosorbide dinit 5mg oral tablet  AB          all 01947  no      0.01350      100 7/30/98
Isosorbide mononitrate 20mg tab      0.55290 01931 12/01/95
Isosorbide dinit 5mg sub tablet  AB  all 01975   no      0.02840
Isosorbide dinit 30mg U/D tab  01945 not avail
Isosorbide dinitrate 40mg U/D oral tab  all      01946      Yes      Not available 7/30/98
Isosorbide dinitrate 30mg oral tablet      all      01945  no      0.01750 100  7/30/98
Isosorbide mononit 20mg oral tablet  AB all      01931      no      0.35110      100 7/30/98
Ketoprofen 200mg SR cap  all      33792      no 1.85110  100 5/26/98
Ketoprofen 25mg  cap  34422  0.25150  07/15/97
Ketoprofen 75mg  cap  34421  0.20500  07/15/97
Ketoprofen 50mg  cap  34420  0.16950  07/15/97
Ketoprofen 25mg  tab  34422  0.25150  07/15/97
Ketorolac Tromethamine 10mg  tab  32531  0.79950  12/29/97
Lactulose 10g/15ml rectal/oral  syrup  10161  0.02179  07/15/97
Lactulose 10g/15ml rectal/oral  syrup  10160  0.02179  07/15/97
Leucovorin calcium 5mg  tab  94831  1.28233  07/15/97
Leucovorin calcium 25mg  tab  94832  9.82560  07/15/97
Leucovorin calcium 25mg UD  tab  94832  13.75000  07/15/97
Leucovorin calcium 5mg UD  tab  94831  2.62000  07/15/97
Leucovorin calcium 15mg  tab  94833  6.55600  07/15/97
Leucovorin 50mg inj  vial  10  94841  7.20000  07/15/97
Leucovorin 50mg inj  vial  94841  21.53000  07/15/97
Leucovorin 100mg inj  vial  94842  39.00000  07/15/97
Leucovorin 100mg inj  vial  10  94842  14.4000  07/15/97
Leucovorin calcium 15mg UD tab all 94833 yes  6.55600 10's 12/22/97
Leucovorin ca 350mg vial  1  94843  no  39.00000 ea.  12/22/97
Leucovorin ca 5mg tab all 94831 no  1.29950  100  12/22/97
Leucovorin ca 50mg vial all 94841  No  7.20000 10's  12/22/97
Leucovorin ca 100mg vial all 94842  no  14.40000  10's  12/22/97

```
Levobunolol 0.25% opth. drops33311          no       10     1.47500           10  12/23/96
Levobunolol HCL 0.25% opth Drops   10 33311   No 0.91500 5/26/98
Levobunolol HCL 0.5% opth Drops   5 33310   No  1.00400  4/5/98
Levobunolol HCL 0.5% opth Drops   15 33310   No 1.07670  15ml-4/5/98
Levobunolol 0.25%          opth. drops          33311      no    5 1.48200          5   12/23/96
Levobunolol 0.5%          opth. drops          33310      no    5 1.77600          5   12/23/96
Levobunolol 0.5%opth. drops 33310          no      15    1.69733          15  12/23/96
Levobunolol 0.5%opth. drops 33310          no      10    1.74600          10  12/23/96
Levobunolol HCL 0.5% opth Drops   15 33310   No 1.07670  4/5/98
Levobunolol HCL 0.25% opth Drops   5 33311   No 1.04000  4/5/98
Levobunolol HCL 0.5% opth Drops   10 33310   No 1.07500  4/5/98
Levonorgest.-ethin estrad 0.15/0.03 tab 6/4/98  28 11530 no  0.85964 6x28
Levonorgest.-ethin estrad 0.15/0.03 tab 6/4/98  21 11530 no 1.14619         6x21
Lincomycin 300mg/ml inj  vial  2  40810  2.34500  07/05/97
Lincomycin 300mg/ml inj  vial  10  40810  1.30600  07/05/97
Lindane 1% lotion        /AT  All 31550  no  0.05794 480 6/2/98
Lindane 1% lotion all 31550  no  0.06254  480ml 10/10/98
Lindane 1%  shampoo 31570no          480      0.02091          480  12/23/96
Lindane 1%  shampoo 31570 no        60       0.03850          60  12/23/96
Lindane 1% lotion 31550 no          480      0.02000          480 12/23/96
Lindane 1%lotion 31550  no 60          0.03400       60  12/23/96
Lindane 1% shampoo  all  31570  no  no  0.08308  480ml  10/10/98
Lindane 1% shampoo        /AT  All 31570  no  0.06569 480 6/2/98
Lindane 1% shampoo        /AT  All 31570  no  0.06569 480 6/2/98
Lindane 1% lotion        /AT  All 31550  no  0.05794 480 6/2/98
Lisinopril 2.5mg U/D tab AB not available from wholesaler- No IDC 10/13/98
Lisinopril 10mg tablet   AB          All      47261   No      0.87920      100 10/13/98
Lisinopril 10mg U/D tablet  AB          All      47261   Yes     0.87920      100 10/13/98
Lisinopril 40mg tablet  AB          All      47263   No      1.37460      100 10/13/98
Lisinopril 20mg U/D tablet  AB          All      47262   Yes     0.94100      100 10/13/98
Lisinopril 5mg tablet   AB          All      47260   No      0.85040      100 10/13/98
Lisinopril 20mg tablet   AB All          47262      No      0.94100    100  10/13/98
Lisinopril 5mg U/D tablet  AB All          47260      Yes     0.85040    100 10/13/98
Lisinopril 2.5mg tablet  AB      All     47264    No      0.56780      100 10/13/98
Lithium citrate 8meq/5ml syrup 15741  no all 0.01860   6/1/96
Lithium carbonate 300mg tab  15721  no all 0.04667   6/1/96
Loperamide 2mg8370  no  all  0.14630          100   7/1/96
Loperamide 2mg  cap  08370  yes  all      0.31880      100   7/1/96
Loperamide 2mg U/D capsule  AB      All  08370    Yes     0.18500      100 6/29/98
Loperamide 2mg capsule       AB      All  08370    No      0.08960      100 6/29/98
Lorazepam 2mg/ml vial 10 14140 no  7.26500 ea  4/1/97
Lorazepam 0.5mg U/D tablets All  14160  Yes  0.60310      100 5/1/98
Lorazepam 4mg/ml syr 1  14151 no 9.74800  10's 4/1/97
Lorazepam 2mg/ml vial 1   14140 no 3.75000 25's 4/1/97
Lorazepam 0.5mg U/D tab  0.04870 14160 02/23/98
Lorazepam 0.5mg tab          0.27398  14160 02/20/98
Lorazepam 1mg U/D tablets All 14161  Yes 0.64140      100 5/1/98
Lorazepam 1mg U/D tab      0.05130 14161 02/23/98
Lorazepam 2mg U/D tab      0.06200 14162 02/23/98
Lorazepam 0.5mg tablets All 14160   No  0.32210      100 5/1/98
Lorazepam 2mg U/D tablets All 14162  Yes  0.94410      10 0 5/1/98
```

Lorazepam 2mg tablets  All  14162    No  0.62730    100 5/1/98
Lorazepam 2mg tab                    0.62540 14162 02/20/98
Lorazepam 1mg tab        0.38795 14161 02/20/98
Lorazepam 1mg tablets  All  14161    No      0.42310    100 5/1/98
Lorazepam 2mg/ml  Disp,Syrin  14150  9.17000  12/29/97
Lorazepam 4mg/ml  Vial  14141  5.74000  12/29/97
Lorazepam 4mg/ml  Vial  14141  11.40500  12/29/97
Lorazepam 2mg/ml  Vial  10  14140  3.06252  12/29/97
Lorazepam 4mg/ml  disp,Syrin  1  14151  10.49000  12/29/97
Lorazepam 2mg/ml  Vial  14140  3.75000  12/29/97
Loxapine 10mg cap 15560  no all 0.39290  6/1/96
Loxapine 25mg cap 15561  no all 0.61920  6/1/96
Loxapine 50mg U/D  Cap  All  15563    Yes  1.45680   100-4/5/98
Loxapine 5mg U/D  Cap  All  15562  Yes  0.59330  100-4/5/98
Loxapine 25mg U/D  Cap  All  15561  Yes  1.10610  100-4/5/98
Loxapine 10mg U/D  Cap  All  15560   Yes  0.75950   100-4/5/98
Loxapine50mg cap  15563  no  all 0.85470  6/1/96
Maprotiline 75mg tab         0.33800 15392 02/23/98
Maprotiline 50mg tab         0.22140 15391 02/23/98
Maprotiline 25mg tab  15390 no all  0.14960  6/1/96
Maprotiline 50mg tab  15391 no  all  0.22000  6/1/96
Maprotiline 25mg tab         0.15020 15390 02/23/98
Meclizine 12.5mg tab 18301  yes all 0.03900  6/1/96
Meclizine 12.5mg tab 18301  no all  0.01075  6/1/96
Meclizine 25mg tab  18302  yes no  0.03710  6/1/96
Meclizine 25mg tab  18302  No all  0.01269  6/1/96
Meclofenamate 100mg  capsule  All  35810         no           0.15920    100  2/1/97
Meclofenamate 50mg  capsule  All  35811         no           0.10200    100  2/1/97
Medroxyprogesterone 5mg tab all 11262 no 0.23470 100 4/1/97
Medroxyprogesterone 2.5mg tab all 11261 no 0.14500 100 4/1/97
Medroxyprogesterone acet 10mg U/D tab       11260 not avail
Medroxyprogesterone 10mg  tablet all  11260         no  0.11950  100  1/13/99
Medroxyprogesterone 5mg tablet all  11262         no  0.12740  100  1/13/99
Medroxyprogesterone 2.5mg  tablet all        11261       no  0.12330  100  1/13/99
Megestrol acetate 40mg                    tab        all           38681       no  0.48500  100 2/15/97
Megestrol acetate 20mg                    tab    all 38680 no       0.28740       100 2/15/97
Megestrol acetate 40mg                    tab    all 38681 yes       0.68020       100 2/15/97
Megestrol acetate 20mg                    tab    all 38680 yes       0.41950       100 2/15/97
Meperidine 50mg/ml disp.syringe  1          15952         no    0.47000      10X1 10/16/97
Meperidine 75mg/ml disp.syringe    1  15953      no          0.50800   10x1  10/16/97
Meperidine 10mg/ml disp.syringe 30 15950      no          0.37867   10x30  10/16/97
Meperidine 100mg/ml disp.syringe 1 15951       no          0.54800   10x1  10/16/97
Meperidine 100mg/ml inj.vial 1 15960    no         0.46920   25x1    10/16/97
Meperidine 10mg/ml disp.syringe       50 15950      no          0.51900   10x50 10/16/97
Meperidine 100mg tablet                      all        15990    no      0.88060 100 10/16/97
Meperidine 50mg U/D tab    0.28264 15991 02/25/98
Meperidine 50mg/5ml syrup  all 15980          no           0.08136    500 10/16/97
Meperidine 50mg tablet all  15991            no          0.43980    100  10/16/97
Meperidine 50mg/ml inj. vial  30  15962           no          0.20900    5x30 10/16/97
Meperidine 100mg/ml inj.vial  20          15960          no          0.25280 10/16/97
Meperidine 25mg/ml disp.syringe  1  15954      no          0.42900   10x1  10/16/97

```
Meprobamate 400mg  tab  13802 no              all          0.03100             100 11/1/96
Meprobamate 200mg tab  13801  no             all          0.02700             100 11/1/96
Meprobamate 400mg U/D tab       13802 not available
Methadone 5mg tablet  AB  All  16422  No       0.07670 100 9/8/98
Methadone 10mg/ml oral conc.  AA 16415  No     0.08042  946ml 9/8/98
Methadone 10mg U/D tablet  AB  All  16420       Yes        0.37010          100 9/8/98
Methadone 10mg tablet      AB      All    16420      No         0.12560       100 9/8/98
Methadone 5mg U/D tab  AB  All 16422            Yes 0.32530     100 9/8/98
Methadone 40mg dispersible tab AB  All 16423      No         0.33130       100 9/8/98
Methadone 10mg/ml  conc  30  16415  0.68100  07/15/97
Methadone 10mg   tab  16420  0.13360  07/15/97
Methadone 40mg disper  tab  16423  0.32830  07/15/97
Methadone 5mg   tab  16422  0.08050  07/15/97
Methazolamide 25mg  tab  34741  0.21450  08/01/97
Methazolamide 50mg  tab  34740  0.32850  08/01/97
Methocarbamol 750mg ud tab 17893   yes all 0.08370   6/1/96
Methocarbamol 500mg tab ud 17892  yes  all 0.07100  6/1/96
Methocarbamol 500mg tab  17892     No  all  0.04210  6/1/96
Methocarbamol 750mg tab 17893 no all  0.05244  6/1/96
Methocarbamol 750mg tab 17893  all  no  0.22010  100  11/22/98
Methocarbamal/aspirin 400/325  tab  73581  0.10330  07/05/97
Methocarbamol/ASA 400/325mg  tab  73581  0.10230  05/01/97
Methotrexate 2.5mg Tablets      All     38489  0.89760  3/31/98
Methotrexate 2.5mg               tab  100       38481      no 1.20520 100 2/15/97
Methotrexate 25mg/ml inj. Vials     8ml      38466  1.12500  3/31/98
Methotrexate 25mg/ml inj. Vials    10ml     38466  1.63800  3/31/98
Methotrexate 25mg/ml inj. Vials  2ml  38466  2.40000  3/31/98
Methotrexate 25mg/ml inj. Vials    4ml      38466  1.70000  3/31/98
Methotrexate 2.5mg U/D Tab  38481 All Pkg Sz- Not available  -3/31/98
Methyclothiazide 5mg tab  AB     All 34871 No  0.27020   100 8/12/98
Methyclothiazide 2.5mg tab AB     All 34872  No  0.05490   100 8/12/98
Methyclothiazide 2.5mg tablet      All  34872    no        0.05170  100 2/1/97
Methyclothiazide 5mg  tablet       All  34871    no        0.05870  100 2/1/97
Methyldopa 500mg         tab      01432     no        all    0.07900             500  9/15/96
Methyldopa 500mg         tab      01432     yes       all    0.11870            100  9/15/96
Methyldopa 250mg         tab      01431     yes       all    0.06470            100  9/15/96
Methyldopa 250mg         tab      01431     no        all    0.03950            1000 9/15/96
Methyldopa 125mg         tab      01430     no        all    0.03580            100  9/15/96
Methyldopa 125mg U/D tablet    all 01430  Yes     Not available- IDC end-dated 7/30/98
Methyldopa 500mg U/D tablet     AB    all 01432  yes 0.14900  100  7/30/98
Methyldopa 250mg tablet  AB       all    01431    no 0.04800  100  7/30/98
Methyldopa 500mg tablet AB all    01432 no 0.08950  100 7/30/98
Methyldopa 125mg U/D tablets AB all 01430 yes IDC end-dated 7/30/98
Methyldopa 250mg U/D tablet       AB    all 01431  yes 0.18510  100  7/30/98
Methyldopa 125mg tablet AB  all 01430   no  0.04120  100  7/30/98
Methyldopa/hctz 250/15  tab  51960  0.08250  08/01/97
Methyldopa/hctz 500/50  tab  51963  0.16850  08/01/97
Methyldopa/hctz 250/25  tab  51961  0.08800  08/01/97
Methyldopa/hctz 500/30  tab  51962  0.15790  08/01/97
Methyldopa/HCTZ 250/25  tab  51961  0.08800  05/01/97
Methyldopa/HCTZ 250/15  tab  51960  0.08030  05/01/97
Methyldopa/HCTZ 500/50mg  tab  51963  0.15500  05/01/97
```

