# EXHIBIT B

# (SECOND SUPPLEMENTAL AFFIDAVIT
OF ERIC M. GAIER, Ph.D.)

**Exhibit B**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) ) MDL NO. 1465<br>Civil Action No. 01-12257-PBS |
| | ) ) Judge Patti B. Saris |
| THIS DOCUMENT RELATES TO: | ) |
| *The City of New York v. Abbott Labs., et al.* (S.D.N.Y. No. 04-CV-06054) | ) ) |
| *County of Suffolk v. Abbott Labs., et al.* (E.D.N.Y. No. CV-03-229) | ) ) |
| *County of Westchester v. Abbott Labs., et al.* (S.D.N.Y. No. 03-CV-6178) | ) ) |
| *County of Rockland v. Abbott Labs., et al.* (S.D.N.Y. No. 03-CV-7055) | ) **SECOND SUPPLEMENTAL** ) |
| *County of Dutchess v. Abbott Labs., et al.* (S.D.N.Y. No. 05-CV-06458) | ) **AFFIDAVIT OF** ) |
| *County of Putnam v. Abbott Labs., et al.* (S.D.N.Y. No. 05-CV-04740) | ) **ERIC M. GAIER, Ph.D.** ) |
| *County of Washington v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00408) | ) ) |
| *County of Rensselaer v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00422) | ) ) |
| *County of Albany v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00425) | ) ) |
| *County of Warren v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00468) | ) ) |
| *County of Greene v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00474) | ) ) |
| *County of Saratoga v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00478) | ) ) |
| *County of Columbia v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00867) | ) ) |
| *Essex County v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00878) | ) ) |
| *County of Chenango v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00354) | ) ) |
| *County of Broome v. Abbott Labs., et al.* (N.D.N.Y. No. 05-CV-00456) | ) ) |
| *County of Onondaga v. Abbott Labs., et al.* | ) |

(N.D.N.Y. No. 05-CV-00088)                                    )
*County of Tompkins v. Abbott Labs., et al.*                  )
(N.D.N.Y. No. 05-CV-00397)                                    )
*County of Cayuga v. Abbott Labs., et al.*                    )
(N.D.N.Y. No. 05-CV-00423)                                    )
*County of Madison v. Abbott Labs., et al.*                   )
(N.D.N.Y. No. 05-CV-00714)                                    )
*County of Cortland v. Abbott Labs., et al.*                  )
(N.D.N.Y. No. 05-CV-00881)                                    )
*County of Herkimer v. Abbott Labs. et al.*                   )
(N.D.N.Y. No. 05-CV-00415)                                    )
*County of Oneida v. Abbott Labs., et al.*                    )
(N.D.N.Y. No. 05-CV-00489)                                    )
*County of Fulton v. Abbott Labs., et al.*                    )
(N.D.N.Y. No. 05-CV-00519)                                    )
*County of St. Lawrence v. Abbott Labs., et al.*              )
(N.D.N.Y. No. 05-CV-00479)                                    )
*County of Jefferson v. Abbott Labs., et al.*                 )
(N.D.N.Y. No. 05-CV-00715)                                    )
*County of Lewis v. Abbott Labs., et al.*                     )
(N.D.N.Y. No. 05-CV-00839)                                    )
*County of Chautauqua v. Abbott Labs., et al.*                )
(W.D.N.Y. No. 05-CV-06204)                                    )
*County of Allegany v. Abbott Labs., et al.*                  )
(W.D.N.Y. No. 05-CV-06231)                                    )
*County of Cattaraugus v. Abbott Labs., et al.*               )
(W.D.N.Y. No. 05-CV-06242)                                    )
*County of Genesee v. Abbott Labs., et al.*                   )
(W.D.N.Y. No. 05-CV-06206)                                    )
*County of Wayne v. Abbott Labs., et al.*                     )
(W.D.N.Y. No. 05-CV-06138)                                    )
*County of Monroe v. Abbott Labs., et al.*                    )
(W.D.N.Y. No. 05-CV-06148)                                    )
*County of Yates v. Abbott Labs., et al.*                     )
(W.D.N.Y. No. 05-CV-06172)                                    )
*County of Niagara v. Abbott Labs., et al.*                   )
(W.D.N.Y. No. 05-CV-06296)                                    )
*County of Seneca v. Abbott Labs., et al.*                    )
(W.D.N.Y. No. 05-CV-06370)                                    )
*County of Orleans v. Abbott Labs., et al.*                   )
(W.D.N.Y. No. 05-CV-06371)                                    )
*County of Ontario v. Abbott Labs., et al.*                   )
(W.D.N.Y. No. 05-CV-06373)                                    )
*County of Schuyler v. Abbott Labs, et al.*                   )
(W.D.N.Y. No. 05-CV-06387)                                    )

| | |
|---|---|
| *County of Steuben v. Abbott Labs., et al.* | ) |
| (W.D.N.Y. No. 05-CV-06223) | ) |
| *County of Chemung v. Abbott Labs., et al.* | ) |
| (W.D.N.Y. No. 05-CV-06744) | ) |
| AND | ) |
| *County of Nassau v. Abbott Labs., et al.* | ) |
| (E.D.N.Y. No. 04-CV-5126) | ) |

**City of Washington   )**

                          **:ss:**

**District of Columbia )**

Eric M. Gaier, Ph.D., being duly sworn, deposes and says:

## I.    Introduction

(1)    On November 24, 2008, I offered an Affidavit ("Gaier Affidavit") in support of Defendant SmithKline Beecham Corporation's, d/b/a GlaxoSmithKline's ("GSK's") Motion for Partial Summary Judgment in the above-captioned New York County cases.[1] In that Affidavit, I reported the results of certain WAC test and "spread" calculations I performed for relevant GSK NDCs at the request of Counsel for GSK.[2]

(2)    On March 4, 2009, I offered a Supplemental Affidavit ("Gaier Supplemental Affidavit") in which I responded to several criticisms of my analysis raised by plaintiffs' expert Harris Devor in his February 11, 2009 Affidavit ("Devor Affidavit"). Among other things, I concluded:

- Mr. Devor was incorrect (1) in his assertion that price concessions generated by chargeback contracts between GSK and certain purchasers should be accounted for as price concessions to *wholesalers* (rather than price concessions to the *providers* who actually received the discount, which was my approach), and (2) in his assertion that chargebacks, which occur only for certain sales, should be accounted for in a way that reduces the overall "average" price paid on all sales to or through wholesalers rather than just reducing the price paid on the sales associated with the chargebacks.[3] I concluded that Mr. Devor's method of accounting for chargebacks was inconsistent with the way the WAC test was performed and relied upon by this Court in the "Track One" MDL trial, makes no sense, and was

---

[1]    I have previously summarized my qualifications to this Court and I will not repeat them here. See Gaier Affidavit, p. 3.

[2]    As I previously stated, the calculations were performed for the period January 1, 1997 to December 31, 2005, the same time period for which discovery in this matter has been permitted.

[3]    As discussed further below, Mr. Devor has now changed his recommended method of allocating chargebacks and treating wholesaler sales under the WAC test so that it is very similar to mine.

inconsistent with the economics of GSK's pricing, the drug distribution system, and undisputed testimony from wholesalers.

- Utilization-based rebates to payors, which include PBMs and third-party payors ("TPPs"), were properly excluded from my analysis of the net price paid by a purchaser for purposes of the WAC test, since such rebates have no effect on what drug purchasers pay for GSK drugs. However, I further concluded that, even if I apply utilization-based rebates to PBMs and TPPs in a manner consistent with Mr. Devor's original assertion that "…only those rebates attributable to PBM Mail Order operations would properly be included," it makes virtually no difference to the results under the WAC test as applied to the 208 GSK NDCs at issue—that is, 207 of them would still pass the test.[4]

(3)     On June 16, 2009, Mr. Devor offered a Second Supplemental Affidavit ("Devor 2nd Supplemental Affidavit") in which, for the first time, he has attempted to apply fully the WAC test to the 208 NDCs at issue in GSK's motion. In addition, although I understand that GSK has not moved based on the AWP Spread Test, Mr. Devor has now also presented a second version of his application of the AWP Spread Test that is quite different from his first.

## II.     Overview of flaws concerning rebates in Mr. Devor's new WAC test application

(4)     In Mr. Devor's current application of the WAC test to the GSK NDCs at issue, he has essentially conceded the issue previously in dispute concerning how chargebacks and wholesaler sales should be treated. That is, based on my review of the computer programs Mr. Devor used and my ability to replicate his results, I have concluded that he is now appropriately considering price concessions generated by chargeback contracts with providers *separately* from prices paid by wholesalers for units not subject to a chargeback contract. Therefore, the fundamental remaining difference between the WAC test calculations currently offered by Mr. Devor and the calculations I offered in my Supplemental Affidavit ("alternative calculations") concerns a relatively simple question: should all utilization-based rebates to PBMs and TPPs be included in determining the relevant net sales price or not? Mr. Devor's original answer *was* no[5]—as is mine—but he has now changed his answer to yes. Below, I explain why my treatment of PBM and TPP rebates in my previous affidavit (my

---

[4]   Gaier Supplemental Affidavit, pp. 9-11. As explained in my Supplemental Affidavit, I also addressed Mr. Devor's original concerns related to rebates to GPOs and other classes of trade, as well as his complaint about my assumption concerning the 2% prompt-pay discount for a relatively small volume of GSK sales. As explained in my Supplemental Affidavit, I presented "alternative calculations" that accounted for these issues and again it made no difference in the results except for one NDC.

[5]   Mr. Devor previously stated, unequivocally, that "It is not my position that all PBM rebates should be included. Rather, only those rebates attributable to PBM Mail Order operations would properly be included." Devor Affidavit, February 11, 2009, p. 10, footnote 2.

"alternative calculations") was appropriate, if not conservative. I also explain why Mr. Devor's new WAC test calculations, which inappropriately now incorporate *all* utilization-based rebates to PBMs and TPPs, are inconsistent with the purposes of the WAC test and fundamental economics because they (1) fail to recognize that rebates to payors (such as PBMs, when they reimburse providers, and other TPPs) are fundamentally different from rebates to drug purchasers (such as wholesalers and providers), and (2) his calculations again miss the point of the WAC test because they effectively allocate PBM and TPP rebates to retail pharmacies who did not get them. I then demonstrate the singular importance of the remaining "rebate" issue by showing that if the rebates paid to PBMs and TPPs are properly accounted-for and allocated, it makes no difference whether Mr. Devor's methodology for performing the WAC test is employed or whether my methodology is used. Either way, once the rebates are properly treated, a minimum of 205 of the 208 GSK NDCs at issue still pass the test.

**A.  My appropriate application of the WAC test, which is designed to compare published WACs to net prices paid by drug *purchasers***

(5)     The principle underlying the WAC test as articulated by the FTC (and relied on by this Court) is that "a list price 'will not be deemed fictitious if it is the price at which substantial (that is, not isolated or insignificant) sales are made,'" which was deemed by this Court to be satisfied for a given NDC if more than 50% of the sales were within 5% of the published WAC.[6] As I discussed in my Supplemental Affidavit, as a matter of economics, one should evaluate a "sale" at the last purchaser of a drug in the distribution chain for which GSK determines the price and compare the net purchase price paid by that customer to the published WAC. This is what my methodology does.

(6)     In applying the WAC test for GSK's NDCs at issue, I calculate the net price paid by each drug purchaser, which is what should be compared to the published WAC, by including all credits, discounts, and rebates that could reasonably be said to reduce the net price paid by the purchaser, including any up-front discounts, chargebacks, distribution allowance adjustments, buy-in credits, prompt-payment discounts,[7] and rebates paid to the purchaser (referred to in GSK's data as "purchase-based rebates"). The main types of drug purchasers that could receive any of these price concessions are set forth on the left side of the graphic designated as Exhibit 24 to the deposition of

---

[6]     *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, Findings of Fact and Conclusions of Law in the "Track One" MDL Trial of Class 2 and Class 3 Claims, June 21, 2007, slip op. at p. 167.

[7]     As I note in my original Affidavit, prompt-payment discounts are earned discounts associated with financing terms. As such, including these discounts, as I have, is conservative since they are not intended to reduce the provider's purchase price. See Gaier Affidavit, p. 5.

David Brown, GSK's recently-deposed Rule 30(b)(6) witness on rebate issues. For ease of reference, I have attached that graphic as Attachment A.[8] As shown, drug purchasers are broken into the categories of wholesalers, retail pharmacies, PBM-owned mail-order pharmacies, "contract sales" (e.g., hospitals and government purchasers that generate chargebacks), and direct purchasers (e.g., retail chains). In performing my WAC test calculations, I have included all of the price concessions listed above, all of which could arguably affect the net price of a drug paid by a drug purchaser, for all of these types of drug purchasers.

(7)   Not all manufacturer rebates, however, are paid to drug purchasers—a critical fact that is now being obfuscated by Plaintiffs. Substantial rebates are paid to "payors," including payors that do not purchase drugs at all but merely *reimburse* providers–the actual drug purchasers.[9] GSK's data refers to such rebates as "utilization rebates." The most significant of these rebates are the rebates paid to Medicaid, which are utilization-based rebates that Mr. Devor and plaintiffs concede should not be included in applying the WAC test. The fundamental remaining difference between the parties, however, concerns whether to include the *other* utilization-based rebates paid to payors—namely those paid to TPPs and PBMs (in the latter case, when they have not purchased drugs but are merely reimbursing for drugs purchased by an independent purchaser on behalf of their TPP clients).

(8)   In my opinion, these utilization-based rebates should *not* be included in any attempt to determine the net price paid by a drug purchaser, because (among other reasons) these rebates *simply do not affect the net price of a drug that is paid by any wholesaler or provider, i.e., by any drug purchaser*. The evidence is clear that such utilization-based rebates are *not shared* with drug purchasers such as wholesalers, retail pharmacies (whether they purchase directly from GSK or from wholesalers), hospitals, or other providers. Moreover, in the case of utilization-based rebates paid to PBMs because of sales made through their PBM mail-order pharmacies, the rebates are most often *not retained* by the PBM that owns the mail order pharmacy, but rather are passed on to the PBM's TPP client. Nevertheless, as I described in my Supplemental Affidavit, in order to be very conservative I have included such PBM "mail-order rebates" in my WAC test analysis as if they *were all* retained by the PBM and as if they therefore *did* reduce the mail-order operation's drug purchase price.

---

[8]   I note that Mr. Brown succinctly explains each portion of Attachment A (the graphic) at pages 166-182 of his June 3, 2009 deposition, which is attached hereto as Attachment B for the Court's convenience.

[9]   In other words, these rebates are paid *to* the very "payors" that have filed AWP lawsuits, such as insurance companies, employee health plans, and Medicaid programs.

(9)     The fact that utilization-based rebates to PBMs and TPPs are not passed on to purchasers of GSK's drugs, including retail pharmacies, is explicitly documented in a study by the Department of Health and Human Services ("HHS") and is supported by the testimony of Mr. Brown. In its April 2000 report to the President, HHS succinctly and unequivocally states that a rebate "paid directly from the manufacturer to the PBM…does not affect the price paid by a wholesaler to a manufacturer for the drug, the price paid by a retail pharmacy to the wholesaler, or the price paid by the PBM to the pharmacy."[10] Similarly, Mr. Brown testified:

> Q   All right. Now, with respect to utilization rebates that go to either PBMs or third-party payors, do any of those rebates get passed on in any way to actual purchasers of the drug?
>
> A   They do not.
>
> Q   Do they get passed on to wholesalers?
>
> A   They do not.
>
> Q   Do they get passed on to retail pharmacies?
>
> A   They do not.
>
> Q   Do they get passed on to any of the purchasing entities illustrated in this graphic [referring to the document now attached hereto as Attachment A]?
>
> A   My opinion, No.
>
> Q   Do utilization rebates of the kind we have been discussing to PBMs or third-party payers have any effect on the purchase price paid by any purchaser for a drug?
>
> A   They do not.[11]

Based on my review of Mr. Brown's deposition and the graphic attached as Attachment A hereto, I understand that the green lines marked with green squares that extend from the manufacturer to the PBMs and TPPs represent the flow of utilization-based rebates. Importantly, this flow of rebates does not extend to any purchasers of GSK drugs, including retail pharmacy purchasers.

---

[10]   HHS report to the President, "Prescription Drug Coverage, Spending, Utilization, and Prices," April 2000, Chapter 3, p. 7. This Report is available on the Internet at http://aspe.hhs.gov/health/reports/drugstudy/chap03.htm

[11]   Brown deposition, p. 175.

(10)    In fact, as I explained in my Supplemental Affidavit and as demonstrated by the dashed green line on the right side of the graphic in Attachment A, a significant portion of utilization-based rebates paid to PBMs is passed on to the PBMs' health plan clients and is therefore not retained by the PBMs.[12] In its April 2000 report to the President, HHS estimated that between 70% and 90% of utilization-based rebates paid to PBMs are passed on to the PBM's clients, that is, to insurers or employer health plans that *reimburse* for drugs, but do not purchase them.[13]   At any rate, regardless of the percentage of these utilization-based rebates that was shared by PBMs with their TPP clients, it makes no logical or economic sense to allocate the utilization-based rebates paid to PBMs and TPPs to drug *purchasers* that never received them. This flawed logic is exhibited by Mr. Devor's most recent calculations in a desperate attempt to fail GSK NDCs under the Court's WAC test.

### B.  Mr. Devor's inappropriate inclusion of all utilization-based rebates to PBMs and TPPs in his new WAC Test

(11)    Mr. Devor's new WAC test calculations now incorporate *all* utilization-based rebates paid by GSK to PBMs and TPPs. Doing so is inconsistent with the purpose of the WAC test—to compare the published WAC to the net purchase price paid by each purchaser. As I explained above, utilization-based rebates paid to payors such as TPPs and PBMs (particularly when they act on behalf of TPPs by reimbursing providers) simply have no effect on any purchaser's net price.[14] Thus, the only conceivable way a utilization-based rebate to a PBM or TPP could reduce a net *purchase* price is if it was (1) paid to a PBM or TPP that also owns a mail-order pharmacy through which it purchases drugs and (2) not passed on from the PBM or TPP to its health plan customers. I have included all such potential rebates in my "alternative calculations," but Mr. Devor now includes billions of dollars of *additional* utilization-based rebates in determining net price under the WAC test.  He does so even though, as I noted above, Mr. Devor himself previously conceded, "It is not my position that all PBM rebates should be included. Rather, only those rebates attributable to PBM Mail Order operations would properly be included." Despite this statement and without explanation, Mr. Devor now inappropriately includes *all* utilization-based rebates to PBMs and TPPs, the vast majority of which

---

[12]   See Gaier Supplemental Affidavit, p. 10 and footnote 20.

[13]   HHS report to the President, "Prescription Drug Coverage, Spending, Utilization, and Prices," April 2000, Chapter 3, p. 8. I understand that the same 70% to 90% estimate was previously made by this Court in another opinion in the AWP litigation. See 230 F.R.D. 61 at 73.

[14]   As I previously stated, "because utilization rebates are not intended to reduce the price of pharmaceutical products *purchased by providers*, they are properly excluded from analysis of sales at or about WAC." Gaier Supplemental Affidavit, p. 9.

have no relationship to drugs *purchased* by their mail-order pharmacies and therefore could have no effect on the drug's purchase price.

(12)     To make matters worse, after inappropriately including utilization-based rebates that have no effect on the net price paid by any drug purchaser, Mr. Devor then effectively "allocates" those rebates to entities *that never received them.* In other words, after inflating the number of rebates by including rebates to PBMs and TPPs (not purchasers), Mr. Devor attributes *to retail pharmacy purchasers* the vast majority of the utilization-based rebates that GSK paid to PBMs and TPPs.[15] The result is that units sold to retail pharmacy purchasers are failed in the WAC test because of the utilization-based rebates that GSK paid to the payors—rebates that the retail pharmacy purchasers did not receive. In other words, Mr. Devor's methodology allows the rebates to PBM and TPPs to fail units bought by retail pharmacy purchasers with no contract with GSK (who simply purchased GSK drugs through wholesalers at prices near WAC), thereby inappropriately failing a significant number of sales units purchased at or about WAC.

(13)     Ironically, this flawed approach is similar to the flawed approach that Mr. Devor originally took, but has now abandoned, with respect to discounted contract sales to providers that involved wholesaler "chargebacks"—where he misallocated chargebacks across all sales to or through wholesalers, including non-contract sales not associated with chargebacks, and calculated an "average" wholesaler's price that caused all wholesaler sales to fail the WAC test. Mr. Devor's "allocation" of PBM and TPP utilization-based rebates to retail pharmacies that did not get them constitutes yet another flawed approach that is inconsistent with the purpose of the WAC test and makes no economic sense.

**C.   Results of my "alternative calculations" and my adjustment to Mr. Devor's new WAC test methodology to account for his inappropriate treatment of utilization-based rebates to PBMs and TPPs**

(14)     While I do not agree that any utilization-based rebates should be included in the WAC test, as I described above and in my Supplemental Affidavit, I previously performed a set of "alternative calculations" that includes utilization-based rebates paid to PBM and TPP mail-order pharmacies. As stated in my Supplemental Affidavit, 207 of 208 of the GSK NDCs at issue passed the WAC test

---

[15]     Specifically, Mr. Devor allocates ORS utilization-based rebate dollars across all units of utilization that generated the rebates, regardless of whether those units were dispensed by a PBM or TPP mail-order operation (on the one hand) or (on the other hand) by a retail pharmacy provider that is not owned by the PBM or TPP and is completely independent from the PBM or TPP (*i.e.*, a retail pharmacy that was simply reimbursed by a PBM or TPP). See Devor 2nd Supplement Affidavit, pp. 5-6.

under those alternative calculations. In addition, since receiving Plaintiffs' Sur-Reply Memorandum of Law dated March 18, 2009, I performed a "sensitivity analysis" of my alternative calculations to make sure I have properly addressed all of the concerns raised by plaintiffs' counsel in that Memorandum.[16] The results are set forth in Attachment C hereto. As shown in Attachment C, 206 of the 208 GSK NDCs at issue continue to pass the WAC test even after taking into account all of the technical concerns previously expressed by plaintiffs' counsel, so that the only remaining issue is not a technical one but is the PBM and TPP rebate issue I discussed above. The 206 NDCs that pass after implementing these refinements account for $2.098 billion or 97.9% of plaintiffs' alleged reimbursements for all of the GSK drugs at issue in the litigation. Attachment D reports the year-by-year results for the 208 NDCs placed at issue in GSK's Motion for Partial Summary Judgment.

(15)    In fact, in an effort to see whether it is the PBM and TPP utilization-based rebate issue or a technical data issue that is causing the differences in results between my WAC test analysis and Mr. Devor's, I also performed another sensitivity analysis. Specifically, I replicated Mr. Devor's WAC test analysis by using the data and computer programs he used when he attempted to run the test (which were produced by plaintiffs' counsel). Then, using his method of analysis, I included only the portion of disputed PBM and TPP utilization-based rebates conceivably related to purchases by PBM and TPP mail-order pharmacies, as I previously agreed to do in my "alternative calculations" for purposes of the WAC test motion only, and I allocated those rebates to the correct entity (i.e., the PBM or TPP

---

[16]  To address these concerns, I refined the WAC test calculations I presented in my Supplemental Affidavit as follows:

- Instead of relying on publicly available PBM 10-K reports and other documents, I use rebate utilization data that was recently produced by GSK to determine, for each GSK NDC, the percentage of utilization-based rebates conceivably related to PBM and TPP mail-order operations. I note that, according to the GSK data manual produced in this litigation, utilization-based rebates loaded to the old SmithKline Beecham IMHC system before its 2001 merger with Glaxo Wellcome were not recorded on an NDC level in some instances, but rather were allocated to a single NDC in a product family. My refined WAC test calculations account for this issue by allocating such rebates within a drug family to all rebated NDCs in the drug family, pro-rated by sales. See *Confidential Stipulation of Facts Concerning GSK Sales Datasets and Data Systems*, November 9, 2005, p. 13.
- By relying on the recently produced GSK utilization data, I am able to arrive at a mail-order penetration rate without relying on a count of "net claims," which plaintiffs' counsel criticized.
- I have allocated the relevant mail order utilization-based rebates to the GSK drug sales that, according to wholesaler sales data, actually went to PBM/TPP mail order entities. The data shows that PBM and TPP mail-order pharmacies (with few exceptions) purchased GSK drugs from wholesalers and without any contract with GSK. I have therefore allocated the utilization-based rebates paid due to GSK drug purchases by PBM and TPP mail-order pharmacies to the sales that the wholesaler data show to have gone from them to such entities. I have determined which sales by wholesalers qualify by conducting a customer-by-customer, NDC-by-NDC review of the wholesaler sales data. Specifically, I have searched the wholesaler sales data for the top 65 utilization-rebate earners, which together account for over 98% of all of GSK's utilization-based rebates. Thus, I have now accounted for the wholesaler classes of trade that plaintiffs' counsel argue should have been included in my prior "alternative" analysis.

mail-order pharmacy—not retail pharmacies that did not receive the rebate). The results were nearly identical to the results of my own most recent application of the test. The "adjusted" Devor results are shown in Attachment E. Specifically, 205 of the 208 GSK NDCs at issue pass the WAC test after making only the adjustments to his treatment of PBM and TPP utilization-based rebates described above.[17] These 205 NDCs account for $2.100 billion or 98.0% of plaintiffs' alleged reimbursements for the GSK drugs at issue in the litigation. Now, the only fundamental difference that remains between our calculations concerns the treatment of utilization-based rebates to PBMs and TPPs.[18]

(16)    Finally, using my latest, most refined methodology for applying the test, I further tested what would happen if *all* utilization-based rebates to PBMs and TPPs were, *contrary to the purpose of the test and economic logic*, nevertheless *included* as if they were purchased-based rebates, but correctly *allocated* so that only the GSK drug *purchases* that were *actually made by PBM and TPP-owned mail-order pharmacies* would be affected by the rebates. Even with this extreme approach, I found that 205 of the 208 GSK NDCs at issue in GSK's Motion continue to pass the WAC test. These 205 NDCs, which I have identified with a "†" in Attachment C, account for $2.098 billion or 97.9% of plaintiffs' alleged reimbursements for the challenged GSK drugs.

   **D.  The results of the WAC test when properly applied are consistent with the basic economics of brand-name drug pricing**

(17)    Using the results from my most refined WAC test calculations, counsel for GSK have asked me to quantify the size of each of the following channels of GSK sales, expressed as a percentage of total GSK sales evaluated at WAC, for the 208 NDCs at issue in GSK's Motion: (1) direct sales to non-wholesalers such as major retail chain pharmacies, (2) non-contract sales to wholesalers not associated with mail-order operations, most of which are then sold by wholesalers to retail pharmacies, (3) non-contract sales to wholesalers where the drugs are then purchased by PBM or TPP-owned mail-order pharmacy operations, and (4) sales through wholesalers pursuant to a chargeback contract (e.g., to hospitals and government entities). I present these statistics in Table 1 below across the 208 NDCs at issue. In addition, I have annotated the graphic attached as Attachment

---

[17]   I have included the results only for the 208 NDCs at issue in GSK's Motion, not all 262 GSK NDCs at issue in the case. Attachment F reports the year-by-year results of adjusting Mr. Devor's calculations for the 208 NDCs at issue in GSK's Motion.

[18]   As stated above, based on my analysis of Mr. Devor's computer programs and my ability to reconcile differences in our results by adjusting only his treatment of utilization-based rebates, I have also concluded that Mr. Devor has now conceded that I previously treated chargeback sales involving wholesalers correctly, as Mr. Devor's WAC test calculations now appropriately consider price concessions generated by chargeback contracts with providers separately from prices paid by wholesalers for units not subject to a chargeback contract.

A by placing the relevant percentage for each provider channel into the appropriate provider box on the graphic. See Attachment G.

**Table 1: GSK's sales by channel**

| GSK sales channel | | Total dollars | Percent of total |
|---|---|---|---|
| Direct sales to non-wholesalers | Mostly to Major Retail Chain Pharmacies | $18.0 b | 17.3% |
| Sales through wholesalers | Sales without GSK contracts other than Mail Order Pharmacy sales (almost all to Retail Pharmacies) | $65.3 b | 62.6% |
| | Sales without GSK contracts to Mail Order Pharmacies | $7.7 b | 7.4% |
| | Sales pursuant to a GSK "chargeback" contract (e.g., to hospitals and govt. entities) | $13.3 b | 12.7% |
| **Grand total** | | **$104.2 b** | **100%** |

(18)     The fundamental reason that the GSK drugs at issue pass the WAC test is that, regardless of Mr. Devor's flawed attempts to "fail" GSK NDCs at issue, the fundamental facts are that (1) 62.6% of the GSK drugs at issue in the motion are sold through wholesalers to retail pharmacies with no GSK contract, and virtually all of these sales were made within 5% of WAC,[19] and (2) most of GSK's direct sales (e.g., its sales to chain pharmacies), which account for another 17.3% of GSK's sales, were also made within 5% of WAC.[20] That is, in the aggregate more than 75% of GSK's sales of the NDCs at issue were made through the two sales channels where there is very little discounting for brand-name drugs. No matter what discounts or rebates were provided by GSK when drugs were sold through *other* sales channels (such as sales to hospitals and entities like the V.A.), the majority of which are *not* reimbursed by Medicaid, the WAC test is easily passed because well over 50% of the sales of brand-name drugs are made with little discounting to the retail and chain pharmacy channels. That is a fundamental fact of the economics of the brand-name business model.

---

[19]   If my most recent, very conservative assumptions are used, about $0.9 billion of these sales would fail the test due to periodic concessions to wholesalers.

[20]   Of the $18 billion in direct sales, about $1.4 billion would fail the test if my most recent, very conservative assumptions are used. Thus, the direct sales that "pass" represent 15.9% of the GSK total for these NDCs, and those that fail represent 1.3% of that total.

### III.   Mr. Devor's inconsistent and inappropriate application of the "AWP Spread Test"

(19)   In his 2nd Supplemental Affidavit, Mr. Devor also offers revised calculations of "spreads" between "GSK's average sale price ('ASP') to providers for subject NDCs and the published AWP for corresponding GSK NDCs."[21] These calculations (1) represent an entirely new approach to the AWP "spread" methodologies offered previously by both Mr. Devor and plaintiffs' counsel, (2) are inconsistent with the purpose of the AWP "spread" test, and (3) reflect, in my view, another desperate attempt to fail GSK's NDCs. Furthermore, nothing has been offered by plaintiffs' counsel or expert that alters my original conclusion that all but 4 of the 208 NDCs at issue pass the AWP "spread" test. See Gaier Affidavit at ¶¶ 8-9.[22]

(20)   The purpose of the AWP "spread" test, as I understand it, is to measure, for each NDC, the difference between the published AWP and the average net purchase price paid by providers who dispense drugs under circumstances eligible for reimbursement by the New York Medicaid program. This is what my original methodology did. As described in my original affidavit, consistent with the "spread" methodology first described by plaintiffs' counsel in the July 11, 2007 Declaration of Joanne M. Cicala, I began my calculation of the average net purchase price paid by Medicaid providers for each NDC by using wholesaler data for the classes of trade alleged by plaintiffs' counsel to be relevant in the New York Medicaid context ("Plaintiffs' Alleged Medicaid Classes of Trade").[23] I then accounted for all discounts, rebates, and other price concessions given by GSK to the providers in the Plaintiffs' Alleged Medicaid Classes of Trade.[24] Because I thus focused on the net prices providers in Plaintiffs' Alleged Medicaid Classes of Trade actually paid to acquire drugs from wholesalers (and because I incorporated rebates, etc., paid to those same providers), it continues to be my opinion that my methodology satisfies the purpose of the AWP "spread" test.[25]

---

[21]   Devor 2nd Supplement Affidavit, p. 2.

[22]   I note that the 4 NDCs at issue that do not pass the "spread" test do not exhibit the "megaspreads" that have concerned this Court. Cimetidine NDCs 58437000218 and 58437000225 have "spreads" of 51.5% and 41.4%, respectively. Lanoxin NDC 00173024255 has a "spread" of 36.6%. Because data are not available for the fourth NDC, Lanoxin NDC 00173024955, I am unable to conclude that this NDC passes the "spread" test and so have included it in the "fail" column.

[23]   See Declaration of Joanne M. Cicala in Opposition to Defendants' Joint Motion to Dismiss the First Amended Consolidated Complaint, dated July 11, 2007. I note that despite plaintiffs' previous criticism (in the context of GSK's motion) of my use of wholesaler sales data to calculate "spreads," the "spread" calculations most recently offered Mr. Devor rely almost entirely on wholesaler sales data.

[24]   Gaier Affidavit, pp. 6-7.

[25]   In my Supplemental Affidavit, I responded to concerns raised by plaintiffs' counsel concerning my use of wholesaler data, along with other data sources, to calculate "spread." See Gaier Supplemental Affidavit, p. 13. Nothing offered by plaintiffs' counsel or expert has altered my opinion about the appropriateness of relying on wholesaler data to calculate

(21)     In contrast, each of the two AWP "spread" calculations offered by Mr. Devor to date are inconsistent with the purpose of the "spread" test and are also inconsistent with one another. In his Supplemental Affidavit, Mr. Devor offered his first "spread" calculations ("original 'spread' calculations"), which he says were based on GSK's sales data and the "classes of trade [that] would appear in the data [I] used to perform [my] WAC List Price Test calculations."[26] However, for this calculation, Mr. Devor excluded from his analysis all of the GSK sales to wholesalers for which there was no subsequent discount or rebate contract with any provider—that is, he excluded approximately 70% of GSK's sales.[27] Given that the vast majority of the sales he excluded were sales at close to WAC with no discounting, it is entirely unsurprising that he was able to make many drugs fail the AWP "spread" test—but his results were meaningless. I note that with respect to the sales Mr. Devor did analyze in his original "spread" calculations, he at least got a few things right. That is, he did not include *any* utilization-based rebates, nor did Mr. Devor suggest anywhere in his Supplemental Affidavit that including such rebates would be appropriate. In fact, the classes of trade that Mr. Devor deemed relevant for the "spread" test in his original "spread" calculations did not include any GSK class of trade pertaining to PBM and TPP utilization-based rebates, as shown in Exhibit B of his Supplemental Affidavit.

(22)     In contrast to his original "spread" calculations, the "spread" calculations currently offered by Mr. Devor in his 2nd Supplemental Affidavit ("revised 'spread' calculations") now appropriately *include* the sales to wholesalers that he previously omitted. However, Mr. Devor reverses course with respect to his position on utilization-based rebates, in that he now inappropriately *include*s the vast majority of utilization-based rebates paid to entities in the classes of trade he previously excluded. As with his application of the WAC test, his insistence on including such rebates paid to PBMs and some TPPs totally skews his analysis. As I described above in the context of the WAC test, including utilization-based rebates to PBMs or TPPs as a measure of provider acquisition cost in the AWP "spread" test simply makes no sense, as these rebates are not paid to providers who dispense drugs to New York Medicaid recipients and therefore do not reduce their net purchase price. The result is that Mr. Devor's inclusion of utilization-based rebates obscures the purpose of the "spread" test, which is to

---

the relevant providers' net prices for purposes of the AWP "spread" analysis. In order to demonstrate the insignificance of plaintiffs' concerns, however, I performed a sensitivity of my "spread" test in which I supplement the wholesaler data with data concerning all of GSK's direct sales to non-wholesaler customers. I found that my conclusions were unaffected by this adjustment.

[26]   Devor Supplemental Affidavit, p. 6.

[27]   This was clear both from my review of the computer program Mr. Devor used in his original "spread" calculations, as well as from the list of the classes of trade he, himself, said he evaluated (listed in Exhibit B to Mr. Devor's Supplemental Affidavit)—which did not include wholesalers.

measure the average net purchase price paid by providers in the classes of trade relevant to New York Medicaid and to compare it to the published AWP. If Mr. Devor's new AWP "spread" analysis is unchanged other than to fix his error with respect to his treatment of PBM and TPP utilization-based rebates, then his AWP "spread" calculations would yield results remarkably consistent with the results of my original "spread" calculations for the GSK NDCs at issue.

This the 2nd day of July, 2009.

ERIC M. GAIER, PH.D.

BATES WHITE, LLC

AFFIANT

Sworn to and subscribed before me this
___ day of July, 2009.

**Notary Public**

My Commission Expires: ___

SHENETTA M. HARDEMAN-JONES
NOTARY PUBLIC DISTRICT OF COLUMBIA
My Commission Expires May 14, 2014

# Attachment A

**Exhibit 24 (Graphic) to the Deposition of David Brown
on June 3, 2009**

Ex. 24 to David Brown Deposition



PURCHASER SIDE     PAYER SIDE

Rebate To PBM/TPP Based On Member Utilization:
No Effect On Purchaser's Net Price For Drugs—
Just Reduces <u>Payer's</u> Net Cost

**PBM-Owned Mail Order Pharmacy**

**PBMs**

Passed-on Rebates

**TPPs and Health Plans**

**Medicaid**

Payment Set by Wholesaler

Pills

Payment Set by Wholesaler

Contractual Payment to PBM

**Manufacturer**

Payment

**Wholesaler**

Pills

**Retail Pharmacy**

NOT Owned by PBMs

Payment

Pills

Purchase-Based Rebates

**Contract Sales**

*e.g.* Hospitals, Govt. Sales that Generate Chargebacks

Contractual Reimbursement Rate (for All Manufacturers' Drugs) Paid for Prescriptions to Members

Payment

Pills

Purchase-Based  Rebates

**Direct Purchases**

*e.g.* Retail Chains

# Attachment B

**Excerpts from the Deposition of David Brown, GSK's 30(b)(6)
Witness on Rebate Issues**

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

MDL NO. 1456 CIVIL ACTION: 01-CV-12257-PBS


------------------------------------------------------------

IN RE:  PHARMACEUTICAL INDUSTRY

AVERAGE WHOLESALE PRICE LITIGATION

------------------------------------------------------------



825 Third Avenue

New York, New York

June 3, 2009

9:45  a.m.


        VIDEOTAPED DEPOSITION of DAVID B. BROWN  before S.

Arielle Santos, Certified Shorthand Reporter, Certified

LiveNote Reporter and Notary Public.




HUDSON REPORTING & VIDEO                 1-800-310-1769

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 54

DAVID B. BROWN

1
2 value of product purchased, formulary status or
3 predetermined market shares relative to competitors."
4      Do you see that?
5      A   I do.
6      Q   And is that consistent with your
7 understanding of -- of why GSK pays customer rebates
8 to the identified entities?
9      A   I'm -- I'm not sure I understand some
10 of the terminology they used like value of product
11 purchased. I do go back to my statements before, we
12 compete to have -- so patients could have access to
13 our products. That is controlled mainly by
14 formulary. And then we do have performance based to
15 grow our volume consistent with good med- -- medical
16 practice through market share agreements.
17      Q   Now, GSK, as we've -- as we've
18 discussed earlier, GSK does pay rebates to PBMs;
19 correct?
20      A   On behalf of the third-party payers
21 that they represent, yes, we do.
22      Q   GSK also pays rebates to PBMs in
23 connection with the PBMs own mail order activity,
24 does it not?
25      A   We pay the rebate based on both

Page 55

DAVID B. BROWN

1
2 retail and mail order volume. We don't
3 differentiate.
4      Q   And what do you mean when you refer
5 to retail volume?
6      A   The PBM has a pharmacy network that
7 includes predominantly retail based pharmacies and
8 then it can or cannot have a mail order pharmacy.
9      Q   And --
10      MR. HEROLD:  We have been
11 going for more than an hour.  Is
12 this a good time for a break?
13      MS. CICALA:  As soon as we
14 finish this subject. Bear with me
15 for two minutes, Fred.  Thanks.
16 BY MS. CICALA:
17      Q   And are the reasons that GSK pays
18 rebates to PBMs consistent with the reasons that you
19 offered with respect to managed care and group
20 purchasing organizations?
21      A   It's actually slightly different.
22      Q   How so?
23      A   We view as -- the PBM as a middleman
24 representing the third-party payers to us. And what
25 they are doing on behalf of the third-party payers

Page 56

DAVID B. BROWN

1
2 is, again, the same thing they are looking at, the
3 efficacy and safety of our drug, doing a comparison,
4 seeing how it is effective versus the other drugs in
5 the class, and then they negotiate on half -- behalf
6 of the third-party payers to reduce the cost of the
7 drug to the third-party payers.
8      Q   The rebate itself in the context of
9 the PBM is paid to the PBM; isn't that right, not the
10 third-party payer?
11      A   It is paid to the PBM, but our
12 understanding is it's predominantly passed through to
13 the third-party payer.
14      Q   Hm-hm.  And what -- what is the basis
15 of that understanding?
16      A   Basically, industry knowledge,
17 government reports where they'll cite that there may
18 be a range, but on average, 70 to 90 percent of the
19 rebate is passed onto the third-party payer.
20      Q   Do -- do GSK's contract with PBM --
21 withdrawn.
22      Do you know whether GSK requires PBMs
23 to pass on the rebate it -- rebates it receives?
24      A   It would be in each specific
25 contract. I would have to look at each contract.

Page 57

DAVID B. BROWN

1
2      Q   Do you have any understanding one way
3 or the other whether that's an aspect of the
4 contracts, that GSK has with its PBMs?
5      A   We normally don't address that, no.
6      Q   Okay. Why don't we take a few minute
7 break and then we will resume.
8      THE VIDEOGRAPHER:  This marks
9 the end of Videotape Number 1. The
10 time is 10:58 a.m.  We are going off
11 the record.
12      (Whereupon a recess is
13 taken.)
14      THE VIDEOGRAPHER:  This marks
15 the beginning of Videotape Number 2.
16 The time is 11:14 a.m.  I am going
17 back on the record.
18 BY MS. CICALA:
19      Q   Mr. Brown, returning to Exhibit 11,
20 the 20-F.  And the second sentence -- sentence of
21 that exhibit, which reads, "These arrangements
22 require the customer to achieve certain performance
23 targets relating to value of product purchased
24 formulary status or predetermined market shares
25 relative to competitors."

15 (Pages 54 to 57)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 66

DAVID B. BROWN
1
2    and product returns given or expected to be given,
3    which vary by product arrangement and by buying
4    groups."
5         Q    Do you -- do you understand that --
6    well, withdrawn.
7         Is -- is turnover essentially the
8    same as revenue in the context of this 20-F?
9         Do you know?
10        MR. HEROLD: Objection to the
11   form.
12        THE WITNESS: Turnover to me
13   are sales.
14   BY MS. CICALA:
15        Q    Okay. And so can you explain what is
16   meant by the sentence "Gross turnover is reduced by
17   rebate discounts, allowances and products returns
18   given or expected to be given, which vary by product
19   arrangements and buying groups?
20        MR. HEROLD: I am objecting
21   to this. This is beyond the scope
22   of the deposition. You're asking
23   him now to become an accountant on
24   net revenue issues, which is very
25   different than what he was

Page 67

DAVID B. BROWN
1
2    designated for.
3    BY MS. CICALA:
4         Q    Just respond briefly. I'm -- I'm
5    asking about the impact of rebates on revenue, which
6    is within the scope in so far as it concerns rebates.
7         A    Could you ask me the question again?
8         Q    Sure. I would like your
9    understanding of the second sentence that -- that
10   begins with the word "gross turnover?"
11        A    Okay. And I will start with the word
12   "gross turnover" to me means total sales of GSK.
13   It's not customer specific, but it's probably product
14   specific. And it's -- it's just all customer types,
15   all the arrangements either direct, pretty much it's
16   got to be direct sales. And then to get to a net
17   number, net realized by GSK, not what we sold it at
18   but the net realized by GSK, you would include
19   deductions that would include rebates to purchasers
20   and non-purchasers, chargebacks, which are basically
21   to purchasers. There are other discount like the
22   cash discount offered to purchasers and then
23   allowances.
24        Q    So GS -- the -- the net amount
25   realized by GSK would take into account all of the

Page 68

DAVID B. BROWN
1
2    items you just identified?
3         A    Including returns.
4         Q    Including returns, okay. And when
5    GSK accrues for estimated -- do you -- do you
6    understand the process by which GSK estimates the
7    rebates for which it must accrue?
8         A    Again, it's pretty broad. I do have
9    an understanding of the estimation process for
10   rebates by customer-type purchaser, non-purchaser,
11   the -- the like.
12        MR. HEROLD: Are you talking
13   about for accounting now or for --
14   for something else? I just want to
15   be clear.
16        MS. CICALA: I am -- I am
17   talking simply about the -- what
18   information regarding rebates GSK
19   reviews when it's accruing for them.
20        MR. HEROLD: So accruing for
21   account as opposed, for example,
22   calculation of the AMPs or something
23   else? That is what I am getting
24   there.
25        MS. CICALA: Yes, for

Page 69

DAVID B. BROWN
1
2    accounting purposes.
3         MR. HEROLD: For accounting?
4         MS. CICALA: For accounting
5    purposes.
6         MR. HEROLD: All right.
7    BY MS. CICALA:
8         Q    So it's -- it's -- let's -- let's
9    talk about specific customer types.
10        If GSK is -- is accruing for rebates
11   paid to Staff Models -- Staff Model HMOs, what
12   information would GSK review in order to determine
13   how much to -- it needs to accrue for?
14        A    For Staff Model HMO?
15        Q    Yeah.
16        A    We would look at their past
17   purchases. They are in-direct purchasers to the
18   wholesaler, but they are on a contract price. So we
19   do have their purchase data. We would look at the
20   individual contract for each Staff Model including
21   any performance conditions, and then we would
22   estimate for the time period that we are accruing for
23   what our expectation was of their performance.
24        Q    And if GSK is accruing for rebates
25   paid to PBMs, what would GSK look at -- look at in

18 (Pages 66 to 69)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 70

DAVID B. BROWN

1    DAVID B. BROWN
2  that context?
3    MR. HEROLD: Objection. Same
4  objection.
5    THE WITNESS: Are you talking
6    about for the accounting purposes?
7  BY MS. CICALA:
8    Q    Yes.
9    A    To build -- again, with the PBM, we
10  would look at the contract for the PBM, the
11  third-party payers that they represent, whether they
12  are adding third-party payers or subtracting
13  third-party payers.
14    Q    Can you explain -- yes.
15    Can you explain what you mean by
16  that?
17    A    To us, again, the PBM is representing
18  third-party payers and the volume of their -- the
19  sales that we are talking about that we are going to
20  look at are based on the members of the payers. The
21  PBM doesn't have members. They represent employers,
22  even government, private third-party payers. And in
23  a contract cycle, they can have members be added and
24  members go out.
25    Q    So is it fair to say, though, that

Page 71

DAVID B. BROWN

1    DAVID B. BROWN
2  the objective is to look at the volume of sales that
3  are taking place?
4    MR. HEROLD: Objection to the
5    form.
6    THE WITNESS: It is a -- it
7    is a funny way to say it. It's
8    looking at the utilization of the
9    members of the third-party payers
10    underneath that PBM contract. The
11    PBM doesn't take possession. We
12    don't sell to a PBM.
13  BY MS. CICALA:
14    Q    Unless they have a mail-order
15  pharmacy?
16    A    We don't sell to them either, yeah.
17    Q    Those -- those mail-order pharmacies
18  would be indirect customers?
19    A    They are an indirect customer. They
20  buy it through a wholesaler, correct.
21    Q    And presumably when you're accruing
22  for rebates to be paid to PBMs you're also reviewing
23  the sales taking place within the mail order
24  component of the PBMs activities?
25    A    Again, we are looking -- we don't

Page 72

DAVID B. BROWN

1    DAVID B. BROWN
2  differentiate between retail and mail pharmacy. It's
3  not the sale, it is the utilization of the members as
4  prescriptions are being filled and accumulated.
5  Hence, utilization rebate, that is the title usage.
6    Q    And if you're -- if GSK is accruing
7  for rebates to be paid to -- to GPOs, what
8  information would GSK review?
9    MR. HEROLD: Objection to the
10    form. He's testified that they
11    don't pay rebates to GPS.
12  BY MS. CICALA:
13    Q    And I -- all evidence, to the
14  contrary, I am not trying to be slick about this.
15  When -- when GSK is accruing for rebates paid to the
16  GPO members, how does -- what information does GSK
17  review?
18    A    It looks more at a Staff Model
19  because the -- we are talking about the hospitals
20  underneath the GPO -- the long term facility, the
21  surgical centers, the members of the GPO who actually
22  do take possession of our product. They are indirect
23  purchasers to the wholesaler. So we are looking at
24  their purchase pattern with the data we get from the
25  wholesaler and then we look at the individual

Page 73

DAVID B. BROWN

1    DAVID B. BROWN
2  contract. And if there are performance requirements,
3  we will estimate where we think they are going to
4  perform for the time period that we are accruing.
5    Q    The -- the PBM contracts may have
6  performance requirements as -- as well; correct?
7    A    The PBM contracts do have performance
8  -- can, yes.
9    Q    And so if -- if they have them, would
10  that be reviewed by GSK when accruing for the rebates
11  to the PBM as well?
12    A    We would look at the individual
13  contracts of the PBM and try to estimate where we
14  think the members, the utilization come in as
15  performance requirements.
16    Q    What is the -- why does GSK pay
17  rebates to the extent it does?
18    Why does it pay rebates to PBMs
19  connected with the -- with performance?
20    MR. HEROLD: Objection to the
21    form.
22    THE WITNESS: We actually pay
23    rebates so that the -- to reduce the
24    cost of the third-party payers so
25    their -- their members can have

19  (Pages 70 to 73)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 74

DAVID B. BROWN

1
2       access to our product.  Performance
3       takes two parts, basically access,
4       formulary access is probably the key
5       one.  And again, it goes back to the
6       pharmacy and therapeutic committee
7       that looks at the safety and
8       efficacy as we compare against the
9       products in our class and then how
10      the value that we bring, the cost.
11      And then again, consistent with good
12      medical practice in a competitive
13      therapeutic class, we would like
14      more of our product to be used so we
15      will do a market share performance.
16  BY MS. CICALA:
17      Q      To -- to encourage usage of your
18  product?
19      A      To ensure access of our product and
20  then to get the right economic value to the payer as
21  far as a cost comparison to our competitors.
22      Q      Returning to -- to the 20-F under the
23  section -- the -- the header turnover, do you see the
24  sentence that begins with "Accruals are made at the
25  time of sale."  If you can look in the middle of that

Page 75

DAVID B. BROWN

1
2   paragraph.
3       A      I do see that.
4       Q      Can you -- can you read that sentence
5   into the record for me, please?
6       A      "Accruals are made at the time of
7   sale for the estimated rebates, discounts for
8   allowances payable or returns to be made based on
9   available market information and historical
10  experience."
11      Q      And with regard to rebates, is it --
12  is it -- is that -- is that sentence consistent with
13  your understanding of when accruals are made for
14  rebates?
15              MR. HEROLD:  Objection unless
16          you clarify this as for accounting
17          purposes.
18              MS. CICALA:  For accounting
19          purposes.
20              THE WITNESS:  Yeah.  I'm --
21          I'm sorry.  I get -- I read the
22          sentence above it, and so I got
23          distracted.  Can you ask your
24          question again?
25  BY MS. CICALA:

Page 76

DAVID B. BROWN

1
2       Q      Sure.  In the -- for accounting
3   purposes, is it -- is it your understanding that
4   accruals are made at the time of sale for the
5   estimated rebates based on available market
6   information and historical experience?
7       A      Again, I am not an accountant but
8   that is my understanding of it, to the best of my
9   knowledge.
10      Q      Okay.  Thank you.
11              Now, on the same page here, the 20-F,
12  do you see in the lower right corner there is a chart
13  that is described as being a reconciliation of gross
14  turnover to net turnover to the U.S. pharmaceutical
15  business?
16      A      Up -- up on the title, it says
17  "reconciliation," I do see that.
18      Q      Okay.  And it sets forth information
19  through the years 2005, 2004 and 2003.
20              Do you see that?
21      A      I do.
22      Q      And focusing for a moment on 2005, I
23  just want to make sure that we understand what this
24  chart is representing.
25              Do you see that -- for 2005 listed as

Page 77

DAVID B. BROWN

1
2   gross turnover we see 11,000,000,875 pounds?
3       A      I do see that.
4       Q      And from your earlier testimony,
5   gross turn -- gross turnover means gross sales; is
6   that right?
7       A      That's my understanding.
8       Q      Okay.  And then the next century
9   shows a chargeback -- a chargeback of 786 million
10  pounds; is that right?
11      A      I am having trouble lining up the
12  lines, but I -- I think that's right.  Okay.
13      Q      And continuing, it then appears that
14  we have U.S. government and state programs 775
15  million pounds; is that right?
16      A      That is correct.
17      Q      And then it appears we have managed
18  care and group purchasing organization rebates, 686
19  million pounds; correct?
20      A      That is correct.
21      Q      And then the chart continues on the
22  following page and has information relating to cash
23  discounts, customer returns, prior year adjustments
24  and other items.
25              Do you see that?

                              20  (Pages 74 to 77)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

## Page 82

DAVID B. BROWN

1
2　　　　The -- Fred, the -- the chart speaks
3　　for itself, and the chart, as the
4　　witness has agreed, indicates 686
5　　million in rebates paid to managed
6　　care and group purchasing
7　　organizations.
8　BY MS. CICALA:
9　　　Q　　You do see that in this chart, right,
10　Mr. Brown?
11　　　A　　And -- and again, we keep going
12　around and around, around rebates paid to GPOs, me --
13　they are not paid to the GPO, they are paid to the
14　hospital underneath it.
15　　　Q　　Right.  We -- we have that
16　understanding.
17　　　A　　And then we also -- Managed Care
18　entities are very broad, that includes predominantly
19　third-party payers, not that -- who don't take
20　possession.
21　　　Q　　That is not my question.  I am going
22　to move to strike that.
23　　　　　My question is whether the 20-F
24　states that GSK paid $686 million.
25　　　　　According to GSK's own 20-F, did GSK,

## Page 83

DAVID B. BROWN

1
2　in 2005, pay $686 million in rebates to Managed Care
3　and Group Purchasing Organizations?
4　　　　MR. HEROLD:  Objection to the
5　　form.
6　　　　You can answer.
7　　　　THE WITNESS:  Again, as it's
8　　defined poorly in here, we did pay
9　　686 million in rebates.
10　BY MS. CICALA:
11　　　Q　　You think that the 20-F is defined,
12　the GSK rebate payments, poorly?
13　　　A　　It doesn't define them hardly at all.
14　It just says Managed Care entities, which is very
15　broad and GPOs.
16　　　Q　　Do you question that this amount was
17　paid -- withdrawn.
18　　　　And I believe from your -- let me
19　rephrase that.
20　　　　Do you have any understanding of what
21　percentage of gross sales GSK paid in rebates to the
22　entities identified in the 20-F for the years '97
23　through '02?
24　　　A　　I don't have that, no.
25　　　Q　　Okay.  Well, do you have any

## Page 84

DAVID B. BROWN

1
2　expectation that it would be higher or lower than the
3　5 to 6 percent range?
4　　　A　　My expectation would be lower.
5　　　Q　　And on what basis would you have that
6　expectation?
7　　　A　　Broadly put, our par time, as it
8　ages, the rebates go up because we have to be more
9　competitive.  And Managed Care itself has evolved.
10　　　Q　　In what way?
11　　　A　　Two, when you look at, again, why we
12　do rebating, for the safety, efficacy and the
13　comparison of our value versus competitors in the
14　therapeutic class.  As manufacturers' products age in
15　the therapeutic class, some go generic, and that puts
16　pressure on the remaining products in that class to
17　compete because of the cost differential to the
18　payer.  And then Managed Care entities themselves,
19　because they have other alternatives in that
20　therapeutic class, are more willing to restrict their
21　formularies.
22　　　Q　　And what -- and so what is GSK's
23　response when a managed care entity is more willing
24　to restrict its formulary?
25　　　A　　Again, going back to why we contract,

## Page 85

DAVID B. BROWN

1
2　we contract so that the patients of that third-party
3　payer can have access to our product.  We compete on
4　the value our product brings.  And so depending on
5　the economics of the contract, it could be that we
6　increased the discounts or the rebates offered.
7　　　Q　　So GSK would have to increase its
8　rebates in order to respond to a Managed Care
9　organization, otherwise restricting its formulary?
10　　　A　　Again, it's not a general statement.
11　We respond to the situation that's unique to each
12　customer and market.
13　　　Q　　Why does GSK care if it's drugs are
14　on the formulary or not?
15　　　A　　We care that we want our -- the
16　patients of that member, of that third-party payer to
17　have access to our drug.  And formulary is a list
18　that is communicated by those pharmacies, doctors and
19　the third-party payer that says we will reimburse.
20　And it's very important to have your drug reimbursed
21　so the patients can have access.
22　　　Q　　And the -- so the rebate that you are
23　paying in connection with this formulary placement is
24　in part in response to competition in a therapeutic
25　class; is that right?

22 (Pages 82 to 85)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 86

DAVID B. BROWN

1   DAVID B. BROWN
2   A    Yes.
3   Q    Has the -- in this context, has
4   the -- has the -- has -- has the entity with
5   formulary control informed GSK that -- that it has --
6   that there was competition within the therapeutic
7   class -- let me rephrase.
8        How does GSK know whether there's
9   competition in the therapeutic class?
10  A    A couple of ways. One, there's
11  public data. We know what therapeutic class our
12  products are in. We also track our competitors'
13  products in that class, what our attributes are, what
14  the value our product brings versus the value that
15  our competitors' products bring.
16       So there's internal review. And then
17  in negotiating with either the third-party payer
18  directly or with the PBM on behalf of the third-party
19  payers, they will tell us that there's competition in
20  the class.
21  Q    And they are telling you this even
22  though -- even though the GSK product at issue is a
23  brand drug; right?
24  A    Can you say that again? I must have
25  missed that.

Page 87

1   DAVID B. BROWN
2   Q    The TPP is informing GSK that there's
3   competition in the class even though the GSK product
4   at issue is a brand-brought product?
5   A    Correct.
6   Q    In this context, has the TPP
7   concluded that the patient would be equally served by
8   any of the competing products?
9   A    Their pharmacy and technology --
10  their therapeutic committee, when they do a review,
11  will say that there are -- I am not sure I am using
12  the right word, but equivalent or can be used,
13  multiple products can be used.
14  Q    So GSK has to offer a rebate or some
15  other incentive in order for the TPP to select its
16  product over the equivalent product; is that right?
17       MR. HEROLD: Objection to the
18       form.
19       THE WITNESS: Can you restate
20       it again? I'm sorry.
21  BY MS. CICALA:
22  Q    When the TPP has concluded that there
23  are equivalent products in the therapeutic class, GSK
24  can decide to offer a rebate or some incentive to the
25  TPP to place its version of the equivalent product on

Page 88

1   DAVID B. BROWN
2   the formulary versus a competitor's?
3   A    That, actually, probably is going
4   further than I would say. We offer rebates to the
5   third-party payers to impact the value of our product
6   versus competitors, reduce our costs. Mainly, we are
7   looking for access of our product on that third-party
8   payers formulary, and rarely is it -- have anything
9   to do with what is the positioning of their
10  competitor product.
11  Q    Okay. And what do you mean when you
12  say positioning of the competitor product?
13  A    Again, maybe I used too much industry
14  jargon. But basically, it's on the formula listed on
15  the formulary.
16  Q    And it's correct, isn't it, that GSK
17  will offer varying incentives depending on whether
18  it's going to be an exclusive product within a
19  therapeutic class or whether there will be other
20  products listed as well?
21  A    Again, it's dependent on the
22  negotiation with the third-party payer. You can
23  offer for different -- and I will use the word
24  "position" -- differently their positioning on the
25  formulary, like it will be listed as one of two on

Page 89

1   DAVID B. BROWN
2   the formulary to be covered, or one of three or even
3   exclusive, it means it is the only product on the
4   formulary.
5   Q    And is it fair to say that GSK will
6   pay more of a rebate in connection with an exclusive
7   placement in general than it would if it was one of
8   the three?
9   A    That is fair in general.
10  Q    And is that -- sticking with that
11  general proposition, would that hold true across the
12  board for all the -- withdrawn.
13       Do you know, Mr. Brown, if the data
14  that GSK uses with it's estimating rebates for
15  accrual purposes for -- in the -- in an accounting
16  context is the same data that's been provided to --
17  that's reflected in Exhibit 2 to this deposition,
18  which is the list of the files that's been provided
19  to plaintiffs?
20  A    Let me find it. That one. Okay.
21       Depending on which table you are
22  talking about, but if you're talking to where you
23  have got it at, the holder level and it's got the
24  utilization -- and again, it depends on which type of
25  contract you are talking about. Purchasers, it will

23 (Pages 86 to 89)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 166

```
 1              DAVID B. BROWN
 2         Q    Good afternoon, Mr. Brown.
 3         Fred Herold for GSK.
 4         A    Okay.
 5         Q    Now, Mr. Brown, you testified earlier
 6   today that you have examined the partial summary
 7   judgment motion that's been filed as well as certain
 8   court opinions relating to what we call the "WAC list
 9   price test"; is that right?
10              MS. CICALA:  Objection.
11   Leading.
12              THE WITNESS:  Yes.
13   BY MR. HEROLD:
14         Q    Do you have an understanding based on
15   that review of what the WAC list price test is
16   designed to examine?
17         A    Yes.
18         Q    And what is that understanding?
19         A    A percent of our sales, the purchasers
20   that are at or near WAC, wholesale acquisition cost.
21         Q    Okay.  Now, is there a difference
22   between drug purchasers who buy and take possession
23   of the drug and payers who later reimburse for the
24   drug?
25              MS. CICALA:  Objection.
```

Page 167

```
 1              DAVID B. BROWN
 2         Beyond the scope of this deposition.
 3              MR. HEROLD:  You can answer.
 4              THE WITNESS:  Yes.
 5   BY MR. HEROLD:
 6         Q    And what is that difference?
 7         A    Purchasers actually buy either
 8   directly from GSK or they buy from a wholesaler and
 9   take possession of our product and then they will
10   dispense the product to a patient, a member of a
11   third-party payer.  Third-party payers don't take
12   possession.  They basically take or reimburse for
13   their members scrips, prescriptions as they are
14   filled out at the retail pharmacy or mail order.
15         Q    And can you give us some examples of
16   "drug purchasers," as you used that term?
17              MS. CICALA:  I am going to
18         object entirely and I may, in fact,
19         move to strike all of this as beyond
20         the scope of our deposition.
21              I understand you want this
22         testimony, Fred, but this witness is
23         designated to talk about rebates,
24         not identify your purchasers.  This
25         is entirely improper.
```

Page 168

```
 1              DAVID B. BROWN
 2              MR. HEROLD:  I understand
 3         your position, but it is -- is about
 4         rebates.  Because there is a
 5         difference in the types of rebates
 6         and this is foundation for that.
 7   BY MR. HEROLD:
 8         Q    You can answer.
 9         A    You have to repeat the question.
10              MR. HEROLD:  Can you read it
11         back, please?
12              (Whereupon Record is Read
13         Back.)
14              THE WITNESS:  Wholesalers,
15         retail chains, retail pharmacies,
16         mail order, hospitals, government
17         entities.
18   BY MR. HEROLD:
19         Q    What about Staff Model HMOs?
20         A    Staff Model HMOs, correct.
21         Q    And can you give us examples of
22   payers, both public and private?
23         A    Probably the biggest payer is
24   Medicaid and big insurance companies like Cigna or
25   Aetna, health plans like Blue Cross and Blue Shield
```

Page 169

```
 1              DAVID B. BROWN
 2   of North Carolina, employers -- big employers like GM
 3   and small employers.
 4         Q    And where do PBMs fit into this mix?
 5         A    They basically act as a middle man
 6   between the drug manufacturers and the third-party
 7   payers.  The third-party payers are truly reimbursing
 8   for the -- the drug and they contract with the PBM to
 9   provide P & T review, formulary recommendations and
10   then negotiations by the PBM with the manufacturers
11   to lower the drug cost.
12         Q    All right.
13         A    They also contract for other
14   services.
15         Q    All right.  Now, I want to show you a
16   chart that we prepared to describe all of these
17   various relationships.
18              MS. CICALA:  I am going to
19         have a continuing objection.  And
20         I'm reserving all rights to strike
21         this testimony entirely as beyond
22         the scope of -- of today's
23         deposition.
24   BY MR. HEROLD:
25         Q    Mr. Brown, I would like to -- to have
```

43  (Pages 166 to 169)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 170

DAVID B. BROWN

1            DAVID B. BROWN
2 this chart, first of all, marked, I'm sorry, as
3 Exhibit 24.
4            (Whereupon the Exhibit is marked.)
5 BY MR. HEROLD:
6     Q     Now, Mr. Brown, with respect to this
7 chart, focusing on the left side, just labeled
8 "purchaser side," what does that illustrate to you?
9     A     Basically it starts with the
10 manufacturer, us, who make the medicine.  Then we
11 sell it either to a wholesaler, who then re-sells it
12 into a secondary purchaser here.  It could be PBM
13 mail-order retail pharmacy or even to hospitals and
14 government and pursuant to a contract between us and
15 them.  And then also could be direct purchasers other
16 than wholesalers, like retail pharmacies that have
17 big warehouses or mass merchandisers like Wal-Mart.
18     Q     All right.  These various boxes
19 represent the main type of purchasers?
20     A     They do.
21     Q     Now, do the entities on the left-hand
22 side of this chart actually take possession of the
23 drugs?
24     A     They do.
25     Q     How about the entities on the

Page 171

DAVID B. BROWN

1            DAVID B. BROWN
2 right-hand side?
3     A     They do not.
4     Q     Now, there's a notation on this chart
5 that shows that these purchasing entities received
6 purchase-based rebates.
7         Do you see that?
8     A     I do.
9     Q     And can you tell us what a
10 purchase-based rebate is?
11     A     It is an additional discount offered
12 to a purchasing entity, like a hospital, that is --
13 is either performance-based or has not earned at
14 times of the original sale between the wholesaler and
15 the entity and is based on performance.  And we then
16 send a rebate that lowers the cost to that holder at
17 a later date.
18     Q     And do those purchase-based rebates
19 reduce the net amount paid by the purchasers of the
20 drugs?
21     A     They do.
22     Q     Now, turning your attention to the
23 right side of this chart.
24         Can you describe in your own words
25 what show -- what is illustrated there?

Page 172

DAVID B. BROWN

1            DAVID B. BROWN
2     A     Again, starts on the far right with
3 the third-party payers and health plans and Medicaid,
4 they are the ultimate payer for the prescriptions for
5 the members and they contract with the PBM -- can
6 contract with the PBM to do the services that I
7 mentioned before which are drug formulary,
8 negotiation with manufacturers for rebates to lower
9 their costs.  But they end up paying the PBM, both
10 the drug cost that they are reimbursing to the
11 pharmacies and contractual amount based on whatever
12 services they have.
13     Q     And what are the -- how does a -- how
14 does a purchaser get paid or reimbursed through this
15 system?
16     A     They have a contract with either the
17 third-party payer like Medicaid or the insurance
18 company or with the PBM that sets a reimbursement
19 rate -- pharmacy reimbursement rate for the
20 individual products.
21     Q     And what is your understanding on how
22 PBMs and third-party payers set reimbursement rates
23 for the third purchasers of drugs?
24     A     It is basically done at a product
25 type level and I -- and I am saying that badly but

Page 173

DAVID B. BROWN

1            DAVID B. BROWN
2 branded pharmaceuticals would be reimbursed at a
3 certain rate, generics at a different rate, even
4 specialty drugs might even have a different
5 reimbursement rate.
6     Q     And is the reimbursement rate that a
7 PBM, for example, provides to a purchaser the same or
8 different based on whether or not there's a
9 utilization rebate that the PBM receives in
10 connection with that drug?
11     A     It is the same regardless.
12     Q     Now, there's a notation on this chart
13 at the top for member utilization rebates, do you see
14 that, the green line?
15     A     Yes, I do.
16     Q     And can you describe for us what that
17 illustrates?
18     A     Again, it deals with the contractual
19 relationship either with the third-party payer -- or
20 with the PBM on behalf of the third-party payer with
21 a manufacture to pay rebates based on providing
22 access to the members or some other performance
23 requirement.
24     Q     And you said sometimes that rebates
25 can go to a payer.

44 (Pages 170 to 173)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 174

DAVID B. BROWN

1         DAVID B. BROWN
2         Can you describe what types of payers
3 get utilization rebates directly?
4       A    Big insurance companies like National
5 Insurance, like Cigna, Aetna, government entities
6 like Medicaid.
7       Q    And what entity gets the highest
8 level of rebates?
9         What payer entity gets the highest
10 level of utilization rebates?
11       MS. CICALA: Object to form.
12       THE WITNESS: Medicaid.
13 BY MR. HEROLD:
14       Q    Now, did the utilization rebates that
15 go to payers go to purchasers of drugs?
16       MS. CICALA: Object to form.
17       THE WITNESS: No, they do
18 not.
19 BY MR. HEROLD:
20       Q    And there's an arrow on this chart
21 between the PBMs and the TPP, it says "passed on
22 rebates."
23         Can you explain what that means?
24       A    It is our contention that PBM's
25 contract on behalf of the third-party payers, that we

Page 175

DAVID B. BROWN

1         DAVID B. BROWN
2 provide rebates to lower the costs to the third-party
3 payers and that part of that rebate is passed on to
4 the third-party payer.
5       Q    All right. Now, with respect to
6 utilization rebates that go to either PBMs or
7 third-party payers, do any of those rebates get
8 passed on in any way to actual purchasers of the
9 drug?
10       A    They do not.
11       Q    Do they get passed on to wholesalers?
12       A    They do not.
13       Q    Do they get passed on to retail
14 pharmacies?
15       A    They do not.
16       Q    Do they get passed on to any of the
17 purchasing entities illustrated in this graphic?
18       A    My opinion, no.
19       Q    Do utilization rebates of the kind we
20 have been discussing to PBMs or third-party payers
21 have any effect on the purchase price paid by any
22 purchaser for a drug?
23       A    They do not.
24       Q    Now, on this chart, there are
25 PBM-owned mail-order pharmacies.

Page 176

DAVID B. BROWN

1         DAVID B. BROWN
2         Can you tell us what that is?
3       A    It is a pharmacy, much like a retail
4 pharmacy except it's -- they don't do walk-in. They
5 are owned by the PBM and they provide dispensing of
6 product to eligible members through the mail.
7       Q    And do PBM mail-order pharmacies, if
8 they are PBM that owns them, receives a rebate?
9         Does that reduce the purchase price
10 of the PBM mail-order pharmacy in your view?
11       A    It does not.
12       Q    Now, why not?
13       A    Two reasons, first off, the PBM
14 actually buys -- the PBM mail order actually buys
15 through a wholesaler. They are paying basically the
16 same price as negotiated between the wholesaler and
17 other pharmacies, which we're assuming as WAC minus
18 2, somewhere north of that because that's what we
19 sell to the wholesaler at.
20         The second piece is, the rebates that
21 we are paying on that mail order utilization, in our
22 opinion, are being passed on for the most part to the
23 third-party plans to reduce their cost.
24       Q    Are you familiar with -- I think you
25 testified earlier a few times about AMP, A-M-P.

Page 177

DAVID B. BROWN

1         DAVID B. BROWN
2       A    Yes.
3       Q    What is AMP?
4       A    It is the average manufacturers
5 price. It is a term in Medicaid to mean the price
6 paid by wholesalers to manufacturers for product
7 that's in the retail class of trade.
8       Q    And is AMP designed to be a net price
9 -- the -- the relevant purchaser's pay?
10       A    It is, yes.
11       Q    Now, are you familiar with --
12 generally with how GSK and its predecessor companies
13 have calculated AMP between 1997 and 2005?
14       MS. CICALA: I have the same
15 objection as earlier. Reserving all
16 rights to strike another subject
17 matter beyond the scope of today's
18 deposition.
19       MR. HEROLD: You can answer.
20       THE WITNESS: I am.
21 BY MR. HEROLD:
22       Q    And during that period 1997 through
23 2005 when GSK was calculating its AMP to determine
24 the purchase price and net purchase price for the
25 relevant purchasers, did it include any utilization

45 (Pages 174 to 177)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 178

```
1           DAVID B. BROWN
2  rebates paid to PBMs or third-party payers?
3       A    It did not.
4       Q    Why not?
5       A    We didn't believe it impacted the
6  price the purchaser paid.
7       Q    And when GSK calculated its AMP for
8  that same period, did it include any rebates paid to
9  PBMs that owned mail-order pharmacies to try to
10 reflect the volume of the mail-order pharmacy
11 business?
12      A    We did not.
13      Q    Why not?
14      A    Again, it did not impact the price
15 the purchaser paid to that mail-order pharmacy.
16      Q    Okay.  Now, if a mail-order pharmacy
17 would purchase directly from GSK -- I don't know if
18 that happened, but if it did and the mail-order
19 pharmacy received a purchase-based rebate, would GSK
20 count that rebate in its AMP calculations?
21      A    We would.
22      Q    Okay.  I would like to show you
23 another document.  We will mark as Exhibit 25.
24           (Whereupon the Exhibit is
25           Marked.)
```

Page 179

```
1           DAVID B. BROWN
2  BY MR. HEROLD:
3       Q    Mr. Brown, have you ever seen
4  Exhibit 25 before?
5       A    I have.
6       Q    Can you tell us what it is?
7       A    It is a -- a chart of customer types
8  with a fairly high level that charge a breakdown,
9  their AMP, what -- how we treat the sales and the
10 discounts within that grouping of customer type for
11 both AMP and best price.  And it also includes where
12 we -- where our assumptions are based.
13      Q    All right.  Now, if you look about
14 two-thirds of the way down, there's an entry that
15 says "pharmacy benefit managers," and then it refers
16 to note 3.
17           Do you see that?
18      A    Yes, I do.
19      Q    And what does that tell us?
20      A    That basically you have to go to note
21 3.  It says that for PBM related to drugs -- for
22 rebates paid to PBM traded to drugs dispense either
23 within their mail order or their retail pharmacy
24 network, including those owned by the PBM, the
25 rebates are not counted as reduction of the AMP.
```

Page 180

```
1           DAVID B. BROWN
2       Q    All right.  And is that consistent
3  with what you just told us?
4       A    It is.
5       Q    Now, Mr. Brown, the decision by GSK
6  not to count rebates paid to PBMs in its AMP, did
7  that calls the AMP to go up or down as opposed to if
8  GSK made a decision to include those rebates in its
9  AMP?
10      A    The AMP would be higher -- it was
11 higher because we did not include the -- the rebates.
12      Q    And if the AMP was higher, what, if
13 any, impact did that have on the amount that GSK paid
14 for the Medicaid rebate?
15      A    It increased the amount paid to
16 Medicaid.
17      Q    So it cost GSK additional money to
18 make that decision not to include PBM rebates in its
19 AMP calculation?
20      A    It did.
21      Q    And why is it that a -- not including
22 PBM rebates which makes the AMP go up would result in
23 greater manufacturer rebates to -- to Medicaid?
24      A    Basically math.  Medicaid gets a -- a
25 unit rebate amount of percentage.  The higher the
```

Page 181

```
1           DAVID B. BROWN
2  number that's applied -- that is applied to, the
3  bigger the rebate.
4       Q    All right.  Now, we have talked today
5  about terms, such as "net turnover."
6           Do you remember that?
7       A    Was it on the -- I think so, yeah.
8  It's on the GSK 20-F.
9       Q    All right.  Is there a difference
10 between the net turnover or the net amount realized
11 by manufacturer and the net price paid by purchasers
12 for drugs?
13           MS. CICALA:  Objection,
14      again.  Beyond the scope.
15           THE WITNESS:  Yes.
16 BY MR. HEROLD:
17      Q    And what is the -- I'm sorry.
18           Okay.  And what is the difference?
19      A    Basically what a purchaser pays is
20 what we invoice to them, net of any discounts that we
21 give.  Net turnover or net sales includes -- starts
22 with "gross sales," which is our sales to purchasers,
23 includes all discounts, allowances, anything
24 that's involving a negative to that sale, including
25 credits from missed shipments, everything, regardless
```

46 (Pages 178 to 181)

25bf314b-2764-43c3-91cf-e0c66c6af4ab

Page 182

DAVID B. BROWN
1
2  whether it goes to a purchaser or to a third-party
3  payer.
4      Q    And would the net prices paid by
5  purchasers, you said, included discount?  Does it
6  also include rebate -- purchase-based rebates?
7      A    It would, yes.
8          MR. HEROLD:  That's all I
9  have.  No further questions.
10         MS. CICALA:  Nothing.
11         THE VIDEOGRAPHER:  This marks
12  the end of today's deposition.
13         The time is 3:58 p.m.
14         And we are going off the
15  record.
16         (Whereupon Transcript is
17  designated confidential.)
18         (Whereupon Witness will read
19  and sign.)
20         (Whereupon Testimony
21  Concluded at 3:58 p.m..)
22
23
24
25

Page 184

1      I, S. Arielle Santos, C.S.R., a Certified Shorthand
2  Reporter, Certified LiveNote Reporter do hereby certify:
3      That prior to being examined, the witness named in the
4  forgoing deposition, was by me duly sworn to testify the
5  truth, the whole truth, and nothing but the truth.
6      That said deposition was taken before me at the time and
7  place set forth and was taken down by me in shorthand and
8  thereafter reduced to computerized transcription under my
9  direction and supervision, and I hereby certify the foregoing
10 deposition is a full, true and correct transcript of my
11 shorthand notes so taken.
12     I further certify that I am neither counsel for nor
13 related to any party to said action nor in anywise interested
14 in the outcome thereof.
15
16
17
18

19 _____

S. Arielle Santos
20 Certified Shorthand Reporter
Certified LiveNote Reporter
21
22
23
24
25

Page 183

1      A C K N O W L E D G E M E N T
2  STATE OF _____
3  COUNTY OF _____
4
5      I, the undersigned, hereby certify that I have read
6  the transcript of my testimony taken under oath in my
7  deposition; that the transcript is a true and complete and
8  correct record of my testimony, and that the answers on the
9  record as given by me are true and correct.
10
11     _____
12     DAVID B. BROWN
13
14 Signed and subscribed to before me
15 This _____ day of _____,
16 20__.
17
18
19
20
21 _____
22 Notary Public
23
24
25

Page 185

*** ERRATA SHEET ***
PAGE LINE    FROM  TO      REASON

Subscribed and sworn to before
Me this    day of    2009

NOTARY PUBLIC    My Commission Expires

New York                Hudson Reporting & Video         New Jersey
Connecticut              Nationwide 1-800-310-1769        Pennsylvania

25bf314b-2764-43c3-91cf-e0c66c6af4ab

# Attachment C

## Refined calculation of percentage of sales "at or about" WAC for 208 GSK NDCs at issue[1]

## NDC-by-NDC results

---

[1] I do not agree with the criticisms offered by plaintiffs' counsel and by Mr. Devor concerning my previous calculations. I offer these calculations to demonstrate that these criticisms, with the exception of Mr. Devor's erroneous treatment of utilization-based rebates, do not affect the results and conclusions I previously offered.

**Table C.1: Refined calculation of GSK NDCs with more than 50% of units sold "at or about" WAC[1]**

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173067200 | AGENERASE 150MG CAPSULE | $18,225,494 | 81.5%*† | 85.1% |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | $1,292,060 | 89.2%*† | 92.2% |
| 00173067900 | AGENERASE 50MG CAPSULE | $42,122 | 74.7%*† | 82.8% |
| 00007550040 | ALBENZA 200MG TABLET | $60,720 | 79.0%*† | 85.9% |
| 00173056100 | AMERGE 1MG TABLET | $340,426 | 91.1%*† | 92.4% |
| 00173056200 | AMERGE 2.5MG TABLET | $3,413,429 | 85.7%*† | 86.9% |
| 00029604412 | AMOXIL 200MG TABLET CHEW | $2,453 | 95.7%*† | 97.6% |
| 00029604420 | AMOXIL 200MG TABLET CHEW | $3,287 | 50.6%* | 80.6% |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | $39,534 | 91.4%*† | 95.0% |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | $78,316 | 94.9%*† | 97.7% |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | $1,125,534 | 96.0%*† | 98.2% |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | $82,274 | 93.6%*† | 95.6% |
| 00029604520 | AMOXIL 400MG TABLET CHEW | $39,200 | 88.1%*† | 91.9% |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | $145,711 | 91.5%*† | 95.8% |
| 00029604612 | AMOXIL 500MG TABLET | $29,272 | 98.2%*† | 99.4% |
| 00029604620 | AMOXIL 500MG TABLET | $12,605 | 88.5%*† | 91.8% |
| 00029604712 | AMOXIL 875MG TABLET | $197,938 | 97.8%*† | 98.6% |
| 00029604720 | AMOXIL 875MG TABLET | $248,640 | 95.5%*† | 96.1% |
| 00029604725 | AMOXIL 875MG TABLET | $12,061 | 96.0%*† | 96.4% |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | $5,042,231 | 90.3%*† | 92.8% |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | $261,545 | 94.2%*† | 95.0% |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | $541,708 | 70.1%*† | 71.2% |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | $61,067 | 88.2%*† | 89.4% |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | $381,039 | 91.9%*† | 92.6% |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | $551,323 | 92.9%*† | 93.7% |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | $5,374,365 | 93.7%*† | 94.8% |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | $91,674 | 92.8%*† | 93.8% |

---

[1]   This is a NDC-by-NDC summary for the years 1997-2005 for which information is available.

[2]   I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

[3]   As in my original affidavit, I placed an asterisk next to the units sold "at or about" WAC percentage for each NDC that has an AWP "spread" of less than or equal to 30% for the relevant period. I have not reproduced the results of my "spread" analysis here. I have also added a "†" next to the units sold "at or about" WAC percentage for each NDC that passes the WAC test after inclusion of *all* GSK utilization-based rebates to PBMs and TPPs.

Table C.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029607527 | AUGMENTIN 250-125 TABLET | $8,190,422 | 77.3%*† | 83.1% |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | $12,958,756 | 84.5%*† | 87.8% |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | $1,517,244 | 94.5%*† | 95.6% |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | $1,086,310 | 65.3%*† | 67.1% |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | $1,118,690 | 93.6%*† | 94.8% |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | $1,214,455 | 90.0%*† | 91.2% |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | $2,323,109 | 93.8%*† | 94.7% |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | $16,542,127 | 91.5%*† | 93.1% |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | $2,179,443 | 94.8%*† | 95.3% |
| 00029608012 | AUGMENTIN 500-125 TABLET | $21,921,921 | 87.5%*† | 90.8% |
| 00029608612 | AUGMENTIN 875-125 TABLET | $26,493,419 | 89%*† | 91.8% |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | $808,810 | 97.9%*† | 98.5% |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | $1,164,532 | 94.3%*† | 96.4% |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | $265,781 | 97.8%*† | 98.4% |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | $1,465,455 | 95.2%*† | 96.5% |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | $3,207,854 | 95.6%*† | 97.0% |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | $2,830,137 | 98.3%*† | 98.8% |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | $689,056 | 78.8%*† | 79.9% |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | $1,476,805 | 97.8%*† | 98.1% |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | $138,343 | 94.2%*† | 95.7% |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | $1,035,534 | 98.3%*† | 98.7% |
| 00029315818 | AVANDIA 2MG TABLET | $5,557,278 | 72.3%*† | 75.9% |
| 00029315913 | AVANDIA 4MG TABLET | $20,997,346 | 84.9%*† | 87.3% |
| 00029315918 | AVANDIA 4MG TABLET | $6,963,246 | 57.8%*† | 61.7% |
| 00029315920 | AVANDIA 4MG TABLET | $27,044,424 | 68.6%*† | 71.2% |
| 00029316013 | AVANDIA 8MG TABLET | $32,995,402 | 88.6%*† | 90.4% |
| 00029152722 | BACTROBAN 2% CREAM | $3,946,032 | 90.5%*† | 91.8% |
| 00029152725 | BACTROBAN 2% CREAM | $10,439,197 | 94.9%*† | 95.6% |
| 00029152522 | BACTROBAN 2% OINTMENT | $5,755,261 | 71.2%*† | 73.8% |
| 00029152525 | BACTROBAN 2% OINTMENT | $7,038,095 | 93.2%*† | 94.1% |
| 00029152544 | BACTROBAN 2% OINTMENT | $6,822,477 | 73.2%*† | 75.8% |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | $586,740 | 61.5%*† | 60.9% |
| 00173031288 | BECLOVENT INHALER | $7,295,598 | 61.4%*† | 69.1% |
| 00173038879 | BECONASE AQ 0.042% SPRAY | $7,782,163 | 70%*† | 77.9% |
| 00173039501 | CEFTIN 125MG TABLET | $34,621 | 69.2%*† | 79.3% |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | $2,107,728 | 90.2%*† | 92.4% |
| 00173038700 | CEFTIN 250MG TABLET | $3,889,332 | 86.2%*† | 90.7% |
| 00173038742 | CEFTIN 250MG TABLET | $11,978,139 | 91.7%*† | 94.0% |

Table C.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | $410,460 | 84.4%*† | 88.4% |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | $3,228,924 | 94.1%*† | 95.7% |
| 00173039400 | CEFTIN 500MG TABLET | $8,636,779 | 95.3%*† | 96.5% |
| 00173039442 | CEFTIN 500MG TABLET | $10,328,575 | 79.9%*† | 84.7% |
| 58437000218 | CIMETIDINE 400MG TABLET | $252,870 | 74.3%† | 88.0% |
| 58437000225 | CIMETIDINE 400MG TABLET | $10,510 | 87.3%† | 96.7% |
| 00173059500 | COMBIVIR TABLET | $359,621,285 | 76.6%*† | 82.0% |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | $61,273 | 76.5%*† | 80.0% |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | $144,849 | 62.7%*† | 66.4% |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | $159,932 | 70.3%*† | 73.9% |
| 00007334615 | COMPAZINE SPANSULE 15MG | $192,882 | 86.9%*† | 88.5% |
| 00007414120 | COREG 12.5MG TABLET | $9,747,684 | 83.4%*† | 86.3% |
| 00007414220 | COREG 25MG TABLET | $10,386,010 | 81.5%*† | 84.6% |
| 00007413920 | COREG 3.125MG TABLET | $9,782,627 | 84.6%*† | 87.5% |
| 00007413955 | COREG 3.125MG TABLET | $72,409 | 94.7%*† | 95.7% |
| 00007414020 | COREG 6.25MG TABLET | $12,182,615 | 84.8%*† | 87.9% |
| 00173020155 | DARAPRIM 25MG TABLET | $587,495 | 71.0%*† | 77.9% |
| 00007351920 | DEXEDRINE 5MG TABLET | $1,370,561 | 91.4%*† | 93.7% |
| 00007351320 | DEXEDRINE SPANSULE 10MG | $742,745 | 90.2%*† | 91.9% |
| 00007351420 | DEXEDRINE SPANSULE 15MG | $479,100 | 90.4%*† | 91.8% |
| 00007351220 | DEXEDRINE SPANSULE 5MG | $172,875 | 84.7%*† | 86.6% |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | $805,574 | 98.3%*† | 99.2% |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | $197,401 | 94.5%*† | 98.8% |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | $8,098,338 | 87.9%*† | 91.9% |
| 00173047001 | EPIVIR 150MG TABLET | $193,363,884 | 77.6%*† | 82.8% |
| 00173071400 | EPIVIR 300 MG TABLET | $12,965,636 | 78.3%*† | 83.9% |
| 00173066200 | EPIVIR HBV 100MG TABLET | $3,278,549 | 91.8%*† | 93.8% |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | $8,323 | 84.9%*† | 91.2% |
| 00007400720 | ESKALITH 300MG CAPSULE | $192,585 | 96.7%*† | 97.9% |
| 00007401020 | ESKALITH CR 450MG TABLET SA | $4,200,584 | 88.5%*† | 89.7% |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | $72,289,825 | 71.3%*† | 77.5% |
| 00173050900 | FLOVENT 100MCG ROTADISK | $112,973 | 77.4%*† | 78.8% |
| 00173049400 | FLOVENT 110MCG INHALER | $42,878,871 | 71.3%*† | 74.1% |
| 00173049500 | FLOVENT 220MCG INHALER | $45,304,636 | 59.7%*† | 63.2% |
| 00173050400 | FLOVENT 250MCG ROTADISK | $73,935 | 74.6%*† | 75.8% |
| 00173049100 | FLOVENT 44MCG INHALER | $13,908,931 | 77.3%*† | 79.8% |
| 00173051100 | FLOVENT 50 MCG ROTADISK | $154,736 | 80.4%*† | 81.9% |
| 00007420105 | HYCAMTIN 4MG VIAL | $1,644,638 | 87.1%*† | 86.6% |

Table C.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173045003 | IMITREX 100MG TABLET | $4,169,280 | 88.4%*† | 89.4% |
| 00173073701 | IMITREX 100MG TABLET | $870,056 | 87.7%*† | 88.7% |
| 00173052300 | IMITREX 20MG NASAL SPRAY | $3,757,043 | 82.6%*† | 84.3% |
| 00173073500 | IMITREX 25 MG TABLET | $1,092,935 | 81.9%*† | 84.6% |
| 00173046002 | IMITREX 25MG TABLET | $28,872,486 | 85.2%*† | 86.7% |
| 00173045900 | IMITREX 50MG TABLET | $31,631,041 | 84.4%*† | 86.1% |
| 00173073601 | IMITREX 50MG TABLET | $1,407,670 | 81.4%*† | 84.0% |
| 00173052400 | IMITREX 5MG NASAL SPRAY | $930,319 | 84.1%*† | 86.0% |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | $4,716,716 | 82.0%*† | 83.8% |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | $2,755,280 | 81.6%*† | 83.9% |
| 00173064255 | LAMICTAL 100MG TABLET | $22,960,473 | 86.0%*† | 88.8% |
| 00173064360 | LAMICTAL 150MG TABLET | $4,310,757 | 86.9%*† | 89.6% |
| 00173064460 | LAMICTAL 200MG TABLET | $7,075,265 | 87.2%*† | 90.2% |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | $1,349,810 | 91.5%*† | 92.7% |
| 00173063302 | LAMICTAL 25MG TABLET | $23,058,483 | 83.5%*† | 86.4% |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | $1,220,522 | 92.0%*† | 93.5% |
| 00173024255 | LANOXIN 125MCG TABLET | $1,356,428 | 59.0%*† | 72.1% |
| 00173024275 | LANOXIN 125MCG TABLET | $1,370,508 | 79.7%*† | 86.2% |
| 00173024955 | LANOXIN 250MCG TABLET | $800,296 | 60.7%*† | 73.2% |
| 00173024975 | LANOXIN 250MCG TABLET | $758,917 | 58.2%*† | 70.6% |
| 00173024980 | LANOXIN 250MCG TABLET | $108,508 | 89.4%*† | 94.4% |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | $433,899 | 63.6%*† | 68.9% |
| 00173063535 | LEUKERAN 2MG TABLET | $198,776 | 90.7%*† | 93.1% |
| 00173069000 | LOTRONEX 1MG TABLET | $354,011 | 94.8%*† | 95.4% |
| 00173069005 | LOTRONEX 1MG TABLET | $109,366 | 99.5%*† | 99.7% |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | $42,725,300 | 81.2%*† | 85.4% |
| 00007447120 | PARNATE 10MG TABLET | $746,756 | 93.9%*† | 95.5% |
| 00029321013 | PAXIL 10MG TABLET | $28,330,116 | 87.2%*† | 87.6% |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | $702,225 | 84.8%*† | 85.5% |
| 00029321113 | PAXIL 20MG TABLET | $30,264,498 | 82.1%*† | 85.4% |
| 00029321120 | PAXIL 20MG TABLET | $77,312,392 | 86.0%*† | 87.4% |
| 00029321213 | PAXIL 30MG TABLET | $27,712,259 | 83.7%*† | 85.4% |
| 00029321313 | PAXIL 40MG TABLET | $20,140,666 | 69.9%*† | 72.5% |
| 00029320613 | PAXIL CR 12.5MG TABLET | $7,114,118 | 83.7%*† | 84.5% |
| 00029320713 | PAXIL CR 25MG TABLET | $16,496,204 | 84.7%*† | 85.5% |
| 00029320813 | PAXIL CR 37.5MG TABLET | $5,284,879 | 85.9%*† | 87.1% |
| 00173080725 | PURINETHOL 50MG TABLET | $2,877,463 | 96.8%*† | 97.8% |
| 00173080765 | PURINETHOL 50MG TABLET | $201,081 | 82.0%*† | 85.7% |

Table C.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029485120 | RELAFEN 500MG TABLET | $24,272,494 | 81.3%*† | 88.5% |
| 00029485220 | RELAFEN 750MG TABLET | $10,602,929 | 95.1%*† | 95.6% |
| 00173068101 | RELENZA 5 MG DISKHALER | $118,797 | 86.8%*† | 88.0% |
| 00007489020 | REQUIP 0.25MG TABLET | $1,252,286 | 87.9%*† | 89.7% |
| 00007489120 | REQUIP 0.5MG TABLET | $587,153 | 88.3%*† | 90.3% |
| 00007489220 | REQUIP 1MG TABLET | $927,627 | 88.4%*† | 90.5% |
| 00007489320 | REQUIP 2MG TABLET | $479,790 | 86.7%*† | 89.3% |
| 00007489520 | REQUIP 3MG TABLET | $235,548 | 94.5%*† | 95.7% |
| 00007489620 | REQUIP 4MG TABLET | $206,614 | 93.3%*† | 94.6% |
| 00007489420 | REQUIP 5MG TABLET | $200,800 | 88.2%*† | 90.6% |
| 00173010855 | RETROVIR 100MG CAPSULE | $14,715,610 | 75.2%*† | 79.6% |
| 00173011318 | RETROVIR 10MG/ML SYRUP | $4,210,238 | 90.0%*† | 92.8% |
| 00173050100 | RETROVIR 300MG TABLET | $29,463,427 | 79.1%*† | 83.3% |
| 00173010793 | RETROVIR IV INFUSION VIAL | $7,144 | 92.3%*† | 94.9% |
| 00173046400 | SEREVENT 21MCG INHALER | $42,994,426 | 72.1%*† | 74.5% |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | $631,232 | 94.2%*† | 94.5% |
| 00173052100 | SEREVENT DISKUS 50MCG | $6,681,172 | 67.0%*† | 70.1% |
| 00108490420 | STELAZINE 2MG TABLET | $1,130,971 | 94.7%*† | 96.3% |
| 00108490201 | STELAZINE 2MG/ML VIAL | $1,357 | 53.4%*† | 54.9% |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | $121,951 | 76.1%*† | 82.0% |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | $620,918 | 77.8%*† | 83.0% |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | $125,059 | 73.8%*† | 78.5% |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | $15,230 | 87.0%*† | 87.9% |
| 00007507720 | THORAZINE 100MG TABLET | $957,346 | 95.9%*† | 96.9% |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | $91,902 | 89.1%*† | 89.9% |
| 00007507920 | THORAZINE 200MG TABLET | $531,253 | 95.3%*† | 96.5% |
| 00007507930 | THORAZINE 200MG TABLET | $590 | 80.9%*† | 92.1% |
| 00007507420 | THORAZINE 25MG TABLET | $240,126 | 96.2%*† | 96.9% |
| 00007507430 | THORAZINE 25MG TABLET | $1,197 | 68.4%*† | 78.8% |
| 00007506201 | THORAZINE 25MG/ML VIAL | $9,916 | 84.6%*† | 85.8% |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | $18,892 | 82.3%*† | 86.7% |
| 00007507620 | THORAZINE 50MG TABLET | $523,592 | 96.9%*† | 97.5% |
| 00007507630 | THORAZINE 50MG TABLET | $2,173 | 80.7%*† | 88.6% |
| 00173069100 | TRIZIVIR TABLET | $151,276,862 | 80.6%*† | 84.7% |
| 00173069120 | TRIZIVIR TABLET | $1,493,793 | 89.2%*† | 90.9% |
| 00173056502 | VALTREX 1GM CAPLET | $6,027,190 | 88.4%*† | 90.3% |
| 00173093303 | VALTREX 500MG CAPLET | $10,479,915 | 87.0%*† | 88.7% |
| 00173093308 | VALTREX 500MG CAPLET | $6,386,918 | 84.7%*† | 86.2% |

Table C.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173032198 | VENTOLIN 90MCG INH REFILL | $228,429 | 95.1%*† | 97.4% |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | $89,584 | 87.8%*† | 88.9% |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | $388,151 | 94.5%*† | 96.4% |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | $59,029 | 96.6%*† | 97.5% |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | $11,476 | 74.3%*† | 85.3% |
| 00173017855 | WELLBUTRIN 100MG TABLET | $2,194,205 | 75.6%*† | 80.4% |
| 00173017755 | WELLBUTRIN 75MG TABLET | $2,121,929 | 74.8%*† | 79.8% |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | $13,975,288 | 71.5%*† | 74.1% |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | $47,864,903 | 72.6%*† | 75.5% |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | $6,091,519 | 79.0%*† | 79.5% |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | $5,281,979 | 82.8%*† | 83.9% |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | $6,708,345 | 82.1%*† | 83.1% |
| 00173034414 | ZANTAC 150MG TABLET | $14,027,260 | 85.9%*† | 89.8% |
| 00173038354 | ZANTAC 15MG/ML SYRUP | $11,275,320 | 78.4%*† | 81.8% |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | $2,062,523 | 90.9%*† | 93.4% |
| 00173066101 | ZIAGEN 300MG TABLET | $79,649,369 | 79.7%*† | 83.7% |
| 00173044600 | ZOFRAN 4MG TABLET | $7,562,133 | 78.0%*† | 81.6% |
| 00173044604 | ZOFRAN 4MG TABLET | $156,561 | 96.4%*† | 97.1% |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | $585,298 | 70.9%*† | 75.2% |
| 00173044700 | ZOFRAN 8MG TABLET | $21,088,905 | 80.2%*† | 85.2% |
| 00173044704 | ZOFRAN 8MG TABLET | $766,926 | 95.9%*† | 96.7% |
| 00173056900 | ZOFRAN ODT 4MG TABLET | $701,567 | 76.0%*† | 80.0% |
| 00173057000 | ZOFRAN ODT 8MG TABLET | $1,717,036 | 79.1%*† | 83.5% |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | $142,697 | 78.8%*† | 82.2% |
| 00173099394 | ZOVIRAX 5% OINTMENT | $10,934,049 | 51.8%*† | 74.3% |
| 00173055601 | ZYBAN 150MG TABLET SA | $2,227,349 | 84.6%*† | 86.9% |
| 00173055602 | ZYBAN 150MG TABLET SA | $980,406 | 80.3%*† | 83.4% |
| 00173055602 | ZYBAN 150MG TABLET SA | $980,406 | 80.2%* | 83.3% |

**Table C.2: Refined calculation of GSK NDCs with 50% or less of the units sold "at or about" WAC[1]**

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029316020 | AVANDIA 8MG TABLET | $9,226,664 | 49.1%* | 53.0% |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | $262,207 | 46.7%* | 58.6% |

---

[1]  This is a NDC-by-NDC summary for the years 1997-2005 for which information is available.

[2]  I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

[3]  As in my original affidavit, I placed an asterisk next to the units sold "at or about" WAC percentage for each NDC that has an AWP "spread" of less than or equal to 30% for the relevant period. I have not reproduced the results of my "spread" analysis here.

# Attachment D

## Alternative calculation of percentage of sales "at or about" WAC for 208 GSK NDCs at issue [1]

## NDC-by-NDC, year-by-year results

---

[1]   I do not agree with the criticisms offered by plaintiffs' counsel and by Mr. Devor concerning my previous calculations. I offer these calculations to demonstrate that these criticisms, with the exception of Mr. Devor's erroneous treatment of utilization-based rebates, do not affect the results and conclusions I previously offered.

**Table D.1: Year-by-year breakdown of refined calculation of GSK NDCs with more than 50% of the units sold during the relevant period "at or about" WAC**

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173067200 | 1999 | AGENERASE 150MG CAPSULE | 85.7% | 88.3% |
| 00173067200 | 2000 | AGENERASE 150MG CAPSULE | 83.5% | 86.8% |
| 00173067200 | 2001 | AGENERASE 150MG CAPSULE | 77.8% | 81.7% |
| 00173067200 | 2002 | AGENERASE 150MG CAPSULE | 80.4% | 84.7% |
| 00173067200 | 2003 | AGENERASE 150MG CAPSULE | 81.0% | 85.5% |
| 00173067200 | 2004 | AGENERASE 150MG CAPSULE | 76.5% | 81.4% |
| 00173067200 | 2005 | AGENERASE 150MG CAPSULE | 34.4% | 41.9% |
| 00173068700 | 1999 | AGENERASE 15MG/ML ORAL SOLN | 87.4% | 90.6% |
| 00173068700 | 2000 | AGENERASE 15MG/ML ORAL SOLN | 89.8% | 93.0% |
| 00173068700 | 2001 | AGENERASE 15MG/ML ORAL SOLN | 86.7% | 90.7% |
| 00173068700 | 2002 | AGENERASE 15MG/ML ORAL SOLN | 89.3% | 92.5% |
| 00173068700 | 2003 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 91.8% |
| 00173068700 | 2004 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 92.0% |
| 00173068700 | 2005 | AGENERASE 15MG/ML ORAL SOLN | 96.5% | 97.4% |
| 00173067900 | 1999 | AGENERASE 50MG CAPSULE | 65.0% | 74.8% |
| 00173067900 | 2000 | AGENERASE 50MG CAPSULE | 79.8% | 87.4% |
| 00173067900 | 2001 | AGENERASE 50MG CAPSULE | 72.9% | 79.6% |
| 00173067900 | 2002 | AGENERASE 50MG CAPSULE | 85.4% | 89.5% |
| 00173067900 | 2003 | AGENERASE 50MG CAPSULE | 67.9% | 75.0% |
| 00173067900 | 2004 | AGENERASE 50MG CAPSULE | 67.7% | 75.4% |
| 00173067900 | 2005 | AGENERASE 50MG CAPSULE | 90.6% | 92.3% |
| 00007550040 | 1997 | ALBENZA 200MG TABLET | 93.1% | 94.4% |
| 00007550040 | 1998 | ALBENZA 200MG TABLET | 87.3% | 90.4% |
| 00007550040 | 1999 | ALBENZA 200MG TABLET | 65.5% | 68.6% |
| 00007550040 | 2000 | ALBENZA 200MG TABLET | 42.8%* | 48.9% |
| 00007550040 | 2001 | ALBENZA 200MG TABLET | 78.2% | 87.6% |
| 00007550040 | 2002 | ALBENZA 200MG TABLET | 80.7% | 89.5% |
| 00007550040 | 2003 | ALBENZA 200MG TABLET | 82.3% | 90.6% |
| 00007550040 | 2004 | ALBENZA 200MG TABLET | 88.7% | 94.4% |
| 00007550040 | 2005 | ALBENZA 200MG TABLET | 99.6% | 99.8% |

---

[1]   As in my original affidavit, for each year on this table in which 50% or less of units sold were "at or about" WAC, I placed an asterisk next to the percentage if, as is almost always true, the NDC for that year had an AWP "spread" of less than or equal to 30%. I have not reproduced the results of my "spread" analysis here.

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173056100 | 1998 | AMERGE 1MG TABLET | 95.0% | 96.4% |
| 00173056100 | 1999 | AMERGE 1MG TABLET | 87.7% | 88.7% |
| 00173056100 | 2000 | AMERGE 1MG TABLET | 90.9% | 92.4% |
| 00173056100 | 2001 | AMERGE 1MG TABLET | 90.3% | 91.4% |
| 00173056100 | 2002 | AMERGE 1MG TABLET | 92.7% | 94.3% |
| 00173056100 | 2003 | AMERGE 1MG TABLET | 93.8% | 95.1% |
| 00173056100 | 2004 | AMERGE 1MG TABLET | 85.7% | 87.2% |
| 00173056100 | 2005 | AMERGE 1MG TABLET | 91.4% | 92.7% |
| 00173056200 | 1998 | AMERGE 2.5MG TABLET | 93.8% | 94.7% |
| 00173056200 | 1999 | AMERGE 2.5MG TABLET | 79.2% | 80.0% |
| 00173056200 | 2000 | AMERGE 2.5MG TABLET | 91.8% | 93.2% |
| 00173056200 | 2001 | AMERGE 2.5MG TABLET | 90.1% | 91.5% |
| 00173056200 | 2002 | AMERGE 2.5MG TABLET | 84.9% | 86.7% |
| 00173056200 | 2003 | AMERGE 2.5MG TABLET | 82.2% | 83.8% |
| 00173056200 | 2004 | AMERGE 2.5MG TABLET | 81.4% | 82.9% |
| 00173056200 | 2005 | AMERGE 2.5MG TABLET | 83.5% | 85.2% |
| 00029604412 | 1999 | AMOXIL 200MG TABLET CHEW | 99.6% | 99.7% |
| 00029604412 | 2000 | AMOXIL 200MG TABLET CHEW | 98.4% | 99.0% |
| 00029604412 | 2001 | AMOXIL 200MG TABLET CHEW | 97.1% | 98.6% |
| 00029604412 | 2002 | AMOXIL 200MG TABLET CHEW | 86.9% | 94.5% |
| 00029604412 | 2003 | AMOXIL 200MG TABLET CHEW | 90.1% | 94.4% |
| 00029604412 | 2004 | AMOXIL 200MG TABLET CHEW | 90.1% | 92.6% |
| 00029604412 | 2005 | AMOXIL 200MG TABLET CHEW | 89.2% | 91.8% |
| 00029604420 | 1999 | AMOXIL 200MG TABLET CHEW | 99.9% | 100% |
| 00029604420 | 2000 | AMOXIL 200MG TABLET CHEW | 98.3% | 99.2% |
| 00029604420 | 2001 | AMOXIL 200MG TABLET CHEW | 95.5% | 98.5% |
| 00029604420 | 2002 | AMOXIL 200MG TABLET CHEW | 9.5%* | 30.1% |
| 00029604420 | 2003 | AMOXIL 200MG TABLET CHEW | 84.8% | 92.1% |
| 00029604420 | 2004 | AMOXIL 200MG TABLET CHEW | 6.9%* | 8.6% |
| 00029604420 | 2005 | AMOXIL 200MG TABLET CHEW | 0.0% | 0.0% |
| 00029604854 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.5% | 99.6% |
| 00029604854 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.2% | 99.5% |
| 00029604854 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 86.2% | 93.6% |
| 00029604854 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 94.9% | 97.9% |
| 00029604854 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 71.3% | 76.8% |
| 00029604854 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 78.0% | 83.4% |
| 00029604854 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 89.3% | 93.3% |
| 00029604855 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 99.8% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029604855 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 99.8% |
| 00029604855 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 91.9% | 96.8% |
| 00029604855 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 95.7% | 98.8% |
| 00029604855 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 90.2% | 95.0% |
| 00029604855 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 80.3% | 85.2% |
| 00029604855 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 88.0% | 92.4% |
| 00029604859 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 99.8% |
| 00029604859 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.6% | 99.8% |
| 00029604859 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 94.0% | 97.4% |
| 00029604859 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 96.8% | 99.0% |
| 00029604859 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 91.4% | 95.6% |
| 00029604859 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 76.6% | 81.2% |
| 00029604859 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 84.7% | 90.0% |
| 00029604512 | 1999 | AMOXIL 400 MG TABLET CHEW | 99.9% | 99.9% |
| 00029604512 | 2000 | AMOXIL 400 MG TABLET CHEW | 99.4% | 99.6% |
| 00029604512 | 2001 | AMOXIL 400 MG TABLET CHEW | 97.0% | 98.6% |
| 00029604512 | 2002 | AMOXIL 400 MG TABLET CHEW | 62.6% | 69.4% |
| 00029604512 | 2003 | AMOXIL 400 MG TABLET CHEW | 56.0% | 68.2% |
| 00029604512 | 2004 | AMOXIL 400 MG TABLET CHEW | 67.2% | 72.7% |
| 00029604512 | 2005 | AMOXIL 400 MG TABLET CHEW | 81.6% | 86.6% |
| 00029604520 | 1999 | AMOXIL 400MG TABLET CHEW | 99.8% | 99.8% |
| 00029604520 | 2000 | AMOXIL 400MG TABLET CHEW | 99.1% | 99.5% |
| 00029604520 | 2001 | AMOXIL 400MG TABLET CHEW | 94.5% | 98.2% |
| 00029604520 | 2002 | AMOXIL 400MG TABLET CHEW | 42.7%* | 49.2% |
| 00029604520 | 2003 | AMOXIL 400MG TABLET CHEW | 54.4% | 72.8% |
| 00029604520 | 2004 | AMOXIL 400MG TABLET CHEW | 48.1%* | 54.5% |
| 00029604954 | 1999 | AMOXIL 400MG/5ML SUSPENSION | 99.6% | 99.6% |
| 00029604954 | 2000 | AMOXIL 400MG/5ML SUSPENSION | 99.1% | 99.5% |
| 00029604954 | 2001 | AMOXIL 400MG/5ML SUSPENSION | 92.7% | 97.4% |
| 00029604954 | 2002 | AMOXIL 400MG/5ML SUSPENSION | 93.1% | 97.9% |
| 00029604954 | 2003 | AMOXIL 400MG/5ML SUSPENSION | 84.3% | 92.0% |
| 00029604954 | 2004 | AMOXIL 400MG/5ML SUSPENSION | 49.5%* | 55.1% |
| 00029604954 | 2005 | AMOXIL 400MG/5ML SUSPENSION | 73.3% | 79.2% |
| 00029604612 | 1998 | AMOXIL 500MG TABLET | 100.0% | 100.0% |
| 00029604612 | 1999 | AMOXIL 500MG TABLET | 99.5% | 99.7% |
| 00029604612 | 2000 | AMOXIL 500MG TABLET | 100.0% | 100.0% |
| 00029604612 | 2001 | AMOXIL 500MG TABLET | 92.8% | 98.3% |
| 00029604612 | 2002 | AMOXIL 500MG TABLET | 99.5% | 99.7% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029604612 | 2003 | AMOXIL 500MG TABLET | 92.7% | 95.9% |
| 00029604612 | 2004 | AMOXIL 500MG TABLET | 82.4% | 89.6% |
| 00029604620 | 1998 | AMOXIL 500MG TABLET | 100.0% | 100.0% |
| 00029604620 | 1999 | AMOXIL 500MG TABLET | 97.5% | 98.0% |
| 00029604620 | 2000 | AMOXIL 500MG TABLET | 99.6% | 99.7% |
| 00029604620 | 2001 | AMOXIL 500MG TABLET | 85.4% | 86.9% |
| 00029604620 | 2002 | AMOXIL 500MG TABLET | 81.4% | 83.9% |
| 00029604620 | 2003 | AMOXIL 500MG TABLET | 82.5% | 89.1% |
| 00029604620 | 2004 | AMOXIL 500MG TABLET | 80.0% | 86.8% |
| 00029604620 | 2005 | AMOXIL 500MG TABLET | 64.5% | 77.6% |
| 00029604712 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% |
| 00029604712 | 1999 | AMOXIL 875MG TABLET | 99.4% | 99.5% |
| 00029604712 | 2000 | AMOXIL 875MG TABLET | 99.4% | 99.6% |
| 00029604712 | 2001 | AMOXIL 875MG TABLET | 97.0% | 98.2% |
| 00029604712 | 2002 | AMOXIL 875MG TABLET | 90.0% | 92.5% |
| 00029604712 | 2003 | AMOXIL 875MG TABLET | 78.4% | 85.8% |
| 00029604712 | 2004 | AMOXIL 875MG TABLET | 50.8% | 62.8% |
| 00029604720 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% |
| 00029604720 | 1999 | AMOXIL 875MG TABLET | 99.6% | 99.7% |
| 00029604720 | 2000 | AMOXIL 875MG TABLET | 99.2% | 99.2% |
| 00029604720 | 2001 | AMOXIL 875MG TABLET | 71.5% | 73.0% |
| 00029604720 | 2002 | AMOXIL 875MG TABLET | 72.8% | 75.8% |
| 00029604720 | 2003 | AMOXIL 875MG TABLET | 78.2% | 84.8% |
| 00029604720 | 2004 | AMOXIL 875MG TABLET | 66.6% | 76.1% |
| 00029604720 | 2005 | AMOXIL 875MG TABLET | 70.3% | 81.4% |
| 00029604725 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% |
| 00029604725 | 1999 | AMOXIL 875MG TABLET | 99.9% | 99.9% |
| 00029604725 | 2000 | AMOXIL 875MG TABLET | 95.0% | 95.1% |
| 00029604725 | 2001 | AMOXIL 875MG TABLET | 97.6% | 98.2% |
| 00029604725 | 2002 | AMOXIL 875MG TABLET | 87.9% | 90.6% |
| 00029604725 | 2003 | AMOXIL 875MG TABLET | 73.4% | 80.0% |
| 00029604725 | 2004 | AMOXIL 875MG TABLET | 51.9% | 61.1% |
| 00029608522 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 88.5% | 90.9% |
| 00029608522 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 89.7% | 92.0% |
| 00029608522 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 90.7% | 93.0% |
| 00029608522 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 91.5% | 93.4% |
| 00029608522 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 92.1% | 94.1% |
| 00029608522 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 91.3% | 93.7% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029608522 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 92.6% | 95.1% |
| 00029608522 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 88.4% | 91.7% |
| 00029608522 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 90.2% | 92.8% |
| 00029608523 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 96.3% | 96.7% |
| 00029608523 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 95.6% | 96.1% |
| 00029608523 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 96.0% | 96.5% |
| 00029608523 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 94.9% | 95.2% |
| 00029608523 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 94.5% | 95.3% |
| 00029608523 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 94.2% | 95.1% |
| 00029608523 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 93.8% | 95.6% |
| 00029608523 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 87.2% | 90.7% |
| 00029608523 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 89.9% | 92.1% |
| 00029608539 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 73.3% | 74.6% |
| 00029608539 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 71.0% | 72.6% |
| 00029608539 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 75.3% | 77.0% |
| 00029608539 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 74.8% | 75.8% |
| 00029608539 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 66.6% | 68.4% |
| 00029608539 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 64.4% | 66.2% |
| 00029608539 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 74.5% | 76.1% |
| 00029608539 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 52.0% | 54.1% |
| 00029608539 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 56.2% | 58.5% |
| 00029607347 | 1997 | AUGMENTIN 125-31.25 TAB CHEW | 91.4% | 92.4% |
| 00029607347 | 1998 | AUGMENTIN 125-31.25 TAB CHEW | 89.7% | 90.9% |
| 00029607347 | 1999 | AUGMENTIN 125-31.25 TAB CHEW | 86.2% | 87.8% |
| 00029607347 | 2000 | AUGMENTIN 125-31.25 TAB CHEW | 82.9% | 84.1% |
| 00029607347 | 2001 | AUGMENTIN 125-31.25 TAB CHEW | 82.1% | 84.4% |
| 00029607347 | 2002 | AUGMENTIN 125-31.25 TAB CHEW | 84.1% | 87.2% |
| 00029607347 | 2003 | AUGMENTIN 125-31.25 TAB CHEW | 89.8% | 91.7% |
| 00029607347 | 2004 | AUGMENTIN 125-31.25 TAB CHEW | 83.4% | 85.6% |
| 00029607347 | 2005 | AUGMENTIN 125-31.25 TAB CHEW | 89.0% | 90.7% |
| 00029608729 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 95.2% | 95.7% |
| 00029608729 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 92.6% | 93.4% |
| 00029608729 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 93.2% | 94.0% |
| 00029608729 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 91.8% | 92.6% |
| 00029608729 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 92.0% | 92.8% |
| 00029608729 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 89.3% | 90.6% |
| 00029608729 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 87.0% | 89.0% |
| 00029608729 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 4.9%* | 5.5% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029608729 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 71.1% | 73.5% |
| 00029608739 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 94.3% | 95.0% |
| 00029608739 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 93.5% | 94.3% |
| 00029608739 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 93.1% | 94.0% |
| 00029608739 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 94.3% | 95.1% |
| 00029608739 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 93.6% | 94.4% |
| 00029608739 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 91.3% | 92.4% |
| 00029608739 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 87.2% | 89.5% |
| 00029608739 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 5.9%* | 6.5% |
| 00029608739 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 70.3% | 73.2% |
| 00029608751 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 95.8% | 96.5% |
| 00029608751 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 94.8% | 95.8% |
| 00029608751 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 94.7% | 95.9% |
| 00029608751 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 93.8% | 95.0% |
| 00029608751 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 94.6% | 95.7% |
| 00029608751 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 92.4% | 94.2% |
| 00029608751 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 52.0% | 56.7% |
| 00029608751 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 5.7%* | 6.9% |
| 00029608751 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 60.0% | 69.4% |
| 00029607112 | 1997 | AUGMENTIN 200-28.5 TAB CHEW | 95.2% | 95.9% |
| 00029607112 | 1998 | AUGMENTIN 200-28.5 TAB CHEW | 94.0% | 94.8% |
| 00029607112 | 1999 | AUGMENTIN 200-28.5 TAB CHEW | 93.7% | 94.7% |
| 00029607112 | 2000 | AUGMENTIN 200-28.5 TAB CHEW | 92.5% | 93.7% |
| 00029607112 | 2001 | AUGMENTIN 200-28.5 TAB CHEW | 93.6% | 94.6% |
| 00029607112 | 2002 | AUGMENTIN 200-28.5 TAB CHEW | 89.4% | 91.3% |
| 00029607112 | 2003 | AUGMENTIN 200-28.5 TAB CHEW | 75.5% | 80.9% |
| 00029607112 | 2004 | AUGMENTIN 200-28.5 TAB CHEW | 71.1% | 76.6% |
| 00029607112 | 2005 | AUGMENTIN 200-28.5 TAB CHEW | 57.8% | 64.9% |
| 00029607527 | 1997 | AUGMENTIN 250-125 TABLET | 81.9% | 86.5% |
| 00029607527 | 1998 | AUGMENTIN 250-125 TABLET | 77.5% | 83.5% |
| 00029607527 | 1999 | AUGMENTIN 250-125 TABLET | 79.3% | 85.7% |
| 00029607527 | 2000 | AUGMENTIN 250-125 TABLET | 62.4% | 68.2% |
| 00029607527 | 2001 | AUGMENTIN 250-125 TABLET | 78.3% | 85.7% |
| 00029607527 | 2002 | AUGMENTIN 250-125 TABLET | 76.8% | 85.0% |
| 00029607527 | 2003 | AUGMENTIN 250-125 TABLET | 78.9% | 87.1% |
| 00029607527 | 2004 | AUGMENTIN 250-125 TABLET | 71.7% | 77.1% |
| 00029607527 | 2005 | AUGMENTIN 250-125 TABLET | 81.1% | 86.1% |
| 00029609022 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 81.2% | 85.3% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029609022 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 85.0% | 88.1% |
| 00029609022 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 88.3% | 91.0% |
| 00029609022 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 71.2% | 73.7% |
| 00029609022 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 89.7% | 92.2% |
| 00029609022 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 90.0% | 92.6% |
| 00029609022 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 88.8% | 92.8% |
| 00029609022 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 83.2% | 85.6% |
| 00029609022 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 88.6% | 91.5% |
| 00029609023 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 94.3% | 94.9% |
| 00029609023 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 94.5% | 95.2% |
| 00029609023 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 95.3% | 95.9% |
| 00029609023 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 95.6% | 96.1% |
| 00029609023 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 96.3% | 96.8% |
| 00029609023 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 96.5% | 97.1% |
| 00029609023 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 92.5% | 95.7% |
| 00029609023 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 91.2% | 92.6% |
| 00029609023 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 93.5% | 95.2% |
| 00029609039 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 61.9% | 63.4% |
| 00029609039 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 58.6% | 60.8% |
| 00029609039 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 70.0% | 72.2% |
| 00029609039 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 71.0% | 72.3% |
| 00029609039 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 67.1% | 68.6% |
| 00029609039 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 69.3% | 71.1% |
| 00029609039 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 79.2% | 81.4% |
| 00029609039 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 43.1%* | 44.9% |
| 00029609039 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 62.9% | 64.9% |
| 00029607447 | 1997 | AUGMENTIN 250-62.5 TAB CHEW | 93.4% | 94.6% |
| 00029607447 | 1998 | AUGMENTIN 250-62.5 TAB CHEW | 94.3% | 95.2% |
| 00029607447 | 1999 | AUGMENTIN 250-62.5 TAB CHEW | 92.2% | 93.3% |
| 00029607447 | 2000 | AUGMENTIN 250-62.5 TAB CHEW | 92.9% | 94.2% |
| 00029607447 | 2001 | AUGMENTIN 250-62.5 TAB CHEW | 95.3% | 96.2% |
| 00029607447 | 2002 | AUGMENTIN 250-62.5 TAB CHEW | 94.9% | 96.0% |
| 00029607447 | 2003 | AUGMENTIN 250-62.5 TAB CHEW | 94.7% | 96.4% |
| 00029607447 | 2004 | AUGMENTIN 250-62.5 TAB CHEW | 90.2% | 92.0% |
| 00029607447 | 2005 | AUGMENTIN 250-62.5 TAB CHEW | 93.5% | 95.0% |
| 00029609229 | 1997 | AUGMENTIN 400-57 SUSPEN | 93.5% | 94.3% |
| 00029609229 | 1998 | AUGMENTIN 400-57 SUSPEN | 90.9% | 92.2% |
| 00029609229 | 1999 | AUGMENTIN 400-57 SUSPEN | 92.2% | 93.5% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029609229 | 2000 | AUGMENTIN 400-57 SUSPEN | 92.0% | 93.2% |
| 00029609229 | 2001 | AUGMENTIN 400-57 SUSPEN | 90.3% | 91.6% |
| 00029609229 | 2002 | AUGMENTIN 400-57 SUSPEN | 88.5% | 90.1% |
| 00029609229 | 2003 | AUGMENTIN 400-57 SUSPEN | 72.7% | 77.7% |
| 00029609229 | 2004 | AUGMENTIN 400-57 SUSPEN | 4.0%* | 4.7% |
| 00029609229 | 2005 | AUGMENTIN 400-57 SUSPEN | 25.0%* | 27.7% |
| 00029609239 | 1997 | AUGMENTIN 400-57 SUSPEN | 94.2% | 95.1% |
| 00029609239 | 1998 | AUGMENTIN 400-57 SUSPEN | 93.1% | 94.1% |
| 00029609239 | 1999 | AUGMENTIN 400-57 SUSPEN | 94.3% | 95.2% |
| 00029609239 | 2000 | AUGMENTIN 400-57 SUSPEN | 94.7% | 95.4% |
| 00029609239 | 2001 | AUGMENTIN 400-57 SUSPEN | 95.6% | 96.3% |
| 00029609239 | 2002 | AUGMENTIN 400-57 SUSPEN | 93.9% | 94.9% |
| 00029609239 | 2003 | AUGMENTIN 400-57 SUSPEN | 79.7% | 84.5% |
| 00029609239 | 2004 | AUGMENTIN 400-57 SUSPEN | 4.6%* | 5.4% |
| 00029609239 | 2005 | AUGMENTIN 400-57 SUSPEN | 46.1%* | 51.8% |
| 00029609251 | 1997 | AUGMENTIN 400-57 SUSPEN | 94.9% | 95.9% |
| 00029609251 | 1998 | AUGMENTIN 400-57 SUSPEN | 93.4% | 94.8% |
| 00029609251 | 1999 | AUGMENTIN 400-57 SUSPEN | 93.4% | 94.9% |
| 00029609251 | 2000 | AUGMENTIN 400-57 SUSPEN | 91.6% | 93.1% |
| 00029609251 | 2001 | AUGMENTIN 400-57 SUSPEN | 93.2% | 94.8% |
| 00029609251 | 2002 | AUGMENTIN 400-57 SUSPEN | 90.7% | 93.0% |
| 00029609251 | 2003 | AUGMENTIN 400-57 SUSPEN | 52.0% | 60.0% |
| 00029609251 | 2004 | AUGMENTIN 400-57 SUSPEN | 4.3%* | 5.5% |
| 00029609251 | 2005 | AUGMENTIN 400-57 SUSPEN | 51.2% | 60.9% |
| 00029607212 | 1997 | AUGMENTIN 400-57 TAB CHEW | 95.9% | 96.4% |
| 00029607212 | 1998 | AUGMENTIN 400-57 TAB CHEW | 95.6% | 96.2% |
| 00029607212 | 1999 | AUGMENTIN 400-57 TAB CHEW | 95.6% | 96.2% |
| 00029607212 | 2000 | AUGMENTIN 400-57 TAB CHEW | 94.3% | 94.8% |
| 00029607212 | 2001 | AUGMENTIN 400-57 TAB CHEW | 96.4% | 97.0% |
| 00029607212 | 2002 | AUGMENTIN 400-57 TAB CHEW | 95.9% | 96.7% |
| 00029607212 | 2003 | AUGMENTIN 400-57 TAB CHEW | 93.4% | 94.9% |
| 00029607212 | 2004 | AUGMENTIN 400-57 TAB CHEW | 10.9%* | 11.7% |
| 00029607212 | 2005 | AUGMENTIN 400-57 TAB CHEW | 82.0% | 85.7% |
| 00029608012 | 1997 | AUGMENTIN 500-125 TABLET | 90.1% | 92.0% |
| 00029608012 | 1998 | AUGMENTIN 500-125 TABLET | 87.4% | 90.6% |
| 00029608012 | 1999 | AUGMENTIN 500-125 TABLET | 91.2% | 94.0% |
| 00029608012 | 2000 | AUGMENTIN 500-125 TABLET | 85.8% | 89.1% |
| 00029608012 | 2001 | AUGMENTIN 500-125 TABLET | 89.8% | 93.1% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029608012 | 2002 | AUGMENTIN 500-125 TABLET | 88.5% | 92.5% |
| 00029608012 | 2003 | AUGMENTIN 500-125 TABLET | 7.8% | 12.9% |
| 00029608012 | 2004 | AUGMENTIN 500-125 TABLET | 6.3%* | 8.4% |
| 00029608012 | 2005 | AUGMENTIN 500-125 TABLET | 67.4% | 76.8% |
| 00029608612 | 1997 | AUGMENTIN 875-125 TABLET | 93.4% | 94.7% |
| 00029608612 | 1998 | AUGMENTIN 875-125 TABLET | 88.7% | 91.5% |
| 00029608612 | 1999 | AUGMENTIN 875-125 TABLET | 91.2% | 93.6% |
| 00029608612 | 2000 | AUGMENTIN 875-125 TABLET | 89.6% | 92.1% |
| 00029608612 | 2001 | AUGMENTIN 875-125 TABLET | 91.7% | 94.1% |
| 00029608612 | 2002 | AUGMENTIN 875-125 TABLET | 91.1% | 93.7% |
| 00029608612 | 2003 | AUGMENTIN 875-125 TABLET | 9.8%* | 14.9% |
| 00029608612 | 2004 | AUGMENTIN 875-125 TABLET | 10.1%* | 12.9% |
| 00029608612 | 2005 | AUGMENTIN 875-125 TABLET | 59.3% | 69.3% |
| 00029609422 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.6% | 99.7% |
| 00029609422 | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.0% | 98.6% |
| 00029609422 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.9% | 97.9% |
| 00029609424 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.0% | 97.7% |
| 00029609424 | 2004 | AUGMENTIN ES-600 SUSPENSION | 93.3% | 95.7% |
| 00029609424 | 2005 | AUGMENTIN ES-600 SUSPENSION | 13.9%* | 17.7% |
| 00029609429 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.6% | 99.7% |
| 00029609429 | 2002 | AUGMENTIN ES-600 SUSPENSION | 97.8% | 98.3% |
| 00029609429 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.5% | 97.9% |
| 00029609439 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.7% | 99.8% |
| 00029609439 | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.9% | 99.1% |
| 00029609439 | 2003 | AUGMENTIN ES-600 SUSPENSION | 95.6% | 97.1% |
| 00029609439 | 2004 | AUGMENTIN ES-600 SUSPENSION | 92.6% | 94.7% |
| 00029609439 | 2005 | AUGMENTIN ES-600 SUSPENSION | 7.9%* | 9.5% |
| 00029609445 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.3% | 98.4% |
| 00029609445 | 2004 | AUGMENTIN ES-600 SUSPENSION | 95.0% | 96.5% |
| 00029609445 | 2005 | AUGMENTIN ES-600 SUSPENSION | 4.9%* | 6.4% |
| 00029609451 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.7% | 99.8% |
| 00029609451 | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.6% | 99.0% |
| 00029609451 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.2% | 98.1% |
| 00029609628 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 45.1%* | 46.0% |
| 00029609628 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 94.4% | 95.4% |
| 00029609640 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 91.2% | 91.7% |
| 00029609640 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.3% | 99.5% |
| 00029609640 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 100.0% | 100.0% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029609648 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 96.8% | 98.3% |
| 00029609648 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 93.9% | 95.4% |
| 00029609648 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 92.5% | 94.3% |
| 00029609660 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.5% | 99.7% |
| 00029609660 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 98.1% | 98.6% |
| 00029609660 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 98.0% | 98.5% |
| 00029315818 | 1999 | AVANDIA 2MG TABLET | 91.1% | 92.0% |
| 00029315818 | 2000 | AVANDIA 2MG TABLET | 83.1% | 85.4% |
| 00029315818 | 2001 | AVANDIA 2MG TABLET | 72.9% | 76.1% |
| 00029315818 | 2002 | AVANDIA 2MG TABLET | 70.0% | 73.7% |
| 00029315818 | 2003 | AVANDIA 2MG TABLET | 67.8% | 71.2% |
| 00029315818 | 2004 | AVANDIA 2MG TABLET | 63.3% | 67.8% |
| 00029315818 | 2005 | AVANDIA 2MG TABLET | 75.5% | 79.0% |
| 00029315913 | 1999 | AVANDIA 4MG TABLET | 86.3% | 87.5% |
| 00029315913 | 2000 | AVANDIA 4MG TABLET | 90.6% | 91.7% |
| 00029315913 | 2001 | AVANDIA 4MG TABLET | 84.9% | 87.2% |
| 00029315913 | 2002 | AVANDIA 4MG TABLET | 85.3% | 87.5% |
| 00029315913 | 2003 | AVANDIA 4MG TABLET | 84.7% | 87.0% |
| 00029315913 | 2004 | AVANDIA 4MG TABLET | 82.3% | 85.6% |
| 00029315913 | 2005 | AVANDIA 4MG TABLET | 83.9% | 86.8% |
| 00029315918 | 1999 | AVANDIA 4MG TABLET | 94.3% | 95.5% |
| 00029315918 | 2000 | AVANDIA 4MG TABLET | 69.7% | 71.2% |
| 00029315918 | 2001 | AVANDIA 4MG TABLET | 66.6% | 69.6% |
| 00029315918 | 2002 | AVANDIA 4MG TABLET | 53.0% | 58.2% |
| 00029315918 | 2003 | AVANDIA 4MG TABLET | 48.1%* | 53.1% |
| 00029315918 | 2004 | AVANDIA 4MG TABLET | 47.5%* | 53.6% |
| 00029315918 | 2005 | AVANDIA 4MG TABLET | 44.8%* | 50.4% |
| 00029315920 | 1999 | AVANDIA 4MG TABLET | 80.6% | 82.4% |
| 00029315920 | 2000 | AVANDIA 4MG TABLET | 85.8% | 86.9% |
| 00029315920 | 2001 | AVANDIA 4MG TABLET | 72.9% | 74.7% |
| 00029315920 | 2002 | AVANDIA 4MG TABLET | 71.5% | 73.5% |
| 00029315920 | 2003 | AVANDIA 4MG TABLET | 61.7% | 64.5% |
| 00029315920 | 2004 | AVANDIA 4MG TABLET | 56.8% | 60.7% |
| 00029315920 | 2005 | AVANDIA 4MG TABLET | 67.5% | 71.9% |
| 00029316013 | 1999 | AVANDIA 8MG TABLET | 78.3% | 79.8% |
| 00029316013 | 2000 | AVANDIA 8MG TABLET | 94.6% | 94.9% |
| 00029316013 | 2001 | AVANDIA 8MG TABLET | 93.1% | 93.7% |
| 00029316013 | 2002 | AVANDIA 8MG TABLET | 91.2% | 92.3% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029316013 | 2003 | AVANDIA 8MG TABLET | 87.8% | 89.9% |
| 00029316013 | 2004 | AVANDIA 8MG TABLET | 85.9% | 88.6% |
| 00029316013 | 2005 | AVANDIA 8MG TABLET | 83.7% | 87.8% |
| 00029152722 | 1998 | BACTROBAN 2% CREAM | 99.4% | 99.5% |
| 00029152722 | 1999 | BACTROBAN 2% CREAM | 96.6% | 96.9% |
| 00029152722 | 2000 | BACTROBAN 2% CREAM | 95.5% | 95.9% |
| 00029152722 | 2001 | BACTROBAN 2% CREAM | 97.8% | 98.2% |
| 00029152722 | 2002 | BACTROBAN 2% CREAM | 92.1% | 93.0% |
| 00029152722 | 2003 | BACTROBAN 2% CREAM | 81.0% | 84.8% |
| 00029152722 | 2004 | BACTROBAN 2% CREAM | 81.4% | 84.6% |
| 00029152722 | 2005 | BACTROBAN 2% CREAM | 89.0% | 91.0% |
| 00029152725 | 1998 | BACTROBAN 2% CREAM | 99.3% | 99.3% |
| 00029152725 | 1999 | BACTROBAN 2% CREAM | 98.6% | 98.7% |
| 00029152725 | 2000 | BACTROBAN 2% CREAM | 97.9% | 98.1% |
| 00029152725 | 2001 | BACTROBAN 2% CREAM | 98.1% | 98.3% |
| 00029152725 | 2002 | BACTROBAN 2% CREAM | 95.7% | 96.4% |
| 00029152725 | 2003 | BACTROBAN 2% CREAM | 93.7% | 94.8% |
| 00029152725 | 2004 | BACTROBAN 2% CREAM | 88.5% | 90.3% |
| 00029152725 | 2005 | BACTROBAN 2% CREAM | 94.5% | 95.9% |
| 00029152522 | 1997 | BACTROBAN 2% OINTMENT | 80.5% | 82.7% |
| 00029152522 | 1998 | BACTROBAN 2% OINTMENT | 73.6% | 76.5% |
| 00029152522 | 1999 | BACTROBAN 2% OINTMENT | 57.6% | 61.7% |
| 00029152522 | 2000 | BACTROBAN 2% OINTMENT | 75.8% | 80.9% |
| 00029152525 | 1997 | BACTROBAN 2% OINTMENT | 95.7% | 96.3% |
| 00029152525 | 1998 | BACTROBAN 2% OINTMENT | 92.5% | 93.4% |
| 00029152525 | 1999 | BACTROBAN 2% OINTMENT | 92.3% | 93.5% |
| 00029152525 | 2000 | BACTROBAN 2% OINTMENT | 89.9% | 91.9% |
| 00029152544 | 2000 | BACTROBAN 2% OINTMENT | 88.6% | 90.3% |
| 00029152544 | 2001 | BACTROBAN 2% OINTMENT | 75.9% | 78.3% |
| 00029152544 | 2002 | BACTROBAN 2% OINTMENT | 79.1% | 81.9% |
| 00029152544 | 2003 | BACTROBAN 2% OINTMENT | 67.5% | 71.6% |
| 00029152544 | 2004 | BACTROBAN 2% OINTMENT | 6.7%* | 8.2% |
| 00029152544 | 2005 | BACTROBAN 2% OINTMENT | 42.0%* | 52.0% |
| 00029152611 | 1997 | BACTROBAN NASAL 2% OINTMENT | 98.5% | 98.8% |
| 00029152611 | 1998 | BACTROBAN NASAL 2% OINTMENT | 93.7% | 94.2% |
| 00029152611 | 1999 | BACTROBAN NASAL 2% OINTMENT | 95.8% | 96.3% |
| 00029152611 | 2000 | BACTROBAN NASAL 2% OINTMENT | 96.6% | 97.0% |
| 00029152611 | 2001 | BACTROBAN NASAL 2% OINTMENT | 70.9% | 71.5% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029152611 | 2002 | BACTROBAN NASAL 2% OINTMENT | 55.1% | 57.0% |
| 00029152611 | 2003 | BACTROBAN NASAL 2% OINTMENT | 55.2% | 56.8% |
| 00029152611 | 2004 | BACTROBAN NASAL 2% OINTMENT | 46.4%* | 47.9% |
| 00029152611 | 2005 | BACTROBAN NASAL 2% OINTMENT | 10.9%* | 11.4% |
| 00173031288 | 1997 | BECLOVENT INHALER | 64.6% | 71.3% |
| 00173031288 | 1998 | BECLOVENT INHALER | 65.1% | 72.1% |
| 00173031288 | 1999 | BECLOVENT INHALER | 58.8% | 68.5% |
| 00173031288 | 2000 | BECLOVENT INHALER | 33.2%* | 43.1% |
| 00173031288 | 2001 | BECLOVENT INHALER | 4.3%* | 5.6% |
| 00173031288 | 2002 | BECLOVENT INHALER | 0.0% | 0.0% |
| 00173038879 | 1997 | BECONASE AQ 0.042% SPRAY | 26.5%* | 28.7% |
| 00173038879 | 1998 | BECONASE AQ 0.042% SPRAY | 78.6% | 82.3% |
| 00173038879 | 1999 | BECONASE AQ 0.042% SPRAY | 77.1% | 81.7% |
| 00173038879 | 2000 | BECONASE AQ 0.042% SPRAY | 78.8% | 83.1% |
| 00173038879 | 2001 | BECONASE AQ 0.042% SPRAY | 78.8% | 82.7% |
| 00173038879 | 2002 | BECONASE AQ 0.042% SPRAY | 86.3% | 91.6% |
| 00173038879 | 2003 | BECONASE AQ 0.042% SPRAY | 88.5% | 93.8% |
| 00173038879 | 2004 | BECONASE AQ 0.042% SPRAY | 90.4% | 94.5% |
| 00173038879 | 2005 | BECONASE AQ 0.042% SPRAY | 89.7% | 94.1% |
| 00173039501 | 1997 | CEFTIN 125MG TABLET | 85.5% | 90.4% |
| 00173039501 | 1998 | CEFTIN 125MG TABLET | 81.6% | 87.1% |
| 00173039501 | 1999 | CEFTIN 125MG TABLET | 63.2% | 75.3% |
| 00173039501 | 2000 | CEFTIN 125MG TABLET | 53.1% | 69.4% |
| 00173039501 | 2002 | CEFTIN 125MG TABLET | 61.6% | 64.8% |
| 00173039501 | 2003 | CEFTIN 125MG TABLET | 56.4% | 60.9% |
| 00173040600 | 1997 | CEFTIN 125MG/5ML ORAL SUSP | 93.4% | 94.9% |
| 00173040600 | 1998 | CEFTIN 125MG/5ML ORAL SUSP | 92.9% | 94.3% |
| 00173040600 | 1999 | CEFTIN 125MG/5ML ORAL SUSP | 89.5% | 92.3% |
| 00173040600 | 2000 | CEFTIN 125MG/5ML ORAL SUSP | 84.0% | 89.5% |
| 00173040600 | 2002 | CEFTIN 125MG/5ML ORAL SUSP | 92.2% | 93.2% |
| 00173040600 | 2003 | CEFTIN 125MG/5ML ORAL SUSP | 90.0% | 91.5% |
| 00173040600 | 2004 | CEFTIN 125MG/5ML ORAL SUSP | 84.4% | 86.1% |
| 00173040600 | 2005 | CEFTIN 125MG/5ML ORAL SUSP | 80.0% | 80.8% |
| 00173038700 | 1997 | CEFTIN 250MG TABLET | 85.5% | 89.7% |
| 00173038700 | 1998 | CEFTIN 250MG TABLET | 93.3% | 95.9% |
| 00173038700 | 1999 | CEFTIN 250MG TABLET | 82.3% | 88.6% |
| 00173038700 | 2000 | CEFTIN 250MG TABLET | 85.7% | 91.1% |
| 00173038700 | 2002 | CEFTIN 250MG TABLET | 87.6% | 89.9% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173038700 | 2003 | CEFTIN 250MG TABLET | 42.9% | 58.2% |
| 00173038700 | 2004 | CEFTIN 250MG TABLET | 68.1% | 78.0% |
| 00173038700 | 2005 | CEFTIN 250MG TABLET | 79.6% | 87.7% |
| 00173038742 | 1997 | CEFTIN 250MG TABLET | 92.6% | 94.6% |
| 00173038742 | 1998 | CEFTIN 250MG TABLET | 93.3% | 95.2% |
| 00173038742 | 1999 | CEFTIN 250MG TABLET | 92.0% | 94.5% |
| 00173038742 | 2000 | CEFTIN 250MG TABLET | 90.9% | 93.8% |
| 00173038742 | 2002 | CEFTIN 250MG TABLET | 70.5% | 74.2% |
| 00173038742 | 2003 | CEFTIN 250MG TABLET | 5.7%* | 17.5% |
| 00173038742 | 2004 | CEFTIN 250MG TABLET | 41.9%* | 52.3% |
| 00173038742 | 2005 | CEFTIN 250MG TABLET | 66.7% | 67.8% |
| 00173055400 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 84.2% | 90.8% |
| 00173055400 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 90.1% | 92.1% |
| 00173055400 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 86.8% | 91.0% |
| 00173055400 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 77.9% | 85.2% |
| 00173055400 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 71.5% | 74.4% |
| 00173055400 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 90.3% | 92.2% |
| 00173055400 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 80.1% | 83.7% |
| 00173055400 | 2005 | CEFTIN 250MG/5ML ORAL SUSP | 0.0% | 0.0% |
| 00173055500 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 93.9% | 96.2% |
| 00173055500 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 95.7% | 96.9% |
| 00173055500 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 95.4% | 96.8% |
| 00173055500 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 91.5% | 94.5% |
| 00173055500 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 94.6% | 95.6% |
| 00173055500 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 94.4% | 95.9% |
| 00173055500 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 91.6% | 93.3% |
| 00173055500 | 2005 | CEFTIN 250MG/5ML ORAL SUSP | 60.0% | 60.9% |
| 00173039400 | 1997 | CEFTIN 500MG TABLET | 97.8% | 98.4% |
| 00173039400 | 1998 | CEFTIN 500MG TABLET | 97.5% | 98.4% |
| 00173039400 | 1999 | CEFTIN 500MG TABLET | 95.8% | 97.5% |
| 00173039400 | 2000 | CEFTIN 500MG TABLET | 92.9% | 96.0% |
| 00173039400 | 2002 | CEFTIN 500MG TABLET | 90.3% | 91.5% |
| 00173039400 | 2003 | CEFTIN 500MG TABLET | 52.0% | 65.6% |
| 00173039400 | 2004 | CEFTIN 500MG TABLET | 41.8% | 46.5% |
| 00173039400 | 2005 | CEFTIN 500MG TABLET | 23.4% | 26.7% |
| 00173039442 | 1997 | CEFTIN 500MG TABLET | 83.5% | 86.9% |
| 00173039442 | 1998 | CEFTIN 500MG TABLET | 82.7% | 86.8% |
| 00173039442 | 1999 | CEFTIN 500MG TABLET | 77.1% | 83.5% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173039442 | 2000 | CEFTIN 500MG TABLET | 79.1% | 85.8% |
| 00173039442 | 2002 | CEFTIN 500MG TABLET | 80.0% | 82.6% |
| 00173039442 | 2003 | CEFTIN 500MG TABLET | 3.6% | 5.4% |
| 00173039442 | 2004 | CEFTIN 500MG TABLET | 40.3% | 49.7% |
| 00173039442 | 2005 | CEFTIN 500MG TABLET | 21.2% | 25.0% |
| 58437000218 | 1997 | CIMETIDINE 400MG TABLET | 92.4% | 97.9% |
| 58437000218 | 1998 | CIMETIDINE 400MG TABLET | 15.4% | 24.5% |
| 58437000218 | 1999 | CIMETIDINE 400MG TABLET | 34.4% | 38.8% |
| 58437000218 | 2000 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 58437000218 | 2001 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 58437000218 | 2002 | CIMETIDINE 400MG TABLET | 98.8% | 99.5% |
| 58437000218 | 2003 | CIMETIDINE 400MG TABLET | 94.2% | 98.2% |
| 58437000218 | 2004 | CIMETIDINE 400MG TABLET | 68.5% | 84.9% |
| 58437000218 | 2005 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 58437000225 | 1997 | CIMETIDINE 400MG TABLET | 87.2% | 96.7% |
| 58437000225 | 1998 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 00173059500 | 1997 | COMBIVIR TABLET | 83.7% | 88.5% |
| 00173059500 | 1998 | COMBIVIR TABLET | 82.2% | 86.1% |
| 00173059500 | 1999 | COMBIVIR TABLET | 75.8% | 80.7% |
| 00173059500 | 2000 | COMBIVIR TABLET | 76.5% | 81.5% |
| 00173059500 | 2001 | COMBIVIR TABLET | 74.6% | 79.8% |
| 00173059500 | 2002 | COMBIVIR TABLET | 77.2% | 82.9% |
| 00173059500 | 2003 | COMBIVIR TABLET | 76.0% | 81.9% |
| 00173059500 | 2004 | COMBIVIR TABLET | 75.9% | 82.0% |
| 00173059500 | 2005 | COMBIVIR TABLET | 75.7% | 82.3% |
| 00007336003 | 1997 | COMPAZINE 2.5MG SUPPOSITORY | 85.4% | 87.5% |
| 00007336003 | 1998 | COMPAZINE 2.5MG SUPPOSITORY | 72.2% | 76.2% |
| 00007336003 | 1999 | COMPAZINE 2.5MG SUPPOSITORY | 88.1% | 89.9% |
| 00007336003 | 2000 | COMPAZINE 2.5MG SUPPOSITORY | 71.8% | 75.5% |
| 00007336003 | 2001 | COMPAZINE 2.5MG SUPPOSITORY | 75.8% | 80.6% |
| 00007336003 | 2002 | COMPAZINE 2.5MG SUPPOSITORY | 61.5% | 66.1% |
| 00007336003 | 2003 | COMPAZINE 2.5MG SUPPOSITORY | 70.7% | 75.5% |
| 00007336003 | 2004 | COMPAZINE 2.5MG SUPPOSITORY | 75.9% | 81.9% |
| 00007336103 | 1997 | COMPAZINE 5MG SUPPOSITORY | 81.4% | 84.0% |
| 00007336103 | 1998 | COMPAZINE 5MG SUPPOSITORY | 74.4% | 77.5% |
| 00007336103 | 1999 | COMPAZINE 5MG SUPPOSITORY | 81.6% | 83.5% |
| 00007336103 | 2000 | COMPAZINE 5MG SUPPOSITORY | 53.9% | 57.9% |
| 00007336103 | 2001 | COMPAZINE 5MG SUPPOSITORY | 50.9% | 56.8% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007336103 | 2002 | COMPAZINE 5MG SUPPOSITORY | 73.6% | 79.3% |
| 00007336103 | 2003 | COMPAZINE 5MG SUPPOSITORY | 6.0%* | 6.7% |
| 00007336103 | 2004 | COMPAZINE 5MG SUPPOSITORY | 43.9%* | 52.3% |
| 00007336344 | 1997 | COMPAZINE 5MG/5ML SYRUP | 80.5% | 84.0% |
| 00007336344 | 1998 | COMPAZINE 5MG/5ML SYRUP | 82.0% | 85.3% |
| 00007336344 | 1999 | COMPAZINE 5MG/5ML SYRUP | 83.1% | 86.0% |
| 00007336344 | 2000 | COMPAZINE 5MG/5ML SYRUP | 51.1% | 55.5% |
| 00007336344 | 2001 | COMPAZINE 5MG/5ML SYRUP | 30.6%* | 34.2% |
| 00007336344 | 2002 | COMPAZINE 5MG/5ML SYRUP | 0.0%* | 0.0% |
| 00007334615 | 1997 | COMPAZINE SPANSULE 15MG | 91.3% | 93.0% |
| 00007334615 | 1998 | COMPAZINE SPANSULE 15MG | 93.0% | 94.8% |
| 00007334615 | 1999 | COMPAZINE SPANSULE 15MG | 92.0% | 93.5% |
| 00007334615 | 2000 | COMPAZINE SPANSULE 15MG | 79.1% | 81.9% |
| 00007334615 | 2001 | COMPAZINE SPANSULE 15MG | 60.6% | 63.1% |
| 00007334615 | 2002 | COMPAZINE SPANSULE 15MG | 3.1%* | 27.2% |
| 00007414120 | 1997 | COREG 12.5MG TABLET | 97.1% | 97.8% |
| 00007414120 | 1998 | COREG 12.5MG TABLET | 85.9% | 89.1% |
| 00007414120 | 1999 | COREG 12.5MG TABLET | 94.0% | 95.5% |
| 00007414120 | 2000 | COREG 12.5MG TABLET | 90.0% | 92.3% |
| 00007414120 | 2001 | COREG 12.5MG TABLET | 89.2% | 91.7% |
| 00007414120 | 2002 | COREG 12.5MG TABLET | 88.4% | 91.3% |
| 00007414120 | 2003 | COREG 12.5MG TABLET | 84.9% | 90.8% |
| 00007414120 | 2004 | COREG 12.5MG TABLET | 83.1% | 86.6% |
| 00007414120 | 2005 | COREG 12.5MG TABLET | 75.1% | 77.5% |
| 00007414220 | 1997 | COREG 25MG TABLET | 96.6% | 97.4% |
| 00007414220 | 1998 | COREG 25MG TABLET | 85.8% | 87.1% |
| 00007414220 | 1999 | COREG 25MG TABLET | 92.7% | 94.6% |
| 00007414220 | 2000 | COREG 25MG TABLET | 88.2% | 90.7% |
| 00007414220 | 2001 | COREG 25MG TABLET | 87.7% | 90.5% |
| 00007414220 | 2002 | COREG 25MG TABLET | 85.8% | 89.2% |
| 00007414220 | 2003 | COREG 25MG TABLET | 84.2% | 89.3% |
| 00007414220 | 2004 | COREG 25MG TABLET | 82.6% | 86.8% |
| 00007414220 | 2005 | COREG 25MG TABLET | 70.6% | 73.7% |
| 00007413920 | 1997 | COREG 3.125MG TABLET | 97.3% | 98.0% |
| 00007413920 | 1998 | COREG 3.125MG TABLET | 86.3% | 87.7% |
| 00007413920 | 1999 | COREG 3.125MG TABLET | 94.6% | 95.9% |
| 00007413920 | 2000 | COREG 3.125MG TABLET | 89.9% | 92.1% |
| 00007413920 | 2001 | COREG 3.125MG TABLET | 89.8% | 92.1% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007413920 | 2002 | COREG 3.125MG TABLET | 86.7% | 89.4% |
| 00007413920 | 2003 | COREG 3.125MG TABLET | 84.1% | 91.7% |
| 00007413920 | 2004 | COREG 3.125MG TABLET | 78.2% | 81.1% |
| 00007413920 | 2005 | COREG 3.125MG TABLET | 81.9% | 84.1% |
| 00007413955 | 2002 | COREG 3.125MG TABLET | 94.8% | 95.8% |
| 00007413955 | 2003 | COREG 3.125MG TABLET | 0.0%* | 0.0% |
| 00007414020 | 1997 | COREG 6.25MG TABLET | 96.8% | 97.6% |
| 00007414020 | 1998 | COREG 6.25MG TABLET | 85.7% | 88.5% |
| 00007414020 | 1999 | COREG 6.25MG TABLET | 94.0% | 95.6% |
| 00007414020 | 2000 | COREG 6.25MG TABLET | 89.7% | 92.0% |
| 00007414020 | 2001 | COREG 6.25MG TABLET | 89.3% | 91.9% |
| 00007414020 | 2002 | COREG 6.25MG TABLET | 88.6% | 91.5% |
| 00007414020 | 2003 | COREG 6.25MG TABLET | 84.5% | 91.1% |
| 00007414020 | 2004 | COREG 6.25MG TABLET | 81.5% | 84.8% |
| 00007414020 | 2005 | COREG 6.25MG TABLET | 81.1% | 83.5% |
| 00173020155 | 1997 | DARAPRIM 25MG TABLET | 78.5% | 83.8% |
| 00173020155 | 1998 | DARAPRIM 25MG TABLET | 75.9% | 81.8% |
| 00173020155 | 1999 | DARAPRIM 25MG TABLET | 72.1% | 79.0% |
| 00173020155 | 2000 | DARAPRIM 25MG TABLET | 75.0% | 81.5% |
| 00173020155 | 2001 | DARAPRIM 25MG TABLET | 69.2% | 76.2% |
| 00173020155 | 2002 | DARAPRIM 25MG TABLET | 61.5% | 70.0% |
| 00173020155 | 2003 | DARAPRIM 25MG TABLET | 61.1% | 69.0% |
| 00173020155 | 2004 | DARAPRIM 25MG TABLET | 60.0% | 68.5% |
| 00173020155 | 2005 | DARAPRIM 25MG TABLET | 76.4% | 87.4% |
| 00007351920 | 1997 | DEXEDRINE 5MG TABLET | 94.1% | 95.8% |
| 00007351920 | 1998 | DEXEDRINE 5MG TABLET | 93.3% | 95.2% |
| 00007351920 | 1999 | DEXEDRINE 5MG TABLET | 93.2% | 95.7% |
| 00007351920 | 2000 | DEXEDRINE 5MG TABLET | 93.5% | 96.2% |
| 00007351920 | 2001 | DEXEDRINE 5MG TABLET | 92.3% | 95.8% |
| 00007351920 | 2002 | DEXEDRINE 5MG TABLET | 88.0% | 93.8% |
| 00007351920 | 2003 | DEXEDRINE 5MG TABLET | 67.5% | 73.0% |
| 00007351920 | 2004 | DEXEDRINE 5MG TABLET | 88.3% | 92.2% |
| 00007351920 | 2005 | DEXEDRINE 5MG TABLET | 91.4% | 95.0% |
| 00007351320 | 1999 | DEXEDRINE SPANSULE 10MG | 94.6% | 95.9% |
| 00007351320 | 2000 | DEXEDRINE SPANSULE 10MG | 93.5% | 95.3% |
| 00007351320 | 2001 | DEXEDRINE SPANSULE 10MG | 93.2% | 95.1% |
| 00007351320 | 2002 | DEXEDRINE SPANSULE 10MG | 84.7% | 88.6% |
| 00007351320 | 2003 | DEXEDRINE SPANSULE 10MG | 59.5% | 63.5% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|------|------|-------------|-------------|-------------|
| 00007351320 | 2004 | DEXEDRINE SPANSULE 10MG | 89.0% | 93.1% |
| 00007351320 | 2005 | DEXEDRINE SPANSULE 10MG | 90.0% | 94.5% |
| 00007351420 | 1999 | DEXEDRINE SPANSULE 15MG | 95.6% | 96.7% |
| 00007351420 | 2000 | DEXEDRINE SPANSULE 15MG | 94.6% | 96.1% |
| 00007351420 | 2001 | DEXEDRINE SPANSULE 15MG | 94.5% | 96.2% |
| 00007351420 | 2002 | DEXEDRINE SPANSULE 15MG | 66.1% | 68.7% |
| 00007351420 | 2003 | DEXEDRINE SPANSULE 15MG | 87.0% | 91.3% |
| 00007351420 | 2004 | DEXEDRINE SPANSULE 15MG | 91.4% | 94.5% |
| 00007351420 | 2005 | DEXEDRINE SPANSULE 15MG | 92.2% | 95.6% |
| 00007351220 | 1999 | DEXEDRINE SPANSULE 5MG | 93.8% | 95.6% |
| 00007351220 | 2000 | DEXEDRINE SPANSULE 5MG | 88.1% | 90.6% |
| 00007351220 | 2001 | DEXEDRINE SPANSULE 5MG | 86.9% | 90.0% |
| 00007351220 | 2002 | DEXEDRINE SPANSULE 5MG | 70.5% | 75.4% |
| 00007351220 | 2003 | DEXEDRINE SPANSULE 5MG | 48.9%* | 55.5% |
| 00007351220 | 2004 | DEXEDRINE SPANSULE 5MG | 87.6% | 91.8% |
| 00007351220 | 2005 | DEXEDRINE SPANSULE 5MG | 62.7% | 67.0% |
| 00007365022 | 1997 | DYAZIDE 37.5/25 CAPSULE | 97.2% | 98.7% |
| 00007365022 | 1998 | DYAZIDE 37.5/25 CAPSULE | 98.4% | 99.3% |
| 00007365022 | 1999 | DYAZIDE 37.5/25 CAPSULE | 99.3% | 99.8% |
| 00007365022 | 2000 | DYAZIDE 37.5/25 CAPSULE | 98.7% | 99.6% |
| 00007365022 | 2001 | DYAZIDE 37.5/25 CAPSULE | 98.6% | 99.4% |
| 00007365022 | 2002 | DYAZIDE 37.5/25 CAPSULE | 98.2% | 99.1% |
| 00007365022 | 2003 | DYAZIDE 37.5/25 CAPSULE | 97.2% | 98.4% |
| 00007365022 | 2004 | DYAZIDE 37.5/25 CAPSULE | 97.0% | 98.2% |
| 00007365022 | 2005 | DYAZIDE 37.5/25 CAPSULE | 99.5% | 99.8% |
| 00007365030 | 1997 | DYAZIDE 37.5/25 CAPSULE | 96.3% | 98.3% |
| 00007365030 | 1998 | DYAZIDE 37.5/25 CAPSULE | 97.0% | 98.6% |
| 00007365030 | 1999 | DYAZIDE 37.5/25 CAPSULE | 95.4% | 99.3% |
| 00007365030 | 2000 | DYAZIDE 37.5/25 CAPSULE | 90.3% | 98.8% |
| 00007365030 | 2001 | DYAZIDE 37.5/25 CAPSULE | 91.7% | 99.0% |
| 00007365030 | 2002 | DYAZIDE 37.5/25 CAPSULE | 92.7% | 98.9% |
| 00007365030 | 2003 | DYAZIDE 37.5/25 CAPSULE | 88.7% | 98.3% |
| 00007365030 | 2004 | DYAZIDE 37.5/25 CAPSULE | 98.7% | 99.2% |
| 00007365030 | 2005 | DYAZIDE 37.5/25 CAPSULE | 99.4% | 99.4% |
| 00173047100 | 1997 | EPIVIR 10MG/ML ORAL SOLN | 84.4% | 90.8% |
| 00173047100 | 1998 | EPIVIR 10MG/ML ORAL SOLN | 89.6% | 92.8% |
| 00173047100 | 1999 | EPIVIR 10MG/ML ORAL SOLN | 88.6% | 92.0% |
| 00173047100 | 2000 | EPIVIR 10MG/ML ORAL SOLN | 89.1% | 92.2% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173047100 | 2001 | EPIVIR 10MG/ML ORAL SOLN | 89.3% | 92.4% |
| 00173047100 | 2002 | EPIVIR 10MG/ML ORAL SOLN | 87.8% | 91.7% |
| 00173047100 | 2003 | EPIVIR 10MG/ML ORAL SOLN | 86.7% | 91.4% |
| 00173047100 | 2004 | EPIVIR 10MG/ML ORAL SOLN | 88.7% | 92.2% |
| 00173047100 | 2005 | EPIVIR 10MG/ML ORAL SOLN | 86.8% | 91.2% |
| 00173047001 | 1997 | EPIVIR 150MG TABLET | 79.9% | 85.0% |
| 00173047001 | 1998 | EPIVIR 150MG TABLET | 78.8% | 83.0% |
| 00173047001 | 1999 | EPIVIR 150MG TABLET | 76.9% | 81.7% |
| 00173047001 | 2000 | EPIVIR 150MG TABLET | 77.7% | 82.8% |
| 00173047001 | 2001 | EPIVIR 150MG TABLET | 76.0% | 81.0% |
| 00173047001 | 2002 | EPIVIR 150MG TABLET | 77.9% | 83.7% |
| 00173047001 | 2003 | EPIVIR 150MG TABLET | 76.6% | 82.7% |
| 00173047001 | 2004 | EPIVIR 150MG TABLET | 75.8% | 82.0% |
| 00173047001 | 2005 | EPIVIR 150MG TABLET | 74.7% | 81.2% |
| 00173071400 | 2002 | EPIVIR 300 MG TABLET | 97.8% | 98.2% |
| 00173071400 | 2003 | EPIVIR 300 MG TABLET | 82.3% | 86.5% |
| 00173071400 | 2004 | EPIVIR 300 MG TABLET | 77.6% | 83.5% |
| 00173071400 | 2005 | EPIVIR 300 MG TABLET | 76.1% | 82.5% |
| 00173066200 | 1998 | EPIVIR HBV 100MG TABLET | 100.0% | 100.0% |
| 00173066200 | 1999 | EPIVIR HBV 100MG TABLET | 61.7% | 64.0% |
| 00173066200 | 2000 | EPIVIR HBV 100MG TABLET | 96.6% | 97.6% |
| 00173066200 | 2001 | EPIVIR HBV 100MG TABLET | 95.3% | 96.7% |
| 00173066200 | 2002 | EPIVIR HBV 100MG TABLET | 94.8% | 96.1% |
| 00173066200 | 2003 | EPIVIR HBV 100MG TABLET | 91.5% | 93.8% |
| 00173066200 | 2004 | EPIVIR HBV 100MG TABLET | 92.1% | 95.1% |
| 00173066200 | 2005 | EPIVIR HBV 100MG TABLET | 86.3% | 90.1% |
| 00173066300 | 1999 | EPIVIR HBV 25MG/5ML SOLN | 68.7% | 77.7% |
| 00173066300 | 2000 | EPIVIR HBV 25MG/5ML SOLN | 83.6% | 89.4% |
| 00173066300 | 2001 | EPIVIR HBV 25MG/5ML SOLN | 86.7% | 91.3% |
| 00173066300 | 2002 | EPIVIR HBV 25MG/5ML SOLN | 92.0% | 95.1% |
| 00173066300 | 2003 | EPIVIR HBV 25MG/5ML SOLN | 90.8% | 94.5% |
| 00173066300 | 2004 | EPIVIR HBV 25MG/5ML SOLN | 89.9% | 94.9% |
| 00173066300 | 2005 | EPIVIR HBV 25MG/5ML SOLN | 89.4% | 93.9% |
| 00007400720 | 1997 | ESKALITH 300MG CAPSULE | 99.2% | 99.4% |
| 00007400720 | 1998 | ESKALITH 300MG CAPSULE | 98.5% | 98.9% |
| 00007400720 | 1999 | ESKALITH 300MG CAPSULE | 98.1% | 98.6% |
| 00007400720 | 2000 | ESKALITH 300MG CAPSULE | 99.0% | 99.3% |
| 00007400720 | 2001 | ESKALITH 300MG CAPSULE | 97.4% | 98.3% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|------|------|-------------|------|------|
| 00007400720 | 2002 | ESKALITH 300MG CAPSULE | 95.4% | 96.1% |
| 00007400720 | 2003 | ESKALITH 300MG CAPSULE | 85.9% | 94.1% |
| 00007400720 | 2004 | ESKALITH 300MG CAPSULE | 91.0% | 93.9% |
| 00007400720 | 2005 | ESKALITH 300MG CAPSULE | 93.6% | 95.3% |
| 00007401020 | 1997 | ESKALITH CR 450MG TABLET SA | 91.7% | 93.2% |
| 00007401020 | 1998 | ESKALITH CR 450MG TABLET SA | 90.2% | 91.9% |
| 00007401020 | 1999 | ESKALITH CR 450MG TABLET SA | 92.5% | 94.0% |
| 00007401020 | 2000 | ESKALITH CR 450MG TABLET SA | 92.1% | 93.8% |
| 00007401020 | 2001 | ESKALITH CR 450MG TABLET SA | 91.4% | 93.1% |
| 00007401020 | 2002 | ESKALITH CR 450MG TABLET SA | 90.0% | 92.2% |
| 00007401020 | 2003 | ESKALITH CR 450MG TABLET SA | 87.7% | 90.7% |
| 00007401020 | 2004 | ESKALITH CR 450MG TABLET SA | 55.1% | 59.0% |
| 00007401020 | 2005 | ESKALITH CR 450MG TABLET SA | 25.2%* | 27.7% |
| 00173045301 | 1997 | FLONASE 0.05% NASAL SPRAY | 94.3% | 95.2% |
| 00173045301 | 1998 | FLONASE 0.05% NASAL SPRAY | 81.0% | 82.8% |
| 00173045301 | 1999 | FLONASE 0.05% NASAL SPRAY | 49.4%* | 51.1% |
| 00173045301 | 2000 | FLONASE 0.05% NASAL SPRAY | 77.1% | 82.2% |
| 00173045301 | 2001 | FLONASE 0.05% NASAL SPRAY | 72.1% | 82.4% |
| 00173045301 | 2002 | FLONASE 0.05% NASAL SPRAY | 67.2% | 76.8% |
| 00173045301 | 2003 | FLONASE 0.05% NASAL SPRAY | 71.7% | 78.2% |
| 00173045301 | 2004 | FLONASE 0.05% NASAL SPRAY | 67.3% | 73.7% |
| 00173045301 | 2005 | FLONASE 0.05% NASAL SPRAY | 74.5% | 80.6% |
| 00173050900 | 1998 | FLOVENT 100MCG ROTADISK | 79.6% | 81.2% |
| 00173050900 | 1999 | FLOVENT 100MCG ROTADISK | 51.4% | 52.2% |
| 00173050900 | 2000 | FLOVENT 100MCG ROTADISK | 88.3% | 89.8% |
| 00173050900 | 2001 | FLOVENT 100MCG ROTADISK | 87.8% | 88.5% |
| 00173050900 | 2002 | FLOVENT 100MCG ROTADISK | 85.3% | 86.0% |
| 00173050900 | 2003 | FLOVENT 100MCG ROTADISK | 68.2% | 69.5% |
| 00173050900 | 2004 | FLOVENT 100MCG ROTADISK | 77.7% | 78.8% |
| 00173050900 | 2005 | FLOVENT 100MCG ROTADISK | 75.0% | 88.9% |
| 00173049400 | 1997 | FLOVENT 110MCG INHALER | 90.2% | 91.1% |
| 00173049400 | 1998 | FLOVENT 110MCG INHALER | 75.4% | 77.0% |
| 00173049400 | 1999 | FLOVENT 110MCG INHALER | 49.3%* | 51.0% |
| 00173049400 | 2000 | FLOVENT 110MCG INHALER | 78.4% | 81.3% |
| 00173049400 | 2001 | FLOVENT 110MCG INHALER | 76.0% | 79.2% |
| 00173049400 | 2002 | FLOVENT 110MCG INHALER | 71.0% | 74.1% |
| 00173049400 | 2003 | FLOVENT 110MCG INHALER | 71.5% | 74.8% |
| 00173049400 | 2004 | FLOVENT 110MCG INHALER | 70.3% | 73.9% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173049400 | 2005 | FLOVENT 110MCG INHALER | 44.7%* | 47.7% |
| 00173049500 | 1997 | FLOVENT 220MCG INHALER | 85.0% | 86.7% |
| 00173049500 | 1998 | FLOVENT 220MCG INHALER | 67.1% | 69.8% |
| 00173049500 | 1999 | FLOVENT 220MCG INHALER | 43.5%* | 45.9% |
| 00173049500 | 2000 | FLOVENT 220MCG INHALER | 65.0% | 68.9% |
| 00173049500 | 2001 | FLOVENT 220MCG INHALER | 63.7% | 68.5% |
| 00173049500 | 2002 | FLOVENT 220MCG INHALER | 56.2% | 61.1% |
| 00173049500 | 2003 | FLOVENT 220MCG INHALER | 56.8% | 62.2% |
| 00173049500 | 2004 | FLOVENT 220MCG INHALER | 55.3% | 61.3% |
| 00173049500 | 2005 | FLOVENT 220MCG INHALER | 15.0%* | 17.6% |
| 00173050400 | 1998 | FLOVENT 250MCG ROTADISK | 67.3% | 68.1% |
| 00173050400 | 1999 | FLOVENT 250MCG ROTADISK | 77.3% | 78.6% |
| 00173050400 | 2000 | FLOVENT 250MCG ROTADISK | 85.7% | 86.6% |
| 00173050400 | 2001 | FLOVENT 250MCG ROTADISK | 82.2% | 84.3% |
| 00173050400 | 2002 | FLOVENT 250MCG ROTADISK | 77.5% | 79.5% |
| 00173050400 | 2003 | FLOVENT 250MCG ROTADISK | 57.3% | 59.5% |
| 00173050400 | 2004 | FLOVENT 250MCG ROTADISK | 69.2% | 71.3% |
| 00173050400 | 2005 | FLOVENT 250MCG ROTADISK | 100.0% | 100.0% |
| 00173049100 | 1997 | FLOVENT 44MCG INHALER | 93.0% | 93.7% |
| 00173049100 | 1998 | FLOVENT 44MCG INHALER | 84.4% | 85.6% |
| 00173049100 | 1999 | FLOVENT 44MCG INHALER | 52.4% | 53.6% |
| 00173049100 | 2000 | FLOVENT 44MCG INHALER | 84.5% | 86.7% |
| 00173049100 | 2001 | FLOVENT 44MCG INHALER | 82.3% | 85.2% |
| 00173049100 | 2002 | FLOVENT 44MCG INHALER | 76.7% | 80.0% |
| 00173049100 | 2003 | FLOVENT 44MCG INHALER | 77.1% | 79.7% |
| 00173049100 | 2004 | FLOVENT 44MCG INHALER | 77.0% | 80.3% |
| 00173049100 | 2005 | FLOVENT 44MCG INHALER | 58.7% | 61.6% |
| 00173051100 | 1998 | FLOVENT 50 MCG ROTADISK | 65.9% | 67.4% |
| 00173051100 | 1999 | FLOVENT 50 MCG ROTADISK | 65.1% | 65.8% |
| 00173051100 | 2000 | FLOVENT 50 MCG ROTADISK | 88.2% | 89.3% |
| 00173051100 | 2001 | FLOVENT 50 MCG ROTADISK | 92.5% | 93.4% |
| 00173051100 | 2002 | FLOVENT 50 MCG ROTADISK | 91.4% | 92.1% |
| 00173051100 | 2003 | FLOVENT 50 MCG ROTADISK | 75.5% | 76.9% |
| 00173051100 | 2004 | FLOVENT 50 MCG ROTADISK | 85.8% | 86.8% |
| 00173051100 | 2005 | FLOVENT 50 MCG ROTADISK | 100.0% | 100.0% |
| 00007420105 | 1997 | HYCAMTIN 4MG VIAL | 100.0% | 100.0% |
| 00007420105 | 1998 | HYCAMTIN 4MG VIAL | 100.0% | 100.0% |
| 00007420105 | 1999 | HYCAMTIN 4MG VIAL | 99.8% | 99.8% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007420105 | 2000 | HYCAMTIN 4MG VIAL | 96.3% | 98.7% |
| 00007420105 | 2001 | HYCAMTIN 4MG VIAL | 95.1% | 97.3% |
| 00007420105 | 2002 | HYCAMTIN 4MG VIAL | 88.5% | 91.1% |
| 00007420105 | 2003 | HYCAMTIN 4MG VIAL | 79.6% | 83.1% |
| 00007420105 | 2004 | HYCAMTIN 4MG VIAL | 51.3% | 56.1% |
| 00007420105 | 2005 | HYCAMTIN 4MG VIAL | 48.7%* | 54.1% |
| 00173045003 | 2000 | IMITREX 100MG TABLET | 94.0% | 94.3% |
| 00173045003 | 2001 | IMITREX 100MG TABLET | 92.2% | 92.8% |
| 00173045003 | 2002 | IMITREX 100MG TABLET | 86.8% | 87.8% |
| 00173045003 | 2003 | IMITREX 100MG TABLET | 88.1% | 89.2% |
| 00173045003 | 2004 | IMITREX 100MG TABLET | 13.0%* | 17.5% |
| 00173045003 | 2005 | IMITREX 100MG TABLET | 0.0%* | 0.0% |
| 00173073701 | 2004 | IMITREX 100MG TABLET | 86.6% | 87.5% |
| 00173073701 | 2005 | IMITREX 100MG TABLET | 88.6% | 89.6% |
| 00173052300 | 1997 | IMITREX 20MG NASAL SPRAY | 95.9% | 96.1% |
| 00173052300 | 1998 | IMITREX 20MG NASAL SPRAY | 89.0% | 90.0% |
| 00173052300 | 1999 | IMITREX 20MG NASAL SPRAY | 61.6% | 62.5% |
| 00173052300 | 2000 | IMITREX 20MG NASAL SPRAY | 88.7% | 90.4% |
| 00173052300 | 2001 | IMITREX 20MG NASAL SPRAY | 88.4% | 90.2% |
| 00173052300 | 2002 | IMITREX 20MG NASAL SPRAY | 84.6% | 86.4% |
| 00173052300 | 2003 | IMITREX 20MG NASAL SPRAY | 82.2% | 83.9% |
| 00173052300 | 2004 | IMITREX 20MG NASAL SPRAY | 81.2% | 83.0% |
| 00173052300 | 2005 | IMITREX 20MG NASAL SPRAY | 84.5% | 86.2% |
| 00173073500 | 2004 | IMITREX 25 MG TABLET | 79.0% | 81.7% |
| 00173073500 | 2005 | IMITREX 25 MG TABLET | 85.1% | 88.0% |
| 00173046002 | 1997 | IMITREX 25MG TABLET | 94.6% | 95.5% |
| 00173046002 | 1998 | IMITREX 25MG TABLET | 86.1% | 87.9% |
| 00173046002 | 1999 | IMITREX 25MG TABLET | 79.5% | 81.7% |
| 00173046002 | 2000 | IMITREX 25MG TABLET | 83.7% | 86.4% |
| 00173046002 | 2001 | IMITREX 25MG TABLET | 82.5% | 85.7% |
| 00173046002 | 2002 | IMITREX 25MG TABLET | 77.0% | 80.6% |
| 00173046002 | 2003 | IMITREX 25MG TABLET | 74.7% | 78.8% |
| 00173046002 | 2004 | IMITREX 25MG TABLET | 38.6%* | 56.6% |
| 00173046002 | 2005 | IMITREX 25MG TABLET | 94.1% | 95.8% |
| 00173045900 | 1997 | IMITREX 50MG TABLET | 93.5% | 94.3% |
| 00173045900 | 1998 | IMITREX 50MG TABLET | 85.3% | 86.8% |
| 00173045900 | 1999 | IMITREX 50MG TABLET | 83.7% | 84.8% |
| 00173045900 | 2000 | IMITREX 50MG TABLET | 88.6% | 90.2% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173045900 | 2001 | IMITREX 50MG TABLET | 85.7% | 87.7% |
| 00173045900 | 2002 | IMITREX 50MG TABLET | 78.6% | 80.9% |
| 00173045900 | 2003 | IMITREX 50MG TABLET | 77.8% | 81.0% |
| 00173045900 | 2004 | IMITREX 50MG TABLET | 20.7%* | 30.4% |
| 00173045900 | 2005 | IMITREX 50MG TABLET | 25.0%* | 27.2% |
| 00173073601 | 2004 | IMITREX 50MG TABLET | 80.8% | 83.1% |
| 00173073601 | 2005 | IMITREX 50MG TABLET | 82.2% | 84.9% |
| 00173052400 | 1997 | IMITREX 5MG NASAL SPRAY | 99.5% | 99.7% |
| 00173052400 | 1998 | IMITREX 5MG NASAL SPRAY | 84.3% | 86.1% |
| 00173052400 | 1999 | IMITREX 5MG NASAL SPRAY | 75.0% | 76.6% |
| 00173052400 | 2000 | IMITREX 5MG NASAL SPRAY | 89.1% | 90.9% |
| 00173052400 | 2001 | IMITREX 5MG NASAL SPRAY | 85.8% | 88.1% |
| 00173052400 | 2002 | IMITREX 5MG NASAL SPRAY | 83.1% | 85.2% |
| 00173052400 | 2003 | IMITREX 5MG NASAL SPRAY | 81.9% | 84.2% |
| 00173052400 | 2004 | IMITREX 5MG NASAL SPRAY | 83.2% | 85.3% |
| 00173052400 | 2005 | IMITREX 5MG NASAL SPRAY | 85.3% | 87.6% |
| 00173047800 | 1997 | IMITREX 6MG/0.5ML KIT REFLL | 89.9% | 91.2% |
| 00173047800 | 1998 | IMITREX 6MG/0.5ML KIT REFLL | 82.0% | 84.2% |
| 00173047800 | 1999 | IMITREX 6MG/0.5ML KIT REFLL | 84.5% | 87.0% |
| 00173047800 | 2000 | IMITREX 6MG/0.5ML KIT REFLL | 86.4% | 88.7% |
| 00173047800 | 2001 | IMITREX 6MG/0.5ML KIT REFLL | 81.9% | 84.7% |
| 00173047800 | 2002 | IMITREX 6MG/0.5ML KIT REFLL | 78.0% | 80.5% |
| 00173047800 | 2003 | IMITREX 6MG/0.5ML KIT REFLL | 74.5% | 77.0% |
| 00173047800 | 2004 | IMITREX 6MG/0.5ML KIT REFLL | 75.9% | 78.4% |
| 00173047800 | 2005 | IMITREX 6MG/0.5ML KIT REFLL | 80.3% | 82.9% |
| 00173047900 | 1997 | IMITREX 6MG/0.5ML SYRNG KIT | 86.7% | 88.0% |
| 00173047900 | 1998 | IMITREX 6MG/0.5ML SYRNG KIT | 80.3% | 83.2% |
| 00173047900 | 1999 | IMITREX 6MG/0.5ML SYRNG KIT | 77.7% | 80.6% |
| 00173047900 | 2000 | IMITREX 6MG/0.5ML SYRNG KIT | 84.1% | 87.3% |
| 00173047900 | 2001 | IMITREX 6MG/0.5ML SYRNG KIT | 82.8% | 86.0% |
| 00173047900 | 2002 | IMITREX 6MG/0.5ML SYRNG KIT | 81.3% | 84.3% |
| 00173047900 | 2003 | IMITREX 6MG/0.5ML SYRNG KIT | 78.8% | 81.9% |
| 00173047900 | 2004 | IMITREX 6MG/0.5ML SYRNG KIT | 77.8% | 80.5% |
| 00173047900 | 2005 | IMITREX 6MG/0.5ML SYRNG KIT | 79.4% | 82.2% |
| 00173064255 | 1997 | LAMICTAL 100MG TABLET | 93.8% | 94.9% |
| 00173064255 | 1998 | LAMICTAL 100MG TABLET | 92.7% | 94.0% |
| 00173064255 | 1999 | LAMICTAL 100MG TABLET | 52.8% | 53.9% |
| 00173064255 | 2000 | LAMICTAL 100MG TABLET | 89.0% | 91.1% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173064255 | 2001 | LAMICTAL 100MG TABLET | 87.2% | 89.4% |
| 00173064255 | 2002 | LAMICTAL 100MG TABLET | 90.5% | 92.8% |
| 00173064255 | 2003 | LAMICTAL 100MG TABLET | 84.2% | 86.7% |
| 00173064255 | 2004 | LAMICTAL 100MG TABLET | 85.3% | 88.0% |
| 00173064255 | 2005 | LAMICTAL 100MG TABLET | 90.1% | 92.4% |
| 00173064360 | 1997 | LAMICTAL 150MG TABLET | 93.9% | 95.0% |
| 00173064360 | 1998 | LAMICTAL 150MG TABLET | 92.5% | 94.0% |
| 00173064360 | 1999 | LAMICTAL 150MG TABLET | 52.6% | 53.6% |
| 00173064360 | 2000 | LAMICTAL 150MG TABLET | 89.7% | 92.0% |
| 00173064360 | 2001 | LAMICTAL 150MG TABLET | 88.8% | 90.6% |
| 00173064360 | 2002 | LAMICTAL 150MG TABLET | 89.8% | 92.1% |
| 00173064360 | 2003 | LAMICTAL 150MG TABLET | 83.5% | 86.1% |
| 00173064360 | 2004 | LAMICTAL 150MG TABLET | 85.3% | 87.7% |
| 00173064360 | 2005 | LAMICTAL 150MG TABLET | 91.6% | 93.7% |
| 00173064460 | 1997 | LAMICTAL 200MG TABLET | 94.1% | 95.2% |
| 00173064460 | 1998 | LAMICTAL 200MG TABLET | 92.5% | 93.8% |
| 00173064460 | 1999 | LAMICTAL 200MG TABLET | 36.3%* | 37.0% |
| 00173064460 | 2000 | LAMICTAL 200MG TABLET | 90.9% | 92.8% |
| 00173064460 | 2001 | LAMICTAL 200MG TABLET | 90.1% | 91.9% |
| 00173064460 | 2002 | LAMICTAL 200MG TABLET | 90.5% | 92.5% |
| 00173064460 | 2003 | LAMICTAL 200MG TABLET | 85.4% | 87.8% |
| 00173064460 | 2004 | LAMICTAL 200MG TABLET | 87.2% | 89.5% |
| 00173064460 | 2005 | LAMICTAL 200MG TABLET | 92.0% | 94.2% |
| 00173052700 | 1998 | LAMICTAL 25MG DISPER TABLET | 99.9% | 99.9% |
| 00173052700 | 1999 | LAMICTAL 25MG DISPER TABLET | 90.8% | 92.2% |
| 00173052700 | 2000 | LAMICTAL 25MG DISPER TABLET | 94.3% | 95.0% |
| 00173052700 | 2001 | LAMICTAL 25MG DISPER TABLET | 92.5% | 93.5% |
| 00173052700 | 2002 | LAMICTAL 25MG DISPER TABLET | 93.9% | 95.0% |
| 00173052700 | 2003 | LAMICTAL 25MG DISPER TABLET | 90.1% | 91.8% |
| 00173052700 | 2004 | LAMICTAL 25MG DISPER TABLET | 90.0% | 91.5% |
| 00173052700 | 2005 | LAMICTAL 25MG DISPER TABLET | 91.3% | 92.8% |
| 00173063302 | 1997 | LAMICTAL 25MG TABLET | 93.7% | 94.8% |
| 00173063302 | 1998 | LAMICTAL 25MG TABLET | 92.6% | 93.9% |
| 00173063302 | 1999 | LAMICTAL 25MG TABLET | 49.5%* | 50.6% |
| 00173063302 | 2000 | LAMICTAL 25MG TABLET | 88.3% | 90.6% |
| 00173063302 | 2001 | LAMICTAL 25MG TABLET | 87.3% | 89.5% |
| 00173063302 | 2002 | LAMICTAL 25MG TABLET | 89.0% | 91.5% |
| 00173063302 | 2003 | LAMICTAL 25MG TABLET | 82.0% | 84.8% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173063302 | 2004 | LAMICTAL 25MG TABLET | 80.5% | 83.8% |
| 00173063302 | 2005 | LAMICTAL 25MG TABLET | 87.5% | 90.4% |
| 00173052600 | 1998 | LAMICTAL 5MG DISPER TABLET | 99.8% | 99.8% |
| 00173052600 | 1999 | LAMICTAL 5MG DISPER TABLET | 88.1% | 89.5% |
| 00173052600 | 2000 | LAMICTAL 5MG DISPER TABLET | 94.1% | 95.1% |
| 00173052600 | 2001 | LAMICTAL 5MG DISPER TABLET | 91.4% | 93.2% |
| 00173052600 | 2002 | LAMICTAL 5MG DISPER TABLET | 93.9% | 95.4% |
| 00173052600 | 2003 | LAMICTAL 5MG DISPER TABLET | 91.2% | 92.9% |
| 00173052600 | 2004 | LAMICTAL 5MG DISPER TABLET | 90.8% | 92.7% |
| 00173052600 | 2005 | LAMICTAL 5MG DISPER TABLET | 91.5% | 93.6% |
| 00173024255 | 1997 | LANOXIN 125MCG TABLET | 38.6%* | 52.2% |
| 00173024255 | 1998 | LANOXIN 125MCG TABLET | 64.9% | 78.0% |
| 00173024255 | 1999 | LANOXIN 125MCG TABLET | 77.1% | 85.2% |
| 00173024255 | 2000 | LANOXIN 125MCG TABLET | 66.5% | 76.5% |
| 00173024255 | 2001 | LANOXIN 125MCG TABLET | 51.3% | 64.7% |
| 00173024255 | 2002 | LANOXIN 125MCG TABLET | 62.4% | 71.0% |
| 00173024255 | 2003 | LANOXIN 125MCG TABLET | 58.4% | 67.0% |
| 00173024255 | 2004 | LANOXIN 125MCG TABLET | 55.2% | 75.3% |
| 00173024255 | 2005 | LANOXIN 125MCG TABLET | 60.0% | 69.6% |
| 00173024275 | 1997 | LANOXIN 125MCG TABLET | 84.3% | 88.5% |
| 00173024275 | 1998 | LANOXIN 125MCG TABLET | 86.1% | 90.8% |
| 00173024275 | 1999 | LANOXIN 125MCG TABLET | 76.6% | 80.0% |
| 00173024275 | 2000 | LANOXIN 125MCG TABLET | 84.7% | 89.6% |
| 00173024275 | 2001 | LANOXIN 125MCG TABLET | 84.5% | 90.4% |
| 00173024275 | 2002 | LANOXIN 125MCG TABLET | 68.6% | 76.5% |
| 00173024275 | 2003 | LANOXIN 125MCG TABLET | 70.9% | 85.7% |
| 00173024275 | 2004 | LANOXIN 125MCG TABLET | 64.9% | 83.4% |
| 00173024275 | 2005 | LANOXIN 125MCG TABLET | 60.7% | 82.3% |
| 00173024955 | 1997 | LANOXIN 250MCG TABLET | 39.2% | 52.5% |
| 00173024955 | 1998 | LANOXIN 250MCG TABLET | 78.6% | 88.4% |
| 00173024955 | 1999 | LANOXIN 250MCG TABLET | 68.2% | 78.2% |
| 00173024955 | 2000 | LANOXIN 250MCG TABLET | 48.8% | 59.1% |
| 00173024955 | 2001 | LANOXIN 250MCG TABLET | 37.8% | 51.6% |
| 00173024955 | 2002 | LANOXIN 250MCG TABLET | 62.9% | 73.0% |
| 00173024955 | 2003 | LANOXIN 250MCG TABLET | 58.0% | 70.6% |
| 00173024955 | 2004 | LANOXIN 250MCG TABLET | 67.7% | 79.9% |
| 00173024955 | 2005 | LANOXIN 250MCG TABLET | 66.1% | 76.3% |
| 00173024975 | 1997 | LANOXIN 250MCG TABLET | 59.9% | 69.3% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173024975 | 1998 | LANOXIN 250MCG TABLET | 70.3% | 81.5% |
| 00173024975 | 1999 | LANOXIN 250MCG TABLET | 62.0% | 70.9% |
| 00173024975 | 2000 | LANOXIN 250MCG TABLET | 53.5% | 64.6% |
| 00173024975 | 2001 | LANOXIN 250MCG TABLET | 58.1% | 70.0% |
| 00173024975 | 2002 | LANOXIN 250MCG TABLET | 49.4%* | 62.3% |
| 00173024975 | 2003 | LANOXIN 250MCG TABLET | 48.1%* | 69.7% |
| 00173024975 | 2004 | LANOXIN 250MCG TABLET | 47.6%* | 69.8% |
| 00173024975 | 2005 | LANOXIN 250MCG TABLET | 42.3%* | 67.4% |
| 00173024980 | 1997 | LANOXIN 250MCG TABLET | 85.6% | 88.0% |
| 00173024980 | 1998 | LANOXIN 250MCG TABLET | 93.6% | 96.8% |
| 00173024980 | 1999 | LANOXIN 250MCG TABLET | 92.5% | 94.9% |
| 00173024980 | 2000 | LANOXIN 250MCG TABLET | 96.2% | 97.5% |
| 00173024980 | 2001 | LANOXIN 250MCG TABLET | 89.8% | 93.7% |
| 00173024980 | 2002 | LANOXIN 250MCG TABLET | 83.5% | 91.9% |
| 00173024980 | 2003 | LANOXIN 250MCG TABLET | 85.5% | 97.5% |
| 00173024980 | 2004 | LANOXIN 250MCG TABLET | 76.0% | 95.0% |
| 00173024980 | 2005 | LANOXIN 250MCG TABLET | 73.7% | 95.5% |
| 00173026427 | 1997 | LANOXIN 50MCG/ML ELIXIR | 35.8% | 37.6% |
| 00173026427 | 1998 | LANOXIN 50MCG/ML ELIXIR | 62.9% | 67.3% |
| 00173026427 | 1999 | LANOXIN 50MCG/ML ELIXIR | 56.3% | 60.0% |
| 00173026427 | 2000 | LANOXIN 50MCG/ML ELIXIR | 77.8% | 80.3% |
| 00173026427 | 2001 | LANOXIN 50MCG/ML ELIXIR | 83.5% | 86.0% |
| 00173026427 | 2002 | LANOXIN 50MCG/ML ELIXIR | 76.5% | 78.8% |
| 00173026427 | 2003 | LANOXIN 50MCG/ML ELIXIR | 82.0% | 84.6% |
| 00173026427 | 2004 | LANOXIN 50MCG/ML ELIXIR | 81.7% | 84.2% |
| 00173026427 | 2005 | LANOXIN 50MCG/ML ELIXIR | 53.7% | 55.3% |
| 00173063535 | 1997 | LEUKERAN 2MG TABLET | 91.7% | 93.6% |
| 00173063535 | 1998 | LEUKERAN 2MG TABLET | 91.2% | 93.5% |
| 00173063535 | 1999 | LEUKERAN 2MG TABLET | 91.2% | 93.7% |
| 00173063535 | 2000 | LEUKERAN 2MG TABLET | 91.9% | 94.2% |
| 00173063535 | 2001 | LEUKERAN 2MG TABLET | 89.6% | 92.1% |
| 00173063535 | 2002 | LEUKERAN 2MG TABLET | 88.3% | 91.4% |
| 00173063535 | 2003 | LEUKERAN 2MG TABLET | 88.7% | 91.6% |
| 00173063535 | 2004 | LEUKERAN 2MG TABLET | 90.8% | 93.6% |
| 00173063535 | 2005 | LEUKERAN 2MG TABLET | 90.9% | 93.3% |
| 00173069000 | 2000 | LOTRONEX 1MG TABLET | 95.2% | 95.9% |
| 00173069000 | 2001 | LOTRONEX 1MG TABLET | 13.0% | 13.8% |
| 00173069000 | 2002 | LOTRONEX 1MG TABLET | 100.0% | 100.0% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173069005 | 2002 | LOTRONEX 1MG TABLET | 100.0% | 100.0% |
| 00173069005 | 2003 | LOTRONEX 1MG TABLET | 99.3% | 99.6% |
| 00173069005 | 2004 | LOTRONEX 1MG TABLET | 99.1% | 99.5% |
| 00173069005 | 2005 | LOTRONEX 1MG TABLET | 100.0% | 100.0% |
| 00173066518 | 1997 | MEPRON 750MG/5ML SUSPENSION | 84.1% | 86.5% |
| 00173066518 | 1998 | MEPRON 750MG/5ML SUSPENSION | 80.6% | 83.3% |
| 00173066518 | 1999 | MEPRON 750MG/5ML SUSPENSION | 80.1% | 83.6% |
| 00173066518 | 2000 | MEPRON 750MG/5ML SUSPENSION | 81.6% | 85.3% |
| 00173066518 | 2001 | MEPRON 750MG/5ML SUSPENSION | 76.5% | 80.5% |
| 00173066518 | 2002 | MEPRON 750MG/5ML SUSPENSION | 79.3% | 83.7% |
| 00173066518 | 2003 | MEPRON 750MG/5ML SUSPENSION | 81.8% | 86.7% |
| 00173066518 | 2004 | MEPRON 750MG/5ML SUSPENSION | 82.5% | 87.0% |
| 00173066518 | 2005 | MEPRON 750MG/5ML SUSPENSION | 83.7% | 88.3% |
| 00007447120 | 1997 | PARNATE 10MG TABLET | 96.2% | 97.1% |
| 00007447120 | 1998 | PARNATE 10MG TABLET | 77.1% | 78.6% |
| 00007447120 | 1999 | PARNATE 10MG TABLET | 96.2% | 97.2% |
| 00007447120 | 2000 | PARNATE 10MG TABLET | 95.0% | 96.1% |
| 00007447120 | 2001 | PARNATE 10MG TABLET | 94.7% | 96.0% |
| 00007447120 | 2002 | PARNATE 10MG TABLET | 94.6% | 96.1% |
| 00007447120 | 2003 | PARNATE 10MG TABLET | 95.0% | 96.6% |
| 00007447120 | 2004 | PARNATE 10MG TABLET | 96.7% | 98.0% |
| 00007447120 | 2005 | PARNATE 10MG TABLET | 99.8% | 99.8% |
| 00029321013 | 1997 | PAXIL 10MG TABLET | 97.6% | 97.8% |
| 00029321013 | 1998 | PAXIL 10MG TABLET | 93.4% | 93.9% |
| 00029321013 | 1999 | PAXIL 10MG TABLET | 91.3% | 92.1% |
| 00029321013 | 2000 | PAXIL 10MG TABLET | 89.9% | 90.8% |
| 00029321013 | 2001 | PAXIL 10MG TABLET | 85.8% | 86.9% |
| 00029321013 | 2002 | PAXIL 10MG TABLET | 84.3% | 85.4% |
| 00029321013 | 2003 | PAXIL 10MG TABLET | 74.1% | 76.1% |
| 00029321013 | 2004 | PAXIL 10MG TABLET | 28.2%* | 29.8% |
| 00029321013 | 2005 | PAXIL 10MG TABLET | 50.8% | 52.5% |
| 00029321548 | 1998 | PAXIL 10MG/5ML SUSPENSION | 96.1% | 96.3% |
| 00029321548 | 1999 | PAXIL 10MG/5ML SUSPENSION | 89.5% | 90.1% |
| 00029321548 | 2000 | PAXIL 10MG/5ML SUSPENSION | 89.6% | 90.1% |
| 00029321548 | 2001 | PAXIL 10MG/5ML SUSPENSION | 87.9% | 88.5% |
| 00029321548 | 2002 | PAXIL 10MG/5ML SUSPENSION | 92.2% | 92.9% |
| 00029321548 | 2003 | PAXIL 10MG/5ML SUSPENSION | 72.2% | 73.8% |
| 00029321548 | 2004 | PAXIL 10MG/5ML SUSPENSION | 68.6% | 71.5% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029321548 | 2005 | PAXIL 10MG/5ML SUSPENSION | 93.0% | 93.7% |
| 00029321113 | 1997 | PAXIL 20MG TABLET | 87.6% | 91.1% |
| 00029321113 | 1998 | PAXIL 20MG TABLET | 80.5% | 83.4% |
| 00029321113 | 1999 | PAXIL 20MG TABLET | 79.3% | 82.6% |
| 00029321113 | 2000 | PAXIL 20MG TABLET | 82.5% | 86.1% |
| 00029321113 | 2001 | PAXIL 20MG TABLET | 82.6% | 85.8% |
| 00029321113 | 2002 | PAXIL 20MG TABLET | 82.9% | 86.0% |
| 00029321113 | 2003 | PAXIL 20MG TABLET | 78.7% | 82.6% |
| 00029321113 | 2004 | PAXIL 20MG TABLET | 84.4% | 86.7% |
| 00029321113 | 2005 | PAXIL 20MG TABLET | 95.4% | 97.0% |
| 00029321120 | 1997 | PAXIL 20MG TABLET | 94.1% | 95.3% |
| 00029321120 | 1998 | PAXIL 20MG TABLET | 91.4% | 92.9% |
| 00029321120 | 1999 | PAXIL 20MG TABLET | 92.1% | 94.0% |
| 00029321120 | 2000 | PAXIL 20MG TABLET | 86.5% | 88.5% |
| 00029321120 | 2001 | PAXIL 20MG TABLET | 84.7% | 86.7% |
| 00029321120 | 2002 | PAXIL 20MG TABLET | 81.6% | 83.8% |
| 00029321120 | 2003 | PAXIL 20MG TABLET | 73.4% | 76.9% |
| 00029321120 | 2004 | PAXIL 20MG TABLET | 14.2%* | 16.1% |
| 00029321120 | 2005 | PAXIL 20MG TABLET | 82.6% | 87.8% |
| 00029321213 | 1997 | PAXIL 30MG TABLET | 92.3% | 93.6% |
| 00029321213 | 1998 | PAXIL 30MG TABLET | 88.3% | 89.9% |
| 00029321213 | 1999 | PAXIL 30MG TABLET | 88.7% | 90.5% |
| 00029321213 | 2000 | PAXIL 30MG TABLET | 86.6% | 88.6% |
| 00029321213 | 2001 | PAXIL 30MG TABLET | 84.4% | 86.4% |
| 00029321213 | 2002 | PAXIL 30MG TABLET | 82.6% | 85.0% |
| 00029321213 | 2003 | PAXIL 30MG TABLET | 71.6% | 75.5% |
| 00029321213 | 2004 | PAXIL 30MG TABLET | 14.6%* | 16.0% |
| 00029321213 | 2005 | PAXIL 30MG TABLET | 92.5% | 94.9% |
| 00029321313 | 1997 | PAXIL 40MG TABLET | 90.8% | 92.2% |
| 00029321313 | 1998 | PAXIL 40MG TABLET | 84.4% | 86.3% |
| 00029321313 | 1999 | PAXIL 40MG TABLET | 82.1% | 84.5% |
| 00029321313 | 2000 | PAXIL 40MG TABLET | 80.4% | 83.2% |
| 00029321313 | 2001 | PAXIL 40MG TABLET | 37.5%* | 39.3% |
| 00029321313 | 2002 | PAXIL 40MG TABLET | 78.7% | 82.2% |
| 00029321313 | 2003 | PAXIL 40MG TABLET | 70.8% | 75.8% |
| 00029321313 | 2004 | PAXIL 40MG TABLET | 15.2%* | 17.0% |
| 00029321313 | 2005 | PAXIL 40MG TABLET | 92.2% | 94.5% |
| 00029320613 | 2002 | PAXIL CR 12.5MG TABLET | 89.2% | 89.5% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029320613 | 2003 | PAXIL CR 12.5MG TABLET | 84.0% | 84.8% |
| 00029320613 | 2004 | PAXIL CR 12.5MG TABLET | 80.6% | 81.5% |
| 00029320613 | 2005 | PAXIL CR 12.5MG TABLET | 86.0% | 87.2% |
| 00029320713 | 2002 | PAXIL CR 25MG TABLET | 89.1% | 89.4% |
| 00029320713 | 2003 | PAXIL CR 25MG TABLET | 85.5% | 86.2% |
| 00029320713 | 2004 | PAXIL CR 25MG TABLET | 82.6% | 83.5% |
| 00029320713 | 2005 | PAXIL CR 25MG TABLET | 86.0% | 87.4% |
| 00029320813 | 2002 | PAXIL CR 37.5MG TABLET | 91.9% | 92.1% |
| 00029320813 | 2003 | PAXIL CR 37.5MG TABLET | 86.5% | 87.5% |
| 00029320813 | 2004 | PAXIL CR 37.5MG TABLET | 83.9% | 85.2% |
| 00029320813 | 2005 | PAXIL CR 37.5MG TABLET | 86.5% | 88.8% |
| 00173080725 | 1997 | PURINETHOL 50MG TABLET | 96.8% | 97.6% |
| 00173080725 | 1998 | PURINETHOL 50MG TABLET | 97.1% | 98.0% |
| 00173080725 | 1999 | PURINETHOL 50MG TABLET | 96.9% | 98.0% |
| 00173080725 | 2000 | PURINETHOL 50MG TABLET | 97.1% | 98.1% |
| 00173080725 | 2001 | PURINETHOL 50MG TABLET | 97.1% | 98.0% |
| 00173080725 | 2002 | PURINETHOL 50MG TABLET | 96.6% | 97.6% |
| 00173080725 | 2003 | PURINETHOL 50MG TABLET | 96.1% | 97.1% |
| 00173080765 | 1997 | PURINETHOL 50MG TABLET | 86.2% | 90.1% |
| 00173080765 | 1998 | PURINETHOL 50MG TABLET | 87.8% | 92.0% |
| 00173080765 | 1999 | PURINETHOL 50MG TABLET | 86.6% | 91.5% |
| 00173080765 | 2000 | PURINETHOL 50MG TABLET | 88.2% | 92.4% |
| 00173080765 | 2001 | PURINETHOL 50MG TABLET | 84.4% | 89.0% |
| 00173080765 | 2002 | PURINETHOL 50MG TABLET | 66.0% | 69.9% |
| 00173080765 | 2003 | PURINETHOL 50MG TABLET | 86.3% | 90.0% |
| 00029485120 | 1997 | RELAFEN 500MG TABLET | 95.3% | 96.2% |
| 00029485120 | 1998 | RELAFEN 500MG TABLET | 89.2% | 90.1% |
| 00029485120 | 1999 | RELAFEN 500MG TABLET | 88.9% | 89.9% |
| 00029485120 | 2000 | RELAFEN 500MG TABLET | 84.7% | 87.8% |
| 00029485120 | 2001 | RELAFEN 500MG TABLET | 38.1%* | 58.4% |
| 00029485120 | 2002 | RELAFEN 500MG TABLET | 4.9%* | 29.4% |
| 00029485120 | 2003 | RELAFEN 500MG TABLET | 17.9%* | 65.0% |
| 00029485120 | 2004 | RELAFEN 500MG TABLET | 79.7% | 87.4% |
| 00029485120 | 2005 | RELAFEN 500MG TABLET | 84.3% | 92.1% |
| 00029485220 | 1997 | RELAFEN 750MG TABLET | 97.5% | 97.8% |
| 00029485220 | 1998 | RELAFEN 750MG TABLET | 92.2% | 92.5% |
| 00029485220 | 1999 | RELAFEN 750MG TABLET | 97.8% | 98.2% |
| 00029485220 | 2000 | RELAFEN 750MG TABLET | 96.4% | 97.0% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029485220 | 2001 | RELAFEN 750MG TABLET | 96.6% | 97.5% |
| 00029485220 | 2002 | RELAFEN 750MG TABLET | 71.6% | 79.0% |
| 00029485220 | 2003 | RELAFEN 750MG TABLET | 35.8%* | 39.7% |
| 00029485220 | 2004 | RELAFEN 750MG TABLET | 61.4% | 71.8% |
| 00029485220 | 2005 | RELAFEN 750MG TABLET | 89.1% | 94.8% |
| 00173068101 | 1999 | RELENZA 5 MG DISKHALER | 88.8% | 89.6% |
| 00173068101 | 2000 | RELENZA 5 MG DISKHALER | 99.5% | 99.7% |
| 00173068101 | 2001 | RELENZA 5 MG DISKHALER | 32.8%* | 36.9% |
| 00173068101 | 2002 | RELENZA 5 MG DISKHALER | 71.0% | 88.5% |
| 00173068101 | 2003 | RELENZA 5 MG DISKHALER | 66.3% | 67.6% |
| 00173068101 | 2004 | RELENZA 5 MG DISKHALER | 84.1% | 85.3% |
| 00173068101 | 2005 | RELENZA 5 MG DISKHALER | 2.2%* | 3.4% |
| 00007489020 | 1997 | REQUIP 0.25MG TABLET | 99.6% | 99.7% |
| 00007489020 | 1998 | REQUIP 0.25MG TABLET | 96.4% | 97.0% |
| 00007489020 | 1999 | REQUIP 0.25MG TABLET | 94.2% | 95.3% |
| 00007489020 | 2000 | REQUIP 0.25MG TABLET | 92.7% | 94.3% |
| 00007489020 | 2001 | REQUIP 0.25MG TABLET | 92.1% | 94.1% |
| 00007489020 | 2002 | REQUIP 0.25MG TABLET | 89.5% | 92.4% |
| 00007489020 | 2003 | REQUIP 0.25MG TABLET | 73.5% | 77.1% |
| 00007489020 | 2004 | REQUIP 0.25MG TABLET | 76.8% | 79.5% |
| 00007489020 | 2005 | REQUIP 0.25MG TABLET | 89.9% | 92.7% |
| 00007489120 | 1997 | REQUIP 0.5MG TABLET | 99.4% | 99.6% |
| 00007489120 | 1998 | REQUIP 0.5MG TABLET | 96.0% | 96.7% |
| 00007489120 | 1999 | REQUIP 0.5MG TABLET | 94.1% | 95.1% |
| 00007489120 | 2000 | REQUIP 0.5MG TABLET | 94.1% | 95.4% |
| 00007489120 | 2001 | REQUIP 0.5MG TABLET | 95.0% | 96.4% |
| 00007489120 | 2002 | REQUIP 0.5MG TABLET | 91.8% | 94.0% |
| 00007489120 | 2003 | REQUIP 0.5MG TABLET | 77.9% | 81.2% |
| 00007489120 | 2004 | REQUIP 0.5MG TABLET | 79.0% | 81.6% |
| 00007489120 | 2005 | REQUIP 0.5MG TABLET | 90.6% | 93.4% |
| 00007489220 | 1997 | REQUIP 1MG TABLET | 99.9% | 99.9% |
| 00007489220 | 1998 | REQUIP 1MG TABLET | 97.7% | 98.1% |
| 00007489220 | 1999 | REQUIP 1MG TABLET | 95.4% | 96.3% |
| 00007489220 | 2000 | REQUIP 1MG TABLET | 93.9% | 95.3% |
| 00007489220 | 2001 | REQUIP 1MG TABLET | 92.8% | 94.7% |
| 00007489220 | 2002 | REQUIP 1MG TABLET | 90.8% | 94.0% |
| 00007489220 | 2003 | REQUIP 1MG TABLET | 76.3% | 80.7% |
| 00007489220 | 2004 | REQUIP 1MG TABLET | 76.2% | 80.1% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007489220 | 2005 | REQUIP 1MG TABLET | 87.9% | 91.7% |
| 00007489320 | 1997 | REQUIP 2MG TABLET | 99.9% | 99.9% |
| 00007489320 | 1998 | REQUIP 2MG TABLET | 96.3% | 97.1% |
| 00007489320 | 1999 | REQUIP 2MG TABLET | 95.7% | 96.6% |
| 00007489320 | 2000 | REQUIP 2MG TABLET | 93.1% | 94.5% |
| 00007489320 | 2001 | REQUIP 2MG TABLET | 93.4% | 95.1% |
| 00007489320 | 2002 | REQUIP 2MG TABLET | 89.2% | 92.4% |
| 00007489320 | 2003 | REQUIP 2MG TABLET | 77.0% | 82.1% |
| 00007489320 | 2004 | REQUIP 2MG TABLET | 76.2% | 80.4% |
| 00007489320 | 2005 | REQUIP 2MG TABLET | 84.9% | 89.9% |
| 00007489520 | 2001 | REQUIP 3MG TABLET | 98.9% | 99.2% |
| 00007489520 | 2002 | REQUIP 3MG TABLET | 96.2% | 96.8% |
| 00007489520 | 2003 | REQUIP 3MG TABLET | 94.9% | 95.8% |
| 00007489520 | 2004 | REQUIP 3MG TABLET | 93.8% | 95.0% |
| 00007489520 | 2005 | REQUIP 3MG TABLET | 94.4% | 95.9% |
| 00007489620 | 1999 | REQUIP 4MG TABLET | 99.8% | 99.9% |
| 00007489620 | 2000 | REQUIP 4MG TABLET | 91.2% | 93.5% |
| 00007489620 | 2001 | REQUIP 4MG TABLET | 97.8% | 98.3% |
| 00007489620 | 2002 | REQUIP 4MG TABLET | 94.3% | 95.3% |
| 00007489620 | 2003 | REQUIP 4MG TABLET | 90.9% | 92.7% |
| 00007489620 | 2004 | REQUIP 4MG TABLET | 92.1% | 93.4% |
| 00007489620 | 2005 | REQUIP 4MG TABLET | 93.6% | 95.3% |
| 00007489420 | 1997 | REQUIP 5MG TABLET | 99.8% | 99.8% |
| 00007489420 | 1998 | REQUIP 5MG TABLET | 95.6% | 96.4% |
| 00007489420 | 1999 | REQUIP 5MG TABLET | 95.7% | 96.7% |
| 00007489420 | 2000 | REQUIP 5MG TABLET | 93.2% | 94.6% |
| 00007489420 | 2001 | REQUIP 5MG TABLET | 81.3% | 84.5% |
| 00007489420 | 2002 | REQUIP 5MG TABLET | 90.0% | 92.2% |
| 00007489420 | 2003 | REQUIP 5MG TABLET | 84.5% | 87.6% |
| 00007489420 | 2004 | REQUIP 5MG TABLET | 86.4% | 89.1% |
| 00007489420 | 2005 | REQUIP 5MG TABLET | 90.6% | 93.1% |
| 00173010855 | 1997 | RETROVIR 100MG CAPSULE | 72.1% | 76.7% |
| 00173010855 | 1998 | RETROVIR 100MG CAPSULE | 76.8% | 80.1% |
| 00173010855 | 1999 | RETROVIR 100MG CAPSULE | 78.6% | 82.0% |
| 00173010855 | 2000 | RETROVIR 100MG CAPSULE | 81.4% | 85.0% |
| 00173010855 | 2001 | RETROVIR 100MG CAPSULE | 82.6% | 86.4% |
| 00173010855 | 2002 | RETROVIR 100MG CAPSULE | 81.5% | 85.7% |
| 00173010855 | 2003 | RETROVIR 100MG CAPSULE | 82.7% | 86.6% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173010855 | 2004 | RETROVIR 100MG CAPSULE | 82.4% | 86.3% |
| 00173010855 | 2005 | RETROVIR 100MG CAPSULE | 81.9% | 86.2% |
| 00173011318 | 1997 | RETROVIR 10MG/ML SYRUP | 87.5% | 91.7% |
| 00173011318 | 1998 | RETROVIR 10MG/ML SYRUP | 88.9% | 92.2% |
| 00173011318 | 1999 | RETROVIR 10MG/ML SYRUP | 89.4% | 92.0% |
| 00173011318 | 2000 | RETROVIR 10MG/ML SYRUP | 91.3% | 93.3% |
| 00173011318 | 2001 | RETROVIR 10MG/ML SYRUP | 92.4% | 94.4% |
| 00173011318 | 2002 | RETROVIR 10MG/ML SYRUP | 91.1% | 93.5% |
| 00173011318 | 2003 | RETROVIR 10MG/ML SYRUP | 91.1% | 93.5% |
| 00173011318 | 2004 | RETROVIR 10MG/ML SYRUP | 90.6% | 93.1% |
| 00173011318 | 2005 | RETROVIR 10MG/ML SYRUP | 89.7% | 92.5% |
| 00173050100 | 1997 | RETROVIR 300MG TABLET | 82.4% | 86.1% |
| 00173050100 | 1998 | RETROVIR 300MG TABLET | 78.4% | 82.8% |
| 00173050100 | 1999 | RETROVIR 300MG TABLET | 80.1% | 83.6% |
| 00173050100 | 2000 | RETROVIR 300MG TABLET | 81.0% | 85.0% |
| 00173050100 | 2001 | RETROVIR 300MG TABLET | 81.0% | 85.1% |
| 00173050100 | 2002 | RETROVIR 300MG TABLET | 74.0% | 79.5% |
| 00173050100 | 2003 | RETROVIR 300MG TABLET | 74.6% | 80.2% |
| 00173050100 | 2004 | RETROVIR 300MG TABLET | 73.2% | 79.1% |
| 00173050100 | 2005 | RETROVIR 300MG TABLET | 71.6% | 78.3% |
| 00173010793 | 1997 | RETROVIR IV INFUSION VIAL | 80.7% | 88.6% |
| 00173010793 | 1998 | RETROVIR IV INFUSION VIAL | 95.7% | 96.5% |
| 00173010793 | 1999 | RETROVIR IV INFUSION VIAL | 86.9% | 90.1% |
| 00173010793 | 2000 | RETROVIR IV INFUSION VIAL | 94.6% | 95.4% |
| 00173010793 | 2001 | RETROVIR IV INFUSION VIAL | 95.7% | 97.1% |
| 00173010793 | 2002 | RETROVIR IV INFUSION VIAL | 91.2% | 93.8% |
| 00173010793 | 2003 | RETROVIR IV INFUSION VIAL | 96.8% | 97.6% |
| 00173010793 | 2004 | RETROVIR IV INFUSION VIAL | 95.9% | 97.0% |
| 00173010793 | 2005 | RETROVIR IV INFUSION VIAL | 94.7% | 96.5% |
| 00173046400 | 1997 | SEREVENT 21MCG INHALER | 90.0% | 91.4% |
| 00173046400 | 1998 | SEREVENT 21MCG INHALER | 76.9% | 78.9% |
| 00173046400 | 1999 | SEREVENT 21MCG INHALER | 71.6% | 74.2% |
| 00173046400 | 2000 | SEREVENT 21MCG INHALER | 76.9% | 80.3% |
| 00173046400 | 2001 | SEREVENT 21MCG INHALER | 69.8% | 74.1% |
| 00173046400 | 2002 | SEREVENT 21MCG INHALER | 61.3% | 65.9% |
| 00173046400 | 2003 | SEREVENT 21MCG INHALER | 43.4%* | 47.7% |
| 00173046400 | 2004 | SEREVENT 21MCG INHALER | 20.9% | 23.2% |
| 00173046400 | 2005 | SEREVENT 21MCG INHALER | 100.0% | 100.0% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173046500 | 1997 | SEREVENT 21MCG INHLR REFILL | 98.3% | 98.8% |
| 00173046500 | 1998 | SEREVENT 21MCG INHLR REFILL | 97.5% | 98.2% |
| 00173046500 | 1999 | SEREVENT 21MCG INHLR REFILL | 88.9% | 89.3% |
| 00173046500 | 2000 | SEREVENT 21MCG INHLR REFILL | 95.5% | 96.1% |
| 00173046500 | 2001 | SEREVENT 21MCG INHLR REFILL | 95.1% | 96.0% |
| 00173046500 | 2002 | SEREVENT 21MCG INHLR REFILL | 93.2% | 94.8% |
| 00173046500 | 2003 | SEREVENT 21MCG INHLR REFILL | 12.9%* | 13.7% |
| 00173046500 | 2004 | SEREVENT 21MCG INHLR REFILL | 50.0% | 55.3% |
| 00173052100 | 1997 | SEREVENT DISKUS 50MCG | 100.0% | 100.0% |
| 00173052100 | 1998 | SEREVENT DISKUS 50MCG | 81.3% | 81.9% |
| 00173052100 | 1999 | SEREVENT DISKUS 50MCG | 83.0% | 83.3% |
| 00173052100 | 2000 | SEREVENT DISKUS 50MCG | 88.0% | 88.4% |
| 00173052100 | 2001 | SEREVENT DISKUS 50MCG | 83.6% | 84.3% |
| 00173052100 | 2002 | SEREVENT DISKUS 50MCG | 75.2% | 76.4% |
| 00173052100 | 2003 | SEREVENT DISKUS 50MCG | 62.5% | 67.1% |
| 00173052100 | 2004 | SEREVENT DISKUS 50MCG | 56.3% | 62.0% |
| 00173052100 | 2005 | SEREVENT DISKUS 50MCG | 62.1% | 67.4% |
| 00108490420 | 1997 | STELAZINE 2MG TABLET | 92.4% | 94.9% |
| 00108490420 | 1998 | STELAZINE 2MG TABLET | 94.2% | 95.9% |
| 00108490420 | 1999 | STELAZINE 2MG TABLET | 96.4% | 97.5% |
| 00108490420 | 2000 | STELAZINE 2MG TABLET | 97.3% | 98.1% |
| 00108490420 | 2001 | STELAZINE 2MG TABLET | 97.7% | 98.4% |
| 00108490420 | 2002 | STELAZINE 2MG TABLET | 92.1% | 93.8% |
| 00108490420 | 2003 | STELAZINE 2MG TABLET | 96.6% | 97.8% |
| 00108490201 | 1997 | STELAZINE 2MG/ML VIAL | 56.9% | 59.1% |
| 00108490201 | 1998 | STELAZINE 2MG/ML VIAL | 84.1% | 86.5% |
| 00108490201 | 1999 | STELAZINE 2MG/ML VIAL | 50.2% | 52.3% |
| 00108490201 | 2000 | STELAZINE 2MG/ML VIAL | 88.2% | 90.8% |
| 00108490201 | 2001 | STELAZINE 2MG/ML VIAL | 30.4%* | 31.9% |
| 00108490201 | 2002 | STELAZINE 2MG/ML VIAL | 31.3%* | 33.5% |
| 00108490201 | 2003 | STELAZINE 2MG/ML VIAL | 27.6% | 28.9% |
| 00173045402 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 89.0% | 92.5% |
| 00173045402 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 89.7% | 93.7% |
| 00173045402 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 83.7% | 89.8% |
| 00173045402 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 51.4% | 72.0% |
| 00173045402 | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0% | 0.0% |
| 00173045402 | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 100.0% | 100.0% |
| 00173045403 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 95.3% | 96.6% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173045403 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 94.9% | 96.7% |
| 00173045403 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 92.1% | 94.8% |
| 00173045403 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 55.4% | 80.9% |
| 00173045403 | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0%* | 0.0% |
| 00173045403 | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0%* | 0.0% |
| 00173088025 | 1997 | THIOGUANINE TABLOID 40MG TB | 70.2% | 73.6% |
| 00173088025 | 1998 | THIOGUANINE TABLOID 40MG TB | 69.7% | 74.4% |
| 00173088025 | 1999 | THIOGUANINE TABLOID 40MG TB | 68.7% | 75.0% |
| 00173088025 | 2000 | THIOGUANINE TABLOID 40MG TB | 75.0% | 79.7% |
| 00173088025 | 2001 | THIOGUANINE TABLOID 40MG TB | 75.2% | 79.0% |
| 00173088025 | 2002 | THIOGUANINE TABLOID 40MG TB | 75.4% | 78.3% |
| 00173088025 | 2003 | THIOGUANINE TABLOID 40MG TB | 80.1% | 83.1% |
| 00173088025 | 2004 | THIOGUANINE TABLOID 40MG TB | 78.3% | 81.5% |
| 00173088025 | 2005 | THIOGUANINE TABLOID 40MG TB | 78.6% | 82.7% |
| 00007507103 | 1997 | THORAZINE 100MG SUPPOSITORY | 97.2% | 97.7% |
| 00007507103 | 1998 | THORAZINE 100MG SUPPOSITORY | 94.0% | 95.1% |
| 00007507103 | 1999 | THORAZINE 100MG SUPPOSITORY | 87.9% | 89.0% |
| 00007507103 | 2000 | THORAZINE 100MG SUPPOSITORY | 94.7% | 95.5% |
| 00007507103 | 2001 | THORAZINE 100MG SUPPOSITORY | 76.7% | 78.3% |
| 00007507103 | 2002 | THORAZINE 100MG SUPPOSITORY | 75.6% | 78.0% |
| 00007507103 | 2003 | THORAZINE 100MG SUPPOSITORY | 69.6% | 72.8% |
| 00007507720 | 1997 | THORAZINE 100MG TABLET | 97.1% | 97.9% |
| 00007507720 | 1998 | THORAZINE 100MG TABLET | 96.7% | 97.8% |
| 00007507720 | 1999 | THORAZINE 100MG TABLET | 97.2% | 98.1% |
| 00007507720 | 2000 | THORAZINE 100MG TABLET | 90.2% | 91.4% |
| 00007507720 | 2001 | THORAZINE 100MG TABLET | 97.4% | 98.2% |
| 00007507720 | 2002 | THORAZINE 100MG TABLET | 96.4% | 97.4% |
| 00007507720 | 2003 | THORAZINE 100MG TABLET | 73.6% | 81.7% |
| 00007507244 | 1997 | THORAZINE 10MG/5ML SYRUP | 88.3% | 89.1% |
| 00007507244 | 1998 | THORAZINE 10MG/5ML SYRUP | 97.4% | 98.1% |
| 00007507244 | 1999 | THORAZINE 10MG/5ML SYRUP | 85.7% | 86.9% |
| 00007507244 | 2000 | THORAZINE 10MG/5ML SYRUP | 95.8% | 96.5% |
| 00007507244 | 2001 | THORAZINE 10MG/5ML SYRUP | 81.9% | 83.2% |
| 00007507244 | 2002 | THORAZINE 10MG/5ML SYRUP | 89.2% | 90.1% |
| 00007507244 | 2003 | THORAZINE 10MG/5ML SYRUP | 70.8% | 72.4% |
| 00007507920 | 1997 | THORAZINE 200MG TABLET | 95.1% | 96.6% |
| 00007507920 | 1998 | THORAZINE 200MG TABLET | 97.6% | 98.3% |
| 00007507920 | 1999 | THORAZINE 200MG TABLET | 97.3% | 98.1% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007507920 | 2000 | THORAZINE 200MG TABLET | 87.9% | 89.6% |
| 00007507920 | 2001 | THORAZINE 200MG TABLET | 96.8% | 97.8% |
| 00007507920 | 2002 | THORAZINE 200MG TABLET | 98.4% | 99.0% |
| 00007507930 | 1997 | THORAZINE 200MG TABLET | 60.1% | 82.0% |
| 00007507930 | 1998 | THORAZINE 200MG TABLET | 90.8% | 93.2% |
| 00007507930 | 1999 | THORAZINE 200MG TABLET | 100.0% | 100.0% |
| 00007507930 | 2000 | THORAZINE 200MG TABLET | 100.0% | 100.0% |
| 00007507420 | 1997 | THORAZINE 25MG TABLET | 97.8% | 98.5% |
| 00007507420 | 1998 | THORAZINE 25MG TABLET | 98.1% | 98.7% |
| 00007507420 | 1999 | THORAZINE 25MG TABLET | 98.5% | 98.9% |
| 00007507420 | 2000 | THORAZINE 25MG TABLET | 88.7% | 89.5% |
| 00007507420 | 2001 | THORAZINE 25MG TABLET | 96.5% | 97.5% |
| 00007507420 | 2002 | THORAZINE 25MG TABLET | 96.7% | 97.7% |
| 00007507430 | 1997 | THORAZINE 25MG TABLET | 72.7% | 88.4% |
| 00007507430 | 1998 | THORAZINE 25MG TABLET | 62.4% | 69.1% |
| 00007507430 | 1999 | THORAZINE 25MG TABLET | 72.0% | 79.4% |
| 00007507430 | 2000 | THORAZINE 25MG TABLET | 33.3%* | 41.6% |
| 00007506201 | 1997 | THORAZINE 25MG/ML VIAL | 82.3% | 84.1% |
| 00007506201 | 1998 | THORAZINE 25MG/ML VIAL | 94.1% | 95.8% |
| 00007506201 | 1999 | THORAZINE 25MG/ML VIAL | 85.7% | 87.6% |
| 00007506201 | 2000 | THORAZINE 25MG/ML VIAL | 97.5% | 98.2% |
| 00007506201 | 2001 | THORAZINE 25MG/ML VIAL | 73.3% | 74.9% |
| 00007506201 | 2002 | THORAZINE 25MG/ML VIAL | 78.7% | 80.1% |
| 00007506201 | 2003 | THORAZINE 25MG/ML VIAL | 81.7% | 83.3% |
| 00007506201 | 2004 | THORAZINE 25MG/ML VIAL | 100.0% | 100.0% |
| 00007504744 | 1997 | THORAZINE 30MG/ML LIQ CONC | 83.2% | 87.4% |
| 00007504744 | 1998 | THORAZINE 30MG/ML LIQ CONC | 0.0% | 0.0% |
| 00007507620 | 1997 | THORAZINE 50MG TABLET | 97.2% | 98.1% |
| 00007507620 | 1998 | THORAZINE 50MG TABLET | 98.2% | 98.8% |
| 00007507620 | 1999 | THORAZINE 50MG TABLET | 98.4% | 98.9% |
| 00007507620 | 2000 | THORAZINE 50MG TABLET | 98.5% | 98.9% |
| 00007507620 | 2001 | THORAZINE 50MG TABLET | 98.1% | 98.7% |
| 00007507620 | 2002 | THORAZINE 50MG TABLET | 94.2% | 95.3% |
| 00007507620 | 2003 | THORAZINE 50MG TABLET | 72.7% | 74.6% |
| 00007507630 | 1997 | THORAZINE 50MG TABLET | 80.5% | 90.6% |
| 00007507630 | 1998 | THORAZINE 50MG TABLET | 81.4% | 86.3% |
| 00007507630 | 1999 | THORAZINE 50MG TABLET | 74.3% | 82.0% |
| 00007507630 | 2000 | THORAZINE 50MG TABLET | 100.0% | 100.0% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173069100 | 2000 | TRIZIVIR TABLET | 93.1% | 95.2% |
| 00173069100 | 2001 | TRIZIVIR TABLET | 83.0% | 86.3% |
| 00173069100 | 2002 | TRIZIVIR TABLET | 79.4% | 83.7% |
| 00173069100 | 2003 | TRIZIVIR TABLET | 80.7% | 84.5% |
| 00173069100 | 2004 | TRIZIVIR TABLET | 80.0% | 84.3% |
| 00173069100 | 2005 | TRIZIVIR TABLET | 80.6% | 84.9% |
| 00173069120 | 2004 | TRIZIVIR TABLET | 95.8% | 96.9% |
| 00173069120 | 2005 | TRIZIVIR TABLET | 58.2% | 61.9% |
| 00173056502 | 2001 | VALTREX 1GM CAPLET | 99.9% | 99.9% |
| 00173056502 | 2002 | VALTREX 1GM CAPLET | 89.6% | 91.4% |
| 00173056502 | 2003 | VALTREX 1GM CAPLET | 87.8% | 89.6% |
| 00173056502 | 2004 | VALTREX 1GM CAPLET | 86.6% | 88.7% |
| 00173056502 | 2005 | VALTREX 1GM CAPLET | 89.2% | 91.1% |
| 00173093303 | 1997 | VALTREX 500MG CAPLET | 95.9% | 96.7% |
| 00173093303 | 1998 | VALTREX 500MG CAPLET | 90.3% | 91.4% |
| 00173093303 | 1999 | VALTREX 500MG CAPLET | 58.3% | 59.2% |
| 00173093303 | 2000 | VALTREX 500MG CAPLET | 92.2% | 93.5% |
| 00173093303 | 2001 | VALTREX 500MG CAPLET | 92.5% | 93.8% |
| 00173093303 | 2002 | VALTREX 500MG CAPLET | 91.9% | 93.3% |
| 00173093303 | 2003 | VALTREX 500MG CAPLET | 89.5% | 91.7% |
| 00173093308 | 2003 | VALTREX 500MG CAPLET | 85.1% | 85.9% |
| 00173093308 | 2004 | VALTREX 500MG CAPLET | 83.2% | 84.6% |
| 00173093308 | 2005 | VALTREX 500MG CAPLET | 85.7% | 87.6% |
| 00173032198 | 1997 | VENTOLIN 90MCG INH REFILL | 97.8% | 99.0% |
| 00173032198 | 1998 | VENTOLIN 90MCG INH REFILL | 94.6% | 97.7% |
| 00173032198 | 1999 | VENTOLIN 90MCG INH REFILL | 89.3% | 94.5% |
| 00173032198 | 2000 | VENTOLIN 90MCG INH REFILL | 91.2% | 95.2% |
| 00173032198 | 2001 | VENTOLIN 90MCG INH REFILL | 94.6% | 96.1% |
| 00173032198 | 2002 | VENTOLIN 90MCG INH REFILL | 94.9% | 96.3% |
| 00173032198 | 2003 | VENTOLIN 90MCG INH REFILL | 99.1% | 99.4% |
| 00173068200 | 2002 | VENTOLIN HFA 90 MCG INHALER | 64.6% | 65.9% |
| 00173068200 | 2003 | VENTOLIN HFA 90 MCG INHALER | 98.5% | 98.9% |
| 00173068200 | 2004 | VENTOLIN HFA 90 MCG INHALER | 98.1% | 99.0% |
| 00173068200 | 2005 | VENTOLIN HFA 90 MCG INHALER | 98.3% | 98.7% |
| 00173038901 | 1997 | VENTOLIN ROTACAPS 200MCG | 93.0% | 94.3% |
| 00173038901 | 1998 | VENTOLIN ROTACAPS 200MCG | 97.4% | 98.4% |
| 00173038901 | 1999 | VENTOLIN ROTACAPS 200MCG | 95.7% | 97.3% |
| 00173038901 | 2000 | VENTOLIN ROTACAPS 200MCG | 93.6% | 96.4% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173038901 | 2001 | VENTOLIN ROTACAPS 200MCG | 88.7% | 93.6% |
| 00173038901 | 2002 | VENTOLIN ROTACAPS 200MCG | 66.7% | 75.6% |
| 00173038902 | 1997 | VENTOLIN ROTACAPS 200MCG | 94.4% | 95.5% |
| 00173038902 | 1998 | VENTOLIN ROTACAPS 200MCG | 97.9% | 98.6% |
| 00173038902 | 1999 | VENTOLIN ROTACAPS 200MCG | 97.3% | 98.0% |
| 00173038902 | 2000 | VENTOLIN ROTACAPS 200MCG | 97.8% | 98.3% |
| 00173038902 | 2001 | VENTOLIN ROTACAPS 200MCG | 96.5% | 97.4% |
| 00173038902 | 2002 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% |
| 00173038903 | 1997 | VENTOLIN ROTACAPS 200MCG | 70.2% | 82.0% |
| 00173038903 | 1998 | VENTOLIN ROTACAPS 200MCG | 81.4% | 90.2% |
| 00173038903 | 1999 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% |
| 00173038903 | 2000 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% |
| 00173017855 | 1997 | WELLBUTRIN 100MG TABLET | 81.0% | 84.2% |
| 00173017855 | 1998 | WELLBUTRIN 100MG TABLET | 75.1% | 79.5% |
| 00173017855 | 1999 | WELLBUTRIN 100MG TABLET | 73.4% | 78.9% |
| 00173017855 | 2000 | WELLBUTRIN 100MG TABLET | 65.5% | 73.9% |
| 00173017855 | 2001 | WELLBUTRIN 100MG TABLET | 59.1% | 67.7% |
| 00173017855 | 2002 | WELLBUTRIN 100MG TABLET | 84.7% | 89.7% |
| 00173017855 | 2003 | WELLBUTRIN 100MG TABLET | 85.8% | 91.3% |
| 00173017855 | 2004 | WELLBUTRIN 100MG TABLET | 83.7% | 88.2% |
| 00173017855 | 2005 | WELLBUTRIN 100MG TABLET | 91.7% | 94.7% |
| 00173017755 | 1997 | WELLBUTRIN 75MG TABLET | 79.1% | 82.8% |
| 00173017755 | 1998 | WELLBUTRIN 75MG TABLET | 75.0% | 79.5% |
| 00173017755 | 1999 | WELLBUTRIN 75MG TABLET | 73.1% | 78.7% |
| 00173017755 | 2000 | WELLBUTRIN 75MG TABLET | 61.7% | 69.8% |
| 00173017755 | 2001 | WELLBUTRIN 75MG TABLET | 58.9% | 67.5% |
| 00173017755 | 2002 | WELLBUTRIN 75MG TABLET | 87.4% | 91.4% |
| 00173017755 | 2003 | WELLBUTRIN 75MG TABLET | 89.3% | 93.4% |
| 00173017755 | 2004 | WELLBUTRIN 75MG TABLET | 89.2% | 91.6% |
| 00173017755 | 2005 | WELLBUTRIN 75MG TABLET | 95.8% | 97.3% |
| 00173094755 | 1997 | WELLBUTRIN SR 100MG TAB SA | 93.9% | 94.6% |
| 00173094755 | 1998 | WELLBUTRIN SR 100MG TAB SA | 78.3% | 79.7% |
| 00173094755 | 1999 | WELLBUTRIN SR 100MG TAB SA | 46.7%* | 47.9% |
| 00173094755 | 2000 | WELLBUTRIN SR 100MG TAB SA | 83.0% | 85.5% |
| 00173094755 | 2001 | WELLBUTRIN SR 100MG TAB SA | 78.9% | 81.6% |
| 00173094755 | 2002 | WELLBUTRIN SR 100MG TAB SA | 77.5% | 80.3% |
| 00173094755 | 2003 | WELLBUTRIN SR 100MG TAB SA | 70.1% | 74.0% |
| 00173094755 | 2004 | WELLBUTRIN SR 100MG TAB SA | 8.4%* | 10.3% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173094755 | 2005 | WELLBUTRIN SR 100MG TAB SA | 12.0%* | 14.4% |
| 00173013555 | 1997 | WELLBUTRIN SR 150MG TAB SA | 95.4% | 96.0% |
| 00173013555 | 1998 | WELLBUTRIN SR 150MG TAB SA | 81.0% | 82.3% |
| 00173013555 | 1999 | WELLBUTRIN SR 150MG TAB SA | 19.2%* | 19.7% |
| 00173013555 | 2000 | WELLBUTRIN SR 150MG TAB SA | 85.5% | 87.9% |
| 00173013555 | 2001 | WELLBUTRIN SR 150MG TAB SA | 81.3% | 83.7% |
| 00173013555 | 2002 | WELLBUTRIN SR 150MG TAB SA | 79.9% | 82.4% |
| 00173013555 | 2003 | WELLBUTRIN SR 150MG TAB SA | 76.7% | 79.3% |
| 00173013555 | 2004 | WELLBUTRIN SR 150MG TAB SA | 62.4% | 69.2% |
| 00173013555 | 2005 | WELLBUTRIN SR 150MG TAB SA | 11.2%* | 13.3% |
| 00173072200 | 2002 | WELLBUTRIN SR 200MG TAB SA | 76.7% | 76.9% |
| 00173072200 | 2003 | WELLBUTRIN SR 200MG TAB SA | 83.8% | 84.4% |
| 00173072200 | 2004 | WELLBUTRIN SR 200MG TAB SA | 79.3% | 80.0% |
| 00173072200 | 2005 | WELLBUTRIN SR 200MG TAB SA | 22.7%* | 24.3% |
| 00173073001 | 2003 | WELLBUTRIN XL 150MG TABLET | 83.1% | 83.4% |
| 00173073001 | 2004 | WELLBUTRIN XL 150MG TABLET | 81.8% | 82.5% |
| 00173073001 | 2005 | WELLBUTRIN XL 150MG TABLET | 83.5% | 84.8% |
| 00173073101 | 2003 | WELLBUTRIN XL 300MG TABLET | 80.7% | 81.2% |
| 00173073101 | 2004 | WELLBUTRIN XL 300MG TABLET | 81.3% | 82.0% |
| 00173073101 | 2005 | WELLBUTRIN XL 300MG TABLET | 82.9% | 84.2% |
| 00173034414 | 1997 | ZANTAC 150MG TABLET | 85.1% | 87.3% |
| 00173034414 | 1998 | ZANTAC 150MG TABLET | 88.8% | 95.4% |
| 00173034414 | 1999 | ZANTAC 150MG TABLET | 85.7% | 93.9% |
| 00173034414 | 2000 | ZANTAC 150MG TABLET | 94.4% | 98.1% |
| 00173034414 | 2001 | ZANTAC 150MG TABLET | 89.0% | 95.5% |
| 00173034414 | 2002 | ZANTAC 150MG TABLET | 90.2% | 97.7% |
| 00173034414 | 2003 | ZANTAC 150MG TABLET | 71.4% | 95.3% |
| 00173034414 | 2004 | ZANTAC 150MG TABLET | 83.3% | 86.2% |
| 00173034414 | 2005 | ZANTAC 150MG TABLET | 74.5% | 80.0% |
| 00173038354 | 1997 | ZANTAC 15MG/ML SYRUP | 63.1% | 66.0% |
| 00173038354 | 1998 | ZANTAC 15MG/ML SYRUP | 67.9% | 70.5% |
| 00173038354 | 1999 | ZANTAC 15MG/ML SYRUP | 68.0% | 71.1% |
| 00173038354 | 2000 | ZANTAC 15MG/ML SYRUP | 86.1% | 88.8% |
| 00173038354 | 2001 | ZANTAC 15MG/ML SYRUP | 85.1% | 87.4% |
| 00173038354 | 2002 | ZANTAC 15MG/ML SYRUP | 84.6% | 87.1% |
| 00173038354 | 2003 | ZANTAC 15MG/ML SYRUP | 78.3% | 80.6% |
| 00173038354 | 2004 | ZANTAC 15MG/ML SYRUP | 79.6% | 82.4% |
| 00173038354 | 2005 | ZANTAC 15MG/ML SYRUP | 90.0% | 92.7% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173066400 | 1999 | ZIAGEN 20 MG/ML SOLUTION | 88.0% | 90.9% |
| 00173066400 | 2000 | ZIAGEN 20 MG/ML SOLUTION | 90.8% | 93.2% |
| 00173066400 | 2001 | ZIAGEN 20 MG/ML SOLUTION | 90.3% | 93.0% |
| 00173066400 | 2002 | ZIAGEN 20 MG/ML SOLUTION | 91.8% | 94.1% |
| 00173066400 | 2003 | ZIAGEN 20 MG/ML SOLUTION | 93.0% | 94.7% |
| 00173066400 | 2004 | ZIAGEN 20 MG/ML SOLUTION | 91.8% | 94.0% |
| 00173066400 | 2005 | ZIAGEN 20 MG/ML SOLUTION | 89.8% | 92.8% |
| 00173066101 | 1999 | ZIAGEN 300MG TABLET | 84.4% | 87.0% |
| 00173066101 | 2000 | ZIAGEN 300MG TABLET | 82.1% | 85.6% |
| 00173066101 | 2001 | ZIAGEN 300MG TABLET | 77.8% | 81.7% |
| 00173066101 | 2002 | ZIAGEN 300MG TABLET | 78.3% | 82.8% |
| 00173066101 | 2003 | ZIAGEN 300MG TABLET | 78.9% | 83.5% |
| 00173066101 | 2004 | ZIAGEN 300MG TABLET | 79.4% | 84.1% |
| 00173066101 | 2005 | ZIAGEN 300MG TABLET | 76.3% | 81.8% |
| 00173044600 | 1997 | ZOFRAN 4MG TABLET | 73.8% | 77.2% |
| 00173044600 | 1998 | ZOFRAN 4MG TABLET | 73.4% | 77.5% |
| 00173044600 | 1999 | ZOFRAN 4MG TABLET | 70.1% | 74.8% |
| 00173044600 | 2000 | ZOFRAN 4MG TABLET | 79.6% | 83.1% |
| 00173044600 | 2001 | ZOFRAN 4MG TABLET | 80.6% | 83.7% |
| 00173044600 | 2002 | ZOFRAN 4MG TABLET | 83.1% | 86.2% |
| 00173044600 | 2003 | ZOFRAN 4MG TABLET | 73.4% | 76.1% |
| 00173044600 | 2004 | ZOFRAN 4MG TABLET | 78.4% | 81.8% |
| 00173044600 | 2005 | ZOFRAN 4MG TABLET | 80.7% | 84.2% |
| 00173044604 | 1997 | ZOFRAN 4MG TABLET | 92.8% | 93.9% |
| 00173044604 | 1998 | ZOFRAN 4MG TABLET | 90.6% | 91.9% |
| 00173044604 | 1999 | ZOFRAN 4MG TABLET | 89.5% | 91.2% |
| 00173044604 | 2000 | ZOFRAN 4MG TABLET | 96.3% | 96.9% |
| 00173044604 | 2001 | ZOFRAN 4MG TABLET | 96.9% | 97.4% |
| 00173044604 | 2002 | ZOFRAN 4MG TABLET | 97.1% | 97.5% |
| 00173044604 | 2003 | ZOFRAN 4MG TABLET | 97.2% | 97.6% |
| 00173044604 | 2004 | ZOFRAN 4MG TABLET | 97.3% | 97.7% |
| 00173044604 | 2005 | ZOFRAN 4MG TABLET | 97.3% | 97.6% |
| 00173048900 | 1997 | ZOFRAN 4MG/5ML ORAL SOLN | 87.5% | 88.8% |
| 00173048900 | 1998 | ZOFRAN 4MG/5ML ORAL SOLN | 68.3% | 71.8% |
| 00173048900 | 1999 | ZOFRAN 4MG/5ML ORAL SOLN | 63.4% | 68.9% |
| 00173048900 | 2000 | ZOFRAN 4MG/5ML ORAL SOLN | 73.0% | 77.8% |
| 00173048900 | 2001 | ZOFRAN 4MG/5ML ORAL SOLN | 70.5% | 75.2% |
| 00173048900 | 2002 | ZOFRAN 4MG/5ML ORAL SOLN | 72.7% | 77.0% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173048900 | 2003 | ZOFRAN 4MG/5ML ORAL SOLN | 70.3% | 74.2% |
| 00173048900 | 2004 | ZOFRAN 4MG/5ML ORAL SOLN | 68.1% | 72.7% |
| 00173048900 | 2005 | ZOFRAN 4MG/5ML ORAL SOLN | 72.2% | 76.5% |
| 00173044700 | 1997 | ZOFRAN 8MG TABLET | 78.3% | 81.8% |
| 00173044700 | 1998 | ZOFRAN 8MG TABLET | 78.9% | 83.2% |
| 00173044700 | 1999 | ZOFRAN 8MG TABLET | 76.3% | 81.3% |
| 00173044700 | 2000 | ZOFRAN 8MG TABLET | 81.5% | 85.8% |
| 00173044700 | 2001 | ZOFRAN 8MG TABLET | 82.3% | 87.0% |
| 00173044700 | 2002 | ZOFRAN 8MG TABLET | 82.3% | 86.9% |
| 00173044700 | 2003 | ZOFRAN 8MG TABLET | 80.6% | 85.4% |
| 00173044700 | 2004 | ZOFRAN 8MG TABLET | 80.7% | 86.4% |
| 00173044700 | 2005 | ZOFRAN 8MG TABLET | 78.5% | 84.3% |
| 00173044704 | 1997 | ZOFRAN 8MG TABLET | 96.4% | 96.9% |
| 00173044704 | 1998 | ZOFRAN 8MG TABLET | 94.7% | 95.4% |
| 00173044704 | 1999 | ZOFRAN 8MG TABLET | 93.3% | 94.4% |
| 00173044704 | 2000 | ZOFRAN 8MG TABLET | 96.0% | 96.8% |
| 00173044704 | 2001 | ZOFRAN 8MG TABLET | 95.8% | 96.7% |
| 00173044704 | 2002 | ZOFRAN 8MG TABLET | 96.1% | 96.8% |
| 00173044704 | 2003 | ZOFRAN 8MG TABLET | 95.8% | 96.6% |
| 00173044704 | 2004 | ZOFRAN 8MG TABLET | 96.4% | 97.2% |
| 00173044704 | 2005 | ZOFRAN 8MG TABLET | 96.7% | 97.4% |
| 00173056900 | 1999 | ZOFRAN ODT 4MG TABLET | 77.0% | 80.9% |
| 00173056900 | 2000 | ZOFRAN ODT 4MG TABLET | 62.9% | 67.5% |
| 00173056900 | 2001 | ZOFRAN ODT 4MG TABLET | 72.6% | 76.3% |
| 00173056900 | 2002 | ZOFRAN ODT 4MG TABLET | 75.4% | 78.8% |
| 00173056900 | 2003 | ZOFRAN ODT 4MG TABLET | 77.9% | 81.0% |
| 00173056900 | 2004 | ZOFRAN ODT 4MG TABLET | 74.7% | 78.7% |
| 00173056900 | 2005 | ZOFRAN ODT 4MG TABLET | 77.4% | 81.5% |
| 00173057000 | 1999 | ZOFRAN ODT 8MG TABLET | 74.6% | 76.6% |
| 00173057000 | 2000 | ZOFRAN ODT 8MG TABLET | 74.7% | 78.7% |
| 00173057000 | 2001 | ZOFRAN ODT 8MG TABLET | 76.8% | 81.0% |
| 00173057000 | 2002 | ZOFRAN ODT 8MG TABLET | 76.2% | 80.9% |
| 00173057000 | 2003 | ZOFRAN ODT 8MG TABLET | 83.2% | 87.1% |
| 00173057000 | 2004 | ZOFRAN ODT 8MG TABLET | 77.6% | 82.0% |
| 00173057000 | 2005 | ZOFRAN ODT 8MG TABLET | 80.4% | 85.1% |
| 00173095396 | 1997 | ZOVIRAX 200MG/5ML SUSP | 87.5% | 90.4% |
| 00173095396 | 1998 | ZOVIRAX 200MG/5ML SUSP | 82.1% | 87.0% |
| 00173095396 | 1999 | ZOVIRAX 200MG/5ML SUSP | 66.6% | 73.8% |

Table D.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173095396 | 2000 | ZOVIRAX 200MG/5ML SUSP | 68.3% | 75.8% |
| 00173095396 | 2001 | ZOVIRAX 200MG/5ML SUSP | 62.5% | 69.5% |
| 00173095396 | 2002 | ZOVIRAX 200MG/5ML SUSP | 60.7% | 68.2% |
| 00173095396 | 2003 | ZOVIRAX 200MG/5ML SUSP | 69.1% | 74.2% |
| 00173095396 | 2004 | ZOVIRAX 200MG/5ML SUSP | 3.2%* | 3.8% |
| 00173095396 | 2005 | ZOVIRAX 200MG/5ML SUSP | 26.5%* | 30.1% |
| 00173099394 | 1997 | ZOVIRAX 5% OINTMENT | 85.9% | 88.7% |
| 00173099394 | 1998 | ZOVIRAX 5% OINTMENT | 87.9% | 90.9% |
| 00173099394 | 1999 | ZOVIRAX 5% OINTMENT | 82.3% | 86.4% |
| 00173099394 | 2000 | ZOVIRAX 5% OINTMENT | 87.6% | 91.2% |
| 00173099394 | 2001 | ZOVIRAX 5% OINTMENT | 84.5% | 87.6% |
| 00173099394 | 2002 | ZOVIRAX 5% OINTMENT | 0.0%* | 0.0% |
| 00173099394 | 2003 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% |
| 00173099394 | 2004 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% |
| 00173099394 | 2005 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% |
| 00173055601 | 1997 | ZYBAN 150MG TABLET SA | 96.6% | 96.9% |
| 00173055601 | 1998 | ZYBAN 150MG TABLET SA | 95.7% | 96.8% |
| 00173055601 | 1999 | ZYBAN 150MG TABLET SA | 58.5% | 60.3% |
| 00173055601 | 2000 | ZYBAN 150MG TABLET SA | 90.9% | 93.6% |
| 00173055601 | 2001 | ZYBAN 150MG TABLET SA | 89.1% | 92.5% |
| 00173055601 | 2002 | ZYBAN 150MG TABLET SA | 87.2% | 91.5% |
| 00173055601 | 2003 | ZYBAN 150MG TABLET SA | 81.0% | 87.1% |
| 00173055601 | 2004 | ZYBAN 150MG TABLET SA | 68.4% | 77.0% |
| 00173055601 | 2005 | ZYBAN 150MG TABLET SA | 0.8%* | 1.0% |
| 00173055602 | 1997 | ZYBAN 150MG TABLET SA | 90.9% | 91.7% |
| 00173055602 | 1998 | ZYBAN 150MG TABLET SA | 95.1% | 96.3% |
| 00173055602 | 1999 | ZYBAN 150MG TABLET SA | 50.2% | 51.8% |
| 00173055602 | 2000 | ZYBAN 150MG TABLET SA | 87.3% | 90.3% |
| 00173055602 | 2001 | ZYBAN 150MG TABLET SA | 86.4% | 90.5% |
| 00173055602 | 2002 | ZYBAN 150MG TABLET SA | 83.2% | 88.8% |
| 00173055602 | 2003 | ZYBAN 150MG TABLET SA | 78.5% | 84.7% |
| 00173055602 | 2004 | ZYBAN 150MG TABLET SA | 69.6% | 77.7% |
| 00173055602 | 2005 | ZYBAN 150MG TABLET SA | 2.9%* | 3.7% |

**Table D.2: Year-by-year breakdown of refined calculation of GSK NDCs with 50% or less of the units sold during the relevant period "at or about" WAC**

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029316020 | 1999 | AVANDIA 8MG TABLET | 84.6% | 85.5% |
| 00029316020 | 2000 | AVANDIA 8MG TABLET | 65.8% | 67.2% |
| 00029316020 | 2001 | AVANDIA 8MG TABLET | 53.5% | 55.5% |
| 00029316020 | 2002 | AVANDIA 8MG TABLET | 55.4% | 58.0% |
| 00029316020 | 2003 | AVANDIA 8MG TABLET | 45.7% | 48.6% |
| 00029316020 | 2004 | AVANDIA 8MG TABLET | 37.2% | 42.2% |
| 00029316020 | 2005 | AVANDIA 8MG TABLET | 48.4% | 55.8% |
| 00173042702 | 1997 | ZANTAC 150MG EFFERDOSE TAB | 50.6% | 57.9% |
| 00173042702 | 1998 | ZANTAC 150MG EFFERDOSE TAB | 58.6% | 69.6% |
| 00173042702 | 1999 | ZANTAC 150MG EFFERDOSE TAB | 49.1% | 64.7% |
| 00173042702 | 2000 | ZANTAC 150MG EFFERDOSE TAB | 59.0% | 78.4% |
| 00173042702 | 2001 | ZANTAC 150MG EFFERDOSE TAB | 36.5% | 50.9% |
| 00173042702 | 2002 | ZANTAC 150MG EFFERDOSE TAB | 48.5% | 64.4% |
| 00173042702 | 2003 | ZANTAC 150MG EFFERDOSE TAB | 46.8% | 78.4% |
| 00173042702 | 2004 | ZANTAC 150MG EFFERDOSE TAB | 2.7% | 3.0% |
| 00173042702 | 2005 | ZANTAC 150MG EFFERDOSE TAB | 60.3% | 65.0% |

# Attachment E

**Adjustments to Mr. Devor's calculation of percentage of sales "at or about" WAC for 208 GSK NDCs at issue**

**NDC-by-NDC results**

**Table E.1: Refined Devor methodology calculation of GSK NDCs with more than 50% of units sold "at or about" WAC[1]**

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173067200 | AGENERASE 150MG CAPSULE | $18,225,494 | 75.2% |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | $1,292,060 | 82.7% |
| 00173067900 | AGENERASE 50MG CAPSULE | $42,122 | 67.6% |
| 00007550040 | ALBENZA 200MG TABLET | $60,720 | 80.4% |
| 00173056100 | AMERGE 1MG TABLET | $340,426 | 88.3% |
| 00173056200 | AMERGE 2.5MG TABLET | $3,413,429 | 83.4% |
| 00029604412 | AMOXIL 200MG TABLET CHEW | $2,453 | 91.3% |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | $39,534 | 91.2% |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | $78,316 | 92.0% |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | $1,125,534 | 92.9% |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | $82,274 | 91.3% |
| 00029604520 | AMOXIL 400MG TABLET CHEW | $39,200 | 88.2% |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | $145,711 | 88.8% |
| 00029604612 | AMOXIL 500MG TABLET | $29,272 | 94.1% |
| 00029604620 | AMOXIL 500MG TABLET | $12,605 | 89.2% |
| 00029604712 | AMOXIL 875MG TABLET | $197,938 | 94.4% |
| 00029604720 | AMOXIL 875MG TABLET | $248,640 | 94.4% |
| 00029604725 | AMOXIL 875MG TABLET | $12,061 | 93.3% |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | $5,042,231 | 83.2% |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | $261,545 | 89.6% |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | $541,708 | 65.4% |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | $61,067 | 84.0% |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | $381,039 | 88.6% |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | $551,323 | 89.9% |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | $5,374,365 | 89.5% |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | $91,674 | 87.9% |
| 00029607527 | AUGMENTIN 250-125 TABLET | $8,190,422 | 70.3% |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | $12,958,756 | 79.0% |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | $1,517,244 | 91.4% |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | $1,086,310 | 62.8% |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | $1,118,690 | 86.8% |

[1]   This is a NDC-by-NDC summary for the years 1997-2005 for which information is available.

[2]   I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

Table E.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029609229 | AUGMENTIN 400-57 SUSPEN | $1,214,455 | 86.0% |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | $2,323,109 | 89.7% |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | $16,542,127 | 74.1% |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | $2,179,443 | 90.0% |
| 00029608012 | AUGMENTIN 500-125 TABLET | $21,921,921 | 81.7% |
| 00029608612 | AUGMENTIN 875-125 TABLET | $26,493,419 | 84.6% |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | $808,810 | 97.6% |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | $1,164,532 | 94.6% |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | $265,781 | 97.6% |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | $1,465,455 | 94.9% |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | $3,207,854 | 95.7% |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | $2,830,137 | 97.7% |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | $689,056 | 97.7% |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | $1,476,805 | 99.3% |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | $138,343 | 93.7% |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | $1,035,534 | 98.0% |
| 00029315818 | AVANDIA 2MG TABLET | $5,557,278 | 72.9% |
| 00029315913 | AVANDIA 4MG TABLET | $20,997,346 | 81.0% |
| 00029315920 | AVANDIA 4MG TABLET | $27,044,424 | 75.6% |
| 00029316013 | AVANDIA 8MG TABLET | $32,995,402 | 84.6% |
| 00029316020 | AVANDIA 8MG TABLET | $9,226,664 | 60.8% |
| 00029152722 | BACTROBAN 2% CREAM | $3,946,032 | 89.3% |
| 00029152725 | BACTROBAN 2% CREAM | $10,439,197 | 92.2% |
| 00029152522 | BACTROBAN 2% OINTMENT | $5,755,261 | 70.0% |
| 00029152525 | BACTROBAN 2% OINTMENT | $7,038,095 | 87.2% |
| 00029152544 | BACTROBAN 2% OINTMENT | $6,822,477 | 70.8% |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | $586,740 | 62.8% |
| 00173031288 | BECLOVENT INHALER | $7,295,598 | 57.9% |
| 00173038879 | BECONASE AQ 0.042% SPRAY | $7,782,163 | 80.9% |
| 00173039501 | CEFTIN 125MG TABLET | $34,621 | 68.3% |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | $2,107,728 | 89.9% |
| 00173038700 | CEFTIN 250MG TABLET | $3,889,332 | 85.9% |
| 00173038742 | CEFTIN 250MG TABLET | $11,978,139 | 89.4% |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | $410,460 | 85.8% |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | $3,228,924 | 93.5% |
| 00173039400 | CEFTIN 500MG TABLET | $8,636,779 | 92.0% |
| 00173039442 | CEFTIN 500MG TABLET | $10,328,575 | 79.6% |
| 58437000218 | CIMETIDINE 400MG TABLET | $252,870 | 95.3% |
| 58437000225 | CIMETIDINE 400MG TABLET | $10,510 | 88.6% |

Table E.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173059500 | COMBIVIR TABLET | $359,621,285 | 72.8% |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | $61,273 | 78.0% |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | $144,849 | 61.8% |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | $159,932 | 64.8% |
| 00007334615 | COMPAZINE SPANSULE 15MG | $192,882 | 84.4% |
| 00007414120 | COREG 12.5MG TABLET | $9,747,684 | 80.6% |
| 00007414220 | COREG 25MG TABLET | $10,386,010 | 79.4% |
| 00007413920 | COREG 3.125MG TABLET | $9,782,627 | 81.7% |
| 00007413955 | COREG 3.125MG TABLET | $72,409 | 94.6% |
| 00007414020 | COREG 6.25MG TABLET | $12,182,615 | 80.6% |
| 00173020155 | DARAPRIM 25MG TABLET | $587,495 | 70.8% |
| 00007351920 | DEXEDRINE 5MG TABLET | $1,370,561 | 90.8% |
| 00007351320 | DEXEDRINE SPANSULE 10MG | $742,745 | 90.3% |
| 00007351420 | DEXEDRINE SPANSULE 15MG | $479,100 | 88.6% |
| 00007351220 | DEXEDRINE SPANSULE 5MG | $172,875 | 84.8% |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | $805,574 | 94.4% |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | $197,401 | 91.8% |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | $8,098,338 | 84.8% |
| 00173047001 | EPIVIR 150MG TABLET | $193,363,884 | 74.6% |
| 00173071400 | EPIVIR 300 MG TABLET | $12,965,636 | 77.4% |
| 00173066200 | EPIVIR HBV 100MG TABLET | $3,278,549 | 90.7% |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | $8,323 | 85.7% |
| 00007400720 | ESKALITH 300MG CAPSULE | $192,585 | 95.2% |
| 00007401020 | ESKALITH CR 450MG TABLET SA | $4,200,584 | 86.9% |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | $72,289,825 | 69.2% |
| 00173050900 | FLOVENT 100MCG ROTADISK | $112,973 | 83.7% |
| 00173049400 | FLOVENT 110MCG INHALER | $42,878,871 | 68.0% |
| 00173049500 | FLOVENT 220MCG INHALER | $45,304,636 | 54.9% |
| 00173050400 | FLOVENT 250MCG ROTADISK | $73,935 | 76.5% |
| 00173049100 | FLOVENT 44MCG INHALER | $13,908,931 | 76.0% |
| 00173051100 | FLOVENT 50 MCG ROTADISK | $154,736 | 84.6% |
| 00007420105 | HYCAMTIN 4MG VIAL | $1,644,638 | 85.3% |
| 00173045003 | IMITREX 100MG TABLET | $4,169,280 | 87.4% |
| 00173073701 | IMITREX 100MG TABLET | $870,056 | 86.6% |
| 00173052300 | IMITREX 20MG NASAL SPRAY | $3,757,043 | 79.5% |
| 00173073500 | IMITREX 25 MG TABLET | $1,092,935 | 81.6% |
| 00173046002 | IMITREX 25MG TABLET | $28,872,486 | 77.9% |
| 00173045900 | IMITREX 50MG TABLET | $31,631,041 | 77.6% |
| 00173073601 | IMITREX 50MG TABLET | $1,407,670 | 79.9% |

Table E.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173052400 | IMITREX 5MG NASAL SPRAY | $930,319 | 77.9% |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | $4,716,716 | 76.4% |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | $2,755,280 | 74.3% |
| 00173064255 | LAMICTAL 100MG TABLET | $22,960,473 | 85.1% |
| 00173064360 | LAMICTAL 150MG TABLET | $4,310,757 | 86.3% |
| 00173064460 | LAMICTAL 200MG TABLET | $7,075,265 | 86.9% |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | $1,349,810 | 89.8% |
| 00173063302 | LAMICTAL 25MG TABLET | $23,058,483 | 83.4% |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | $1,220,522 | 89.6% |
| 00173024255 | LANOXIN 125MCG TABLET | $1,356,428 | 58.5% |
| 00173024275 | LANOXIN 125MCG TABLET | $1,370,508 | 79.0% |
| 00173024955 | LANOXIN 250MCG TABLET | $800,296 | 62.3% |
| 00173024975 | LANOXIN 250MCG TABLET | $758,917 | 57.4% |
| 00173024980 | LANOXIN 250MCG TABLET | $108,508 | 89.3% |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | $433,899 | 68.0% |
| 00173063535 | LEUKERAN 2MG TABLET | $198,776 | 86.7% |
| 00173069000 | LOTRONEX 1MG TABLET | $354,011 | 97.1% |
| 00173069005 | LOTRONEX 1MG TABLET | $109,366 | 97.8% |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | $42,725,300 | 78.4% |
| 00007447120 | PARNATE 10MG TABLET | $746,756 | 92.2% |
| 00029321013 | PAXIL 10MG TABLET | $28,330,116 | 83.1% |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | $702,225 | 82.7% |
| 00029321113 | PAXIL 20MG TABLET | $30,264,498 | 76.9% |
| 00029321120 | PAXIL 20MG TABLET | $77,312,392 | 82.0% |
| 00029321213 | PAXIL 30MG TABLET | $27,712,259 | 79.2% |
| 00029321313 | PAXIL 40MG TABLET | $20,140,666 | 73.4% |
| 00029320613 | PAXIL CR 12.5MG TABLET | $7,114,118 | 86.1% |
| 00029320713 | PAXIL CR 25MG TABLET | $16,496,204 | 87.6% |
| 00029320813 | PAXIL CR 37.5MG TABLET | $5,284,879 | 84.4% |
| 00173080725 | PURINETHOL 50MG TABLET | $2,877,463 | 92.3% |
| 00173080765 | PURINETHOL 50MG TABLET | $201,081 | 80.3% |
| 00029485120 | RELAFEN 500MG TABLET | $24,272,494 | 76.5% |
| 00029485220 | RELAFEN 750MG TABLET | $10,602,929 | 84.9% |
| 00173068101 | RELENZA 5 MG DISKHALER | $118,797 | 88.5% |
| 00007489020 | REQUIP 0.25MG TABLET | $1,252,286 | 86.3% |
| 00007489120 | REQUIP 0.5MG TABLET | $587,153 | 86.8% |
| 00007489220 | REQUIP 1MG TABLET | $927,627 | 85.4% |
| 00007489320 | REQUIP 2MG TABLET | $479,790 | 84.4% |
| 00007489520 | REQUIP 3MG TABLET | $235,548 | 93.0% |

Table E.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007489620 | REQUIP 4MG TABLET | $206,614 | 90.7% |
| 00007489420 | REQUIP 5MG TABLET | $200,800 | 87.3% |
| 00173010855 | RETROVIR 100MG CAPSULE | $14,715,610 | 73.1% |
| 00173011318 | RETROVIR 10MG/ML SYRUP | $4,210,238 | 87.0% |
| 00173050100 | RETROVIR 300MG TABLET | $29,463,427 | 76.8% |
| 00173010793 | RETROVIR IV INFUSION VIAL | $7,144 | 96.2% |
| 00173046400 | SEREVENT 21MCG INHALER | $42,994,426 | 64.8% |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | $631,232 | 89.5% |
| 00173052100 | SEREVENT DISKUS 50MCG | $6,681,172 | 64.0% |
| 00108490420 | STELAZINE 2MG TABLET | $1,130,971 | 92.5% |
| 00108490201 | STELAZINE 2MG/ML VIAL | $1,357 | 51.5% |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | $121,951 | 77.5% |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | $620,918 | 84.4% |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | $125,059 | 70.5% |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | $15,230 | 86.5% |
| 00007507720 | THORAZINE 100MG TABLET | $957,346 | 95.7% |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | $91,902 | 87.7% |
| 00007507920 | THORAZINE 200MG TABLET | $531,253 | 95.4% |
| 00007507930 | THORAZINE 200MG TABLET | $590 | 79.1% |
| 00007507420 | THORAZINE 25MG TABLET | $240,126 | 96.2% |
| 00007507430 | THORAZINE 25MG TABLET | $1,197 | 68.0% |
| 00007506201 | THORAZINE 25MG/ML VIAL | $9,916 | 83.7% |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | $18,892 | 77.3% |
| 00007507620 | THORAZINE 50MG TABLET | $523,592 | 95.7% |
| 00007507630 | THORAZINE 50MG TABLET | $2,173 | 74.4% |
| 00173069100 | TRIZIVIR TABLET | $151,276,862 | 79.3% |
| 00173069120 | TRIZIVIR TABLET | $1,493,793 | 90.8% |
| 00173056502 | VALTREX 1GM CAPLET | $6,027,190 | 88.3% |
| 00173093303 | VALTREX 500MG CAPLET | $10,479,915 | 86.3% |
| 00173093308 | VALTREX 500MG CAPLET | $6,386,918 | 88.5% |
| 00173032198 | VENTOLIN 90MCG INH REFILL | $228,429 | 92.7% |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | $89,584 | 97.9% |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | $388,151 | 92.8% |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | $59,029 | 95.3% |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | $11,476 | 70.5% |
| 00173017855 | WELLBUTRIN 100MG TABLET | $2,194,205 | 75.8% |
| 00173017755 | WELLBUTRIN 75MG TABLET | $2,121,929 | 74.8% |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | $13,975,288 | 74.7% |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | $47,864,903 | 77.4% |

Table E.1 continued

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | $6,091,519 | 84.6% |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | $5,281,979 | 86.1% |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | $6,708,345 | 86.0% |
| 00173034414 | ZANTAC 150MG TABLET | $14,027,260 | 88.0% |
| 00173038354 | ZANTAC 15MG/ML SYRUP | $11,275,320 | 77.4% |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | $2,062,523 | 87.7% |
| 00173066101 | ZIAGEN 300MG TABLET | $79,649,369 | 75.0% |
| 00173044600 | ZOFRAN 4MG TABLET | $7,562,133 | 75.3% |
| 00173044604 | ZOFRAN 4MG TABLET | $156,561 | 92.9% |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | $585,298 | 66.4% |
| 00173044700 | ZOFRAN 8MG TABLET | $21,088,905 | 76.1% |
| 00173044704 | ZOFRAN 8MG TABLET | $766,926 | 91.7% |
| 00173056900 | ZOFRAN ODT 4MG TABLET | $701,567 | 70.8% |
| 00173057000 | ZOFRAN ODT 8MG TABLET | $1,717,036 | 76.8% |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | $142,697 | 78.5% |
| 00173099394 | ZOVIRAX 5% OINTMENT | $10,934,049 | 79.8% |
| 00173055601 | ZYBAN 150MG TABLET SA | $2,227,349 | 85.4% |
| 00173055602 | ZYBAN 150MG TABLET SA | $980,406 | 81.6% |

**Table E.2: Refined Devor methodology calculation of GSK NDCs with 50% or less of the units sold "at or about" WAC[1]**

| NDC | Drug detail | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029604420 | AMOXIL 200MG TABLET CHEW | $3,287 | 45.1% |
| 00029315918 | AVANDIA 4MG TABLET | $6,963,246 | 44.9% |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | $262,207 | 49.7% |

---

[1]   This is a NDC-by-NDC summary for the years 1997-2005 for which information is available.

[2]   I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

# Attachment F

**Adjustments to Mr. Devor's calculation of percentage of sales "at or about" WAC for 208 GSK NDCs at issue**

**NDC-by-NDC, year-by-year results**

**Table F.1: Year-by-year breakdown of refined Devor methodology calculation of GSK NDCs with more than 50% of the units sold during the relevant period "at or about" WAC**

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173067200 | 1999 | AGENERASE 150MG CAPSULE | 56.2% |
| 00173067200 | 2000 | AGENERASE 150MG CAPSULE | 81.0% |
| 00173067200 | 2001 | AGENERASE 150MG CAPSULE | 78.5% |
| 00173067200 | 2002 | AGENERASE 150MG CAPSULE | 77.8% |
| 00173067200 | 2003 | AGENERASE 150MG CAPSULE | 80.6% |
| 00173067200 | 2004 | AGENERASE 150MG CAPSULE | 72.7% |
| 00173067200 | 2005 | AGENERASE 150MG CAPSULE | -51.5% |
| 00173068700 | 1999 | AGENERASE 15MG/ML ORAL SOLN | 54.6% |
| 00173068700 | 2000 | AGENERASE 15MG/ML ORAL SOLN | 86.6% |
| 00173068700 | 2001 | AGENERASE 15MG/ML ORAL SOLN | 85.8% |
| 00173068700 | 2002 | AGENERASE 15MG/ML ORAL SOLN | 88.6% |
| 00173068700 | 2003 | AGENERASE 15MG/ML ORAL SOLN | 89.6% |
| 00173068700 | 2004 | AGENERASE 15MG/ML ORAL SOLN | 88.7% |
| 00173068700 | 2005 | AGENERASE 15MG/ML ORAL SOLN | 96.5% |
| 00173067900 | 1999 | AGENERASE 50MG CAPSULE | 52.7% |
| 00173067900 | 2000 | AGENERASE 50MG CAPSULE | 72.8% |
| 00173067900 | 2001 | AGENERASE 50MG CAPSULE | 74.3% |
| 00173067900 | 2002 | AGENERASE 50MG CAPSULE | 84.3% |
| 00173067900 | 2003 | AGENERASE 50MG CAPSULE | 58.1% |
| 00173067900 | 2004 | AGENERASE 50MG CAPSULE | 62.7% |
| 00173067900 | 2005 | AGENERASE 50MG CAPSULE | 90.0% |
| 00007550040 | 1997 | ALBENZA 200MG TABLET | 92.7% |
| 00007550040 | 1998 | ALBENZA 200MG TABLET | 85.8% |
| 00007550040 | 1999 | ALBENZA 200MG TABLET | 78.5% |
| 00007550040 | 2000 | ALBENZA 200MG TABLET | 54.1% |
| 00007550040 | 2001 | ALBENZA 200MG TABLET | 73.3% |
| 00007550040 | 2002 | ALBENZA 200MG TABLET | 76.9% |
| 00007550040 | 2003 | ALBENZA 200MG TABLET | 81.2% |
| 00007550040 | 2004 | ALBENZA 200MG TABLET | 88.2% |
| 00007550040 | 2005 | ALBENZA 200MG TABLET | 99.6% |
| 00173056100 | 1998 | AMERGE 1MG TABLET | 94.6% |
| 00173056100 | 1999 | AMERGE 1MG TABLET | 69.6% |
| 00173056100 | 2000 | AMERGE 1MG TABLET | 88.2% |
| 00173056100 | 2001 | AMERGE 1MG TABLET | 90.5% |
| 00173056100 | 2002 | AMERGE 1MG TABLET | 90.8% |
| 00173056100 | 2003 | AMERGE 1MG TABLET | 92.1% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173056100 | 2004 | AMERGE 1MG TABLET | 86.6% |
| 00173056100 | 2005 | AMERGE 1MG TABLET | 92.0% |
| 00173056200 | 1998 | AMERGE 2.5MG TABLET | 90.2% |
| 00173056200 | 1999 | AMERGE 2.5MG TABLET | 60.8% |
| 00173056200 | 2000 | AMERGE 2.5MG TABLET | 82.2% |
| 00173056200 | 2001 | AMERGE 2.5MG TABLET | 85.6% |
| 00173056200 | 2002 | AMERGE 2.5MG TABLET | 87.5% |
| 00173056200 | 2003 | AMERGE 2.5MG TABLET | 89.1% |
| 00173056200 | 2004 | AMERGE 2.5MG TABLET | 85.3% |
| 00173056200 | 2005 | AMERGE 2.5MG TABLET | 89.2% |
| 00029604412 | 1999 | AMOXIL 200MG TABLET CHEW | 94.4% |
| 00029604412 | 2000 | AMOXIL 200MG TABLET CHEW | 91.6% |
| 00029604412 | 2001 | AMOXIL 200MG TABLET CHEW | 90.6% |
| 00029604412 | 2002 | AMOXIL 200MG TABLET CHEW | 88.4% |
| 00029604412 | 2003 | AMOXIL 200MG TABLET CHEW | 89.9% |
| 00029604412 | 2004 | AMOXIL 200MG TABLET CHEW | 89.8% |
| 00029604412 | 2005 | AMOXIL 200MG TABLET CHEW | 89.1% |
| 00029604854 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 94.3% |
| 00029604854 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 92.4% |
| 00029604854 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 88.3% |
| 00029604854 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 95.0% |
| 00029604854 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 89.1% |
| 00029604854 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 78.0% |
| 00029604854 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 87.2% |
| 00029604855 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 94.6% |
| 00029604855 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 92.9% |
| 00029604855 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 89.5% |
| 00029604855 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 95.4% |
| 00029604855 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 90.4% |
| 00029604855 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 79.7% |
| 00029604855 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 85.7% |
| 00029604859 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 94.6% |
| 00029604859 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 92.8% |
| 00029604859 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 91.2% |
| 00029604859 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 96.7% |
| 00029604859 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 91.5% |
| 00029604859 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 76.6% |
| 00029604859 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 82.4% |
| 00029604512 | 1999 | AMOXIL 400 MG TABLET CHEW | 94.8% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029604512 | 2000 | AMOXIL 400 MG TABLET CHEW | 92.9% |
| 00029604512 | 2001 | AMOXIL 400 MG TABLET CHEW | 91.9% |
| 00029604512 | 2002 | AMOXIL 400 MG TABLET CHEW | 89.8% |
| 00029604512 | 2003 | AMOXIL 400 MG TABLET CHEW | 72.7% |
| 00029604512 | 2004 | AMOXIL 400 MG TABLET CHEW | 66.8% |
| 00029604512 | 2005 | AMOXIL 400 MG TABLET CHEW | 81.3% |
| 00029604520 | 1999 | AMOXIL 400MG TABLET CHEW | 94.6% |
| 00029604520 | 2000 | AMOXIL 400MG TABLET CHEW | 92.4% |
| 00029604520 | 2001 | AMOXIL 400MG TABLET CHEW | 88.7% |
| 00029604520 | 2002 | AMOXIL 400MG TABLET CHEW | 85.5% |
| 00029604520 | 2003 | AMOXIL 400MG TABLET CHEW | 52.8% |
| 00029604520 | 2004 | AMOXIL 400MG TABLET CHEW | 47.1% |
| 00029604954 | 1999 | AMOXIL 400MG/5ML SUSPENSION | 94.4% |
| 00029604954 | 2000 | AMOXIL 400MG/5ML SUSPENSION | 92.4% |
| 00029604954 | 2001 | AMOXIL 400MG/5ML SUSPENSION | 87.4% |
| 00029604954 | 2002 | AMOXIL 400MG/5ML SUSPENSION | 93.1% |
| 00029604954 | 2003 | AMOXIL 400MG/5ML SUSPENSION | 84.4% |
| 00029604954 | 2004 | AMOXIL 400MG/5ML SUSPENSION | 60.5% |
| 00029604954 | 2005 | AMOXIL 400MG/5ML SUSPENSION | 73.1% |
| 00029604612 | 1998 | AMOXIL 500MG TABLET | 99.9% |
| 00029604612 | 1999 | AMOXIL 500MG TABLET | 94.3% |
| 00029604612 | 2000 | AMOXIL 500MG TABLET | 93.2% |
| 00029604612 | 2001 | AMOXIL 500MG TABLET | 93.2% |
| 00029604612 | 2002 | AMOXIL 500MG TABLET | 99.3% |
| 00029604612 | 2003 | AMOXIL 500MG TABLET | 92.8% |
| 00029604612 | 2004 | AMOXIL 500MG TABLET | 82.4% |
| 00029604620 | 1998 | AMOXIL 500MG TABLET | 99.7% |
| 00029604620 | 1999 | AMOXIL 500MG TABLET | 94.4% |
| 00029604620 | 2000 | AMOXIL 500MG TABLET | 92.8% |
| 00029604620 | 2001 | AMOXIL 500MG TABLET | 92.2% |
| 00029604620 | 2002 | AMOXIL 500MG TABLET | 93.8% |
| 00029604620 | 2003 | AMOXIL 500MG TABLET | 82.3% |
| 00029604620 | 2004 | AMOXIL 500MG TABLET | 79.9% |
| 00029604620 | 2005 | AMOXIL 500MG TABLET | 64.4% |
| 00029604712 | 1998 | AMOXIL 875MG TABLET | 99.9% |
| 00029604712 | 1999 | AMOXIL 875MG TABLET | 94.4% |
| 00029604712 | 2000 | AMOXIL 875MG TABLET | 92.9% |
| 00029604712 | 2001 | AMOXIL 875MG TABLET | 98.5% |
| 00029604712 | 2002 | AMOXIL 875MG TABLET | 92.8% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00029604712 | 2003 | AMOXIL 875MG TABLET | 79.8% |
| 00029604712 | 2004 | AMOXIL 875MG TABLET | 50.7% |
| 00029604720 | 1998 | AMOXIL 875MG TABLET | 99.9% |
| 00029604720 | 1999 | AMOXIL 875MG TABLET | 94.8% |
| 00029604720 | 2000 | AMOXIL 875MG TABLET | 93.0% |
| 00029604720 | 2001 | AMOXIL 875MG TABLET | 98.1% |
| 00029604720 | 2002 | AMOXIL 875MG TABLET | 94.3% |
| 00029604720 | 2003 | AMOXIL 875MG TABLET | 79.0% |
| 00029604720 | 2004 | AMOXIL 875MG TABLET | 67.1% |
| 00029604720 | 2005 | AMOXIL 875MG TABLET | 69.8% |
| 00029604725 | 1998 | AMOXIL 875MG TABLET | 99.9% |
| 00029604725 | 1999 | AMOXIL 875MG TABLET | 94.8% |
| 00029604725 | 2000 | AMOXIL 875MG TABLET | 92.9% |
| 00029604725 | 2001 | AMOXIL 875MG TABLET | 91.1% |
| 00029604725 | 2002 | AMOXIL 875MG TABLET | 87.7% |
| 00029604725 | 2003 | AMOXIL 875MG TABLET | 70.7% |
| 00029604725 | 2004 | AMOXIL 875MG TABLET | 51.9% |
| 00029608522 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 77.2% |
| 00029608522 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 79.8% |
| 00029608522 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 79.3% |
| 00029608522 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 86.7% |
| 00029608522 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 87.1% |
| 00029608522 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 90.2% |
| 00029608522 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 91.2% |
| 00029608522 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 87.9% |
| 00029608522 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 90.4% |
| 00029608523 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 94.1% |
| 00029608523 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 88.5% |
| 00029608523 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 85.0% |
| 00029608523 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 84.9% |
| 00029608523 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 90.7% |
| 00029608523 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 93.6% |
| 00029608523 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 93.3% |
| 00029608523 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 86.8% |
| 00029608523 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 89.9% |
| 00029608539 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 64.8% |
| 00029608539 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 61.9% |
| 00029608539 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 64.5% |
| 00029608539 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 70.6% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029608539 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 65.7% |
| 00029608539 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 67.5% |
| 00029608539 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 74.1% |
| 00029608539 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 55.3% |
| 00029608539 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 63.2% |
| 00029607347 | 1997 | AUGMENTIN 125-31.25 TAB CHEW | 89.0% |
| 00029607347 | 1998 | AUGMENTIN 125-31.25 TAB CHEW | 84.2% |
| 00029607347 | 1999 | AUGMENTIN 125-31.25 TAB CHEW | 79.1% |
| 00029607347 | 2000 | AUGMENTIN 125-31.25 TAB CHEW | 77.1% |
| 00029607347 | 2001 | AUGMENTIN 125-31.25 TAB CHEW | 77.8% |
| 00029607347 | 2002 | AUGMENTIN 125-31.25 TAB CHEW | 82.3% |
| 00029607347 | 2003 | AUGMENTIN 125-31.25 TAB CHEW | 78.5% |
| 00029607347 | 2004 | AUGMENTIN 125-31.25 TAB CHEW | 83.0% |
| 00029607347 | 2005 | AUGMENTIN 125-31.25 TAB CHEW | 89.4% |
| 00029608729 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 94.5% |
| 00029608729 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 84.3% |
| 00029608729 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 82.5% |
| 00029608729 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 90.0% |
| 00029608729 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 91.8% |
| 00029608729 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 89.9% |
| 00029608729 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 86.0% |
| 00029608729 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 54.6% |
| 00029608729 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 74.1% |
| 00029608739 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 94.1% |
| 00029608739 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 85.2% |
| 00029608739 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 83.7% |
| 00029608739 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 92.7% |
| 00029608739 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 93.1% |
| 00029608739 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 91.7% |
| 00029608739 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 86.3% |
| 00029608739 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 62.3% |
| 00029608739 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 74.6% |
| 00029608751 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 94.9% |
| 00029608751 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 86.7% |
| 00029608751 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 84.5% |
| 00029608751 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 89.5% |
| 00029608751 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 93.3% |
| 00029608751 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 91.7% |
| 00029608751 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 74.8% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029608751 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 47.6% |
| 00029608751 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 60.6% |
| 00029607112 | 1997 | AUGMENTIN 200-28.5 TAB CHEW | 94.5% |
| 00029607112 | 1998 | AUGMENTIN 200-28.5 TAB CHEW | 86.4% |
| 00029607112 | 1999 | AUGMENTIN 200-28.5 TAB CHEW | 83.5% |
| 00029607112 | 2000 | AUGMENTIN 200-28.5 TAB CHEW | 90.0% |
| 00029607112 | 2001 | AUGMENTIN 200-28.5 TAB CHEW | 88.3% |
| 00029607112 | 2002 | AUGMENTIN 200-28.5 TAB CHEW | 88.2% |
| 00029607112 | 2003 | AUGMENTIN 200-28.5 TAB CHEW | 73.4% |
| 00029607112 | 2004 | AUGMENTIN 200-28.5 TAB CHEW | 70.7% |
| 00029607112 | 2005 | AUGMENTIN 200-28.5 TAB CHEW | 60.1% |
| 00029607527 | 1997 | AUGMENTIN 250-125 TABLET | 73.2% |
| 00029607527 | 1998 | AUGMENTIN 250-125 TABLET | 64.9% |
| 00029607527 | 1999 | AUGMENTIN 250-125 TABLET | 67.0% |
| 00029607527 | 2000 | AUGMENTIN 250-125 TABLET | 66.9% |
| 00029607527 | 2001 | AUGMENTIN 250-125 TABLET | 67.7% |
| 00029607527 | 2002 | AUGMENTIN 250-125 TABLET | 75.4% |
| 00029607527 | 2003 | AUGMENTIN 250-125 TABLET | 75.6% |
| 00029607527 | 2004 | AUGMENTIN 250-125 TABLET | 73.1% |
| 00029607527 | 2005 | AUGMENTIN 250-125 TABLET | 80.8% |
| 00029609022 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 69.5% |
| 00029609022 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 74.7% |
| 00029609022 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 75.5% |
| 00029609022 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 76.6% |
| 00029609022 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 81.2% |
| 00029609022 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 89.7% |
| 00029609022 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 87.1% |
| 00029609022 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 84.4% |
| 00029609022 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 89.0% |
| 00029609023 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 88.5% |
| 00029609023 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 86.7% |
| 00029609023 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 84.5% |
| 00029609023 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 93.5% |
| 00029609023 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 92.5% |
| 00029609023 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 96.0% |
| 00029609023 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 91.9% |
| 00029609023 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 91.7% |
| 00029609023 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 93.7% |
| 00029609039 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 52.7% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029609039 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 48.7% |
| 00029609039 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 59.0% |
| 00029609039 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 67.6% |
| 00029609039 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 62.9% |
| 00029609039 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 74.2% |
| 00029609039 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 78.2% |
| 00029609039 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 58.3% |
| 00029609039 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 70.9% |
| 00029607447 | 1997 | AUGMENTIN 250-62.5 TAB CHEW | 83.5% |
| 00029607447 | 1998 | AUGMENTIN 250-62.5 TAB CHEW | 82.6% |
| 00029607447 | 1999 | AUGMENTIN 250-62.5 TAB CHEW | 80.9% |
| 00029607447 | 2000 | AUGMENTIN 250-62.5 TAB CHEW | 90.3% |
| 00029607447 | 2001 | AUGMENTIN 250-62.5 TAB CHEW | 92.0% |
| 00029607447 | 2002 | AUGMENTIN 250-62.5 TAB CHEW | 93.3% |
| 00029607447 | 2003 | AUGMENTIN 250-62.5 TAB CHEW | 93.9% |
| 00029607447 | 2004 | AUGMENTIN 250-62.5 TAB CHEW | 89.7% |
| 00029607447 | 2005 | AUGMENTIN 250-62.5 TAB CHEW | 93.6% |
| 00029609229 | 1997 | AUGMENTIN 400-57 SUSPEN | 92.9% |
| 00029609229 | 1998 | AUGMENTIN 400-57 SUSPEN | 83.7% |
| 00029609229 | 1999 | AUGMENTIN 400-57 SUSPEN | 82.0% |
| 00029609229 | 2000 | AUGMENTIN 400-57 SUSPEN | 84.8% |
| 00029609229 | 2001 | AUGMENTIN 400-57 SUSPEN | 90.2% |
| 00029609229 | 2002 | AUGMENTIN 400-57 SUSPEN | 88.3% |
| 00029609229 | 2003 | AUGMENTIN 400-57 SUSPEN | 72.1% |
| 00029609229 | 2004 | AUGMENTIN 400-57 SUSPEN | 30.1% |
| 00029609229 | 2005 | AUGMENTIN 400-57 SUSPEN | 54.5% |
| 00029609239 | 1997 | AUGMENTIN 400-57 SUSPEN | 93.3% |
| 00029609239 | 1998 | AUGMENTIN 400-57 SUSPEN | 85.2% |
| 00029609239 | 1999 | AUGMENTIN 400-57 SUSPEN | 84.4% |
| 00029609239 | 2000 | AUGMENTIN 400-57 SUSPEN | 88.3% |
| 00029609239 | 2001 | AUGMENTIN 400-57 SUSPEN | 95.0% |
| 00029609239 | 2002 | AUGMENTIN 400-57 SUSPEN | 93.3% |
| 00029609239 | 2003 | AUGMENTIN 400-57 SUSPEN | 78.5% |
| 00029609239 | 2004 | AUGMENTIN 400-57 SUSPEN | 43.7% |
| 00029609239 | 2005 | AUGMENTIN 400-57 SUSPEN | 60.2% |
| 00029609251 | 1997 | AUGMENTIN 400-57 SUSPEN | 94.1% |
| 00029609251 | 1998 | AUGMENTIN 400-57 SUSPEN | 85.6% |
| 00029609251 | 1999 | AUGMENTIN 400-57 SUSPEN | 82.1% |
| 00029609251 | 2000 | AUGMENTIN 400-57 SUSPEN | 87.0% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029609251 | 2001 | AUGMENTIN 400-57 SUSPEN | 92.8% |
| 00029609251 | 2002 | AUGMENTIN 400-57 SUSPEN | -22.2% |
| 00029609251 | 2003 | AUGMENTIN 400-57 SUSPEN | 58.1% |
| 00029609251 | 2004 | AUGMENTIN 400-57 SUSPEN | 29.4% |
| 00029609251 | 2005 | AUGMENTIN 400-57 SUSPEN | 52.7% |
| 00029607212 | 1997 | AUGMENTIN 400-57 TAB CHEW | 95.1% |
| 00029607212 | 1998 | AUGMENTIN 400-57 TAB CHEW | 87.6% |
| 00029607212 | 1999 | AUGMENTIN 400-57 TAB CHEW | 85.1% |
| 00029607212 | 2000 | AUGMENTIN 400-57 TAB CHEW | 88.7% |
| 00029607212 | 2001 | AUGMENTIN 400-57 TAB CHEW | 91.8% |
| 00029607212 | 2002 | AUGMENTIN 400-57 TAB CHEW | 94.9% |
| 00029607212 | 2003 | AUGMENTIN 400-57 TAB CHEW | 92.8% |
| 00029607212 | 2004 | AUGMENTIN 400-57 TAB CHEW | 76.8% |
| 00029607212 | 2005 | AUGMENTIN 400-57 TAB CHEW | 84.4% |
| 00029608012 | 1997 | AUGMENTIN 500-125 TABLET | 88.3% |
| 00029608012 | 1998 | AUGMENTIN 500-125 TABLET | 76.8% |
| 00029608012 | 1999 | AUGMENTIN 500-125 TABLET | 79.9% |
| 00029608012 | 2000 | AUGMENTIN 500-125 TABLET | 84.0% |
| 00029608012 | 2001 | AUGMENTIN 500-125 TABLET | 82.0% |
| 00029608012 | 2002 | AUGMENTIN 500-125 TABLET | 86.9% |
| 00029608012 | 2003 | AUGMENTIN 500-125 TABLET | 2.3% |
| 00029608012 | 2004 | AUGMENTIN 500-125 TABLET | 32.2% |
| 00029608012 | 2005 | AUGMENTIN 500-125 TABLET | 66.9% |
| 00029608612 | 1997 | AUGMENTIN 875-125 TABLET | 93.5% |
| 00029608612 | 1998 | AUGMENTIN 875-125 TABLET | 81.5% |
| 00029608612 | 1999 | AUGMENTIN 875-125 TABLET | 80.9% |
| 00029608612 | 2000 | AUGMENTIN 875-125 TABLET | 87.4% |
| 00029608612 | 2001 | AUGMENTIN 875-125 TABLET | 85.8% |
| 00029608612 | 2002 | AUGMENTIN 875-125 TABLET | 89.5% |
| 00029608612 | 2003 | AUGMENTIN 875-125 TABLET | 1.4% |
| 00029608612 | 2004 | AUGMENTIN 875-125 TABLET | 36.4% |
| 00029608612 | 2005 | AUGMENTIN 875-125 TABLET | 59.2% |
| 00029609422 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.6% |
| 00029609422 | 2002 | AUGMENTIN ES-600 SUSPENSION | 97.7% |
| 00029609422 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.3% |
| 00029609424 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.9% |
| 00029609424 | 2004 | AUGMENTIN ES-600 SUSPENSION | 93.1% |
| 00029609424 | 2005 | AUGMENTIN ES-600 SUSPENSION | -26.8% |
| 00029609429 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.6% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029609429 | 2002 | AUGMENTIN ES-600 SUSPENSION | 97.6% |
| 00029609429 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.3% |
| 00029609439 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.8% |
| 00029609439 | 2002 | AUGMENTIN ES-600 SUSPENSION | 97.8% |
| 00029609439 | 2003 | AUGMENTIN ES-600 SUSPENSION | 95.5% |
| 00029609439 | 2004 | AUGMENTIN ES-600 SUSPENSION | 92.3% |
| 00029609439 | 2005 | AUGMENTIN ES-600 SUSPENSION | -16.7% |
| 00029609445 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.7% |
| 00029609445 | 2004 | AUGMENTIN ES-600 SUSPENSION | 94.8% |
| 00029609445 | 2005 | AUGMENTIN ES-600 SUSPENSION | -22.6% |
| 00029609451 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.7% |
| 00029609451 | 2002 | AUGMENTIN ES-600 SUSPENSION | 97.9% |
| 00029609451 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.5% |
| 00029609628 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 99.9% |
| 00029609628 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 96.7% |
| 00029609640 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 100.0% |
| 00029609640 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.1% |
| 00029609648 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 97.0% |
| 00029609648 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 93.2% |
| 00029609648 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 92.2% |
| 00029609660 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.5% |
| 00029609660 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 97.6% |
| 00029609660 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 97.8% |
| 00029315818 | 1999 | AVANDIA 2MG TABLET | 92.7% |
| 00029315818 | 2000 | AVANDIA 2MG TABLET | 81.5% |
| 00029315818 | 2001 | AVANDIA 2MG TABLET | 75.9% |
| 00029315818 | 2002 | AVANDIA 2MG TABLET | 73.9% |
| 00029315818 | 2003 | AVANDIA 2MG TABLET | 73.2% |
| 00029315818 | 2004 | AVANDIA 2MG TABLET | 60.4% |
| 00029315818 | 2005 | AVANDIA 2MG TABLET | 74.9% |
| 00029315913 | 1999 | AVANDIA 4MG TABLET | 95.8% |
| 00029315913 | 2000 | AVANDIA 4MG TABLET | 87.9% |
| 00029315913 | 2001 | AVANDIA 4MG TABLET | 80.0% |
| 00029315913 | 2002 | AVANDIA 4MG TABLET | 83.4% |
| 00029315913 | 2003 | AVANDIA 4MG TABLET | 75.1% |
| 00029315913 | 2004 | AVANDIA 4MG TABLET | 75.7% |
| 00029315913 | 2005 | AVANDIA 4MG TABLET | 82.8% |
| 00029315920 | 1999 | AVANDIA 4MG TABLET | 95.3% |
| 00029315920 | 2000 | AVANDIA 4MG TABLET | 88.3% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029315920 | 2001 | AVANDIA 4MG TABLET | 81.5% |
| 00029315920 | 2002 | AVANDIA 4MG TABLET | 79.2% |
| 00029315920 | 2003 | AVANDIA 4MG TABLET | 75.0% |
| 00029315920 | 2004 | AVANDIA 4MG TABLET | 64.0% |
| 00029315920 | 2005 | AVANDIA 4MG TABLET | 69.5% |
| 00029316013 | 1999 | AVANDIA 8MG TABLET | 96.8% |
| 00029316013 | 2000 | AVANDIA 8MG TABLET | 94.5% |
| 00029316013 | 2001 | AVANDIA 8MG TABLET | 90.6% |
| 00029316013 | 2002 | AVANDIA 8MG TABLET | 92.0% |
| 00029316013 | 2003 | AVANDIA 8MG TABLET | 84.2% |
| 00029316013 | 2004 | AVANDIA 8MG TABLET | 73.1% |
| 00029316013 | 2005 | AVANDIA 8MG TABLET | 78.0% |
| 00029316020 | 1999 | AVANDIA 8MG TABLET | 93.9% |
| 00029316020 | 2000 | AVANDIA 8MG TABLET | 79.2% |
| 00029316020 | 2001 | AVANDIA 8MG TABLET | 71.2% |
| 00029316020 | 2002 | AVANDIA 8MG TABLET | 65.3% |
| 00029316020 | 2003 | AVANDIA 8MG TABLET | 64.9% |
| 00029316020 | 2004 | AVANDIA 8MG TABLET | 47.8% |
| 00029316020 | 2005 | AVANDIA 8MG TABLET | 52.7% |
| 00029152722 | 1998 | BACTROBAN 2% CREAM | 98.2% |
| 00029152722 | 1999 | BACTROBAN 2% CREAM | 95.6% |
| 00029152722 | 2000 | BACTROBAN 2% CREAM | 94.0% |
| 00029152722 | 2001 | BACTROBAN 2% CREAM | 95.8% |
| 00029152722 | 2002 | BACTROBAN 2% CREAM | 90.0% |
| 00029152722 | 2003 | BACTROBAN 2% CREAM | 82.1% |
| 00029152722 | 2004 | BACTROBAN 2% CREAM | 80.8% |
| 00029152722 | 2005 | BACTROBAN 2% CREAM | 86.7% |
| 00029152725 | 1998 | BACTROBAN 2% CREAM | 98.3% |
| 00029152725 | 1999 | BACTROBAN 2% CREAM | 96.6% |
| 00029152725 | 2000 | BACTROBAN 2% CREAM | 96.1% |
| 00029152725 | 2001 | BACTROBAN 2% CREAM | 96.3% |
| 00029152725 | 2002 | BACTROBAN 2% CREAM | 90.1% |
| 00029152725 | 2003 | BACTROBAN 2% CREAM | 93.0% |
| 00029152725 | 2004 | BACTROBAN 2% CREAM | 86.0% |
| 00029152725 | 2005 | BACTROBAN 2% CREAM | 91.6% |
| 00029152522 | 1997 | BACTROBAN 2% OINTMENT | 78.3% |
| 00029152522 | 1998 | BACTROBAN 2% OINTMENT | 68.1% |
| 00029152522 | 1999 | BACTROBAN 2% OINTMENT | 62.8% |
| 00029152522 | 2000 | BACTROBAN 2% OINTMENT | 71.9% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029152525 | 1997 | BACTROBAN 2% OINTMENT | 91.9% |
| 00029152525 | 1998 | BACTROBAN 2% OINTMENT | 85.4% |
| 00029152525 | 1999 | BACTROBAN 2% OINTMENT | 84.1% |
| 00029152525 | 2000 | BACTROBAN 2% OINTMENT | 88.5% |
| 00029152544 | 2000 | BACTROBAN 2% OINTMENT | 87.1% |
| 00029152544 | 2001 | BACTROBAN 2% OINTMENT | 72.9% |
| 00029152544 | 2002 | BACTROBAN 2% OINTMENT | 67.4% |
| 00029152544 | 2003 | BACTROBAN 2% OINTMENT | 68.6% |
| 00029152544 | 2004 | BACTROBAN 2% OINTMENT | 25.6% |
| 00029152544 | 2005 | BACTROBAN 2% OINTMENT | 43.2% |
| 00029152611 | 1997 | BACTROBAN NASAL 2% OINTMENT | 97.8% |
| 00029152611 | 1998 | BACTROBAN NASAL 2% OINTMENT | 80.6% |
| 00029152611 | 1999 | BACTROBAN NASAL 2% OINTMENT | 79.0% |
| 00029152611 | 2000 | BACTROBAN NASAL 2% OINTMENT | 81.4% |
| 00029152611 | 2001 | BACTROBAN NASAL 2% OINTMENT | 54.4% |
| 00029152611 | 2002 | BACTROBAN NASAL 2% OINTMENT | 58.1% |
| 00029152611 | 2003 | BACTROBAN NASAL 2% OINTMENT | 60.9% |
| 00029152611 | 2004 | BACTROBAN NASAL 2% OINTMENT | 55.1% |
| 00029152611 | 2005 | BACTROBAN NASAL 2% OINTMENT | 50.4% |
| 00173031288 | 1997 | BECLOVENT INHALER | 60.6% |
| 00173031288 | 1998 | BECLOVENT INHALER | 60.8% |
| 00173031288 | 1999 | BECLOVENT INHALER | 57.1% |
| 00173031288 | 2000 | BECLOVENT INHALER | 29.9% |
| 00173031288 | 2001 | BECLOVENT INHALER | -23328.7% |
| 00173031288 | 2002 | BECLOVENT INHALER | -50.0% |
| 00173038879 | 1997 | BECONASE AQ 0.042% SPRAY | 76.9% |
| 00173038879 | 1998 | BECONASE AQ 0.042% SPRAY | 82.0% |
| 00173038879 | 1999 | BECONASE AQ 0.042% SPRAY | 76.2% |
| 00173038879 | 2000 | BECONASE AQ 0.042% SPRAY | 79.0% |
| 00173038879 | 2001 | BECONASE AQ 0.042% SPRAY | 81.1% |
| 00173038879 | 2002 | BECONASE AQ 0.042% SPRAY | 83.2% |
| 00173038879 | 2003 | BECONASE AQ 0.042% SPRAY | 87.2% |
| 00173038879 | 2004 | BECONASE AQ 0.042% SPRAY | 88.0% |
| 00173038879 | 2005 | BECONASE AQ 0.042% SPRAY | 89.2% |
| 00173039501 | 1997 | CEFTIN 125MG TABLET | 83.3% |
| 00173039501 | 1998 | CEFTIN 125MG TABLET | 79.9% |
| 00173039501 | 1999 | CEFTIN 125MG TABLET | 62.3% |
| 00173039501 | 2000 | CEFTIN 125MG TABLET | 53.0% |
| 00173039501 | 2002 | CEFTIN 125MG TABLET | 64.8% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00173040600 | 1997 | CEFTIN 125MG/5ML ORAL SUSP | 93.1% |
| 00173040600 | 1998 | CEFTIN 125MG/5ML ORAL SUSP | 92.9% |
| 00173040600 | 1999 | CEFTIN 125MG/5ML ORAL SUSP | 88.8% |
| 00173040600 | 2000 | CEFTIN 125MG/5ML ORAL SUSP | 83.7% |
| 00173040600 | 2002 | CEFTIN 125MG/5ML ORAL SUSP | 92.9% |
| 00173040600 | 2003 | CEFTIN 125MG/5ML ORAL SUSP | 90.0% |
| 00173040600 | 2004 | CEFTIN 125MG/5ML ORAL SUSP | 81.5% |
| 00173038700 | 1997 | CEFTIN 250MG TABLET | 85.1% |
| 00173038700 | 1998 | CEFTIN 250MG TABLET | 92.8% |
| 00173038700 | 1999 | CEFTIN 250MG TABLET | 80.8% |
| 00173038700 | 2000 | CEFTIN 250MG TABLET | 85.2% |
| 00173038700 | 2002 | CEFTIN 250MG TABLET | 88.3% |
| 00173038700 | 2003 | CEFTIN 250MG TABLET | 54.2% |
| 00173038700 | 2004 | CEFTIN 250MG TABLET | 66.6% |
| 00173038700 | 2005 | CEFTIN 250MG TABLET | 79.2% |
| 00173038742 | 1997 | CEFTIN 250MG TABLET | 92.0% |
| 00173038742 | 1998 | CEFTIN 250MG TABLET | 90.1% |
| 00173038742 | 1999 | CEFTIN 250MG TABLET | 88.8% |
| 00173038742 | 2000 | CEFTIN 250MG TABLET | 88.1% |
| 00173038742 | 2002 | CEFTIN 250MG TABLET | 72.3% |
| 00173038742 | 2003 | CEFTIN 250MG TABLET | -87.9% |
| 00173038742 | 2004 | CEFTIN 250MG TABLET | 40.9% |
| 00173055400 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 87.2% |
| 00173055400 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 93.0% |
| 00173055400 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 86.5% |
| 00173055400 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 77.5% |
| 00173055400 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 82.8% |
| 00173055400 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 92.0% |
| 00173055400 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 77.2% |
| 00173055500 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 95.9% |
| 00173055500 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 96.6% |
| 00173055500 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 95.0% |
| 00173055500 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 91.4% |
| 00173055500 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 94.5% |
| 00173055500 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 93.0% |
| 00173055500 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 87.3% |
| 00173039400 | 1997 | CEFTIN 500MG TABLET | 97.1% |
| 00173039400 | 1998 | CEFTIN 500MG TABLET | 93.9% |
| 00173039400 | 1999 | CEFTIN 500MG TABLET | 90.1% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173039400 | 2000 | CEFTIN 500MG TABLET | 86.3% |
| 00173039400 | 2002 | CEFTIN 500MG TABLET | 89.0% |
| 00173039400 | 2003 | CEFTIN 500MG TABLET | 55.7% |
| 00173039400 | 2004 | CEFTIN 500MG TABLET | 83.4% |
| 00173039400 | 2005 | CEFTIN 500MG TABLET | 86.4% |
| 00173039442 | 1997 | CEFTIN 500MG TABLET | 83.0% |
| 00173039442 | 1998 | CEFTIN 500MG TABLET | 82.5% |
| 00173039442 | 1999 | CEFTIN 500MG TABLET | 76.6% |
| 00173039442 | 2000 | CEFTIN 500MG TABLET | 78.4% |
| 00173039442 | 2002 | CEFTIN 500MG TABLET | 80.8% |
| 00173039442 | 2003 | CEFTIN 500MG TABLET | -46.5% |
| 00173039442 | 2004 | CEFTIN 500MG TABLET | 54.0% |
| 00173039442 | 2005 | CEFTIN 500MG TABLET | 65.8% |
| 58437000218 | 1997 | CIMETIDINE 400MG TABLET | 92.4% |
| 58437000218 | 1998 | CIMETIDINE 400MG TABLET | 99.7% |
| 58437000218 | 1999 | CIMETIDINE 400MG TABLET | 99.9% |
| 58437000218 | 2000 | CIMETIDINE 400MG TABLET | 100.0% |
| 58437000218 | 2001 | CIMETIDINE 400MG TABLET | 100.0% |
| 58437000218 | 2002 | CIMETIDINE 400MG TABLET | 98.8% |
| 58437000218 | 2003 | CIMETIDINE 400MG TABLET | 92.4% |
| 58437000218 | 2004 | CIMETIDINE 400MG TABLET | 68.3% |
| 58437000218 | 2005 | CIMETIDINE 400MG TABLET | 100.0% |
| 58437000225 | 1997 | CIMETIDINE 400MG TABLET | 87.2% |
| 58437000225 | 1998 | CIMETIDINE 400MG TABLET | 100.0% |
| 00173059500 | 1997 | COMBIVIR TABLET | 82.6% |
| 00173059500 | 1998 | COMBIVIR TABLET | 81.6% |
| 00173059500 | 1999 | COMBIVIR TABLET | 54.0% |
| 00173059500 | 2000 | COMBIVIR TABLET | 75.4% |
| 00173059500 | 2001 | COMBIVIR TABLET | 74.2% |
| 00173059500 | 2002 | COMBIVIR TABLET | 73.6% |
| 00173059500 | 2003 | COMBIVIR TABLET | 75.8% |
| 00173059500 | 2004 | COMBIVIR TABLET | 73.3% |
| 00173059500 | 2005 | COMBIVIR TABLET | 74.8% |
| 00007336003 | 1997 | COMPAZINE 2.5MG SUPPOSITORY | 85.0% |
| 00007336003 | 1998 | COMPAZINE 2.5MG SUPPOSITORY | 70.0% |
| 00007336003 | 1999 | COMPAZINE 2.5MG SUPPOSITORY | 87.6% |
| 00007336003 | 2000 | COMPAZINE 2.5MG SUPPOSITORY | 78.5% |
| 00007336003 | 2001 | COMPAZINE 2.5MG SUPPOSITORY | 73.2% |
| 00007336003 | 2002 | COMPAZINE 2.5MG SUPPOSITORY | 78.7% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007336003 | 2003 | COMPAZINE 2.5MG SUPPOSITORY | 69.9% |
| 00007336003 | 2004 | COMPAZINE 2.5MG SUPPOSITORY | 74.8% |
| 00007336103 | 1997 | COMPAZINE 5MG SUPPOSITORY | 80.5% |
| 00007336103 | 1998 | COMPAZINE 5MG SUPPOSITORY | 71.5% |
| 00007336103 | 1999 | COMPAZINE 5MG SUPPOSITORY | 78.6% |
| 00007336103 | 2000 | COMPAZINE 5MG SUPPOSITORY | 50.8% |
| 00007336103 | 2001 | COMPAZINE 5MG SUPPOSITORY | 42.9% |
| 00007336103 | 2002 | COMPAZINE 5MG SUPPOSITORY | 73.6% |
| 00007336103 | 2003 | COMPAZINE 5MG SUPPOSITORY | 34.9% |
| 00007336344 | 1997 | COMPAZINE 5MG/5ML SYRUP | 72.9% |
| 00007336344 | 1998 | COMPAZINE 5MG/5ML SYRUP | 77.0% |
| 00007336344 | 1999 | COMPAZINE 5MG/5ML SYRUP | 79.2% |
| 00007336344 | 2000 | COMPAZINE 5MG/5ML SYRUP | 46.9% |
| 00007336344 | 2001 | COMPAZINE 5MG/5ML SYRUP | 19.1% |
| 00007336344 | 2002 | COMPAZINE 5MG/5ML SYRUP | -2735.9% |
| 00007334615 | 1997 | COMPAZINE SPANSULE 15MG | 85.1% |
| 00007334615 | 1998 | COMPAZINE SPANSULE 15MG | 92.8% |
| 00007334615 | 1999 | COMPAZINE SPANSULE 15MG | 91.4% |
| 00007334615 | 2000 | COMPAZINE SPANSULE 15MG | 74.9% |
| 00007334615 | 2001 | COMPAZINE SPANSULE 15MG | 61.2% |
| 00007334615 | 2002 | COMPAZINE SPANSULE 15MG | -3121.5% |
| 00007414120 | 1997 | COREG 12.5MG TABLET | 98.5% |
| 00007414120 | 1998 | COREG 12.5MG TABLET | 95.3% |
| 00007414120 | 1999 | COREG 12.5MG TABLET | 94.1% |
| 00007414120 | 2000 | COREG 12.5MG TABLET | 89.7% |
| 00007414120 | 2001 | COREG 12.5MG TABLET | 88.0% |
| 00007414120 | 2002 | COREG 12.5MG TABLET | 80.9% |
| 00007414120 | 2003 | COREG 12.5MG TABLET | 77.8% |
| 00007414120 | 2004 | COREG 12.5MG TABLET | 75.3% |
| 00007414120 | 2005 | COREG 12.5MG TABLET | 77.4% |
| 00007414220 | 1997 | COREG 25MG TABLET | 97.5% |
| 00007414220 | 1998 | COREG 25MG TABLET | 95.1% |
| 00007414220 | 1999 | COREG 25MG TABLET | 92.7% |
| 00007414220 | 2000 | COREG 25MG TABLET | 87.9% |
| 00007414220 | 2001 | COREG 25MG TABLET | 86.3% |
| 00007414220 | 2002 | COREG 25MG TABLET | 79.8% |
| 00007414220 | 2003 | COREG 25MG TABLET | 76.9% |
| 00007414220 | 2004 | COREG 25MG TABLET | 75.2% |
| 00007414220 | 2005 | COREG 25MG TABLET | 74.9% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007413920 | 1997 | COREG 3.125MG TABLET | 97.9% |
| 00007413920 | 1998 | COREG 3.125MG TABLET | 95.4% |
| 00007413920 | 1999 | COREG 3.125MG TABLET | 94.5% |
| 00007413920 | 2000 | COREG 3.125MG TABLET | 89.7% |
| 00007413920 | 2001 | COREG 3.125MG TABLET | 89.0% |
| 00007413920 | 2002 | COREG 3.125MG TABLET | 85.2% |
| 00007413920 | 2003 | COREG 3.125MG TABLET | 79.3% |
| 00007413920 | 2004 | COREG 3.125MG TABLET | 73.4% |
| 00007413920 | 2005 | COREG 3.125MG TABLET | 76.6% |
| 00007413955 | 2002 | COREG 3.125MG TABLET | 94.6% |
| 00007414020 | 1997 | COREG 6.25MG TABLET | 98.1% |
| 00007414020 | 1998 | COREG 6.25MG TABLET | 94.7% |
| 00007414020 | 1999 | COREG 6.25MG TABLET | 94.0% |
| 00007414020 | 2000 | COREG 6.25MG TABLET | 89.4% |
| 00007414020 | 2001 | COREG 6.25MG TABLET | 88.2% |
| 00007414020 | 2002 | COREG 6.25MG TABLET | 82.2% |
| 00007414020 | 2003 | COREG 6.25MG TABLET | 78.7% |
| 00007414020 | 2004 | COREG 6.25MG TABLET | 75.0% |
| 00007414020 | 2005 | COREG 6.25MG TABLET | 76.0% |
| 00173020155 | 1997 | DARAPRIM 25MG TABLET | 77.1% |
| 00173020155 | 1998 | DARAPRIM 25MG TABLET | 75.2% |
| 00173020155 | 1999 | DARAPRIM 25MG TABLET | 71.6% |
| 00173020155 | 2000 | DARAPRIM 25MG TABLET | 74.4% |
| 00173020155 | 2001 | DARAPRIM 25MG TABLET | 65.5% |
| 00173020155 | 2002 | DARAPRIM 25MG TABLET | 65.4% |
| 00173020155 | 2003 | DARAPRIM 25MG TABLET | 60.3% |
| 00173020155 | 2004 | DARAPRIM 25MG TABLET | 62.4% |
| 00173020155 | 2005 | DARAPRIM 25MG TABLET | 76.1% |
| 00007351920 | 1997 | DEXEDRINE 5MG TABLET | 93.1% |
| 00007351920 | 1998 | DEXEDRINE 5MG TABLET | 91.8% |
| 00007351920 | 1999 | DEXEDRINE 5MG TABLET | 92.7% |
| 00007351920 | 2000 | DEXEDRINE 5MG TABLET | 87.5% |
| 00007351920 | 2001 | DEXEDRINE 5MG TABLET | 91.7% |
| 00007351920 | 2002 | DEXEDRINE 5MG TABLET | 87.9% |
| 00007351920 | 2003 | DEXEDRINE 5MG TABLET | 86.8% |
| 00007351920 | 2004 | DEXEDRINE 5MG TABLET | 87.4% |
| 00007351920 | 2005 | DEXEDRINE 5MG TABLET | 89.7% |
| 00007351320 | 1999 | DEXEDRINE SPANSULE 10MG | 92.2% |
| 00007351320 | 2000 | DEXEDRINE SPANSULE 10MG | 90.2% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007351320 | 2001 | DEXEDRINE SPANSULE 10MG | 92.5% |
| 00007351320 | 2002 | DEXEDRINE SPANSULE 10MG | 84.5% |
| 00007351320 | 2003 | DEXEDRINE SPANSULE 10MG | 86.6% |
| 00007351320 | 2004 | DEXEDRINE SPANSULE 10MG | 88.2% |
| 00007351320 | 2005 | DEXEDRINE SPANSULE 10MG | 88.1% |
| 00007351420 | 1999 | DEXEDRINE SPANSULE 15MG | 93.7% |
| 00007351420 | 2000 | DEXEDRINE SPANSULE 15MG | 88.4% |
| 00007351420 | 2001 | DEXEDRINE SPANSULE 15MG | 93.9% |
| 00007351420 | 2002 | DEXEDRINE SPANSULE 15MG | 67.8% |
| 00007351420 | 2003 | DEXEDRINE SPANSULE 15MG | 88.5% |
| 00007351420 | 2004 | DEXEDRINE SPANSULE 15MG | 91.2% |
| 00007351420 | 2005 | DEXEDRINE SPANSULE 15MG | 90.8% |
| 00007351220 | 1999 | DEXEDRINE SPANSULE 5MG | 91.2% |
| 00007351220 | 2000 | DEXEDRINE SPANSULE 5MG | 84.3% |
| 00007351220 | 2001 | DEXEDRINE SPANSULE 5MG | 85.6% |
| 00007351220 | 2002 | DEXEDRINE SPANSULE 5MG | 70.2% |
| 00007351220 | 2003 | DEXEDRINE SPANSULE 5MG | 78.1% |
| 00007351220 | 2004 | DEXEDRINE SPANSULE 5MG | 87.2% |
| 00007351220 | 2005 | DEXEDRINE SPANSULE 5MG | 86.8% |
| 00007365022 | 1997 | DYAZIDE 37.5/25 CAPSULE | 92.3% |
| 00007365022 | 1998 | DYAZIDE 37.5/25 CAPSULE | 89.2% |
| 00007365022 | 1999 | DYAZIDE 37.5/25 CAPSULE | 95.0% |
| 00007365022 | 2000 | DYAZIDE 37.5/25 CAPSULE | 98.6% |
| 00007365022 | 2001 | DYAZIDE 37.5/25 CAPSULE | 97.9% |
| 00007365022 | 2002 | DYAZIDE 37.5/25 CAPSULE | 96.9% |
| 00007365022 | 2003 | DYAZIDE 37.5/25 CAPSULE | 95.4% |
| 00007365022 | 2004 | DYAZIDE 37.5/25 CAPSULE | 96.7% |
| 00007365022 | 2005 | DYAZIDE 37.5/25 CAPSULE | 99.2% |
| 00007365030 | 1997 | DYAZIDE 37.5/25 CAPSULE | 93.5% |
| 00007365030 | 1998 | DYAZIDE 37.5/25 CAPSULE | 92.7% |
| 00007365030 | 1999 | DYAZIDE 37.5/25 CAPSULE | 93.5% |
| 00007365030 | 2000 | DYAZIDE 37.5/25 CAPSULE | 89.3% |
| 00007365030 | 2001 | DYAZIDE 37.5/25 CAPSULE | 91.2% |
| 00007365030 | 2002 | DYAZIDE 37.5/25 CAPSULE | 89.0% |
| 00007365030 | 2003 | DYAZIDE 37.5/25 CAPSULE | 87.8% |
| 00007365030 | 2004 | DYAZIDE 37.5/25 CAPSULE | 92.2% |
| 00007365030 | 2005 | DYAZIDE 37.5/25 CAPSULE | 90.4% |
| 00173047100 | 1997 | EPIVIR 10MG/ML ORAL SOLN | 82.2% |
| 00173047100 | 1998 | EPIVIR 10MG/ML ORAL SOLN | 88.8% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173047100 | 1999 | EPIVIR 10MG/ML ORAL SOLN | 73.0% |
| 00173047100 | 2000 | EPIVIR 10MG/ML ORAL SOLN | 86.8% |
| 00173047100 | 2001 | EPIVIR 10MG/ML ORAL SOLN | 88.6% |
| 00173047100 | 2002 | EPIVIR 10MG/ML ORAL SOLN | 85.8% |
| 00173047100 | 2003 | EPIVIR 10MG/ML ORAL SOLN | 86.2% |
| 00173047100 | 2004 | EPIVIR 10MG/ML ORAL SOLN | 87.5% |
| 00173047100 | 2005 | EPIVIR 10MG/ML ORAL SOLN | 86.7% |
| 00173047001 | 1997 | EPIVIR 150MG TABLET | 79.1% |
| 00173047001 | 1998 | EPIVIR 150MG TABLET | 78.7% |
| 00173047001 | 1999 | EPIVIR 150MG TABLET | 58.5% |
| 00173047001 | 2000 | EPIVIR 150MG TABLET | 77.1% |
| 00173047001 | 2001 | EPIVIR 150MG TABLET | 76.4% |
| 00173047001 | 2002 | EPIVIR 150MG TABLET | 74.5% |
| 00173047001 | 2003 | EPIVIR 150MG TABLET | 76.1% |
| 00173047001 | 2004 | EPIVIR 150MG TABLET | 73.2% |
| 00173047001 | 2005 | EPIVIR 150MG TABLET | 73.7% |
| 00173071400 | 2002 | EPIVIR 300 MG TABLET | 97.7% |
| 00173071400 | 2003 | EPIVIR 300 MG TABLET | 83.0% |
| 00173071400 | 2004 | EPIVIR 300 MG TABLET | 76.1% |
| 00173071400 | 2005 | EPIVIR 300 MG TABLET | 74.9% |
| 00173066200 | 1998 | EPIVIR HBV 100MG TABLET | 100.0% |
| 00173066200 | 1999 | EPIVIR HBV 100MG TABLET | 57.5% |
| 00173066200 | 2000 | EPIVIR HBV 100MG TABLET | 95.2% |
| 00173066200 | 2001 | EPIVIR HBV 100MG TABLET | 94.1% |
| 00173066200 | 2002 | EPIVIR HBV 100MG TABLET | 93.6% |
| 00173066200 | 2003 | EPIVIR HBV 100MG TABLET | 88.2% |
| 00173066200 | 2004 | EPIVIR HBV 100MG TABLET | 90.2% |
| 00173066200 | 2005 | EPIVIR HBV 100MG TABLET | 88.8% |
| 00173066300 | 1999 | EPIVIR HBV 25MG/5ML SOLN | 78.6% |
| 00173066300 | 2000 | EPIVIR HBV 25MG/5ML SOLN | 80.6% |
| 00173066300 | 2001 | EPIVIR HBV 25MG/5ML SOLN | 85.0% |
| 00173066300 | 2002 | EPIVIR HBV 25MG/5ML SOLN | 90.7% |
| 00173066300 | 2003 | EPIVIR HBV 25MG/5ML SOLN | 89.1% |
| 00173066300 | 2004 | EPIVIR HBV 25MG/5ML SOLN | 89.9% |
| 00173066300 | 2005 | EPIVIR HBV 25MG/5ML SOLN | 88.8% |
| 00007400720 | 1997 | ESKALITH 300MG CAPSULE | 91.8% |
| 00007400720 | 1998 | ESKALITH 300MG CAPSULE | 98.5% |
| 00007400720 | 1999 | ESKALITH 300MG CAPSULE | 97.5% |
| 00007400720 | 2000 | ESKALITH 300MG CAPSULE | 98.9% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007400720 | 2001 | ESKALITH 300MG CAPSULE | 97.4% |
| 00007400720 | 2002 | ESKALITH 300MG CAPSULE | 98.0% |
| 00007400720 | 2003 | ESKALITH 300MG CAPSULE | 84.1% |
| 00007400720 | 2004 | ESKALITH 300MG CAPSULE | 91.4% |
| 00007400720 | 2005 | ESKALITH 300MG CAPSULE | 92.8% |
| 00007401020 | 1997 | ESKALITH CR 450MG TABLET SA | 85.3% |
| 00007401020 | 1998 | ESKALITH CR 450MG TABLET SA | 81.1% |
| 00007401020 | 1999 | ESKALITH CR 450MG TABLET SA | 90.6% |
| 00007401020 | 2000 | ESKALITH CR 450MG TABLET SA | 91.8% |
| 00007401020 | 2001 | ESKALITH CR 450MG TABLET SA | 90.4% |
| 00007401020 | 2002 | ESKALITH CR 450MG TABLET SA | 86.4% |
| 00007401020 | 2003 | ESKALITH CR 450MG TABLET SA | 86.8% |
| 00007401020 | 2004 | ESKALITH CR 450MG TABLET SA | 73.6% |
| 00007401020 | 2005 | ESKALITH CR 450MG TABLET SA | 76.8% |
| 00173045301 | 1997 | FLONASE 0.05% NASAL SPRAY | 94.2% |
| 00173045301 | 1998 | FLONASE 0.05% NASAL SPRAY | 80.6% |
| 00173045301 | 1999 | FLONASE 0.05% NASAL SPRAY | 51.8% |
| 00173045301 | 2000 | FLONASE 0.05% NASAL SPRAY | 70.5% |
| 00173045301 | 2001 | FLONASE 0.05% NASAL SPRAY | 68.6% |
| 00173045301 | 2002 | FLONASE 0.05% NASAL SPRAY | 61.4% |
| 00173045301 | 2003 | FLONASE 0.05% NASAL SPRAY | 70.4% |
| 00173045301 | 2004 | FLONASE 0.05% NASAL SPRAY | 67.2% |
| 00173045301 | 2005 | FLONASE 0.05% NASAL SPRAY | 72.5% |
| 00173050900 | 1998 | FLOVENT 100MCG ROTADISK | 94.3% |
| 00173050900 | 1999 | FLOVENT 100MCG ROTADISK | 64.2% |
| 00173050900 | 2000 | FLOVENT 100MCG ROTADISK | 88.2% |
| 00173050900 | 2001 | FLOVENT 100MCG ROTADISK | 89.6% |
| 00173050900 | 2002 | FLOVENT 100MCG ROTADISK | 90.9% |
| 00173050900 | 2003 | FLOVENT 100MCG ROTADISK | 87.1% |
| 00173050900 | 2004 | FLOVENT 100MCG ROTADISK | 74.9% |
| 00173050900 | 2005 | FLOVENT 100MCG ROTADISK | -275.0% |
| 00173049400 | 1997 | FLOVENT 110MCG INHALER | 91.0% |
| 00173049400 | 1998 | FLOVENT 110MCG INHALER | 76.8% |
| 00173049400 | 1999 | FLOVENT 110MCG INHALER | 48.1% |
| 00173049400 | 2000 | FLOVENT 110MCG INHALER | 70.5% |
| 00173049400 | 2001 | FLOVENT 110MCG INHALER | 68.9% |
| 00173049400 | 2002 | FLOVENT 110MCG INHALER | 69.8% |
| 00173049400 | 2003 | FLOVENT 110MCG INHALER | 68.4% |
| 00173049400 | 2004 | FLOVENT 110MCG INHALER | 66.1% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173049400 | 2005 | FLOVENT 110MCG INHALER | 65.2% |
| 00173049500 | 1997 | FLOVENT 220MCG INHALER | 83.9% |
| 00173049500 | 1998 | FLOVENT 220MCG INHALER | 67.5% |
| 00173049500 | 1999 | FLOVENT 220MCG INHALER | 37.9% |
| 00173049500 | 2000 | FLOVENT 220MCG INHALER | 53.2% |
| 00173049500 | 2001 | FLOVENT 220MCG INHALER | 56.2% |
| 00173049500 | 2002 | FLOVENT 220MCG INHALER | 54.6% |
| 00173049500 | 2003 | FLOVENT 220MCG INHALER | 52.9% |
| 00173049500 | 2004 | FLOVENT 220MCG INHALER | 50.1% |
| 00173049500 | 2005 | FLOVENT 220MCG INHALER | 43.0% |
| 00173050400 | 1998 | FLOVENT 250MCG ROTADISK | 91.3% |
| 00173050400 | 1999 | FLOVENT 250MCG ROTADISK | 64.4% |
| 00173050400 | 2000 | FLOVENT 250MCG ROTADISK | 76.9% |
| 00173050400 | 2001 | FLOVENT 250MCG ROTADISK | 81.6% |
| 00173050400 | 2002 | FLOVENT 250MCG ROTADISK | 82.3% |
| 00173050400 | 2003 | FLOVENT 250MCG ROTADISK | 82.6% |
| 00173050400 | 2004 | FLOVENT 250MCG ROTADISK | 62.7% |
| 00173049100 | 1997 | FLOVENT 44MCG INHALER | 94.9% |
| 00173049100 | 1998 | FLOVENT 44MCG INHALER | 86.0% |
| 00173049100 | 1999 | FLOVENT 44MCG INHALER | 56.2% |
| 00173049100 | 2000 | FLOVENT 44MCG INHALER | 82.3% |
| 00173049100 | 2001 | FLOVENT 44MCG INHALER | 78.7% |
| 00173049100 | 2002 | FLOVENT 44MCG INHALER | 75.4% |
| 00173049100 | 2003 | FLOVENT 44MCG INHALER | 74.3% |
| 00173049100 | 2004 | FLOVENT 44MCG INHALER | 73.1% |
| 00173049100 | 2005 | FLOVENT 44MCG INHALER | 70.4% |
| 00173051100 | 1998 | FLOVENT 50 MCG ROTADISK | 96.6% |
| 00173051100 | 1999 | FLOVENT 50 MCG ROTADISK | 67.9% |
| 00173051100 | 2000 | FLOVENT 50 MCG ROTADISK | 79.2% |
| 00173051100 | 2001 | FLOVENT 50 MCG ROTADISK | 92.3% |
| 00173051100 | 2002 | FLOVENT 50 MCG ROTADISK | 93.7% |
| 00173051100 | 2003 | FLOVENT 50 MCG ROTADISK | 90.4% |
| 00173051100 | 2004 | FLOVENT 50 MCG ROTADISK | 80.7% |
| 00007420105 | 1997 | HYCAMTIN 4MG VIAL | 97.9% |
| 00007420105 | 1998 | HYCAMTIN 4MG VIAL | 94.2% |
| 00007420105 | 1999 | HYCAMTIN 4MG VIAL | 92.5% |
| 00007420105 | 2000 | HYCAMTIN 4MG VIAL | 95.2% |
| 00007420105 | 2001 | HYCAMTIN 4MG VIAL | 94.8% |
| 00007420105 | 2002 | HYCAMTIN 4MG VIAL | 88.0% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007420105 | 2003 | HYCAMTIN 4MG VIAL | 84.3% |
| 00007420105 | 2004 | HYCAMTIN 4MG VIAL | 50.8% |
| 00007420105 | 2005 | HYCAMTIN 4MG VIAL | 48.5% |
| 00173045003 | 2000 | IMITREX 100MG TABLET | 99.6% |
| 00173045003 | 2001 | IMITREX 100MG TABLET | 90.6% |
| 00173045003 | 2002 | IMITREX 100MG TABLET | 88.6% |
| 00173045003 | 2003 | IMITREX 100MG TABLET | 84.9% |
| 00173073701 | 2004 | IMITREX 100MG TABLET | 84.9% |
| 00173073701 | 2005 | IMITREX 100MG TABLET | 88.0% |
| 00173052300 | 1997 | IMITREX 20MG NASAL SPRAY | 99.6% |
| 00173052300 | 1998 | IMITREX 20MG NASAL SPRAY | 90.3% |
| 00173052300 | 1999 | IMITREX 20MG NASAL SPRAY | 57.1% |
| 00173052300 | 2000 | IMITREX 20MG NASAL SPRAY | 74.7% |
| 00173052300 | 2001 | IMITREX 20MG NASAL SPRAY | 83.5% |
| 00173052300 | 2002 | IMITREX 20MG NASAL SPRAY | 83.5% |
| 00173052300 | 2003 | IMITREX 20MG NASAL SPRAY | 82.9% |
| 00173052300 | 2004 | IMITREX 20MG NASAL SPRAY | 77.9% |
| 00173052300 | 2005 | IMITREX 20MG NASAL SPRAY | 83.2% |
| 00173073500 | 2004 | IMITREX 25 MG TABLET | 80.5% |
| 00173073500 | 2005 | IMITREX 25 MG TABLET | 82.8% |
| 00173046002 | 1997 | IMITREX 25MG TABLET | 93.6% |
| 00173046002 | 1998 | IMITREX 25MG TABLET | 80.5% |
| 00173046002 | 1999 | IMITREX 25MG TABLET | 52.3% |
| 00173046002 | 2000 | IMITREX 25MG TABLET | 70.2% |
| 00173046002 | 2001 | IMITREX 25MG TABLET | 78.2% |
| 00173046002 | 2002 | IMITREX 25MG TABLET | 76.6% |
| 00173046002 | 2003 | IMITREX 25MG TABLET | 75.2% |
| 00173045900 | 1997 | IMITREX 50MG TABLET | 92.5% |
| 00173045900 | 1998 | IMITREX 50MG TABLET | 81.2% |
| 00173045900 | 1999 | IMITREX 50MG TABLET | 56.1% |
| 00173045900 | 2000 | IMITREX 50MG TABLET | 78.5% |
| 00173045900 | 2001 | IMITREX 50MG TABLET | 82.4% |
| 00173045900 | 2002 | IMITREX 50MG TABLET | 80.0% |
| 00173045900 | 2003 | IMITREX 50MG TABLET | 74.7% |
| 00173073601 | 2004 | IMITREX 50MG TABLET | 79.3% |
| 00173073601 | 2005 | IMITREX 50MG TABLET | 80.6% |
| 00173052400 | 1997 | IMITREX 5MG NASAL SPRAY | 99.4% |
| 00173052400 | 1998 | IMITREX 5MG NASAL SPRAY | 76.1% |
| 00173052400 | 1999 | IMITREX 5MG NASAL SPRAY | 62.1% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173052400 | 2000 | IMITREX 5MG NASAL SPRAY | 70.7% |
| 00173052400 | 2001 | IMITREX 5MG NASAL SPRAY | 83.6% |
| 00173052400 | 2002 | IMITREX 5MG NASAL SPRAY | 82.4% |
| 00173052400 | 2003 | IMITREX 5MG NASAL SPRAY | 83.1% |
| 00173052400 | 2004 | IMITREX 5MG NASAL SPRAY | 80.2% |
| 00173052400 | 2005 | IMITREX 5MG NASAL SPRAY | 83.5% |
| 00173047800 | 1997 | IMITREX 6MG/0.5ML KIT REFLL | 91.8% |
| 00173047800 | 1998 | IMITREX 6MG/0.5ML KIT REFLL | 79.8% |
| 00173047800 | 1999 | IMITREX 6MG/0.5ML KIT REFLL | 53.0% |
| 00173047800 | 2000 | IMITREX 6MG/0.5ML KIT REFLL | 76.2% |
| 00173047800 | 2001 | IMITREX 6MG/0.5ML KIT REFLL | 78.6% |
| 00173047800 | 2002 | IMITREX 6MG/0.5ML KIT REFLL | 78.1% |
| 00173047800 | 2003 | IMITREX 6MG/0.5ML KIT REFLL | 77.9% |
| 00173047800 | 2004 | IMITREX 6MG/0.5ML KIT REFLL | 71.8% |
| 00173047800 | 2005 | IMITREX 6MG/0.5ML KIT REFLL | 78.7% |
| 00173047900 | 1997 | IMITREX 6MG/0.5ML SYRNG KIT | 92.1% |
| 00173047900 | 1998 | IMITREX 6MG/0.5ML SYRNG KIT | 67.4% |
| 00173047900 | 1999 | IMITREX 6MG/0.5ML SYRNG KIT | 44.5% |
| 00173047900 | 2000 | IMITREX 6MG/0.5ML SYRNG KIT | 69.6% |
| 00173047900 | 2001 | IMITREX 6MG/0.5ML SYRNG KIT | 74.7% |
| 00173047900 | 2002 | IMITREX 6MG/0.5ML SYRNG KIT | 77.1% |
| 00173047900 | 2003 | IMITREX 6MG/0.5ML SYRNG KIT | 73.8% |
| 00173047900 | 2004 | IMITREX 6MG/0.5ML SYRNG KIT | 72.9% |
| 00173047900 | 2005 | IMITREX 6MG/0.5ML SYRNG KIT | 76.7% |
| 00173064255 | 1997 | LAMICTAL 100MG TABLET | 92.5% |
| 00173064255 | 1998 | LAMICTAL 100MG TABLET | 92.5% |
| 00173064255 | 1999 | LAMICTAL 100MG TABLET | 63.7% |
| 00173064255 | 2000 | LAMICTAL 100MG TABLET | 83.9% |
| 00173064255 | 2001 | LAMICTAL 100MG TABLET | 85.6% |
| 00173064255 | 2002 | LAMICTAL 100MG TABLET | 86.4% |
| 00173064255 | 2003 | LAMICTAL 100MG TABLET | 83.8% |
| 00173064255 | 2004 | LAMICTAL 100MG TABLET | 83.5% |
| 00173064255 | 2005 | LAMICTAL 100MG TABLET | 89.4% |
| 00173064360 | 1997 | LAMICTAL 150MG TABLET | 91.8% |
| 00173064360 | 1998 | LAMICTAL 150MG TABLET | 92.9% |
| 00173064360 | 1999 | LAMICTAL 150MG TABLET | 62.5% |
| 00173064360 | 2000 | LAMICTAL 150MG TABLET | 85.3% |
| 00173064360 | 2001 | LAMICTAL 150MG TABLET | 87.1% |
| 00173064360 | 2002 | LAMICTAL 150MG TABLET | 88.3% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173064360 | 2003 | LAMICTAL 150MG TABLET | 83.3% |
| 00173064360 | 2004 | LAMICTAL 150MG TABLET | 84.7% |
| 00173064360 | 2005 | LAMICTAL 150MG TABLET | 90.9% |
| 00173064460 | 1997 | LAMICTAL 200MG TABLET | 91.9% |
| 00173064460 | 1998 | LAMICTAL 200MG TABLET | 92.5% |
| 00173064460 | 1999 | LAMICTAL 200MG TABLET | 63.1% |
| 00173064460 | 2000 | LAMICTAL 200MG TABLET | 84.5% |
| 00173064460 | 2001 | LAMICTAL 200MG TABLET | 88.2% |
| 00173064460 | 2002 | LAMICTAL 200MG TABLET | 89.0% |
| 00173064460 | 2003 | LAMICTAL 200MG TABLET | 84.8% |
| 00173064460 | 2004 | LAMICTAL 200MG TABLET | 84.8% |
| 00173064460 | 2005 | LAMICTAL 200MG TABLET | 91.5% |
| 00173052700 | 1998 | LAMICTAL 25MG DISPER TABLET | 99.9% |
| 00173052700 | 1999 | LAMICTAL 25MG DISPER TABLET | 73.6% |
| 00173052700 | 2000 | LAMICTAL 25MG DISPER TABLET | 89.5% |
| 00173052700 | 2001 | LAMICTAL 25MG DISPER TABLET | 90.8% |
| 00173052700 | 2002 | LAMICTAL 25MG DISPER TABLET | 93.4% |
| 00173052700 | 2003 | LAMICTAL 25MG DISPER TABLET | 88.6% |
| 00173052700 | 2004 | LAMICTAL 25MG DISPER TABLET | 88.5% |
| 00173052700 | 2005 | LAMICTAL 25MG DISPER TABLET | 91.6% |
| 00173063302 | 1997 | LAMICTAL 25MG TABLET | 92.3% |
| 00173063302 | 1998 | LAMICTAL 25MG TABLET | 92.3% |
| 00173063302 | 1999 | LAMICTAL 25MG TABLET | 63.0% |
| 00173063302 | 2000 | LAMICTAL 25MG TABLET | 81.9% |
| 00173063302 | 2001 | LAMICTAL 25MG TABLET | 86.1% |
| 00173063302 | 2002 | LAMICTAL 25MG TABLET | 87.3% |
| 00173063302 | 2003 | LAMICTAL 25MG TABLET | 81.8% |
| 00173063302 | 2004 | LAMICTAL 25MG TABLET | 79.1% |
| 00173063302 | 2005 | LAMICTAL 25MG TABLET | 88.1% |
| 00173052600 | 1998 | LAMICTAL 5MG DISPER TABLET | 99.8% |
| 00173052600 | 1999 | LAMICTAL 5MG DISPER TABLET | 69.7% |
| 00173052600 | 2000 | LAMICTAL 5MG DISPER TABLET | 89.6% |
| 00173052600 | 2001 | LAMICTAL 5MG DISPER TABLET | 90.4% |
| 00173052600 | 2002 | LAMICTAL 5MG DISPER TABLET | 92.5% |
| 00173052600 | 2003 | LAMICTAL 5MG DISPER TABLET | 89.5% |
| 00173052600 | 2004 | LAMICTAL 5MG DISPER TABLET | 88.4% |
| 00173052600 | 2005 | LAMICTAL 5MG DISPER TABLET | 92.2% |
| 00173024255 | 1997 | LANOXIN 125MCG TABLET | 39.9% |
| 00173024255 | 1998 | LANOXIN 125MCG TABLET | 64.4% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173024255 | 1999 | LANOXIN 125MCG TABLET | 76.5% |
| 00173024255 | 2000 | LANOXIN 125MCG TABLET | 63.9% |
| 00173024255 | 2001 | LANOXIN 125MCG TABLET | 48.8% |
| 00173024255 | 2002 | LANOXIN 125MCG TABLET | 61.8% |
| 00173024255 | 2003 | LANOXIN 125MCG TABLET | 57.4% |
| 00173024255 | 2004 | LANOXIN 125MCG TABLET | 53.9% |
| 00173024255 | 2005 | LANOXIN 125MCG TABLET | 62.0% |
| 00173024275 | 1997 | LANOXIN 125MCG TABLET | 83.0% |
| 00173024275 | 1998 | LANOXIN 125MCG TABLET | 83.9% |
| 00173024275 | 1999 | LANOXIN 125MCG TABLET | 79.9% |
| 00173024275 | 2000 | LANOXIN 125MCG TABLET | 79.1% |
| 00173024275 | 2001 | LANOXIN 125MCG TABLET | 81.5% |
| 00173024275 | 2002 | LANOXIN 125MCG TABLET | 75.5% |
| 00173024275 | 2003 | LANOXIN 125MCG TABLET | 70.7% |
| 00173024275 | 2004 | LANOXIN 125MCG TABLET | 64.6% |
| 00173024275 | 2005 | LANOXIN 125MCG TABLET | 60.8% |
| 00173024955 | 1997 | LANOXIN 250MCG TABLET | 48.3% |
| 00173024955 | 1998 | LANOXIN 250MCG TABLET | 78.2% |
| 00173024955 | 1999 | LANOXIN 250MCG TABLET | 67.0% |
| 00173024955 | 2000 | LANOXIN 250MCG TABLET | 57.2% |
| 00173024955 | 2001 | LANOXIN 250MCG TABLET | 36.1% |
| 00173024955 | 2002 | LANOXIN 250MCG TABLET | 61.3% |
| 00173024955 | 2003 | LANOXIN 250MCG TABLET | 57.2% |
| 00173024955 | 2004 | LANOXIN 250MCG TABLET | 64.8% |
| 00173024955 | 2005 | LANOXIN 250MCG TABLET | 65.8% |
| 00173024975 | 1997 | LANOXIN 250MCG TABLET | 64.8% |
| 00173024975 | 1998 | LANOXIN 250MCG TABLET | 66.8% |
| 00173024975 | 1999 | LANOXIN 250MCG TABLET | 58.7% |
| 00173024975 | 2000 | LANOXIN 250MCG TABLET | 50.2% |
| 00173024975 | 2001 | LANOXIN 250MCG TABLET | 51.8% |
| 00173024975 | 2002 | LANOXIN 250MCG TABLET | 54.8% |
| 00173024975 | 2003 | LANOXIN 250MCG TABLET | 48.8% |
| 00173024975 | 2004 | LANOXIN 250MCG TABLET | 46.6% |
| 00173024975 | 2005 | LANOXIN 250MCG TABLET | 41.6% |
| 00173024980 | 1997 | LANOXIN 250MCG TABLET | 92.0% |
| 00173024980 | 1998 | LANOXIN 250MCG TABLET | 92.7% |
| 00173024980 | 1999 | LANOXIN 250MCG TABLET | 90.2% |
| 00173024980 | 2000 | LANOXIN 250MCG TABLET | 95.1% |
| 00173024980 | 2001 | LANOXIN 250MCG TABLET | 88.0% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00173024980 | 2002 | LANOXIN 250MCG TABLET | 79.1% |
| 00173024980 | 2003 | LANOXIN 250MCG TABLET | 81.1% |
| 00173024980 | 2004 | LANOXIN 250MCG TABLET | 76.8% |
| 00173024980 | 2005 | LANOXIN 250MCG TABLET | 72.2% |
| 00173026427 | 1997 | LANOXIN 50MCG/ML ELIXIR | 67.0% |
| 00173026427 | 1998 | LANOXIN 50MCG/ML ELIXIR | 61.9% |
| 00173026427 | 1999 | LANOXIN 50MCG/ML ELIXIR | 55.0% |
| 00173026427 | 2000 | LANOXIN 50MCG/ML ELIXIR | 69.5% |
| 00173026427 | 2001 | LANOXIN 50MCG/ML ELIXIR | 78.1% |
| 00173026427 | 2002 | LANOXIN 50MCG/ML ELIXIR | 74.3% |
| 00173026427 | 2003 | LANOXIN 50MCG/ML ELIXIR | 80.2% |
| 00173026427 | 2004 | LANOXIN 50MCG/ML ELIXIR | 80.9% |
| 00173026427 | 2005 | LANOXIN 50MCG/ML ELIXIR | 71.3% |
| 00173063535 | 1997 | LEUKERAN 2MG TABLET | 90.5% |
| 00173063535 | 1998 | LEUKERAN 2MG TABLET | 91.2% |
| 00173063535 | 1999 | LEUKERAN 2MG TABLET | 70.1% |
| 00173063535 | 2000 | LEUKERAN 2MG TABLET | 87.2% |
| 00173063535 | 2001 | LEUKERAN 2MG TABLET | 88.0% |
| 00173063535 | 2002 | LEUKERAN 2MG TABLET | 87.5% |
| 00173063535 | 2003 | LEUKERAN 2MG TABLET | 88.0% |
| 00173063535 | 2004 | LEUKERAN 2MG TABLET | 90.7% |
| 00173063535 | 2005 | LEUKERAN 2MG TABLET | 90.6% |
| 00173069000 | 2000 | LOTRONEX 1MG TABLET | 97.1% |
| 00173069000 | 2001 | LOTRONEX 1MG TABLET | 97.0% |
| 00173069000 | 2002 | LOTRONEX 1MG TABLET | 100.0% |
| 00173069005 | 2002 | LOTRONEX 1MG TABLET | 100.0% |
| 00173069005 | 2003 | LOTRONEX 1MG TABLET | 95.0% |
| 00173069005 | 2004 | LOTRONEX 1MG TABLET | 97.0% |
| 00173069005 | 2005 | LOTRONEX 1MG TABLET | 99.9% |
| 00173066518 | 1997 | MEPRON 750MG/5ML SUSPENSION | 82.0% |
| 00173066518 | 1998 | MEPRON 750MG/5ML SUSPENSION | 78.3% |
| 00173066518 | 1999 | MEPRON 750MG/5ML SUSPENSION | 62.3% |
| 00173066518 | 2000 | MEPRON 750MG/5ML SUSPENSION | 79.7% |
| 00173066518 | 2001 | MEPRON 750MG/5ML SUSPENSION | 76.4% |
| 00173066518 | 2002 | MEPRON 750MG/5ML SUSPENSION | 77.8% |
| 00173066518 | 2003 | MEPRON 750MG/5ML SUSPENSION | 81.6% |
| 00173066518 | 2004 | MEPRON 750MG/5ML SUSPENSION | 80.7% |
| 00173066518 | 2005 | MEPRON 750MG/5ML SUSPENSION | 83.2% |
| 00007447120 | 1997 | PARNATE 10MG TABLET | 89.7% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007447120 | 1998 | PARNATE 10MG TABLET | 80.0% |
| 00007447120 | 1999 | PARNATE 10MG TABLET | 93.0% |
| 00007447120 | 2000 | PARNATE 10MG TABLET | 95.0% |
| 00007447120 | 2001 | PARNATE 10MG TABLET | 93.1% |
| 00007447120 | 2002 | PARNATE 10MG TABLET | 92.1% |
| 00007447120 | 2003 | PARNATE 10MG TABLET | 93.6% |
| 00007447120 | 2004 | PARNATE 10MG TABLET | 96.0% |
| 00007447120 | 2005 | PARNATE 10MG TABLET | 99.6% |
| 00029321013 | 1997 | PAXIL 10MG TABLET | 93.3% |
| 00029321013 | 1998 | PAXIL 10MG TABLET | 86.5% |
| 00029321013 | 1999 | PAXIL 10MG TABLET | 83.2% |
| 00029321013 | 2000 | PAXIL 10MG TABLET | 80.0% |
| 00029321013 | 2001 | PAXIL 10MG TABLET | 83.6% |
| 00029321013 | 2002 | PAXIL 10MG TABLET | 83.1% |
| 00029321013 | 2003 | PAXIL 10MG TABLET | 75.3% |
| 00029321013 | 2004 | PAXIL 10MG TABLET | 70.9% |
| 00029321013 | 2005 | PAXIL 10MG TABLET | 90.4% |
| 00029321548 | 1998 | PAXIL 10MG/5ML SUSPENSION | 92.5% |
| 00029321548 | 1999 | PAXIL 10MG/5ML SUSPENSION | 83.2% |
| 00029321548 | 2000 | PAXIL 10MG/5ML SUSPENSION | 84.9% |
| 00029321548 | 2001 | PAXIL 10MG/5ML SUSPENSION | 81.8% |
| 00029321548 | 2002 | PAXIL 10MG/5ML SUSPENSION | 92.7% |
| 00029321548 | 2003 | PAXIL 10MG/5ML SUSPENSION | 74.1% |
| 00029321548 | 2004 | PAXIL 10MG/5ML SUSPENSION | 72.1% |
| 00029321548 | 2005 | PAXIL 10MG/5ML SUSPENSION | 92.3% |
| 00029321113 | 1997 | PAXIL 20MG TABLET | 80.7% |
| 00029321113 | 1998 | PAXIL 20MG TABLET | 74.4% |
| 00029321113 | 1999 | PAXIL 20MG TABLET | 79.3% |
| 00029321113 | 2000 | PAXIL 20MG TABLET | 79.7% |
| 00029321113 | 2001 | PAXIL 20MG TABLET | 75.1% |
| 00029321113 | 2002 | PAXIL 20MG TABLET | 76.0% |
| 00029321113 | 2003 | PAXIL 20MG TABLET | 70.9% |
| 00029321113 | 2004 | PAXIL 20MG TABLET | 85.0% |
| 00029321113 | 2005 | PAXIL 20MG TABLET | 91.2% |
| 00029321120 | 1997 | PAXIL 20MG TABLET | 89.7% |
| 00029321120 | 1998 | PAXIL 20MG TABLET | 82.6% |
| 00029321120 | 1999 | PAXIL 20MG TABLET | 81.8% |
| 00029321120 | 2000 | PAXIL 20MG TABLET | 77.8% |
| 00029321120 | 2001 | PAXIL 20MG TABLET | 83.3% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00029321120 | 2002 | PAXIL 20MG TABLET | 83.0% |
| 00029321120 | 2003 | PAXIL 20MG TABLET | 75.5% |
| 00029321120 | 2004 | PAXIL 20MG TABLET | 62.4% |
| 00029321120 | 2005 | PAXIL 20MG TABLET | 82.6% |
| 00029321213 | 1997 | PAXIL 30MG TABLET | 86.1% |
| 00029321213 | 1998 | PAXIL 30MG TABLET | 80.0% |
| 00029321213 | 1999 | PAXIL 30MG TABLET | 80.0% |
| 00029321213 | 2000 | PAXIL 30MG TABLET | 74.4% |
| 00029321213 | 2001 | PAXIL 30MG TABLET | 81.1% |
| 00029321213 | 2002 | PAXIL 30MG TABLET | 82.1% |
| 00029321213 | 2003 | PAXIL 30MG TABLET | 72.0% |
| 00029321213 | 2004 | PAXIL 30MG TABLET | 70.0% |
| 00029321213 | 2005 | PAXIL 30MG TABLET | 92.0% |
| 00029321313 | 1997 | PAXIL 40MG TABLET | 87.4% |
| 00029321313 | 1998 | PAXIL 40MG TABLET | 76.7% |
| 00029321313 | 1999 | PAXIL 40MG TABLET | 73.4% |
| 00029321313 | 2000 | PAXIL 40MG TABLET | 65.0% |
| 00029321313 | 2001 | PAXIL 40MG TABLET | 74.6% |
| 00029321313 | 2002 | PAXIL 40MG TABLET | 77.5% |
| 00029321313 | 2003 | PAXIL 40MG TABLET | 69.2% |
| 00029321313 | 2004 | PAXIL 40MG TABLET | 66.4% |
| 00029321313 | 2005 | PAXIL 40MG TABLET | 83.3% |
| 00029320613 | 2002 | PAXIL CR 12.5MG TABLET | 91.7% |
| 00029320613 | 2003 | PAXIL CR 12.5MG TABLET | 85.1% |
| 00029320613 | 2004 | PAXIL CR 12.5MG TABLET | 84.8% |
| 00029320613 | 2005 | PAXIL CR 12.5MG TABLET | 87.1% |
| 00029320713 | 2002 | PAXIL CR 25MG TABLET | 93.9% |
| 00029320713 | 2003 | PAXIL CR 25MG TABLET | 87.1% |
| 00029320713 | 2004 | PAXIL CR 25MG TABLET | 86.8% |
| 00029320713 | 2005 | PAXIL CR 25MG TABLET | 86.3% |
| 00029320813 | 2002 | PAXIL CR 37.5MG TABLET | 93.2% |
| 00029320813 | 2003 | PAXIL CR 37.5MG TABLET | 83.6% |
| 00029320813 | 2004 | PAXIL CR 37.5MG TABLET | 84.1% |
| 00029320813 | 2005 | PAXIL CR 37.5MG TABLET | 82.3% |
| 00173080725 | 1997 | PURINETHOL 50MG TABLET | 96.0% |
| 00173080725 | 1998 | PURINETHOL 50MG TABLET | 97.1% |
| 00173080725 | 1999 | PURINETHOL 50MG TABLET | 73.8% |
| 00173080725 | 2000 | PURINETHOL 50MG TABLET | 94.2% |
| 00173080725 | 2001 | PURINETHOL 50MG TABLET | 94.6% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00173080725 | 2002 | PURINETHOL 50MG TABLET | 95.7% |
| 00173080725 | 2003 | PURINETHOL 50MG TABLET | 94.8% |
| 00173080765 | 1997 | PURINETHOL 50MG TABLET | 85.5% |
| 00173080765 | 1998 | PURINETHOL 50MG TABLET | 86.7% |
| 00173080765 | 1999 | PURINETHOL 50MG TABLET | 63.2% |
| 00173080765 | 2000 | PURINETHOL 50MG TABLET | 86.2% |
| 00173080765 | 2001 | PURINETHOL 50MG TABLET | 80.8% |
| 00173080765 | 2002 | PURINETHOL 50MG TABLET | 77.0% |
| 00173080765 | 2003 | PURINETHOL 50MG TABLET | 84.4% |
| 00029485120 | 1997 | RELAFEN 500MG TABLET | 89.7% |
| 00029485120 | 1998 | RELAFEN 500MG TABLET | 78.7% |
| 00029485120 | 1999 | RELAFEN 500MG TABLET | 82.0% |
| 00029485120 | 2000 | RELAFEN 500MG TABLET | 88.5% |
| 00029485120 | 2001 | RELAFEN 500MG TABLET | 43.4% |
| 00029485120 | 2002 | RELAFEN 500MG TABLET | -8.5% |
| 00029485120 | 2003 | RELAFEN 500MG TABLET | 17.3% |
| 00029485120 | 2004 | RELAFEN 500MG TABLET | 80.3% |
| 00029485120 | 2005 | RELAFEN 500MG TABLET | 79.3% |
| 00029485220 | 1997 | RELAFEN 750MG TABLET | 92.7% |
| 00029485220 | 1998 | RELAFEN 750MG TABLET | 82.4% |
| 00029485220 | 1999 | RELAFEN 750MG TABLET | 85.8% |
| 00029485220 | 2000 | RELAFEN 750MG TABLET | 87.2% |
| 00029485220 | 2001 | RELAFEN 750MG TABLET | 75.6% |
| 00029485220 | 2002 | RELAFEN 750MG TABLET | 70.4% |
| 00029485220 | 2003 | RELAFEN 750MG TABLET | 68.9% |
| 00029485220 | 2004 | RELAFEN 750MG TABLET | 78.2% |
| 00029485220 | 2005 | RELAFEN 750MG TABLET | 88.9% |
| 00173068101 | 1999 | RELENZA 5 MG DISKHALER | 99.2% |
| 00173068101 | 2000 | RELENZA 5 MG DISKHALER | 98.7% |
| 00173068101 | 2001 | RELENZA 5 MG DISKHALER | 20.1% |
| 00173068101 | 2002 | RELENZA 5 MG DISKHALER | -81.9% |
| 00173068101 | 2003 | RELENZA 5 MG DISKHALER | 93.7% |
| 00173068101 | 2004 | RELENZA 5 MG DISKHALER | 92.7% |
| 00173068101 | 2005 | RELENZA 5 MG DISKHALER | -1.7% |
| 00007489020 | 1997 | REQUIP 0.25MG TABLET | 99.6% |
| 00007489020 | 1998 | REQUIP 0.25MG TABLET | 95.4% |
| 00007489020 | 1999 | REQUIP 0.25MG TABLET | 91.3% |
| 00007489020 | 2000 | REQUIP 0.25MG TABLET | 90.7% |
| 00007489020 | 2001 | REQUIP 0.25MG TABLET | 86.9% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00007489020 | 2002 | REQUIP 0.25MG TABLET | 88.4% |
| 00007489020 | 2003 | REQUIP 0.25MG TABLET | 71.5% |
| 00007489020 | 2004 | REQUIP 0.25MG TABLET | 76.6% |
| 00007489020 | 2005 | REQUIP 0.25MG TABLET | 89.8% |
| 00007489120 | 1997 | REQUIP 0.5MG TABLET | 99.4% |
| 00007489120 | 1998 | REQUIP 0.5MG TABLET | 95.1% |
| 00007489120 | 1999 | REQUIP 0.5MG TABLET | 92.2% |
| 00007489120 | 2000 | REQUIP 0.5MG TABLET | 91.1% |
| 00007489120 | 2001 | REQUIP 0.5MG TABLET | 90.2% |
| 00007489120 | 2002 | REQUIP 0.5MG TABLET | 90.9% |
| 00007489120 | 2003 | REQUIP 0.5MG TABLET | 75.4% |
| 00007489120 | 2004 | REQUIP 0.5MG TABLET | 79.1% |
| 00007489120 | 2005 | REQUIP 0.5MG TABLET | 90.4% |
| 00007489220 | 1997 | REQUIP 1MG TABLET | 99.9% |
| 00007489220 | 1998 | REQUIP 1MG TABLET | 95.7% |
| 00007489220 | 1999 | REQUIP 1MG TABLET | 89.9% |
| 00007489220 | 2000 | REQUIP 1MG TABLET | 91.0% |
| 00007489220 | 2001 | REQUIP 1MG TABLET | 87.1% |
| 00007489220 | 2002 | REQUIP 1MG TABLET | 84.7% |
| 00007489220 | 2003 | REQUIP 1MG TABLET | 73.6% |
| 00007489220 | 2004 | REQUIP 1MG TABLET | 76.1% |
| 00007489220 | 2005 | REQUIP 1MG TABLET | 87.7% |
| 00007489320 | 1997 | REQUIP 2MG TABLET | 99.9% |
| 00007489320 | 1998 | REQUIP 2MG TABLET | 95.5% |
| 00007489320 | 1999 | REQUIP 2MG TABLET | 93.7% |
| 00007489320 | 2000 | REQUIP 2MG TABLET | 91.0% |
| 00007489320 | 2001 | REQUIP 2MG TABLET | 86.8% |
| 00007489320 | 2002 | REQUIP 2MG TABLET | 87.5% |
| 00007489320 | 2003 | REQUIP 2MG TABLET | 73.4% |
| 00007489320 | 2004 | REQUIP 2MG TABLET | 75.9% |
| 00007489320 | 2005 | REQUIP 2MG TABLET | 84.3% |
| 00007489520 | 2001 | REQUIP 3MG TABLET | 96.1% |
| 00007489520 | 2002 | REQUIP 3MG TABLET | 95.2% |
| 00007489520 | 2003 | REQUIP 3MG TABLET | 93.7% |
| 00007489520 | 2004 | REQUIP 3MG TABLET | 92.4% |
| 00007489520 | 2005 | REQUIP 3MG TABLET | 92.5% |
| 00007489620 | 1999 | REQUIP 4MG TABLET | 99.8% |
| 00007489620 | 2000 | REQUIP 4MG TABLET | 83.7% |
| 00007489620 | 2001 | REQUIP 4MG TABLET | 93.7% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007489620 | 2002 | REQUIP 4MG TABLET | 93.4% |
| 00007489620 | 2003 | REQUIP 4MG TABLET | 88.3% |
| 00007489620 | 2004 | REQUIP 4MG TABLET | 89.4% |
| 00007489620 | 2005 | REQUIP 4MG TABLET | 91.2% |
| 00007489420 | 1997 | REQUIP 5MG TABLET | 99.8% |
| 00007489420 | 1998 | REQUIP 5MG TABLET | 94.8% |
| 00007489420 | 1999 | REQUIP 5MG TABLET | 95.3% |
| 00007489420 | 2000 | REQUIP 5MG TABLET | 89.3% |
| 00007489420 | 2001 | REQUIP 5MG TABLET | 88.9% |
| 00007489420 | 2002 | REQUIP 5MG TABLET | 88.6% |
| 00007489420 | 2003 | REQUIP 5MG TABLET | 82.3% |
| 00007489420 | 2004 | REQUIP 5MG TABLET | 84.6% |
| 00007489420 | 2005 | REQUIP 5MG TABLET | 88.0% |
| 00173010855 | 1997 | RETROVIR 100MG CAPSULE | 71.6% |
| 00173010855 | 1998 | RETROVIR 100MG CAPSULE | 76.2% |
| 00173010855 | 1999 | RETROVIR 100MG CAPSULE | 61.7% |
| 00173010855 | 2000 | RETROVIR 100MG CAPSULE | 79.0% |
| 00173010855 | 2001 | RETROVIR 100MG CAPSULE | 81.8% |
| 00173010855 | 2002 | RETROVIR 100MG CAPSULE | 79.7% |
| 00173010855 | 2003 | RETROVIR 100MG CAPSULE | 82.1% |
| 00173010855 | 2004 | RETROVIR 100MG CAPSULE | 80.5% |
| 00173010855 | 2005 | RETROVIR 100MG CAPSULE | 81.1% |
| 00173011318 | 1997 | RETROVIR 10MG/ML SYRUP | 86.8% |
| 00173011318 | 1998 | RETROVIR 10MG/ML SYRUP | 88.8% |
| 00173011318 | 1999 | RETROVIR 10MG/ML SYRUP | 72.1% |
| 00173011318 | 2000 | RETROVIR 10MG/ML SYRUP | 88.4% |
| 00173011318 | 2001 | RETROVIR 10MG/ML SYRUP | 91.5% |
| 00173011318 | 2002 | RETROVIR 10MG/ML SYRUP | 88.8% |
| 00173011318 | 2003 | RETROVIR 10MG/ML SYRUP | 90.9% |
| 00173011318 | 2004 | RETROVIR 10MG/ML SYRUP | 89.2% |
| 00173011318 | 2005 | RETROVIR 10MG/ML SYRUP | 89.3% |
| 00173050100 | 1997 | RETROVIR 300MG TABLET | 82.2% |
| 00173050100 | 1998 | RETROVIR 300MG TABLET | 77.9% |
| 00173050100 | 1999 | RETROVIR 300MG TABLET | 62.7% |
| 00173050100 | 2000 | RETROVIR 300MG TABLET | 78.7% |
| 00173050100 | 2001 | RETROVIR 300MG TABLET | 79.9% |
| 00173050100 | 2002 | RETROVIR 300MG TABLET | 72.0% |
| 00173050100 | 2003 | RETROVIR 300MG TABLET | 74.0% |
| 00173050100 | 2004 | RETROVIR 300MG TABLET | 70.7% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00173050100 | 2005 | RETROVIR 300MG TABLET | 70.7% |
| 00173010793 | 1997 | RETROVIR IV INFUSION VIAL | 97.6% |
| 00173010793 | 1998 | RETROVIR IV INFUSION VIAL | 97.2% |
| 00173010793 | 1999 | RETROVIR IV INFUSION VIAL | 93.9% |
| 00173010793 | 2000 | RETROVIR IV INFUSION VIAL | 95.1% |
| 00173010793 | 2001 | RETROVIR IV INFUSION VIAL | 97.0% |
| 00173010793 | 2002 | RETROVIR IV INFUSION VIAL | 94.6% |
| 00173010793 | 2003 | RETROVIR IV INFUSION VIAL | 96.7% |
| 00173010793 | 2004 | RETROVIR IV INFUSION VIAL | 96.5% |
| 00173010793 | 2005 | RETROVIR IV INFUSION VIAL | 96.6% |
| 00173046400 | 1997 | SEREVENT 21MCG INHALER | 90.0% |
| 00173046400 | 1998 | SEREVENT 21MCG INHALER | 75.6% |
| 00173046400 | 1999 | SEREVENT 21MCG INHALER | 45.4% |
| 00173046400 | 2000 | SEREVENT 21MCG INHALER | 64.5% |
| 00173046400 | 2001 | SEREVENT 21MCG INHALER | 62.9% |
| 00173046400 | 2002 | SEREVENT 21MCG INHALER | 61.4% |
| 00173046400 | 2003 | SEREVENT 21MCG INHALER | 52.0% |
| 00173046400 | 2004 | SEREVENT 21MCG INHALER | -182.4% |
| 00173046500 | 1997 | SEREVENT 21MCG INHLR REFILL | 96.6% |
| 00173046500 | 1998 | SEREVENT 21MCG INHLR REFILL | 95.9% |
| 00173046500 | 1999 | SEREVENT 21MCG INHLR REFILL | 73.3% |
| 00173046500 | 2000 | SEREVENT 21MCG INHLR REFILL | 89.3% |
| 00173046500 | 2001 | SEREVENT 21MCG INHLR REFILL | 89.2% |
| 00173046500 | 2002 | SEREVENT 21MCG INHLR REFILL | 91.1% |
| 00173046500 | 2003 | SEREVENT 21MCG INHLR REFILL | 82.7% |
| 00173052100 | 1997 | SEREVENT DISKUS 50MCG | 100.0% |
| 00173052100 | 1998 | SEREVENT DISKUS 50MCG | 84.9% |
| 00173052100 | 1999 | SEREVENT DISKUS 50MCG | 83.3% |
| 00173052100 | 2000 | SEREVENT DISKUS 50MCG | 79.8% |
| 00173052100 | 2001 | SEREVENT DISKUS 50MCG | 75.0% |
| 00173052100 | 2002 | SEREVENT DISKUS 50MCG | 74.8% |
| 00173052100 | 2003 | SEREVENT DISKUS 50MCG | 62.7% |
| 00173052100 | 2004 | SEREVENT DISKUS 50MCG | 52.4% |
| 00173052100 | 2005 | SEREVENT DISKUS 50MCG | 59.5% |
| 00108490420 | 1997 | STELAZINE 2MG TABLET | 83.7% |
| 00108490420 | 1998 | STELAZINE 2MG TABLET | 94.0% |
| 00108490420 | 1999 | STELAZINE 2MG TABLET | 96.0% |
| 00108490420 | 2000 | STELAZINE 2MG TABLET | 97.1% |
| 00108490420 | 2001 | STELAZINE 2MG TABLET | 96.9% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00108490420 | 2002 | STELAZINE 2MG TABLET | 95.4% |
| 00108490420 | 2003 | STELAZINE 2MG TABLET | 95.8% |
| 00108490201 | 1997 | STELAZINE 2MG/ML VIAL | 52.2% |
| 00108490201 | 1998 | STELAZINE 2MG/ML VIAL | 84.2% |
| 00108490201 | 1999 | STELAZINE 2MG/ML VIAL | 49.0% |
| 00108490201 | 2000 | STELAZINE 2MG/ML VIAL | 86.5% |
| 00108490201 | 2001 | STELAZINE 2MG/ML VIAL | 27.8% |
| 00108490201 | 2002 | STELAZINE 2MG/ML VIAL | 32.4% |
| 00108490201 | 2003 | STELAZINE 2MG/ML VIAL | 54.7% |
| 00173045402 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 87.6% |
| 00173045402 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 89.0% |
| 00173045402 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 66.9% |
| 00173045402 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 77.2% |
| 00173045402 | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 50.3% |
| 00173045402 | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0% |
| 00173045403 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 94.0% |
| 00173045403 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 94.2% |
| 00173045403 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 76.4% |
| 00173045403 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 89.8% |
| 00173045403 | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 42.1% |
| 00173045403 | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 100.0% |
| 00173088025 | 1997 | THIOGUANINE TABLOID 40MG TB | 70.5% |
| 00173088025 | 1998 | THIOGUANINE TABLOID 40MG TB | 69.3% |
| 00173088025 | 1999 | THIOGUANINE TABLOID 40MG TB | 48.3% |
| 00173088025 | 2000 | THIOGUANINE TABLOID 40MG TB | 72.4% |
| 00173088025 | 2001 | THIOGUANINE TABLOID 40MG TB | 72.9% |
| 00173088025 | 2002 | THIOGUANINE TABLOID 40MG TB | 81.9% |
| 00173088025 | 2003 | THIOGUANINE TABLOID 40MG TB | 81.4% |
| 00173088025 | 2004 | THIOGUANINE TABLOID 40MG TB | 77.2% |
| 00173088025 | 2005 | THIOGUANINE TABLOID 40MG TB | 79.6% |
| 00007507103 | 1997 | THORAZINE 100MG SUPPOSITORY | 97.2% |
| 00007507103 | 1998 | THORAZINE 100MG SUPPOSITORY | 93.5% |
| 00007507103 | 1999 | THORAZINE 100MG SUPPOSITORY | 87.6% |
| 00007507103 | 2000 | THORAZINE 100MG SUPPOSITORY | 94.4% |
| 00007507103 | 2001 | THORAZINE 100MG SUPPOSITORY | 75.0% |
| 00007507103 | 2002 | THORAZINE 100MG SUPPOSITORY | 75.8% |
| 00007507720 | 1997 | THORAZINE 100MG TABLET | 92.9% |
| 00007507720 | 1998 | THORAZINE 100MG TABLET | 97.1% |
| 00007507720 | 1999 | THORAZINE 100MG TABLET | 96.5% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007507720 | 2000 | THORAZINE 100MG TABLET | 97.4% |
| 00007507720 | 2001 | THORAZINE 100MG TABLET | 96.4% |
| 00007507720 | 2002 | THORAZINE 100MG TABLET | 94.9% |
| 00007507720 | 2003 | THORAZINE 100MG TABLET | -1466.7% |
| 00007507244 | 1997 | THORAZINE 10MG/5ML SYRUP | 83.4% |
| 00007507244 | 1998 | THORAZINE 10MG/5ML SYRUP | 97.2% |
| 00007507244 | 1999 | THORAZINE 10MG/5ML SYRUP | 85.2% |
| 00007507244 | 2000 | THORAZINE 10MG/5ML SYRUP | 96.5% |
| 00007507244 | 2001 | THORAZINE 10MG/5ML SYRUP | 80.5% |
| 00007507244 | 2002 | THORAZINE 10MG/5ML SYRUP | 88.1% |
| 00007507244 | 2003 | THORAZINE 10MG/5ML SYRUP | 34.6% |
| 00007507920 | 1997 | THORAZINE 200MG TABLET | 91.3% |
| 00007507920 | 1998 | THORAZINE 200MG TABLET | 97.5% |
| 00007507920 | 1999 | THORAZINE 200MG TABLET | 96.5% |
| 00007507920 | 2000 | THORAZINE 200MG TABLET | 97.9% |
| 00007507920 | 2001 | THORAZINE 200MG TABLET | 95.7% |
| 00007507920 | 2002 | THORAZINE 200MG TABLET | 93.0% |
| 00007507930 | 1997 | THORAZINE 200MG TABLET | 55.6% |
| 00007507930 | 1998 | THORAZINE 200MG TABLET | 90.8% |
| 00007507930 | 1999 | THORAZINE 200MG TABLET | 100.0% |
| 00007507930 | 2000 | THORAZINE 200MG TABLET | 100.0% |
| 00007507420 | 1997 | THORAZINE 25MG TABLET | 93.8% |
| 00007507420 | 1998 | THORAZINE 25MG TABLET | 98.0% |
| 00007507420 | 1999 | THORAZINE 25MG TABLET | 98.0% |
| 00007507420 | 2000 | THORAZINE 25MG TABLET | 97.6% |
| 00007507420 | 2001 | THORAZINE 25MG TABLET | 95.6% |
| 00007507420 | 2002 | THORAZINE 25MG TABLET | 92.9% |
| 00007507430 | 1997 | THORAZINE 25MG TABLET | 71.9% |
| 00007507430 | 1998 | THORAZINE 25MG TABLET | 62.1% |
| 00007507430 | 1999 | THORAZINE 25MG TABLET | 72.0% |
| 00007507430 | 2000 | THORAZINE 25MG TABLET | 33.3% |
| 00007506201 | 1997 | THORAZINE 25MG/ML VIAL | 78.2% |
| 00007506201 | 1998 | THORAZINE 25MG/ML VIAL | 94.1% |
| 00007506201 | 1999 | THORAZINE 25MG/ML VIAL | 85.0% |
| 00007506201 | 2000 | THORAZINE 25MG/ML VIAL | 97.0% |
| 00007506201 | 2001 | THORAZINE 25MG/ML VIAL | 70.7% |
| 00007506201 | 2002 | THORAZINE 25MG/ML VIAL | 81.1% |
| 00007506201 | 2003 | THORAZINE 25MG/ML VIAL | 81.2% |
| 00007504744 | 1997 | THORAZINE 30MG/ML LIQ CONC | 77.3% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00007507620 | 1997 | THORAZINE 50MG TABLET | 92.2% |
| 00007507620 | 1998 | THORAZINE 50MG TABLET | 98.2% |
| 00007507620 | 1999 | THORAZINE 50MG TABLET | 98.2% |
| 00007507620 | 2000 | THORAZINE 50MG TABLET | 98.4% |
| 00007507620 | 2001 | THORAZINE 50MG TABLET | 96.9% |
| 00007507620 | 2002 | THORAZINE 50MG TABLET | 92.3% |
| 00007507620 | 2003 | THORAZINE 50MG TABLET | 87.6% |
| 00007507630 | 1997 | THORAZINE 50MG TABLET | 64.8% |
| 00007507630 | 1998 | THORAZINE 50MG TABLET | 81.4% |
| 00007507630 | 1999 | THORAZINE 50MG TABLET | 73.8% |
| 00007507630 | 2000 | THORAZINE 50MG TABLET | 100.0% |
| 00173069100 | 2000 | TRIZIVIR TABLET | 93.1% |
| 00173069100 | 2001 | TRIZIVIR TABLET | 82.0% |
| 00173069100 | 2002 | TRIZIVIR TABLET | 77.3% |
| 00173069100 | 2003 | TRIZIVIR TABLET | 80.5% |
| 00173069100 | 2004 | TRIZIVIR TABLET | 77.5% |
| 00173069100 | 2005 | TRIZIVIR TABLET | 79.7% |
| 00173069120 | 2004 | TRIZIVIR TABLET | 95.8% |
| 00173069120 | 2005 | TRIZIVIR TABLET | 67.4% |
| 00173056502 | 2001 | VALTREX 1GM CAPLET | 99.8% |
| 00173056502 | 2002 | VALTREX 1GM CAPLET | 89.8% |
| 00173056502 | 2003 | VALTREX 1GM CAPLET | 86.2% |
| 00173056502 | 2004 | VALTREX 1GM CAPLET | 85.8% |
| 00173056502 | 2005 | VALTREX 1GM CAPLET | 90.6% |
| 00173093303 | 1997 | VALTREX 500MG CAPLET | 96.0% |
| 00173093303 | 1998 | VALTREX 500MG CAPLET | 91.0% |
| 00173093303 | 1999 | VALTREX 500MG CAPLET | 67.2% |
| 00173093303 | 2000 | VALTREX 500MG CAPLET | 85.5% |
| 00173093303 | 2001 | VALTREX 500MG CAPLET | 89.9% |
| 00173093303 | 2002 | VALTREX 500MG CAPLET | 90.3% |
| 00173093303 | 2003 | VALTREX 500MG CAPLET | 81.6% |
| 00173093308 | 2003 | VALTREX 500MG CAPLET | 91.9% |
| 00173093308 | 2004 | VALTREX 500MG CAPLET | 85.9% |
| 00173093308 | 2005 | VALTREX 500MG CAPLET | 88.3% |
| 00173032198 | 1997 | VENTOLIN 90MCG INH REFILL | 94.0% |
| 00173032198 | 1998 | VENTOLIN 90MCG INH REFILL | 93.8% |
| 00173032198 | 1999 | VENTOLIN 90MCG INH REFILL | 86.6% |
| 00173032198 | 2000 | VENTOLIN 90MCG INH REFILL | 90.3% |
| 00173032198 | 2001 | VENTOLIN 90MCG INH REFILL | 93.1% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|-----|------|-------------|---------------------------------------------|
| 00173032198 | 2002 | VENTOLIN 90MCG INH REFILL | 94.5% |
| 00173032198 | 2003 | VENTOLIN 90MCG INH REFILL | 93.7% |
| 00173068200 | 2002 | VENTOLIN HFA 90 MCG INHALER | 98.9% |
| 00173068200 | 2003 | VENTOLIN HFA 90 MCG INHALER | 97.4% |
| 00173068200 | 2004 | VENTOLIN HFA 90 MCG INHALER | 97.6% |
| 00173068200 | 2005 | VENTOLIN HFA 90 MCG INHALER | 97.2% |
| 00173038901 | 1997 | VENTOLIN ROTACAPS 200MCG | 88.9% |
| 00173038901 | 1998 | VENTOLIN ROTACAPS 200MCG | 96.5% |
| 00173038901 | 1999 | VENTOLIN ROTACAPS 200MCG | 94.2% |
| 00173038901 | 2000 | VENTOLIN ROTACAPS 200MCG | 93.3% |
| 00173038901 | 2001 | VENTOLIN ROTACAPS 200MCG | 88.6% |
| 00173038901 | 2002 | VENTOLIN ROTACAPS 200MCG | -50.0% |
| 00173038902 | 1997 | VENTOLIN ROTACAPS 200MCG | 92.1% |
| 00173038902 | 1998 | VENTOLIN ROTACAPS 200MCG | 97.1% |
| 00173038902 | 1999 | VENTOLIN ROTACAPS 200MCG | 96.4% |
| 00173038902 | 2000 | VENTOLIN ROTACAPS 200MCG | 97.6% |
| 00173038902 | 2001 | VENTOLIN ROTACAPS 200MCG | 96.4% |
| 00173038902 | 2002 | VENTOLIN ROTACAPS 200MCG | -300.0% |
| 00173038903 | 1997 | VENTOLIN ROTACAPS 200MCG | 67.0% |
| 00173038903 | 1998 | VENTOLIN ROTACAPS 200MCG | 77.0% |
| 00173038903 | 1999 | VENTOLIN ROTACAPS 200MCG | 2900.0% |
| 00173038903 | 2000 | VENTOLIN ROTACAPS 200MCG | 100.0% |
| 00173017855 | 1997 | WELLBUTRIN 100MG TABLET | 80.6% |
| 00173017855 | 1998 | WELLBUTRIN 100MG TABLET | 77.3% |
| 00173017855 | 1999 | WELLBUTRIN 100MG TABLET | 74.1% |
| 00173017855 | 2000 | WELLBUTRIN 100MG TABLET | 63.0% |
| 00173017855 | 2001 | WELLBUTRIN 100MG TABLET | 57.2% |
| 00173017855 | 2002 | WELLBUTRIN 100MG TABLET | 83.1% |
| 00173017855 | 2003 | WELLBUTRIN 100MG TABLET | 82.7% |
| 00173017855 | 2004 | WELLBUTRIN 100MG TABLET | 82.3% |
| 00173017855 | 2005 | WELLBUTRIN 100MG TABLET | 91.5% |
| 00173017755 | 1997 | WELLBUTRIN 75MG TABLET | 78.4% |
| 00173017755 | 1998 | WELLBUTRIN 75MG TABLET | 77.1% |
| 00173017755 | 1999 | WELLBUTRIN 75MG TABLET | 72.6% |
| 00173017755 | 2000 | WELLBUTRIN 75MG TABLET | 59.6% |
| 00173017755 | 2001 | WELLBUTRIN 75MG TABLET | 56.6% |
| 00173017755 | 2002 | WELLBUTRIN 75MG TABLET | 87.3% |
| 00173017755 | 2003 | WELLBUTRIN 75MG TABLET | 88.0% |
| 00173017755 | 2004 | WELLBUTRIN 75MG TABLET | 89.2% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173017755 | 2005 | WELLBUTRIN 75MG TABLET | 94.8% |
| 00173094755 | 1997 | WELLBUTRIN SR 100MG TAB SA | 96.4% |
| 00173094755 | 1998 | WELLBUTRIN SR 100MG TAB SA | 83.6% |
| 00173094755 | 1999 | WELLBUTRIN SR 100MG TAB SA | 56.8% |
| 00173094755 | 2000 | WELLBUTRIN SR 100MG TAB SA | 78.9% |
| 00173094755 | 2001 | WELLBUTRIN SR 100MG TAB SA | 80.4% |
| 00173094755 | 2002 | WELLBUTRIN SR 100MG TAB SA | 77.2% |
| 00173094755 | 2003 | WELLBUTRIN SR 100MG TAB SA | 71.5% |
| 00173094755 | 2004 | WELLBUTRIN SR 100MG TAB SA | 46.1% |
| 00173094755 | 2005 | WELLBUTRIN SR 100MG TAB SA | 57.9% |
| 00173013555 | 1997 | WELLBUTRIN SR 150MG TAB SA | 95.7% |
| 00173013555 | 1998 | WELLBUTRIN SR 150MG TAB SA | 86.3% |
| 00173013555 | 1999 | WELLBUTRIN SR 150MG TAB SA | 57.4% |
| 00173013555 | 2000 | WELLBUTRIN SR 150MG TAB SA | 79.5% |
| 00173013555 | 2001 | WELLBUTRIN SR 150MG TAB SA | 82.2% |
| 00173013555 | 2002 | WELLBUTRIN SR 150MG TAB SA | 79.0% |
| 00173013555 | 2003 | WELLBUTRIN SR 150MG TAB SA | 78.6% |
| 00173013555 | 2004 | WELLBUTRIN SR 150MG TAB SA | 64.0% |
| 00173013555 | 2005 | WELLBUTRIN SR 150MG TAB SA | 59.5% |
| 00173072200 | 2002 | WELLBUTRIN SR 200MG TAB SA | 91.0% |
| 00173072200 | 2003 | WELLBUTRIN SR 200MG TAB SA | 83.2% |
| 00173072200 | 2004 | WELLBUTRIN SR 200MG TAB SA | 84.2% |
| 00173072200 | 2005 | WELLBUTRIN SR 200MG TAB SA | 85.7% |
| 00173073001 | 2003 | WELLBUTRIN XL 150MG TABLET | 96.4% |
| 00173073001 | 2004 | WELLBUTRIN XL 150MG TABLET | 86.5% |
| 00173073001 | 2005 | WELLBUTRIN XL 150MG TABLET | 84.7% |
| 00173073101 | 2003 | WELLBUTRIN XL 300MG TABLET | 93.0% |
| 00173073101 | 2004 | WELLBUTRIN XL 300MG TABLET | 86.9% |
| 00173073101 | 2005 | WELLBUTRIN XL 300MG TABLET | 84.5% |
| 00173034414 | 1997 | ZANTAC 150MG TABLET | 89.5% |
| 00173034414 | 1998 | ZANTAC 150MG TABLET | 85.2% |
| 00173034414 | 1999 | ZANTAC 150MG TABLET | 81.9% |
| 00173034414 | 2000 | ZANTAC 150MG TABLET | 93.4% |
| 00173034414 | 2001 | ZANTAC 150MG TABLET | 75.1% |
| 00173034414 | 2002 | ZANTAC 150MG TABLET | 89.2% |
| 00173034414 | 2003 | ZANTAC 150MG TABLET | 65.4% |
| 00173034414 | 2004 | ZANTAC 150MG TABLET | 94.2% |
| 00173034414 | 2005 | ZANTAC 150MG TABLET | 92.8% |
| 00173038354 | 1997 | ZANTAC 15MG/ML SYRUP | 63.2% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173038354 | 1998 | ZANTAC 15MG/ML SYRUP | 66.6% |
| 00173038354 | 1999 | ZANTAC 15MG/ML SYRUP | 67.7% |
| 00173038354 | 2000 | ZANTAC 15MG/ML SYRUP | 77.7% |
| 00173038354 | 2001 | ZANTAC 15MG/ML SYRUP | 83.4% |
| 00173038354 | 2002 | ZANTAC 15MG/ML SYRUP | 86.1% |
| 00173038354 | 2003 | ZANTAC 15MG/ML SYRUP | 79.5% |
| 00173038354 | 2004 | ZANTAC 15MG/ML SYRUP | 81.1% |
| 00173038354 | 2005 | ZANTAC 15MG/ML SYRUP | 89.0% |
| 00173066400 | 1999 | ZIAGEN 20 MG/ML SOLUTION | 70.3% |
| 00173066400 | 2000 | ZIAGEN 20 MG/ML SOLUTION | 86.7% |
| 00173066400 | 2001 | ZIAGEN 20 MG/ML SOLUTION | 88.7% |
| 00173066400 | 2002 | ZIAGEN 20 MG/ML SOLUTION | 90.0% |
| 00173066400 | 2003 | ZIAGEN 20 MG/ML SOLUTION | 92.5% |
| 00173066400 | 2004 | ZIAGEN 20 MG/ML SOLUTION | 90.5% |
| 00173066400 | 2005 | ZIAGEN 20 MG/ML SOLUTION | 89.5% |
| 00173066101 | 1998 | ZIAGEN 300MG TABLET | 100.0% |
| 00173066101 | 1999 | ZIAGEN 300MG TABLET | 58.0% |
| 00173066101 | 2000 | ZIAGEN 300MG TABLET | 78.0% |
| 00173066101 | 2001 | ZIAGEN 300MG TABLET | 78.2% |
| 00173066101 | 2002 | ZIAGEN 300MG TABLET | 75.4% |
| 00173066101 | 2003 | ZIAGEN 300MG TABLET | 78.5% |
| 00173066101 | 2004 | ZIAGEN 300MG TABLET | 77.3% |
| 00173066101 | 2005 | ZIAGEN 300MG TABLET | 75.3% |
| 00173044600 | 1997 | ZOFRAN 4MG TABLET | 75.2% |
| 00173044600 | 1998 | ZOFRAN 4MG TABLET | 73.2% |
| 00173044600 | 1999 | ZOFRAN 4MG TABLET | 50.7% |
| 00173044600 | 2000 | ZOFRAN 4MG TABLET | 76.9% |
| 00173044600 | 2001 | ZOFRAN 4MG TABLET | 79.8% |
| 00173044600 | 2002 | ZOFRAN 4MG TABLET | 78.7% |
| 00173044600 | 2003 | ZOFRAN 4MG TABLET | 73.7% |
| 00173044600 | 2004 | ZOFRAN 4MG TABLET | 74.8% |
| 00173044600 | 2005 | ZOFRAN 4MG TABLET | 80.6% |
| 00173044604 | 1997 | ZOFRAN 4MG TABLET | 93.3% |
| 00173044604 | 1998 | ZOFRAN 4MG TABLET | 88.7% |
| 00173044604 | 1999 | ZOFRAN 4MG TABLET | 68.3% |
| 00173044604 | 2000 | ZOFRAN 4MG TABLET | 92.9% |
| 00173044604 | 2001 | ZOFRAN 4MG TABLET | 95.2% |
| 00173044604 | 2002 | ZOFRAN 4MG TABLET | 94.4% |
| 00173044604 | 2003 | ZOFRAN 4MG TABLET | 94.5% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173044604 | 2004 | ZOFRAN 4MG TABLET | 94.1% |
| 00173044604 | 2005 | ZOFRAN 4MG TABLET | 95.3% |
| 00173048900 | 1997 | ZOFRAN 4MG/5ML ORAL SOLN | 87.6% |
| 00173048900 | 1998 | ZOFRAN 4MG/5ML ORAL SOLN | 66.6% |
| 00173048900 | 1999 | ZOFRAN 4MG/5ML ORAL SOLN | 42.6% |
| 00173048900 | 2000 | ZOFRAN 4MG/5ML ORAL SOLN | 68.3% |
| 00173048900 | 2001 | ZOFRAN 4MG/5ML ORAL SOLN | 68.3% |
| 00173048900 | 2002 | ZOFRAN 4MG/5ML ORAL SOLN | 71.0% |
| 00173048900 | 2003 | ZOFRAN 4MG/5ML ORAL SOLN | 66.9% |
| 00173048900 | 2004 | ZOFRAN 4MG/5ML ORAL SOLN | 63.1% |
| 00173048900 | 2005 | ZOFRAN 4MG/5ML ORAL SOLN | 68.6% |
| 00173044700 | 1997 | ZOFRAN 8MG TABLET | 77.8% |
| 00173044700 | 1998 | ZOFRAN 8MG TABLET | 77.2% |
| 00173044700 | 1999 | ZOFRAN 8MG TABLET | 55.3% |
| 00173044700 | 2000 | ZOFRAN 8MG TABLET | 77.0% |
| 00173044700 | 2001 | ZOFRAN 8MG TABLET | 79.4% |
| 00173044700 | 2002 | ZOFRAN 8MG TABLET | 77.4% |
| 00173044700 | 2003 | ZOFRAN 8MG TABLET | 77.5% |
| 00173044700 | 2004 | ZOFRAN 8MG TABLET | 77.6% |
| 00173044700 | 2005 | ZOFRAN 8MG TABLET | 80.1% |
| 00173044704 | 1997 | ZOFRAN 8MG TABLET | 95.8% |
| 00173044704 | 1998 | ZOFRAN 8MG TABLET | 92.1% |
| 00173044704 | 1999 | ZOFRAN 8MG TABLET | 71.7% |
| 00173044704 | 2000 | ZOFRAN 8MG TABLET | 91.9% |
| 00173044704 | 2001 | ZOFRAN 8MG TABLET | 93.6% |
| 00173044704 | 2002 | ZOFRAN 8MG TABLET | 93.2% |
| 00173044704 | 2003 | ZOFRAN 8MG TABLET | 94.0% |
| 00173044704 | 2004 | ZOFRAN 8MG TABLET | 91.4% |
| 00173044704 | 2005 | ZOFRAN 8MG TABLET | 95.3% |
| 00173056900 | 1999 | ZOFRAN ODT 4MG TABLET | 52.2% |
| 00173056900 | 2000 | ZOFRAN ODT 4MG TABLET | 60.1% |
| 00173056900 | 2001 | ZOFRAN ODT 4MG TABLET | 69.0% |
| 00173056900 | 2002 | ZOFRAN ODT 4MG TABLET | 70.1% |
| 00173056900 | 2003 | ZOFRAN ODT 4MG TABLET | 61.4% |
| 00173056900 | 2004 | ZOFRAN ODT 4MG TABLET | 72.8% |
| 00173056900 | 2005 | ZOFRAN ODT 4MG TABLET | 76.0% |
| 00173057000 | 1999 | ZOFRAN ODT 8MG TABLET | 66.5% |
| 00173057000 | 2000 | ZOFRAN ODT 8MG TABLET | 71.5% |
| 00173057000 | 2001 | ZOFRAN ODT 8MG TABLET | 74.5% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173057000 | 2002 | ZOFRAN ODT 8MG TABLET | 72.4% |
| 00173057000 | 2003 | ZOFRAN ODT 8MG TABLET | 78.2% |
| 00173057000 | 2004 | ZOFRAN ODT 8MG TABLET | 77.1% |
| 00173057000 | 2005 | ZOFRAN ODT 8MG TABLET | 80.1% |
| 00173095396 | 1997 | ZOVIRAX 200MG/5ML SUSP | 86.8% |
| 00173095396 | 1998 | ZOVIRAX 200MG/5ML SUSP | 80.4% |
| 00173095396 | 1999 | ZOVIRAX 200MG/5ML SUSP | 67.1% |
| 00173095396 | 2000 | ZOVIRAX 200MG/5ML SUSP | 67.2% |
| 00173095396 | 2001 | ZOVIRAX 200MG/5ML SUSP | 59.2% |
| 00173095396 | 2002 | ZOVIRAX 200MG/5ML SUSP | 58.6% |
| 00173095396 | 2003 | ZOVIRAX 200MG/5ML SUSP | 68.3% |
| 00173095396 | 2004 | ZOVIRAX 200MG/5ML SUSP | 41.4% |
| 00173095396 | 2005 | ZOVIRAX 200MG/5ML SUSP | 33.6% |
| 00173099394 | 1997 | ZOVIRAX 5% OINTMENT | 85.2% |
| 00173099394 | 1998 | ZOVIRAX 5% OINTMENT | 87.4% |
| 00173099394 | 1999 | ZOVIRAX 5% OINTMENT | 82.4% |
| 00173099394 | 2000 | ZOVIRAX 5% OINTMENT | 87.2% |
| 00173099394 | 2001 | ZOVIRAX 5% OINTMENT | 83.8% |
| 00173099394 | 2002 | ZOVIRAX 5% OINTMENT | 100.0% |
| 00173099394 | 2003 | ZOVIRAX 5% OINTMENT | 100.0% |
| 00173099394 | 2004 | ZOVIRAX 5% OINTMENT | -22.2% |
| 00173099394 | 2005 | ZOVIRAX 5% OINTMENT | 100.0% |
| 00173055601 | 1997 | ZYBAN 150MG TABLET SA | 99.2% |
| 00173055601 | 1998 | ZYBAN 150MG TABLET SA | 93.7% |
| 00173055601 | 1999 | ZYBAN 150MG TABLET SA | 68.2% |
| 00173055601 | 2000 | ZYBAN 150MG TABLET SA | 86.5% |
| 00173055601 | 2001 | ZYBAN 150MG TABLET SA | 87.7% |
| 00173055601 | 2002 | ZYBAN 150MG TABLET SA | 84.9% |
| 00173055601 | 2003 | ZYBAN 150MG TABLET SA | 79.2% |
| 00173055601 | 2004 | ZYBAN 150MG TABLET SA | 68.0% |
| 00173055601 | 2005 | ZYBAN 150MG TABLET SA | 24.8% |
| 00173055602 | 1997 | ZYBAN 150MG TABLET SA | 98.9% |
| 00173055602 | 1998 | ZYBAN 150MG TABLET SA | 93.2% |
| 00173055602 | 1999 | ZYBAN 150MG TABLET SA | 65.9% |
| 00173055602 | 2000 | ZYBAN 150MG TABLET SA | 78.7% |
| 00173055602 | 2001 | ZYBAN 150MG TABLET SA | 84.9% |
| 00173055602 | 2002 | ZYBAN 150MG TABLET SA | 79.6% |
| 00173055602 | 2003 | ZYBAN 150MG TABLET SA | 76.8% |
| 00173055602 | 2004 | ZYBAN 150MG TABLET SA | 69.6% |

Table F.1 continued

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00173055602 | 2005 | ZYBAN 150MG TABLET SA | 38.4% |

**Table F.2: Year-by-year breakdown of refined Devor methodology calculation of GSK NDCs with 50% or less of the units sold during the relevant period "at or about" WAC**

| NDC | Year | Drug detail | Percentage of sales units "at or about" WAC |
|---|---|---|---|
| 00029604420 | 1999 | AMOXIL 200MG TABLET CHEW | 94.8% |
| 00029604420 | 2000 | AMOXIL 200MG TABLET CHEW | 91.4% |
| 00029604420 | 2001 | AMOXIL 200MG TABLET CHEW | 88.8% |
| 00029604420 | 2002 | AMOXIL 200MG TABLET CHEW | 20.9% |
| 00029604420 | 2003 | AMOXIL 200MG TABLET CHEW | -56.0% |
| 00029315918 | 1999 | AVANDIA 4MG TABLET | 91.8% |
| 00029315918 | 2000 | AVANDIA 4MG TABLET | 73.9% |
| 00029315918 | 2001 | AVANDIA 4MG TABLET | 61.9% |
| 00029315918 | 2002 | AVANDIA 4MG TABLET | 60.9% |
| 00029315918 | 2003 | AVANDIA 4MG TABLET | 42.6% |
| 00029315918 | 2004 | AVANDIA 4MG TABLET | -2.4% |
| 00029315918 | 2005 | AVANDIA 4MG TABLET | -58.6% |
| 00173042702 | 1997 | ZANTAC 150MG EFFERDOSE TAB | 48.2% |
| 00173042702 | 1998 | ZANTAC 150MG EFFERDOSE TAB | 54.5% |
| 00173042702 | 1999 | ZANTAC 150MG EFFERDOSE TAB | 48.2% |
| 00173042702 | 2000 | ZANTAC 150MG EFFERDOSE TAB | 53.8% |
| 00173042702 | 2001 | ZANTAC 150MG EFFERDOSE TAB | 40.2% |
| 00173042702 | 2002 | ZANTAC 150MG EFFERDOSE TAB | 51.4% |
| 00173042702 | 2003 | ZANTAC 150MG EFFERDOSE TAB | 45.6% |
| 00173042702 | 2004 | ZANTAC 150MG EFFERDOSE TAB | 42.2% |
| 00173042702 | 2005 | ZANTAC 150MG EFFERDOSE TAB | 64.3% |

# Attachment G

**Exhibit 24 (Graphic) to the Deposition of David Brown with Annotations Showing Percentages of GSK's Sales of the Relevant NDCs into Each Provider Channel**



Ex. 24 to David Brown Deposition
(with annotations)

PURCHASER SIDE   PAYER SIDE

Rebate To PBM/TPP Based On Member Utilization:
No Effect On Purchaser's Net Price For Drugs—
Just Reduces Payer's Net Cost

PBM-Owned Mail Order Pharmacy (7.4% of Total)

PBMs

Passed-on Rebates

TPPs and Health Plans

Medicaid

Payment Set by Wholesaler

Pills

Payment

Manufacturer

Wholesaler

Payment Set by Wholesaler

Pills

Retail Pharmacy (62.6% of Total)

NOT Owned by PBMs

Contractual Payment to PBM

Pills

Payment

Pills

Contract Sales (12.7% of Total)

e.g. Hospitals, Govt. Sales that Generate Chargebacks

Purchase-Based Rebates

Contractual Reimbursement Rate (for All Manufacturers' Drugs) Paid for Prescriptions to Members

Payment

Pills

Direct Purchases (17.3% of Total)

e.g. Retail Chains

Purchase-Based Rebates