# Exhibit 1

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In re: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) ) | |
| THIS DOCUMENT RELATES TO: | ) | MDL No. 1456 Civil Action No. 01-12257-PBS |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v.  Abbott Laboratories, Inc.*, Civil Action No. 06-11337-PBS | ) ) ) ) ) ) ) ) | Hon. Patti B. Saris |

**DECLARATION OF PATRICK ORMOND**

I, Patrick Ormond, do hereby depose and say as follows:

1.  I am a Certified Public Accountant and am currently employed as an Auditor in the United States Attorney's Office, District of Massachusetts.  My responsibilities include the investigation into the financial aspects of legal matters.

2.  Except as otherwise indicated herein, I have personal knowledge of the matters stated in this declaration.

3.  I was assigned to the matter *United States ex rel. Ven-a-Care of the Florida Keys, Inc. v. Abbott Pharmaceuticals* and was asked to review and summarize price information regarding the 44 Abbott products at issue in this case (the "Subject Drugs").  To perform this assignment, I reviewed Abbott's list prices which were reported by Abbott to the publishers of the RedBook and the BlueBook (also known as the National Drug Database File or the "NDDF database"), the prices published by RedBook and the NDDF database as the Average Wholesale prices ("AWPs"), and the average selling

1

prices ("Average Prices") calculated by Dr. Mark Duggan using Abbott's transaction data.

4. Attachments A1 through A44 contained in Appendix A graphically summarize four prices for each of the Subject Drugs over the time period of 1991 through 2002. The prices are: the Abbott reported list prices, the RedBook published AWPs, the NDDF published AWPs, and the Average Prices as calculated by Dr. Duggan. The data points in these attachments were based upon and accurately summarize the data contained in Appendix B, Schedules B1 through B4 which allow for a comparison between the data as is described in more detail below.

5. Attachment A45 contained in Appendix A calculates, for each quarter for each of the Abbott NDCs, the numerical percentage "spread" between the NDDF published AWPs and the Transaction Based Average Prices as calculated by Dr. Duggan. These spreads are the numeric calculations of the spreads reflected graphically on Attachments 1 through 44. I calculated the spreads by the following formula:

   *(NDDF published AWP - Average Prices) / Average Prices*

The numerical percentage spreads in Attachment A45 accurately summarize the data contained in Appendix B, Schedules 1 through 4 as described in more detail below.

**PART I: Sources of Price Information**

6. The sources of the information reflected in Attachments A1 through A45 contained in Appendix A are: (1) Abbott pricing documentation, including Abbott price catalogs and communications relating to prices between Abbott, RedBook and FDB, the publishers of the BlueBook, (2) prices as published in the RedBook and the FDB NDDF database, and (3) the Average Prices as calculated by Dr. Duggan.

7. I obtained most of the Abbott list prices from copies of Abbott catalogs provided to us by Abbott during discovery, namely, catalogs for the years; 1990, 1991, 1992, 1993, 1994, 1995, 1996, 1997 (partial), 1998, 2001 and 2002. The catalog in our possession for the year 1997 is missing the pages which contain all NDCs prior to NDC 2422-12. One of the NDCs listed in this matter, 1966-07, is among those missing. For Abbott list prices for the year 1999, I used the prices as attached in an email from Abbott employee Jerrie Cicerale to a Kathy (last name unknown) at First DataBank. The email is dated April 15th, 1999, is Bates Stamped ABT-DOJ0191058 and was produced to us by Abbott in discovery. My understanding is that there was no price catalog for the year 2000, so no separate comparisons to the compendia were necessary. I also reviewed two

2

email transmissions of wholesale price data which were sent to FDB by Abbott with effective dates of May7, 2001 and May 7, 2002 which are Bates Stamped CA-ABT006514 and ABT-DOJ-E 0219570 and were produced to us by Abbott in discovery. The Abbott list prices which I identified in the forgoing documents are truly and accurately summarized in Schedule B1 of Appendix B.

8. I obtained the published RedBook prices published annually by Thompson Publishing (and in the early years, Medical Economics) by looking the prices up in copies of the actual RedBooks. I used RedBooks published in 1991 through 2004. I prepared a summary of the prices listed in the RedBooks as being the AWPs for the Abbott Drugs. The RedBook AWPs which I identified in the published RedBooks are truly and accurately summarized in Schedule B2 of Appendix B.

9. I obtained the published BlueBook (FDB) prices from the First Databank NDDF database. These were provided to me by Ian Dew of Steck Consulting. Mr. Dew explained to me that he identified the AWPs of the pertinent Abbott drugs contained in the NDDF data which he had acquired directly from First Databank and provided a copy of those prices to me. Mr. Dew provided this subset of data to me in electronic format. A true and accurate copy of the NDDF prices provided to me by Mr. Dew is printed out in Schedule B3 of Appendix B. It should be noted that FDB publishes prices on an ongoing basis. The available NDDF database consists of the last ten changes plus the originally entered price from as far back as 1987. Therefore, changes which occurred more than ten changes in the past are dropped. The result of this is that I could not compare many of the prices for the year 1991, as they had been purged from the FDB record.

10. I obtained from Mr. Dew a copy of the Average Prices calculated by Dr. Duggan using Abbott's transaction data. A true and accurate copy of the Average Prices provided to me by Mr. Dew is contained in Schedule B4, Appendix B. My understanding is that these prices are based on the indirect pharmacy weighted average price as charged by Abbott, or, when such a price was not supported by transaction data for that quarter, the higher of the immediate previous or following quarterly Average Price.

**Abbott List Price to AWP Comparison**

11. I calculated the percentage differences between the Abbott list prices found in the Abbott catalogs and the AWPs published in the RedBooks and in the FDB NDDF database. From 1991 to 2000, I found that the vast majority of the published AWPs were approximately 18.75% higher than the Abbott list prices contained in the Abbott catalogs and e-mails. Schedules B5 and B6 of Appendix B lists these comparisons.

3

12.  For the years 2001 and 2002, I compared the published FDB NDDF database prices to the Abbott _wholesale prices_ as reported to NDDF in emails dated April 30, 2001 and May 7, 2002.  During this time period, I found that the majority of the FDB NDDF database AWPs were approximately 25% higher than the wholesale prices provided by Abbott.  Schedule B7 of Appendix B lists these comparisons.

I swear under the penalties of perjury that the foregoing statements are true and correct to the best of my knowledge.

Dated: July 21, 2009

_____
Patrick Ormond

4

# APPENDIX A

# 45 CHARTS



Sodium Chloride for Injection , 30mL
74-1966-07

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A1. Sodium CH Inj 1966-07



Water for Injection, 30mL
74-3977-03

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A2. Water for Inj 30ML 3977-03



Vancomycin, 500mg
74-4332-01

- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A3. Vancomycin 500MG 4332-01



A4. Water for Inj 10ML 4887-10



A5. Water Inj 20ML 4887-20



A6. Water Inj 50ML 4887-50



Sodium Chloride for Injection .9%, 10mL
74-4888-10

Blue Book AWP
RedBook AWP
Abbott Catalog List
Abbott List reported to FDB
Abbott Wholesale reported to FDB
Abbott  Average Price



Sodium Chloride for Injection .9%, 20mL
74-4888-20

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A8. Sod Ch Ij .9% 20ML 4888-20



Sodium Chloride for Irrigation .9%, 250mL
74-6138-02

- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A9. Sod Chl Irrig .9% 6138-02



Sodium Chloride for Irrigation .9%, 500mL
74-6138-03

Blue Book AWP
RedBook AWP
Abbott Catalog List
Abbott List reported to FDB
Abbott Wholesale reported to FDB
Abbott  Average Price

A10.  Sod Chl Irrig .9% 6138-03



A11. Sod Chl Irrig .9% 6138-22



Water for Irrigation, 250mL
74-6139-02

- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A12. Water Irrig 250ML 6139-02



A13. Water Irrig 500ML 6139-03



A14. Water Irrig 250ML 6139-22



Vancomycin HCL, 5MG
74-6509-01

Blue Book AWP
RedBook AWP
Abbott Catalog List
Abbott List reported to FDB
Abbott Wholesale reported to FDB
Abbott  Average Price

A15. Vancomycin HCL 5GM 6509-01



Vancomycin HCL , 1GM
74-6533-01

A16. Vancomycin HCL 1GM 6533-01



Vancomycin HCL, 500GM
74-6534-01

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A17. Vanco HCL 500GM 6534-01



A18. Vancomycin HCL 1GM 6535-01



A19. Dext Inj 50ML Fill 7100-13



Dextrose for Injection, 100ML (Fill)
74-7100-23

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price



Sodium Chloride for Injection .9%, 2000mL
74-7101-02

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A21. Sod Ch Inj .9% 250 7101-02



Sodium Chloride for Injection .9%, 50mL (FIll)
74-7101-13

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price



Sodium Chloride for Injection .9%, 100mL (fill)
74-7101-23

- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A23. Sd Ch Inj 9% 100ML 7101-23



Dextrose 70% for Injection, 2000mL (Bulk)
74-7120-07

A24. Dex 70% Inj 2000ML 7120-07



Sodium Chloride for Irrigation .9%, 1000mL
74-7138-09

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A25. Sod Ch Irrig .9% 7138-09



Water for Irrigation, 1000mL
74-7139-09

A26. Water Irrg 1000 ML 7139-09



Potasium Chloride Dextrose 5%/.45%, 1000mL
74-7902-09

A27. Potas Ch Dex 7902-09



Dextrose 5% for Injection, 250mL
74-7922-02

A28. Dex 5% Inj 250ML 7922-02





A30. Dext 5% Inj 1000ML 7922-09



Dextrose for Injection 5%, 50mL (Fill)
74-7923-36

- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A31. Dext Inj 5% 50ML 7923-36



Dextrose 5% for Injection, 100mL (Fill)
74-7923-37

A32. Dext 5% Inj 100ML 7923-37



Dextrose Sodium Chloride 5% /.225% for Injection, 1000mL 74-7924-09

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A33. Dex Sod Ch 5-.225% 7924-09



Dextrose Sodium Chloride 5%/.45%
for Injection, 1000mL
74-7926-09

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A34. Dex Sod Ch 5-.45% 7926-09



Dextrose Sodium Chloride 5%/.9% for Injection, 1000mL
74-7941-09

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price



Sodium Chloride for Irrigation .9%, 1000mL
74-7972-05

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A36. Sod Ch  .9% 1000 7972-05



A37. Water Irrig 1000ML 7973-05



Sodium Chloride for Injection .9%, 250mL
74-7983-02

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price



Sodium Chloride for Injection .9%, 500mL
74-7983-03

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A39. Sod Chl .9% 500ML 7983-03



Sodium Chloride for Injection .9%, 1000mL
74-7983-09

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A40. Sod Chl .9% 1000ML 7983-09



Sodium Chloride for Injection .9%, 50mL (Fill)
74-7984-36

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A41. Sod Chl .9% 50ML 7984-36



Sodium Chloride for Injection .9%, 100mL (Fill)
74-7984-37

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott Average Price

A42. Sod Chl .9% 100ML 7984-37



A43. Sod Ch .45% 1000ML 7985-09



Water for Injection, 1000mL
74-7990-09

Legend:
- Blue Book AWP
- RedBook AWP
- Abbott Catalog List
- Abbott List reported to FDB
- Abbott Wholesale reported to FDB
- Abbott  Average Price

A44. Water inj 1000ML 7990-09

Summary of differences between FDB BlueBook Published AWPs and Average Selling Prices (Duggan Alternate WAC)

| Drug | NDC | 1991q1 | 1991q2 | 1991q3 | 1991q4 | 1992q1 | 1992q2 | 1992q3 | 1992q4 | 1993q1 | 1993q2 | 1993q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sodium Chloride Bacteriostatic injection | 00074196607 | 340% | 497% | 550% | 544% | 500% | 535% | 527% | 506% | 517% | 510% | 534% |
| Water for injection Bacteriostatic | 00074397703 | 479% | 575% | 481% | 539% | 494% | 485% | 499% | 575% | 557% | 527% | 563% |
| Vancomycin | 00074433201 | 686% | 795% | 743% | 666% | 695% | 700% | 693% | 650% | 641% | 527% | 667% |
| Water for injection | 00074488710 | 267% | 428% | 420% | 445% | 431% | 490% | 467% | 477% | 492% | 492% | 510% |
| Water for injection | 00074488720 | 297% | 355% | 414% | 461% | 401% | 332% | 348% | 391% | 439% | 370% | 366% |
| Water for injection | 00074488750 | 164% | 250% | 287% | 310% | 289% | 318% | 334% | 281% | 300% | 284% | 302% |
| Sodium Chloride for injection .9% | 00074488810 | 223% | 333% | 407% | 557% | 520% | 534% | 489% | 474% | 519% | 503% | 472% |
| Sodium Chloride for injection .9% | 00074488820 | 282% | 360% | 399% | 552% | 380% | 399% | 393% | 399% | 427% | 371% | 451% |
| Sodium Chloride Irrigation .9% | 00074613802 | 744% | 963% | 933% | 929% | 906% | 972% | 964% | 964% | 964% | 964% | 1018% |
| Sodium Chloride Irrigation .9% | 00074613803 | 754% | 964% | 949% | 957% | 957% | 1015% | 964% | 964% | 964% | 964% | 1018% |
| Sodium Chloride Irrigation .9% | 00074613822 | | | | | | | | | | | |
| Water for irrigation | 00074613902 | 740% | 955% | 927% | 954% | 891% | 964% | 915% | 915% | 915% | 915% | 965% |
| Water for irrigation | 00074613903 | 757% | 959% | 939% | 935% | 930% | 982% | 915% | 915% | 915% | 915% | 965% |
| Water for irrigation | 00074613922 | | | | | | | | | | | |
| Vancomycin | 00074650901 | | | | 204% | 204% | 222% | 222% | 258% | 285% | 282% | 299% |
| Vancomycin | 00074653301 | 493% | 526% | 587% | 653% | 617% | 591% | 605% | 592% | 588% | 507% | 663% |
| Vancomycin | 00074653401 | | | | | | 137% | 137% | 137% | 137% | 137% | 126% |
| Vancomycin | 00074653501 | | | | | | 137% | 137% | 137% | 137% | 137% | 133% |
| Dextrose for injection | 00074710013 | 268% | 378% | 436% | 452% | 452% | 504% | 504% | 470% | 489% | 476% | 548% |
| Dextrose for injection | 00074710023 | 313% | 436% | 559% | 469% | 469% | 468% | 420% | 400% | 447% | 378% | 440% |
| Sodium Chloride for injection .9% | 00074710102 | 366% | 478% | 478% | 478% | 457% | 556% | 311% | 362% | 428% | 355% | 392% |
| Sodium Chloride for injection .9% | 00074710113 | 284% | 469% | 455% | 579% | 513% | 546% | 440% | 423% | 505% | 576% | 503% |
| Sodium Chloride for injection .9% | 00074710123 | 283% | 484% | 420% | 559% | 502% | 480% | 446% | 489% | 448% | 500% | 495% |
| Dextrose for injection | 00074712007 | | 443% | 435% | 428% | 424% | 454% | 615% | 615% | 615% | 615% | 651% |
| Sodium Chloride Irrigation .9% | 00074713809 | 872% | 1113% | 1080% | 1069% | 1067% | 1120% | 1158% | 1158% | 1158% | 1158% | 1222% |
| Water for irrigation | 00074713909 | 868% | 1100% | 1074% | 1069% | 1066% | 1120% | 1120% | 1120% | 1120% | 1120% | 1180% |
| Postassium CL DEX 5% SOD CL for inj | 00074790209 | 650% | 865% | 842% | 835% | 838% | 1046% | 1046% | 1046% | 1046% | 1046% | 796% |
| Dextrose for injection | 00074792202 | 540% | 731% | 731% | 731% | 730% | 781% | 781% | 781% | 759% | 775% | 820% |
| Dextrose for injection | 00074792203 | 701% | 730% | 730% | 730% | 730% | 781% | 781% | 781% | 782% | 764% | 807% |
| Dextrose for injection | 00074792209 | 540% | 729% | 729% | 729% | 729% | 779% | 750% | 750% | 762% | 767% | 795% |
| Dextrose for injection | 00074792336 | | | | | | | 735% | 291% | 822% | 510% | 540% |
| Dextrose for injection | 00074792337 | | | | | | | 813% | 813% | 813% | 581% | 787% |
| Dextrose Sodium Chl for injection | 00074792409 | 702% | 908% | 886% | 878% | 882% | 927% | 915% | 911% | 908% | 778% | 823% |
| Dextrose Sodium Chl for injection | 00074792609 | 685% | 904% | 887% | 883% | 880% | 925% | 914% | 744% | 744% | 744% | 787% |
| Dextrose Sodium Chl for injection | 00074794109 | 701% | 908% | 889% | 887% | 887% | 945% | 925% | 918% | 778% | 778% | 823% |
| Sodium Chloride Irrigation .9% | 00074797205 | 112% | 162% | 162% | 159% | 157% | 169% | 167% | 165% | 139% | 160% | 139% |
| Water for irrigation | 00074797305 | 101% | 150% | 146% | 141% | 145% | 156% | 150% | 150% | 150% | 150% | 163% |
| Sodium Chloride for injection .9% | 00074798302 | 478% | 649% | 649% | 649% | 728% | 778% | 804% | 815% | 778% | 724% | 841% |
| Sodium Chloride for injection .9% | 00074798303 | 539% | 728% | 728% | 728% | 728% | 778% | 778% | 778% | 833% | 778% | 819% |
| Sodium Chloride for injection .9% | 00074798309 | 446% | 608% | 608% | 608% | 608% | 722% | 751% | 737% | 716% | 717% | 767% |
| Sodium Chloride for injection .9% | 00074798436 | | | | | | | 291% | 291% | 276% | 357% | 503% |
| Sodium Chloride for injection .9% | 00074798437 | | | | | | | 510% | 510% | 510% | 510% | 771% |
| Sodium Chloride for injection .45% | 00074798509 | 689% | 897% | 878% | 877% | 875% | 932% | 911% | 906% | 905% | 888% | 776% |
| Water for injection | 00074799009 | 424% | 572% | 566% | 554% | 549% | 585% | 768% | 768% | 768% | 768% | 812% |

A 45 p1. Spread

Summary of differences between FDB BlueBook Published AWPs and Average Selling Prices (Duggan Alternate WAC)

| Drug | NDC | 1993q4 | 1994q1 | 1994q2 | 1994q3 | 1994q4 | 1995q1 | 1995q2 | 1995q3 | 1995q4 | 1996q1 | 1996q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sodium Chloride Bacteriostatic injection | 00074196607 | 560% | 535% | 549% | 579% | 527% | 594% | 639% | 636% | 653% | 657% | 719% |
| Water for injection Bacteriostatic | 00074397703 | 613% | 573% | 613% | 582% | 522% | 598% | 597% | 609% | 625% | 645% | 614% |
| Vancomycin | 00074433201 | 714% | 721% | 710% | 701% | 667% | 753% | 774% | 783% | 781% | 891% | 931% |
| Water for injection | 00074488710 | 477% | 470% | 464% | 443% | 324% | 1105% | 535% | 568% | 540% | 505% | 583% |
| Water for injection | 00074488720 | 420% | 401% | 418% | 413% | 380% | 455% | 460% | 410% | 434% | 476% | 463% |
| Water for injection | 00074488750 | 312% | 315% | 319% | 301% | 286% | 333% | 342% | 328% | 347% | 335% | 362% |
| Sodium Chloride for injection .9% | 00074488810 | 485% | 518% | 556% | 590% | 308% | 308% | 603% | 639% | 640% | 661% | 673% |
| Sodium Chloride for injection .9% | 00074488820 | 471% | 402% | 409% | 443% | 380% | 468% | 454% | 439% | 463% | 489% | 497% |
| Sodium Chloride Irrigation .9% | 00074613802 | 1018% | 1207% | 1095% | 874% | 880% | 1026% | 1095% | 1156% | 1144% | 1135% | 1197% |
| Sodium Chloride Irrigation .9% | 00074613803 | 1018% | 1207% | 1039% | 890% | 925% | 987% | 962% | 978% | 1012% | 1035% | 1080% |
| Sodium Chloride Irrigation .9% | 00074613822 | | | | | | | | | | | |
| Water for irrigation | 00074613902 | 965% | 1199% | 838% | 866% | 866% | 1018% | 1104% | 1091% | 1057% | 1107% | 1186% |
| Water for irrigation | 00074613903 | 965% | 1199% | 1140% | 901% | 866% | 866% | 954% | 1007% | 963% | 1202% | 1279% |
| Water for irrigation | 00074613922 | | | | | | | | | | | |
| Vancomycin | 00074650901 | 298% | 297% | 297% | 311% | 310% | 322% | 321% | 349% | 356% | 369% | 394% |
| Vancomycin | 00074653301 | 730% | 744% | 734% | 724% | 748% | 803% | 819% | 838% | 847% | 907% | 961% |
| Vancomycin | 00074653401 | 113% | 114% | 136% | 122% | 136% | 138% | 166% | 177% | 180% | 203% | 243% |
| Vancomycin | 00074653501 | 137% | 124% | 115% | 113% | 133% | 159% | 164% | 188% | 198% | 192% | 249% |
| Dextrose for injection | 00074710013 | 510% | 509% | 569% | 480% | 625% | 640% | 682% | 652% | 628% | 597% | 601% |
| Dextrose for injection | 00074710023 | 447% | 501% | 466% | 472% | 318% | 510% | 608% | 593% | 574% | 632% | 746% |
| Sodium Chloride for injection .9% | 00074710102 | 299% | 436% | 408% | 517% | 444% | 498% | 594% | 454% | 409% | 584% | 639% |
| Sodium Chloride for injection .9% | 00074710113 | 593% | 551% | 558% | 578% | 609% | 624% | 613% | 673% | 605% | 643% | 693% |
| Sodium Chloride for injection .9% | 00074710123 | 553% | 478% | 520% | 537% | 527% | 620% | 635% | 592% | 585% | 589% | 643% |
| Dextrose for injection | 00074712007 | 587% | 622% | 622% | 662% | 662% | 694% | 639% | 601% | 592% | 673% | 653% |
| Sodium Chloride Irrigation .9% | 00074713809 | 880% | 880% | 1108% | 1008% | 1027% | 1127% | 1171% | 1129% | 1159% | 1194% | 1229% |
| Water for irrigation | 00074713909 | 1180% | 1362% | 1223% | 1059% | 1037% | 1226% | 1264% | 1190% | 1243% | 1281% | 1303% |
| Postassium CL DEX 5% SOD CL for inj | 00074790209 | 746% | 786% | 808% | 737% | 784% | 973% | 725% | 888% | 578% | 920% | 790% |
| Dextrose for injection | 00074792202 | 802% | 1044% | 1006% | 918% | 791% | 853% | 917% | 851% | 877% | 1035% | 1030% |
| Dextrose for injection | 00074792203 | 864% | 825% | 823% | 843% | 831% | 862% | 890% | 903% | 898% | 927% | 956% |
| Dextrose for injection | 00074792209 | 815% | 796% | 794% | 831% | 793% | 804% | 879% | 857% | 843% | 882% | 903% |
| Dextrose for injection | 00074792336 | 438% | 633% | 564% | 597% | 583% | 799% | 902% | 926% | 856% | 822% | 922% |
| Dextrose for injection | 00074792337 | 792% | 626% | 633% | 883% | 861% | 805% | 890% | 857% | 878% | 854% | 942% |
| Dextrose Sodium Chl for injection | 00074792409 | 823% | 823% | 823% | 885% | 864% | 852% | 888% | 910% | 893% | 906% | 944% |
| Dextrose Sodium Chl for injection | 00074792609 | 787% | 847% | 847% | 863% | 883% | 878% | 897% | 890% | 889% | 939% | 953% |
| Dextrose Sodium Chl for injection | 00074794109 | 823% | 823% | 857% | 849% | 851% | 897% | 867% | 905% | 917% | 967% | 958% |
| Sodium Chloride Irrigation .9% | 00074797205 | 139% | 139% | 139% | 146% | 146% | 174% | 210% | 222% | 170% | 135% | 145% |
| Water for irrigation | 00074797305 | 139% | 139% | 139% | 146% | 146% | 146% | 146% | 193% | 164% | 230% | 235% |
| Sodium Chloride for injection .9% | 00074798302 | 819% | 873% | 796% | 855% | 808% | 855% | 868% | 853% | 855% | 906% | 923% |
| Sodium Chloride for injection .9% | 00074798303 | 853% | 904% | 778% | 887% | 837% | 803% | 867% | 883% | 856% | 1024% | 954% |
| Sodium Chloride for injection .9% | 00074798309 | 778% | 861% | 805% | 765% | 776% | 786% | 788% | 795% | 818% | 987% | 933% |
| Sodium Chloride for injection .9% | 00074798436 | 722% | 829% | 690% | 677% | 694% | 779% | 889% | 773% | 873% | 807% | 901% |
| Sodium Chloride for injection .9% | 00074798437 | 684% | 808% | 698% | 775% | 809% | 818% | 829% | 852% | 845% | 854% | 882% |
| Sodium Chloride for injection .45% | 00074798509 | 776% | 776% | 776% | 802% | 874% | 892% | 903% | 903% | 932% | 954% | 983% |
| Water for injection | 00074799009 | 823% | 812% | 829% | 910% | 881% | 865% | 872% | 860% | 859% | 829% | 893% |

A 45 p2. Spread

Summary of differences between FDB BlueBook Published AWPs and Average Selling Prices (Duggan Alternate WAC)

| Drug | NDC | 1996q2 | 1996q3 | 1996q4 | 1997q1 | 1997q2 | 1997q3 | 1997q4 | 1998q1 | 1998q2 | 1998q3 | 1998q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sodium Chloride Bacteriostatic injection | 00074196607 | 719% | 730% | 705% | 703% | 702% | 759% | 733% | 710% | 707% | 754% | 751% |
| Water for injection Bacteriostatic | 00074397703 | 614% | 701% | 695% | 708% | 719% | 764% | 721% | 752% | 718% | 747% | 756% |
| Vancomycin | 00074433201 | 931% | 944% | 966% | 944% | 1068% | 1177% | 1272% | 1267% | 1238% | 1299% | 1306% |
| Water for injection | 00074488710 | 583% | 562% | 589% | 594% | 606% | 653% | 639% | 640% | 632% | 690% | 695% |
| Water for injection | 00074488720 | 463% | 461% | 435% | 561% | 585% | 624% | 578% | 604% | 628% | 642% | 663% |
| Water for injection | 00074488750 | 362% | 357% | 370% | 379% | 349% | 382% | 376% | 381% | 370% | 409% | 390% |
| Sodium Chloride for injection .9% | 00074488810 | 673% | 689% | 682% | 662% | 676% | 712% | 707% | 700% | 721% | 725% | 779% |
| Sodium Chloride for injection .9% | 00074488820 | 497% | 516% | 516% | 521% | 517% | 558% | 589% | 579% | 582% | 610% | 601% |
| Sodium Chloride Irrigation .9% | 00074613802 | 1197% | 1202% | 1201% | 1173% | 1175% | 1222% | 1209% | 1176% | 1190% | 1263% | 1297% |
| Sodium Chloride Irrigation .9% | 00074613803 | 1080% | 1022% | 1024% | 1088% | 1134% | 1157% | 1217% | 1147% | 1170% | 1324% | 1245% |
| Sodium Chloride Irrigation .9% | 00074613822 | | | | | | | | | | | |
| Water for irrigation | 00074613902 | 1186% | 1076% | 1108% | 1078% | 1038% | 1164% | 1167% | 1145% | 1109% | 1150% | 1217% |
| Water for irrigation | 00074613903 | 1279% | 1081% | 984% | 1103% | 1082% | 1187% | 1154% | 1151% | 1135% | 1157% | 1182% |
| Water for irrigation | 00074613922 | | | | | | | | | | | |
| Vancomycin | 00074650901 | 394% | 408% | 441% | 447% | 474% | 537% | 558% | 566% | 564% | 580% | 592% |
| Vancomycin | 00074653301 | 961% | 970% | 1030% | 1029% | 1077% | 1214% | 1235% | 1311% | 1328% | 1358% | 1391% |
| Vancomycin | 00074653401 | 243% | 248% | 236% | 239% | 229% | 268% | 252% | 273% | 279% | 295% | 264% |
| Vancomycin | 00074653501 | 249% | 257% | 248% | 237% | 237% | 262% | 256% | 292% | 279% | 296% | 326% |
| Dextrose for injection | 00074710013 | 601% | 749% | 687% | 627% | 536% | 654% | 705% | 800% | 764% | 831% | 797% |
| Dextrose for injection | 00074710023 | 746% | 719% | 743% | 690% | 652% | 742% | 791% | 732% | 757% | 815% | 827% |
| Sodium Chloride for injection .9% | 00074710102 | 639% | 686% | 652% | 643% | 598% | 573% | 565% | 663% | 613% | 615% | 688% |
| Sodium Chloride for injection .9% | 00074710113 | 693% | 721% | 754% | 755% | 761% | 688% | 737% | 781% | 667% | 720% | 805% |
| Sodium Chloride for injection .9% | 00074710123 | 643% | 715% | 718% | 714% | 716% | 736% | 761% | 757% | 750% | 790% | 753% |
| Dextrose for injection | 00074712007 | 653% | 674% | 682% | 735% | 749% | 741% | 754% | 755% | 754% | 788% | 790% |
| Sodium Chloride Irrigation .9% | 00074713809 | 1229% | 1276% | 1295% | 1354% | 1308% | 1367% | 1373% | 1353% | 1294% | 1416% | 1473% |
| Water for irrigation | 00074713909 | 1303% | 1291% | 1270% | 1316% | 1325% | 1391% | 1367% | 1347% | 1319% | 1449% | 1483% |
| Postassium CL DEX 5% SOD CL for inj | 00074790209 | 790% | 961% | 811% | 1084% | 1135% | 1144% | 1102% | 984% | 1191% | 1224% | 1260% |
| Dextrose for injection | 00074792202 | 1030% | 1029% | 935% | 1019% | 1015% | 1093% | 1038% | 1020% | 1037% | 1088% | 1149% |
| Dextrose for injection | 00074792203 | 956% | 960% | 955% | 1032% | 1085% | 952% | 928% | 944% | 990% | 1087% | 1129% |
| Dextrose for injection | 00074792209 | 903% | 920% | 933% | 946% | 1025% | 996% | 979% | 1009% | 1041% | 1105% | 1133% |
| Dextrose for injection | 00074792336 | 922% | 946% | 878% | 954% | 918% | 952% | 936% | 868% | 856% | 972% | 990% |
| Dextrose for injection | 00074792337 | 942% | 901% | 945% | 932% | 916% | 992% | 946% | 938% | 912% | 1025% | 1031% |
| Dextrose Sodium Chl for injection | 00074792409 | 944% | 951% | 935% | 970% | 1031% | 1016% | 1012% | 1016% | 1100% | 1078% | 1096% |
| Dextrose Sodium Chl for injection | 00074792609 | 953% | 958% | 939% | 875% | 753% | 618% | 697% | 809% | 795% | 892% | 964% |
| Dextrose Sodium Chl for injection | 00074794109 | 958% | 953% | 973% | 1036% | 1139% | 1053% | 1054% | 1044% | 1102% | 1192% | 1170% |
| Sodium Chloride Irrigation .9% | 00074797205 | 145% | 169% | 179% | 199% | 187% | 202% | 219% | 213% | 216% | 217% | 239% |
| Water for irrigation | 00074797305 | 235% | 182% | 242% | 341% | 364% | 250% | 194% | 305% | 246% | 261% | 265% |
| Sodium Chloride for injection .9% | 00074798302 | 923% | 891% | 951% | 929% | 965% | 1019% | 1032% | 1022% | 1046% | 1109% | 1103% |
| Sodium Chloride for injection .9% | 00074798303 | 954% | 919% | 909% | 936% | 960% | 1023% | 992% | 998% | 1075% | 1235% | 1225% |
| Sodium Chloride for injection .9% | 00074798309 | 933% | 920% | 875% | 1024% | 1161% | 1069% | 1067% | 1069% | 1110% | 1218% | 1224% |
| Sodium Chloride for injection .9% | 00074798436 | 901% | 900% | 902% | 912% | 880% | 960% | 919% | 877% | 957% | 1023% | 1000% |
| Sodium Chloride for injection .9% | 00074798437 | 882% | 911% | 859% | 894% | 910% | 940% | 939% | 946% | 921% | 970% | 946% |
| Sodium Chloride for injection .45% | 00074798509 | 983% | 965% | 951% | 974% | 1007% | 1072% | 1106% | 1101% | 1166% | 1273% | 1241% |
| Water for injection | 00074799009 | 893% | 913% | 919% | 917% | 931% | 976% | 982% | 962% | 949% | 1012% | 977% |

Summary of differences between FDB BlueBook Published AWPs and Average Selling Prices (Duggan Alternate WAC)

| Drug | NDC | 1998q4 | 1999q1 | 1999q2 | 1999q3 | 1999q4 | 2000q1 | 2000q2 | 2000q3 | 2000q4 | 2001q1 | 2001q2 | 2001q3 | 2001q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sodium Chloride Bacteriostatic injection | 00074196607 | 751% | 762% | 756% | 765% | 783% | 773% | 780% | 772% | 755% | 739% | 755% | 102% | 102% |
| Water for injection Bacteriostatic | 00074397703 | 756% | 712% | 701% | 718% | 727% | 740% | 805% | 752% | 704% | 679% | 709% | 91% | 92% |
| Vancomycin | 00074433201 | 1306% | 1367% | 1396% | 1469% | 1461% | 1513% | 1484% | 1542% | 1498% | 1574% | 1582% | 278% | 269% |
| Water for injection | 00074488710 | 695% | 704% | 678% | 689% | 623% | 654% | 686% | 669% | 659% | 672% | 707% | 100% | 102% |
| Water for injection | 00074488720 | 663% | 648% | 608% | 600% | 731% | 700% | 714% | 669% | 631% | 638% | 669% | 242% | 240% |
| Water for injection | 00074488750 | 390% | 387% | 397% | 393% | 419% | 422% | 437% | 440% | 443% | 444% | 451% | 106% | 102% |
| Sodium Chloride for injection .9% | 00074488810 | 779% | 726% | 720% | 737% | 781% | 792% | 782% | 811% | 788% | 787% | 800% | 121% | 123% |
| Sodium Chloride for injection .9% | 00074488820 | 601% | 608% | 612% | 613% | 608% | 638% | 598% | 585% | 615% | 618% | 619% | 115% | 109% |
| Sodium Chloride Irrigation .9% | 00074613802 | 1297% | 1326% | 1288% | 1237% | 1255% | 1363% | 1553% | 1591% | 1061% | | | | |
| Sodium Chloride Irrigation .9% | 00074613803 | 1245% | 1239% | 1190% | 1258% | 1312% | 1351% | 1296% | 1247% | 1259% | 1328% | 1245% | 36% | 43% |
| Sodium Chloride Irrigation .9% | 00074613822 | | | | 1382% | 1420% | 1406% | 1366% | 1386% | 1337% | 1352% | 1344% | 64% | 64% |
| Water for irrigation | 00074613902 | 1217% | 1168% | 1308% | 1241% | 1148% | 1509% | 1652% | 1257% | | | | | |
| Water for irrigation | 00074613903 | 1182% | 1175% | 1188% | 1272% | 1301% | 1285% | 1245% | 1180% | 1281% | 1363% | 1286% | 58% | 63% |
| Water for irrigation | 00074613922 | | | | 1282% | 1447% | 1491% | 1414% | 1403% | 1329% | 1429% | 1358% | 55% | 54% |
| Vancomycin | 00074650901 | 592% | 606% | 609% | 644% | 645% | 664% | 692% | 708% | 700% | 717% | 710% | 167% | 164% |
| Vancomycin | 00074653301 | 1391% | 1415% | 1445% | 1507% | 1581% | 1613% | 1610% | 1675% | 1631% | 1646% | 1685% | 304% | 287% |
| Vancomycin | 00074653401 | 264% | 301% | 301% | 329% | 291% | 325% | 304% | 295% | 306% | 317% | 298% | 119% | 111% |
| Vancomycin | 00074653501 | 326% | 312% | 313% | 336% | 317% | 340% | 345% | 351% | 333% | 348% | 346% | 45% | 42% |
| Dextrose for injection | 00074710013 | 797% | 809% | 828% | 882% | 869% | 866% | 863% | 866% | 891% | 893% | 899% | 44% | 44% |
| Dextrose for injection | 00074710023 | 827% | 791% | 801% | 870% | 871% | 866% | 867% | 873% | 885% | 917% | 849% | 27% | 27% |
| Sodium Chloride for injection .9% | 00074710102 | 688% | 682% | 672% | 787% | 754% | 799% | 798% | 801% | 724% | 791% | 803% | 78% | 73% |
| Sodium Chloride for injection .9% | 00074710113 | 805% | 788% | 779% | 837% | 820% | 859% | 846% | 827% | 823% | 849% | 857% | 75% | 75% |
| Sodium Chloride for injection .9% | 00074710123 | 753% | 766% | 759% | 789% | 807% | 818% | 760% | 794% | 744% | 791% | 683% | 43% | 43% |
| Dextrose for injection | 00074712007 | 790% | 750% | 776% | 796% | 807% | 953% | 963% | 993% | 981% | 936% | 867% | 57% | 69% |
| Sodium Chloride Irrigation .9% | 00074713809 | 1473% | 1443% | 1433% | 1535% | 1508% | 1515% | 1529% | 1450% | 1484% | 1558% | 1425% | 43% | 43% |
| Water for irrigation | 00074713909 | 1483% | 1465% | 1445% | 1578% | 1536% | 1540% | 1546% | 1464% | 1491% | 1547% | 1454% | 46% | 44% |
| Postassium CL DEX 5% SOD CL for inj | 00074790209 | 1260% | 1253% | 1273% | 1240% | 976% | 1168% | 1185% | 1082% | 1310% | 1300% | 1066% | 113% | 101% |
| Dextrose for injection | 00074792202 | 1149% | 1174% | 1127% | 1159% | 1133% | 1162% | 1128% | 1080% | 1173% | 1270% | 1121% | 52% | 53% |
| Dextrose for injection | 00074792203 | 1129% | 1096% | 1072% | 1090% | 1092% | 1064% | 1100% | 1063% | 1148% | 1234% | 1179% | 40% | 41% |
| Dextrose for injection | 00074792209 | 1133% | 1136% | 1089% | 1143% | 1163% | 1112% | 1105% | 1117% | 1175% | 1242% | 1155% | 38% | 39% |
| Dextrose for injection | 00074792336 | 990% | 868% | 906% | 956% | 1026% | 1071% | 1001% | 943% | 1027% | 1050% | 1025% | 73% | 79% |
| Dextrose for injection | 00074792337 | 1031% | 958% | 928% | 1349% | 1136% | 1053% | 1103% | 1009% | 1078% | 1057% | 996% | 71% | 73% |
| Dextrose Sodium Chl for injection | 00074792409 | 1096% | 1128% | 1173% | 1333% | 1450% | 1295% | 1438% | 1366% | 1404% | 1433% | 1302% | 34% | 28% |
| Dextrose Sodium Chl for injection | 00074792609 | 964% | 1074% | 951% | 841% | 840% | 910% | 886% | 959% | 989% | 1191% | 1129% | 61% | 57% |
| Dextrose Sodium Chl for injection | 00074794109 | 1170% | 1158% | 1131% | 1130% | 1161% | 1153% | 1137% | 1143% | 1274% | 1338% | 1210% | 46% | 49% |
| Sodium Chloride Irrigation .9% | 00074797205 | 239% | 264% | 247% | 258% | 264% | 260% | 252% | 224% | 241% | 237% | 229% | 49% | 55% |
| Water for irrigation | 00074797305 | 265% | 259% | 285% | 329% | 327% | 309% | 278% | 287% | 296% | 277% | 256% | 61% | 75% |
| Sodium Chloride for injection .9% | 00074798302 | 1103% | 1075% | 1111% | 1144% | 1145% | 1204% | 1177% | 1165% | 1201% | 1274% | 1148% | 48% | 49% |
| Sodium Chloride for injection .9% | 00074798303 | 1225% | 1225% | 1145% | 1192% | 1160% | 1152% | 1155% | 1115% | 1240% | 1286% | 1149% | 36% | 37% |
| Sodium Chloride for injection .9% | 00074798309 | 1224% | 1182% | 1147% | 1186% | 1186% | 1219% | 1213% | 1203% | 1391% | 1546% | 1210% | 33% | 34% |
| Sodium Chloride for injection .9% | 00074798436 | 1000% | 980% | 970% | 1082% | 1014% | 1081% | 1042% | 1017% | 1008% | 1017% | 961% | 71% | 76% |
| Sodium Chloride for injection .9% | 00074798437 | 946% | 975% | 948% | 1082% | 1010% | 1094% | 1093% | 1024% | 1015% | 1020% | 946% | 70% | 75% |
| Sodium Chloride for injection .45% | 00074798509 | 1241% | 1246% | 1199% | 1378% | 1231% | 1241% | 1282% | 1236% | 1296% | 1315% | 1235% | 33% | 32% |
| Water for injection | 00074799009 | 977% | 1016% | 973% | 1122% | 1072% | 1053% | 1047% | 983% | 922% | 954% | 939% | 82% | 72% |

A 45 p4. Spread 4

# APPENDIX B

# SCHEDULES B1 - B7

Abbott catalog list prices and wholesale price change notification to FBD for 2001 and 2002 considered in Ormond affidavit

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
| | 1 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML INJ | 4 | 25 | 100 | 4/2/90 | 1.23 | | 123.00 | | |
| | 2 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML INJ | 4 | 25 | 100 | 4/1/91 | 1.30 | | 130.00 | | |
| | 3 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML INJ | 4 | 25 | 100 | 3/30/92 | 1.25 | | 125.00 | | |
| | 4 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML INJ | 4 | 25 | 100 | 4/5/93 | 1.45 | | 145.00 | | |
| | 5 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 4/4/94 | 1.49 | 37.25 | | | |
| | 6 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 4/3/95 | 1.55 | 38.75 | | | |
| | 7 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 4/1/96 | 1.63 | 40.75 | 40.75 | | |
| | 8 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 4/1/97 | Missing | Missing | Missing | | |
| | 9 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 4/13/98 | 1.80 | 45.00 | 45.00 | | |
| | 10 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 4/19/99 | 1.89 | 47.25 | 47.25 | | |
| | 11 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 5/7/01 | 0.78 | 19.50 | 19.50 | 19.50 | 10.75 |
| | 12 | 0074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 5/7/02 | 0.79 | 19.75 | 19.75 | 19.75 | 11.00 |
| | 13 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/2/90 | 1.25 | | 125.00 | | |
| | 14 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/1/91 | 1.33 | | 133.00 | | |
| | 15 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 3/30/92 | 1.41 | | 141.00 | | |
| | 16 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/5/93 | 1.48 | | 148.00 | | |
| | 17 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/4/94 | 1.52 | 38.00 | | | |
| | 18 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/3/95 | 1.58 | 39.50 | | | |
| | 19 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/1/96 | 1.66 | 41.50 | 41.50 | | |
| | 20 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/1/97 | 1.74 | 43.50 | 43.50 | | |
| | 21 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/13/98 | 1.83 | 45.75 | 45.75 | | |
| | 22 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 4/19/99 | 1.92 | 48.00 | 48.00 | | |
| | 23 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 5/7/01 | 0.48 | 12.00 | 12.00 | 12.00 | 10.75 |
| | 24 | 0074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 5/7/02 | 0.48 | 12.00 | 12.00 | | |
| | 25 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/2/90 | 20.95 | | 209.50 | | |
| | 26 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/1/91 | 22.21 | | 222.10 | | |
| | 27 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 3/30/92 | 23.54 | | 235.40 | | |
| | 28 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/5/93 | 24.72 | | 247.20 | | |
| | 29 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/4/94 | 25.46 | 254.60 | | | |
| | 30 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/3/95 | 26.48 | 264.80 | 264.80 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/1/96 | 27.80 | 278.00 | 278.00 | | |
| 32 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/1/97 | 29.19 | 291.90 | 291.90 | | |
| 33 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/13/98 | 30.65 | 306.50 | 306.50 | | |
| 34 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 4/19/99 | 32.18 | 321.80 | 321.80 | | |
| 35 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 5/7/01 | 7.29 | 72.90 | 7.29 | 72.90 | 69.40 |
| 36 | 0074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 5/7/02 | 7.29 | 72.90 | 72.90 | | |
| 37 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/1/91 | 0.99 | | 99.00 | | |
| 38 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 3/30/92 | 1.05 | | 105.00 | | |
| 39 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/5/93 | 1.10 | | 110.00 | | |
| 40 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | | x | x | 4/4/94 | N/A | | N/A | | |
| 41 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 4/3/95 | 1.18 | | 29.50 | | |
| 42 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 4/1/96 | 1.24 | 31.00 | 31.00 | | |
| 43 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 4/1/97 | 1.30 | 32.50 | 32.50 | | |
| 44 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 4/13/98 | 1.37 | 34.25 | 34.25 | | |
| 45 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 4/19/99 | 1.44 | 36.00 | 36.00 | | |
| 46 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 5/7/01 | 0.36 | 9.00 | 9.00 | 9.00 | 8.50 |
| 47 | 0074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 5/7/02 | 0.36 | 9.00 | 9.00 | | |
| 48 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/1/91 | 1.24 | | 124.00 | | |
| 49 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 3/30/92 | 1.31 | | 131.00 | | |
| 50 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/5/93 | 1.38 | | 138.00 | | |
| 51 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/4/94 | 1.42 | 35.50 | | | |
| 52 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/3/95 | 1.48 | 37.00 | | | |
| 53 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/1/96 | 1.55 | 38.75 | 38.75 | | |
| 54 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/1/97 | 1.63 | 40.75 | 40.75 | | |
| 55 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/13/98 | 1.71 | 42.75 | 42.75 | | |
| 56 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 4/19/99 | 1.80 | 45.00 | 45.00 | | |
| 57 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 5/7/01 | 0.77 | 19.25 | 19.25 | 19.25 | 18.00 |
| 58 | 0074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 5/7/02 | 0.77 | 19.25 | 19.25 | | |
| 59 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/1/91 | 1.79 | | 179.00 | | |
| 60 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 3/30/92 | 1.90 | | 190.00 | | |
| 61 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/5/93 | 1.99 | | 199.00 | | |
| 62 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/4/94 | 2.05 | 51.25 | | | |

B1. Abbott prices

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/3/95 | 2.13 | 53.25 | | | |
| 64 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/1/96 | 2.24 | 56.00 | 56.00 | | |
| 65 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/1/97 | 2.35 | 58.75 | 58.75 | | |
| 66 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/13/98 | 2.47 | 61.75 | 61.75 | | |
| 67 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 4/19/99 | 2.59 | 64.75 | 64.75 | | |
| 68 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 5/7/01 | 0.98 | 24.50 | 24.50 | 24.50 | 23.25 |
| 69 | 0074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 5/7/02 | 0.98 | 24.50 | 24.50 | | |
| 70 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 4/1/91 | 1.10 | | 110.00 | | |
| 71 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 3/30/92 | 1.17 | | 117.00 | | |
| 72 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 4/5/93 | 1.23 | | 123.00 | | |
| 73 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | x | x | x | 4/4/94 | N/A | | x | | |
| 74 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 4/3/95 | 1.32 | 33.00 | | | |
| 75 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 4/1/96 | 1.39 | 34.75 | 34.75 | | |
| 76 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 4/1/97 | 1.46 | 36.50 | 36.50 | | |
| 77 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 4/13/98 | 1.53 | 38.25 | 38.25 | | |
| 78 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 4/19/99 | 1.61 | 40.25 | 40.25 | | |
| 79 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 5/7/01 | 0.40 | 10.00 | 10.00 | 10.00 | 9.50 |
| 80 | 0074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 5/7/02 | 0.40 | 10.00 | 10.00 | | |
| 81 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/1/91 | 1.29 | | 129.00 | | |
| 82 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 3/30/92 | 1.37 | | 137.00 | | |
| 83 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/5/93 | 1.44 | | 144.00 | | |
| 84 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/4/94 | 1.48 | 37.00 | | | |
| 85 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/3/95 | 1.54 | 38.50 | | | |
| 86 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/1/96 | 1.62 | 40.50 | 40.50 | | |
| 87 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/1/97 | 1.70 | 42.50 | 42.50 | | |
| 88 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/13/98 | 1.78 | 44.50 | 44.50 | | |
| 89 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 4/19/99 | 1.87 | 46.75 | 46.75 | | |
| 90 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 5/7/01 | 0.57 | 14.25 | 14.25 | 14.25 | 13.00 |
| 91 | 0074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 5/7/02 | 0.57 | 14.25 | 14.25 | | |
| 92 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/2/90 | 8.16 | | 97.92 | | |
| 93 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/1/91 | 8.65 | | 103.80 | | |
| 94 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 3/30/92 | 9.17 | | 110.04 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/5/93 | 9.63 | | 115.56 | | |
| 96 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/4/94 | 9.92 | 119.04 | 119.04 | | |
| 97 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/3/95 | 10.22 | 122.64 | 122.64 | | |
| 98 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/1/96 | 10.73 | 128.76 | 128.76 | | |
| 99 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/1/97 | 11.27 | 135.24 | 135.24 | | |
| 100 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/13/98 | 11.83 | 141.96 | 141.96 | | |
| 101 | 0074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 4/19/99 | | | | | |
| 102 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 4/2/90 | 8.16 | | 97.92 | | |
| 103 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 4/1/91 | 8.65 | | 103.80 | | |
| 104 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 3/30/92 | 9.17 | | 110.04 | | |
| 105 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 4/5/93 | 9.63 | | 115.56 | | |
| 106 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 4/4/94 | 9.92 | 119.04 | 119.04 | | |
| 107 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 4/3/95 | 10.22 | 122.64 | 122.64 | | |
| 108 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 4/1/96 | 10.73 | 128.76 | 128.76 | | |
| 109 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 4/1/97 | 11.53 | 276.72 | 276.72 | | |
| 110 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 4/13/98 | 12.11 | 290.64 | 290.64 | | |
| 111 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 4/19/99 | 12.72 | 305.28 | 305.28 | | |
| 112 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 5/7/01 | 1.75 | 42.00 | 42.00 | 42.00 | 28.80 |
| 113 | 0074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 5/7/02 | 1.75 | 42.00 | 42.00 | 42.00 | 36.00 |
| 114 | 0074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 4/13/98 | N/A | N/A | N/A | | |
| 115 | 0074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 4/19/99 | 12.42 | 298.08 | 298.08 | | |
| 116 | 0074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 5/7/01 | 1.60 | 38.40 | 38.40 | 38.40 | 33.36 |
| 117 | 0074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 5/7/02 | 1.60 | 38.40 | 38.40 | | |
| 118 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/2/90 | 7.91 | | 94.92 | | |
| 119 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/1/91 | 8.38 | | 100.56 | | |
| 120 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 3/30/92 | 8.88 | | 106.56 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/5/93 | 9.32 | | 111.84 | | |
| 122 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/4/94 | 9.60 | 115.20 | 115.20 | | |
| 123 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/3/95 | 9.89 | 118.68 | 118.68 | | |
| 124 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/1/96 | 10.38 | 124.56 | 124.56 | | |
| 125 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/1/97 | 10.90 | 130.80 | 130.80 | | |
| 126 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/13/98 | 11.45 | 137.40 | 137.40 | | |
| 127 | 0074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 4/19/99 | | | | | |
| 128 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 4/2/90 | 7.91 | | 94.92 | | |
| 129 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 4/1/91 | 8.38 | | 100.56 | | |
| 130 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 3/30/92 | 8.88 | | 106.56 | | |
| 131 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 4/5/93 | 9.32 | | 111.84 | | |
| 132 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 4/4/94 | 9.60 | 115.20 | 115.20 | | |
| 133 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 4/3/95 | 9.89 | 118.68 | 118.68 | | |
| 134 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 4/1/96 | 10.38 | 124.56 | 124.56 | | |
| 135 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 4/1/97 | 11.16 | 267.84 | 267.84 | | |
| 136 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 4/13/98 | 11.72 | 281.28 | 281.28 | | |
| 137 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 4/19/99 | 12.31 | 295.44 | 295.44 | | |
| 138 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 5/7/01 | 1.65 | 39.60 | 39.60 | 39.60 | 32.40 |
| 139 | 0074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 5/7/02 | 1.65 | 39.60 | 39.60 | | |
| 140 | 0074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 5/7/01 | 1.56 | 37.44 | 37.44 | 37.44 | 32.40 |
| 141 | 0074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 5/7/02 | 1.56 | 37.44 | 37.44 | | |
| 142 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 3/30/92 | 105.89 | | 105.89 | | |
| 143 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 4/5/93 | 111.18 | | 111.18 | | |
| 144 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 4/4/94 | 114.52 | 114.52 | 114.52 | | |
| 145 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 4/3/95 | 119.10 | 119.10 | | | |
| 146 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 4/1/96 | 125.05 | 125.05 | 125.05 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 4/1/97 | 131.30 | 131.30 | 131.30 | | |
| 148 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 4/13/98 | 137.87 | 137.87 | 137.87 | | |
| 149 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 4/19/99 | 144.76 | 144.76 | 144.76 | | |
| 150 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 5/7/01 | 46.05 | 46.05 | 46.05 | 46.05 | 43.86 |
| 151 | 0074650901 | VANCOMYCIN  5GM 1 pkg - 10 Multi | 10 | 1 | 10 | 5/7/02 | 46.05 | 46.05 | 46.05 | 46.05 | 30.61 |
| 152 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 4/2/90 | 41.90 | | 419.00 | | |
| 153 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 4/1/91 | 44.41 | | 444.10 | | |
| 154 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 3/30/92 | 47.07 | | 470.70 | | |
| 155 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 4/5/93 | 49.42 | | 494.20 | | |
| 156 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 4/4/94 | 50.90 | 509.00 | | | |
| 157 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 4/3/95 | 52.94 | 529.40 | | | |
| 158 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 4/1/96 | 55.59 | 555.90 | 555.90 | | |
| 159 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 4/1/97 | 58.37 | 583.70 | 583.70 | | |
| 160 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 4/13/98 | 61.29 | 612.90 | 612.90 | | |
| 161 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 4/19/99 | 64.35 | 643.50 | 643.50 | | |
| 162 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 5/7/01 | 14.89 | 148.90 | 148.90 | 148.90 | 141.80 |
| 163 | 0074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 5/7/02 | 14.89 | 148.90 | 148.90 | 148.90 | 48.50 |
| 164 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 1 | 10 | 10 | 3/30/92 | 8.47 | | 84.70 | | |
| 165 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 1 | 10 | 10 | 4/5/93 | 8.89 | | 88.90 | | |
| 166 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 4/4/94 | 9.16 | 91.60 | | | |
| 167 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 4/3/95 | 9.53 | 95.30 | | | |
| 168 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 4/1/96 | 10.01 | 100.10 | 100.10 | | |
| 169 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 4/1/97 | 10.51 | 105.10 | 105.10 | | |
| 170 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 4/13/98 | 11.04 | 110.40 | 110.40 | | |
| 171 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 4/19/99 | 11.59 | 115.90 | 115.90 | | |
| 172 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 5/7/01 | 6.16 | 61.60 | 61.60 | 61.60 | 58.70 |
| 173 | 0074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 5/7/02 | 6.23 | 62.30 | 62.30 | 62.30 | 33.50 |
| 174 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 1 | 10 | 10 | 3/30/92 | 16.94 | | 169.40 | | |
| 175 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 1 | 10 | 10 | 4/5/93 | 17.79 | | 177.90 | | |
| 176 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 4/4/94 | 18.32 | 183.20 | 183.20 | | |
| 177 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 4/3/95 | 19.05 | 190.50 | 190.50 | | |
| 178 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 4/1/96 | 20.00 | 200.00 | 200.00 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 4/1/97 | 21.00 | 210.00 | 210.00 | | |
| 180 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 4/13/98 | 22.05 | 220.50 | 220.50 | | |
| 181 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 4/19/99 | 23.15 | 231.50 | 231.50 | | |
| 182 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 5/7/01 | 7.50 | 75.00 | 75.00 | 75.00 | 71.40 |
| 183 | 0074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 5/7/02 | 7.59 | 75.90 | 75.90 | 75.90 | 71.40 |
| 184 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/2/90 | 7.67 | | 368.16 | | |
| 185 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/1/91 | 8.13 | | 390.24 | | |
| 186 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 3/30/92 | 8.62 | | 413.76 | | |
| 187 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/5/93 | 9.05 | | 434.40 | | |
| 188 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/4/94 | 9.32 | 447.36 | 447.36 | | |
| 189 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/3/95 | 9.69 | 465.12 | 465.12 | | |
| 190 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/1/96 | 10.17 | 488.16 | 488.16 | | |
| 191 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/1/97 | 10.68 | 512.64 | 512.64 | | |
| 192 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/13/98 | 11.21 | 538.08 | 538.08 | | |
| 193 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 4/19/99 | 11.77 | 564.96 | 564.96 | | |
| 194 | 0074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 5/7/01 | N/A | N/A | N/A | 82.08 | 77.28 |
| 195 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/2/90 | 7.67 | | 368.16 | | |
| 196 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/1/91 | 8.13 | | 390.24 | | |
| 197 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 3/30/92 | 8.62 | | 413.76 | | |
| 198 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/5/93 | 9.05 | | 434.40 | | |
| 199 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/4/94 | 9.32 | 447.36 | 447.36 | | |
| 200 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/3/95 | 9.69 | 465.12 | 465.12 | | |
| 201 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/1/96 | 10.17 | 488.16 | 488.16 | | |
| 202 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/1/97 | 10.68 | 512.64 | 512.64 | | |
| 203 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/13/98 | 11.21 | 538.08 | 538.08 | | |
| 204 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 4/19/99 | 11.77 | 564.96 | 564.96 | | |
| 205 | 0074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 5/7/01 | N/A | xx | | 109.92 | 77.28 |
| 206 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/2/90 | 9.28 | | 222.72 | | |
| 207 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/1/91 | 9.84 | | 236.16 | | |
| 208 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 3/30/92 | 10.43 | | 250.32 | | |
| 209 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/5/93 | 10.95 | | 262.80 | | |
| 210 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/4/94 | 11.28 | 270.72 | 270.72 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/3/95 | 11.73 | 281.52 | 281.52 | | |
| 212 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/1/96 | 12.32 | 295.68 | 295.68 | | |
| 213 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/1/97 | 12.94 | 310.56 | 310.56 | | |
| 214 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/13/98 | 13.59 | 326.16 | 326.16 | | |
| 215 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/19/99 | 14.27 | 342.48 | 342.48 | | |
| 216 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/01 | 2.86 | 68.64 | 68.64 | 68.64 | 63.60 |
| 217 | 0074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/02 | 2.86 | 68.64 | 68.64 | | |
| 218 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/2/90 | 7.67 | | 368.16 | | |
| 219 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/1/91 | 8.13 | | 390.24 | | |
| 220 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 3/30/92 | 8.62 | | 413.76 | | |
| 221 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/5/93 | 9.05 | | 434.40 | | |
| 222 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/4/94 | 9.32 | 447.36 | 447.36 | | |
| 223 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/3/95 | 9.69 | 465.12 | 465.12 | | |
| 224 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/1/96 | 10.17 | 488.16 | 488.16 | | |
| 225 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/1/97 | 10.68 | 512.64 | 512.64 | | |
| 226 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/13/98 | 11.21 | 538.08 | 538.08 | | |
| 227 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/19/99 | 11.77 | 564.96 | 564.96 | | |
| 228 | 0074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/6/01 | N/A | N/A | N/A | 103.20 | 98.40 |
| 229 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/2/90 | 7.67 | | 368.16 | | |
| 230 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/1/91 | 8.13 | | 390.24 | | |
| 231 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 3/30/92 | 8.62 | | 413.76 | | |
| 232 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/5/93 | 9.05 | | 434.40 | | |
| 233 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/4/94 | 9.32 | 447.36 | 447.36 | | |
| 234 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/3/95 | 9.69 | 465.12 | 465.12 | | |
| 235 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/1/96 | 10.17 | 488.16 | 488.16 | | |
| 236 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/1/97 | 10.68 | 512.64 | 512.64 | | |
| 237 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/13/98 | 11.21 | 538.08 | 538.08 | | |
| 238 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/19/99 | 11.77 | 564.96 | 564.96 | | |
| 239 | 0074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 4/6/01 | N/A | N/A | N/A | 120.48 | 98.40 |
| 240 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/1/91 | 46.70 | | 280.20 | | |
| 241 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 3/30/92 | 49.50 | | 297.00 | | |
| 242 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/5/93 | 51.98 | | 311.88 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/4/94 | 53.54 | 321.24 | 321.24 | | |
| 244 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/3/95 | 55.15 | 330.90 | 330.90 | | |
| 245 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/1/96 | 57.91 | 347.46 | 347.46 | | |
| 246 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/1/97 | 60.81 | 364.86 | 364.86 | | |
| 247 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/13/98 | 63.85 | 383.10 | 383.10 | | |
| 248 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 4/19/99 | 68.32 | 409.92 | 409.92 | | |
| 249 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 5/7/01 | 12.66 | 75.96 | 75.96 | 75.96 | 64.98 |
| 250 | 0074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 5/7/02 | 12.66 | 75.96 | 75.96 | | |
| 251 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/2/90 | 10.00 | | 120.00 | | |
| 252 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/1/91 | 10.60 | | 127.20 | | |
| 253 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 3/30/92 | 11.24 | | 134.88 | | |
| 254 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/5/93 | 11.80 | | 141.60 | | |
| 255 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/4/94 | 12.15 | 145.80 | 145.80 | | |
| 256 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/3/95 | 12.51 | 150.12 | 150.12 | | |
| 257 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/1/96 | 13.14 | 157.68 | 157.68 | | |
| 258 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/1/97 | 13.80 | 165.60 | 165.60 | | |
| 259 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/13/98 | 14.49 | 173.88 | 173.88 | | |
| 260 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/19/99 | 15.21 | 182.52 | 182.52 | | |
| 261 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 1.78 | 21.36 | 21.36 | 21.36 | 16.32 |
| 262 | 0074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | 1.78 | 21.36 | 21.36 | | |
| 263 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/2/90 | 9.69 | | 116.28 | | |
| 264 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/1/91 | 10.27 | | 123.24 | | |
| 265 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 3/30/92 | 10.89 | | 130.68 | | |
| 266 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/5/93 | 11.43 | | 137.16 | | |
| 267 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/4/94 | 11.77 | 141.24 | 141.24 | | |
| 268 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/3/95 | 12.12 | 145.44 | 145.44 | | |
| 269 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/1/96 | 12.73 | 152.76 | 152.76 | | |
| 270 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/1/97 | 13.37 | 160.44 | 160.44 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/13/98 | 14.04 | 168.48 | 168.48 | | |
| 272 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 4/19/99 | 14.74 | 176.88 | 176.88 | | |
| 273 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 5/7/01 | 1.71 | 20.52 | 20.52 | 20.52 | 15.48 |
| 274 | 0074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hanger | 1 | 12 | 12 | 5/7/02 | 1.71 | 20.52 | 20.52 | 20.52 | 18.00 |
| 275 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/2/90 | 11.86 | | 142.32 | | |
| 276 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/1/91 | 12.57 | | 150.84 | | |
| 277 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 3/30/92 | 13.32 | | 159.84 | | |
| 278 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/5/93 | 13.99 | | 167.88 | | |
| 279 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/4/94 | 14.41 | 172.92 | 172.92 | | |
| 280 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/3/95 | 14.99 | 179.88 | 179.88 | | |
| 281 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/1/96 | 15.74 | 188.88 | 188.88 | | |
| 282 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/1/97 | 16.53 | 198.36 | 198.36 | | |
| 283 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/13/98 | 17.36 | 208.32 | 208.32 | | |
| 284 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 4/19/99 | 18.23 | 218.76 | 218.76 | | |
| 285 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 5/7/01 | 3.42 | 41.04 | 41.04 | 41.04 | 36.00 |
| 286 | 0074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 5/7/02 | 3.42 | 41.04 | 41.04 | 41.04 | 19.68 |
| 287 | 0074792202 | DEXTROSE    INJ 5% 250ML 24 | 1 | 24 | 24 | 4/2/90 | 6.53 | | 156.72 | | |
| 288 | 0074792202 | DEXTROSE    INJ 5% 250ML 24 | 1 | 24 | 24 | 4/1/91 | 6.92 | | 166.08 | | |
| 289 | 0074792202 | DEXTROSE    INJ 5% 250ML 24 | 1 | 24 | 24 | 3/30/92 | 7.34 | | 176.16 | | |
| 290 | 0074792202 | DEXTROSE    INJ 5% 250ML 24 | 1 | 24 | 24 | 4/5/93 | 7.71 | | 185.04 | | |
| 291 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 4/4/94 | 7.94 | 190.56 | 190.56 | | |
| 292 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 4/3/95 | 8.18 | 196.32 | 196.32 | | |
| 293 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 4/1/96 | 8.59 | 206.16 | 206.16 | | |
| 294 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 4/1/97 | 9.02 | 216.48 | 216.48 | | |
| 295 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 4/13/98 | 9.47 | 227.28 | 227.28 | | |
| 296 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 4/19/99 | 9.94 | 238.56 | 238.56 | | |
| 297 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 5/7/01 | 1.41 | 33.84 | 33.84 | 33.84 | 28.80 |
| 298 | 0074792202 | DEXTROSE    INJ 5% 250ML | 1 | 24 | 24 | 5/7/02 | 1.41 | 33.84 | 33.84 | | |
| 299 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/2/90 | 6.53 | | 156.72 | | |
| 300 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/1/91 | 6.92 | | 166.08 | | |
| 301 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 3/30/92 | 7.34 | | 176.16 | | |
| 302 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/5/93 | 7.71 | | 185.04 | | |
| 303 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/4/94 | 7.94 | 190.56 | 190.56 | | |
| 304 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/3/95 | 8.18 | 196.32 | 196.32 | | |
| 305 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/1/96 | 8.59 | 206.16 | 206.16 | | |
| 306 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/1/97 | 9.02 | 216.48 | 216.48 | | |
| 307 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/13/98 | 9.47 | 227.28 | 227.28 | | |
| 308 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 4/19/99 | 9.94 | 238.56 | 238.56 | | |
| 309 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 5/7/01 | 1.63 | 39.12 | 39.12 | 39.12 | 24.48 |
| 310 | 0074792203 | DEXTROSE    INJ 5% 500ML | 1 | 24 | 24 | 5/7/02 | 1.63 | 39.12 | 39.12 | 39.12 | 29.28 |
| 311 | 0074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/2/90 | 7.63 | | 91.56 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/1/91 | 8.09 | | 97.08 | | |
| 313 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 3/30/92 | 8.58 | | 102.96 | | |
| 314 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/5/93 | 9.01 | | 108.12 | | |
| 315 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/4/94 | 9.28 | 111.36 | 111.36 | | |
| 316 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/3/95 | 9.56 | 114.72 | 114.72 | | |
| 317 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/1/96 | 10.04 | 120.48 | 120.48 | | |
| 318 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/1/97 | 10.54 | 126.48 | 126.48 | | |
| 319 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/13/98 | 11.07 | 132.84 | 132.84 | | |
| 320 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 4/19/99 | 11.62 | 139.44 | 139.44 | | |
| 321 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 5/7/01 | 1.95 | 23.40 | 23.40 | 23.40 | 14.28 |
| 322 | 0074792209 | DEXTROSE   INJ 5% 1000ML 12s | 1 | 12 | 12 | 5/7/02 | 1.95 | 23.40 | 23.40 | 23.40 | 18.72 |
| 323 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 4/5/93 | 8.06 | | 644.80 | | |
| 324 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 4/4/94 | 8.30 | 664.00 | 664.00 | | |
| 325 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 4/3/95 | 8.63 | 690.40 | 690.40 | | |
| 326 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 4/1/96 | 9.06 | 724.80 | 724.80 | | |
| 327 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 4/1/97 | 9.51 | 760.80 | 760.80 | | |
| 328 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 4/13/98 | 9.99 | 799.20 | 799.20 | | |
| 329 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 4/19/99 | 10.49 | 839.20 | 839.20 | | |
| 330 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 5/7/01 | 2.53 | 202.40 | 202.40 | 202.40 | 128.80 |
| 331 | 0074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 5/7/02 | 2.53 | 202.40 | 202.40 | | |
| 332 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 4/5/93 | 8.06 | | 644.80 | | |
| 333 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 4/4/94 | 8.30 | 664.00 | 664.00 | | |
| 334 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 4/3/95 | 8.63 | 690.40 | 690.40 | | |
| 335 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 4/1/96 | 9.06 | 724.80 | 724.80 | | |
| 336 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 4/1/97 | 9.51 | 760.80 | 760.80 | | |
| 337 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 4/13/98 | 9.99 | 799.20 | 799.20 | | |
| 338 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 4/19/99 | 10.49 | 839.20 | 839.20 | | |
| 339 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 5/7/01 | 2.95 | 236.00 | 236.00 | 236.00 | 129.60 |
| 340 | 0074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 5/7/02 | 2.95 | 236.00 | 236.00 | | |
| 341 | 0074792409 | DEXTROSE   INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/2/90 | 8.34 | | 100.08 | | |
| 342 | 0074792409 | DEXTROSE   INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/1/91 | 8.84 | | 106.08 | | |
| 343 | 0074792409 | DEXTROSE   INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 3/30/92 | 9.37 | | 112.44 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/5/93 | 9.84 | | 118.08 | | |
| 345 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/4/94 | 10.14 | 121.68 | 121.68 | | |
| 346 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/3/95 | 10.44 | 125.28 | 125.28 | | |
| 347 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/1/96 | 10.96 | 131.52 | 131.52 | | |
| 348 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/1/97 | 11.51 | 138.12 | 138.12 | | |
| 349 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/13/98 | 12.09 | 145.08 | 145.08 | | |
| 350 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 4/19/99 | 12.69 | 152.28 | 152.28 | | |
| 351 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 5/7/01 | 1.61 | 19.32 | 19.32 | 19.32 | 14.28 |
| 352 | 0074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 5/7/02 | 1.61 | 19.32 | 19.32 | 19.32 | 16.80 |
| 353 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/2/90 | 8.34 | | 100.08 | | |
| 354 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/1/91 | 8.84 | | 106.08 | | |
| 355 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 3/30/92 | 9.37 | | 112.44 | | |
| 356 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/5/93 | 9.84 | | 118.08 | | |
| 357 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/4/94 | 10.14 | 121.68 | 121.68 | | |
| 358 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/3/95 | 10.44 | 125.28 | 125.28 | | |
| 359 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/1/96 | 10.96 | 131.52 | 131.52 | | |
| 360 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/1/97 | 11.51 | 138.12 | 138.12 | | |
| 361 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/13/98 | 12.09 | 145.08 | 145.08 | | |
| 362 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/19/99 | 12.69 | 152.28 | 152.28 | | |
| 363 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 1.92 | 23.04 | 23.04 | 23.04 | 18.00 |
| 364 | 0074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | 1.92 | 23.04 | 23.04 | | |
| 365 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/2/90 | 8.34 | | 100.08 | | |
| 366 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/1/91 | 8.84 | | 106.08 | | |
| 367 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 3/30/92 | 9.37 | | 112.44 | | |
| 368 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/5/93 | 9.84 | | 118.08 | | |
| 369 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/4/94 | 10.14 | 121.68 | 121.68 | | |
| 370 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/3/95 | 10.44 | 125.28 | 125.28 | | |
| 371 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/1/96 | 10.96 | 131.52 | 131.52 | | |
| 372 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/1/97 | 11.51 | 138.12 | 138.12 | | |
| 373 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/13/98 | 12.09 | 145.08 | 145.08 | | |
| 374 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 4/19/99 | 12.69 | 152.28 | 152.28 | | |
| 375 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 1.85 | 22.20 | 22.20 | 22.20 | 16.32 |

B1. Abbott prices

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | 0074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | 1.85 | 22.20 | 22.20 | | |
| 377 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/2/90 | 5.05 | | 60.60 | | |
| 378 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/1/91 | 5.35 | | 64.20 | | |
| 379 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 3/30/92 | 5.67 | | 68.04 | | |
| 380 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/5/93 | 5.95 | | 71.40 | | |
| 381 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/4/94 | 6.13 | 73.56 | 73.56 | | |
| 382 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/3/95 | 6.31 | 75.72 | 75.72 | | |
| 383 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/1/96 | 6.63 | 79.56 | 79.56 | | |
| 384 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/1/97 | 6.96 | 83.52 | 83.52 | | |
| 385 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/13/98 | 7.31 | 87.72 | 87.72 | | |
| 386 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 4/19/99 | 7.89 | 94.68 | 94.68 | | |
| 387 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 3.83 | 45.96 | 45.96 | 45.96 | 40.92 |
| 388 | 0074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | 3.83 | 45.96 | 45.96 | | |
| 389 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/2/90 | 5.05 | | 60.60 | | |
| 390 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/1/91 | 5.35 | | 64.20 | | |
| 391 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 3/30/92 | 5.67 | | 68.04 | | |
| 392 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/5/93 | 5.95 | | 71.40 | | |
| 393 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/4/94 | 6.13 | 73.56 | 73.56 | | |
| 394 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/3/95 | 6.31 | 75.72 | 75.72 | | |
| 395 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/1/96 | 6.63 | 79.56 | 79.56 | | |
| 396 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/1/97 | 6.96 | 83.52 | 83.52 | | |
| 397 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/13/98 | 7.31 | 87.72 | 87.72 | | |
| 398 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 4/19/99 | 7.89 | 94.68 | 94.68 | | |
| 399 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 5/7/01 | 3.83 | 45.96 | 45.96 | 45.96 | 40.92 |
| 400 | 0074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 5/7/02 | 3.83 | 45.96 | 45.96 | | |
| 401 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/2/90 | 6.43 | | 154.32 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/1/91 | 6.82 | | 163.68 | | |
| 403 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 3/30/92 | 7.23 | | 173.52 | | |
| 404 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/5/93 | 7.59 | | 182.16 | | |
| 405 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/4/94 | 7.82 | 187.68 | 187.68 | | |
| 406 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/3/95 | 8.05 | 193.20 | 193.20 | | |
| 407 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/1/96 | 8.45 | 202.80 | 202.80 | | |
| 408 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/1/97 | 8.87 | 212.88 | 212.88 | | |
| 409 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/13/98 | 9.31 | 223.44 | 223.44 | | |
| 410 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 4/19/99 | 9.78 | 234.72 | 234.72 | | |
| 411 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/01 | 1.33 | 31.92 | 31.92 | 31.92 | 26.88 |
| 412 | 0074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/02 | 1.33 | 31.92 | 31.92 | | |
| 413 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/2/90 | 6.43 | | 154.32 | | |
| 414 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/1/91 | 6.82 | | 163.68 | | |
| 415 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 3/30/92 | 7.23 | | 173.52 | | |
| 416 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/5/93 | 7.59 | | 182.16 | | |
| 417 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/4/94 | 7.82 | 187.68 | 187.68 | | |
| 418 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/3/95 | 8.05 | 193.20 | 193.20 | | |
| 419 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/1/96 | 8.45 | 202.80 | 202.80 | | |
| 420 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/1/97 | 8.87 | 212.88 | 212.88 | | |
| 421 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/13/98 | 9.31 | 223.44 | 223.44 | | |
| 422 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 4/19/99 | 9.78 | 234.72 | 234.72 | | |
| 423 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 5/7/01 | 1.85 | 44.40 | 44.40 | 44.40 | 24.48 |
| 424 | 0074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 5/7/02 | 1.85 | 44.40 | 44.40 | | |
| 425 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/2/90 | 6.97 | | 83.64 | | |
| 426 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/1/91 | 7.39 | | 88.68 | | |
| 427 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 3/30/92 | 7.83 | | 93.96 | | |
| 428 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/5/93 | 8.22 | | 98.64 | | |
| 429 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/4/94 | 8.47 | 101.64 | 101.64 | | |
| 430 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/3/95 | 8.72 | 104.64 | 104.64 | | |
| 431 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/1/96 | 9.16 | 109.92 | 109.92 | | |
| 432 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/1/97 | 9.62 | 115.44 | 115.44 | | |
| 433 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/13/98 | 10.10 | 121.20 | 121.20 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/19/99 | 10.61 | 127.32 | 127.32 | | |
| 435 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 1.95 | 23.40 | 23.40 | 23.40 | 12.24 |
| 436 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | 1.95 | 23.40 | 23.40 | 23.40 | 17.40 |
| 437 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 4/1/03 | N/A | N/A | N/A | | |
| 438 | 0074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 5/1/04 | N/A | N/A | N/A | | |
| 439 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 4/5/93 | 8.06 | | 644.80 | | |
| 440 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 4/4/94 | 8.30 | 664.00 | 664.00 | | |
| 441 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 4/3/95 | 8.63 | 690.40 | 690.40 | | |
| 442 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 4/1/96 | 9.06 | 724.80 | 724.80 | | |
| 443 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 4/1/97 | 9.51 | 760.80 | 760.80 | | |
| 444 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 4/13/98 | 9.99 | 799.20 | 799.20 | | |
| 445 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 4/19/99 | 10.49 | 839.20 | 839.20 | | |
| 446 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 5/7/01 | 1.70 | 136.00 | 136.00 | 136.00 | 129.60 |
| 447 | 0074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 5/7/02 | 1.70 | 136.00 | 136.00 | | |
| 448 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 4/5/93 | 8.06 | | 644.80 | | |
| 449 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 4/4/94 | 8.30 | 664.00 | 664.00 | | |
| 450 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 4/3/95 | 8.63 | 690.40 | 690.40 | | |
| 451 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 4/1/96 | 9.06 | 724.80 | 724.80 | | |
| 452 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 4/1/97 | 9.51 | 760.80 | 760.80 | | |
| 453 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 4/13/98 | 9.99 | 799.20 | 799.20 | | |
| 454 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 4/19/99 | 10.49 | 839.20 | 839.20 | | |
| 455 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 5/7/01 | 2.11 | 168.80 | 168.80 | 136.00 | 129.60 |
| 456 | 0074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 5/7/02 | 2.11 | 168.80 | 168.80 | | |
| 457 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/2/90 | 7.69 | | 92.28 | | |
| 458 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/1/91 | 8.15 | | 97.80 | | |
| 459 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 3/30/92 | 8.64 | | 103.68 | | |
| 460 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/5/93 | 9.07 | | 108.84 | | |
| 461 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/4/94 | 9.34 | 112.08 | 112.08 | | |
| 462 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/3/95 | 9.62 | 115.44 | 115.44 | | |
| 463 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/1/96 | 10.10 | 121.20 | 121.20 | | |
| 464 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/1/97 | 10.61 | 127.32 | 127.32 | | |
| 465 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/13/98 | 11.14 | 133.68 | 133.68 | | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Document Date | Abbott Catalogue price per unit | Abbott Catalogue price per inner pack | Abbott catalog price | Abbott package list listed in price change list (email) | Abbott package wholesale listed in price change list (email) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 4/19/99 | 11.70 | 140.40 | 140.40 | | |
| 467 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 1.53 | 18.36 | 18.36 | 18.36 | 13.32 |
| 468 | 0074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 5/7/02 | 1.53 | 18.36 | 18.36 | | |
| 469 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/2/90 | 7.04 | | 84.48 | | |
| 470 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/1/91 | 7.46 | | 89.52 | | |
| 471 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 3/30/92 | 7.91 | | 94.92 | | |
| 472 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/5/93 | 8.31 | | 99.72 | | |
| 473 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/4/94 | 8.56 | 102.72 | 102.72 | | |
| 474 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/3/95 | 8.82 | 105.84 | 105.84 | | |
| 475 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/1/96 | 9.26 | 111.12 | 111.12 | | |
| 476 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/1/97 | 9.72 | 116.64 | 116.64 | | |
| 477 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/13/98 | 10.21 | 122.52 | 122.52 | | |
| 478 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 4/19/99 | 10.72 | 128.64 | 128.64 | | |
| 479 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 5/7/01 | 2.21 | 26.52 | 26.52 | 26.52 | 21.56 |
| 480 | 0074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 5/7/02 | 2.21 | 26.52 | 26.52 | | |

B1. Abbott prices

List of RedBook published prices considered in Ormond affidavit

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1991 | 1/1/91 | 146.06 | |
| 2 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1992 | 1/1/92 | 162.50 | |
| 3 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1993 | 1/1/93 | 163.88 | |
| 4 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1994 | 1/1/94 | 172.19 | |
| 5 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1995 | 1/1/95 | 44.23 | |
| 6 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1996 | 1/1/96 | 46.02 | |
| 7 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1997 | 1/1/97 | 48.39 | |
| 8 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1998 | 1/1/98 | 50.77 | 42.75 |
| 9 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1999 | 1/1/99 | 53.44 | 45.00 |
| 10 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 2000 | 1/1/00 | 56.11 | 47.25 |
| 11 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 2001 | 1/1/01 | 56.11 | 47.25 |
| 12 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 2002 | 1/1/02 | 23.16 | 19.50 |
| 13 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 2003 | 1/1/03 | 23.45 | 19.75 |
| 14 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 2004 | 1/1/04 | 23.45 | 19.75 |
| 15 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1991 | 1/1/91 | 148.44 | 125.00 |
| 16 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1992 | 1/1/92 | 157.94 | |
| 17 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1993 | 1/1/93 | 167.44 | |
| 18 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1994 | 1/1/94 | 175.75 | |
| 19 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1995 | 1/1/95 | 45.13 | |
| 20 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1996 | 1/1/96 | 46.91 | |
| 21 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1997 | 1/1/97 | 49.28 | |
| 22 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1998 | 1/1/98 | 51.66 | 43.50 |
| 23 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 1999 | 1/1/99 | 54.33 | 45.75 |
| 24 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 2000 | 1/1/00 | 57.00 | 48.00 |
| 25 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 2001 | 1/1/01 | xx | xx |
| 26 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 2002 | 1/1/02 | 14.25 | 12.00 |
| 27 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 2003 | 1/1/03 | 14.25 | 12.00 |
| 28 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4 | 25 | 100 | 2004 | 1/1/04 | 14.25 | 12.00 |
| 29 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1991 | 1/1/91 | 248.78 | 209.50 |
| 30 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1992 | 1/1/92 | 263.74 | |
| 31 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1993 | 1/1/93 | 279.54 | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 32 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1994 | 1/1/94 | 293.55 | |
| 33 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1995 | 1/1/95 | 302.34 | |
| 34 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1996 | 1/1/96 | 314.45 | |
| 35 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1997 | 1/1/97 | 330.13 | |
| 36 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1998 | 1/1/98 | 346.63 | 291.90 |
| 37 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1999 | 1/1/99 | 363.97 | 306.50 |
| 38 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 2000 | 1/1/00 | 382.14 | 321.80 |
| 39 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 2001 | 1/1/01 | 382.14 | 321.80 |
| 40 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 2002 | 1/1/02 | 86.57 | 72.90 |
| 41 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 2003 | 1/1/03 | 86.57 | 72.90 |
| 42 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 2004 | 1/1/04 | 86.57 | 72.90 |
| 43 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1991 | 1/1/91 | 110.44 | 93.00 |
| 44 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1992 | 1/1/92 | 117.56 | |
| 45 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1993 | 1/1/93 | 124.69 | |
| 46 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1994 | 1/1/94 | 130.63 | |
| 47 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1995 | 1/1/95 | | |
| 48 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1996 | 1/1/96 | | |
| 49 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1997 | 1/1/97 | 36.81 | |
| 50 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1998 | 1/1/98 | 38.59 | 32.50 |
| 51 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1999 | 1/1/99 | 40.67 | 34.25 |
| 52 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 2000 | 1/1/00 | 42.75 | 36.00 |
| 53 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 2001 | 1/1/01 | 42.75 | 36.00 |
| 54 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 2002 | 1/1/02 | 10.69 | 9.00 |
| 55 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 2003 | 1/1/03 | 10.69 | 9.00 |
| 56 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 2004 | 1/1/04 | 10.69 | 9.00 |
| 57 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1991 | 1/1/91 | 138.94 | 117.00 |
| 58 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1992 | 1/1/92 | 147.25 | |
| 59 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1993 | 1/1/93 | 155.56 | |
| 60 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1994 | 1/1/94 | 163.88 | |
| 61 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1995 | 1/1/95 | 42.16 | |
| 62 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1996 | 1/1/96 | 43.94 | |
| 63 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1997 | 1/1/97 | 46.02 | |
| 64 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1998 | 1/1/98 | 48.39 | 40.75 |
| 65 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1999 | 1/1/99 | 50.77 | 42.75 |
| 66 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 2000 | 1/1/00 | 53.44 | 45.00 |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 2001 | 1/1/01 | 53.44 | 45.00 |
| 68 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 2002 | 1/1/02 | 22.86 | 19.25 |
| 69 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 2003 | 1/1/03 | 22.86 | 19.25 |
| 70 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 2004 | 1/1/04 | 22.86 | 19.25 |
| 71 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1991 | 1/1/91 | 200.69 | 169.00 |
| 72 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1992 | 1/1/92 | 212.56 | |
| 73 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1993 | 1/1/93 | 225.63 | |
| 74 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1994 | 1/1/94 | 236.31 | |
| 75 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1995 | 1/1/95 | 60.96 | |
| 76 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1996 | 1/1/96 | 63.23 | |
| 77 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1997 | 1/1/97 | 66.50 | |
| 78 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1998 | 1/1/98 | 69.77 | 58.75 |
| 79 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1999 | 1/1/99 | 73.33 | 61.75 |
| 80 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 2000 | 1/1/00 | 76.89 | 64.75 |
| 81 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 2001 | 1/1/01 | 76.89 | 64.75 |
| 82 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 2002 | 1/1/02 | 29.09 | 24.50 |
| 83 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 2003 | 1/1/03 | 29.09 | 24.50 |
| 84 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 2004 | 1/1/04 | 29.09 | 24.50 |
| 85 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 1991 | 1/1/91 | 123.50 | 104.00 |
| 86 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 1992 | 1/1/92 | 130.63 | |
| 87 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 1993 | 1/1/93 | 138.94 | |
| 88 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 1994 | 1/1/94 | 146.06 | |
| 89 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1995 | 1/1/95 | | |
| 90 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1996 | 1/1/96 | 39.19 | |
| 91 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1997 | 1/1/97 | 41.27 | |
| 92 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1998 | 1/1/98 | 43.34 | 36.50 |
| 93 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1999 | 1/1/99 | 45.42 | 38.25 |
| 94 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 2000 | 1/1/00 | 47.80 | 40.25 |
| 95 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 2001 | 1/1/01 | 47.80 | 40.25 |
| 96 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 2002 | 1/1/02 | 11.88 | 10.00 |
| 97 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 2003 | 1/1/03 | 11.88 | 10.00 |
| 98 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 2004 | 1/1/04 | 8.10 | 7.25 |
| 99 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1991 | 1/1/91 | 144.88 | 122.00 |
| 100 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1992 | 1/1/92 | 153.19 | |
| 101 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1993 | 1/1/93 | 162.69 | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 102 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1994 | 1/1/94 | 171.00 | |
| 103 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1995 | 1/1/95 | 43.94 | |
| 104 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1996 | 1/1/96 | 45.72 | |
| 105 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1997 | 1/1/97 | 48.09 | |
| 106 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1998 | 1/1/98 | 50.47 | 42.50 |
| 107 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1999 | 1/1/99 | 52.84 | 44.50 |
| 108 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 2000 | 1/1/00 | 55.52 | 46.75 |
| 109 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 2001 | 1/1/01 | 55.52 | 46.75 |
| 110 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 2002 | 1/1/02 | 16.92 | 14.25 |
| 111 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 2003 | 1/1/03 | 16.92 | 14.25 |
| 112 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 2004 | 1/1/04 | 16.92 | 14.25 |
| 113 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 116.28 | 97.92 |
| 114 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 123.26 | |
| 115 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 130.67 | |
| 116 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 137.23 | |
| 117 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 141.36 | |
| 118 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 145.64 | |
| 119 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 152.90 | |
| 120 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 160.60 | 135.24 |
| 121 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 168.58 | 141.96 |
| 122 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | | |
| 123 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 1991 | 1/1/91 | 116.28 | 97.92 |
| 124 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 1992 | 1/1/92 | 123.26 | |
| 125 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 1993 | 1/1/93 | 130.67 | |
| 126 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 1994 | 1/1/94 | 137.23 | |
| 127 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 1995 | 1/1/95 | 141.36 | |
| 128 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 12 | 12 | 1996 | 1/1/96 | 145.64 | |
| 129 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 1997 | 1/1/97 | 305.81 | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 130 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 1998 | 1/1/98 | 328.61 | 276.72 |
| 131 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 1999 | 1/1/99 | 345.14 | 290.64 |
| 132 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 2000 | 1/1/00 | 362.52 | 305.28 |
| 133 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 2001 | 1/1/01 | 362.52 | 305.28 |
| 134 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 2002 | 1/1/02 | 49.88 | 42.00 |
| 135 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 2003 | 1/1/03 | 49.88 | 42.00 |
| 136 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then lis | 1 | 24 | 24 | 2004 | 1/1/04 | 49.88 | 42.00 |
| 137 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 1999 | 1/1/99 | 337.16 | 283.92 |
| 138 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 2000 | 1/1/00 | 353.97 | 298.08 |
| 139 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 2001 | 1/1/01 | 353.97 | 298.08 |
| 140 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 2002 | 1/1/02 | 45.60 | 38.40 |
| 141 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 2003 | 1/1/03 | 45.60 | 38.40 |
| 142 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 2004 | 1/1/04 | 45.60 | 38.40 |
| 143 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 112.72 | 94.92 |
| 144 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 119.42 | |
| 145 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 126.54 | |
| 146 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 132.81 | |
| 147 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 136.80 | |
| 148 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 140.93 | |
| 149 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 147.92 | |
| 150 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 155.33 | 130.80 |
| 151 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 163.16 | 137.40 |
| 152 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | | |
| 153 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 1991 | 1/1/91 | 112.72 | 94.92 |
| 154 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 1992 | 1/1/92 | 119.42 | |
| 155 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 1993 | 1/1/93 | 126.54 | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 156 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 1994 | 1/1/94 | 132.81 | |
| 157 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 1995 | 1/1/95 | 136.80 | |
| 158 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 12 | 12 | 1996 | 1/1/96 | 140.93 | |
| 159 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 1997 | 1/1/97 | 295.83 | |
| 160 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 1998 | 1/1/98 | 318.06 | 267.84 |
| 161 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 1999 | 1/1/99 | 334.02 | 281.28 |
| 162 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 2000 | 1/1/00 | 350.84 | 295.44 |
| 163 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 2001 | 1/1/01 | 350.84 | 295.44 |
| 164 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 2002 | 1/1/02 | 47.03 | 39.00 |
| 165 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 2003 | 1/1/03 | 47.03 | 39.60 |
| 166 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 2004 | 1/1/04 | 47.03 | 39.60 |
| 167 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 1998 | 1/1/98 | | |
| 168 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 1999 | 1/1/99 | 326.33 | 274.80 |
| 169 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 2000 | 1/1/00 | 342.57 | 288.46 |
| 170 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 2001 | 1/1/01 | 342.57 | 288.48 |
| 171 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 2002 | 1/1/02 | 44.46 | 37.44 |
| 172 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 2003 | 1/1/03 | 44.46 | 37.44 |
| 173 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 2004 | 1/1/04 | 44.46 | 37.44 |
| 174 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1993 | 1/1/93 | 125.74 | |
| 175 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1994 | 1/1/94 | 132.03 | |
| 176 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1995 | 1/1/95 | 135.99 | |
| 177 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1996 | 1/1/96 | 141.43 | |
| 178 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1997 | 1/1/97 | 148.50 | |
| 179 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1998 | 1/1/98 | 155.92 | 131.30 |

B2. RedBook Prices

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 180 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1999 | 1/1/99 | 163.72 | 137.87 |
| 181 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 2000 | 1/1/00 | 171.90 | 144.76 |
| 182 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 2001 | 1/1/01 | 171.90 | 144.76 |
| 183 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 2002 | 1/1/02 | 54.68 | 46.05 |
| 184 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 2003 | 1/1/03 | 54.68 | 46.05 |
| 185 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 2004 | 1/1/04 | 54.68 | 46.05 |
| 186 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1991 | 1/1/91 | 497.56 | 419.00 |
| 187 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1992 | 1/1/92 | 527.37 | |
| 188 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1993 | 1/1/93 | 558.96 | |
| 189 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1994 | 1/1/94 | 586.86 | |
| 190 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1995 | 1/1/95 | 604.44 | |
| 191 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1996 | 1/1/96 | 628.66 | |
| 192 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1997 | 1/1/97 | 660.13 | |
| 193 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1998 | 1/1/98 | 693.14 | 583.70 |
| 194 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1999 | 1/1/99 | 727.82 | 612.90 |
| 195 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 2000 | 1/1/00 | 764.16 | 643.50 |
| 196 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 2001 | 1/1/01 | 764.16 | 643.50 |
| 197 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 2002 | 1/1/02 | 176.82 | 148.90 |
| 198 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 2003 | 1/1/03 | 60.63 | 148.90 |
| 199 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 2004 | 1/1/04 | 60.63 | 148.90 |
| 200 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1993 | 1/1/93 | | 148.90 |
| 201 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1994 | 1/1/94 | 105.57 | |
| 202 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1995 | 1/1/95 | 108.78 | |
| 203 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1996 | 1/1/96 | 113.17 | |
| 204 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1997 | 1/1/97 | 118.87 | |
| 205 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1998 | 1/1/98 | 124.81 | 105.10 |
| 206 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1999 | 1/1/99 | 131.10 | 110.40 |
| 207 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 2000 | 1/1/00 | 137.63 | 115.90 |
| 208 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 2001 | 1/1/01 | 137.63 | 115.90 |
| 209 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 2002 | 1/1/02 | 73.15 | 61.60 |
| 210 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 2003 | 1/1/03 | 73.98 | 62.30 |
| 211 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 2004 | 1/1/04 | 73.98 | 62.30 |
| 212 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1994 | 1/1/94 | 211.26 | |
| 213 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1995 | 1/1/95 | 217.55 | |
| 214 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1996 | 1/1/96 | 226.22 | |

B2. RedBook Prices

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 215 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1997 | 1/1/97 | 237.50 | |
| 216 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1998 | 1/1/98 | 249.38 | 210.00 |
| 217 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1999 | 1/1/99 | 261.84 | 220.50 |
| 218 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 2000 | 1/1/00 | 274.91 | 231.50 |
| 219 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 2001 | 1/1/01 | 274.91 | 231.50 |
| 220 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 2002 | 1/1/02 | 89.05 | 75.00 |
| 221 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 2003 | 1/1/03 | 90.13 | 75.90 |
| 222 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 2004 | 1/1/04 | 90.13 | 75.90 |
| 223 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1991 | 1/1/91 | 437.19 | 368.16 |
| 224 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1992 | 1/1/92 | 463.41 | |
| 225 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1993 | 1/1/93 | 491.34 | |
| 226 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1994 | 1/1/94 | 491.34 | |
| 227 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1995 | 1/1/95 | 531.24 | |
| 228 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1996 | 1/1/96 | 552.33 | |
| 229 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1997 | 1/1/97 | 579.69 | |
| 230 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1998 | 1/1/98 | 608.76 | 512.64 |
| 231 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1999 | 1/1/99 | 638.97 | 538.08 |
| 232 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 2000 | 1/1/00 | 670.89 | 564.96 |
| 233 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 2001 | 1/1/01 | 670.89 | 564.96 |
| 234 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 2002 | 1/1/02 | | |
| 235 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1991 | 1/1/91 | 437.19 | |
| 236 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1992 | 1/1/92 | 463.41 | |
| 237 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1993 | 1/1/93 | 491.34 | |
| 238 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1994 | 1/1/94 | 515.85 | |
| 239 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1995 | 1/1/95 | 531.24 | |
| 240 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1996 | 1/1/96 | 552.33 | |
| 241 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1997 | 1/1/97 | 579.69 | |
| 242 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1998 | 1/1/98 | 608.76 | 512.64 |
| 243 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1999 | 1/1/99 | 638.97 | 538.08 |
| 244 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 2000 | 1/1/00 | 670.89 | 564.96 |
| 245 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 2001 | 1/1/01 | 670.89 | 564.96 |
| 246 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 2002 | 1/1/02 | | |
| 247 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1991 | 1/1/91 | 264.48 | 222.72 |
| 248 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1992 | 1/1/92 | 280.44 | |
| 249 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1993 | 1/1/93 | 297.26 | |

B2. RedBook Prices

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 250 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1994 | 1/1/94 | 312.08 | |
| 251 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1995 | 1/1/95 | 321.48 | |
| 252 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1996 | 1/1/96 | 334.31 | |
| 253 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1997 | 1/1/97 | 351.12 | |
| 254 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1998 | 1/1/98 | 368.79 | 310.56 |
| 255 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1999 | 1/1/99 | 387.32 | 323.16 |
| 256 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2000 | 1/1/00 | 406.70 | 342.48 |
| 257 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2001 | 1/1/01 | 406.70 | 342.48 |
| 258 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2002 | 1/1/02 | 81.51 | 68.64 |
| 259 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2003 | 1/1/03 | 81.51 | 68.64 |
| 260 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2004 | 1/1/04 | 81.51 | 68.64 |
| 261 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1991 | 1/1/91 | 437.19 | 368.16 |
| 262 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1992 | 1/1/92 | 463.41 | |
| 263 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1993 | 1/1/93 | 491.34 | |
| 264 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1994 | 1/1/94 | 515.85 | |
| 265 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1994 | 1/1/94 | 515.85 | |
| 266 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1995 | 1/1/95 | 531.24 | |
| 267 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1996 | 1/1/96 | 552.33 | |
| 268 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1997 | 1/1/97 | 579.69 | |
| 269 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1998 | 1/1/98 | 608.76 | 512.64 |
| 270 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1999 | 1/1/99 | 636.97 | 538.08 |
| 271 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 2000 | 1/1/00 | 670.89 | 564.96 |
| 272 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 2001 | 1/1/01 | 670.89 | 564.96 |
| 273 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 2002 | 1/1/02 | | |
| 274 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1991 | 1/1/91 | 437.19 | 368.16 |
| 275 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1992 | 1/1/92 | 463.41 | |
| 276 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1993 | 1/1/93 | 491.34 | |
| 277 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1994 | 1/1/94 | 515.85 | |
| 278 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1995 | 1/1/95 | 531.24 | |
| 279 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1996 | 1/1/96 | 552.33 | |
| 280 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1997 | 1/1/97 | 579.69 | |
| 281 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1998 | 1/1/98 | 608.76 | 512.64 |
| 282 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1999 | 1/1/99 | 638.97 | 538.08 |
| 283 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 2000 | 1/1/00 | 670.89 | 564.96 |
| 284 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 2001 | 1/1/01 | 670.89 | 564.96 |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 285 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 2002 | 1/1/02 | | |
| 286 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1992 | 1/1/92 | | |
| 287 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1993 | 1/1/93 | | |
| 288 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1994 | 1/1/94 | 370.36 | |
| 289 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1995 | 1/1/95 | 381.47 | |
| 290 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1996 | 1/1/96 | 392.94 | |
| 291 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1997 | 1/1/97 | 412.61 | |
| 292 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1998 | 1/1/98 | 433.24 | 364.86 |
| 293 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1999 | 1/1/99 | 454.93 | 383.10 |
| 294 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 2000 | 1/1/00 | 486.78 | 409.92 |
| 295 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 2001 | 1/1/01 | 486.78 | 409.92 |
| 296 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 2002 | 1/1/02 | 90.20 | 75.96 |
| 297 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 2003 | 1/1/03 | 90.20 | 75.96 |
| 298 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 2004 | 1/1/04 | 90.20 | 75.96 |
| 299 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 142.50 | 120.00 |
| 300 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 151.05 | |
| 301 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 160.17 | 113.40 |
| 302 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 168.15 | |
| 303 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 173.14 | |
| 304 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 178.27 | |
| 305 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 187.25 | |
| 306 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 196.65 | 165.60 |
| 307 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 206.48 | 173.88 |
| 308 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 216.74 | 182.52 |
| 309 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 216.74 | 182.52 |
| 310 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 25.37 | 21.36 |
| 311 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 25.37 | 21.36 |
| 312 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | 25.37 | 21.36 |
| 313 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1991 | 1/1/91 | 138.08 | 116.28 |
| 314 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1992 | 1/1/92 | 146.35 | |
| 315 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1993 | 1/1/93 | 155.18 | |
| 316 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1994 | 1/1/94 | 162.88 | |
| 317 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1995 | 1/1/95 | 168.72 | |
| 318 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1996 | 1/1/96 | 172.71 | |
| 319 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1997 | 1/1/97 | 181.40 | |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 320 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1998 | 1/1/98 | 190.52 | 160.44 |
| 321 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 1999 | 1/1/99 | 200.07 | 168.48 |
| 322 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 2000 | 1/1/00 | 210.05 | 176.88 |
| 323 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 2001 | 1/1/01 | 210.05 | 176.88 |
| 324 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 2002 | 1/1/02 | 24.37 | 20.52 |
| 325 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with hange | 1 | 12 | 12 | 2003 | 1/1/03 | N/A | N/A |
| 326 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 169.01 | 142.32 |
| 327 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 179.12 | |
| 328 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 189.81 | |
| 329 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 199.36 | |
| 330 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 205.34 | |
| 331 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 213.61 | |
| 332 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 224.30 | |
| 333 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 235.55 | 198.36 |
| 334 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 247.38 | 208.32 |
| 335 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 259.78 | 218.76 |
| 336 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 259.78 | 218.76 |
| 337 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 48.74 | 41.04 |
| 338 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 48.74 | 41.04 |
| 339 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | 48.74 | 41.04 |
| 340 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1991 | 1/1/91 | 186.11 | 156.72 |
| 341 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1992 | 1/1/92 | 197.22 | |
| 342 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1993 | 1/1/93 | 209.19 | |
| 343 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1994 | 1/1/94 | 219.74 | |
| 344 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1995 | 1/1/95 | 226.29 | |
| 345 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1996 | 1/1/96 | 233.13 | |
| 346 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1997 | 1/1/97 | 244.82 | |
| 347 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1998 | 1/1/98 | 257.07 | 216.48 |
| 348 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 1999 | 1/1/99 | 269.90 | 227.28 |
| 349 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 2000 | 1/1/00 | 283.29 | 238.56 |
| 350 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 2001 | 1/1/01 | 283.29 | 238.56 |
| 351 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 2002 | 1/1/02 | 40.19 | 33.84 |
| 352 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 2003 | 1/1/03 | 40.19 | 33.84 |
| 353 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 2004 | 1/1/04 | | |
| 354 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1991 | 1/1/91 | 186.11 | 156.72 |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 355 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1992 | 1/1/92 | 197.22 | |
| 356 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1993 | 1/1/93 | 209.19 | |
| 357 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1994 | 1/1/94 | 219.74 | |
| 358 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1995 | 1/1/95 | 226.29 | |
| 359 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1996 | 1/1/96 | 233.13 | |
| 360 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1997 | 1/1/97 | 244.82 | |
| 361 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1998 | 1/1/98 | 257.07 | 216.48 |
| 362 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1999 | 1/1/99 | 269.90 | 227.28 |
| 363 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 2000 | 1/1/00 | 283.29 | 238.56 |
| 364 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 2001 | 1/1/01 | 283.29 | 238.56 |
| 365 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 2002 | 1/1/02 | 46.46 | 39.12 |
| 366 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 2003 | 1/1/03 | 46.46 | 39.12 |
| 367 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 2004 | 1/1/04 | | |
| 368 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 108.73 | 91.56 |
| 369 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 115.28 | |
| 370 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 122.27 | |
| 371 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 128.39 | |
| 372 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 132.24 | |
| 373 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 136.23 | |
| 374 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 143.07 | |
| 375 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 150.22 | 126.48 |
| 376 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 157.75 | 132.84 |
| 377 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 165.59 | 139.44 |
| 378 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 165.59 | 139.44 |
| 379 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 27.79 | 23.40 |
| 380 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 27.79 | 23.40 |
| 381 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | | |
| 382 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1994 | 1/1/94 | 765.70 | |
| 383 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1995 | 1/1/95 | 788.50 | |
| 384 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1996 | 1/1/96 | 819.85 | |
| 385 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1997 | 1/1/97 | 860.70 | |
| 386 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1998 | 1/1/98 | 903.45 | 760.80 |
| 387 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1999 | 1/1/99 | 949.05 | 799.20 |
| 388 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 2000 | 1/1/00 | 996.55 | 839.20 |
| 389 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 2001 | 1/1/01 | 996.55 | 839.20 |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 390 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 2002 | 1/1/02 | 240.35 | 202.40 |
| 391 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 2003 | 1/1/03 | 240.35 | 202.40 |
| 392 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 2004 | 1/1/04 | | |
| 393 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1994 | 1/1/94 | 765.70 | |
| 394 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1995 | 1/1/95 | 788.50 | |
| 395 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1996 | 1/1/96 | 819.85 | |
| 396 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1997 | 1/1/97 | 860.70 | |
| 397 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1998 | 1/1/98 | 903.45 | 760.80 |
| 398 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1999 | 1/1/99 | 949.05 | 799.20 |
| 399 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 2000 | 1/1/00 | 996.55 | 839.20 |
| 400 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 2001 | 1/1/01 | 996.55 | 839.20 |
| 401 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 2002 | 1/1/02 | 280.25 | 236.00 |
| 402 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 2003 | 1/1/03 | 280.25 | 236.00 |
| 403 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 2004 | 1/1/04 | | |
| 404 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 118.85 | 100.08 |
| 405 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 125.97 | |
| 406 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 133.52 | |
| 407 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 140.22 | |
| 408 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 144.50 | |
| 409 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 148.77 | |
| 410 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 156.18 | |
| 411 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 164.02 | 138.12 |
| 412 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 172.28 | 145.08 |
| 413 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 180.83 | 152.28 |
| 414 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 180.83 | 152.28 |
| 415 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 22.94 | 19.32 |
| 416 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 22.94 | 19.32 |
| 417 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | 22.94 | 19.32 |
| 418 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 118.85 | |
| 419 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 125.97 | |
| 420 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 133.52 | |
| 421 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 140.22 | |
| 422 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 144.50 | |
| 423 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 148.77 | |
| 424 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 156.18 | |

B2. RedBook Prices

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 425 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 164.02 | 138.12 |
| 426 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 172.28 | 145.08 |
| 427 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 180.83 | 152.28 |
| 428 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 180.83 | 152.28 |
| 429 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 27.32 | 23.04 |
| 430 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 27.36 | 23.04 |
| 431 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | 27.36 | 23.04 |
| 432 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 118.85 | 100.08 |
| 433 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 125.97 | |
| 434 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 133.52 | |
| 435 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 140.22 | |
| 436 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 144.50 | |
| 437 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 148.77 | |
| 438 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 156.18 | |
| 439 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 164.02 | 138.12 |
| 440 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 172.28 | 145.08 |
| 441 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 180.83 | 152.28 |
| 442 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 180.83 | 152.28 |
| 443 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 26.36 | 22.20 |
| 444 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 26.36 | 22.20 |
| 445 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | 26.36 | 22.20 |
| 446 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 71.96 | 60.60 |
| 447 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 76.24 | |
| 448 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 80.80 | |
| 449 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 84.79 | |
| 450 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 87.35 | |
| 451 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 89.92 | |
| 452 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 94.48 | |
| 453 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 99.18 | 83.52 |
| 454 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 104.17 | 87.72 |
| 455 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 112.43 | 94.68 |
| 456 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 112.43 | 94.68 |
| 457 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 54.58 | 45.96 |
| 458 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | | |
| 459 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1991 | 1/1/91 | 71.96 | 60.60 |

B2. RedBook Prices

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 460 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1992 | 1/1/92 | 76.24 | |
| 461 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1993 | 1/1/93 | 80.80 | |
| 462 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1994 | 1/1/94 | 84.79 | |
| 463 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1995 | 1/1/95 | 87.35 | |
| 464 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1996 | 1/1/96 | 89.92 | |
| 465 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1997 | 1/1/97 | 94.46 | |
| 466 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1998 | 1/1/98 | 99.18 | |
| 467 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 1999 | 1/1/99 | 104.17 | 87.72 |
| 468 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 2000 | 1/1/00 | 112.43 | 94.68 |
| 469 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 2001 | 1/1/01 | 112.43 | 94.68 |
| 470 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 2002 | 1/1/02 | 54.58 | |
| 471 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 2003 | 1/1/03 | | |
| 472 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1991 | 1/1/91 | 183.26 | 154.32 |
| 473 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1992 | 1/1/92 | 194.37 | |
| 474 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1993 | 1/1/93 | 206.06 | |
| 475 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1994 | 1/1/94 | 216.32 | |
| 476 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1995 | 1/1/95 | 222.87 | |
| 477 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1996 | 1/1/96 | 229.43 | |
| 478 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1997 | 1/1/97 | 240.83 | |
| 479 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1998 | 1/1/98 | 252.80 | 212.88 |
| 480 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1999 | 1/1/99 | 265.34 | 223.44 |
| 481 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2000 | 1/1/00 | 278.73 | 234.72 |
| 482 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2001 | 1/1/01 | 278.73 | 234.72 |
| 483 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2002 | 1/1/02 | 37.91 | 31.92 |
| 484 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2003 | 1/1/03 | 37.91 | 31.92 |
| 485 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 2004 | 1/1/04 | 37.91 | 31.92 |
| 486 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1991 | 1/1/91 | 183.26 | 154.32 |
| 487 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1992 | 1/1/92 | 194.37 | |
| 488 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1993 | 1/1/93 | 206.06 | |
| 489 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1994 | 1/1/94 | 216.32 | |
| 490 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1995 | 1/1/95 | 222.87 | |
| 491 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1996 | 1/1/96 | 229.43 | |
| 492 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1997 | 1/1/97 | 240.83 | |
| 493 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1998 | 1/1/98 | 252.80 | 212.88 |
| 494 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1999 | 1/1/99 | 265.34 | 223.44 |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|------|-----|-------------|------|------|------|------|------|------|------|
| 495 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 2000 | 1/1/00 | 278.73 | 234.72 |
| 496 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 2001 | 1/1/01 | 278.73 | 234.72 |
| 497 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 2002 | 1/1/02 | 52.73 | 44.40 |
| 498 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 2003 | 1/1/03 | 52.73 | 44.40 |
| 499 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 2004 | 1/1/04 | 52.73 | 44.40 |
| 500 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 99.32 | 83.64 |
| 501 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 105.31 | |
| 502 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 111.58 | |
| 503 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 117.14 | |
| 504 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 120.70 | |
| 505 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 124.26 | |
| 506 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 130.53 | |
| 507 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 137.09 | 115.44 |
| 508 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 143.93 | 121.20 |
| 509 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 151.19 | 127.32 |
| 510 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 151.19 | 127.32 |
| 511 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 27.79 | 23.40 |
| 512 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 27.79 | 23.40 |
| 513 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | 15.84 | 15.84 |
| 514 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1994 | 1/1/94 | 765.70 | |
| 515 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1995 | 1/1/95 | 788.50 | |
| 516 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1996 | 1/1/96 | 819.85 | |
| 517 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1997 | 1/1/97 | 860.70 | |
| 518 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1998 | 1/1/98 | 903.45 | 760.80 |
| 519 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1999 | 1/1/99 | 949.05 | 799.20 |
| 520 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 2000 | 1/1/00 | 996.55 | 839.20 |
| 521 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 2001 | 1/1/01 | 996.55 | 839.20 |
| 522 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 2002 | 1/1/02 | 161.50 | xx |
| 523 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 2003 | 1/1/03 | 161.50 | 136.00 |
| 524 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 2004 | 1/1/04 | 161.50 | 136.00 |
| 525 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1994 | 1/1/94 | 765.70 | |
| 526 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1995 | 1/1/95 | 788.50 | |
| 527 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1996 | 1/1/96 | 819.85 | |
| 528 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1997 | 1/1/97 | 860.70 | |
| 529 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1998 | 1/1/98 | 903.45 | 760.80 |

| Line | NDC | Drug Detail | Inner paks per case per Abbott cat. | Abbott Units per inner pack per Abbott cat. | Abbott Units per case per Abbott cat. | Year | Document Date | RedBook AWP | RB DIRP |
|---|---|---|---|---|---|---|---|---|---|
| 530 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1999 | 1/1/99 | 949.05 | 799.20 |
| 531 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 2000 | 1/1/00 | 996.55 | 839.20 |
| 532 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 2001 | 1/1/01 | 996.55 | 839.20 |
| 533 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 2002 | 1/1/02 | 200.45 | 168.80 |
| 534 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 2003 | 1/1/03 | 200.45 | 168.80 |
| 535 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 2004 | 1/1/04 | 200.45 | 168.80 |
| 536 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1991 | 1/1/91 | 109.58 | 92.28 |
| 537 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1992 | 1/1/92 | 116.14 | |
| 538 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1993 | 1/1/93 | 123.12 | |
| 539 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1994 | 1/1/94 | 129.25 | |
| 540 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1995 | 1/1/95 | 133.10 | |
| 541 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1996 | 1/1/96 | 137.09 | |
| 542 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1997 | 1/1/97 | 143.93 | |
| 543 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1998 | 1/1/98 | 151.19 | 127.32 |
| 544 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1999 | 1/1/99 | 158.75 | 133.68 |
| 545 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 2000 | 1/1/00 | 166.73 | 140.40 |
| 546 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 2001 | 1/1/01 | 166.73 | 140.40 |
| 547 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 2002 | 1/1/02 | 21.80 | 18.36 |
| 548 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 2003 | 1/1/03 | 21.80 | 18.36 |
| 549 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 2004 | 1/1/04 | 40.61 | 34.20 |
| 550 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1991 | 1/1/91 | 100.32 | 84.48 |
| 551 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1992 | 1/1/92 | 106.31 | |
| 552 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1993 | 1/1/93 | 112.72 | |
| 553 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1994 | 1/1/94 | 118.42 | |
| 554 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1995 | 1/1/95 | 121.98 | |
| 555 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1996 | 1/1/96 | 125.69 | |
| 556 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1997 | 1/1/97 | 131.96 | |
| 557 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1998 | 1/1/98 | 138.51 | 116.64 |
| 558 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1999 | 1/1/99 | 145.49 | 122.52 |
| 559 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 2000 | 1/1/00 | 152.76 | 128.64 |
| 560 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 2001 | 1/1/01 | 152.76 | 128.64 |
| 561 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 2002 | 1/1/02 | 31.49 | |
| 562 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 2003 | 1/1/03 | 31.49 | 26.52 |
| 563 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 2004 | 1/1/04 | 31.49 | 26.52 |

B2. RedBook Prices

List of price changes per the BlueBook NDDF considered in the Ormond affidavit

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
| 1 | 74196607 | 19870701 | 1987 | 07 | 01 | -00 | 0.04037 |
| 2 | 74196607 | 19910401 | 1991 | 04 | 01 | -00 | 0.05145 |
| 3 | 74196607 | 19920330 | 1992 | 03 | 30 | 1.64 | 0.05462 |
| 4 | 74196607 | 19930405 | 1993 | 04 | 05 | 1.72 | 0.05739 |
| 5 | 74196607 | 19940404 | 1994 | 04 | 04 | 1.77 | 0.05897 |
| 6 | 74196607 | 19950403 | 1995 | 04 | 03 | 1.84 | 0.06134 |
| 7 | 74196607 | 19960401 | 1996 | 04 | 01 | 1.94 | 0.06451 |
| 8 | 74196607 | 19970407 | 1997 | 04 | 07 | 2.03 | 0.06768 |
| 9 | 74196607 | 19980413 | 1998 | 04 | 13 | 2.14 | 0.07125 |
| 10 | 74196607 | 19990419 | 1999 | 04 | 19 | 2.24 | 0.07481 |
| 11 | 74196607 | 20010406 | 2001 | 04 | 06 | 0.54 | 0.01791 |
| 12 | 74196607 | 20020507 | 2002 | 05 | 07 | 0.55 | 0.01833 |
| 13 | 74196607 | 20040501 | 2004 | 05 | 01 | 0.43 | 0.01433 |
| 14 | 74397703 | 19870701 | 1987 | 07 | 01 | -00 | 0.04115 |
| 15 | 74397703 | 19910401 | 1991 | 04 | 01 | -00 | 0.05264 |
| 16 | 74397703 | 19920330 | 1992 | 03 | 30 | 1.67 | 0.05581 |
| 17 | 74397703 | 19930405 | 1993 | 04 | 05 | 1.76 | 0.05857 |
| 18 | 74397703 | 19940404 | 1994 | 04 | 04 | 1.80 | 0.06015 |
| 19 | 74397703 | 19950403 | 1995 | 04 | 03 | 1.88 | 0.06253 |
| 20 | 74397703 | 19960401 | 1996 | 04 | 01 | 1.97 | 0.0657 |
| 21 | 74397703 | 19970407 | 1997 | 04 | 07 | 2.07 | 0.06887 |
| 22 | 74397703 | 19980413 | 1998 | 04 | 13 | 2.17 | 0.07243 |
| 23 | 74397703 | 19990419 | 1999 | 04 | 19 | 2.28 | 0.076 |
| 24 | 74397703 | 20010406 | 2001 | 04 | 06 | 0.54 | 0.01791 |
| 25 | 74397703 | 20010406 | 2001 | 04 | 06 | 0.54 | 0.01791 |
| 26 | 74433201 | 19880727 | 1988 | 07 | 27 | -00 | 22.5625 |
| 27 | 74433201 | 19910401 | 1991 | 04 | 01 | -00 | 26.37437 |
| 28 | 74433201 | 19920330 | 1992 | 03 | 30 | 27.95 | 27.95375 |
| 29 | 74433201 | 19930405 | 1993 | 04 | 05 | 29.36 | 29.355 |
| 30 | 74433201 | 19940404 | 1994 | 04 | 04 | 30.23 | 30.23375 |
| 31 | 74433201 | 19950403 | 1995 | 04 | 03 | 31.45 | 31.445 |
| 32 | 74433201 | 19960401 | 1996 | 04 | 01 | 33.01 | 33.0125 |
| 33 | 74433201 | 19970407 | 1997 | 04 | 07 | 34.66 | 34.66312 |
| 34 | 74433201 | 19980413 | 1998 | 04 | 13 | 36.40 | 36.39687 |
| 35 | 74433201 | 19990419 | 1999 | 04 | 19 | 38.21 | 38.21375 |
| 36 | 74433201 | 20010406 | 2001 | 04 | 06 | 8.68 | 8.675 |
| 37 | 74433201 | 20040501 | 2004 | 05 | 01 | 3.94 | 3.94 |
| 38 | 74442701 | 19970320 | 1997 | 03 | 20 | 95.00 | 95 |
| 39 | 74442701 | 19980413 | 1998 | 04 | 13 | 99.75 | 99.75 |
| 40 | 74442701 | 19990419 | 1999 | 04 | 19 | 104.74 | 104.7375 |
| 41 | 74442701 | 20010406 | 2001 | 04 | 06 | 4.76 | 4.7625 |

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 42 | 74445201 | 19970320 | 1997 | 03 | 20 | 190.00 | 190 |
| 43 | 74445201 | 19980413 | 1998 | 04 | 13 | 199.50 | 199.5 |
| 44 | 74445201 | 19990419 | 1999 | 04 | 19 | 209.48 | 209.475 |
| 45 | 74445201 | 20010406 | 2001 | 04 | 06 | 32.78 | 32.775 |
| 46 | 74488710 | 19870701 | 1987 | 07 | 01 | -00 | 0.09262 |
| 47 | 74488710 | 19910401 | 1991 | 04 | 01 | -00 | 0.11756 |
| 48 | 74488710 | 19920330 | 1992 | 03 | 30 | 1.25 | 0.12468 |
| 49 | 74488710 | 19930405 | 1993 | 04 | 05 | 1.31 | 0.13062 |
| 50 | 74488710 | 19940404 | 1994 | 04 | 04 | 1.34 | 0.13418 |
| 51 | 74488710 | 19950403 | 1995 | 04 | 03 | 1.40 | 0.14012 |
| 52 | 74488710 | 19960401 | 1996 | 04 | 01 | 1.47 | 0.14725 |
| 53 | 74488710 | 19970407 | 1997 | 04 | 07 | 1.54 | 0.15437 |
| 54 | 74488710 | 19980413 | 1998 | 04 | 13 | 1.63 | 0.16268 |
| 55 | 74488710 | 19990419 | 1999 | 04 | 19 | 1.71 | 0.171 |
| 56 | 74488710 | 20010406 | 2001 | 04 | 06 | 0.43 | 0.0425 |
| 57 | 74488720 | 19870701 | 1987 | 07 | 01 | -00 | 0.05759 |
| 58 | 74488720 | 19910401 | 1991 | 04 | 01 | -00 | 0.07362 |
| 59 | 74488720 | 19920330 | 1992 | 03 | 30 | 1.56 | 0.07778 |
| 60 | 74488720 | 19930405 | 1993 | 04 | 05 | 1.64 | 0.08193 |
| 61 | 74488720 | 19940404 | 1994 | 04 | 04 | 1.69 | 0.08431 |
| 62 | 74488720 | 19950403 | 1995 | 04 | 03 | 1.76 | 0.08787 |
| 63 | 74488720 | 19960401 | 1996 | 04 | 01 | 1.84 | 0.09203 |
| 64 | 74488720 | 19970407 | 1997 | 04 | 07 | 1.94 | 0.09678 |
| 65 | 74488720 | 19980413 | 1998 | 04 | 13 | 2.03 | 0.10153 |
| 66 | 74488720 | 19990419 | 1999 | 04 | 19 | 2.14 | 0.10687 |
| 67 | 74488720 | 20010406 | 2001 | 04 | 06 | 0.90 | 0.045 |
| 68 | 74488750 | 19870701 | 1987 | 07 | 01 | -00 | 0.03325 |
| 69 | 74488750 | 19910401 | 1991 | 04 | 01 | -00 | 0.04251 |
| 70 | 74488750 | 19920330 | 1992 | 03 | 30 | 2.26 | 0.04512 |
| 71 | 74488750 | 19930405 | 1993 | 04 | 05 | 2.36 | 0.04726 |
| 72 | 74488750 | 19940404 | 1994 | 04 | 04 | 2.43 | 0.04868 |
| 73 | 74488750 | 19950403 | 1995 | 04 | 03 | 2.53 | 0.05058 |
| 74 | 74488750 | 19960401 | 1996 | 04 | 01 | 2.66 | 0.0532 |
| 75 | 74488750 | 19970407 | 1997 | 04 | 07 | 2.79 | 0.05581 |
| 76 | 74488750 | 19980413 | 1998 | 04 | 13 | 2.93 | 0.05866 |
| 77 | 74488750 | 19990419 | 1999 | 04 | 19 | 3.08 | 0.06151 |
| 78 | 74488750 | 20010406 | 2001 | 04 | 06 | 1.16 | 0.02325 |
| 79 | 74488810 | 19870701 | 1987 | 07 | 01 | -00 | 0.10212 |
| 80 | 74488810 | 19910401 | 1991 | 04 | 01 | -00 | 0.13062 |
| 81 | 74488810 | 19920330 | 1992 | 03 | 30 | 1.39 | 0.13893 |
| 82 | 74488810 | 19930405 | 1993 | 04 | 05 | 1.46 | 0.14606 |
| 83 | 74488810 | 19940404 | 1994 | 04 | 04 | 1.51 | 0.15081 |
| 84 | 74488810 | 19950403 | 1995 | 04 | 03 | 1.57 | 0.15675 |
| 85 | 74488810 | 19960401 | 1996 | 04 | 01 | 1.65 | 0.16506 |
| 86 | 74488810 | 19970407 | 1997 | 04 | 07 | 1.73 | 0.17337 |
| 87 | 74488810 | 19980413 | 1998 | 04 | 13 | 1.82 | 0.18168 |

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|--------------------------|----------------------|
| 88 | 74488810 | 19990419 | 1999 | 04 | 19 | 1.91 | 0.19118 |
| 89 | 74488810 | 20010406 | 2001 | 04 | 06 | 0.48 | 0.0475 |
| 90 | 74488810 | 20030401 | 2003 | 04 | 01 | 0.34 | 0.034 |
| 91 | 74488820 | 19870701 | 1987 | 07 | 01 | -00 | 0.05996 |
| 92 | 74488820 | 19910401 | 1991 | 04 | 01 | -00 | 0.07659 |
| 93 | 74488820 | 19920330 | 1992 | 03 | 30 | 1.63 | 0.08134 |
| 94 | 74488820 | 19930405 | 1993 | 04 | 05 | 1.71 | 0.0855 |
| 95 | 74488820 | 19940404 | 1994 | 04 | 04 | 1.76 | 0.08787 |
| 96 | 74488820 | 19950403 | 1995 | 04 | 03 | 1.83 | 0.09143 |
| 97 | 74488820 | 19960401 | 1996 | 04 | 01 | 1.92 | 0.09618 |
| 98 | 74488820 | 19970407 | 1997 | 04 | 07 | 2.02 | 0.10093 |
| 99 | 74488820 | 19980413 | 1998 | 04 | 13 | 2.11 | 0.10568 |
| 100 | 74488820 | 19990419 | 1999 | 04 | 19 | 2.22 | 0.11103 |
| 101 | 74488820 | 20010406 | 2001 | 04 | 06 | 0.65 | 0.0325 |
| 102 | 74613802 | 19870701 | 1987 | 07 | 01 | -00 | 0.03168 |
| 103 | 74613802 | 19910401 | 1991 | 04 | 01 | -00 | 0.04108 |
| 104 | 74613802 | 19920330 | 1992 | 03 | 30 | 10.89 | 0.04355 |
| 105 | 74613802 | 19930405 | 1993 | 04 | 05 | 11.44 | 0.04574 |
| 106 | 74613802 | 19940404 | 1994 | 04 | 04 | 11.78 | 0.04712 |
| 107 | 74613802 | 19950403 | 1995 | 04 | 03 | 12.14 | 0.04854 |
| 108 | 74613802 | 19960401 | 1996 | 04 | 01 | 12.74 | 0.05096 |
| 109 | 74613802 | 19970407 | 1997 | 04 | 07 | 13.38 | 0.05353 |
| 110 | 74613802 | 19980413 | 1998 | 04 | 13 | 14.05 | 0.05619 |
| 111 | 74613803 | 19870701 | 1987 | 07 | 01 | -00 | 0.01584 |
| 112 | 74613803 | 19910401 | 1991 | 04 | 01 | -00 | 0.02054 |
| 113 | 74613803 | 19920330 | 1992 | 03 | 30 | 10.89 | 0.02177 |
| 114 | 74613803 | 19930405 | 1993 | 04 | 05 | 11.44 | 0.02287 |
| 115 | 74613803 | 19940404 | 1994 | 04 | 04 | 11.78 | 0.02356 |
| 116 | 74613803 | 19950403 | 1995 | 04 | 03 | 12.14 | 0.02427 |
| 117 | 74613803 | 19960401 | 1996 | 04 | 01 | 12.74 | 0.02548 |
| 118 | 74613803 | 19970407 | 1997 | 04 | 07 | 13.69 | 0.02738 |
| 119 | 74613803 | 19980413 | 1998 | 04 | 13 | 14.38 | 0.02876 |
| 120 | 74613803 | 19990419 | 1999 | 04 | 19 | 15.11 | 0.03021 |
| 121 | 74613803 | 20010406 | 2001 | 04 | 06 | 1.50 | 0.003 |
| 122 | 74613803 | 20020507 | 2002 | 05 | 07 | 1.88 | 0.00376 |
| 123 | 74613822 | 19990419 | 1999 | 04 | 19 | 14.75 | 0.05899 |
| 124 | 74613822 | 20010406 | 2001 | 04 | 06 | 1.74 | 0.00695 |
| 125 | 74613902 | 19870701 | 1987 | 07 | 01 | -00 | 0.03068 |
| 126 | 74613902 | 19910401 | 1991 | 04 | 01 | -00 | 0.0398 |
| 127 | 74613902 | 19920330 | 1992 | 03 | 30 | 10.55 | 0.04218 |
| 128 | 74613902 | 19930405 | 1993 | 04 | 05 | 11.07 | 0.04427 |
| 129 | 74613902 | 19940404 | 1994 | 04 | 04 | 11.40 | 0.0456 |
| 130 | 74613902 | 19950403 | 1995 | 04 | 03 | 11.74 | 0.04697 |
| 131 | 74613902 | 19960401 | 1996 | 04 | 01 | 12.33 | 0.0493 |
| 132 | 74613902 | 19970407 | 1997 | 04 | 07 | 12.94 | 0.05177 |
| 133 | 74613902 | 19980413 | 1998 | 04 | 13 | 13.60 | 0.05438 |

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 134 | 74613903 | 19870701 | 1987 | 07 | 01 | -00 | 0.01534 |
| 135 | 74613903 | 19910401 | 1991 | 04 | 01 | -00 | 0.0199 |
| 136 | 74613903 | 19920330 | 1992 | 03 | 30 | 10.55 | 0.02109 |
| 137 | 74613903 | 19930405 | 1993 | 04 | 05 | 11.07 | 0.02213 |
| 138 | 74613903 | 19940404 | 1994 | 04 | 04 | 11.40 | 0.0228 |
| 139 | 74613903 | 19950403 | 1995 | 04 | 03 | 11.74 | 0.02348 |
| 140 | 74613903 | 19960401 | 1996 | 04 | 01 | 12.33 | 0.02465 |
| 141 | 74613903 | 19970407 | 1997 | 04 | 07 | 13.25 | 0.0265 |
| 142 | 74613903 | 19980413 | 1998 | 04 | 13 | 13.92 | 0.02783 |
| 143 | 74613903 | 19990419 | 1999 | 04 | 19 | 14.62 | 0.02923 |
| 144 | 74613903 | 20010406 | 2001 | 04 | 06 | 1.69 | 0.00337 |
| 145 | 74613922 | 19990419 | 1999 | 04 | 19 | 14.27 | 0.05709 |
| 146 | 74613922 | 20010406 | 2001 | 04 | 06 | 1.69 | 0.00675 |
| 147 | 74650901 | 19910806 | 1991 | 08 | 06 | -00 | 118.63125 |
| 148 | 74650901 | 19920330 | 1992 | 03 | 30 | 125.74 | 125.74437 |
| 149 | 74650901 | 19930405 | 1993 | 04 | 05 | 132.03 | 132.02625 |
| 150 | 74650901 | 19940404 | 1994 | 04 | 04 | 135.99 | 135.9925 |
| 151 | 74650901 | 19950403 | 1995 | 04 | 03 | 141.43 | 141.43125 |
| 152 | 74650901 | 19960401 | 1996 | 04 | 01 | 148.50 | 148.49687 |
| 153 | 74650901 | 19970407 | 1997 | 04 | 07 | 155.92 | 155.91875 |
| 154 | 74650901 | 19980413 | 1998 | 04 | 13 | 163.72 | 163.72062 |
| 155 | 74650901 | 19990419 | 1999 | 04 | 19 | 171.90 | 171.9025 |
| 156 | 74650901 | 20010406 | 2001 | 04 | 06 | 54.83 | 54.825 |
| 157 | 74650901 | 20020507 | 2002 | 05 | 07 | 38.26 | 38.26 |
| 158 | 74650901 | 20040501 | 2004 | 05 | 01 | 30.75 | 30.75 |
| 159 | 74653301 | 19880727 | 1988 | 07 | 27 | -00 | 45.125 |
| 160 | 74653301 | 19910401 | 1991 | 04 | 01 | -00 | 52.73687 |
| 161 | 74653301 | 19920330 | 1992 | 03 | 30 | 55.90 | 55.89562 |
| 162 | 74653301 | 19930405 | 1993 | 04 | 05 | 58.69 | 58.68625 |
| 163 | 74653301 | 19940404 | 1994 | 04 | 04 | 60.44 | 60.44375 |
| 164 | 74653301 | 19950403 | 1995 | 04 | 03 | 62.87 | 62.86625 |
| 165 | 74653301 | 19960401 | 1996 | 04 | 01 | 66.01 | 66.01312 |
| 166 | 74653301 | 19970407 | 1997 | 04 | 07 | 69.31 | 69.31437 |
| 167 | 74653301 | 19980413 | 1998 | 04 | 13 | 727.82 | 72.78187 |
| 168 | 74653301 | 19990419 | 1999 | 04 | 19 | 764.16 | 76.41562 |
| 169 | 74653301 | 20010406 | 2001 | 04 | 06 | 177.25 | 17.725 |
| 170 | 74653301 | 20020507 | 2002 | 05 | 07 | 60.63 | 6.063 |
| 171 | 74653401 | 19920330 | 1992 | 03 | 30 | 10.06 | 10.05812 |
| 172 | 74653401 | 19930405 | 1993 | 04 | 05 | 10.56 | 10.55687 |
| 173 | 74653401 | 19940404 | 1994 | 04 | 04 | 10.88 | 10.8775 |
| 174 | 74653401 | 19950403 | 1995 | 04 | 03 | 11.32 | 11.31687 |
| 175 | 74653401 | 19960401 | 1996 | 04 | 01 | 11.89 | 11.88687 |
| 176 | 74653401 | 19970407 | 1997 | 04 | 07 | 12.48 | 12.48062 |
| 177 | 74653401 | 19980413 | 1998 | 04 | 13 | 13.11 | 13.11 |
| 178 | 74653401 | 19990419 | 1999 | 04 | 19 | 13.76 | 13.76312 |
| 179 | 74653401 | 20010406 | 2001 | 04 | 06 | 7.34 | 7.3375 |

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|---|---|---|---|---|---|---|---|
| 180 | 74653401 | 20020507 | 2002 | 05 | 07 | 4.19 | 4.19 |
| 181 | 74653501 | 19920330 | 1992 | 03 | 30 | 20.12 | 20.11625 |
| 182 | 74653501 | 19930405 | 1993 | 04 | 05 | 21.13 | 21.12562 |
| 183 | 74653501 | 19940404 | 1994 | 04 | 04 | 21.76 | 21.755 |
| 184 | 74653501 | 19950403 | 1995 | 04 | 03 | 22.62 | 22.62187 |
| 185 | 74653501 | 19960401 | 1996 | 04 | 01 | 23.75 | 23.75 |
| 186 | 74653501 | 19970407 | 1997 | 04 | 07 | 24.94 | 24.9375 |
| 187 | 74653501 | 19980413 | 1998 | 04 | 13 | 26.18 | 26.18437 |
| 188 | 74653501 | 19990419 | 1999 | 04 | 19 | 27.49 | 27.49062 |
| 189 | 74653501 | 20010406 | 2001 | 04 | 06 | 8.93 | 8.925 |
| 190 | 74653501 | 20020507 | 2002 | 05 | 07 | 8.93 | 8.93 |
| 191 | 74710013 | 19870701 | 1987 | 07 | 01 | -00 | 0.14867 |
| 192 | 74710013 | 19910401 | 1991 | 04 | 01 | -00 | 0.19308 |
| 193 | 74710013 | 19920330 | 1992 | 03 | 30 | 10.24 | 0.20472 |
| 194 | 74710013 | 19930405 | 1993 | 04 | 05 | 10.75 | 0.21493 |
| 195 | 74710013 | 19940404 | 1994 | 04 | 04 | 11.07 | 0.22135 |
| 196 | 74710013 | 19950401 | 1995 | 04 | 01 | 11.51 | 0.23013 |
| 197 | 74710013 | 19960401 | 1996 | 04 | 01 | 12.08 | 0.24153 |
| 198 | 74710013 | 19970407 | 1997 | 04 | 07 | 12.68 | 0.25365 |
| 199 | 74710013 | 19980413 | 1998 | 04 | 13 | 13.31 | 0.26623 |
| 200 | 74710013 | 19990419 | 1999 | 04 | 19 | 13.98 | 0.27953 |
| 201 | 74710013 | 20010406 | 2001 | 04 | 06 | 2.01 | 0.04025 |
| 202 | 74710023 | 19870701 | 1987 | 07 | 01 | -00 | 0.07433 |
| 203 | 74710023 | 19910401 | 1991 | 04 | 01 | -00 | 0.09654 |
| 204 | 74710023 | 19920330 | 1992 | 03 | 30 | 10.24 | 0.10236 |
| 205 | 74710023 | 19930405 | 1993 | 04 | 05 | 10.75 | 0.10746 |
| 206 | 74710023 | 19940404 | 1994 | 04 | 04 | 11.07 | 0.11067 |
| 207 | 74710023 | 19950401 | 1995 | 04 | 01 | 11.51 | 0.11506 |
| 208 | 74710023 | 19960401 | 1996 | 04 | 01 | 12.08 | 0.12076 |
| 209 | 74710023 | 19970407 | 1997 | 04 | 07 | 12.68 | 0.12682 |
| 210 | 74710023 | 19980413 | 1998 | 04 | 13 | 13.31 | 0.13311 |
| 211 | 74710023 | 19990419 | 1999 | 04 | 19 | 13.98 | 0.13976 |
| 212 | 74710023 | 20010406 | 2001 | 04 | 06 | 2.01 | 0.02012 |
| 213 | 74710102 | 19870701 | 1987 | 07 | 01 | -00 | 0.03771 |
| 214 | 74710102 | 19910401 | 1991 | 04 | 01 | -00 | 0.04674 |
| 215 | 74710102 | 19920330 | 1992 | 03 | 30 | 12.39 | 0.04954 |
| 216 | 74710102 | 19930405 | 1993 | 04 | 05 | 13.00 | 0.05201 |
| 217 | 74710102 | 19940404 | 1994 | 04 | 04 | 13.40 | 0.05358 |
| 218 | 74710102 | 19950401 | 1995 | 04 | 01 | 13.93 | 0.05571 |
| 219 | 74710102 | 19960401 | 1996 | 04 | 01 | 14.63 | 0.05852 |
| 220 | 74710102 | 19970407 | 1997 | 04 | 07 | 15.37 | 0.06146 |
| 221 | 74710102 | 19980413 | 1998 | 04 | 13 | 16.14 | 0.06455 |
| 222 | 74710102 | 19990419 | 1999 | 04 | 19 | 16.95 | 0.06778 |
| 223 | 74710102 | 20010406 | 2001 | 04 | 06 | 3.31 | 0.01325 |
| 224 | 74710113 | 19870701 | 1987 | 07 | 01 | -00 | 0.14867 |
| 225 | 74710113 | 19910401 | 1991 | 04 | 01 | -00 | 0.19308 |

B3. FDB NDDF price changes

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 226 | 74710113 | 19920330 | 1992 | 03 | 30 | 10.24 | 0.20472 |
| 227 | 74710113 | 19930405 | 1993 | 04 | 05 | 10.75 | 0.21493 |
| 228 | 74710113 | 19940404 | 1994 | 04 | 04 | 11.07 | 0.22135 |
| 229 | 74710113 | 19950401 | 1995 | 04 | 01 | 11.51 | 0.23013 |
| 230 | 74710113 | 19960401 | 1996 | 04 | 01 | 12.08 | 0.24153 |
| 231 | 74710113 | 19970407 | 1997 | 04 | 07 | 12.68 | 0.25365 |
| 232 | 74710113 | 19980413 | 1998 | 04 | 13 | 13.31 | 0.26623 |
| 233 | 74710113 | 19990419 | 1999 | 04 | 19 | 13.98 | 0.27953 |
| 234 | 74710113 | 20010406 | 2001 | 04 | 06 | 2.56 | 0.05125 |
| 235 | 74710123 | 19870701 | 1987 | 07 | 01 | -00 | 0.07433 |
| 236 | 74710123 | 19910401 | 1991 | 04 | 01 | -00 | 0.09654 |
| 237 | 74710123 | 19920330 | 1992 | 03 | 30 | 10.24 | 0.10236 |
| 238 | 74710123 | 19930405 | 1993 | 04 | 05 | 10.75 | 0.10746 |
| 239 | 74710123 | 19940404 | 1994 | 04 | 04 | 11.07 | 0.11067 |
| 240 | 74710123 | 19950401 | 1995 | 04 | 01 | 11.51 | 0.11506 |
| 241 | 74710123 | 19960401 | 1996 | 04 | 01 | 12.08 | 0.12076 |
| 242 | 74710123 | 19970407 | 1997 | 04 | 07 | 12.68 | 0.12682 |
| 243 | 74710123 | 19980413 | 1998 | 04 | 13 | 13.31 | 0.13311 |
| 244 | 74710123 | 19990419 | 1999 | 04 | 19 | 13.98 | 0.13976 |
| 245 | 74710123 | 20010406 | 2001 | 04 | 06 | 2.56 | 0.02562 |
| 246 | 74712007 | 19900323 | 1990 | 03 | 23 | -00 | 0.02616 |
| 247 | 74712007 | 19910401 | 1991 | 04 | 01 | -00 | 0.02772 |
| 248 | 74712007 | 19920330 | 1992 | 03 | 30 | 58.78 | 0.02939 |
| 249 | 74712007 | 19930405 | 1993 | 04 | 05 | 61.72 | 0.03086 |
| 250 | 74712007 | 19940404 | 1994 | 04 | 04 | 63.56 | 0.03178 |
| 251 | 74712007 | 19950401 | 1995 | 04 | 01 | 65.46 | 0.03273 |
| 252 | 74712007 | 19960401 | 1996 | 04 | 01 | 68.74 | 0.03437 |
| 253 | 74712007 | 19970407 | 1997 | 04 | 07 | 72.20 | 0.0361 |
| 254 | 74712007 | 19980413 | 1998 | 04 | 13 | 75.80 | 0.0379 |
| 255 | 74712007 | 19990419 | 1999 | 04 | 19 | 81.12 | 0.04056 |
| 256 | 74712007 | 20010406 | 2001 | 04 | 06 | 13.52 | 0.00676 |
| 257 | 74713809 | 19870701 | 1987 | 07 | 01 | -00 | 0.0097 |
| 258 | 74713809 | 19910401 | 1991 | 04 | 01 | -00 | 0.01258 |
| 259 | 74713809 | 19920330 | 1992 | 03 | 30 | 13.34 | 0.01334 |
| 260 | 74713809 | 19930405 | 1993 | 04 | 05 | 14.01 | 0.01401 |
| 261 | 74713809 | 19940404 | 1994 | 04 | 04 | 14.42 | 0.01442 |
| 262 | 74713809 | 19950401 | 1995 | 04 | 01 | 14.85 | 0.01485 |
| 263 | 74713809 | 19960401 | 1996 | 04 | 01 | 15.60 | 0.0156 |
| 264 | 74713809 | 19970407 | 1997 | 04 | 07 | 16.38 | 0.01638 |
| 265 | 74713809 | 19980413 | 1998 | 04 | 13 | 17.20 | 0.0172 |
| 266 | 74713809 | 19990419 | 1999 | 04 | 19 | 18.06 | 0.01806 |
| 267 | 74713809 | 20010406 | 2001 | 04 | 06 | 1.70 | 0.0017 |
| 268 | 74713809 | 20040501 | 2004 | 05 | 01 | 1.76 | 0.00176 |
| 269 | 74713909 | 19870701 | 1987 | 07 | 01 | -00 | 0.00939 |
| 270 | 74713909 | 19910401 | 1991 | 04 | 01 | -00 | 0.01219 |
| 271 | 74713909 | 19920330 | 1992 | 03 | 30 | 12.93 | 0.01293 |

B3. FDB NDDF price changes

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 272 | 74713909 | 19930405 | 1993 | 04 | 05 | 13.57 | 0.01357 |
| 273 | 74713909 | 19940404 | 1994 | 04 | 04 | 13.97 | 0.01397 |
| 274 | 74713909 | 19950401 | 1995 | 04 | 01 | 14.39 | 0.01439 |
| 275 | 74713909 | 19960401 | 1996 | 04 | 01 | 15.11 | 0.01511 |
| 276 | 74713909 | 19970407 | 1997 | 04 | 07 | 15.87 | 0.01587 |
| 277 | 74713909 | 19980413 | 1998 | 04 | 13 | 16.67 | 0.01667 |
| 278 | 74713909 | 19990419 | 1999 | 04 | 19 | 17.50 | 0.0175 |
| 279 | 74713909 | 20010406 | 2001 | 04 | 06 | 1.61 | 0.00161 |
| 280 | 74713909 | 20020507 | 2002 | 05 | 07 | 1.88 | 0.00188 |
| 281 | 74790209 | 19870701 | 1987 | 07 | 01 | -00 | 0.01118 |
| 282 | 74790209 | 19910401 | 1991 | 04 | 01 | -00 | 0.01492 |
| 283 | 74790209 | 19920330 | 1992 | 03 | 30 | 15.81 | 0.01581 |
| 284 | 74790209 | 19930405 | 1993 | 04 | 05 | 16.61 | 0.01661 |
| 285 | 74790209 | 19940404 | 1994 | 04 | 04 | 17.11 | 0.01711 |
| 286 | 74790209 | 19950401 | 1995 | 04 | 01 | 17.80 | 0.0178 |
| 287 | 74790209 | 19960401 | 1996 | 04 | 01 | 18.69 | 0.01869 |
| 288 | 74790209 | 19970407 | 1997 | 04 | 07 | 19.62 | 0.01962 |
| 289 | 74790209 | 19980413 | 1998 | 04 | 13 | 20.61 | 0.02061 |
| 290 | 74790209 | 19990419 | 1999 | 04 | 19 | 21.64 | 0.02164 |
| 291 | 74790209 | 20010406 | 2001 | 04 | 06 | 3.75 | 0.00375 |
| 292 | 74790209 | 20020507 | 2002 | 05 | 07 | 2.05 | 0.00205 |
| 293 | 74790209 | 20040501 | 2004 | 05 | 01 | 2.16 | 0.00216 |
| 294 | 74792202 | 19870701 | 1987 | 07 | 01 | -00 | 0.02531 |
| 295 | 74792202 | 19910401 | 1991 | 04 | 01 | -00 | 0.03287 |
| 296 | 74792202 | 19920330 | 1992 | 03 | 30 | 8.72 | 0.03486 |
| 297 | 74792202 | 19930405 | 1993 | 04 | 05 | 9.16 | 0.03662 |
| 298 | 74792202 | 19940404 | 1994 | 04 | 04 | 9.43 | 0.03771 |
| 299 | 74792202 | 19950401 | 1995 | 04 | 01 | 9.71 | 0.03885 |
| 300 | 74792202 | 19960401 | 1996 | 04 | 01 | 10.20 | 0.0408 |
| 301 | 74792202 | 19970407 | 1997 | 04 | 07 | 10.71 | 0.04284 |
| 302 | 74792202 | 19980413 | 1998 | 04 | 13 | 11.25 | 0.04498 |
| 303 | 74792202 | 19990419 | 1999 | 04 | 19 | 11.80 | 0.04721 |
| 304 | 74792202 | 20010406 | 2001 | 04 | 06 | 1.50 | 0.006 |
| 305 | 74792203 | 19870701 | 1987 | 07 | 01 | -00 | 0.01265 |
| 306 | 74792203 | 19910401 | 1991 | 04 | 01 | -00 | 0.01643 |
| 307 | 74792203 | 19920330 | 1992 | 03 | 30 | 8.72 | 0.01743 |
| 308 | 74792203 | 19930405 | 1993 | 04 | 05 | 9.16 | 0.01831 |
| 309 | 74792203 | 19940404 | 1994 | 04 | 04 | 9.43 | 0.01885 |
| 310 | 74792203 | 19950401 | 1995 | 04 | 01 | 9.71 | 0.01942 |
| 311 | 74792203 | 19960401 | 1996 | 04 | 01 | 10.20 | 0.0204 |
| 312 | 74792203 | 19970407 | 1997 | 04 | 07 | 10.71 | 0.02142 |
| 313 | 74792203 | 19980413 | 1998 | 04 | 13 | 11.25 | 0.02249 |
| 314 | 74792203 | 19990419 | 1999 | 04 | 19 | 11.80 | 0.0236 |
| 315 | 74792203 | 20010406 | 2001 | 04 | 06 | 1.28 | 0.00255 |
| 316 | 74792203 | 20020507 | 2002 | 05 | 07 | 1.53 | 0.00306 |
| 317 | 74792209 | 19870701 | 1987 | 07 | 01 | -00 | 0.00741 |

B3. FDB NDDF price changes

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 318 | 74792209 | 19910401 | 1991 | 04 | 01 | -00 | 0.0096 |
| 319 | 74792209 | 19920330 | 1992 | 03 | 30 | 10.18 | 0.01018 |
| 320 | 74792209 | 19930405 | 1993 | 04 | 05 | 10.69 | 0.01069 |
| 321 | 74792209 | 19940404 | 1994 | 04 | 04 | 11.02 | 0.01102 |
| 322 | 74792209 | 19950401 | 1995 | 04 | 01 | 11.35 | 0.01135 |
| 323 | 74792209 | 19960401 | 1996 | 04 | 01 | 11.92 | 0.01192 |
| 324 | 74792209 | 19970407 | 1997 | 04 | 07 | 12.51 | 0.01251 |
| 325 | 74792209 | 19980413 | 1998 | 04 | 13 | 13.14 | 0.01314 |
| 326 | 74792209 | 19990419 | 1999 | 04 | 19 | 13.79 | 0.01379 |
| 327 | 74792209 | 20010406 | 2001 | 04 | 06 | 1.48 | 0.00148 |
| 328 | 74792209 | 20020507 | 2002 | 05 | 07 | 1.95 | 0.00195 |
| 329 | 74792336 | 19920501 | 1992 | 05 | 01 | 9.12 | 0.1824 |
| 330 | 74792336 | 19930405 | 1993 | 04 | 05 | 9.57 | 0.19142 |
| 331 | 74792336 | 19940404 | 1994 | 04 | 04 | 9.86 | 0.19712 |
| 332 | 74792336 | 19950401 | 1995 | 04 | 01 | 10.25 | 0.20496 |
| 333 | 74792336 | 19960401 | 1996 | 04 | 01 | 10.76 | 0.21517 |
| 334 | 74792336 | 19970407 | 1997 | 04 | 07 | 11.29 | 0.22586 |
| 335 | 74792336 | 19980413 | 1998 | 04 | 13 | 11.86 | 0.23726 |
| 336 | 74792336 | 19990419 | 1999 | 04 | 19 | 12.46 | 0.24913 |
| 337 | 74792336 | 20010406 | 2001 | 04 | 06 | 2.01 | 0.04025 |
| 338 | 74792336 | 20040501 | 2004 | 05 | 01 | 2.14 | 0.0428 |
| 339 | 74792337 | 19920605 | 1992 | 06 | 05 | 9.12 | 0.0912 |
| 340 | 74792337 | 19930405 | 1993 | 04 | 05 | 9.57 | 0.09571 |
| 341 | 74792337 | 19940404 | 1994 | 04 | 04 | 9.86 | 0.09856 |
| 342 | 74792337 | 19950401 | 1995 | 04 | 01 | 10.25 | 0.10248 |
| 343 | 74792337 | 19960401 | 1996 | 04 | 01 | 10.76 | 0.10758 |
| 344 | 74792337 | 19970407 | 1997 | 04 | 07 | 11.29 | 0.11293 |
| 345 | 74792337 | 19980413 | 1998 | 04 | 13 | 11.86 | 0.11863 |
| 346 | 74792337 | 19990419 | 1999 | 04 | 19 | 12.46 | 0.12456 |
| 347 | 74792337 | 20010406 | 2001 | 04 | 06 | 2.03 | 0.02025 |
| 348 | 74792337 | 20040501 | 2004 | 05 | 01 | 2.14 | 0.0214 |
| 349 | 74792409 | 19870701 | 1987 | 07 | 01 | -00 | 0.00808 |
| 350 | 74792409 | 19910401 | 1991 | 04 | 01 | -00 | 0.01049 |
| 351 | 74792409 | 19920330 | 1992 | 03 | 30 | 11.12 | 0.01112 |
| 352 | 74792409 | 19930405 | 1993 | 04 | 05 | 11.68 | 0.01168 |
| 353 | 74792409 | 19940404 | 1994 | 04 | 04 | 12.04 | 0.01204 |
| 354 | 74792409 | 19950401 | 1995 | 04 | 01 | 12.39 | 0.01239 |
| 355 | 74792409 | 19960401 | 1996 | 04 | 01 | 13.01 | 0.01301 |
| 356 | 74792409 | 19970407 | 1997 | 04 | 07 | 13.66 | 0.01366 |
| 357 | 74792409 | 19980413 | 1998 | 04 | 13 | 14.35 | 0.01435 |
| 358 | 74792409 | 19990419 | 1999 | 04 | 19 | 15.06 | 0.01506 |
| 359 | 74792409 | 20010406 | 2001 | 04 | 06 | 1.48 | 0.00148 |
| 360 | 74792409 | 20020507 | 2002 | 05 | 07 | 1.75 | 0.00175 |
| 361 | 74792609 | 19870701 | 1987 | 07 | 01 | -00 | 0.00808 |
| 362 | 74792609 | 19910401 | 1991 | 04 | 01 | -00 | 0.01049 |
| 363 | 74792609 | 19920330 | 1992 | 03 | 30 | 11.12 | 0.01112 |

B3. FDB NDDF price changes

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 364 | 74792609 | 19930405 | 1993 | 04 | 05 | 11.68 | 0.01168 |
| 365 | 74792609 | 19940404 | 1994 | 04 | 04 | 12.04 | 0.01204 |
| 366 | 74792609 | 19950401 | 1995 | 04 | 01 | 12.39 | 0.01239 |
| 367 | 74792609 | 19960401 | 1996 | 04 | 01 | 13.01 | 0.01301 |
| 368 | 74792609 | 19970407 | 1997 | 04 | 07 | 13.66 | 0.01366 |
| 369 | 74792609 | 19980413 | 1998 | 04 | 13 | 14.35 | 0.01435 |
| 370 | 74792609 | 19990419 | 1999 | 04 | 19 | 15.06 | 0.01506 |
| 371 | 74792609 | 20010406 | 2001 | 04 | 06 | 1.87 | 0.00187 |
| 372 | 74794109 | 19870701 | 1987 | 07 | 01 | -00 | 0.00808 |
| 373 | 74794109 | 19910401 | 1991 | 04 | 01 | -00 | 0.01049 |
| 374 | 74794109 | 19920330 | 1992 | 03 | 30 | 11.12 | 0.01112 |
| 375 | 74794109 | 19930405 | 1993 | 04 | 05 | 11.68 | 0.01168 |
| 376 | 74794109 | 19940404 | 1994 | 04 | 04 | 12.04 | 0.01204 |
| 377 | 74794109 | 19950403 | 1995 | 04 | 03 | 12.39 | 0.01239 |
| 378 | 74794109 | 19960401 | 1996 | 04 | 01 | 13.01 | 0.01301 |
| 379 | 74794109 | 19970407 | 1997 | 04 | 07 | 13.66 | 0.01366 |
| 380 | 74794109 | 19980413 | 1998 | 04 | 13 | 14.35 | 0.01435 |
| 381 | 74794109 | 19990419 | 1999 | 04 | 19 | 15.06 | 0.01506 |
| 382 | 74794109 | 20010406 | 2001 | 04 | 06 | 1.70 | 0.0017 |
| 383 | 74797205 | 19870701 | 1987 | 07 | 01 | -00 | 0.00501 |
| 384 | 74797205 | 19910401 | 1991 | 04 | 01 | -00 | 0.00635 |
| 385 | 74797205 | 19920330 | 1992 | 03 | 30 | 6.73 | 0.00673 |
| 386 | 74797205 | 19930405 | 1993 | 04 | 05 | 7.06 | 0.00706 |
| 387 | 74797205 | 19940404 | 1994 | 04 | 04 | 7.27 | 0.00727 |
| 388 | 74797205 | 19950403 | 1995 | 04 | 03 | 7.49 | 0.00749 |
| 389 | 74797205 | 19960401 | 1996 | 04 | 01 | 7.87 | 0.00787 |
| 390 | 74797205 | 19970407 | 1997 | 04 | 07 | 8.26 | 0.00826 |
| 391 | 74797205 | 19980413 | 1998 | 04 | 13 | 8.68 | 0.00868 |
| 392 | 74797205 | 19990419 | 1999 | 04 | 19 | 9.36 | 0.00936 |
| 393 | 74797205 | 20010406 | 2001 | 04 | 06 | 4.26 | 0.00426 |
| 394 | 74797305 | 19870701 | 1987 | 07 | 01 | -00 | 0.00501 |
| 395 | 74797305 | 19910401 | 1991 | 04 | 01 | -00 | 0.00635 |
| 396 | 74797305 | 19920330 | 1992 | 03 | 30 | 6.73 | 0.00673 |
| 397 | 74797305 | 19930405 | 1993 | 04 | 05 | 7.06 | 0.00706 |
| 398 | 74797305 | 19940404 | 1994 | 04 | 04 | 7.27 | 0.00727 |
| 399 | 74797305 | 19950403 | 1995 | 04 | 03 | 7.49 | 0.00749 |
| 400 | 74797305 | 19960401 | 1996 | 04 | 01 | 7.87 | 0.00787 |
| 401 | 74797305 | 19970407 | 1997 | 04 | 07 | 8.26 | 0.00826 |
| 402 | 74797305 | 19980413 | 1998 | 04 | 13 | 8.68 | 0.00868 |
| 403 | 74797305 | 19990419 | 1999 | 04 | 19 | 9.36 | 0.00936 |
| 404 | 74797305 | 20010406 | 2001 | 04 | 06 | 4.26 | 0.00426 |
| 405 | 74798302 | 19870701 | 1987 | 07 | 01 | -00 | 0.02498 |
| 406 | 74798302 | 19910401 | 1991 | 04 | 01 | -00 | 0.03239 |
| 407 | 74798302 | 19920330 | 1992 | 03 | 30 | 8.59 | 0.03434 |
| 408 | 74798302 | 19930405 | 1993 | 04 | 05 | 9.01 | 0.03605 |
| 409 | 74798302 | 19940404 | 1994 | 04 | 04 | 9.29 | 0.03714 |

B3. FDB NDDF price changes

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 410 | 74798302 | 19950403 | 1995 | 04 | 03 | 9.56 | 0.03823 |
| 411 | 74798302 | 19960401 | 1996 | 04 | 01 | 10.03 | 0.04013 |
| 412 | 74798302 | 19970407 | 1997 | 04 | 07 | 10.53 | 0.04213 |
| 413 | 74798302 | 19980413 | 1998 | 04 | 13 | 11.06 | 0.04422 |
| 414 | 74798302 | 19990419 | 1999 | 04 | 19 | 11.61 | 0.04645 |
| 415 | 74798302 | 20010406 | 2001 | 04 | 06 | 1.40 | 0.0056 |
| 416 | 74798303 | 19870701 | 1987 | 07 | 01 | -00 | 0.01249 |
| 417 | 74798303 | 19910401 | 1991 | 04 | 01 | -00 | 0.01619 |
| 418 | 74798303 | 19920330 | 1992 | 03 | 30 | 8.59 | 0.01717 |
| 419 | 74798303 | 19930405 | 1993 | 04 | 05 | 9.01 | 0.01802 |
| 420 | 74798303 | 19940404 | 1994 | 04 | 04 | 9.29 | 0.01857 |
| 421 | 74798303 | 19950403 | 1995 | 04 | 03 | 9.56 | 0.01911 |
| 422 | 74798303 | 19960401 | 1996 | 04 | 01 | 10.03 | 0.02006 |
| 423 | 74798303 | 19970407 | 1997 | 04 | 07 | 10.53 | 0.02106 |
| 424 | 74798303 | 19980413 | 1998 | 04 | 13 | 11.06 | 0.02211 |
| 425 | 74798303 | 19990419 | 1999 | 04 | 19 | 11.61 | 0.02322 |
| 426 | 74798303 | 20010406 | 2001 | 04 | 06 | 1.28 | 0.00255 |
| 427 | 74798303 | 20040501 | 2004 | 05 | 01 | 1.53 | 0.00306 |
| 428 | 74798309 | 19870701 | 1987 | 07 | 01 | -00 | 0.00676 |
| 429 | 74798309 | 19910401 | 1991 | 04 | 01 | -00 | 0.00877 |
| 430 | 74798309 | 19920330 | 1992 | 03 | 30 | 9.29 | 0.00929 |
| 431 | 74798309 | 19930405 | 1993 | 04 | 05 | 9.76 | 0.00976 |
| 432 | 74798309 | 19940404 | 1994 | 04 | 04 | 10.05 | 0.01005 |
| 433 | 74798309 | 19950403 | 1995 | 04 | 03 | 10.35 | 0.01035 |
| 434 | 74798309 | 19960401 | 1996 | 04 | 01 | 10.87 | 0.01087 |
| 435 | 74798309 | 19970407 | 1997 | 04 | 07 | 11.42 | 0.01142 |
| 436 | 74798309 | 19980413 | 1998 | 04 | 13 | 11.99 | 0.01199 |
| 437 | 74798309 | 19990419 | 1999 | 04 | 19 | 12.59 | 0.01259 |
| 438 | 74798309 | 20010406 | 2001 | 04 | 06 | 1.27 | 0.00127 |
| 439 | 74798309 | 20020507 | 2002 | 05 | 07 | 1.81 | 0.00181 |
| 440 | 74798309 | 20030401 | 2003 | 04 | 01 | 1.38 | 0.00138 |
| 441 | 74798309 | 20040501 | 2004 | 05 | 01 | 1.53 | 0.00153 |
| 442 | 74798436 | 19920605 | 1992 | 06 | 05 | 9.12 | 0.1824 |
| 443 | 74798436 | 19930405 | 1993 | 04 | 05 | 9.57 | 0.19142 |
| 444 | 74798436 | 19940404 | 1994 | 04 | 04 | 9.86 | 0.19712 |
| 445 | 74798436 | 19950403 | 1995 | 04 | 03 | 10.25 | 0.20496 |
| 446 | 74798436 | 19960401 | 1996 | 04 | 01 | 10.76 | 0.21517 |
| 447 | 74798436 | 19970407 | 1997 | 04 | 07 | 11.29 | 0.22586 |
| 448 | 74798436 | 19980413 | 1998 | 04 | 13 | 11.86 | 0.23726 |
| 449 | 74798436 | 19990419 | 1999 | 04 | 19 | 12.46 | 0.24913 |
| 450 | 74798436 | 20010406 | 2001 | 04 | 06 | 2.03 | 0.0405 |
| 451 | 74798436 | 20040501 | 2004 | 05 | 01 | 2.14 | 0.0428 |
| 452 | 74798437 | 19920605 | 1992 | 06 | 05 | 9.12 | 0.0912 |
| 453 | 74798437 | 19930405 | 1993 | 04 | 05 | 9.57 | 0.09571 |
| 454 | 74798437 | 19940404 | 1994 | 04 | 04 | 9.86 | 0.09856 |
| 455 | 74798437 | 19950403 | 1995 | 04 | 03 | 10.25 | 0.10248 |

B3. FDB NDDF price changes

| Line | NDC | Effective Date | Year | Month | Day | Blue Book AWP (Package) | Blue Book AWP (Unit) |
|------|-----|----------------|------|-------|-----|-------------------------|----------------------|
| 456 | 74798437 | 19960401 | 1996 | 04 | 01 | 10.76 | 0.10758 |
| 457 | 74798437 | 19970407 | 1997 | 04 | 07 | 11.29 | 0.11293 |
| 458 | 74798437 | 19980413 | 1998 | 04 | 13 | 11.86 | 0.11863 |
| 459 | 74798437 | 19990419 | 1999 | 04 | 19 | 12.46 | 0.12456 |
| 460 | 74798437 | 20010406 | 2001 | 04 | 06 | 2.03 | 0.02025 |
| 461 | 74798437 | 20040501 | 2004 | 05 | 01 | 2.14 | 0.0214 |
| 462 | 74798509 | 19870701 | 1987 | 07 | 01 | -00 | 0.00745 |
| 463 | 74798509 | 19910401 | 1991 | 04 | 01 | -00 | 0.00967 |
| 464 | 74798509 | 19920330 | 1992 | 03 | 30 | 10.26 | 0.01026 |
| 465 | 74798509 | 19930405 | 1993 | 04 | 05 | 10.77 | 0.01077 |
| 466 | 74798509 | 19940404 | 1994 | 04 | 04 | 11.09 | 0.01109 |
| 467 | 74798509 | 19950403 | 1995 | 04 | 03 | 11.42 | 0.01142 |
| 468 | 74798509 | 19960401 | 1996 | 04 | 01 | 11.99 | 0.01199 |
| 469 | 74798509 | 19970407 | 1997 | 04 | 07 | 12.59 | 0.01259 |
| 470 | 74798509 | 19980413 | 1998 | 04 | 13 | 13.22 | 0.01322 |
| 471 | 74798509 | 19990419 | 1999 | 04 | 19 | 13.89 | 0.01389 |
| 472 | 74798509 | 20010406 | 2001 | 04 | 06 | 1.38 | 0.00138 |
| 473 | 74798509 | 20040501 | 2004 | 05 | 01 | 1.55 | 0.00155 |
| 474 | 74799009 | 19870701 | 1987 | 07 | 01 | -00 | 0.00682 |
| 475 | 74799009 | 19910401 | 1991 | 04 | 01 | -00 | 0.00885 |
| 476 | 74799009 | 19920330 | 1992 | 03 | 30 | 9.39 | 0.00939 |
| 477 | 74799009 | 19930405 | 1993 | 04 | 05 | 9.86 | 0.00986 |
| 478 | 74799009 | 19940404 | 1994 | 04 | 04 | 10.16 | 0.01016 |
| 479 | 74799009 | 19950403 | 1995 | 04 | 03 | 10.47 | 0.01047 |
| 480 | 74799009 | 19960401 | 1996 | 04 | 01 | 10.99 | 0.01099 |
| 481 | 74799009 | 19970407 | 1997 | 04 | 07 | 11.54 | 0.01154 |
| 482 | 74799009 | 19980413 | 1998 | 04 | 13 | 12.12 | 0.01212 |
| 483 | 74799009 | 19990419 | 1999 | 04 | 19 | 12.73 | 0.01273 |
| 484 | 74799009 | 20010406 | 2001 | 04 | 06 | 2.25 | 0.00225 |

Transaction-derived Prices used in Dr. Duggan's Analysis

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|-----|---------|---------------------|--------------------|-----------------------------------------|---------------|---------------------|--------------------|-----------------------------------------|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074196607 | 19911 | 0.27519 | 0.34399 | 0.39100 | 30 | 0.00917 | 0.01147 | 0.01303 |
| 00074196607 | 19912 | 0.25854 | 0.32317 | 0.39100 | 30 | 0.00862 | 0.01077 | 0.01303 |
| 00074196607 | 19913 | 0.23762 | 0.29702 | 0.39103 | 30 | 0.00792 | 0.00990 | 0.01303 |
| 00074196607 | 19914 | 0.23958 | 0.29947 | 0.37419 | 30 | 0.00799 | 0.00998 | 0.01247 |
| 00074196607 | 19921 | 0.25742 | 0.32177 | 0.39000 | 30 | 0.00858 | 0.01073 | 0.01300 |
| 00074196607 | 19922 | 0.25823 | 0.32278 | 0.38507 | 30 | 0.00861 | 0.01076 | 0.01284 |
| 00074196607 | 19923 | 0.26171 | 0.32713 | 0.38507 | 30 | 0.00872 | 0.01090 | 0.01284 |
| 00074196607 | 19924 | 0.27058 | 0.33822 | 0.38503 | 30 | 0.00902 | 0.01127 | 0.01283 |
| 00074196607 | 19931 | 0.26566 | 0.33207 | 0.39735 | 30 | 0.00886 | 0.01107 | 0.01325 |
| 00074196607 | 19932 | 0.26877 | 0.33596 | 0.40000 | 30 | 0.00896 | 0.01120 | 0.01333 |
| 00074196607 | 19933 | 0.27135 | 0.33919 | 0.40000 | 30 | 0.00905 | 0.01131 | 0.01333 |
| 00074196607 | 19934 | 0.26060 | 0.32575 | 0.40000 | 30 | 0.00869 | 0.01086 | 0.01333 |
| 00074196607 | 19941 | 0.27079 | 0.33848 | 0.40000 | 30 | 0.00903 | 0.01128 | 0.01333 |
| 00074196607 | 19942 | 0.26490 | 0.33112 | 0.41647 | 30 | 0.00883 | 0.01104 | 0.01388 |
| 00074196607 | 19943 | 0.26062 | 0.32578 | 0.42000 | 30 | 0.00869 | 0.01086 | 0.01400 |
| 00074196607 | 19944 | 0.28240 | 0.35299 | 0.42000 | 30 | 0.00941 | 0.01177 | 0.01400 |
| 00074196607 | 19951 | 0.25493 | 0.31866 | 0.42000 | 30 | 0.00850 | 0.01062 | 0.01400 |
| 00074196607 | 19952 | 0.23937 | 0.29922 | 0.42000 | 30 | 0.00798 | 0.00997 | 0.01400 |
| 00074196607 | 19953 | 0.24984 | 0.31230 | 0.42000 | 30 | 0.00833 | 0.01041 | 0.01400 |
| 00074196607 | 19954 | 0.24451 | 0.30563 | 0.42000 | 30 | 0.00815 | 0.01019 | 0.01400 |
| 00074196607 | 19961 | 0.24309 | 0.30386 | 0.42000 | 30 | 0.00810 | 0.01013 | 0.01400 |
| 00074196607 | 19962 | 0.23685 | 0.29606 | 0.42000 | 30 | 0.00790 | 0.00987 | 0.01400 |
| 00074196607 | 19963 | 0.23367 | 0.29209 | 0.33901 | 30 | 0.00779 | 0.00974 | 0.01130 |
| 00074196607 | 19964 | 0.24087 | 0.30109 | 0.35359 | 30 | 0.00803 | 0.01004 | 0.01179 |
| 00074196607 | 19971 | 0.24165 | 0.30207 | 0.34251 | 30 | 0.00806 | 0.01007 | 0.01142 |
| 00074196607 | 19972 | 0.24204 | 0.30255 | 0.42000 | 30 | 0.00807 | 0.01008 | 0.01400 |
| 00074196607 | 19973 | 0.23629 | 0.29537 | 0.26800 | 30 | 0.00788 | 0.00985 | 0.00893 |
| 00074196607 | 19974 | 0.24360 | 0.30450 | 0.27627 | 30 | 0.00812 | 0.01015 | 0.00921 |
| 00074196607 | 19981 | 0.25064 | 0.31329 | 0.29286 | 30 | 0.00835 | 0.01044 | 0.00976 |
| 00074196607 | 19982 | 0.25153 | 0.31441 | 0.33714 | 30 | 0.00838 | 0.01048 | 0.01124 |
| 00074196607 | 19983 | 0.25045 | 0.31306 | 0.32520 | 30 | 0.00835 | 0.01044 | 0.01084 |
| 00074196607 | 19984 | 0.25152 | 0.31440 | 0.32500 | 30 | 0.00838 | 0.01048 | 0.01083 |
| 00074196607 | 19991 | 0.24829 | 0.31036 | 0.29000 | 30 | 0.00828 | 0.01035 | 0.00967 |
| 00074196607 | 19992 | 0.24985 | 0.31232 | 0.33500 | 30 | 0.00833 | 0.01041 | 0.01117 |
| 00074196607 | 19993 | 0.25892 | 0.32366 | 0.42000 | 30 | 0.00863 | 0.01079 | 0.01400 |
| 00074196607 | 19994 | 0.25380 | 0.31725 | 0.42000 | 30 | 0.00846 | 0.01058 | 0.01400 |
| 00074196607 | 20001 | 0.25661 | 0.32076 | 0.42000 | 30 | 0.00855 | 0.01069 | 0.01400 |
| 00074196607 | 20002 | 0.25469 | 0.31836 | 0.42000 | 30 | 0.00849 | 0.01061 | 0.01400 |
| 00074196607 | 20003 | 0.25702 | 0.32127 | 0.42000 | 30 | 0.00857 | 0.01071 | 0.01400 |
| 00074196607 | 20004 | 0.26212 | 0.32765 | 0.42000 | 30 | 0.00874 | 0.01092 | 0.01400 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074196607 | 20011 | 0.26714 | 0.33392 | 0.42000 | 30 | 0.00890 | 0.01113 | 0.01400 |
| 00074196607 | 20012 | 0.26201 | 0.32751 | 0.42000 | 30 | 0.00873 | 0.01092 | 0.01400 |
| 00074196607 | 20013 | 0.26741 | 0.33426 | 0.42000 | 30 | 0.00891 | 0.01114 | 0.01400 |
| 00074196607 | 20014 | 0.26757 | 0.33446 | 0.42000 | 30 | 0.00892 | 0.01115 | 0.01400 |
| 00074397703 | 19911 | 0.21320 | 0.26650 | 0.23120 | 30 | 0.00711 | 0.00888 | 0.00771 |
| 00074397703 | 19912 | 0.23400 | 0.29250 | 0.39100 | 30 | 0.00780 | 0.00975 | 0.01303 |
| 00074397703 | 19913 | 0.27199 | 0.33999 | 0.39107 | 30 | 0.00907 | 0.01133 | 0.01304 |
| 00074397703 | 19914 | 0.24710 | 0.30887 | 0.35400 | 30 | 0.00824 | 0.01030 | 0.01180 |
| 00074397703 | 19921 | 0.26569 | 0.33211 | 0.35400 | 30 | 0.00886 | 0.01107 | 0.01180 |
| 00074397703 | 19922 | 0.28562 | 0.35702 | 0.38500 | 30 | 0.00952 | 0.01190 | 0.01283 |
| 00074397703 | 19923 | 0.27889 | 0.34861 | 0.38520 | 30 | 0.00930 | 0.01162 | 0.01284 |
| 00074397703 | 19924 | 0.24747 | 0.30934 | 0.38500 | 30 | 0.00825 | 0.01031 | 0.01283 |
| 00074397703 | 19931 | 0.25414 | 0.31768 | 0.40000 | 30 | 0.00847 | 0.01059 | 0.01333 |
| 00074397703 | 19932 | 0.26620 | 0.33275 | 0.40000 | 30 | 0.00887 | 0.01109 | 0.01333 |
| 00074397703 | 19933 | 0.26550 | 0.33188 | 0.40000 | 30 | 0.00885 | 0.01106 | 0.01333 |
| 00074397703 | 19934 | 0.24683 | 0.30854 | 0.40000 | 30 | 0.00823 | 0.01028 | 0.01333 |
| 00074397703 | 19941 | 0.26137 | 0.32672 | 0.40000 | 30 | 0.00871 | 0.01089 | 0.01333 |
| 00074397703 | 19942 | 0.24683 | 0.30854 | 0.40000 | 30 | 0.00823 | 0.01028 | 0.01333 |
| 00074397703 | 19943 | 0.26385 | 0.32982 | 0.41600 | 30 | 0.00880 | 0.01099 | 0.01387 |
| 00074397703 | 19944 | 0.28926 | 0.36158 | 0.41600 | 30 | 0.00964 | 0.01205 | 0.01387 |
| 00074397703 | 19951 | 0.25777 | 0.32222 | 0.41600 | 30 | 0.00859 | 0.01074 | 0.01387 |
| 00074397703 | 19952 | 0.25816 | 0.32269 | 0.41600 | 30 | 0.00861 | 0.01076 | 0.01387 |
| 00074397703 | 19953 | 0.26518 | 0.33148 | 0.41600 | 30 | 0.00884 | 0.01105 | 0.01387 |
| 00074397703 | 19954 | 0.25931 | 0.32414 | 0.41600 | 30 | 0.00864 | 0.01080 | 0.01387 |
| 00074397703 | 19961 | 0.25248 | 0.31560 | 0.41600 | 30 | 0.00842 | 0.01052 | 0.01387 |
| 00074397703 | 19962 | 0.27601 | 0.34502 | 0.41600 | 30 | 0.00920 | 0.01150 | 0.01387 |
| 00074397703 | 19963 | 0.24595 | 0.30744 | 0.41600 | 30 | 0.00820 | 0.01025 | 0.01387 |
| 00074397703 | 19964 | 0.24794 | 0.30992 | 0.41600 | 30 | 0.00826 | 0.01033 | 0.01387 |
| 00074397703 | 19971 | 0.24383 | 0.30479 | 0.41600 | 30 | 0.00813 | 0.01016 | 0.01387 |
| 00074397703 | 19972 | 0.24042 | 0.30052 | 0.41600 | 30 | 0.00801 | 0.01002 | 0.01387 |
| 00074397703 | 19973 | 0.23951 | 0.29939 | 0.41600 | 30 | 0.00798 | 0.00998 | 0.01387 |
| 00074397703 | 19974 | 0.25206 | 0.31508 | 0.41600 | 30 | 0.00840 | 0.01050 | 0.01387 |
| 00074397703 | 19981 | 0.24306 | 0.30383 | 0.41600 | 30 | 0.00810 | 0.01013 | 0.01387 |
| 00074397703 | 19982 | 0.25317 | 0.31647 | 0.41600 | 30 | 0.00844 | 0.01055 | 0.01387 |
| 00074397703 | 19983 | 0.25619 | 0.32024 | 0.41600 | 30 | 0.00854 | 0.01067 | 0.01387 |
| 00074397703 | 19984 | 0.25360 | 0.31699 | 0.41600 | 30 | 0.00845 | 0.01057 | 0.01387 |
| 00074397703 | 19991 | 0.26727 | 0.33408 | 0.41600 | 30 | 0.00891 | 0.01114 | 0.01387 |
| 00074397703 | 19992 | 0.27076 | 0.33845 | 0.41600 | 30 | 0.00903 | 0.01128 | 0.01387 |
| 00074397703 | 19993 | 0.27884 | 0.34855 | 0.41600 | 30 | 0.00929 | 0.01162 | 0.01387 |
| 00074397703 | 19994 | 0.27569 | 0.34461 | 0.41600 | 30 | 0.00919 | 0.01149 | 0.01387 |
| 00074397703 | 20001 | 0.27151 | 0.33939 | 0.41600 | 30 | 0.00905 | 0.01131 | 0.01387 |
| 00074397703 | 20002 | 0.25186 | 0.31483 | 0.41600 | 30 | 0.00840 | 0.01049 | 0.01387 |

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|-----|---------|---------------|---------------|------------------------------------------|-------|---------------|---------------|------------------------------------------|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074397703 | 20003 | 0.26761 | 0.33451 | 0.41600 | 30 | 0.00892 | 0.01115 | 0.01387 |
| 00074397703 | 20004 | 0.28347 | 0.35434 | 0.41600 | 30 | 0.00945 | 0.01181 | 0.01387 |
| 00074397703 | 20011 | 0.29278 | 0.36598 | 0.41600 | 30 | 0.00976 | 0.01220 | 0.01387 |
| 00074397703 | 20012 | 0.28175 | 0.35218 | 0.41600 | 30 | 0.00939 | 0.01174 | 0.01387 |
| 00074397703 | 20013 | 0.28294 | 0.35368 | 0.41600 | 30 | 0.00943 | 0.01179 | 0.01387 |
| 00074397703 | 20014 | 0.28072 | 0.35089 | 0.41600 | 30 | 0.00936 | 0.01170 | 0.01387 |
| 00074433201 | 19911 | 2.87018 | 3.58772 | 2.85000 | 1 | 2.87018 | 3.58772 | 2.85000 |
| 00074433201 | 19912 | 2.94555 | 3.68193 | 2.85000 | 1 | 2.94555 | 3.68193 | 2.85000 |
| 00074433201 | 19913 | 3.12884 | 3.91104 | 6.40833 | 1 | 3.12884 | 3.91104 | 6.40833 |
| 00074433201 | 19914 | 3.44093 | 4.30117 | 3.97500 | 1 | 3.44093 | 4.30117 | 3.97500 |
| 00074433201 | 19921 | 3.31594 | 4.14492 | 3.35000 | 1 | 3.31594 | 4.14492 | 3.35000 |
| 00074433201 | 19922 | 3.49556 | 4.36945 | 6.40000 | 1 | 3.49556 | 4.36945 | 6.40000 |
| 00074433201 | 19923 | 3.52680 | 4.40850 | 6.40000 | 1 | 3.52680 | 4.40850 | 6.40000 |
| 00074433201 | 19924 | 3.72531 | 4.65664 | 6.40000 | 1 | 3.72531 | 4.65664 | 6.40000 |
| 00074433201 | 19931 | 3.77053 | 4.71316 | 6.65600 | 1 | 3.77053 | 4.71316 | 6.65600 |
| 00074433201 | 19932 | 4.45833 | 5.57291 | 6.65600 | 1 | 4.45833 | 5.57291 | 6.65600 |
| 00074433201 | 19933 | 3.82618 | 4.78273 | 6.65600 | 1 | 3.82618 | 4.78273 | 6.65600 |
| 00074433201 | 19934 | 3.60909 | 4.51136 | 6.65600 | 1 | 3.60909 | 4.51136 | 6.65600 |
| 00074433201 | 19941 | 3.57452 | 4.46815 | 3.90000 | 1 | 3.57452 | 4.46815 | 3.90000 |
| 00074433201 | 19942 | 3.62600 | 4.53250 | 4.22640 | 1 | 3.62600 | 4.53250 | 4.22640 |
| 00074433201 | 19943 | 3.77556 | 4.71945 | 6.80000 | 1 | 3.77556 | 4.71945 | 6.80000 |
| 00074433201 | 19944 | 3.93958 | 4.92448 | 6.80000 | 1 | 3.93958 | 4.92448 | 6.80000 |
| 00074433201 | 19951 | 3.54209 | 4.42761 | 6.80000 | 1 | 3.54209 | 4.42761 | 6.80000 |
| 00074433201 | 19952 | 3.45717 | 4.32146 | 6.80000 | 1 | 3.45717 | 4.32146 | 6.80000 |
| 00074433201 | 19953 | 3.56090 | 4.45113 | 6.80000 | 1 | 3.56090 | 4.45113 | 6.80000 |
| 00074433201 | 19954 | 3.57042 | 4.46302 | 6.80000 | 1 | 3.57042 | 4.46302 | 6.80000 |
| 00074433201 | 19961 | 3.17259 | 3.96574 | 3.58300 | 1 | 3.17259 | 3.96574 | 3.58300 |
| 00074433201 | 19962 | 3.20153 | 4.00191 | 3.50000 | 1 | 3.20153 | 4.00191 | 3.50000 |
| 00074433201 | 19963 | 3.16212 | 3.95265 | 3.20000 | 1 | 3.16212 | 3.95265 | 3.20000 |
| 00074433201 | 19964 | 3.09724 | 3.87154 | 3.20000 | 1 | 3.09724 | 3.87154 | 3.20000 |
| 00074433201 | 19971 | 3.16129 | 3.95162 | 6.80000 | 1 | 3.16129 | 3.95162 | 6.80000 |
| 00074433201 | 19972 | 2.82660 | 3.53325 | 3.10000 | 1 | 2.82660 | 3.53325 | 3.10000 |
| 00074433201 | 19973 | 2.71370 | 3.39212 | 3.05000 | 1 | 2.71370 | 3.39212 | 3.05000 |
| 00074433201 | 19974 | 2.52624 | 3.15780 | 2.81000 | 1 | 2.52624 | 3.15780 | 2.81000 |
| 00074433201 | 19981 | 2.53588 | 3.16985 | 2.81000 | 1 | 2.53588 | 3.16985 | 2.81000 |
| 00074433201 | 19982 | 2.59104 | 3.23880 | 2.94000 | 1 | 2.59104 | 3.23880 | 2.94000 |
| 00074433201 | 19983 | 2.60273 | 3.25342 | 2.81000 | 1 | 2.60273 | 3.25342 | 2.81000 |
| 00074433201 | 19984 | 2.58925 | 3.23657 | 2.85000 | 1 | 2.58925 | 3.23657 | 2.85000 |
| 00074433201 | 19991 | 2.48184 | 3.10230 | 2.48000 | 1 | 2.48184 | 3.10230 | 2.48000 |
| 00074433201 | 19992 | 2.43341 | 3.04177 | 2.45000 | 1 | 2.43341 | 3.04177 | 2.45000 |
| 00074433201 | 19993 | 2.43569 | 3.04461 | 2.45000 | 1 | 2.43569 | 3.04461 | 2.45000 |
| 00074433201 | 19994 | 2.44827 | 3.06034 | 2.52000 | 1 | 2.44827 | 3.06034 | 2.52000 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|-----|---------|------------|------------|------------------------|-------|------------|------------|------------------------|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074433201 | 20001 | 2.36899 | 2.96124 | 2.52000 | 1 | 2.36899 | 2.96124 | 2.52000 |
| 00074433201 | 20002 | 2.41228 | 3.01535 | 3.11600 | 1 | 2.41228 | 3.01535 | 3.11600 |
| 00074433201 | 20003 | 2.32642 | 2.90803 | 3.11600 | 1 | 2.32642 | 2.90803 | 3.11600 |
| 00074433201 | 20004 | 2.39119 | 2.98899 | 4.20909 | 1 | 2.39119 | 2.98899 | 4.20909 |
| 00074433201 | 20011 | 2.28283 | 2.85354 | 3.11600 | 1 | 2.28283 | 2.85354 | 3.11600 |
| 00074433201 | 20012 | 2.27165 | 2.83957 | 3.11600 | 1 | 2.27165 | 2.83957 | 3.11600 |
| 00074433201 | 20013 | 2.29486 | 2.86858 | 3.12000 | 1 | 2.29486 | 2.86858 | 3.12000 |
| 00074433201 | 20014 | 2.35355 | 2.94194 | 3.93778 | 1 | 2.35355 | 2.94194 | 3.93778 |
| 00074488710 | 19911 | 0.25261 | 0.31576 | 0.35200 | 10 | 0.02526 | 0.03158 | 0.03520 |
| 00074488710 | 19912 | 0.22261 | 0.27826 | 0.35200 | 10 | 0.02226 | 0.02783 | 0.03520 |
| 00074488710 | 19913 | 0.22593 | 0.28242 | 0.35200 | 10 | 0.02259 | 0.02824 | 0.03520 |
| 00074488710 | 19914 | 0.21574 | 0.26967 | 0.35200 | 10 | 0.02157 | 0.02697 | 0.03520 |
| 00074488710 | 19921 | 0.22134 | 0.27667 | 0.30500 | 10 | 0.02213 | 0.02767 | 0.03050 |
| 00074488710 | 19922 | 0.21190 | 0.26487 | 0.30500 | 10 | 0.02119 | 0.02649 | 0.03050 |
| 00074488710 | 19923 | 0.22040 | 0.27550 | 0.30510 | 10 | 0.02204 | 0.02755 | 0.03051 |
| 00074488710 | 19924 | 0.21669 | 0.27086 | 0.30500 | 10 | 0.02167 | 0.02709 | 0.03050 |
| 00074488710 | 19931 | 0.21117 | 0.26396 | 0.31371 | 10 | 0.02112 | 0.02640 | 0.03137 |
| 00074488710 | 19932 | 0.21120 | 0.26400 | 0.31707 | 10 | 0.02112 | 0.02640 | 0.03171 |
| 00074488710 | 19933 | 0.21463 | 0.26828 | 0.31700 | 10 | 0.02146 | 0.02683 | 0.03170 |
| 00074488710 | 19934 | 0.22718 | 0.28397 | 0.31700 | 10 | 0.02272 | 0.02840 | 0.03170 |
| 00074488710 | 19941 | 0.22990 | 0.28737 | 0.31707 | 10 | 0.02299 | 0.02874 | 0.03171 |
| 00074488710 | 19942 | 0.23219 | 0.29024 | 0.33000 | 10 | 0.02322 | 0.02902 | 0.03300 |
| 00074488710 | 19943 | 0.24699 | 0.30874 | 0.33000 | 10 | 0.02470 | 0.03087 | 0.03300 |
| 00074488710 | 19944 | 0.31600 | 0.39500 | 0.33000 | 10 | 0.03160 | 0.03950 | 0.03300 |
| 00074488710 | 19951 | 0.11116 | 0.13895 | 0.33000 | 10 | 0.01112 | 0.01389 | 0.03300 |
| 00074488710 | 19952 | 0.21107 | 0.26384 | 0.33000 | 10 | 0.02111 | 0.02638 | 0.03300 |
| 00074488710 | 19953 | 0.20967 | 0.26209 | 0.33000 | 10 | 0.02097 | 0.02621 | 0.03300 |
| 00074488710 | 19954 | 0.21881 | 0.27351 | 0.33000 | 10 | 0.02188 | 0.02735 | 0.03300 |
| 00074488710 | 19961 | 0.23129 | 0.28911 | 0.33000 | 10 | 0.02313 | 0.02891 | 0.03300 |
| 00074488710 | 19962 | 0.21513 | 0.26891 | 0.33000 | 10 | 0.02151 | 0.02689 | 0.03300 |
| 00074488710 | 19963 | 0.22206 | 0.27757 | 0.33000 | 10 | 0.02221 | 0.02776 | 0.03300 |
| 00074488710 | 19964 | 0.21346 | 0.26682 | 0.33000 | 10 | 0.02135 | 0.02668 | 0.03300 |
| 00074488710 | 19971 | 0.21196 | 0.26495 | 0.33000 | 10 | 0.02120 | 0.02650 | 0.03300 |
| 00074488710 | 19972 | 0.20815 | 0.26018 | 0.33000 | 10 | 0.02081 | 0.02602 | 0.03300 |
| 00074488710 | 19973 | 0.20456 | 0.25570 | 0.33000 | 10 | 0.02046 | 0.02557 | 0.03300 |
| 00074488710 | 19974 | 0.20851 | 0.26064 | 0.33000 | 10 | 0.02085 | 0.02606 | 0.03300 |
| 00074488710 | 19981 | 0.20820 | 0.26026 | 0.33000 | 10 | 0.02082 | 0.02603 | 0.03300 |
| 00074488710 | 19982 | 0.21038 | 0.26297 | 0.33000 | 10 | 0.02104 | 0.02630 | 0.03300 |
| 00074488710 | 19983 | 0.20641 | 0.25801 | 0.33000 | 10 | 0.02064 | 0.02580 | 0.03300 |
| 00074488710 | 19984 | 0.20514 | 0.25643 | 0.33000 | 10 | 0.02051 | 0.02564 | 0.03300 |
| 00074488710 | 19991 | 0.20268 | 0.25335 | 0.33000 | 10 | 0.02027 | 0.02534 | 0.03300 |
| 00074488710 | 19992 | 0.20944 | 0.26180 | 0.33000 | 10 | 0.02094 | 0.02618 | 0.03300 |

B4. Transaction based prices

| | | Package Prices | | | | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| NDC | YrQuart | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074488710 | 19993 | 0.21678 | 0.27097 | 0.33000 | 10 | 0.02168 | 0.02710 | 0.03300 |
| 00074488710 | 19994 | 0.23652 | 0.29564 | 0.33000 | 10 | 0.02365 | 0.02956 | 0.03300 |
| 00074488710 | 20001 | 0.22686 | 0.28358 | 0.33000 | 10 | 0.02269 | 0.02836 | 0.03300 |
| 00074488710 | 20002 | 0.21753 | 0.27191 | 0.33000 | 10 | 0.02175 | 0.02719 | 0.03300 |
| 00074488710 | 20003 | 0.22233 | 0.27791 | 0.33000 | 10 | 0.02223 | 0.02779 | 0.03300 |
| 00074488710 | 20004 | 0.22529 | 0.28162 | 0.33000 | 10 | 0.02253 | 0.02816 | 0.03300 |
| 00074488710 | 20011 | 0.22138 | 0.27672 | 0.33000 | 10 | 0.02214 | 0.02767 | 0.03300 |
| 00074488710 | 20012 | 0.21177 | 0.26472 | 0.33000 | 10 | 0.02118 | 0.02647 | 0.03300 |
| 00074488710 | 20013 | 0.21456 | 0.26820 | 0.33000 | 10 | 0.02146 | 0.02682 | 0.03300 |
| 00074488710 | 20014 | 0.21271 | 0.26589 | 0.33000 | 10 | 0.02127 | 0.02659 | 0.03300 |
| 00074488720 | 19911 | 0.29028 | 0.36284 | 0.66171 | 20 | 0.01451 | 0.01814 | 0.03309 |
| 00074488720 | 19912 | 0.32356 | 0.40445 | 0.45600 | 20 | 0.01618 | 0.02022 | 0.02280 |
| 00074488720 | 19913 | 0.28639 | 0.35799 | 0.40000 | 20 | 0.01432 | 0.01790 | 0.02000 |
| 00074488720 | 19914 | 0.26264 | 0.32830 | 0.31000 | 20 | 0.01313 | 0.01642 | 0.01550 |
| 00074488720 | 19921 | 0.29391 | 0.36739 | 0.63000 | 20 | 0.01470 | 0.01837 | 0.03150 |
| 00074488720 | 19922 | 0.36130 | 0.45162 | 0.63000 | 20 | 0.01806 | 0.02258 | 0.03150 |
| 00074488720 | 19923 | 0.34809 | 0.43512 | 0.63000 | 20 | 0.01740 | 0.02176 | 0.03150 |
| 00074488720 | 19924 | 0.31802 | 0.39753 | 0.63000 | 20 | 0.01590 | 0.01988 | 0.03150 |
| 00074488720 | 19931 | 0.28955 | 0.36194 | 0.64440 | 20 | 0.01448 | 0.01810 | 0.03222 |
| 00074488720 | 19932 | 0.33220 | 0.41526 | 0.65511 | 20 | 0.01661 | 0.02076 | 0.03276 |
| 00074488720 | 19933 | 0.35183 | 0.43979 | 0.68400 | 20 | 0.01759 | 0.02199 | 0.03420 |
| 00074488720 | 19934 | 0.31557 | 0.39447 | 0.65500 | 20 | 0.01578 | 0.01972 | 0.03275 |
| 00074488720 | 19941 | 0.32735 | 0.40919 | 0.65509 | 20 | 0.01637 | 0.02046 | 0.03275 |
| 00074488720 | 19942 | 0.31646 | 0.39558 | 0.68107 | 20 | 0.01582 | 0.01978 | 0.03405 |
| 00074488720 | 19943 | 0.32923 | 0.41154 | 0.68120 | 20 | 0.01646 | 0.02058 | 0.03406 |
| 00074488720 | 19944 | 0.35219 | 0.44024 | 0.68107 | 20 | 0.01761 | 0.02201 | 0.03405 |
| 00074488720 | 19951 | 0.30438 | 0.38048 | 0.68120 | 20 | 0.01522 | 0.01902 | 0.03406 |
| 00074488720 | 19952 | 0.30158 | 0.37697 | 0.68107 | 20 | 0.01508 | 0.01885 | 0.03405 |
| 00074488720 | 19953 | 0.34509 | 0.43136 | 0.68112 | 20 | 0.01725 | 0.02157 | 0.03406 |
| 00074488720 | 19954 | 0.32958 | 0.41198 | 0.68120 | 20 | 0.01648 | 0.02060 | 0.03406 |
| 00074488720 | 19961 | 0.30570 | 0.38213 | 0.68109 | 20 | 0.01529 | 0.01911 | 0.03405 |
| 00074488720 | 19962 | 0.32664 | 0.40831 | 0.68120 | 20 | 0.01633 | 0.02042 | 0.03406 |
| 00074488720 | 19963 | 0.32821 | 0.41026 | 0.68120 | 20 | 0.01641 | 0.02051 | 0.03406 |
| 00074488720 | 19964 | 0.34367 | 0.42959 | 0.68120 | 20 | 0.01718 | 0.02148 | 0.03406 |
| 00074488720 | 19971 | 0.27820 | 0.34776 | 0.68107 | 20 | 0.01391 | 0.01739 | 0.03405 |
| 00074488720 | 19972 | 0.26847 | 0.33559 | 0.68109 | 20 | 0.01342 | 0.01678 | 0.03405 |
| 00074488720 | 19973 | 0.26814 | 0.33518 | 0.68120 | 20 | 0.01341 | 0.01676 | 0.03406 |
| 00074488720 | 19974 | 0.28625 | 0.35782 | 0.68120 | 20 | 0.01431 | 0.01789 | 0.03406 |
| 00074488720 | 19981 | 0.27569 | 0.34462 | 0.68100 | 20 | 0.01378 | 0.01723 | 0.03405 |
| 00074488720 | 19982 | 0.26645 | 0.33306 | 0.56672 | 20 | 0.01332 | 0.01665 | 0.02834 |
| 00074488720 | 19983 | 0.27355 | 0.34193 | 0.68100 | 20 | 0.01368 | 0.01710 | 0.03405 |
| 00074488720 | 19984 | 0.26603 | 0.33254 | 0.68107 | 20 | 0.01330 | 0.01663 | 0.03405 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074488720 | 19991 | 0.27128 | 0.33909 | 0.71000 | 20 | 0.01356 | 0.01695 | 0.03550 |
| 00074488720 | 19992 | 0.28676 | 0.35845 | 0.71000 | 20 | 0.01434 | 0.01792 | 0.03550 |
| 00074488720 | 19993 | 0.30574 | 0.38217 | 0.71000 | 20 | 0.01529 | 0.01911 | 0.03550 |
| 00074488720 | 19994 | 0.25757 | 0.32196 | 0.28600 | 20 | 0.01288 | 0.01610 | 0.01430 |
| 00074488720 | 20001 | 0.26757 | 0.33447 | 0.71000 | 20 | 0.01338 | 0.01672 | 0.03550 |
| 00074488720 | 20002 | 0.26293 | 0.32866 | 0.71000 | 20 | 0.01315 | 0.01643 | 0.03550 |
| 00074488720 | 20003 | 0.27831 | 0.34788 | 0.71000 | 20 | 0.01392 | 0.01739 | 0.03550 |
| 00074488720 | 20004 | 0.29271 | 0.36589 | 0.71000 | 20 | 0.01464 | 0.01829 | 0.03550 |
| 00074488720 | 20011 | 0.29012 | 0.36265 | 0.71000 | 20 | 0.01451 | 0.01813 | 0.03550 |
| 00074488720 | 20012 | 0.27824 | 0.34781 | 0.71000 | 20 | 0.01391 | 0.01739 | 0.03550 |
| 00074488720 | 20013 | 0.26353 | 0.32941 | 0.71000 | 20 | 0.01318 | 0.01647 | 0.03550 |
| 00074488720 | 20014 | 0.26471 | 0.33088 | 0.35000 | 20 | 0.01324 | 0.01654 | 0.01750 |
| 00074488750 | 19911 | 0.62923 | 0.78654 | 0.68400 | 50 | 0.01258 | 0.01573 | 0.01368 |
| 00074488750 | 19912 | 0.60693 | 0.75866 | 0.68400 | 50 | 0.01214 | 0.01517 | 0.01368 |
| 00074488750 | 19913 | 0.54955 | 0.68694 | 0.68400 | 50 | 0.01099 | 0.01374 | 0.01368 |
| 00074488750 | 19914 | 0.51881 | 0.64851 | 0.68400 | 50 | 0.01038 | 0.01297 | 0.01368 |
| 00074488750 | 19921 | 0.54576 | 0.68220 | 0.84000 | 50 | 0.01092 | 0.01364 | 0.01680 |
| 00074488750 | 19922 | 0.54091 | 0.67614 | 0.84000 | 50 | 0.01082 | 0.01352 | 0.01680 |
| 00074488750 | 19923 | 0.52123 | 0.65154 | 0.61903 | 50 | 0.01042 | 0.01303 | 0.01238 |
| 00074488750 | 19924 | 0.59342 | 0.74178 | 0.84000 | 50 | 0.01187 | 0.01484 | 0.01680 |
| 00074488750 | 19931 | 0.56489 | 0.70611 | 0.85700 | 50 | 0.01130 | 0.01412 | 0.01714 |
| 00074488750 | 19932 | 0.58851 | 0.73564 | 0.87400 | 50 | 0.01177 | 0.01471 | 0.01748 |
| 00074488750 | 19933 | 0.58641 | 0.73302 | 0.87400 | 50 | 0.01173 | 0.01466 | 0.01748 |
| 00074488750 | 19934 | 0.57239 | 0.71549 | 0.87400 | 50 | 0.01145 | 0.01431 | 0.01748 |
| 00074488750 | 19941 | 0.56882 | 0.71103 | 0.87400 | 50 | 0.01138 | 0.01422 | 0.01748 |
| 00074488750 | 19942 | 0.56263 | 0.70329 | 0.89000 | 50 | 0.01125 | 0.01407 | 0.01780 |
| 00074488750 | 19943 | 0.60563 | 0.75704 | 0.89000 | 50 | 0.01211 | 0.01514 | 0.01780 |
| 00074488750 | 19944 | 0.62991 | 0.78739 | 0.89000 | 50 | 0.01260 | 0.01575 | 0.01780 |
| 00074488750 | 19951 | 0.56139 | 0.70174 | 0.89000 | 50 | 0.01123 | 0.01403 | 0.01780 |
| 00074488750 | 19952 | 0.55036 | 0.68794 | 0.89000 | 50 | 0.01101 | 0.01376 | 0.01780 |
| 00074488750 | 19953 | 0.59154 | 0.73943 | 0.89000 | 50 | 0.01183 | 0.01479 | 0.01780 |
| 00074488750 | 19954 | 0.56566 | 0.70708 | 0.89000 | 50 | 0.01131 | 0.01414 | 0.01780 |
| 00074488750 | 19961 | 0.58194 | 0.72742 | 0.89000 | 50 | 0.01164 | 0.01455 | 0.01780 |
| 00074488750 | 19962 | 0.57582 | 0.71977 | 0.89000 | 50 | 0.01152 | 0.01440 | 0.01780 |
| 00074488750 | 19963 | 0.58209 | 0.72762 | 0.89000 | 50 | 0.01164 | 0.01455 | 0.01780 |
| 00074488750 | 19964 | 0.56595 | 0.70743 | 0.89000 | 50 | 0.01132 | 0.01415 | 0.01780 |
| 00074488750 | 19971 | 0.55495 | 0.69369 | 0.89000 | 50 | 0.01110 | 0.01387 | 0.01780 |
| 00074488750 | 19972 | 0.59242 | 0.74052 | 0.89000 | 50 | 0.01185 | 0.01481 | 0.01780 |
| 00074488750 | 19973 | 0.57886 | 0.72357 | 0.89000 | 50 | 0.01158 | 0.01447 | 0.01780 |
| 00074488750 | 19974 | 0.58601 | 0.73251 | 0.89000 | 50 | 0.01172 | 0.01465 | 0.01780 |
| 00074488750 | 19981 | 0.58062 | 0.72577 | 0.89000 | 50 | 0.01161 | 0.01452 | 0.01780 |
| 00074488750 | 19982 | 0.59319 | 0.74149 | 0.89000 | 50 | 0.01186 | 0.01483 | 0.01780 |

B4. Transaction based prices

| | | Package Prices | | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Unit Prices | | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| NDC | YrQuart | Alternative WACs | Alternative AWPs | | | Alternative WACs | Alternative AWPs | |
| 00074488750 | 19983 | 0.57566 | 0.71958 | 0.89000 | 50 | 0.01151 | 0.01439 | 0.01780 |
| 00074488750 | 19984 | 0.59784 | 0.74731 | 0.89600 | 50 | 0.01196 | 0.01495 | 0.01792 |
| 00074488750 | 19991 | 0.60180 | 0.75225 | 0.92000 | 50 | 0.01204 | 0.01504 | 0.01840 |
| 00074488750 | 19992 | 0.58923 | 0.73654 | 0.92000 | 50 | 0.01178 | 0.01473 | 0.01840 |
| 00074488750 | 19993 | 0.62467 | 0.78083 | 0.92000 | 50 | 0.01249 | 0.01562 | 0.01840 |
| 00074488750 | 19994 | 0.59365 | 0.74206 | 0.92000 | 50 | 0.01187 | 0.01484 | 0.01840 |
| 00074488750 | 20001 | 0.58972 | 0.73715 | 0.92000 | 50 | 0.01179 | 0.01474 | 0.01840 |
| 00074488750 | 20002 | 0.57405 | 0.71756 | 0.92000 | 50 | 0.01148 | 0.01435 | 0.01840 |
| 00074488750 | 20003 | 0.57014 | 0.71268 | 0.92000 | 50 | 0.01140 | 0.01425 | 0.01840 |
| 00074488750 | 20004 | 0.56747 | 0.70933 | 0.92000 | 50 | 0.01135 | 0.01419 | 0.01840 |
| 00074488750 | 20011 | 0.56609 | 0.70761 | 0.92000 | 50 | 0.01132 | 0.01415 | 0.01840 |
| 00074488750 | 20012 | 0.55940 | 0.69925 | 0.91333 | 50 | 0.01119 | 0.01399 | 0.01827 |
| 00074488750 | 20013 | 0.56317 | 0.70396 | 0.91000 | 50 | 0.01126 | 0.01408 | 0.01820 |
| 00074488750 | 20014 | 0.57523 | 0.71904 | 0.91000 | 50 | 0.01150 | 0.01438 | 0.01820 |
| 00074488810 | 19911 | 0.31574 | 0.39467 | 0.58757 | 10 | 0.03157 | 0.03947 | 0.05876 |
| 00074488810 | 19912 | 0.30151 | 0.37689 | 0.58600 | 10 | 0.03015 | 0.03769 | 0.05860 |
| 00074488810 | 19913 | 0.25781 | 0.32227 | 0.43780 | 10 | 0.02578 | 0.03223 | 0.04378 |
| 00074488810 | 19914 | 0.19880 | 0.24850 | 0.22887 | 10 | 0.01988 | 0.02485 | 0.02289 |
| 00074488810 | 19921 | 0.21079 | 0.26349 | 0.34000 | 10 | 0.02108 | 0.02635 | 0.03400 |
| 00074488810 | 19922 | 0.21910 | 0.27388 | 0.34000 | 10 | 0.02191 | 0.02739 | 0.03400 |
| 00074488810 | 19923 | 0.23594 | 0.29492 | 0.34000 | 10 | 0.02359 | 0.02949 | 0.03400 |
| 00074488810 | 19924 | 0.24234 | 0.30292 | 0.34000 | 10 | 0.02423 | 0.03029 | 0.03400 |
| 00074488810 | 19931 | 0.22441 | 0.28051 | 0.34933 | 10 | 0.02244 | 0.02805 | 0.03493 |
| 00074488810 | 19932 | 0.23043 | 0.28804 | 0.35400 | 10 | 0.02304 | 0.02880 | 0.03540 |
| 00074488810 | 19933 | 0.25521 | 0.31902 | 0.35400 | 10 | 0.02552 | 0.03190 | 0.03540 |
| 00074488810 | 19934 | 0.24977 | 0.31221 | 0.35400 | 10 | 0.02498 | 0.03122 | 0.03540 |
| 00074488810 | 19941 | 0.23607 | 0.29508 | 0.35400 | 10 | 0.02361 | 0.02951 | 0.03540 |
| 00074488810 | 19942 | 0.22270 | 0.27838 | 0.35400 | 10 | 0.02227 | 0.02784 | 0.03540 |
| 00074488810 | 19943 | 0.21885 | 0.27356 | 0.22300 | 10 | 0.02188 | 0.02736 | 0.02230 |
| 00074488810 | 19944 | 0.37000 | 0.46250 | 0.37000 | 10 | 0.03700 | 0.04625 | 0.03700 |
| 00074488810 | 19951 | 0.37000 | 0.46250 | 0.37000 | 10 | 0.03700 | 0.04625 | 0.03700 |
| 00074488810 | 19952 | 0.21482 | 0.26853 | 0.36712 | 10 | 0.02148 | 0.02685 | 0.03671 |
| 00074488810 | 19953 | 0.21232 | 0.26540 | 0.36705 | 10 | 0.02123 | 0.02654 | 0.03670 |
| 00074488810 | 19954 | 0.21213 | 0.26516 | 0.36703 | 10 | 0.02121 | 0.02652 | 0.03670 |
| 00074488810 | 19961 | 0.20627 | 0.25784 | 0.36702 | 10 | 0.02063 | 0.02578 | 0.03670 |
| 00074488810 | 19962 | 0.21357 | 0.26697 | 0.36704 | 10 | 0.02136 | 0.02670 | 0.03670 |
| 00074488810 | 19963 | 0.20921 | 0.26152 | 0.36703 | 10 | 0.02092 | 0.02615 | 0.03670 |
| 00074488810 | 19964 | 0.21092 | 0.26366 | 0.36706 | 10 | 0.02109 | 0.02637 | 0.03671 |
| 00074488810 | 19971 | 0.21649 | 0.27061 | 0.36707 | 10 | 0.02165 | 0.02706 | 0.03671 |
| 00074488810 | 19972 | 0.21265 | 0.26582 | 0.36704 | 10 | 0.02127 | 0.02658 | 0.03670 |
| 00074488810 | 19973 | 0.21298 | 0.26622 | 0.36705 | 10 | 0.02130 | 0.02662 | 0.03671 |
| 00074488810 | 19974 | 0.21430 | 0.26787 | 0.36702 | 10 | 0.02143 | 0.02679 | 0.03670 |

B4. Transaction based prices

| | | Package Prices | | | | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| NDC | YrQuart | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074488810 | 19981 | 0.21628 | 0.27035 | 0.36703 | 10 | 0.02163 | 0.02704 | 0.03670 |
| 00074488810 | 19982 | 0.21061 | 0.26326 | 0.36702 | 10 | 0.02106 | 0.02633 | 0.03670 |
| 00074488810 | 19983 | 0.22062 | 0.27577 | 0.36707 | 10 | 0.02206 | 0.02758 | 0.03671 |
| 00074488810 | 19984 | 0.20710 | 0.25888 | 0.36701 | 10 | 0.02071 | 0.02589 | 0.03670 |
| 00074488810 | 19991 | 0.22046 | 0.27557 | 0.36706 | 10 | 0.02205 | 0.02756 | 0.03671 |
| 00074488810 | 19992 | 0.22184 | 0.27729 | 0.36704 | 10 | 0.02218 | 0.02773 | 0.03670 |
| 00074488810 | 19993 | 0.22830 | 0.28537 | 0.36707 | 10 | 0.02283 | 0.02854 | 0.03671 |
| 00074488810 | 19994 | 0.21679 | 0.27098 | 0.36702 | 10 | 0.02168 | 0.02710 | 0.03670 |
| 00074488810 | 20001 | 0.21411 | 0.26764 | 0.36700 | 10 | 0.02141 | 0.02676 | 0.03670 |
| 00074488810 | 20002 | 0.21658 | 0.27072 | 0.36701 | 10 | 0.02166 | 0.02707 | 0.03670 |
| 00074488810 | 20003 | 0.20963 | 0.26203 | 0.36701 | 10 | 0.02096 | 0.02620 | 0.03670 |
| 00074488810 | 20004 | 0.21520 | 0.26900 | 0.36700 | 10 | 0.02152 | 0.02690 | 0.03670 |
| 00074488810 | 20011 | 0.21527 | 0.26909 | 0.36702 | 10 | 0.02153 | 0.02691 | 0.03670 |
| 00074488810 | 20012 | 0.21211 | 0.26514 | 0.36702 | 10 | 0.02121 | 0.02651 | 0.03670 |
| 00074488810 | 20013 | 0.21675 | 0.27094 | 0.36701 | 10 | 0.02168 | 0.02709 | 0.03670 |
| 00074488810 | 20014 | 0.21486 | 0.26857 | 0.36701 | 10 | 0.02149 | 0.02686 | 0.03670 |
| 00074488820 | 19911 | 0.31355 | 0.39194 | 0.36900 | 20 | 0.01568 | 0.01960 | 0.01845 |
| 00074488820 | 19912 | 0.33291 | 0.41614 | 0.37100 | 20 | 0.01665 | 0.02081 | 0.01855 |
| 00074488820 | 19913 | 0.30669 | 0.38337 | 0.32200 | 20 | 0.01533 | 0.01917 | 0.01610 |
| 00074488820 | 19914 | 0.23508 | 0.29385 | 0.30496 | 20 | 0.01175 | 0.01469 | 0.01525 |
| 00074488820 | 19921 | 0.31931 | 0.39913 | 0.47500 | 20 | 0.01597 | 0.01996 | 0.02375 |
| 00074488820 | 19922 | 0.32651 | 0.40814 | 0.47520 | 20 | 0.01633 | 0.02041 | 0.02376 |
| 00074488820 | 19923 | 0.33085 | 0.41356 | 0.47520 | 20 | 0.01654 | 0.02068 | 0.02376 |
| 00074488820 | 19924 | 0.32635 | 0.40794 | 0.47500 | 20 | 0.01632 | 0.02040 | 0.02375 |
| 00074488820 | 19931 | 0.30937 | 0.38671 | 0.49400 | 20 | 0.01547 | 0.01934 | 0.02470 |
| 00074488820 | 19932 | 0.34622 | 0.43278 | 0.49400 | 20 | 0.01731 | 0.02164 | 0.02470 |
| 00074488820 | 19933 | 0.31027 | 0.38784 | 0.49400 | 20 | 0.01551 | 0.01939 | 0.02470 |
| 00074488820 | 19934 | 0.29924 | 0.37406 | 0.49400 | 20 | 0.01496 | 0.01870 | 0.02470 |
| 00074488820 | 19941 | 0.34064 | 0.42580 | 0.49400 | 20 | 0.01703 | 0.02129 | 0.02470 |
| 00074488820 | 19942 | 0.33612 | 0.42015 | 0.51300 | 20 | 0.01681 | 0.02101 | 0.02565 |
| 00074488820 | 19943 | 0.32429 | 0.40536 | 0.51320 | 20 | 0.01621 | 0.02027 | 0.02566 |
| 00074488820 | 19944 | 0.36705 | 0.45881 | 0.51320 | 20 | 0.01835 | 0.02294 | 0.02566 |
| 00074488820 | 19951 | 0.30971 | 0.38714 | 0.51320 | 20 | 0.01549 | 0.01936 | 0.02566 |
| 00074488820 | 19952 | 0.31773 | 0.39717 | 0.51320 | 20 | 0.01589 | 0.01986 | 0.02566 |
| 00074488820 | 19953 | 0.33924 | 0.42404 | 0.51320 | 20 | 0.01696 | 0.02120 | 0.02566 |
| 00074488820 | 19954 | 0.32477 | 0.40596 | 0.51316 | 20 | 0.01624 | 0.02030 | 0.02566 |
| 00074488820 | 19961 | 0.31067 | 0.38834 | 0.51309 | 20 | 0.01553 | 0.01942 | 0.02565 |
| 00074488820 | 19962 | 0.32138 | 0.40173 | 0.51310 | 20 | 0.01607 | 0.02009 | 0.02566 |
| 00074488820 | 19963 | 0.31169 | 0.38961 | 0.51311 | 20 | 0.01558 | 0.01948 | 0.02566 |
| 00074488820 | 19964 | 0.31188 | 0.38985 | 0.51320 | 20 | 0.01559 | 0.01949 | 0.02566 |
| 00074488820 | 19971 | 0.30894 | 0.38617 | 0.51312 | 20 | 0.01545 | 0.01931 | 0.02566 |
| 00074488820 | 19972 | 0.31130 | 0.38912 | 0.51316 | 20 | 0.01557 | 0.01946 | 0.02566 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Unit Prices Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074488820 | 19973 | 0.30707 | 0.38384 | 0.51317 | 20 | 0.01535 | 0.01919 | 0.02566 |
| 00074488820 | 19974 | 0.29334 | 0.36667 | 0.51312 | 20 | 0.01467 | 0.01833 | 0.02566 |
| 00074488820 | 19981 | 0.29760 | 0.37199 | 0.51313 | 20 | 0.01488 | 0.01860 | 0.02566 |
| 00074488820 | 19982 | 0.29632 | 0.37040 | 0.51310 | 20 | 0.01482 | 0.01852 | 0.02566 |
| 00074488820 | 19983 | 0.29732 | 0.37165 | 0.51320 | 20 | 0.01487 | 0.01858 | 0.02566 |
| 00074488820 | 19984 | 0.30121 | 0.37652 | 0.51318 | 20 | 0.01506 | 0.01883 | 0.02566 |
| 00074488820 | 19991 | 0.29790 | 0.37237 | 0.51320 | 20 | 0.01489 | 0.01862 | 0.02566 |
| 00074488820 | 19992 | 0.29655 | 0.37068 | 0.51313 | 20 | 0.01483 | 0.01853 | 0.02566 |
| 00074488820 | 19993 | 0.31140 | 0.38925 | 0.51320 | 20 | 0.01557 | 0.01946 | 0.02566 |
| 00074488820 | 19994 | 0.31356 | 0.39195 | 0.51315 | 20 | 0.01568 | 0.01960 | 0.02566 |
| 00074488820 | 20001 | 0.30097 | 0.37622 | 0.51307 | 20 | 0.01505 | 0.01881 | 0.02565 |
| 00074488820 | 20002 | 0.31819 | 0.39773 | 0.51312 | 20 | 0.01591 | 0.01989 | 0.02566 |
| 00074488820 | 20003 | 0.32412 | 0.40515 | 0.51309 | 20 | 0.01621 | 0.02026 | 0.02565 |
| 00074488820 | 20004 | 0.31050 | 0.38813 | 0.51304 | 20 | 0.01553 | 0.01941 | 0.02565 |
| 00074488820 | 20011 | 0.30898 | 0.38623 | 0.51304 | 20 | 0.01545 | 0.01931 | 0.02565 |
| 00074488820 | 20012 | 0.30886 | 0.38608 | 0.51304 | 20 | 0.01544 | 0.01930 | 0.02565 |
| 00074488820 | 20013 | 0.30169 | 0.37711 | 0.51307 | 20 | 0.01508 | 0.01886 | 0.02565 |
| 00074488820 | 20014 | 0.31145 | 0.38931 | 0.51302 | 20 | 0.01557 | 0.01947 | 0.02565 |
| 00074613802 | 19911 | 0.93806 | 1.17257 | | 250 | 0.00375 | 0.00469 | |
| 00074613802 | 19912 | 0.96625 | 1.20781 | | 250 | 0.00387 | 0.00483 | |
| 00074613802 | 19913 | 0.99460 | 1.24325 | | 250 | 0.00398 | 0.00497 | |
| 00074613802 | 19914 | 0.99816 | 1.24770 | | 250 | 0.00399 | 0.00499 | |
| 00074613802 | 19921 | 1.02104 | 1.27630 | | 250 | 0.00408 | 0.00511 | |
| 00074613802 | 19922 | 1.01606 | 1.27007 | | 250 | 0.00406 | 0.00508 | |
| 00074613802 | 19923 | 1.02306 | 1.27882 | 1.02306 | 250 | 0.00409 | 0.00512 | 0.00409 |
| 00074613802 | 19924 | 1.02306 | 1.27882 | 1.02306 | 250 | 0.00409 | 0.00512 | 0.00409 |
| 00074613802 | 19931 | 1.02306 | 1.27882 | 1.02306 | 250 | 0.00409 | 0.00512 | 0.00409 |
| 00074613802 | 19932 | 1.02306 | 1.27882 | 1.02306 | 250 | 0.00409 | 0.00512 | 0.00409 |
| 00074613802 | 19933 | 1.02306 | 1.27882 | 1.02306 | 250 | 0.00409 | 0.00512 | 0.00409 |
| 00074613802 | 19934 | 1.02306 | 1.27882 | 1.02306 | 250 | 0.00409 | 0.00512 | 0.00409 |
| 00074613802 | 19941 | 0.87500 | 1.09375 | 0.87500 | 250 | 0.00350 | 0.00438 | 0.00350 |
| 00074613802 | 19942 | 0.95710 | 1.19637 | 1.21000 | 250 | 0.00383 | 0.00479 | 0.00484 |
| 00074613802 | 19943 | 1.21000 | 1.51250 | 1.21000 | 250 | 0.00484 | 0.00605 | 0.00484 |
| 00074613802 | 19944 | 1.20232 | 1.50290 | 1.21000 | 250 | 0.00481 | 0.00601 | 0.00484 |
| 00074613802 | 19951 | 1.04619 | 1.30774 | 1.21000 | 250 | 0.00418 | 0.00523 | 0.00484 |
| 00074613802 | 19952 | 0.98554 | 1.23193 | 1.21000 | 250 | 0.00394 | 0.00493 | 0.00484 |
| 00074613802 | 19953 | 0.96626 | 1.20782 | 1.21000 | 250 | 0.00387 | 0.00483 | 0.00484 |
| 00074613802 | 19954 | 0.97555 | 1.21944 | 1.21000 | 250 | 0.00390 | 0.00488 | 0.00484 |
| 00074613802 | 19961 | 0.98332 | 1.22915 | 1.21000 | 250 | 0.00393 | 0.00492 | 0.00484 |
| 00074613802 | 19962 | 0.98248 | 1.22810 | 1.21000 | 250 | 0.00393 | 0.00491 | 0.00484 |
| 00074613802 | 19963 | 0.97878 | 1.22348 | 1.21000 | 250 | 0.00392 | 0.00489 | 0.00484 |
| 00074613802 | 19964 | 0.97900 | 1.22375 | 1.21000 | 250 | 0.00392 | 0.00490 | 0.00484 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074613802 | 19971 | 1.00080 | 1.25100 | 1.21000 | 250 | 0.00400 | 0.00500 | 0.00484 |
| 00074613802 | 19972 | 0.99936 | 1.24920 | 1.21000 | 250 | 0.00400 | 0.00500 | 0.00484 |
| 00074613802 | 19973 | 1.01190 | 1.26488 | 1.21000 | 250 | 0.00405 | 0.00506 | 0.00484 |
| 00074613802 | 19974 | 1.02194 | 1.27743 | 1.21000 | 250 | 0.00409 | 0.00511 | 0.00484 |
| 00074613802 | 19981 | 1.04861 | 1.31076 | 1.21000 | 250 | 0.00419 | 0.00524 | 0.00484 |
| 00074613802 | 19982 | 1.03703 | 1.29628 | 1.21000 | 250 | 0.00415 | 0.00519 | 0.00484 |
| 00074613802 | 19983 | 1.03107 | 1.28884 | 1.21000 | 250 | 0.00412 | 0.00516 | 0.00484 |
| 00074613802 | 19984 | 1.00584 | 1.25730 | 1.21000 | 250 | 0.00402 | 0.00503 | 0.00484 |
| 00074613802 | 19991 | 0.98533 | 1.23167 | 1.21000 | 250 | 0.00394 | 0.00493 | 0.00484 |
| 00074613802 | 19992 | 1.01211 | 1.26513 | 1.21000 | 250 | 0.00405 | 0.00506 | 0.00484 |
| 00074613802 | 19993 | 1.05069 | 1.31336 | 1.24806 | 250 | 0.00420 | 0.00525 | 0.00499 |
| 00074613802 | 19994 | 1.03726 | 1.29658 | 1.21000 | 250 | 0.00415 | 0.00519 | 0.00484 |
| 00074613802 | 20001 | 0.96038 | 1.20047 | 1.05000 | 250 | 0.00384 | 0.00480 | 0.00420 |
| 00074613802 | 20002 | 0.85000 | 1.06250 | 0.85000 | 250 | 0.00340 | 0.00425 | 0.00340 |
| 00074613802 | 20003 | 0.83083 | 1.03854 | 0.83083 | 250 | 0.00332 | 0.00415 | 0.00332 |
| 00074613802 | 20004 | 1.21000 | 1.51250 | 1.21000 | 250 | 0.00484 | 0.00605 | 0.00484 |
| 00074613802 | 20011 | 1.21000 | 1.51250 | 1.21000 | 250 | 0.00484 | 0.00605 | 0.00484 |
| 00074613802 | 20012 | 0.79330 | 0.99163 | 1.21000 | 250 | 0.00317 | 0.00397 | 0.00484 |
| 00074613802 | 20013 | 0.79330 | 0.99163 | 1.21000 | 250 | 0.00317 | 0.00397 | 0.00484 |
| 00074613802 | 20014 | 0.79330 | 0.99163 | 1.21000 | 250 | 0.00317 | 0.00397 | 0.00484 |
| 00074613803 | 19911 | 0.92703 | 1.15879 | | 500 | 0.00185 | 0.00232 | |
| 00074613803 | 19912 | 0.96556 | 1.20695 | | 500 | 0.00193 | 0.00241 | |
| 00074613803 | 19913 | 0.97863 | 1.22328 | | 500 | 0.00196 | 0.00245 | |
| 00074613803 | 19914 | 0.97183 | 1.21479 | | 500 | 0.00194 | 0.00243 | |
| 00074613803 | 19921 | 0.97162 | 1.21453 | | 500 | 0.00194 | 0.00243 | |
| 00074613803 | 19922 | 0.97625 | 1.22031 | | 500 | 0.00195 | 0.00244 | |
| 00074613803 | 19923 | 1.02333 | 1.27917 | 1.02333 | 500 | 0.00205 | 0.00256 | 0.00205 |
| 00074613803 | 19924 | 1.02333 | 1.27917 | 1.02333 | 500 | 0.00205 | 0.00256 | 0.00205 |
| 00074613803 | 19931 | 1.02333 | 1.27917 | 1.02333 | 500 | 0.00205 | 0.00256 | 0.00205 |
| 00074613803 | 19932 | 1.02333 | 1.27917 | 1.02333 | 500 | 0.00205 | 0.00256 | 0.00205 |
| 00074613803 | 19933 | 1.02333 | 1.27917 | 1.02333 | 500 | 0.00205 | 0.00256 | 0.00205 |
| 00074613803 | 19934 | 1.02333 | 1.27917 | 1.02333 | 500 | 0.00205 | 0.00256 | 0.00205 |
| 00074613803 | 19941 | 0.87500 | 1.09375 | 0.87500 | 500 | 0.00175 | 0.00219 | 0.00175 |
| 00074613803 | 19942 | 1.00456 | 1.25570 | 1.21000 | 500 | 0.00201 | 0.00251 | 0.00242 |
| 00074613803 | 19943 | 1.18931 | 1.48664 | 1.21000 | 500 | 0.00238 | 0.00297 | 0.00242 |
| 00074613803 | 19944 | 1.14947 | 1.43684 | 1.21000 | 500 | 0.00230 | 0.00287 | 0.00242 |
| 00074613803 | 19951 | 1.08377 | 1.35472 | 1.21000 | 500 | 0.00217 | 0.00271 | 0.00242 |
| 00074613803 | 19952 | 1.10903 | 1.38629 | 1.21000 | 500 | 0.00222 | 0.00277 | 0.00242 |
| 00074613803 | 19953 | 1.12566 | 1.40708 | 1.21000 | 500 | 0.00225 | 0.00281 | 0.00242 |
| 00074613803 | 19954 | 1.09148 | 1.36435 | 1.21000 | 500 | 0.00218 | 0.00273 | 0.00242 |
| 00074613803 | 19961 | 1.06917 | 1.33646 | 1.21000 | 500 | 0.00214 | 0.00267 | 0.00242 |
| 00074613803 | 19962 | 1.07950 | 1.34938 | 1.21000 | 500 | 0.00216 | 0.00270 | 0.00242 |

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074613803 | 19963 | 1.13570 | 1.41962 | 1.21000 | 500 | 0.00227 | 0.00284 | 0.00242 |
| 00074613803 | 19964 | 1.13359 | 1.41699 | 1.21000 | 500 | 0.00227 | 0.00283 | 0.00242 |
| 00074613803 | 19971 | 1.07267 | 1.34084 | 1.21000 | 500 | 0.00215 | 0.00268 | 0.00242 |
| 00074613803 | 19972 | 1.03241 | 1.29051 | 1.21000 | 500 | 0.00206 | 0.00258 | 0.00242 |
| 00074613803 | 19973 | 1.08900 | 1.36125 | 1.57000 | 500 | 0.00218 | 0.00272 | 0.00314 |
| 00074613803 | 19974 | 1.03982 | 1.29978 | 1.21000 | 500 | 0.00208 | 0.00260 | 0.00242 |
| 00074613803 | 19981 | 1.09815 | 1.37269 | 1.21000 | 500 | 0.00220 | 0.00275 | 0.00242 |
| 00074613803 | 19982 | 1.07813 | 1.34767 | 1.21000 | 500 | 0.00216 | 0.00270 | 0.00242 |
| 00074613803 | 19983 | 1.00961 | 1.26201 | 1.21000 | 500 | 0.00202 | 0.00252 | 0.00242 |
| 00074613803 | 19984 | 1.06916 | 1.33645 | 1.21000 | 500 | 0.00214 | 0.00267 | 0.00242 |
| 00074613803 | 19991 | 1.07394 | 1.34242 | 1.21000 | 500 | 0.00215 | 0.00268 | 0.00242 |
| 00074613803 | 19992 | 1.11437 | 1.39296 | 1.31667 | 500 | 0.00223 | 0.00279 | 0.00263 |
| 00074613803 | 19993 | 1.11283 | 1.39104 | 1.21000 | 500 | 0.00223 | 0.00278 | 0.00242 |
| 00074613803 | 19994 | 1.06996 | 1.33745 | 1.21000 | 500 | 0.00214 | 0.00267 | 0.00242 |
| 00074613803 | 20001 | 1.04157 | 1.30196 | 1.21000 | 500 | 0.00208 | 0.00260 | 0.00242 |
| 00074613803 | 20002 | 1.08266 | 1.35332 | 1.25292 | 500 | 0.00217 | 0.00271 | 0.00251 |
| 00074613803 | 20003 | 1.12176 | 1.40221 | 1.25292 | 500 | 0.00224 | 0.00280 | 0.00251 |
| 00074613803 | 20004 | 1.11202 | 1.39002 | 1.25292 | 500 | 0.00222 | 0.00278 | 0.00251 |
| 00074613803 | 20011 | 1.05842 | 1.32303 | 1.25292 | 500 | 0.00212 | 0.00265 | 0.00251 |
| 00074613803 | 20012 | 1.12383 | 1.40479 | 1.25292 | 500 | 0.00225 | 0.00281 | 0.00251 |
| 00074613803 | 20013 | 1.09923 | 1.37403 | 1.19000 | 500 | 0.00220 | 0.00275 | 0.00238 |
| 00074613803 | 20014 | 1.04982 | 1.31228 | 1.21000 | 500 | 0.00210 | 0.00262 | 0.00242 |
| 00074613822 | 19974 | 0.99889 | 1.24861 | 1.02000 | 250 | 0.00400 | 0.00499 | 0.00408 |
| 00074613822 | 19981 | 0.99889 | 1.24861 | 1.02000 | 250 | 0.00400 | 0.00499 | 0.00408 |
| 00074613822 | 19982 | 0.99889 | 1.24861 | 1.02000 | 250 | 0.00400 | 0.00499 | 0.00408 |
| 00074613822 | 19983 | 0.99889 | 1.24861 | 1.02000 | 250 | 0.00400 | 0.00499 | 0.00408 |
| 00074613822 | 19984 | 0.99889 | 1.24861 | 1.02000 | 250 | 0.00400 | 0.00499 | 0.00408 |
| 00074613822 | 19991 | 1.00283 | 1.25354 | 1.21000 | 250 | 0.00401 | 0.00501 | 0.00484 |
| 00074613822 | 19992 | 0.94104 | 1.17630 | 1.04000 | 250 | 0.00376 | 0.00471 | 0.00416 |
| 00074613822 | 19993 | 0.99556 | 1.24445 | 1.24801 | 250 | 0.00398 | 0.00498 | 0.00499 |
| 00074613822 | 19994 | 0.97065 | 1.21332 | 1.24801 | 250 | 0.00388 | 0.00485 | 0.00499 |
| 00074613822 | 20001 | 0.97926 | 1.22408 | 1.24802 | 250 | 0.00392 | 0.00490 | 0.00499 |
| 00074613822 | 20002 | 1.00616 | 1.25770 | 1.21000 | 250 | 0.00402 | 0.00503 | 0.00484 |
| 00074613822 | 20003 | 0.99288 | 1.24109 | 1.21000 | 250 | 0.00397 | 0.00496 | 0.00484 |
| 00074613822 | 20004 | 1.02629 | 1.28286 | 1.21000 | 250 | 0.00411 | 0.00513 | 0.00484 |
| 00074613822 | 20011 | 1.01575 | 1.26968 | 1.21000 | 250 | 0.00406 | 0.00508 | 0.00484 |
| 00074613822 | 20012 | 1.02162 | 1.27702 | 1.21000 | 250 | 0.00409 | 0.00511 | 0.00484 |
| 00074613822 | 20013 | 1.05892 | 1.32365 | 1.21000 | 250 | 0.00424 | 0.00529 | 0.00484 |
| 00074613822 | 20014 | 1.06005 | 1.32507 | 1.21000 | 250 | 0.00424 | 0.00530 | 0.00484 |
| 00074613902 | 19911 | 0.91364 | 1.14205 | | 250 | 0.00365 | 0.00457 | |
| 00074613902 | 19912 | 0.94312 | 1.17890 | | 250 | 0.00377 | 0.00472 | |
| 00074613902 | 19913 | 0.96873 | 1.21091 | | 250 | 0.00387 | 0.00484 | |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074613902 | 19914 | 0.94410 | 1.18012 | | 250 | 0.00378 | 0.00472 | |
| 00074613902 | 19921 | 1.00437 | 1.25546 | | 250 | 0.00402 | 0.00502 | |
| 00074613902 | 19922 | 0.99185 | 1.23982 | | 250 | 0.00397 | 0.00496 | |
| 00074613902 | 19923 | 1.03917 | 1.29896 | 1.03917 | 250 | 0.00416 | 0.00520 | 0.00416 |
| 00074613902 | 19924 | 1.03917 | 1.29896 | 1.03917 | 250 | 0.00416 | 0.00520 | 0.00416 |
| 00074613902 | 19931 | 1.03917 | 1.29896 | 1.03917 | 250 | 0.00416 | 0.00520 | 0.00416 |
| 00074613902 | 19932 | 1.03917 | 1.29896 | 1.03917 | 250 | 0.00416 | 0.00520 | 0.00416 |
| 00074613902 | 19933 | 1.03917 | 1.29896 | 1.03917 | 250 | 0.00416 | 0.00520 | 0.00416 |
| 00074613902 | 19934 | 1.03917 | 1.29896 | 1.03917 | 250 | 0.00416 | 0.00520 | 0.00416 |
| 00074613902 | 19941 | 0.85198 | 1.06497 | 0.85198 | 250 | 0.00341 | 0.00426 | 0.00341 |
| 00074613902 | 19942 | 1.18000 | 1.47500 | 1.18000 | 250 | 0.00472 | 0.00590 | 0.00472 |
| 00074613902 | 19943 | 1.18000 | 1.47500 | 1.18000 | 250 | 0.00472 | 0.00590 | 0.00472 |
| 00074613902 | 19944 | 1.18000 | 1.47500 | 1.18000 | 250 | 0.00472 | 0.00590 | 0.00472 |
| 00074613902 | 19951 | 1.01941 | 1.27426 | 1.18000 | 250 | 0.00408 | 0.00510 | 0.00472 |
| 00074613902 | 19952 | 0.94721 | 1.18401 | 1.18000 | 250 | 0.00379 | 0.00474 | 0.00472 |
| 00074613902 | 19953 | 0.98590 | 1.23238 | 1.18000 | 250 | 0.00394 | 0.00493 | 0.00472 |
| 00074613902 | 19954 | 1.01474 | 1.26842 | 1.18000 | 250 | 0.00406 | 0.00507 | 0.00472 |
| 00074613902 | 19961 | 0.97260 | 1.21575 | 1.20491 | 250 | 0.00389 | 0.00486 | 0.00482 |
| 00074613902 | 19962 | 0.95894 | 1.19867 | 1.18000 | 250 | 0.00384 | 0.00479 | 0.00472 |
| 00074613902 | 19963 | 1.04849 | 1.31061 | 1.18000 | 250 | 0.00419 | 0.00524 | 0.00472 |
| 00074613902 | 19964 | 1.02107 | 1.27633 | 1.18000 | 250 | 0.00408 | 0.00511 | 0.00472 |
| 00074613902 | 19971 | 1.04710 | 1.30887 | 1.18000 | 250 | 0.00419 | 0.00524 | 0.00472 |
| 00074613902 | 19972 | 1.08356 | 1.35445 | 1.18000 | 250 | 0.00433 | 0.00542 | 0.00472 |
| 00074613902 | 19973 | 1.02364 | 1.27954 | 1.18000 | 250 | 0.00409 | 0.00512 | 0.00472 |
| 00074613902 | 19974 | 1.02161 | 1.27701 | 1.18000 | 250 | 0.00409 | 0.00511 | 0.00472 |
| 00074613902 | 19981 | 1.03957 | 1.29946 | 1.18000 | 250 | 0.00416 | 0.00520 | 0.00472 |
| 00074613902 | 19982 | 1.07074 | 1.33843 | 1.24792 | 250 | 0.00428 | 0.00535 | 0.00499 |
| 00074613902 | 19983 | 1.08803 | 1.36004 | 1.24833 | 250 | 0.00435 | 0.00544 | 0.00499 |
| 00074613902 | 19984 | 1.03248 | 1.29060 | 1.18000 | 250 | 0.00413 | 0.00516 | 0.00472 |
| 00074613902 | 19991 | 1.07214 | 1.34018 | 1.18000 | 250 | 0.00429 | 0.00536 | 0.00472 |
| 00074613902 | 19992 | 0.96569 | 1.20711 | 1.18000 | 250 | 0.00386 | 0.00483 | 0.00472 |
| 00074613902 | 19993 | 1.01417 | 1.26771 | 1.02000 | 250 | 0.00406 | 0.00507 | 0.00408 |
| 00074613902 | 19994 | 1.09000 | 1.36250 | 1.18000 | 250 | 0.00436 | 0.00545 | 0.00472 |
| 00074613902 | 20001 | 0.84520 | 1.05650 | 1.05000 | 250 | 0.00338 | 0.00423 | 0.00420 |
| 00074613902 | 20002 | 0.77608 | 0.97010 | 1.05000 | 250 | 0.00310 | 0.00388 | 0.00420 |
| 00074613902 | 20003 | 1.00200 | 1.25250 | 1.05000 | 250 | 0.00401 | 0.00501 | 0.00420 |
| 00074613902 | 20004 | 1.03000 | 1.28750 | 1.03000 | 250 | 0.00412 | 0.00515 | 0.00412 |
| 00074613902 | 20011 | 1.03000 | 1.28750 | 1.03000 | 250 | 0.00412 | 0.00515 | 0.00412 |
| 00074613902 | 20012 | 1.03000 | 1.28750 | 1.03000 | 250 | 0.00412 | 0.00515 | 0.00412 |
| 00074613902 | 20013 | 1.03000 | 1.28750 | 1.03000 | 250 | 0.00412 | 0.00515 | 0.00412 |
| 00074613902 | 20014 | 1.03000 | 1.28750 | 1.03000 | 250 | 0.00412 | 0.00515 | 0.00412 |
| 00074613903 | 19911 | 0.89499 | 1.11873 | | 500 | 0.00179 | 0.00224 | |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074613903 | 19912 | 0.93923 | 1.17403 | | 500 | 0.00188 | 0.00235 | |
| 00074613903 | 19913 | 0.95770 | 1.19713 | | 500 | 0.00192 | 0.00239 | |
| 00074613903 | 19914 | 0.96144 | 1.20180 | | 500 | 0.00192 | 0.00240 | |
| 00074613903 | 19921 | 0.96560 | 1.20700 | | 500 | 0.00193 | 0.00241 | |
| 00074613903 | 19922 | 0.97482 | 1.21852 | | 500 | 0.00195 | 0.00244 | |
| 00074613903 | 19923 | 1.03917 | 1.29896 | 1.03917 | 500 | 0.00208 | 0.00260 | 0.00208 |
| 00074613903 | 19924 | 1.03917 | 1.29896 | 1.03917 | 500 | 0.00208 | 0.00260 | 0.00208 |
| 00074613903 | 19931 | 1.03917 | 1.29896 | 1.03917 | 500 | 0.00208 | 0.00260 | 0.00208 |
| 00074613903 | 19932 | 1.03917 | 1.29896 | 1.03917 | 500 | 0.00208 | 0.00260 | 0.00208 |
| 00074613903 | 19933 | 1.03917 | 1.29896 | 1.03917 | 500 | 0.00208 | 0.00260 | 0.00208 |
| 00074613903 | 19934 | 1.03917 | 1.29896 | 1.03917 | 500 | 0.00208 | 0.00260 | 0.00208 |
| 00074613903 | 19941 | 0.85200 | 1.06500 | 0.85200 | 500 | 0.00170 | 0.00213 | 0.00170 |
| 00074613903 | 19942 | 0.89270 | 1.11588 | 1.18000 | 500 | 0.00179 | 0.00223 | 0.00236 |
| 00074613903 | 19943 | 1.13837 | 1.42296 | 1.18000 | 500 | 0.00228 | 0.00285 | 0.00236 |
| 00074613903 | 19944 | 1.18000 | 1.47500 | 1.18000 | 500 | 0.00236 | 0.00295 | 0.00236 |
| 00074613903 | 19951 | 1.18000 | 1.47500 | 1.18000 | 500 | 0.00236 | 0.00295 | 0.00236 |
| 00074613903 | 19952 | 1.08204 | 1.35255 | 1.18000 | 500 | 0.00216 | 0.00271 | 0.00236 |
| 00074613903 | 19953 | 1.06076 | 1.32595 | 1.18000 | 500 | 0.00212 | 0.00265 | 0.00236 |
| 00074613903 | 19954 | 1.10395 | 1.37994 | 1.18000 | 500 | 0.00221 | 0.00276 | 0.00236 |
| 00074613903 | 19961 | 0.90169 | 1.12711 | 1.18000 | 500 | 0.00180 | 0.00225 | 0.00236 |
| 00074613903 | 19962 | 0.89426 | 1.11783 | 1.18000 | 500 | 0.00179 | 0.00224 | 0.00236 |
| 00074613903 | 19963 | 1.04436 | 1.30545 | 1.18000 | 500 | 0.00209 | 0.00261 | 0.00236 |
| 00074613903 | 19964 | 1.13737 | 1.42171 | 1.18000 | 500 | 0.00227 | 0.00284 | 0.00236 |
| 00074613903 | 19971 | 1.02474 | 1.28092 | 1.18000 | 500 | 0.00205 | 0.00256 | 0.00236 |
| 00074613903 | 19972 | 1.04312 | 1.30390 | 1.18000 | 500 | 0.00209 | 0.00261 | 0.00236 |
| 00074613903 | 19973 | 1.02970 | 1.28712 | 1.18000 | 500 | 0.00206 | 0.00257 | 0.00236 |
| 00074613903 | 19974 | 1.05657 | 1.32071 | 1.18000 | 500 | 0.00211 | 0.00264 | 0.00236 |
| 00074613903 | 19981 | 1.05952 | 1.32440 | 1.18000 | 500 | 0.00212 | 0.00265 | 0.00236 |
| 00074613903 | 19982 | 1.07304 | 1.34130 | 1.24792 | 500 | 0.00215 | 0.00268 | 0.00250 |
| 00074613903 | 19983 | 1.10701 | 1.38376 | 1.24792 | 500 | 0.00221 | 0.00277 | 0.00250 |
| 00074613903 | 19984 | 1.08565 | 1.35707 | 1.18000 | 500 | 0.00217 | 0.00271 | 0.00236 |
| 00074613903 | 19991 | 1.09164 | 1.36454 | 1.24792 | 500 | 0.00218 | 0.00273 | 0.00250 |
| 00074613903 | 19992 | 1.08035 | 1.35043 | 1.24792 | 500 | 0.00216 | 0.00270 | 0.00250 |
| 00074613903 | 19993 | 1.06564 | 1.33205 | 1.18000 | 500 | 0.00213 | 0.00266 | 0.00236 |
| 00074613903 | 19994 | 1.04333 | 1.30416 | 1.18000 | 500 | 0.00209 | 0.00261 | 0.00236 |
| 00074613903 | 20001 | 1.05584 | 1.31979 | 1.18000 | 500 | 0.00211 | 0.00264 | 0.00236 |
| 00074613903 | 20002 | 1.08671 | 1.35839 | 1.18000 | 500 | 0.00217 | 0.00272 | 0.00236 |
| 00074613903 | 20003 | 1.14189 | 1.42736 | 1.25292 | 500 | 0.00228 | 0.00285 | 0.00251 |
| 00074613903 | 20004 | 1.05892 | 1.32365 | 1.18000 | 500 | 0.00212 | 0.00265 | 0.00236 |
| 00074613903 | 20011 | 0.99950 | 1.24938 | 1.25292 | 500 | 0.00200 | 0.00250 | 0.00251 |
| 00074613903 | 20012 | 1.05450 | 1.31812 | 1.18000 | 500 | 0.00211 | 0.00264 | 0.00236 |
| 00074613903 | 20013 | 1.07275 | 1.34094 | 1.18000 | 500 | 0.00215 | 0.00268 | 0.00236 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074613903 | 20014 | 1.03907 | 1.29884 | 1.18000 | 500 | 0.00208 | 0.00260 | 0.00236 |
| 00074613922 | 19981 | 1.02000 | 1.27500 | 1.02000 | 250 | 0.00408 | 0.00510 | 0.00408 |
| 00074613922 | 19982 | 1.02000 | 1.27500 | 1.02000 | 250 | 0.00408 | 0.00510 | 0.00408 |
| 00074613922 | 19983 | 1.02000 | 1.27500 | 1.02000 | 250 | 0.00408 | 0.00510 | 0.00408 |
| 00074613922 | 19984 | 1.02000 | 1.27500 | 1.02000 | 250 | 0.00408 | 0.00510 | 0.00408 |
| 00074613922 | 19991 | 1.02000 | 1.27500 | 1.02000 | 250 | 0.00408 | 0.00510 | 0.00408 |
| 00074613922 | 19992 | 1.03277 | 1.29096 | 1.18000 | 250 | 0.00413 | 0.00516 | 0.00472 |
| 00074613922 | 19993 | 1.03252 | 1.29065 | 1.18000 | 250 | 0.00413 | 0.00516 | 0.00472 |
| 00074613922 | 19994 | 0.92226 | 1.15282 | 1.18000 | 250 | 0.00369 | 0.00461 | 0.00472 |
| 00074613922 | 20001 | 0.89689 | 1.12112 | 1.24792 | 250 | 0.00359 | 0.00448 | 0.00499 |
| 00074613922 | 20002 | 0.94234 | 1.17793 | 1.25292 | 250 | 0.00377 | 0.00471 | 0.00501 |
| 00074613922 | 20003 | 0.94957 | 1.18696 | 1.25292 | 250 | 0.00380 | 0.00475 | 0.00501 |
| 00074613922 | 20004 | 0.99865 | 1.24831 | 1.25292 | 250 | 0.00399 | 0.00499 | 0.00501 |
| 00074613922 | 20011 | 0.93321 | 1.16652 | 1.25292 | 250 | 0.00373 | 0.00467 | 0.00501 |
| 00074613922 | 20012 | 0.97842 | 1.22303 | 1.18000 | 250 | 0.00391 | 0.00489 | 0.00472 |
| 00074613922 | 20013 | 1.09179 | 1.36474 | 1.18000 | 250 | 0.00437 | 0.00546 | 0.00472 |
| 00074613922 | 20014 | 1.09512 | 1.36891 | 1.18000 | 250 | 0.00438 | 0.00548 | 0.00472 |
| 00074650901 | 19913 | 39.00000 | 48.75000 | 39.00000 | 1 | 39.00000 | 48.75000 | 39.00000 |
| 00074650901 | 19914 | 39.00000 | 48.75000 | 39.00000 | 1 | 39.00000 | 48.75000 | 39.00000 |
| 00074650901 | 19921 | 39.00000 | 48.75000 | 39.00000 | 1 | 39.00000 | 48.75000 | 39.00000 |
| 00074650901 | 19922 | 39.00000 | 48.75000 | 39.00000 | 1 | 39.00000 | 48.75000 | 39.00000 |
| 00074650901 | 19923 | 39.00000 | 48.75000 | 39.00000 | 1 | 39.00000 | 48.75000 | 39.00000 |
| 00074650901 | 19924 | 35.08019 | 43.85023 | 39.00000 | 1 | 35.08019 | 43.85023 | 39.00000 |
| 00074650901 | 19931 | 32.65009 | 40.81261 | 39.00000 | 1 | 32.65009 | 40.81261 | 39.00000 |
| 00074650901 | 19932 | 32.95888 | 41.19860 | 39.00000 | 1 | 32.95888 | 41.19860 | 39.00000 |
| 00074650901 | 19933 | 33.05101 | 41.31377 | 36.85261 | 1 | 33.05101 | 41.31377 | 36.85261 |
| 00074650901 | 19934 | 33.15010 | 41.43762 | 36.69000 | 1 | 33.15010 | 41.43762 | 36.69000 |
| 00074650901 | 19941 | 33.23994 | 41.54992 | 37.50000 | 1 | 33.23994 | 41.54992 | 37.50000 |
| 00074650901 | 19942 | 33.22029 | 41.52536 | 35.83000 | 1 | 33.22029 | 41.52536 | 35.83000 |
| 00074650901 | 19943 | 33.10880 | 41.38600 | 37.50000 | 1 | 33.10880 | 41.38600 | 37.50000 |
| 00074650901 | 19944 | 33.18247 | 41.47808 | 36.28000 | 1 | 33.18247 | 41.47808 | 36.28000 |
| 00074650901 | 19951 | 32.25682 | 40.32103 | 35.10000 | 1 | 32.25682 | 40.32103 | 35.10000 |
| 00074650901 | 19952 | 32.30598 | 40.38248 | 36.00000 | 1 | 32.30598 | 40.38248 | 36.00000 |
| 00074650901 | 19953 | 31.53318 | 39.41647 | 39.51257 | 1 | 31.53318 | 39.41647 | 39.51257 |
| 00074650901 | 19954 | 31.04704 | 38.80880 | 41.00000 | 1 | 31.04704 | 38.80880 | 41.00000 |
| 00074650901 | 19961 | 30.14290 | 37.67863 | 41.00000 | 1 | 30.14290 | 37.67863 | 41.00000 |
| 00074650901 | 19962 | 30.05693 | 37.57116 | 33.94024 | 1 | 30.05693 | 37.57116 | 33.94024 |
| 00074650901 | 19963 | 29.24758 | 36.55947 | 35.83000 | 1 | 29.24758 | 36.55947 | 35.83000 |
| 00074650901 | 19964 | 27.47256 | 34.34070 | 38.99231 | 1 | 27.47256 | 34.34070 | 38.99231 |
| 00074650901 | 19971 | 27.14608 | 33.93259 | 41.00000 | 1 | 27.14608 | 33.93259 | 41.00000 |
| 00074650901 | 19972 | 25.85801 | 32.32251 | 43.00000 | 1 | 25.85801 | 32.32251 | 43.00000 |
| 00074650901 | 19973 | 24.48153 | 30.60191 | 28.10000 | 1 | 24.48153 | 30.60191 | 28.10000 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074650901 | 19974 | 23.69272 | 29.61590 | 27.95000 | 1 | 23.69272 | 29.61590 | 27.95000 |
| 00074650901 | 19981 | 23.41529 | 29.26911 | 24.75000 | 1 | 23.41529 | 29.26911 | 24.75000 |
| 00074650901 | 19982 | 23.49878 | 29.37347 | 24.75000 | 1 | 23.49878 | 29.37347 | 24.75000 |
| 00074650901 | 19983 | 24.08885 | 30.11106 | 26.17000 | 1 | 24.08885 | 30.11106 | 26.17000 |
| 00074650901 | 19984 | 23.65477 | 29.56846 | 26.21709 | 1 | 23.65477 | 29.56846 | 26.21709 |
| 00074650901 | 19991 | 23.18644 | 28.98305 | 24.70000 | 1 | 23.18644 | 28.98305 | 24.70000 |
| 00074650901 | 19992 | 23.08180 | 28.85225 | 24.70000 | 1 | 23.08180 | 28.85225 | 24.70000 |
| 00074650901 | 19993 | 23.11954 | 28.89942 | 25.33401 | 1 | 23.11954 | 28.89942 | 25.33401 |
| 00074650901 | 19994 | 23.06221 | 28.82776 | 24.50400 | 1 | 23.06221 | 28.82776 | 24.50400 |
| 00074650901 | 20001 | 22.50311 | 28.12889 | 43.00000 | 1 | 22.50311 | 28.12889 | 43.00000 |
| 00074650901 | 20002 | 21.69358 | 27.11698 | 26.70506 | 1 | 21.69358 | 27.11698 | 26.70506 |
| 00074650901 | 20003 | 21.27774 | 26.59718 | 26.70571 | 1 | 21.27774 | 26.59718 | 26.70571 |
| 00074650901 | 20004 | 21.49133 | 26.86417 | 30.31818 | 1 | 21.49133 | 26.86417 | 30.31818 |
| 00074650901 | 20011 | 21.03688 | 26.29610 | 26.70512 | 1 | 21.03688 | 26.29610 | 26.70512 |
| 00074650901 | 20012 | 21.22245 | 26.52807 | 32.22885 | 1 | 21.22245 | 26.52807 | 32.22885 |
| 00074650901 | 20013 | 20.52716 | 25.65895 | 22.43793 | 1 | 20.52716 | 25.65895 | 22.43793 |
| 00074650901 | 20014 | 20.77810 | 25.97262 | 29.07894 | 1 | 20.77810 | 25.97262 | 29.07894 |
| 00074653301 | 19911 | 7.60750 | 9.50938 | 13.31200 | 1 | 7.60750 | 9.50938 | 13.31200 |
| 00074653301 | 19912 | 8.43004 | 10.53754 | 13.79000 | 1 | 8.43004 | 10.53754 | 13.79000 |
| 00074653301 | 19913 | 7.67290 | 9.59113 | 12.81600 | 1 | 7.67290 | 9.59113 | 12.81600 |
| 00074653301 | 19914 | 7.00168 | 8.75210 | 8.92500 | 1 | 7.00168 | 8.75210 | 8.92500 |
| 00074653301 | 19921 | 7.35419 | 9.19273 | 13.79000 | 1 | 7.35419 | 9.19273 | 13.79000 |
| 00074653301 | 19922 | 8.09368 | 10.11710 | 13.79000 | 1 | 8.09368 | 10.11710 | 13.79000 |
| 00074653301 | 19923 | 7.92930 | 9.91163 | 12.80000 | 1 | 7.92930 | 9.91163 | 12.80000 |
| 00074653301 | 19924 | 8.07537 | 10.09421 | 12.80000 | 1 | 8.07537 | 10.09421 | 12.80000 |
| 00074653301 | 19931 | 8.13077 | 10.16346 | 13.31200 | 1 | 8.13077 | 10.16346 | 13.31200 |
| 00074653301 | 19932 | 9.21241 | 11.51552 | 13.79000 | 1 | 9.21241 | 11.51552 | 13.79000 |
| 00074653301 | 19933 | 7.69253 | 9.61566 | 13.31200 | 1 | 7.69253 | 9.61566 | 13.31200 |
| 00074653301 | 19934 | 7.07135 | 8.83918 | 8.70250 | 1 | 7.07135 | 8.83918 | 8.70250 |
| 00074653301 | 19941 | 6.95373 | 8.69217 | 8.66503 | 1 | 6.95373 | 8.69217 | 8.66503 |
| 00074653301 | 19942 | 7.03992 | 8.79990 | 7.26600 | 1 | 7.03992 | 8.79990 | 7.26600 |
| 00074653301 | 19943 | 7.33917 | 9.17396 | 13.50000 | 1 | 7.33917 | 9.17396 | 13.50000 |
| 00074653301 | 19944 | 7.13091 | 8.91363 | 11.48464 | 1 | 7.13091 | 8.91363 | 11.48464 |
| 00074653301 | 19951 | 6.69241 | 8.36551 | 7.02000 | 1 | 6.69241 | 8.36551 | 7.02000 |
| 00074653301 | 19952 | 6.57407 | 8.21758 | 6.85000 | 1 | 6.57407 | 8.21758 | 6.85000 |
| 00074653301 | 19953 | 6.70505 | 8.38131 | 7.16600 | 1 | 6.70505 | 8.38131 | 7.16600 |
| 00074653301 | 19954 | 6.63916 | 8.29895 | 8.35714 | 1 | 6.63916 | 8.29895 | 8.35714 |
| 00074653301 | 19961 | 6.24484 | 7.80606 | 6.60000 | 1 | 6.24484 | 7.80606 | 6.60000 |
| 00074653301 | 19962 | 6.22023 | 7.77528 | 6.48000 | 1 | 6.22023 | 7.77528 | 6.48000 |
| 00074653301 | 19963 | 6.17006 | 7.71257 | 6.66000 | 1 | 6.17006 | 7.71257 | 6.66000 |
| 00074653301 | 19964 | 5.84045 | 7.30057 | 6.53227 | 1 | 5.84045 | 7.30057 | 6.53227 |
| 00074653301 | 19971 | 5.84928 | 7.31160 | 7.53143 | 1 | 5.84928 | 7.31160 | 7.53143 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074653301 | 19972 | 5.60628 | 7.00785 | 7.66000 | 1 | 5.60628 | 7.00785 | 7.66000 |
| 00074653301 | 19973 | 5.27446 | 6.59307 | 6.20000 | 1 | 5.27446 | 6.59307 | 6.20000 |
| 00074653301 | 19974 | 5.19078 | 6.48848 | 6.35000 | 1 | 5.19078 | 6.48848 | 6.35000 |
| 00074653301 | 19981 | 4.91060 | 6.13825 | 5.27636 | 1 | 4.91060 | 6.13825 | 5.27636 |
| 00074653301 | 19982 | 4.85206 | 6.06507 | 5.00080 | 1 | 4.85206 | 6.06507 | 5.00080 |
| 00074653301 | 19983 | 4.99249 | 6.24062 | 5.31000 | 1 | 4.99249 | 6.24062 | 5.31000 |
| 00074653301 | 19984 | 4.88044 | 6.10056 | 5.11724 | 1 | 4.88044 | 6.10056 | 5.11724 |
| 00074653301 | 19991 | 4.80509 | 6.00636 | 5.15220 | 1 | 4.80509 | 6.00636 | 5.15220 |
| 00074653301 | 19992 | 4.71043 | 5.88804 | 4.94000 | 1 | 4.71043 | 5.88804 | 4.94000 |
| 00074653301 | 19993 | 4.75607 | 5.94508 | 5.70000 | 1 | 4.75607 | 5.94508 | 5.70000 |
| 00074653301 | 19994 | 4.54555 | 5.68194 | 4.83000 | 1 | 4.54555 | 5.68194 | 4.83000 |
| 00074653301 | 20001 | 4.46190 | 5.57737 | 4.62000 | 1 | 4.46190 | 5.57737 | 4.62000 |
| 00074653301 | 20002 | 4.47005 | 5.58756 | 4.82000 | 1 | 4.47005 | 5.58756 | 4.82000 |
| 00074653301 | 20003 | 4.30490 | 5.38112 | 4.55000 | 1 | 4.30490 | 5.38112 | 4.55000 |
| 00074653301 | 20004 | 4.41442 | 5.51802 | 5.34727 | 1 | 4.41442 | 5.51802 | 5.34727 |
| 00074653301 | 20011 | 4.37565 | 5.46957 | 5.21850 | 1 | 4.37565 | 5.46957 | 5.21850 |
| 00074653301 | 20012 | 4.28140 | 5.35174 | 4.42000 | 1 | 4.28140 | 5.35174 | 4.42000 |
| 00074653301 | 20013 | 4.38982 | 5.48727 | 6.35049 | 1 | 4.38982 | 5.48727 | 6.35049 |
| 00074653301 | 20014 | 4.58379 | 5.72973 | 9.42941 | 1 | 4.58379 | 5.72973 | 9.42941 |
| 00074653401 | 19921 | 4.25000 | 5.31250 | 4.25000 | 1 | 4.25000 | 5.31250 | 4.25000 |
| 00074653401 | 19922 | 4.25000 | 5.31250 | 4.25000 | 1 | 4.25000 | 5.31250 | 4.25000 |
| 00074653401 | 19923 | 4.25000 | 5.31250 | 4.25000 | 1 | 4.25000 | 5.31250 | 4.25000 |
| 00074653401 | 19924 | 4.25000 | 5.31250 | 4.25000 | 1 | 4.25000 | 5.31250 | 4.25000 |
| 00074653401 | 19931 | 4.25000 | 5.31250 | 4.25000 | 1 | 4.25000 | 5.31250 | 4.25000 |
| 00074653401 | 19932 | 4.25000 | 5.31250 | 4.25000 | 1 | 4.25000 | 5.31250 | 4.25000 |
| 00074653401 | 19933 | 4.68211 | 5.85263 | 5.42000 | 1 | 4.68211 | 5.85263 | 5.42000 |
| 00074653401 | 19934 | 4.96254 | 6.20318 | 5.42000 | 1 | 4.96254 | 6.20318 | 5.42000 |
| 00074653401 | 19941 | 4.93730 | 6.17163 | 5.42000 | 1 | 4.93730 | 6.17163 | 5.42000 |
| 00074653401 | 19942 | 4.47718 | 5.59647 | 5.46000 | 1 | 4.47718 | 5.59647 | 5.46000 |
| 00074653401 | 19943 | 4.91183 | 6.13978 | 5.50000 | 1 | 4.91183 | 6.13978 | 5.50000 |
| 00074653401 | 19944 | 4.60907 | 5.76134 | 5.50000 | 1 | 4.60907 | 5.76134 | 5.50000 |
| 00074653401 | 19951 | 4.57133 | 5.71417 | 5.50000 | 1 | 4.57133 | 5.71417 | 5.50000 |
| 00074653401 | 19952 | 4.08493 | 5.10616 | 5.50000 | 1 | 4.08493 | 5.10616 | 5.50000 |
| 00074653401 | 19953 | 4.07966 | 5.09958 | 5.50000 | 1 | 4.07966 | 5.09958 | 5.50000 |
| 00074653401 | 19954 | 4.04917 | 5.06147 | 5.50000 | 1 | 4.04917 | 5.06147 | 5.50000 |
| 00074653401 | 19961 | 3.73038 | 4.66298 | 5.50000 | 1 | 3.73038 | 4.66298 | 5.50000 |
| 00074653401 | 19962 | 3.46224 | 4.32779 | 3.55000 | 1 | 3.46224 | 4.32779 | 3.55000 |
| 00074653401 | 19963 | 3.41570 | 4.26962 | 4.24583 | 1 | 3.41570 | 4.26962 | 4.24583 |
| 00074653401 | 19964 | 3.54390 | 4.42988 | 5.50000 | 1 | 3.54390 | 4.42988 | 5.50000 |
| 00074653401 | 19971 | 3.50492 | 4.38115 | 5.50000 | 1 | 3.50492 | 4.38115 | 5.50000 |
| 00074653401 | 19972 | 3.61595 | 4.51994 | 5.75000 | 1 | 3.61595 | 4.51994 | 5.75000 |
| 00074653401 | 19973 | 3.39474 | 4.24342 | 5.75000 | 1 | 3.39474 | 4.24342 | 5.75000 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074653401 | 19974 | 3.54290 | 4.42862 | 5.75000 | 1 | 3.54290 | 4.42862 | 5.75000 |
| 00074653401 | 19981 | 3.34357 | 4.17946 | 5.23000 | 1 | 3.34357 | 4.17946 | 5.23000 |
| 00074653401 | 19982 | 3.29074 | 4.11342 | 5.75000 | 1 | 3.29074 | 4.11342 | 5.75000 |
| 00074653401 | 19983 | 3.31640 | 4.14550 | 5.75000 | 1 | 3.31640 | 4.14550 | 5.75000 |
| 00074653401 | 19984 | 3.60105 | 4.50131 | 5.75000 | 1 | 3.60105 | 4.50131 | 5.75000 |
| 00074653401 | 19991 | 3.27277 | 4.09096 | 5.75000 | 1 | 3.27277 | 4.09096 | 5.75000 |
| 00074653401 | 19992 | 3.26782 | 4.08477 | 5.75000 | 1 | 3.26782 | 4.08477 | 5.75000 |
| 00074653401 | 19993 | 3.20820 | 4.01025 | 5.75000 | 1 | 3.20820 | 4.01025 | 5.75000 |
| 00074653401 | 19994 | 3.52357 | 4.40446 | 5.75000 | 1 | 3.52357 | 4.40446 | 5.75000 |
| 00074653401 | 20001 | 3.23788 | 4.04735 | 5.75000 | 1 | 3.23788 | 4.04735 | 5.75000 |
| 00074653401 | 20002 | 3.40958 | 4.26197 | 5.75000 | 1 | 3.40958 | 4.26197 | 5.75000 |
| 00074653401 | 20003 | 3.48654 | 4.35818 | 5.75000 | 1 | 3.48654 | 4.35818 | 5.75000 |
| 00074653401 | 20004 | 3.38964 | 4.23705 | 5.75000 | 1 | 3.38964 | 4.23705 | 5.75000 |
| 00074653401 | 20011 | 3.30123 | 4.12654 | 5.32100 | 1 | 3.30123 | 4.12654 | 5.32100 |
| 00074653401 | 20012 | 3.46055 | 4.32569 | 5.75000 | 1 | 3.46055 | 4.32569 | 5.75000 |
| 00074653401 | 20013 | 3.34713 | 4.18391 | 5.32000 | 1 | 3.34713 | 4.18391 | 5.32000 |
| 00074653401 | 20014 | 3.47916 | 4.34895 | 5.75000 | 1 | 3.47916 | 4.34895 | 5.75000 |
| 00074653501 | 19921 | 8.50000 | 10.62500 | 8.50000 | 1 | 8.50000 | 10.62500 | 8.50000 |
| 00074653501 | 19922 | 8.50000 | 10.62500 | 8.50000 | 1 | 8.50000 | 10.62500 | 8.50000 |
| 00074653501 | 19923 | 8.50000 | 10.62500 | 8.50000 | 1 | 8.50000 | 10.62500 | 8.50000 |
| 00074653501 | 19924 | 8.50000 | 10.62500 | 8.50000 | 1 | 8.50000 | 10.62500 | 8.50000 |
| 00074653501 | 19931 | 8.50000 | 10.62500 | 8.50000 | 1 | 8.50000 | 10.62500 | 8.50000 |
| 00074653501 | 19932 | 8.47556 | 10.59444 | 8.50000 | 1 | 8.47556 | 10.59444 | 8.50000 |
| 00074653501 | 19933 | 9.05114 | 11.31392 | 10.84000 | 1 | 9.05114 | 11.31392 | 10.84000 |
| 00074653501 | 19934 | 8.91942 | 11.14927 | 10.84000 | 1 | 8.91942 | 11.14927 | 10.84000 |
| 00074653501 | 19941 | 9.42563 | 11.78203 | 10.84000 | 1 | 9.42563 | 11.78203 | 10.84000 |
| 00074653501 | 19942 | 9.84295 | 12.30368 | 11.00000 | 1 | 9.84295 | 12.30368 | 11.00000 |
| 00074653501 | 19943 | 10.20144 | 12.75180 | 11.00000 | 1 | 10.20144 | 12.75180 | 11.00000 |
| 00074653501 | 19944 | 9.32494 | 11.65618 | 11.00000 | 1 | 9.32494 | 11.65618 | 11.00000 |
| 00074653501 | 19951 | 8.41690 | 10.52112 | 11.00000 | 1 | 8.41690 | 10.52112 | 11.00000 |
| 00074653501 | 19952 | 8.24898 | 10.31122 | 11.00000 | 1 | 8.24898 | 10.31122 | 11.00000 |
| 00074653501 | 19953 | 7.86000 | 9.82500 | 11.00000 | 1 | 7.86000 | 9.82500 | 11.00000 |
| 00074653501 | 19954 | 7.59638 | 9.49547 | 11.00000 | 1 | 7.59638 | 9.49547 | 11.00000 |
| 00074653501 | 19961 | 7.74781 | 9.68477 | 11.00000 | 1 | 7.74781 | 9.68477 | 11.00000 |
| 00074653501 | 19962 | 6.80510 | 8.50637 | 11.00000 | 1 | 6.80510 | 8.50637 | 11.00000 |
| 00074653501 | 19963 | 6.66164 | 8.32705 | 9.20882 | 1 | 6.66164 | 8.32705 | 9.20882 |
| 00074653501 | 19964 | 6.82019 | 8.52523 | 11.00000 | 1 | 6.82019 | 8.52523 | 11.00000 |
| 00074653501 | 19971 | 7.04538 | 8.80672 | 11.00000 | 1 | 7.04538 | 8.80672 | 11.00000 |
| 00074653501 | 19972 | 7.03956 | 8.79945 | 11.00000 | 1 | 7.03956 | 8.79945 | 11.00000 |
| 00074653501 | 19973 | 6.89668 | 8.62085 | 11.00000 | 1 | 6.89668 | 8.62085 | 11.00000 |
| 00074653501 | 19974 | 7.00250 | 8.75312 | 11.00000 | 1 | 7.00250 | 8.75312 | 11.00000 |
| 00074653501 | 19981 | 6.36928 | 7.96160 | 11.00000 | 1 | 6.36928 | 7.96160 | 11.00000 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074653501 | 19982 | 6.57400 | 8.21750 | 11.00000 | 1 | 6.57400 | 8.21750 | 11.00000 |
| 00074653501 | 19983 | 6.61808 | 8.27260 | 11.00000 | 1 | 6.61808 | 8.27260 | 11.00000 |
| 00074653501 | 19984 | 6.14558 | 7.68198 | 6.45000 | 1 | 6.14558 | 7.68198 | 6.45000 |
| 00074653501 | 19991 | 6.35979 | 7.94974 | 11.00000 | 1 | 6.35979 | 7.94974 | 11.00000 |
| 00074653501 | 19992 | 6.34351 | 7.92939 | 6.74857 | 1 | 6.34351 | 7.92939 | 6.74857 |
| 00074653501 | 19993 | 6.30535 | 7.88168 | 6.59440 | 1 | 6.30535 | 7.88168 | 6.59440 |
| 00074653501 | 19994 | 6.58807 | 8.23509 | 11.00000 | 1 | 6.58807 | 8.23509 | 11.00000 |
| 00074653501 | 20001 | 6.24598 | 7.80748 | 11.00000 | 1 | 6.24598 | 7.80748 | 11.00000 |
| 00074653501 | 20002 | 6.17890 | 7.72363 | 11.00000 | 1 | 6.17890 | 7.72363 | 11.00000 |
| 00074653501 | 20003 | 6.09034 | 7.61293 | 6.38000 | 1 | 6.09034 | 7.61293 | 6.38000 |
| 00074653501 | 20004 | 6.35145 | 7.93931 | 8.89800 | 1 | 6.35145 | 7.93931 | 8.89800 |
| 00074653501 | 20011 | 6.14128 | 7.67660 | 6.57900 | 1 | 6.14128 | 7.67660 | 6.57900 |
| 00074653501 | 20012 | 6.15750 | 7.69688 | 7.00000 | 1 | 6.15750 | 7.69688 | 7.00000 |
| 00074653501 | 20013 | 6.16669 | 7.70836 | 7.00000 | 1 | 6.16669 | 7.70836 | 7.00000 |
| 00074653501 | 20014 | 6.30419 | 7.88024 | 7.00000 | 1 | 6.30419 | 7.88024 | 7.00000 |
| 00074710013 | 19911 | 2.01861 | 2.52326 | 2.12792 | 50 | 0.04037 | 0.05047 | 0.04256 |
| 00074710013 | 19912 | 2.01861 | 2.52326 | 2.12792 | 50 | 0.04037 | 0.05047 | 0.04256 |
| 00074710013 | 19913 | 1.80000 | 2.25000 | 1.80000 | 50 | 0.03600 | 0.04500 | 0.03600 |
| 00074710013 | 19914 | 1.74854 | 2.18568 | 1.80000 | 50 | 0.03497 | 0.04371 | 0.03600 |
| 00074710013 | 19921 | 1.74750 | 2.18438 | 1.80000 | 50 | 0.03495 | 0.04369 | 0.03600 |
| 00074710013 | 19922 | 1.69541 | 2.11926 | 1.69708 | 50 | 0.03391 | 0.04239 | 0.03394 |
| 00074710013 | 19923 | 1.69515 | 2.11894 | 1.69708 | 50 | 0.03390 | 0.04238 | 0.03394 |
| 00074710013 | 19924 | 1.79742 | 2.24677 | 3.08500 | 50 | 0.03595 | 0.04494 | 0.06170 |
| 00074710013 | 19931 | 1.73958 | 2.17448 | 3.08500 | 50 | 0.03479 | 0.04349 | 0.06170 |
| 00074710013 | 19932 | 1.77713 | 2.22142 | 3.20896 | 50 | 0.03554 | 0.04443 | 0.06418 |
| 00074710013 | 19933 | 1.65905 | 2.07381 | 3.20896 | 50 | 0.03318 | 0.04148 | 0.06418 |
| 00074710013 | 19934 | 1.76323 | 2.20404 | 3.20896 | 50 | 0.03526 | 0.04408 | 0.06418 |
| 00074710013 | 19941 | 1.76577 | 2.20721 | 3.20896 | 50 | 0.03532 | 0.04414 | 0.06418 |
| 00074710013 | 19942 | 1.60758 | 2.00948 | 1.76208 | 50 | 0.03215 | 0.04019 | 0.03524 |
| 00074710013 | 19943 | 1.90772 | 2.38464 | 3.20896 | 50 | 0.03815 | 0.04769 | 0.06418 |
| 00074710013 | 19944 | 1.52722 | 1.90903 | 1.76208 | 50 | 0.03054 | 0.03818 | 0.03524 |
| 00074710013 | 19951 | 1.49628 | 1.87035 | 1.49000 | 50 | 0.02993 | 0.03741 | 0.02980 |
| 00074710013 | 19952 | 1.47213 | 1.84016 | 1.62500 | 50 | 0.02944 | 0.03680 | 0.03250 |
| 00074710013 | 19953 | 1.53032 | 1.91290 | 3.20896 | 50 | 0.03061 | 0.03826 | 0.06418 |
| 00074710013 | 19954 | 1.58074 | 1.97593 | 3.20896 | 50 | 0.03161 | 0.03952 | 0.06418 |
| 00074710013 | 19961 | 1.65109 | 2.06387 | 3.20896 | 50 | 0.03302 | 0.04128 | 0.06418 |
| 00074710013 | 19962 | 1.72436 | 2.15545 | 3.20896 | 50 | 0.03449 | 0.04311 | 0.06418 |
| 00074710013 | 19963 | 1.42334 | 1.77918 | 1.60000 | 50 | 0.02847 | 0.03558 | 0.03200 |
| 00074710013 | 19964 | 1.53525 | 1.91906 | 3.20896 | 50 | 0.03070 | 0.03838 | 0.06418 |
| 00074710013 | 19971 | 1.66219 | 2.07774 | 3.20898 | 50 | 0.03324 | 0.04155 | 0.06418 |
| 00074710013 | 19972 | 1.89928 | 2.37410 | 3.20896 | 50 | 0.03799 | 0.04748 | 0.06418 |
| 00074710013 | 19973 | 1.68256 | 2.10320 | 3.20896 | 50 | 0.03365 | 0.04206 | 0.06418 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074710013 | 19974 | 1.57574 | 1.96967 | 3.20898 | 50 | 0.03151 | 0.03939 | 0.06418 |
| 00074710013 | 19981 | 1.40883 | 1.76104 | 1.45000 | 50 | 0.02818 | 0.03522 | 0.02900 |
| 00074710013 | 19982 | 1.46808 | 1.83510 | 3.20896 | 50 | 0.02936 | 0.03670 | 0.06418 |
| 00074710013 | 19983 | 1.42933 | 1.78667 | 1.45000 | 50 | 0.02859 | 0.03573 | 0.02900 |
| 00074710013 | 19984 | 1.48430 | 1.85537 | 1.45000 | 50 | 0.02969 | 0.03711 | 0.02900 |
| 00074710013 | 19991 | 1.46442 | 1.83052 | 1.45000 | 50 | 0.02929 | 0.03661 | 0.02900 |
| 00074710013 | 19992 | 1.43472 | 1.79340 | 1.42000 | 50 | 0.02869 | 0.03587 | 0.02840 |
| 00074710013 | 19993 | 1.42319 | 1.77899 | 1.42000 | 50 | 0.02846 | 0.03558 | 0.02840 |
| 00074710013 | 19994 | 1.44234 | 1.80293 | 1.58000 | 50 | 0.02885 | 0.03606 | 0.03160 |
| 00074710013 | 20001 | 1.44729 | 1.80912 | 1.46000 | 50 | 0.02895 | 0.03618 | 0.02920 |
| 00074710013 | 20002 | 1.45115 | 1.81393 | 1.46000 | 50 | 0.02902 | 0.03628 | 0.02920 |
| 00074710013 | 20003 | 1.44722 | 1.80902 | 1.46000 | 50 | 0.02894 | 0.03618 | 0.02920 |
| 00074710013 | 20004 | 1.41137 | 1.76422 | 1.52667 | 50 | 0.02823 | 0.03528 | 0.03053 |
| 00074710013 | 20011 | 1.40818 | 1.76023 | 1.42000 | 50 | 0.02816 | 0.03520 | 0.02840 |
| 00074710013 | 20012 | 1.40000 | 1.75000 | 1.40000 | 50 | 0.02800 | 0.03500 | 0.02800 |
| 00074710013 | 20013 | 1.40000 | 1.75000 | 1.40000 | 50 | 0.02800 | 0.03500 | 0.02800 |
| 00074710013 | 20014 | 1.40000 | 1.75000 | 1.40000 | 50 | 0.02800 | 0.03500 | 0.02800 |
| 00074710023 | 19911 | 1.80000 | 2.25000 | 1.80000 | 100 | 0.01800 | 0.02250 | 0.01800 |
| 00074710023 | 19912 | 1.80000 | 2.25000 | 1.80000 | 100 | 0.01800 | 0.02250 | 0.01800 |
| 00074710023 | 19913 | 1.46569 | 1.83212 | 1.69708 | 100 | 0.01466 | 0.01832 | 0.01697 |
| 00074710023 | 19914 | 1.69708 | 2.12135 | 1.69708 | 100 | 0.01697 | 0.02121 | 0.01697 |
| 00074710023 | 19921 | 1.69708 | 2.12135 | 1.69708 | 100 | 0.01697 | 0.02121 | 0.01697 |
| 00074710023 | 19922 | 1.80324 | 2.25405 | 3.08500 | 100 | 0.01803 | 0.02254 | 0.03085 |
| 00074710023 | 19923 | 1.96910 | 2.46138 | 3.08500 | 100 | 0.01969 | 0.02461 | 0.03085 |
| 00074710023 | 19924 | 2.04701 | 2.55877 | 3.08500 | 100 | 0.02047 | 0.02559 | 0.03085 |
| 00074710023 | 19931 | 1.87170 | 2.33962 | 3.20896 | 100 | 0.01872 | 0.02340 | 0.03209 |
| 00074710023 | 19932 | 2.14227 | 2.67784 | 3.20900 | 100 | 0.02142 | 0.02678 | 0.03209 |
| 00074710023 | 19933 | 1.98948 | 2.48685 | 3.20896 | 100 | 0.01989 | 0.02487 | 0.03209 |
| 00074710023 | 19934 | 1.96642 | 2.45802 | 3.20896 | 100 | 0.01966 | 0.02458 | 0.03209 |
| 00074710023 | 19941 | 1.79015 | 2.23769 | 3.20896 | 100 | 0.01790 | 0.02238 | 0.03209 |
| 00074710023 | 19942 | 1.89949 | 2.37437 | 3.20896 | 100 | 0.01899 | 0.02374 | 0.03209 |
| 00074710023 | 19943 | 1.93625 | 2.42031 | 3.20896 | 100 | 0.01936 | 0.02420 | 0.03209 |
| 00074710023 | 19944 | 2.64802 | 3.31002 | 3.20900 | 100 | 0.02648 | 0.03310 | 0.03209 |
| 00074710023 | 19951 | 1.81394 | 2.26742 | 3.20896 | 100 | 0.01814 | 0.02267 | 0.03209 |
| 00074710023 | 19952 | 1.62537 | 2.03171 | 3.20896 | 100 | 0.01625 | 0.02032 | 0.03209 |
| 00074710023 | 19953 | 1.66186 | 2.07732 | 3.20896 | 100 | 0.01662 | 0.02077 | 0.03209 |
| 00074710023 | 19954 | 1.70869 | 2.13587 | 3.20896 | 100 | 0.01709 | 0.02136 | 0.03209 |
| 00074710023 | 19961 | 1.57286 | 1.96607 | 3.20896 | 100 | 0.01573 | 0.01966 | 0.03209 |
| 00074710023 | 19962 | 1.42715 | 1.78394 | 1.49000 | 100 | 0.01427 | 0.01784 | 0.01490 |
| 00074710023 | 19963 | 1.47557 | 1.84447 | 3.20896 | 100 | 0.01476 | 0.01844 | 0.03209 |
| 00074710023 | 19964 | 1.43240 | 1.79050 | 1.43398 | 100 | 0.01432 | 0.01791 | 0.01434 |
| 00074710023 | 19971 | 1.52883 | 1.91104 | 3.20896 | 100 | 0.01529 | 0.01911 | 0.03209 |

B4. Transaction based prices

| | | Package Prices | | | | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| NDC | YrQuart | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074710023 | 19972 | 1.60688 | 2.00861 | 3.20896 | 100 | 0.01607 | 0.02009 | 0.03209 |
| 00074710023 | 19973 | 1.50513 | 1.88141 | 3.20896 | 100 | 0.01505 | 0.01881 | 0.03209 |
| 00074710023 | 19974 | 1.42354 | 1.77943 | 1.45000 | 100 | 0.01424 | 0.01779 | 0.01450 |
| 00074710023 | 19981 | 1.52465 | 1.90582 | 3.20896 | 100 | 0.01525 | 0.01906 | 0.03209 |
| 00074710023 | 19982 | 1.47926 | 1.84908 | 1.45000 | 100 | 0.01479 | 0.01849 | 0.01450 |
| 00074710023 | 19983 | 1.45509 | 1.81886 | 1.45000 | 100 | 0.01455 | 0.01819 | 0.01450 |
| 00074710023 | 19984 | 1.43578 | 1.79473 | 1.45000 | 100 | 0.01436 | 0.01795 | 0.01450 |
| 00074710023 | 19991 | 1.49323 | 1.86654 | 1.86000 | 100 | 0.01493 | 0.01867 | 0.01860 |
| 00074710023 | 19992 | 1.47652 | 1.84565 | 2.37779 | 100 | 0.01477 | 0.01846 | 0.02378 |
| 00074710023 | 19993 | 1.44143 | 1.80179 | 1.45500 | 100 | 0.01441 | 0.01802 | 0.01455 |
| 00074710023 | 19994 | 1.43979 | 1.79974 | 1.55000 | 100 | 0.01440 | 0.01800 | 0.01550 |
| 00074710023 | 20001 | 1.44769 | 1.80961 | 1.47500 | 100 | 0.01448 | 0.01810 | 0.01475 |
| 00074710023 | 20002 | 1.44499 | 1.80624 | 1.51099 | 100 | 0.01445 | 0.01806 | 0.01511 |
| 00074710023 | 20003 | 1.43735 | 1.79669 | 1.51767 | 100 | 0.01437 | 0.01797 | 0.01518 |
| 00074710023 | 20004 | 1.41912 | 1.77390 | 1.56208 | 100 | 0.01419 | 0.01774 | 0.01562 |
| 00074710023 | 20011 | 1.37519 | 1.71899 | 1.42000 | 100 | 0.01375 | 0.01719 | 0.01420 |
| 00074710023 | 20012 | 1.47276 | 1.84095 | 1.52552 | 100 | 0.01473 | 0.01841 | 0.01526 |
| 00074710023 | 20013 | 1.58000 | 1.97500 | 1.58000 | 100 | 0.01580 | 0.01975 | 0.01580 |
| 00074710023 | 20014 | 1.58000 | 1.97500 | 1.58000 | 100 | 0.01580 | 0.01975 | 0.01580 |
| 00074710102 | 19911 | 2.02155 | 2.52693 | 2.02500 | 250 | 0.00809 | 0.01011 | 0.00810 |
| 00074710102 | 19912 | 2.02155 | 2.52693 | 2.02500 | 250 | 0.00809 | 0.01011 | 0.00810 |
| 00074710102 | 19913 | 2.02155 | 2.52693 | 2.02500 | 250 | 0.00809 | 0.01011 | 0.00810 |
| 00074710102 | 19914 | 2.02155 | 2.52693 | 2.02500 | 250 | 0.00809 | 0.01011 | 0.00810 |
| 00074710102 | 19921 | 2.09917 | 2.62396 | 2.47000 | 250 | 0.00840 | 0.01050 | 0.00988 |
| 00074710102 | 19922 | 1.88750 | 2.35938 | 2.02500 | 250 | 0.00755 | 0.00944 | 0.00810 |
| 00074710102 | 19923 | 3.01250 | 3.76563 | 4.00000 | 250 | 0.01205 | 0.01506 | 0.01600 |
| 00074710102 | 19924 | 2.68333 | 3.35417 | 4.00000 | 250 | 0.01073 | 0.01342 | 0.01600 |
| 00074710102 | 19931 | 2.34513 | 2.93142 | 4.16000 | 250 | 0.00938 | 0.01173 | 0.01664 |
| 00074710102 | 19932 | 2.72340 | 3.40425 | 4.16000 | 250 | 0.01089 | 0.01362 | 0.01664 |
| 00074710102 | 19933 | 2.64357 | 3.30446 | 4.16000 | 250 | 0.01057 | 0.01322 | 0.01664 |
| 00074710102 | 19934 | 3.26035 | 4.07543 | 4.16000 | 250 | 0.01304 | 0.01630 | 0.01664 |
| 00074710102 | 19941 | 2.42658 | 3.03323 | 4.16000 | 250 | 0.00971 | 0.01213 | 0.01664 |
| 00074710102 | 19942 | 2.55822 | 3.19777 | 4.16000 | 250 | 0.01023 | 0.01279 | 0.01664 |
| 00074710102 | 19943 | 2.17146 | 2.71432 | 4.16000 | 250 | 0.00869 | 0.01086 | 0.01664 |
| 00074710102 | 19944 | 2.46270 | 3.07837 | 4.16000 | 250 | 0.00985 | 0.01231 | 0.01664 |
| 00074710102 | 19951 | 2.24094 | 2.80118 | 4.16000 | 250 | 0.00896 | 0.01120 | 0.01664 |
| 00074710102 | 19952 | 2.00624 | 2.50780 | 4.16000 | 250 | 0.00803 | 0.01003 | 0.01664 |
| 00074710102 | 19953 | 2.51228 | 3.14035 | 4.16000 | 250 | 0.01005 | 0.01256 | 0.01664 |
| 00074710102 | 19954 | 2.73571 | 3.41964 | 4.16000 | 250 | 0.01094 | 0.01368 | 0.01664 |
| 00074710102 | 19961 | 2.03703 | 2.54628 | 4.16000 | 250 | 0.00815 | 0.01019 | 0.01664 |
| 00074710102 | 19962 | 1.97948 | 2.47435 | 4.16000 | 250 | 0.00792 | 0.00990 | 0.01664 |
| 00074710102 | 19963 | 1.86151 | 2.32689 | 1.90917 | 250 | 0.00745 | 0.00931 | 0.00764 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074710102 | 19964 | 1.94529 | 2.43162 | 4.16000 | 250 | 0.00778 | 0.00973 | 0.01664 |
| 00074710102 | 19971 | 1.96935 | 2.46169 | 4.16000 | 250 | 0.00788 | 0.00985 | 0.01664 |
| 00074710102 | 19972 | 2.09594 | 2.61993 | 4.16000 | 250 | 0.00838 | 0.01048 | 0.01664 |
| 00074710102 | 19973 | 2.28304 | 2.85380 | 4.16000 | 250 | 0.00913 | 0.01142 | 0.01664 |
| 00074710102 | 19974 | 2.31075 | 2.88844 | 4.16000 | 250 | 0.00924 | 0.01155 | 0.01664 |
| 00074710102 | 19981 | 2.01349 | 2.51686 | 4.16000 | 250 | 0.00805 | 0.01007 | 0.01664 |
| 00074710102 | 19982 | 2.15513 | 2.69392 | 4.16000 | 250 | 0.00862 | 0.01078 | 0.01664 |
| 00074710102 | 19983 | 2.25639 | 2.82049 | 4.16000 | 250 | 0.00903 | 0.01128 | 0.01664 |
| 00074710102 | 19984 | 2.04846 | 2.56058 | 4.16000 | 250 | 0.00819 | 0.01024 | 0.01664 |
| 00074710102 | 19991 | 2.06340 | 2.57924 | 4.16000 | 250 | 0.00825 | 0.01032 | 0.01664 |
| 00074710102 | 19992 | 2.09157 | 2.61446 | 4.16000 | 250 | 0.00837 | 0.01046 | 0.01664 |
| 00074710102 | 19993 | 1.91037 | 2.38796 | 2.00750 | 250 | 0.00764 | 0.00955 | 0.00803 |
| 00074710102 | 19994 | 1.98544 | 2.48180 | 4.16000 | 250 | 0.00794 | 0.00993 | 0.01664 |
| 00074710102 | 20001 | 1.88474 | 2.35593 | 1.86625 | 250 | 0.00754 | 0.00942 | 0.00747 |
| 00074710102 | 20002 | 1.88788 | 2.35985 | 2.65375 | 250 | 0.00755 | 0.00944 | 0.01062 |
| 00074710102 | 20003 | 1.88030 | 2.35037 | 2.40317 | 250 | 0.00752 | 0.00940 | 0.00961 |
| 00074710102 | 20004 | 2.05664 | 2.57081 | 4.16000 | 250 | 0.00823 | 0.01028 | 0.01664 |
| 00074710102 | 20011 | 1.90313 | 2.37891 | 1.96417 | 250 | 0.00761 | 0.00952 | 0.00786 |
| 00074710102 | 20012 | 1.87746 | 2.34682 | 1.96417 | 250 | 0.00751 | 0.00939 | 0.00786 |
| 00074710102 | 20013 | 1.86104 | 2.32629 | 2.29708 | 250 | 0.00744 | 0.00931 | 0.00919 |
| 00074710102 | 20014 | 1.91842 | 2.39802 | 2.60000 | 250 | 0.00767 | 0.00959 | 0.01040 |
| 00074710113 | 19911 | 1.93779 | 2.42224 | 2.01396 | 50 | 0.03876 | 0.04844 | 0.04028 |
| 00074710113 | 19912 | 1.69708 | 2.12135 | 1.69708 | 50 | 0.03394 | 0.04243 | 0.03394 |
| 00074710113 | 19913 | 1.74000 | 2.17500 | 2.12792 | 50 | 0.03480 | 0.04350 | 0.04256 |
| 00074710113 | 19914 | 1.42108 | 1.77635 | 1.69708 | 50 | 0.02842 | 0.03553 | 0.03394 |
| 00074710113 | 19921 | 1.57454 | 1.96818 | 1.95000 | 50 | 0.03149 | 0.03936 | 0.03900 |
| 00074710113 | 19922 | 1.58490 | 1.98112 | 1.69708 | 50 | 0.03170 | 0.03962 | 0.03394 |
| 00074710113 | 19923 | 1.89497 | 2.36871 | 3.08500 | 50 | 0.03790 | 0.04737 | 0.06170 |
| 00074710113 | 19924 | 1.95815 | 2.44768 | 3.08500 | 50 | 0.03916 | 0.04895 | 0.06170 |
| 00074710113 | 19931 | 1.69245 | 2.11556 | 1.76300 | 50 | 0.03385 | 0.04231 | 0.03526 |
| 00074710113 | 19932 | 1.51495 | 1.89368 | 1.96104 | 50 | 0.03030 | 0.03787 | 0.03922 |
| 00074710113 | 19933 | 1.78311 | 2.22889 | 3.20896 | 50 | 0.03566 | 0.04458 | 0.06418 |
| 00074710113 | 19934 | 1.55095 | 1.93869 | 1.78663 | 50 | 0.03102 | 0.03877 | 0.03573 |
| 00074710113 | 19941 | 1.65139 | 2.06423 | 3.20896 | 50 | 0.03303 | 0.04128 | 0.06418 |
| 00074710113 | 19942 | 1.63301 | 2.04126 | 3.20896 | 50 | 0.03266 | 0.04083 | 0.06418 |
| 00074710113 | 19943 | 1.63369 | 2.04211 | 3.20896 | 50 | 0.03267 | 0.04084 | 0.06418 |
| 00074710113 | 19944 | 1.56204 | 1.95255 | 1.76208 | 50 | 0.03124 | 0.03905 | 0.03524 |
| 00074710113 | 19951 | 1.52876 | 1.91095 | 1.49000 | 50 | 0.03058 | 0.03822 | 0.02980 |
| 00074710113 | 19952 | 1.61404 | 2.01755 | 3.20900 | 50 | 0.03228 | 0.04035 | 0.06418 |
| 00074710113 | 19953 | 1.48988 | 1.86235 | 1.49000 | 50 | 0.02980 | 0.03725 | 0.02980 |
| 00074710113 | 19954 | 1.63374 | 2.04218 | 3.20896 | 50 | 0.03267 | 0.04084 | 0.06418 |
| 00074710113 | 19961 | 1.55004 | 1.93755 | 3.20896 | 50 | 0.03100 | 0.03875 | 0.06418 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074710113 | 19962 | 1.52398 | 1.90498 | 3.20896 | 50 | 0.03048 | 0.03810 | 0.06418 |
| 00074710113 | 19963 | 1.47079 | 1.83849 | 3.20896 | 50 | 0.02942 | 0.03677 | 0.06418 |
| 00074710113 | 19964 | 1.41441 | 1.76801 | 1.43396 | 50 | 0.02829 | 0.03536 | 0.02868 |
| 00074710113 | 19971 | 1.41256 | 1.76570 | 1.45000 | 50 | 0.02825 | 0.03531 | 0.02900 |
| 00074710113 | 19972 | 1.40336 | 1.75420 | 1.45000 | 50 | 0.02807 | 0.03508 | 0.02900 |
| 00074710113 | 19973 | 1.61010 | 2.01262 | 3.20896 | 50 | 0.03220 | 0.04025 | 0.06418 |
| 00074710113 | 19974 | 1.51539 | 1.89424 | 3.20896 | 50 | 0.03031 | 0.03788 | 0.06418 |
| 00074710113 | 19981 | 1.43930 | 1.79913 | 1.45000 | 50 | 0.02879 | 0.03598 | 0.02900 |
| 00074710113 | 19982 | 1.65289 | 2.06611 | 3.20896 | 50 | 0.03306 | 0.04132 | 0.06418 |
| 00074710113 | 19983 | 1.62353 | 2.02941 | 3.20896 | 50 | 0.03247 | 0.04059 | 0.06418 |
| 00074710113 | 19984 | 1.47151 | 1.83939 | 1.50530 | 50 | 0.02943 | 0.03679 | 0.03011 |
| 00074710113 | 19991 | 1.49909 | 1.87386 | 3.20896 | 50 | 0.02998 | 0.03748 | 0.06418 |
| 00074710113 | 19992 | 1.51336 | 1.89170 | 3.20896 | 50 | 0.03027 | 0.03783 | 0.06418 |
| 00074710113 | 19993 | 1.49176 | 1.86470 | 1.53302 | 50 | 0.02984 | 0.03729 | 0.03066 |
| 00074710113 | 19994 | 1.51893 | 1.89866 | 1.86724 | 50 | 0.03038 | 0.03797 | 0.03734 |
| 00074710113 | 20001 | 1.45826 | 1.82283 | 1.46000 | 50 | 0.02917 | 0.03646 | 0.02920 |
| 00074710113 | 20002 | 1.47800 | 1.84750 | 1.49104 | 50 | 0.02956 | 0.03695 | 0.02982 |
| 00074710113 | 20003 | 1.50823 | 1.88528 | 1.67862 | 50 | 0.03016 | 0.03771 | 0.03357 |
| 00074710113 | 20004 | 1.51507 | 1.89384 | 3.20896 | 50 | 0.03030 | 0.03788 | 0.06418 |
| 00074710113 | 20011 | 1.47306 | 1.84132 | 1.78413 | 50 | 0.02946 | 0.03683 | 0.03568 |
| 00074710113 | 20012 | 1.46069 | 1.82587 | 1.56208 | 50 | 0.02921 | 0.03652 | 0.03124 |
| 00074710113 | 20013 | 1.46069 | 1.82587 | 1.56208 | 50 | 0.02921 | 0.03652 | 0.03124 |
| 00074710113 | 20014 | 1.46069 | 1.82587 | 1.56208 | 50 | 0.02921 | 0.03652 | 0.03124 |
| 00074710123 | 19911 | 1.93857 | 2.42321 | 2.04802 | 100 | 0.01939 | 0.02423 | 0.02048 |
| 00074710123 | 19912 | 1.65390 | 2.06738 | 2.04798 | 100 | 0.01654 | 0.02067 | 0.02048 |
| 00074710123 | 19913 | 1.85569 | 2.31962 | 2.12797 | 100 | 0.01856 | 0.02320 | 0.02128 |
| 00074710123 | 19914 | 1.46402 | 1.83002 | 1.95000 | 100 | 0.01464 | 0.01830 | 0.01950 |
| 00074710123 | 19921 | 1.60461 | 2.00576 | 1.95000 | 100 | 0.01605 | 0.02006 | 0.01950 |
| 00074710123 | 19922 | 1.76558 | 2.20698 | 3.08500 | 100 | 0.01766 | 0.02207 | 0.03085 |
| 00074710123 | 19923 | 1.87522 | 2.34402 | 3.08500 | 100 | 0.01875 | 0.02344 | 0.03085 |
| 00074710123 | 19924 | 1.73943 | 2.17429 | 3.08500 | 100 | 0.01739 | 0.02174 | 0.03085 |
| 00074710123 | 19931 | 1.86953 | 2.33691 | 3.20896 | 100 | 0.01870 | 0.02337 | 0.03209 |
| 00074710123 | 19932 | 1.70579 | 2.13224 | 3.20896 | 100 | 0.01706 | 0.02132 | 0.03209 |
| 00074710123 | 19933 | 1.80643 | 2.25803 | 3.20896 | 100 | 0.01806 | 0.02258 | 0.03209 |
| 00074710123 | 19934 | 1.64690 | 2.05862 | 3.20896 | 100 | 0.01647 | 0.02059 | 0.03209 |
| 00074710123 | 19941 | 1.86144 | 2.32681 | 3.20896 | 100 | 0.01861 | 0.02327 | 0.03209 |
| 00074710123 | 19942 | 1.73378 | 2.16722 | 3.20896 | 100 | 0.01734 | 0.02167 | 0.03209 |
| 00074710123 | 19943 | 1.73831 | 2.17288 | 3.20896 | 100 | 0.01738 | 0.02173 | 0.03209 |
| 00074710123 | 19944 | 1.76577 | 2.20722 | 3.20896 | 100 | 0.01766 | 0.02207 | 0.03209 |
| 00074710123 | 19951 | 1.53721 | 1.92152 | 2.03000 | 100 | 0.01537 | 0.01922 | 0.02030 |
| 00074710123 | 19952 | 1.56663 | 1.95828 | 3.07135 | 100 | 0.01567 | 0.01958 | 0.03071 |
| 00074710123 | 19953 | 1.66273 | 2.07842 | 3.20897 | 100 | 0.01663 | 0.02078 | 0.03209 |

| | | Package Prices | | | Units per | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 95th Percentile Pharmacy | | | | 95th Percentile Pharmacy |
| NDC | YrQuart | Alternative WACs | Alternative AWPs | Indirect Prices | Pack | Alternative WACs | Alternative AWPs | Indirect Prices |
| 00074710123 | 19954 | 1.68047 | 2.10058 | 3.20896 | 100 | 0.01680 | 0.02101 | 0.03209 |
| 00074710123 | 19961 | 1.67047 | 2.08808 | 3.20896 | 100 | 0.01670 | 0.02088 | 0.03209 |
| 00074710123 | 19962 | 1.62524 | 2.03155 | 3.20896 | 100 | 0.01625 | 0.02032 | 0.03209 |
| 00074710123 | 19963 | 1.48280 | 1.85350 | 2.59931 | 100 | 0.01483 | 0.01854 | 0.02599 |
| 00074710123 | 19964 | 1.47692 | 1.84615 | 1.77401 | 100 | 0.01477 | 0.01846 | 0.01774 |
| 00074710123 | 19971 | 1.48339 | 1.85424 | 1.97632 | 100 | 0.01483 | 0.01854 | 0.01976 |
| 00074710123 | 19972 | 1.48123 | 1.85154 | 1.65694 | 100 | 0.01481 | 0.01852 | 0.01657 |
| 00074710123 | 19973 | 1.51732 | 1.89664 | 3.07836 | 100 | 0.01517 | 0.01897 | 0.03078 |
| 00074710123 | 19974 | 1.47311 | 1.84139 | 1.76500 | 100 | 0.01473 | 0.01841 | 0.01765 |
| 00074710123 | 19981 | 1.48036 | 1.85045 | 1.76500 | 100 | 0.01480 | 0.01850 | 0.01765 |
| 00074710123 | 19982 | 1.49175 | 1.86468 | 1.76500 | 100 | 0.01492 | 0.01865 | 0.01765 |
| 00074710123 | 19983 | 1.49589 | 1.86986 | 1.58104 | 100 | 0.01496 | 0.01870 | 0.01581 |
| 00074710123 | 19984 | 1.56083 | 1.95104 | 3.20896 | 100 | 0.01561 | 0.01951 | 0.03209 |
| 00074710123 | 19991 | 1.53743 | 1.92179 | 3.20896 | 100 | 0.01537 | 0.01922 | 0.03209 |
| 00074710123 | 19992 | 1.55014 | 1.93767 | 3.20896 | 100 | 0.01550 | 0.01938 | 0.03209 |
| 00074710123 | 19993 | 1.57187 | 1.96484 | 3.20896 | 100 | 0.01572 | 0.01965 | 0.03209 |
| 00074710123 | 19994 | 1.54215 | 1.92769 | 3.20896 | 100 | 0.01542 | 0.01928 | 0.03209 |
| 00074710123 | 20001 | 1.52306 | 1.90383 | 3.20896 | 100 | 0.01523 | 0.01904 | 0.03209 |
| 00074710123 | 20002 | 1.62511 | 2.03139 | 3.20896 | 100 | 0.01625 | 0.02031 | 0.03209 |
| 00074710123 | 20003 | 1.56305 | 1.95382 | 3.20896 | 100 | 0.01563 | 0.01954 | 0.03209 |
| 00074710123 | 20004 | 1.65581 | 2.06977 | 3.20896 | 100 | 0.01656 | 0.02070 | 0.03209 |
| 00074710123 | 20011 | 1.56848 | 1.96060 | 3.20896 | 100 | 0.01568 | 0.01961 | 0.03209 |
| 00074710123 | 20012 | 1.78486 | 2.23108 | 3.20896 | 100 | 0.01785 | 0.02231 | 0.03209 |
| 00074710123 | 20013 | 1.78486 | 2.23108 | 3.20896 | 100 | 0.01785 | 0.02231 | 0.03209 |
| 00074710123 | 20014 | 1.78486 | 2.23108 | 3.20896 | 100 | 0.01785 | 0.02231 | 0.03209 |
| 00074712007 | 19912 | 10.21708 | 12.77136 | | 2000 | 0.00511 | 0.00639 | |
| 00074712007 | 19913 | 10.37005 | 12.96256 | | 2000 | 0.00519 | 0.00648 | |
| 00074712007 | 19914 | 10.49881 | 13.12352 | | 2000 | 0.00525 | 0.00656 | |
| 00074712007 | 19921 | 10.58205 | 13.22756 | | 2000 | 0.00529 | 0.00661 | |
| 00074712007 | 19922 | 10.60511 | 13.25639 | | 2000 | 0.00530 | 0.00663 | |
| 00074712007 | 19923 | 8.21667 | 10.27083 | 8.21667 | 2000 | 0.00411 | 0.00514 | 0.00411 |
| 00074712007 | 19924 | 8.21667 | 10.27083 | 8.21667 | 2000 | 0.00411 | 0.00514 | 0.00411 |
| 00074712007 | 19931 | 8.21667 | 10.27083 | 8.21667 | 2000 | 0.00411 | 0.00514 | 0.00411 |
| 00074712007 | 19932 | 8.21667 | 10.27083 | 8.21667 | 2000 | 0.00411 | 0.00514 | 0.00411 |
| 00074712007 | 19933 | 8.21667 | 10.27083 | 8.21667 | 2000 | 0.00411 | 0.00514 | 0.00411 |
| 00074712007 | 19934 | 8.97750 | 11.22188 | 10.09500 | 2000 | 0.00449 | 0.00561 | 0.00505 |
| 00074712007 | 19941 | 8.54870 | 10.68588 | 10.21833 | 2000 | 0.00427 | 0.00534 | 0.00511 |
| 00074712007 | 19942 | 8.54870 | 10.68588 | 10.21833 | 2000 | 0.00427 | 0.00534 | 0.00511 |
| 00074712007 | 19943 | 8.34000 | 10.42500 | 8.34000 | 2000 | 0.00417 | 0.00521 | 0.00417 |
| 00074712007 | 19944 | 8.34000 | 10.42500 | 8.34000 | 2000 | 0.00417 | 0.00521 | 0.00417 |
| 00074712007 | 19951 | 8.00833 | 10.01042 | 8.00833 | 2000 | 0.00400 | 0.00501 | 0.00400 |
| 00074712007 | 19952 | 8.85750 | 11.07187 | 10.61000 | 2000 | 0.00443 | 0.00554 | 0.00531 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074712007 | 19953 | 9.33318 | 11.66647 | 10.61000 | 2000 | 0.00467 | 0.00583 | 0.00531 |
| 00074712007 | 19954 | 9.45870 | 11.82338 | 10.61000 | 2000 | 0.00473 | 0.00591 | 0.00531 |
| 00074712007 | 19961 | 8.47116 | 10.58895 | 9.30000 | 2000 | 0.00424 | 0.00529 | 0.00465 |
| 00074712007 | 19962 | 9.13244 | 11.41554 | 10.61000 | 2000 | 0.00457 | 0.00571 | 0.00531 |
| 00074712007 | 19963 | 8.88558 | 11.10698 | 10.61000 | 2000 | 0.00444 | 0.00555 | 0.00531 |
| 00074712007 | 19964 | 8.78500 | 10.98125 | 10.03833 | 2000 | 0.00439 | 0.00549 | 0.00502 |
| 00074712007 | 19971 | 8.23675 | 10.29594 | 10.03833 | 2000 | 0.00412 | 0.00515 | 0.00502 |
| 00074712007 | 19972 | 8.09262 | 10.11577 | 8.46000 | 2000 | 0.00405 | 0.00506 | 0.00423 |
| 00074712007 | 19973 | 8.58387 | 10.72984 | 10.34167 | 2000 | 0.00429 | 0.00536 | 0.00517 |
| 00074712007 | 19974 | 8.45560 | 10.56950 | 10.34100 | 2000 | 0.00423 | 0.00528 | 0.00517 |
| 00074712007 | 19981 | 8.44902 | 10.56127 | 10.61000 | 2000 | 0.00422 | 0.00528 | 0.00531 |
| 00074712007 | 19982 | 8.45036 | 10.56295 | 10.48167 | 2000 | 0.00423 | 0.00528 | 0.00524 |
| 00074712007 | 19983 | 8.53363 | 10.66703 | 10.54604 | 2000 | 0.00427 | 0.00533 | 0.00527 |
| 00074712007 | 19984 | 8.51667 | 10.64583 | 10.61000 | 2000 | 0.00426 | 0.00532 | 0.00531 |
| 00074712007 | 19991 | 8.91889 | 11.14861 | 10.61000 | 2000 | 0.00446 | 0.00557 | 0.00531 |
| 00074712007 | 19992 | 8.65333 | 10.81667 | 10.61000 | 2000 | 0.00433 | 0.00541 | 0.00531 |
| 00074712007 | 19993 | 9.05076 | 11.31345 | 11.31000 | 2000 | 0.00453 | 0.00566 | 0.00566 |
| 00074712007 | 19994 | 8.94432 | 11.18040 | 10.61000 | 2000 | 0.00447 | 0.00559 | 0.00531 |
| 00074712007 | 20001 | 7.70657 | 9.63322 | 10.61000 | 2000 | 0.00385 | 0.00482 | 0.00531 |
| 00074712007 | 20002 | 7.62856 | 9.53570 | 10.61000 | 2000 | 0.00381 | 0.00477 | 0.00531 |
| 00074712007 | 20003 | 7.41897 | 9.27371 | 10.61000 | 2000 | 0.00371 | 0.00464 | 0.00531 |
| 00074712007 | 20004 | 7.50498 | 9.38122 | 10.61000 | 2000 | 0.00375 | 0.00469 | 0.00531 |
| 00074712007 | 20011 | 7.83083 | 9.78853 | 10.61000 | 2000 | 0.00392 | 0.00489 | 0.00531 |
| 00074712007 | 20012 | 8.39074 | 10.48842 | 10.61000 | 2000 | 0.00420 | 0.00524 | 0.00531 |
| 00074712007 | 20013 | 8.62112 | 10.77639 | 10.61000 | 2000 | 0.00431 | 0.00539 | 0.00531 |
| 00074712007 | 20014 | 8.00523 | 10.00654 | 8.98000 | 2000 | 0.00400 | 0.00500 | 0.00449 |
| 00074713809 | 19911 | 0.99765 | 1.24707 | | 1000 | 0.00100 | 0.00125 | |
| 00074713809 | 19912 | 1.03684 | 1.29606 | | 1000 | 0.00104 | 0.00130 | |
| 00074713809 | 19913 | 1.06646 | 1.33307 | | 1000 | 0.00107 | 0.00133 | |
| 00074713809 | 19914 | 1.07595 | 1.34494 | | 1000 | 0.00108 | 0.00134 | |
| 00074713809 | 19921 | 1.07775 | 1.34719 | | 1000 | 0.00108 | 0.00135 | |
| 00074713809 | 19922 | 1.09314 | 1.36643 | | 1000 | 0.00109 | 0.00137 | |
| 00074713809 | 19923 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713809 | 19924 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713809 | 19931 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713809 | 19932 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713809 | 19933 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713809 | 19934 | 1.43000 | 1.78750 | 1.82000 | 1000 | 0.00143 | 0.00179 | 0.00182 |
| 00074713809 | 19941 | 1.43000 | 1.78750 | 1.82000 | 1000 | 0.00143 | 0.00179 | 0.00182 |
| 00074713809 | 19942 | 1.15972 | 1.44964 | 1.33000 | 1000 | 0.00116 | 0.00145 | 0.00133 |
| 00074713809 | 19943 | 1.30145 | 1.62681 | 1.33000 | 1000 | 0.00130 | 0.00163 | 0.00133 |
| 00074713809 | 19944 | 1.27923 | 1.59904 | 1.33000 | 1000 | 0.00128 | 0.00160 | 0.00133 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074713809 | 19951 | 1.17558 | 1.46947 | 1.33000 | 1000 | 0.00118 | 0.00147 | 0.00133 |
| 00074713809 | 19952 | 1.16793 | 1.45991 | 1.33000 | 1000 | 0.00117 | 0.00146 | 0.00133 |
| 00074713809 | 19953 | 1.20846 | 1.51058 | 1.33000 | 1000 | 0.00121 | 0.00151 | 0.00133 |
| 00074713809 | 19954 | 1.17928 | 1.47410 | 1.33000 | 1000 | 0.00118 | 0.00147 | 0.00133 |
| 00074713809 | 19961 | 1.14744 | 1.43430 | 1.33000 | 1000 | 0.00115 | 0.00143 | 0.00133 |
| 00074713809 | 19962 | 1.17365 | 1.46706 | 1.33000 | 1000 | 0.00117 | 0.00147 | 0.00133 |
| 00074713809 | 19963 | 1.13370 | 1.41713 | 1.33000 | 1000 | 0.00113 | 0.00142 | 0.00133 |
| 00074713809 | 19964 | 1.11814 | 1.39768 | 1.33000 | 1000 | 0.00112 | 0.00140 | 0.00133 |
| 00074713809 | 19971 | 1.07273 | 1.34091 | 1.33000 | 1000 | 0.00107 | 0.00134 | 0.00133 |
| 00074713809 | 19972 | 1.10799 | 1.38499 | 1.33000 | 1000 | 0.00111 | 0.00139 | 0.00133 |
| 00074713809 | 19973 | 1.11654 | 1.39568 | 1.33000 | 1000 | 0.00112 | 0.00140 | 0.00133 |
| 00074713809 | 19974 | 1.11224 | 1.39029 | 1.33000 | 1000 | 0.00111 | 0.00139 | 0.00133 |
| 00074713809 | 19981 | 1.12770 | 1.40962 | 1.33000 | 1000 | 0.00113 | 0.00141 | 0.00133 |
| 00074713809 | 19982 | 1.17486 | 1.46858 | 1.33000 | 1000 | 0.00117 | 0.00147 | 0.00133 |
| 00074713809 | 19983 | 1.13447 | 1.41808 | 1.33000 | 1000 | 0.00113 | 0.00142 | 0.00133 |
| 00074713809 | 19984 | 1.09362 | 1.36702 | 1.33000 | 1000 | 0.00109 | 0.00137 | 0.00133 |
| 00074713809 | 19991 | 1.11466 | 1.39332 | 1.33000 | 1000 | 0.00111 | 0.00139 | 0.00133 |
| 00074713809 | 19992 | 1.12179 | 1.40224 | 1.33000 | 1000 | 0.00112 | 0.00140 | 0.00133 |
| 00074713809 | 19993 | 1.10441 | 1.38052 | 1.33000 | 1000 | 0.00110 | 0.00138 | 0.00133 |
| 00074713809 | 19994 | 1.12280 | 1.40351 | 1.33000 | 1000 | 0.00112 | 0.00140 | 0.00133 |
| 00074713809 | 20001 | 1.11823 | 1.39778 | 1.33000 | 1000 | 0.00112 | 0.00140 | 0.00133 |
| 00074713809 | 20002 | 1.10897 | 1.38621 | 1.33000 | 1000 | 0.00111 | 0.00139 | 0.00133 |
| 00074713809 | 20003 | 1.16544 | 1.45680 | 1.33000 | 1000 | 0.00117 | 0.00146 | 0.00133 |
| 00074713809 | 20004 | 1.14025 | 1.42531 | 1.33000 | 1000 | 0.00114 | 0.00143 | 0.00133 |
| 00074713809 | 20011 | 1.08947 | 1.36184 | 1.33000 | 1000 | 0.00109 | 0.00136 | 0.00133 |
| 00074713809 | 20012 | 1.18412 | 1.48015 | 1.33000 | 1000 | 0.00118 | 0.00148 | 0.00133 |
| 00074713809 | 20013 | 1.18804 | 1.48505 | 1.33000 | 1000 | 0.00119 | 0.00149 | 0.00133 |
| 00074713809 | 20014 | 1.19139 | 1.48924 | 1.33000 | 1000 | 0.00119 | 0.00149 | 0.00133 |
| 00074713909 | 19911 | 0.96998 | 1.21248 | | 1000 | 0.00097 | 0.00121 | |
| 00074713909 | 19912 | 1.01545 | 1.26932 | | 1000 | 0.00102 | 0.00127 | |
| 00074713909 | 19913 | 1.03876 | 1.29845 | | 1000 | 0.00104 | 0.00130 | |
| 00074713909 | 19914 | 1.04236 | 1.30295 | | 1000 | 0.00104 | 0.00130 | |
| 00074713909 | 19921 | 1.04543 | 1.30679 | | 1000 | 0.00105 | 0.00131 | |
| 00074713909 | 19922 | 1.06019 | 1.32524 | | 1000 | 0.00106 | 0.00133 | |
| 00074713909 | 19923 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713909 | 19924 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713909 | 19931 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713909 | 19932 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713909 | 19933 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713909 | 19934 | 1.06000 | 1.32500 | 1.06000 | 1000 | 0.00106 | 0.00133 | 0.00106 |
| 00074713909 | 19941 | 0.92806 | 1.16007 | 0.92806 | 1000 | 0.00093 | 0.00116 | 0.00093 |
| 00074713909 | 19942 | 1.02588 | 1.28235 | 1.28000 | 1000 | 0.00103 | 0.00128 | 0.00128 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074713909 | 19943 | 1.20521 | 1.50652 | 1.28000 | 1000 | 0.00121 | 0.00151 | 0.00128 |
| 00074713909 | 19944 | 1.22870 | 1.53587 | 1.28000 | 1000 | 0.00123 | 0.00154 | 0.00128 |
| 00074713909 | 19951 | 1.05389 | 1.31737 | 1.28000 | 1000 | 0.00105 | 0.00132 | 0.00128 |
| 00074713909 | 19952 | 1.05494 | 1.31868 | 1.28000 | 1000 | 0.00105 | 0.00132 | 0.00128 |
| 00074713909 | 19953 | 1.11551 | 1.39439 | 1.28000 | 1000 | 0.00112 | 0.00139 | 0.00128 |
| 00074713909 | 19954 | 1.07113 | 1.33891 | 1.28000 | 1000 | 0.00107 | 0.00134 | 0.00128 |
| 00074713909 | 19961 | 1.04170 | 1.30212 | 1.28000 | 1000 | 0.00104 | 0.00130 | 0.00128 |
| 00074713909 | 19962 | 1.07699 | 1.34623 | 1.28000 | 1000 | 0.00108 | 0.00135 | 0.00128 |
| 00074713909 | 19963 | 1.08646 | 1.35807 | 1.28000 | 1000 | 0.00109 | 0.00136 | 0.00128 |
| 00074713909 | 19964 | 1.10272 | 1.37840 | 1.28000 | 1000 | 0.00110 | 0.00138 | 0.00128 |
| 00074713909 | 19971 | 1.06725 | 1.33407 | 1.28000 | 1000 | 0.00107 | 0.00133 | 0.00128 |
| 00074713909 | 19972 | 1.06033 | 1.32541 | 1.28000 | 1000 | 0.00106 | 0.00133 | 0.00128 |
| 00074713909 | 19973 | 1.06442 | 1.33052 | 1.28000 | 1000 | 0.00106 | 0.00133 | 0.00128 |
| 00074713909 | 19974 | 1.08162 | 1.35203 | 1.28000 | 1000 | 0.00108 | 0.00135 | 0.00128 |
| 00074713909 | 19981 | 1.09660 | 1.37075 | 1.28000 | 1000 | 0.00110 | 0.00137 | 0.00128 |
| 00074713909 | 19982 | 1.11844 | 1.39804 | 1.28000 | 1000 | 0.00112 | 0.00140 | 0.00128 |
| 00074713909 | 19983 | 1.07615 | 1.34518 | 1.28000 | 1000 | 0.00108 | 0.00135 | 0.00128 |
| 00074713909 | 19984 | 1.05293 | 1.31616 | 1.26000 | 1000 | 0.00105 | 0.00132 | 0.00126 |
| 00074713909 | 19991 | 1.06504 | 1.33131 | 1.26000 | 1000 | 0.00107 | 0.00133 | 0.00126 |
| 00074713909 | 19992 | 1.07900 | 1.34875 | 1.26000 | 1000 | 0.00108 | 0.00135 | 0.00126 |
| 00074713909 | 19993 | 1.04317 | 1.30396 | 1.26000 | 1000 | 0.00104 | 0.00130 | 0.00126 |
| 00074713909 | 19994 | 1.07000 | 1.33750 | 1.26000 | 1000 | 0.00107 | 0.00134 | 0.00126 |
| 00074713909 | 20001 | 1.06730 | 1.33413 | 1.26000 | 1000 | 0.00107 | 0.00133 | 0.00126 |
| 00074713909 | 20002 | 1.06342 | 1.32927 | 1.26000 | 1000 | 0.00106 | 0.00133 | 0.00126 |
| 00074713909 | 20003 | 1.11863 | 1.39829 | 1.26000 | 1000 | 0.00112 | 0.00140 | 0.00126 |
| 00074713909 | 20004 | 1.09999 | 1.37499 | 1.26000 | 1000 | 0.00110 | 0.00138 | 0.00126 |
| 00074713909 | 20011 | 1.06230 | 1.32788 | 1.26000 | 1000 | 0.00106 | 0.00133 | 0.00126 |
| 00074713909 | 20012 | 1.12638 | 1.40798 | 1.26000 | 1000 | 0.00113 | 0.00141 | 0.00126 |
| 00074713909 | 20013 | 1.10494 | 1.38117 | 1.26000 | 1000 | 0.00110 | 0.00138 | 0.00126 |
| 00074713909 | 20014 | 1.11518 | 1.39398 | 1.26000 | 1000 | 0.00112 | 0.00139 | 0.00126 |
| 00074790209 | 19911 | 1.49096 | 1.86370 | | 1000 | 0.00149 | 0.00186 | |
| 00074790209 | 19912 | 1.54588 | 1.93236 | | 1000 | 0.00155 | 0.00193 | |
| 00074790209 | 19913 | 1.58374 | 1.97967 | | 1000 | 0.00158 | 0.00198 | |
| 00074790209 | 19914 | 1.59532 | 1.99415 | | 1000 | 0.00160 | 0.00199 | |
| 00074790209 | 19921 | 1.59099 | 1.98874 | | 1000 | 0.00159 | 0.00199 | |
| 00074790209 | 19922 | 1.38000 | 1.72500 | 1.38000 | 1000 | 0.00138 | 0.00173 | 0.00138 |
| 00074790209 | 19923 | 1.38000 | 1.72500 | 1.38000 | 1000 | 0.00138 | 0.00173 | 0.00138 |
| 00074790209 | 19924 | 1.38000 | 1.72500 | 1.38000 | 1000 | 0.00138 | 0.00173 | 0.00138 |
| 00074790209 | 19931 | 1.38000 | 1.72500 | 1.38000 | 1000 | 0.00138 | 0.00173 | 0.00138 |
| 00074790209 | 19932 | 1.38000 | 1.72500 | 1.38000 | 1000 | 0.00138 | 0.00173 | 0.00138 |
| 00074790209 | 19933 | 1.85433 | 2.31792 | 1.97292 | 1000 | 0.00185 | 0.00232 | 0.00197 |
| 00074790209 | 19934 | 1.96333 | 2.45417 | 2.35667 | 1000 | 0.00196 | 0.00245 | 0.00236 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074790209 | 19941 | 1.87406 | 2.34258 | 2.23833 | 1000 | 0.00187 | 0.00234 | 0.00224 |
| 00074790209 | 19942 | 1.82846 | 2.28558 | 1.99000 | 1000 | 0.00183 | 0.00229 | 0.00199 |
| 00074790209 | 19943 | 2.04488 | 2.55610 | 2.11810 | 1000 | 0.00204 | 0.00256 | 0.00212 |
| 00074790209 | 19944 | 1.93542 | 2.41927 | 2.11792 | 1000 | 0.00194 | 0.00242 | 0.00212 |
| 00074790209 | 19951 | 1.59389 | 1.99236 | 4.05000 | 1000 | 0.00159 | 0.00199 | 0.00405 |
| 00074790209 | 19952 | 2.15674 | 2.69593 | 4.05000 | 1000 | 0.00216 | 0.00270 | 0.00405 |
| 00074790209 | 19953 | 1.80167 | 2.25208 | 4.05000 | 1000 | 0.00180 | 0.00225 | 0.00405 |
| 00074790209 | 19954 | 2.62441 | 3.28051 | 4.05000 | 1000 | 0.00262 | 0.00328 | 0.00405 |
| 00074790209 | 19961 | 1.74480 | 2.18100 | 4.05000 | 1000 | 0.00174 | 0.00218 | 0.00405 |
| 00074790209 | 19962 | 2.09912 | 2.62390 | 4.05000 | 1000 | 0.00210 | 0.00262 | 0.00405 |
| 00074790209 | 19963 | 1.76103 | 2.20129 | 2.35694 | 1000 | 0.00176 | 0.00220 | 0.00236 |
| 00074790209 | 19964 | 2.05255 | 2.56569 | 4.05000 | 1000 | 0.00205 | 0.00257 | 0.00405 |
| 00074790209 | 19971 | 1.57879 | 1.97349 | 2.35702 | 1000 | 0.00158 | 0.00197 | 0.00236 |
| 00074790209 | 19972 | 1.51362 | 1.89203 | 1.51333 | 1000 | 0.00151 | 0.00189 | 0.00151 |
| 00074790209 | 19973 | 1.57724 | 1.97155 | 1.78673 | 1000 | 0.00158 | 0.00197 | 0.00179 |
| 00074790209 | 19974 | 1.63197 | 2.03996 | 4.05000 | 1000 | 0.00163 | 0.00204 | 0.00405 |
| 00074790209 | 19981 | 1.80975 | 2.26218 | 4.05000 | 1000 | 0.00181 | 0.00226 | 0.00405 |
| 00074790209 | 19982 | 1.52021 | 1.90026 | 1.56500 | 1000 | 0.00152 | 0.00190 | 0.00157 |
| 00074790209 | 19983 | 1.55685 | 1.94607 | 1.56500 | 1000 | 0.00156 | 0.00195 | 0.00157 |
| 00074790209 | 19984 | 1.51591 | 1.89489 | 1.56500 | 1000 | 0.00152 | 0.00189 | 0.00157 |
| 00074790209 | 19991 | 1.52345 | 1.90432 | 1.56500 | 1000 | 0.00152 | 0.00190 | 0.00157 |
| 00074790209 | 19992 | 1.50060 | 1.87575 | 1.56500 | 1000 | 0.00150 | 0.00188 | 0.00157 |
| 00074790209 | 19993 | 1.61505 | 2.01881 | 1.56500 | 1000 | 0.00162 | 0.00202 | 0.00157 |
| 00074790209 | 19994 | 2.01188 | 2.51485 | 4.05000 | 1000 | 0.00201 | 0.00251 | 0.00405 |
| 00074790209 | 20001 | 1.70711 | 2.13388 | 4.05000 | 1000 | 0.00171 | 0.00213 | 0.00405 |
| 00074790209 | 20002 | 1.68464 | 2.10580 | 4.05000 | 1000 | 0.00168 | 0.00211 | 0.00405 |
| 00074790209 | 20003 | 1.83008 | 2.28760 | 4.05000 | 1000 | 0.00183 | 0.00229 | 0.00405 |
| 00074790209 | 20004 | 1.53454 | 1.91818 | 2.82000 | 1000 | 0.00153 | 0.00192 | 0.00282 |
| 00074790209 | 20011 | 1.54608 | 1.93260 | 4.05000 | 1000 | 0.00155 | 0.00193 | 0.00405 |
| 00074790209 | 20012 | 1.85637 | 2.32046 | 4.05000 | 1000 | 0.00186 | 0.00232 | 0.00405 |
| 00074790209 | 20013 | 1.76022 | 2.20027 | 2.94000 | 1000 | 0.00176 | 0.00220 | 0.00294 |
| 00074790209 | 20014 | 1.86390 | 2.32987 | 2.94000 | 1000 | 0.00186 | 0.00233 | 0.00294 |
| 00074792202 | 19911 | 0.98833 | 1.23542 | 0.99000 | 250 | 0.00395 | 0.00494 | 0.00396 |
| 00074792202 | 19912 | 0.98833 | 1.23542 | 0.99000 | 250 | 0.00395 | 0.00494 | 0.00396 |
| 00074792202 | 19913 | 0.98833 | 1.23542 | 0.99000 | 250 | 0.00395 | 0.00494 | 0.00396 |
| 00074792202 | 19914 | 0.98833 | 1.23542 | 0.99000 | 250 | 0.00395 | 0.00494 | 0.00396 |
| 00074792202 | 19921 | 0.98982 | 1.23728 | 0.99000 | 250 | 0.00396 | 0.00495 | 0.00396 |
| 00074792202 | 19922 | 0.98982 | 1.23728 | 0.99000 | 250 | 0.00396 | 0.00495 | 0.00396 |
| 00074792202 | 19923 | 0.99000 | 1.23750 | 0.99000 | 250 | 0.00396 | 0.00495 | 0.00396 |
| 00074792202 | 19924 | 0.98929 | 1.23661 | 0.99000 | 250 | 0.00396 | 0.00495 | 0.00396 |
| 00074792202 | 19931 | 1.01462 | 1.26827 | 1.07000 | 250 | 0.00406 | 0.00507 | 0.00428 |
| 00074792202 | 19932 | 0.99615 | 1.24519 | 1.07000 | 250 | 0.00398 | 0.00498 | 0.00428 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074792202 | 19933 | 0.99571 | 1.24464 | 1.07000 | 250 | 0.00398 | 0.00498 | 0.00428 |
| 00074792202 | 19934 | 1.01580 | 1.26974 | 1.07292 | 250 | 0.00406 | 0.00508 | 0.00429 |
| 00074792202 | 19941 | 0.80046 | 1.00057 | 1.07292 | 250 | 0.00320 | 0.00400 | 0.00429 |
| 00074792202 | 19942 | 0.82828 | 1.03534 | 1.02500 | 250 | 0.00331 | 0.00414 | 0.00410 |
| 00074792202 | 19943 | 0.92649 | 1.15812 | 1.02500 | 250 | 0.00371 | 0.00463 | 0.00410 |
| 00074792202 | 19944 | 1.05823 | 1.32279 | 1.18417 | 250 | 0.00423 | 0.00529 | 0.00474 |
| 00074792202 | 19951 | 0.98951 | 1.23689 | 1.18417 | 250 | 0.00396 | 0.00495 | 0.00474 |
| 00074792202 | 19952 | 0.95441 | 1.19302 | 0.99000 | 250 | 0.00382 | 0.00477 | 0.00396 |
| 00074792202 | 19953 | 1.02057 | 1.27571 | 1.18417 | 250 | 0.00408 | 0.00510 | 0.00474 |
| 00074792202 | 19954 | 0.99336 | 1.24170 | 1.18417 | 250 | 0.00397 | 0.00497 | 0.00474 |
| 00074792202 | 19961 | 0.85575 | 1.06969 | 1.02000 | 250 | 0.00342 | 0.00428 | 0.00408 |
| 00074792202 | 19962 | 0.90263 | 1.12829 | 1.03854 | 250 | 0.00361 | 0.00451 | 0.00415 |
| 00074792202 | 19963 | 0.90325 | 1.12906 | 1.07208 | 250 | 0.00361 | 0.00452 | 0.00429 |
| 00074792202 | 19964 | 0.98585 | 1.23231 | 1.18417 | 250 | 0.00394 | 0.00493 | 0.00474 |
| 00074792202 | 19971 | 0.91127 | 1.13909 | 1.18417 | 250 | 0.00365 | 0.00456 | 0.00474 |
| 00074792202 | 19972 | 0.91520 | 1.14400 | 1.18417 | 250 | 0.00366 | 0.00458 | 0.00474 |
| 00074792202 | 19973 | 0.89778 | 1.12222 | 1.18417 | 250 | 0.00359 | 0.00449 | 0.00474 |
| 00074792202 | 19974 | 0.94104 | 1.17630 | 1.18417 | 250 | 0.00376 | 0.00471 | 0.00474 |
| 00074792202 | 19981 | 0.95626 | 1.19532 | 1.18417 | 250 | 0.00383 | 0.00478 | 0.00474 |
| 00074792202 | 19982 | 0.94158 | 1.17697 | 1.18417 | 250 | 0.00377 | 0.00471 | 0.00474 |
| 00074792202 | 19983 | 0.94682 | 1.18353 | 1.18417 | 250 | 0.00379 | 0.00473 | 0.00474 |
| 00074792202 | 19984 | 0.90042 | 1.12552 | 1.18417 | 250 | 0.00360 | 0.00450 | 0.00474 |
| 00074792202 | 19991 | 0.88323 | 1.10404 | 1.18417 | 250 | 0.00353 | 0.00442 | 0.00474 |
| 00074792202 | 19992 | 0.91661 | 1.14576 | 1.18417 | 250 | 0.00367 | 0.00458 | 0.00474 |
| 00074792202 | 19993 | 0.93728 | 1.17160 | 1.18417 | 250 | 0.00375 | 0.00469 | 0.00474 |
| 00074792202 | 19994 | 0.95669 | 1.19586 | 1.18417 | 250 | 0.00383 | 0.00478 | 0.00474 |
| 00074792202 | 20001 | 0.93475 | 1.16844 | 1.18417 | 250 | 0.00374 | 0.00467 | 0.00474 |
| 00074792202 | 20002 | 0.96112 | 1.20140 | 1.18417 | 250 | 0.00384 | 0.00481 | 0.00474 |
| 00074792202 | 20003 | 1.00032 | 1.25039 | 1.18417 | 250 | 0.00400 | 0.00500 | 0.00474 |
| 00074792202 | 20004 | 0.92668 | 1.15836 | 1.18417 | 250 | 0.00371 | 0.00463 | 0.00474 |
| 00074792202 | 20011 | 0.86156 | 1.07695 | 1.18417 | 250 | 0.00345 | 0.00431 | 0.00474 |
| 00074792202 | 20012 | 0.96673 | 1.20841 | 1.18417 | 250 | 0.00387 | 0.00483 | 0.00474 |
| 00074792202 | 20013 | 0.99006 | 1.23757 | 1.18417 | 250 | 0.00396 | 0.00495 | 0.00474 |
| 00074792202 | 20014 | 0.98138 | 1.22672 | 1.18417 | 250 | 0.00393 | 0.00491 | 0.00474 |
| 00074792203 | 19911 | 0.78935 | 0.98668 | | 500 | 0.00158 | 0.00197 | |
| 00074792203 | 19912 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |
| 00074792203 | 19913 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |
| 00074792203 | 19914 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |
| 00074792203 | 19921 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |
| 00074792203 | 19922 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |
| 00074792203 | 19923 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |
| 00074792203 | 19924 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074792203 | 19931 | 0.98917 | 1.23646 | 0.98917 | 500 | 0.00198 | 0.00247 | 0.00198 |
| 00074792203 | 19932 | 1.00951 | 1.26189 | 1.02903 | 500 | 0.00202 | 0.00252 | 0.00206 |
| 00074792203 | 19933 | 1.00951 | 1.26189 | 1.02903 | 500 | 0.00202 | 0.00252 | 0.00206 |
| 00074792203 | 19934 | 0.94976 | 1.18720 | 1.02917 | 500 | 0.00190 | 0.00237 | 0.00206 |
| 00074792203 | 19941 | 0.99000 | 1.23750 | 0.99000 | 500 | 0.00198 | 0.00248 | 0.00198 |
| 00074792203 | 19942 | 0.99285 | 1.24107 | 1.15000 | 500 | 0.00199 | 0.00248 | 0.00230 |
| 00074792203 | 19943 | 0.99962 | 1.24952 | 1.19500 | 500 | 0.00200 | 0.00250 | 0.00239 |
| 00074792203 | 19944 | 1.01313 | 1.26641 | 1.19500 | 500 | 0.00203 | 0.00253 | 0.00239 |
| 00074792203 | 19951 | 0.98063 | 1.22578 | 1.19500 | 500 | 0.00196 | 0.00245 | 0.00239 |
| 00074792203 | 19952 | 0.98036 | 1.22546 | 1.19500 | 500 | 0.00196 | 0.00245 | 0.00239 |
| 00074792203 | 19953 | 0.96844 | 1.21055 | 1.19500 | 500 | 0.00194 | 0.00242 | 0.00239 |
| 00074792203 | 19954 | 0.97253 | 1.21566 | 1.19500 | 500 | 0.00195 | 0.00243 | 0.00239 |
| 00074792203 | 19961 | 0.94573 | 1.18216 | 1.19500 | 500 | 0.00189 | 0.00236 | 0.00239 |
| 00074792203 | 19962 | 0.96616 | 1.20770 | 1.02000 | 500 | 0.00193 | 0.00242 | 0.00204 |
| 00074792203 | 19963 | 0.96183 | 1.20229 | 1.08042 | 500 | 0.00192 | 0.00240 | 0.00216 |
| 00074792203 | 19964 | 0.96647 | 1.20809 | 1.19500 | 500 | 0.00193 | 0.00242 | 0.00239 |
| 00074792203 | 19971 | 0.90103 | 1.12628 | 1.19500 | 500 | 0.00180 | 0.00225 | 0.00239 |
| 00074792203 | 19972 | 0.86076 | 1.07596 | 1.19500 | 500 | 0.00172 | 0.00215 | 0.00239 |
| 00074792203 | 19973 | 1.01850 | 1.27312 | 1.19500 | 500 | 0.00204 | 0.00255 | 0.00239 |
| 00074792203 | 19974 | 1.04158 | 1.30198 | 1.19500 | 500 | 0.00208 | 0.00260 | 0.00239 |
| 00074792203 | 19981 | 1.02628 | 1.28286 | 1.19500 | 500 | 0.00205 | 0.00257 | 0.00239 |
| 00074792203 | 19982 | 0.98280 | 1.22850 | 1.19500 | 500 | 0.00197 | 0.00246 | 0.00239 |
| 00074792203 | 19983 | 0.94770 | 1.18462 | 1.19500 | 500 | 0.00190 | 0.00237 | 0.00239 |
| 00074792203 | 19984 | 0.91549 | 1.14436 | 1.19500 | 500 | 0.00183 | 0.00229 | 0.00239 |
| 00074792203 | 19991 | 0.94039 | 1.17549 | 1.19500 | 500 | 0.00188 | 0.00235 | 0.00239 |
| 00074792203 | 19992 | 0.95960 | 1.19950 | 1.19500 | 500 | 0.00192 | 0.00240 | 0.00239 |
| 00074792203 | 19993 | 0.99129 | 1.23911 | 1.19500 | 500 | 0.00198 | 0.00248 | 0.00239 |
| 00074792203 | 19994 | 0.99033 | 1.23791 | 1.19500 | 500 | 0.00198 | 0.00248 | 0.00239 |
| 00074792203 | 20001 | 1.01352 | 1.26690 | 1.19500 | 500 | 0.00203 | 0.00253 | 0.00239 |
| 00074792203 | 20002 | 0.98301 | 1.22876 | 1.19500 | 500 | 0.00197 | 0.00246 | 0.00239 |
| 00074792203 | 20003 | 1.01479 | 1.26848 | 1.19500 | 500 | 0.00203 | 0.00254 | 0.00239 |
| 00074792203 | 20004 | 0.94566 | 1.18207 | 1.19500 | 500 | 0.00189 | 0.00236 | 0.00239 |
| 00074792203 | 20011 | 0.88479 | 1.10599 | 1.19500 | 500 | 0.00177 | 0.00221 | 0.00239 |
| 00074792203 | 20012 | 0.92295 | 1.15368 | 1.19500 | 500 | 0.00185 | 0.00231 | 0.00239 |
| 00074792203 | 20013 | 0.91186 | 1.13982 | 1.00000 | 500 | 0.00182 | 0.00228 | 0.00200 |
| 00074792203 | 20014 | 0.90630 | 1.13288 | 1.00000 | 500 | 0.00181 | 0.00227 | 0.00200 |
| 00074792209 | 19911 | 1.15798 | 1.44747 | 1.15833 | 1000 | 0.00116 | 0.00145 | 0.00116 |
| 00074792209 | 19912 | 1.15798 | 1.44747 | 1.15833 | 1000 | 0.00116 | 0.00145 | 0.00116 |
| 00074792209 | 19913 | 1.15798 | 1.44747 | 1.15833 | 1000 | 0.00116 | 0.00145 | 0.00116 |
| 00074792209 | 19914 | 1.15798 | 1.44747 | 1.15833 | 1000 | 0.00116 | 0.00145 | 0.00116 |
| 00074792209 | 19921 | 1.15857 | 1.44821 | 1.16000 | 1000 | 0.00116 | 0.00145 | 0.00116 |
| 00074792209 | 19922 | 1.15857 | 1.44821 | 1.16000 | 1000 | 0.00116 | 0.00145 | 0.00116 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074792209 | 19923 | 1.19750 | 1.49688 | 1.25000 | 1000 | 0.00120 | 0.00150 | 0.00125 |
| 00074792209 | 19924 | 1.19750 | 1.49688 | 1.25000 | 1000 | 0.00120 | 0.00150 | 0.00125 |
| 00074792209 | 19931 | 1.18125 | 1.47656 | 1.20417 | 1000 | 0.00118 | 0.00148 | 0.00120 |
| 00074792209 | 19932 | 1.17400 | 1.46750 | 1.25000 | 1000 | 0.00117 | 0.00147 | 0.00125 |
| 00074792209 | 19933 | 1.19492 | 1.49365 | 1.25000 | 1000 | 0.00119 | 0.00149 | 0.00125 |
| 00074792209 | 19934 | 1.16810 | 1.46012 | 1.24917 | 1000 | 0.00117 | 0.00146 | 0.00125 |
| 00074792209 | 19941 | 1.19342 | 1.49177 | 1.24917 | 1000 | 0.00119 | 0.00149 | 0.00125 |
| 00074792209 | 19942 | 1.19532 | 1.49415 | 1.34000 | 1000 | 0.00120 | 0.00149 | 0.00134 |
| 00074792209 | 19943 | 1.18388 | 1.47985 | 1.34000 | 1000 | 0.00118 | 0.00148 | 0.00134 |
| 00074792209 | 19944 | 1.23337 | 1.54171 | 1.34000 | 1000 | 0.00123 | 0.00154 | 0.00134 |
| 00074792209 | 19951 | 1.21878 | 1.52348 | 1.34000 | 1000 | 0.00122 | 0.00152 | 0.00134 |
| 00074792209 | 19952 | 1.15989 | 1.44986 | 1.34000 | 1000 | 0.00116 | 0.00145 | 0.00134 |
| 00074792209 | 19953 | 1.18602 | 1.48252 | 1.34000 | 1000 | 0.00119 | 0.00148 | 0.00134 |
| 00074792209 | 19954 | 1.20302 | 1.50378 | 1.34000 | 1000 | 0.00120 | 0.00150 | 0.00134 |
| 00074792209 | 19961 | 1.15544 | 1.44430 | 1.34000 | 1000 | 0.00116 | 0.00144 | 0.00134 |
| 00074792209 | 19962 | 1.18856 | 1.48570 | 1.34000 | 1000 | 0.00119 | 0.00149 | 0.00134 |
| 00074792209 | 19963 | 1.16908 | 1.46135 | 1.34000 | 1000 | 0.00117 | 0.00146 | 0.00134 |
| 00074792209 | 19964 | 1.15421 | 1.44276 | 1.34000 | 1000 | 0.00115 | 0.00144 | 0.00134 |
| 00074792209 | 19971 | 1.13922 | 1.42403 | 1.34000 | 1000 | 0.00114 | 0.00142 | 0.00134 |
| 00074792209 | 19972 | 1.05939 | 1.32423 | 1.34000 | 1000 | 0.00106 | 0.00132 | 0.00134 |
| 00074792209 | 19973 | 1.14189 | 1.42736 | 1.34000 | 1000 | 0.00114 | 0.00143 | 0.00134 |
| 00074792209 | 19974 | 1.15927 | 1.44909 | 1.34000 | 1000 | 0.00116 | 0.00145 | 0.00134 |
| 00074792209 | 19981 | 1.12802 | 1.41003 | 1.34000 | 1000 | 0.00113 | 0.00141 | 0.00134 |
| 00074792209 | 19982 | 1.09641 | 1.37051 | 1.34000 | 1000 | 0.00110 | 0.00137 | 0.00134 |
| 00074792209 | 19983 | 1.09073 | 1.36341 | 1.34000 | 1000 | 0.00109 | 0.00136 | 0.00134 |
| 00074792209 | 19984 | 1.06597 | 1.33246 | 1.34000 | 1000 | 0.00107 | 0.00133 | 0.00134 |
| 00074792209 | 19991 | 1.06329 | 1.32911 | 1.34000 | 1000 | 0.00106 | 0.00133 | 0.00134 |
| 00074792209 | 19992 | 1.10513 | 1.38141 | 1.34000 | 1000 | 0.00111 | 0.00138 | 0.00134 |
| 00074792209 | 19993 | 1.10964 | 1.38705 | 1.34000 | 1000 | 0.00111 | 0.00139 | 0.00134 |
| 00074792209 | 19994 | 1.09198 | 1.36497 | 1.34000 | 1000 | 0.00109 | 0.00137 | 0.00134 |
| 00074792209 | 20001 | 1.13760 | 1.42200 | 1.34000 | 1000 | 0.00114 | 0.00142 | 0.00134 |
| 00074792209 | 20002 | 1.14484 | 1.43104 | 1.34000 | 1000 | 0.00114 | 0.00143 | 0.00134 |
| 00074792209 | 20003 | 1.13270 | 1.41588 | 1.34000 | 1000 | 0.00113 | 0.00142 | 0.00134 |
| 00074792209 | 20004 | 1.08169 | 1.35211 | 1.34000 | 1000 | 0.00108 | 0.00135 | 0.00134 |
| 00074792209 | 20011 | 1.02783 | 1.28478 | 1.34000 | 1000 | 0.00103 | 0.00128 | 0.00134 |
| 00074792209 | 20012 | 1.09859 | 1.37324 | 1.34000 | 1000 | 0.00110 | 0.00137 | 0.00134 |
| 00074792209 | 20013 | 1.07482 | 1.34353 | 1.17000 | 1000 | 0.00107 | 0.00134 | 0.00117 |
| 00074792209 | 20014 | 1.06415 | 1.33019 | 1.17000 | 1000 | 0.00106 | 0.00133 | 0.00117 |
| 00074792336 | 19913 | 1.09200 | 1.36500 | 1.09200 | 50 | 0.02184 | 0.02730 | 0.02184 |
| 00074792336 | 19914 | 1.09200 | 1.36500 | 1.09200 | 50 | 0.02184 | 0.02730 | 0.02184 |
| 00074792336 | 19921 | 1.09200 | 1.36500 | 1.09200 | 50 | 0.02184 | 0.02730 | 0.02184 |
| 00074792336 | 19922 | 1.09200 | 1.36500 | 1.09200 | 50 | 0.02184 | 0.02730 | 0.02184 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074792336 | 19923 | 1.09200 | 1.36500 | 1.09200 | 50 | 0.02184 | 0.02730 | 0.02184 |
| 00074792336 | 19924 | 2.33000 | 2.91250 | 2.33000 | 50 | 0.04660 | 0.05825 | 0.04660 |
| 00074792336 | 19931 | 0.98867 | 1.23583 | 1.03000 | 50 | 0.01977 | 0.02472 | 0.02060 |
| 00074792336 | 19932 | 1.49433 | 1.86792 | 2.42300 | 50 | 0.02989 | 0.03736 | 0.04846 |
| 00074792336 | 19933 | 1.49433 | 1.86792 | 2.42300 | 50 | 0.02989 | 0.03736 | 0.04846 |
| 00074792336 | 19934 | 1.77800 | 2.22250 | 2.42300 | 50 | 0.03556 | 0.04445 | 0.04846 |
| 00074792336 | 19941 | 1.30500 | 1.63125 | 1.58000 | 50 | 0.02610 | 0.03263 | 0.03160 |
| 00074792336 | 19942 | 1.44064 | 1.80080 | 1.89267 | 50 | 0.02881 | 0.03602 | 0.03785 |
| 00074792336 | 19943 | 1.41500 | 1.76875 | 1.58000 | 50 | 0.02830 | 0.03538 | 0.03160 |
| 00074792336 | 19944 | 1.44338 | 1.80422 | 1.58000 | 50 | 0.02887 | 0.03608 | 0.03160 |
| 00074792336 | 19951 | 1.09720 | 1.37150 | 1.43100 | 50 | 0.02194 | 0.02743 | 0.02862 |
| 00074792336 | 19952 | 1.02279 | 1.27848 | 1.08800 | 50 | 0.02046 | 0.02557 | 0.02176 |
| 00074792336 | 19953 | 0.99893 | 1.24866 | 1.08800 | 50 | 0.01998 | 0.02497 | 0.02176 |
| 00074792336 | 19954 | 1.07195 | 1.33993 | 1.58000 | 50 | 0.02144 | 0.02680 | 0.03160 |
| 00074792336 | 19961 | 1.11211 | 1.39013 | 1.33000 | 50 | 0.02224 | 0.02780 | 0.02660 |
| 00074792336 | 19962 | 1.05266 | 1.31582 | 1.10800 | 50 | 0.02105 | 0.02632 | 0.02216 |
| 00074792336 | 19963 | 1.02840 | 1.28550 | 1.09300 | 50 | 0.02057 | 0.02571 | 0.02186 |
| 00074792336 | 19964 | 1.10016 | 1.37520 | 1.58000 | 50 | 0.02200 | 0.02750 | 0.03160 |
| 00074792336 | 19971 | 1.02122 | 1.27652 | 1.20000 | 50 | 0.02042 | 0.02553 | 0.02400 |
| 00074792336 | 19972 | 1.05707 | 1.32134 | 1.58000 | 50 | 0.02114 | 0.02643 | 0.03160 |
| 00074792336 | 19973 | 1.07356 | 1.34195 | 1.26900 | 50 | 0.02147 | 0.02684 | 0.02538 |
| 00074792336 | 19974 | 1.08990 | 1.36237 | 1.58000 | 50 | 0.02180 | 0.02725 | 0.03160 |
| 00074792336 | 19981 | 1.16603 | 1.45754 | 1.58000 | 50 | 0.02332 | 0.02915 | 0.03160 |
| 00074792336 | 19982 | 1.18133 | 1.47667 | 1.58000 | 50 | 0.02363 | 0.02953 | 0.03160 |
| 00074792336 | 19983 | 1.10684 | 1.38356 | 1.58000 | 50 | 0.02214 | 0.02767 | 0.03160 |
| 00074792336 | 19984 | 1.08765 | 1.35956 | 1.58000 | 50 | 0.02175 | 0.02719 | 0.03160 |
| 00074792336 | 19991 | 1.22496 | 1.53120 | 1.58000 | 50 | 0.02450 | 0.03062 | 0.03160 |
| 00074792336 | 19992 | 1.17947 | 1.47434 | 1.58000 | 50 | 0.02359 | 0.02949 | 0.03160 |
| 00074792336 | 19993 | 1.17947 | 1.47434 | 1.58000 | 50 | 0.02359 | 0.02949 | 0.03160 |
| 00074792336 | 19994 | 1.10610 | 1.38263 | 1.58000 | 50 | 0.02212 | 0.02765 | 0.03160 |
| 00074792336 | 20001 | 1.06376 | 1.32970 | 1.41100 | 50 | 0.02128 | 0.02659 | 0.02822 |
| 00074792336 | 20002 | 1.13132 | 1.41415 | 1.58000 | 50 | 0.02263 | 0.02828 | 0.03160 |
| 00074792336 | 20003 | 1.19429 | 1.49287 | 1.58000 | 50 | 0.02389 | 0.02986 | 0.03160 |
| 00074792336 | 20004 | 1.10596 | 1.38246 | 1.51200 | 50 | 0.02212 | 0.02765 | 0.03024 |
| 00074792336 | 20011 | 1.08324 | 1.35405 | 1.58000 | 50 | 0.02166 | 0.02708 | 0.03160 |
| 00074792336 | 20012 | 1.10768 | 1.38461 | 1.58000 | 50 | 0.02215 | 0.02769 | 0.03160 |
| 00074792336 | 20013 | 1.15970 | 1.44963 | 1.58000 | 50 | 0.02319 | 0.02899 | 0.03160 |
| 00074792336 | 20014 | 1.12589 | 1.40736 | 1.58000 | 50 | 0.02252 | 0.02815 | 0.03160 |
| 00074792337 | 19921 | 0.99900 | 1.24875 | 1.03000 | 100 | 0.00999 | 0.01249 | 0.01030 |
| 00074792337 | 19922 | 0.99900 | 1.24875 | 1.03000 | 100 | 0.00999 | 0.01249 | 0.01030 |
| 00074792337 | 19923 | 0.99900 | 1.24875 | 1.03000 | 100 | 0.00999 | 0.01249 | 0.01030 |
| 00074792337 | 19924 | 0.99900 | 1.24875 | 1.03000 | 100 | 0.00999 | 0.01249 | 0.01030 |

B4. Transaction based prices

| | | Package Prices | | | | | Unit Prices | | |
| NDC | YrQuart | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074792337 | 19931 | 0.99900 | 1.24875 | 1.03000 | 100 | 0.00999 | 0.01249 | 0.01030 |
| 00074792337 | 19932 | 1.33946 | 1.67432 | 2.42300 | 100 | 0.01339 | 0.01674 | 0.02423 |
| 00074792337 | 19933 | 1.07938 | 1.34922 | 1.22000 | 100 | 0.01079 | 0.01349 | 0.01220 |
| 00074792337 | 19934 | 1.07233 | 1.34042 | 1.17800 | 100 | 0.01072 | 0.01340 | 0.01178 |
| 00074792337 | 19941 | 1.31850 | 1.64813 | 1.59000 | 100 | 0.01319 | 0.01648 | 0.01590 |
| 00074792337 | 19942 | 1.30585 | 1.63231 | 2.51800 | 100 | 0.01306 | 0.01632 | 0.02518 |
| 00074792337 | 19943 | 1.00333 | 1.25417 | 1.03000 | 100 | 0.01003 | 0.01254 | 0.01030 |
| 00074792337 | 19944 | 1.02575 | 1.28219 | 1.11050 | 100 | 0.01026 | 0.01282 | 0.01111 |
| 00074792337 | 19951 | 1.08900 | 1.36125 | 1.59000 | 100 | 0.01089 | 0.01361 | 0.01590 |
| 00074792337 | 19952 | 1.03532 | 1.29415 | 1.59000 | 100 | 0.01035 | 0.01294 | 0.01590 |
| 00074792337 | 19953 | 1.07122 | 1.33902 | 1.40500 | 100 | 0.01071 | 0.01339 | 0.01405 |
| 00074792337 | 19954 | 1.04775 | 1.30969 | 1.08800 | 100 | 0.01048 | 0.01310 | 0.01088 |
| 00074792337 | 19961 | 1.07392 | 1.34240 | 1.33000 | 100 | 0.01074 | 0.01342 | 0.01330 |
| 00074792337 | 19962 | 1.03260 | 1.29075 | 1.10800 | 100 | 0.01033 | 0.01291 | 0.01108 |
| 00074792337 | 19963 | 1.07491 | 1.34364 | 1.59000 | 100 | 0.01075 | 0.01344 | 0.01590 |
| 00074792337 | 19964 | 1.03000 | 1.28750 | 1.59000 | 100 | 0.01030 | 0.01288 | 0.01590 |
| 00074792337 | 19971 | 1.04255 | 1.30319 | 1.59000 | 100 | 0.01043 | 0.01303 | 0.01590 |
| 00074792337 | 19972 | 1.05912 | 1.32390 | 1.59000 | 100 | 0.01059 | 0.01324 | 0.01590 |
| 00074792337 | 19973 | 1.03428 | 1.29285 | 1.59000 | 100 | 0.01034 | 0.01293 | 0.01590 |
| 00074792337 | 19974 | 1.07928 | 1.34910 | 1.59000 | 100 | 0.01079 | 0.01349 | 0.01590 |
| 00074792337 | 19981 | 1.08740 | 1.35925 | 1.59000 | 100 | 0.01087 | 0.01359 | 0.01590 |
| 00074792337 | 19982 | 1.11576 | 1.39470 | 1.59000 | 100 | 0.01116 | 0.01395 | 0.01590 |
| 00074792337 | 19983 | 1.05453 | 1.31816 | 1.59000 | 100 | 0.01055 | 0.01318 | 0.01590 |
| 00074792337 | 19984 | 1.04849 | 1.31061 | 1.59000 | 100 | 0.01048 | 0.01311 | 0.01590 |
| 00074792337 | 19991 | 1.12055 | 1.40069 | 1.59000 | 100 | 0.01121 | 0.01401 | 0.01590 |
| 00074792337 | 19992 | 1.15415 | 1.44269 | 1.59000 | 100 | 0.01154 | 0.01443 | 0.01590 |
| 00074792337 | 19993 | 0.85984 | 1.07480 | 1.59000 | 100 | 0.00860 | 0.01075 | 0.01590 |
| 00074792337 | 19994 | 1.00841 | 1.26051 | 1.26800 | 100 | 0.01008 | 0.01261 | 0.01268 |
| 00074792337 | 20001 | 1.08056 | 1.35070 | 1.59000 | 100 | 0.01081 | 0.01351 | 0.01590 |
| 00074792337 | 20002 | 1.03615 | 1.29518 | 1.59000 | 100 | 0.01036 | 0.01295 | 0.01590 |
| 00074792337 | 20003 | 1.12400 | 1.40500 | 1.59000 | 100 | 0.01124 | 0.01405 | 0.01590 |
| 00074792337 | 20004 | 1.05762 | 1.32202 | 1.59000 | 100 | 0.01058 | 0.01322 | 0.01590 |
| 00074792337 | 20011 | 1.07711 | 1.34638 | 1.59000 | 100 | 0.01077 | 0.01346 | 0.01590 |
| 00074792337 | 20012 | 1.13719 | 1.42149 | 1.59000 | 100 | 0.01137 | 0.01421 | 0.01590 |
| 00074792337 | 20013 | 1.18391 | 1.47989 | 1.59000 | 100 | 0.01184 | 0.01480 | 0.01590 |
| 00074792337 | 20014 | 1.17557 | 1.46946 | 1.59000 | 100 | 0.01176 | 0.01469 | 0.01590 |
| 00074792409 | 19911 | 1.00802 | 1.26002 | | 1000 | 0.00101 | 0.00126 | |
| 00074792409 | 19912 | 1.04047 | 1.30058 | | 1000 | 0.00104 | 0.00130 | |
| 00074792409 | 19913 | 1.06425 | 1.33032 | | 1000 | 0.00106 | 0.00133 | |
| 00074792409 | 19914 | 1.07217 | 1.34022 | | 1000 | 0.00107 | 0.00134 | |
| 00074792409 | 19921 | 1.06790 | 1.33488 | | 1000 | 0.00107 | 0.00133 | |
| 00074792409 | 19922 | 1.08227 | 1.35283 | | 1000 | 0.00108 | 0.00135 | |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074792409 | 19923 | 1.09522 | 1.36902 | | 1000 | 0.00110 | 0.00137 | |
| 00074792409 | 19924 | 1.09977 | 1.37471 | | 1000 | 0.00110 | 0.00137 | |
| 00074792409 | 19931 | 1.10335 | 1.37919 | | 1000 | 0.00110 | 0.00138 | |
| 00074792409 | 19932 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074792409 | 19933 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074792409 | 19934 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074792409 | 19941 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074792409 | 19942 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074792409 | 19943 | 1.22208 | 1.52760 | 1.26583 | 1000 | 0.00122 | 0.00153 | 0.00127 |
| 00074792409 | 19944 | 1.24954 | 1.56192 | 1.31806 | 1000 | 0.00125 | 0.00156 | 0.00132 |
| 00074792409 | 19951 | 1.26500 | 1.58125 | 1.26500 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074792409 | 19952 | 1.25431 | 1.56788 | 1.26500 | 1000 | 0.00125 | 0.00157 | 0.00127 |
| 00074792409 | 19953 | 1.22686 | 1.53358 | 1.26500 | 1000 | 0.00123 | 0.00153 | 0.00127 |
| 00074792409 | 19954 | 1.24815 | 1.56019 | 1.33125 | 1000 | 0.00125 | 0.00156 | 0.00133 |
| 00074792409 | 19961 | 1.23125 | 1.53906 | 1.28417 | 1000 | 0.00123 | 0.00154 | 0.00128 |
| 00074792409 | 19962 | 1.24559 | 1.55699 | 1.28417 | 1000 | 0.00125 | 0.00156 | 0.00128 |
| 00074792409 | 19963 | 1.23799 | 1.54749 | 1.28417 | 1000 | 0.00124 | 0.00155 | 0.00128 |
| 00074792409 | 19964 | 1.25686 | 1.57107 | 1.29488 | 1000 | 0.00126 | 0.00157 | 0.00129 |
| 00074792409 | 19971 | 1.21588 | 1.51985 | 1.29694 | 1000 | 0.00122 | 0.00152 | 0.00130 |
| 00074792409 | 19972 | 1.15038 | 1.43798 | 1.29708 | 1000 | 0.00115 | 0.00144 | 0.00130 |
| 00074792409 | 19973 | 1.22447 | 1.53058 | 1.29700 | 1000 | 0.00122 | 0.00153 | 0.00130 |
| 00074792409 | 19974 | 1.22829 | 1.53537 | 1.29708 | 1000 | 0.00123 | 0.00154 | 0.00130 |
| 00074792409 | 19981 | 1.22447 | 1.53058 | 1.29708 | 1000 | 0.00122 | 0.00153 | 0.00130 |
| 00074792409 | 19982 | 1.13849 | 1.42311 | 1.29708 | 1000 | 0.00114 | 0.00142 | 0.00130 |
| 00074792409 | 19983 | 1.21866 | 1.52333 | 1.62167 | 1000 | 0.00122 | 0.00152 | 0.00162 |
| 00074792409 | 19984 | 1.19986 | 1.49983 | 1.32000 | 1000 | 0.00120 | 0.00150 | 0.00132 |
| 00074792409 | 19991 | 1.16861 | 1.46076 | 1.25000 | 1000 | 0.00117 | 0.00146 | 0.00125 |
| 00074792409 | 19992 | 1.12682 | 1.40853 | 1.25000 | 1000 | 0.00113 | 0.00141 | 0.00125 |
| 00074792409 | 19993 | 1.05063 | 1.31328 | 1.25000 | 1000 | 0.00105 | 0.00131 | 0.00125 |
| 00074792409 | 19994 | 0.97136 | 1.21421 | 1.19333 | 1000 | 0.00097 | 0.00121 | 0.00119 |
| 00074792409 | 20001 | 1.07952 | 1.34940 | 1.29000 | 1000 | 0.00108 | 0.00135 | 0.00129 |
| 00074792409 | 20002 | 0.97932 | 1.22415 | 1.29000 | 1000 | 0.00098 | 0.00122 | 0.00129 |
| 00074792409 | 20003 | 1.02761 | 1.28452 | 1.29000 | 1000 | 0.00103 | 0.00128 | 0.00129 |
| 00074792409 | 20004 | 1.00138 | 1.25172 | 1.28000 | 1000 | 0.00100 | 0.00125 | 0.00128 |
| 00074792409 | 20011 | 0.98256 | 1.22820 | 1.28000 | 1000 | 0.00098 | 0.00123 | 0.00128 |
| 00074792409 | 20012 | 1.07427 | 1.34283 | 1.28000 | 1000 | 0.00107 | 0.00134 | 0.00128 |
| 00074792409 | 20013 | 1.10065 | 1.37581 | 1.29583 | 1000 | 0.00110 | 0.00138 | 0.00130 |
| 00074792409 | 20014 | 1.16022 | 1.45027 | 1.28792 | 1000 | 0.00116 | 0.00145 | 0.00129 |
| 00074792609 | 19911 | 1.02896 | 1.28620 | | 1000 | 0.00103 | 0.00129 | |
| 00074792609 | 19912 | 1.04502 | 1.30628 | | 1000 | 0.00105 | 0.00131 | |
| 00074792609 | 19913 | 1.06330 | 1.32912 | | 1000 | 0.00106 | 0.00133 | |
| 00074792609 | 19914 | 1.06662 | 1.33328 | | 1000 | 0.00107 | 0.00133 | |

B4. Transaction based prices

| | | Package Prices | | | | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| NDC | YrQuart | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074792609 | 19921 | 1.07085 | 1.33857 | | 1000 | 0.00107 | 0.00134 | |
| 00074792609 | 19922 | 1.08452 | 1.35564 | | 1000 | 0.00108 | 0.00136 | |
| 00074792609 | 19923 | 1.09688 | 1.37110 | | 1000 | 0.00110 | 0.00137 | |
| 00074792609 | 19924 | 1.31719 | 1.64649 | 1.32000 | 1000 | 0.00132 | 0.00165 | 0.00132 |
| 00074792609 | 19931 | 1.31719 | 1.64649 | 1.32000 | 1000 | 0.00132 | 0.00165 | 0.00132 |
| 00074792609 | 19932 | 1.31719 | 1.64649 | 1.32000 | 1000 | 0.00132 | 0.00165 | 0.00132 |
| 00074792609 | 19933 | 1.31719 | 1.64649 | 1.32000 | 1000 | 0.00132 | 0.00165 | 0.00132 |
| 00074792609 | 19934 | 1.31719 | 1.64649 | 1.32000 | 1000 | 0.00132 | 0.00165 | 0.00132 |
| 00074792609 | 19941 | 1.23314 | 1.54142 | 1.32833 | 1000 | 0.00123 | 0.00154 | 0.00133 |
| 00074792609 | 19942 | 1.23363 | 1.54204 | 1.32000 | 1000 | 0.00123 | 0.00154 | 0.00132 |
| 00074792609 | 19943 | 1.25058 | 1.56323 | 1.32000 | 1000 | 0.00125 | 0.00156 | 0.00132 |
| 00074792609 | 19944 | 1.22528 | 1.53160 | 1.32806 | 1000 | 0.00123 | 0.00153 | 0.00133 |
| 00074792609 | 19951 | 1.23088 | 1.53860 | 1.32000 | 1000 | 0.00123 | 0.00154 | 0.00132 |
| 00074792609 | 19952 | 1.24279 | 1.55348 | 1.32917 | 1000 | 0.00124 | 0.00155 | 0.00133 |
| 00074792609 | 19953 | 1.25201 | 1.56501 | 1.32889 | 1000 | 0.00125 | 0.00157 | 0.00133 |
| 00074792609 | 19954 | 1.25289 | 1.56612 | 1.32000 | 1000 | 0.00125 | 0.00157 | 0.00132 |
| 00074792609 | 19961 | 1.19292 | 1.49115 | 1.32000 | 1000 | 0.00119 | 0.00149 | 0.00132 |
| 00074792609 | 19962 | 1.23527 | 1.54409 | 1.43000 | 1000 | 0.00124 | 0.00154 | 0.00143 |
| 00074792609 | 19963 | 1.22936 | 1.53670 | 1.32000 | 1000 | 0.00123 | 0.00154 | 0.00132 |
| 00074792609 | 19964 | 1.25204 | 1.56505 | 1.32717 | 1000 | 0.00125 | 0.00157 | 0.00133 |
| 00074792609 | 19971 | 1.33490 | 1.66862 | 1.69167 | 1000 | 0.00133 | 0.00167 | 0.00169 |
| 00074792609 | 19972 | 1.52571 | 1.90713 | 5.03067 | 1000 | 0.00153 | 0.00191 | 0.00503 |
| 00074792609 | 19973 | 1.90280 | 2.37850 | 6.32000 | 1000 | 0.00190 | 0.00238 | 0.00632 |
| 00074792609 | 19974 | 1.71352 | 2.14190 | 6.32000 | 1000 | 0.00171 | 0.00214 | 0.00632 |
| 00074792609 | 19981 | 1.50297 | 1.87871 | 6.32000 | 1000 | 0.00150 | 0.00188 | 0.00632 |
| 00074792609 | 19982 | 1.52583 | 1.90728 | 6.32000 | 1000 | 0.00153 | 0.00191 | 0.00632 |
| 00074792609 | 19983 | 1.44631 | 1.80789 | 6.32000 | 1000 | 0.00145 | 0.00181 | 0.00632 |
| 00074792609 | 19984 | 1.34897 | 1.68622 | 3.78500 | 1000 | 0.00135 | 0.00169 | 0.00379 |
| 00074792609 | 19991 | 1.22247 | 1.52808 | 1.25333 | 1000 | 0.00122 | 0.00153 | 0.00125 |
| 00074792609 | 19992 | 1.36510 | 1.70638 | 1.56083 | 1000 | 0.00137 | 0.00171 | 0.00156 |
| 00074792609 | 19993 | 1.59984 | 1.99980 | 3.38474 | 1000 | 0.00160 | 0.00200 | 0.00338 |
| 00074792609 | 19994 | 1.60140 | 2.00175 | 6.32000 | 1000 | 0.00160 | 0.00200 | 0.00632 |
| 00074792609 | 20001 | 1.49162 | 1.86453 | 3.78500 | 1000 | 0.00149 | 0.00186 | 0.00379 |
| 00074792609 | 20002 | 1.52723 | 1.90904 | 6.32000 | 1000 | 0.00153 | 0.00191 | 0.00632 |
| 00074792609 | 20003 | 1.42190 | 1.77738 | 2.48000 | 1000 | 0.00142 | 0.00178 | 0.00248 |
| 00074792609 | 20004 | 1.38261 | 1.72826 | 6.32000 | 1000 | 0.00138 | 0.00173 | 0.00632 |
| 00074792609 | 20011 | 1.16663 | 1.45829 | 1.61500 | 1000 | 0.00117 | 0.00146 | 0.00162 |
| 00074792609 | 20012 | 1.22547 | 1.53183 | 1.47000 | 1000 | 0.00123 | 0.00153 | 0.00147 |
| 00074792609 | 20013 | 1.15926 | 1.44907 | 1.47000 | 1000 | 0.00116 | 0.00145 | 0.00147 |
| 00074792609 | 20014 | 1.18894 | 1.48618 | 1.47000 | 1000 | 0.00119 | 0.00149 | 0.00147 |
| 00074794109 | 19911 | 1.00888 | 1.26110 | | 1000 | 0.00101 | 0.00126 | |
| 00074794109 | 19912 | 1.04049 | 1.30061 | | 1000 | 0.00104 | 0.00130 | |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074794109 | 19913 | 1.06110 | 1.32638 | | 1000 | 0.00106 | 0.00133 | |
| 00074794109 | 19914 | 1.06285 | 1.32856 | | 1000 | 0.00106 | 0.00133 | |
| 00074794109 | 19921 | 1.06234 | 1.32792 | | 1000 | 0.00106 | 0.00133 | |
| 00074794109 | 19922 | 1.06395 | 1.32994 | | 1000 | 0.00106 | 0.00133 | |
| 00074794109 | 19923 | 1.08509 | 1.35636 | | 1000 | 0.00109 | 0.00136 | |
| 00074794109 | 19924 | 1.09264 | 1.36581 | | 1000 | 0.00109 | 0.00137 | |
| 00074794109 | 19931 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074794109 | 19932 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074794109 | 19933 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074794109 | 19934 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074794109 | 19941 | 1.26583 | 1.58229 | 1.26583 | 1000 | 0.00127 | 0.00158 | 0.00127 |
| 00074794109 | 19942 | 1.22048 | 1.52560 | 1.26583 | 1000 | 0.00122 | 0.00153 | 0.00127 |
| 00074794109 | 19943 | 1.26879 | 1.58599 | 1.32000 | 1000 | 0.00127 | 0.00159 | 0.00132 |
| 00074794109 | 19944 | 1.26560 | 1.58200 | 1.32792 | 1000 | 0.00127 | 0.00158 | 0.00133 |
| 00074794109 | 19951 | 1.20818 | 1.51023 | 1.21500 | 1000 | 0.00121 | 0.00151 | 0.00122 |
| 00074794109 | 19952 | 1.24513 | 1.55641 | 1.32917 | 1000 | 0.00125 | 0.00156 | 0.00133 |
| 00074794109 | 19953 | 1.23324 | 1.54155 | 1.30000 | 1000 | 0.00123 | 0.00154 | 0.00130 |
| 00074794109 | 19954 | 1.21883 | 1.52354 | 1.28917 | 1000 | 0.00122 | 0.00152 | 0.00129 |
| 00074794109 | 19961 | 1.16144 | 1.45179 | 1.29917 | 1000 | 0.00116 | 0.00145 | 0.00130 |
| 00074794109 | 19962 | 1.22950 | 1.53687 | 1.32000 | 1000 | 0.00123 | 0.00154 | 0.00132 |
| 00074794109 | 19963 | 1.23510 | 1.54387 | 1.32000 | 1000 | 0.00124 | 0.00154 | 0.00132 |
| 00074794109 | 19964 | 1.21251 | 1.51563 | 1.30167 | 1000 | 0.00121 | 0.00152 | 0.00130 |
| 00074794109 | 19971 | 1.14560 | 1.43200 | 1.30194 | 1000 | 0.00115 | 0.00143 | 0.00130 |
| 00074794109 | 19972 | 1.04982 | 1.31227 | 1.30208 | 1000 | 0.00105 | 0.00131 | 0.00130 |
| 00074794109 | 19973 | 1.18478 | 1.48098 | 1.30208 | 1000 | 0.00118 | 0.00148 | 0.00130 |
| 00074794109 | 19974 | 1.18328 | 1.47910 | 1.32000 | 1000 | 0.00118 | 0.00148 | 0.00132 |
| 00074794109 | 19981 | 1.19454 | 1.49318 | 1.30208 | 1000 | 0.00119 | 0.00149 | 0.00130 |
| 00074794109 | 19982 | 1.13662 | 1.42077 | 1.30192 | 1000 | 0.00114 | 0.00142 | 0.00130 |
| 00074794109 | 19983 | 1.11098 | 1.38873 | 1.30183 | 1000 | 0.00111 | 0.00139 | 0.00130 |
| 00074794109 | 19984 | 1.12975 | 1.41218 | 1.30208 | 1000 | 0.00113 | 0.00141 | 0.00130 |
| 00074794109 | 19991 | 1.14090 | 1.42613 | 1.25333 | 1000 | 0.00114 | 0.00143 | 0.00125 |
| 00074794109 | 19992 | 1.16554 | 1.45692 | 1.25323 | 1000 | 0.00117 | 0.00146 | 0.00125 |
| 00074794109 | 19993 | 1.22437 | 1.53047 | 1.33000 | 1000 | 0.00122 | 0.00153 | 0.00133 |
| 00074794109 | 19994 | 1.19464 | 1.49330 | 1.33000 | 1000 | 0.00119 | 0.00149 | 0.00133 |
| 00074794109 | 20001 | 1.20230 | 1.50287 | 1.33000 | 1000 | 0.00120 | 0.00150 | 0.00133 |
| 00074794109 | 20002 | 1.21742 | 1.52178 | 1.33000 | 1000 | 0.00122 | 0.00152 | 0.00133 |
| 00074794109 | 20003 | 1.21139 | 1.51424 | 1.33000 | 1000 | 0.00121 | 0.00151 | 0.00133 |
| 00074794109 | 20004 | 1.09590 | 1.36988 | 1.33000 | 1000 | 0.00110 | 0.00137 | 0.00133 |
| 00074794109 | 20011 | 1.04758 | 1.30948 | 1.33000 | 1000 | 0.00105 | 0.00131 | 0.00133 |
| 00074794109 | 20012 | 1.14985 | 1.43731 | 1.32000 | 1000 | 0.00115 | 0.00144 | 0.00132 |
| 00074794109 | 20013 | 1.16716 | 1.45895 | 1.33000 | 1000 | 0.00117 | 0.00146 | 0.00133 |
| 00074794109 | 20014 | 1.14217 | 1.42771 | 1.33000 | 1000 | 0.00114 | 0.00143 | 0.00133 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074797205 | 19911 | 2.36043 | 2.95054 | | 1000 | 0.00236 | 0.00295 | |
| 00074797205 | 19912 | 2.42757 | 3.03447 | | 1000 | 0.00243 | 0.00303 | |
| 00074797205 | 19913 | 2.42462 | 3.03078 | | 1000 | 0.00242 | 0.00303 | |
| 00074797205 | 19914 | 2.44990 | 3.06238 | | 1000 | 0.00245 | 0.00306 | |
| 00074797205 | 19921 | 2.46765 | 3.08456 | | 1000 | 0.00247 | 0.00308 | |
| 00074797205 | 19922 | 2.49817 | 3.12271 | | 1000 | 0.00250 | 0.00312 | |
| 00074797205 | 19923 | 2.51970 | 3.14963 | | 1000 | 0.00252 | 0.00315 | |
| 00074797205 | 19924 | 2.53953 | 3.17441 | | 1000 | 0.00254 | 0.00317 | |
| 00074797205 | 19931 | 2.81583 | 3.51979 | | 1000 | 0.00282 | 0.00352 | |
| 00074797205 | 19932 | 2.58984 | 3.23731 | | 1000 | 0.00259 | 0.00324 | |
| 00074797205 | 19933 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797205 | 19934 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797205 | 19941 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797205 | 19942 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797205 | 19943 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797205 | 19944 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797205 | 19951 | 2.65722 | 3.32153 | 2.96000 | 1000 | 0.00266 | 0.00332 | 0.00296 |
| 00074797205 | 19952 | 2.34167 | 2.92708 | 2.80000 | 1000 | 0.00234 | 0.00293 | 0.00280 |
| 00074797205 | 19953 | 2.32286 | 2.90357 | 2.80000 | 1000 | 0.00232 | 0.00290 | 0.00280 |
| 00074797205 | 19954 | 2.77806 | 3.47258 | 3.30000 | 1000 | 0.00278 | 0.00347 | 0.00330 |
| 00074797205 | 19961 | 3.18049 | 3.97561 | 3.30000 | 1000 | 0.00318 | 0.00398 | 0.00330 |
| 00074797205 | 19962 | 3.20891 | 4.01114 | 3.30000 | 1000 | 0.00321 | 0.00401 | 0.00330 |
| 00074797205 | 19963 | 2.92862 | 3.66078 | 3.30000 | 1000 | 0.00293 | 0.00366 | 0.00330 |
| 00074797205 | 19964 | 2.81962 | 3.52452 | 2.96000 | 1000 | 0.00282 | 0.00352 | 0.00296 |
| 00074797205 | 19971 | 2.63267 | 3.29083 | 2.96000 | 1000 | 0.00263 | 0.00329 | 0.00296 |
| 00074797205 | 19972 | 2.74000 | 3.42500 | 2.96000 | 1000 | 0.00274 | 0.00343 | 0.00296 |
| 00074797205 | 19973 | 2.73223 | 3.41529 | 2.96000 | 1000 | 0.00273 | 0.00342 | 0.00296 |
| 00074797205 | 19974 | 2.59047 | 3.23808 | 2.96000 | 1000 | 0.00259 | 0.00324 | 0.00296 |
| 00074797205 | 19981 | 2.63508 | 3.29385 | 2.96000 | 1000 | 0.00264 | 0.00329 | 0.00296 |
| 00074797205 | 19982 | 2.61023 | 3.26279 | 2.96000 | 1000 | 0.00261 | 0.00326 | 0.00296 |
| 00074797205 | 19983 | 2.73455 | 3.41819 | 2.96000 | 1000 | 0.00273 | 0.00342 | 0.00296 |
| 00074797205 | 19984 | 2.55813 | 3.19766 | 2.96000 | 1000 | 0.00256 | 0.00320 | 0.00296 |
| 00074797205 | 19991 | 2.38622 | 2.98277 | 2.96000 | 1000 | 0.00239 | 0.00298 | 0.00296 |
| 00074797205 | 19992 | 2.50180 | 3.12725 | 2.96000 | 1000 | 0.00250 | 0.00313 | 0.00296 |
| 00074797205 | 19993 | 2.61807 | 3.27259 | 3.30000 | 1000 | 0.00262 | 0.00327 | 0.00330 |
| 00074797205 | 19994 | 2.57261 | 3.21576 | 2.96000 | 1000 | 0.00257 | 0.00322 | 0.00296 |
| 00074797205 | 20001 | 2.60243 | 3.25304 | 3.34194 | 1000 | 0.00260 | 0.00325 | 0.00334 |
| 00074797205 | 20002 | 2.65573 | 3.31967 | 3.27500 | 1000 | 0.00266 | 0.00332 | 0.00328 |
| 00074797205 | 20003 | 2.88523 | 3.60654 | 3.27500 | 1000 | 0.00289 | 0.00361 | 0.00328 |
| 00074797205 | 20004 | 2.74780 | 3.43474 | 2.96000 | 1000 | 0.00275 | 0.00343 | 0.00296 |
| 00074797205 | 20011 | 2.77385 | 3.46732 | 2.96000 | 1000 | 0.00277 | 0.00347 | 0.00296 |
| 00074797205 | 20012 | 2.84460 | 3.55575 | 2.96000 | 1000 | 0.00284 | 0.00356 | 0.00296 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074797205 | 20013 | 2.85945 | 3.57432 | 2.96000 | 1000 | 0.00286 | 0.00357 | 0.00296 |
| 00074797205 | 20014 | 2.75668 | 3.44585 | 2.96000 | 1000 | 0.00276 | 0.00345 | 0.00296 |
| 00074797305 | 19911 | 2.49664 | 3.12080 | | 1000 | 0.00250 | 0.00312 | |
| 00074797305 | 19912 | 2.53910 | 3.17388 | | 1000 | 0.00254 | 0.00317 | |
| 00074797305 | 19913 | 2.58613 | 3.23266 | | 1000 | 0.00259 | 0.00323 | |
| 00074797305 | 19914 | 2.63096 | 3.28870 | | 1000 | 0.00263 | 0.00329 | |
| 00074797305 | 19921 | 2.59448 | 3.24310 | | 1000 | 0.00259 | 0.00324 | |
| 00074797305 | 19922 | 2.63338 | 3.29173 | | 1000 | 0.00263 | 0.00329 | |
| 00074797305 | 19923 | 2.68806 | 3.36007 | 2.68806 | 1000 | 0.00269 | 0.00336 | 0.00269 |
| 00074797305 | 19924 | 2.68806 | 3.36007 | 2.68806 | 1000 | 0.00269 | 0.00336 | 0.00269 |
| 00074797305 | 19931 | 2.68806 | 3.36007 | 2.68806 | 1000 | 0.00269 | 0.00336 | 0.00269 |
| 00074797305 | 19932 | 2.68806 | 3.36007 | 2.68806 | 1000 | 0.00269 | 0.00336 | 0.00269 |
| 00074797305 | 19933 | 2.68806 | 3.36007 | 2.68806 | 1000 | 0.00269 | 0.00336 | 0.00269 |
| 00074797305 | 19934 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797305 | 19941 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797305 | 19942 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797305 | 19943 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797305 | 19944 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797305 | 19951 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797305 | 19952 | 2.96000 | 3.70000 | 2.96000 | 1000 | 0.00296 | 0.00370 | 0.00296 |
| 00074797305 | 19953 | 2.55333 | 3.19167 | 2.96000 | 1000 | 0.00255 | 0.00319 | 0.00296 |
| 00074797305 | 19954 | 2.84000 | 3.55000 | 2.96000 | 1000 | 0.00284 | 0.00355 | 0.00296 |
| 00074797305 | 19961 | 2.26667 | 2.83333 | 2.62667 | 1000 | 0.00227 | 0.00283 | 0.00263 |
| 00074797305 | 19962 | 2.35000 | 2.93750 | 2.35000 | 1000 | 0.00235 | 0.00294 | 0.00235 |
| 00074797305 | 19963 | 2.79333 | 3.49167 | 2.96000 | 1000 | 0.00279 | 0.00349 | 0.00296 |
| 00074797305 | 19964 | 2.30333 | 2.87917 | 2.30333 | 1000 | 0.00230 | 0.00288 | 0.00230 |
| 00074797305 | 19971 | 1.78256 | 2.22820 | 2.05000 | 1000 | 0.00178 | 0.00223 | 0.00205 |
| 00074797305 | 19972 | 1.69587 | 2.11984 | 1.69587 | 1000 | 0.00170 | 0.00212 | 0.00170 |
| 00074797305 | 19973 | 2.36167 | 2.95208 | 2.35000 | 1000 | 0.00236 | 0.00295 | 0.00235 |
| 00074797305 | 19974 | 2.81083 | 3.51354 | 2.96000 | 1000 | 0.00281 | 0.00351 | 0.00296 |
| 00074797305 | 19981 | 2.04040 | 2.55049 | 2.08638 | 1000 | 0.00204 | 0.00255 | 0.00209 |
| 00074797305 | 19982 | 2.38505 | 2.98131 | 2.65333 | 1000 | 0.00239 | 0.00298 | 0.00265 |
| 00074797305 | 19983 | 2.40342 | 3.00427 | 2.80667 | 1000 | 0.00240 | 0.00300 | 0.00281 |
| 00074797305 | 19984 | 2.38003 | 2.97504 | 2.65333 | 1000 | 0.00238 | 0.00298 | 0.00265 |
| 00074797305 | 19991 | 2.41624 | 3.02030 | 2.96000 | 1000 | 0.00242 | 0.00302 | 0.00296 |
| 00074797305 | 19992 | 2.25541 | 2.81926 | 2.60583 | 1000 | 0.00226 | 0.00282 | 0.00261 |
| 00074797305 | 19993 | 2.18116 | 2.72644 | 2.96000 | 1000 | 0.00218 | 0.00273 | 0.00296 |
| 00074797305 | 19994 | 2.18996 | 2.73745 | 2.69750 | 1000 | 0.00219 | 0.00274 | 0.00270 |
| 00074797305 | 20001 | 2.28905 | 2.86131 | 2.50000 | 1000 | 0.00229 | 0.00286 | 0.00250 |
| 00074797305 | 20002 | 2.47727 | 3.09659 | 3.27500 | 1000 | 0.00248 | 0.00310 | 0.00328 |
| 00074797305 | 20003 | 2.42027 | 3.02533 | 3.27500 | 1000 | 0.00242 | 0.00303 | 0.00328 |
| 00074797305 | 20004 | 2.36106 | 2.95132 | 2.65000 | 1000 | 0.00236 | 0.00295 | 0.00265 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | Units per Pack | Unit Prices Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| 00074797305 | 20011 | 2.48235 | 3.10294 | 3.27500 | 1000 | 0.00248 | 0.00310 | 0.00328 |
| 00074797305 | 20012 | 2.62658 | 3.28322 | 2.96000 | 1000 | 0.00263 | 0.00328 | 0.00296 |
| 00074797305 | 20013 | 2.64371 | 3.30464 | 2.96000 | 1000 | 0.00264 | 0.00330 | 0.00296 |
| 00074797305 | 20014 | 2.44007 | 3.05008 | 2.96000 | 1000 | 0.00244 | 0.00305 | 0.00296 |
| 00074798302 | 19911 | 1.08083 | 1.35104 | 1.08083 | 250 | 0.00432 | 0.00540 | 0.00432 |
| 00074798302 | 19912 | 1.08083 | 1.35104 | 1.08083 | 250 | 0.00432 | 0.00540 | 0.00432 |
| 00074798302 | 19913 | 1.08083 | 1.35104 | 1.08083 | 250 | 0.00432 | 0.00540 | 0.00432 |
| 00074798302 | 19914 | 1.08083 | 1.35104 | 1.08083 | 250 | 0.00432 | 0.00540 | 0.00432 |
| 00074798302 | 19921 | 0.97800 | 1.22250 | 0.97800 | 250 | 0.00391 | 0.00489 | 0.00391 |
| 00074798302 | 19922 | 0.97802 | 1.22253 | 0.97802 | 250 | 0.00391 | 0.00489 | 0.00391 |
| 00074798302 | 19923 | 0.94981 | 1.18727 | 0.97799 | 250 | 0.00380 | 0.00475 | 0.00391 |
| 00074798302 | 19924 | 0.93903 | 1.17379 | 0.97806 | 250 | 0.00376 | 0.00470 | 0.00391 |
| 00074798302 | 19931 | 0.97801 | 1.22251 | 0.97802 | 250 | 0.00391 | 0.00489 | 0.00391 |
| 00074798302 | 19932 | 1.04292 | 1.30365 | 1.30292 | 250 | 0.00417 | 0.00521 | 0.00521 |
| 00074798302 | 19933 | 0.95700 | 1.19625 | 1.01708 | 250 | 0.00383 | 0.00479 | 0.00407 |
| 00074798302 | 19934 | 0.98080 | 1.22600 | 1.01708 | 250 | 0.00392 | 0.00490 | 0.00407 |
| 00074798302 | 19941 | 0.92644 | 1.15805 | 1.19000 | 250 | 0.00371 | 0.00463 | 0.00476 |
| 00074798302 | 19942 | 1.00580 | 1.25724 | 1.23597 | 250 | 0.00402 | 0.00503 | 0.00494 |
| 00074798302 | 19943 | 0.97274 | 1.21593 | 1.23583 | 250 | 0.00389 | 0.00486 | 0.00494 |
| 00074798302 | 19944 | 1.02285 | 1.27857 | 1.23604 | 250 | 0.00409 | 0.00511 | 0.00494 |
| 00074798302 | 19951 | 0.97256 | 1.21570 | 1.23583 | 250 | 0.00389 | 0.00486 | 0.00494 |
| 00074798302 | 19952 | 0.95924 | 1.19905 | 1.06000 | 250 | 0.00384 | 0.00480 | 0.00424 |
| 00074798302 | 19953 | 1.00333 | 1.25417 | 1.23596 | 250 | 0.00401 | 0.00502 | 0.00494 |
| 00074798302 | 19954 | 1.00058 | 1.25073 | 1.23601 | 250 | 0.00400 | 0.00500 | 0.00494 |
| 00074798302 | 19961 | 0.95029 | 1.18786 | 1.23589 | 250 | 0.00380 | 0.00475 | 0.00494 |
| 00074798302 | 19962 | 0.98002 | 1.22503 | 1.23604 | 250 | 0.00392 | 0.00490 | 0.00494 |
| 00074798302 | 19963 | 1.01241 | 1.26551 | 1.23595 | 250 | 0.00405 | 0.00506 | 0.00494 |
| 00074798302 | 19964 | 0.95472 | 1.19340 | 1.23583 | 250 | 0.00382 | 0.00477 | 0.00494 |
| 00074798302 | 19971 | 0.97452 | 1.21815 | 1.23592 | 250 | 0.00390 | 0.00487 | 0.00494 |
| 00074798302 | 19972 | 0.94217 | 1.17771 | 1.11941 | 250 | 0.00377 | 0.00471 | 0.00448 |
| 00074798302 | 19973 | 0.94108 | 1.17635 | 1.10000 | 250 | 0.00376 | 0.00471 | 0.00440 |
| 00074798302 | 19974 | 0.93049 | 1.16311 | 1.10000 | 250 | 0.00372 | 0.00465 | 0.00440 |
| 00074798302 | 19981 | 0.93818 | 1.17272 | 1.10000 | 250 | 0.00375 | 0.00469 | 0.00440 |
| 00074798302 | 19982 | 0.91862 | 1.14828 | 1.10000 | 250 | 0.00367 | 0.00459 | 0.00440 |
| 00074798302 | 19983 | 0.91471 | 1.14338 | 1.10000 | 250 | 0.00366 | 0.00457 | 0.00440 |
| 00074798302 | 19984 | 0.91961 | 1.14952 | 1.10000 | 250 | 0.00368 | 0.00460 | 0.00440 |
| 00074798302 | 19991 | 0.94148 | 1.17685 | 1.10000 | 250 | 0.00377 | 0.00471 | 0.00440 |
| 00074798302 | 19992 | 0.91347 | 1.14184 | 1.10000 | 250 | 0.00365 | 0.00457 | 0.00440 |
| 00074798302 | 19993 | 0.93321 | 1.16652 | 1.10000 | 250 | 0.00373 | 0.00467 | 0.00440 |
| 00074798302 | 19994 | 0.93272 | 1.16590 | 1.10000 | 250 | 0.00373 | 0.00466 | 0.00440 |
| 00074798302 | 20001 | 0.89066 | 1.11332 | 1.10000 | 250 | 0.00356 | 0.00445 | 0.00440 |
| 00074798302 | 20002 | 0.90937 | 1.13672 | 1.10000 | 250 | 0.00364 | 0.00455 | 0.00440 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074798302 | 20003 | 0.91769 | 1.14711 | 1.10000 | 250 | 0.00367 | 0.00459 | 0.00440 |
| 00074798302 | 20004 | 0.89258 | 1.11572 | 1.10000 | 250 | 0.00357 | 0.00446 | 0.00440 |
| 00074798302 | 20011 | 0.84485 | 1.05606 | 1.10000 | 250 | 0.00338 | 0.00422 | 0.00440 |
| 00074798302 | 20012 | 0.93026 | 1.16282 | 1.10000 | 250 | 0.00372 | 0.00465 | 0.00440 |
| 00074798302 | 20013 | 0.94475 | 1.18094 | 1.10000 | 250 | 0.00378 | 0.00472 | 0.00440 |
| 00074798302 | 20014 | 0.94226 | 1.17782 | 1.10000 | 250 | 0.00377 | 0.00471 | 0.00440 |
| 00074798303 | 19911 | 0.97802 | 1.22253 | 0.97802 | 500 | 0.00196 | 0.00245 | 0.00196 |
| 00074798303 | 19912 | 0.97802 | 1.22253 | 0.97802 | 500 | 0.00196 | 0.00245 | 0.00196 |
| 00074798303 | 19913 | 0.97802 | 1.22253 | 0.97802 | 500 | 0.00196 | 0.00245 | 0.00196 |
| 00074798303 | 19914 | 0.97802 | 1.22253 | 0.97802 | 500 | 0.00196 | 0.00245 | 0.00196 |
| 00074798303 | 19921 | 0.97802 | 1.22253 | 0.97802 | 500 | 0.00196 | 0.00245 | 0.00196 |
| 00074798303 | 19922 | 0.97803 | 1.22253 | 0.97801 | 500 | 0.00196 | 0.00245 | 0.00196 |
| 00074798303 | 19923 | 0.97795 | 1.22243 | 0.97792 | 500 | 0.00196 | 0.00244 | 0.00196 |
| 00074798303 | 19924 | 0.97792 | 1.22241 | 0.97792 | 500 | 0.00196 | 0.00244 | 0.00196 |
| 00074798303 | 19931 | 0.92071 | 1.15088 | 0.91896 | 500 | 0.00184 | 0.00230 | 0.00184 |
| 00074798303 | 19932 | 0.97792 | 1.22240 | 0.97792 | 500 | 0.00196 | 0.00244 | 0.00196 |
| 00074798303 | 19933 | 0.98061 | 1.22577 | 1.03208 | 500 | 0.00196 | 0.00245 | 0.00206 |
| 00074798303 | 19934 | 0.94523 | 1.18154 | 0.97857 | 500 | 0.00189 | 0.00236 | 0.00196 |
| 00074798303 | 19941 | 0.89724 | 1.12155 | 1.10000 | 500 | 0.00179 | 0.00224 | 0.00220 |
| 00074798303 | 19942 | 1.02616 | 1.28270 | 1.14292 | 500 | 0.00205 | 0.00257 | 0.00229 |
| 00074798303 | 19943 | 0.94099 | 1.17623 | 1.14292 | 500 | 0.00188 | 0.00235 | 0.00229 |
| 00074798303 | 19944 | 0.99185 | 1.23981 | 1.14292 | 500 | 0.00198 | 0.00248 | 0.00229 |
| 00074798303 | 19951 | 1.02873 | 1.28591 | 1.14298 | 500 | 0.00206 | 0.00257 | 0.00229 |
| 00074798303 | 19952 | 0.96031 | 1.20039 | 1.14292 | 500 | 0.00192 | 0.00240 | 0.00229 |
| 00074798303 | 19953 | 0.97207 | 1.21509 | 1.14292 | 500 | 0.00194 | 0.00243 | 0.00229 |
| 00074798303 | 19954 | 0.99970 | 1.24962 | 1.14292 | 500 | 0.00200 | 0.00250 | 0.00229 |
| 00074798303 | 19961 | 0.85019 | 1.06273 | 1.14292 | 500 | 0.00170 | 0.00213 | 0.00229 |
| 00074798303 | 19962 | 0.95135 | 1.18919 | 1.14300 | 500 | 0.00190 | 0.00238 | 0.00229 |
| 00074798303 | 19963 | 0.98419 | 1.23024 | 1.14302 | 500 | 0.00197 | 0.00246 | 0.00229 |
| 00074798303 | 19964 | 0.99442 | 1.24302 | 1.14292 | 500 | 0.00199 | 0.00249 | 0.00229 |
| 00074798303 | 19971 | 0.96844 | 1.21055 | 1.14292 | 500 | 0.00194 | 0.00242 | 0.00229 |
| 00074798303 | 19972 | 0.94632 | 1.18290 | 1.01792 | 500 | 0.00189 | 0.00237 | 0.00204 |
| 00074798303 | 19973 | 0.93782 | 1.17227 | 1.01708 | 500 | 0.00188 | 0.00234 | 0.00203 |
| 00074798303 | 19974 | 0.96441 | 1.20551 | 1.03431 | 500 | 0.00193 | 0.00241 | 0.00207 |
| 00074798303 | 19981 | 0.95934 | 1.19918 | 1.01701 | 500 | 0.00192 | 0.00240 | 0.00203 |
| 00074798303 | 19982 | 0.89621 | 1.12026 | 1.01702 | 500 | 0.00179 | 0.00224 | 0.00203 |
| 00074798303 | 19983 | 0.82849 | 1.03561 | 1.01699 | 500 | 0.00166 | 0.00207 | 0.00203 |
| 00074798303 | 19984 | 0.83452 | 1.04315 | 1.01000 | 500 | 0.00167 | 0.00209 | 0.00202 |
| 00074798303 | 19991 | 0.83442 | 1.04302 | 1.00000 | 500 | 0.00167 | 0.00209 | 0.00200 |
| 00074798303 | 19992 | 0.88800 | 1.11001 | 1.00000 | 500 | 0.00178 | 0.00222 | 0.00200 |
| 00074798303 | 19993 | 0.89871 | 1.12338 | 1.01000 | 500 | 0.00180 | 0.00225 | 0.00202 |
| 00074798303 | 19994 | 0.92151 | 1.15189 | 1.01000 | 500 | 0.00184 | 0.00230 | 0.00202 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074798303 | 20001 | 0.92741 | 1.15926 | 1.00000 | 500 | 0.00185 | 0.00232 | 0.00200 |
| 00074798303 | 20002 | 0.92501 | 1.15626 | 1.00000 | 500 | 0.00185 | 0.00231 | 0.00200 |
| 00074798303 | 20003 | 0.95566 | 1.19458 | 1.00417 | 500 | 0.00191 | 0.00239 | 0.00201 |
| 00074798303 | 20004 | 0.86626 | 1.08283 | 1.00000 | 500 | 0.00173 | 0.00217 | 0.00200 |
| 00074798303 | 20011 | 0.83787 | 1.04734 | 1.00410 | 500 | 0.00168 | 0.00209 | 0.00201 |
| 00074798303 | 20012 | 0.92979 | 1.16224 | 1.00400 | 500 | 0.00186 | 0.00232 | 0.00201 |
| 00074798303 | 20013 | 0.93955 | 1.17444 | 1.01000 | 500 | 0.00188 | 0.00235 | 0.00202 |
| 00074798303 | 20014 | 0.93286 | 1.16607 | 1.00000 | 500 | 0.00187 | 0.00233 | 0.00200 |
| 00074798309 | 19911 | 1.23920 | 1.54900 | 1.24417 | 1000 | 0.00124 | 0.00155 | 0.00124 |
| 00074798309 | 19912 | 1.23920 | 1.54900 | 1.24417 | 1000 | 0.00124 | 0.00155 | 0.00124 |
| 00074798309 | 19913 | 1.23920 | 1.54900 | 1.24417 | 1000 | 0.00124 | 0.00155 | 0.00124 |
| 00074798309 | 19914 | 1.23920 | 1.54900 | 1.24417 | 1000 | 0.00124 | 0.00155 | 0.00124 |
| 00074798309 | 19921 | 1.23920 | 1.54900 | 1.24417 | 1000 | 0.00124 | 0.00155 | 0.00124 |
| 00074798309 | 19922 | 1.13000 | 1.41250 | 1.13000 | 1000 | 0.00113 | 0.00141 | 0.00113 |
| 00074798309 | 19923 | 1.09157 | 1.36446 | 1.13000 | 1000 | 0.00109 | 0.00136 | 0.00113 |
| 00074798309 | 19924 | 1.10984 | 1.38730 | 1.12916 | 1000 | 0.00111 | 0.00139 | 0.00113 |
| 00074798309 | 19931 | 1.13784 | 1.42230 | 1.16604 | 1000 | 0.00114 | 0.00142 | 0.00117 |
| 00074798309 | 19932 | 1.13731 | 1.42164 | 1.16604 | 1000 | 0.00114 | 0.00142 | 0.00117 |
| 00074798309 | 19933 | 1.12556 | 1.40695 | 1.16597 | 1000 | 0.00113 | 0.00141 | 0.00117 |
| 00074798309 | 19934 | 1.11140 | 1.38925 | 1.12919 | 1000 | 0.00111 | 0.00139 | 0.00113 |
| 00074798309 | 19941 | 1.01590 | 1.26988 | 1.23000 | 1000 | 0.00102 | 0.00127 | 0.00123 |
| 00074798309 | 19942 | 1.07901 | 1.34876 | 1.27833 | 1000 | 0.00108 | 0.00135 | 0.00128 |
| 00074798309 | 19943 | 1.16217 | 1.45271 | 1.27833 | 1000 | 0.00116 | 0.00145 | 0.00128 |
| 00074798309 | 19944 | 1.14701 | 1.43376 | 1.27833 | 1000 | 0.00115 | 0.00143 | 0.00128 |
| 00074798309 | 19951 | 1.13414 | 1.41768 | 1.27833 | 1000 | 0.00113 | 0.00142 | 0.00128 |
| 00074798309 | 19952 | 1.13236 | 1.41545 | 1.27833 | 1000 | 0.00113 | 0.00142 | 0.00128 |
| 00074798309 | 19953 | 1.15628 | 1.44535 | 1.27833 | 1000 | 0.00116 | 0.00145 | 0.00128 |
| 00074798309 | 19954 | 1.12690 | 1.40862 | 1.27833 | 1000 | 0.00113 | 0.00141 | 0.00128 |
| 00074798309 | 19961 | 0.95257 | 1.19071 | 1.27799 | 1000 | 0.00095 | 0.00119 | 0.00128 |
| 00074798309 | 19962 | 1.05183 | 1.31479 | 1.27833 | 1000 | 0.00105 | 0.00131 | 0.00128 |
| 00074798309 | 19963 | 1.06604 | 1.33255 | 1.27833 | 1000 | 0.00107 | 0.00133 | 0.00128 |
| 00074798309 | 19964 | 1.11434 | 1.39293 | 1.27833 | 1000 | 0.00111 | 0.00139 | 0.00128 |
| 00074798309 | 19971 | 0.96685 | 1.20857 | 1.27833 | 1000 | 0.00097 | 0.00121 | 0.00128 |
| 00074798309 | 19972 | 0.86175 | 1.07719 | 1.09806 | 1000 | 0.00086 | 0.00108 | 0.00110 |
| 00074798309 | 19973 | 0.97731 | 1.22164 | 1.00000 | 1000 | 0.00098 | 0.00122 | 0.00100 |
| 00074798309 | 19974 | 0.97858 | 1.22322 | 1.01823 | 1000 | 0.00098 | 0.00122 | 0.00102 |
| 00074798309 | 19981 | 0.97720 | 1.22150 | 1.02902 | 1000 | 0.00098 | 0.00122 | 0.00103 |
| 00074798309 | 19982 | 0.94364 | 1.17955 | 1.00000 | 1000 | 0.00094 | 0.00118 | 0.00100 |
| 00074798309 | 19983 | 0.90994 | 1.13742 | 1.00000 | 1000 | 0.00091 | 0.00114 | 0.00100 |
| 00074798309 | 19984 | 0.90580 | 1.13225 | 1.00056 | 1000 | 0.00091 | 0.00113 | 0.00100 |
| 00074798309 | 19991 | 0.93558 | 1.16947 | 1.00303 | 1000 | 0.00094 | 0.00117 | 0.00100 |
| 00074798309 | 19992 | 0.96157 | 1.20196 | 1.00000 | 1000 | 0.00096 | 0.00120 | 0.00100 |

B4. Transaction based prices

| | | Package Prices | | 95th Percentile Pharmacy Indirect Prices | | Unit Prices | | 95th Percentile Pharmacy Indirect Prices |
|---|---|---|---|---|---|---|---|---|
| NDC | YrQuart | Alternative WACs | Alternative AWPs | Prices | Units per Pack | Alternative WACs | Alternative AWPs | Prices |
| 00074798309 | 19993 | 0.97907 | 1.22384 | 1.02000 | 1000 | 0.00098 | 0.00122 | 0.00102 |
| 00074798309 | 19994 | 0.97907 | 1.22384 | 1.02000 | 1000 | 0.00098 | 0.00122 | 0.00102 |
| 00074798309 | 20001 | 0.95455 | 1.19319 | 1.00333 | 1000 | 0.00095 | 0.00119 | 0.00100 |
| 00074798309 | 20002 | 0.95863 | 1.19828 | 1.02500 | 1000 | 0.00096 | 0.00120 | 0.00103 |
| 00074798309 | 20003 | 0.96621 | 1.20777 | 1.00917 | 1000 | 0.00097 | 0.00121 | 0.00101 |
| 00074798309 | 20004 | 0.84444 | 1.05555 | 1.00000 | 1000 | 0.00084 | 0.00106 | 0.00100 |
| 00074798309 | 20011 | 0.76506 | 0.95632 | 1.00000 | 1000 | 0.00077 | 0.00096 | 0.00100 |
| 00074798309 | 20012 | 0.96105 | 1.20131 | 1.00917 | 1000 | 0.00096 | 0.00120 | 0.00101 |
| 00074798309 | 20013 | 0.95344 | 1.19180 | 1.01000 | 1000 | 0.00095 | 0.00119 | 0.00101 |
| 00074798309 | 20014 | 0.94657 | 1.18322 | 1.00000 | 1000 | 0.00095 | 0.00118 | 0.00100 |
| 00074798436 | 19914 | 2.33000 | 2.91250 | 2.33000 | 50 | 0.04660 | 0.05825 | 0.04660 |
| 00074798436 | 19921 | 2.33000 | 2.91250 | 2.33000 | 50 | 0.04660 | 0.05825 | 0.04660 |
| 00074798436 | 19922 | 2.33000 | 2.91250 | 2.33000 | 50 | 0.04660 | 0.05825 | 0.04660 |
| 00074798436 | 19923 | 2.33000 | 2.91250 | 2.33000 | 50 | 0.04660 | 0.05825 | 0.04660 |
| 00074798436 | 19924 | 2.33000 | 2.91250 | 2.33000 | 50 | 0.04660 | 0.05825 | 0.04660 |
| 00074798436 | 19931 | 2.42300 | 3.02875 | 2.42300 | 50 | 0.04846 | 0.06058 | 0.04846 |
| 00074798436 | 19932 | 1.99467 | 2.49333 | 2.42300 | 50 | 0.03989 | 0.04987 | 0.04846 |
| 00074798436 | 19933 | 1.58720 | 1.98400 | 2.42300 | 50 | 0.03174 | 0.03968 | 0.04846 |
| 00074798436 | 19934 | 1.16360 | 1.45450 | 1.59000 | 50 | 0.02327 | 0.02909 | 0.03180 |
| 00074798436 | 19941 | 1.03000 | 1.28750 | 1.03000 | 50 | 0.02060 | 0.02575 | 0.02060 |
| 00074798436 | 19942 | 1.21067 | 1.51333 | 2.51000 | 50 | 0.02421 | 0.03027 | 0.05020 |
| 00074798436 | 19943 | 1.26950 | 1.58688 | 1.59000 | 50 | 0.02539 | 0.03174 | 0.03180 |
| 00074798436 | 19944 | 1.24143 | 1.55179 | 1.59000 | 50 | 0.02483 | 0.03104 | 0.03180 |
| 00074798436 | 19951 | 1.12200 | 1.40250 | 1.59000 | 50 | 0.02244 | 0.02805 | 0.03180 |
| 00074798436 | 19952 | 0.99735 | 1.24669 | 1.06000 | 50 | 0.01995 | 0.02493 | 0.02120 |
| 00074798436 | 19953 | 1.17411 | 1.46763 | 1.59000 | 50 | 0.02348 | 0.02935 | 0.03180 |
| 00074798436 | 19954 | 1.05292 | 1.31615 | 1.33500 | 50 | 0.02106 | 0.02632 | 0.02670 |
| 00074798436 | 19961 | 1.13002 | 1.41252 | 1.59000 | 50 | 0.02260 | 0.02825 | 0.03180 |
| 00074798436 | 19962 | 1.07470 | 1.34338 | 1.59000 | 50 | 0.02149 | 0.02687 | 0.03180 |
| 00074798436 | 19963 | 1.07554 | 1.34442 | 1.33500 | 50 | 0.02151 | 0.02689 | 0.02670 |
| 00074798436 | 19964 | 1.07377 | 1.34221 | 1.59000 | 50 | 0.02148 | 0.02684 | 0.03180 |
| 00074798436 | 19971 | 1.06282 | 1.32852 | 1.37200 | 50 | 0.02126 | 0.02657 | 0.02744 |
| 00074798436 | 19972 | 1.09825 | 1.37281 | 1.59000 | 50 | 0.02196 | 0.02746 | 0.03180 |
| 00074798436 | 19973 | 1.06536 | 1.33170 | 1.59000 | 50 | 0.02131 | 0.02663 | 0.03180 |
| 00074798436 | 19974 | 1.10791 | 1.38488 | 1.59000 | 50 | 0.02216 | 0.02770 | 0.03180 |
| 00074798436 | 19981 | 1.15555 | 1.44443 | 1.59000 | 50 | 0.02311 | 0.02889 | 0.03180 |
| 00074798436 | 19982 | 1.06853 | 1.33567 | 1.59000 | 50 | 0.02137 | 0.02671 | 0.03180 |
| 00074798436 | 19983 | 1.05639 | 1.32049 | 1.59000 | 50 | 0.02113 | 0.02641 | 0.03180 |
| 00074798436 | 19984 | 1.07808 | 1.34760 | 1.59000 | 50 | 0.02156 | 0.02695 | 0.03180 |
| 00074798436 | 19991 | 1.09829 | 1.37286 | 1.59000 | 50 | 0.02197 | 0.02746 | 0.03180 |
| 00074798436 | 19992 | 1.10833 | 1.38542 | 1.59000 | 50 | 0.02217 | 0.02771 | 0.03180 |
| 00074798436 | 19993 | 1.05448 | 1.31810 | 1.59000 | 50 | 0.02109 | 0.02636 | 0.03180 |

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074798436 | 19994 | 1.11893 | 1.39866 | 1.59000 | 50 | 0.02238 | 0.02797 | 0.03180 |
| 00074798436 | 20001 | 1.05503 | 1.31879 | 1.32000 | 50 | 0.02110 | 0.02638 | 0.02640 |
| 00074798436 | 20002 | 1.09134 | 1.36417 | 1.41300 | 50 | 0.02183 | 0.02728 | 0.02826 |
| 00074798436 | 20003 | 1.11566 | 1.39458 | 1.59000 | 50 | 0.02231 | 0.02789 | 0.03180 |
| 00074798436 | 20004 | 1.12441 | 1.40551 | 1.59000 | 50 | 0.02249 | 0.02811 | 0.03180 |
| 00074798436 | 20011 | 1.11544 | 1.39430 | 1.44600 | 50 | 0.02231 | 0.02789 | 0.02892 |
| 00074798436 | 20012 | 1.17471 | 1.46838 | 1.59000 | 50 | 0.02349 | 0.02937 | 0.03180 |
| 00074798436 | 20013 | 1.18421 | 1.48026 | 1.59000 | 50 | 0.02368 | 0.02961 | 0.03180 |
| 00074798436 | 20014 | 1.15420 | 1.44275 | 1.59000 | 50 | 0.02308 | 0.02886 | 0.03180 |
| 00074798437 | 19921 | 1.49433 | 1.86792 | 2.42300 | 100 | 0.01494 | 0.01868 | 0.02423 |
| 00074798437 | 19922 | 1.49433 | 1.86792 | 2.42300 | 100 | 0.01494 | 0.01868 | 0.02423 |
| 00074798437 | 19923 | 1.49433 | 1.86792 | 2.42300 | 100 | 0.01494 | 0.01868 | 0.02423 |
| 00074798437 | 19924 | 1.49433 | 1.86792 | 2.42300 | 100 | 0.01494 | 0.01868 | 0.02423 |
| 00074798437 | 19931 | 1.49433 | 1.86792 | 2.42300 | 100 | 0.01494 | 0.01868 | 0.02423 |
| 00074798437 | 19932 | 1.49433 | 1.86792 | 2.42300 | 100 | 0.01494 | 0.01868 | 0.02423 |
| 00074798437 | 19933 | 1.09900 | 1.37375 | 1.13600 | 100 | 0.01099 | 0.01374 | 0.01136 |
| 00074798437 | 19934 | 1.22089 | 1.52611 | 2.42300 | 100 | 0.01221 | 0.01526 | 0.02423 |
| 00074798437 | 19941 | 1.05367 | 1.31708 | 1.14000 | 100 | 0.01054 | 0.01317 | 0.01140 |
| 00074798437 | 19942 | 1.19989 | 1.49986 | 2.51800 | 100 | 0.01200 | 0.01500 | 0.02518 |
| 00074798437 | 19943 | 1.12739 | 1.40923 | 1.59000 | 100 | 0.01127 | 0.01409 | 0.01590 |
| 00074798437 | 19944 | 1.08446 | 1.35557 | 1.59000 | 100 | 0.01084 | 0.01356 | 0.01590 |
| 00074798437 | 19951 | 1.07415 | 1.34269 | 1.59000 | 100 | 0.01074 | 0.01343 | 0.01590 |
| 00074798437 | 19952 | 1.06102 | 1.32627 | 1.59000 | 100 | 0.01061 | 0.01326 | 0.01590 |
| 00074798437 | 19953 | 1.07667 | 1.34584 | 1.59000 | 100 | 0.01077 | 0.01346 | 0.01590 |
| 00074798437 | 19954 | 1.08428 | 1.35535 | 1.59000 | 100 | 0.01084 | 0.01355 | 0.01590 |
| 00074798437 | 19961 | 1.07449 | 1.34311 | 1.18500 | 100 | 0.01074 | 0.01343 | 0.01185 |
| 00074798437 | 19962 | 1.09584 | 1.36980 | 1.59000 | 100 | 0.01096 | 0.01370 | 0.01590 |
| 00074798437 | 19963 | 1.06435 | 1.33044 | 1.36150 | 100 | 0.01064 | 0.01330 | 0.01362 |
| 00074798437 | 19964 | 1.12247 | 1.40308 | 1.59000 | 100 | 0.01122 | 0.01403 | 0.01590 |
| 00074798437 | 19971 | 1.08267 | 1.35334 | 1.59000 | 100 | 0.01083 | 0.01353 | 0.01590 |
| 00074798437 | 19972 | 1.06570 | 1.33212 | 1.59000 | 100 | 0.01066 | 0.01332 | 0.01590 |
| 00074798437 | 19973 | 1.08538 | 1.35672 | 1.59000 | 100 | 0.01085 | 0.01357 | 0.01590 |
| 00074798437 | 19974 | 1.08676 | 1.35845 | 1.59000 | 100 | 0.01087 | 0.01358 | 0.01590 |
| 00074798437 | 19981 | 1.07977 | 1.34972 | 1.59000 | 100 | 0.01080 | 0.01350 | 0.01590 |
| 00074798437 | 19982 | 1.10579 | 1.38223 | 1.59000 | 100 | 0.01106 | 0.01382 | 0.01590 |
| 00074798437 | 19983 | 1.10879 | 1.38598 | 1.59000 | 100 | 0.01109 | 0.01386 | 0.01590 |
| 00074798437 | 19984 | 1.13396 | 1.41745 | 1.59000 | 100 | 0.01134 | 0.01417 | 0.01590 |
| 00074798437 | 19991 | 1.10287 | 1.37859 | 1.59000 | 100 | 0.01103 | 0.01379 | 0.01590 |
| 00074798437 | 19992 | 1.13128 | 1.41410 | 1.59000 | 100 | 0.01131 | 0.01414 | 0.01590 |
| 00074798437 | 19993 | 1.05451 | 1.31814 | 1.59000 | 100 | 0.01055 | 0.01318 | 0.01590 |
| 00074798437 | 19994 | 1.12263 | 1.40329 | 1.59000 | 100 | 0.01123 | 0.01403 | 0.01590 |
| 00074798437 | 20001 | 1.04329 | 1.30412 | 1.59000 | 100 | 0.01043 | 0.01304 | 0.01590 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|-----|---------|-------------|-------------|----------------------------------------|------|-------------|-------------|----------------------------------------|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074798437 | 20002 | 1.04477 | 1.30596 | 1.41300 | 100 | 0.01045 | 0.01306 | 0.01413 |
| 00074798437 | 20003 | 1.10848 | 1.38560 | 1.59000 | 100 | 0.01108 | 0.01386 | 0.01590 |
| 00074798437 | 20004 | 1.11728 | 1.39661 | 1.59000 | 100 | 0.01117 | 0.01397 | 0.01590 |
| 00074798437 | 20011 | 1.11243 | 1.39054 | 1.59000 | 100 | 0.01112 | 0.01391 | 0.01590 |
| 00074798437 | 20012 | 1.19169 | 1.48962 | 1.59000 | 100 | 0.01192 | 0.01490 | 0.01590 |
| 00074798437 | 20013 | 1.19554 | 1.49442 | 1.59000 | 100 | 0.01196 | 0.01494 | 0.01590 |
| 00074798437 | 20014 | 1.16160 | 1.45200 | 1.59000 | 100 | 0.01162 | 0.01452 | 0.01590 |
| 00074798509 | 19911 | 0.94443 | 1.18054 | | 1000 | 0.00094 | 0.00118 | |
| 00074798509 | 19912 | 0.96962 | 1.21202 | | 1000 | 0.00097 | 0.00121 | |
| 00074798509 | 19913 | 0.98911 | 1.23639 | | 1000 | 0.00099 | 0.00124 | |
| 00074798509 | 19914 | 0.98940 | 1.23675 | | 1000 | 0.00099 | 0.00124 | |
| 00074798509 | 19921 | 0.99150 | 1.23938 | | 1000 | 0.00099 | 0.00124 | |
| 00074798509 | 19922 | 0.99421 | 1.24277 | | 1000 | 0.00099 | 0.00124 | |
| 00074798509 | 19923 | 1.01437 | 1.26797 | | 1000 | 0.00101 | 0.00127 | |
| 00074798509 | 19924 | 1.02012 | 1.27515 | | 1000 | 0.00102 | 0.00128 | |
| 00074798509 | 19931 | 1.02053 | 1.27566 | | 1000 | 0.00102 | 0.00128 | |
| 00074798509 | 19932 | 1.03824 | 1.29780 | | 1000 | 0.00104 | 0.00130 | |
| 00074798509 | 19933 | 1.23000 | 1.53750 | 1.23000 | 1000 | 0.00123 | 0.00154 | 0.00123 |
| 00074798509 | 19934 | 1.23000 | 1.53750 | 1.23000 | 1000 | 0.00123 | 0.00154 | 0.00123 |
| 00074798509 | 19941 | 1.23000 | 1.53750 | 1.23000 | 1000 | 0.00123 | 0.00154 | 0.00123 |
| 00074798509 | 19942 | 1.23000 | 1.53750 | 1.23000 | 1000 | 0.00123 | 0.00154 | 0.00123 |
| 00074798509 | 19943 | 1.23000 | 1.53750 | 1.23000 | 1000 | 0.00123 | 0.00154 | 0.00123 |
| 00074798509 | 19944 | 1.13899 | 1.42374 | 1.23000 | 1000 | 0.00114 | 0.00142 | 0.00123 |
| 00074798509 | 19951 | 1.11806 | 1.39757 | 1.13208 | 1000 | 0.00112 | 0.00140 | 0.00113 |
| 00074798509 | 19952 | 1.10565 | 1.38206 | 1.13000 | 1000 | 0.00111 | 0.00138 | 0.00113 |
| 00074798509 | 19953 | 1.13815 | 1.42269 | 1.23000 | 1000 | 0.00114 | 0.00142 | 0.00123 |
| 00074798509 | 19954 | 1.10664 | 1.38330 | 1.23000 | 1000 | 0.00111 | 0.00138 | 0.00123 |
| 00074798509 | 19961 | 1.08339 | 1.35424 | 1.23000 | 1000 | 0.00108 | 0.00135 | 0.00123 |
| 00074798509 | 19962 | 1.10744 | 1.38430 | 1.23000 | 1000 | 0.00111 | 0.00138 | 0.00123 |
| 00074798509 | 19963 | 1.12595 | 1.40744 | 1.23000 | 1000 | 0.00113 | 0.00141 | 0.00123 |
| 00074798509 | 19964 | 1.14035 | 1.42544 | 1.39000 | 1000 | 0.00114 | 0.00143 | 0.00139 |
| 00074798509 | 19971 | 1.11596 | 1.39495 | 1.39000 | 1000 | 0.00112 | 0.00139 | 0.00139 |
| 00074798509 | 19972 | 1.08334 | 1.35417 | 1.12000 | 1000 | 0.00108 | 0.00135 | 0.00112 |
| 00074798509 | 19973 | 1.07465 | 1.34331 | 1.10417 | 1000 | 0.00107 | 0.00134 | 0.00110 |
| 00074798509 | 19974 | 1.04419 | 1.30524 | 1.09381 | 1000 | 0.00104 | 0.00131 | 0.00109 |
| 00074798509 | 19981 | 1.04809 | 1.31012 | 1.12806 | 1000 | 0.00105 | 0.00131 | 0.00113 |
| 00074798509 | 19982 | 0.99441 | 1.24302 | 1.09177 | 1000 | 0.00099 | 0.00124 | 0.00109 |
| 00074798509 | 19983 | 0.96280 | 1.20349 | 1.09792 | 1000 | 0.00096 | 0.00120 | 0.00110 |
| 00074798509 | 19984 | 0.98618 | 1.23272 | 1.11000 | 1000 | 0.00099 | 0.00123 | 0.00111 |
| 00074798509 | 19991 | 0.98201 | 1.22752 | 1.11000 | 1000 | 0.00098 | 0.00123 | 0.00111 |
| 00074798509 | 19992 | 1.01735 | 1.27169 | 1.11000 | 1000 | 0.00102 | 0.00127 | 0.00111 |
| 00074798509 | 19993 | 0.94002 | 1.17502 | 1.11000 | 1000 | 0.00094 | 0.00118 | 0.00111 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|-----|---------|----------------|----------------|-------------------------------------------|------|----------------|----------------|-------------------------------------------|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074798509 | 19994 | 1.04334 | 1.30417 | 1.11000 | 1000 | 0.00104 | 0.00130 | 0.00111 |
| 00074798509 | 20001 | 1.03607 | 1.29509 | 1.14000 | 1000 | 0.00104 | 0.00130 | 0.00114 |
| 00074798509 | 20002 | 1.00530 | 1.25663 | 1.11500 | 1000 | 0.00101 | 0.00126 | 0.00112 |
| 00074798509 | 20003 | 1.03961 | 1.29952 | 1.13200 | 1000 | 0.00104 | 0.00130 | 0.00113 |
| 00074798509 | 20004 | 0.99473 | 1.24342 | 1.09917 | 1000 | 0.00099 | 0.00124 | 0.00110 |
| 00074798509 | 20011 | 0.98167 | 1.22708 | 1.09917 | 1000 | 0.00098 | 0.00123 | 0.00110 |
| 00074798509 | 20012 | 1.04055 | 1.30069 | 1.12000 | 1000 | 0.00104 | 0.00130 | 0.00112 |
| 00074798509 | 20013 | 1.03791 | 1.29738 | 1.12421 | 1000 | 0.00104 | 0.00130 | 0.00112 |
| 00074798509 | 20014 | 1.04454 | 1.30568 | 1.20906 | 1000 | 0.00104 | 0.00131 | 0.00121 |
| 00074799009 | 19911 | 1.30142 | 1.62678 | | 1000 | 0.00130 | 0.00163 | |
| 00074799009 | 19912 | 1.31675 | 1.64594 | | 1000 | 0.00132 | 0.00165 | |
| 00074799009 | 19913 | 1.32871 | 1.66089 | | 1000 | 0.00133 | 0.00166 | |
| 00074799009 | 19914 | 1.35289 | 1.69111 | | 1000 | 0.00135 | 0.00169 | |
| 00074799009 | 19921 | 1.36285 | 1.70356 | | 1000 | 0.00136 | 0.00170 | |
| 00074799009 | 19922 | 1.36996 | 1.71245 | | 1000 | 0.00137 | 0.00171 | |
| 00074799009 | 19923 | 1.08167 | 1.35208 | 1.08167 | 1000 | 0.00108 | 0.00135 | 0.00108 |
| 00074799009 | 19924 | 1.08167 | 1.35208 | 1.08167 | 1000 | 0.00108 | 0.00135 | 0.00108 |
| 00074799009 | 19931 | 1.08167 | 1.35208 | 1.08167 | 1000 | 0.00108 | 0.00135 | 0.00108 |
| 00074799009 | 19932 | 1.08167 | 1.35208 | 1.08167 | 1000 | 0.00108 | 0.00135 | 0.00108 |
| 00074799009 | 19933 | 1.08167 | 1.35208 | 1.08167 | 1000 | 0.00108 | 0.00135 | 0.00108 |
| 00074799009 | 19934 | 1.06810 | 1.33513 | 1.06817 | 1000 | 0.00107 | 0.00134 | 0.00107 |
| 00074799009 | 19941 | 1.08156 | 1.35195 | 1.11000 | 1000 | 0.00108 | 0.00135 | 0.00111 |
| 00074799009 | 19942 | 1.06111 | 1.32639 | 1.11000 | 1000 | 0.00106 | 0.00133 | 0.00111 |
| 00074799009 | 19943 | 1.00618 | 1.25773 | 1.11000 | 1000 | 0.00101 | 0.00126 | 0.00111 |
| 00074799009 | 19944 | 1.03522 | 1.29402 | 1.11000 | 1000 | 0.00104 | 0.00129 | 0.00111 |
| 00074799009 | 19951 | 1.05257 | 1.31571 | 1.07000 | 1000 | 0.00105 | 0.00132 | 0.00107 |
| 00074799009 | 19952 | 1.04537 | 1.30671 | 1.07000 | 1000 | 0.00105 | 0.00131 | 0.00107 |
| 00074799009 | 19953 | 1.09088 | 1.36360 | 1.33000 | 1000 | 0.00109 | 0.00136 | 0.00133 |
| 00074799009 | 19954 | 1.09183 | 1.36479 | 1.33000 | 1000 | 0.00109 | 0.00136 | 0.00133 |
| 00074799009 | 19961 | 1.12754 | 1.40942 | 1.45000 | 1000 | 0.00113 | 0.00141 | 0.00145 |
| 00074799009 | 19962 | 1.10669 | 1.38336 | 1.45000 | 1000 | 0.00111 | 0.00138 | 0.00145 |
| 00074799009 | 19963 | 1.08532 | 1.35665 | 1.10000 | 1000 | 0.00109 | 0.00136 | 0.00110 |
| 00074799009 | 19964 | 1.07864 | 1.34830 | 1.10000 | 1000 | 0.00108 | 0.00135 | 0.00110 |
| 00074799009 | 19971 | 1.08113 | 1.35142 | 1.11083 | 1000 | 0.00108 | 0.00135 | 0.00111 |
| 00074799009 | 19972 | 1.06604 | 1.33255 | 1.11083 | 1000 | 0.00107 | 0.00133 | 0.00111 |
| 00074799009 | 19973 | 1.07214 | 1.34017 | 1.11083 | 1000 | 0.00107 | 0.00134 | 0.00111 |
| 00074799009 | 19974 | 1.06676 | 1.33345 | 1.22000 | 1000 | 0.00107 | 0.00133 | 0.00122 |
| 00074799009 | 19981 | 1.08632 | 1.35790 | 1.22000 | 1000 | 0.00109 | 0.00136 | 0.00122 |
| 00074799009 | 19982 | 1.09990 | 1.37488 | 1.22000 | 1000 | 0.00110 | 0.00137 | 0.00122 |
| 00074799009 | 19983 | 1.09024 | 1.36280 | 1.14083 | 1000 | 0.00109 | 0.00136 | 0.00114 |
| 00074799009 | 19984 | 1.12505 | 1.40631 | 1.24801 | 1000 | 0.00113 | 0.00141 | 0.00125 |
| 00074799009 | 19991 | 1.08572 | 1.35715 | 1.46083 | 1000 | 0.00109 | 0.00136 | 0.00146 |

B4. Transaction based prices

| NDC | YrQuart | Package Prices | | | Units per Pack | Unit Prices | | |
|---|---|---|---|---|---|---|---|---|
| | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices | | Alternative WACs | Alternative AWPs | 95th Percentile Pharmacy Indirect Prices |
| 00074799009 | 19992 | 1.12961 | 1.41202 | 1.46083 | 1000 | 0.00113 | 0.00141 | 0.00146 |
| 00074799009 | 19993 | 1.04149 | 1.30186 | 1.28000 | 1000 | 0.00104 | 0.00130 | 0.00128 |
| 00074799009 | 19994 | 1.08612 | 1.35766 | 1.17000 | 1000 | 0.00109 | 0.00136 | 0.00117 |
| 00074799009 | 20001 | 1.10395 | 1.37994 | 1.48396 | 1000 | 0.00110 | 0.00138 | 0.00148 |
| 00074799009 | 20002 | 1.10983 | 1.38729 | 1.30167 | 1000 | 0.00111 | 0.00139 | 0.00130 |
| 00074799009 | 20003 | 1.17532 | 1.46915 | 1.42806 | 1000 | 0.00118 | 0.00147 | 0.00143 |
| 00074799009 | 20004 | 1.24561 | 1.55701 | 1.51907 | 1000 | 0.00125 | 0.00156 | 0.00152 |
| 00074799009 | 20011 | 1.20774 | 1.50967 | 1.42833 | 1000 | 0.00121 | 0.00151 | 0.00143 |
| 00074799009 | 20012 | 1.22527 | 1.53159 | 1.42833 | 1000 | 0.00123 | 0.00153 | 0.00143 |
| 00074799009 | 20013 | 1.23918 | 1.54897 | 1.56688 | 1000 | 0.00124 | 0.00155 | 0.00157 |
| 00074799009 | 20014 | 1.30901 | 1.63626 | 1.70691 | 1000 | 0.00131 | 0.00164 | 0.00171 |

B4. Transaction based prices

Comparison between Abbott list prices and subsequently published RedBook AWPs

| Line No. | NDC | Drug2 | Aboott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 1 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/2/1990 | 1/1/1991 | 1.23 | 146.06 | 1.4606 | 18.75% |
| 2 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/1/1991 | 1/1/1992 | 1.30 | 162.50 | 1.6250 | 25.00% |
| 3 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 3/30/1992 | 1/1/1993 | 1.25 | 163.88 | 1.6388 | 31.10% |
| 4 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/5/1993 | 1/1/1994 | 1.45 | 172.19 | 1.7219 | 18.75% |
| 5 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/4/1994 | 1/1/1995 | 1.49 | 44.23 | 1.7692 | 18.74% |
| 6 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/3/1995 | 1/1/1996 | 1.55 | 46.02 | 1.8408 | 18.76% |
| 7 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/1/1996 | 1/1/1997 | 1.63 | 48.39 | 1.9356 | 18.75% |
| 8 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/1/1997 | 1/1/1998 | Missing | 50.77 | 2.0308 | N/A |
| 9 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/13/1998 | 1/1/1999 | 1.80 | 53.44 | 2.1376 | 18.76% |
| 10 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4/19/1999 | 1/1/2000 | 1.89 | 56.11 | 2.2444 | 18.75% |
| 11 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 5/7/2001 | 1/1/2002 | 0.78 | 23.16 | 0.9264 | 18.77% |
| 12 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 5/7/2002 | 1/1/2003 | 0.79 | 23.45 | 0.9380 | 18.73% |
| 13 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/2/1990 | 1/1/1991 | 1.25 | 148.44 | 1.4844 | 18.75% |
| 14 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/1/1991 | 1/1/1992 | 1.33 | 157.94 | 1.5794 | 18.75% |
| 15 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 3/30/1992 | 1/1/1993 | 1.41 | 167.44 | 1.6744 | 18.75% |
| 16 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/5/1993 | 1/1/1994 | 1.48 | 175.75 | 1.7575 | 18.75% |
| 17 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/4/1994 | 1/1/1995 | 1.52 | 45.13 | 1.8052 | 18.76% |
| 18 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/3/1995 | 1/1/1996 | 1.58 | 46.91 | 1.8764 | 18.76% |
| 19 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/1/1996 | 1/1/1997 | 1.66 | 49.28 | 1.9712 | 18.75% |
| 20 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/1/1997 | 1/1/1998 | 1.74 | 51.66 | 2.0664 | 18.76% |
| 21 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/13/1998 | 1/1/1999 | 1.83 | 54.33 | 2.1732 | 18.75% |
| 22 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 4/19/1999 | 1/1/2000 | 1.92 | 57.00 | 2.2800 | 18.75% |
| 23 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 5/7/2001 | 1/1/2002 | 0.48 | 14.25 | 0.5700 | 18.75% |
| 24 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s INJ | 5/7/2002 | 1/1/2003 | 0.48 | 14.25 | 0.5700 | 18.75% |
| 25 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/2/1990 | 1/1/1991 | 20.95 | 248.78 | 24.8800 | 18.76% |
| 26 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/1/1991 | 1/1/1992 | 22.21 | 263.74 | 26.3700 | 18.73% |
| 27 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 3/30/1992 | 1/1/1993 | 23.54 | 279.54 | 27.9540 | 18.75% |
| 28 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/5/1993 | 1/1/1994 | 24.72 | 293.55 | 29.3550 | 18.75% |
| 29 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/4/1994 | 1/1/1995 | 25.46 | 302.34 | 30.2340 | 18.75% |
| 30 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/3/1995 | 1/1/1996 | 26.48 | 314.45 | 31.4450 | 18.75% |
| 31 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/1/1996 | 1/1/1997 | 27.80 | 330.13 | 33.0130 | 18.75% |

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 32 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/1/1997 | 1/1/1998 | 29.19 | 346.63 | 34.6630 | 18.75% |
| 33 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/13/1998 | 1/1/1999 | 30.65 | 363.97 | 36.3970 | 18.75% |
| 34 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 4/19/1999 | 1/1/2000 | 32.18 | 382.14 | 38.2140 | 18.75% |
| 35 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 5/7/2001 | 1/1/2002 | 7.29 | 86.57 | 8.6570 | 18.75% |
| 36 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 5/7/2002 | 1/1/2003 | 7.29 | 86.57 | 8.6570 | 18.75% |
| 37 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/1/1991 | 1/1/1992 | 0.99 | 117.56 | 1.1756 | 18.75% |
| 38 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 3/30/1992 | 1/1/1993 | 1.05 | 124.69 | 1.2500 | 19.05% |
| 39 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/5/1993 | 1/1/1994 | 1.10 | 130.63 | 1.3063 | 18.75% |
| 40 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/4/1994 | 1/1/1995 | N/A | N/A | N/A | N/A |
| 41 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/3/1995 | 1/1/1996 | 1.18 | N/A | N/A | N/A |
| 42 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/1/1996 | 1/1/1997 | 1.24 | 36.81 | 1.4724 | 18.74% |
| 43 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/1/1997 | 1/1/1998 | 1.30 | 38.59 | 1.5436 | 18.74% |
| 44 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/13/1998 | 1/1/1999 | 1.37 | 40.67 | 1.6268 | 18.74% |
| 45 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4/19/1999 | 1/1/2000 | 1.44 | 42.75 | 1.7100 | 18.75% |
| 46 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 5/7/2001 | 1/1/2002 | 0.36 | 10.69 | 0.4276 | 18.78% |
| 47 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 5/7/2002 | 1/1/2003 | 0.36 | 10.69 | 0.4276 | 18.78% |
| 48 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/1/1991 | 1/1/1992 | 1.24 | 147.25 | 1.4700 | 18.55% |
| 49 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 3/30/1992 | 1/1/1993 | 1.31 | 155.56 | 1.5600 | 19.08% |
| 50 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/5/1993 | 1/1/1994 | 1.38 | 163.88 | 1.6388 | 18.75% |
| 51 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/4/1994 | 1/1/1995 | 1.42 | 42.16 | 1.6864 | 18.76% |
| 52 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/3/1995 | 1/1/1996 | 1.48 | 43.94 | 1.7576 | 18.76% |
| 53 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/1/1996 | 1/1/1997 | 1.55 | 46.02 | 1.8408 | 18.76% |
| 54 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/1/1997 | 1/1/1998 | 1.63 | 48.39 | 1.9356 | 18.75% |
| 55 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/13/1998 | 1/1/1999 | 1.71 | 50.77 | 2.0308 | 18.76% |
| 56 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4/19/1999 | 1/1/2000 | 1.80 | 53.44 | 2.1376 | 18.76% |
| 57 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 5/7/2001 | 1/1/2002 | 0.77 | 22.86 | 0.9144 | 18.75% |
| 58 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 5/7/2002 | 1/1/2003 | 0.77 | 22.86 | 0.9144 | 18.75% |
| 59 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/1/1991 | 1/1/1992 | 1.79 | 212.56 | 2.1300 | 18.99% |
| 60 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 3/30/1992 | 1/1/1993 | 1.90 | 225.63 | 2.2600 | 18.95% |
| 61 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/5/1993 | 1/1/1994 | 1.99 | 236.31 | 2.3631 | 18.75% |
| 62 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/4/1994 | 1/1/1995 | 2.05 | 60.96 | 2.4384 | 18.95% |
| 63 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/3/1995 | 1/1/1996 | 2.13 | 63.23 | 2.5292 | 18.74% |
| 64 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/1/1996 | 1/1/1997 | 2.24 | 66.50 | 2.6600 | 18.75% |
| 65 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/1/1997 | 1/1/1998 | 2.35 | 69.77 | 2.7908 | 18.76% |
| 66 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/13/1998 | 1/1/1999 | 2.47 | 73.33 | 2.9332 | 18.75% |

B5. Comparison to RedBook

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 67 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4/19/1999 | 1/1/2000 | 2.59 | 76.89 | 3.0756 | 18.75% |
| 68 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 5/7/2001 | 1/1/2002 | 0.98 | 29.09 | 1.1636 | 18.73% |
| 69 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 5/7/2002 | 1/1/2003 | 0.98 | 29.09 | 1.1636 | 18.73% |
| 70 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/1/1991 | 1/1/1992 | 1.10 | 130.63 | 1.3063 | 18.75% |
| 71 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 3/30/1992 | 1/1/1993 | 1.17 | 138.94 | 1.3900 | 18.80% |
| 72 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/5/1993 | 1/1/1994 | 1.23 | 146.06 | 1.4600 | 18.70% |
| 73 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/4/1994 | 1/1/1995 | N/A | N/A | N/A | N/A |
| 74 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/3/1995 | 1/1/1996 | 1.32 | 39.19 | 1.5676 | 18.76% |
| 75 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/1/1996 | 1/1/1997 | 1.39 | 41.27 | 1.6508 | 18.76% |
| 76 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/1/1997 | 1/1/1998 | 1.46 | 43.34 | 1.7336 | 18.74% |
| 77 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/13/1998 | 1/1/1999 | 1.53 | 45.42 | 1.8168 | 18.75% |
| 78 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4/19/1999 | 1/1/2000 | 1.61 | 47.80 | 1.9120 | 18.76% |
| 79 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 5/7/2001 | 1/1/2002 | 0.40 | 11.88 | 0.4752 | 18.80% |
| 80 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 5/7/2002 | 1/1/2003 | 0.40 | 11.88 | 0.4752 | 18.80% |
| 81 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/1/1991 | 1/1/1992 | 1.29 | 153.19 | 1.5319 | 18.75% |
| 82 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 3/30/1992 | 1/1/1993 | 1.37 | 162.69 | 1.6300 | 18.98% |
| 83 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/5/1993 | 1/1/1994 | 1.44 | 171.00 | 1.7100 | 18.75% |
| 84 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/4/1994 | 1/1/1995 | 1.48 | 43.94 | 1.7576 | 18.76% |
| 85 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/3/1995 | 1/1/1996 | 1.54 | 45.72 | 1.8288 | 18.75% |
| 86 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/1/1996 | 1/1/1997 | 1.62 | 48.09 | 1.9236 | 18.74% |
| 87 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/1/1997 | 1/1/1998 | 1.70 | 50.47 | 2.0188 | 18.75% |
| 88 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/13/1998 | 1/1/1999 | 1.78 | 52.84 | 2.1136 | 18.74% |
| 89 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4/19/1999 | 1/1/2000 | 1.87 | 55.52 | 2.2208 | 18.76% |
| 90 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 5/7/2001 | 1/1/2002 | 0.57 | 16.92 | 0.6800 | 19.30% |
| 91 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 5/7/2002 | 1/1/2003 | 0.57 | 16.92 | 0.6768 | 18.74% |
| 92 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/2/1990 | 1/1/1991 | 8.16 | 116.28 | 9.6900 | 18.75% |
| 93 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/1/1991 | 1/1/1992 | 8.65 | 123.26 | 10.2717 | 18.75% |
| 94 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 3/30/1992 | 1/1/1993 | 9.17 | 130.67 | 10.8892 | 18.75% |
| 95 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/5/1993 | 1/1/1994 | 9.63 | 137.23 | 11.4358 | 18.75% |
| 96 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/4/1994 | 1/1/1995 | 9.92 | 141.36 | 11.7800 | 18.75% |
| 97 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/3/1995 | 1/1/1996 | 10.22 | 145.64 | 12.1367 | 18.75% |
| 98 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/1/1996 | 1/1/1997 | 10.73 | 152.90 | 12.7417 | 18.75% |
| 99 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/1/1997 | 1/1/1998 | 11.27 | 160.60 | 13.3833 | 18.75% |
| 100 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 4/13/1998 | 1/1/1999 | 11.83 | 168.58 | 14.0483 | 18.75% |

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbort |
|---|---|---|---|---|---|---|---|---|
| 101 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/2/1990 | 1/1/1991 | 8.16 | 116.28 | 9.6900 | 18.75% |
| 102 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/1/1991 | 1/1/1992 | 8.65 | 123.26 | 10.2717 | 18.75% |
| 103 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 3/30/1992 | 1/1/1993 | 9.17 | 130.67 | 10.8892 | 18.75% |
| 104 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/5/1993 | 1/1/1994 | 9.63 | 137.23 | 11.4358 | 18.75% |
| 105 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/4/1994 | 1/1/1995 | 9.92 | 141.36 | 11.7800 | 18.75% |
| 106 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/3/1995 | 1/1/1996 | 10.22 | 145.64 | 12.1367 | 18.75% |
| 107 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/1/1996 | 1/1/1997 | 10.73 | 305.81 | 12.7421 | 18.75% |
| 108 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/1/1997 | 1/1/1998 | 11.53 | 328.61 | 13.6921 | 18.75% |
| 109 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/13/1998 | 1/1/1999 | 12.11 | 345.14 | 14.3808 | 18.75% |
| 110 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 4/19/1999 | 1/1/2000 | 12.72 | 362.52 | 15.1050 | 18.75% |
| 111 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 5/7/2001 | 1/1/2002 | 1.75 | 49.88 | 2.0783 | 18.76% |
| 112 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 5/7/2002 | 1/1/2003 | 1.75 | 49.88 | 2.0783 | 18.76% |
| 113 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 4/13/1998 | 1/1/1999 | N/A | 337.16 | 14.0483 | N/A |
| 114 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 4/19/1999 | 1/1/2000 | 12.42 | 353.97 | 14.7488 | N/A |
| 115 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 5/7/2001 | 1/1/2002 | 1.60 | 45.60 | 1.9000 | 18.75% |
| 116 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 5/7/2002 | 1/1/2003 | 1.60 | 45.60 | 1.9000 | 18.75% |
| 117 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/2/1990 | 1/1/1991 | 7.91 | 112.72 | 9.3900 | 18.71% |
| 118 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/1/1991 | 1/1/1992 | 8.38 | 119.42 | 9.9500 | 18.74% |
| 119 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 3/30/1992 | 1/1/1993 | 8.88 | 126.54 | 10.5450 | 18.75% |
| 120 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/5/1993 | 1/1/1994 | 9.32 | 132.81 | 11.0675 | 18.75% |
| 121 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/4/1994 | 1/1/1995 | 9.60 | 136.80 | 11.4000 | 18.75% |
| 122 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/3/1995 | 1/1/1996 | 9.89 | 140.93 | 11.7442 | 18.75% |
| 123 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/1/1996 | 1/1/1997 | 10.38 | 147.92 | 12.3267 | 18.75% |
| 124 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/1/1997 | 1/1/1998 | 10.90 | 155.33 | 12.9442 | 18.75% |
| 125 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 4/13/1998 | 1/1/1999 | 11.45 | 163.16 | 13.5967 | 18.75% |
| 126 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/2/1990 | 1/1/1991 | 7.91 | 112.72 | 9.3900 | 18.71% |

| Line No. | NDC | Drug2 | Aboott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 127 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/1/1991 | 1/1/1992 | 8.38 | 119.42 | 9.9500 | 18.74% |
| 128 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 3/30/1992 | 1/1/1993 | 8.88 | 126.54 | 10.5450 | 18.75% |
| 129 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/5/1993 | 1/1/1994 | 9.32 | 132.81 | 11.0675 | 18.75% |
| 130 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/4/1994 | 1/1/1995 | 9.60 | 136.80 | 11.4000 | 18.75% |
| 131 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/3/1995 | 1/1/1996 | 9.89 | 140.93 | 11.7442 | 18.75% |
| 132 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/1/1996 | 1/1/1997 | 10.38 | 295.83 | 12.3263 | 18.75% |
| 133 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/1/1997 | 1/1/1998 | 11.16 | 318.06 | 13.2525 | 18.75% |
| 134 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/13/1998 | 1/1/1999 | 11.72 | 334.02 | 13.9175 | 18.75% |
| 135 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 4/19/1999 | 1/1/2000 | 12.31 | 350.84 | 14.6183 | 18.75% |
| 136 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 5/7/2001 | 1/1/2002 | 1.65 | 47.03 | 1.9596 | 18.76% |
| 137 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 5/7/2002 | 1/1/2003 | 1.65 | 47.03 | 1.9596 | 18.76% |
| 138 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 5/7/2001 | 1/1/2002 | 1.56 | 44.46 | 1.8525 | 18.75% |
| 139 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 5/7/2002 | 1/1/2003 | 1.56 | 44.46 | 1.8525 | 18.75% |
| 140 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 3/30/1992 | 1/1/1993 | 105.89 | 125.74 | 125.7400 | 18.75% |
| 141 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 4/5/1993 | 1/1/1994 | 111.18 | 132.03 | 132.0300 | 18.75% |
| 142 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 4/4/1994 | 1/1/1995 | 114.52 | 135.99 | 135.9900 | 18.75% |
| 143 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 4/3/1995 | 1/1/1996 | 119.10 | 141.43 | 141.4300 | 18.75% |
| 144 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 4/1/1996 | 1/1/1997 | 125.05 | 148.50 | 148.5000 | 18.75% |
| 145 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 4/1/1997 | 1/1/1998 | 131.30 | 155.92 | 155.9200 | 18.75% |
| 146 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 4/13/1998 | 1/1/1999 | 137.87 | 163.72 | 163.7200 | 18.75% |
| 147 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 4/19/1999 | 1/1/2000 | 144.76 | 171.90 | 171.9000 | 18.75% |
| 148 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 5/7/2001 | 1/1/2002 | 46.05 | 54.68 | 54.6800 | 18.74% |
| 149 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 5/7/2002 | 1/1/2003 | 46.05 | 54.68 | 54.6800 | 18.74% |
| 150 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/2/1990 | 1/1/1991 | 41.90 | 497.56 | 49.7560 | 18.75% |
| 151 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/1/1991 | 1/1/1992 | 44.41 | 527.37 | 52.7370 | 18.75% |
| 152 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 3/30/1992 | 1/1/1993 | 47.07 | 558.96 | 55.8960 | 18.75% |
| 153 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/5/1993 | 1/1/1994 | 49.42 | 586.86 | 58.6860 | 18.75% |

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 154 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/4/1994 | 1/1/1995 | 50.90 | 604.44 | 60.4440 | 18.75% |
| 155 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/3/1995 | 1/1/1996 | 52.94 | 628.66 | 62.8660 | 18.75% |
| 156 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/1/1996 | 1/1/1997 | 55.59 | 660.13 | 66.0130 | 18.75% |
| 157 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/1/1997 | 1/1/1998 | 58.37 | 693.14 | 69.3140 | 18.75% |
| 158 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/13/1998 | 1/1/1999 | 61.29 | 727.82 | 72.7820 | 18.75% |
| 159 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 4/19/1999 | 1/1/2000 | 64.35 | 764.16 | 76.4160 | 18.75% |
| 160 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5/7/2001 | 1/1/2002 | 14.89 | 176.82 | 17.6820 | 18.75% |
| 161 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5/7/2002 | 1/1/2003 | 14.89 | 60.63 | 6.0600 | -59.30% |
| 162 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 3/30/1992 | 1/1/1993 | 8.47 | N/A | N/A | N/A |
| 163 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 4/5/1993 | 1/1/1994 | 8.89 | 105.57 | 10.5570 | 18.75% |
| 164 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 4/4/1994 | 1/1/1995 | 9.16 | 108.78 | 10.8780 | 18.76% |
| 165 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 4/3/1995 | 1/1/1996 | 9.53 | 113.17 | 11.3170 | 18.75% |
| 166 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 4/1/1996 | 1/1/1997 | 10.01 | 118.87 | 11.8870 | 18.75% |
| 167 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 4/1/1997 | 1/1/1998 | 10.51 | 124.81 | 12.4810 | 18.75% |
| 168 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 4/13/1998 | 1/1/1999 | 11.04 | 131.10 | 13.1100 | 18.75% |
| 169 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 4/19/1999 | 1/1/2000 | 11.59 | 137.63 | 13.7630 | 18.75% |
| 170 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 5/7/2001 | 1/1/2002 | 6.16 | 73.15 | 7.3150 | 18.75% |
| 171 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 5/7/2002 | 1/1/2003 | 6.23 | 73.98 | 7.3980 | 18.75% |
| 172 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 3/30/1992 | | 16.94 | | | N/A |
| 173 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 4/5/1993 | 1/1/1994 | 17.79 | 211.26 | 21.1260 | 18.75% |
| 174 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 4/4/1994 | 1/1/1995 | 18.32 | 217.55 | 21.7550 | 18.75% |
| 175 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 4/3/1995 | 1/1/1996 | 19.05 | 226.22 | 22.6220 | 18.75% |
| 176 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 4/1/1996 | 1/1/1997 | 20.00 | 237.50 | 23.7500 | 18.75% |
| 177 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 4/1/1997 | 1/1/1998 | 21.00 | 249.38 | 24.9380 | 18.75% |
| 178 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 4/13/1998 | 1/1/1999 | 22.05 | 261.84 | 26.1840 | 18.75% |
| 179 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 4/19/1999 | 1/1/2000 | 23.15 | 274.91 | 27.4910 | 18.75% |
| 180 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5/7/2001 | 1/1/2002 | 7.50 | 89.05 | 8.9050 | 18.73% |
| 181 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5/7/2002 | 1/1/2003 | 7.59 | 90.13 | 9.0130 | 18.75% |
| 182 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/2/1990 | 1/1/1991 | 7.67 | 437.19 | 9.1081 | 18.75% |
| 183 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/1/1991 | 1/1/1992 | 8.13 | 463.41 | 9.6544 | 18.75% |
| 184 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 3/30/1992 | 1/1/1993 | 8.62 | 491.34 | 10.2363 | 18.75% |
| 185 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/5/1993 | 1/1/1994 | 9.05 | 491.34 | 10.2400 | 13.15% |
| 186 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/4/1994 | 1/1/1995 | 9.32 | 531.24 | 11.0675 | 18.75% |
| 187 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/3/1995 | 1/1/1996 | 9.69 | 552.33 | 11.5069 | 18.75% |
| 188 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/1/1996 | 1/1/1997 | 10.17 | 579.69 | 12.0769 | 18.75% |

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 189 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/1/1997 | 1/1/1998 | 10.68 | 608.76 | 12.6825 | 18.75% |
| 190 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/13/1998 | 1/1/1999 | 11.21 | 638.97 | 13.3119 | 18.75% |
| 191 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 4/19/1999 | 1/1/2000 | 11.77 | 670.89 | 13.9769 | 18.75% |
| 192 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/2/1990 | 1/1/1991 | 7.67 | 437.19 | 9.1081 | 18.75% |
| 193 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/1/1991 | 1/1/1992 | 8.13 | 463.41 | 9.6544 | 18.75% |
| 194 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 3/30/1992 | 1/1/1993 | 8.62 | 491.34 | 10.2363 | 18.75% |
| 195 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/5/1993 | 1/1/1994 | 9.05 | 515.85 | 10.7469 | 18.75% |
| 196 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/4/1994 | 1/1/1995 | 9.32 | 531.24 | 11.0675 | 18.75% |
| 197 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/3/1995 | 1/1/1996 | 9.69 | 552.33 | 11.5069 | 18.75% |
| 198 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/1/1996 | 1/1/1997 | 10.17 | 579.69 | 12.0769 | 18.75% |
| 199 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/1/1997 | 1/1/1998 | 10.68 | 608.76 | 12.6825 | 18.75% |
| 200 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/13/1998 | 1/1/1999 | 11.21 | 638.97 | 13.3119 | 18.75% |
| 201 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 4/19/1999 | 1/1/2000 | 11.77 | 670.89 | 13.9769 | 18.75% |
| 202 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/2/1990 | 1/1/1991 | 9.28 | 264.48 | 11.0200 | 18.75% |
| 203 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/1/1991 | 1/1/1992 | 9.84 | 280.44 | 11.6850 | 18.75% |
| 204 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 3/30/1992 | 1/1/1993 | 10.43 | 297.26 | 12.3858 | 18.75% |
| 205 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/5/1993 | 1/1/1994 | 10.95 | 312.08 | 13.0033 | 18.75% |
| 206 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/4/1994 | 1/1/1995 | 11.28 | 321.48 | 13.3950 | 18.75% |
| 207 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/3/1995 | 1/1/1996 | 11.73 | 334.31 | 13.9296 | 18.75% |
| 208 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/1/1996 | 1/1/1997 | 12.32 | 351.12 | 14.6300 | 18.75% |
| 209 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/1/1997 | 1/1/1998 | 12.94 | 368.79 | 15.3663 | 18.75% |
| 210 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/13/1998 | 1/1/1999 | 13.59 | 387.32 | 16.1383 | 18.75% |
| 211 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/19/1999 | 1/1/2000 | 14.27 | 406.70 | 16.9458 | 18.75% |
| 212 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 5/7/2001 | 1/1/2002 | 2.86 | 81.51 | 3.3963 | 18.75% |
| 213 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 5/7/2002 | 1/1/2003 | 2.86 | 81.51 | 3.3963 | 18.75% |
| 214 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/2/1990 | 1/1/1991 | 7.67 | 437.19 | 9.1081 | 18.75% |
| 215 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/1/1991 | 1/1/1992 | 8.13 | 463.41 | 9.6544 | 18.75% |
| 216 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 3/30/1992 | 1/1/1993 | 8.62 | 491.34 | 10.2363 | 18.75% |
| 217 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/5/1993 | 1/1/1994 | 9.05 | 515.85 | 10.7469 | 18.75% |
| 218 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/4/1994 | 1/1/1995 | 9.32 | 531.24 | 11.0675 | 18.75% |
| 219 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/3/1995 | 1/1/1996 | 9.69 | 552.33 | 11.5069 | 18.75% |
| 220 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/1/1996 | 1/1/1997 | 10.17 | 579.69 | 12.0769 | 18.75% |
| 221 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/1/1997 | 1/1/1998 | 10.68 | 608.76 | 12.6825 | 18.75% |
| 222 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/13/1998 | 1/1/1999 | 11.21 | 636.97 | 13.2702 | 18.38% |
| 223 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/19/1999 | 1/1/2000 | 11.77 | 670.89 | 13.9769 | 18.75% |

B5. Comparison to RedBook

| Line No. | NDC | Drug2 | Abbott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 224 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 4/6/2001 | 1/1/2002 | N/A | N/A | N/A | N/A |
| 225 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/2/1990 | 1/1/1991 | 7.67 | 437.19 | 9.1081 | 18.75% |
| 226 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/1/1991 | 1/1/1992 | 8.13 | 463.41 | 9.6544 | 18.75% |
| 227 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 3/30/1992 | 1/1/1993 | 8.62 | 491.34 | 10.2363 | 18.75% |
| 228 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/5/1993 | 1/1/1994 | 9.05 | 515.85 | 10.7469 | 18.75% |
| 229 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/4/1994 | 1/1/1995 | 9.32 | 531.24 | 11.0675 | 18.75% |
| 230 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/3/1995 | 1/1/1996 | 9.69 | 552.33 | 11.5069 | 18.75% |
| 231 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/1/1996 | 1/1/1997 | 10.17 | 579.69 | 12.0769 | 18.75% |
| 232 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/1/1997 | 1/1/1998 | 10.68 | 608.76 | 12.6825 | 18.75% |
| 233 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/13/1998 | 1/1/1999 | 11.21 | 638.97 | 13.3119 | 18.75% |
| 234 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/19/1999 | 1/1/2000 | 11.77 | 670.89 | 13.9769 | 18.75% |
| 235 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 4/6/2001 | 1/1/2002 | N/A | N/A | N/A | N/A |
| 236 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/1/1991 | 1/1/1992 | 46.70 | N/A | N/A | N/A |
| 237 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 3/30/1992 | 1/1/1993 | 49.50 | N/A | N/A | N/A |
| 238 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/5/1993 | 1/1/1994 | 51.98 | 370.36 | 61.7267 | 18.75% |
| 239 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/4/1994 | 1/1/1995 | 53.54 | 381.47 | 63.5783 | 18.75% |
| 240 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/3/1995 | 1/1/1996 | 55.15 | 392.94 | 65.4900 | 18.75% |
| 241 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/1/1996 | 1/1/1997 | 57.91 | 412.61 | 68.7683 | 18.75% |
| 242 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/1/1997 | 1/1/1998 | 60.81 | 433.24 | 72.2067 | 18.74% |
| 243 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/13/1998 | 1/1/1999 | 63.85 | 454.93 | 75.8217 | 18.75% |
| 244 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 4/19/1999 | 1/1/2000 | 68.32 | 486.78 | 81.1300 | 18.75% |
| 245 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 5/7/2001 | 1/1/2002 | 12.66 | 90.20 | 15.0333 | 18.75% |
| 246 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 5/7/2002 | 1/1/2003 | 12.66 | 90.20 | 15.0333 | 18.75% |
| 247 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/2/1990 | 1/1/1991 | 10.00 | 142.50 | 11.8750 | 18.75% |
| 248 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/1/1991 | 1/1/1992 | 10.60 | 151.05 | 12.5875 | 18.75% |
| 249 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 3/30/1992 | 1/1/1993 | 11.24 | 160.17 | 13.3475 | 18.75% |
| 250 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/5/1993 | 1/1/1994 | 11.80 | 168.15 | 14.0125 | 18.75% |
| 251 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/4/1994 | 1/1/1995 | 12.15 | 173.14 | 14.4283 | 18.75% |
| 252 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/3/1995 | 1/1/1996 | 12.51 | 178.27 | 14.8558 | 18.75% |
| 253 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/1/1996 | 1/1/1997 | 13.14 | 187.25 | 15.6042 | 18.75% |
| 254 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/1/1997 | 1/1/1998 | 13.80 | 196.65 | 16.3875 | 18.75% |
| 255 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/13/1998 | 1/1/1999 | 14.49 | 206.48 | 17.2067 | 18.75% |
| 256 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/19/1999 | 1/1/2000 | 15.21 | 216.74 | 18.0617 | 18.75% |
| 257 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 5/7/2001 | 1/1/2002 | 1.78 | 25.37 | 2.1142 | 18.77% |
| 258 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 5/7/2002 | 1/1/2003 | 1.78 | 25.37 | 2.1142 | 18.77% |

B5. Comparison to RedBook

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 259 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/2/1990 | 1/1/1991 | 9.69 | 138.08 | 11.5100 | 18.78% |
| 260 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/1/1991 | 1/1/1992 | 10.27 | 146.35 | 12.2000 | 18.79% |
| 261 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 3/30/1992 | 1/1/1993 | 10.89 | 155.18 | 12.9317 | 18.75% |
| 262 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/5/1993 | 1/1/1994 | 11.43 | 162.88 | 13.5733 | 18.75% |
| 263 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/4/1994 | 1/1/1995 | 11.77 | 168.72 | 14.0600 | 19.46% |
| 264 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/3/1995 | 1/1/1996 | 12.12 | 172.71 | 14.3925 | 18.75% |
| 265 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/1/1996 | 1/1/1997 | 12.73 | 181.40 | 15.1167 | 18.75% |
| 266 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/1/1997 | 1/1/1998 | 13.37 | 190.52 | 15.8767 | 18.75% |
| 267 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/13/1998 | 1/1/1999 | 14.04 | 200.07 | 16.6725 | 18.75% |
| 268 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 4/19/1999 | 1/1/2000 | 14.74 | 210.05 | 17.5042 | 18.75% |
| 269 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 5/7/2001 | 1/1/2002 | 1.71 | 24.37 | 2.0308 | 18.76% |
| 270 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite with | 5/7/2002 | 1/1/2003 | 1.71 | N/A | N/A | N/A |
| 271 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/2/1990 | 1/1/1991 | 11.86 | 169.01 | 14.0800 | 18.72% |
| 272 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/1/1991 | 1/1/1992 | 12.57 | 179.12 | 14.9300 | 18.77% |
| 273 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 3/30/1992 | 1/1/1993 | 13.32 | 189.81 | 15.8200 | 18.77% |
| 274 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/5/1993 | 1/1/1994 | 13.99 | 199.36 | 16.6100 | 18.73% |
| 275 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/4/1994 | 1/1/1995 | 14.41 | 205.34 | 17.1117 | 18.75% |
| 276 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/3/1995 | 1/1/1996 | 14.99 | 213.61 | 17.8008 | 18.75% |
| 277 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/1/1996 | 1/1/1997 | 15.74 | 224.30 | 18.6917 | 18.75% |
| 278 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/1/1997 | 1/1/1998 | 16.53 | 235.55 | 19.6292 | 18.75% |
| 279 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/13/1998 | 1/1/1999 | 17.36 | 247.38 | 20.6150 | 18.75% |
| 280 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 4/19/1999 | 1/1/2000 | 18.23 | 259.78 | 21.6483 | 18.75% |
| 281 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 5/7/2001 | 1/1/2002 | 3.42 | 48.74 | 4.0617 | 18.76% |
| 282 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 5/7/2002 | 1/1/2003 | 3.42 | 48.74 | 4.0617 | 18.76% |
| 283 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/2/1990 | 1/1/1991 | 6.53 | 186.11 | 7.7546 | 18.75% |
| 284 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/1/1991 | 1/1/1992 | 6.92 | 197.22 | 8.2175 | 18.75% |
| 285 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 3/30/1992 | 1/1/1993 | 7.34 | 209.19 | 8.7163 | 18.75% |
| 286 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/5/1993 | 1/1/1994 | 7.71 | 219.74 | 9.1558 | 18.75% |
| 287 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/4/1994 | 1/1/1995 | 7.94 | 226.29 | 9.4288 | 18.75% |
| 288 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/3/1995 | 1/1/1996 | 8.18 | 233.13 | 9.7138 | 18.75% |
| 289 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/1/1996 | 1/1/1997 | 8.59 | 244.82 | 10.2008 | 18.75% |
| 290 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/1/1997 | 1/1/1998 | 9.02 | 257.07 | 10.7113 | 18.75% |
| 291 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/13/1998 | 1/1/1999 | 9.47 | 269.90 | 11.2458 | 18.75% |
| 292 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 4/19/1999 | 1/1/2000 | 9.94 | 283.29 | 11.8038 | 18.75% |
| 293 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 5/7/2001 | 1/1/2002 | 1.41 | 40.19 | 1.6746 | 18.76% |

B5. Comparison to RedBook

| Line No. | NDC | Drug2 | Abbott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 294 | 00074792202 | DEXTROSE     INJ 5% 250ML 24s | 5/7/2002 | 1/1/2003 | 1.41 | 40.19 | 1.6746 | 18.76% |
| 295 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/2/1990 | 1/1/1991 | 6.53 | 186.11 | 7.7546 | 18.75% |
| 296 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/1/1991 | 1/1/1992 | 6.92 | 197.22 | 8.2175 | 18.75% |
| 297 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 3/30/1992 | 1/1/1993 | 7.34 | 209.19 | 8.7163 | 18.75% |
| 298 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/5/1993 | 1/1/1994 | 7.71 | 219.74 | 9.1558 | 18.75% |
| 299 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/4/1994 | 1/1/1995 | 7.94 | 226.29 | 9.4288 | 18.75% |
| 300 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/3/1995 | 1/1/1996 | 8.18 | 233.13 | 9.7138 | 18.75% |
| 301 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/1/1996 | 1/1/1997 | 8.59 | 244.82 | 10.2008 | 18.75% |
| 302 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/1/1997 | 1/1/1998 | 9.02 | 257.07 | 10.7113 | 18.75% |
| 303 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/13/1998 | 1/1/1999 | 9.47 | 269.90 | 11.2458 | 18.75% |
| 304 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 4/19/1999 | 1/1/2000 | 9.94 | 283.29 | 11.8038 | 18.75% |
| 305 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 5/7/2001 | 1/1/2002 | 1.63 | 46.46 | 1.9358 | 18.76% |
| 306 | 00074792203 | DEXTROSE     INJ 5% 500ML 24s | 5/7/2002 | 1/1/2003 | 1.63 | 46.46 | 1.9358 | 18.76% |
| 307 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/2/1990 | 1/1/1991 | 7.63 | 108.73 | 9.0608 | 18.75% |
| 308 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/1/1991 | 1/1/1992 | 8.09 | 115.28 | 9.6067 | 18.75% |
| 309 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 3/30/1992 | 1/1/1993 | 8.58 | 122.27 | 10.1892 | 18.75% |
| 310 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/5/1993 | 1/1/1994 | 9.01 | 128.39 | 10.6992 | 18.75% |
| 311 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/4/1994 | 1/1/1995 | 9.28 | 132.24 | 11.0200 | 18.75% |
| 312 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/3/1995 | 1/1/1996 | 9.56 | 136.23 | 11.3525 | 18.75% |
| 313 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/1/1996 | 1/1/1997 | 10.04 | 143.07 | 11.9225 | 18.75% |
| 314 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/1/1997 | 1/1/1998 | 10.54 | 150.22 | 12.5183 | 18.77% |
| 315 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/13/1998 | 1/1/1999 | 11.07 | 157.75 | 13.1458 | 18.75% |
| 316 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 4/19/1999 | 1/1/2000 | 11.62 | 165.59 | 13.7992 | 18.75% |
| 317 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 5/7/2001 | 1/1/2002 | 1.95 | 27.79 | 2.3158 | 18.76% |
| 318 | 00074792209 | DEXTROSE     INJ 5% 1000ML 12s | 5/7/2002 | 1/1/2003 | 1.95 | 27.79 | 2.3158 | 18.76% |
| 319 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 4/5/1993 | 1/1/1994 | 8.06 | 765.70 | 9.5713 | 18.75% |
| 320 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 4/4/1994 | 1/1/1995 | 8.30 | 788.50 | 9.8563 | 18.75% |
| 321 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 4/3/1995 | 1/1/1996 | 8.63 | 819.85 | 10.2481 | 18.75% |
| 322 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 4/1/1996 | 1/1/1997 | 9.06 | 860.70 | 10.7588 | 18.75% |
| 323 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 4/1/1997 | 1/1/1998 | 9.51 | 903.45 | 11.2931 | 18.75% |
| 324 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 4/13/1998 | 1/1/1999 | 9.99 | 949.05 | 11.8631 | 18.75% |
| 325 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 4/19/1999 | 1/1/2000 | 10.49 | 996.55 | 12.4569 | 18.75% |
| 326 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 5/7/2001 | 1/1/2002 | 2.53 | 240.35 | 3.0044 | 18.75% |
| 327 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 5/7/2002 | 1/1/2003 | 2.53 | 240.35 | 3.0044 | 18.75% |
| 328 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 4/5/1993 | 1/1/1994 | 8.06 | 765.70 | 9.5713 | 18.75% |

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 329 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 4/4/1994 | 1/1/1995 | 8.30 | 788.50 | 9.8563 | 18.75% |
| 330 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 4/3/1995 | 1/1/1996 | 8.63 | 819.85 | 10.2481 | 18.75% |
| 331 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 4/1/1996 | 1/1/1997 | 9.06 | 860.70 | 10.7588 | 18.75% |
| 332 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 4/1/1997 | 1/1/1998 | 9.51 | 903.45 | 11.2931 | 18.75% |
| 333 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 4/13/1998 | 1/1/1999 | 9.99 | 949.05 | 11.8631 | 18.75% |
| 334 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 4/19/1999 | 1/1/2000 | 10.49 | 996.55 | 12.4569 | 18.75% |
| 335 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 5/7/2001 | 1/1/2002 | 2.95 | 280.25 | 3.5031 | 18.75% |
| 336 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 5/7/2002 | 1/1/2003 | 2.95 | 280.25 | 3.5031 | 18.75% |
| 337 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/2/1990 | 1/1/1991 | 8.34 | 118.85 | 9.9000 | 18.71% |
| 338 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/1/1991 | 1/1/1992 | 8.84 | 125.97 | 10.5000 | 18.78% |
| 339 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 3/30/1992 | 1/1/1993 | 9.37 | 133.52 | 11.1300 | 18.78% |
| 340 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/5/1993 | 1/1/1994 | 9.84 | 140.22 | 11.6850 | 18.75% |
| 341 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/4/1994 | 1/1/1995 | 10.14 | 144.50 | 12.0417 | 18.75% |
| 342 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/3/1995 | 1/1/1996 | 10.44 | 148.77 | 12.3975 | 18.75% |
| 343 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/1/1996 | 1/1/1997 | 10.96 | 156.18 | 13.0150 | 18.75% |
| 344 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/1/1997 | 1/1/1998 | 11.51 | 164.02 | 13.6683 | 18.75% |
| 345 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/13/1998 | 1/1/1999 | 12.09 | 172.28 | 14.3567 | 18.75% |
| 346 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 4/19/1999 | 1/1/2000 | 12.69 | 180.83 | 15.0692 | 18.75% |
| 347 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 5/7/2001 | 1/1/2002 | 1.61 | 22.94 | 1.9117 | 18.74% |
| 348 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 5/7/2002 | 1/1/2003 | 1.61 | 22.94 | 1.9117 | 18.74% |
| 349 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/2/1990 | 1/1/1991 | 8.34 | 118.85 | 9.9000 | 18.71% |
| 350 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/1/1991 | 1/1/1992 | 8.84 | 125.97 | 10.5000 | 18.78% |
| 351 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 3/30/1992 | 1/1/1992 | 9.37 | 133.52 | 11.1300 | 18.78% |
| 352 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/5/1993 | 1/1/1994 | 9.84 | 140.22 | 11.6850 | 18.75% |
| 353 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/4/1994 | 1/1/1995 | 10.14 | 144.50 | 12.0417 | 18.75% |
| 354 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/3/1995 | 1/1/1996 | 10.44 | 148.77 | 12.3975 | 18.75% |
| 355 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/1/1996 | 1/1/1997 | 10.96 | 156.18 | 13.0150 | 18.75% |
| 356 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/1/1997 | 1/1/1998 | 11.51 | 164.02 | 13.6683 | 18.75% |
| 357 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/13/1998 | 1/1/1999 | 12.09 | 172.28 | 14.3567 | 18.75% |
| 358 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 4/19/1999 | 1/1/2000 | 12.69 | 180.83 | 15.0692 | 18.75% |
| 359 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 5/7/2001 | 1/1/2002 | 1.92 | 27.32 | 2.2767 | 18.58% |
| 360 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 5/7/2002 | 1/1/2003 | 1.92 | 27.36 | 2.2800 | 18.75% |
| 361 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 4/2/1990 | 1/1/1991 | 8.34 | 118.85 | 9.9000 | 18.71% |
| 362 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 4/1/1991 | 1/1/1992 | 8.84 | 125.97 | 10.5000 | 18.78% |
| 363 | 00074794109 | DEXTROSE 5% - .9%  IV SOLN. 1000 ML 12s | 3/30/1992 | 1/1/1993 | 9.37 | 133.52 | 11.1300 | 18.78% |

B5. Comparison to RedBook

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbort |
|---|---|---|---|---|---|---|---|---|
| 364 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 4/5/1993 | 1/1/1994 | 9.84 | 140.22 | 11.6850 | 18.75% |
| 365 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 4/4/1994 | 1/1/1995 | 10.14 | 144.50 | 12.0417 | 18.75% |
| 366 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 4/3/1995 | 1/1/1996 | 10.44 | 148.77 | 12.3975 | 18.75% |
| 367 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 4/1/1996 | 1/1/1997 | 10.96 | 156.18 | 13.0150 | 18.75% |
| 368 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 4/1/1997 | 1/1/1998 | 11.51 | 164.02 | 13.6683 | 18.75% |
| 369 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 4/13/1998 | 1/1/1999 | 12.09 | 172.28 | 14.3567 | 18.75% |
| 370 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 4/19/1999 | 1/1/2000 | 12.69 | 180.83 | 15.0692 | 18.75% |
| 371 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 5/7/2001 | 1/1/2002 | 1.85 | 26.36 | 2.1967 | 18.74% |
| 372 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 5/7/2002 | 1/1/2003 | 1.85 | 26.36 | 2.1967 | 18.74% |
| 373 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/2/1990 | 1/1/1991 | 5.05 | 71.96 | 5.9967 | 18.75% |
| 374 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/1/1991 | 1/1/1992 | 5.35 | 76.24 | 6.3533 | 18.75% |
| 375 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 3/30/1992 | 1/1/1993 | 5.67 | 80.80 | 6.7333 | 18.75% |
| 376 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/5/1993 | 1/1/1994 | 5.95 | 84.79 | 7.0658 | 18.75% |
| 377 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/4/1994 | 1/1/1995 | 6.13 | 87.35 | 7.2792 | 18.75% |
| 378 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/3/1995 | 1/1/1996 | 6.31 | 89.92 | 7.4933 | 18.75% |
| 379 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/1/1996 | 1/1/1997 | 6.63 | 94.48 | 7.8733 | 18.75% |
| 380 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/1/1997 | 1/1/1998 | 6.96 | 99.18 | 8.2650 | 18.75% |
| 381 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/13/1998 | 1/1/1999 | 7.31 | 104.17 | 8.6808 | 18.75% |
| 382 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 4/19/1999 | 1/1/2000 | 7.89 | 112.43 | 9.3692 | 18.75% |
| 383 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 5/7/2001 | 1/1/2002 | 3.83 | 54.58 | 4.5483 | 18.76% |
| 384 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 5/7/2002 | 1/1/2003 | 3.83 | N/A | N/A | N/A |
| 385 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/2/1990 | 1/1/1991 | 5.05 | 71.96 | 6.0000 | 18.81% |
| 386 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/1/1991 | 1/1/1992 | 5.35 | 76.24 | 6.3500 | 18.69% |
| 387 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 3/30/1992 | 1/1/1993 | 5.67 | 80.80 | 6.7333 | 18.75% |
| 388 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/5/1993 | 1/1/1994 | 5.95 | 84.79 | 7.0658 | 18.75% |
| 389 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/4/1994 | 1/1/1995 | 6.13 | 87.35 | 7.2792 | 18.75% |
| 390 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/3/1995 | 1/1/1996 | 6.31 | 89.92 | 7.4933 | 18.75% |
| 391 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/1/1996 | 1/1/1997 | 6.63 | 94.46 | 7.8717 | 18.73% |
| 392 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/1/1997 | 1/1/1998 | 6.96 | 99.18 | 8.2650 | 18.75% |
| 393 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/13/1998 | 1/1/1999 | 7.31 | 104.17 | 8.6808 | 18.75% |
| 394 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 4/19/1999 | 1/1/2000 | 7.89 | 112.43 | 9.3692 | 18.75% |
| 395 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 5/7/2001 | 1/1/2002 | 3.83 | 54.58 | 4.5483 | 18.76% |
| 396 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 5/7/2002 | 1/1/2003 | 3.83 | N/A | N/A | N/A |
| 397 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/2/1990 | 1/1/1991 | 6.43 | 183.26 | 7.6358 | 18.75% |
| 398 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/1/1991 | 1/1/1992 | 6.82 | 194.37 | 8.0988 | 18.75% |

| Line No. | NDC | Drug2 | Abott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 399 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 3/30/1992 | 1/1/1993 | 7.23 | 206.06 | 8.5858 | 18.75% |
| 400 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/5/1993 | 1/1/1994 | 7.59 | 216.32 | 9.0133 | 18.75% |
| 401 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/4/1994 | 1/1/1995 | 7.82 | 222.87 | 9.2863 | 18.75% |
| 402 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/3/1995 | 1/1/1996 | 8.05 | 229.43 | 9.5596 | 18.75% |
| 403 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/1/1996 | 1/1/1997 | 8.45 | 240.83 | 10.0346 | 18.75% |
| 404 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/1/1997 | 1/1/1998 | 8.87 | 252.80 | 10.5333 | 18.75% |
| 405 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/13/1998 | 1/1/1999 | 9.31 | 265.34 | 11.0558 | 18.75% |
| 406 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 4/19/1999 | 1/1/2000 | 9.78 | 278.73 | 11.6138 | 18.75% |
| 407 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 5/7/2001 | 1/1/2002 | 1.33 | 37.91 | 1.5796 | 18.77% |
| 408 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 5/7/2002 | 1/1/2003 | 1.33 | 37.91 | 1.5796 | 18.77% |
| 409 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/2/1990 | 1/1/1991 | 6.43 | 183.26 | 7.6358 | 18.75% |
| 410 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/1/1991 | 1/1/1992 | 6.82 | 194.37 | 8.0988 | 18.75% |
| 411 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 3/30/1992 | 1/1/1993 | 7.23 | 206.06 | 8.5858 | 18.75% |
| 412 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/5/1993 | 1/1/1994 | 7.59 | 216.32 | 9.0133 | 18.75% |
| 413 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/4/1994 | 1/1/1995 | 7.82 | 222.87 | 9.2863 | 18.75% |
| 414 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/3/1995 | 1/1/1996 | 8.05 | 229.43 | 9.5596 | 18.75% |
| 415 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/1/1996 | 1/1/1997 | 8.45 | 240.83 | 10.0346 | 18.75% |
| 416 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/1/1997 | 1/1/1998 | 8.87 | 252.80 | 10.5333 | 18.75% |
| 417 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/13/1998 | 1/1/1999 | 9.31 | 265.34 | 11.0558 | 18.75% |
| 418 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 4/19/1999 | 1/1/2000 | 9.78 | 278.73 | 11.6138 | 18.75% |
| 419 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 5/7/2001 | 1/1/2002 | 1.85 | 52.73 | 2.1971 | 18.76% |
| 420 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 5/7/2002 | 1/1/2003 | 1.85 | 52.73 | 2.1971 | 18.76% |
| 421 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/2/1990 | 1/1/1991 | 6.97 | 99.32 | 8.2767 | 18.75% |
| 422 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/1/1991 | 1/1/1992 | 7.39 | 105.31 | 8.7758 | 18.75% |
| 423 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 3/30/1992 | 1/1/1993 | 7.83 | 111.58 | 9.2983 | 18.75% |
| 424 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/5/1993 | 1/1/1994 | 8.22 | 117.14 | 9.7617 | 18.76% |
| 425 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/4/1994 | 1/1/1995 | 8.47 | 120.70 | 10.0583 | 18.75% |
| 426 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/3/1995 | 1/1/1996 | 8.72 | 124.26 | 10.3550 | 18.75% |
| 427 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/1/1996 | 1/1/1997 | 9.16 | 130.53 | 10.8775 | 18.75% |
| 428 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/1/1997 | 1/1/1998 | 9.62 | 137.09 | 11.4242 | 18.75% |
| 429 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/13/1998 | 1/1/1999 | 10.10 | 143.93 | 11.9942 | 18.75% |
| 430 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/19/1999 | 1/1/2000 | 10.61 | 151.19 | 12.5992 | 18.75% |
| 431 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 5/7/2001 | 1/1/2002 | 1.95 | 27.79 | 2.3158 | 18.76% |
| 432 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 5/7/2002 | 1/1/2003 | 1.95 | 27.79 | 2.3158 | 18.76% |
| 433 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 4/1/2003 | 1/1/2004 | N/A | 15.84 | 1.3200 | N/A |

| Line No. | NDC | Drug2 | Abbott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 434 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 5/1/2004 | | N/A | | | N/A |
| 435 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 4/5/1993 | 1/1/1994 | 8.06 | 765.70 | 9.5713 | 18.75% |
| 436 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 4/4/1994 | 1/1/1995 | 8.30 | 788.50 | 9.8563 | 18.75% |
| 437 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 4/3/1995 | 1/1/1996 | 8.63 | 819.85 | 10.2481 | 18.75% |
| 438 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 4/1/1996 | 1/1/1997 | 9.06 | 860.70 | 10.7588 | 18.75% |
| 439 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 4/1/1997 | 1/1/1998 | 9.51 | 903.45 | 11.2931 | 18.75% |
| 440 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 4/13/1998 | 1/1/1999 | 9.99 | 949.05 | 11.8631 | 18.75% |
| 441 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 4/19/1999 | 1/1/2000 | 10.49 | 996.55 | 12.4569 | 18.75% |
| 442 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 5/7/2001 | 1/1/2002 | 1.70 | 161.50 | 2.0188 | 18.75% |
| 443 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 5/7/2002 | 1/1/2003 | 1.70 | 161.50 | 2.0188 | 18.75% |
| 444 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 4/5/1993 | 1/1/1994 | 8.06 | 765.70 | 9.5713 | 18.75% |
| 445 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 4/4/1994 | 1/1/1995 | 8.30 | 788.50 | 9.8563 | 18.75% |
| 446 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 4/3/1995 | 1/1/1996 | 8.63 | 819.85 | 10.2481 | 18.75% |
| 447 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 4/1/1996 | 1/1/1997 | 9.06 | 860.70 | 10.7588 | 18.75% |
| 448 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 4/1/1997 | 1/1/1998 | 9.51 | 903.45 | 11.2931 | 18.75% |
| 449 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 4/13/1998 | 1/1/1999 | 9.99 | 949.05 | 11.8631 | 18.75% |
| 450 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 4/19/1999 | 1/1/2000 | 10.49 | 996.55 | 12.4569 | 18.75% |
| 451 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 5/7/2001 | 1/1/2002 | 2.11 | 200.45 | 2.5056 | 18.75% |
| 452 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 5/7/2002 | 1/1/2003 | 2.11 | 200.45 | 2.5056 | 18.75% |
| 453 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/2/1990 | 1/1/1991 | 7.69 | 109.58 | 9.1317 | 18.75% |
| 454 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/1/1991 | 1/1/1992 | 8.15 | 116.14 | 9.6783 | 18.75% |
| 455 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 3/30/1992 | 1/1/1993 | 8.64 | 123.12 | 10.2600 | 18.75% |
| 456 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/5/1993 | 1/1/1994 | 9.07 | 129.25 | 10.7708 | 18.75% |
| 457 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/4/1994 | 1/1/1995 | 9.34 | 133.10 | 11.0917 | 18.75% |
| 458 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/3/1995 | 1/1/1996 | 9.62 | 137.09 | 11.4242 | 18.75% |
| 459 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/1/1996 | 1/1/1997 | 10.10 | 143.93 | 11.9942 | 18.75% |
| 460 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/1/1997 | 1/1/1998 | 10.61 | 151.19 | 12.5992 | 18.75% |
| 461 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/13/1998 | 1/1/1999 | 11.14 | 158.75 | 13.2292 | 18.75% |
| 462 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 4/19/1999 | 1/1/2000 | 11.70 | 166.73 | 13.8942 | 18.75% |
| 463 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 5/7/2001 | 1/1/2002 | 1.53 | 21.80 | 1.8167 | 18.74% |
| 464 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 5/7/2002 | 1/1/2003 | 1.53 | 21.80 | 1.8167 | 18.74% |
| 465 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/2/1990 | 1/1/1991 | 7.04 | 100.32 | 8.3600 | 18.75% |
| 466 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/1/1991 | 1/1/1992 | 7.46 | 106.31 | 8.8600 | 18.77% |
| 467 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 3/30/1992 | 1/1/1993 | 7.91 | 112.72 | 9.3933 | 18.75% |
| 468 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/5/1993 | 1/1/1994 | 8.31 | 118.42 | 9.8683 | 18.75% |

| Line No. | NDC | Drug2 | Aboott document date | RedBook document date | Abbott catalog unit price | RedBook AWP | Redbook AWP per unit | RedBook increase over Abbott |
|---|---|---|---|---|---|---|---|---|
| 469 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/4/1994 | 1/1/1995 | 8.56 | 121.98 | 10.1650 | 18.75% |
| 470 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/3/1995 | 1/1/1996 | 8.82 | 125.69 | 10.4742 | 18.75% |
| 471 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/1/1996 | 1/1/1997 | 9.26 | 131.96 | 10.9967 | 18.75% |
| 472 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/1/1997 | 1/1/1998 | 9.72 | 138.51 | 11.5425 | 18.75% |
| 473 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/13/1998 | 1/1/1999 | 10.21 | 145.49 | 12.1242 | 18.75% |
| 474 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 4/19/1999 | 1/1/2000 | 10.72 | 152.76 | 12.7300 | 18.75% |
| 475 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 5/7/2001 | 1/1/2002 | 2.21 | 31.49 | 2.6242 | 18.74% |
| 476 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 5/7/2002 | 1/1/2003 | 2.21 | 31.49 | 2.6242 | 18.74% |

Comparison of prices between Abbott list prices and published BlueBook NDDF database AWPs

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1990 | 4/2/1990 | | 123.00 | 1.23 | | | N/A |
| 2 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 130.00 | 1.30 | $ 38.59 | $ 1.54 | 18.73% |
| 3 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1992 | 3/30/1992 | 3/30/1992 | 125.00 | 1.25 | $ 41.00 | $ 1.64 | 31.20% |
| 4 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 145.00 | 1.45 | $ 43.00 | $ 1.72 | 18.62% |
| 5 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1994 | 4/4/1994 | 4/4/1994 | 37.25 | 1.49 | $ 44.25 | $ 1.77 | 18.79% |
| 6 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1995 | 4/3/1995 | 4/3/1995 | 38.75 | 1.55 | $ 46.00 | $ 1.84 | 18.71% |
| 7 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1996 | 4/1/1996 | 4/1/1996 | 40.75 | 1.63 | $ 48.50 | $ 1.94 | 19.02% |
| 8 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1997 | 4/1/1997 | 4/7/1997 | Missing | Missing | $ 50.75 | $ 2.03 | N/A |
| 9 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1998 | 4/13/1998 | 4/13/1998 | 45.00 | 1.80 | $ 53.50 | $ 2.14 | 18.89% |
| 10 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 1999 | 4/19/1999 | 4/19/1999 | 47.25 | 1.89 | $ 56.00 | $ 2.24 | 18.52% |
| 11 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1990 | 4/2/1990 | | 125.00 | 1.25 | | | N/A |
| 12 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 133.00 | 1.33 | $ 39.48 | $ 1.58 | 18.80% |
| 13 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1992 | 3/30/1992 | 03/30/1992 | 141.00 | 1.41 | $ 41.75 | $ 1.67 | 18.44% |
| 14 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 148.00 | 1.48 | $ 44.00 | $ 1.76 | 18.92% |
| 15 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1994 | 4/4/1994 | 4/4/1994 | 38.00 | 1.52 | $ 45.00 | $ 1.80 | 18.42% |
| 16 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1995 | 4/3/1995 | 4/3/1995 | 39.50 | 1.58 | $ 47.00 | $ 1.88 | 18.99% |
| 17 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1996 | 4/1/1996 | 4/1/1996 | 41.50 | 1.66 | $ 49.25 | $ 1.97 | 18.67% |
| 18 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1997 | 4/1/1997 | 4/7/1997 | 43.50 | 1.74 | $ 51.75 | $ 2.07 | 18.97% |
| 19 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1998 | 4/13/1998 | 4/13/1998 | 45.75 | 1.83 | $ 54.25 | $ 2.17 | 18.58% |
| 20 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s | 4 | 25 | 100 | 1999 | 4/19/1999 | 4/19/1999 | 48.00 | 1.92 | $ 57.00 | $ 2.28 | 18.75% |
| 21 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1990 | 4/2/1990 | | 209.50 | 20.95 | | | N/A |
| 22 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 222.10 | 22.21 | $ 263.74 | $ 26.37 | 18.73% |
| 23 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1992 | 3/30/1992 | 3/30/1992 | 235.40 | 23.54 | $ 279.50 | $ 27.95 | 18.73% |
| 24 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 247.20 | 24.72 | $ 293.60 | $ 29.36 | 18.77% |
| 25 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1994 | 4/4/1994 | 4/4/1994 | 254.60 | 25.46 | $ 302.30 | $ 30.23 | 18.74% |
| 26 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1995 | 4/3/1995 | 4/3/1995 | 264.80 | 26.48 | $ 314.50 | $ 31.45 | 18.77% |
| 27 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1996 | 4/1/1996 | 4/1/1996 | 278.00 | 27.80 | $ 330.10 | $ 33.01 | 18.74% |
| 28 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1997 | 4/1/1997 | 4/7/1997 | 291.90 | 29.19 | $ 346.60 | $ 34.66 | 18.74% |
| 29 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1998 | 4/13/1998 | 4/13/1998 | 306.50 | 30.65 | $ 364.00 | $ 36.40 | 18.76% |
| 30 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 1999 | 4/19/1999 | 4/19/1999 | 321.80 | 32.18 | $ 382.10 | $ 38.21 | 18.74% |
| 31 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 99.00 | 0.99 | $ 29.50 | $ 1.18 | 19.19% |
| 32 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1992 | 3/30/1992 | 3/30/1992 | 105.00 | 1.05 | $ 31.25 | $ 1.25 | 19.05% |
| 33 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 110.00 | 1.10 | $ 32.75 | $ 1.31 | 19.09% |
| 34 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | | x | x | 1994 | 4/4/1994 | 4/4/1994 | N/A | N/A | $ 33.50 | $ 1.34 | N/A |
| 35 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1995 | 4/3/1995 | 4/3/1995 | 29.50 | 1.18 | $ 35.00 | $ 1.40 | 18.64% |
| 36 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1996 | 4/1/1996 | 4/1/1996 | 31.00 | 1.24 | $ 36.75 | $ 1.47 | 18.55% |
| 37 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1997 | 4/1/1997 | 4/7/1997 | 32.50 | 1.30 | $ 38.50 | $ 1.54 | 18.46% |
| 38 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1998 | 4/13/1998 | 4/13/1998 | 34.25 | 1.37 | $ 40.75 | $ 1.63 | 18.98% |
| 39 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 1999 | 4/19/1999 | 4/19/1999 | 36.00 | 1.44 | $ 42.75 | $ 1.71 | 18.75% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 124.00 | 1.24 | $ 36.75 | $ 1.47 | 18.55% |
| 41 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1992 | 3/30/1992 | 03/30/1992 | 131.00 | 1.31 | $ 39.00 | $ 1.56 | 19.08% |
| 42 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 138.00 | 1.38 | $ 41.00 | $ 1.64 | 18.84% |
| 43 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1994 | 4/4/1994 | 4/4/1994 | 35.50 | 1.42 | $ 42.25 | $ 1.69 | 19.01% |
| 44 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1995 | 4/3/1995 | 4/3/1995 | 37.00 | 1.48 | $ 44.00 | $ 1.76 | 18.92% |
| 45 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1996 | 4/1/1996 | 4/1/1996 | 38.75 | 1.55 | $ 46.00 | $ 1.84 | 18.71% |
| 46 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1997 | 4/1/1997 | 4/7/1997 | 40.75 | 1.63 | $ 48.50 | $ 1.94 | 19.02% |
| 47 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1998 | 4/13/1998 | 4/13/1998 | 42.75 | 1.71 | $ 50.75 | $ 2.03 | 18.71% |
| 48 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 1999 | 4/19/1999 | 4/19/1999 | 45.00 | 1.80 | $ 53.50 | $ 2.14 | 18.89% |
| 49 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 179.00 | 1.79 | $ 53.14 | $ 2.13 | 18.99% |
| 50 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1992 | 3/30/1992 | 3/30/1992 | 190.00 | 1.90 | $ 56.50 | $ 2.26 | 18.95% |
| 51 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 199.00 | 1.99 | $ 59.00 | $ 2.36 | 18.59% |
| 52 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1994 | 4/4/1994 | 4/4/1994 | 51.25 | 2.05 | $ 60.75 | $ 2.43 | 18.54% |
| 53 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1995 | 4/3/1995 | 4/3/1995 | 53.25 | 2.13 | $ 63.25 | $ 2.53 | 18.78% |
| 54 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1996 | 4/1/1996 | 4/1/1996 | 56.00 | 2.24 | $ 66.50 | $ 2.66 | 18.75% |
| 55 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1997 | 4/1/1997 | 4/7/1997 | 58.75 | 2.35 | $ 69.75 | $ 2.79 | 18.72% |
| 56 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1998 | 4/13/1998 | 4/13/1998 | 61.75 | 2.47 | $ 73.25 | $ 2.93 | 18.62% |
| 57 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 1999 | 4/19/1999 | 4/19/1999 | 64.75 | 2.59 | $ 77.00 | $ 3.08 | 18.92% |
| 58 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 110.00 | 1.10 | $ 32.66 | $ 1.31 | 18.75% |
| 59 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 1992 | 3/30/1992 | 03/30/1992 | 117.00 | 1.17 | $ 34.75 | $ 1.39 | 18.80% |
| 60 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 4 | 25 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 123.00 | 1.23 | $ 36.50 | $ 1.46 | 18.70% |
| 61 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | x | x | x | 1994 | 4/4/1994 | 4/4/1994 | N/A | N/A | $ 37.75 | $ 1.51 | N/A |
| 62 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1995 | 4/3/1995 | 4/3/1995 | 33.00 | 1.32 | $ 39.25 | $ 1.57 | 18.94% |
| 63 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1996 | 4/1/1996 | 4/1/1996 | 34.75 | 1.39 | $ 41.25 | $ 1.65 | 18.71% |
| 64 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1997 | 4/1/1997 | 4/7/1997 | 36.50 | 1.46 | $ 43.25 | $ 1.73 | 18.49% |
| 65 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1998 | 4/13/1998 | 4/13/1998 | 38.25 | 1.53 | $ 45.50 | $ 1.82 | 18.95% |
| 66 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 1999 | 4/19/1999 | 4/19/1999 | 40.25 | 1.61 | $ 47.75 | $ 1.91 | 18.63% |
| 67 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1991 | 4/1/1991 | 04/01/1991 | 129.00 | 1.29 | $ 38.25 | $ 1.53 | 18.60% |
| 68 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1992 | 3/30/1992 | 3/30/1992 | 137.00 | 1.37 | $ 40.75 | $ 1.63 | 18.98% |
| 69 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1993 | 4/5/1993 | 4/5/1993 | 144.00 | 1.44 | $ 42.75 | $ 1.71 | 18.75% |
| 70 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1994 | 4/4/1994 | 4/4/1994 | 37.00 | 1.48 | $ 44.00 | $ 1.76 | 18.92% |
| 71 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1995 | 4/3/1995 | 4/3/1995 | 38.50 | 1.54 | $ 45.75 | $ 1.83 | 18.83% |
| 72 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1996 | 4/1/1996 | 4/1/1996 | 40.50 | 1.62 | $ 48.00 | $ 1.92 | 18.52% |
| 73 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1997 | 4/1/1997 | 4/7/1997 | 42.50 | 1.70 | $ 50.50 | $ 2.02 | 18.82% |
| 74 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1998 | 4/13/1998 | 4/13/1998 | 44.50 | 1.78 | $ 52.75 | $ 2.11 | 18.54% |
| 75 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 1999 | 4/19/1999 | 4/19/1999 | 46.75 | 1.87 | $ 55.50 | $ 2.22 | 18.72% |
| 76 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 97.92 | 8.16 | | | N/A |
| 77 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 103.80 | 8.65 | $ 123.24 | $ 10.27 | 18.73% |
| 78 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 110.04 | 9.17 | $ 130.68 | $ 10.89 | 18.76% |
| 79 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 115.56 | 9.63 | $ 137.28 | $ 11.44 | 18.80% |
| 80 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 119.04 | 9.92 | $ 141.36 | $ 11.78 | 18.75% |
| 81 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 122.64 | 10.22 | $ 145.68 | $ 12.14 | 18.79% |
| 82 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 128.76 | 10.73 | $ 152.88 | $ 12.74 | 18.73% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 135.24 | 11.27 | $ 160.56 | $ 13.38 | 18.72% |
| 84 | 00074613802 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 141.96 | 11.83 | $ 168.60 | $ 14.05 | 18.77% |
| 85 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 12 | 12 | 1990 | 4/2/1990 | | 97.92 | 8.16 | | | N/A |
| 86 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 103.80 | 8.65 | $ 246.48 | $ 10.27 | 18.73% |
| 87 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 110.04 | 9.17 | $ 261.36 | $ 10.89 | 18.76% |
| 88 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 115.56 | 9.63 | $ 274.56 | $ 11.44 | 18.80% |
| 89 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 119.04 | 9.92 | $ 282.72 | $ 11.78 | 18.75% |
| 90 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 122.64 | 10.22 | $ 291.36 | $ 12.14 | 18.79% |
| 91 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 128.76 | 10.73 | $ 305.76 | $ 12.74 | 18.73% |
| 92 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 24 | 24 | 1997 | 4/1/1997 | 4/7/1997 | 276.72 | 11.53 | $ 328.56 | $ 13.69 | 18.73% |
| 93 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 24 | 24 | 1998 | 4/13/1998 | 4/13/1998 | 290.64 | 12.11 | $ 345.12 | $ 14.38 | 18.74% |
| 94 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 305.28 | 12.72 | $ 362.64 | $ 15.11 | 18.79% |
| 95 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 1998 | 4/13/1998 | | N/A | N/A | N/A | N/A | N/A |
| 96 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 298.08 | 12.42 | $ 354.00 | $ 14.75 | 18.76% |
| 97 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 94.92 | 7.91 | | | N/A |
| 98 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 100.56 | 8.38 | $ 119.40 | $ 9.95 | 18.74% |
| 99 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 106.56 | 8.88 | $ 126.60 | $ 10.55 | 18.81% |
| 100 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 111.84 | 9.32 | $ 132.84 | $ 11.07 | 18.78% |
| 101 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 115.20 | 9.60 | $ 136.80 | $ 11.40 | 18.75% |
| 102 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 118.68 | 9.89 | $ 140.88 | $ 11.74 | 18.71% |
| 103 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 124.56 | 10.38 | $ 147.96 | $ 12.33 | 18.79% |
| 104 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 130.80 | 10.90 | $ 155.28 | $ 12.94 | 18.72% |
| 105 | 00074613902 | STERILE WATER FOR IRRIG USP 250ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 137.40 | 11.45 | $ 163.20 | $ 13.60 | 18.78% |
| 106 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 12 | 12 | 1990 | 4/2/1990 | | 94.92 | 7.91 | | | N/A |
| 107 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 100.56 | 8.38 | $ 238.80 | $ 9.95 | 18.74% |
| 108 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 12 | 12 | 1992 | 3/30/1992 | 03/30/1992 | 106.56 | 8.88 | $ 253.20 | $ 10.55 | 18.81% |
| 109 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 111.84 | 9.32 | $ 132.84 | $ 11.07 | 18.78% |
| 110 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 115.20 | 9.60 | $ 136.80 | $ 11.40 | 18.75% |
| 111 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 118.68 | 9.89 | $ 140.88 | $ 11.74 | 18.71% |
| 112 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 124.56 | 10.38 | $ 147.96 | $ 12.33 | 18.79% |
| 113 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 24 | 24 | 1997 | 4/1/1997 | 4/7/1997 | 267.84 | 11.16 | $ 159.00 | $ 13.25 | 18.73% |
| 114 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 24 | 24 | 1998 | 4/13/1998 | 4/13/1998 | 281.28 | 11.72 | $ 326.40 | $ 13.92 | 18.77% |
| 115 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 295.44 | 12.31 | $ 350.88 | $ 14.62 | 18.77% |
| 116 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1992 | 3/30/1992 | 3/30/1992 | 105.89 | 105.89 | $ 125.74 | $ 125.74 | 18.75% |
| 117 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1993 | 4/5/1993 | 4/5/1993 | 111.18 | 111.18 | $ 132.03 | $ 132.03 | 18.75% |
| 118 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1994 | 4/4/1994 | 4/4/1994 | 114.52 | 114.52 | $ 135.99 | $ 135.99 | 18.75% |
| 119 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1995 | 4/3/1995 | 4/3/1995 | 119.10 | 119.10 | $ 141.43 | $ 141.43 | 18.75% |
| 120 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1996 | 4/1/1996 | 4/1/1996 | 125.05 | 125.05 | $ 148.50 | $ 148.50 | 18.75% |
| 121 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1997 | 4/1/1997 | 4/7/1997 | 131.30 | 131.30 | $ 155.92 | $ 155.92 | 18.75% |
| 122 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1998 | 4/13/1998 | 4/13/1998 | 137.87 | 137.87 | $ 163.72 | $ 163.72 | 18.75% |
| 123 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 1999 | 4/19/1999 | 4/19/1999 | 144.76 | 144.76 | $ 171.90 | $ 171.90 | 18.75% |
| 124 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 1990 | 4/2/1990 | | 419.00 | 41.90 | | | N/A |
| 125 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 1991 | 4/1/1991 | 04/01/1991 | 444.10 | 44.41 | $ 527.37 | $ 52.74 | 18.75% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 1992 | 3/30/1992 | 3/30/1992 | 470.70 | 47.07 | $ 559.00 | $ 55.90 | 18.76% |
| 127 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 1 | 10 | 10 | 1993 | 4/5/1993 | 4/5/1993 | 494.20 | 49.42 | $ 586.90 | $ 58.69 | 18.76% |
| 128 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1994 | 4/4/1994 | 4/4/1994 | 509.00 | 50.90 | $ 604.40 | $ 60.44 | 18.74% |
| 129 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1995 | 4/3/1995 | 4/3/1995 | 529.40 | 52.94 | $ 628.70 | $ 62.87 | 18.76% |
| 130 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1996 | 4/1/1996 | 4/1/1996 | 555.90 | 55.59 | $ 660.10 | $ 66.01 | 18.74% |
| 131 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1997 | 4/1/1997 | 4/7/1997 | 583.70 | 58.37 | $ 693.10 | $ 69.31 | 18.74% |
| 132 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1998 | 4/13/1998 | 4/13/1998 | 612.90 | 61.29 | $ 727.82 | $ 72.78 | 18.75% |
| 133 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 1999 | 4/19/1999 | 4/19/1999 | 643.50 | 64.35 | $ 764.16 | $ 76.42 | 18.76% |
| 134 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 1 | 10 | 10 | 1992 | 3/30/1992 | 3/30/1992 | 84.70 | 8.47 | $ 100.60 | $ 10.06 | 18.77% |
| 135 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 1 | 10 | 10 | 1993 | 4/5/1993 | 4/5/1993 | 88.90 | 8.89 | $ 105.60 | $ 10.56 | 18.79% |
| 136 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1994 | 4/4/1994 | 4/4/1994 | 91.60 | 9.16 | $ 108.80 | $ 10.88 | 18.78% |
| 137 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1995 | 4/3/1995 | 4/3/1995 | 95.30 | 9.53 | $ 113.20 | $ 11.32 | 18.78% |
| 138 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1996 | 4/1/1996 | 4/1/1996 | 100.10 | 10.01 | $ 118.90 | $ 11.89 | 18.78% |
| 139 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1997 | 4/1/1997 | 4/7/1997 | 105.10 | 10.51 | $ 124.80 | $ 12.48 | 18.74% |
| 140 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1998 | 4/13/1998 | 4/13/1998 | 110.40 | 11.04 | $ 131.10 | $ 13.11 | 18.75% |
| 141 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 1999 | 4/19/1999 | 4/19/1999 | 115.90 | 11.59 | $ 137.60 | $ 13.76 | 18.72% |
| 142 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 1 | 10 | 10 | 1992 | 3/30/1992 | 3/30/1992 | 169.40 | 16.94 | $ 201.20 | $ 20.12 | 18.77% |
| 143 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 1 | 10 | 10 | 1993 | 4/5/1993 | 4/5/1993 | 177.90 | 17.79 | $ 211.30 | $ 21.13 | 18.77% |
| 144 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1994 | 4/4/1994 | 4/4/1994 | 183.20 | 18.32 | $ 217.60 | $ 21.76 | 18.78% |
| 145 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1995 | 4/3/1995 | 4/3/1995 | 190.50 | 19.05 | $ 226.20 | $ 22.62 | 18.74% |
| 146 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1996 | 4/1/1996 | 4/1/1996 | 200.00 | 20.00 | $ 237.50 | $ 23.75 | 18.75% |
| 147 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1997 | 4/1/1997 | 4/7/1997 | 210.00 | 21.00 | $ 249.40 | $ 24.94 | 18.76% |
| 148 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1998 | 4/13/1998 | 4/13/1998 | 220.50 | 22.05 | $ 261.80 | $ 26.18 | 18.73% |
| 149 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 1999 | 4/19/1999 | 4/19/1999 | 231.50 | 23.15 | $ 274.90 | $ 27.49 | 18.75% |
| 150 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1990 | 4/2/1990 | | 368.16 | 7.67 | | | N/A |
| 151 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1991 | 4/1/1991 | 04/01/1991 | 390.24 | 8.13 | $ 463.39 | $ 9.65 | 18.75% |
| 152 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1992 | 3/30/1992 | 3/30/1992 | 413.76 | 8.62 | $ 491.52 | $ 10.24 | 18.79% |
| 153 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1993 | 4/5/1993 | 4/5/1993 | 434.40 | 9.05 | $ 516.00 | $ 10.75 | 18.78% |
| 154 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1994 | 4/4/1994 | 4/4/1994 | 447.36 | 9.32 | $ 531.36 | $ 11.07 | 18.78% |
| 155 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1995 | 4/3/1995 | 4/1/1995 | 465.12 | 9.69 | $ 552.48 | $ 11.51 | 18.78% |
| 156 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1996 | 4/1/1996 | 4/1/1996 | 488.16 | 10.17 | $ 579.84 | $ 12.08 | 18.78% |
| 157 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1997 | 4/1/1997 | 4/7/1997 | 512.64 | 10.68 | $ 608.64 | $ 12.68 | 18.73% |
| 158 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1998 | 4/13/1998 | 4/13/1998 | 538.08 | 11.21 | $ 638.88 | $ 13.31 | 18.73% |
| 159 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 1999 | 4/19/1999 | 4/19/1999 | 564.96 | 11.77 | $ 671.04 | $ 13.98 | 18.78% |
| 160 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1990 | 4/2/1990 | | 368.16 | 7.67 | | | N/A |
| 161 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1991 | 4/1/1991 | 04/01/1991 | 390.24 | 8.13 | $ 463.39 | $ 9.65 | 18.75% |
| 162 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1992 | 3/30/1992 | 03/30/1992 | 413.76 | 8.62 | $ 491.52 | $ 10.24 | 18.79% |
| 163 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1993 | 4/5/1993 | 4/5/1993 | 434.40 | 9.05 | $ 516.00 | $ 10.75 | 18.78% |
| 164 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1994 | 4/4/1994 | 4/4/1994 | 447.36 | 9.32 | $ 531.36 | $ 11.07 | 18.78% |
| 165 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1995 | 4/3/1995 | 4/1/1995 | 465.12 | 9.69 | $ 552.48 | $ 11.51 | 18.78% |
| 166 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1996 | 4/1/1996 | 4/1/1996 | 488.16 | 10.17 | $ 579.84 | $ 12.08 | 18.78% |
| 167 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1997 | 4/1/1997 | 4/7/1997 | 512.64 | 10.68 | $ 608.64 | $ 12.68 | 18.73% |
| 168 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1998 | 4/13/1998 | 4/13/1998 | 538.08 | 11.21 | $ 638.88 | $ 13.31 | 18.73% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100ML Fill) 48s | 1 | 48 | 48 | 1999 | 4/19/1999 | 4/19/1999 | 564.96 | 11.77 | $ 671.04 | $ 13.98 | 18.78% |
| 170 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1990 | 4/2/1990 | | 222.72 | 9.28 | | | N/A |
| 171 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1991 | 4/1/1991 | 04/01/1991 | 236.16 | 9.84 | $ 280.44 | $ 11.69 | 18.75% |
| 172 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1992 | 3/30/1992 | 3/30/1992 | 250.32 | 10.43 | $ 297.36 | $ 12.39 | 18.79% |
| 173 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1993 | 4/5/1993 | 4/5/1993 | 262.80 | 10.95 | $ 312.00 | $ 13.00 | 18.72% |
| 174 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1994 | 4/4/1994 | 4/4/1994 | 270.72 | 11.28 | $ 321.60 | $ 13.40 | 18.79% |
| 175 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1995 | 4/3/1995 | 4/1/1995 | 281.52 | 11.73 | $ 334.32 | $ 13.93 | 18.76% |
| 176 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1996 | 4/1/1996 | 4/1/1996 | 295.68 | 12.32 | $ 351.12 | $ 14.63 | 18.75% |
| 177 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1997 | 4/1/1997 | 4/7/1997 | 310.56 | 12.94 | $ 368.88 | $ 15.37 | 18.78% |
| 178 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1998 | 4/13/1998 | 4/13/1998 | 326.16 | 13.59 | $ 387.36 | $ 16.14 | 18.76% |
| 179 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 342.48 | 14.27 | $ 406.80 | $ 16.95 | 18.78% |
| 180 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1990 | 4/2/1990 | | 368.16 | 7.67 | | | N/A |
| 181 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1991 | 4/1/1991 | 04/01/1991 | 390.24 | 8.13 | $ 463.39 | $ 9.65 | 18.75% |
| 182 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1992 | 3/30/1992 | 3/30/1992 | 413.76 | 8.62 | $ 491.52 | $ 10.24 | 18.79% |
| 183 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1993 | 4/5/1993 | 4/5/1993 | 434.40 | 9.05 | $ 516.00 | $ 10.75 | 18.78% |
| 184 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1994 | 4/4/1994 | 4/4/1994 | 447.36 | 9.32 | $ 531.36 | $ 11.07 | 18.78% |
| 185 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1995 | 4/3/1995 | 4/1/1995 | 465.12 | 9.69 | $ 552.48 | $ 11.51 | 18.78% |
| 186 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1996 | 4/1/1996 | 4/1/1996 | 488.16 | 10.17 | $ 579.84 | $ 12.08 | 18.78% |
| 187 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1997 | 4/1/1997 | 4/7/1997 | 512.64 | 10.68 | $ 608.64 | $ 12.68 | 18.73% |
| 188 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1998 | 4/13/1998 | 4/13/1998 | 538.08 | 11.21 | $ 638.88 | $ 13.31 | 18.73% |
| 189 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 1999 | 4/19/1999 | 4/19/1999 | 564.96 | 11.77 | $ 671.04 | $ 13.98 | 18.78% |
| 190 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1990 | 4/2/1990 | | 368.16 | 7.67 | | | N/A |
| 191 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1991 | 4/1/1991 | 04/01/1991 | 390.24 | 8.13 | $ 463.39 | $ 9.65 | 18.75% |
| 192 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1992 | 3/30/1992 | 3/30/1992 | 413.76 | 8.62 | $ 491.52 | $ 10.24 | 18.79% |
| 193 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1993 | 4/5/1993 | 4/5/1993 | 434.40 | 9.05 | $ 516.00 | $ 10.75 | 18.78% |
| 194 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1994 | 4/4/1994 | 4/4/1994 | 447.36 | 9.32 | $ 531.36 | $ 11.07 | 18.78% |
| 195 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1995 | 4/3/1995 | 4/1/1995 | 465.12 | 9.69 | $ 552.48 | $ 11.51 | 18.78% |
| 196 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1996 | 4/1/1996 | 4/1/1996 | 488.16 | 10.17 | $ 579.84 | $ 12.08 | 18.78% |
| 197 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1997 | 4/1/1997 | 4/7/1997 | 512.64 | 10.68 | $ 608.64 | $ 12.68 | 18.73% |
| 198 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1998 | 4/13/1998 | 4/13/1998 | 538.08 | 11.21 | $ 638.88 | $ 13.31 | 18.73% |
| 199 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100ML Fill) 48s | 1 | 48 | 48 | 1999 | 4/19/1999 | 4/19/1999 | 564.96 | 11.77 | $ 671.04 | $ 13.98 | 18.78% |
| 200 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1991 | 4/1/1991 | 04/01/1991 | 280.20 | 46.70 | $ 332.64 | $ 55.44 | 18.72% |
| 201 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1992 | 3/30/1992 | 03/30/1992 | 297.00 | 49.50 | $ 352.68 | $ 58.78 | 18.75% |
| 202 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1993 | 4/5/1993 | 4/5/1993 | 311.88 | 51.98 | $ 370.32 | $ 61.72 | 18.74% |
| 203 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1994 | 4/4/1994 | 4/4/1994 | 321.24 | 53.54 | $ 381.36 | $ 63.56 | 18.71% |
| 204 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1995 | 4/3/1995 | 4/1/1995 | 330.90 | 55.15 | $ 392.76 | $ 65.46 | 18.69% |
| 205 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1996 | 4/1/1996 | 4/1/1996 | 347.46 | 57.91 | $ 412.44 | $ 68.74 | 18.70% |
| 206 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1997 | 4/1/1997 | 4/7/1997 | 364.86 | 60.81 | $ 433.20 | $ 72.20 | 18.73% |
| 207 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1998 | 4/13/1998 | 4/13/1998 | 383.10 | 63.85 | $ 454.80 | $ 75.80 | 18.72% |
| 208 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 1999 | 4/19/1999 | 4/19/1999 | 409.92 | 68.32 | $ 486.72 | $ 81.12 | 18.74% |
| 209 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 120.00 | 10.00 | | | N/A |
| 210 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 127.20 | 10.60 | $ 150.96 | $ 12.58 | 18.68% |
| 211 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 134.88 | 11.24 | $ 160.08 | $ 13.34 | 18.68% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 141.60 | 11.80 | $ 168.12 | $ 14.01 | 18.73% |
| 213 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 145.80 | 12.15 | $ 173.04 | $ 14.42 | 18.68% |
| 214 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/1/1995 | 150.12 | 12.51 | $ 178.20 | $ 14.85 | 18.71% |
| 215 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 157.68 | 13.14 | $ 187.20 | $ 15.60 | 18.72% |
| 216 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 165.60 | 13.80 | $ 196.56 | $ 16.38 | 18.70% |
| 217 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 173.88 | 14.49 | $ 206.40 | $ 17.20 | 18.70% |
| 218 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 182.52 | 15.21 | $ 216.72 | $ 18.06 | 18.74% |
| 219 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1990 | 4/2/1990 | | 116.28 | 9.69 | | | N/A |
| 220 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 123.24 | 10.27 | $ 146.28 | $ 12.19 | 18.70% |
| 221 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 130.68 | 10.89 | $ 155.16 | $ 12.93 | 18.73% |
| 222 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 137.16 | 11.43 | $ 162.84 | $ 13.57 | 18.72% |
| 223 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 141.24 | 11.77 | $ 167.64 | $ 13.97 | 18.69% |
| 224 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/1/1995 | 145.44 | 12.12 | $ 172.68 | $ 14.39 | 18.73% |
| 225 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 152.76 | 12.73 | $ 181.32 | $ 15.11 | 18.70% |
| 226 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 160.44 | 13.37 | $ 190.44 | $ 15.87 | 18.70% |
| 227 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 168.48 | 14.04 | $ 200.04 | $ 16.67 | 18.73% |
| 228 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 176.88 | 14.74 | $ 210.00 | $ 17.50 | 18.72% |
| 229 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 142.32 | 11.86 | | | N/A |
| 230 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 150.84 | 12.57 | $ 179.04 | $ 14.92 | 18.70% |
| 231 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 159.84 | 13.32 | $ 189.72 | $ 15.81 | 18.69% |
| 232 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 167.88 | 13.99 | $ 199.32 | $ 16.61 | 18.73% |
| 233 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 172.92 | 14.41 | $ 205.32 | $ 17.11 | 18.74% |
| 234 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/1/1995 | 179.88 | 14.99 | $ 213.60 | $ 17.80 | 18.75% |
| 235 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 188.88 | 15.74 | $ 224.28 | $ 18.69 | 18.74% |
| 236 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 198.36 | 16.53 | $ 235.44 | $ 19.62 | 18.69% |
| 237 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 208.32 | 17.36 | $ 247.32 | $ 20.61 | 18.72% |
| 238 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 218.76 | 18.23 | $ 259.68 | $ 21.64 | 18.71% |
| 239 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1990 | 4/2/1990 | | 156.72 | 6.53 | | | N/A |
| 240 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1991 | 4/1/1991 | 04/01/1991 | 166.08 | 6.92 | $ 197.22 | $ 8.22 | 18.75% |
| 241 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1992 | 3/30/1992 | 3/30/1992 | 176.16 | 7.34 | $ 209.28 | $ 8.72 | 18.80% |
| 242 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1993 | 4/5/1993 | 4/5/1993 | 185.04 | 7.71 | $ 219.84 | $ 9.16 | 18.81% |
| 243 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1994 | 4/4/1994 | 4/4/1994 | 190.56 | 7.94 | $ 226.32 | $ 9.43 | 18.77% |
| 244 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1995 | 4/3/1995 | 4/1/1995 | 196.32 | 8.18 | $ 233.04 | $ 9.71 | 18.70% |
| 245 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1996 | 4/1/1996 | 4/1/1996 | 206.16 | 8.59 | $ 244.80 | $ 10.20 | 18.74% |
| 246 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1997 | 4/1/1997 | 4/7/1997 | 216.48 | 9.02 | $ 257.04 | $ 10.71 | 18.74% |
| 247 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1998 | 4/13/1998 | 4/13/1998 | 227.28 | 9.47 | $ 270.00 | $ 11.25 | 18.80% |
| 248 | 00074792202 | DEXTROSE   INJ 5% 250ML 24s | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 238.56 | 9.94 | $ 283.20 | $ 11.80 | 18.71% |
| 249 | 00074792203 | DEXTROSE   INJ 5% 500ML 24s | 1 | 24 | 24 | 1990 | 4/2/1990 | | 156.72 | 6.53 | | | N/A |
| 250 | 00074792203 | DEXTROSE   INJ 5% 500ML 24s | 1 | 24 | 24 | 1991 | 4/1/1991 | 04/01/1991 | 166.08 | 6.92 | $ 197.16 | $ 8.22 | 18.71% |
| 251 | 00074792203 | DEXTROSE   INJ 5% 500ML 24s | 1 | 24 | 24 | 1992 | 3/30/1992 | 03/30/1992 | 176.16 | 7.34 | $ 209.16 | $ 8.72 | 18.73% |
| 252 | 00074792203 | DEXTROSE   INJ 5% 500ML 24s | 1 | 24 | 24 | 1993 | 4/5/1993 | 4/5/1993 | 185.04 | 7.71 | $ 219.84 | $ 9.16 | 18.81% |
| 253 | 00074792203 | DEXTROSE   INJ 5% 500ML 24s | 1 | 24 | 24 | 1994 | 4/4/1994 | 4/4/1994 | 190.56 | 7.94 | $ 226.32 | $ 9.43 | 18.77% |
| 254 | 00074792203 | DEXTROSE   INJ 5% 500ML 24s | 1 | 24 | 24 | 1995 | 4/3/1995 | 4/1/1995 | 196.32 | 8.18 | $ 233.04 | $ 9.71 | 18.70% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1996 | 4/1/1996 | 4/1/1996 | 206.16 | 8.59 | $ 244.80 | $ 10.20 | 18.74% |
| 256 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1997 | 4/1/1997 | 4/7/1997 | 216.48 | 9.02 | $ 257.04 | $ 10.71 | 18.74% |
| 257 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1998 | 4/13/1998 | 4/13/1998 | 227.28 | 9.47 | $ 270.00 | $ 11.25 | 18.80% |
| 258 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 238.56 | 9.94 | $ 283.20 | $ 11.80 | 18.71% |
| 259 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 91.56 | 7.63 | | | N/A |
| 260 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 97.08 | 8.09 | $ 115.20 | $ 9.60 | 18.67% |
| 261 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 102.96 | 8.58 | $ 122.16 | $ 10.18 | 18.65% |
| 262 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 108.12 | 9.01 | $ 128.28 | $ 10.69 | 18.65% |
| 263 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 111.36 | 9.28 | $ 132.24 | $ 11.02 | 18.75% |
| 264 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/1/1995 | 114.72 | 9.56 | $ 136.20 | $ 11.35 | 18.72% |
| 265 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 120.48 | 10.04 | $ 143.04 | $ 11.92 | 18.73% |
| 266 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 126.48 | 10.54 | $ 150.12 | $ 12.51 | 18.69% |
| 267 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 132.84 | 11.07 | $ 157.68 | $ 13.14 | 18.70% |
| 268 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 139.44 | 11.62 | $ 165.48 | $ 13.79 | 18.67% |
| 269 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1993 | 4/5/1993 | 4/5/1993 | 644.80 | 8.06 | $ 765.60 | $ 9.57 | 18.73% |
| 270 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1994 | 4/4/1994 | 4/4/1994 | 664.00 | 8.30 | $ 788.80 | $ 9.86 | 18.80% |
| 271 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1995 | 4/3/1995 | 4/1/1995 | 690.40 | 8.63 | $ 820.00 | $ 10.25 | 18.77% |
| 272 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1996 | 4/1/1996 | 4/1/1996 | 724.80 | 9.06 | $ 860.80 | $ 10.76 | 18.76% |
| 273 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1997 | 4/1/1997 | 4/7/1997 | 760.80 | 9.51 | $ 903.20 | $ 11.29 | 18.72% |
| 274 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1998 | 4/13/1998 | 4/13/1998 | 799.20 | 9.99 | $ 948.80 | $ 11.86 | 18.72% |
| 275 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 1999 | 4/19/1999 | 4/19/1999 | 839.20 | 10.49 | $ 996.80 | $ 12.46 | 18.78% |
| 276 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1993 | 4/5/1993 | 4/5/1993 | 644.80 | 8.06 | $    - | $ 9.57 | 18.73% |
| 277 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1994 | 4/4/1994 | 4/4/1994 | 664.00 | 8.30 | $    - | $ 9.86 | 18.80% |
| 278 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1995 | 4/3/1995 | 4/1/1995 | 690.40 | 8.63 | $    - | $ 10.25 | 18.77% |
| 279 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1996 | 4/1/1996 | 4/1/1996 | 724.80 | 9.06 | $    - | $ 10.76 | 18.76% |
| 280 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1997 | 4/1/1997 | 4/7/1997 | 760.80 | 9.51 | $    - | $ 11.29 | 18.72% |
| 281 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1998 | 4/13/1998 | 4/13/1998 | 799.20 | 9.99 | $    - | $ 11.86 | 18.72% |
| 282 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 1999 | 4/19/1999 | 4/19/1999 | 839.20 | 10.49 | $    - | $ 12.46 | 18.78% |
| 283 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 100.08 | 8.34 | | | N/A |
| 284 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 106.08 | 8.84 | $ 125.88 | $ 10.49 | 18.67% |
| 285 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 03/30/1992 | 112.44 | 9.37 | $ 133.44 | $ 11.12 | 18.68% |
| 286 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 118.08 | 9.84 | $    - | $ 11.68 | 18.70% |
| 287 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 121.68 | 10.14 | $    - | $ 12.04 | 18.74% |
| 288 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/1/1995 | 125.28 | 10.44 | $    - | $ 12.39 | 18.68% |
| 289 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 131.52 | 10.96 | $    - | $ 13.01 | 18.70% |
| 290 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 138.12 | 11.51 | $    - | $ 13.66 | 18.68% |
| 291 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 145.08 | 12.09 | $    - | $ 14.35 | 18.69% |
| 292 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 152.28 | 12.69 | $    - | $ 15.06 | 18.68% |
| 293 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 100.08 | 8.34 | | | N/A |
| 294 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 106.08 | 8.84 | $ 125.88 | $ 10.49 | 18.67% |
| 295 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 112.44 | 9.37 | $ 133.44 | $ 11.12 | 18.68% |
| 296 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 118.08 | 9.84 | $ 140.16 | $ 11.68 | 18.70% |
| 297 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 121.68 | 10.14 | $ 144.48 | $ 12.04 | 18.74% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 00074792609 | DEXTROSE 5% - .45% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/1/1995 | 125.28 | 10.44 | $ 148.68 | $ 12.39 | 18.68% |
| 299 | 00074792609 | DEXTROSE 5% - .45% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 131.52 | 10.96 | $ 156.12 | $ 13.01 | 18.70% |
| 300 | 00074792609 | DEXTROSE 5% - .45% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 138.12 | 11.51 | $ 163.92 | $ 13.66 | 18.68% |
| 301 | 00074792609 | DEXTROSE 5% - .45% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 145.08 | 12.09 | $ 172.20 | $ 14.35 | 18.69% |
| 302 | 00074792609 | DEXTROSE 5% - .45% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 152.28 | 12.69 | $ 180.72 | $ 15.06 | 18.68% |
| 303 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 100.08 | 8.34 | | | N/A |
| 304 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 106.08 | 8.84 | $ 125.88 | $ 10.49 | 18.67% |
| 305 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 112.44 | 9.37 | $ 133.44 | $ 11.12 | 18.68% |
| 306 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 118.08 | 9.84 | $ 140.16 | $ 11.68 | 18.70% |
| 307 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 121.68 | 10.14 | $ 144.48 | $ 12.04 | 18.74% |
| 308 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 125.28 | 10.44 | $ 148.68 | $ 12.39 | 18.68% |
| 309 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 131.52 | 10.96 | $ 156.12 | $ 13.01 | 18.70% |
| 310 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 138.12 | 11.51 | $ 163.92 | $ 13.66 | 18.68% |
| 311 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 145.08 | 12.09 | $ 172.20 | $ 14.35 | 18.69% |
| 312 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 152.28 | 12.69 | $ 180.72 | $ 15.06 | 18.68% |
| 313 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 60.60 | 5.05 | | | N/A |
| 314 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 64.20 | 5.35 | $ 76.20 | $ 6.35 | 18.69% |
| 315 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 68.04 | 5.67 | $ 80.76 | $ 6.73 | 18.69% |
| 316 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 71.40 | 5.95 | $ 84.72 | $ 7.06 | 18.66% |
| 317 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 73.56 | 6.13 | $ 87.24 | $ 7.27 | 18.60% |
| 318 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 75.72 | 6.31 | $ 89.88 | $ 7.49 | 18.70% |
| 319 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 79.56 | 6.63 | $ 94.44 | $ 7.87 | 18.70% |
| 320 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 83.52 | 6.96 | $ 99.12 | $ 8.26 | 18.68% |
| 321 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 87.72 | 7.31 | $ 104.16 | $ 8.68 | 18.74% |
| 322 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 94.68 | 7.89 | $ 112.32 | $ 9.36 | 18.63% |
| 323 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1990 | 4/2/1990 | | 60.60 | 5.05 | | | N/A |
| 324 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 64.20 | 5.35 | $ 76.20 | $ 6.35 | 18.69% |
| 325 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1992 | 3/30/1992 | 03/30/1992 | 68.04 | 5.67 | $ - | $ 6.73 | 18.69% |
| 326 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 71.40 | 5.95 | $ - | $ 7.06 | 18.66% |
| 327 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 73.56 | 6.13 | $ - | $ 7.27 | 18.60% |
| 328 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 75.72 | 6.31 | $ - | $ 7.49 | 18.70% |
| 329 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 79.56 | 6.63 | $ - | $ 7.87 | 18.70% |
| 330 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 83.52 | 6.96 | $ - | $ 8.26 | 18.68% |
| 331 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 87.72 | 7.31 | $ - | $ 8.68 | 18.74% |
| 332 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 94.68 | 7.89 | $ - | $ 9.36 | 18.63% |
| 333 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1990 | 4/2/1990 | | 154.32 | 6.43 | | | N/A |
| 334 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1991 | 4/1/1991 | 04/01/1991 | 163.68 | 6.82 | $ 194.34 | $ 8.10 | 18.73% |
| 335 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1992 | 3/30/1992 | 3/30/1992 | 173.52 | 7.23 | $ 206.16 | $ 8.59 | 18.81% |
| 336 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1993 | 4/5/1993 | 4/5/1993 | 182.16 | 7.59 | $ 216.24 | $ 9.01 | 18.71% |
| 337 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1994 | 4/4/1994 | 4/4/1994 | 187.68 | 7.82 | $ 222.96 | $ 9.29 | 18.80% |
| 338 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1995 | 4/3/1995 | 4/3/1995 | 193.20 | 8.05 | $ 229.44 | $ 9.56 | 18.76% |
| 339 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1996 | 4/1/1996 | 4/1/1996 | 202.80 | 8.45 | $ 240.72 | $ 10.03 | 18.70% |
| 340 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1997 | 4/1/1997 | 4/7/1997 | 212.88 | 8.87 | $ 252.72 | $ 10.53 | 18.71% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1998 | 4/13/1998 | 4/13/1998 | 223.44 | 9.31 | $ 265.44 | $ 11.06 | 18.80% |
| 342 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 234.72 | 9.78 | $ 278.64 | $ 11.61 | 18.71% |
| 343 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1990 | 4/2/1990 | | 154.32 | 6.43 | | | N/A |
| 344 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1991 | 4/1/1991 | 04/01/1991 | 163.68 | 6.82 | $ 194.28 | $ 8.10 | 18.70% |
| 345 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1992 | 3/30/1992 | 3/30/1992 | 173.52 | 7.23 | $ 206.16 | $ 8.59 | 18.81% |
| 346 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1993 | 4/5/1993 | 4/5/1993 | 182.16 | 7.59 | $ 216.24 | $ 9.01 | 18.71% |
| 347 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1994 | 4/4/1994 | 4/4/1994 | 187.68 | 7.82 | $ 222.96 | $ 9.29 | 18.80% |
| 348 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1995 | 4/3/1995 | 4/3/1995 | 193.20 | 8.05 | $ 229.44 | $ 9.56 | 18.76% |
| 349 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1996 | 4/1/1996 | 4/1/1996 | 202.80 | 8.45 | $ 240.72 | $ 10.03 | 18.70% |
| 350 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1997 | 4/1/1997 | 4/7/1997 | 212.88 | 8.87 | $ 252.72 | $ 10.53 | 18.71% |
| 351 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1998 | 4/13/1998 | 4/13/1998 | 223.44 | 9.31 | $ 265.44 | $ 11.06 | 18.80% |
| 352 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 1999 | 4/19/1999 | 4/19/1999 | 234.72 | 9.78 | $ 278.64 | $ 11.61 | 18.71% |
| 353 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 83.64 | 6.97 | | | N/A |
| 354 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 88.68 | 7.39 | $ 105.24 | $ 8.77 | 18.67% |
| 355 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 3/30/1992 | 93.96 | 7.83 | $ 111.48 | $ 9.29 | 18.65% |
| 356 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 98.64 | 8.22 | $ 117.12 | $ 9.76 | 18.73% |
| 357 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 101.64 | 8.47 | $ 120.60 | $ 10.05 | 18.65% |
| 358 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 104.64 | 8.72 | $ 124.20 | $ 10.35 | 18.69% |
| 359 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 109.92 | 9.16 | $ 130.44 | $ 10.87 | 18.67% |
| 360 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 115.44 | 9.62 | $ 137.04 | $ 11.42 | 18.71% |
| 361 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 121.20 | 10.10 | $ 143.88 | $ 11.99 | 18.71% |
| 362 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 127.32 | 10.61 | $ 151.08 | $ 12.59 | 18.66% |
| 363 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1993 | 4/5/1993 | 4/5/1993 | 644.80 | 8.06 | $ 765.60 | $ 9.57 | 18.73% |
| 364 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1994 | 4/4/1994 | 4/4/1994 | 664.00 | 8.30 | $ 788.80 | $ 9.86 | 18.80% |
| 365 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1995 | 4/3/1995 | 4/3/1995 | 690.40 | 8.63 | $ 820.00 | $ 10.25 | 18.77% |
| 366 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1996 | 4/1/1996 | 4/1/1996 | 724.80 | 9.06 | $ 860.80 | $ 10.76 | 18.76% |
| 367 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1997 | 4/1/1997 | 4/7/1997 | 760.80 | 9.51 | $ 903.20 | $ 11.29 | 18.72% |
| 368 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1998 | 4/13/1998 | 4/13/1998 | 799.20 | 9.99 | $ 948.80 | $ 11.86 | 18.72% |
| 369 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 1999 | 4/19/1999 | 4/19/1999 | 839.20 | 10.49 | $ 996.80 | $ 12.46 | 18.78% |
| 370 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1993 | 4/5/1993 | 4/5/1993 | 644.80 | 8.06 | $ 765.60 | $ 9.57 | 18.73% |
| 371 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1994 | 4/4/1994 | 4/4/1994 | 664.00 | 8.30 | $ 788.80 | $ 9.86 | 18.80% |
| 372 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1995 | 4/3/1995 | 4/3/1995 | 690.40 | 8.63 | $ 820.00 | $ 10.25 | 18.77% |
| 373 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1996 | 4/1/1996 | 4/1/1996 | 724.80 | 9.06 | $ 860.80 | $ 10.76 | 18.76% |
| 374 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1997 | 4/1/1997 | 4/7/1997 | 760.80 | 9.51 | $ 903.20 | $ 11.29 | 18.72% |
| 375 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1998 | 4/13/1998 | 4/13/1998 | 799.20 | 9.99 | $ 948.80 | $ 11.86 | 18.72% |
| 376 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 1999 | 4/19/1999 | 4/19/1999 | 839.20 | 10.49 | $ 996.80 | $ 12.46 | 18.78% |
| 377 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 92.28 | 7.69 | | | N/A |
| 378 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 97.80 | 8.15 | $ 116.04 | $ 9.67 | 18.65% |
| 379 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 03/30/1992 | 103.68 | 8.64 | $ - | $ 10.26 | 18.75% |
| 380 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 108.84 | 9.07 | $ - | $ 10.77 | 18.74% |
| 381 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 112.08 | 9.34 | $ - | $ 11.09 | 18.74% |
| 382 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 115.44 | 9.62 | $ - | $ 11.42 | 18.71% |
| 383 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 121.20 | 10.10 | $ - | $ 11.99 | 18.71% |

B6. FDB NDDF Comparison

| Line | NDC | Drug | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Year | Abbott catalog date | BlueBook date | Abbott catalog list price | Abbott Catalogue price per unit | BlueBook AWP | BlueBook AWP per unit | Increase over Abbott list price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/7/1997 | 127.32 | 10.61 | $ - | $ 12.59 | 18.66% |
| 385 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 133.68 | 11.14 | $ - | $ 13.22 | 18.67% |
| 386 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 140.40 | 11.70 | $ - | $ 13.89 | 18.72% |
| 387 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1990 | 4/2/1990 | | 84.48 | 7.04 | | | N/A |
| 388 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1991 | 4/1/1991 | 04/01/1991 | 89.52 | 7.46 | $ 106.20 | $ 8.85 | 18.63% |
| 389 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1992 | 3/30/1992 | 03/30/1992 | 94.92 | 7.91 | $ - | $ 9.39 | 18.71% |
| 390 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1993 | 4/5/1993 | 4/5/1993 | 99.72 | 8.31 | $ - | $ 9.86 | 18.65% |
| 391 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1994 | 4/4/1994 | 4/4/1994 | 102.72 | 8.56 | $ - | $ 10.16 | 18.69% |
| 392 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1995 | 4/3/1995 | 4/3/1995 | 105.84 | 8.82 | $ - | $ 10.47 | 18.71% |
| 393 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1996 | 4/1/1996 | 4/1/1996 | 111.12 | 9.26 | $ - | $ 10.99 | 18.68% |
| 394 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1997 | 4/1/1997 | 4/1/1997 | 116.64 | 9.72 | $ - | $ 11.54 | 18.72% |
| 395 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1998 | 4/13/1998 | 4/13/1998 | 122.52 | 10.21 | $ - | $ 12.12 | 18.71% |
| 396 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 1999 | 4/19/1999 | 4/19/1999 | 128.64 | 10.72 | $ - | $ 12.73 | 18.75% |

B6. FDB NDDF Comparison

Comparison of Abbott Price change notifications to FDB in 2001 and 2002 to FDB NDDF prices

| A Line | B NDC | C Drug Detail | D Inner paks per case per Abbott catalog | E Abbott Units per inner pack per Abbott catalog | F Abbott Units per case per Abbott catalog | G Document Date | H BlueBook /NDDF AWP | I BlueBook AWP per unit | J Wholesale price in price change notices | K Wholesale unit price in change notices | L Increase of NDDF over Abbott wholesale |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 5/7/01 | 13.50 | 0.54 | 10.75 | 0.43 | 25.58% |
| 2 | 00074196607 | SODIUM CHLORIDE 0.9% 30ML 25s INJ | 4 | 25 | 100 | 5/7/02 | 13.75 | 0.55 | 11.00 | 0.44 | 25.00% |
| 3 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s IN | 4 | 25 | 100 | 5/7/01 | 13.50 | 0.54 | 10.75 | 0.43 | 25.58% |
| 4 | 00074397703 | BACTERIOSTATIC WATER 30 ML FLIPTOP VIAL, 25s IN | 4 | 25 | 100 | 5/7/02 | | | | | N/A |
| 5 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 5/7/01 | 86.80 | 8.68 | 69.40 | 6.94 | 25.07% |
| 6 | 00074433201 | VANCOMYCIN 500 MG VIAL, 10s | 10 | 10 | 100 | 5/7/02 | | | | | N/A |
| 7 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 5/7/01 | 10.75 | 0.43 | 8.50 | 0.34 | 26.47% |
| 8 | 00074488710 | WATER FOR INJECTION 10ML FLIPTOP VIAL 25s | 16 | 25 | 400 | 5/7/02 | | | | | N/A |
| 9 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 5/7/01 | 22.50 | 0.90 | 18.00 | 0.72 | 25.00% |
| 10 | 00074488720 | WATER FOR INJECTION 20ML FLIPTOP VIAL 25s | 4 | 25 | 100 | 5/7/02 | | | | | N/A |
| 11 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 5/7/01 | 29.00 | 1.16 | 23.25 | 0.93 | 24.73% |
| 12 | 00074488750 | Sterile WATER FOR INJECTION 50 ML , 25s | 4 | 25 | 100 | 5/7/02 | | | | | N/A |
| 13 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 5/7/01 | 12.00 | 0.48 | 9.50 | 0.38 | 26.32% |
| 14 | 00074488810 | SODIUM CHLORIDE 0.9% 10ML Fliptop Vial 25s | 16 | 25 | 400 | 5/7/02 | | | | | N/A |
| 15 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 5/7/01 | 16.25 | 0.65 | 13.00 | 0.52 | 25.00% |
| 16 | 00074488820 | SODIUM CHLORIDE 0.9% 20ML Fliptop Vial 25s | 4 | 25 | 100 | 5/7/02 | | | | | N/A |
| 17 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 5/7/01 | 36.00 | 1.50 | 28.80 | 1.20 | 25.00% |
| 18 | 00074613803 | SODIUM CHLORIDE 0.9% IRRIG.500 ML 12s (up to 96, then listed as 24s) | 1 | 24 | 24 | 5/7/02 | 45.12 | 1.88 | 36.00 | 1.50 | 25.33% |
| 19 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 5/7/01 | 41.76 | 1.74 | 33.36 | 1.39 | 25.18% |
| 20 | 00074613822 | SODIUM CHLORIDE 0.9% IRRIG.250 ML 24s | 1 | 24 | 24 | 5/7/02 | | | | | N/A |
| 21 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 5/7/01 | 40.56 | 1.69 | 32.40 | 1.35 | 25.19% |
| 22 | 00074613903 | STERILE WATER FOR IRRIG USP 500 ML 12s, (up to 1996, then listed as 24s) | 1 | 24 | 24 | 5/7/02 | | | | | N/A |
| 23 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 5/7/01 | 40.56 | 1.69 | 32.40 | 1.35 | 25.19% |
| 24 | 00074613922 | STERILE WATER FOR IRRIG USP 250 ML 24s | 1 | 24 | 24 | 5/7/02 | | | | | N/A |
| 25 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 5/7/01 | 54.83 | 54.83 | 43.86 | 43.86 | 25.01% |
| 26 | 00074650901 | VANCOMYCIN  5GM 1 pkg -10 Multi | 10 | 1 | 10 | 5/7/02 | 38.26 | 38.26 | 30.61 | 30.61 | 24.99% |

B7. FDB Comaprison 2001 '02

| Line | NDC | Drug Detail | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Document Date | BlueBook /NDDF AWP | BlueBook /NNDF AWP per unit | Wholesale price in price change notices | Wholesale unit price in change notices | Increase of NDDF over Abbott wholesale |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 5/7/01 | 177.25 | 17.73 | 141.80 | 14.18 | 25.04% |
| 28 | 00074653301 | VANCOMYCIN  1GM 10 pkg/ 5 multi | 5 | 10 | 50 | 5/7/02 | 60.63 | 6.06 | 48.50 | 4.85 | 24.95% |
| 29 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 5/7/01 | 73.40 | 7.34 | 58.70 | 5.87 | 25.04% |
| 30 | 00074653401 | VANCOMYCIN 500MG A/V VIAL 10s | 10 | 10 | 100 | 5/7/02 | 41.90 | 4.19 | 33.50 | 3.35 | 25.07% |
| 31 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 5/7/01 | 89.30 | 8.93 | 71.40 | 7.14 | 25.07% |
| 32 | 00074653501 | VANCOMYCIN 1 GM ADD-VAN VIAL 10s | 5 | 10 | 50 | 5/7/02 | 89.30 | 8.93 | 71.40 | 7.14 | 25.07% |
| 33 | 00074710013 | DEXTROSE 5%/WATER IV SOLN. (50ML Fill) 48s | 1 | 48 | 48 | 5/7/01 | 96.48 | 2.01 | 77.28 | 1.61 | 24.84% |
| 34 | 00074710023 | DEXTROSE 5%/WATER IV SOLN. (100Ml Fill) 48s | 1 | 48 | 48 | 5/7/01 | 96.48 | 2.01 | 77.28 | 1.61 | 24.84% |
| 35 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/01 | 79.44 | 3.31 | 63.60 | 2.65 | 24.91% |
| 36 | 00074710102 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/02 | | | | | N/A |
| 37 | 00074710113 | SODIUM CHLORIDE 0.9% SOLN (50ML Fill) 48s | 1 | 48 | 48 | 4/6/01 | 122.88 | 2.56 | 98.40 | 2.05 | 24.88% |
| 38 | 00074710123 | SODIUM CHLORIDE 0.9% SOLN (100Ml Fill) 48s | 1 | 48 | 48 | 4/6/01 | 122.88 | 2.56 | 98.40 | 2.05 | 24.88% |
| 39 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 5/7/01 | 81.12 | 13.52 | 64.98 | 10.83 | 24.84% |
| 40 | 00074712007 | DEXTROSE 70% INJ USP 2000 ML SOLUTION 6s | 1 | 6 | 6 | 5/7/02 | | | | | N/A |
| 41 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 20.40 | 1.70 | 16.32 | 1.36 | 25.00% |
| 42 | 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | | | | | N/A |
| 43 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite wi | 1 | 12 | 12 | 5/7/01 | 19.32 | 1.61 | 15.48 | 1.29 | 24.81% |
| 44 | 00074713909 | STERILE WATER,IRRIGATION 1000ML12s Aqualite wi | 1 | 12 | 12 | 5/7/02 | 22.56 | 1.88 | 18.00 | 1.50 | 25.33% |
| 45 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 5/7/01 | 45.00 | 3.75 | 36.00 | 3.00 | 25.00% |
| 46 | 00074790209 | Postassium CL DEX 5% SOD CL 1000ML 12s | 1 | 12 | 12 | 5/7/02 | 24.60 | 2.05 | 19.68 | 1.64 | 25.00% |
| 47 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 5/7/01 | 36.00 | 1.50 | 28.80 | 1.20 | 25.00% |
| 48 | 00074792202 | DEXTROSE    INJ 5% 250ML 24s | 1 | 24 | 24 | 5/7/02 | | | | | N/A |
| 49 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 5/7/01 | 30.72 | 1.28 | 24.48 | 1.02 | 25.49% |
| 50 | 00074792203 | DEXTROSE    INJ 5% 500ML 24s | 1 | 24 | 24 | 5/7/02 | 36.72 | 1.53 | 29.28 | 1.22 | 25.41% |
| 51 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 5/7/01 | 17.76 | 1.48 | 14.28 | 1.19 | 24.37% |
| 52 | 00074792209 | DEXTROSE    INJ 5% 1000ML 12s | 1 | 12 | 12 | 5/7/02 | 23.40 | 1.95 | 18.72 | 1.56 | 25.00% |
| 53 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 5/7/01 | 160.80 | 2.01 | 128.80 | 1.61 | 24.84% |
| 54 | 00074792336 | DEXTROSE 5%/WATER IV SOLN. (50 ML Fill) 80s | 1 | 80 | 80 | 5/7/02 | | | | | N/A |
| 55 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 5/7/01 | | 2.03 | 129.60 | 1.62 | 25.31% |
| 56 | 00074792337 | DEXTROSE 5%/WATER IV SOLN. 100 ML 80s | 1 | 80 | 80 | 5/7/02 | | | | | N/A |
| 57 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 5/7/01 | | 1.48 | 14.28 | 1.19 | 24.37% |
| 58 | 00074792409 | DEXTROSE    INJ 5% - .225% 1000ML 12s | 1 | 12 | 12 | 5/7/02 | | 1.75 | 16.80 | 1.40 | 25.00% |
| 59 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 22.44 | 1.87 | 18.00 | 1.50 | 24.67% |
| 60 | 00074792609 | DEXTROSE 5% - .45%  IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | | | | | N/A |

| Line | NDC | Drug Detail | Inner paks per case per Abbott catalog | Abbott Units per inner pack per Abbott catalog | Abbott Units per case per Abbott catalog | Document Date | BlueBook /NDDF AWP | BlueBook /NNDF AWP per unit | Wholesale price in price change notices | Wholesale unit price in change notices | Increase of NDDF over Abbott wholesale |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 20.40 | 1.70 | 16.32 | 1.36 | 25.00% |
| 62 | 00074794109 | DEXTROSE 5% - .9% IV SOLN. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | | | | | N/A |
| 63 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 51.12 | 4.26 | 40.92 | 3.41 | 24.93% |
| 64 | 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | | | | | N/A |
| 65 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 5/7/01 | | 4.26 | 40.92 | 3.41 | 24.93% |
| 66 | 00074797305 | STERILE WATER,IRRIGATION 1000ML 12s Flexible container | 1 | 12 | 12 | 5/7/02 | | | | | N/A |
| 67 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/01 | 33.60 | 1.40 | 26.88 | 1.12 | 25.00% |
| 68 | 00074798302 | SODIUM CHLORIDE 0.9% SOLN 250 ML 24s | 1 | 24 | 24 | 5/7/02 | | | | | N/A |
| 69 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 5/7/01 | 30.72 | 1.28 | 24.48 | 1.02 | 25.49% |
| 70 | 00074798303 | SODIUM CHLORIDE 0.9% SOLN 500 ML 24s | 1 | 24 | 24 | 5/7/02 | | | | | N/A |
| 71 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 5/7/01 | 15.24 | 1.27 | 12.24 | 1.02 | 24.51% |
| 72 | 00074798309 | SOD CHLORIDE INJ 0.9% SOLN 1000 ML 12s | 1 | 12 | 12 | 5/7/02 | 21.72 | 1.81 | 17.40 | 1.45 | 24.83% |
| 73 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 5/7/01 | 162.40 | 2.03 | 129.60 | 1.62 | 25.31% |
| 74 | 00074798436 | SOD CHLORIDE INJ 0.9% 50 ML Fill 80s | 1 | 80 | 80 | 5/7/02 | | | | | N/A |
| 75 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 5/7/01 | 162.40 | 2.03 | 129.60 | 1.62 | 25.31% |
| 76 | 00074798437 | SOD CHLORIDE INJ 0.9% 100 ML Fill 80s | 1 | 80 | 80 | 5/7/02 | | | | | N/A |
| 77 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 5/7/01 | | 1.38 | 13.32 | 1.11 | 24.32% |
| 78 | 00074798509 | SOD CHLORIDE INJ 0.45%1000 ML 12s | 1 | 12 | 12 | 5/7/02 | | | | | N/A |
| 79 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 5/7/01 | | 2.25 | 21.56 | 1.80 | 25.23% |
| 80 | 00074799009 | Sterile WATER FOR INJECTION 1000 ML,12s | 1 | 12 | 12 | 5/7/02 | | | | | N/A |

B7. FDB Comaprison 2001 '02