# Exhibit 3

# Supplemental
# Price List



Abbott Laboratories
Hospital Products Division

Prices Effective April 2, 1990

Corporate Customer Service
1-800-ABBOTT-3
(1-800-222-6883)

ABT001443

AB 0006869
CONFIDENTIAL

## General Information

### TERMS AND CONDITIONS OF SALE

**Terms:**
Terms of payment are as stated on our invoices.

**Invoice Billing:**
1. Portions of an invoice in dispute should be deducted and the balance remitted with a detailed explanation of the deduction.
2. Cash discounts will only be allowed on that portion of an invoice paid within the normal discount period.
3. Past due balances are subject to a service charge of 1½% per month (or the highest amount allowed by law, if lower). All payments shall be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due. Any excise or other taxes applicable will be added to the invoice.
4. Pricing claims/verification requests shall be limited to a twelve month period, from the date of invoice.

**Quotations and Prices:**
All quotations and prices are submitted without obligation and are subject to change without notice by Abbott Laboratories. Orders received by Corporate Customer Service and sales representatives, whether based upon submitted quotations or not, are subject to acceptance by our home office at Abbott Park, Illinois. Acceptance shall be only by letter or performance.

**Minimum Order Quantity:**
Orders with an invoice total of less than $200 will be subject to a handling charge of $40.

**Shipment:**
Orders are shipped prepaid FOB Destination.*
1. When expedited or special transportation services are specifically requested, the full cost of such service will be added to the invoice.
2. Inside deliveries or multiple deliveries are subject to additional charges.
3. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
4. Back orders — Products filled from back orders will be consolidated, whenever possible, with customer's next regular delivery.
5. Direct shipment from manufacturing facility and scheduled shipment programs are available to qualified customers. For further information, contact your sales representative.
6. Customer "will call" orders are subject to a $25.00 service charge for same day pick-up.

**Proof Of Delivery:**
1. The request for "Proof of Delivery" must be made within 120 days of date of questioned invoice.
2. Proof of delivery requests are subject to a $35.00 service charge for each valid proof of delivery provided to customer.

**Force Majeure:**
Abbott Laboratories will not be liable for any failure to perform any contract or supply any materials due to strikes, fires, explosion, flood, riot, lock out, injunction, interruption of transportation, accidents, inability to obtain supplies at reasonable prices, war, act of governmental authority, acts of God, or other causes beyond its control.

**Disclaimer of Warranty:**
Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale by this catalog. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

**Customer Order Forms:**
None of the provisions of a customer purchase order or any acknowledgment thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, shall be considered applicable to the customer's purchases. No modification of the foregoing terms of sale shall be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative of the Hospital Products Division.

### GUARANTEE

All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the production of the articles sold.

However, because we have no control over the use or administration of these articles, we cannot give and hereby disclaim any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these articles should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is our intention to give to our customers, whenever possible, all needful or desired information concerning each article produced in our laboratories. Inquiries or comments concerning formulas, dosages, et cetera, will receive our prompt consideration.

---

\* Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.

### RETURNED GOODS POLICY
For the Hospital Products Division of
Abbott Laboratories

A. **Authorization:**
AUTHORIZATION FOR RETURN MUST BE OBTAINED FROM AN ABBOTT REPRESENTATIVE OR CORPORATE CUSTOMER SERVICE (*1-800-222-6883*). PROPER FORMS AND SHIPPING LABELS WILL BE PROVIDED TO EXPEDITE CREDIT. RETURNS MUST BE SHIPPED TO THE ASSIGNED DISTRIBUTION CENTER, FREIGHT PREPAID.

B. **Ordering/Shipping Errors:**
Full credit will be allowed on returns due to ordering/shipping errors under the following conditions:
1. Corporate Customer Service (*1-800-222-6883*) is notified promptly (within 10 days of receipt of merchandise) and return authorization is requested. An Ordering/Shipping Error Returned Goods Authorization form and shipping labels will be sent by return mail.
2. Returns must be received at the service area distribution center within 30 days of initial shipment and be in condition for restocking without further processing. Standard Authorized Returned Goods credit provisions will apply for ordering/shipping error merchandise received more than 30 days after the original shipment.
3. Returns due to ordering errors must be shipped freight prepaid.

C. **Authorized Returns:**
All returns accepted for credit must be in condition for restocking, in full, unopened, undamaged original Abbott shipping cases, EXCEPT products which have two or more intact packages within the shipper carton. Each inner package contains a product insert, and is therefore eligible for credit upon return provided inner packages are returned full, unopened and undamaged.
Example: List 0074-4887-10 Water for Injection, 10 mL Vial, is packaged 4/25 per shipper case. Each individual inner package of 25 is eligible for return *provided products meet all other provisions of this policy.*

1. **Expiration Dated Products:**
A maximum of 75% credit will be allowed for all expiration dated products that are returned with 6 months or more of dating remaining when received at the distribution center and are in condition for restocking. Products having less than 6 months expiration are not eligible for credit.
   a. Spinal Trays with liquid tetracaine will receive 75% credit if returned prior to expiration date in full, unopened cases, and are eligible for 50% credit consideration up to 60 days past expiration date. List numbers are as follows:

   | | | |
   |---|---|---|
   | 4733 | 4766 | 4796 |
   | 4735 | 4773 | 4804 |
   | 4764 | 4774 | 4805 |

   b. Emergency Syringes received up to 12 months past expiration will be accepted for credit or exchange of like products. List numbers are as follows:

   | | | |
   |---|---|---|
   | 1143 | 4805 | 4914 | 4976 | 6637 |
   | 4285 | 4806 | 4916 | 5534 | 7897 |
   | 4900 | 4808 | 4921 | 5819 | 7898 |
   | 4901 | 4809 | 4923 | 6085 | 9028 |
   | 4902 | 4810 | 4924 | 6095 | 9027 |
   | 4903 | 4811 | 4925 | 6249 | 9105 |
   | 4904 | 4813 | 4977 | 9280 | 9287 |

   c. A-hydroCort™, A-methaPred®, Nitropress®, and Erythrocin® injectable products received up to 12 months past expiration will be exchanged for like products when exchanged in multiples of ten (10). No credit will be issued for these products.
   d. Lipocyn® products are not eligible for return or credit except for Abbott shipping errors.

2. **Non-Expiration Dated Products:**
Non-Expiration dated products are not eligible for return or credit except for ordering/shipping errors as noted under Section B.

D. **Merchandise Ineligible For Credit:**
1. Items that have been involved in a sacrifice, fire, or bankruptcy sale or have deteriorated due to conditions beyond the control of the manufacturer, such as: improper storage, heat, cold, water, smoke or fire.
2. Special customer specification products.
3. Certain special sale promotions.
4. Certain products sold under written warranties.
5. Merchandise not shipped and billed to the returning customer by Abbott Laboratories.

E. Abbott reserves the right to destroy products which are returned outside the above policy or which are considered unfit or unsafe for use.

F. The Returned Goods Policy is subject to revision at our discretion.

4/90

---

> **Note: The National Drug Code (NDC) number for any drug product in this catalog is 0074 (or 074 or 74) [ABBOTT LABELER CODE], followed by our product and package code.**

**ABT001444**

**AB 0006870**
**CONFIDENTIAL**

**Hospital Products Division**                    Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1001-01 | 24 | 9.60 | 230.40 | LTA II KIT |
| 1083-05 | 6 | 70.51 | 423.06 | AMINOSYN II 3.5% 1000ML |
| 1086-03 | 12 | 48.71 | 584.52 | AMINOSYN II 7% 500ML |
| 1088-03 | 12 | 51.63 | 619.56 | AMINOSYN II 8.5% 500ML |
| 1088-05 | 6 | 103.28 | 619.68 | AMINOSYN II 8.5% 1000ML |
| 1089-03 | 12 | 51.14 | 613.68 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML |
| 1090-03 | 12 | 58.93 | 707.16 | AMINOSYN II 10% 500ML |
| 1090-05 | 6 | 117.82 | 706.92 | AMINOSYN II 10% 1000ML |
| 1108-03 | 12 | 51.15 | 613.80 | AMINOSYN HBC 7% 500ML |
| 1108-05 | 6 | 102.32 | 613.92 | AMINOSYN HBC 7% 1000ML |
| 1143-01 | 1/10 | 3.48 | 34.80 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |
| 1144-01 | 5/5 | 2.31 | 57.75 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 1144-02 | 5/5 | 2.60 | 65.00 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 1151-71 | 2/25 | 0.84 | 42.00 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 1151-73 | 25 | 1.95 | 48.75 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 1152-71 | 2/25 | 0.96 | 48.00 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 1152-73 | 25 | 2.22 | 55.50 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 1158-01 | 5/5 | 4.39 | 109.75 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 1158-02 | 25 | 7.31 | 182.75 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 1159-01 | 2/25 | 2.81 | 140.50 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 1159-02 | 2/25 | 4.28 | 214.00 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 1160-01 | 2/25 | 6.68 | 334.00 | BUPIVACAINE HCL 0.25% EPINE 1:200.000 50ML FLIPTOP |
| 1161-01 | 5/5 | 4.49 | 112.25 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 1162-01 | 2/25 | 3.00 | 150.00 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 1162-02 | 2/25 | 4.33 | 216.50 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 1163-01 | 2/25 | 6.96 | 348.00 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 1164-01 | 5/5 | 4.62 | 115.50 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 1165-01 | 2/25 | 3.44 | 172.00 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |
| 1165-02 | 2/25 | 4.96 | 248.00 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 1184-01 | 4/25 | 1.35 | 135.00 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 1185-01 | 10 | 4.62 | 46.20 | PHENYTOIN SODIUM KIT 5ML |
| 1186-01 | 10/10 | 10.62 | 1062.00 | FENTANYL (0.05MG/ML) AND 2.5MG/ML DROPERIDOL 2ML |
| 1187-01 | 10/10 | 4.68 | 468.00 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 1193-01 | 25 | 9.03 | 225.75 | EPIDURAL CATHETER NYLON |
| 1209-01 | 5/10 | 2.51 | 125.50 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200.000 5ML AMP |
| 1211-01 | 5/10 | 5.85 | 292.50 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMPUL |
| 1212-01 | 5/10 | 6.13 | 306.50 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMPUL |
| 1213-01 | 2/25 | 8.59 | 429.50 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK |

ABT001445        AB 0006871
                 CONFIDENTIAL

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                    BMW007-1586

# Supplemental Price List

## ⬡ Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1215-01 | 5/10 | 6.75 | 337.50 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FLIPTOP |
| 1216-01 | 5/10 | 6.45 | 322.50 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML FLIPTP |
| 1217-11 | 12 | 18.95 | 227.40 | METRONIDAZOLE 500MG INJECTION USP 100ML |
| 1219-01 | 1/25 | 45.40 | 1135.00 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FLIPTOP |
| 1224-01 | 10 | 21.79 | 217.90 | SPINAL 22 W BUPIVACAINE, EPINEP + EPHED W/O INTRO |
| 1225-01 | 10 | 22.26 | 222.60 | SPINAL 25 W BUPIVACAINE, EPHED + EPINEPH  INTRO |
| 1294-01 | 24 | 14.53 | 348.72 | PUMP SET-SL SOLUSET 150X15 SL - VENTED |
| 1296-02 | 24 | 11.21 | 269.04 | MACRO PUMP SET W/MB-PIERCING PIN NV |
| 1297-02 | 48 | 3.50 | 168.00 | VENOSET SEC PIGGYBACK  MB-TYPE MACRO SET-SL NV |
| 1298-02 | 24 | 14.93 | 358.32 | VENOSET-SL W/UPR Y-INJ SITE IVX-HP NV |
| 1299-01 | 24 | 12.21 | 293.04 | ENTERAL PUMP SET W/NV PIERCING PIN |
| 1317-01 | 2/25 | 1.62 | 81.00 | PHENYTOIN SODIUM INJ.. USP 50MG/ML 2ML AMPUL |
| 1317-02 | 2/25 | 1.90 | 95.00 | PHENYTOIN SODIUM INJ.. USP 50MG/ML 5ML AMPUL |
| 1324-01 | 24 | 42.78 | 1026.72 | NITROGLYCERIN INJ 50MG KIT W/MACRO PUMP SET |
| 1390-01 | 12 | 5.41 | 64.92 | GENTAMICIN SULF 60MG 0.9% SODIUM CHL 50ML |
| 1395-11 | 12 | 6.15 | 73.80 | GENTAMICIN SULF 80MG 0.9% SODIUM CHL 100ML |
| 1463-01 | 5/10 | 2.74 | 137.00 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 1464-01 | 25 | 17.85 | 446.25 | NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTOP VIAL |
| 1465-01 | 5/10 | 3.36 | 168.00 | NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL |
| 1467-01 | 1/25 | 27.61 | 690.25 | NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTOP VIAL |
| 1479-01 | 24 | 12.21 | 293.04 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH |
| 1489-01 | 1/25 | 5.59 | 139.75 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP |
| 1490-01 | 1/25 | 2.84 | 71.00 | WATER FOR INJ 100/150ML PRESS PINTOP - STERILE |
| 1491-01 | 1/25 | 2.68 | 67.00 | WATER FOR INJ 50/100ML PRESS PINTOP - STERILE |
| 1492-01 | 1/25 | 2.71 | 67.75 | SODIUM CHL 0.9% INJ 100ML 150ML PRESSURIZED PINTOP |
| 1493-01 | 1/25 | 2.59 | 64.75 | SODIUM CHL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1494-01 | 1/25 | 2.75 | 68.75 | DEXTROSE 5% INJ 100ML 150ML PRESSURIZED PINTOP |
| 1495-01 | 1/25 | 2.66 | 66.50 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1497-01 | 4/25 | 3.46 | 346.00 | POTASSIUM CHL INJ 20MEQ 10ML 20ML PRES PINTOP |
| 1498-01 | 4/25 | 3.61 | 361.00 | POTASSIUM CHL INJ 30MEQ 15ML 30ML PRES PINTOP |
| 1499-01 | 4/25 | 3.95 | 395.00 | POTASSIUM CHL INJ 40MEQ 20ML 50ML PRES PINTOP |
| 1500-05 | 6 | 11.48 | 68.88 | ALCOHOL 5% IN  DEXTROSE 5% INJECTION 1000ML |
| 1505-04 | 6 | 60.08 | 360.48 | DEXTRAN-75 6% KIT  0.9% SODIUM CHL INJ 500ML |
| 1507-04 | 6 | 60.08 | 360.48 | DEXTRAN-75 6% IN 5% DEXTROSE INJ 500ML |
| 1508-05 | 6 | 8.64 | 51.84 | DEXTROSE 2.5% INJ USP 1000ML |
| 1513-02 | 12 | 29.23 | 350.76 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML |
| 1517-48 | 48 | 6.28 | 301.44 | IVEX-RF FILTER SET |
| 1518-05 | 6 | 19.89 | 119.34 | DEXTROSE 50% INJ USP 1000ML |

2

ABT001446

AB 0006872
CONFIDENTIAL

# Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1519-05 | 6 | 24.62 | 147.72 | DEXTROSE 70% INJ USP 1000ML |
| 1521-05 | 6 | 11.24 | 67.44 | DEXTROSE 2.5% IN 1 2 STRENGTH LACT RINGERS 1000ML |
| 1522-01 | 12 | 6.78 | 81.36 | DEXTROSE 5% INJ USP 150ML |
| 1522-02 | 12 | 6.78 | 81.36 | DEXTROSE 5% INJ USP 250ML |
| 1522-03 | 12 | 6.78 | 81.36 | DEXTROSE 5% INJ USP 500ML |
| 1523-01 | 12 | 10.96 | 131.52 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1523-03 | 12 | 11.13 | 133.56 | DEXTROSE 5% INJ USP 500ML (400ML FILL) |
| 1523-11 | 12 | 10.96 | 131.52 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 1530-02 | 12 | 7.82 | 93.84 | DEXTROSE 10% INJ USP 250ML |
| 1530-03 | 12 | 7.82 | 93.84 | DEXTROSE 10% INJ USP 500ML |
| 1530-05 | 6 | 9.55 | 57.30 | DEXTROSE 10% INJ USP 1000ML |
| 1531-03 | 12 | 12.10 | 145.20 | LIDOCAINE 0.4% HCL IN 5% DEXTROSE INJ 500ML |
| 1534-05 | 6 | 10.41 | 62.46 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML |
| 1535-03 | 12 | 10.60 | 127.20 | DEXTROSE 20% INJ USP 500ML |
| 1536-03 | 12 | 13.68 | 164.16 | DEXTROSE 50% INJ USP 500ML |
| 1554-04 | 6 | 92.10 | 552.60 | LMD 10% W/V 5% DEXTROSE 500ML |
| 1556-04 | 6 | 92.10 | 552.60 | LMD 10% W/V 0.9% SODIUM CHL 500ML |
| 1562-04 | 6 | 41.60 | 249.60 | MANNITOL 15% INJ USP 500ML |
| 1563-04 | 6 | 49.15 | 294.90 | MANNITOL 20% INJ USP 500ML |
| 1570-05 | 6 | 18.86 | 113.16 | NORMOSOL-R PH 7.4 1000ML |
| 1583-01 | 12 | 6.71 | 80.52 | SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 1583-02 | 12 | 6.71 | 80.52 | SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 1584-01 | 12 | 10.96 | 131.52 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) |
| 1584-11 | 12 | 10.96 | 131.52 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) |
| 1586-03 | 12 | 8.24 | 98.88 | SODIUM CHLORIDE 5% INJ 500ML |
| 1590-02 | 12 | 6.42 | 77.04 | WATER FOR INJECTION USP 250ML - STERILE |
| 1590-05 | 6 | 7.63 | 45.78 | WATER FOR INJECTION USP 1000ML - STERILE |
| 1591-01 | 6 | 99.20 | 595.20 | THAM-E 36 GRAMS 150ML (POWDER) |
| 1592-02 | 1 | 46.40 | 46.40 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 1593-04 | 6 | 99.20 | 595.20 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 1594-03 | 12 | 27.71 | 332.52 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 1600-20 | 1 | 126.50 | 126.50 | VENOGLOBULIN-I 2.5 GRAM VIAL |
| 1600-21 | 1 | 132.00 | 132.00 | VENOGLOBULIN-I 2.5 GRAM KIT W/50ML DILUENT |
| 1600-30 | 1 | 253.00 | 253.00 | VENOGLOBULIN-I 5 GRAM VIAL |
| 1600-31 | 1 | 258.50 | 258.50 | VENOGLOBULIN-I 5 GRAM KIT W/100ML DILUENT |
| 1614-01 | 12 | 10.29 | 123.48 | EMPTY EVACUATED CONTAINER 150ML |
| 1614-02 | 12 | 10.71 | 128.52 | EMPTY EVACUATED CONTAINER 250ML |
| 1614-03 | 12 | 10.89 | 130.68 | EMPTY EVACUATED CONTAINER 500ML |

