# Exhibit 5

# Supplemental Price List



**Abbott Laboratories
Hospital Products Division**

Prices Effective March 30, 1992

**Corporate Customer Service
1-800-ABBOTT-3
(1-800-222-6883)**

ABT001353

AB 0006779
CONFIDENTIAL

**HIGHLY CONFIDENTIAL**

⊿ **Abbott Laboratories, Hospital Products Division**

---

## *Where To Call*

**For All Your Order Entry and Customer Service Needs**

*Call 1-800-222-6883*
*1-800-ABBOTT-3*

If Calling From A Touch Tone Phone, Please Touch (1)

| For Customer Service and Order Entry, Please Touch (1) | For Quik Link®, Network and Electronic Order Entry Systems, Please Touch (3) | For Abbott IV Pump or PCA Orders, Please Touch (4) |
|---|---|---|

**Technical Support Services**

*For Electronic Drug Delivery Systems*
Please call 1-800-241-4002

*For Abbott Ambulatory Infusion Systems*
Please call 1-800-338-7867

---

## *Where To Mail*

**Bid Requests, Requests for
Quotation, Bid Awards, Signed Contracts**

Contract Marketing, D-361
Abbott Laboratories
Hospital Products Division
One Abbott Park Road
Abbott Park, IL  60064

**Purchase Orders**

Abbott Laboratories
Corporate Customer Service
P.O. Box 1140
Abbott Park, IL 60064

**Change of Address Notification**

Abbott Laboratories
Customer Register, D-341
2355 Waukegan Road
Deerfield, IL 60015

**Payment on Account**

Abbott Laboratories
(See remittance address on invoice)

ABT001354

AB 0006780
CONFIDENTIAL

## GENERAL INFORMATION

### TERMS AND CONDITIONS OF SALE
Products of Abbott Laboratories Hospital Products Division listed herein are offered for sale on the following Terms and Conditions.

### Order Processing

**Prompt Payment Discount**
Unless otherwise stated on the invoice, a 1% discount can be taken on invoices paid within 15 days (1% 15 net 30 days).

**Minimum Order Quantity**
Orders with an invoice of less than $200 will be subject to a handling charge of $45.

**Shipment**
Orders are shipped prepaid FOB destination.*
1. When specifically requested, expedited or special transportation costs will be added to the invoice.
2. Inside deliveries or multiple deliveries are subject to additional charges.
3. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
4. Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
5. Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Distribution Services (1-800-962-8705).

6. Products filled due to backorders will be consolidated with customer's next regular delivery.
7. Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible. Otherwise, notify Corporate Customer Service (1-800-222-6883) of concealed damages or shortages within 10 days of receipt. Full credit or replacement will be issued.
8. Customer "will call" orders are subject to a $25 service charge for same day pick up.

**Customer Order Forms**
None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgement form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

* Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.

### Returned Goods Policy

For the Hospital Products Division of Abbott Laboratories

**A. Authorization**
1. Please contact Corporate Customer Service (1-800-222-6883) to initiate the return of Abbott products.
2. Corporate Customer Service will send proper forms and shipping labels to expedite the return processing.
3. Returned products must be shipped to the assigned Abbott distribution center, freight prepaid.

**Authorized Returns**
All returns accepted for credit must be in condition for restocking (unless otherwise stated), in full, unopened, undamaged, original Abbott shipping cases, EXCEPT products which have two or more inner packages within the shipper carton. Each inner package contains a product insert, and is therefore eligible for credit upon return provided inner packages are returned full, unopened and undamaged.

**B. Ordering/Shipping Errors**
Full credit will be issued on returns due to ordering/shipping errors under the following conditions:
1. Corporate Customer Service (1-800-222-6883) is notified promptly within 10 working days of receipt.
2. Returns are received at the Abbott distribution center within 30 days of initial shipment and are in condition for restocking without further processing. Returned goods received more than 30 days after original shipment may not be eligible for full credit.

**C. Merchandise Eligible for Credit**
1. Expiration Dated Products will be allowed a maximum of 75% credit (except as noted below) when returned with 6 months or more of dating remaining. Products received by Abbott with less than 6 months expiration dating are not eligible for credit.

2. Spinal Trays with liquid tetracaine will receive 75% credit if returned prior to expiration date. Expired Spinal Trays with liquid tetracaine (up to 90 days past expiration) are eligible for 50% credit. Eligible list numbers are as follows:

| | | | | |
|---|---|---|---|---|
| 4733 | 4764 | 4773 | 4796 | 11115 |
| 4735 | 4766 | 4774 | 4805 | 11323 |

3. Emergency Syringes received up to 12 months past expiration date will be accepted for full credit or exchange of like products. Eligible list numbers are as follows:

| | | | | | |
|---|---|---|---|---|---|
| 1143 | 4904 | 4911 | 4924 | 4993 | 6248 | 8027 |
| 4266 | 4905 | 4913 | 4928 | 4994 | 6250 | 9105 |
| 4900 | 4906 | 4914 | 4977 | 5534 | 6637 | 9267 |
| 4901 | 4908 | 4916 | 4978 | 5819 | 7897 |
| 4902 | 4909 | 4921 | 4991 | 6055 | 7898 |
| 4903 | 4910 | 4923 | 4992 | 6056 | 8026 |

NOTE: These syringes may be returned in singles. Full credit or replacement is also available under a program of customer certified destruction of expired syringes, eliminating the need to physically return the product to Abbott. Contact Corporate Customer Service (1-800-222-6883) for details.

**D. Merchandise Ineligible for Credit**
1. Items that have been involved in a sacrifice, fire, or bankruptcy sale or have deteriorated due to conditions beyond the control of the manufacturer, such as: improper storage, heat, cold, water, smoke or fire.
2. Special customer specification products.
3. Certain special sale promotions.
4. Certain products sold under written warranties.
5. Merchandise that was not purchased directly from Abbott.
6. Liposyn products (and other products requiring refrigeration or special storage/handling), are not eligible for return or credit except for Abbott shipping errors.
7. Non-Expiration Dated Products are not eligible for credit except for ordering/shipping errors or freight damage.

### Other Terms and Conditions

**Invoice Payments**
1. If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.
2. Prompt payment discount will only be allowed on the portion of an invoice paid within the normal discount period.
3. Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month (or the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due. Any excise, sales or other taxes applicable will be added to the invoice.
4. Pricing claims/verification requests beyond the twelve-month period from the date of invoice will be subject to a research charge of $35 per line item.

**Proof of Delivery**
1. Any request for Proof of Delivery must be made within 120 days of invoice.
2. Verbal Proof of Delivery confirmations are available at no charge.
3. Written Proof of Delivery confirmations are subject to a $40 service charge for each valid Proof of Delivery provided to customer.

**Force Majeure**
Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents,

inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

**Guarantee**
Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the products of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give and hereby disclaims any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is Abbott's intention to give to its customers, whenever possible, all meaningful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

**Note: The National Drug Code (NDC) number for any drug product in this catalog section is 0074 (or 074 or 74) (Abbott Labeler Code), followed by our product and package code.**

3/92

**ABT001355**

AB 0006781
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150495

**Supplemental Price List**                                    ◲ **Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1001-01 | 24 | 10.79 | 258.96 | LTA II KIT |
| 1083-05 | 6 | 79.22 | 475.32 | AMINOSYN II 3.5% 1000ML |
| 1086-03 | 12 | 54.73 | 656.76 | AMINOSYN II 7% 500ML |
| 1088-03 | 12 | 58.01 | 696.12 | AMINOSYN II 8.5% 500ML |
| 1088-05 | 6 | 116.05 | 696.30 | AMINOSYN II 8.5% 1000ML |
| 1089-03 | 12 | 57.46 | 689.52 | AMINOSYN II 8.5% W ELECTROLYTES 500ML |
| 1090-03 | 12 | 66.22 | 794.64 | AMINOSYN II 10% 500ML |
| 1090-05 | 6 | 132.38 | 794.28 | AMINOSYN II 10% 1000ML |
| 1108-03 | 12 | 57.47 | 689.64 | AMINOSYN HBC 7% 500ML |
| 1108-05 | 6 | 114.97 | 689.82 | AMINOSYN HBC 7% 1000ML |
| 1130-02 | 12 | 6.09 | 73.08 | SODIUM CHLORIDE INJ USP 23.4% 250ML |
| 1141-01 | 2/25 | 3.75 | 187.50 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 1141-02 | 25 | 4.75 | 118.75 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 1143-01 | 1/10 | 3.91 | 39.10 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |
| 1144-01 | 5/5 | 2.60 | 65.00 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 1144-02 | 5/5 | 2.93 | 73.25 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 1151-70 | 4/25 | 0.94 | 94.00 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 1151-78 | 2/25 | 2.19 | 109.50 | HEAPRIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 1152-70 | 4/25 | 1.08 | 108.00 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 1152-78 | 2/25 | 2.49 | 124.50 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 1158-01 | 5/5 | 4.93 | 123.25 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 1158-02 | 25 | 8.22 | 205.50 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 1159-01 | 2/25 | 3.16 | 158.00 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 1159-02 | 2/25 | 4.81 | 240.50 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 1160-01 | 2/25 | 7.50 | 375.00 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP |
| 1161-01 | 5/5 | 5.05 | 126.25 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 1162-01 | 2/25 | 3.37 | 168.50 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 1162-02 | 2/25 | 4.87 | 243.50 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 1163-01 | 2/25 | 7.82 | 391.00 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 1164-01 | 5/5 | 5.19 | 129.75 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 1165-01 | 2/25 | 3.87 | 193.50 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |
| 1165-02 | 2/25 | 5.58 | 279.00 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 1184-01 | 4/25 | 1.43 | 143.00 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 1186-02 | 10/10 | 11.94 | 1194.00 | FENTANYL (0.05MG/ML) AND 2.5MG/ML DROPERIDOL 2ML |
| 1187-01 | 10/10 | 5.26 | 526.00 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 1193-01 | 25 | 10.14 | 253.50 | EPIDURAL CATHETER NYLON |
| 1207-03 | 4/25 | 1.59 | 159.00 | GENTAMICIN SULF 40MG GENTAMICIN/ML 2ML FLIPTOP |
| 1209-01 | 5/10 | 2.82 | 141.00 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP |

ABT001356

2

AB 0006782
CONFIDENTIAL

# ⌒ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1211–01 | 5/10 | 6.57 | 328.50 | NALOXONE HCL INJ USP 0.04MG (0.02MG ML) 2ML AMPUL |
| 1212–01 | 10 | 6.89 | 68.90 | NALOXONE HCL INJ USP 0.4MG (0.4MG ML) 1ML AMPUL |
| 1213–01 | 2/25 | 9.66 | 483.00 | NALOXONE HCL INJ USP 0.4MG (0.4MG ML) 1ML HYPAK |
| 1215–01 | 5/10 | 7.59 | 379.50 | NALOXONE HCL INJ USP 0.4MG (0.4MG.ML) 1ML FLIPTOP |
| 1216–01 | 5/10 | 7.25 | 362.50 | NALOXONE HCL INJ USP 0.04MG (0.02MG ML) 2ML FLIPTP |
| 1217–11 | 12 | 21.30 | 255.60 | METRONIDAZOLE 500MG INJECTION USP 100ML |
| 1219–01 | 1/25 | 51.01 | 1275.25 | NALOXONE HCL INJ USP 4.0MG (0.4MG ML) 10ML FLIPTOP |
| 1224–01 | 10 | 24.49 | 244.90 | SPINAL 22 W BUPIVACAINE. EPINEP + EPHED W O INTRO |
| 1225–01 | 10 | 25.02 | 250.20 | SPINAL 25 W BUPIVACAINE. EPHED + EPINEPH  INTRO |
| 1294–01 | 24 | 16.32 | 391.68 | PUMP SET-SL SOLUSET 150X15 SL - VENTED |
| 1296–48 | 48 | 12.59 | 604.32 | MACRO PUMP SET W MB-PIERCING PIN NV |
| 1297–02 | 48 | 3.93 | 188.64 | VENOSET SEC PIGGYBACK  MB-TYPE MACRO SET-SL NV |
| 1298–02 | 24 | 16.78 | 402.72 | VENOSET-SL W UPR Y-INJ SITE IVX-HP NV |
| 1299–01 | 24 | 13.72 | 329.28 | ENTERAL PUMP SET W NV PIERCING PIN |
| 1303–01 | 50 | 10.06 | 503.00 | CARDIOTOMY RESERVIOR OUTLET REDUCTION SET 7 INCH |
| 1317–01 | 2/25 | 1.82 | 91.00 | PHENYTOIN SODIUM INJ USP 50ML ML 2ML AMPUL |
| 1317–02 | 2/25 | 2.13 | 106.50 | PHENYTOIN SODIUM INJ USP 50ML ML 5ML AMPUL |
| 1324–01 | 24 | 48.07 | 1153.68 | NITROGLYCERIN INJ 50MG KIT W MACRO PUMP SET |
| 1390–01 | 12 | 6.07 | 72.84 | GENTAMICIN SULF 60MG  0.9% SODIUM CHL 50ML |
| 1395–11 | 12 | 6.91 | 82.92 | GENTAMICIN SULF 80MG  0.9% SODIUM CHL 100ML |
| 1463–01 | 10 | 3.07 | 30.70 | NALBUPHINE HCL INJ 10MG ML 1ML AMPUL |
| 1464–01 | 25 | 20.06 | 501.50 | NALBUPHINE HCL INJ 10MG ML 10ML FLIPTOP VIAL |
| 1465–01 | 5/10 | 3.77 | 188.50 | NALBUPHINE HCL INJ 20MG.ML 1ML AMPUL |
| 1466–01 | 25 | 15.10 | 377.50 | NALBUPHINE HCL INJ 20MG.ML 1ML ABBOJECT-PA |
| 1467–01 | 1/25 | 31.03 | 775.75 | NALBUPHINE HCL INJ 20MG ML 10ML FLIPTOP VIAL |
| 1479–02 | 24 | 13.72 | 329.28 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH |
| 1482–02 | 12 | 12.97 | 155.64 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX(200MCG ML) |
| 1483–03 | 12 | 12.97 | 155.64 | NITROGLYCERIN 50MG IN 500ML OF 5% DEX(100MCG.ML) |
| 1484–02 | 12 | 14.66 | 175.92 | NITROGLYCERIN 100MG IN 250ML OF 5% DEX(400MCG.ML) |
| 1484–03 | 12 | 18.20 | 218.40 | NITROGLYCERIN 200MG IN 500ML OF 5% DEX(400MCG ML) |
| 1489–01 | 1/25 | 5.93 | 148.25 | DEXTROSE 70% INJ 70 100ML PRESSURIZED PINTOP |
| 1490–01 | 1/25 | 3.19 | 79.75 | WATER FOR INJ 100 150ML PRESS PINTOP - STERILE |
| 1491–01 | 1/25 | 3.01 | 75.25 | WATER FOR INJ 50 100ML PRESS PINTOP - STERILE |
| 1492–01 | 1/25 | 3.04 | 76.00 | SODIUM CHL 0.9% INJ 100ML 150ML PRESSURIZED PINTOP |
| 1493–01 | 1/25 | 2.92 | 73.00 | SODIUM CHL 0.9% INJ 50ML 100ML PRESSURIZED PINTOP |
| 1494–01 | 1/25 | 3.10 | 77.50 | DEXTROSE 5% INJ 100ML 150ML PRESSURIZED PINTOP |
| 1495–01 | 1/25 | 2.99 | 74.75 | DEXTROSE 5% INJ 50ML 100ML PRESSURIZED PINTOP |
| 1497–01 | 4/25 | 3.89 | 389.00 | POTASSIUM CHL INJ 20MEQ 10ML 20ML PRES PINTOP |

# Supplemental Price List

**⊒ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1498–01 | 4/25 | 4.06 | 406.00 | POTASSIUM CHL INJ 30MEQ 15ML 30ML PRES PINTOP |
| 1499–01 | 4/25 | 4.44 | 444.00 | POTASSIUM CHL INJ 40MEQ 20ML 50ML PRES PINTOP |
| 1500–05 | 6 | 13.14 | 78.84 | ALCOHOL 5% IN DEXTROSE 5% INJECTION 1000ML |
| 1505–04 | 6 | 67.50 | 405.00 | DEXTRAN-75 6% KIT 0.9% SODIUM CHL INJ 500ML |
| 1507–04 | 6 | 67.50 | 405.00 | DEXTRAN-75 6% IN 5% DEXTROSE INJ 500ML |
| 1508–05 | 6 | 9.89 | 59.34 | DEXTROSE 2.5% INJ USP 1000ML |
| 1513–02 | 12 | 32.84 | 394.08 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML |
| 1517–48 | 48 | 7.06 | 338.88 | IVEX-RF FILTER SET |
| 1518–05 | 6 | 22.34 | 134.04 | DEXTROSE 50% INJ USP 1000ML |
| 1519–05 | 6 | 27.67 | 166.02 | DEXTROSE 70% INJ USP 1000ML |
| 1521–05 | 6 | 12.86 | 77.16 | DEXTROSE 2.5% IN 1 2 STRENGTH LACT RINGERS 1000ML |
| 1522–01 | 12 | 7.77 | 93.24 | DEXTROSE 5% INJ USP 150ML |
| 1522–02 | 12 | 7.77 | 93.24 | DEXTROSE 5% INJ USP 250ML |
| 1522–03 | 12 | 7.77 | 93.24 | DEXTROSE 5% INJ USP 500ML |
| 1523–01 | 12 | 12.32 | 147.84 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1523–03 | 12 | 12.51 | 150.12 | DEXTROSE 5% INJ USP 500ML (400ML FILL) |
| 1523–11 | 12 | 12.32 | 147.84 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 1530–02 | 12 | 8.95 | 107.40 | DEXTROSE 10% INJ USP 250ML |
| 1530–03 | 12 | 8.95 | 107.40 | DEXTROSE 10% INJ USP 500ML |
| 1531–03 | 12 | 13.60 | 163.20 | LIDOCAINE 0.4% HCL IN 5% DEXTROSE INJ 500ML |
| 1534–05 | 6 | 11.91 | 71.46 | DEXTROSE 10% INJ 0.9% SOD CHL INJ 1000ML |
| 1535–03 | 12 | 12.14 | 145.68 | DEXTROSE 20% INJ USP 500ML |
| 1536–03 | 12 | 15.66 | 187.92 | DEXTROSE 50% INJ USP 500ML |
| 1554–04 | 6 | 103.49 | 620.94 | LMD 10% W V 5% DEXTROSE 500ML |
| 1556–04 | 6 | 103.49 | 620.94 | LMD 10% W V 0.9% SODIUM CHL 500ML |
| 1570–05 | 6 | 21.19 | 127.14 | NORMOSOL-R PH 7 4 1000ML |
| 1583–01 | 12 | 7.68 | 92.16 | SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 1583–02 | 12 | 7.68 | 92.16 | SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 1584–01 | 12 | 12.32 | 147.84 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) |
| 1584–11 | 12 | 12.32 | 147.84 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) |
| 1586–03 | 12 | 9.43 | 113.16 | SODIUM CHLORIDE 5% INJ 500ML |
| 1590–02 | 12 | 7.35 | 88.20 | WATER FOR INJECTION USP 250ML - STERILE |
| 1590–05 | 6 | 8.74 | 52.44 | WATER FOR INJECTION USP 1000ML - STERILE |
| 1591–01 | 6 | 111.46 | 668.76 | THAM-E 36 GRAMS 150ML (POWDER) |
| 1592–02 | 1 | 53.11 | 53.11 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 1593–04 | 6 | 111.46 | 668.76 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 1594–03 | 12 | 31.13 | 373.56 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 1614–01 | 12 | 11.56 | 138.72 | EMPTY EVACUATED CONTAINER 150ML |

ABT001358

AB 0006784
CONFIDENTIAL

## ⊕ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1614–02 | 12 | 12.03 | 144.36 | EMPTY EVACUATED CONTAINER 250ML |
| 1614–03 | 12 | 12.23 | 146.76 | EMPTY EVACUATED CONTAINER 500ML |
| 1614–05 | 6 | 13.48 | 80.88 | EMPTY EVACUATED CONTAINER 1000ML |
| 1616–02 | 12 | 41.63 | 499.56 | AMINOSYN-PF 7% 250ML |
| 1616–03 | 12 | 55.53 | 666.36 | AMINOSYN-PF 7% 500ML |
| 1617–05 | 6 | 131.36 | 788.16 | AMINOSYN-PF 10% 1000ML |
| 1619–01 | 25 | 2.47 | 61.75 | METROCLOPRAMIDE INJ. 10MG 2ML AMPUL |
| 1671–02 | 48 | 6.52 | 312.96 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 1672–02 | 48 | 6.52 | 312.96 | DIAL-A-FLO EXTENSION SET 18 INCH LETTER SCALE |
| 1674–68 | 48 | 8.79 | 421.92 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 1684–68 | 48 | 8.79 | 421.92 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 1701–58 | 48 | 11.32 | 543.36 | HYPODERMOCLYSIS WITH TWO 22 GAUGE NEEDLES |
| 1702–48 | 48 | 4.88 | 234.24 | VENOSET SECONDARY  - VENTED |
| 1717–02 | 20 | 23.72 | 474.40 | SOLUSET 250X15 W CAIR CLAMP |
| 1718–48 | 48 | 10.72 | 514.56 | TRANSFER SET |
| 1721–48 | 48 | 9.02 | 432.96 | DECANTING SET |
| 1722–68 | 48 | 7.42 | 356.16 | VENOSET 100 MICRODRIP W CAIR CLAMP |
| 1723–68 | 48 | 6.89 | 330.72 | VENOSET-100 MICRODRIP W CAIR NV |
| 1725–73 | 48 | 4.76 | 228.48 | VENOSET 100 PIGGYBACK W CAIR CLAMP |
| 1726–02 | 20 | 16.96 | 339.20 | SOLUSET 100X15 W CAIR CLAMP |
| 1728–58 | 48 | 6.56 | 314.88 | VENOSET 100 W CAIR CLAMP NV |
| 1729–01 | 24 | 16.93 | 406.32 | IVEX-HP IV SET W UPR Y-INJECTION SITE (VENTED) |
| 1730–73 | 48 | 10.32 | 495.36 | VENOSET 100 PRIMARY PIGGYBACK W.IVEX-HP |
| 1734–58 | 48 | 11.53 | 553.44 | VENOSET 100 W IVEX-2 FILTER W CAIR CLAMP |
| 1735–02 | 24 | 13.61 | 326.64 | PLUM LC 5000 MICRODRIP SET-SL 104 INCH NV |
| 1736–48 | 48 | 3.01 | 144.48 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH |
| 1753–02 | 24 | 16.32 | 391.68 | SOLUSET 150X15 IV SET-SL |
| 1756–48 | 48 | 12.59 | 604.32 | PRIMARY IV PUMP SET. NV, 105 INCH |
| 1757–01 | 24 | 13.72 | 329.28 | SCREW CAP SET 38MM |
| 1760–48 | 48 | 12.94 | 621.12 | SURGICAL IV PUMP SET-SL (VENTED) |
| 1763–48 | 48 | 14.60 | 700.80 | FAT EMULSION IV SET (VENTED) 108 INCH |
| 1765–01 | 24 | 13.72 | 329.28 | SCREW CAP SET 40MM |
| 1766–01 | 24 | 13.84 | 332.16 | PUMP SET MODIFIED SCREW CAP |
| 1767–01 | 24 | 14.26 | 342.24 | SCREW CAP SET 38.40MM |
| 1768–48 | 48 | 16.78 | 805.44 | PRIMARY IV SET W IVEX-HP FILTER-SL |
| 1769–48 | 48 | 16.78 | 805.44 | PRIMARY IV SET-SL W UPPER Y-INJ SITE AND IVEX-HP |
| 1770–01 | 24 | 19.67 | 472.08 | SOLUSET 150X15 IV W UPPER Y-INJ IVEX-HP 0 22 MIC |
| 1771–48 | 48 | 16.78 | 805.44 | PRIM IV SET-SL W UPPER Y-INJ SITE AND IVEX-HP. NV |