MD0021480

```
Methyldopa/HCTZ 500/30mg  tab  51962  0.14520  05/01/97
Methylphenidate 5mg tab            0.22890 15913 01/01/98
Methylphenidate 5mg tab            0.22890 15913 02/23/98
Methylphenidate 10mg tab           0.32000 15911 01/01/98
Methylphenidate 20mg tab SA        0.76750 16180 02/23/98
Methylphenidate 5mg tablet    AB  All  15913   No  0.23770 100  6/29/98
Methylphenidate 20mg SR tab        0.76750 16180 01/01/98
Methylphenidate 20mg      tab      15920    no      all     0.40350        100 11/1/96
Methylphenidate 10mg      tab      15911    no      all     0.27450        100 11/1/96
Methylphenidate 5mg       tab      15913    no      all     0.19750        100 11/1/96
Methylphenidate 20mg      sust.action tab  16180    no      all     0.64350        100 11/1/96
Methylphenidate 10mg tab           0.32000 15911 02/23/98
Methylphenidate 20mg tab           0.46820 15920 02/23/98
Methylphenidate 5mg tab  15913  no all 0.18225  6/1/96
Methylphenidate 10mg tab  15911 no all 0.25485  6/1/96
Methylphenidate 20mg tab  15920 no  all  0.37175  6/1/96
Methylphenidate 20mg tab           0.46820 15920 01/01/98
Methylphenidate 5mg  tab  15913  0.22050  05/01/97
Methylphenidate 10mg  tab  15911  0.30840  05/01/97
Methylphenidate 20mg  tab  15920  0.45120  05/01/97
Methykphenidate 20mg SA  tab  16180  0.73960  05/01/97
Methylprednisolone 4mg           tab   27056    no        all     0.30666  21  7/15/96
Metoclopramide 10mg  tab all 21020  no  0.01120  100 5/26/98
Metoclopramide 5mg/ml inj. Vial 20  20510       no 0.27000 10x20ml  5/26/98
Metoclopramide 10mg U/D  tab  all 21020       yes 0.03040  100 5/26/98
Metoclopramide 5mg U/D tab all 21021  yes      0.19400 100  5/26/98
Metoclopramide 5mg tab  all 21021 no 0.06720  100  5/26/98
Metoclopramide 5mg/ml inj. Vial 10  20510       no 0.33376  25x10ml 5/26/98
Metoclopramide 5mg/ml inj. Vial 2  20510  no    0.12000  25x2ml 5/26/98
Metoclopramide 5mg/5ml     sol all 03610  no    0.01244  480ml  5/26/98
Metoclopramide 5mg/ml inj. Vial 30  20510       no 0.27083  30ml  5/26/98
Metoclopramide 5mg/5ml sol.        03610 no     480      0.01244           480  7/15/96
Metoclopramide 10mg      tab      21020 no     all      0.00900           500  7/15/96
Metoclopramide 10mg  tab  21020  0.01060  07/15/97
Metoclopramide 5mg/5ml oral  syrup  03610  0.12438  07/15/97
Metoclopramide 5mg/ml inj  amp    2  21011  0.46900  07/15/97
Metoclopramide 5mg  tab  21021  0.06110  07/15/97
Metoclopramide 5mg UD  tab  21021  0.16120  07/15/97
Metoclopramide 10mg UD  tab  21020  0.03230  07/15/97
Metoclopramide HCL 5mg/ml  Vial  20510  0.46900  12/29/97
Metoprolol tartrate 50mg  tablet  20642 no all    0.05400     100 10/1/96
Metoprolol tartrate 100mg tablet  20641 no all    0.07950     100 10/1/96
Metoprolol sulfate 10mg tab 19730  no all 0.04750 . 100 6/17/96
Metoprolol sulfate 100mg tab  20641000no all 0.07762  1000 6/17/96
Metoprolol sulfate 50mg U/D tab 20642  yes  all  0.24650  100 6/17/96
Metoprolol sulfate 50mg tab 20642 no all  0.06160  1000  6/17/96
Metoprolol tartrate 100mg          tablet 20641    yes all     0.35200    100  10/1/96
Metoprolol sulfate   20mg tab  19731  no all  0.07750  100  6/17/96
Metoprolol sulfate 10mg/5ml syr  19720   No  480  0.00931  480  6/17/96
Metronidazole 250mg tab All 43031  no  0.04650   100 5/25/98
Metronidazole 500mg  All  43032   no  0.08900  100  4/10/98
Metronidazole 250mg  tab  43031  0.02340  05/01/97
```

Metronidazole 500mg  tab  43032  0.03960  05/01/97
Metronidazole 500mg UD  tab  43032  0.09600  05/01/97
Metronidazole 500mg/0.1L inj  piggy back  43025  0.07437  05/01/97
Metronidazole 250mg  tab  43031  0.04280  05/01/97
Mexiletine 250mg  cap  12212  0.66600  07/15/97
Mexiletine 150mg UD  cap  12210  0.54290  07/15/97
Mexiletine 150mg  cap  12210  0.48950  07/15/97
Mexiletine 200mg UD  cap  12211  0.76760  07/15/97
Mexiletine 200mg  cap  12211  0.59580  07/15/97
Minitran brand only 0.1mg/hr patch (AB1 rated)  30  01741 no 1.48800 6/4/98
Minitran brand only 0.2mg/hr patch (AB1 rated) 30 01742 no 1.51400  6/4/98
Minitran brand only 0.4mg/hr patch(AB1 rated) 30 01740 no 01.68600 6/4/98
Minitran brand only 0.6mg/hr patcch (AB1 rated) 30 01744  no  1.84000 6/4/98
Minocycline 100mg  cap  40410  0.52080  05/01/97
Minocycline 50mg  cap  40411  0.24750  05/01/97
Minoxidil 2.5mg  tab  01291  yes all  0.06880     100  9/15/96
Minoxidil 10mg tab 01290 yes all 0.11610 100   9/15/96
Minoxidil 10mg  tab  01290  0.11610  05/01/97
Minoxidil 2.5mg  tab  01291  0.06880  05/01/97
Mitomycin 20mg vial  AP 1  38600  No  359.97000 9/8/98
Mitomycin 5mg vial  AP  1  38601  No  108.76000  9/8/98
Morphine sulf 0.5mg/ml vial        0.37067 16044 10/25/97
Morphine sulf 1mg/ml vial         0.43633 16049 10/25/97
Morphine sulf 1mg/ml ampul        0.60100 16024 10/25/97
Morphine 60mg SA tablet  all 16641  no         2.38400     100 1/13/99
Morphine 30mg SA tablet  all 16640 no          1.22150     100 1/13/99
Morphine 15mg SA  tablet  all 16643 no         0.64300     100 1/13/99
Morphine sulf.0.5mg/ml ampul      0.63500 16023 10/25/97
Morphine sulf 1mg/ml syringe      0.61100 16030 10/25/97
Morphine sulf 1mg/ml vial         0.82300 16049 10/25/97
Morphine sulf 1mg/ml syringe      0.51900 16030 10/25/97
Morphine sulf 1mg/ml syringe      0.40000 16030 10/25/97
Morphine sulf 0.5mg/ml vial       0.68000 16044 10/25/97
Morphine sulf 1mg/ml vial·        0.11917 16049 10/25/97
Nadolol 80mg tab  20653 no all 0.73620  100  6/17/96
Nadolol 120mg tab  20650  no  all  1.21630  1000  6/17/96
Nadolol 160mg tab 20651  no  all  1.35280  100  6/17/96
Nadolol 40mg tab 20652 no all  0.55260  6/17/96
Nadolol 20mg tab 20654 no  All  0.45200 100  6/17/96
Nadolol 20mg UD  tab  20654  0.58060  08/01/97
Nadolol 80mg UD  tab  20653  0.71660  08/01/97
Nadolol 40mg UD  tab  20652  0.69970  08/01/97
Nafcillin 2g PB vial 39441 no ea 6.62900       ea  8/1/96
Nafcillin 10g vial 39461 no ea 24.96900        ea  8/1/96
Nafcillin 1g  vial 39460 no  ea  2.27800       ea  8/1/96
Nafcillin 500mg  vial 39463 no  ea  1.32700    ea  8/1/96
Nafcillin 1g  PB vial 39440 no  ea · 3.17000   ea  8/1/96
Nandrolone decanoate 100mg/ml vial  2  10580   no  7.84700 1/13/99
Nandrolone Decanoate 100mg/ml  Vial  10580  5.38000  12/29/97
Naphazoline HCL 0.1% opth.   Drops  15 2252 No  0.23000   4/5/98
Naphazoline HCL 0.1% opth.Drops 5  2252 No 0.23000   15ml-4/5/98
Naproxen 250mg  tab  35790  0.07750  10/15/96