**ABT001447**

AB 0006873
CONFIDENTIAL

3

## Supplemental Price List

**☒ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1614–05 | 6 | 12.00 | 72.00 | EMPTY EVACUATED CONTAINER 1000ML |
| 1616–02 | 12 | 37.05 | 444.60 | AMINOSYN-PF 7% 250ML |
| 1616–03 | 12 | 49.42 | 593.04 | AMINOSYN-PF 7% 500ML |
| 1617–05 | 6 | 116.91 | 701.46 | AMINOSYN-PF 10% 1000ML |
| 1619–01 | 25 | 2.20 | 55.00 | METOCLOPRAMIDE INJ. USP 10MG 2ML AMPUL |
| 1671–02 | 48 | 5.80 | 278.40 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 1672–02 | 48 | 5.80 | 278.40 | DIAL-A-FLO EXTENSION SET 18 INCH LETTER SCALE |
| 1674–68 | 48 | 7.82 | 375.36 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 1684–68 | 48 | 7.82 | 375.36 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 1701–58 | 48 | 10.08 | 483.84 | HYPODERMOCLYSIS WITH TWO 22 GAUGE NEEDLES |
| 1702–48 | 48 | 4.34 | 208.32 | VENOSET SECONDARY - VENTED |
| 1717–02 | 20 | 21.11 | 422.20 | SOLUSET 250X15 W/CAIR CLAMP |
| 1718–48 | 48 | 9.54 | 457.92 | TRANSFER SET |
| 1721–48 | 48 | 8.03 | 385.44 | DECANTING SET |
| 1722–68 | 48 | 6.60 | 316.80 | VENOSET 100 MICRODRIP W CAIR CLAMP |
| 1723–68 | 48 | 6.13 | 294.24 | VENOSET-100 MICRODRIP W.CAIR NV |
| 1725–73 | 48 | 4.24 | 203.52 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 1726–02 | 20 | 15.09 | 301.80 | SOLUSET 100X15 W/CAIR CLAMP |
| 1728–58 | 48 | 5.84 | 280.32 | VENOSET 100 W/CAIR CLAMP NV |
| 1729–01 | 24 | 15.07 | 361.68 | IVEX-HP IV SET W/UPR Y-INJECTION SITE (VENTED) |
| 1730–73 | 48 | 9.19 | 441.12 | VENOSET 100 PRIMARY PIGGYBACK W.IVEX-HP |
| 1731–01 | 1 | 2887.50 | 2887.50 | VOLUMETRIC PUMP LIFECARE MODEL 900 |
| 1731–37 | 1 | 10.50 | 10.50 | OPERATING MANUAL |
| 1734–58 | 48 | 10.26 | 492.48 | VENOSET 100 W/IVEX-2 FILTER W/CAIR CLAMP |
| 1735–01 | 24 | 12.11 | 290.64 | PLUM LC 5000 MICRODRIP W MICROBORE-SL NV |
| 1753–02 | 24 | 14.53 | 348.72 | SOLUSET 150X15 IV SET-SL |
| 1756–01 | 24 | 11.21 | 269.04 | VENOSET NV |
| 1757–01 | 24 | 12.21 | 293.04 | SCREW CAP SET 38MM |
| 1760–03 | 24 | 11.52 | 276.48 | SURGICAL IV PUMP SET-SL (VENTED) |
| 1763–02 | 24 | 12.99 | 311.76 | FAT EMULSION IV SET (VENTED) |
| 1765–01 | 24 | 12.21 | 293.04 | SCREW CAP SET 40MM |
| 1766–01 | 24 | 12.21 | 293.04 | PUMP SET MODIFIED SCREW CAP |
| 1767–01 | 24 | 12.69 | 304.56 | SCREW CAP 38/40MM |
| 1768–02 | 24 | 14.93 | 358.32 | IVEX-HP IV SET 0.22 MICRON FILTER-SL (VENTED) |
| 1769–02 | 24 | 14.93 | 358.32 | IVEX-HP IV SET-SL W/UPPER Y-INJ (VENTED) |
| 1770–01 | 24 | 17.51 | 420.24 | SOLUSET 150X15 IV W/UPPER Y-INJ IVEX-HP 0.22 MIC |
| 1771–02 | 24 | 14.93 | 358.32 | IVEX-HP IV SET-SL W/UPPER Y-INJ SITE (NV) |
| 1772–01 | 24 | 14.74 | 353.76 | NITROGLYCERIN PUMP SET (VENTED) |

4

**ABT001448**

AB 0006874
CONFIDENTIAL

**⊟ Hospital Products Division**                                    Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1773–73 | 24 | 11.63 | 279.12 | PUMP PRIMARY PIGGYBACK SET |
| 1774–73 | 24 | 15.25 | 366.00 | PUMP SET-SL PRIMARY PIGGYBACK W/IVEX-HP |
| 1781–73 | 24 | 13.91 | 333.84 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 1783–01 | 24 | 4.26 | 102.24 | BLOOD SECONDARY SET |
| 1784–01 | 24 | 12.62 | 302.88 | HEMA BLOOD SET NV |
| 1785–01 | 24 | 13.91 | 333.84 | HEMOSET 100X15 SET (HEMA) |
| 1786–01 | 24 | 11.95 | 286.80 | PUMP SET SL PRIMARY PIGGYBACK W/3 Y-INJ SITES NV |
| 1787–01 | 24 | 18.76 | 450.24 | SOLUSET 50X15 IV SET W/PEDIATRIC IVEX SL |
| 1791–73 | 24 | 11.63 | 279.12 | PUMP SET SL PRIMARY PIGGYBACK  NV |
| 1792–73 | 24 | 15.25 | 366.00 | VENOSET PRIMARY PIGGYBACK SET W/IVEX-HP NV |
| 1795–73 | 48 | 4.45 | 213.60 | VENOSET 100 PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 1796–73 | 48 | 7.65 | 367.20 | VENOSET 100 PIGGYBACK MICRODRIP W/IVEX-HP/CAIR |
| 1797–73 | 48 | 4.24 | 203.52 | VENOSET 100 PIGGYBACK W/CAIR CLAMP NV |
| 1798–73 | 48 | 7.43 | 356.64 | VENOSET 100 PIGGYBACK W/IVEX-HP AND CAIR NV |
| 1801–02 | 24 | 13.65 | 327.60 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 1804–01 | 1 | 1879.50 | 1879.50 | CONTROLLER LIFECARE MODEL 1000 |
| 1807–48 | 48 | 4.49 | 215.52 | VENOSET SEC PIGGYBACK W/LUER LOCK CAIR |
| 1813–01 | 1 | 2887.50 | 2887.50 | PUMP LIFECARE MODEL 3 |
| 1814–01 | 1 | 3045.00 | 3045.00 | MACRO PUMP LIFECARE MODEL 4 |
| 1815–01 | 1 | 3045.00 | 3045.00 | MICRO PUMP LIFECARE |
| 1816–01 | 24 | 18.39 | 441.36 | SOLUSET 150X15 W/UPPER Y-INJ IVEX-HP (NV) |
| 1817–01 | 24 | 14.53 | 348.72 | SOLUSET 150X15 NONVENTED |
| 1818–48 | 48 | 8.29 | 397.92 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 1819–48 | 48 | 5.85 | 280.80 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 1820–68 | 48 | 5.34 | 256.32 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 1821–03 | 1 | 3774.75 | 3774.75 | PCA PUMP |
| 1830–03 | 2/60 | 0.99 | 118.80 | AIR FILTER |
| 1832–58 | 48 | 4.20 | 201.60 | VENOSET SECONDARY PIGGYBACK - VENTED |
| 1834–48 | 48 | 6.36 | 305.28 | EXTENSION SET WITH STOPCOCK |
| 1835–02 | 6/20 | 4.27 | 512.40 | ANESTHESIA EXTENSION SET |
| 1837–01 | 48 | 3.07 | 147.36 | SYRINGE FILTER 1.0 MICRON |
| 1837–48 | 48 | 3.07 | 147.36 | SYRINGE FILTER 1.0 MICRON |
| 1838–58 | 48 | 8.48 | 407.04 | BLOOD SET 64 WITH CAIR CLAMP |
| 1839–68 | 20 | 25.66 | 513.20 | CVP UNIVERSAL SET |
| 1845–58 | 48 | 8.91 | 427.68 | BLOOD SET 78 WITH CAIR CLAMP |
| 1850–02 | 6/20 | 6.73 | 807.60 | EXTENSION SET W/BACKCHECK |
| 1851–48 | 48 | 7.97 | 382.56 | VENOSET BACKCHECK IV SET NV |
| 1852–48 | 48 | 6.09 | 292.32 | VENOSET SURGICAL NV |

AB 0006875
CONFIDENTIAL

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                    BMW007-1590

## Supplemental Price List

**⊐ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1855–48 | 48 | 5.94 | 285.12 | VENOSET 100 WITH CAIR CLAMP NV |
| 1857–48 | 48 | 5.01 | 240.48 | VENOSET 72 W/CAIR CLAMP NV |
| 1859–48 | 48 | 5.08 | 243.84 | VENOSET 78 WITH CAIR CLAMP - VENTED |
| 1860–48 | 48 | 8.37 | 401.76 | VENOSET PRIMARY PIGGYBACK NV |
| 1861–58 | 48 | 3.86 | 185.28 | VENOSET SECONDARY PIGGYBACK NV |
| 1864–68 | 20 | 16.49 | 329.80 | SOLUSET 150X60 FILTER W/CAIR NV |
| 1871–64 | 48 | 10.41 | 499.68 | BLOOD Y-TYPE SET 78 W/CAIR CLAMP NV |
| 1873–64 | 48 | 12.11 | 581.28 | BLOOD Y-TYPE SET W/PUMP NV |
| 1875–68 | 48 | 5.41 | 259.68 | VENOSET MICRODRIP W/FLASHBACK AND CAIR NV |
| 1876–68 | 20 | 15.01 | 300.20 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 1877–48 | 48 | 7.83 | 375.84 | ANESTHESIA IV SET NV |
| 1879–58 | 48 | 7.08 | 339.84 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) |
| 1881–48 | 48 | 5.49 | 263.52 | VENOSET 78 WITH CAIR CLAMP - VENTED |
| 1882–68 | 20 | 16.08 | 321.60 | SOLUSET 150X60 W/CAIR CLAMP |
| 1883–68 | 48 | 5.78 | 277.44 | VENOSET MICRODRIP W/CAIR CLAMP |
| 1889–48 | 48 | 4.20 | 201.60 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 1900–01 | 1 | 1879.50 | 1879.50 | CONTROLLER LIFECARE MODEL 1025 |
| 1902–01 | 25 | 14.71 | 367.75 | PROCAINAMIDE HCL INJ USP 10ML (100MG/ML) FLIPTOP |
| 1903–01 | 2/25 | 14.71 | 735.50 | PROCAINAMIDE HCL INJ USP 2ML (500MG/ML) FLIPTOP |
| 1904–01 | 1 | 2084.25 | 2084.25 | CONTROLLER LIFECARE MODEL 1050 |
| 1905–01 | 1 | 189.00 | 189.00 | DROP DETECTOR LIFECARE MODEL 1050 |
| 1907–23 | 1 | 177.45 | 177.45 | FLOW DETECTOR, 30 INCH |
| 1907–25 | 1 | 177.45 | 177.45 | FLOW DETECTOR, 54 INCH |
| 1911–48 | 48 | 5.78 | 277.44 | VENOSET SEC PGBK W/5 MIC FLTR UNIV PIERCING PIN |
| 1914–01 | 1 | 3045.00 | 3045.00 | MACRO PUMP LIFECARE MODEL 4A |
| 1915–03 | 1 | 3045.00 | 3045.00 | MACRO PUMP LIFECARE MODEL 4B W/RS485 |
| 1916–01 | 1 | 3045.00 | 3045.00 | MICRO PUMP LIFECARE 1A |
| 1917–03 | 1 | 3045.00 | 3045.00 | MICRO PUMP LIFECARE W/RS485 |
| 1923–04 | 2/25 | 2.34 | 117.00 | PROCAINE 1% HCL INJ 30ML FLIPTOP VIAL |
| 1924–01 | 1 | 1732.50 | 1732.50 | CONTROLLER LIFECARE MODEL 75 VOLUMETRIC |
| 1926–48 | 48 | 4.15 | 199.20 | VENOSET SECONDARY PIGGYBACK NV |
| 1928–01 | 24 | 7.43 | 178.32 | ENTERAL SET W/INTEGRAL CONTAINER |
| 1930–01 | 24 | 7.43 | 178.32 | ENTERAL SET - 40MM |
| 1950–03 | 1 | 4446.00 | 4446.00 | PCA PLUS 2 (ENHANCED) |
| 1953–04 | 2/25 | 2.34 | 117.00 | PROCAINE 2% HCL INJ 30ML FLIPTOP VIAL |
| 1966–04 | 4/25 | 0.97 | 97.00 | SODIUM CHL INJ USP 10ML FLIPTOP (BACTERIOSTATIC) |
| 1966–05 | 4/25 | 1.11 | 111.00 | SODIUM CHL INJ USP 20ML FLIPTOP (BACTERIOSTATIC) |
| 1966–07 | 4/25 | 1.23 | 123.00 | SOD CHL INJ 30ML FLIPTOP (BACTERIOSTATIC/PLASTIC) |

ABT001450

6

## Hospital Products Division

**Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1967–04 | 6 | 16.00 | 96.00 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 1969–48 | 48 | 1.98 | 95.04 | PLUM LC 5000 SECONDARY SET-SL W/DETACH NDL 18 IN |
| 1976–01 | 1 | 189.00 | 189.00 | LIFECARE 75 FLOW DETECTOR |
| 1986–01 | 10 | 26.29 | 262.90 | EPIDURAL SINGLE SHOT W/LIDOCAINE |
| 1991–68 | 20 | 19.02 | 380.40 | SOLUSET 150X60 W/IVEX-2 FILTER CAIR MICRODRIP |
| 1992–68 | 48 | 4.62 | 221.76 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 1993–68 | 48 | 4.26 | 204.48 | VENOSET SECONDARY PIGGYBACK MICRODRIP NV |
| 1997–68 | 48 | 9.54 | 457.92 | VENOSET-78 MICRODRIP W/IVEX-2 FLTR CAIR NV |
| 2003–01 | 1 | 65.98 | 65.98 | DUAL IV STAND ADAPTER |
| 2005–01 | 1 | 27.51 | 27.51 | IV STABILIZER BAR |
| 2005–55 | 1 | 9.40 | 9.40 | IV CLIP ADAPTER |
| 2006–01 | 1 | 143.32 | 143.32 | IV STAND/POLE ASSEMBLY |
| 2006–02 | 1 | 143.32 | 143.32 | IV STAND/BASE ASSEMBLY |
| 2028–01 | 10 | 10.20 | 102.00 | MORPHINE SULF INJ USP (0.5MG/ML) VIAL PRESERV-FREE |
| 2029–01 | 10 | 13.14 | 131.40 | MORPHINE SULF INJ USP (1MG/ML) VIAL PRESERV-FREE |
| 2168–01 | 4/25 | 6.31 | 631.00 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 2168–02 | 4/25 | 12.62 | 1262.00 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 2168–03 | 4/25 | 25.23 | 2523.00 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 2422–01 | 24 | 9.48 | 227.52 | PLUM LC 5000 SPECIALTY W/MICROBORE SL 76 INCH |
| 2425–01 | 24 | 14.90 | 357.60 | PLUM LC 5000 SOLUSET 150ML 14 INCH DUAL |
| 2427–01 | 24 | 14.74 | 353.76 | PLUM LC 5000 MICROD NITROGLYCERIN SL 107 INCH |
| 2491–58 | 48 | 7.63 | 366.24 | VENOSET Y-TYPE W/CAIR CLAMP |
| 2505–01 | 1 | 3045.00 | 3045.00 | PUMP MODEL 4 PIGGYBACK SET W/OUT IO PORT |
| 2506–03 | 1 | 3045.00 | 3045.00 | PUMP MODEL 4 PIGGYBACK SET W/RS485 |
| 2507–03 | 1 | 3675.00 | 3675.00 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2507–05 | 1 | 3675.00 | 3675.00 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2528–01 | 5/5 | 3.77 | 94.25 | LIDOCAINE 1.5% HCL/EPINEPH 1:200,000 USP 5ML AMP |
| 2529–01 | 10 | 28.89 | 288.90 | AMINOCENTESIS TRAY |
| 2530–01 | 3 | 75.00 | 225.00 | TIDAL JOINT IRRIGATION PROCEDURAL TRAY |
| 2581–02 | 2/25 | 1.88 | 94.00 | HEPARIN SOD 10,000 USP UNITS 5ML ADD-VANTAGE VIAL |
| 2582–02 | 2/25 | 2.27 | 113.50 | HEPARIN SOD 12,500 USP UNITS 5ML ADD-VANTAGE VIAL |
| 2583–02 | 2/25 | 3.37 | 168.50 | HEPARIN SOD 20,000 USP UNITS 10ML ADD-VANTAGE VIAL |
| 2584–02 | 2/25 | 4.37 | 218.50 | HEPARIN SOD 25,000 USP UNITS 10ML ADD-VANTAGE VIAL |
| 2644–05 | 10 | 40.79 | 407.90 | CONT EPID W/0.5% BUPIVACAINE EPINE/ABBOJECT |
| 2644–10 | 10 | 40.79 | 407.90 | CONT EPID W/0.5% BUPIVACAINE EPINE/ABBOJECT |
| 2655–01 | 6/10 | 2.12 | 127.20 | SITE-CARE KIT |
| 2657–01 | 6/10 | 2.29 | 137.40 | VENI-PREP KIT II |
| 2665–01 | 6/10 | 2.84 | 170.40 | VENI-PREP III WITH SITE-CARE DRESSING |