**ABT001359**

AB 0006785
CONFIDENTIAL

5

**Supplemental Price List**                                    ⊠ **Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1772-01 | 24 | 16.72 | 401.28 | NITROGLYCERIN PUMP SET (VENTED) |
| 1773-48 | 48 | 13.07 | 627.36 | PRIMARY PIGGYBACK IV PUMP-SL |
| 1774-48 | 48 | 17.30 | 830.40 | PUMP SET-SL PRIMARY PIGGYBACK W IVEX-HP |
| 1781-73 | 24 | 15.77 | 378.48 | HEMA Y-TYPE BLOOD SET-SL W PUMP |
| 1783-01 | 24 | 4.79 | 114.96 | BLOOD SECONDARY SET |
| 1784-01 | 24 | 14.18 | 340.32 | HEMA BLOOD SET NV |
| 1785-01 | 24 | 15.62 | 374.88 | HEMOSET 100X15 SET (HEMA) |
| 1786-48 | 48 | 13.43 | 644.64 | PUMP SET-SL PRIMARY PIGGYBACK W 3 Y-INJ SITES NV |
| 1787-01 | 24 | 21.27 | 510.48 | SOLUSET 50X15 IV SET W PEDIATRIC IVEX SL |
| 1791-48 | 48 | 13.19 | 633.12 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) |
| 1792-48 | 48 | 17.30 | 830.40 | VENOSET PRIMARY PIGGYBACK SET W IVEX-HP, NV |
| 1795-73 | 48 | 5.00 | 240.00 | VENOSET 100 PIGGYBACK MICRODRIP W CAIR CLAMP |
| 1796-73 | 48 | 8.60 | 412.80 | VENOSET 100 PIGGYBACK MICRODRIP W IVEX-HP CAIR |
| 1797-73 | 48 | 4.76 | 228.48 | VENOSET 100 PIGGYBACK W CAIR CLAMP NV |
| 1798-73 | 48 | 8.35 | 400.80 | VENOSET 100 PIGGYBACK W IVEX-HP AND CAIR NV |
| 1801-02 | 24 | 15.34 | 368.16 | ENTERAL PUMP SET W INTEGRAL CONTAINER |
| 1804-01 | 1 | 1879.50 | 1879.50 | CONTROLLER LIFECARE MODEL 1000 |
| 1807-48 | 48 | 5.05 | 242.40 | VENOSET SECONDARY PIGGYBACK W LUER LOCK  CAIR |
| 1813-01 | 1 | 3421.68 | 3421.68 | PUMP LIFECARE MODEL 3 |
| 1814-01 | 1 | 3421.68 | 3421.68 | MACRO PUMP LIFECARE MODEL 4 |
| 1815-01 | 1 | 3421.68 | 3421.68 | MICRO PUMP LIFECARE |
| 1816-01 | 24 | 20.66 | 495.84 | SOLUSET 150X15 W UPPER Y-INJ IVEX-HP (NV) |
| 1817-01 | 24 | 16.32 | 391.68 | SOLUSET 150X15 NONVENTED |
| 1818-48 | 48 | 9.32 | 447.36 | VENOSET PIGGYBACK W CAIR CLAMP NV |
| 1819-48 | 48 | 6.57 | 315.36 | VENOSET TWINSITE W CAIR CLAMP NV |
| 1820-68 | 48 | 6.00 | 288.00 | VENOSET MICRODRIP W CAIR CLAMP NV |
| 1821-03 | 1 | 4240.00 | 4240.00 | PCA1 PUMP |
| 1830-03 | 2/60 | 1.11 | 133.20 | AIR FILTER |
| 1832-58 | 48 | 4.72 | 226.56 | VENOSET SECONDARY PIGGYBACK - VENTED |
| 1834-48 | 48 | 7.14 | 342.72 | EXTENSION SET WITH STOPCOCK |
| 1835-02 | 6/20 | 4.80 | 576.00 | ANESTHESIA EXTENSION SET |
| 1837-01 | 48 | 3.44 | 165.12 | SYRINGE FILTER 1.0 MICRON |
| 1838-58 | 48 | 9.53 | 457.44 | BLOOD SET 64 WITH CAIR CLAMP |
| 1839-68 | 20 | 28.83 | 576.60 | CVP UNIVERSAL SET |
| 1845-58 | 48 | 10.01 | 480.48 | BLOOD SET 78 WITH CAIR CLAMP |
| 1850-02 | 6/20 | 7.56 | 907.20 | EXTENSION SET W BACKCHECK |
| 1851-48 | 48 | 8.96 | 430.08 | VENOSET BACKCHECK IV SET NV |
| 1852-48 | 48 | 6.85 | 328.80 | VENOSET SURGICAL NV |

6

ABT001360

# ⧉ Hospital Products Division

**Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1855–48 | 48 | 6.68 | 320.64 | VENOSET 100 WITH CAIR CLAMP NV |
| 1857–48 | 48 | 5.63 | 270.24 | VENOSET 72 W CAIR CLAMP NV |
| 1859–48 | 48 | 5.70 | 273.60 | VENOSET 78 WITH CAIR CLAMP - NV |
| 1860–48 | 48 | 9.40 | 451.20 | VENOSET PRIMARY PIGGYBACK NV |
| 1861–58 | 48 | 4.34 | 208.32 | VENOSET SECONDARY PIGGYBACK |
| 1864–68 | 20 | 18.53 | 370.60 | SOLUSET 150X60 FILTER W CAIR NV |
| 1871–64 | 48 | 11.69 | 561.12 | BLOOD Y-TYPE SET 78 W CAIR CLAMP NV |
| 1873–64 | 48 | 13.61 | 653.28 | BLOOD Y-TYPE SET W PUMP NV |
| 1875–68 | 48 | 6.07 | 291.36 | VENOSET MICRODRIP W FLASHBACK AND CAIR NV |
| 1876–68 | 20 | 16.86 | 337.20 | SOLUSET 150X60 W CAIR CLAMP NV |
| 1877–48 | 48 | 8.80 | 422.40 | ANESTHESIA IV SET NV |
| 1879–58 | 48 | 7.95 | 381.60 | VENOSET Y-TYPE W CAIR CLAMP (NONVENTED) |
| 1881–48 | 48 | 6.17 | 296.16 | VENOSET 78 WITH CAIR CLAMP - VENTED |
| 1882–68 | 20 | 18.06 | 361.20 | SOLUSET 150X60 W CAIR CLAMP |
| 1883–68 | 48 | 6.50 | 312.00 | VENOSET MICRODRIP W CAIR CLAMP |
| 1889–48 | 48 | 4.72 | 226.56 | VENOSET SECONDARY PIGGYBACK W PRE NDL |
| 1900–01 | 1 | 1992.27 | 1992.27 | CONTROLLER LIFECARE MODEL 1025 |
| 1902–01 | 25 | 16.53 | 413.25 | PROCAINAMIDE HCL INJ USP (100MG ML) 10ML FLIPTOP |
| 1903–01 | 2/25 | 16.53 | 826.50 | PROCAINAMIDE HCL INJ USP (500MG ML) 2ML FLIPTOP |
| 1904–01 | 1 | 2209.30 | 2209.30 | CONTROLLER LIFECARE MODEL 1050 |
| 1905–01 | 1 | 212.00 | 212.00 | DROP DETECTOR LIFECARE MODEL 1050 |
| 1907–23 | 1 | 199.39 | 199.39 | FLOW DETECTOR, 30 INCH |
| 1907–25 | 1 | 199.39 | 199.39 | FLOW DETECTOR, 54 INCH |
| 1911–48 | 48 | 6.50 | 312.00 | VENOSET SEC PGBK W 5 MIC FLTR UNIV PIERCING PIN |
| 1914–01 | 1 | 3421.68 | 3421.68 | MACRO PUMP LIFECARE MODEL 4A |
| 1915–03 | 1 | 3421.68 | 3421.68 | MACRO PUMP LIFECARE MODEL 4B W RS485 |
| 1916–01 | 1 | 3421.68 | 3421.68 | MICRO PUMP LIFECARE 1A |
| 1917–03 | 1 | 3421.68 | 3421.68 | MICRO PUMP LIFECARE W RS485 |
| 1923–04 | 2/25 | 2.63 | 131.50 | PROCAINE HCL INJ 1%  30ML FLIPTOP VIAL |
| 1924–01 | 1 | 1945.10 | 1945.10 | CONTROLLER LIFECARE MODEL 75 VOLUMETRIC |
| 1926–48 | 48 | 4.66 | 223.68 | VENOSET SECONDARY PIGGYBACK |
| 1928–01 | 24 | 8.35 | 200.40 | ENTERAL PUMP SET W INTEGRAL CONTAINER |
| 1930–01 | 24 | 8.35 | 200.40 | ENTERAL SET - 40MM |
| 1950–03 | 1 | 4997.90 | 4997.90 | PCA PLUS 2 (ENHANCED) |
| 1950–05 | 1 | 4997.90 | 4997.90 | PCA PLUS 2 3.0 SOFTWARE |
| 1953–04 | 2/25 | 2.63 | 131.50 | PROCAINE HCL INJ 2%  30ML FLIPTOP VIAL |
| 1966–04 | 4/25 | 1.09 | 109.00 | SODIUM CHL INJ USP 10ML FLIPTOP (BACTERIOSTATIC) |
| 1966–05 | 4/25 | 1.25 | 125.00 | SODIUM CHL INJ USP 20ML FLIPTOP (BACTERIOSTATIC) |

HIGHLY CONFIDENTIAL

## Supplemental Price List

**Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 1966–07 | 4/25 | 1.38 | 138.00 | SOD CHL INJ 30ML FLIPTOP (BACTERIOSTATIC PLASTIC) |
| 1967–04 | 6 | 18.66 | 111.96 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 1968–48 | 48 | 4.77 | 228.96 | NUTRIMIX MACRO VENTED ADAPTER |
| 1969–48 | 48 | 2.23 | 107.04 | PLUM LC 5000 SECONDARY SET-SL W DETACH NDL 18 IN |
| 1976–01 | 1 | 212.00 | 212.00 | LIFECARE 75 FLOW DETECTOR |
| 1986–01 | 10 | 29.54 | 295.40 | EPIDURAL SINGLE SHOT W LIDOCAINE |
| 1991–68 | 20 | 21.37 | 427.40 | SOLUSET 150X60 W IVEX-2 FILTER CAIR MICRODRIP |
| 1992–68 | 48 | 5.19 | 249.12 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 1993–68 | 48 | 4.79 | 229.92 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 1997–68 | 48 | 10.72 | 514.56 | VENOSET-78 MICRODRIP W IVEX-2 FLTR CAIR NV |
| 2003–01 | 1 | 69.94 | 69.94 | DUAL IV STAND ADAPTER |
| 2005–01 | 1 | 30.91 | 30.91 | IV STABILIZER BAR |
| 2005–55 | 1 | 10.56 | 10.56 | IV CLIP ADAPTER |
| 2006–01 | 1 | 116.60 | 116.60 | IV STAND POLE ASSEMBLY |
| 2006–02 | 1 | 116.60 | 116.60 | IV STAND BASE ASSEMBLY |
| 2028–02 | 10 | 11.46 | 114.60 | MORPHINE SULF INJ USP (0 5MG ML) VIAL PRESERV-FREE |
| 2029–02 | 10 | 14.77 | 147.70 | MORPHINE SULF INJ USP (1MG ML) VIAL PRESERV-FREE |
| 2168–01 | 25 | 1.44 | 36.00 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 2168–02 | 25 | 3.02 | 75.50 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 2168–03 | 25 | 6.69 | 167.25 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 2422–02 | 24 | 12.45 | 298.80 | PLUM LC 5000 SPECIALTY W MICROBORE SL 76 INCH |
| 2423–02 | 24 | 14.57 | 349.68 | PLUM LC 5000 SPEC MICROBORE SET-SL W IVEX-HP |
| 2424–02 | 24 | 16.82 | 403.68 | PLUM LC 5000 MICRO SOLUSET 150ML BURETTE-SL |
| 2425–02 | 24 | 16.74 | 401.76 | PLUM LC 5000 SOLUSET 150ML BURETTE-SL 14INCH DUAL |
| 2427–02 | 24 | 16.72 | 401.28 | PLUM LC 5000 NITROGLYCERIN MICRO-SL 107 INCH |
| 2491–58 | 48 | 8.58 | 411.84 | VENOSET Y-TYPE W CAIR CLAMP |
| 2505–01 | 1 | 3421.68 | 3421.68 | PUMP MODEL 4 PIGGYBACK SET W OUT iO PORT |
| 2506–03 | 1 | 3421.68 | 3421.68 | PUMP MODEL 4 PIGGYBACK SET W RS485 |
| 2507–07 | 1 | 4484.00 | 4484.00 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2507–09 | 1 | 4234.70 | 4234.70 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2529–01 | 10 | 32.46 | 324.60 | AMINOCENTESIS TRAY |
| 2530–01 | 3 | 84.27 | 252.81 | TIDAL JOINT IRRIGATION PROCEDURAL TRAY |
| 2553–01 | 4/25 | 0.77 | 77.00 | CALCIUM ACETATE INJ (0.5mEq·ml) 10ML FLIPTOP VIAL |
| 2553–02 | 4/25 | 2.60 | 260.00 | CALCIUM ACETATE INJ (0 5mEq ml) 50ML FLIPTOP VIAL |
| 2553–03 | 1/25 | 5.83 | 145.75 | CALCIUM ACETATE INJ (0.5mEq·ml) 100ML FLIPTOP VIAL |
| 2644–05 | 10 | 45.83 | 458.30 | CONT EPID W 0.5% BUPIVACAINE EPINE ABBOJECT |
| 2655–01 | 6/10 | 2.39 | 143.40 | SITE-CARE KIT |
| 2657–01 | 6/10 | 2.58 | 154.80 | VENI-PREP KIT II |

8

ABT001362

AB 0006788
CONFIDENTIAL

ABT-DOJ 0150502

# Hospital Products Division

# Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 2665-01 | 6/10 | 3.19 | 191.40 | VENI-PREP III WITH SITE-CARE DRESSING |
| 2678-48 | 48 | 6.81 | 326.88 | IVEX-2 0.22 MICRON FILTERSET WITH FLASHBACK |
| 2679-48 | 48 | 6.64 | 318.72 | IVEX-2 0.22 MICRON FILTERSET W Y-SITE |
| 2681-01 | 6/10 | 2.51 | 150.60 | VENI-PREP KIT |
| 2694-48 | 48 | 7.25 | 348.00 | IVEX-HP PEDIATRIC EXTENSION SET |
| 2989-05 | 6 | 44.35 | 266.10 | AMINOSYN 3.5% 1000ML |
| 2990-03 | 12 | 40.49 | 485.88 | AMINOSYN 5% 500ML |
| 2990-05 | 6 | 79.22 | 475.32 | AMINOSYN 5% 1000ML |
| 2991-03 | 12 | 66.22 | 794.64 | AMINOSYN 10% 500ML |
| 2991-05 | 6 | 132.38 | 794.28 | AMINOSYN 10% 1000ML |
| 2992-03 | 12 | 54.73 | 656.76 | AMINOSYN 7% 500ML |
| 2996-01 | 3 | 76.27 | 228.81 | AMINOSYN 7% TPN KIT 500ML |
| 3002-04 | 4/100 | 1.48 | 592.00 | TRANSFER DEVICE - TWO-WAY |
| 3016-48 | 48 | 18.27 | 876.96 | VENOSET PIGGYBACK W PREATTACHED SEC W IVEX FILTER |
| 3019-02 | 10 | 6.35 | 63.50 | NITROPRESS 50MG 2ML SINGLE-DOSE UNIVIAL |
| 3024-01 | 1 | 6.04 | 6.04 | NITROPRESS 50MG 2ML FLIPTOP VIAL |
| 3030-01 | 1/25 | 6.51 | 162.75 | METHYLDOPA HCL INJ USP 50MG ML 5ML FLIPTOP VIAL |
| 3030-02 | 1/25 | 13.00 | 325.00 | METHYLDOPA HCL INJ USP 50MG ML 10ML FLIPTOP VIAL |
| 3034-44 | 10 | 6.38 | 63.80 | NITROPRESS 50MG ADDVANTAGE VIAL |
| 3039-48 | 48 | 9.15 | 439.20 | BLOOD SET 100 W CAIR CLAMP-SL |
| 3047-01 | 48 | 2.23 | 107.04 | VENOSET SECONDARY IV SET NV |
| 3073-03 | 10/10 | 1.14 | 114.00 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 3082-48 | 48 | 10.01 | 480.48 | VENOSET PGBK W MB PIERCING PIN AND CAIR CLAMP NV |
| 3084-48 | 48 | 6.17 | 296.16 | VENOSET 78 W MB PIERCING PIN CAIR NV |
| 3090-02 | 24 | 19.85 | 476.40 | SOLUSET 50X15 IV PUMP SET-SL |
| 3092-05 | 10 | 39.68 | 396.80 | CONT EPIDURAL W LIDOCAINE / EPINEPH AND T-DOSE |
| 3094-48 | 48 | 4.72 | 226.56 | VENOSET SECONDARY PIGGYBACK |
| 3096-05 | 10 | 37.26 | 372.60 | CONTINUOUS EPIDURAL W EPINEPHRINE AND TEST DOSE |
| 3097-01 | 10 | 33.53 | 335.30 | CONTINUOUS EPIDURAL W O DRUGS AND TEST DOSE |
| 3098-05 | 10 | 40.95 | 409.50 | CONT EPID W BUPIVACAINE EPINEPHRINE TEST DOSE |
| 3099-01 | 10 | 27.17 | 271.70 | SPINAL 26 W BUPIVACAINE EPHED EPINE  INTRO |
| 3118-02 | 10/10 | 1.69 | 169.00 | CENOLATE 500MG 1ML AMPUL |
| 3129-48 | 48 | 1.71 | 82.08 | HEMA ACCESS PORT |
| 3177-01 | 5/5 | 3.36 | 84.00 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP |
| 3178-01 | 1/25 | 1.90 | 47.50 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3178-02 | 1/25 | 3.20 | 80.00 | LIDOCAINE 1% HCL AND EPINE 1:100,000 30ML FLIPTOP |
| 3178-03 | 5/5 | 3.20 | 80.00 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 50ML FLIPTOP |
| 3179-01 | 5/5 | 7.12 | 178.00 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30ML AMPUL |

9

**ABT001363**

AB 0006789
**CONFIDENTIAL**

HIGHLY CONFIDENTIAL

ABT-DOJ 0150503

**Supplemental Price List**

**⊠ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 3180-02 | 5/5 | 8.05 | 201.25 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3181-01 | 5/5 | 7.81 | 195.25 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP |
| 3182-01 | 1/25 | 2.02 | 50.50 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3182-02 | 1/25 | 3.30 | 82.50 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30ML FLIPTOP |
| 3182-03 | 5/5 | 3.78 | 94.50 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50ML FLIPTOP |
| 3183-01 | 5/5 | 8.54 | 213.50 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20ML FLIPTOP |
| 3193-01 | 10 | 26.50 | 265.00 | RITODRINE HCL INJ USP 10MG ML 5ML AMPUL |
| 3195-01 | 1 | 95.40 | 95.40 | RITODRINE HCL INJ USP 15MG ML 10ML FLIPTOP VIAL |
| 3210-01 | 5/10 | 1.24 | 62.00 | DIAZEPAM INJ USP 5MG ML 2ML AMPUL |
| 3213-01 | 5/5 | 4.95 | 123.75 | DIAZEPAM INJ USP 5MG ML 10ML FLIPTOP VIAL |
| 3219-01 | 1 | 3.40 | 3.40 | NITROPRESS 50MG 2ML FLIPTOP VIAL |
| 3229-03 | 50 | 5.23 | 261.50 | EXTENSION SET 30-SL |
| 3230-01 | 50 | 3.22 | 161.00 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH |
| 3231-01 | 50 | 3.35 | 167.50 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH |
| 3232-01 | 50 | 1.45 | 72.50 | THREE-WAY STOPCOCK |
| 3233-01 | 50 | 2.39 | 119.50 | THREE-WAY STOPCOCK W MALE LUER LOCK |
| 3234-01 | 50 | 3.22 | 161.00 | THREE-WAY STOPCOCK W NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 50 | 3.35 | 167.50 | THREE-WAY STOPCOCK W NONREMOVABLE RESEAL EXT 36-SL |
| 3236-01 | 2/25 | 5.83 | 291.50 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL |
| 3246-01 | 10 | 21.68 | 216.80 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 1G |
| 3247-01 | 10 | 15.89 | 158.90 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 500MG |
| 3250-01 | 10 | 8.80 | 88.00 | NITROPRESS 50MG ADDVANTAGE KIT |
| 3254-03 | 25 | 7.29 | 182.25 | TOBRAMYCIN SULF INJ (60MG 6ML) ADDVANTAGE VIAL |
| 3255-03 | 25 | 8.18 | 204.50 | TOBRAMYCIN SULF INJ (80MG 8ML) ADDVANTAGE VIAL |
| 3260-48 | 48 | 2.23 | 107.04 | PLUM LC 5000 IV SET-SL NONVENTED |
| 3294-06 | 25 | 11.86 | 296.50 | POTASSIUM ACETATE 2MEQ ML 100ML FLPTP(BULK PH PKG) |
| 3294-51 | 2/25 | 7.08 | 354.00 | POTASSIUM ACETATE 2MEQ ML 50ML FLPTP(BULK PHM PKG) |
| 3295-05 | 25 | 7.60 | 190.00 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) |
| 3296-06 | 25 | 18.65 | 466.25 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) |
| 3297-06 | 25 | 19.24 | 481.00 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) |
| 3298-06 | 25 | 19.24 | 481.00 | TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) |
| 3299-05 | 25 | 6.47 | 161.75 | SODIUM ACETATE 2MEQ ML 50ML FLPTP(BULK PHAR PKG) |
| 3299-06 | 25 | 11.48 | 287.00 | SODIUM ACETATE 2MEQ ML 100ML FLPTP(BULK PHM PKG) |
| 3329-01 | 25 | 7.16 | 179.00 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK |
| 3386-04 | 2/25 | 13.80 | 690.00 | TUBOCURARINE CHL INJ (3MG ML) 20ML FLIPTOP VIAL |
| 3397-02 | 10/10 | 2.17 | 217.00 | CENOLATE (500MG ML) 2ML AMPUL |
| 3400-01 | 2/25 | 4.19 | 209.50 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) |
| 3401-01 | 2/25 | 4.48 | 224.00 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) |