MD0021482

```
Naproxen 275mg  tab  47130  0.08850  10/15/96
Naproxen 375mg  tab  35792  0.09880  10/15/96
Naproxen 500mg  tab  35793  0.11870  10/15/96
Naproxen 550mg  tab  47131  0.14700  10/15/96
Naproxen 250mg  tab  35790  UD  0.22510  10/15/96
Naproxen 275mg  tab  47130  UD  0.25930  10/15/96
Naproxen 375mg  tab  35792  UD  0.28880  10/15/96
Naproxen 500mg  tab  35793  UD  0.34630  10/15/96
Na Sulfacetm 0.5%/Prednisol Ac 10%  Oint  4  86898  6.74000  12/29/97
Na Sulfacet 0.5%/Prednis. Ac 10%  Susp.drops  5  86902  6.14200  12/29/97
Nelova 10/11 tablets  All pkg size 11476-No IDC- Not available  6/5/98
Neomy/Gramicid/Polym       Drops 10  87220  No  0.52700  10ml-4/5/98
Neomy/BaciZn/Poly/HC opth  Oint  All  87269  No  .63250  4/5/98
Neomy/Polym/Dexam.opth.    Oint  4  87329  No  0.74500  /5/98
Neomy/BaciZn/Poly/HC opth  Oint 4  7269  No  0.63250  4g-4/5/98
Neomy/Polym/Dexam. opth.   Susp. 5  87330  No  0.48400  4/5/98
Neomy/Gramicid/Polym/HC    Drops 10 87220 No  .52700  4/5/98
Neomy/Gramicid/polym  Drops  10  87220  0.47900  07/15/97
Neomy/Gramicid/polym/HC  soln  10  88370  0.32000  07/15/97
Neomy/Polym/Dexam. opth.  Susp. 5  87330 No  0.48400  5ml-4/5/98
Neomy/Polym B/Dexam.opth.   Oint  4  87329  No  0.74500  4g-4/5/98
Neomy/Polym B/Dexam opth oint  AT 4  87329  No  0.66250 4g  10/7/98
Neomycin/Polym/HC Otic sol  10  88370  no 1.52000  10ml 1/3/99
Neomycin/Polym/HC Otic sol  10  88390  0.42500  07/15/97
Neomycin/Dexa 0.35-0.1% opth drops  5ml  87570  no  1.45000  5ml 1/13/99
Neomycin/polym B/HC otic  susp.  10  88390      no       1.55600   10  1/13/99
Neomycin/Bacit/Polym opth.   Oin. All  87199 No 0.37250  4/5/98
Neomycin/polym B vial       2.46000 89680 10/25/97
Neomycin/Bacit/Polym opth.   Oin. 4  87199  No  0.37250  4g-4/5/98
Neomycin/bacit/poly/HC opth  Oint  4  87269  0.56250  06/15/97
Neomycin/bacit/poly/ opth  4  87199  0.40000  06/15/97
Neomycin/dexam 0.35-o.1% opth.drops  0.53400 87570 10/25/97
Neomycin sulfate powder   0.32040 41050 10/25/97
Neomycin/polym B ampul        4.72000 89699 10/25/97
Nicardipine 20mg  cap  02390  0.29956  06/15/97
Nicardipine 30mg  cap  02391  0.46270  06/15/97
Nifedipine 10mg cap all 02350 yes 0.07430 100 4/1/97
Nifedipine 20mg cap all 02351 yes 0.13850 100 4/1/97
Nifedipine 10mg capsules  All 02350  No  0.04810  100 5/1/98
Nifedipine 20mg capsules All 02351  No  0.10950 00 5/1/98
Nifedipine 20mg U/D capsules  All  02351  Yes 0.17000  100 5/1/98
Nitrodur brand only 0.6mg/hr patch (AB1 rated)30 01744 no  1.84000  30-6/4/98-removed 9/21/98
Nitrodur brand only 0.1mg/hr patch (AB1rated) 30  01741 no 1.48800 30-6/4/98-removed 9/21/98
Nitrodur brand only 0.4mg/hr patch (AB1 rated) 30  1740 no 1.68600  30-6/4/98-removed 9/21/98
Nitrodur brand only 0.2mg/hr patch (AB1 rated)30  01742  no  1.51400 30-6/4/98-removed 9/21/98
Nitrofurantoin 100mg  cap  41820  0.59180  05/01/97
Nitrofurantoin 50mg  cap  41822  0.34950  05/01/97
Nitrofurantoin 100mg  cap  41820  0.65960  05/01/97
Nitrofurantoin 50mg  cap  41822  0.38630  05/01/97
Nitrofurantoin 25mg  cap  41821  0.30080  05/01/97
Nitroglycerin 0.1mg/hr patch* 6/4/98    AB2     30  01741     no  1.33700      30 removed 9/21/98
Nitroglycerin 0.6mg/hr patch* 6/4/98    AB2     30  01744     no  1.15733  removed 9/21/98
```

MD0021483

Nitroglycerin 0.6mg/hr transd patches-01744- no IDCdue to 100 pkg sz unavail.-6/498
Nitroglycerin 0.2mg/hr transd patches 01742- no IDCdue to 100 pkg sz unavail.
Nitroglycerin 0.4mg/Hr patch* 6/4/98   AB2  30    01740    no   0.83333  30-removed 9/21/98
Nitroglycerin 0.2mg/hr patch* 6/4/98   AB2  30 01742  no   0.69300  30- removed 9/21/98
Norethin-ethin estrad 1/0.035 tab   6/5/98    28    11474      no    0.21565  6x28
Norethin-ethin estrad 0.5/0.035 tab  6/5/98    28  11471 no   0.94881     3x28
Norethin-ethin estrad 1/0.035 tab   6/5/98    21  11474      no   0.47619  3x21
Norethin-ethin estrad 0.5/0.035 tab  6/5/98    21  11471   no     1.26508  3x21
Norethin-mestranol 1/0.05 tab   21  11461 no   1.22651  6x21-6/5/98
Norethin-mestranol 1/0.05 tab   6/5/98 28  11461  no   0.21559  6x28
Nortriptyline 10mg cap 15280 no all  0.06894  6/1/96
Nortriptyline HCL 50mg U/D cap    0.39570 15283 01/26/98
Nortriptyline HCL 10mg U/D cap    0.10460 15280 01/26/98
Nortriptyline 75mg cap 15282 no all  0.14950 6/1/96
Nortriptyline HCL 25mg U/D cap    0.20980 15281 01/26/98
Nortriptyline 25mg cap 15281 no all 0.09504  6/1/96
Nortriptyline HCL 75mg U/D cap    0.60420 15282 01/26/98
Nortripyline 50mg cap 15283 no all  0.11620  6/1/96
Nystatin 50,000,000 u.  powder 42480 no          all          1.97000            10   10/1/96
Nystatin 1 bil. Unit oral powder 200   42484  no  1.56015  200g  12/17/97
Nystatin 150 mil. unit oral powder  30  42481  no 1.83000  30g  12/17/97
Nystatin 500 mil unit oral powder 100g   42483   no  9999.99999 IDC end-dated 12/17/97
Nystatin 100,000 u/g topical powder  15g  30160  no   15g IDC end-dated 12/17/97
Nystatin oral powder 2 billion u.-400g 42485   no IDC due to unavailability  12/17/97
Nystatin ora powder- 500 mU.  85g- 42488 - no idc- multiple source-now single source- no idc 12/17/97
Nystatin 500 mil. U. Oral powder - 100g- 42483- was multiple source- now single source-12/17/97
Nystatin  100MU/gram     Powder All  30160 No  1.28000  15g  1/19/98
Nystatin 100MU/ml oral suspension   60ml 42440  no   0.03950 60ml 6/28/98
Nystatin 100MU/ml oral suspension  480ml 42440  no   0.03254 480ml 6/28/98
Nystatin  100MU/gram  Powder All pkg sz  30160   1.28000  15g  01/19/98
Nystatin 500,000 units/ oral table tall 42452    no      0.07220   100 10/16/97
Nystatin/triamcinolone oint. 84110  no  all       0.07670    15   10/1/96
Nystatin/triamcinolone  cream  84090  no        all        0.07330    15   10/1/96
Nystatin vaginal 100,000 u. tablet 28310 no        all        0.49330    15   10/1/96
Nystatin 100,000 u/g. cream 30140  no  all         0.07200         15   10/1/96
Nystatin 100,000 u/goint. 30150  no  all          0.08130         15   10/1/96
Nystatin 100,000 u/ml  susp.  42440 no all          0.03600         60   10/1/96
Nystatin 100,000 U. powder   15 30160     No     0.08060    15   10/16/97
Nystatin 500,000,000 U. powder  85 42483     No    0.94118  85 10/16/97
Nystatin 500,000,000 U. powder  100 42483     no    1.12500  100 10/16/97
Nystatin 1,000MMU powder all 42484  no         1.00260  200  10/16/97
Nystatin/triamcinolone ointment 60  84110 No       0.04983  60  10/16/97
Nystatin 100,000 u/ml oral susp.  60  42440    No    0.03650  60  10/16/97
Nystatin 500,000 u. tablet 42452  no all 0.08200    100  10/1/96
Nystatin 100,000 u/ml oral susp. 480  42440      no     0.02456   480  10/16/97
Nystatin 100,000 u/g.ointment 30  30150  no        0.04967   30  10/16/97
Nystatin 100,000 u/g.cream  30  30140   no        0.03733  30 10/16/97
Nystatin 100,000 u/g cream  15  30140    No        0.05733   15 10/16/97
Nystatin 50,000,000 u.powder  8,10  42480       no         1.50000  8  10/16/97
Nystatin 100,000 units/vaginal tablet  15 28310         no        0.42533   15  10/16/97
Nystatin 100,000 units/vaginal tablet 30 28310      no  0.42000          30  10/16/97
Nystatin 150,000,000 U. powder 30  42481     no       1.37400    30  10/16/97