7

ABT001451   AB 0006877 CONFIDENTIAL

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                BMW007-1592

## Supplemental Price List

**⊟ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 2678-48 | 48 | 6.06 | 290.88 | IVEX-2 0.22 MICRON FILTERSET WITH FLASHBACK |
| 2679-48 | 48 | 5.91 | 283.68 | IVEX-2 0.22 MICRON FILTERSET W/Y-SITE |
| 2681-01 | 6/10 | 2.24 | 134.40 | VENI-PREP KIT |
| 2694-48 | 48 | 6.45 | 309.60 | IVEX-HP PEDIATRIC EXTENSION SET |
| 2989-05 | 6 | 39.47 | 236.82 | AMINOSYN 3.5% 1000ML |
| 2990-03 | 12 | 36.04 | 432.48 | AMINOSYN 5% 500ML |
| 2990-05 | 6 | 70.51 | 423.06 | AMINOSYN 5% 1000ML |
| 2991-03 | 12 | 58.93 | 707.16 | AMINOSYN 10% 500ML |
| 2991-05 | 6 | 117.82 | 706.92 | AMINOSYN 10% 1000ML |
| 2992-03 | 12 | 48.71 | 584.52 | AMINOSYN 7% 500ML |
| 2996-01 | 3 | 67.88 | 203.64 | AMINOSYN 7% TPN KIT 500ML |
| 3002-04 | 4/100 | 1.32 | 528.00 | TRANSFER DEVICE - TWO-WAY |
| 3016-48 | 48 | 16.26 | 780.48 | VENOSET PIGGYBACK W/PREATTACHED SEC W/IVEX FILTER |
| 3019-02 | 10 | 5.65 | 56.50 | NITROPRESS 50MG 2ML SINGLE-DOSE UNIVIAL |
| 3024-01 | 1 | 5.38 | 5.38 | NITROPRESS 50MG 2ML FLIPTOP VIAL |
| 3030-01 | 1/25 | 5.79 | 144.75 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML FLIPTOP VIAL |
| 3030-02 | 1/25 | 11.57 | 289.25 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML FLIPTOP VIAL |
| 3034-44 | 10 | 5.68 | 56.80 | NITROPRESS 50MG ADDVANTAGE VIAL |
| 3039-48 | 48 | 8.14 | 390.72 | BLOOD SET 100 W/CAIR CLAMP-SL |
| 3047-01 | 48 | 1.98 | 95.04 | VENOSET SECONDARY IV SET NV |
| 3073-03 | 10/10 | 1.02 | 102.00 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 3082-48 | 48 | 8.91 | 427.68 | VENOSET PGBK W/MB PIERCING PIN AND CAIR CLAMP NV |
| 3084-48 | 48 | 5.49 | 263.52 | VENOSET 78 W/MB PIERCING PIN CAIR NV |
| 3090-02 | 24 | 17.67 | 424.08 | SOLUSET 50X15 IV PUMP SET-SL |
| 3093-05 | 10 | 35.31 | 353.10 | CONT EPIDURAL W/LIDOCAINE / EPINEPH AND T-DOSE |
| 3093-10 | 10 | 35.31 | 353.10 | CONT EPIDURAL W/LIDOCAINE / EPINEPH AND T-DOSE |
| 3094-48 | 48 | 4.20 | 201.60 | VENOSET SECONDARY PIGGYBACK |
| 3096-05 | 10 | 33.16 | 331.60 | CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE |
| 3097-01 | 10 | 29.84 | 298.40 | CONTINUOUS EPIDURAL W/O DRUGS AND TEST DOSE |
| 3098-05 | 10 | 36.44 | 364.40 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 3098-10 | 10 | 36.44 | 364.40 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 3099-01 | 10 | 24.18 | 241.80 | SPINAL 26 W/BUPIVACAINE/ EPHED/EPINE / INTRO |
| 3118-02 | 10/10 | 1.50 | 150.00 | CENOLATE 500MG 1ML AMPUL |
| 3129-48 | 48 | 1.52 | 72.96 | HEMA ACCESS PORT |
| 3177-01 | 5/5 | 2.99 | 74.75 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP |
| 3178-01 | 1/25 | 1.69 | 42.25 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3178-02 | 1/25 | 2.85 | 71.25 | LIDOCAINE 1% HCL AND EPINE 1:100,000 30ML FLIPTOP |
| 3178-03 | 5/5 | 2.85 | 71.25 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 50ML FLIPTOP |

ABT001452

8

AB 0006878
CONFIDENTIAL

# ▣ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 3179-01 | 5/5 | 6.34 | 158.50 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3180-02 | 5/5 | 7.16 | 179.00 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3181-01 | 5/5 | 6.95 | 173.75 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP |
| 3182-01 | 1/25 | 1.80 | 45.00 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3182-02 | 1/25 | 2.93 | 73.25 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30ML FLIPTOP |
| 3182-03 | 5/5 | 3.37 | 84.25 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50ML FLIPTOP |
| 3183-01 | 5/5 | 7.60 | 190.00 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20ML FLIPTOP |
| 3210-01 | 5/10 | 1.10 | 55.00 | DIAZEPAM INJ USP 5MG/ML 2ML AMPUL |
| 3213-01 | 5/5 | 4.41 | 110.25 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VIAL |
| 3219-01 | 1 | 3.03 | 3.03 | NITROPRESS 50ML 5MG/ML 10ML FLIPTOP VIAL |
| 3229-03 | 50 | 4.65 | 232.50 | EXTENSION SET 30-SL |
| 3230-01 | 50 | 2.87 | 143.50 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH |
| 3231-01 | 50 | 2.98 | 149.00 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH |
| 3232-01 | 50 | 1.29 | 64.50 | THREE-WAY STOPCOCK |
| 3233-01 | 50 | 2.12 | 106.00 | THREE-WAY STOPCOCK W/MALE LUER LOCK |
| 3234-01 | 50 | 2.87 | 143.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 50 | 2.98 | 149.00 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 3236-01 | 2/25 | 5.50 | 275.00 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL |
| 3238-01 | 25 | 8.99 | 224.75 | TPN ELECTROLYTES II 20ML UNIVERSAL ADDITIVE SYR |
| 3246-01 | 10 | 19.29 | 192.90 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 1G |
| 3247-01 | 10 | 14.14 | 141.40 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 500MG |
| 3250-01 | 10 | 7.83 | 78.30 | NITROPRESS 50MG ADDVANTAGE KIT |
| 3260-48 | 48 | 1.98 | 95.04 | PLUM LC 5000 IV SET-SL NONVENTED |
| 3329-01 | 25 | 6.37 | 159.25 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK |
| 3386-04 | 2/25 | 12.28 | 614.00 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL |
| 3397-02 | 10/10 | 1.93 | 193.00 | CENOLATE (500MG/ML) 2ML AMPUL |
| 3400-01 | 2/25 | 3.73 | 186.50 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) |
| 3401-01 | 2/25 | 3.99 | 199.50 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) |
| 3402-01 | 2/25 | 4.28 | 214.00 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) |
| 3405-02 | 2/25 | 5.85 | 292.50 | METHYLDOPA HCL INJ USP 50MG/ML 5ML ADDVANT VIAL |
| 3406-02 | 2/25 | 11.58 | 579.00 | METHYLDOPA HCL INJ USP 50MG/ML 10ML ADDV VIAL |
| 3443-05 | 25 | 5.19 | 129.75 | AMINOCAPROIC ACID INJ USP 20ML 5GM ADDVANTAGE VIAL |
| 3559-01 | 50 | 4.84 | 242.00 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VALVE |
| 3613-01 | 10/10 | 3.18 | 318.00 | BUPIVACAINE SPINAL 2ML AMPUL |
| 3704-01 | 24 | 11.21 | 269.04 | VENOSET - VENTED |
| 3716-01 | 10 | 23.23 | 232.30 | SPINAL 22 W.BUPIVACAINE DEX,EPHED,EPINE W/O INTR |
| 3717-01 | 10 | 24.18 | 241.80 | SPINAL 25 W.BUPIV DDEX EPHED EPINE AND INTRO |
| 3772-04 | 4/25 | 8.31 | 831.00 | ALCOHOL INJ (DEHYDRATED) USP 1ML AMPUL |

9

**ABT001453**

AB 0006879
CONFIDENTIAL

# Supplemental Price List

**⊡ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 3814-01 | 5/5 | 9.10 | 227.50 | MORPHINE SULF INJ USP 0.5MG/ML 10ML FLP(PRES FREE) |
| 3815-01 | 5/5 | 9.70 | 242.50 | MORPHINE SULF INJ USP 1MG/ML 10ML FLP(PRESV FREE) |
| 3844-01 | 2/25 | 5.50 | 275.00 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL |
| 3846-01 | 1/25 | 8.99 | 224.75 | TPN ELECTROLYTES III 20ML UNIVERSAL ADDITIVE SYR |
| 3894-05 | 4/25 | 1.35 | 135.00 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 3903-02 | 50 | 4.61 | 230.50 | EXTENSION SET 20-SL |
| 3907-03 | 4/25 | 2.13 | 213.00 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 3911-03 | 12 | 20.32 | 243.84 | BALANCED SALT SOLUTION 500ML |
| 3934-02 | 4/25 | 2.59 | 259.00 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 3972-01 | 10 | 5.80 | 58.00 | ADDITIVE PHARMACY TRANSFER SET |
| 3977-03 | 4/25 | 1.25 | 125.00 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 4000-01 | 1/25 | 3.24 | 81.00 | VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK SYRINGE |
| 4008-01 | 1/25 | 4.87 | 121.75 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 4011-01 | 5/5 | 1.56 | 39.00 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMPUL |
| 4011-02 | 5/5 | 1.68 | 42.00 | VERAPAMIL HCL INJ 2.5MG/ML 4ML AMPUL |
| 4018-01 | 2 | 24.81 | 49.62 | BATTERIES MODEL II-D (REPLACEMENT) |
| 4019-01 | 3 | 68.53 | 205.59 | AMINOSYN 7% PERIPHERAL VEIN NUTRITION KIT 500ML |
| 4027-02 | 4/25 | 1.09 | 109.00 | WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 4029-03 | 4/25 | 1.88 | 188.00 | WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 4031-01 | 25 | 3.37 | 84.25 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |
| 4037-05 | 10 | 36.07 | 360.70 | CONT EPID W/0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 4037-10 | 10 | 36.07 | 360.70 | CONT EPID W/0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 4038-05 | 10 | 36.79 | 367.90 | CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE |
| 4038-10 | 10 | 36.79 | 367.90 | CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE |
| 4039-05 | 10 | 37.54 | 375.40 | CONT EPID W/0.75% BUIPV, EPNE, LIDO TEST DOSE |
| 4039-10 | 10 | 37.54 | 375.40 | CONT EPID W/0.75% BUIPV, EPNE, LIDO TEST DOSE |
| 4041-01 | 3 | 71.31 | 213.93 | AMINOSYN 8.5% TPN KIT 500ML |
| 4044-02 | 4/25 | 1.45 | 145.00 | WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 4050-01 | 25 | 7.12 | 178.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP |
| 4051-01 | 25 | 13.07 | 326.75 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP |
| 4052-01 | 25 | 17.48 | 437.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP |
| 4053-03 | 1/25 | 7.19 | 179.75 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL |
| 4054-03 | 1/25 | 13.20 | 330.00 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL |
| 4055-03 | 1/25 | 17.65 | 441.25 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL |
| 4056-01 | 1/25 | 3.98 | 99.50 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4057-01 | 5/5 | 8.27 | 206.75 | MORPHINE SULF INJ USP 0.5MG/ML 10ML AMP(PRES FREE) |
| 4058-01 | 5/5 | 8.82 | 220.50 | MORPHINE SULF INJ USP 1MG/ML 10ML AMP(PRESV FREE) |
| 4064-01 | 120 | 6.38 | 765.60 | Y-TYPE CONNECTING SET-SL |

ABT001454

10

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                    BMW007-1595

**⊡ Hospital Products Division**                                          **Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4065–58 | 48 | 7.58 | 363.84 | FAT EMULSION IV SET |
| 4072–02 | 12 | 63.19 | 758.28 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) |
| 4075–02 | 10/10 | 1.24 | 124.00 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL |
| 4089–02 | 2/25 | 1.85 | 92.50 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 4090–01 | 1/25 | 2.65 | 66.25 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP |
| 4091–01 | 1/25 | 3.05 | 76.25 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4092–01 | 1/25 | 4.54 | 113.50 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 4093–01 | 1/25 | 4.32 | 108.00 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4094–01 | 6/20 | 5.71 | 685.20 | Y-TYPE CONNECTING SET |
| 4103–03 | 25 | 4.96 | 124.00 | SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL |
| 4104–01 | 25 | 26.11 | 652.75 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL |
| 4107–01 | 25 | 19.61 | 490.25 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL |
| 4116–01 | 50 | 3.89 | 194.50 | EXTENSION SET INT-SL |
| 4122–01 | 10 | 28.85 | 288.50 | BRACHIAL PLEXUS TRAY |
| 4141–02 | 12 | 13.62 | 163.44 | DOPAMINE HCL 200MG IN 5% DEXTROSE INJ 250ML |
| 4141–03 | 12 | 20.05 | 240.60 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 4142–02 | 12 | 20.05 | 240.60 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML |
| 4142–03 | 12 | 30.47 | 365.64 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 4154–05 | 6 | 41.31 | 247.86 | AMINOSYN 3.5% M 1000ML |
| 4155–02 | 12 | 30.47 | 365.64 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 4169–01 | 1/25 | 5.46 | 136.50 | CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL |
| 4170–01 | 1/25 | 6.66 | 166.50 | CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL |
| 4183–01 | 3 | 76.15 | 228.45 | AMINOSYN 8.5% W/ELECTROLYTES TPN KIT 500ML |
| 4193–02 | 24 | 17.08 | 409.92 | PUMP W/IVEX-HP 0.22 MICRON FLTR-SL W/Y-INJ (VENT) |
| 4194–03 | 1 | 126.01 | 126.01 | PRESSURE INFUSION CUFF - 500ML |
| 4197–01 | 1 | 143.32 | 143.32 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML(BULK PKG) |
| 4201–01 | 25 | 12.61 | 315.25 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 4205–01 | 20 | 9.77 | 195.40 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 4207–48 | 48 | 15.17 | 728.16 | VENOSET PIGGYBACK DUAL-RATE W IVEX-2 CAIR CLAMP |
| 4209–01 | 10 | 27.28 | 272.80 | THORACENTESIS TRAY W/RADIOPAQUE CATHETER |
| 4214–01 | 20 | 9.32 | 186.40 | BURETTE 150ML IN-LINE NV |
| 4219–02 | 12 | 18.25 | 219.00 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 4227–48 | 48 | 12.23 | 587.04 | VENOSET PRIMARY PIGGYBACK W/0.22 MICRON IVEX-2 NV |
| 4249–01 | 20 | 13.25 | 265.00 | CVC KIT |
| 4250–68 | 48 | 12.57 | 603.36 | VENOSET PGBK MICRODRIP W/IVEX-2 FILTER/CAIR NV |
| 4253–48 | 48 | 9.20 | 441.60 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 4258–68 | 48 | 13.40 | 643.20 | VENOSET PGBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR |
| 4265–01 | 25 | 23.91 | 597.75 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |

**ABT001455**                    **AB 0006881**
                                 **CONFIDENTIAL**

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                    BMW007-1596

## Supplemental Price List

## ⧄ Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4266-01 | 25 | 26.34 | 658.50 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 4270-01 | 1/25 | 5.11 | 127.75 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK |
| 4272-01 | 1/25 | 6.45 | 161.25 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP |
| 4273-01 | 1/25 | 6.92 | 173.00 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP |
| 4274-01 | 1/25 | 7.41 | 185.25 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL |
| 4275-01 | 2/25 | 2.14 | 107.00 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 4276-01 | 2/25 | 1.50 | 75.00 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 4276-02 | 2/25 | 1.86 | 93.00 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 4277-01 | 2/25 | 1.50 | 75.00 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 4277-02 | 2/25 | 2.14 | 107.00 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 4278-01 | 2/25 | 2.14 | 107.00 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 4279-02 | 2/25 | 1.03 | 51.50 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 4281-02 | 2/25 | 1.86 | 93.00 | LIDOCAINE 2% HCL INJ USP 30ML TEARTOP BOTTLE |
| 4282-01 | 4/25 | 1.00 | 100.00 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 4282-02 | 4/25 | 1.67 | 167.00 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 4283-01 | 4/25 | 1.98 | 198.00 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 4291-48 | 48 | 12.17 | 584.16 | VENOSET PIGGYBACK W/IVEX-2 FILTER NV |
| 4292-68 | 48 | 12.50 | 600.00 | VENOSET PIGGYBACK MICRODRIP W/IVEX-2 CAIR NV |
| 4293-48 | 48 | 9.13 | 438.24 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 4328-01 | 50 | 1.36 | 68.00 | SHELF STORAGE TRAY |
| 4329-01 | 1 | 72.43 | 72.43 | LIFECARE ADDS RACK |
| 4332-01 | 10 | 20.95 | 209.50 | VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE |
| 4343-01 | 3/1 | 70.96 | 212.88 | AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML |
| 4346-73 | 25 | 4.66 | 116.50 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 4351-03 | 20 | 14.34 | 286.80 | INPERSOL SET W/O AUTOMATIC SHUTOFF VALVE NV |
| 4352-03 | 20 | 16.66 | 333.20 | INPERSOL SET W/AUTOMATIC SHUTOFF VALVE NV |
| 4353-04 | 20 | 24.91 | 498.20 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 4354-01 | 4 | 66.43 | 265.72 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4354-02 | 4 | 66.43 | 265.72 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4356-02 | 20 | 14.86 | 297.20 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 4379-02 | 10 | 22.54 | 225.40 | AMINOCENTESIS TRAY |
| 4386-02 | 10 | 24.57 | 245.70 | AMINOCENTESIS TRAY WITH 50ML SYRINGE |
| 4401-01 | 10 | 34.98 | 349.80 | TRANSFER SET 4 LEG VENTED |
| 4403-01 | 10 | 29.15 | 291.50 | TRANSFER SET 3 LEG VENTED |
| 4417-01 | 50 | 9.33 | 466.50 | EMPTY BAG 250ML |
| 4418-01 | 50 | 9.61 | 480.50 | EMPTY BAG 500ML |
| 4419-01 | 50 | 9.91 | 495.50 | EMPTY BAG 1000ML |
| 4425-01 | 50 | 10.49 | 524.50 | EMPTY BAG 2000ML |