10

ABT001364

AB 0006790
CONFIDENTIAL

ABT-DOJ 0150504

# Ⓐ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 3402-01 | 2/25 | 4.81 | 240.50 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) |
| 3405-02 | 2/25 | 6.57 | 328.50 | METHYLDOPATE HCL INJ USP 50MG ML 5ML ADDVANT VIAL |
| 3406-02 | 2/25 | 13.01 | 650.50 | METHYLDOPATE HCL INJ USP 50MG ML 10ML ADDV VIAL |
| 3413-01 | 25 | 2.47 | 61.75 | METOCLOPRAMIDE INJ., USP 10MG, 2ML AMPUL |
| 3414-01 | 25 | 2.81 | 70.25 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL |
| 3443-05 | 25 | 5.83 | 145.75 | AMINOCAPROIC ACID INJ USP 20ML 5GM ADDVANTAGE VIAL |
| 3469-13 | 24 | 10.47 | 251.28 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CHL INJ 50ML |
| 3470-23 | 24 | 10.96 | 263.04 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML |
| 3559-01 | 50 | 5.44 | 272.00 | PCA SET MINI-BORE W INTEGRAL ANTI-SIPHON VALVE |
| 3577-01 | 25 | 3.70 | 92.50 | TOBRAMYCIN SULF INJ (20MG 2ML) FLIPTOP VIAL |
| 3578-01 | 25 | 7.36 | 184.00 | TOBRAMYCIN SULF INJ (80MG 2ML) FLIPTOP VIAL |
| 3582-01 | 25 | 7.11 | 177.75 | TOBRAMYCIN SULF INJ (60MG 1 5ML) HYPAK SYRINGE |
| 3583-01 | 25 | 7.98 | 199.50 | TOBRAMYCIN SULF INJ (80MG 2ML) HYPAK SYRINGE |
| 3613-01 | 10/10 | 3.57 | 357.00 | BUPIVACAINE SPINAL 2ML AMPUL |
| 3704-48 | 48 | 12.59 | 604.32 | PRIMARY IV PUMP SET (VENTED) 105 INCH |
| 3716-01 | 10 | 26.10 | 261.00 | SPINAL 22 W BUPIVACAINE DEX.EPHED.EPINE W O INTR |
| 3717-01 | 10 | 27.17 | 271.70 | SPINAL 25 W:BUPIV DDEX EPHED EPINE AND INTRO |
| 3722-01 | 10 | 6.49 | 64.90 | NEOSTIGMINE METHYLSULFATE (0 5MG.ML) 10ML FLIPTOP |
| 3723-01 | 10/10 | 8.27 | 827.00 | NEOSTIGMINE METHYLSULFATE (1MG.ML) 10ML FLIPTOP |
| 3758-05 | 6 | 5.62 | 33.72 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (10G) 1000ML |
| 3758-11 | 12 | 5.35 | 64.20 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (1G) 100·200ML |
| 3759-03 | 12 | 5.62 | 67.44 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (10G) 500ML |
| 3759-05 | 6 | 6.25 | 37.50 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (20G) 1000ML |
| 3760-03 | 12 | 6.25 | 75.00 | MAGNESIUM SULFATE SOLUTION (20G) 500ML |
| 3760-05 | 6 | 7.37 | 44.22 | MAGNESIUM SULFATE SOLUTION (40G) 1000ML |
| 3760-11 | 12 | 5.51 | 66.12 | MAGNESIUM SULFATE SOLUTION (4G) 100·200ML |
| 3761-01 | 12 | 5.51 | 66.12 | MAGNESIUM SULFATE SOLUTION (4G) 50·100ML |
| 3772-04 | 4/25 | 9.34 | 934.00 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN 2ML AMPUL |
| 3814-02 | 5/5 | 10.23 | 255.75 | MORPHINE SULF INJ USP 0.5MG.ML 10ML FLP(PRES FREE) |
| 3815-02 | 5/5 | 10.90 | 272.50 | MORPHINE SULF INJ USP 1MG.ML 10ML FLP(PRES FREE) |
| 3817-02 | 5/5 | 12.73 | 318.25 | MORPHINE SULF INJ USP 10MG ML 10ML FLIPTOP VIAL |
| 3819-02 | 5/5 | 16.55 | 413.75 | MORPHINE SULF INJ USP 15MG ML 20ML FLIPTOP VIAL |
| 3844-01 | 2/25 | 5.83 | 291.50 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL |
| 3894-05 | 4/25 | 1.43 | 143.00 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 3903-02 | 50 | 5.18 | 259.00 | EXTENSION SET 20-SL |
| 3907-03 | 4/25 | 2.40 | 240.00 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 3911-03 | 12 | 22.83 | 273.96 | BALANCED SALT SOLUTION 500ML |
| 3934-02 | 4/25 | 2.92 | 292.00 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |

HIGHLY CONFIDENTIAL     ABT-DOJ 0150505

## Supplemental Price List

🅐 Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 3972-01 | 10 | 6.52 | 65.20 | ADDITIVE PHARMACY TRANSFER SET |
| 3977-03 | 4/25 | 1.41 | 141.00 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 4000-01 | 1/25 | 3.64 | 91.00 | VERAPAMIL HCL INJ 2.5MG ML 2ML HYPAK SYRINGE |
| 4008-01 | 1/25 | 5.16 | 129.00 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 4011-01 | 5/5 | 1.75 | 43.75 | VERAPAMIL HCL INJ 2.5MG ML 2ML AMPUL |
| 4011-02 | 5/5 | 1.89 | 47.25 | VERAPAMIL HCL INJ 2.5MG ML 4ML AMPUL |
| 4018-01 | 2 | 27.88 | 55.76 | BATTERIES MODEL II-D (REPLACEMENT) |
| 4019-01 | 3 | 77.00 | 231.00 | AMINOSYN 7% PERIPHERAL VEIN NUTRITION KIT 500ML |
| 4027-02 | 4/25 | 1.23 | 123.00 | WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 4029-03 | 4/25 | 2.11 | 211.00 | WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 4031-01 | 25 | 3.78 | 94.50 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |
| 4037-05 | 10 | 40.52 | 405.20 | CONT EPID W 0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 4037-10 | 10 | 40.52 | 405.20 | CONT EPID W 0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 4038-05 | 10 | 41.34 | 413.40 | CONT EPID W 0.5% BUPIVACAINE AND TEST DOSE |
| 4039-05 | 10 | 42.18 | 421.80 | CONT EPID W 0.75% BUPIV.EPINE.LIDO TEST DOSE |
| 4041-01 | 3 | 80.13 | 240.39 | AMINOSYN 8.5% TPN KIT 500ML |
| 4044-02 | 4/25 | 1.63 | 163.00 | WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 4050-01 | 25 | 8.00 | 200.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG ML 2ML FLIPTOP |
| 4051-01 | 25 | 14.68 | 367.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG ML 4ML FLIPTOP |
| 4052-01 | 25 | 19.64 | 491.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG ML 6ML FLIPTOP |
| 4053-03 | 1/25 | 8.08 | 202.00 | CLINDAMYCIN PHOS 150MG ML 2ML ADD-VANTAGE VIAL |
| 4054-03 | 1/25 | 14.83 | 370.75 | CLINDAMYCIN PHOS 150MG ML 4ML ADD-VANTAGE VIAL |
| 4055-03 | 1/25 | 19.83 | 495.75 | CLINDAMYCIN PHOS 150MG ML 6ML ADD-VANTAGE VIAL |
| 4056-01 | 5/5 | 4.47 | 111.75 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4057-02 | 5/5 | 9.30 | 232.50 | MORPHINE SULF INJ USP 0.5MG ML 10ML AMP(PRES FREE) |
| 4058-02 | 5/5 | 9.91 | 247.75 | MORPHINE SULF INJ USP 1MG ML 10ML AMP(PRESV FREE) |
| 4064-01 | 120 | 7.17 | 860.40 | Y-TYPE CONNECTING SET-SL |
| 4065-58 | 48 | 8.51 | 408.48 | FAT EMULSION IV SET |
| 4072-02 | 12 | 71.00 | 852.00 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) |
| 4075-02 | 10/10 | 1.31 | 131.00 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL |
| 4089-02 | 2/25 | 2.08 | 104.00 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 4090-01 | 1/25 | 2.81 | 70.25 | ZINC TRACE METAL ADDITIVE (1MG ML) 10ML FLIPTOP |
| 4091-01 | 1/25 | 3.23 | 80.75 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4092-01 | 1/25 | 4.81 | 120.25 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 4093-01 | 1/25 | 4.58 | 114.50 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4094-01 | 6/20 | 6.41 | 769.20 | Y-TYPE CONNECTING SET |
| 4103-03 | 25 | 5.58 | 139.50 | SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL |
| 4104-01 | 25 | 29.34 | 733.50 | NITROGLYCERIN INJ 50MG 10ML IN 20ML FLIPTOP VIAL |

ABT001366

AB 0006792
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150506

Ƌ Hospital Products Division                    Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4107-01 | 25 | 22.04 | 551.00 | NITROGLYCERIN INJ 25MG 5ML IN 10ML FLIPTOP VIAL |
| 4116-01 | 50 | 4.37 | 218.50 | EXTENSION SET INT-SL |
| 4122-01 | 10 | 32.41 | 324.10 | BRACHIAL PLEXUS TRAY |
| 4141-02 | 12 | 15.31 | 183.72 | DOPAMINE HCL 200MG IN 5% DEXTROSE INJ 250ML |
| 4141-03 | 12 | 22.52 | 270.24 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 4142-02 | 12 | 22.52 | 270.24 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML |
| 4142-03 | 12 | 34.24 | 410.88 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 4154-05 | 6 | 46.42 | 278.52 | AMINOSYN 3.5% M 1000ML |
| 4155-02 | 12 | 34.24 | 410.88 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 4169-01 | 1/25 | 6.14 | 153.50 | CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL |
| 4170-01 | 1/25 | 7.48 | 187.00 | CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL |
| 4183-01 | 3 | 85.56 | 256.68 | AMINOSYN 8.5% W ELECTROLYTES TPN KIT 500ML |
| 4193-48 | 48 | 19.19 | 921.12 | PRIMARY IV SET-SL W IVEX-HP FILTER |
| 4194-03 | 1 | 141.58 | 141.58 | PRESSURE INFUSION CUFF - 500ML |
| 4194-09 | 1 | 104.78 | 104.78 | PRESSURE INFUSION CUFF 1000ML |
| 4197-01 | 1 | 161.04 | 161.04 | CLINDAMYCIN PHOSPHATE INJ USP 150MG ML(BULK PKG) |
| 4201-01 | 25 | 13.37 | 334.25 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 4205-01 | 20 | 10.98 | 219.60 | BURETTE SET 150ML IN-LINE W ADM PORT NV |
| 4207-48 | 48 | 17.04 | 817.92 | VENOSET PIGGYBACK DUAL-RATE W IVEX-2 CAIR CLAMP |
| 4209-01 | 10 | 30.66 | 306.60 | THORACENTESIS TRAY W RADIOPAQUE CATHETER |
| 4214-01 | 20 | 10.47 | 209.40 | BURETTE 150ML IN-LINE NV |
| 4219-02 | 12 | 19.34 | 232.08 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 4227-48 | 48 | 13.74 | 659.52 | VENOSET PRIMARY PIGGYBACK W 0.22 MICRON IVEX-2 NV |
| 4249-01 | 20 | 14.89 | 297.80 | CVC KIT |
| 4250-68 | 48 | 14.12 | 677.76 | VENOSET PGBK MICRODRIP W IVEX-2 FILTER CAIR NV |
| 4253-48 | 48 | 10.34 | 496.32 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 4258-68 | 48 | 15.05 | 722.40 | VENOSET PGBK MICRODRIP W 0.22 MICRON IVEX-2 CAIR |
| 4265-01 | 25 | 26.86 | 671.50 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 4266-01 | 25 | 29.60 | 740.00 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 4270-01 | 1/25 | 5.75 | 143.75 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK |
| 4272-01 | 5/5 | 7.25 | 181.25 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP |
| 4273-01 | 5/5 | 7.78 | 194.50 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP |
| 4274-01 | 5/5 | 8.32 | 208.00 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL |
| 4275-01 | 2/25 | 2.41 | 120.50 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 4276-01 | 2/25 | 1.69 | 84.50 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 4276-02 | 2/25 | 2.09 | 104.50 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 4277-01 | 2/25 | 1.69 | 84.50 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 4277-02 | 2/25 | 2.41 | 120.50 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |

**ABT001367**              AB 0006793
                          CONFIDENTIAL                    13

## Supplemental Price List

**⊞ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4278–01 | 2/25 | 2.41 | 120.50 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 4279–02 | 2/25 | 1.16 | 58.00 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 4281–02 | 2/25 | 2.09 | 104.50 | LIDOCAINE 2% HCL INJ USP 30ML TEARTOP BOTTLE |
| 4282–01 | 4/25 | 1.12 | 112.00 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 4282–02 | 4/25 | 1.88 | 188.00 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 4283–01 | 4/25 | 2.23 | 223.00 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 4291–48 | 48 | 13.67 | 656.16 | VENOSET PIGGYBACK W IVEX-2 FILTER NV |
| 4292–68 | 48 | 14.05 | 674.40 | VENOSET PIGGYBACK MICRODRIP W-IVEX-2 CAIR NV |
| 4293–48 | 48 | 10.26 | 492.48 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 4328–01 | 50 | 1.53 | 76.50 | SHELF STORAGE TRAY |
| 4329–01 | 1 | 81.39 | 81.39 | LIFECARE ADDS RACK |
| 4332–01 | 10 | 23.54 | 235.40 | VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE |
| 4343–01 | 3 | 79.73 | 239.19 | AMINOSYN TPN 7% W ELECTROLYTES KIT 500ML |
| 4346–73 | 25 | 5.24 | 131.00 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 4351–03 | 20 | 16.11 | 322.20 | INPERSOL SET W O AUTOMATIC SHUTOFF VALVE NV |
| 4352–03 | 20 | 18.72 | 374.40 | INPERSOL SET W/AUTOMATIC SHUTOFF VALVE NV |
| 4353–04 | 20 | 27.98 | 559.60 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 4354–02 | 4 | 74.65 | 298.60 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4356–02 | 20 | 16.69 | 333.80 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 4379–02 | 10 | 25.32 | 253.20 | AMINOCENTESIS TRAY |
| 4386–02 | 10 | 27.60 | 276.00 | AMINOCENTESIS TRAY WITH 50ML SYRINGE |
| 4401–01 | 10 | 39.30 | 393.00 | TRANSFER SET 4 LEG VENTED |
| 4403–01 | 10 | 32.75 | 327.50 | TRANSFER SET 3 LEG VENTED |
| 4417–01 | 50 | 10.48 | 524.00 | EMPTY BAG 250ML |
| 4418–01 | 50 | 10.80 | 540.00 | EMPTY BAG 500ML |
| 4419–01 | 50 | 11.13 | 556.50 | EMPTY BAG 1000ML |
| 4425–01 | 50 | 11.79 | 589.50 | EMPTY BAG 2000ML |
| 4429–48 | 48 | 3.42 | 164.16 | EXTENSION SET 20 INCH |
| 4430–01 | 50 | 12.13 | 606.50 | EMPTY BAG 3000ML |
| 4432–01 | 50 | 12.65 | 632.50 | EMPTY BAG 4000ML |
| 4438–02 | 50 | 4.66 | 233.00 | EXTENSION TUBE 7 INCH-SL |
| 4481–48 | 48 | 3.75 | 180.00 | EXTENSION SET 30 INCH |
| 4492–01 | 3/40 | 1.55 | 186.00 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 4496–01 | 24 | 13.07 | 313.68 | VENOSET PRIMARY PIGGYBACK IB SET-SL W MB PIERCING |
| 4506–01 | 3/40 | 1.58 | 189.60 | BUTTERFLY 25 GAUGE 3 4 INCH |
| 4510–58 | 48 | 9.42 | 452.16 | PLATELET CONCENTRATE INFUSION SET |
| 4521–48 | 48 | 7.34 | 352.32 | IVEX-HP FILTERSET |
| 4522–58 | 48 | 4.37 | 209.76 | TWIN-SITE EXTENSION SET |

14

AB 0006794
CONFIDENTIAL

ABT001368

ABT-DOJ 0150508

# Hospital Products Division

**Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4524-58 | 48 | 7.34 | 352.32 | IVEX-HP FILTERSET |
| 4525-48 | 48 | 8.55 | 410.40 | S-A-I-F SOLN ADDITIVE INLINE FILTER SET 1 MICRON |
| 4526-05 | 25 | 12.64 | 316.00 | ZINC 1MG/ML 50ML FLIPTOP (PHARM BULK PKG) |
| 4532-02 | 2/60 | 3.61 | 433.20 | CLEAR-CATH 20 GAUGE 2 INCH |
| 4532-06 | 2/60 | 3.61 | 433.20 | CLEAR-CATH 16 GAUGE 1-1 4 INCH |
| 4532-08 | 2/60 | 3.61 | 433.20 | CLEAR-CATH 18 GAUGE 1-1 4 INCH |
| 4532-14 | 2/60 | 3.61 | 433.20 | CLEAR-CATH 14 GAUGE 2 INCH |
| 4532-16 | 2/60 | 3.61 | 433.20 | CLEAR-CATH 16 GAUGE 2 INCH |
| 4532-18 | 2/60 | 3.61 | 433.20 | CLEAR-CATH 18 GAUGE 2 INCH |
| 4532-20 | 2/60 | 3.61 | 433.20 | CLEAR-CATH 20 GAUGE 1-1 4 INCH |
| 4532-22 | 2/60 | 3.78 | 453.60 | CLEAR-CATH 22 GAUGE 1-1 4 INCH |
| 4532-24 | 2/60 | 3.95 | 474.00 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 4532-32 | 2/60 | 3.78 | 453.60 | CLEAR-CATH 22 GAUGE 1 INCH |
| 4532-74 | 3/20 | 4.99 | 299.40 | CLEAR-CATH 14 GAUGE 5-1 2 SUBCLAVIAN |
| 4535-02 | 2/60 | 3.30 | 396.00 | ABBOCATH-T 20 GAUGE 2 INCH |
| 4535-06 | 6/20 | 3.30 | 396.00 | ABBOCATH-T 16 GAUGE 1-1 4 INCH |
| 4535-08 | 2/60 | 3.30 | 396.00 | ABBOCATH-T 18 GAUGE 1-1 4 INCH |
| 4535-14 | 2/60 | 3.30 | 396.00 | ABBOCATH-T 14 GAUGE 2 INCH |
| 4535-16 | 2/60 | 3.30 | 396.00 | ABBOCATH-T 16 GAUGE 2 INCH |
| 4535-18 | 2/60 | 3.30 | 396.00 | ABBOCATH-T 18 GAUGE 2 INCH |
| 4535-20 | 2/60 | 3.30 | 396.00 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 4535-22 | 2/60 | 3.43 | 411.60 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 4535-24 | 6/20 | 3.95 | 474.00 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 4535-26 | 2/60 | 4.19 | 502.80 | ABBOCATH-T 26 GAUGE 3/4 INCH |
| 4535-32 | 6/20 | 3.43 | 411.60 | ABBOCATH-T 22 GAUGE 1 INCH |
| 4535-76 | 3/20 | 4.48 | 268.80 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH |
| 4535-84 | 3/20 | 4.48 | 268.80 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH |
| 4536-08 | 6/20 | 3.59 | 430.80 | ABBOCATH-T W/SYRINGE 18 GAUGE 1-1 4 INCH |
| 4536-16 | 6/20 | 3.59 | 430.80 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH |
| 4536-18 | 6/20 | 3.59 | 430.80 | ABBOCATH-T W SYRINGE 18 GAUGE 2 INCH |
| 4536-20 | 6/20 | 3.59 | 430.80 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 INCH |
| 4536-22 | 6/20 | 3.75 | 450.00 | ABBOCATH-T W SYRINGE 22 GAUGE 1-1/4 INCH |
| 4550-01 | 3/40 | 1.84 | 220.80 | BUTTERFLY INT 19 GAUGE 7 8 INCH |
| 4565-01 | 3/40 | 1.55 | 186.00 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 4573-01 | 3/40 | 1.58 | 189.60 | BUTTERFLY 25 GAUGE 3/8 SHORT |
| 4590-01 | 3/40 | 1.55 | 186.00 | BUTTERFLY 19 GAUGE 7 8 INCH |
| 4592-01 | 1/25 | 3.42 | 85.50 | TRACE METALS ADDITIVE 5ML IN 10ML FLIPTOP VIAL |
| 4592-10 | 2/25 | 3.42 | 171.00 | 4 TRACE ELEMENTS INJECTABLE USP 5ML FLIPTOP VIAL |