Nystatin 50,000,000 U. powder    10 g.    42480    00574-0404-05    Single source drug 10/16/97
Nystatin 500,000 u tabs  all  42452  no  0.10490 100  11/22/98
Orphenadrine citrate 30mg/ml ampul  2  17640  no  0.94080  25x 2ml 10/10/98
Orphenadrine citrate SA 100mg tab all  17670 no  1.28950  100   10/10/98
Ortho-Novum 10/11 tablets- All-11476- No IDC- available but only product= Nelova 10/11-
Oxacillin 1g. Inj. Vial ea.  39140    no    1.22600          10's 10/16/97
Oxacillin 1g. Piggyback vials ea.    39130    No    1.22600          10's 10/16/97
Oxacillin 10g. Inj. Vials ea.              39141    no    9.55100    10's    10/16/97
Oxacillin 500mg capsule all 39122    no  0.14600          100  10/16/97
Oxacillin 500mg Inj. Vial ea    39145          no    1.14000          10's  10/16/97
Oxacillin 2g. Inj. Vials  ea. 39142    no  1.77100    10's              10/16/97
Oxacillin Ped.Susp. 250mg/5ml 100    39151          no   0.02870    100ml 10/16/97
Oxacillin 500mg U/D capsule  all 39122          Yes    1.13210    100   10/16/97
Oxacillin 250mg capsule  all 39121    no    0.07450          100 10/16/97
Oxacillin 1g. Inj. Addvantage Vial  ea.  47240          no    2.30000    10's  10/16/97
Oxacillin 2 g. Inj. Piggyback Vials  ea.    39131    no  1.77100    10's 10/16/97
Oxacillin 2g. Inj. Addvantage Vials  ea.  47241          no          4.35000    10's 10/16/97
Oxaxepam 10mg cap All 14230 No 0.20900 100 11/23/98
Oxazepam 15mg cap All 14231  No 14231 0.34420  100  11/23/98
Oxazepam 30mg capsules   All  14232    No    0.75600          100 11/23/98
Oxazepam 15mg tab all 14231 yes 0.27080 100 4/1/97
Oxazepam 30mg tab all 14232 yes 0.39960 100 4/1/97
Oxybutinin 5mg tab 19380  no  all  0.12194  1000  6/17/96
Oxybutinin 5mg  tab  19380  0.09890  07/15/97
Oxybutinin 5mg/5ml  syrup  19370  0.06533  07/15/97
Oxybutinin 5mg UD  tab  19380  0.17040  07/15/97
Oxycodone/aspirin 4.88/325mg tab U/D   N/A  10/25/97
Oxycodone/Aspirin 4.88/325mg  tab  70481  0.10500  05/01/97
Oxycodone/APAP 5/325mg  tab  70491  0.08170  05/01/97
Oxycodone/APAP 5/500mg  cap  70500  0.20730  05/01/97
Penicillin 250mg/5ml susp 200          39024          no 0.00855 200  2/15/97
Penicillin V 250mg  tab all 39053 yes          0.08250          100 2/15/97
Penicillin V 500mg  tab all 39055 yes          0.10650          100 2/15/97
Penicillin 125mg/5ml  susp 200          39022          no 0.00775 200 2/15/97
Penicillin 125mg/5ml  susp 100 39022          no 0.01080 100 2/15/97
Penicillin 250mg/5ml  susp 100 39024          no 0.01070 100 2/15/97
Penicillin V 250mg  tab all 39053 no  0.02530  100 2/15/97
Penicillin V 500mg  tab all 39055 no  0.04380  100 2/15/97
Pentamidine 300mg inj  vial  42990  83.16000  08/01/97
Pentoxifylline 400mg SA U/D tab AB  All  11800    Yes          0.53280          100 10/26/98
Pentoxifylline 400mg SA tab  AB  All          11800          No          0.27750    100  10/26/98
Permitil 10mg (Schering) tab  14603  no 1000          00085-0316-05          D/C IDC  B rating 2/15/97
Permitil 2.5mg (Schering)  tab  14604  no  100  00085-0442-04    D/C DC  B rating 2/15/97
Permitil 5mg (Schering)  tab  14605  no  100          00085-0550-04          D/C IDC  B rating 2/15/97
Perphenazine 8mg tab  14653    No all  0.33272    6/1/96
Perphenazine 4mg tab  14652  no all  0.29138  6/1/98
Perphenazine 16mg tab U/D      0.73640 14650 01/26/98
Perphenazine 8mg tab U/D      0.58030 14653 01/26/98
Perphenazine 2mg tab U/D      0.32290 14651 01/26/98
Perphenazine 16mg tab 14650  no all 0.49940  6/1/96
Perphenazine 4mg tab U/D      0.51230 14652 01/26/98
Perphenazine 2mg tab 14651  no  all  0.21950  6/1/96

Phenylephrine opth.drops- all strength no rating in the Orang Book
Pindolol 5mg  tab  20681  no  all  0.16950          100   7/15/96
Pindolol 10mg   tab  20680  0.12300   07/15/97
Pindolol 10mg UD   tab  20680  0.60460   07/15/97
Piroxicam 20mg  cap  all 35821  yes 0.72220        100  2/15/97
Piroxicam 10mg  cap  all 35820  yes              0.47910        100 2/15/97
Piroxicam 20mg  cap  all 35821              no  0.07100 100 2/15/97
Piroxicam 10mg cap all 35820              no  0.06730 100 2/15/97
Polymyxin B Sulf 500000U vial each   4.26000 41320 11/25/97
Polymyxin B Sulf 100MMU pow each   113.00000 41330 11/25/97
Polymyxin B Sul/TMP drops 10ml     1.72700 87300 11/25/97
Polymyxin B Sulfate 100mmu  powder  1  41330  135.65000  12/29/97
Polymyxin B Sulfate 500mu  Inj.Vial  41320  5.34000  12/29/97
Polymyxin B Sulfate/TMP  Drops  10  87300  1.72700  12/29/97
Potassium chlor 2 meq/ml vial 5  03350 no  0.14968  25x 5ml  12/22/97
Potassium chlor 2meq/ml vial   10  03350 no  0.05376  25x10ml  12/22/97
Potassium chlor 2meq/ml vial  15  03350  no  0.04419  25x15ml  12/22/97
Potassium chl 2 meq/ml vial 20  03350  no  0.04940  25x20ml  12/22/97
Potassium chl 2meq/ml vial  30 03350 no 0.03627 25x30ml  12/22/97
Potassium chl 2meq/ml vial  250  03350  no  0.05818  12x250ml  12/22/97
Potassium chl 2meq/ml vial IV soln 250  03342 no  12x250ml  12/22/97
Potassium chl 10 meq SA cap  all 03321 no 0.07640  100   12/22/97
Potassium chl 8 meq tab all 03514 no 0.06330 100   12/22/97
Potassium chl 40meq/NS 0.99% IV sol 1000 56591 no  0.00886 12x1000ml  12/22/97
Potassium chl 20meq/L NS 0.9% IV sol 1000 56590 no 0.00886 12x1000ml  12/22/97
Potassium chl 20meq/L -D5W  IV sol 1000  62111 no 0.00531  12x1000ml  12/22/97
Potassium chl 20meq/L -D5NS  IV sol 1000  62600  no 0.00531  12x1000ml  12/22/97
Potassium chl 10meq/L -D50.45NS  IV sol 1000  62660  no 0.00531  12x1000ml  12/22/97
Potassium chl 30meq/L -D50.45NS  IV sol 1000  62662 no 0.00531  12x1000ml  12/22/97
Potassium chl 40meq/L -D50.45NS  IV sol 1000  62661  no 0.00531  12x1000ml  12/22/97
Potassium chl 20meq/L -D50.45NS  IV sol 1000  62663 no 0.00531  12x1000ml  12/22/97
Prazepam 10mg cap  14120  no all  remove previous IDC  5/15/96
Prazocin 1mg ud cap 01250  yes  all 0.05810  5/15/96
Prazocin 2mg cap  01251  no all  0.03768  5/15/96
Prazocin 2mg ud cap 01251 yes all 0.07640  5/15/96
Prazocin 2mg U/D capsule AB          all 01251  yes 0.09800 100 7/30/98
Prazocin 1mg U/D capsule AB all 01250 yes  0.08100      100 7/30/98
Prazocin 1mg cap   01250  no all 0.03380  5/15/96
Prazocin 5mg capsule AB all 01252        no        0.07950  100 7/30/98
Prazocin 1mg capsule AB  all 01250        no        0.03850  100  7/30/98
Prazocin 5mg ud cap 01252  yes all  0.11640  5/15/96
Prazocin 5mg cap 01252  no all 0.07310 5/15/96
Prazocin 5mg U/D capsule AB  all 01252      yes          0.16470    100 7/30/98
Prazocin 2mg capsule            AB all 01251      no        0.04900        100 7/30/98
Prednisolone 1% opth drops     0.30000 33181 10/25/97
Prednisolone 0.125% opth drops     0.50000 33180 10/25/97
Prednisolone 15mg/5ml syrup  AA  All              26800   No  0.22465   480 9/1/98
Prednisolone 1% opth drops     0.55200 33181 10/25/97
Prednisolone 1% opth drops     0.21533 33181 10/25/97
Prednisolone Acetate 1%  drops  5  33153  1.38600  12/29/97
Prednisolone Acetate 1%  drops  10  33153  1.18700  12/29/97
Prednisolone Acetate 1%  drops  15  33153  2.16267  12/29/97

MD0021486

38

Prednisolone Sod Phosphate 1%   drops  5  33181  0.58000  12/29/97
Prednisolone Sod Phosphate 1%   drops  10  33181  0.31500  12/29/97
Prednisolone Sod Phosphate 1%   drops  15  33181  0.22600  12/29/97
Prednisone 20mg tablets          All  27174  No   0.04750   100 5/1/98
Prednisone 10mg tablets          All  27172  No   0.04310   100 5/1/98
Prednisone 5mg tablets           All  27176  No   0.01900   100 5/1/98
Prednisone 2.5mg U/D tablets     All  27173  Yes  0.06460   100 5/1/98
Prednisone 10mg U /D tablets     All  27172  Yes  0.05310   100 5/1/98
Prednisone 50mg U/D tablets      All  27177  Yes  0.23090   100 5/1/98
Prednisone 50mg tablet  27177  yes  all        0.23850        100   10/1/96
Prednisone 50mg tablet  27177              no   all   0.21090   100   10/1/96
Prednisone 20mg tablet  27174              no   all   0.09590   100   10/1/96
Prednisone 10mg  tablet 27172              no   all   0.04960   100  10/1/96
Prednisone 20mg tablet  27174              yes  all   0.10740   100   10/1/96
Prednisone 10mg tablet  27172              yes  all   0.07220   100   10/1/96
Prednisone 2.5mg tablet 27173              yes  all   0.06680   100   10/1/96
Prednisone 2.5mg tablet 27173              no   all   0.04090   100   10/1/96
Prednisone 1mg tablet 27171                yes  all   0.05270   100   10/1/96
Prednisone 1mg tablet 27171                no   all   0.02650   100   10/1/96
Prednisone 5mg  tablet 27176               no   all   0.02270   100   10/1/96
Prednisone 50mg tablets          All  27177  No   0.13750   100 5/1/98
Prednisone 2.5mg tablets         All  27173  No   0.03960   100 5/1/98
Prednisone 20mg U/D tablets      All  27174  Yes  0.06870   100 5/1/98
Prednisone 5mg U/D tablets       All  27176  Yes  0.03680   100 5/1/98
Probenecid 500mg  tablet             All  35072     no  0.08200     100  2/1/97
Procainamide 250mg SA tablet (AB)       All   01120   No   0.11400 7/15/98
Procainamide 100mg/ml inject.vial (AP)  2ml 01101   No 0.90640   25x2ml  7/15/98
Procainamide Hcl 250mg tab SA    0.13950 01120 <11/26/97
Procainamide 500mgU/D capsule (AB)      All   01094   Yes   0.10510 100
Procainamide 500mg U/D tab (AB) All 01121 No 0.10790   100 7/16/98
Procainamide 500mg/ml dispos.syringes - 4ml GCN #13700 not avail.from wholesaler
Procainamide 250mg U/D capsule (AB)     All   01092   Yes    0.06010 7/15/98
Procainamide 500mgU/D capsule (AB) All        01094   Yes    0.10510 7/15/98
Procainamide 500mg  capsule (AB) All          01094   No 0.07970 7/15/98
Procainamide 750mg S/A capsule (AB) All  01122    No    0.16500 7/15/98
Procainamide 750mg SR tab 01122 no all   0.15790   5/15/96
Procainamide HCL 250mg U/D tab          01120 not avail
Procainamide Hcl 100mg/ml 10ml vial  0.00000 01100
Procainamide Hcl 500mg/ml 2ml vial   0.00000 01101
Procainamide 250mg U/D capsule (AB)     All   01092   Yes     0.06010 100
Procainamide Hcl 250mg cap  yes all  U/D 0.05470  01092  5/15/96
Procainamide Hcl 250mg tab   0.00000 01110
Procainamide Hcl 500mg tab   U/D  yes  all 01112
Procainamide Hcl 375mg cap no all  0.04930 01093  5/15/96
Procainamide Hcl 500mg cap   0.05790 01094  <11/26/97
Procainamide Hcl 250mg cap no all   0.03900  01092  5/15/96
Procainamide Hcl 250mg tab   U/D 0.00000 01110
Procainamide Hcl 500mg tab   0.00000 01112
Procainamide Hcl 375mg cap  Yes all  U/D 0.06090 01093  5/15/96
Procainamide Hcl 500mg cap  yes all  U/D 0.06660 01094  5/15/96
Procainamide Hcl 250mg tab SA  U/D 0.00000 01120
Procainamide 500mg/ml inject.syringe (AP) 2ml 13700   No   2.5305      10x2ml   7/15/98