12

ABT001456

AB 0006882
CONFIDENTIAL

**Hospital Products Division**                           Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4429-48 | 48 | 3.05 | 146.40 | EXTENSION SET 20 INCH |
| 4430-01 | 50 | 10.79 | 539.50 | EMPTY BAG 3000ML |
| 4432-01 | 50 | 11.25 | 562.50 | EMPTY BAG 4000ML |
| 4438-02 | 50 | 4.15 | 207.50 | EXTENSION TUBE 7 INCH-SL |
| 4481-48 | 48 | 3.34 | 160.32 | EXTENSION SET 30 INCH |
| 4492-01 | 3/40 | 1.38 | 165.60 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 4496-01 | 24 | 11.63 | 279.12 | VENOSET PRIMARY PIGGYBACK IB SET-SL W/MB PIERCING |
| 4506-01 | 3/40 | 1.41 | 169.20 | BUTTERFLY 25 GAUGE 3/4 INCH |
| 4509-58 | 48 | 6.89 | 330.72 | BLOOD BAG UTILITY SET |
| 4510-58 | 48 | 8.39 | 402.72 | PLATELET CONCENTRATE INFUSION SET |
| 4521-48 | 48 | 6.53 | 313.44 | IVEX-HP FILTERSET |
| 4522-58 | 48 | 3.89 | 186.72 | TWIN-SITE EXTENSION SET |
| 4524-58 | 48 | 6.53 | 313.44 | IVEX-HP FILTERSET |
| 4525-48 | 48 | 7.61 | 365.28 | S-A-I-F (Solution Additive Inline Filter) Set 1 Mi |
| 4532-02 | 2/60 | 3.22 | 386.40 | CLEAR-CATH 20 GAUGE 2 INCH |
| 4532-06 | 2/60 | 3.22 | 386.40 | CLEAR-CATH 16 GAUGE 1-1/4 INCH |
| 4532-08 | 2/60 | 3.22 | 386.40 | CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 4532-14 | 2/60 | 3.22 | 386.40 | CLEAR-CATH 14 GAUGE 2 INCH |
| 4532-16 | 2/60 | 3.22 | 386.40 | CLEAR-CATH 16 GAUGE 2 INCH |
| 4532-18 | 2/60 | 3.22 | 386.40 | CLEAR-CATH 18 GAUGE 2 INCH |
| 4532-20 | 2/60 | 3.22 | 386.40 | CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 4532-22 | 2/60 | 3.37 | 404.40 | CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 4532-24 | 2/60 | 3.52 | 422.40 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 4532-32 | 2/60 | 3.37 | 404.40 | CLEAR-CATH 22 GAUGE 1 INCH |
| 4532-74 | 3/20 | 4.44 | 266.40 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN |
| 4535-02 | 2/60 | 2.93 | 351.60 | ABBOCATH-T 20 GAUGE 2 INCH |
| 4535-06 | 6/20 | 2.93 | 351.60 | ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 4535-08 | 2/60 | 2.93 | 351.60 | ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 4535-14 | 2/60 | 2.93 | 351.60 | ABBOCATH-T 14 GAUGE 2-1/2 INCH |
| 4535-16 | 2/60 | 2.93 | 351.60 | ABBOCATH-T 16 GAUGE 2 INCH |
| 4535-18 | 2/60 | 2.93 | 351.60 | ABBOCATH-T 18 GAUGE 2 INCH |
| 4535-20 | 2/60 | 2.93 | 351.60 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 4535-22 | 2/60 | 3.06 | 367.20 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 4535-24 | 6/20 | 3.52 | 422.40 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 4535-26 | 2/60 | 3.73 | 447.60 | ABBOCATH-T 26 GAUGE 3/4 INCH |
| 4535-32 | 6/20 | 3.06 | 367.20 | ABBOCATH-T 22 GAUGE 1 INCH |
| 4535-76 | 3/20 | 3.99 | 239.40 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH |
| 4535-84 | 3/20 | 3.99 | 239.40 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH |

AB 0006883
CONFIDENTIAL

**ABT001457**

13

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007          BMW007-1598

## Supplemental Price List

**△ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4536–08 | 6/20 | 3.20 | 384.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 1-1/4 INCH |
| 4536–16 | 6/20 | 3.20 | 384.00 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH |
| 4536–18 | 6/20 | 3.20 | 384.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH |
| 4536–20 | 6/20 | 3.20 | 384.00 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 INCH |
| 4536–22 | 6/20 | 3.34 | 400.80 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH |
| 4550–01 | 3/40 | 1.64 | 196.80 | BUTTERFLY INT 19 GAUGE 7/8 INCH |
| 4565–01 | 3/40 | 1.38 | 165.60 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 4573–01 | 3/40 | 1.41 | 169.20 | BUTTERFLY 25 GAUGE 3/8 SHORT |
| 4590–01 | 3/40 | 1.38 | 165.60 | BUTTERFLY 19 GAUGE 7/8 INCH |
| 4592–01 | 1/25 | 3.23 | 80.75 | TRACE METALS ADDITIVE 5ML IN 10ML FLIPTOP VIAL |
| 4592–50 | 1/25 | 33.08 | 827.00 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL |
| 4602–58 | 48 | 6.75 | 324.00 | BLOOD SECONDARY SET |
| 4607–02 | 4/6 | 19.18 | 460.32 | CVP MANOMETER |
| 4610–02 | 6/20 | 4.10 | 492.00 | EXTENSION SET 30 INCH STERILE PACK |
| 4612–04 | 3/40 | 4.93 | 591.60 | EXTENSION SET WITH T-CONNECTOR |
| 4616–02 | 3/40 | 5.36 | 643.20 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 4620–02 | 6/20 | 3.83 | 459.60 | EXTENSION SET 20 INCH STERILE PACK |
| 4623–01 | 5/5 | 6.38 | 159.50 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE |
| 4645–01 | 4/25 | 10.61 | 1061.00 | PANCURONIUM BROMIDE (2MG/ML) 2ML AMPUL |
| 4645–02 | 4/25 | 26.51 | 2651.00 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL |
| 4646–01 | 4/25 | 14.11 | 1411.00 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLIPTOP VIAL |
| 4653–48 | 48 | 6.53 | 313.44 | THORACENTESIS SET |
| 4663–01 | 20 | 30.10 | 602.00 | BLOOD WARMING COIL 24 FOOT |
| 4693–01 | 20 | 7.58 | 151.60 | DRAINAGE EXTENSION SET |
| 4694–01 | 20 | 7.24 | 144.80 | Y-TYPE CONNECTOR |
| 4698–01 | 25 | 10.66 | 266.50 | LTA KIT PRE-ATTACHED |
| 4700–48 | 48 | 6.07 | 291.36 | BLOOD COLLECTION SET 24 INCH TUBING |
| 4711–01 | 6 | 21.25 | 127.50 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR |
| 4712–01 | 1/25 | 3.69 | 92.25 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL |
| 4713–01 | 10/10 | 1.00 | 100.00 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 4713–02 | 4/25 | 1.38 | 138.00 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 4716–02 | 6/20 | 2.20 | 264.00 | BUTTERFLY 16 GAUGE 1 INCH |
| 4719–02 | 20 | 22.07 | 441.40 | DRUM-CARTRIDGE CATHETER |
| 4721–01 | 3/40 | 1.64 | 196.80 | BUTTERFLY INT 21 GAUGE 3/4 INCH |
| 4730–02 | 6/20 | 7.83 | 939.60 | CHECK VALVE EXTENSION WITH T-CONNECTOR |
| 4733–01 | 10 | 22.13 | 221.30 | SPINAL 22 W/EPHEDRINE 22G 3-1/2 NEEDLE |
| 4735–01 | 10 | 22.54 | 225.40 | SPINAL 25 W/EPHEDRINE 25G 3-1/2 NEEDLE |
| 4736–48 | 48 | 6.26 | 300.48 | BLOOD COLLECTION SET 36 INCH TUBING |

ABT001458

14

AB 0006884
CONFIDENTIAL

## Hospital Products Division

Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4745–01 | 10 | 24.23 | 242.30 | SADDLE BLOCK-26 26G 3-1/2 NEEDLE |
| 4764–01 | 10 | 20.76 | 207.60 | SPINAL 22 W/O VASOCONSTRICTOR 22G 3-1/2 NDL |
| 4766–01 | 10 | 20.97 | 209.70 | SPINAL 25 W/O VASOCONSTRICTOR 25G 3-1/2 NDL |
| 4767–05 | 10 | 24.57 | 245.70 | CAUDAL W/LIDOCAINE + EPINEPHRINE |
| 4767–10 | 10 | 24.57 | 245.70 | CAUDAL W/LIDOCAINE + EPINEPHRINE |
| 4769–05 | 10 | 32.61 | 326.10 | EPIDURAL W/LIDOCAINE / EPINEPHRINE TEST DOSE |
| 4769–10 | 10 | 32.61 | 326.10 | EPIDURAL W/LIDOCAINE / EPINEPHRINE TEST DOSE |
| 4773–01 | 10 | 22.20 | 222.00 | SPINAL 22 W/EPHEDRINE + EPINEPHRINE 22G 3-1/2 NDL |
| 4774–01 | 10 | 22.68 | 226.80 | SPINAL 25 W/EPHEDRINE / EPINEPHRINE 3-1/2 NDL |
| 4775–05 | 10 | 35.31 | 353.10 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE |
| 4775–10 | 10 | 35.31 | 353.10 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE |
| 4776–01 | 1/25 | 5.61 | 140.25 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 4782–01 | 10 | 28.49 | 284.90 | NERVE BLOCK TRAY w/LIDOCAINE |
| 4786–01 | 10 | 17.78 | 177.80 | LOCAL INFILTRATION W/LIDOCAINE 20ML 22G 2 INCH NDL |
| 4788–02 | 10 | 27.52 | 275.20 | SPINAL 22 W/LYOPHILIZED TETRACAINE 22G 3-1/2 NDL |
| 4790–02 | 10 | 28.20 | 282.00 | SPINAL 25 W/LYOPHILIZED TETRACAINE 25G 3-1/2 NDL |
| 4792–01 | 10 | 23.40 | 234.00 | SADDLE BLOCK-22 22G 3-1/2 NEEDLE |
| 4795–01 | 10 | 24.06 | 240.60 | SADDLE BLOCK-25 25G 3-1/2 NEEDLE |
| 4796–01 | 10 | 24.18 | 241.80 | SPINAL 26 W/EPHEDRINE / EPINEPHRINE 26G 3-1/2 NDL |
| 4797–02 | 4/100 | 0.44 | 176.00 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 4798–01 | 400 | 0.64 | 256.00 | ADDITIVE CAP ABBO-VAC |
| 4800–48 | 48 | 12.20 | 585.60 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 4804–01 | 10 | 29.16 | 291.60 | SPINAL 22 WHITACRE W/LIDOCAINE, DEXTROSE/INTRO |
| 4805–02 | 10 | 29.16 | 291.60 | SPINAL 22 GAUGE WHITACRE 3-1/2 NEEDLE |
| 4808–05 | 10 | 27.67 | 276.70 | CONTIN CAUDAL W/LIDOCAINE + EPINEPHRINE TEST DOSE |
| 4808–10 | 10 | 27.67 | 276.70 | CONTIN CAUDAL W/LIDOCAINE + EPINEPHRINE TEST DOSE |
| 4810–05 | 10 | 33.16 | 331.60 | CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE |
| 4819–01 | 3/40 | 1.38 | 165.60 | BUTTERFLY-ST 19 GAUGE 7/8 INCH |
| 4821–01 | 3/40 | 1.38 | 165.60 | BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 4822–01 | 2/25 | 2.69 | 134.50 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |
| 4823–01 | 10 | 22.50 | 225.00 | LUMBAR PUNCTURE - ADULT 18G 3-1/2 NEEDLE |
| 4824–01 | 10 | 22.50 | 225.00 | LUMBAR PUNCTURE - ADULT 20G 3-1/2 NEEDLE |
| 4825–01 | 10 | 22.50 | 225.00 | LUMBAR PUNCTURE - ADULT 22G 3-1/2 NEEDLE |
| 4826–01 | 10 | 22.50 | 225.00 | LUMBAR PUNCTURE - CHILD 22G 2-1/2 NEEDLE |
| 4827–01 | 10 | 21.77 | 217.70 | LUMBAR PUNCTURE - INFANT 22G 1 1/2 NEEDLE |
| 4828–01 | 400 | 0.64 | 256.00 | ADDITIVE CAP REDTOP |
| 4828–25 | 1/16 | 12.75 | 204.00 | ADDITIVE CAP REDTOP (25 PACK) |
| 4830–58 | 48 | 7.45 | 357.60 | BLOOD INLINE FILTER ADAPTER |

ABT001459

AB 0006885
CONFIDENTIAL

## Supplemental Price List

**⧫ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4836-25 | 1/16 | 13.65 | 218.40 | ADDITIVE CAP FLIP-TOP (25 PACK) |
| 4839-01 | 24 | 11.52 | 276.48 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 4846-25 | 6 | 27.47 | 164.82 | DEXTROSE 50% W/ELECTROLYTES 1000ML (500ML FILL) |
| 4858-01 | 10/100 | 0.45 | 450.00 | ADDITIVE HINGE CAP |
| 4867-01 | 3/40 | 1.38 | 165.60 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 4868-02 | 6/20 | 2.20 | 264.00 | BUTTERFLY-ST 16 GAUGE 1 INCH |
| 4871-01 | 3/40 | 1.64 | 196.80 | BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 4887-10 | 4/25 | 0.93 | 93.00 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 4887-20 | 4/25 | 1.17 | 117.00 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 4887-50 | 4/25 | 1.69 | 169.00 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 4887-99 | 1/25 | 2.33 | 58.25 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 4888-10 | 4/25 | 1.04 | 104.00 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 4888-20 | 4/25 | 1.22 | 122.00 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 4888-50 | 4/25 | 1.82 | 182.00 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 4888-99 | 1/25 | 2.40 | 60.00 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 4889-02 | 10 | 29.27 | 292.70 | CONTINUOUS EPIDURAL WITHOUT DRUGS |
| 4893-01 | 1/25 | 6.32 | 158.00 | SODIUM CHLORIDE INJ 50MEQ 20ML UNIV ADD SYRINGE |
| 4894-02 | 12 | 74.50 | 894.00 | HALOTHANE USP 250ML BOTTLE |
| 4895-01 | 10 | 42.80 | 428.00 | VENOUS CANNULATION TRAY |
| 4900-01 | 1/10 | 8.53 | 85.30 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 4901-01 | 1/10 | 9.18 | 91.80 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 4902-01 | 1/10 | 11.66 | 116.60 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 4903-01 | 1/10 | 6.96 | 69.60 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4904-01 | 1/10 | 6.66 | 66.60 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4905-01 | 1/10 | 8.82 | 88.20 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 4906-03 | 10 | 10.99 | 109.90 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 4908-01 | 1/10 | 8.88 | 88.80 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 4909-03 | 10 | 10.36 | 103.60 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SRYINGE |
| 4910-01 | 1/10 | 8.13 | 81.30 | ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ |
| 4911-01 | 1/10 | 8.41 | 84.10 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ |
| 4913-01 | 1/10 | 8.32 | 83.20 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT |
| 4914-01 | 1/10 | 9.71 | 97.10 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT |
| 4916-01 | 1/10 | 12.25 | 122.50 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT |
| 4921-01 | 1/10 | 8.18 | 81.80 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 4923-01 | 1/10 | 6.96 | 69.60 | LIDOCAINE 2% HCL 5ML (25GX5.8) ABBOJECT SYRINGE |
| 4924-01 | 1/10 | 6.66 | 66.60 | LIDOCAINE 1% HCL 5ML (25GX5.8) ABBOJECT SYRINGE |
| 4928-01 | 1/10 | 7.88 | 78.80 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT |
| 4929-01 | 4/100 | 0.51 | 204.00 | ADDITIVE CAP LIFECARE |

16

ABT001460

AB 0006886
CONFIDENTIAL

**⊟ Hospital Products Division**                **Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4931-01 | 4/25 | 2.26 | 226.00 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL |
| 4932-01 | 4/25 | 2.42 | 242.00 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |
| 4935-01 | 2/25 | 3.99 | 199.50 | NEUT 4% SOD BICARBONATE 5ML IN 10ML PINTOP VIAL |
| 4936-01 | 2/25 | 4.24 | 212.00 | QUELICIN-500 5ML IN 10ML PINTOP VIAL |
| 4937-01 | 2/25 | 7.08 | 354.00 | QUELICIN-1000 10ML IN 20ML PINTOP VIAL |
| 4938-01 | 4/25 | 2.31 | 231.00 | POTASSIUM CHL INJ 30MEQ 15ML IN 20ML PINTOP VIAL |
| 4939-01 | 4/25 | 2.46 | 246.00 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 4943-01 | 2/25 | 2.03 | 101.50 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |
| 4959-01 | 1 | 550.69 | 550.69 | LIFECARE VACUUM PUMP |
| 4960-01 | 1 | 720.37 | 720.37 | LIFECARE VACU-ADD UNIT |
| 4961-02 | 10 | 23.89 | 238.90 | PERITONEAL LAVAGE KIT |
| 4962-01 | 10 | 14.18 | 141.80 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO/DRUG |
| 4963-01 | 10 | 14.54 | 145.40 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO |
| 4965-68 | 20 | 15.59 | 311.80 | SOLUSET 100X60 W/CAIR CLAMP |
| 4966-68 | 20 | 17.14 | 342.80 | SOLUSET 150X60 W/CAIR CLAMP |
| 4967-48 | 48 | 8.91 | 427.68 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 4968-68 | 48 | 9.31 | 446.88 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 4977-01 | 10 | 11.70 | 117.00 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR |
| 4978-01 | 10 | 8.65 | 86.50 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR |
| 4985-48 | 48 | 13.02 | 624.96 | VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED |
| 4989-02 | 6/20 | 1.64 | 196.80 | BUTTERFLY 19 GAUGE 1-1/4 INCH |
| 4990-02 | 6/20 | 1.64 | 196.80 | BUTTERFLY 21 GAUGE 1-1/4 INCH |
| 4991-01 | 1/25 | 4.92 | 123.00 | POTASSIUM CHL INJ 10MEQ 5ML UNIV ADDITIVE SYRINGE |
| 4992-01 | 1/25 | 5.06 | 126.50 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE |
| 4993-01 | 1/25 | 5.30 | 132.50 | POTASSIUM CHL INJ 30MEQ 20ML UNIV ADDITIVE SYRINGE |
| 4994-01 | 1/25 | 5.87 | 146.75 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE |
| 4995-01 | 3/40 | 1.64 | 196.80 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 5395-01 | 2/60 | 1.47 | 176.40 | ADAPTER PLUG MALE - LOCKING LUER |
| 5396-02 | 2/60 | 1.47 | 176.40 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5534-01 | 1/10 | 8.63 | 86.30 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ |
| 5582-48 | 48 | 10.80 | 518.40 | TRANSFER SET Y-TYPE W/NEEDLES - VENTED |
| 5588-01 | 3/40 | 1.41 | 169.20 | BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUBING |
| 5601-44 | 10 | 19.95 | 199.50 | A-METHAPRED 500MG ADD-VANTAGE VIAL |
| 5603-44 | 10 | 33.76 | 337.60 | A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 5641-25 | 6 | 13.91 | 83.46 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 5642-25 | 6 | 16.06 | 96.36 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 6 | 19.99 | 119.94 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 5645-25 | 6 | 20.60 | 123.60 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |

17

**ABT001461**     AB 0006887
CONFIDENTIAL

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                BMW007-1602

## Supplemental Price List

**◱ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 5646–25 | 6 | 22.93 | 137.58 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 5647–25 | 6 | 25.63 | 153.78 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 5648–01 | 24 | 8.99 | 215.76 | LTA KIT PEDIATRIC |
| 5671–02 | 10 | 1.70 | 17.00 | A-HYDROCORT 100MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5672–02 | 10 | 3.85 | 38.50 | A-HYDROCORT 250MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5673–04 | 10 | 7.50 | 75.00 | A-HYDROCORT 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 5674–08 | 10 | 15.26 | 152.60 | A-HYDROCORT 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 5684–01 | 10 | 1.96 | 19.60 | A-METHAPRED 40MG 1ML UNIVIAL (SODIUM SUCCINATE) |
| 5685–02 | 10 | 5.20 | 52.00 | A-METHAPRED 125MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5742–48 | 48 | 8.89 | 426.72 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 5748–01 | 1/25 | 8.78 | 219.50 | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT W/ADPT |
| 5749–01 | 1/25 | 9.43 | 235.75 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 5756–05 | 10 | 36.44 | 364.40 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 5756–10 | 10 | 36.44 | 364.40 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 5779–01 | 2/25 | 5.33 | 266.50 | TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 5809–01 | 5/5 | 7.89 | 197.25 | DOPAMINE HCL 200MG 5ML IN 10ML PINTOP |
| 5816–11 | 2/25 | 0.90 | 45.00 | EMPTY STERILE 10ML FLIPTOP VIAL |
| 5816–31 | 2/25 | 1.06 | 53.00 | EMPTY STERILE 30ML FLIPTOP VIAL |
| 5819–01 | 5/5 | 8.89 | 222.25 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE |
| 5820–01 | 1/25 | 7.48 | 187.00 | DOPAMINE HCL 200MG 5ML IN 10ML FLIPTOP |
| 5823–25 | 6 | 18.03 | 108.18 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5827–01 | 3/40 | 1.64 | 196.80 | BUTTERFLY INT 25 GAUGE 3/4 INCH 3-1/2 TUBING |
| 5829–10 | 2/25 | 0.90 | 45.00 | EMPTY STERILE 10ML TEARTOP VIAL |
| 5829–30 | 2/25 | 1.06 | 53.00 | EMPTY STERILE 30ML TEARTOP VIAL |
| 5830–01 | 25 | 1.78 | 44.50 | DUAL INJECTION SITE |
| 5831–01 | 20 | 9.93 | 198.60 | BURETTE 150ML IN-LINE |
| 5833–01 | 2/60 | 0.69 | 82.80 | ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 5852–03 | 12 | 51.28 | 615.36 | AMINOSYN 7% W/ELECTROLYTES 500ML |
| 5855–03 | 12 | 51.63 | 619.56 | AMINOSYN 8.5% 500ML |
| 5855–05 | 6 | 103.28 | 619.68 | AMINOSYN 8.5% 1000ML |
| 5856–03 | 12 | 54.21 | 650.52 | AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 5877–01 | 2/60 | 1.36 | 163.20 | ADAPTER PLUG MALE - SHORT |
| 5878–01 | 2/60 | 1.36 | 163.20 | ADAPTER PLUG MALE |
| 5881–01 | 2/25 | 6.80 | 340.00 | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |
| 5882–01 | 1/25 | 8.74 | 218.50 | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 5888–01 | 2/60 | 0.47 | 56.40 | MALE LUER CAP - STERILE |
| 5889–01 | 2/60 | 0.70 | 84.00 | DUAL LUER CAP |
| 5921–01 | 2/25 | 1.59 | 79.50 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |

ABT001462

AB 0006888
CONFIDENTIAL

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                     BMW007-1603

## ⊞ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 5922-01 | 2/25 | 2.22 | 111.00 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 6021-03 | 25 | 7.73 | 193.25 | EMPTY STERILE VIAL AND INJECTOR |
| 6023-01 | 10 | 11.40 | 114.00 | MORPHINE SULFATE INJ USP (1MG/ML) 30ML VIAL |
| 6028-01 | 10 | 13.30 | 133.00 | MORPHINE SULFATE INJ USP (5MG/ML) 30ML VIAL |
| 6030-01 | 10 | 10.93 | 109.30 | MEPERIDINE HCL INJ USP 300MG |
| 6043-01 | 2/25 | 3.25 | 162.50 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 6054-02 | 2/25 | 2.38 | 119.00 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 6055-04 | 10 | 3.24 | 32.40 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR |
| 6056-10 | 10 | 8.21 | 82.10 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE |
| 6056-20 | 10 | 4.68 | 46.80 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 6101-02 | 4/25 | 1.34 | 134.00 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 6101-04 | 2/25 | 2.60 | 130.00 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 6101-10 | 2/25 | 6.63 | 331.50 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 6102-02 | 4/25 | 1.64 | 164.00 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 6102-04 | 2/25 | 2.79 | 139.50 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 6102-10 | 2/25 | 7.54 | 377.00 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 6108-01 | 25 | 37.59 | 939.75 | PENTOTHAL 5GM/2.0% TRANSFER KIT |
| 6138-02 | 12 | 8.16 | 97.92 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 250ML |
| 6138-03 | 12 | 8.16 | 97.92 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 500ML |
| 6138-06 | 8 | 12.83 | 102.64 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1500ML |
| 6138-09 | 12 | 9.45 | 113.40 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML |
| 6139-02 | 12 | 7.91 | 94.92 | WATER FOR IRRIG USP (AQUALITE) 250ML - STERILE |
| 6139-03 | 12 | 7.91 | 94.92 | WATER FOR IRRIG USP (AQUALITE) 500ML - STERILE |
| 6139-06 | 8 | 12.49 | 99.92 | WATER FOR IRRIG USP (AQUALITE) 1500ML - STERILE |
| 6139-09 | 12 | 9.15 | 109.80 | WATER FOR IRRIG USP (AQUALITE) 1000ML - STERILE |
| 6140-09 | 12 | 14.05 | 168.60 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML |
| 6141-02 | 12 | 13.81 | 165.72 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 6141-03 | 12 | 13.81 | 165.72 | PHYSIOSOL IRRIGATION USP (AQUALITE) 500ML |
| 6141-09 | 12 | 16.06 | 192.72 | PHYSIOSOL IRRIGATION USP (AQUALITE) 1000ML |
| 6142-06 | 8 | 16.16 | 129.28 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500ML |
| 6143-02 | 12 | 12.47 | 149.64 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 250ML |
| 6143-09 | 12 | 14.62 | 175.44 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1000ML |
| 6144-06 | 8 | 19.17 | 153.36 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML |
| 6147-06 | 8 | 13.64 | 109.12 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML |
| 6217-02 | 2/25 | 10.51 | 525.50 | LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML |
| 6241-03 | 25 | 6.04 | 151.00 | PENTOTHAL READY-TO-MIX 250MG SYRINGE |
| 6243-01 | 25 | 8.40 | 210.00 | PENTOTHAL READY-TO-MIX 500MG SYRINGE |
| 6244-01 | 25 | 10.98 | 274.50 | PENTOTHAL 1GM/2.5% TRANSFER KIT |

19

**ABT001463**

AB 0006889
CONFIDENTIAL

## Supplemental Price List

**⧉ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 6246–03 | 25 | 7.45 | 186.25 | PENTOTHAL READY-TO-MIX 400MG SYRINGE |
| 6248–01 | 2/25 | 7.94 | 397.00 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP |
| 6249–01 | 1/25 | 9.85 | 246.25 | LIDOCAINE HCL INJ 1GM 5ML UNIV ADD SYRINGE |
| 6250–01 | 1/25 | 14.41 | 360.25 | LIDOCAINE HCL INJ 2GM 10ML UNIV ADD SYRINGE |
| 6254–01 | 2/25 | 5.76 | 288.00 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL |
| 6259–01 | 25 | 24.34 | 608.50 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 6260–01 | 1/25 | 23.69 | 592.25 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 6286–02 | 12 | 15.29 | 183.48 | HEPARIN SODIUM 25.000 USP IN 5% DEXTROSE INJ 250ML |
| 6287–02 | 12 | 12.74 | 152.88 | HEPARIN SODIUM 12.500 USP IN 5% DEXTROSE INJ 250ML |
| 6287–03 | 12 | 15.29 | 183.48 | HEPARIN SODIUM 25.000 USP IN 5% DEXTROSE INJ 500ML |
| 6342–05 | 10 | 12.62 | 126.20 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 6365–02 | 10 | 6.96 | 69.60 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL |
| 6368–13 | 5 | 7.43 | 37.15 | ERYTHROCIN PIGGYBACK 500MG SINGLE DOSE VIAL |
| 6402–48 | 48 | 6.07 | 291.36 | TRANSFER SET (HEAVY DEXTROSE) |
| 6412–01 | 20 | 15.68 | 313.60 | SOLUSET 50X60 FILTER W/CAIR CLAMP |
| 6414–58 | 48 | 10.37 | 497.76 | CARDIAC CATHETER SET NV |
| 6418–01 | 25 | 5.91 | 147.75 | PENTOTHAL 250MG READY-TO-MIX PLUS SYRINGE |
| 6419–01 | 25 | 7.32 | 183.00 | PENTOTHAL 400MG READY-TO-MIX PLUS SYRINGE |
| 6420–01 | 25 | 8.19 | 204.75 | PENTOTHAL READY-TO-MIX PLUS 500MG SYRINGE |
| 6426–01 | 24 | 11.58 | 277.92 | PLUM LC 5000 PRIMARY SET-SL 104 INCH DUAL CHANNEL |
| 6427–01 | 24 | 17.45 | 418.80 | PLUM LC 5000 IVEX-HP FILTER SET-SL 2 Y-SITES |
| 6428–01 | 24 | 14.83 | 355.92 | PLUM LC 5000 SOLUSET MICRODRIP 150X60 BURETTE-SL |
| 6432–01 | 24 | 11.58 | 277.92 | PLUM LC 5000 PRIMARY SET-SL 104 INCH DUAL CHAN NV |
| 6433–01 | 24 | 14.83 | 355.92 | PLUM LC 5000 SOLUSET 150ML BURETT-SL 114 INCH CHAN |
| 6435–01 | 25 | 11.01 | 275.25 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK |
| 6436–01 | 24 | 14.86 | 356.64 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 6437–01 | 24 | 12.21 | 293.04 | PLUM LC 5000 MODIFIED SCREW CAP ENTERAL SET |
| 6440–01 | 24 | 15.60 | 374.40 | PLUM LC 5000 MICRODRIP PRIMARY SET-SL 107 INCH |
| 6443–01 | 24 | 11.21 | 269.04 | PLUM LC 5000 PRIMARY SET 105 INCH SINGLE CHAN NV |
| 6444–01 | 24 | 14.93 | 358.32 | PLUM LC 5000 IVEX-2 FILTER 1 Y-SITE NV |
| 6445–01 | 24 | 17.88 | 429.12 | PLUM LC 5000 SOLUSET W/IVEX-HP 150ML |
| 6457–01 | 50 | 4.31 | 215.50 | EXTENSION SET-SL 12 INCH MICROBORE |
| 6458–01 | 50 | 4.61 | 230.50 | EXTENSION SET-SL 20 INCH MICROBORE |
| 6459–01 | 50 | 4.82 | 241.00 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES |
| 6460–01 | 50 | 4.73 | 236.50 | EXTENSION SET-SL 36 INCH MICROBORE |
| 6461–01 | 50 | 5.08 | 254.00 | EXTENSION SET-SL 72 INCH MICROBORE |
| 6462–01 | 50 | 8.51 | 425.50 | MANIFOLD III-SL |
| 6464–01 | 50 | 6.03 | 301.50 | FAT EMULSION SET-SL 72 INCH MICROBORE |

ABT001464

20

AB 0006890
CONFIDENTIAL

**⧆ Hospital Products Division**                                   **Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 6473-01 | 6/20 | 4.74 | 568.80 | EXTENSION SET 36 INCH MICROBORE W/LUER LOCK |
| 6474-01 | 6/20 | 5.94 | 712.80 | EXTENSION SET 60 INCH W/LUER LOCK |
| 6476-44 | 10 | 7.28 | 72.80 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 6478-44 | 10 | 12.95 | 129.50 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 6480-01 | 24 | 11.58 | 277.92 | PLUM LC 5000 PRIMARY SET-SL W/CAPPED SWC PORT |
| 6481-01 | 10 | 12.13 | 121.30 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 6482-01 | 10 | 6.70 | 67.00 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 6483-01 | 5 | 7.15 | 35.75 | ERYTHROCIN PIGGYBACK 500MG VIAL(BENZYL AL FREE) |
| 6485-01 | 24 | 11.21 | 269.04 | PLUM LC 5000 PRIMARY SET 105 INCH SINGLE CHANNEL |
| 6486-01 | 24 | 17.08 | 409.92 | PLUM LC 5000 IVEX-2 FILTER 3 Y-SITES |
| 6493-01 | 24 | 13.91 | 333.84 | PLUM LC 5000 HEMA BLOOD Y-TYPE SET-SL VENTED |
| 6494-01 | 24 | 12.62 | 302.88 | PLUM LC 5000 HEMA BLOOD Y-TYPE 121 INCH |
| 6496-01 | 24 | 14.74 | 353.76 | PLUM LC 5000 NITROGLYCERIN SET-SL |
| 6497-01 | 24 | 11.21 | 269.04 | PLUM LC 5000 W/MB PIERCING PIN 107 INCH NV |
| 6504-01 | 25 | 37.24 | 931.00 | PENTOTHAL 5GM/2.5% TRANSFER KIT |
| 6514-01 | 50 | 5.36 | 268.00 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 6516-01 | 50 | 4.84 | 242.00 | PCA SET-LONG MINI-BORE W/INT ANTI-SIPHON VALVE-SL |
| 6517-01 | 50 | 4.70 | 235.00 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHONE VALVE-SL |
| 6533-01 | 10 | 41.90 | 419.00 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE |
| 6536-01 | 20 | 3.82 | 76.40 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 6538-01 | 20 | 11.33 | 226.60 | CYSTOMANOMETER SET |
| 6541-01 | 20 | 4.43 | 88.60 | IRRIGATION SET - SECONDARY |
| 6542-02 | 20 | 9.74 | 194.80 | T-U-R SYSTEM W/FLOW-POUCH |
| 6543-01 | 20 | 9.24 | 184.80 | T-U-R Y-TYPE SET |
| 6544-01 | 20 | 5.51 | 110.20 | CYSTOSCOPY/IRRIGATION SET |
| 6590-01 | 25 | 28.42 | 710.50 | PENTOTHAL 2.5G/2.5% ADDVANTAGE KIT |
| 6591-01 | 25 | 55.87 | 1396.75 | PENTOTHAL 6.25G/2.5% ADDVANTAGE KIT |
| 6599-01 | 20 | 10.09 | 201.80 | IRRIGATION SET LARGE BORE Y-TYPE NV |
| 6609-02 | 2/25 | 3.72 | 186.00 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL |
| 6611-01 | 24 | 14.69 | 352.56 | ANALGIZER (PENTHRANE DISPOSABLE INHALER) |
| 6625-02 | 2/25 | 4.46 | 223.00 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL |
| 6629-02 | 2/25 | 2.48 | 124.00 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL |
| 6635-01 | 4/25 | 1.76 | 176.00 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 6636-01 | 4/25 | 1.98 | 198.00 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 6637-01 | 1/10 | 12.42 | 124.20 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ |
| 6642-02 | 2/25 | 3.56 | 178.00 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL |
| 6645-01 | 20 | 14.62 | 292.40 | SOLUSET 150X60 |
| 6647-01 | 20 | 17.28 | 345.60 | SOLUSET 150X60 W/IVEX-HP FILTER |

21

**ABT001465**        AB 0006891
CONFIDENTIAL

## Supplemental Price List

**a Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 6648–02 | 2/25 | 2.81 | 140.50 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 6651–06 | 4/25 | 1.83 | 183.00 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |
| 6653–05 | 4/25 | 2.02 | 202.00 | POTASSIUM CHL INJ 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 6657–02 | 2/25 | 2.68 | 134.00 | SODIUM CHLORIDE 50MEQ 20ML FLIPTOP ADDITIVE VIAL |
| 6660–02 | 2/25 | 3.03 | 151.50 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL |
| 6664–02 | 2/25 | 3.51 | 175.50 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 6680–03 | 24/6 | 10.22 | 1471.68 | PENTOTHAL DISPENSING CAP |
| 6682–02 | 4/25 | 5.12 | 512.00 | PENTOTHAL DISPENSING PIN |
| 6864–03 | 1/4 | 328.63 | 1314.52 | PENTHRANE 125ML BOTTLE |
| 6864–08 | 4/5 | 52.86 | 1057.20 | PENTHRANE 15ML BOTTLE |
| 6940–03 | 5/5 | 17.79 | 444.75 | ENDRATE (150MG/ML) 20ML AMPUL |
| 6947–02 | 25 | 9.03 | 225.75 | CATHETER ADAPTER AND LUER PLUG |
| 6970–10 | 2/25 | 5.50 | 275.00 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 7012–05 | 12 | 5.16 | 61.92 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 7097–68 | 48 | 8.72 | 418.56 | VENOSET PIGGYBACK MICRODRIP W/FLSH/CAIR NV |
| 7100–02 | 24 | 9.28 | 222.72 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 7100–13 | 12/4 | 7.67 | 368.16 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 7100–23 | 12/4 | 7.67 | 368.16 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 7101–02 | 24 | 9.28 | 222.72 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 7101–13 | 12/4 | 7.67 | 368.16 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) |
| 7101–23 | 12/4 | 7.67 | 368.16 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) |
| 7105–09 | 12 | 16.26 | 195.12 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7107–09 | 12 | 16.26 | 195.12 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7109–09 | 12 | 16.26 | 195.12 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7111–09 | 12 | 16.79 | 201.48 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7113–09 | 12 | 16.79 | 201.48 | POTASSIUM CHL 40MEQ IN 5% DEX/LACT RINGERS 1000ML |
| 7115–09 | 12 | 16.79 | 201.48 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7116–09 | 12 | 16.94 | 203.28 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7132–13 | 12/4 | 7.67 | 368.16 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) |
| 7138–06 | 8 | 13.56 | 108.48 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML W/HANGER |
| 7138–09 | 12 | 10.00 | 120.00 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML |
| 7139–06 | 8 | 13.17 | 105.36 | WATER FOR IRRIG (AQUALITE) 1500ML HANGER - STERILE |
| 7139–09 | 12 | 9.69 | 116.28 | WATER FOR IRRIG USP (AQUALITE) 1000ML - STERILE |
| 7168–09 | 12 | 19.97 | 239.64 | UROLOGIC G IRRIGATION (AQUALITE) 1000ML W/HANGER |
| 7222–17 | 20 | 26.55 | 531.00 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 7222–18 | 20 | 37.42 | 748.40 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 7236–04 | 1 | 23.75 | 23.75 | PENTOTHAL RECTAL ABBO-SERT SYRINGE |
| 7241–01 | 4/25 | 0.61 | 61.00 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL |

22

ABT001466

AB 0006892
CONFIDENTIAL

**⊟ Hospital Products Division**                    **Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7295–01 | 2/25 | 3.98 | 199.00 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL |
| 7296–01 | 2/25 | 2.50 | 125.00 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP |
| 7299–01 | 2/25 | 3.28 | 164.00 | SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 7299–05 | 1/25 | 6.10 | 152.50 | SODIUM ACETATE INJ USP 2MEQ/ML 50ML FLIPTOP |
| 7299–06 | 25 | 10.83 | 270.75 | SODIUM ACETATE INJ USP 2MEQ/ML 100ML FLIPTOP |
| 7371–03 | 24 | 10.37 | 248.88 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7371–09 | 12 | 13.27 | 159.24 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372–02 | 12 | 9.36 | 112.32 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7372–03 | 24 | 9.45 | 226.80 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7372–09 | 12 | 11.92 | 143.04 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373–02 | 12 | 11.88 | 142.56 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7373–03 | 24 | 11.94 | 286.56 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7373–09 | 12 | 14.17 | 170.04 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7385–01 | 2/25 | 1.42 | 71.00 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL |
| 7386–01 | 2/25 | 1.79 | 89.50 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL |
| 7391–01 | 2/25 | 3.55 | 177.50 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL |
| 7393–68 | 48 | 8.66 | 415.68 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP NV |
| 7620–03 | 24 | 6.60 | 158.40 | HEPARIN SOD 1000 USP UNITS IN 0.9% SOD CHL 500ML |
| 7638–02 | 12 | 25.95 | 311.40 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 7639–02 | 12 | 52.42 | 629.04 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 7650–02 | 12 | 7.02 | 84.24 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 250ML |
| 7651–02 | 12 | 6.62 | 79.44 | HEPARIN SODIUM 12,500 IN 0.45% SODIUM CHL 250ML |
| 7651–03 | 24 | 7.02 | 168.48 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 500ML |
| 7662–09 | 12 | 10.60 | 127.20 | THEOPHYLLINE 400MG IN 5% DEXTROSE 1000ML |
| 7665–03 | 24 | 9.36 | 224.64 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 7665–09 | 12 | 11.42 | 137.04 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666–02 | 12 | 9.36 | 112.32 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 7666–03 | 24 | 10.15 | 243.60 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7668–23 | 24 | 8.78 | 210.72 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7670–03 | 24 | 14.69 | 352.56 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |
| 7670–09 | 12 | 17.72 | 212.64 | NORMOSOL-R PH 7.4 IN LIFECARE 1000ML |
| 7677–13 | 24 | 8.78 | 210.72 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7677–23 | 24 | 9.05 | 217.20 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7700–27 | 4 | 135.26 | 541.04 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 2000ML |
| 7700–29 | 6 | 67.63 | 405.78 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML |
| 7701–27 | 4 | 121.29 | 485.16 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 2000ML |
| 7701–29 | 6 | 60.63 | 363.78 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 7702–27 | 4 | 140.32 | 561.28 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 2000ML |

23

**ABT001467**      AB 0006893
CONFIDENTIAL

# Supplemental Price List

**a Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7702–29 | 6 | 70.16 | 420.96 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML |
| 7705–32 | 12 | 11.37 | 136.44 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 7712–09 | 12 | 34.66 | 415.92 | MANNITOL 5% PVC 1000ML |
| 7713–09 | 12 | 49.32 | 591.84 | MANNITOL 10% PVC 1000ML |
| 7730–13 | 48 | 10.47 | 502.56 | SODIUM CHL 0.45% INJ QUAD/PK (50ML FILL) |
| 7730–20 | 48 | 10.47 | 502.56 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUAD/PK |
| 7740–27 | 4 | 127.36 | 509.44 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 2000ML |
| 7740–29 | 6 | 63.68 | 382.08 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 1000ML |
| 7742–29 | 6 | 72.34 | 434.04 | AMINOSYN II 4.25%M IN 10% DEXTROSE INJ 1000ML |
| 7744–27 | 4 | 160.14 | 640.56 | AMINOSYN II 5% IN 25% DEXTROSE INJ 2000ML |
| 7744–29 | 6 | 80.07 | 480.42 | AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML |
| 7751–27 | 4 | 138.05 | 552.20 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 2000ML |
| 7751–29 | 6 | 69.03 | 414.18 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 7752–27 | 4 | 139.31 | 557.20 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 2000ML |
| 7752–29 | 6 | 69.65 | 417.90 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 7753–27 | 4 | 147.80 | 591.20 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 2000ML |
| 7753–29 | 6 | 73.90 | 443.40 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML |
| 7754–27 | 4 | 171.80 | 687.20 | AMINOSYN II 5% W/ELEC 25% DEX INJ W/CALC 2000ML |
| 7756–27 | 4 | 146.96 | 587.84 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 2000ML |
| 7756–29 | 6 | 73.48 | 440.88 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7757–27 | 4 | 152.33 | 609.32 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 2000ML |
| 7757–29 | 6 | 76.16 | 456.96 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7760–03 | 24 | 7.72 | 185.28 | HEPARIN SOD 20,000 USP UNITS IN 5% DEX INJ 500ML |
| 7761–03 | 24 | 8.91 | 213.84 | HEPARIN SOD 25,000 USP UNITS IN 5% DEX INJ 500ML |
| 7806–09 | 12 | 11.86 | 142.32 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7808–02 | 12 | 13.69 | 164.28 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7808–03 | 1/12 | 19.20 | 230.40 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7809–02 | 12 | 20.15 | 241.80 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7809–03 | 1/12 | 29.17 | 350.04 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7810–02 | 12 | 29.80 | 357.60 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7811–23 | 48 | 19.28 | 925.44 | METRONIDAZOLE 500MG INJ USP LC(100ML FILL) QUAD/PK |
| 7811–24 | 24 | 19.27 | 462.48 | METRONIDAZOLE INJ.. USP 500MG (100MG FILL) SINGLE |
| 7826–01 | 1 | 102.62 | 102.62 | CRIMPING TOOL |
| 7828–08 | 4 | 12.10 | 48.40 | LACTATED RINGER'S IRRIGATION 3000ML |
| 7879–13 | 24 | 6.56 | 157.44 | GENTAMICIN SULF 60MG 0.9% SOD CHL LIFECARE 50ML |
| 7881–13 | 24 | 6.94 | 166.56 | GENTAMICIN SULF 70MG 0.9% SOD CHL LIFECARE 50ML |
| 7884–23 | 24 | 7.00 | 168.00 | GENTAMICIN SULF 80MG 0.9% SOD CHL LIFECARE 100ML |
| 7886–23 | 24 | 7.41 | 177.84 | GENTAMICIN SULF 90MG 0.9% SOD CHL LIFECARE 100ML |

24

ABT001468

AB 0006894
CONFIDENTIAL

## Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7889–23 | 24 | 7.61 | 182.64 | GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML |
| 7897–01 | 1/10 | 6.43 | 64.30 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) |
| 7898–01 | 1/10 | 8.39 | 83.90 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ |
| 7900–01 | 2/200 | 0.32 | 128.00 | TRANSFER LOK |
| 7901–03 | 24 | 18.24 | 437.76 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML |
| 7901–09 | 12 | 11.86 | 142.32 | POT CHL, 0.15%, DEX 5%/0.225% SOD CHL, 1000ML |
| 7902–03 | 24 | 18.24 | 437.76 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML |
| 7902–09 | 12 | 11.86 | 142.32 | POT CHL, 0.15%, DEX 5%/0.45% SOD CHL, 1000ML |
| 7903–09 | 12 | 11.86 | 142.32 | POT CHL, 0.224%, DEX 5%/0.45% SOD CHL, 1000ML |
| 7904–09 | 12 | 11.86 | 142.32 | POT CHL, 0.3%, DEX 5%/0.45% SOD CHL, 1000ML |
| 7905–09 | 12 | 11.86 | 142.32 | POTASSIUM CHL, 0.15%, DEXTROSE 5%. 1000ML |
| 7906–09 | 12 | 11.86 | 142.32 | POTASSIUM CHL, 0.3%, DEXTROSE 5% 1000ML |
| 7907–07 | 6 | 8.15 | 48.90 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 7908–01 | 1 | 96.25 | 96.25 | CRIMPING AND CUTTING TOOL |
| 7909–01 | 500 | 0.06 | 30.00 | FERRULES |
| 7914–01 | 8/50 | 0.44 | 176.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 7915–01 | 8/50 | 0.30 | 120.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 7916–24 | 24 | 12.45 | 298.80 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML |
| 7918–19 | 12 | 30.98 | 371.76 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7922–01 | 24 | 6.53 | 156.72 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7922–02 | 24 | 6.53 | 156.72 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922–03 | 24 | 6.53 | 156.72 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922–09 | 12 | 7.63 | 91.56 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7923–13 | 12/4 | 6.26 | 300.48 | DEXTROSE 5% INJ USP LIFECARE  (50ML FILL) QUAD/PK |
| 7923–20 | 48 | 10.47 | 502.56 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK |
| 7923–23 | 12/4 | 6.26 | 300.48 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) QUAD/PK |
| 7924–02 | 24 | 7.02 | 168.48 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 7924–03 | 24 | 7.02 | 168.48 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 7924–09 | 12 | 8.34 | 100.08 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7925–02 | 24 | 7.02 | 168.48 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 7925–03 | 24 | 7.02 | 168.48 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 7925–09 | 12 | 8.34 | 100.08 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7926–02 | 24 | 7.02 | 168.48 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 7926–03 | 24 | 7.02 | 168.48 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 7926–09 | 12 | 8.34 | 100.08 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7927–08 | 24 | 32.90 | 789.60 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 7927–09 | 24 | 21.42 | 514.08 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7929–03 | 24 | 7.89 | 189.36 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |

25

**ABT001469**

AB 0006895
CONFIDENTIAL

# Supplemental Price List

**⊇ Hospital Products Division**

| List Number | Package | Unit | - Case | Description |
|---|---|---|---|---|
| 7929–09 | 12 | 9.51 | 114.12 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML |
| 7930–03 | 24 | 7.51 | 180.24 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 7930–09 | 12 | 8.76 | 105.12 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 7931–24 | 24 | 16.07 | 385.68 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 7931–32 | 12 | 12.45 | 149.40 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7933–03 | 24 | 8.09 | 194.16 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML |
| 7933–09 | 12 | 10.55 | 126.60 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 7935–19 | 12 | 19.43 | 233.16 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7936–17 | 6 | 46.81 | 280.86 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 7936–19 | 12 | 24.91 | 298.92 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7937–19 | 12 | 23.96 | 287.52 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7938–19 | 12 | 16.82 | 201.84 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 7939–32 | 12 | 16.07 | 192.84 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7940–03 | 24 | 6.80 | 163.20 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 7940–09 | 12 | 7.97 | 95.64 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 7941–02 | 24 | 7.02 | 168.48 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 7941–03 | 24 | 7.02 | 168.48 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |
| 7941–09 | 12 | 8.34 | 100.08 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 7944–05 | 12 | 13.65 | 163.80 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 1000ML |
| 7944–07 | 6 | 12.26 | 73.56 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML |
| 7945–07 | 6 | 12.91 | 77.46 | INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML |
| 7951–12 | 8/6 | 8.86 | 425.28 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951–13 | 8/6 | 9.06 | 434.88 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 7951–19 | 8/6 | 9.83 | 471.84 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951–23 | 4/50 | 8.00 | 1600.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 7953–02 | 24 | 7.77 | 186.48 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 7953–03 | 24 | 7.77 | 186.48 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML |
| 7953–09 | 12 | 8.73 | 104.76 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML |
| 7965–03 | 24 | 11.74 | 281.76 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML |
| 7965–09 | 12 | 13.66 | 163.92 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000ML |
| 7967–03 | 24 | 11.41 | 273.84 | NORMOSOL-R LIFECARE 500ML |
| 7967–09 | 12 | 13.06 | 156.72 | NORMOSOL-R LIFECARE 1000ML |
| 7968–03 | 24 | 11.46 | 275.04 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 500ML |
| 7968–09 | 12 | 13.63 | 163.56 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML |
| 7969–05 | 12 | 32.85 | 394.20 | PLEGISOL 1000ML |
| 7972–05 | 12 | 5.05 | 60.60 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 1000ML |
| 7972–07 | 6 | 7.77 | 46.62 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML |
| 7972–08 | 4 | 11.65 | 46.60 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML |

ABT001470

26

AB 0006896
CONFIDENTIAL

# Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7973-05 | 12 | 5.05 | 60.60 | WATER FOR IRRIG FLEX CONTAINER 1000ML - STERILE |
| 7973-07 | 6 | 7.77 | 46.62 | WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE |
| 7973-08 | 4 | 11.65 | 46.60 | WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE |
| 7974-08 | 4 | 14.37 | 57.48 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 7975-07 | 6 | 7.77 | 46.62 | SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML |
| 7981-08 | 4 | 14.37 | 57.48 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML |
| 7982-09 | 12 | 8.73 | 104.76 | RINGER'S INJECTION USP IN LIFECARE 1000ML |
| 7982-24 | 24 | 7.65 | 183.60 | RINGER'S INJECTION USP IN LIFECARE 500ML |
| 7983-01 | 24 | 6.43 | 154.32 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML |
| 7983-02 | 24 | 6.43 | 154.32 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML |
| 7983-03 | 24 | 6.43 | 154.32 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML |
| 7983-09 | 12 | 6.97 | 83.64 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML |
| 7984-13 | 12/4 | 6.26 | 300.48 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (50ML FILL) |
| 7984-20 | 48 | 10.47 | 502.56 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL) |
| 7984-23 | 12/4 | 6.26 | 300.48 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (100ML FILL) |
| 7985-03 | 24 | 6.84 | 164.16 | SODIUM CHL 0.45% INJ USP LIFECARE 500ML |
| 7985-09 | 12 | 7.69 | 92.28 | SODIUM CHL 0.45% INJ USP LIFECARE 1000ML |
| 7987-03 | 24 | 10.05 | 241.20 | SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR) |
| 7987-09 | 12 | 12.70 | 152.40 | SODIUM LACTATE INJ LIFECARE 1000ML (1/6 MOLAR) |
| 7990-09 | 12 | 7.04 | 84.48 | WATER FOR INJ USP LIFECARE 1000ML - STERILE |
| 7991-09 | 12 | 11.86 | 142.32 | POT CHL, 0.224%, DEX 5%/0.225% SOD CHL, 1000ML |
| 7992-09 | 12 | 11.86 | 142.32 | POT CHL, 0.3%, DEX 5%/0.225% SOD CHL, 1000ML |
| 7993-09 | 12 | 11.86 | 142.32 | POT CHL, 0.075%, DEX 5%/0.45% SOD CHL, 1000ML |
| 7996-09 | 12 | 11.86 | 142.32 | POTASSIUM CHL, 0.224%, DEXTROSE 5%, 1000ML |
| 7997-09 | 12 | 11.86 | 142.32 | POT CHL, 0.075%, DEX 5%/0.225% SOD CHL, 1000ML |
| 7998-03 | 24 | 18.24 | 437.76 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML |
| 7998-09 | 12 | 11.30 | 135.60 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 8004-15 | 12 | 21.79 | 261.48 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8005-15 | 12 | 24.61 | 295.32 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 8024-05 | 10 | 34.37 | 343.70 | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE |
| 8024-10 | 10 | 34.37 | 343.70 | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE |
| 8026-01 | 5/10 | 7.20 | 360.00 | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8027-01 | 5/10 | 6.20 | 310.00 | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8060-01 | 10 | 15.61 | 156.10 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 8061-01 | 5/5 | 15.43 | 385.75 | AMIDATE 40MG 20ML AMPUL |
| 8062-01 | 5/5 | 13.48 | 337.00 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 8065-01 | 1/10 | 7.15 | 71.50 | QUELICIN CHL INJ (20MG ML) 5ML ABBOJECT |
| 8066-01 | 1/10 | 8.63 | 86.30 | TUBOCURARINE CHL INJ 15MG 5ML ABBOJECT SYRINGE |

**ABT001471**

AB 0006897
CONFIDENTIAL

27

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007

BMW007-1612

## Supplemental Price List

**Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 8076–01 | 8/100 | 0.51 | 408.00 | SNAP LOCK DEVICE |
| 8077–01 | 6/20 | 4.39 | 526.80 | VENI LOOP CONNECTOR |
| 8078–01 | 6/20 | 4.70 | 564.00 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 8079–01 | 6/20 | 5.41 | 649.20 | VENI LOOP CONNECTOR W/RESEAL |
| 8082–48 | 48 | 9.51 | 456.48 | VENOSET 100-SL PIGGYBACK NV 100 INCH |
| 8083–68 | 48 | 9.93 | 476.64 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 8084–48 | 48 | 13.96 | 670.08 | VENOSET PIGGYBACK W/IVEX-HP - NV |
| 8085–01 | 5 | 24.67 | 123.35 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 8183–01 | 2/25 | 3.39 | 169.50 | POTASSIUM ACETATE 40MEQ 20ML IN 30ML FLIPTOP VIAL |
| 8284–05 | 10 | 32.20 | 322.00 | CONT EPIDURAL 17G W/EPINE AND LIDO TEST DOSE |
| 8810–58 | 48 | 8.60 | 412.80 | BLOOD SET 84 WITH 19GA NEEDLE / CAIR CLAMP |
| 8948–02 | 20 | 20.48 | 409.60 | HEMOSET WITH CAIR CLAMP |
| 8949–64 | 48 | 12.11 | 581.28 | BLOOD Y-TYPE SET W/PUMP / CAIR CLAMP |
| 8954–58 | 48 | 10.61 | 509.28 | BLOOD SET WITH PUMP / CAIR CLAMP |
| 8958–48 | 48 | 11.25 | 540.00 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 8961–48 | 48 | 10.15 | 487.20 | VENOSET-SL SURGICAL PIGGYBACK - VENTED |
| 8964–64 | 48 | 11.67 | 560.16 | BLOOD SURGICAL Y-TYPE SET W/CAIR CLAMP |
| 8965–48 | 48 | 8.86 | 425.28 | VENOSET SURGICAL PIGGYBACK NV |
| 8966–64 | 48 | 10.34 | 496.32 | BLOOD Y-TYPE SET 66 W/CAIR CLAMP |
| 8967–48 | 48 | 5.50 | 264.00 | VENOSET 90 WITH CAIR CLAMP - VENTED |
| 8975–02 | 1/25 | 12.67 | 316.75 | L-CYSTEINE CHL 0.5GM 10ML UNIV ADDDITIVE SYRINGE |
| 8993–01 | 12 | 12.59 | 151.08 | SODIUM CHL INJ 20ML FILL 200ML CONTAINER |
| 8994–01 | 12 | 12.59 | 151.08 | DEXTROSE 5% INJ 20ML FILL IN 200ML CONTAINER |
| 9041–01 | 25 | 9.31 | 232.75 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL |
| 9042–01 | 5/10 | 3.31 | 165.50 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 9042–02 | 5/10 | 5.68 | 284.00 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP |
| 9043–01 | 25 | 7.59 | 189.75 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 9044–01 | 5/5 | 9.31 | 232.75 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 9045–01 | 5/10 | 4.68 | 234.00 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 9045–02 | 5/10 | 6.17 | 308.50 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 9046–01 | 25 | 8.27 | 206.75 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 9047–01 | 5/5 | 8.38 | 209.50 | BUPIVACAINE HCL 0.75% EPINE 1:200,000 30ML AMPUL |
| 9093–02 | 5/10 | 2.55 | 127.50 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL |
| 9093–05 | 5/10 | 4.67 | 233.50 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL |
| 9093–10 | 5/5 | 8.95 | 223.75 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL |
| 9093–20 | 5/5 | 17.57 | 439.25 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL |
| 9094–10 | 2/25 | 8.95 | 447.50 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP |
| 9094–20 | 2/25 | 17.57 | 878.50 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML FLIPTOP |