15

**ABT001369**

AB 0006795
CONFIDENTIAL

## Supplemental Price List

**☐ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4592-50 | 1/25 | 35.06 | 876.50 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL |
| 4602-58 | 48 | 7.59 | 364.32 | BLOOD SECONDARY SET |
| 4607-02 | 4/6 | 21.55 | 517.20 | CVP MANOMETER |
| 4610-02 | 6/20 | 4.61 | 553.20 | EXTENSION SET 30 INCH STERILE PACK |
| 4612-04 | 3/40 | 5.54 | 664.80 | EXTENSION SET WITH T-CONNECTOR |
| 4616-02 | 3/40 | 6.02 | 722.40 | EXTENSION SET W LOCKING LUER  T-CONNECTOR |
| 4620-02 | 6/20 | 4.30 | 516.00 | EXTENSION SET 20 INCH STERILE PACK |
| 4623-01 | 5/5 | 6.76 | 169.00 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE |
| 4645-01 | 4/25 | 11.93 | 1193.00 | PANCURONIUM BROMIDE (2MG ML) 2ML AMPUL |
| 4645-02 | 4/25 | 29.79 | 2979.00 | PANCURONIUM BROMIDE (2MG ML) 5ML AMPUL |
| 4646-01 | 4/25 | 15.86 | 1586.00 | PANCURONIUM BROMIDE (1MG ML) 10ML FLIPTOP VIAL |
| 4653-48 | 48 | 7.34 | 352.32 | THORACENTESIS SET |
| 4663-01 | 20 | 33.82 | 676.40 | BLOOD WARMING COIL 24 FOOT |
| 4693-01 | 20 | 8.51 | 170.20 | DRAINAGE EXTENSION SET |
| 4694-01 | 20 | 8.13 | 162.60 | Y-TYPE CONNECTOR |
| 4698-01 | 25 | 11.98 | 299.50 | LTA KIT PRE-ATTACHED |
| 4700-48 | 48 | 6.82 | 327.36 | BLOOD COLLECTION SET 24 INCH TUBING |
| 4711-01 | 6 | 23.87 | 143.22 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR |
| 4712-01 | 25 | 4.14 | 103.50 | LIDOCAINE 5% HCL SOLN W 7.5% DEXTROSE 2ML AMPUL |
| 4713-01 | 10/10 | 1.12 | 112.00 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 4713-02 | 4/25 | 1.55 | 155.00 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 4716-02 | 6/20 | 2.47 | 296.40 | BUTTERFLY 16 GAUGE 1 INCH |
| 4719-02 | 20 | 24.79 | 495.80 | DRUM-CARTRIDGE CATHETER |
| 4721-01 | 3/40 | 1.84 | 220.80 | BUTTERFLY INT 21 GAUGE 3.4 INCH |
| 4730-02 | 6/20 | 8.80 | 1056.00 | EXTENSION SET W CHECK VALVE W-T-CONNECTOR |
| 4733-01 | 10 | 24.87 | 248.70 | SPINAL 22 W EPHEDRINE 22G 3-1 2 NEEDLE |
| 4735-01 | 10 | 25.32 | 253.20 | SPINAL 25 W EPHEDRINE 25G 3-1 2 NEEDLE |
| 4736-48 | 48 | 7.04 | 337.92 | BLOOD COLLECTION SET 36 INCH TUBING |
| 4745-01 | 10 | 27.22 | 272.20 | SADDLE BLOCK-26 26G 3-1 2 NEEDLE |
| 4764-01 | 10 | 23.33 | 233.30 | SPINAL 22 W O VASOCONSTRICTOR 22G 3-1 2 NDL |
| 4766-01 | 10 | 23.56 | 235.60 | SPINAL 25 W O VASOCONSTRICTOR 25G 3-1 2 NDL |
| 4767-05 | 10 | 27.60 | 276.00 | CAUDAL W LIDOCAINE + EPINEPHRINE |
| 4769-05 | 10 | 36.64 | 366.40 | EPIDURAL W LIDOCAINE  EPINEPHRINE TEST DOSE |
| 4773-01 | 10 | 24.94 | 249.40 | SPINAL 22 W EPHEDRINE + EPINEPHRINE 22G 3-1/2 NDL |
| 4774-01 | 10 | 25.48 | 254.80 | SPINAL 25 W EPHEDRINE  EPINEPHRINE 3-1 2 NDL |
| 4775-05 | 10 | 39.68 | 396.80 | CONTINUOUS EPIDURAL W LIDOCAINE EPINEPHRINE |
| 4776-01 | 25 | 6.31 | 157.75 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 4782-01 | 10 | 32.01 | 320.10 | NERVE BLOCK TRAY w LIDOCAINE |

16

ABT001370

AB 0006796
CONFIDENTIAL

ABT-DOJ 0150510

# Ⓐ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4786-01 | 10 | 19.98 | 199.80 | LOCAL INFILTRATION W/LIDOCAINE 20ML 22G 2 INCH NDL |
| 4788-02 | 10 | 30.92 | 309.20 | SPINAL 22 W/LYOPHILIZED TETRACAINE 22G 3-1/2 NDL |
| 4790-02 | 10 | 31.68 | 316.80 | SPINAL 25 W LYOPHILIZED TETRACAINE 25G 3-1.2 NDL |
| 4792-01 | 10 | 26.29 | 262.90 | SADDLE BLOCK-22 22G 3-1/2 NEEDLE |
| 4795-01 | 10 | 27.03 | 270.30 | SADDLE BLOCK-25 25G 3-1.2 NEEDLE |
| 4796-01 | 10 | 27.17 | 271.70 | SPINAL 26 W EPHEDRINE  EPINEPHRINE 26G 3-1 2 NDL |
| 4797-02 | 4/100 | 0.50 | 200.00 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 4798-01 | 400 | 0.72 | 288.00 | ADDITIVE CAP ABBO-VAC |
| 4800-48 | 48 | 13.71 | 658.08 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 4804-01 | 10 | 32.76 | 327.60 | SPINAL 22 WHITACRE W LIDOCAINE, DEXTROSE INTRO |
| 4805-02 | 10 | 32.76 | 327.60 | SPINAL 22 GAUGE WHITACRE 3-1/2 NEEDLE |
| 4808-05 | 10 | 31.09 | 310.90 | CONTIN CAUDAL W LIDOCAINE + EPINEPHRINE TEST DOSE |
| 4810-05 | 10 | 37.26 | 372.60 | CONTINUOUS EPIDURAL W EPINEPHRINE AND TEST DOSE |
| 4819-01 | 3/40 | 1.55 | 186.00 | BUTTERFLY-ST 19 GAUGE 7 8 INCH |
| 4821-01 | 3/40 | 1.55 | 186.00 | BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 4822-01 | 2/25 | 3.02 | 151.00 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |
| 4823-01 | 10 | 25.28 | 252.80 | LUMBAR PUNCTURE - ADULT 18G 3-1/2 NEEDLE |
| 4824-01 | 10 | 25.28 | 252.80 | LUMBAR PUNCTURE - ADULT 20G 3-1.2 NEEDLE |
| 4825-01 | 10 | 25.28 | 252.80 | LUMBAR PUNCTURE - ADULT 22G 3-1/2 NEEDLE |
| 4826-01 | 10 | 25.28 | 252.80 | LUMBAR PUNCTURE - CHILD 22G 2-1/2 NEEDLE |
| 4827-01 | 10 | 24.46 | 244.60 | LUMBAR PUNCTURE - INFANT 22G 1 1/2 NEEDLE |
| 4830-58 | 48 | 8.37 | 401.76 | BLOOD INLINE FILTER ADAPTER |
| 4836-25 | 1/16 | 15.34 | 245.44 | ADDITIVE CAP FLIP-TOP (25 PACK) |
| 4839-01 | 24 | 12.94 | 310.56 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 4846-25 | 6 | 30.87 | 185.22 | DEXTROSE 50% W/ELECTROLYTES 1000ML (500ML FILL) |
| 4858-01 | 10/100 | 0.51 | 510.00 | ADDITIVE HINGE CAP |
| 4867-01 | 3/40 | 1.55 | 186.00 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 4868-02 | 6/20 | 2.47 | 296.40 | BUTTERFLY-ST 16 GAUGE 1 INCH |
| 4871-01 | 3/40 | 1.84 | 220.80 | BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 4887-10 | 4/25 | 1.05 | 105.00 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 4887-20 | 4/25 | 1.31 | 131.00 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 4887-50 | 4/25 | 1.90 | 190.00 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 4887-99 | 1/25 | 2.62 | 65.50 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 4888-10 | 4/25 | 1.17 | 117.00 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 4888-20 | 4/25 | 1.37 | 137.00 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 4888-50 | 4/25 | 2.05 | 205.00 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 4888-99 | 1/25 | 2.69 | 67.25 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 4889-02 | 10 | 32.89 | 328.90 | CONTINUOUS EPIDURAL WITHOUT DRUGS |

HIGHLY CONFIDENTIAL      ABT-DOJ 0150511

## Supplemental Price List                    ⊟ **Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4894–02 | 12 | 86.87 | 1042.44 | HALOTHANE USP 250ML BOTTLE |
| 4895–01 | 10 | 48.09 | 480.90 | VENOUS CANNULATION TRAY |
| 4900–01 | 1/10 | 9.58 | 95.80 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 4900–23 | 10 | 10.58 | 105.80 | SODIUM BICARB 8.4% 10ML ABBOJECT SYR(LIFESHIELD) |
| 4901–01 | 1/10 | 10.31 | 103.10 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 4902–01 | 1/10 | 13.10 | 131.00 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 4902–23 | 1/10 | 14.10 | 141.00 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD SYR |
| 4903–01 | 1/10 | 7.82 | 78.20 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4903–23 | 10 | 8.82 | 88.20 | LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2) LIFESHIELD SYR |
| 4904–01 | 1/10 | 7.48 | 74.80 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4904–23 | 10 | 8.48 | 84.80 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) |
| 4905–01 | 1/10 | 9.91 | 99.10 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 4906–03 | 10 | 12.35 | 123.50 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 4908–01 | 1/10 | 9.97 | 99.70 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 4909–03 | 10 | 11.64 | 116.40 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SRYINGE |
| 4910–01 | 1/10 | 9.14 | 91.40 | ATROPINE SULFATE (0.1MG/ML) 5ML (21GX1-1/2) ABBOJ |
| 4910–23 | 10 | 10.14 | 101.40 | ATROPINE SULF (0.1MG ML) 5ML ABBOJECT (LIFESHIELD) |
| 4911–01 | 1/10 | 9.44 | 94.40 | ATROPINE SULFATE (0.1MG/ML) 10ML (21GX1-1/2) ABBOJ |
| 4911–23 | 10 | 10.44 | 104.40 | ATROPINE SULF(0.1MG/ML) 10ML (21GX1-1/2)LIFESHIELD |
| 4913–01 | 1/10 | 9.35 | 93.50 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT |
| 4914–01 | 1/10 | 10.91 | 109.10 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT |
| 4916–01 | 1/10 | 13.76 | 137.60 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT |
| 4916–23 | 10 | 14.76 | 147.60 | SODIUM BICARB 7.5% INJ., 50ML ABBOJECT(LIFESHIELD) |
| 4921–01 | 1/10 | 9.19 | 91.90 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 4921–23 | 10 | 10.19 | 101.90 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LIFESHIELD |
| 4923–01 | 1/10 | 7.82 | 78.20 | LIDOCAINE 2% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 4924–01 | 1/10 | 7.48 | 74.80 | LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 4928–01 | 1/10 | 8.85 | 88.50 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT |
| 4928–23 | 10 | 9.85 | 98.50 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) |
| 4929–01 | 4/100 | 0.57 | 228.00 | ADDITIVE CAP LIFECARE |
| 4931–01 | 4/25 | 2.54 | 254.00 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL |
| 4932–01 | 4/25 | 2.72 | 272.00 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |
| 4935–01 | 2/25 | 4.48 | 224.00 | NEUT 4% SOD BICARBONATE 5ML IN 10ML PINTOP VIAL |
| 4936–01 | 2/25 | 4.76 | 238.00 | QUELICIN-500 5ML IN 10ML PINTOP VIAL |
| 4937–01 | 2/25 | 7.95 | 397.50 | QUELICIN-1000 10ML IN 20ML PINTOP VIAL |
| 4938–01 | 4/25 | 2.60 | 260.00 | POTASSIUM CHL INJ 30MEQ 15ML IN 20ML PINTOP VIAL |
| 4939–01 | 4/25 | 2.77 | 277.00 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 4943–01 | 2/25 | 2.15 | 107.50 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |

ABT001372

18

AB 0006798
CONFIDENTIAL

# Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 4959-01 | 1 | 583.73 | 583.73 | LIFECARE VACUUM PUMP |
| 4960-01 | 1 | 763.59 | 763.59 | LIFECARE VACU-ADD UNIT |
| 4961-02 | 10 | 26.84 | 268.40 | PERITONEAL LAVAGE KIT |
| 4962-01 | 10 | 15.93 | 159.30 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO/DRUG |
| 4963-01 | 10 | 16.33 | 163.30 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO |
| 4965-68 | 20 | 17.52 | 350.40 | SOLUSET 100X60 W CAIR CLAMP |
| 4966-68 | 20 | 19.26 | 385.20 | SOLUSET 150X60 W CAIR CLAMP |
| 4967-48 | 48 | 10.01 | 480.48 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 4968-68 | 48 | 10.46 | 502.08 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 4977-01 | 10 | 13.14 | 131.40 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR |
| 4978-01 | 10 | 9.72 | 97.20 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR |
| 4985-48 | 48 | 14.63 | 702.24 | VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED |
| 4989-02 | 6/20 | 1.84 | 220.80 | BUTTERFLY 19 GAUGE 1-1 4 INCH |
| 4990-02 | 6/20 | 1.84 | 220.80 | BUTTERFLY 21 GAUGE 1-1 4 INCH |
| 4991-01 | 1/25 | 5.53 | 138.25 | POTASSIUM CHL INJ 10MEQ 5ML UNIV ADDITIVE SYRINGE |
| 4992-01 | 1/25 | 5.68 | 142.00 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE |
| 4993-01 | 1/25 | 5.96 | 149.00 | POTASSIUM CHL INJ 30MEQ 20ML UNIV ADDITIVE SYRINGE |
| 4994-01 | 1/25 | 6.59 | 164.75 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE |
| 4995-01 | 3/40 | 1.84 | 220.80 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 5395-01 | 2/60 | 1.65 | 198.00 | ADAPTER PLUG MALE - LOCKING LUER |
| 5396-02 | 2/60 | 1.65 | 198.00 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5534-01 | 1/10 | 9.70 | 97.00 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ |
| 5534-23 | 10 | 10.70 | 107.00 | SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) |
| 5582-48 | 48 | 12.14 | 582.72 | TRANSFER SET Y-TYPE W/NEEDLES - VENTED |
| 5588-01 | 3/40 | 1.58 | 189.60 | BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUBING |
| 5601-44 | 10 | 22.42 | 224.20 | A-METHAPRED 500MG ADD-VANTAGE VIAL |
| 5603-44 | 10 | 37.94 | 379.40 | A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 5630-04 | 25 | 22.72 | 568.00 | A-METHAPRED 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 5631-08 | 25 | 38.69 | 967.25 | A-METHAPRED 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 5641-25 | 6 | 15.62 | 93.72 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 5642-25 | 6 | 18.04 | 108.24 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 6 | 22.46 | 134.76 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 5645-25 | 6 | 23.15 | 138.90 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 5646-25 | 6 | 25.77 | 154.62 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 5647-25 | 6 | 28.80 | 172.80 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 5648-01 | 24 | 10.10 | 242.40 | LTA KIT PEDIATRIC |
| 5671-02 | 10 | 1.91 | 19.10 | A-HYDROCORT 100MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5672-02 | 10 | 4.32 | 43.20 | A-HYDROCORT 250MG 2ML UNIVIAL (SODIUM SUCCINATE) |

**ABT001373**

AB 0006799
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150513

## Supplemental Price List

## ⊟ Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 5673-04 | 25 | 8.43 | 210.75 | A-HYDROCORT 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 5674-08 | 25 | 17.15 | 428.75 | A-HYDROCORT 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 5684-01 | 10 | 2.20 | 22.00 | A-METHAPRED 40MG 1ML UNIVIAL (SODIUM SUCCINATE) |
| 5685-02 | 10 | 5.84 | 58.40 | A-METHAPRED 125MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5742-48 | 48 | 9.99 | 479.52 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 5748-01 | 1/25 | 9.87 | 246.75 | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT W ADPT |
| 5749-01 | 1/25 | 10.60 | 265.00 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W ADPT |
| 5756-05 | 10 | 40.95 | 409.50 | CONT EPID W/BUPIVACAINE EPINEPHRINE TEST DOSE |
| 5779-01 | 2/25 | 5.65 | 282.50 | TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 5809-01 | 5/5 | 8.86 | 221.50 | DOPAMINE HCL 200MG 5ML IN 10ML PINTOP |
| 5816-11 | 2/25 | 1.01 | 50.50 | EMPTY STERILE 10ML FLIPTOP VIAL |
| 5816-31 | 2/25 | 1.19 | 59.50 | EMPTY STERILE 30ML FLIPTOP VIAL |
| 5819-01 | 5/5 | 9.99 | 249.75 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE |
| 5820-10 | 2/25 | 8.41 | 420.50 | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 5823-25 | 6 | 20.26 | 121.56 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5827-01 | 3/40 | 1.84 | 220.80 | BUTTERFLY INT 25 GAUGE 3/4 INCH 3-1/2 TUBING |
| 5829-10 | 2/25 | 1.01 | 50.50 | EMPTY STERILE 10ML TEARTOP VIAL |
| 5829-30 | 2/25 | 1.19 | 59.50 | EMPTY STERILE 30ML TEARTOP VIAL |
| 5830-01 | 25 | 2.00 | 50.00 | DUAL INJECTION SITE |
| 5831-01 | 20 | 11.16 | 223.20 | BURETTE 150ML IN-LINE |
| 5833-01 | 2/60 | 0.77 | 92.40 | ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 5852-03 | 12 | 57.62 | 691.44 | AMINOSYN 7% W/ELECTROLYTES 500ML |
| 5855-03 | 12 | 58.01 | 696.12 | AMINOSYN 8.5% 500ML |
| 5855-05 | 6 | 116.05 | 696.30 | AMINOSYN 8.5% 1000ML |
| 5856-03 | 12 | 60.91 | 730.92 | AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 5856-05 | 6 | 121.82 | 730.92 | AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 5877-01 | 2/60 | 1.53 | 183.60 | ADAPTER PLUG MALE - SHORT |
| 5878-01 | 2/60 | 1.53 | 183.60 | ADAPTER PLUG MALE |
| 5881-01 | 2/25 | 7.21 | 360.50 | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |
| 5882-01 | 1/25 | 9.26 | 231.50 | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 5888-01 | 2/60 | 0.53 | 63.60 | MALE LUER CAP - STERILE |
| 5889-01 | 2/60 | 0.78 | 93.60 | DUAL LUER CAP |
| 5921-01 | 2/25 | 1.79 | 89.50 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 5922-01 | 25 | 2.49 | 62.25 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 6021-03 | 25 | 8.68 | 217.00 | EMPTY STERILE VIAL AND INJECTOR |
| 6023-04 | 10 | 12.80 | 128.00 | MORPHINE SULFATE INJ USP (1MG/ML) 30ML PCA VIAL |
| 6028-04 | 10 | 14.95 | 149.50 | MORPHINE SULFATE INJ USP (5MG/ML) 30ML PCA VIAL |
| 6030-04 | 10 | 12.29 | 122.90 | MEPERIDINE HCL INJ USP 300MG |

ABT001374

AB 0006800
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150514

## Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 6043-01 | 2/25 | 3.65 | 182.50 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 6054-02 | 2/25 | 2.67 | 133.50 | FUROSEMIDE INJ USP (10MG/ML) 2ML SYRINGE |
| 6055-04 | 10 | 3.64 | 36.40 | FUROSEMIDE INJ (10MG ML) 4ML IN 5ML ABBOJECT SYR |
| 6056-10 | 10 | 9.22 | 92.20 | FUROSEMIDE INJ (10MG ML) 10ML ABBOJECT SYRINGE |
| 6056-20 | 10 | 5.26 | 52.60 | FUROSEMIDE INJ (10MG ML) 8ML ABBOJECT SYRINGE |
| 6062-02 | 1 | 15.37 | 15.37 | MORPHINE SULF PREMIX 1MG ML IN 5% DEXTROSE 250ML |
| 6062-03 | 1 | 20.67 | 20.67 | MORPHINE SULF PREMIX 1MG ML IN 5% DEXTROSE 500ML |
| 6062-11 | 1 | 11.50 | 11.50 | MORPHINE SULF PREMIX 1MG ML IN 5% DEX 100 200ML |
| 6063-02 | 1 | 11.13 | 11.13 | MORPHINE SULF PREMIX 0.2MG ML IN 5% DEXTROSE 250ML |
| 6063-03 | 1 | 12.19 | 12.19 | MORPHINE SULF PREMIX 0.2MG ML IN 5% DEXTROSE 500ML |
| 6101-02 | 4/25 | 1.51 | 151.00 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 6101-04 | 2/25 | 2.93 | 146.50 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 6101-10 | 2/25 | 7.45 | 372.50 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 6102-02 | 4/25 | 1.84 | 184.00 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 6102-04 | 2/25 | 3.14 | 157.00 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 6102-11 | 4/25 | 8.47 | 847.00 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 6108-01 | 25 | 42.24 | 1056.00 | PENTOTHAL 5GM 2.0% TRANSFER KIT |
| 6138-02 | 12 | 9.17 | 110.04 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 250ML |
| 6138-03 | 12 | 9.17 | 110.04 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 500ML |
| 6139-02 | 12 | 8.88 | 106.56 | WATER FOR IRRIG USP (AQUALITE) 250ML - STERILE |
| 6139-03 | 12 | 8.88 | 106.56 | WATER FOR IRRIG USP (AQUALITE) 500ML - STERILE |
| 6140-09 | 12 | 15.78 | 189.36 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML |
| 6141-02 | 12 | 15.52 | 186.24 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 6141-03 | 12 | 15.52 | 186.24 | PHYSIOSOL IRRIGATION USP (AQUALITE) 500ML |
| 6141-09 | 12 | 18.04 | 216.48 | PHYSIOSOL IRRIGATION USP (AQUALITE) 1000ML |
| 6142-06 | 8 | 18.16 | 145.28 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500ML |
| 6143-02 | 12 | 14.01 | 168.12 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 250ML |
| 6143-09 | 12 | 16.43 | 197.16 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1000ML |
| 6144-06 | 8 | 21.54 | 172.32 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML |
| 6147-06 | 8 | 15.33 | 122.64 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML |
| 6176-14 | 10 | 10.90 | 109.00 | MORPHINE SULF INJ USP 10MG ML 3ML ADD-VANTAGE VIAL |
| 6177-14 | 10 | 11.96 | 119.60 | MORPHINE SULF INJ USP 25MG ML 4ML ADD-VANTAGE VIAL |
| 6178-14 | 10 | 13.07 | 130.70 | MORPHINE SULF INJ USP 10MG ML 6ML ADD-VANTAGE VIAL |
| 6179-14 | 10 | 14.30 | 143.00 | MORPHINE SULF INJ USP 25MG ML 10ML ADDVANTAGE VIAL |
| 6217-02 | 2/25 | 11.81 | 590.50 | LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML |
| 6241-03 | 25 | 6.78 | 169.50 | PENTOTHAL READY-TO-MIX 250MG SYRINGE |
| 6243-01 | 25 | 9.43 | 235.75 | PENTOTHAL READY-TO-MIX 500MG SYRINGE |
| 6244-01 | 25 | 12.34 | 308.50 | PENTOTHAL 1GM 2.5% TRANSFER KIT |