MD0021487

Procainamide 500mg SR tab 01121   no all -remove previous IDC 5/15/96
Procainamide 375mg capsule (AB)  All           01093    No            0.06450 7/15/98
Procainamide 500mg/ml inject.syringe (AP) 2ml    13700    No            2.5305   10x2ml 7/15/98
Procainamide 100mg/ml inject.vial (AP) 10ml 01100    No 1.02200          25x10ml  7/15/98
Procainamide 375mg U/D capsule (AB) All          01093    Yes           0.06690 100
Procainamide 500mg  capsule (AB)             All    01094    No            0.07970 100
Procainamide 375mg U/D capsule (AB) All          01093    Yes           0.06690 7/15/98
Procainamide 750mg S/A capsule (AB)          All    01122    No           0.16500       100
Procainamide 100mg/ml inject.vial (AP)        10ml    01100    No           1.02200 25x10ml
Procainamide 250mg SA tablet (AB)            All    01120    No           0.11400 100
Procainamide 375mg capsule (AB)  All           01093    No           0.06450 100
Procainamide 250mg capsule (AB) All           01092    No          0.05370 7/15/98
Procainamide 100mg/ml inject.vial (AP)        2ml    01101    No          0.90640 25x2ml
Procainamide 250mg capsule (AB)  All           01092    No          0.05370 100
Prochlorperazine 25mg supposit.           2.20000 14761 01/27/98
Promethazine 6.25mg/5ml syrup   no all 15035  no all 0.00687    6/1/96
Promethazine 6.25mg/5ml  syrup  15035  0.00600  05/01/97
Promethazine VC  syrup  52370  0.00729  05/01/97
Promethazine/codeine  syrup  52360  0.00979  05/01/97
Promethazine VC/codeine  syrup  52380  0.01125  05/01/97
Promethazine 25mg/ml inj  vial  10  14981  0.75000  05/01/97
Promethazine 50mg/ml inj  vial  10  14983  0.80400  05/01/97
Promethazine 25mg/ml inj  amp  1  14970  0.52520  05/01/97
Promethazine 50mg/ml inj  amp  1  14971  0.65960  05/01/97
Pronestyl 250mg tab  01110   No  all -remove previous IDC  5/15/96
Propoxyphene HCL 65mg  16481  no all  0.02783  6/1/96
Propoxyphene/ASA/Caff 65mg cap   U/D  N/A      10/25/97
PropoxypheneN/APAP 100/650 cap 70931   yes      all          0.09160       100     9/15/96
Propoxyphene/ASA/Caffeine   cap  70810  0.09300  05/01/97
Propoxyphene/APAP 65/650mg   tab  70925  0.11250  05/01/97
Propoxyphene/APAP 65/650mg   tab  70925  0.21750  05/01/97
Propoxyphene naps./APAP 100/650mg   tab  70931  0.05200  05/01/97
Propranolo HCL 120mg U/D cap-2000         03231 not avail
Propranolol 60mg SA capsules            All    03233    No           0.27760     100 5/1/98
Propranolol 80mg tablets                All    20634    No           0.01690     100 5/1/98
Propranolol 120mg ER cap  03231   no all 0.57070   5/15/96
Propranolol 80mg SA capsules            All    03230    No           0.31500     100 5/1/98
Propranolol 80mg ER cap 03230  no all  0.45840   5/15/96
Propranolol 40mg U/D tablets            All    20632    Yes          0.03160     100 5/1/98
Propranolol 40mg tablets                All    20632    No           0.01040     100 5/1/98
Propranolol 80mg SA capsule  AB         All    03230    No           0.44990       100 6/29/98
Propranolol 60mg tablets                All    20633    No           0.01690     100 5/1/98
Propranolol 80mg U/D tablets            All    20634    Yes          0.05020     100 5/1/98
Propranolol 80mg SA cap all  03230 no 0.74670  100
Propranolol 120mg SA cap  all  03231   No  0.92550   100   12/18/98
Propranolol 160mg SA cap   all 03232   No  1.21170  100  12/18/98
Propranolol 160mg ER cap  no all  0.74500   5/15/96
Propranolol 160mg SA capsules           All    03232    No           0.66560     100 5/1/98
Propranolol 120mg SA capsules           All    03231    No           0.46590     100 5/1/98
Propranolol 20mg tablets                All    20631    No           0.00890     100 5/1/98
Propranolol 20mg U/D tablets            All    20631    Yes          0.02420     100 5/1/98
Propranolol 10mg tablets                All    20630    No           0.00870     100 5/1/98

MD0021488

Propranolol 10mg tab 20630   no   all 0.00438   1000   6/17/96
Propranolol 20mg tab 20631   no   all 0.00448 1000   6/17/96
Propranolol 40mg tab   20632   no all 0.00675   1000   6/17/96
Propranolol 60mg tab   20633 no all 0.01970   100   6/17/96
Propranolol 80mg tab 20634 no all 0.01332n   500   6/17/96
Propranolol HCL 80mg U/D cap-100's          03230 not avail
Propranolol HCL 160mg U/D cap-100's          03232 not avail
Propranolol HCL 60mg U/D cap-30's          03233 not avail
Propranolol 60 mg ER cap  03233   no all 0.39170   5/15/96
Propranolol 10mg U/D tablets          All   20630      Yes      0.02320      100 5/1/98
Propranolol 10mg   tab   20630   0.00790   10/15/96
Propranolol 20mg   tab   20631   0.00940   10/15/96
Propranolol 40mg   tab   20632   0.01100   10/15/96
Propranolol 80mg   tab   20634   0.01730   10/15/96
Propranolol 60mg   sa tab   03233   0.36990   10/15/96
Propranolol 80mg   sa tab   03230   0.44110   10/15/96
Propranolol 120mg   sa tab   03231   0.54320   10/15/96
Propranolol 160mg   sa tab   03232   0.72250   10/15/96
Propranolol 10mg   tab   20630   UD   0.02640   10/15/96
Propranolol 20mg   tab   20631   UD   0.02890   10/15/96
Propranolol 40mg   tab   20632   UD   0.03220   10/15/96
Propranolol 80mg   tab   20634   UD   0.08020   10/15/96
Propranolol 1mg/ml   inj.(vial)   20625   5.22160   10/15/96
Propranolol / hctz 25 / 40   tab   52030   0.04110   10/15/96
Propranolol / hctz 25 / 80   tab   52031   0.05780   10/15/96
Pyridoxine 100mg/ml inj.  Vial   1ml   94961      1.78080   3/31/98
Pyridoxine 100mg/ml inj. Vial 94961 -30ml -Not available from wholesaler -3/31/98
Pyridoxine 100mg/ml inj.  Vial   10ml- 94961   0.62900 3/31/98
Quinidine gluconate 324mg SA tab U/D (AB)          All      01011 Yes  0.23750 100
Quinidine gluconate 324mg SA tab U/D (AB) All          01011      Yes   0.23750 7/15/98
Quinidine gluconate 324mg SA tablet (AB)   01011      No 0.10350   7/15/98
Quinidine sulfate 300mg tablet (AB)      All   01055      No          0.11470   100
Quinidine gluconate SA 324mg tablet          AB   All      01011   No   0.32500   100 7/15/98
Quinidine Sulf. 300mg U/D tab-100's          01060 not avail
Quinidine sulfate 200mg   tab      01053   yes all      0.08250   100   9/15/96
Quinidine sulfate 300mg tab          U/D 0.13700 01055 <11/26/97
Quinidine sulfate 200mg tab          0.04609 no all   01053   5/15/96
Quinidine sulfate 300mg tab   No all      0.08850 01055   5/15/96
Quinidine sulfate 200mg U/D tablet (AB)      All      01053      Yes  0.14660 7/15/98
Quinidine sulfate 200mg U/D tablet (AB)      All      01053      Yes  0.14660          100
Quinidine sulfate 300mg SA tablet (AB)          All      01060      No   0.33250          100
Quinidine gluconate 324mg SA ud tab  yes all 01011   0.13620   5/15/96
Quinidine gluconate 324mg SA tablet All 01011 No   0.10360      100 5/15/96
Quinidine sulfate 200mg tablet (AB)          All      01053      No   0.05780   7/15/98
Quinidine sulfate 300mg ud   tab  yes all   0.13700   5/15/96
Quinidine gluconate 324mg tab SA   0.10360 01011 <11/26/97
Quinidine sulfate 300mg tablet (AB)      All   01055 No      0.11470 7/15/98
Quinidine sulfate 300mg SA tablet (AB)   All 01060      No      0.33250 7/15/98
Quinidine sulfate 200mg tablet (AB)          All      01053      No   0.05780          100
Quinidine sulfate 300mg tab SA   U/D 0.00000 01060
Quinidine sulfate 200mg tab      U/D 0.08250 01053 <11/26/97
Quinidine sulfate 300mg tab SA      0.52500 01060 <11/26/97