28

ABT001472

AB 0006898
CONFIDENTIAL

◨ **Hospital Products Division**                           **Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 9099-16 | 3 | 16.03 | 48.09 | ORAL COLONIC LAVAGE SOLUTION 4050ML/DOSE |
| 9104-01 | 1/25 | 14.83 | 370.75 | DOPAMINE HCL 400MG 10ML IN 20ML FLIPTOP |
| 9105-01 | 5/5 | 16.45 | 411.25 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 9129-64 | 48 | 12.28 | 589.44 | BLOOD Y-TYPE SET 100 W/FLASHBACK/CAIR NV |
| 9136-48 | 48 | 3.16 | 151.68 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 9142-58 | 48 | 10.03 | 481.44 | HEMA BLOOD FILTER SET 100-SL |
| 9143-58 | 48 | 8.98 | 431.04 | HEMA BLOOD SET 80-SL |
| 9144-58 | 48 | 9.19 | 441.12 | HEMA BLOOD SET 80-SL |
| 9145-58 | 48 | 7.04 | 337.92 | HEMA BLOOD SET 30 |
| 9147-58 | 48 | 9.09 | 436.32 | HEMA BLOOD SET 80-SL W/DRIP CHAMBER PUMP |
| 9149-58 | 48 | 11.02 | 528.96 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9151-58 | 48 | 10.82 | 519.36 | HEMA Y-TYPE BLOOD SET 80-SL W/PUMP NV |
| 9152-58 | 48 | 11.81 | 566.88 | HEMA Y-TYPE BLOOD FILTER SET 100-SL |
| 9153-58 | 48 | 11.81 | 566.88 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9155-58 | 48 | 10.77 | 516.96 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 9157-01 | 2/25 | 1.57 | 78.50 | VITAMIN K1 INJECTION 1MG AMPUL |
| 9158-01 | 2/25 | 3.17 | 158.50 | VITAMIN K1 INJECTION 10MG AMPUL |
| 9164-58 | 48 | 10.79 | 517.92 | HEMA BLOOD SET 100-SL W/PUMP |
| 9165-58 | 48 | 12.59 | 604.32 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 9166-58 | 48 | 12.59 | 604.32 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP |
| 9243-68 | 24 | 11.39 | 273.36 | VENOSET MICRODRIP SET W/UPPER Y-INJECTION SITE |
| 9244-68 | 24 | 14.82 | 355.68 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER |
| 9245-68 | 24 | 17.19 | 412.56 | SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 9246-68 | 24 | 17.37 | 416.88 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE IVEX-HP SL |
| 9247-68 | 24 | 14.46 | 347.04 | SOLUSET 150X60 IV PUMP SET |
| 9248-68 | 24 | 17.15 | 411.60 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / IVX-HP SL |
| 9252-68 | 24 | 14.52 | 348.48 | NITROGLYCERIN MICRO PUMP IV SET |
| 9263-01 | 5/5 | 22.28 | 557.00 | BRETYLIUM TOSYLATE INJ (50MG/ML) AMPUL |
| 9264-01 | 24 | 14.27 | 342.48 | HEMA HEMOSET MICRO PUMP SET |
| 9267-01 | 10 | 23.64 | 236.40 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT |
| 9268-01 | 5/5 | 22.28 | 557.00 | BRETYLIUM TOSYLATE INJ (50MG/ML) FLIPTOP VIAL |
| 9274-01 | 24 | 12.65 | 303.60 | SCREW CAP SET 40MM |
| 9289-68 | 24 | 15.60 | 374.40 | MICRO PUMP MICRODRIP SET-SL |
| 9290-01 | 24 | 14.83 | 355.92 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 9292-48 | 48 | 1.03 | 49.44 | PLUM LC 5000 SYRINGE ADAPTER |
| 9293-48 | 48 | 1.03 | 49.44 | PLUM LC 5000 VIAL ADAPTER |
| 9294-01 | 1 | 17.80 | 17.80 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 9295-01 | 1 | 27.25 | 27.25 | PLUM LC 5000 MINIPOLE |

**ABT001473**    AB 0006899
CONFIDENTIAL

29

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                    BMW007-1614

## Supplemental Price List

**☐ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 9784–02 | 12 | 21.08 | 252.96 | LIPOSYN II 10% 50ML SYRINGE |
| 9786–01 | 12 | 28.12 | 337.44 | LIPOSYN II 10% 200ML |
| 9786–03 | 12 | 45.50 | 546.00 | LIPOSYN II 10% 500ML |
| 9786–21 | 12 | 21.95 | 263.40 | LIPOSYN II 10% 100ML |
| 9787–02 | 12 | 27.66 | 331.92 | LIPOSYN II 20% 50ML SYRINGE |
| 9789–01 | 12 | 40.20 | 482.40 | LIPOSYN II 20% 200ML |
| 9789–03 | 12 | 65.04 | 780.48 | LIPOSYN II 20% 500ML |
| 9790–01 | 12 | 26.52 | 318.24 | LIPOSYN III 10% 200ML |
| 9790–03 | 12 | 42.92 | 515.04 | LIPOSYN III 10% 500ML |
| 9791–01 | 12 | 37.93 | 455.16 | LIPOSYN III 20% 200ML |
| 9791–03 | 12 | 62.53 | 750.36 | LIPOSYN III 20% 500ML |
| 9792–03 | 8 | 47.66 | 381.28 | LIPOSYN II 20% KIT 200ML |
| 9793–01 | 8 | 73.99 | 591.92 | LIPOSYN II 20% KIT 500ML |
| 9794–01 | 8 | 51.17 | 409.36 | LIPOSYN II 10% KIT 500ML |
| 11004–01 | 1 | 3360.00 | 3360.00 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029–01 | 1 | 315.00 | 315.00 | DATAWAY KIT (RS485) |
| 11045–64 | 10 | 24.75 | 247.50 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11045–74 | 20 | 24.75 | 495.00 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11046–05 | 10 | 28.13 | 281.30 | CONT EPID W/18GX3-1/2 NDL,LIDO LIDO/EPIN T-DOSE |
| 11066–48 | 48 | 8.09 | 388.32 | VENOSET PRIMARY PIGGYBACK MICRODRIP W/IVEX-2 FLTR- |
| 11071–48 | 48 | 3.50 | 168.00 | VENOSET 72 W/CAIR AND FLBK-SL MB TYPE NV |
| 11072–48 | 48 | 5.25 | 252.00 | VENOSET 78 MICRO W/IVX-2 FLTR-SL MB TYPE NV |
| 11092–01 | 1 | 21.96 | 21.96 | ADD-VANTAGE TRANSFER STAND 100ML SIZE |
| 11093–01 | 1 | 28.44 | 28.44 | ADD-VANTAGE TRANSFER STAND 250ML SIZE |
| 11094–48 | 48 | 4.46 | 214.08 | ACCESS SET NONVENTED |
| 11108–01 | 120 | 0.94 | 112.80 | BLOOD PIN REPLACEMENT CAP |
| 11113–48 | 48 | 3.52 | 168.96 | VENOSET MICRODRIP 86 W/CAIR CLAMP NV |
| 11115–01 | 10 | 26.33 | 263.30 | SPINAL 27 W/TETRA/EPHED/EPINE PROCAINE/INTRO |
| 11123–01 | 20 | 23.10 | 462.00 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11124–01 | 20 | 7.59 | 151.80 | HEMA RAPID FLOW STOPCOCK EXTENSION SET |
| 11130–01 | 1 | 22.00 | 22.00 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11150–01 | 1 | 43450.00 | 43450.00 | NUTRIMIX MACRO TPN COMPOUNDER |
| 13081–01 | 1 | 10.00 | 10.00 | IV 2000 INSTRUCTION MANUAL |
| 13135–01 | 40 | 1.88 | 75.00 | PER-Q INF SET 25G 30 3/4IN NDL W/4IN EXT/LL |
| 13145–01 | 1 | 95.00 | 95.00 | BATTERY PACK,NI-CAD FOR PROVIDER 2000/4000 SERIES |
| 13151–01 | 1 | 10.00 | 10.00 | IV 4000 INSTRUCTION MANUAL |
| 13200–01 | 24 | 5.21 | 125.04 | 150ML BAG W/PRE-ATTACHED MICROBORE BAG SET |
| 13210–01 | 24 | 4.38 | 105.00 | EXTENSION SET 12 INCH MICROBORE W/BAG SPIKE |

30

ABT001474

AB 0006900
CONFIDENTIAL

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                    BMW007-1615

## ⌷ Hospital Products Division

### Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 13211–01 | 1 | 86.00 | 86.00 | CHARGER/ADAPTER FOR PROVIDER 2000/4000 SERIES |
| 13230–01 | 1 | 53.00 | 53.00 | POLE CLAMP PACKAGE |
| 13236–01 | 1 | 42.95 | 42.95 | PROVIDER 2000-4000 PUMP CARRYING CASE W/O RINGS |
| 13237–01 | 1 | 82.50 | 82.50 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W/STRAP |
| 13239–01 | 1 | 10.95 | 10.95 | SHOULDER STRAP FOR PUMP CARRYING CASE |
| 13241–01 | 1 | 10.00 | 10.00 | 2000-4000 INSTRUCTION MANUAL |
| 13270–01 | 24 | 12.53 | 300.80 | LVP SET W/INTEGRAL CARTRIDGE |
| 13300–01 | 24 | 18.33 | 440.00 | 0.2 MICRON FILTER SET |
| 13320–01 | 24 | 18.33 | 440.00 | 1.2 MICRON FILTER SET |
| 13340–01 | 24 | 16.37 | 392.80 | ALL-IN-ONE W/INJECTION PORT |
| 13360–01 | 40 | 2.25 | 90.00 | EXTENSION SET 60 INCH LVP |
| 13370–01 | 40 | 1.95 | 78.00 | EXT TUBE 36 INCH MICROBORE W/LUER LOCK/SL CLAMP |
| 13380–01 | 40 | 2.00 | 80.00 | EXT TUBE 60 INCH MICROBORE W/LUER LOCK/SL CLAMP |
| 13400–01 | 24 | 13.37 | 320.80 | TUBING SET 78 INCH LONG |
| 13410–01 | 24 | 17.36 | 416.60 | TUBING SET W/INJ PORT 78 INCH LONG |
| 13420–01 | 24 | 18.83 | 452.00 | 0.2 MICRON FILTER/TUBING SET 78 INCH LONG |
| 13430–01 | 24 | 18.83 | 452.00 | 1.2 MICRON FILTER/TUBING SET 78 INCH LONG |
| 13460–01 | 24 | 11.00 | 264.00 | INFUSION CARTRIDGE |
| 13480–01 | 24 | 12.00 | 288.00 | INFUSION CARTRIDGE (NO AIR-IN-LINE) |
| 13501–01 | 1 | 10.00 | 10.00 | PROVIDER 5000 INSTRUCTION MANUAL |
| 13509–01 | 1 | 55.00 | 55.00 | PROVIDER 5000 CARRYING CASE W/O RINGS/STRAPS |
| 13540–01 | 100 | 1.00 | 100.00 | SNAP LOKS FOR PROVIDER 5000 |
| 13550–01 | 24 | 6.75 | 162.00 | BATTERIES FOR PROVIDER 5500 |
| 13600–01 | 1 | 3695.00 | 3695.00 | PROVIDER ONE PUMP SYSTEM |
| 13601–01 | 1 | 10.00 | 10.00 | PROVIDER ONE MANUAL |
| 13609–01 | 1 | 110.00 | 110.00 | PROVIDER ONE CARRYING CASE W/2 STRAPS 3 L RESERV |
| 13623–01 | 1 | 10.25 | 10.25 | SHOULDER STRAP FOR PROVIDER ONE PUMP CARRYING CASE |
| 13641–01 | 1 | 119.50 | 119.50 | 2000 MAH BATTERY PACK FOR PROVIDER ONE |
| 13643–01 | 1 | 95.00 | 95.00 | 800 MAH BATTERY PACK FOR PROVIDER ONE |
| 13647–01 | 1 | 295.00 | 295.00 | SMART CHARGER W/HOSP GRADE PLUG FOR PROVIDER ONE |
| 13700–01 | 1 | 3495.00 | 3495.00 | PROVIDER 5500 PUMP SYSTEM |
| 13707–01 | 1 | 10.00 | 10.00 | PROVIDER 5500 MANUAL |
| 13730–01 | 1 | 395.00 | 395.00 | PROVIDER LOCKBOX SYSTEM AND PROVIDER LOCKBOX |
| 13905–01 | 1 | 3695.00 | 3695.00 | PROVIDER ONE PLUS SYSTEM KIT |
| 15021–48 | 48 | 2.35 | 112.80 | TWIN-SITE EXTENSION SET W/LUER FITMENTS |
| 15080–02 | 48 | 6.25 | 300.00 | VENOSET PIGGYBACK W/CAIR CLAMP |
| 15087–48 | 48 | 1.12 | 53.76 | EXTENSION SET 7 INCH |
| 15128–48 | 48 | 6.25 | 300.00 | VENOSET ANESTHESIA PIGGYBACK MICRODRIP W/CAIR |

31

ABT001475

AB 0006901
CONFIDENTIAL

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007

## Supplemental Price List

**⧆ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 15154-48 | 48 | 5.39 | 258.72 | ANESTHESIA ADM SET W/3 INJECTION SITES |
| 15205-48 | 48 | 1.52 | 72.96 | VENOSET SECONDARY PIGGYBACK W/LUER LOCK |
| 15314-48 | 48 | 6.06 | 290.88 | VENOSET SECONDARY PIGGYBACK W/5 MICRON FILTER |
| 15330-48 | 48 | 7.81 | 374.88 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 15336-48 | 48 | 4.71 | 226.08 | EXTENSION SET 40 INCH |
| 15337-48 | 48 | 6.05 | 290.40 | VENOSET W/ROLLER CLAMP/FLASHBACK NV |
| 15340-48 | 48 | 9.74 | 467.52 | HEMA Y-TYPE BLOOD SET NV |
| 15398-01 | 24 | 8.21 | 197.04 | SOLUSET 100X60 W/CAIR CLAMP-SL |
| 15399-48 | 48 | 9.25 | 444.00 | VENOSET 78 W/CAIR CLAMP-SL |
| 15400-48 | 48 | 6.24 | 299.52 | VENOSET MICRODRIP W/CAIR CLAMP-SL |
| 15435-48 | 48 | 8.45 | 405.60 | TRANSFER SET VENTED 30 INCH |
| 15502-01 | 25 | 10.35 | 258.75 | EPI-CATH 20 GAUGE CLOSED END W/STYLET |
| 15503-01 | 25 | 10.35 | 258.75 | EPI-CATH 20 GAUGE CLOSED END W/O STYLET |
| 15504-01 | 25 | 10.35 | 258.75 | EPI-CATH 20 GAUGE OPEN END W/STYLET |
| 15506-01 | 25 | 10.35 | 258.75 | EPI-CATH 19 GAUGE CLOSED END W/STYLET |
| 15507-01 | 25 | 10.35 | 258.75 | EPI-CATH 19 GAUGE CLOSED END W/STYLET |
| 15508-01 | 25 | 10.35 | 258.75 | EPI-CATH 19 GAUGE OPEN END W/STYLET |
| 15509-01 | 25 | 10.35 | 258.75 | EPI-CATH 19 GAUGE OPEN END W/O STYLET |
| 17014-48 | 48 | 15.36 | 737.28 | VENOSET PIGGYBACK MACRODRIP W/3 |
| 17015-48 | 48 | 6.83 | 327.84 | ADAPTER PIN - UNIVERSAL |
| 17024-01 | 20 | 7.89 | 157.80 | SCREW CAP ADAPT 38MM(FOR BAX/MCGAW POUR BOTTLES) |
| 17024-04 | 20 | 7.89 | 157.80 | SCREW CAP ADAPTER 38MM(FOR ABBOTT POUR BOTTLES) |
| 17040-68 | 48 | 15.36 | 737.28 | VENOSET PIGGYBACK MICRODRIP |
| 17118-48 | 48 | 6.67 | 320.16 | TWIN-SITE EXTENSION W/FLASH/ROLLER |
| 17120-48 | 48 | 7.72 | 370.56 | VENOSET PIGGYBACK NV |
| 17179-48 | 48 | 11.14 | 534.72 | VENOSET WITH THREE Y-SITES NV |
| 17366-48 | 48 | 9.75 | 468.00 | VENOTUBE TWINSITE W/FLASHBACK |
| 17392-48 | 48 | 11.86 | 569.28 | VENOSET 90 W/FLASHBACK, PIGGYBACK, CAIR |
| 17393-48 | 48 | 8.17 | 392.16 | TRANSFER VENOSET |
| 40300-01 | 24 | 12.75 | 306.00 | PUMP SET-SL PRIMARY MACROBORE (OMNIFLOW) |
| 40325-01 | 24 | 12.75 | 306.00 | PUMP SET-SL PRIMARY, SHORT, MINIBORE (OMNIFLOW) |
| 40350-01 | 24 | 12.75 | 306.00 | PUMP SET-SL PRIMARY, LONG, MINIBORE (OMNIFLOW |
| 40500-01 | 100 | 1.60 | 160.00 | STERILE COLLECTION BAG (OMNIFLOW) |
| 43001-01 | 16 | 11.30 | 180.80 | 2000ML LINER, STERILE, WITH 3/8 IN. PATIENT PORT |
| 43009-01 | 1/1 | 31.83 | 31.83 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43022-01 | 50 | 2.08 | 104.00 | SORENSON AEROSOL FILTER (SAF) |
| 43023-01 | 50 | 3.82 | 191.00 | 1500ML LINER W/LID |
| 43024-01 | 50 | 3.92 | 196.00 | 2000ML LINER W/LID |