**ABT001375**

AB 0006801
CONFIDENTIAL

21

HIGHLY CONFIDENTIAL

ABT-DOJ 0150515

## Supplemental Price List

**Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 6246–03 | 25 | 8.37 | 209.25 | PENTOTHAL READY-TO-MIX 400MG SYRINGE |
| 6248–01 | 2/25 | 8.93 | 446.50 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP |
| 6254–01 | 2/25 | 6.48 | 324.00 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL |
| 6259–01 | 25 | 27.35 | 683.75 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 6260–01 | 1/25 | 26.62 | 665.50 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 6286–02 | 12 | 17.18 | 206.16 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML |
| 6286–11 | 12 | 13.47 | 161.64 | HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML |
| 6287–02 | 12 | 14.31 | 171.72 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML |
| 6287–03 | 12 | 17.18 | 206.16 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML |
| 6342–05 | 10 | 14.18 | 141.80 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 6365–02 | 10 | 7.82 | 78.20 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL |
| 6368–13 | 5 | 8.35 | 41.75 | ERYTHROCIN PIGGYBACK 500MG SINGLE DOSE VIAL |
| 6402–48 | 48 | 6.82 | 327.36 | TRANSFER SET (HEAVY DEXTROSE) |
| 6412–01 | 20 | 17.62 | 352.40 | SOLUSET 50X60 FILTER W CAIR CLAMP |
| 6414–58 | 48 | 11.65 | 559.20 | CARDIAC CATHETER SET NV |
| 6418–01 | 25 | 6.64 | 166.00 | PENTOTHAL READY-TO-MIX 250MG PLUS SYRINGE |
| 6419–01 | 25 | 8.23 | 205.75 | PENTOTHAL READY-TO-MIX 400MG PLUS SYRINGE |
| 6420–01 ✓ | 25 | 9.20 | 230.00 | PENTOTHAL READY-TO-MIX 500MG PLUS SYRINGE |
| 6426–12 | 48 | 13.01 | 624.48 | PLUM LC5000 PRIM SL 104INC DUAL CHANNEL, VENTED |
| 6427–12 | 48 | 19.61 | 941.28 | PLUM LC 5000 IVEX-HP FILTER SET-SL DUAL CHANNEL |
| 6428–02 | 24 | 16.66 | 399.84 | PLUM LC 5000 SOLUSET MICRODRIP 150X60 BURETTE-SL |
| 6432–02 | 24 | 13.01 | 312.24 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL CHANNEL |
| 6432–12 | 48 | 13.01 | 624.48 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL CHANNEL, NV |
| 6433–02 | 24 | 16.66 | 399.84 | PLUM LC 5000 SOLUSET 150ML BURETT-SL 114 INCH CHAN |
| 6435–01 | 25 | 12.37 | 309.25 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK |
| 6436–02 | 24 | 16.69 | 400.56 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 6437–02 | 24 | 13.84 | 332.16 | PLUM LC 5000 MODIFIED CAP ENTERAL SET 98 INCH |
| 6440–02 | 24 | 17.69 | 424.56 | PLUM LC 5000 MICRODRIP PRIMARY SET-SL 107 INCH |
| 6445–02 | 24 | 20.09 | 482.16 | PLUM LC 5000 SOLUSET W/IVEX-HP 150ML BURETTE-SL |
| 6446–02 | 24 | 19.73 | 473.52 | PLUM LC 5000 MICRODRIP SOLUSET 50ML BURETTE-SL |
| 6457–01 | 50 | 4.84 | 242.00 | EXTENSION SET-SL 12 INCH MICROBORE |
| 6458–01 | 50 | 5.18 | 259.00 | EXTENSION SET-SL 20 INCH MICROBORE |
| 6459–01 | 50 | 5.42 | 271.00 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES |
| 6460–01 | 50 | 5.31 | 265.50 | EXTENSION SET-SL 36 INCH MICROBORE |
| 6461–01 | 50 | 5.70 | 285.00 | EXTENSION SET-SL 72 INCH MICROBORE |
| 6462–01 | 50 | 9.56 | 478.00 | MANIFOLD III-SL |
| 6464–01 | 50 | 6.77 | 338.50 | FAT EMULSION SET-SL 72 INCH MICROBORE |
| 6473–01 | 6/20 | 5.32 | 638.40 | EXTENSION SET 36 INCH MICROBORE W/LUER LOCK |

ABT001376

22

AB 0006802
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150516

# ⊟ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 6474–01 | 6/20 | 6.68 | 801.60 | EXTENSION SET 60 INCH W/LUER LOCK |
| 6476–44 | 10 | 8.18 | 81.80 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 6478–44 | 10 | 14.55 | 145.50 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 6480–02 | 24 | 14.31 | 343.44 | PLUM LC 5000 PRIMARY SET-SL W/CAPPED SEC PORT |
| 6481–01 | 10 | 13.63 | 136.30 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 6482–01 | 10 | 7.53 | 75.30 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 6483–01 | 5 | 8.03 | 40.15 | ERYTHROCIN PIGGYBACK 500MG VIAL(BENZYL AL FREE) |
| 6491–01 | 24 | 13.61 | 326.64 | PLUM LC 5000 MICRODRIP SET-SL 104 INCH NV |
| 6492–02 | 24 | 15.34 | 368.16 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH |
| 6497–02 | 24 | 12.59 | 302.16 | PLUM LC 5000 W MB PIERCING PIN 107 INCH NV |
| 6498–02 | 24 | 16.78 | 402.72 | PLUM LC 5000 W MB PIERCING PIN 107 INCH W IVEX |
| 6504–01 | 25 | 41.84 | 1046.00 | PENTOTHAL 5GM 2.5% TRANSFER KIT |
| 6509–01 | 1 | 105.89 | 105.89 | VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) |
| 6514–01 | 50 | 6.02 | 301.00 | PCA EXTENSION SET W BACKCHECK VALVE-SL |
| 6516–01 | 50 | 5.44 | 272.00 | PCA SET-LONG MINI-BORE W INT ANTI-SIPHON VALVE-SL |
| 6517–01 | 50 | 5.28 | 264.00 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL |
| 6533–01 | 10 | 47.07 | 470.70 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE |
| 6534–01 | 10 | 8.47 | 84.70 | VANCOMYCIN HCL 500MG ADDVANTAGE VIAL - STERILE |
| 6535–01 | 10 | 16.94 | 169.40 | VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - STERILE |
| 6536–01 | 20 | 4.29 | 85.80 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 6538–01 | 20 | 12.73 | 254.60 | CYSTOMANOMETER SET |
| 6541–01 | 20 | 4.98 | 99.60 | IRRIGATION SET - SECONDARY |
| 6542–02 | 20 | 10.94 | 218.80 | T-U-R SYSTEM W/FLOW-POUCH |
| 6543–01 | 20 | 10.38 | 207.60 | T-U-R Y-TYPE SET |
| 6544–01 | 20 | 6.19 | 123.80 | CYSTOSCOPY IRRIGATION SET |
| 6590–01 | 25 | 31.94 | 798.50 | PENTOTHAL 2.5GM/2.5% ADDVANTAGE KIT |
| 6591–01 | 25 | 62.77 | 1569.25 | PENTOTHAL 6.25GM/2.5% ADDVANTAGE KIT |
| 6599–01 | 20 | 11.34 | 226.80 | IRRIGATION SET LARGE BORE Y-TYPE NV |
| 6609–02 | 2/25 | 4.18 | 209.00 | NEUT (SODIUM BICARBONATE 4%) 5ML FLIPTOP VIAL |
| 6611–01 | 24 | 17.13 | 411.12 | ANALGIZER (PENTHRANE DISPOSABLE INHALER) |
| 6625–02 | 2/25 | 5.01 | 250.50 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL |
| 6629–02 | 2/25 | 2.79 | 139.50 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL |
| 6635–01 | 4/25 | 1.98 | 198.00 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 6636–01 | 4/25 | 2.23 | 223.00 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 6637–01 | 1/10 | 13.96 | 139.60 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1.2) ABJ |
| 6637–23 | 10 | 14.96 | 149.60 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD |
| 6642–02 | 2/25 | 4.00 | 200.00 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL |
| 6646–01 | 20 | 16.43 | 328.60 | SOLUSET 150X60 |

ABT001377

AB 0006803
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150517

## Supplemental Price List

### Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 6647–01 | 20 | 19.60 | 392.00 | SOLUSET 150X60 W IVEX-HP FILTER |
| 6648–02 | 2/25 | 3.16 | 158.00 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 6651–06 | 4/25 | 2.06 | 206.00 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |
| 6653–05 | 4/25 | 2.27 | 227.00 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL |
| 6657–02 | 2/25 | 2.84 | 142.00 | SODIUM CHLORIDE 50MEQ 20ML FLIPTOP ADDITIVE VIAL |
| 6657–73 | 4/25 | 3.01 | 301.00 | SODIUM CHLORICE 14.6% INJ 50MEQ, 20ML FLIPTOP |
| 6660–75 | 4/25 | 3.21 | 321.00 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL |
| 6664–02 | 2/25 | 3.72 | 186.00 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 6680–03 | 24/6 | 11.48 | 1653.12 | PENTOTHAL DISPENSING CAP |
| 6682–02 | 4/25 | 5.76 | 576.00 | PENTOTHAL DISPENSING PIN |
| 6864–03 | 1/4 | 399.00 | 1596.00 | PENTHRANE 125ML BOTTLE |
| 6864–08 | 4/5 | 63.99 | 1279.80 | PENTHRANE 15ML BOTTLE |
| 6940–03 | 5/5 | 19.99 | 499.75 | ENDRATE (150MG ML) 20ML AMPUL |
| 6947–02 | 25 | 10.14 | 253.50 | CATHETER ADAPTER AND LUER PLUG |
| 6970–10 | 2/25 | 6.18 | 309.00 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 7001–03 | 6 | 95.40 | 572.40 | RITODRINE HCL 150MG(0.3MG.ML) IN 5% DEXTROSE 500ML |
| 7012–05 | 12 | 5.80 | 69.60 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 7097–68 | 48 | 9.79 | 469.92 | VENOSET PIGGYBACK MICRODRIP W FLSH/CAIR NV |
| 7100–02 | 24 | 10.43 | 250.32 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 7100–13 | 12/4 | 8.62 | 413.76 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 7100–23 | 12/4 | 8.62 | 413.76 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 7101–02 | 24 | 10.43 | 250.32 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 7101–13 | 12/4 | 8.62 | 413.76 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) |
| 7101–23 | 12/4 | 8.62 | 413.76 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) |
| 7105–09 | 12 | 18.27 | 219.24 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7107–09 | 12 | 18.27 | 219.24 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7109–09 | 12 | 18.27 | 219.24 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7111–09 | 12 | 18.87 | 226.44 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7113–09 | 12 | 18.87 | 226.44 | POTASSIUM CHL 40MEQ 5% DEX AND LACT RINGERS 1000ML |
| 7115–09 | 12 | 18.87 | 226.44 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7116–09 | 12 | 19.04 | 228.48 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7118–07 | 6 | 13.57 | 81.42 | WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE |
| 7119–07 | 6 | 41.71 | 250.26 | DEXTROSE 50% INJ USP 2000ML (PHARM BULK PKG) |
| 7120–07 | 6 | 49.50 | 297.00 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) |
| 7132–13 | 12/4 | 8.62 | 413.76 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) |
| 7138–06 | 8 | 15.23 | 121.84 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML W HANGER |
| 7138–09 | 12 | 11.24 | 134.88 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML |
| 7139–06 | 8 | 14.80 | 118.40 | WATER FOR IRRIG (AQUALITE) 1500ML HANGER - STERILE |

ABT001378

24

AB 0006804
CONFIDENTIAL

ABT-DOJ 0150518

## ⓐ Hospital Products Division

**Supplemental Price Lis**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7139-09 | 12 | 10.89 | 130.68 | WATER FOR IRRIG USP (AQUALITE) 1000ML - STERILE |
| 7168-09 | 12 | 22.44 | 269.28 | UROLOGIC G IRRIGATION (AQUALITE) 1000ML W.HANGER |
| 7222-17 | 20 | 29.83 | 596.60 | EMPTY 3-IN-1 MIXING CONT W-3-LEAD TRANS SET 2000ML |
| 7222-18 | 20 | 42.05 | 841.00 | EMPTY 3-IN-1 MIXING CONT W-3-LEAD TRANS SET 3000ML |
| 7236-04 | 1 | 26.68 | 26.68 | PENTOTHAL RECTAL ABBO-SERT SYRINGE |
| 7241-01 | 4/25 | 0.69 | 69.00 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL |
| 7295-01 | 2/25 | 4.22 | 211.00 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL |
| 7296-01 | 25 | 2.65 | 66.25 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP |
| 7299-01 | 4/25 | 3.48 | 348.00 | SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 7371-03 | 24 | 11.65 | 279.60 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7371-09 | 12 | 14.91 | 178.92 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-02 | 12 | 10.52 | 126.24 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7372-03 | 24 | 10.62 | 254.88 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7372-09 | 12 | 13.40 | 160.80 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373-02 | 12 | 13.35 | 160.20 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7373-03 | 24 | 13.42 | 322.08 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7373-09 | 12 | 15.92 | 191.04 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7385-01 | 2/25 | 1.60 | 80.00 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL |
| 7386-01 | 25 | 2.01 | 50.25 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL |
| 7391-72 | 4/25 | 3.76 | 376.00 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL |
| 7393-68 | 48 | 9.73 | 467.04 | VENOSET PIGGYBACK MICRODRIP W·CAIR CLAMP |
| 7425-01 | 1/25 | 7.31 | 182.75 | PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE |
| 7426-01 | 1/25 | 8.90 | 222.50 | PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE |
| 7427-01 | 1/25 | 9.96 | 249.00 | PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE |
| 7620-03 | 24 | 7.42 | 178.08 | HEPARIN SOD 1000 USP UNITS IN 0.9% SOD CHL 500ML |
| 7620-59 | 12 | 7.42 | 89.04 | HEPARIN SOD 2000 USP UNITS IN 0.9% SOD CHL 1000ML |
| 7638-02 | 12 | 29.16 | 349.92 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 7639-02 | 12 | 58.90 | 706.80 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 7650-62 | 24 | 7.89 | 189.36 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 250ML |
| 7651-02 | 12 | 7.44 | 89.28 | HEPARIN SODIUM 12,500 IN 0.45% SODIUM CHL 250ML |
| 7651-03 | 24 | 7.89 | 189.36 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 500ML |
| 7662-09 | 12 | 11.91 | 142.92 | THEOPHYLLINE 400MG IN 5% DEXTROSE 1000ML |
| 7665-03 | 24 | 10.52 | 252.48 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 7665-09 | 12 | 12.84 | 154.08 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666-02 | 12 | 10.52 | 126.24 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 7666-03 | 24 | 11.41 | 273.84 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7668-23 | 24 | 9.87 | 236.88 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7670-03 | 24 | 16.50 | 396.00 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |

**ABT001379**

AB 0006805
CONFIDENTIAL

## Supplemental Price List

## ⊞ Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7670–09 | 12 | 19.91 | 238.92 | NORMOSOL-R PH 7 4 IN LIFECARE 1000ML |
| 7677–13 | 24 | 9.87 | 236.88 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7677–23 | 24 | 10.17 | 244.08 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7700–29 | 6 | 75.99 | 455.94 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML |
| 7701–29 | 6 | 68.13 | 408.78 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 7702–29 | 6 | 78.83 | 472.98 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML |
| 7705–32 | 12 | 12.77 | 153.24 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 7712–09 | 12 | 38.94 | 467.28 | MANNITOL 5% PVC 1000ML |
| 7713–09 | 12 | 55.42 | 665.04 | MANNITOL 10% PVC 1000ML |
| 7714–03 | 12 | 47.69 | 572.28 | MANNITOL 15% I.V. 500ML |
| 7715–02 | 24 | 41.83 | 1003.92 | MANNITOL 20% I.V. 250ML |
| 7715–03 | 12 | 55.78 | 669.36 | MANNITOL 20% I.V. 500ML |
| 7730–13 | 12/4 | 11.77 | 564.96 | SODIUM CHL 0.45% INJ QUAD PK (50ML FILL) |
| 7730–20 | 12/4 | 11.77 | 564.96 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUAD/PK |
| 7740–29 | 6 | 71.55 | 429.30 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 1000ML |
| 7742–29 | 6 | 81.28 | 487.68 | AMINOSYN II 4.25%M IN 10% DEXTROSE INJ 1000ML |
| 7744–29 | 6 | 89.96 | 539.76 | AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML |
| 7751–29 | 6 | 77.56 | 465.36 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 7752–29 | 6 | 78.26 | 469.56 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 7753–29 | 6 | 83.03 | 498.18 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML |
| 7756–29 | 6 | 82.56 | 495.36 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7757–29 | 6 | 85.57 | 513.42 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7760–03 | 24 | 8.67 | 208.08 | HEPARIN SOD 20,000 USP UNITS IN 5% DEX INJ 500ML |
| 7761–03 | 24 | 10.01 | 240.24 | HEPARIN SOD 25,000 USP UNITS IN 5% DEX INJ 500ML |
| 7806–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7808–02 | 12 | 15.38 | 184.56 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7808–03 | 12 | 21.57 | 258.84 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7808–22 | 12 | 15.38 | 184.56 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7808–24 | 12 | 21.57 | 258.84 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7809–02 | 12 | 22.64 | 271.68 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7809–03 | 12 | 32.78 | 393.36 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7809–22 | 12 | 22.64 | 271.68 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7809–24 | 12 | 32.78 | 393.36 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7810–02 | 12 | 33.49 | 401.88 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7810–22 | 12 | 33.49 | 401.88 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7811–23 | 48 | 21.67 | 1040.16 | METRONIDAZOLE 500MG INJ USP LC(100ML FILL) QUAD/PK |
| 7811–24 | 24 | 21.66 | 519.84 | METRONIDAZOLE INJ., USP 500MG (100MG FILL) SINGLE |
| 7826–01 | 1 | 115.31 | 115.31 | CRIMPING TOOL |

26

ABT001380

AB 0006806
CONFIDENTIAL

ABT-DOJ 0150520

## ⓐ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7828–08 | 4 | 13.60 | 54.40 | LACTATED RINGER'S IRRIGATION 3000ML |
| 7879–13 | 24 | 7.37 | 176.88 | GENTAMICIN SULF 60MG 0.9% SOD CHL LIFECARE 50ML |
| 7880–23 | 24 | 7.37 | 176.88 | GENTAMICIN SULF 60MG 0.9% SOD CHL LIFECARE 100ML |
| 7881–13 | 24 | 7.80 | 187.20 | GENTAMICIN SULF 70MG 0.9% SOD CHL LIFECARE 50ML |
| 7883–13 | 24 | 7.87 | 188.88 | GENTAMICIN SULF 80MG 0.9% SOD CHL LIFEC 50/100ML |
| 7884–23 | 24 | 7.87 | 188.88 | GENTAMICIN SULF 80MG 0.9% SOD CHL LIFECARE 100ML |
| 7886–23 | 24 | 8.32 | 199.68 | GENTAMICIN SULF 90MG 0.9% SOD CHL LIFECARE 100ML |
| 7888–13 | 24 | 8.55 | 205.20 | GENTAMICIN SULF 100MG 0.9% SOD CHL LIFEC 50/100ML |
| 7889–23 | 24 | 8.55 | 205.20 | GENTAMICIN SULF 100MG 0.9% SOD CHL LIFECARE 100ML |
| 7897–01 | 1/10 | 7.23 | 72.30 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1 2) |
| 7898–01 | 1/10 | 9.42 | 94.20 | DEXTROSE 25% INJ 250MG ML 10ML INFANT SYRINGE ABBJ |
| 7900–01 | 2/200 | 0.36 | 144.00 | TRANSFER LOK |
| 7901–03 | 24 | 20.49 | 491.76 | POTASSIUM CHL 10MEQ 5% DEX 0.225% SOD CHL 500ML |
| 7901–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.15% DEX 5% 0.225% SOD CHL 1000ML |
| 7902–03 | 24 | 20.49 | 491.76 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML |
| 7902–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.15% DEX 5% 0.45% SOD CHL 1000ML |
| 7903–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.224% DEX 5% 0.45% SOD CHL 1000ML |
| 7904–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.3% DEX 5% 0.45% SOD CHL 1000ML |
| 7905–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.15% DEXTROSE 5% 1000ML |
| 7906–03 | 24 | 13.32 | 319.68 | POTASSIUM CHL 20MEQ IN 5% DEXTROSE INJ., USP 500ML |
| 7906–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.3% DEXTROSE 5% 1000ML |
| 7907–07 | 6 | 9.16 | 54.96 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 7909–02 | 1/1 | 31.46 | 31.46 | NUTRIMIX-MACRO FERRULES FOR CRIMPER |
| 7914–01 | 400 | 0.50 | 200.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 7915–01 | 400 | 0.34 | 136.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W TRANSFER SET |
| 7916–24 | 24 | 13.99 | 335.76 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML |
| 7918–19 | 12 | 34.81 | 417.72 | DEXTROSE 70% INJ 1000ML (500ML FILL) |
| 7922–01 | 24 | 7.34 | 176.16 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7922–02 | 24 | 7.34 | 176.16 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922–03 | 24 | 7.34 | 176.16 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922–09 | 12 | 8.58 | 102.96 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7923–13 | 12/4 | 7.68 | 368.64 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) QUAD/PK |
| 7923–20 | 48 | 11.77 | 564.96 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK |
| 7923–23 | 12/4 | 7.68 | 368.64 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) QUAD/PK |
| 7924–02 | 24 | 7.89 | 189.36 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 7924–03 | 24 | 7.89 | 189.36 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 7924–09 | 12 | 9.37 | 112.44 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7925–02 | 24 | 7.89 | 189.36 | DEX 5% 0.3% SODIUM CHL INJ USP LIFECARE 250ML |