MD0021489

Ranitidine 300mg U/D tab        2.36280 10201 02/25/98
Ranitidine 150mg U/D tab All 1 0200  0.58560  100  5/8/98
Ranitidine 300mg capsules       1.12667 19552 02/25/98
Ranitidine 300mg tab All  10201  0.75680   100  5/8/98
Ranitidine 300mg tab        0.98870 10201 02/25/98
Ranitidine 150mg tab        0.34500 10200 02/25/98
Ranitidine 300mg U/D tab All    10201  1.11350  5/8/98
Ranitidine 150mg capsules       0.62417 19551 02/25/98
Ranitidine 150mg  tab  10200  1.22300 09/08/97
Ranitidine 300mg  tab  10201  2.23340 09/08/97
Ranitine 150mg U/D tab        1.30560 10200 02/25/98
Rifampin 300mg capsule      AB    All  41261      No    1.51660     100 10/13/98
Rifampin 150mg capsule      AB    All  41260      No    1.00667     100 10/13/98
Rifampin 300mg U/D capsule       AB  All  41261   Yes   1.77720     100
Selegiline 5mg tab all 15600 no 1.32550 100 4/1/97
Selegiline HCL 5mg    Tab    15600  No  0.58550  01/19/98
Selegiline HCL 5mg    Tab    All  15600  No  0.58550   60  1/19/98
Selenium sulfide 2.5%shamp.       24341 no      120   0.02300     120  7/15/96
Selenium sulfide 2.5%shampoo      24341 no      120   0.02300     120 12/23/96
Silver sulfadiazine 1%          cream 31630 no   50   0.07700      50 12/23/96
Silver sulfadiazine 1%cream    31630     no      20   0.20650      20 12/23/96
Silver sulfadiazine 1%cream  31630      no       85   0.07788      85 12/23/96
Silver sulfadiazine 1%cream  31630      no      400   0.04297     400  12/23/96
SMX/TMP oral susp 200/40/5ml no 90150   480  0.00910  2/1/96
SMX/TMP oral susp.& ped.susp.480ml   0.00865 90150 10/25/97
SMX/TMP 400/80mg tab        0.03680 90161 02/01/96
SMX/TMP 800/160mg tab       0.05952 90163 02/01/96
SMX/TMP 800/160mg U/D tab    0.11210 90163 02/01/96
SMX/TMP 400/80mg U/D tab    0.08320 90161 02/01/96
SMX/TMP oral susp 200/40/5ml all sz  0.01656 90150 02/25/98
Sod sulfacet/prednisol acet opth oint AT 4  86898  no 1.61250   4g 10/7/98
Sod Polystyrene Sul 30g/120ml enema  0.00000 00930
Sodium chloride 0.9% IV sol.for inj.    50 02962       no      0.05280   80x50 10/23/97
Sodium chloride 0.9% IV sol.for inj.   100 02962       no      0.02640   80x100 10/23/97
Sodium chloride 0.9% IV sol.for inj.   150 02962       no      0.00713   32x150 10/23/97
Sodium chloride 0.9% IV sol.for inj.   250 02962       no      0.00448   24x250 10/23/97
Sodium chloride 0.45% IV sol.for inj.   25 02961       no      0.14760   48x25  10/23/97
Sodium chloride 0.45% IV sol.for inj. 1000 02961       no      0.00111   12x1000 10/23/97
Sodium chloride 0.45% IV sol.for nj.   250 02961       no      0.02060   24x250 10/23/97
Sodium chloride 0.9% inj.vial           30 56780       no      0.01300   25x30  10/23/97
Sodium chloride 0.9% inj.vial           20 56780       no      0.03200   25x20  10/23/97
Sodium chloride 0.9% inj.vial           10 56780       no      0.04300   25x10  10/23/97
Sodium chloride 0.9% inj.vial          100 03034       no      0.01170   25x100  10/23/97
Sodium chloride 0.9% inj.vial         50  03034        no      0.01900   25x50  10/23/97
Sodium chloride 0.9% inj. vial  20       03034         no      0.02600   25x20  10/23/97
Sodium chloride 0.9% inj. vial   10  03034             no      0.03800   25x10  10/23/97
Sodium chloride 0.9% inj. vial    5  03034    no     0.08000            25x5 10/23/97
Sodium chloride 0.9% inj. vial    2  03034    no     0.18500   25x2  10/23/97
Sodium chloride 0.9% for irrigation    3000       45360      no    0.00230  4x3000 10/23/97
Sodium chloride 0.9% for irrigation    1500    45360      no       0.00152  8x150 10/23/97
Sodium chloride 0.9% for irrigation    1000       45360    no    0.00105  1x1000 10/23/97
Sodium chloride 0.9% for irrigation     500    45360      no       0.00222  18x500 10/23/97

MD0021490

42

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sodium chloride 0.9% IV sol.for inj. | 500 | 02962 | no | | 0.00204 | | 24x500 |
| Sodium chloride 0.45% IV sol.for inj. | 50 | 02961 | no | | 0.07000 | 48x50 | 10/23/97 |
| Sodium chloride 0.9% IV sol.for inj. | 1000 | 02962 | no | | 0.00102 | 12x1000 | 10/23/97 |
| Sodium chloride 0.9% for irrigation | 250 | 45360 | no | | 0.00556 | 12x250 | 10/23/97 |
| Sodium chlor 0.9% irrig 1000,1500ml | 0.00222 | 45360 | 01/02/98 | | | | |
| Sodium chlor 0.9% irrig 250ml | 0.00448 | 02962 | 10/23/97 | | | | |
| Sodium chlor. 0.9% IV inj. 1000ml | 0.00204 | 02962 | 01/02/98 | | | | |
| Sodium chlor. 0.45% IV inj. 1000ml | 0.02060 | 02961 | 01/02/98 | | | | |
| Sodium chloride 0.9% IV sol.for inj. | 25 | 02962 | no | | 0.14760 | 48x25 | 10/23/97 |
| Sorbitrate 2.5mg sublingual tablet | BX | all | 01976 | do not set IDC 7/30/98 | | | |
| Sorbitrate 5mg sublingual tablet BX rated- all 01975 no IDC 7/30/98 | | | | | | | |
| Spironolactone/Hctz 25/25S tablet | 82330 | no | all | 0.03620 | | 100 | 10/1/96 |
| Spironolactone 25mg | tablet | 27691 | no | all | 0.06820 | 100 | 10/1/96 |
| Spironolactone 25mg | tablet | 27691 | no | all | 0.02910 | 100 | 10/1/96 |
| Spironolactone 25mg tab | all | 27691 | no | 0.03380 | 100 | 5/29/98 | |
| Spironolactone 25mg U/D tab | AB All | 27691 | Yes | end-dated 9/8/98 | | | |
| Spironolactone 25mg U/D tab all 27691 yes .17790 100 5/29/98 | | | | | | | |
| Spironolactone 25mg U/D tab | all | 27691 | yes | 0.17790 100 | 5/29/98 | | |
| Spironolactone 25mg U/D tablets | All | 27691 | Not available-idc end-dated eff. 9/8/98 | | | | |
| Spironolactone 25mg tab | AB All | 27691 | No | 0.18790 | 500 | 9/8/98 | |
| Spironolactone 25mg tab all 27691 no 0.03380 100 5/29/98 | | | | | | | |
| Spironolactone 25mg tablet | AB All | 27691 | No | 0.22330 | 100 | 6/29/9 | |
| Spironolactone 25mg tablets | AB All | | 27691 | No 0.24170 | 100 | 10/13/98 | |
| Spironolactone/Hctz 25/25 | tablet | 82330 | yes | all | 0.10490 | 100 | 10/1/96 |
| Sucralfate 1g tab U/D | | 0.77060 | 08200 | 01/26/98 | | | |
| Sucralfate 1mg tab | | 0.46050 | 08200 | 01/26/98 | | | |
| Sucralfate 1g tab all 08200 no 0.43900 100 4/1/97 | | | | | | | |
| Sulfacet/Prednisol 0.5% opth. | Oint | 4 | 86898 | No | 2.04750 | | 4/5/98 |
| Sulfacet/Prednisol.0.5% opth | Susp. | 5 | 86902 | No | 1.63800 | | 5ml-4/5/98 |
| Sulfacet/Prednisol 0.5% opth | Susp. | 5 | 86902 | No | 1.63800 | | 4/5/98 |
| Sulfacet/Prednisol. 0.25% opth. Drops | 10 | 86903 | No | 0.69800 | | 10ml-4/5/98 | |
| Sulfacet/Prednisol. 0.25% opth. Drops | 5 | 86903 | No | 1.12600 | | 5ml -4/5/98 | |
| Sulfacet/Prednisol. 0.25% opth. Drops | 5 | 86903 | No | 1.12600 | | 4/5/98 | |
| Sulfacet/Prednisol 0.5% opth. | Oint | 4 | 86898 | No | 2.04750 | | 4g-4/5/98 |
| Sulfacet/Prednisol. 0.25% opth. Drops | 10 | 86903 | No | 0.69800 | | 4/5/98 | |
| Sulfacetamide/predni. 0.25% | | opth. drops | 86903 | no | 5 | 1.12800 5 | 12/23/96 |
| Sulfacetamide 30% opth. drops | 33341 | | | no | 15 | 0.21133 15 | 12/23/96 |
| Sulfacetamide 10% opth. oint. 33330 | no 4 | 0.41250 | | 4 | 12/23/96 | | |
| Sulfacetamide 10% opth. drops | 33340 | no | | 15 | 0.07333 | 15 | 12/23/96 |
| Sulfacetamide/prednis.0.25% opth.5ml 1.17800 86903 10/25/97 | | | | | | | |
| Sulfacetamide sod.10% opth | Drops 15 | 33340 | No | 0.07333 | | 4/5/98 | |
| Sulfacetamide/prednis.0.25% opth.10ml 0.70800 86903 10/25/97 | | | | | | | |
| Sulfacetamide sod.10% opth | Drops 15 | 33340 | No | 0.07333 | | 15ml-4/5/98 | |
| Sulfacetamide/prednisol 0.5% opth.5ml 5.11800 86902 10/25/97 | | | | | | | |
| Sulfacetamide/predni. 0.25% | | opth. drops 86903 | no | | 10 | 0.70000 10 | 12/23/96 |
| Sulfadiazine 500mg U/D tablets | All | 41393 | Yes | 0.84790 | 100 | 5/1/98 | |
| Sulfadiazine 500mg tablets | All | 41393 | No | 0.69700 | 100 | 5/1/98 | |
| Sulfamet/trimet 200/40mg/5ml oral sus/ABAll | | 90150 | No | 0.00952 | 480 | 10/13/98 | |
| Sulfameth/trimeth 400/80mg UD tab AB All | | 90161 | Yes | 0.09000 | 100 | 10/13/98 | |
| Sulfameth/trimeth 80/16mg/ml inj | AA 5 | 90139 | No | 0.53540 | 10x5ml | 10/13/98 | |
| Sulfameth/trimeth 80/16mg/ml inj | AA 10 | 90139 | No | 0.59530 | 10x10ml | 10/13/98 | |
| Sulfameth/trimeth 80/16mg/ml inj | AA 30 | 90139 | No | 0.48533 | 30ml | 10/13/98 | |