ABT001476

32

## ⊟ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 43025–01 | 50 | 3.86 | 193.00 | 1500ML LINER W/LID AND POUR SPOUT |
| 43026–01 | 50 | 4.04 | 202.00 | 2000ML LINER W/LID AND INTERNAL SHUTOFF VALVE |
| 43027–01 | 50 | 3.96 | 198.00 | 2000ML LINER W/LID AND POUR SPOUT |
| 43028–01 | 50 | 3.92 | 196.00 | 1500ML LINER W/LID AND INTERNAL SHUTOFF VALVE |
| 43029–01 | 50 | 4.08 | 204.00 | 2100ML LINER (BMKG) |
| 43030–01 | 50 | 3.96 | 198.00 | 1500ML LINER W/LID, SHUTOFF VALVE AND POUR SPOUT |
| 43031–01 | 50 | 4.79 | 239.50 | 1500ML LINER W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43032–01 | 50 | 4.89 | 244.50 | 2000ML LINER W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43033–01 | 50 | 4.26 | 213.00 | 2000ML LINER W/LID, INT SHUTOFF VALVE, POUR SPOUT |
| 43034–02 | 25 | 7.32 | 183.00 | 2000ML LINER W/LID S-O VALVE SAF 72 IN TBG(MEM) |
| 43035–01 | 50 | 4.56 | 228.00 | 2000ML LINER W/LID S-O VALVE,SAF,AND P.S. |
| 43036–02 | 25 | 7.09 | 177.25 | 1500ML LINER W/LID S-O VALVE SAF 72 IN TBG(MEM) |
| 43036–03 | 25 | 7.09 | 177.25 | 1500ML LINER W/LID S-O VALVE SAF 72 IN TBG(SOFT) |
| 43037–01 | 50 | 4.49 | 224.50 | 1500ML LINER W/LID,S-O VALVE,POUR SPOUT AND SAF |
| 43038–02 | 25 | 7.20 | 180.00 | 1500ML LINER W/LID S-O VALVE, P.S.,SAF 72IN.(MEM) |
| 43038–03 | 25 | 7.20 | 180.00 | 1500ML LINER W/LID S-O VALVE,P.S.,SAF 72IN.(SOFT) |
| 43039–01 | 50 | 4.39 | 219.50 | 2000ML LINER W/LID W/SAF |
| 43041–01 | 50 | 3.82 | 191.00 | 2000ML LINER/LID 3/8 INCH ORTHOPEDIC |
| 43042–01 | 50 | 6.67 | 333.50 | 2000ML LINER/LID W/INTERNAL N-MECH SHUT OFF VALVE |
| 43043–01 | 50 | 6.33 | 316.50 | 1500ML LINER/LID W/INTERNAL N-MECH SHUT OFF VALVE |
| 43044–01 | 50 | 6.67 | 333.50 | 1500ML VAC-GARD LINER W/POUR SPOUT |
| 43044–05 | 50 | 6.67 | 333.50 | 2000ML VAC-GARD LINER W/POUT SPOUT |
| 43046–01 | 25 | 8.64 | 216.00 | 1500ML VAC-GARD LINER 72 INCH TUBING |
| 43047–01 | 25 | 8.64 | 216.00 | 1500ML VAC-GARD LINER 72 IN TUBING AND POUR SPOUT |
| 43048–01 | 50 | 10.50 | 525.00 | 1500ML SAF-G LINER |
| 43048–05 | 50 | 10.50 | 525.00 | 2000ML SAF-G LINER |
| 43202–01 | 32 | 4.87 | 155.84 | CANISTER 1200ML W/VALVE |
| 43203–01 | 32 | 5.90 | 188.80 | CANISTER 1200ML W/SAF AND VALVE |
| 43204–01 | 24 | 8.30 | 199.20 | CANISTER 1200ML W/SAF 72 IN TBG 18 INCH VAC TBG |
| 43204–02 | 24 | 8.65 | 207.60 | CANISTER 1200ML W/SAF 72 IN TBG 18 INCH VAC TBG |
| 43205–01 | 24 | 5.57 | 133.68 | CANISTER 2000ML W/VALVE |
| 43206–01 | 24 | 6.33 | 151.92 | CANISTER 2000ML W/SAF AND VALVE |
| 43207–01 | 32 | 6.79 | 217.28 | CANISTER 700ML W/SAF AND VALVE |
| 43208–01 | 1 | 47.20 | 47.20 | CANISTER SUPPORT |
| 43303–01 | 24 | 3.74 | 89.76 | SPECIMEN TRAP-POUR SPOUT COVER |
| 43303–02 | 24 | 4.31 | 103.44 | SPECIMEN TRAP-POUR SPOUT COVER NO FLOAT |
| 43303–05 | 24 | 5.61 | 134.64 | SPECIMEN SOCK 8 INCH LONG, W/MOLDED ADAPTER |
| 43303–24 | 24 | 3.74 | 89.76 | SPECIMEN TRAP-POUR SPOUT COVER |

AB 0006903
CONFIDENTIAL

**ABT001477**

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007

BMW007-1618

## Supplemental Price List — Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 43304–01 | 1 | 401.16 | 401.16 | VACUUM REGULATOR AND GAUGE |
| 43305–01 | 1/10 | 3.19 | 31.90 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43305–10 | 1/10 | 3.19 | 31.90 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306–01 | 12 | 5.76 | 69.12 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308–01 | 1 | 63.12 | 63.12 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43308–05 | 5 | 63.12 | 315.60 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309–01 | 10 | 9.51 | 95.10 | EXTERNAL SHUTOFF VALVE |
| 43310–25 | 25 | 1.10 | 27.50 | UNIVERSAL POUR SPOUT TANDEM ADAPTER |
| 43311–01 | 50 | 3.85 | 192.50 | TUBING 72 INCH, SOFT |
| 43312–25 | 25 | 1.10 | 27.50 | ELBOW 1/4 X 3/8 INCH |
| 43400–05 | 1/5 | 14.28 | 71.40 | MALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43401–05 | 5 | 14.28 | 71.40 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404–05 | 1/5 | 17.56 | 87.80 | DOUBLE 1/4IN. MALE RECEPTAL TAPER W/1-1/8 SHANK |
| 43405–01 | 1/1 | 7.68 | 7.68 | 1/4IN MALE PIPE THREADX1/4 IN FMALE RECEPTAL TAPER |
| 43406–01 | 1/1 | 14.28 | 14.28 | MALE DISS X 1/4 IN FEMALE RECEPTAL TAPER |
| 43406–05 | 1/5 | 14.28 | 71.40 | MALE DISS X 1/4 IN FEMALE RECEPTAL TAPER |
| 43407–05 | 5 | 18.66 | 93.30 | 1/4IN MALE PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43408–05 | 1/5 | 18.66 | 93.30 | 1/8IN. MALE PIPE THREADx1/4IN. MALE RECEPTAL TAPER |
| 43410–01 | 1 | 80.13 | 80.13 | CIRCLE SEAL VALVE |
| 43410–05 | 5 | 80.13 | 400.65 | CIRCLE SEAL VALVE |
| 43411–01 | 1 | 5.49 | 5.49 | CAN VAC LINE W/TEE,14 IN X 9/32 IN TUBE,ELBOW CN |
| 43411–25 | 25 | 5.49 | 137.25 | CAN VAC LINE W/TEE,14 IN X 9/32 IN TUBE,ELBOW CN |
| 43412–25 | 25 | 1.54 | 38.50 | ADAPTER EZE-VAC ELBOW/EXTENSION VALVE |
| 43413–05 | 1/5 | 4.58 | 22.90 | CAN VAC LINER W/TEE, 14INX9/32IN TUBE.STR CONN |
| 43417–05 | 5 | 9.89 | 49.45 | FEMALE DISS X 1/8 IN MALE PIPE THREAD TAPER |
| 43418–01 | 1/1 | 9.89 | 9.89 | FEMALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43418–05 | 1/5 | 9.89 | 49.45 | FEMALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43420–05 | 1/5 | 9.89 | 49.45 | FEMALE DISS X 1/4 IN MALE PIPE THREAD |
| 43421–05 | 1/5 | 7.68 | 38.40 | 1/4IN MALE PIPE THREADX1/4 IN MALE RECEPTAL TAPER |
| 43422–01 | 1/1 | 7.68 | 7.68 | 1/8IN MALE PIPE THREADX1.4 IN MALE RECEPTAL TAPER |
| 43422–05 | 1/5 | 7.68 | 38.40 | 1/8IN MALE PIPE THREADX1/4 IN MALE RECEPTAL TAPER |
| 43423–01 | 1/10 | 26.29 | 262.90 | RECEPTAL 1600ML CANISTER |
| 43425–05 | 5 | 12.62 | 63.10 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43428–05 | 5 | 19.22 | 96.10 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429–01 | 1/1 | 25.25 | 25.25 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43431–01 | 1/1 | 16.99 | 16.99 | SINGLE RECEPTAL CANISTER FLOORSTAND,WIRE |
| 43432–01 | 1/1 | 100.98 | 100.98 | RECEPTAL TANDEM FLRSTND W/CON CASTERS,ST STEEL |
| 43433–01 | 1/1 | 109.77 | 109.77 | TANDEM RECEPTAL CAN FLRSTND W/CON CASTERS,PLASTIC |

ABT001478

34

AB 0006904
CONFIDENTIAL
ABBOTT LABS DOCS ABT000001-ABT003453 BMW007               BMW007-1619

# ⊡ Hospital Products Division

**Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 43434–01 | 1/1 | 9.89 | 9.89 | REGULATOR MOUNT TANDEM |
| 43435–01 | 1 | 27.45 | 27.45 | MOUNTING BRACKET (KG2GW) |
| 43436–01 | 1/1 | 43.34 | 43.34 | MOUNTING RACK FOR 2 RECEPTAL CANISTERS |
| 43437–01 | 1/1 | 43.34 | 43.34 | MOUNTING RACK FOR 3 RECEPTAL CANISTERS |
| 43438–01 | 1/1 | 45.54 | 45.54 | MOUNTING RACK FOR 4 RECEPTAL CANISTERS |
| 43442–01 | 1/1 | 19.77 | 19.77 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43444–05 | 5 | 5.15 | 25.75 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445–01 | 1/10 | 26.76 | 267.60 | RECEPTAL 2100ML CANISTER |
| 43446–01 | 1/1 | 206.37 | 206.37 | QUAD RECEPTAL CAN FLRSTND W/CON CASTER,ST STEEL |
| 43447–01 | 1/1 | 206.37 | 206.37 | IN-LINE QUAD RECEPTAL CAN FLRSTND,ST STEEL CASTER |
| 43448–25 | 1/25 | 0.75 | 18.75 | 1/4 IN MALE X 1/4 IN FEMALE RECEPTAL TAPER |
| 43453–25 | 1/25 | 0.77 | 19.25 | 3/8 IN MALE X 1/4 IN FEMALE RECEPTAL TAPER |
| 43454–25 | 1/25 | 0.77 | 19.25 | 3/8 IN MALE X 3/8 IN FEMALE RECEPTAL TAPER |
| 43455–01 | 1 | 70.91 | 70.91 | SUCTION PVC TUBING 9.3 IN(.8CM)I D - 100 FEET |
| 43457–25 | 25 | 1.65 | 41.25 | SUCTION PVC TUBING 0.3 IN(.8CM)I D - 24 INCH |
| 43458–01 | 1 | 70.29 | 70.29 | RING RETRACTOR (R R 2 LEFT) |
| 43459–01 | 1 | 70.29 | 70.29 | RING RETRACTOR (R R 2 RIGHT) |
| 43460–01 | 1 | 70.29 | 70.29 | RING RETRACTOR (R R 3 LEFT) |
| 43461–01 | 1 | 70.29 | 70.29 | RING RETRACTOR (R R 3 RIGHT) |
| 43462–01 | 1 | 70.29 | 70.29 | RING RETRACTOR (R R 4 LEFT) |
| 43463–01 | 1 | 70.29 | 70.29 | RING RETRACTOR (R R 4 RIGHT) |
| 43467–01 | 1/12 | 22.87 | 274.44 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43467–12 | 12 | 22.87 | 274.44 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43468–01 | 1/1 | 15.89 | 15.89 | GAUGE MOUNT FOR LIST 43472,PLASTIC EZE-VAC FLRSTND |
| 43469–12 | 1/12 | 6.68 | 80.16 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472–01 | 1/1 | 80.13 | 80.13 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473–25 | 25 | 0.58 | 14.50 | DOUBLE 1/4 IN MALE RECEPTAL TAPER |
| 43474–01 | 1 | 515.92 | 515.92 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475–01 | 1 | 483.00 | 483.00 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43480–01 | 1 | 554.48 | 554.48 | ATS THORACIC REGULATOR GAUGE |
| 43481–01 | 12 | 64.69 | 776.28 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482–01 | 12 | 73.93 | 887.16 | RECEPTASEAL THORACIC AUTOLOGOUS BLOOD TRANS KIT |
| 43483–01 | 12 | 43.54 | 522.48 | RECEPTASEAL MANOMETER UNIT |
| 43484–01 | 24 | 42.13 | 1011.12 | STERILE POST-OP AST LINER W/BONDED ELBOW |
| 43485–01 | 16 | 13.54 | 216.64 | STERILE POST-OP DRAINAGE LINER W/BONDED ELBOW |
| 43491–05 | 5 | 21.40 | 107.00 | MALE DISS X 1/8 IN NATIONAL PIPE THREAD |
| 43493–01 | 1 | 20.59 | 20.59 | STAND ALONE WALL BRACKET FOR LIST 43306 |
| 43494–25 | 1/25 | 0.75 | 18.75 | 1/4 IN MALE X 1/4 IN FEMALE RECEPTAL ELBOW |

**ABT001479**

AB 0006905
CONFIDENTIAL

35

ABBOTT LABS DOCS ABT000001-ABT003453 BMW007                    BMW007-1620

## Supplemental Price List

## ⊟ Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 43496–01 | 10 | 28.97 | 289.70 | RECEPTAL CANISTER W/VALVE |
| 43497–01 | 10 | 58.90 | 589.00 | 3-WAY STOPCOCK FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43498–01 | 10 | 48.51 | 485.10 | 2-WAY STOPCOCK FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43499–05 | 5 | 66.67 | 333.35 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 44000–01 | 5 | 77.38 | 386.90 | ATS INTRAOPERATIVE KIT |
| 44001–01 | 5 | 35.08 | 175.40 | ASPIRATION TUBE 120 INCH DOUBLE LUMEN |
| 44002–01 | 24 | 41.19 | 988.56 | 1900ML FLEX,DISP AUTOTRANS LINER W/170 MICR FILT |
| 44004–01 | 15 | 54.62 | 819.30 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-32FR CATH |
| 44005–01 | 15 | 54.62 | 819.30 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-36FR CATH |
| 44008–01 | 15 | 41.45 | 621.75 | DRAINAGE SET LATEX 72IN SINGL-TUBE W/ST CONN |
| 44010–01 | 15 | 31.82 | 477.30 | DRAINAGE SET PVC 72 INCH W/ST CONN 32FR CATH |
| 44012–01 | 15 | 32.90 | 493.50 | DRAINAGE SET PVC 72 INCH W/ST CONN ANTICOA CONN |
| 44013–01 | 15 | 27.86 | 417.90 | DRAIN SET LATEX 72IN SINGL-TUBE W/ST CONN Y-CONN |
| 44014–01 | 15 | 27.86 | 417.90 | DRAINAGE SET PVC 72 INCH W/ST CONN Y-CONN |
| 44200–01 | 25 | 12.05 | 301.25 | FILTER W/REC SET |
| 44206–01 | 8 | 52.93 | 423.44 | HEMA-20 FILTER W/ADM SET AND BLOOD LINER |
| 44208–01 | 2 | 198.89 | 397.78 | ATS TRAUMA KIT |
| 44300–05 | 5 | 8.25 | 41.25 | DBLE 1/4 IN MALE RECEPTAL CANN TEE W/O RING,SCREW |
| 44301–01 | 1/1 | 8.25 | 8.25 | RECEPTAL CAN TEE WITH ON/OFF POS CLMP,1/4 IN M TPR |
| 44302–01 | 1 | 5.49 | 5.49 | CAN VACUUM LINE W/TEE,3IN X 9/32 IN TUBE,STR CONN |
| 44302–10 | 1/10 | 5.49 | 54.90 | CAN VACUUM LINE W/TEE,3IN X 9/32 IN TUBE,STR CONN |
| 44303–01 | 1/1 | 5.15 | 5.15 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44303–10 | 1/10 | 5.15 | 51.50 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44304–01 | 1/1 | 13.71 | 13.71 | CHANNELED WALL BRACKET FOR GAUGE MOUNTNG CANISTERS |
| 44304–05 | 1/5 | 13.71 | 68.55 | CHANNELED WALL BRACKET FOR GAUGE MOUNTNG CANISTERS |
| 44305–01 | 1/1 | 27.45 | 27.45 | RECEPTAL CAN SUPP,LONG W/SINGLE HOOK FOR MOUNTING |
| 44305–05 | 1/5 | 27.45 | 137.25 | RECEPTAL CAN SUPP,LONG W/SINGLE HOOK FOR MOUNTING |
| 44307–01 | 1/1 | 40.25 | 40.25 | CAN SUPP FUNCTIONS AS FLRSTD / HOOK UNIT (TSM-30) |
| 44309–05 | 1/5 | 19.77 | 98.85 | CANISTER SUPP EXTENSION FOR MOUNTING GAUGE |
| 44310–25 | 25 | 0.77 | 19.25 | 1/4 IN MALE X 3/8 IN FEMALE RECEPTAL TAPER |
| 44311–01 | 1/25 | 0.77 | 19.25 | 1/4IN MALE X 3/8 IN FEMALE RECEPTAL TPR,RT ANGL |
| 44311–25 | 25 | 0.77 | 19.25 | 1/4IN MALE X 3/8 IN FEMALE RECEPTAL TPR,RT ANGL |
| 44313–25 | 25 | 0.77 | 19.25 | DOUBLE 3/8 IN MALE RECEPTAL TAPER |
| 45300–01 | 100 | 1.60 | 160.00 | SECONDARY SET 35 INCH, SL (OMNIFLOW) |

ABT001480

36

AB 0006906
CONFIDENTIAL

**ABT001481**

AB 0006907
CONFIDENTIAL



**Abbott Laboratories**
Hospital Products Division
Abbott Park, IL 60064

90-1322-13-April, 90

Printed in USA