HIGHLY CONFIDENTIAL      ABT-DOJ 0150521

## Supplemental Price List

☐ **Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7925–03 | 24 | 7.89 | 189.36 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 7925–09 | 12 | 9.37 | 112.44 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7926–02 | 24 | 7.89 | 189.36 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 7926–03 | 24 | 7.89 | 189.36 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 7926–09 | 12 | 9.37 | 112.44 | DEX 5% 0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7927–08 | 24 | 36.96 | 887.04 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 7927–09 | 24 | 24.07 | 577.68 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7929–03 | 24 | 8.86 | 212.64 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |
| 7929–09 | 12 | 10.68 | 128.16 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML |
| 7930–03 | 24 | 8.44 | 202.56 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 7930–09 | 12 | 9.85 | 118.20 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 7931–24 | 24 | 18.05 | 433.20 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 7931–32 | 12 | 13.99 | 167.88 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7933–03 | 24 | 9.09 | 218.16 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML |
| 7933–09 | 12 | 11.85 | 142.20 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 7935–19 | 12 | 21.84 | 262.08 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7936–17 | 6 | 52.60 | 315.60 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 7936–19 | 12 | 27.98 | 335.76 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7937–19 | 12 | 26.92 | 323.04 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7938–19 | 12 | 18.90 | 226.80 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 7939–32 | 12 | 18.05 | 216.60 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7940–03 | 24 | 7.64 | 183.36 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 7940–09 | 12 | 8.96 | 107.52 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 7941–02 | 24 | 7.89 | 189.36 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 7941–03 | 24 | 7.89 | 189.36 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |
| 7941–09 | 12 | 9.37 | 112.44 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 7944–05 | 12 | 15.77 | 189.24 | INPERSOL W 1.5% DEXTROSE SOD LACTATE 1000ML |
| 7944–07 | 6 | 13.78 | 82.68 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML |
| 7945–07 | 6 | 14.50 | 87.00 | INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML |
| 7951–12 | 8/6 | 9.95 | 477.60 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951–13 | 8/6 | 10.18 | 488.64 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 7951–19 | 8/6 | 11.05 | 530.40 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951–23 | 4/50 | 8.99 | 1798.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 7953–02 | 24 | 8.73 | 209.52 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 7953–03 | 24 | 8.73 | 209.52 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML |
| 7953–09 | 12 | 9.81 | 117.72 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML |
| 7965–03 | 24 | 13.19 | 316.56 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML |
| 7965–09 | 12 | 15.35 | 184.20 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000ML |

ABT001382

28

AB 0006808
CONFIDENTIAL

ABT-DOJ 0150522

## ⊡ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 7967–03 | 24 | 12.82 | 307.68 | NORMOSOL-R LIFECARE 500ML |
| 7967–09 | 12 | 14.67 | 176.04 | NORMOSOL-R LIFECARE 1000ML |
| 7968–03 | 24 | 12.88 | 309.12 | NORMOSOL-R 5% DEXTROSE INJ LIFECARE 500ML |
| 7968–09 | 12 | 15.32 | 183.84 | NORMOSOL-R·5% DEXTROSE INJ LIFECARE 1000ML |
| 7969–05 | 12 | 36.91 | 442.92 | PLEGISOL 1000ML |
| 7972–05 | 12 | 5.67 | 68.04 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 1000ML |
| 7972–07 | 6 | 8.73 | 52.38 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML |
| 7972–08 | 4 | 13.09 | 52.36 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML |
| 7973–05 | 12 | 5.67 | 68.04 | WATER FOR IRRIG FLEX CONTAINER 1000ML - STERILE |
| 7973–07 | 6 | 8.73 | 52.38 | WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE |
| 7973–08 | 4 | 13.09 | 52.36 | WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE |
| 7974–08 | 4 | 16.14 | 64.56 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 7975–07 | 6 | 8.73 | 52.38 | SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML |
| 7981–08 | 4 | 16.14 | 64.56 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML |
| 7982–09 | 12 | 9.81 | 117.72 | RINGER'S INJECTION USP IN LIFECARE 1000ML |
| 7982–24 | 24 | 8.60 | 206.40 | RINGER'S INJECTION USP IN LIFECARE 500ML |
| 7983–01 | 24 | 7.23 | 173.52 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML |
| 7983–02 | 24 | 7.23 | 173.52 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML |
| 7983–03 | 24 | 7.23 | 173.52 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML |
| 7983–09 | 12 | 7.83 | 93.96 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML |
| 7984–13 | 12/4 | 7.68 | 368.64 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (50ML FILL) |
| 7984–20 | 48 | 11.77 | 564.96 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL) |
| 7984–23 | 12/4 | 7.68 | 368.64 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (100ML FILL) |
| 7985–03 | 24 | 7.68 | 184.32 | SODIUM CHL 0.45% INJ USP LIFECARE 500ML |
| 7985–09 | 12 | 8.64 | 103.68 | SODIUM CHL 0.45% INJ USP LIFECARE 1000ML |
| 7987–03 | 24 | 11.29 | 270.96 | SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR) |
| 7987–09 | 12 | 14.27 | 171.24 | SODIUM LACTATE INJ LIFECARE 1000ML (1 6 MOLAR) |
| 7990–09 | 12 | 7.91 | 94.92 | WATER FOR INJ USP LIFECARE 1000ML - STERILE |
| 7991–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.224% DEX 5%·0.225% SOD CHL 1000ML |
| 7992–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.3% DEX 5% 0.225% SOD CHL 1000ML |
| 7993–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.075% DEX 5% 0.45% SOD CHL 1000ML |
| 7996–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.224% DEXTROSE 5% 1000ML |
| 7997–09 | 12 | 13.32 | 159.84 | POTASSIUM CHL 0.075% DEX 5% 0.225% SOD CHL 1000ML |
| 7998–03 | 24 | 20.49 | 491.76 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML |
| 7998–09 | 12 | 12.70 | 152.40 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 8004–15 | 12 | 24.49 | 293.88 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8005–15 | 12 | 27.66 | 331.92 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 8024–05 | 10 | 38.62 | 386.20 | CONT EPID 17G W LIDOCAINE AND EPINE TEST DOSE |

HIGHLY CONFIDENTIAL      ABT-DOJ 0150523

# Supplemental Price List

**☐ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 8024–10 | 10 | 38.62 | 386.20 | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE |
| 8026–01 | 5/10 | 8.09 | 404.50 | LIDOCAINE 1% HCL INJ 5ML(STERILE PAK) ABBOJECT SYR |
| 8027–01 | 5/10 | 6.96 | 348.00 | LIDOCAINE 2% HCL INJ 5ML(STERILE PAK) ABBOJECT SYR |
| 8060–01 | 10 | 19.03 | 190.30 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 8061–01 | 5/5 | 18.81 | 470.25 | AMIDATE 40MG 20ML AMPUL |
| 8062–01 | 5/5 | 16.43 | 410.75 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 8065–01 | 1/10 | 8.03 | 80.30 | QUELICIN CHL INJ (20MG ML) 5ML ABBOJECT |
| 8066–01 | 1/10 | 9.70 | 97.00 | TUBOCURARINE CHL INJ 15MG 5ML ABBOJECT SYRINGE |
| 8076–01 | 8/100 | 0.57 | 456.00 | SNAP LOCK DEVICE |
| 8077–01 | 6/20 | 4.93 | 591.60 | VENI LOOP CONNECTOR |
| 8078–01 | 6/20 | 5.28 | 633.60 | VENI LOOP CONNECTOR W EXTENDED TUBING |
| 8079–01 | 6/20 | 6.07 | 728.40 | VENI LOOP CONNECTOR W RESEAL |
| 8082–48 | 48 | 10.68 | 512.64 | VENOSET 100-SL PIGGYBACK NV 100 INCH |
| 8083–48 | 48 | 11.16 | 535.68 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 8084–48 | 48 | 15.69 | 753.12 | VENOSET PIGGYBACK W1VEX-HP - NV |
| 8085–01 | 5 | 27.72 | 138.60 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 8183–01 | 4/25 | 3.59 | 359.00 | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL |
| 8284–05 | 10 | 36.18 | 361.80 | CONT EPIDURAL 17G W/EPINE AND LIDO TEST DOSE |
| 8810–58 | 48 | 9.67 | 464.16 | BLOOD SET 64 WITH 19GA NEEDLE / CAIR CLAMP |
| 8948–02 | 20 | 23.01 | 460.20 | HEMOSET WITH CAIR CLAMP |
| 8949–64 | 48 | 13.61 | 653.28 | BLOOD Y-TYPE SET W/PUMP . CAIR CLAMP |
| 8954–58 | 48 | 11.93 | 572.64 | BLOOD SET WITH PUMP / CAIR CLAMP |
| 8958–48 | 48 | 12.65 | 607.20 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 8961–48 | 48 | 11.41 | 547.68 | VENOSET-SL SURGICAL PIGGYBACK  - VENTED |
| 8964–64 | 48 | 13.11 | 629.28 | BLOOD SURGICAL Y-TYPE SET W/CAIR CLAMP |
| 8965–48 | 48 | 9.95 | 477.60 | VENOSET SURGICAL PIGGYBACK NV |
| 8966–64 | 48 | 11.62 | 557.76 | BLOOD Y-TYPE SET 66 W/CAIR CLAMP |
| 8967–48 | 48 | 6.18 | 296.64 | VENOSET 90 WITH CAIR CLAMP - VENTED |
| 8975–02 | 1/25 | 13.43 | 335.75 | L-CYSTEINE CHL 0.5GM 10ML UNIV ADDDITIVE SYRINGE |
| 8994–01 | 12 | 14.15 | 169.80 | DEXTROSE 5% INJ 20ML FILL IN 200ML CONTAINER |
| 9041–01 | 25 | 10.46 | 261.50 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL |
| 9042–01 | 5/10 | 3.72 | 186.00 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 9042–02 | 5/10 | 6.38 | 319.00 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP |
| 9043–01 | 25 | 8.53 | 213.25 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 9044–01 | 5/5 | 10.46 | 261.50 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 9045–01 | 5/10 | 5.26 | 263.00 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 9045–02 | 5/10 | 6.93 | 346.50 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 9046–01 | 25 | 9.30 | 232.50 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |

ABT001384

AB 0006810
CONFIDENTIAL

HIGHLY CONFIDENTIAL   ABT-DOJ 0150524

## ⊟ Hospital Products Division

# Supplemental Price Lis

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 9047-01 | 5/5 | 9.41 | 235.25 | BUPIVACAINE HCL 0.75% EPINE 1:200.000 30ML AMPUL |
| 9093-22 | 5/10 | 2.86 | 143.00 | FENTANYL CITRATE INJ (0.05MG ML) 2ML AMPUL |
| 9093-25 | 5/10 | 5.25 | 262.50 | FENTANYL CITRATE INJ (0.05MG.ML) 5ML AMPUL |
| 9093-26 | 5/5 | 10.06 | 251.50 | FENTANYL CITRATE INJ (0.05MG ML) 10ML AMPUL |
| 9093-28 | 5/5 | 19.74 | 493.50 | FENTANYL CITRATE INJ (0.05MG.ML) 20ML AMPUL |
| 9094-12 | 2/25 | 5.73 | 286.50 | FENTANYL CITRATE INJ (0.05MG ML) 2ML FLIPTOP |
| 9094-15 | 2/25 | 10.49 | 524.50 | FENTANYL CITRATE INJ (0.05MG ML) 5ML FLIPTOP |
| 9094-18 | 2/25 | 10.06 | 503.00 | FENTANYL CITRATE INJ (0.05MG ML) 10ML FLIPTOP |
| 9094-21 | 2/25 | 19.74 | 987.00 | FENTANYL CITRATE INJ (0.05MG.ML) 20ML FLIPTOP |
| 9094-51 | 2/25 | 49.35 | 2467.50 | FENTANYL CITRATE INJ (0.05MG ML) 50ML FLIPTOP |
| 9095-02 | 2/25 | 18.02 | 901.00 | FENTANYL CITRATE INJ USP 50MCG·ML 2ML ABBOJECT SYF |
| 9096-10 | 10 | 15.12 | 151.20 | FENTANYL CITRATE INJ USP 50MCG ML 10ML ABBOJECT |
| 9096-20 | 10 | 30.22 | 302.20 | FENTANYL CITRATE INJ USP 50MCG.ML 20ML ABBOJECT |
| 9099-16 | 3 | 18.01 | 54.03 | ORAL COLONIC LAVAGE SOLUTION 4050ML DOSE |
| 9104-20 | 2/25 | 16.66 | 833.00 | DOPAMINE HCL 400MG 10ML IN 20ML FLIPTOP |
| 9105-01 | 5/5 | 18.49 | 462.25 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 9129-64 | 48 | 13.80 | 662.40 | BLOOD Y-TYPE SET 100 W/FLASHBACK/CAIR NV |
| 9136-48 | 48 | 3.55 | 170.40 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTE |
| 9143-58 | 48 | 10.09 | 484.32 | HEMA BLOOD SET 80-SL |
| 9144-58 | 48 | 10.32 | 495.36 | HEMA BLOOD SET 80-SL |
| 9145-58 | 48 | 7.91 | 379.68 | HEMA BLOOD SET 30 |
| 9147-58 | 48 | 10.22 | 490.56 | HEMA BLOOD SET 80-SL W/DRIP CHAMBER PUMP |
| 9149-58 | 48 | 12.38 | 594.24 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9151-58 | 48 | 12.16 | 583.68 | HEMA Y-TYPE BLOOD SET 80-SL W/PUMP NV |
| 9152-58 | 48 | 13.27 | 636.96 | HEMA Y-TYPE BLOOD FILTER SET 100-SL |
| 9153-58 | 48 | 13.27 | 636.96 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9155-58 | 48 | 12.11 | 581.28 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 9157-01 | 2/25 | 1.76 | 88.00 | VITAMIN K1 INJECTION 1MG AMPUL |
| 9158-01 | 2/25 | 3.56 | 178.00 | VITAMIN K1 INJECTION 10MG AMPUL |
| 9164-58 | 48 | 12.13 | 582.24 | HEMA BLOOD SET 100-SL W/PUMP |
| 9165-58 | 48 | 14.15 | 679.20 | HEMA Y-TYPE BLOOD SET 100-SL W PUMP NV |
| 9166-58 | 48 | 14.15 | 679.20 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP |
| 9243-48 | 48 | 12.79 | 613.92 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 9244-68 | 24 | 16.65 | 399.60 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER |
| 9245-68 | 24 | 19.49 | 467.76 | SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 9246-68 | 24 | 19.71 | 473.04 | SOLUSET 50X60 MICRO PUMP W Y-INJ SITE IVEX-HP SL |
| 9247-68 | 24 | 16.40 | 393.60 | SOLUSET 150X60 IV PUMP SET |
| 9248-68 | 24 | 19.45 | 466.80 | SOLUSET 150X60 MICRO PMP W Y-INJ SITE · IVX-HP SL |

**ABT001385**

AB 0006811
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150525

# Supplemental Price List

# ⓐ Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 9252-68 | 24 | 16.47 | 395.28 | NITROGLYCERIN MICRO PUMP IV SET |
| 9263-01 | 5/5 | 25.04 | 626.00 | BRETYLIUM TOSYLATE INJ (50MG/ML) 10ML AMPUL |
| 9264-01 | 24 | 16.19 | 388.56 | HEMA HEMOSET MICRO PUMP SET |
| 9267-01 | 10 | 26.56 | 265.60 | BRETYLIUM TOSYLATE INJ (50MG/ML) 10ML ABBOJECT |
| 9268-01 | 5/5 | 25.04 | 626.00 | BRETYLIUM TOSYLATE INJ (50MG/ML) 10ML FLIPTOP VIAL |
| 9274-01 | 24 | 14.35 | 344.40 | SCREW CAP SET 40MM |
| 9289-68 | 24 | 17.69 | 424.56 | MICRO PUMP MICRODRIP SET-SL |
| 9290-02 | 24 | 16.82 | 403.68 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 9291-02 | 24 | 19.86 | 476.64 | PLUM LC 5000 MICRO SOLU W/IVEX-HP 150ML BURETTE SL |
| 9292-48 | 48 | 1.17 | 56.16 | PLUM LC 5000 SYRINGE ADAPTER |
| 9293-48 | 48 | 1.16 | 55.68 | PLUM LC 5000 VIAL ADAPTER |
| 9294-01 | 1 | 20.00 | 20.00 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 9295-01 | 1 | 30.62 | 30.62 | PLUM LC 5000 MINIPOLE |
| 9784-02 | 12 | 23.68 | 284.16 | LIPOSYN II 10% 50ML SYRINGE |
| 9786-01 | 12 | 31.60 | 379.20 | LIPOSYN II 10% 200ML |
| 9786-03 | 12 | 51.12 | 613.44 | LIPOSYN II 10% 500ML |
| 9786-21 | 12 | 24.67 | 296.04 | LIPOSYN II 10% 100ML |
| 9787-02 | 12 | 31.08 | 372.96 | LIPOSYN II 20% 50ML SYRINGE |
| 9789-01 | 12 | 45.17 | 542.04 | LIPOSYN II 20% 200ML |
| 9789-03 | 12 | 73.08 | 876.96 | LIPOSYN II 20% 500ML |
| 9790-01 | 12 | 29.80 | 357.60 | LIPOSYN III 10% 200ML |
| 9790-03 | 12 | 48.23 | 578.76 | LIPOSYN III 10% 500ML |
| 9790-21 | 12 | 31.60 | 379.20 | LIPOSYN III 10% 100/200ML |
| 9791-01 | 12 | 42.62 | 511.44 | LIPOSYN III 20% 200ML |
| 9791-03 | 12 | 70.26 | 843.12 | LIPOSYN III 20% 500ML |
| 9792-03 | 8 | 53.55 | 428.40 | LIPOSYN II 20% KIT 200ML |
| 9793-01 | 8 | 83.14 | 665.12 | LIPOSYN II 20% KIT 500ML |
| 9794-01 | 8 | 57.49 | 459.92 | LIPOSYN II 10% KIT 500ML |
| 10100-01 | 100 | 1.86 | 186.00 | STERILE COLLECTION BAG (OMNI-FLOW) |
| 11003-02 | 24 | 15.01 | 360.24 | PLUM LC 5000 IV FAT EMULSION SET-SL |
| 11004-01 | 1 | 3773.60 | 3773.60 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-01 | 1 | 353.93 | 353.93 | DATAWAY KIT (RS485) |
| 11045-74 | 20 | 27.81 | 556.20 | HEMA II BLOOD Y-TYPE SET W PUMP |
| 11046-05 | 10 | 31.61 | 316.10 | CONT EPID W 18GX3-1 2 NDL,LIDO LIDO/EPIN T-DOSE |
| 11055-01 | 48 | 17.33 | 831.84 | MONOPLACE HYPERBARIC EXTENSION SET |
| 11062-01 | 1 | 3250.00 | 3250.00 | BREEZE 175 VOLUMETRIC PUMP |
| 11076-01 | 2/64 | 3.00 | 384.00 | LIFESHIELD MALE ADAPTER W LUER SLIP AND ADM PORT |
| 11092-01 | 1 | 24.68 | 24.68 | HANGING HOLDER |

32

ABT001386

AB 0006812
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150526

## a Hospital Products Division

**Supplemental Price**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 11092–02 | 1 | 24.68 | 24.68 | HANGING HOLDER |
| 11093–01 | 1 | 31.96 | 31.96 | ADD-VANTAGE SELF STANDING TRANSFER STAND |
| 11112–01 | 10 | 44.12 | 441.20 | CONT EPID W O DRUGS EPINE AND TEST DOSE |
| 11115–01 | 10 | 29.58 | 295.80 | SPINAL 27 W/TETRA EPHED EPINE PROCAINE/INTRO |
| 11123–01 | 20 | 25.96 | 519.20 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11124–01 | 20 | 8.53 | 170.60 | HEMA RAPID FLOW STOPCOCK EXTENSION SET |
| 11127–01 | 25 | 14.49 | 362.25 | EPI-CATH EPIDURAL |
| 11130–01 | 1 | 23.32 | 23.32 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11137–48 | 48 | 2.72 | 130.56 | SOLUSET 150ML 40 INCH |
| 11139–48 | 48 | 1.80 | 86.40 | VENOSET SECONDARY 40 INCH SL |
| 11140–48 | 48 | 3.46 | 166.08 | NITROGLYCERIN MID-LEN SEC PUMP SET 40 INCH |
| 11141–48 | 48 | 3.57 | 171.36 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40INCH |
| 11150–01 | 1 | 46057.00 | 46057.00 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150–03 | 1 | 46057.00 | 46057.00 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155–01 | 24 | 14.65 | 351.60 | SPECIALTY I.V. PUMP SET-HP VENTED 105 INCH |
| 11158–05 | 10 | 41.92 | 419.20 | CONT EPIDURAL W LIDO EPINE 20 GAUGE EPI-CATH |
| 11159–05 | 10 | 39.51 | 395.10 | CONTINUOUS EPIDURAL W EPINEPHRINE 20G EPI-CATH |
| 11160–02 | 10 | 35.14 | 351.40 | CONTINUOUS EPIDURAL 20 GAUGE EPI-CATH |
| 11161–05 | 10 | 43.19 | 431.90 | CONT EPID W/BUPIV-EPINE 20 GAUGE EPI-CATH |
| 11162–05 | 10 | 38.42 | 384.20 | CONT EPIDURAL W/EPINE LIDO EPIN 19G EPI-CATH |
| 11163–05 | 10 | 42.77 | 427.70 | CONT EPID W 0.25% BUPIV LIDO/EPIN 20G EPI-CATH |
| 11164–05 | 10 | 40.86 | 408.60 | CONT EPIDURAL W/LIDO EPINE 19 GAUGE EPI-CATH |
| 11165–05 | 10 | 43.59 | 435.90 | CONT EPID W/0.5% BUPIVACAINE 20 GAUGE EPI-CATH |
| 11167–01 | 24 | 14.73 | 353.52 | PUMP SET-SL PRIMARY LONG MACROBORE (O-F) |
| 11168–01 | 24 | 14.73 | 353.52 | PUMP SET-SL PRIMARY SHORT MINIBORE (OMNI-FLOW |
| 11169–01 | 24 | 14.46 | 347.04 | PUMP SET-SL PRIMARY LONG MINIBORE (OMNI-FLOW) |
| 11170–02 | 24 | 10.80 | 259.20 | PLUM LC 5000 SOLUSET 150ML BURETTE SET-SL NV |
| 11172–01 | 400 | 0.31 | 124.00 | NUTRI-CLAMP CLOSURE DEVICE |
| 11178–02 | 24 | 16.84 | 404.16 | SOLUSET 150X15 DUAL CHANNEL INF W/FILTER-SL |
| 11179–02 | 24 | 16.94 | 406.56 | PLUM LC 5000 SET-SL W/PROXIMAL IVEX-2 112 INCH |
| 11180–01 | 1 | 110.67 | 110.67 | CRIMPING TOOL |
| 11187–02 | 2/64 | 2.60 | 332.80 | LIFESHIELD CONNECTOR |
| 11221–02 | 24 | 16.29 | 390.96 | PLUM LC 5000 IV SET-SL 110 INCH NONVENTED |
| 11230–01 | 1 | 424.00 | 424.00 | NUTRIMIX MACRO PRINTER |
| 11231–01 | 1 | 53.00 | 53.00 | NUTRIMIX MACRO PRINTER CABLE |
| 11234–02 | 24 | 15.64 | 375.36 | PLUM LC 5000 HEMA BL Y-TYPE SL W/CAPPED SEC PC |
| 11235–02 | 24 | 14.31 | 343.44 | PLUM LC 5000 HEMA BLOOD SET-SL W/CAP SECOND F |
| 11241–02 | 24 | 18.02 | 432.48 | PLUM LC 5000 HEMOSET 100ML BURETTE SET-SL, NV |