MD0021491

```
Sulfameth/trimeth 800/160mg UD tab AB  All        90163   Yes      0.10290 100 10/13/98
Sulfameth/trimeth 800/160mg tab    AB  All        90163   No       0.07560 100 10/13/98
Sulfameth/trimeth 400/80mg tab      AB  All        90161   No       0.04470 100 10/13/98
Sulfasalazine 500mg  tab 41611  0.07910  08/01/97
Sulfinpyrazone 200mg  cap  35081  0.11160  05/01/97
Sulfisoxazole 500mg         Tab   41493  0.19890 3/31/98
Sulfisoxazole 500mg  tab   41493  0.06850  05/01/97
Sulindac 200mg    tablet    All    35801  no       0.16650          100 2/1/97
Sulindac 150mg    tablet    All    35800  yes      0.16890          100  2/1/97
Sulindac 200mg    tablet    All    35801  es       0.24060          100  2/1/97
Sulindac 150mg    tablet    All    35800  no       0.13100          100  2/1/97
Sulfaceamide Sodium 10%   drops  15  33340  0.08000  12/29/97
Sulfaceamide Sodium 10%   Oint  4  33330  0.41250  12/29/97
Sulfinpyrazone 200mg  cap  35081  0.11160  07/15/97
Tamoxifen citrate 10mg - No rating- No IDC
Temazepam 15mg          cap    13840  yes      all    0.05080          100   9/15/96
Temazepam 30mg          cap    13841  no       all    0.02646          500   9/15/96
Temazepam 30mg          cap    13841  yes      all    0.05940          100  9/15/96
Temazepam 7.5mg         cap    13845  no       all    0.34950          100  9/15/96
Temazepam 7.5mg         cap    13845  yes      all    0.35310          100   9/15/96
Temazepam 15mg          cap    13840  no       all    0.02046          500   9/15/96
Terfenadine 60mg tablet      AB  All  46580       No       0.57830   100 10/13/98
Tetracycline 250mg               cap  all        40072   yes  0.04490 100 2/15/97
Tetracycline 250mg               cap all         40072   no  0.02075 1000 2/15/97
Tetracycline 500mg               cap all         40073   yes 0.05850  100 2/15/97
Tetracycline 500mg U/D        Cap    All   40073    Yes    0.06920         4/5/98
Tetracycline 250mg            Cap    All   40072    No      0.02370         100-4/5/98
Tetracycline 500mg U/D        Cap    All   40073    Yes    0.06920         100-4/5/98
Tetracycline 500mg            Cap    All   40073    No      0.03690         100-4/5/98
Tetracycline 250mg U/D        Cap    All   40072    Yes    0.04710         4/5/98
Tetracycline 500mg            Cap    All   40073    No      0.03690         4/5/98
Tetracycline 250mg            Cap    All   40072    No      0.02370         4/5/98
Tetracycline 500mg               cap  all        40073   no 0.03615 1000 2/15/97
Theophylline Anhy 80mg/15ml Syrup    0.00000 00371-AA rated-not available
Theophylline Anhy 200mg tab SR12H    0.00000 00411-non-substitutable
Theophylline Anhy 260mg cap SR12H    0.00000 00315-BC rated
Theophylline Anhy 125mg cap SR12H    0.00000 00313-BC rated
Theophylline Anhy 300mg cap SR12H U/D 0.00000 00310-non subst.
Theophylline Anhy 200mg tab SR12H U/D 0.00000 00411-Non-substitutable
Theophylline Anhy 300mg tab SR12H    0.00000 00413- Non-substitutable
Theophylline Anhy 300mg cap SR12H    0.00000 00310 - Non-substitutable
Theophylline Anhy 80mg/15ml El 480ml 0.00346 00352  5/15/96
Theophylline Anhy 80mg/15ml El 1000, 3840ml 0.00339 00352 5/15/96
Theophylline Anhy 450mg tab SR12H U/D 0.00000 00416-No IDC- Narrow therapeutic index
Theophylline Anhy 300mg tab    0.00000 00262- not substitutable
Theophylline Anhy 300mg tab      U/D 0.00000 00262-non-susbstitutable
Theophylline Anhy 80mg/15ml sol    0.00000 01080
Theophylline Anhy 100mg tab SR12H U/D 0.00000 00410-non subst.
Theophylline Anhy 125mg cap SR12H U/D 0.00000 00313-BC rated
Theophylline Anhy powder        0.00000 00330
Theophylline Anhy 450mg tab SR12H    0.00000 00416- No IDC- Narrow therapeutic index
Theophylline anhydrous      Elixir 00352  0.00452 480 3/31/98
```

Theophylline anhy 80mg/15ml elix. /AA   All   00352     no   0.00531  480 6/2/98
Theophylline anhy 80mg/15ml elix. /AA   All  00352 no  0.00531  480 6/2/98
Theophylline Anhy 100mg cap SR12H      0.00000 00311-non-substitutable
Theophylline Anhy 200mg cap SR12H U/D 0.00000 00312-non-substitutable
Theophylline Anhy 100mg cap SR12H U/D 0.00000 00311-non-substitutable
Theophylline Anhy 100mg tab SR12H      0.00000 00410-non-substitutable
Theophylline Anhy 250mg tab SR12H      0.00000 00412- not rated
Theophylline Anhy 500mg tab SR12H      0.00000 00414- not rated
Theophylline Anhy 200mg cap SR12H      0.00000 00312-non-substitutable
Theophylline Anhy 300mg tab SR12H U/D 0.00000 00413-Non-substitutable
Theophylline Anhy 80mg/15ml 1000ml/240ml/120ml not available
Thiamine 100mg/ml inj. Vial 95021- 30ml- not available from wholesaler -3/31/98
Thiamine 100mg/ml inj.    Vials 1ml  95021  0.84560   25x1ml 3/31/98
Thiamine 100mg/ml inj.    Vials  2ml 95021  0.56400   25x2ml 3/31/98
Thiordiazine 15mg tab 14884  no all 0.02200  6/1/96
Thioridazine 50mg tab U/D    0.06790 14881 02/25/98
Thioridazine 50mg tab         0.04100 14881 02/25/98
Thioridazine 10mg tab U/D     0.04020 14882 02/25/98
Thioridazine 30mg/ml syrup 14861 no  all 120  0.07458  6/1/96
Thioridazine 10mg tab  14882  No all  0.01960  6/1/96
Thioridazine 10mg tab 14882  yes all  0.02860
Thioridazine 15mg ud tab  14884  Yes  all  0.04890  6/1/96
Thioridazine 25mg tab 14880  yes all  0.03960  6/1/96
Thioridazine 150mg tab 14885 no all  0.09090 6/1/96
Thioridazine 200mg tab 14886  no all  0.10250  6/1/96
Thioridazine 100mg ud tab 14883  Yes all  0.07320 -6/1/96
Thioridazine 200mg tab U/D-14886 not available from wholesaler.
Thioridazine 10mg tablet        All 14882  no  0.07690 100  6/28/98
Thioridazine 15mg tab U/D     0.04780 14884 02/25/98
Thioridazine 100mg/ml oral conc. (AA) All       14860   No 0.15792 120ml  7/15/98
Thioridazine 100mg/ml oral conc. (AA) All       14860 No  0.15792 120ml 7/15/98
Thioridazine 200mg tablet (AB)     All 14886      No      0.61950   100 7/15/98
Thioridazine 150mg tablet (AB)     All  14885      No      0.42940 7/15/98
Thioridazine 100mg U/D tablet (AB)    All        14883   Yes       0.32840 7/15/98
Thioridazine 100mg tablet (AB)    All  14883      No      0.17770 7/15/98
Thioridazine 50mg U/D tablet       All 14881      Yes      0.06800 7/15/98
Thioridazine 50mg tablet (AB)      All 14881      No      0.11730 7/15/98
Thioridazine 25mg U/D tablet (AB)     All 14880      Yes      0.17410 7/15/98
Thioridazine 25mg tablet (AB)      All 14880      No      0.08950 7/15/98
Thioridazine 15mg U/D tablet (AB)     All 14884      Yes      0.23900 7/15/98
Thioridazine 25mg tablet AB All 14880 no 0.13440 100 8/16/98
Thioridazine 200mg tab    AB      All 14886 No      0.64610 100  8/1/98
Thioridazine 100mg tab U/D    0.10710 14883 02/25/98
Thioridazine 25mg tab U/D     0.05500 14880 02/25/98
Thioridazine 10mg U/D tablet (AB)     All 14882 Yes 0.15150   100
Thioridazine 100mg tab    AB     All 14883      No      0.18990     100 8/1/98
Thioridazine 50mg U/D tab    AB   All 14881      Yes      0.26490     100 8/1/98
Thioridazine 50mg tablet  AB     All 14881    No      0.20611  100  8/1/98
Thioridazine 15mg tablet  AB     All 14884    No      0.15060  100 8/1/98
Thioridazine 10mg tablet  AB     All 14882    No      0.10556  100  81/98
Thioridazine 150mg tablet (AB)    All 14885    No      0.42940  100 7/15/98
Thioridazine 200mg tablet (AB)    All       14886    No       0.61950 7/15/98

45

```
Thioridazine 15mg U/D tablet (AB) All        14884     Yes        0.23900 7/15/98
Thioridazine 10mg U/D tablet (AB) All        14882     Yes        0.15150 7/15/98
Thioridazine 15mg tablet (AB)        All     14884     No         0.14750 7/15/98
Thioridazine 50mg ud tab  14881 yes  all 0.04790   6/1/96
Thioridazine 50mg tab 14881 no all  0.03485   6/1/96
Thioridazine 100mg tab  14883  no  all  0.08536   6/1/96
Thiothixene 2mg u/d cap 15692  yes  all  0.14030   5/15/96
Thiothixene 5mg u/d cap 15694  yes  all 0.21460  5/15/96
Thiothixene 10mg u/d cap 15691  yes  all  0.27720   5/15/96
Thiothixene 1mg u/d cap  15690  yes  all  0.12230   5/15/96
Thiothixene 10mg cap 15691  no all  0.15495  2/1/96
Thiothixene 10mg cap         0.15495 15691 02/01/96
Thiothixene 5mg cap          0.10495 15694 02/01/96
Thiothixene 1mg cap          0.04250 15690 02/01/96
Thiothixene 2mg cap          0.06995 15692 02/01/96
Thiothixene 5mg/ml oral susp. 120ml   0.17758 15680 02/01/96
Timolol maleate 10mg tablet  AB    All 20670     No        0.14250   100 8/18/98
Timolol maleate 5mg tablet   AB    All     20672 no 0.10190    100 8/18/98
Timolol 0.25% eye drops AT       15 32820     No        0.54000    15ml 8/18/98
Timolol 0.25% eye drops  AT      10 32820     No        0.57000    10ml 8/18/98
Timolol 0.25% eye drops       AT 5        32820     No        0.54000    5ml 8/18/98
Timolol maleate 20mg tablet     AB All       20671     No        0.35110    100 8/18/98
Timolol 0.5% eye drops     AT    15 32821     No        0.72000    15ml 8/18/98
Timolol maleate 10mg tablet  AB    All 20670     No        0.14250    100 8/18/98
Timolol maleate 20mg tablet  AB    All 20671     No        0.35110    100 8/18/98
Timolol 0.5% eye drops     AT    15 32821     No        0.72000    15ml 8/18/98
Timolol 0.5% eye drops     AT    10 32821 No 0.74200    10ml 8/18/98
Timolol maleate 5mg tablet   AB      All     20672         No        0.10190    100 8/18/98
Timolol 0.25% eye drops AT       15 32820     No        0.54000    15ml 8/18/98
Timolol 0.5% eye drops     AT    5 32821     No        1.01200    5ml 8/18/98
Timolol 0.5% eye drops     AT    10 32821     No        0.74200    10ml 8/18/98
Timolol 0.25% eye drops AT       10 32820     No        0.57000    10ml 8/18/98
Timolol 0.25% eye drops AT       5 32820     No        0.54000    5ml 8/18/98
Timolol 0.5% eye drops     AT    5 32821     No        1.01200    5ml 8/18/98
Tobramycin sulfate 40mg/ml       vial  41185     no        2        1.84340    2ml-25/ct 9/1/96
Tobramycin sulfate 40mg/ml       vial  41185     no        30        2.33593    30ml-5/ct 9/1/96
Tobramycin sulf 40mg/ml 2ml vial  1.33400 41185 11/25/97
Tobramycin sulf 40mg/ml 30ml vial  1.32833 41185 11/25/97
Tobramycin sul 40mg/ml 2ml disp,syr  2.61000 41171 11/25/97
Tobramycin sul 10mg/ml 2ml vial   0.96600 41184 11/25/97
Tobramycin sul 40mg/ml 50ml vial    2.07280 41185 11/25/97
Tobramycin sulfate 40mg/ml injection  2ml  41185 No  1.84340  25x2ml vials  12/8/98
Tobramycin Sul 0.3% drops 5ml       0.54400 33630 11/25/97
Tolazamide 500mg ud tab 05742  yes  all  0.48460   5/15/96
Tolazamide 100mg ud tab 05740 yes all  0.03950   5/15/96
Tolazamide 250mg ud tab 05741  yes  all  0.09710    5/15/96
Tolazamide 100mg tab  05740  no   All  0.03950    2/1/96
Tolazamide 500mg tab  05742  no all  0.13210 2/1/96
Tolazamide 250mg tab  05741  no all  0.07158 2/1/96
Tolbutamide 500mg tab 05724  no   all  0.02936   5/15/96
Tolbutamide 500mg U/D tablet    /AB  All  05724  yes  0.23380  100 6/2/98
Tolbutamide 500mg tablet            /AB  All  05724  no   0.11750  500 6/2/98
```