**ABT001387**

AB 0006813
CONFIDENTIAL

# Supplemental Price List

## 🔵 Hospital Products Division

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 11249-01 | 1 | 206.70 | 206.70 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/11249-02) |
| 11249-02 | 1 | 206.70 | 206.70 | HEAVY-DUTY SINGLE I.V. BASE (SOLD W/11249-01) |
| 11250-01 | 1 | 257.05 | 257.05 | HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD W/11250-02) |
| 11250-02 | 1 | 257.05 | 257.05 | HEAVY-DUTY QUAD I.V. BASE (SOLD W/11250-01) |
| 11251-01 | 1 | 116.60 | 116.60 | PRINTER TRAY |
| 11252-01 | 1 | 51.94 | 51.94 | TRANSPORT HANDLE |
| 11253-01 | 1 | 15.90 | 15.90 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 1 | 30.74 | 30.74 | T BAR HOOKS |
| 11255-01 | 1 | 47.70 | 47.70 | E CYLINDER SUPPORT |
| 11256-01 | 1 | 84.80 | 84.80 | WHEELCHAIR IV SUPPORT W E CYLINDER SUPPORT |
| 11257-01 | 1 | 222.60 | 222.60 | LOCK BOX |
| 11258-01 | 1 | 26.50 | 26.50 | HOOK RAMS HORN CROWN |
| 11259-01 | 1 | 38.16 | 38.16 | 8 HOOK CROWN |
| 11260-01 | 1 | 6.36 | 6.36 | CASTERS, 2-1 2 INCH |
| 11260-35 | 2 | 7.95 | 15.90 | CASTERS 2-1/2 INCH. W-LOCKS |
| 11261-01 | 1 | 10.60 | 10.60 | CASTERS, 4 INCH, HEAVY-DUTY |
| 11261-35 | 3 | 12.36 | 37.08 | CASTERS, 4 INCH, HEAVY-DUTY W/LOCKS |
| 11262-01 | 1 | 121.90 | 121.90 | POWER PACK ATTACHMENT |
| 11264-01 | 24 | 16.54 | 396.96 | PLUM LC 5000 PROXIMAL Y-TYPE MICRO SET-SL, NV |
| 11265-01 | 2/64 | 1.41 | 180.48 | ENTERAL ADAPTER CAP |
| 11277-01 | 1 | 156.35 | 156.35 | PLATFORM I.V. UPRIGHT(SOLD W/11277-02) |
| 11277-02 | 1 | 156.35 | 156.35 | PLATFORM I.V. BASE (SOLD W/11277-01) |
| 11285-02 | 24 | 14.31 | 343.44 | PLUM LC 5000 PRIM SET-SL, W/CAPPED SEC PORT, NV |
| 11287-48 | 48 | 4.75 | 228.00 | PLUM LC 5000 LIFESHD SECON SET-SL W/LFESHD CONN |
| 11288-02 | 24 | 19.61 | 470.64 | PLUM LC 5000 SET-SL,W IVX-HP,CAPPED SEC PORT,NV |
| 11299-01 | 2/50 | 1.30 | 130.00 | LIFESHIELD DOCKING STATION |
| 11301-01 | 2/60 | 2.50 | 300.00 | LIFESHIELD PREPIERCED RESEAL MALE ADAPTER PLUG |
| 11302-01 | 10/100 | 0.36 | 360.00 | LIFESHIELD BLUNT CANNULA |
| 11304-48 | 48 | 8.38 | 402.24 | LIFESHLD NV PRIM,MACRO W/2 LOWER CAPPED Y-PORTS,SL |
| 11305-48 | 48 | 9.38 | 450.24 | LIFESHLD NV PRIM,MACRO,2-CAPPED REFLUX PORTS SL |
| 11306-48 | 48 | 7.38 | 354.24 | LIFESHD NV PRIM,MACRO,2 RESEAL Y-INJ SITES SL |
| 11307-48 | 48 | 11.75 | 564.00 | LIFESHD NV PRM PGBK MACRO,2 CAPPED Y-PORTS,SL |
| 11308-48 | 48 | 13.08 | 627.84 | LIFESHD NV PRM PGBK W/2 CAP REFLUX VALVE PORTS,SL |
| 11309-48 | 48 | 11.08 | 531.84 | LIFESHD NV PRM, W/BKCK, 3 RSL Y-INJ SITES,PGBK SL |
| 11310-48 | 48 | 12.25 | 588.00 | LIFESHD NV PRM W/CAPPED BKCK 2 CAPPED Y-PORTS SL |
| 11311-48 | 48 | 4.50 | 216.00 | LIFESHIELD SEC SET, NV, 32INC, VENOSET PGBK W/SL |
| 11312-48 | 48 | 6.42 | 308.16 | LIFESHIELD SEC, NV, 32INC, W/CONN VENOSET PGBK SL |
| 11313-48 | 48 | 6.90 | 331.20 | LIFESHIELD SEC,NV, 32INC, W/CONN VSET MICRDP PGBK |

ABT001388

34

AB 0006814
CONFIDENTIAL

ABT-DOJ 0150528

# Ⓓ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 11314-48 | 48 | 5.75 | 276.00 | LIFESHD EXTENSION SET 32 INCH 2-CAPPED Y-PORTS SL |
| 11315-48 | 48 | 6.75 | 324.00 | LIFESHD EXTEN SET W 2 CAPPED REFLUX VALVE PORTS,SL |
| 11316-48 | 48 | 5.15 | 247.20 | LIFESHD EXTEN 32INCH W 2 PRPRCD RESEAL Y-SITES SL |
| 11323-01 | 10 | 32.46 | 324.60 | SPINAL 25G WHITACRE W:TETRA, EPHED, EPINE:INTRO |
| 11324-05 | 10 | 42.73 | 427.30 | CONT EPID 20G OPN END EPI-CATH/STY W:LIDO-EPIN TD |
| 11325-05 | 10 | 40.61 | 406.10 | CONT EPID 20G CLOSED EPI-CATH STY W:LIDO-EPIN TD |
| 11326-05 | 10 | 42.73 | 427.30 | CONT EPID 20G CL END EPI-CATH W O STY LIDO-EPN TD |
| 11327-05 | 10 | 40.45 | 404.50 | CONT EPID 20G OPN END EPI-CATH/STY W LIDO-EPIN TD |
| 11328-05 | 10 | 40.45 | 404.50 | CONT EPID W:20G EPI-CATH W:STYLET W:EPINE TD |
| 11329-05 | 10 | 40.45 | 404.50 | CONT EPID W:20G EPI-CATH W EPINEPHRINE T-DOSE |
| 11414-48 | 48 | 16.30 | 782.40 | 1.2 MICRON FILTER PRIM IV. NV, VENOSET PGBK W SL |
| 11415-48 | 48 | 8.42 | 404.16 | 1.2 MICRON FLTR EXTENSION SET. Y-INJ SITE SL |
| 13006-01 | 1 | 5.83 | 5.83 | PROVIDER 5500 LOCKBOX KEY |
| 13081-01 | 1 | 11.13 | 11.13 | IV 2000 INSTRUCTION MANUAL |
| 13135-01 | 40 | 2.07 | 82.80 | PER-Q INF SET 25G 30 3.4IN NDL W:4IN EXT LL |
| 13145-01 | 1 | 106.00 | 106.00 | BATTERY PACK,NI-CAD FOR PROVIDER 2000 4000 SERIES |
| 13151-01 | 1 | 11.13 | 11.13 | IV 4000 INSTRUCTION MANUAL |
| 13210-01 | 24 | 4.82 | 115.68 | EXTENSION SET 12 INCH MICROBORE W:BAG SPIKE |
| 13211-01 | 1 | 95.40 | 95.40 | CHARGER:ADAPTER FOR PROVIDER 2000 4000 SERIES |
| 13230-01 | 1 | 59.36 | 59.36 | POLE CLAMP PACKAGE |
| 13236-01 | 1 | 48.23 | 48.23 | PROVIDER 2000-4000 PUMP CARRYING CASE W D RINGS |
| 13237-01 | 1 | 92.75 | 92.75 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W STRAP |
| 13239-01 | 1 | 12.19 | 12.19 | SHOULDER STRAP FOR PUMP CARRYING CASE |
| 13241-01 | 1 | 11.13 | 11.13 | 2000-4000 INSTRUCTION MANUAL |
| 13253-01 | 1 | 11.13 | 11.13 | PROVIDER 2 + :4 + BATTERY DOOR |
| 13360-01 | 40 | 2.48 | 99.20 | EXTENSION SET 60 INCH LVP |
| 13370-01 | 40 | 2.15 | 86.00 | EXT TUBE 36 INCH MICROBORE W:LUER LOCK:SL CLAMP |
| 13380-01 | 40 | 2.20 | 88.00 | EXT TUBE 60 INCH MICROBORE W:LUER LOCK:SL CLAMP |
| 13460-01 | 24 | 12.13 | 291.12 | INFUSION CARTRIDGE |
| 13501-01 | 1 | 11.13 | 11.13 | PROVIDER 5000 INSTRUCTION MANUAL |
| 13509-01 | 1 | 60.63 | 60.63 | PROVIDER 5500 CARRYING CASE W:O RINGS:STRAPS |
| 13540-01 | 100 | 1.10 | 110.00 | PROVIDER 5000 SNAP LOKS |
| 13560-01 | 24 | 20.54 | 492.96 | PROV INF SET W/Y-INJ 80INC ANTI-SIPHON VALVE |
| 13570-01 | 24 | 22.09 | 530.16 | PROV FLTR SET W:0.2 MICRON/ANTI-SIPHON VALVE 80INC |
| 13575-01 | 24 | 24.81 | 595.44 | PROV FLTR SET W:1.2 MICRON/ANTI-SIPHON VALVE 80INC |
| 13580-01 | 24 | 15.38 | 369.12 | PROV W:CARTR.EXT SET W.ANTI-SIPHON VALVE-SL 80INC |
| 13585-01 | 15 | 24.30 | 364.50 | DUAL INFUSION SET W-ADD-ON ANTI-SIPHON VALVE |
| 13601-01 | 1 | 11.13 | 11.13 | PROVIDER ONE MANUAL |

**ABT001389**

AB 0006815
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150529

**Supplemental Price List**

**⧉ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 13609–01 | 1 | 121.26 | 121.26 | PROVIDER ONE CARRYING CASE W/2 STRAPS 3 L RESERV |
| 13618–01 | 1 | 11.13 | 11.13 | PROVIDER ONE + BATTERY DOOR |
| 13623–01 | 1 | 11.30 | 11.30 | SHOULDER STRAP FOR PROVIDER ONE PUMP CARRYING CASE |
| 13625–01 | 24 | 16.00 | 384.00 | PCA SET W/ANTI-SIPHON VALVE 8 INCH |
| 13626–01 | 24 | 17.69 | 424.56 | EPIDURAL ADMINISTRATION 80INCH SET |
| 13641–01 | 1 | 131.74 | 131.74 | 2000 MAH BATTERY PACK FOR PROVIDER ONE |
| 13643–01 | 1 | 104.73 | 104.73 | 800 MAH BATTERY PACK FOR PROVIDER ONE |
| 13647–01 | 1 | 325.21 | 325.21 | SMART CHARGER W/HOSP GRADE PLUG FOR PROVIDER ONE |
| 13700–01 | 1 | 3853.10 | 3853.10 | PROVIDER 5500 PUMP SYSTEM |
| 13701–01 | 1 | 13.25 | 13.25 | PROVIDER 5500 PATIENT PENDENT |
| 13707–01 | 1 | 11.13 | 11.13 | PROVIDER 5500 MANUAL |
| 13727–01 | 1 | 2.65 | 2.65 | PROVIDER 5500 BATTERY DOOR |
| 13771–01 | 1 | 4.03 | 4.03 | PROVIDER 6000 BATTERY DOOR |
| 13812–01 | 1 | 165.36 | 165.36 | PROVIDER 6000 CARRYING CASE |
| 13840–01 | 1 | 11.13 | 11.13 | PROVIDER ONE PLUS MANUAL, OPERATING INSTRUCTION |
| 13862–01 | 1 | 303.16 | 303.16 | PROVIDER LOCKBOX 150 |
| 13863–01 | 1 | 320.12 | 320.12 | PROVIDER LOCKBOX 250 |
| 13864–01 | 1 | 296.80 | 296.80 | PROVIDER LOCKBOX-S |
| 13900–01 | 1 | 5506.70 | 5506.70 | PROVIDER 6000 DUAL PUMP SYSTEM |
| 13905–01 | 1 | 4075.70 | 4075.70 | PROVIDER ONE PLUS SYSTEM KIT |
| 13912–01 | 1 | 11.13 | 11.13 | PROVIDER 6000 MANUAL |
| 13960–01 | 1 | 3795.00 | 3795.00 | PAIN MANAGEMENT PROVIDER |
| 15021–48 | 48 | 2.64 | 126.72 | TWIN-SITE EXTENSION SET W/LUER FITMENTS |
| 15080–02 | 48 | 7.03 | 337.44 | VENOSET PIGGYBACK W/CAIR CLAMP |
| 15087–48 | 48 | 1.26 | 60.48 | EXTENSION SET 7 INCH |
| 15128–48 | 48 | 7.03 | 337.44 | VENOSET ANESTHESIA PIGGYBACK MICRODRIP W/CAIR |
| 15154–48 | 48 | 6.05 | 290.40 | ANESTHESIA ADM SET W/3 INJECTION SITES |
| 15205–48 | 48 | 1.71 | 82.08 | VENOSET SECONDARY PIGGYBACK W/LUER LOCK |
| 15314–48 | 48 | 6.81 | 326.88 | VENOSET SECONDARY PIGGYBACK W/5 MICRON FILTER |
| 15330–48 | 48 | 8.78 | 421.44 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 15336–48 | 48 | 5.29 | 253.92 | EXTENSION SET 40 INCH |
| 15337–48 | 48 | 6.79 | 325.92 | VENOSET W/ROLLER CLAMP/FLASHBACK NV |
| 15340–48 | 48 | 10.94 | 525.12 | HEMA Y-TYPE BLOOD SET NV |
| 15398–01 | 24 | 9.22 | 221.28 | SOLUSET 100X60 W/CAIR CLAMP-SL |
| 15399–48 | 48 | 10.40 | 499.20 | VENOSET 78 W/CAIR CLAMP-SL |
| 15400–48 | 48 | 7.01 | 336.48 | VENOSET MICRODRIP W/CAIR CLAMP-SL |
| 15435–48 | 48 | 9.50 | 456.00 | TRANSFER SET VENTED 30 INCH |
| 15502–01 | 25 | 11.63 | 290.75 | EPI-CATH 20 GAUGE CLOSED END W/STYLET |

ABT001390

AB 0006816
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150530

## ⊡ Hospital Products Division                    Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 15503-01 | 25 | 11.63 | 290.75 | EPI-CATH 20 GAUGE CLOSED END W/O STYLET |
| 15504-01 | 25 | 11.63 | 290.75 | EPI-CATH 20 GAUGE OPEN END W/STYLET |
| 15506-01 | 25 | 11.63 | 290.75 | EPI-CATH 19 GAUGE CLOSED END W/STYLET |
| 15507-01 | 25 | 11.63 | 290.75 | EPI-CATH 19 GAUGE CLOSED END W/O STYLET |
| 15508-01 | 25 | 11.63 | 290.75 | EPI-CATH 19 GAUGE OPEN END W/STYLET |
| 15509-01 | 25 | 11.63 | 290.75 | EPI-CATH 19 GAUGE OPEN END W/O STYLET |
| 15565-01 | 10 | 36.07 | 360.70 | CONTIN EPIDURAL 18G W EPI-CATH CLOSED END STYLET |
| 15566-01 | 10 | 35.01 | 350.10 | CONTIN EPIDURAL 18G W/EPI-CATH OPEN END W STYLET |
| 15573-01 | 25 | 9.24 | 231.00 | CONTINUOUS EPIDURAL W ADAPTER AND PLUG |
| 17014-48 | 48 | 17.26 | 828.48 | VENOSET PIGGYBACK MACRODRIP W 3 |
| 17015-48 | 48 | 7.67 | 368.16 | ADAPTER PIN - UNIVERSAL |
| 17024-01 | 20 | 8.86 | 177.20 | SCREW CAP ADAPT 38MM(FOR BAX MCGAW POUR BOTTLES) |
| 17024-04 | 20 | 8.86 | 177.20 | SCREW CAP ADAPTER 38MM(FOR ABBOTT POUR BOTTLES) |
| 17040-68 | 48 | 17.26 | 828.48 | VENOSET PIGGYBACK MICRODRIP |
| 17118-48 | 48 | 7.49 | 359.52 | TWIN-SITE EXTENSION W/FLASH ROLLER |
| 17120-48 | 48 | 8.67 | 416.16 | VENOSET PIGGYBACK NV |
| 17179-48 | 48 | 12.52 | 600.96 | VENOSET WITH THREE Y-SITES NV |
| 17366-48 | 48 | 10.96 | 526.08 | VENOTUBE TWINSITE W/FLASHBACK |
| 17392-48 | 48 | 13.32 | 639.36 | VENOSET 90 W FLASHBACK, PIGGYBACK, CAIR |
| 17393-48 | 48 | 9.18 | 440.64 | TRANSFER VENOSET |
| 40050-05 | 1 | 5879.50 | 5879.50 | OMNI-FLOW 4000 INF PUMP,NURSE CALLBACK |
| 40050-07 | 1 | 5986.40 | 5986.40 | O-F 4000 PUMP,MIL TIME DEF,TEF PISTN,CASSET GUARD |
| 40050-09 | 1 | 5665.70 | 5665.70 | OMNI-FLOW 4000 INFUSION PUMP |
| 40050-11 | 1 | 5665.70 | 5665.70 | O/F 4000 INJ PUMP, MILITARY TIME DEFAULT |
| 40050-13 | 1 | 5665.70 | 5665.70 | OMNI-FLOW 4000 INF PUMP, SILICONE PISTON |
| 40050-29 | 1 | 5879.50 | 5879.50 | OMNI-FLOW 4000 INFUSION PUMP W/CASSETTE GUARD |
| 40050-35 | 1 | 248.00 | 248.00 | OMNI-FLOW MAINTENANCE REPAIR MANUAL |
| 40050-37 | 1 | 11.50 | 11.50 | OMNIFLOW 4000 OPERATING MANUAL |
| 40050-38 | 1 | 125.00 | 125.00 | OMNIFLOW 4000 TECH SERVICE MANUAL |
| 40050-39 | 1 | 25.74 | 25.74 | OMNIFLOW 4000 OPERATION GUIDE FLIP CHART |
| 40051-01 | 1 | 6354.70 | 6354.70 | OMNI-FLOW 4000 PLUS INFUSION PUMP |
| 40051-37 | 1 | 11.50 | 11.50 | OMNIFLOW 4000 PLUS OPERATING MANUAL |
| 40051-38 | 1 | 125.00 | 125.00 | OMNIFLOW 4000 PLUS TECH SERVICE MANUAL |
| 40052-01 | 1 | 8474.70 | 8474.70 | OMNI-FLOW THERAPIST INFUSION PUMP, NEW |
| 40517-11 | 1 | 524.70 | 524.70 | SEIKO PRINTER DPU-411 |
| 40518-12 | 5 | 5.30 | 26.50 | SEIKO THERMAL PAPER |
| 40518-13 | 1 | 26.50 | 26.50 | ACCESSORY PRINTER CABLE |
| 40518-23 | 1 | 26.50 | 26.50 | ACCESSORY PRINTER CABLE 4 FOOT |

**ABT001391**

AB 0006817
CONFIDENTIAL

HIGHLY CONFIDENTIAL                    ABT-DOJ 0150531

## Supplemental Price List

**⊟ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 40519-09 | 1 | 4234.70 | 4234.70 | O/F CYPHER BAR CODE PRINTER |
| 40519-12 | 16 | 53.00 | 848.00 | BAR CODE LABELS |
| 40520-11 | 1 | 185.50 | 185.50 | BAR CODE WAND |
| 40520-12 | 1 | 26.50 | 26.50 | FORMULARY DOWNLOAD CABLE |
| 40520-14 | 1 | 26.50 | 26.50 | CYPHER BAR CODE PRINTER CABLE |
| 40521-48 | 48 | 2.65 | 127.20 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, ORANGE |
| 40522-48 | 48 | 2.65 | 127.20 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, GREEN |
| 40524-48 | 48 | 2.65 | 127.20 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, PURPLE |
| 43001-01 | 16 | 12.70 | 203.20 | 2000ML LINER, STERILE, WITH 3/8 IN. PATIENT PORT |
| 43009-01 | 1/1 | 35.76 | 35.76 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43022-01 | 50 | 2.33 | 116.50 | SORENSON AEROSOL FILTER (SAF) |
| 43023-01 | 50 | 4.29 | 214.50 | 1500ML LINER W/LID |
| 43024-01 | 50 | 4.41 | 220.50 | 2000ML LINER W/LID |
| 43025-01 | 50 | 4.34 | 217.00 | 1500ML LINER W/LID AND POUR SPOUT |
| 43026-01 | 50 | 4.54 | 227.00 | 2000ML LINER W/LID AND INTERNAL SHUTOFF VALVE |
| 43027-01 | 50 | 4.45 | 222.50 | 2000ML LINER W/LID AND POUR SPOUT |
| 43028-01 | 50 | 4.41 | 220.50 | 1500ML LINER W/LID AND INTERNAL SHUTOFF VALVE |
| 43030-01 | 50 | 4.45 | 222.50 | 1500ML LINER W/LID, SHUTOFF VALVE AND POUR SPOUT |
| 43031-01 | 50 | 5.38 | 269.00 | 1500ML LINER W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43032-01 | 50 | 5.49 | 274.50 | 2000ML LINER W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43033-01 | 50 | 4.79 | 239.50 | 2000ML LINER W/LID, INT SHUTOFF VALVE, POUR SPOUT |
| 43034-06 | 25 | 8.23 | 205.75 | 2000ML LINER W/LID S-O VALVE SAF 72 IN TBG(MEM) |
| 43035-01 | 50 | 5.12 | 256.00 | 2000ML LINER W/LID S-O VALVE,SAF,AND P.S. |
| 43036-06 | 25 | 7.97 | 199.25 | 1500ML LINER W/LID S-O VALVE SAF 72INCH TBG(HARD) |
| 43037-01 | 50 | 5.05 | 252.50 | 1500ML LINER W/LID,S-O VALVE,POUR SPOUT AND SAF |
| 43038-06 | 25 | 8.09 | 202.25 | 1500ML LINER W/LID W-O VALVE,P.S., SAF 72IN.(HARD) |
| 43039-01 | 50 | 4.93 | 246.50 | 2000ML LINER W/LID W/SAF |
| 43041-01 | 50 | 4.29 | 214.50 | 2000ML LINER/LID 3/8 INCH ORTHOPEDIC |
| 43042-01 | 50 | 7.49 | 374.50 | 2000ML VAC-GARD LINER |
| 43042-06 | 50 | 7.49 | 374.50 | 2000ML VAC-GARD II LINER |
| 43043-01 | 50 | 7.11 | 355.50 | 1500ML VAC-GARD LINER |
| 43043-03 | 50 | 7.49 | 374.50 | 1500ML VAC-GARD II LINER |
| 43044-01 | 50 | 7.49 | 374.50 | 1500ML VAC-GARD LINER W/POUR SPOUT |
| 43044-03 | 50 | 7.49 | 374.50 | 1500ML VAC-GARD II LINER W/POUR SPOUT |
| 43044-05 | 50 | 7.49 | 374.50 | 2000ML VAC-GARD LINER W/POUR SPOUT |
| 43044-07 | 50 | 7.49 | 374.50 | 2000ML VAC-GARD II LINER W/POUR SPOUT |
| 43046-01 | 25 | 9.71 | 242.75 | 1500ML VAC-GARD LINER 72 INCH TUBING |
| 43046-05 | 25 | 9.71 | 242.75 | 2000ML VAC-GARD II LINER W/72 INCH TUBING |