MD0021494

```
Tolbutamide 500mg tablet            /AB  All  05724  no   0.11750  500  6/2/98
Tolbutamide 500mg U/D tablet    /AB  All  05724  yes  0.23380  100  6/2/98
Tolbutamide 500mg ud tab 05724  yes  all  0.04600  5/15/96
Tolmetin 400mg  cap  35770  0.16510  07/15/97
Tolmetin 200mg  tab  35780  0.23500  07/15/97
Tolmetin 600mg  tab  35781  0.46050  07/15/97
Tolmetin 400mg UD  cap  35770  0.29080  07/15/97
Tradodone 100mg u/d tab 15400  yes  all  0.13170  5/15/96
Trazodone 50mg u/d tab 15401 yes  all  0.08720  5/15/96
Trazodone 50mg tab 15401 no all  0.04438 2/1/96
Trazodone 100mg tab 15400 no  all  0.07452  2/1/96
Trazodone 150mg tab 15402  no all  0.46600  2/1/96
Tretinoin 0.025%  cream  20 22882 no 1.35600 20g  5/26/98
Tretinoin 0.025%  cream  45 22882 no 1.11270 45g  5/26/9
Triamcinolone acetonide 0.1%      cream 31232  no      454      0.02281    454  12/23/96
Triamcinolone acetonide 0.025%    cream  31231  no      454 0.01218 454  12/23/96
Triamcinolone acetonide 0.025%    ointment     31241    no     80 0.02350 80  12/23/96
Triamcinolone acetonide 0.025%    cream 31231   no      80 0.02250        80  12/23/96
Triamcinolone acetonide 0.025%    cream 31231   no 15    0.05270          15 12/23/96
Triamcinolone acetonide 0.025%    ointment     31241 no 15 0.06130        15  12/23/96
Triamcinolone acetonide 0.1%      ointment 31242 no 454   0.02480         454  12/23/96
Triamcinolone acetonide 0.1%      cream 31232   no 2270  0.02070          2270  12/23/96
Triamcinolone acetonide 0.025%    ointment 31241no       454    0.01103   454 12/23/96
Triamcinolone 0.1% cr  31232  no  15  0.05267  5/15/96
Triamcinolone 0.1% oint  31242  no  15  0.05667  5/15/96
Triamcinolone 0.025% oin 31241  no  15  0.06133  5/15/96
Triamcinolone 0.025% cr 31231  no  80  0.02037  5/15/96
Triamcinolone 0.025% oin 31241  no  80  0.02037  5/15/96
Triamcinolone 0.1% cr 31232  no  454  0.02203  5/15/96
Triamcinolone 0.025% cr  31231  no  15  0.05267  5/15/96
Triamcinolone 0.1% cr  31232  no  80  0.03187  5/15/96
Triamcinolone 0.1% oin 31242 no 80  0.03187  5/15/96
Triamcinolone acetonide 0.1%      dental paste      31870       no        5 0.48400  5  12/23/96
Triamterene/HCTZ 25/50  cap  88730  0.11300  06/15/97
Triamterene/HCTZ 50/75mg  tab  88740  0.03230  06/15/97
Triamterene/HCTZ 50/75mg UD  tab  88740  0.05950  06/15/97
Triamterene/HCTZ 25/37.5mg  tab  88741  0.18040  06/15/97
Triamterene/HCTZ 25/50 UD  cap  88730  0.14750  06/15/97
Triazolam 0.125mg tab     AB       All        14282    No      0.28300   100 10/26/98
Triazolam 0.125mg U/D tab  AB      All        14282    Yes     0.23830   100 10/26/98
Triazolam 0.125mg tab U/D        0.30010 14282 01/26/98
Triazolam 0.25mg tab U/D         0.32750 14280 01/26/98
Triazolam 0.25mg tab  AB         All        14280    No       0.21740   100 10/26/98
Triazolam 0.125mg tab 14282  no all  0.28270  5/15/96
Triazolam 0.25mg tab  14280  no  all  0.30840  5/15/96
Triazolam 0.25mg U/D tab AB All     14280    Yes      0.29260   100 10/26/98
Trifluoperazine 1mg tab U/D      0.24650 14830 01/26/98
Trifluoperazine 2mg tab U/D      0.32870 14832 01/26/98
Trifluoperazine 5mg tab U/D      0.41640 14833 01/26/98
Trifluoperazine 5mg tab 14833  no all 0.31950  5/15/96
Trifluoperazine 10mg tab U/D     0.48050 14831 01/26/98
Trifluoperazine 10mg tab 14831  no  all 0.40500  5/15//96
```

Trihexyphenidyl 2mg tablets          All          17561     No     0.13550     100  5/1/98
Trihexyphenidyl 5mg tab   17563    No all  0.18995   2/1/96
Trihexyphenidyl 2mg tablet AB  All  17561   No   0.14390   100 9/14/98
Trihexyphenidyl 5mg tablet   AB   All   17563  No      0.31100  100 9/14/98
Trihexyphenidyl 2mg/5ml elixir  AA   480   17550    No  0.04998   480 9/1/98
Trihexyphenidyl 2mg tab 17561    No  all  0.07995 2/1/96
Trihexyphenidyl 2mg U/D tablets       All       17561     Yes      0.13420    100  5/1/98
Trihexyphenidyl 5mg tablets           All        17563     No      0.24200     100  5/1/98
Trihexyphenidyl 2mg u/d tab  17561   yes  all   0.08760   2/1/96
Trihexyphenidyl 5mg U/D tablets    All    17563   Yes     0.20350    100  5/1/98
Trimethoprim 100mg  tab  42200   0.08300  07/15/97
Trimethoprim 100mg UD   tab  42200   0.18600  07/15/97
Trimethoprim 200mg  tab  42201   0.15510  07/15/97
Triphasil and Trivora only 6-5-10 tab  AB   28  11531  No  0.92214    6x28  9/14/98
Valproic acid 250mg/5ml syrup  480   17280   no   0.05475      2/1/96
Valproic acid 250mg/5ml syrup       All     17280    No   0.04885      480  5/1/98
Vancomycin 5g     vial   41283          no      ea         48.13000      ea 9/1/96
Vancomycin HCL 1g        vial          41281   no       ea       9.62600     10/ct          9/1/96
Vancomycin HCL 500mg  vial            41280   no       ea       4.81300     10/ct  9/1/96
Vancomycin 10g          vial          41282   no       ea       156.02000   ea 9/1/96
Verapamil 240mg SA U/D tablet AB      AB       32470      Yes       0.47960    25  8/18/98
Verapamil 80mg tab  02342   no all  0.03794  2/1/96
Verapamil 120mg U/D tablets      02341            No IDC price change 8/18/98
Verapamil 80mg u/d tab  2342   yes  all   0.04890  2/1/96
Verapamil 2.5mg/ml syringes  AP      4      01640          No 1.22500   10x4ml 8/18/98
Verapamil 2.5mg/ml -2ml injection (ampul)     02331          No IDC price change 8/18/98
Verapamil 40mg tab            0.11680 47110 02/11/98
Verapamil 2.5mg/ml vial   AP 2  01650   No     0.51300     5x2ml 8/18/98
Verapamil HCL 120mg tab U/D       0.05820 02341 01/26/98
Verapamil 120mg SA tablet AB         All      32472      No        0.60700   100 8/18/98
Verapamil 240mg SA U/D tablet  AB    All      32470      Yes       0.47960    25 8/18/98
Verapamil 2.5mg/ml syringes  AP 2     01640   No      2.03760    25x2ml 8/18/98
Verapamil 2.5mg/ml vial   AP 2        01650   No      0.51300    5x2ml 8/18/98
Verapamil 40mg tab No IDC- <500 records- long acting recomm. over short-acting
Verapamil 120mg SA U/D tablets 32472     Not available 8/18/98
Verapamil 120mg SA tablet  AB  All        32472    No 0.60700 100         8/18/98
Verapamil 2.5mg/ml syringes  AP 2  01640         No 2.03760  25x2ml 8/18/98
Verapamil 240mg ext rel tab 32470   no all  2/1/96
Verapamil 180mg 32471   no all 0.37760   2/1/96
Verapamil 120mg tab 02341    No all  0.05074  2/1/96
Verapamil 2.5mg/ml syringes AP  4  01640  No      1.22500     10x4ml 8/18/98
Verapamil 80mg  tab       02342  yes       all       0.04660               100   7/1/96
Verapamil 2.5mg/ml inj  vial  4   01650  0.22850  07/15/97
Verapamil 2.5mg/ml inj    amp  2  02331  0.44400  07/15/97
Verelan 180mg and 240mg SA TABS    BC rated  8/18/98
Verelan (Verapamil 120mg, 180mg, 240mg, 360mg SA CAPS        No rating  8/18/98
Vinblastine 10mg vial           ea        38560    no      11.52000      10's 1/13/99
Vincristine 1mg/ml injection vial          1    38572     no        36.93000 1x1ml
Vincristine sulfate 1mg/ml inj vial AP 2ml  38572 No  19.85000 2ml
Vincristine sulfate 1mg/ml inj vial AP 1ml  38572 No  12.27500  10x1ml 10/7/98
Vitamin A 50,000 U  Cap  94163- All pkg Sz- Not available from wholesaler-3/31/98
Vitamin A 50MU capsules  all  94163       No      0.80400    100  10/13/98

48

Water for Injection, sterile vial  50        02709      no        0.01860   25x50 10/23/97
Water for Injection, sterile vial  100       02709      no        0.01170   25x100 10/23/97
Water for Injection, sterile IV solution     1000   02729    no      0.00213  6x1000 10/23/97
Water for Irrigation, sterile solution       250       45340      no        0.00540   12x250 10/23/97
Water for Injection, sterile ampul           5         02699      no        0.08800       25x5 10/23/97
Water for Irrigation, sterile solution       500       45340      no        0.00270     24x500 10/23/97
Water for Irrigation, sterile solution 1000  45340      no        0.00116  12x1000 10/23/97
Water for Injection, sterile vial       10      02709      no        0.03500  25x1 10/23/97
Water for Irrigation, sterile solution 3000  45340     no    0.00189    4x3000 10/23/97
Water for Injection, sterile vial   20        02709      no        0.03600    25x20  10/23/97
Water for Inj., bact/static 10ml vl  0.07100 36639 11/25/97
Water for irrig.,sterile sol 1000ml  0.00270 45340 01/02/98
Water for Inj sterile 5ml vial       0.09400 02709 11/25/97
Water for Inj sterile 250ml vial     0.02352 02729 11/25/97
Water for Inj., bact/static 30ml vl  0.01300 36639 11/25/97
Zestril/Prinivil (lisinopril) 2.5mg U/D tab   GCN 47264- No IDC-not available from wholesaler 10/13/98

MD0021497