ABT001392

38

AB 0006818
CONFIDENTIAL

ABT-DOJ 0150532

# ⊒ Hospital Products Division

## Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 43047–01 | 25 | 9.71 | 242.75 | 1500ML VAC-GARD LINER 72 IN TUBING AND POUR SPOUT |
| 43048–01 | 50 | 11.80 | 590.00 | 1500ML SAF-GARD LINER |
| 43048–05 | 50 | 11.80 | 590.00 | 2000ML SAF-GARD LINER |
| 43050–01 | 50 | 9.81 | 490.50 | 1500ML SAF-GARD PLUS LINER W.P.S. |
| 43050–05 | 50 | 9.81 | 490.50 | 2000ML SAF-GARD PLUS LINER W.P.S. |
| 43051–05 | 50 | 4.41 | 220.50 | 2000ML P.E. LINER |
| 43202–01 | 32 | 5.47 | 175.04 | CANISTER 1200ML W VALVE |
| 43203–01 | 32 | 6.63 | 212.16 | CANISTER 1200ML W SAF AND VALVE |
| 43204–02 | 24 | 9.72 | 233.28 | CANISTER 1200ML W SAF 72IN TBG(SOFT)18IN VAC TBG |
| 43205–01 | 24 | 6.25 | 150.00 | CANISTER 2000ML W VALVE |
| 43206–01 | 24 | 7.11 | 170.64 | CANISTER 2000ML W SAF AND VALVE |
| 43207–01 | 32 | 7.63 | 244.16 | CANISTER 700ML W SAF AND VALVE |
| 43211–01 | 12 | 7.63 | 91.56 | CANISTER 3300ML W VALVE |
| 43212–01 | 24 | 9.78 | 234.72 | CANISTER 2000ML W SAF 72IN TBG(SOFT)18IN VAC TBG |
| 43213–01 | 12 | 7.84 | 94.08 | CANISTER 3300ML W SAF AND VALVE |
| 43303–01 | 24 | 4.20 | 100.80 | SPECIMEN TRAP 4 INCH W O STIFFNER |
| 43303–02 | 24 | 4.84 | 116.16 | SPECIMEN TRAP 4 INCH WITH STIFFNER |
| 43303–05 | 24 | 6.31 | 151.44 | SPECIMEN SOCK 8 INC LONG. W MOLDED ADAPER.STIFFNER |
| 43304–01 | 1 | 450.74 | 450.74 | VACUUM REGULATOR AND GAUGE |
| 43305–10 | 1/10 | 3.58 | 35.80 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306–01 | 12 | 6.48 | 77.76 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308–01 | 1 | 70.92 | 70.92 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43308–05 | 5 | 70.92 | 354.60 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309–01 | 10 | 10.68 | 106.80 | EXTERNAL SHUTOFF VALVE |
| 43310–25 | 25 | 1.24 | 31.00 | UNIVERSAL POUR SPOUT TANDEM ADAPTER |
| 43311–01 | 50 | 4.32 | 216.00 | TUBING 72 INCH. SOFT |
| 43312–25 | 25 | 1.24 | 31.00 | VAC-GARD ELBOW FOR EZE-VAC |
| 43313–25 | 25 | 1.24 | 31.00 | EZE-VAC ELBOW |
| 43400–05 | 1/5 | 16.05 | 80.25 | MALE DISS X 1 4 IN MALE RECEPTAL TAPER |
| 43401–05 | 5 | 16.05 | 80.25 | MALE DISSx1 4IN MALE RECEPTAL TAPER W 1-1 4 SHANK |
| 43404–05 | 1/5 | 19.73 | 98.65 | DOUBLE 1 4IN. MALE RECEPTAL TAPER W 1-1 8 SHANK |
| 43406–05 | 1/5 | 16.05 | 80.25 | MALE DISS X 1 4 IN FEMALE RECEPTAL TAPER |
| 43407–05 | 5 | 20.97 | 104.85 | 1-4IN MALE PIPE THREADx1 4IN MALE RECEPTAL TAPER |
| 43408–05 | 1/5 | 20.97 | 104.85 | 1.8IN. MALE PIPE THREADx1/4IN  MALE RECEPTAL TAPER |
| 43410–01 | 1 | 90.04 | 90.04 | CIRCLE SEAL VALVE |
| 43410–05 | 5 | 90.04 | 450.20 | CIRCLE SEAL VALVE |
| 43411–25 | 25 | 6.17 | 154.25 | CAN VAC LINE W TEE.14 IN X 9 32 IN TUBE,ELBOW CN |
| 43412–25 | 25 | 1.73 | 43.25 | ATS DRAINAGE ELBOW |

ABT001393

AB 0006819
CONFIDENTIAL

HIGHLY CONFIDENTIAL                    ABT-DOJ 0150533

**Supplemental Price List**

**⧉ Hospital Products Division**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 43413–05 | 1/5 | 5.14 | 25.70 | CAN VAC LINER W/TEE, 14INX9/32IN TUBE,STR CONN |
| 43414–01 | 5 | 5.00 | 25.00 | SCREW WASHER, ANTI-CORROSIVE |
| 43417–05 | 5 | 11.11 | 55.55 | FEMALE DISS X 1/8 IN MALE PIPE THREAD TAPER |
| 43420–05 | 1/5 | 11.11 | 55.55 | FEMALE DISS X 1/4 IN MALE PIPE THREAD |
| 43421–05 | 1/5 | 8.63 | 43.15 | 1/4IN MALE PIPE THREADX1/4 IN MALE RECEPTAL TAPER |
| 43422–05 | 1/5 | 8.63 | 43.15 | 1 8IN MALE PIPE THREADX1/4 IN MALE RECEPTAL TAPER |
| 43423–01 | 1/10 | 29.54 | 295.40 | RECEPTAL 1600ML CANISTER |
| 43425–05 | 5 | 14.18 | 70.90 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426–05 | 5 | 17.85 | 89.25 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428–05 | 5 | 21.59 | 107.95 | RECEPTAL CAN SUPPORT, LONG W MOUNTING PLATE |
| 43429–01 | 1 | 28.37 | 28.37 | RECEPTAL TANDEM CAN SUPP,LONG W SINGLE CH BRACKET |
| 43431–01 | 1 | 19.09 | 19.09 | SINGLE RECEPTAL CANISTER FLOORSTAND,WIRE |
| 43432–01 | 1 | 113.46 | 113.46 | RECEPTAL TANDEM FLRSTND W CON CASTERS,ST STEEL |
| 43433–01 | 1 | 123.34 | 123.34 | TANDEM RECEPTAL CAN FLRSTND W/CON CASTERS,PLASTIC |
| 43437–01 | 1 | 48.70 | 48.70 | MOUNTING RACK FOR 3 RECEPTAL CANISTERS |
| 43438–01 | 1 | 51.17 | 51.17 | MOUNTING RACK FOR 4 RECEPTAL CANISTERS |
| 43442–01 | 1 | 22.22 | 22.22 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43444–05 | 5 | 5.79 | 28.95 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445–01 | 1/10 | 30.07 | 300.70 | RECEPTAL 2100ML CANISTER |
| 43446–01 | 1 | 231.88 | 231.88 | QUAD RECEPTAL CAN FLRSTND W/CON CASTER,ST STEEL |
| 43447–01 | 1 | 231.88 | 231.88 | IN-LINE QUAD RECEPTAL CAN FLRSTND,ST STEEL CASTER |
| 43448–25 | 1/25 | 0.85 | 21.25 | 1/4 IN MALE X 1/4 IN FEMALE RECEPTAL TAPER |
| 43453–25 | 1/25 | 0.87 | 21.75 | 3/8 IN MALE X 1/4 IN FEMALE RECEPTAL TAPER |
| 43454–25 | 1/25 | 0.87 | 21.75 | 3/8 IN MALE X 3/8 IN FEMALE RECEPTAL TAPER |
| 43455–01 | 1 | 79.67 | 79.67 | SUCTION PVC TUBING 9.3 IN(.8CM)I D - 100 FEET |
| 43457–25 | 25 | 1.86 | 46.50 | SUCTION PVC TUBING 0.3 IN(.8CM)I D - 24 INCH |
| 43467–12 | 12 | 25.69 | 308.28 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43468–01 | 1 | 17.85 | 17.85 | GAUGE MOUNT FOR LIST 43472,PLASTIC EZE-VAC FLRSTND |
| 43469–12 | 1/12 | 7.50 | 90.00 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472–01 | 1 | 90.04 | 90.04 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473–25 | 25 | 0.65 | 16.25 | DOUBLE 1/4 IN MALE RECEPTAL TAPER |
| 43474–01 | 1 | 579.69 | 579.69 | STAINLESS STEEL TALL FLRSTND W LARGE HEAD |
| 43475–01 | 1 | 542.70 | 542.70 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43481–01 | 12 | 72.68 | 872.16 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482–01 | 12 | 83.07 | 996.84 | RECEPTASEAL THORACIC AUTOLOGOUS BLOOD TRANS KIT |
| 43483–01 | 12 | 48.92 | 587.04 | RECEPTASEAL MANOMETER UNIT |
| 43484–01 | 24 | 47.34 | 1136.16 | STERILE POST-OP AST LINER W/BONDED ELBOW |
| 43491–05 | 5 | 24.04 | 120.20 | MALE DISS X 1 8 IN NATIONAL PIPE THREAD |

ABT001394

AB 0006820
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150534

**ⱯⱯ Hospital Products Division**                    **Supplemental Price List**

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| 43493-01 | 1 | 23.14 | 23.14 | STAND ALONE WALL BRACKET FOR LIST 43306 |
| 43494-25 | 1/25 | 0.85 | 21.25 | 1 4 IN MALE X 1 4 IN FEMALE RECEPTAL ELBOW |
| 43496-01 | 10 | 32.55 | 325.50 | CANISTER W VALVE FOR RECEPTASEAL |
| 43497-01 | 10 | 66.18 | 661.80 | 3-WAY STOPCOCK FOR VACUUM AIR FLOW DIRECTION CNTRL |
| 43498-01 | 10 | 54.51 | 545.10 | 2-WAY STOPCOCK FOR VACUUM AIR FLOW DIRECTION CNTRL |
| 43499-05 | 5 | 74.91 | 374.55 | COMBO BED HOOK FLOORSTAND CANISTER SUPPORT |
| 44000-01 | 5 | 86.94 | 434.70 | ATS INTRAOPERATIVE KIT |
| 44001-01 | 5 | 39.41 | 197.05 | ASPIRATION TUBE 120 INCH DOUBLE LUMEN |
| 44002-01 | 24 | 46.28 | 1110.72 | 1900ML FLEX.DISP AUTOTRANS LINER W/170 MICR FILT |
| 44004-01 | 15 | 61.37 | 920.55 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-32FR CATH |
| 44005-01 | 15 | 61.37 | 920.55 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-36FR CATH |
| 44012-01 | 15 | 36.96 | 554.40 | DRAINAGE SET PVC 72 INCH W ST CONN ANTICOA CONN |
| 44013-01 | 15 | 31.30 | 469.50 | DRAIN SET LATEX 72IN SINGL-TUBE W ST CONN Y-CONN |
| 44014-01 | 15 | 31.30 | 469.50 | DRAINAGE SET PVC 72 INCH W ST CONN Y-CONN |
| 44206-01 | 8 | 59.48 | 475.84 | HEMA-20 FILTER W ADM SET AND BLOOD LINER |
| 44300-05 | 5 | 9.26 | 46.30 | DBLE 1.4 IN MALE RECEPTAL CANN TEE W O RING,SCREW |
| 44302-10 | 1/10 | 6.17 | 61.70 | CAN VACUUM LINE W TEE,3IN X 9 32 IN TUBE,STR CONN |
| 44303-10 | 1/10 | 5.79 | 57.90 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44304-05 | 1/5 | 15.40 | 77.00 | CHANNELED WALL BRACKET FOR GAUGE MOUNTNG CANISTERS |
| 44305-05 | 1/5 | 30.85 | 154.25 | RECEPTAL CAN SUPP,LONG W SINGLE HOOK FOR MOUNTING |
| 44307-01 | 1 | 45.23 | 45.23 | CAN SUPP FUNCTIONS AS FLRSTD  HOOK UNIT (TSM-30) |
| 44309-05 | 1/5 | 22.22 | 111.10 | CANISTER SUPP EXTENSION FOR MOUNTING GAUGE |
| 44310-25 | 25 | 0.87 | 21.75 | 1 4 IN MALE X 3 8 IN FEMALE RECEPTAL TAPER |
| 44311-25 | 25 | 0.87 | 21.75 | 1 4IN MALE X 3 8 IN FEMALE RECEPTAL TPR,RT ANGL |
| 44313-25 | 25 | 0.87 | 21.75 | DOUBLE 3 8 IN MALE RECEPTAL TAPER |

AB 0006821
CONFIDENTIAL

HIGHLY CONFIDENTIAL                    ABT-DOJ 0150535

**GENERAL INFORMATION - Abbott/Adria FirstChoice® Oncology Products**

## TERMS AND CONDITIONS OF SALE

Abbott/Adria FirstChoice® Oncology Products listed herein are offered for sale on the following Terms and Conditions.

### Order Processing

**Prompt Payment Discount**
Unless otherwise stated on the invoice a 1% discount can be taken on invoices paid within 15 days (1% 15 net 30 days).

**Minimum Order Quantity**
Orders with an invoice of less than $200 will be subject to a handling charge of $45.

**Shipment**
Orders are shipped prepaid FOB destination *

1  When specifically requested, expedited or special transportation costs will be added to the invoice.
2  Inside deliveries or multiple deliveries are subject to additional charges.
3  Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
4  Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
5  Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Distribution Services (1-800-962-8705).

6  Products filled due to backorders will be consolidated with customer's next regular delivery.
7  Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible. Otherwise, notify Corporate Customer Service (1-800-222-6883) of concealed damages or shortages within 10 days of receipt. Full credit or replacement will be issued.
8  Customer "will call" orders are subject to a $25 service charge for same day pick up.

**Customer Order Forms**
None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgement form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

* Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.

### Returned Goods Policy

**For Abbott/Adria FirstChoice® Oncology Products**
All returns must be authorized by an Adria Sales Representative or Customer Service Department. A numbered authorization form will be assigned for all approved returns which must accompany the returned goods. Merchandise returned without proper authorization and with current dating will not be issued any credit. Adria Laboratories retains the right to destroy without credit or return to customer C.O.D. any product not eligible for return. Adria Laboratories will, in its sole discretion and judgment, consider all justifiable requests for exchange or credit providing the conditions stated below are met:

1.  All authorized returns should be shipped prepaid.
2.  Adria representatives are not authorized to remove or transport merchandise that is to be returned from any place of business.
3.  All authorized Oncology products to be returned should be sent to:

    Adria Laboratories
    2500 Westbelt Drive
    Columbus, Ohio 43228

4  Credit will be issued for all returns at the purchase price at time of sale or current price, whichever is lower.

**Returnable Merchandise**
1  Only packages containing 100% of injectable products will be issued credit.
2  Outdated products must be returned within 12 months of expiration date.

**Non-Returnable Merchandise**
1.  The merchandise was sold on a non-returnable basis.
2.  The merchandise was involved in a fire sale, sacrifice sale or bankruptcy sale.
3.  The merchandise was subject to improper storage conditions.
4.  The product has been damaged by fire, smoke, heat or water resulting from a fire or other casualty occurrence or insurable hazard.
5.  The products have been deleted from the price list for a period of one year or more.
6.  The products have broken seals or are opened and contain less than the original unit of sale, while still in date.
7.  Merchandise obtained in violation of State and/or Federal regulations.
8.  No credit will be given on merchandise returned by anyone other than the original purchaser.
9.  All products that are shipped refrigerated.
10. Products returned to reduce inventory.
11. Products more than 12 months beyond the expiration date.

**Non-Direct Accounts**
Return of product purchased through wholesalers must be channeled through the wholesaler. Adria will authorize returns from the wholesaler.

### Other Terms and Conditions

**Invoice Payments**
1  If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.
2  Prompt payment discounts will only be allowed on the portion of an invoice paid within the normal discount period
3  Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month for the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due. Any excise, sales or other taxes applicable will be added to the invoice
4  Pricing claims/verification requests beyond the twelve-month period from the date of invoice will be subject to a research charge of $35 per line item.

**Proof of Delivery**
1  Any request for Proof of Delivery must be made within 120 days of invoice.
2  Verbal Proof of Delivery confirmations are available at no charge
3  Written Proof of Delivery confirmations are subject to a $40 service charge for each valid Proof of Delivery provided to customer

**Force Majeure**
Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents,

inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

**Guarantee**
Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use at the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the products of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give and hereby disclaims any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is Abbott's intention to give to its customers, whenever possible, all needful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

**Note: The National Drug Code (NDC) number for any drug product in this catalog section is 0013 (or 013 or 13) (Adria Labeler Code), followed by the Adria product and package code.**

3/92



AB 0006822
CONFIDENTIAL

ABT001396

## ⓐ Abbott/Adria FirstChoice® Oncology Products        Supplemental Price List

| List Number | Package | Unit | Case | Description |
|---|---|---|---|---|
| A1707-01 | 50 | 2.75 | 137.50 | ADRIA ONCOLINE CHEMO-PIN |
| A1086-01 | 10 | 36.80 | 368.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 10MG VIAL |
| A1096-01 | 10 | 73.60 | 736.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 20MG VIAL |
| A1106-01 | 1 | 184.00 | 184.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 50MG VIAL |
| A1116-01 | 1 | 540.95 | 540.95 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 150MG VIAL |
| A1136-01 | 10 | 38.65 | 386.50 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 10MG VIAL |
| A1146-01 | 10 | 77.30 | 773.00 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 20MG VIAL |
| A1156-01 | 1 | 193.25 | 193.25 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 50MG VIAL |
| A1166-01 | 1 | 757.55 | 757.55 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 200MG VIAL |
| A1036-01 | 10 | 1.23 | 12.30 | ADRUCIL (FLUOROURACIL) INJ USP 500MG VIAL |
| A1046-01 | 5 | 6.15 | 30.75 | ADRUCIL (FLUOROURACIL) INJ USP 2.5GM VIAL |
| A1056-01 | 10 | 12.30 | 123.00 | ADRUCIL (FLUOROURACIL) INJ USP 5GM VIAL |
| A2266-01 | 10 | 12.16 | 121.60 | FOLEX PFS (METHOTREXATE SODIUM) 50MG VIAL |
| A2276-01 | 10 | 24.14 | 241.40 | FOLEX PFS (METHOTREXATE SODIUM) 100MG VIAL |
| A2286-01 | 10 | 47.28 | 472.80 | FOLEX PFS (METHOTREXATE SODIUM) 200MG VIAL |
| A2296-01 | 10 | 56.15 | 561.50 | FOLEX PFS (METHOTREXATE SODIUM) 250MG VIAL |
| A5606-01 | 12 | 4.31 | 51.72 | NEOSAR (CYCLOPHOSPHAMIDE) 100MG VIAL |
| A5616-01 | 12 | 8.19 | 98.28 | NEOSAR (CYCLOPHOSPHAMIDE) 200MG VIAL |
| A5626-01 | 12 | 17.20 | 206.40 | NEOSAR (CYCLOPHOSPHAMIDE) 500MG VIAL |
| A5636-01 | 6 | 34.41 | 206.46 | NEOSAR (CYCLOPHOSPHAMIDE) 1GM VIAL |
| A5646-01 | 6 | 68.80 | 412.80 | NEOSAR (CYCLOPHOSPHAMIDE) 2GM VIAL |
| A6106-01 | 25 | 1.88 | 47.00 | OCTAMIDE PFS (METOCLOPRAMIDE) (5MG/ML) 2ML |
| A6116-01 | 25 | 7.27 | 181.75 | OCTAMIDE PFS (METOCLOPRAMIDE) (5MG/ML) 10ML |
| A6126-01 | 25 | 19.61 | 490.25 | OCTAMIDE PFS (METOCLOPRAMIDE) (5MG/ML) 30ML |
| A6126-02 | 6 | 20.42 | 122.52 | OCTAMIDE PFS (METOCLOPRAMIDE) (5MG/ML) 30ML |
| A7106-01 | 10 | 5.38 | 53.80 | TARABINE PFS (CYTARABINE) 100MG VIAL |
| A7091-01 | 6 | 40.63 | 243.78 | TARABINE PFS (CYTARABINE) 1GM VIAL |
| A7376-01 | 10 | 28.30 | 283.00 | VELSAR (VINBLASTINE SULFATE) 10MG VIAL STERILE |
| A7456-01 | 10 | 29.66 | 296.60 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 1ML |
| A7466-01 | 10 | 59.32 | 593.20 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 2ML |

AB 0006823
CONFIDENTIAL

HIGHLY CONFIDENTIAL        ABT-DOJ 0150537

## Notes

44

AB 0006824
CONFIDENTIAL

ABT001398



**Abbott Laboratories**
Hospital Products Division
Abbott Park, IL 60064



Printed on recycled paper with soy inks

92-2177-16-Mar., 92

Printed in USA

ABT001399

AB 0006825
CONFIDENTIAL

HIGHLY CONFIDENTIAL

ABT-DOJ 0150539