# Exhibit 8



# Abbott Laboratories

# 1995 Price Catalog

*Effective April 3, 1995*

*Corporate Customer Service*
*1-800-Abbott-3*
*(1-800-222-6883)*



## Hospital Products Division

**VAC MDL 71965**

ABT286-0943

# Where to Call / Where to Mail



## Customer Service/Order Entry Call

**1-800-222-6883**
**1-800-ABBOTT-3**

If calling from a touch tone phone,

please touch **1** then select:

**1** For Customer Service and Order Entry

**3** For Quick Link®, Network and Electronic Order Entry Systems

**4** For I.V. Pump or PCA Purchase or Rental

**6** For Critical Care

## Technical Support Services

**Electronic Drug Delivery Systems**
**1-800-241-4002**

**Abbott Ambulatory Infusion Systems**
**1-800-338-7867**

**Nutrimix Compounder**
**1-800-241-4002**

**Drug & Disposable Device Product Complaints**
**1-800-222-6883**

**Pharmacia Adria Medical Resources**
**1-800-729-2902**

**Smith Kline Beecham Medical Resources**
**215-751-4000**

### Customer Crisis Management Line

In the event of a natural or person-caused disaster (e.g., hurricane, tornado, earthquake, flood, storm, fire, riot, etc.) Abbott Laboratories is prepared to assure immediate response to your situation for Abbott products and services.

Personnel will be on call 24 hours per day, 7 days per week by calling 1-800-222-6883 and requesting to speak to a Corporate Customer Service (CCS) Manager or Supervisor; or you may bypass the CCS 800 number by calling direct to 1-708-937-7970.

**1-708-937-7970**

Some products in this catalog are manufactured with ozone depleting substances and are designated by a + symbol following the list number. They are referenced with the following warning:

**+ WARNING**
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

## Hospital Products Division — Affiliated Branches

**Renal Care**
**1-800-457-8472**

**Alternate Site**
**1-800-323-4985**

**Critical Care/Oximetrics**
**1-800-345-8349**

## Other Abbott Divisions

**Abbott Diagnostics Division (ADD)**
**1-800-323-9100**

**Pharmaceutical Products Division (PPD)**
**1-800-255-5162**

**Ross Products**
**800-227-5767**

## Where to Mail

**Bid Requests, Requests for Quotation, Bid Awards, Signed Contracts**
Abbott Laboratories
Hospital Products Division
Contract Marketing, D-361, AP30-2
200 Abbott Park Road
Abbott Park, IL 60064-3537

**Purchase Orders**
Abbott Laboratories
Corporate Customer Service
P.O. Box 1140
200 Abbott Park Road
D-242, AP30-2
Abbott Park, IL 60064-3537

**Change of Address Notification**
Abbott Laboratories
Corporate Customer Register,
D-341, AP34
200 Abbott Park Road
Abbott Park, IL 60064-3500
Fax No. 708-938-4085

**Payment on Account**
Abbott Laboratories
(See remittance address on invoice)

**Pump Return**
LifeCare Pump returns (Blues, Plum, Breeze, PCA, Omni-Flow) must be authorized by Abbott Technical Support Operations by calling 1-800-241-4002. Ambulatory pump returns (ANNE, APM, Provider) must be accompanied by a Return Goods Authorization (RGA) call 1-800-338-7867 ext. 285, 278 or 251 for authorization. Or contact your Abbott Hospital Products Representative.

**VAC MDL 71966**

# Terms & Conditions — Abbott

## Terms & Conditions of Sale — Abbott Laboratories, Hospital Products Division

Products of Abbott Laboratories Hospital Products Division listed herein are offered for sale on the following Terms and Conditions.

### Order Processing

**Prompt Payment Discount**

Unless otherwise stated on the invoice, a 1% discount can be taken on invoices paid within 15 days (1% 15 net 30 days).

**Minimum Shipping Quantity**

Shipments of Abbott products with a combined invoice total of less than $200 will be subject to a handling charge of $45.

**Shipment**

Orders are shipped prepaid FOB destination.*

1. When specifically requested, expedited or special transportation costs will be added to the invoice.
2. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
3. Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
4. Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Distribution Services (1-800-962-8705).

### Returned Goods Policy

For the Hospital Products Division of Abbott Laboratories

**A. Authorization**

1. Please contact Corporate Customer Service (1-800-222-6883) to initiate the return of Abbott products. [Corporate Customer Service will send proper forms and shipping labels to expedite the return processing.]
2. Ship returned products to the assigned Abbott distribution center, freight prepaid.

**Authorized Returns**

All returns accepted for credit must be in condition for restocking (unless otherwise stated), in full, unopened, undamaged, original Abbott shipping cases, EXCEPT products which have two or more inner packages within the shipper carton. Each inner package contains a product insert, and is therefore eligible for credit upon return provided inner packages are returned full, unopened and undamaged.

**B. Ordering/Shipping Errors**

Full credit will be issued on returns due to ordering/shipping errors under the following conditions:

1. Corporate Customer Service (1-800-222-6883) is notified promptly within 10 working days of receipt.
2. Returns are received at the Abbott distribution center within 30 days of initial shipment and are in condition for restocking without further processing. Returned goods received more than 30 days after original shipment may not be eligible for full credit.

**C. Merchandise Eligible for Credit**

1. Expiration Dated Products will be allowed a maximum of 75% credit (except as noted below) when returned with 6 months or more of expiration dating remains. Products received by Abbott with less than 6 months expiration dating are not eligible for credit.
2. Spinal Trays with liquid tetracaine will receive 75% credit if returned prior to expiration date. Expired Spinal Trays with liquid tetracaine (up to 60 days past expiration) are eligible for 50% credit. Eligible list numbers are as follows:

| | | | |
|---|---|---|---|
| 4733 | 4764 | 4773 | 4796 | 11115 | 15545 |
| 4735 | 4766 | 4774 | 4805 | 11323 |

3. Expired Emergency Syringes received up to 12 months past expiration date will be accepted for full credit or exchange of like products. Eligible list numbers are as follows:

| | | | | | | |
|---|---|---|---|---|---|---|
| 1143 | 4905 | 4914 | 4978 | 5749 | 7897 | 9105 |
| 4266 | 4906 | 4916 | 4991 | 5819 | 7898 | 9267 |
| 4900 | 4908 | 4921 | 4992 | 6054 | 8026 | |
| 4901 | 4909 | 4923 | 4993 | 6054 | 8027 | |
| 4902 | 4910 | 4924 | 4994 | 6055 | 8060 | |
| 4903 | 4911 | 4928 | 5534 | 6056 | 8065 | |
| 4904 | 4913 | 4977 | 5748 | 6637 | 8066 | |

NOTE: These syringes may be returned in singles. Credit or replacement is also available under a program of customer certified destruction of expired syringes, eliminating the need to physically return the product to Abbott. Contact Corporate Customer Service (1-800-222-6883) for details.

4. Emergency Abboject syringes may be returned or destroyed through a third party return goods company. In order to receive a credit or exchange the following information must appear on the form: Hospital name and address, Abbott Hospital Products Division customer number (this number must be provided to insure the correct hospital department receives the credit), NDC Number, TUC Code, Lot Number, quantity, Product Description, Hospital DEA Number. If you are processing and/or destroying expired Abboject products on behalf of the hospital, we must have a signed authorization on file from the hospital (A copy of the authorization form can be received from Corporate Customer Service (1-800-222-6883).

**D. Merchandise Ineligible for Credit**

1. Items that have been involved in a sacrifice, fire, or bankruptcy sale or have deteriorated due to conditions beyond the control of the manufacturer, such as: improper storage, heat, cold, water, smoke or fire.
2. Special customer specification products.
3. Certain special sale promotions.
4. Certain products sold under written warranties.
5. Liposyn products (and other products requiring refrigeration or special storage/handling), are not eligible for return or credit except for Abbott shipping errors.
6. Non-Expiration Dated Products are not eligible for credit except for ordering/shipping errors or freight damage.

5. Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible. Otherwise, notify Corporate Customer Service (1-800-222-6883) of concealed damages or shortages within 10 days of receipt. Full credit or replacement will be issued.

**Customer Order Forms**

None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgement form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

* Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices

### Other Terms and Conditions

**Invoice Payments**

1. If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.
2. Prompt payment discounts will only be allowed on the portion of an invoice paid within the normal discount period.
3. Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month (or the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due.
4. Any excise, sales or other taxes applicable will be added to the invoice and be the responsibility of the customer.
5. Pricing claims/verification requests must be made within 24 months from date of invoice. Pricing claims/verification requests submitted for sales not within the past 24 months will be subject to a $350.00 research fee if found to be invalid.

**Proof of Delivery**

1. Any request for Proof of Delivery must be made within 120 days of invoice.

**Force Majeure**

Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents,

inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

**Guarantee**

Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the production of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give any guarantee concerning any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is Abbott's intention to give to its customers, whenever possible, all needful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

Note: The National Drug Code (NDC) number for any drug product in this catalog section is 0074 (or 074 or 74) [Abbott Labeler Code], followed by our product and package code.

**VAC MDL 71967**



# 1995 Price Catalog

## How To Use This Catalog

**Purchasing Example:**

List number 3193-01 is packaged as 3 inner packs per case. Their are 10 units in each inner pack. This item is packaged 30 units to the case. You will be purchasing full cases only. Price is reflective of 10 units. This was done so that your wholesaler can sell in quantities of inner packs (10 units) versus case packs (30 units). If your hospital requires less than case quantities the wholesaler will sell in inner packs.

*YOUR ORDER WOULD BE*  3  x  10's = 30 units
6  x  10's = 60 units
9  x  10's = 90 units

The shaded value is the *"MULTIPLE OF"* number for that item.

Please note that all items displayed with a shaded number 1 are priced and sold as full cases, not broken down to inner packs (see sample list number 4532-24).



5

**VAC MDL 71968**

ABT286-0946

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1001-01 | 1 | x | 24 | 24 | 12.14 | 291.36 | LTA II KIT |
| 1083-05 | 1 | x | 6 | 6 | 88.25 | 529.50 | AMINOSYN II 3.5% 1000ML |
| 1086-03 | 1 | x | 12 | 12 | 60.97 | 731.64 | AMINOSYN II 7% 500ML |
| 1088-03 | 1 | x | 12 | 12 | 64.62 | 775.44 | AMINOSYN II 8.5% 500ML |
| 1088-05 | 1 | x | 6 | 6 | 129.28 | 775.68 | AMINOSYN II 8.5% 1000ML |
| 1089-03 | 1 | x | 12 | 12 | 64.00 | 768.00 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML |
| 1090-03 | 1 | x | 12 | 12 | 73.77 | 885.24 | AMINOSYN II 10% 500ML |
| 1090-05 | 1 | x | 6 | 6 | 147.47 | 884.82 | AMINOSYN II 10% 1000ML |
| 1108-03 | 1 | x | 12 | 12 | 64.01 | 768.12 | AMINOSYN HBC 7% 500ML |
| 1108-05 | 1 | x | 6 | 6 | 128.07 | 768.42 | AMINOSYN HBC 7% 1000ML |
| 1130-02 | 1 | x | 12 | 12 | 6.78 | 81.36 | SODIUM CHLORIDE INJ., USP 23.4% 250ML. |
| 1141-01 | 2 | x | 25 | 50 | 4.18 | 104.50 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 1141-02 | 1 | x | 25 | 25 | 5.29 | 132.25 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 1143-01 | 1 | x | 10 | 10 | 4.40 | 44.00 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |
| 1144-01 | 5 | x | 5 | 25 | 2.92 | 14.60 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 1144-02 | 5 | x | 5 | 25 | 3.30 | 16.50 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 1151-70 | 4 | x | 25 | 100 | 1.06 | 26.50 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 1151-78 | 2 | x | 25 | 50 | 2.46 | 61.50 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 1152-70 | 4 | x | 25 | 100 | 1.21 | 30.25 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 1152-78 | 2 | x | 25 | 50 | 2.80 | 70.00 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 1158-01 | 5 | x | 5 | 25 | 5.55 | 27.75 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 1158-02 | 1 | x | 25 | 25 | 9.25 | 231.25 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 1159-01 | 2 | x | 25 | 50 | 3.56 | 89.00 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 1159-02 | 2 | x | 25 | 50 | 5.41 | 135.25 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 1160-01 | 2 | x | 25 | 50 | 8.44 | 211.00 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP |
| 1161-01 | 5 | x | 5 | 25 | 5.68 | 28.40 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 1162-01 | 2 | x | 25 | 50 | 3.80 | 95.00 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 1162-02 | 2 | x | 25 | 50 | 5.47 | 136.75 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 1163-01 | 2 | x | 25 | 50 | 8.80 | 220.00 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 1164-01 | 5 | x | 5 | 25 | 5.83 | 29.15 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 1165-01 | 2 | x | 25 | 50 | 4.35 | 108.75 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |
| 1165-02 | 2 | x | 25 | 50 | 6.28 | 157.00 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 1184-01 | 4 | x | 25 | 100 | 1.59 | 39.75 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 1186-12 | 10 | x | 10 | 100 | 13.44 | 134.40 | FENTANYL (0.05MG/ML) AND 2.5MG/ML DROPERIDOL 2ML |
| 1187-01 | 10 | x | 10 | 100 | 5.92 | 59.20 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 1193-01 | 1 | x | 25 | 25 | 11.41 | 285.25 | EPIDURAL CATHETER NYLON |
| 1200-01 | 1 | x | 50 | 50 | 9.79 | 489.56 | CALCIJEX CALCITRIOL INJ 1MCG/ML AMPULE |
| 1207-03 | 4 | x | 25 | 100 | 1.79 | 44.75 | GENTAMICIN SULF 40MG GENTAMICIN/ML 2ML FLIPTOP |
| 1209-01 | 5 | x | 10 | 50 | 3.17 | 31.70 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP |
| 1210-01 | 1 | x | 50 | 50 | 16.80 | 839.84 | CALCIJEX CALCITRIOL INJ 2MCG/ML |
| 1211-01 | 5 | x | 10 | 50 | 7.39 | 73.90 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMPUL |
| 1212-01 | 5 | x | 10 | 50 | 7.75 | 77.50 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMPUL |
| 1213-01 | 2 | x | 25 | 50 | 10.86 | 271.50 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK |
| 1215-01 | 5 | x | 10 | 50 | 8.54 | 85.40 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FLIPTOP |
| 1216-01 | 5 | x | 10 | 50 | 8.15 | 81.50 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML FLIPTP |
| 1217-11 | 1 | x | 12 | 12 | 24.72 | 296.64 | METRONIDAZOLE 500MG INJECTION USP 100ML |
| 1219-01 | 1 | x | 25 | 25 | 57.38 | 1,434.50 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FLIPTOP |
| 1224-01 | 1 | x | 10 | 10 | 27.54 | 275.40 | SPINAL 22 W/BUPIVACAINE, EPINEP+EPHED W/O INTRO |

+ **WARNING**
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

6

VAC MDL 71969

ABT286-0947

# 1995 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1225-01 | 1 x | 10 | 10 | 28.14 | 281.40 | SPINAL 25 W/BUPIVACAINE, EPHED+EPINEPH / INTRO |
| 1294-01 | 1 x | 24 | 24 | 17.65 | 423.60 | PUMP SET-SL SOLUSET 150X15 SL - VENTED |
| 1296-48 | 1 x | 48 | 48 | 13.62 | 653.76 | MACRO PUMP SET W/MB-PIERCING PIN NV |
| 1297-02 | 1 x | 48 | 48 | 4.25 | 204.00 | VENOSET SEC PIGGYBACK      MB-TYPE MACRO SET-SL NV |
| 1298-02 | 1 x | 24 | 24 | 18.15 | 435.60 | VENOSET-SL W/UPR Y-INJ SITE/IVX-HP NV |
| 1317-01 | 2 x | 25 | 50 | 2.05 | 51.25 | PHENYTOIN SODIUM INJ USP 50ML/ML 2ML AMPUL |
| 1317-02 | 2 x | 25 | 50 | 2.40 | 60.00 | PHENYTOIN SODIUM INJ USP 50ML/ML 5ML AMPUL |
| 1463-01 | 5 x | 10 | 50 | 3.45 | 34.50 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 1464-01 | 1 x | 25 | 25 | 22.56 | 564.00 | NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTOP VIAL |
| 1465-01 | 5 x | 10 | 50 | 4.24 | 42.40 | NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL |
| 1467-01 | 1 x | 25 | 25 | 34.90 | 872.50 | NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTOP VIAL |
| 1479-02 | 1 x | 24 | 24 | 14.84 | 356.16 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH |
| 1482-02 | 1 x | 12 | 12 | 14.59 | 175.08 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX(200MCG/ML) |
| 1483-02 | 1 x | 12 | 12 | 14.59 | 175.08 | NITROGLYCERIN 100MCG/ML(25MG TOTL)IN 5% DEX 250ML |
| 1483-03 | 1 x | 12 | 12 | 14.59 | 175.08 | NITROGLYCERIN 100MCG/ML(50MG TOTL)IN 5% DEX 500ML |
| 1484-02 | 1 x | 12 | 12 | 16.48 | 197.76 | NITROGLYCERIN 100MG IN 250ML OF 5% DEX(400MCG/ML) |
| 1484-03 | 1 x | 12 | 12 | 20.47 | 245.64 | NITROGLYCERIN 200MG IN 500ML OF 5% DEX(400MCG/ML) |
| 1489-01 | 1 x | 25 | 25 | 6.61 | 165.25 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP |
| 1492-01 | 1 x | 25 | 25 | 3.42 | 85.50 | SODIUM CHL 0.9% INJ 100ML/150ML PRESSURIZED PINTOP |
| 1493-01 | 1 x | 25 | 25 | 3.29 | 82.25 | SODIUM CHL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1494-01 | 1 x | 25 | 25 | 3.49 | 87.25 | DEXTROSE 5% INJ 100ML/150ML PRESSURIZED PINTOP |
| 1495-01 | 1 x | 25 | 25 | 3.36 | 84.00 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1497-01 | 4 x | 25 | 100 | 4.37 | 109.25 | POTASSIUM CHL INJ 20MEQ 10ML/20ML PRES PINTOP |
| 1498-01 | 4 x | 25 | 100 | 4.57 | 114.25 | POTASSIUM CHL INJ 30MEQ 15ML/30ML PRES PINTOP |
| 1499-01 | 4 x | 25 | 100 | 4.99 | 124.75 | POTASSIUM CHL INJ 40MEQ 20ML/50ML PRES PINTOP |
| 1500-05 | 1 x | 6 | 6 | 14.64 | 87.84 | ALCOHOL 5% IN DEXTROSE 5% INJECTION 1000ML |
| 1505-03 | 1 x | 12 | 12 | 75.20 | 902.40 | DEXTRAN-75 6% KIT / 0.9% SODIUM CHL INJ 500ML |
| 1507-03 | 1 x | 12 | 12 | 75.20 | 902.40 | DEXTRAN-70 6% IN 5% DEXTROSE INJ 500ML |
| 1508-05 | 1 x | 6 | 6 | 11.01 | 66.06 | DEXTROSE 2.5% INJ USP 1000ML |
| 1513-02 | 1 x | 12 | 12 | 36.93 | 443.16 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML |
| 1517-48 | 1 x | 48 | 48 | 7.86 | 377.28 | IVEX-RF FILTER SET |
| 1518-05 | 1 x | 6 | 6 | 24.88 | 149.28 | DEXTROSE 50% INJ USP 1000ML |
| 1519-05 | 1 x | 6 | 6 | 30.82 | 184.92 | DEXTROSE 70% INJ USP 1000ML |
| 1521-05 | 1 x | 6 | 6 | 14.33 | 85.98 | DEXTROSE 2.5% IN 1/2 STRENGTH LACT RINGERS 1000ML |
| 1522-01 | 1 x | 12 | 12 | 8.65 | 103.80 | DEXTROSE 5% INJ USP 150ML |
| 1522-02 | 1 x | 12 | 12 | 8.65 | 103.80 | DEXTROSE 5% INJ USP 250ML |
| 1522-03 | 1 x | 12 | 12 | 8.65 | 103.80 | DEXTROSE 5% INJ USP 500ML |
| 1523-01 | 1 x | 12 | 12 | 13.86 | 166.32 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1523-11 | 1 x | 12 | 12 | 13.86 | 166.32 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 1534-05 | 1 x | 6 | 6 | 13.28 | 79.68 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML |
| 1535-03 | 1 x | 12 | 12 | 13.52 | 162.24 | DEXTROSE 20% INJ USP 500ML |
| 1536-03 | 1 x | 12 | 12 | 17.44 | 209.28 | DEXTROSE 50% INJ USP 500ML |
| 1570-05 | 1 x | 6 | 6 | 23.61 | 141.66 | NORMOSOL-R PH 7.4 1000ML |
| 1583-01 | 1 x | 12 | 12 | 8.55 | 102.60 | SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 1583-02 | 1 x | 12 | 12 | 8.55 | 102.60 | SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 1584-01 | 1 x | 12 | 12 | 13.86 | 166.32 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) |
| 1584-11 | 1 x | 12 | 12 | 13.86 | 166.32 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) |
| 1586-03 | 1 x | 12 | 12 | 10.51 | 126.12 | SODIUM CHLORIDE 5% INJ 500ML |

✦ WARNING
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

VAC MDL 71970

ABT286-0948

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1590-02 | 1 | x | 12 | 12 | 8.19 | 98.28 | WATER FOR INJECTION USP 250ML - STERILE |
| 1590-05 | 1 | x | 6 | 6 | 9.74 | 58.44 | WATER FOR INJECTION USP 1000ML - STERILE |
| 1592-02 | 6 | x | 1 | 6 | 59.16 | 59.16 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 1593-04 | 1 | x | 6 | 6 | 118.24 | 709.44 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 1594-03 | 1 | x | 12 | 12 | 34.68 | 416.16 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 1614-01 | 1 | x | 12 | 12 | 13.00 | 156.00 | EMPTY EVACUATED CONTAINER 150ML |
| 1614-02 | 1 | x | 12 | 12 | 13.40 | 160.80 | EMPTY EVACUATED CONTAINER 250ML |
| 1614-03 | 1 | x | 12 | 12 | 13.63 | 163.56 | EMPTY EVACUATED CONTAINER 500ML |
| 1614-05 | 1 | x | 6 | 6 | 15.01 | 90.06 | EMPTY EVACUATED CONTAINER 1000ML |
| 1616-02 | 1 | x | 12 | 12 | 46.37 | 556.44 | AMINOSYN-PF 7% 250ML |
| 1616-03 | 1 | x | 12 | 12 | 61.86 | 742.32 | AMINOSYN-PF 7% 500ML |
| 1617-05 | 1 | x | 6 | 6 | 146.33 | 877.98 | AMINOSYN-PF 10% 1000ML |
| 1671-02 | 1 | x | 48 | 48 | 7.27 | 348.96 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 1672-02 | 1 | x | 48 | 48 | 7.27 | 348.96 | DIAL-A-FLO EXTENSION SET 18 INCH LETTER SCALE |
| 1674-68 | 1 | x | 48 | 48 | 9.80 | 470.40 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 1684-68 | 1 | x | 48 | 48 | 9.80 | 470.40 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 1701-58 | 1 | x | 48 | 48 | 12.62 | 605.76 | HYPODERMOCLYSIS WITH TWO 22 GAUGE NEEDLES |
| 1702-48 | 1 | x | 48 | 48 | 5.43 | 260.64 | VENOSET SECONDARY - VENTED |
| 1717-02 | 1 | x | 20 | 20 | 26.43 | 528.60 | SOLUSET 250X15 W/CAIR CLAMP |
| 1718-48 | 1 | x | 48 | 48 | 11.95 | 573.60 | TRANSFER SET |
| 1721-48 | 1 | x | 48 | 48 | 10.04 | 481.92 | DECANTING SET |
| 1722-68 | 1 | x | 48 | 48 | 8.26 | 396.48 | VENOSET 100 MICRODRIP W/CAIR CLAMP |
| 1723-68 | 1 | x | 48 | 48 | 7.67 | 368.16 | VENOSET-100 MICRODRIP W/CAIR NV |
| 1725-73 | 1 | x | 48 | 48 | 5.30 | 254.40 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 1726-02 | 1 | x | 20 | 20 | 18.89 | 377.80 | SOLUSET 100X15 W/CAIR CLAMP |
| 1728-58 | 1 | x | 48 | 48 | 7.31 | 350.88 | VENOSET 100 W/CAIR CLAMP NV |
| 1734-58 | 1 | x | 48 | 48 | 12.84 | 616.32 | VENOSET 100 W/IVEX-2 FILTER W/CAIR CLAMP |
| 1735-02 | 1 | x | 24 | 24 | 14.72 | 353.28 | PLUM LC 5000 MICRODRIP SET-SL 104 INCH NV |
| 1736-48 | 1 | x | 48 | 48 | 3.38 | 162.24 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH |
| 1753-02 | 1 | x | 24 | 24 | 17.65 | 423.60 | SOLUSET 150X15 IV SET-SL |
| 1756-48 | 1 | x | 48 | 48 | 13.62 | 653.76 | PRIMARY IV PUMP SET, NV, 105 INCH |
| 1760-48 | 1 | x | 48 | 48 | 14.00 | 672.00 | SURGICAL IV PUMP SET-SL (VENTED) |
| 1763-48 | 1 | x | 48 | 48 | 15.79 | 757.92 | FAT EMULSION IV SET (VENTED) 108 INCH |
| 1765-01 | 1 | x | 24 | 24 | 14.84 | 356.16 | SCREW CAP SET 40MM |
| 1766-01 | 1 | x | 24 | 24 | 14.97 | 359.28 | PUMP SET MODIFIED SCREW CAP |
| 1767-01 | 1 | x | 24 | 24 | 15.42 | 370.08 | SCREW CAP 38/40MM |
| 1768-48 | 1 | x | 48 | 48 | 18.15 | 871.20 | PRIMARY IV SET W/IVEX-HP FILTER-SL |
| 1769-48 | 1 | x | 48 | 48 | 18.15 | 871.20 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP |
| 1770-01 | 1 | x | 24 | 24 | 21.27 | 510.48 | SOLUSET 150X15 IV W/UPPER Y-INJ/IVEX-HP 0.22 MIC |
| 1771-48 | 1 | x | 48 | 48 | 18.15 | 871.20 | PRIM IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP, NV |
| 1772-01 | 1 | x | 24 | 24 | 18.09 | 434.16 | NITROGLYCERIN PUMP SET (VENTED) |
| 1773-48 | 1 | x | 48 | 48 | 14.13 | 678.24 | PRIMARY PIGGYBACK IV PUMP-SL |
| 1774-48 + | 1 | x | 48 | 48 | 18.72 | 898.56 | PUMP SET-SL PRIMARY PIGGYBACK W/IVEX-HP |
| 1781-73 | 1 | x | 24 | 24 | 17.06 | 409.44 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 1783-01 | 1 | x | 24 | 24 | 5.18 | 124.32 | BLOOD SECONDARY SET |
| 1784-01 | 1 | x | 24 | 24 | 15.34 | 368.16 | HEMA BLOOD SET NV |
| 1785-01 | 1 | x | 24 | 24 | 16.89 | 405.36 | HEMOSET 100X15 SET (HEMA) |
| 1786-48 | 1 | x | 48 | 48 | 14.52 | 696.96 | PUMP SET-SL PRIMARY PIGGYBACK W/3 Y-INJ SITES NV |

+ **WARNING**
Manufactured with CFC-113, a substance which harms public health,
and environment by destroying ozone in the upper atmosphere.

8



# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1791-48 | 1 | x | 48 | 48 | 14.27 | 684.96 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) |
| 1792-48 + | 1 | x | 48 | 48 | 18.72 | 898.56 | VENOSET PRIMARY PIGGYBACK SET W/IVEX-HP, NV |
| 1795-73 | 1 | x | 48 | 48 | 5.57 | 267.36 | VENOSET 100 PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 1796-73 + | 1 | x | 48 | 48 | 9.58 | 459.84 | VENOSET 100 PIGGYBACK MICRODRIP W/IVEX-HP/CAIR |
| 1797-73 | 1 | x | 48 | 48 | 5.30 | 254.40 | VENOSET 100 PIGGYBACK W/CAIR CLAMP NV |
| 1798-73 + | 1 | x | 48 | 48 | 9.30 | 446.40 | VENOSET 100 PIGGYBACK W/IVEX-HP AND CAIR NV |
| 1801-02 | 1 | x | 24 | 24 | 16.59 | 398.16 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 1804-01 | 1 | x | 1 | 1 | 1,993.97 | 1,993.97 | CONTROLLER LIFECARE MODEL 1000 |
| 1807-48 | 1 | x | 48 | 48 | 5.62 | 269.76 | VENOSET SECONDARY PIGGYBACK W/LUER LOCK /CAIR |
| 1813-01 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | PUMP LIFECARE MODEL 3 |
| 1815-01 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MICRO PUMP LIFECARE |
| 1816-01 | 1 | x | 24 | 24 | 22.34 | 536.16 | SOLUSET 150X15 W/UPPER Y-INJ & IVEX-HP (NV) |
| 1817-01 | 1 | x | 24 | 24 | 17.65 | 423.60 | SOLUSET 150X15 NONVENTED |
| 1818-48 | 1 | x | 48 | 48 | 10.38 | 498.24 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 1819-48 | 1 | x | 48 | 48 | 7.32 | 351.36 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 1820-68 | 1 | x | 48 | 48 | 6.68 | 320.64 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 1821-03 | 1 | x | 1 | 1 | 4,768.98 | 4,768.98 | PCA1 PUMP |
| 1830-03 | 1 | x | 120 | 120 | 1.25 | 150.00 | AIR FILTER |
| 1832-58 | 1 | x | 48 | 48 | 5.26 | 252.48 | VENOSET SECONDARY PIGGYBACK - VENTED |
| 1834-48 | 1 | x | 48 | 48 | 7.96 | 382.08 | EXTENSION SET WITH STOPCOCK |
| 1835-02 | 1 | x | 120 | 120 | 5.35 | 642.00 | ANESTHESIA EXTENSION SET |
| 1837-01 | 1 | x | 48 | 48 | 3.83 | 183.84 | SYRINGE FILTER 1.0 MICRON |
| 1838-58 | 1 | x | 48 | 48 | 10.62 | 509.76 | BLOOD SET 64 WITH CAIR CLAMP |
| 1839-68 | 1 | x | 20 | 20 | 32.12 | 642.40 | CVP UNIVERSAL SET |
| 1845-58 | 1 | x | 48 | 48 | 11.15 | 535.20 | BLOOD SET 78 WITH CAIR CLAMP |
| 1850-02 | 1 | x | 120 | 120 | 8.43 | 1,011.60 | EXTENSION SET W/BACKCHECK |
| 1851-48 | 1 | x | 48 | 48 | 9.98 | 479.04 | VENOSET BACKCHECK IV SET NV |
| 1852-48 | 1 | x | 48 | 48 | 7.63 | 366.24 | VENOSET SURGICAL NV |
| 1855-48 | 1 | x | 48 | 48 | 7.44 | 357.12 | VENOSET 100 WITH CAIR CLAMP NV |
| 1857-48 | 1 | x | 48 | 48 | 6.27 | 300.96 | VENOSET 72 W/CAIR CLAMP NV |
| 1859-48 | 1 | x | 48 | 48 | 6.36 | 305.28 | VENOSET 78 WITH CAIR CLAMP - NV |
| 1860-48 | 1 | x | 48 | 48 | 10.48 | 503.04 | VENOSET PRIMARY PIGGYBACK NV |
| 1861-58 | 1 | x | 48 | 48 | 4.84 | 232.32 | VENOSET SECONDARY PIGGYBACK |
| 1864-68 | 1 | x | 20 | 20 | 20.64 | 412.80 | SOLUSET 150X60 FILTER W/CAIR NV |
| 1871-64 | 1 | x | 48 | 48 | 13.02 | 624.96 | BLOOD Y-TYPE SET 78 W/CAIR CLAMP NV |
| 1873-64 | 1 | x | 48 | 48 | 15.16 | 727.68 | BLOOD Y-TYPE SET W/PUMP NV |
| 1875-68 | 1 | x | 48 | 48 | 6.76 | 324.48 | VENOSET MICRODRIP W/FLASHBACK AND CAIR NV |
| 1876-68 | 1 | x | 20 | 20 | 18.78 | 375.60 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 1877-48 | 1 | x | 48 | 48 | 9.81 | 470.88 | ANESTHESIA IV SET NV |
| 1879-58 | 1 | x | 48 | 48 | 8.86 | 425.28 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) |
| 1881-48 | 1 | x | 48 | 48 | 6.87 | 329.76 | VENOSET 78 WITH CAIR CLAMP - VENTED |
| 1882-68 | 1 | x | 20 | 20 | 20.12 | 402.40 | SOLUSET 150X60 W/CAIR CLAMP |
| 1883-68 | 1 | x | 48 | 48 | 7.24 | 347.52 | VENOSET MICRODRIP W/CAIR CLAMP |
| 1889-48 | 1 | x | 48 | 48 | 5.26 | 252.48 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 1902-01 | 1 | x | 25 | 25 | 18.60 | 465.00 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP |
| 1903-01 | 2 | x | 25 | 50 | 18.60 | 465.00 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP |
| 1907-25 | 1 | x | 1 | 1 | 125.00 | 125.00 | FLOW DETECTOR, 54 INCH |
| 1911-48 | 1 | x | 48 | 48 | 7.24 | 347.52 | VENOSET SEC PGBK W/S MIC FLTR & UNIV PIERCING PIN |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

9

VAC MDL 71972

ABT286-0950

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1914-01 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MACRO PUMP LIFECARE MODEL 4A |
| 1915-03 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MACRO PUMP LIFECARE MODEL 4B W/RS485 |
| 1916-01 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MICRO PUMP LIFECARE 1A |
| 1917-03 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MICRO PUMP LIFECARE W/RS485 |
| 1923-04 | 2 | x | 25 | 50 | 2.95 | 73.75 | PROCAINE HCL INJ 1% 30ML FLIPTOP VIAL |
| 1924-01 | 1 | x | 1 | 1 | 2,063.55 | 2,063.55 | CONTROLLER LIFECARE MODEL 75 VOLUMETRIC |
| 1926-48 | 1 | x | 48 | 48 | 5.19 | 249.12 | VENOSET SECONDARY PIGGYBACK |
| 1950-05 | 1 | x | 1 | 1 | 5,621.44 | 5,621.44 | PCA PLUS 2 |
| 1950-07 | 1 | x | 1 | 1 | 5,621.44 | 5,621.44 | PCA PLUS 2 (ENHANCED) |
| 1953-04 | 2 | x | 25 | 50 | 2.95 | 73.75 | PROCAINE HCL INJ 2% 30ML FLIPTOP VIAL |
| 1955-01 | 10 | x | 10 | 100 | 69.00 | 690.00 | AMIKACIN SULF INJ USP 100MG/2ML FLIPTOP VIAL |
| 1956-01 | 10 | x | 10 | 100 | 84.00 | 840.00 | AMIKACIN SULF INJ USP 500MG/2ML FLIPTOP VIAL |
| 1957-01 | 10 | x | 10 | 100 | 171.00 | 1,710.00 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL |
| 1958-01 | 5 | x | 10 | 50 | 93.00 | 930.00 | AMIKACIN SULF INJ USP 500MG/2ML HYPAK SYR |
| 1966-04 | 16 | x | 25 | 400 | 1.22 | 30.50 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) |
| 1966-05 | 4 | x | 25 | 100 | 1.40 | 35.00 | SOD CHL 0.9% INJ 20ML FLIPTOP (BACTERIOSTATIC) |
| 1966-07 | 4 | x | 25 | 100 | 1.55 | 38.75 | SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC) |
| 1967-04 | 1 | x | 6 | 6 | 20.99 | 125.94 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 1968-48 | 1 | x | 48 | 48 | 5.31 | 254.88 | NUTRIMIX MACRO VENTED ADAPTER |
| 1969-48 | 1 | x | 48 | 48 | 2.41 | 115.68 | PLUM LC 5000 SECONDARY SET-SL W/DETACH NDL 18 IN |
| 1976-01 | 1 | x | 1 | 1 | 218.36 | 218.36 | LIFECARE 75 FLOW DETECTOR |
| 1984-14 | 1 | x | 24 | 24 | 12.33 | 295.92 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CHL INJ 50ML |
| 1986-01 | 1 | x | 10 | 10 | 33.23 | 332.30 | EPIDURAL SINGLE SHOT W/LIDOCAINE |
| 1991-68 | 1 | x | 20 | 20 | 23.80 | 476.00 | SOLUSET 150X60 W/IVEX-2 FILTER & CAIR MICRODRIP |
| 1992-68 | 1 | x | 48 | 48 | 5.78 | 277.44 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 1993-68 | 1 | x | 48 | 48 | 5.34 | 256.32 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 1997-68 | 1 | x | 48 | 48 | 11.95 | 573.60 | VENOSET-78 MICRODRIP W/IVEX-2 FLTR & CAIR NV |
| 2003-01 | 1 | x | 1 | 1 | 75.64 | 75.64 | DUAL IV STAND ADAPTER |
| 2006-01 | 1 | x | 1 | 1 | 126.10 | 126.10 | IV STAND/POLE ASSEMBLY |
| 2006-02 | 1 | x | 1 | 1 | 126.10 | 126.10 | IV STAND/BASE ASSEMBLY |
| 2028-02 | 5 | x | 10 | 50 | 12.89 | 128.90 | MORPHINE SULF INJ USP (0.5MG/ML)PCA VIAL PRSV-FREE |
| 2029-02 | 5 | x | 10 | 50 | 16.62 | 166.20 | MORPHINE SULF INJ USP (1MG/ML)PCA VIAL PRSV-FREE |
| 2102-01 | 4 | x | 25 | 100 | 1.38 | 34.50 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP - LS |
| 2102-02 | 4 | x | 25 | 100 | 0.85 | 21.25 | SODIUM CHL 0.9% INJ USP 2ML FLIPTOP - LS |
| 2102-05 | 4 | x | 25 | 100 | 0.87 | 21.75 | SODIUM CHL 0.9% INJ USP 5ML FLIPTOP - LS |
| 2168-01 | 4 | x | 25 | 100 | 1.61 | 40.25 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 2168-02 | 4 | x | 25 | 100 | 3.37 | 84.25 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 2168-03 | 4 | x | 25 | 100 | 7.45 | 186.25 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 2344-01 | 10 | x | 1 | 60 | 39.63 | 39.63 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 2344-02 | 1 | x | 10 | 60 | 37.49 | 374.90 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 2345-32 | 1 | x | 12 | 12 | 50.82 | 609.84 | DOBUTAMINE IN 5% DEXTROSE INJ 125MG, 250ML |
| 2345-34 | 1 | x | 12 | 12 | 58.86 | 706.32 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 500ML |
| 2346-32 | 1 | x | 12 | 12 | 56.18 | 674.16 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 250ML |
| 2346-34 | 1 | x | 12 | 12 | 106.59 | 1,279.08 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 500ML |
| 2347-32 | 1 | x | 12 | 12 | 103.91 | 1,246.92 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 250ML |
| 2422-02 | 1 | x | 24 | 24 | 13.46 | 323.04 | PLUM LC 5000 SPECIALTY W/MICROBORE SL 76 INCH |
| 2423-02 | 1 | x | 24 | 24 | 15.76 | 378.24 | PLUM LC 5000 SPEC MICROBORE SET-SL W/IVEX-HP |
| 2424-02 | 1 | x | 24 | 24 | 18.19 | 436.56 | PLUM LC 5000 MICRO SOLUSET 150ML BURETTE-SL |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

VAC MDL 71973

ABT286-0951

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 2425-02 | 1 | x | 24 | 24 | 18.11 | 434.64 | PLUM LC 5000 SOLUSET 150ML BURETTE-SL 14INCH DUAL |
| 2427-02 | 1 | x | 24 | 24 | 18.09 | 434.16 | PLUM LC 5000 NITROGLYCERIN MICRO-SL 107 INCH |
| 2434-03 | 1 | x | 25 | 25 | 87.00 | 2,175.00 | AMIKACIN SULF INJ USP 500MG/8ML ADD-VANTAGE VIAL |
| 2444-05 | 5 | x | 5 | 25 | 23.57 | 117.85 | ORAL TRANSMUCOSAL FENTANYL CITRATE,200mcg(ORALET) |
| 2445-05 | 5 | x | 5 | 25 | 23.57 | 117.85 | ORAL TRANSMUCOSAL FENTANYL CITRATE,300mcg(ORALET) |
| 2446-05 | 5 | x | 5 | 25 | 23.57 | 117.85 | ORAL TRANSMUCOSAL FENTANYL CITRATE,400mcg(ORALET) |
| 2491-58 | 1 | x | 48 | 48 | 9.56 | 458.88 | VENOSET Y-TYPE W/CAIR CLAMP |
| 2505-01 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | PUMP MODEL 4 PIGGYBACK SET W/OUT IO PORT |
| 2506-03 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | PUMP MODEL 4 PIGGYBACK SET W/RS485 |
| 2507-07 | 1 | x | 1 | 1 | 4,849.45 | 4,849.45 | PLUM LIFECARE 5000 INFUSER SYSTEM W/DATAPORT |
| 2507-09 | 1 | x | 1 | 1 | 4,579.83 | 4,579.83 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2507-11 | 1 | x | 1 | 1 | 4,579.80 | 4,579.80 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2529-01 | 1 | x | 10 | 10 | 36.50 | 365.00 | AMNIOCENTESIS TRAY |
| 2553-01 | 4 | x | 25 | 100 | 0.85 | 21.25 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLIPTOP VIAL |
| 2553-02 | 4 | x | 25 | 100 | 2.89 | 72.25 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLIPTOP VIAL |
| 2553-03 | 1 | x | 25 | 25 | 6.49 | 162.25 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FLIPTOP VIAL |
| 2581-02 | 2 | x | 25 | 50 | 2.38 | 59.50 | HEPARIN SODIUM 10,000 USP 5ML ADD-VANTAGE VIAL |
| 2582-02 | 2 | x | 25 | 50 | 2.87 | 71.75 | HEPARIN SODIUM 12,500 USP 5ML ADD-VANTAGE VIAL |
| 2583-02 | 2 | x | 25 | 50 | 4.25 | 106.25 | HEPARIN SODIUM 20,000 USP 10ML ADD-VANTAGE VIAL |
| 2584-02 | 2 | x | 25 | 50 | 5.52 | 138.00 | HEPARIN SODIUM 25,000 USP 10ML ADD-VANTAGE VIAL |
| 2644-05 | 1 | x | 10 | 10 | 51.54 | 515.40 | CONT EPID W/0.5% BUPIVACAINE EPINE/ABBOJECT |
| 2657-01 | 1 | x | 60 | 60 | 2.90 | 174.00 | VENI-PREP KIT II |
| 2665-01 | 1 | x | 60 | 60 | 3.59 | 215.40 | VENI-PREP III WITH SITE-CARE DRESSING |
| 2678-48 | 1 | x | 48 | 48 | 7.58 | 363.84 | IVEX-2 0.22 MICRON FILTERSET WITH FLASHBACK |
| 2679-48 | 1 | x | 48 | 48 | 7.40 | 355.20 | IVEX-2 0.22 MICRON FILTERSET W/Y-SITE |
| 2681-01 | 1 | x | 60 | 60 | 2.83 | 169.80 | VENI-PREP KIT |
| 2694-48 | 1 | x | 48 | 48 | 8.08 | 387.84 | IVEX-HP PEDIATRIC EXTENSION SET |
| 2989-01 | 1 | x | 6 | 6 | 49.41 | 296.46 | AMINOSYN 3.5% 1000ML |
| 2990-03 | 1 | x | 12 | 12 | 45.10 | 541.20 | AMINOSYN 5% 500ML |
| 2990-05 | 1 | x | 6 | 6 | 88.25 | 529.50 | AMINOSYN 5% 1000ML |
| 2991-03 | 1 | x | 12 | 12 | 73.77 | 885.24 | AMINOSYN 10% 500ML |
| 2991-05 | 1 | x | 6 | 6 | 147.47 | 884.82 | AMINOSYN 10% 1000ML |
| 2992-03 | 1 | x | 12 | 12 | 60.97 | 731.64 | AMINOSYN 7% 500ML |
| 2996-01 | 1 | x | 3 | 3 | 84.95 | 254.85 | AMINOSYN 7% TPN KIT 500ML |
| 3002-04 | 1 | x | 400 | 400 | 1.66 | 664.00 | TRANSFER DEVICE - TWO-WAY |
| 3016-48 | 1 | x | 48 | 48 | 20.35 | 976.80 | VENOSET PIGGYBACK W/PREATTACHED SEC W/IVEX FILTER |
| 3024-01 | 100 | x | 1 | 100 | 6.79 | 6.79 | NITROPRESS 50MG/2ML FLIPTOP VIAL |
| 3030-01 | 1 | x | 25 | 25 | 7.33 | 183.25 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML FLIPTOP VIAL |
| 3030-02 | 1 | x | 25 | 25 | 14.62 | 365.50 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML FLIPTOP VIAL |
| 3034-44 | 100 | x | 1 | 100 | 7.18 | 7.18 | NITROPRESS 50MG ADDVANTAGE VIAL |
| 3047-01 | 1 | x | 48 | 48 | 2.41 | 115.68 | VENOSET SECONDARY IV SET NV |
| 3073-03 | 1 | x | 100 | 100 | 1.29 | 129.00 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 3084-48 | 1 | x | 48 | 48 | 6.87 | 329.76 | VENOSET 78 W/MB PIERCING PIN & CAIR NV |
| 3090-02 | 1 | x | 24 | 24 | 21.47 | 515.28 | SOLUSET 50X15 IV PUMP SET-SL |
| 3093-08 | 1 | x | 10 | 10 | 45.15 | 451.50 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 3094-48 | 1 | x | 48 | 48 | 5.26 | 252.48 | VENOSET SECONDARY PIGGYBACK |
| 3096-08 | 1 | x | 10 | 10 | 42.42 | 424.20 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 3097-08 | 1 | x | 10 | 10 | 38.24 | 382.40 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/O DRUGS |

✦ **WARNING**
Manufactured with CFC-112, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71974**

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3098-08 | 1 | x | 10 | 10 | 49.92 | 499.20 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 3099-01 | 1 | x | 10 | 10 | 30.57 | 305.70 | SPINAL 26 W/BUPIVACAINE/ EPHED/EPINE / INTRO |
| 3118-02 | 1 | x | 100 | 100 | 1.89 | 189.00 | CENOLATE 500MG 1ML AMPUL |
| 3129-48 | 1 | x | 48 | 48 | 1.91 | 91.68 | HEMA ACCESS PORT |
| 3177-01 | 1 | x | 25 | 25 | 3.79 | 94.75 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP |
| 3178-01 | 1 | x | 25 | 25 | 2.13 | 53.25 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3178-02 | 1 | x | 25 | 25 | 3.60 | 90.00 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 30ML FLIPTOP |
| 3178-03 | 1 | x | 25 | 25 | 3.60 | 90.00 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 50ML FLIPTOP |
| 3179-01 | 5 | x | 5 | 25 | 8.01 | 40.05 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3180-02 | 5 | x | 5 | 25 | 9.05 | 45.25 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3181-01 | 5 | x | 5 | 25 | 8.79 | 43.95 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP |
| 3182-01 | 1 | x | 25 | 25 | 2.27 | 56.75 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3182-02 | 1 | x | 25 | 25 | 3.71 | 92.75 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30ML FLIPTOP |
| 3182-03 | 1 | x | 25 | 25 | 4.25 | 106.25 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50ML FLIPTOP |
| 3183-01 | 5 | x | 5 | 25 | 9.61 | 48.05 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20ML FLIPTOP |
| 3193-01 | 3 | x | 10 | 30 | 29.81 | 298.10 | RITODRINE HCL INJ USP 10MG/ML 5ML AMPUL |
| 3195-01 | 25 | x | 1 | 25 | 107.31 | 107.31 | RITODRINE HCL INJ USP 15MG/ML 10ML FLIPTOP VIAL |
| 3210-01 | 1 | x | 50 | 50 | 1.39 | 69.50 | DIAZEPAM INJ USP 5MG/ML 2ML AMPUL |
| 3212-02 | 25 | x | 1 | 25 | 855.00 | 855.00 | AMIKACIN SULF INJ 250MG/50ML (PHARM BULK PKG) |
| 3213-01 | 1 | x | 25 | 25 | 5.57 | 139.25 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VIAL |
| 3229-03 | 1 | x | 50 | 50 | 5.82 | 291.00 | EXTENSION SET 30-SL |
| 3230-01 | 1 | x | 50 | 50 | 3.58 | 179.00 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH |
| 3231-01 | 1 | x | 50 | 50 | 3.74 | 187.00 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH |
| 3232-01 | 1 | x | 50 | 50 | 1.62 | 81.00 | THREE-WAY STOPCOCK |
| 3233-01 | 1 | x | 50 | 50 | 2.67 | 133.50 | THREE-WAY STOPCOCK W/MALE LUER LOCK |
| 3234-01 | 1 | x | 50 | 50 | 3.58 | 179.00 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 1 | x | 50 | 50 | 3.74 | 187.00 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 3236-01 | 2 | x | 25 | 50 | 6.49 | 162.25 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL |
| 3246-01 | 1 | x | 10 | 10 | 24.38 | 243.80 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 1G |
| 3247-01 | 1 | x | 10 | 10 | 17.87 | 178.70 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 500MG |
| 3250-01 | 1 | x | 10 | 10 | 9.90 | 99.00 | NITROPRESS 50MG ADDVANTAGE KIT |
| 3254-03 | 1 | x | 25 | 25 | 8.20 | 205.00 | TOBRAMYCIN SULF INJ (60MG/6ML) ADDVANTAGE VIAL |
| 3255-03 | 1 | x | 25 | 25 | 9.20 | 230.00 | TOBRAMYCIN SULF INJ (80MG/8ML) ADDVANTAGE VIAL |
| 3260-48 | 1 | x | 48 | 48 | 2.41 | 115.68 | PLUM LC 5000 IV SET-SL NONVENTED |
| 3292-01 | 6 | x | 1 | 6 | 107.97 | 107.97 | ISOFLURANE, USP, 100ML |
| 3294-06 | 1 | x | 25 | 25 | 13.20 | 330.00 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) |
| 3294-51 | 2 | x | 25 | 50 | 7.88 | 197.00 | POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHM PKG) |
| 3295-51 | 2 | x | 25 | 50 | 8.47 | 211.75 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) |
| 3296-06 | 1 | x | 25 | 25 | 20.78 | 519.50 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) |
| 3297-06 | 1 | x | 25 | 25 | 21.43 | 535.75 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) |
| 3298-06 | 1 | x | 25 | 25 | 21.43 | 535.75 | TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) |
| 3299-05 | 1 | x | 25 | 25 | 7.20 | 180.00 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHM PKG) |
| 3299-06 | 1 | x | 25 | 25 | 12.78 | 319.50 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) |
| 3329-01 | 1 | x | 25 | 25 | 8.06 | 201.50 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK |
| 3351-01 | 1 | x | 25 | 25 | 8.23 | 205.75 | PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE |
| 3352-01 | 1 | x | 25 | 25 | 10.02 | 250.50 | PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE |
| 3353-01 | 1 | x | 25 | 25 | 11.20 | 280.00 | PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE |
| 3386-04 | 2 | x | 25 | 50 | 15.52 | 388.00 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

VAC MDL 71975

ABT286-0953

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3397-02 | 1 | x | 100 | 100 | 2.44 | 244.00 | CENOLATE (500MG/ML) 2ML AMPUL |
| 3400-01 | 2 | x | 25 | 50 | 4.71 | 117.75 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) |
| 3401-01 | 2 | x | 25 | 50 | 5.03 | 125.75 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) |
| 3402-01 | 2 | x | 25 | 50 | 5.41 | 135.25 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) |
| 3405-02 | 2 | x | 25 | 50 | 7.39 | 184.75 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML ADDVANT VIAL |
| 3406-02 | 2 | x | 25 | 50 | 14.63 | 365.75 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML ADDV VIAL |
| 3413-01 | 4 | x | 25 | 100 | 2.78 | 69.50 | METOCLOPRAMIDE INJ., USP 10MG, 2ML AMPUL |
| 3414-01 | 4 | x | 25 | 100 | 3.16 | 79.00 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL |
| 3469-13 | 1 | x | 24 | 24 | 11.77 | 282.48 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CHL INJ 50ML |
| 3470-23 | 1 | x | 24 | 24 | 12.33 | 295.92 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML |
| 3559-01 | 1 | x | 50 | 50 | 6.12 | 306.00 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VALVE |
| 3577-01 | 1 | x | 25 | 25 | 4.17 | 104.25 | TOBRAMYCIN SULF INJ (20MG/2ML) FLIPTOP VIAL |
| 3578-01 | 1 | x | 25 | 25 | 8.28 | 207.00 | TOBRAMYCIN SULF INJ (80MG/2ML) FLIPTOP VIAL |
| 3582-01 | 1 | x | 25 | 25 | 8.00 | 200.00 | TOBRAMYCIN SULF INJ (60MG/1.5ML) HYPAK SYRINGE |
| 3583-01 | 1 | x | 25 | 25 | 8.98 | 224.50 | TOBRAMYCIN SULF INJ (80MG/2ML) HYPAK SYRINGE |
| 3590-02 | 5 | x | 1 | 5 | 206.96 | 206.96 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (BULK PKG) |
| 3613-01 | 10 | x | 10 | 100 | 4.01 | 40.10 | BUPIVACAINE SPINAL 2ML AMPUL |
| 3704-48 | 1 | x | 48 | 48 | 13.62 | 653.76 | PRIMARY IV PUMP SET (VENTED) 100 INCH |
| 3716-01 | 1 | x | 10 | 10 | 29.36 | 293.60 | SPINAL 22 W/BUPIVACAINE DEX,EPHED,EPINE W/O INTR |
| 3717-01 | 1 | x | 10 | 10 | 30.57 | 305.70 | SPINAL 25 W/BUPIV DEX EPHED EPINE AND INTRO |
| 3722-01 | 10 | x | 10 | 100 | 7.29 | 72.90 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FLIPTOP |
| 3723-01 | 10 | x | 10 | 100 | 9.30 | 93.00 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FLIPTOP |
| 3724-32 | 1 | x | 12 | 12 | 112.36 | 1,348.32 | DOBUTAMINE IN 5% DEXTROSE INJ 1000MG, 250ML |
| 3758-05 | 1 | x | 6 | 6 | 6.32 | 37.92 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (10G) 1000ML |
| 3758-11 | 1 | x | 12 | 12 | 6.02 | 72.24 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (1G) 100/200ML |
| 3759-03 | 1 | x | 12 | 12 | 6.32 | 75.84 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (10G) 500ML |
| 3759-05 | 1 | x | 6 | 6 | 7.03 | 42.18 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (20G) 1000ML |
| 3760-03 | 1 | x | 12 | 12 | 7.03 | 84.36 | MAGNESIUM SULFATE SOLUTION (20G) 500ML |
| 3760-05 | 1 | x | 6 | 6 | 8.29 | 49.74 | MAGNESIUM SULFATE SOLUTION (40G) 1000ML |
| 3772-04 | 4 | x | 25 | 100 | 10.50 | 262.50 | ALCOHOL INJ (DEHYDRATED) USP 1ML AMPUL |
| 3814-12 | 5 | x | 5 | 25 | 11.50 | 57.50 | MORPHINE SULF INJ USP 0.5MG/ML 10ML FLP(PRES FREE) |
| 3815-12 | 5 | x | 5 | 25 | 12.26 | 61.30 | MORPHINE SULF INJ USP 1MG/ML 10ML FLP(PRES FREE) |
| 3817-12 | 5 | x | 5 | 25 | 14.32 | 71.60 | MORPHINE SULF INJ USP 10MG/ML 10ML FLIPTOP VIAL |
| 3819-12 | 5 | x | 5 | 25 | 18.62 | 93.10 | MORPHINE SULF INJ USP 15MG/ML 20ML FLIPTOP VIAL |
| 3844-01 | 2 | x | 25 | 50 | 6.49 | 162.25 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL |
| 3894-05 | 4 | x | 25 | 100 | 1.59 | 39.75 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 3903-02 | 1 | x | 50 | 50 | 5.77 | 288.50 | EXTENSION SET 20-SL |
| 3907-03 | 4 | x | 25 | 100 | 2.70 | 67.50 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 3911-03 | 1 | x | 12 | 12 | 25.43 | 305.16 | BALANCED SALT SOLUTION 500ML |
| 3934-02 | 4 | x | 25 | 100 | 3.29 | 82.25 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 3972-01 | 1 | x | 10 | 10 | 7.34 | 73.40 | ADDITIVE PHARMACY TRANSFER SET |
| 3977-03 | 4 | x | 25 | 100 | 1.58 | 39.50 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 4000-01 | 4 | x | 25 | 25 | 4.09 | 102.25 | VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK SYRINGE |
| 4008-01 | 4 | x | 25 | 25 | 5.75 | 143.75 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 4011-01 | 5 | x | 5 | 25 | 1.98 | 9.90 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMPUL |
| 4027-02 | 4 | x | 25 | 100 | 1.38 | 34.50 | WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 4029-03 | 4 | x | 25 | 100 | 2.38 | 59.50 | WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 4031-01 | 1 | x | 25 | 25 | 4.25 | 106.25 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |

♦ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

13

**VAC MDL 71976**

ABT286-0954

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4037-05 | 1 | x | 10 | 10 | 45.58 | 455.80 | CONT EPID W/0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 4038-05 | 1 | x | 10 | 10 | 46.50 | 465.00 | CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE |
| 4039-05 | 1 | x | 10 | 10 | 47.44 | 474.40 | CONT EPID W/0.75% BUIPV, EPNE, LIDO TEST DOSE |
| 4041-01 | 1 | x | 3 | 3 | 89.26 | 267.78 | AMINOSYN 8.5% TPN KIT 500ML |
| 4044-02 | 4 | x | 25 | 100 | 1.83 | 45.75 | WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 4050-01 | 1 | x | 25 | 25 | 9.00 | 225.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP |
| 4051-01 | 1 | x | 25 | 25 | 16.50 | 412.50 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP |
| 4052-01 | 1 | x | 25 | 25 | 22.09 | 552.25 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP |
| 4053-03 | 1 | x | 25 | 25 | 9.08 | 227.00 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL |
| 4054-03 | 1 | x | 25 | 25 | 16.68 | 417.00 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL |
| 4055-03 | 1 | x | 25 | 25 | 22.30 | 557.50 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL |
| 4056-01 | 5 | x | 5 | 25 | 5.02 | 25.10 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4057-12 | 5 | x | 5 | 25 | 10.46 | 52.30 | MORPHINE SULF INJ USP 0.5MG/ML 10ML AMP(PRES FREE) |
| 4058-12 | 5 | x | 5 | 25 | 11.15 | 55.75 | MORPHINE SULF INJ USP 1MG/ML 10ML AMP(PRESV FREE) |
| 4064-01 | 1 | x | 120 | 120 | 7.99 | 958.80 | Y-TYPE CONNECTING SET-SL |
| 4065-58 | 1 | x | 48 | 48 | 9.49 | 455.52 | FAT EMULSION IV SET |
| 4072-02 | 1 | x | 12 | 12 | 79.09 | 949.08 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) |
| 4075-02 | 1 | x | 100 | 100 | 1.46 | 146.00 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL |
| 4089-02 | 2 | x | 25 | 50 | 2.34 | 58.50 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 4090-01 | 1 | x | 25 | 25 | 3.13 | 78.25 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP |
| 4091-01 | 1 | x | 25 | 25 | 3.59 | 89.75 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4092-01 | 1 | x | 25 | 25 | 5.36 | 134.00 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 4093-01 | 1 | x | 25 | 25 | 5.10 | 127.50 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4094-01 | 1 | x | 120 | 120 | 7.14 | 856.80 | Y-TYPE CONNECTING SET |
| 4103-03 | 1 | x | 25 | 25 | 6.28 | 157.00 | SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL |
| 4104-01 | 1 | x | 25 | 25 | 33.00 | 825.00 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL |
| 4107-01 | 1 | x | 25 | 25 | 24.78 | 619.50 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL |
| 4116-01 | 1 | x | 50 | 50 | 4.87 | 243.50 | EXTENSION SET INT-SL |
| 4122-01 | 1 | x | 10 | 10 | 36.45 | 364.50 | BRACHIAL PLEXUS TRAY |
| 4141-03 | 1 | x | 12 | 12 | 25.33 | 303.96 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 4142-02 | 1 | x | 12 | 12 | 25.33 | 303.96 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML |
| 4142-03 | 1 | x | 12 | 12 | 38.51 | 462.12 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 4154-01 | 1 | x | 6 | 6 | 51.71 | 310.26 | AMINOSYN 3.5% M 1000ML |
| 4155-02 | 1 | x | 12 | 12 | 38.51 | 462.12 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 4169-01 | 1 | x | 25 | 25 | 6.91 | 172.75 | CHLORDPROCAINE HCL 2% USP 30ML TEARTOP VIAL |
| 4170-01 | 1 | x | 25 | 25 | 8.41 | 210.25 | CHLORDPROCAINE HCL 3% USP 30ML TEARTOP VIAL |
| 4183-01 | 1 | x | 3 | 3 | 95.32 | 285.96 | AMINOSYN 8.5% W/ELECTROLYTES TPN KIT 500ML |
| 4193-48 | 1 | x | 48 | 48 | 20.75 | 996.00 | PRIMARY IV SET-SL W/IVEX-HP FILTER |
| 4197-01 | 5 | x | 1 | 5 | 181.13 | 181.13 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML(BULK PKG) |
| 4201-01 | 1 | x | 25 | 25 | 14.89 | 372.25 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 4205-01 | 1 | x | 20 | 20 | 12.24 | 244.80 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 4209-01 | 1 | x | 10 | 10 | 34.49 | 344.90 | THORACENTESIS TRAY W/RADIOPAQUE CATHETER |
| 4214-01 | 1 | x | 20 | 20 | 11.66 | 233.20 | BURETTE 150ML IN-LINE NV |
| 4219-02 | 1 | x | 12 | 12 | 21.55 | 258.60 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 4227-48 | 1 | x | 48 | 48 | 15.31 | 734.88 | VENOSET PRIMARY PIGGYBACK W/0.22 MICRON IVEX-2 NV |
| 4250-68 | 1 | x | 48 | 48 | 15.73 | 755.04 | VENOSET PGBK MICRODRIP W/IVEX-2 FILTER/CAIR NV |
| 4253-48 | 1 | x | 48 | 48 | 11.53 | 553.44 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 4258-68 | 1 | x | 48 | 48 | 16.76 | 804.48 | VENOSET PGBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR |

✦ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

**VAC MDL 71977**

ABT286-0955

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4265-01 | 1 | x | 25 | 25 | 30.21 | 755.25 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 4266-01 | 1 | x | 25 | 25 | 33.29 | 832.25 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 4270-01 | 1 | x | 25 | 25 | 6.47 | 161.75 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK |
| 4272-01 | 5 | x | 5 | 25 | 8.15 | 40.75 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP |
| 4273-01 | 5 | x | 5 | 25 | 8.76 | 43.80 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP |
| 4274-01 | 5 | x | 5 | 25 | 9.36 | 46.80 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL |
| 4275-01 | 2 | x | 25 | 50 | 2.71 | 67.75 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 4276-01 | 2 | x | 25 | 50 | 1.89 | 47.25 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 4276-02 | 2 | x | 25 | 50 | 2.35 | 58.75 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 4277-01 | 2 | x | 25 | 50 | 1.89 | 47.25 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 4277-02 | 2 | x | 25 | 50 | 2.71 | 67.75 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 4278-01 | 2 | x | 25 | 50 | 2.71 | 67.75 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 4279-02 | 2 | x | 25 | 50 | 1.31 | 32.75 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 4282-01 | 4 | x | 25 | 100 | 1.27 | 31.75 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 4282-02 | 4 | x | 25 | 100 | 2.11 | 52.75 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 4283-01 | 4 | x | 25 | 100 | 2.51 | 62.75 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 4291-48 | 1 | x | 48 | 48 | 15.22 | 730.56 | VENOSET PIGGYBACK W/IVEX-2 FILTER NV |
| 4292-68 | 1 | x | 48 | 48 | 15.65 | 751.20 | VENOSET PIGGYBACK MICRODRIP W/IVEX-2 CAIR NV |
| 4293-48 | 1 | x | 48 | 48 | 11.42 | 548.16 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 4328-01 | 1 | x | 50 | 50 | 1.71 | 85.50 | SHELF STORAGE TRAY |
| 4329-01 | 1 | x | 1 | 1 | 90.66 | 90.66 | LIFECARE ADDS RACK |
| 4332-01 | 10 | x | 10 | 100 | 26.48 | 284.80 | VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE |
| 4343-01 | 1 | x | 3 | 3 | 88.82 | 266.46 | AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML |
| 4346-73 | 1 | x | 25 | 25 | 5.90 | 147.50 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 4351-03 | 1 | x | 20 | 20 | 17.95 | 359.00 | INPERSOL SET W/O AUTOMATIC SHUTOFF VALVE NV |
| 4353-04 | 1 | x | 20 | 20 | 31.17 | 623.40 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 4354-02 | 1 | x | 4 | 4 | 80.73 | 322.92 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4356-02 | 1 | x | 20 | 20 | 18.59 | 371.80 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 4357-01 | 1 | x | 20 | 20 | 9.88 | 197.60 | IPD DRAINAGE CONTAINER 4L |
| 4379-02 | 1 | x | 10 | 10 | 28.49 | 284.90 | AMNIOCENTESIS TRAY |
| 4401-01 | 1 | x | 10 | 10 | 43.79 | 437.90 | TRANSFER SET 4 LEG VENTED |
| 4402-01 | 1 | x | 10 | 10 | 43.79 | 437.90 | TRANSFER SET 4 LEG NV |
| 4403-01 | 1 | x | 10 | 10 | 36.48 | 364.80 | TRANSFER SET 3 LEG VENTED |
| 4417-01 | 1 | x | 50 | 50 | 11.67 | 583.50 | NUTRIMIX MACRO EMPTY CONTAINER, 250ML |
| 4418-01 | 1 | x | 50 | 50 | 12.03 | 601.50 | NUTRIMIX MACRO EMPTY CONTAINER, 500ML |
| 4419-02 | 1 | x | 50 | 50 | 12.40 | 620.00 | NUTRIMIX MACRO EMPTY CONTAINER, 1000ML |
| 4425-01 | 1 | x | 50 | 50 | 13.13 | 656.50 | NUTRIMIX MACRO EMPTY CONTAINER, 2000ML |
| 4429-48 | 1 | x | 48 | 48 | 3.81 | 182.88 | EXTENSION SET 20 INCH |
| 4430-01 | 1 | x | 50 | 50 | 13.51 | 675.50 | NUTRIMIX MACRO EMPTY CONTAINER, 3000ML |
| 4432-01 | 1 | x | 50 | 50 | 14.09 | 704.50 | NUTRIMIX MACRO EMPTY CONTAINER, 4000ML |
| 4438-02 | 1 | x | 50 | 50 | 5.19 | 259.50 | EXTENSION TUBE 7 INCH-SL |
| 4456-02 | 6 | x | 1 | 6 | 259.55 | 259.55 | ULTANE, USP, 250ML |
| 4481-48 | 1 | x | 48 | 48 | 4.18 | 200.64 | EXTENSION SET 30 INCH |
| 4492-01 | 1 | x | 120 | 120 | 1.75 | 210.00 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 4496-01 | 1 | x | 24 | 24 | 14.13 | 339.12 | VENOSET PRIMARY PIGGYBACK IV SET-SL W/MB PIERCING |
| 4506-01 | 1 | x | 120 | 120 | 1.78 | 213.60 | BUTTERFLY 25 GAUGE 3/4 INCH |
| 4510-58 | 1 | x | 48 | 48 | 10.50 | 504.00 | PLATELET CONCENTRATE INFUSION SET |
| 4521-48 | 1 | x | 48 | 48 | 8.18 | 392.64 | IVEX-HP FILTERSET |

✦ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

15

VAC MDL 71978

ABT286-0956

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4522-58 | 1 | x | 48 | 48 | 4.87 | 233.76 | TWIN-SITE EXTENSION SET |
| 4524-58 | 1 | x | 48 | 48 | 8.18 | 392.64 | IVEX-HP FILTERSET |
| 4525-48 | 1 | x | 48 | 48 | 9.53 | 457.44 | S-A-1-F (Soln Additive Inline Filter) 1.0 MICRON |
| 4526-05 | 1 | x | 25 | 25 | 14.08 | 352.00 | ZINC 1MG/ML 50ML FLIPTOP (PHARM BULK PKG) |
| 4532-02 | 1 | x | 120 | 120 | 4.06 | 487.20 | CLEAR-CATH 20 GAUGE 2 INCH |
| 4532-06 | 1 | x | 120 | 120 | 4.06 | 487.20 | CLEAR-CATH 16 GAUGE 1-1/4 INCH |
| 4532-08 | 1 | x | 120 | 120 | 4.06 | 487.20 | CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 4532-14 | 1 | x | 120 | 120 | 4.06 | 487.20 | CLEAR-CATH 14 GAUGE 2 INCH |
| 4532-16 | 1 | x | 120 | 120 | 4.06 | 487.20 | CLEAR-CATH 16 GAUGE 2 INCH |
| 4532-18 | 1 | x | 120 | 120 | 4.06 | 487.20 | CLEAR-CATH 18 GAUGE 2 INCH |
| 4532-20 | 1 | x | 120 | 120 | 4.06 | 487.20 | CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 4532-22 | 1 | x | 120 | 120 | 4.25 | 510.00 | CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 4532-24 | 1 | x | 120 | 120 | 4.44 | 532.80 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 4532-32 | 1 | x | 120 | 120 | 4.25 | 510.00 | CLEAR-CATH 22 GAUGE 1 INCH |
| 4532-74 | 1 | x | 60 | 60 | 5.62 | 337.20 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN |
| 4535-02 | 1 | x | 100 | 100 | 3.71 | 371.00 | ABBOCATH-T 20 GAUGE 2 INCH |
| 4535-06 | 1 | x | 100 | 100 | 3.71 | 371.00 | ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 4535-08 | 1 | x | 100 | 100 | 3.71 | 371.00 | ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 4535-14 | 1 | x | 100 | 100 | 3.71 | 371.00 | ABBOCATH-T 14 GAUGE 2 INCH |
| 4535-16 | 1 | x | 100 | 100 | 3.71 | 371.00 | ABBOCATH-T 16 GAUGE 2 INCH |
| 4535-18 | 1 | x | 100 | 100 | 3.71 | 371.00 | ABBOCATH-T 18 GAUGE 2 INCH |
| 4535-20 | 1 | x | 100 | 100 | 3.71 | 371.00 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 4535-22 | 1 | x | 100 | 100 | 3.86 | 386.00 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 4535-24 | 1 | x | 100 | 100 | 4.44 | 444.00 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 4535-26 | 1 | x | 120 | 120 | 4.71 | 565.20 | ABBOCATH-T 26 GAUGE 3/4 INCH |
| 4535-32 | 1 | x | 100 | 100 | 3.86 | 386.00 | ABBOCATH-T 22 GAUGE 1 INCH |
| 4535-76 | 1 | x | 60 | 60 | 5.03 | 301.80 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH |
| 4535-84 | 1 | x | 60 | 60 | 5.03 | 301.80 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH |
| 4536-08 | 1 | x | 120 | 120 | 4.04 | 484.80 | ABBOCATH-T W/SYRINGE 18 GAUGE 1-1/4 INCH |
| 4536-16 | 1 | x | 120 | 120 | 4.04 | 484.80 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH |
| 4536-18 | 1 | x | 120 | 120 | 4.04 | 484.80 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH |
| 4536-20 | 1 | x | 120 | 120 | 4.04 | 484.80 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 INCH |
| 4536-22 | 1 | x | 120 | 120 | 4.22 | 506.40 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH |
| 4548-01 | 25 | x | 1 | 25 | 95.61 | 95.61 | STERILE PENTAMIDINE ISETHIONATE, 300MG |
| 4550-01 | 1 | x | 120 | 120 | 2.07 | 248.40 | BUTTERFLY INT 19 GAUGE 7/8 INCH |
| 4565-01 | 1 | x | 120 | 120 | 1.75 | 210.00 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 4573-01 | 1 | x | 120 | 120 | 1.78 | 213.60 | BUTTERFLY 25 GAUGE 3/8 SHORT |
| 4590-01 | 1 | x | 120 | 120 | 1.75 | 210.00 | BUTTERFLY 19 GAUGE 7/8 INCH |
| 4592-10 | 2 | x | 25 | 50 | 3.81 | 95.25 | TRACE ELEMENTS(4) INJECTABLE USP 5ML FLIPTOP VIAL |
| 4592-50 | 1 | x | 25 | 25 | 39.05 | 976.25 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL |
| 4602-58 | 1 | x | 48 | 48 | 8.46 | 406.08 | BLOOD SECONDARY SET |
| 4607-02 | 1 | x | 24 | 24 | 24.01 | 576.24 | CVP MANOMETER |
| 4610-02 | 1 | x | 120 | 120 | 5.14 | 616.80 | EXTENSION SET 30 INCH STERILE PACK |
| 4612-04 | 1 | x | 120 | 120 | 6.17 | 740.40 | EXTENSION SET WITH T-CONNECTOR |
| 4616-02 | 1 | x | 120 | 120 | 6.71 | 805.20 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 4620-02 | 1 | x | 120 | 120 | 4.79 | 574.80 | EXTENSION SET 20 INCH STERILE PACK |
| 4623-01 | 1 | x | 25 | 25 | 7.53 | 188.25 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE |
| 4645-01 | 4 | x | 25 | 100 | 13.43 | 335.75 | PANCURONIUM BROMIDE (2MG/ML) 2ML AMPUL |

**✦ WARNING**
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

16

**VAC MDL 71979**

ABT286-0957

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4645-02 | 4 | x | 25 | 100 | 33.51 | 837.75 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL |
| 4646-01 | 4 | x | 25 | 100 | 17.84 | 446.00 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLIPTOP VIAL |
| 4653-48 | 1 | x | 48 | 48 | 8.26 | 396.48 | THORACENTESIS SET |
| 4663-01 | 1 | x | 20 | 20 | 37.68 | 753.60 | BLOOD WARMING COIL 24 FOOT |
| 4693-01 | 1 | x | 20 | 20 | 9.49 | 189.80 | DRAINAGE EXTENSION SET |
| 4694-01 | 1 | x | 20 | 120 | 9.06 | 181.20 | Y-TYPE CONNECTOR |
| 4698-01 | 1 | x | 25 | 25 | 13.48 | 337.00 | LTA KIT PRE-ATTACHED |
| 4700-48 | 1 | x | 48 | 48 | 7.59 | 364.32 | BLOOD COLLECTION SET 24 INCH TUBING |
| 4704-01 | 1 | x | 10 | 10 | 15.50 | 155.00 | BUPIVACAINE 0.825% HCL INJ, USP, ADD-VANTAGE KIT |
| 4711-01 | 1 | x | 6 | 6 | 26.58 | 159.48 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR |
| 4712-01 | 4 | x | 25 | 100 | 4.66 | 116.50 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL |
| 4713-01 | 1 | x | 100 | 100 | 1.27 | 127.00 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 4713-02 | 4 | x | 25 | 100 | 1.75 | 43.75 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 4719-02 | 1 | x | 20 | 20 | 27.88 | 557.60 | DRUM-CARTRIDGE CATHETER |
| 4721-01 | 1 | x | 120 | 120 | 2.07 | 248.40 | BUTTERFLY INT 21 GAUGE 3/4 INCH |
| 4730-02 | 1 | x | 120 | 120 | 9.81 | 1,177.20 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 4732-03 | 4 | x | 25 | 100 | 4.28 | 107.00 | CEFAZOLIN SODIUM 1GM ADDVANTAGE VIAL |
| 4733-01 | 1 | x | 10 | 10 | 27.97 | 279.70 | SPINAL 22 W/TETRAC,EPHED W/O INTRO(22G 3-1/2 NDL) |
| 4735-01 | 1 | x | 10 | 10 | 28.49 | 284.90 | SPINAL 25 W/TETRACAINE,EPHED W/INTRO 25G 3-1/2 NDL |
| 4736-48 | 1 | x | 48 | 48 | 7.84 | 376.32 | BLOOD COLLECTION SET 36 INCH TUBING |
| 4745-01 | 1 | x | 10 | 10 | 30.62 | 306.20 | SADDLE BLOCK-26 26G 3-1/2 NEEDLE |
| 4764-01 | 1 | x | 10 | 10 | 26.25 | 262.50 | SPINAL 22 W/TETRACAINE,W/O INTRODR(22G 3-1/2 NDL) |
| 4766-01 | 1 | x | 10 | 10 | 26.50 | 265.00 | SPINAL 25 W/TETRACAINE + INTRODUCER 25G 3-1/2 NDL |
| 4767-05 | 1 | x | 10 | 10 | 31.04 | 310.40 | CAUDAL W/LIDOCAINE + EPINEPHRINE |
| 4769-05 | 1 | x | 10 | 10 | 41.20 | 412.00 | EPIDURAL W/LIDOCAINE / EPINEPHRINE TEST DOSE |
| 4773-01 | 1 | x | 10 | 10 | 28.06 | 280.60 | SPINAL 22 W/TETRA, EPHED + EPINEPHR 22G 3-1/2 NDL |
| 4773-02 | 1 | x | 10 | 10 | 29.13 | 291.30 | SPINAL 22 W/TETRA, EPHED /EPINEP/POVIDONE IODINE |
| 4774-01 | 1 | x | 10 | 10 | 28.65 | 286.50 | SPINAL 25 W/TETRA, EPHED / EPINEPHRINE 3-1/2 NDL |
| 4774-02 | 1 | x | 10 | 10 | 29.72 | 297.20 | SPINAL 25 W/TETRA, EPHED /EPINE W/POVIDONE IODINE |
| 4775-05 | 1 | x | 10 | 10 | 44.63 | 446.30 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE |
| 4776-01 | 4 | x | 25 | 100 | 7.10 | 177.50 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 4782-01 | 1 | x | 10 | 10 | 36.00 | 360.00 | NERVE BLOCK TRAY w/LIDOCAINE |
| 4786-01 | 1 | x | 10 | 10 | 22.47 | 224.70 | LOCAL INFILTRATION W/LIDOCAINE 20ML 22G 2 INCH NDL |
| 4788-02 | 1 | x | 10 | 10 | 34.78 | 347.80 | SPINAL 22 W/LYOPHILIZED TETRACAINE 22G 3-1/2 NDL |
| 4790-02 | 1 | x | 10 | 10 | 35.63 | 356.30 | SPINAL 25 W/LYOPHILIZED TETRACAINE 25G 3-1/2 NDL |
| 4792-01 | 1 | x | 10 | 10 | 29.57 | 295.70 | SADDLE BLOCK-22 22G 3-1/2 NEEDLE |
| 4795-01 | 1 | x | 10 | 10 | 30.40 | 304.00 | SADDLE BLOCK-25 25G 3-1/2 NEEDLE |
| 4796-01 | 1 | x | 10 | 10 | 30.57 | 305.70 | SPINAL 26 W/EPHEDRINE / EPINEPHRINE 26G 3-1/2 NDL |
| 4797-02 | 1 | x | 400 | 400 | 0.57 | 228.00 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 4798-01 | 1 | x | 400 | 400 | 0.81 | 324.00 | ADDITIVE CAP ABBO-VAC |
| 4800-48 + | 1 | x | 48 | 48 | 15.27 | 732.96 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 4804-01 | 1 | x | 10 | 10 | 36.85 | 368.50 | SPINAL 22 WHITACRE W/LIDOCAINE, DEXTROSE/INTRO |
| 4805-02 | 1 | x | 10 | 10 | 36.85 | 368.50 | SPINAL 22G WHITACRE 3-1/2 NDL W/TETRA/EPHED/EPINE |
| 4808-05 | 1 | x | 10 | 10 | 34.96 | 349.60 | CONTIN CAUDAL W/LIDOCAINE + EPINEPHRINE TEST DOSE |
| 4810-05 | 1 | x | 10 | 10 | 41.90 | 419.00 | CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE |
| 4810-10 | 1 | x | 10 | 10 | 42.97 | 429.70 | CONTINUOUS EPID ANESTHESIA TRAY W/POVIDONE IODINE |
| 4821-01 | 1 | x | 120 | 120 | 1.75 | 210.00 | BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 4822-01 | 2 | x | 25 | 50 | 3.40 | 85.00 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |

+ WARNING
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

VAC MDL 71980

ABT286-0958

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4823-01 | 1 | x | 10 | 10 | 28.43 | 284.30 | LUMBAR PUNCTURE - ADULT 18G 3-1/2 NEEDLE |
| 4824-01 | 1 | x | 10 | 10 | 28.43 | 284.30 | LUMBAR PUNCTURE - ADULT 20G 3-1/2 NEEDLE |
| 4825-01 | 1 | x | 10 | 10 | 28.43 | 284.30 | LUMBAR PUNCTURE - ADULT 22G 3-1/2 NEEDLE |
| 4826-01 | 1 | x | 10 | 10 | 28.43 | 284.30 | LUMBAR PUNCTURE - CHILD 22G 2-1/2 NEEDLE |
| 4827-01 | 1 | x | 10 | 10 | 27.51 | 275.10 | LUMBAR PUNCTURE - INFANT 22G 1 1/2 NEEDLE |
| 4829-01 | 1 | x | 24 | 24 | 35.01 | 840.24 | PROVIDER PUMP SET NV, 72 INCH |
| 4830-58 | 1 | x | 48 | 48 | 9.32 | 447.36 | BLOOD INLINE FILTER ADAPTER |
| 4831-48 | 1 | x | 48 | 48 | 1.50 | 72.00 | PCA INJECTOR |
| 4839-01 | 1 | x | 24 | 24 | 14.00 | 336.00 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 4846-25 | 1 | x | 6 | 6 | 34.38 | 206.28 | DEXTROSE 50% W/ELECTROLYTES 1000ML (500ML FILL) |
| 4858-01 | 1 | x | 1000 | 0M | 0.58 | 580.00 | ADDITIVE HINGE CAP |
| 4867-01 | 1 | x | 120 | 120 | 1.75 | 210.00 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 4871-01 | 1 | x | 120 | 120 | 2.07 | 248.40 | BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 4887-10 | 16 | x | 25 | 400 | 1.18 | 29.50 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 4887-20 | 4 | x | 25 | 100 | 1.48 | 37.00 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 4887-50 | 4 | x | 25 | 100 | 2.13 | 53.25 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 4887-99 | 1 | x | 25 | 25 | 2.94 | 73.50 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 4888-10 | 16 | x | 25 | 400 | 1.32 | 33.00 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 4888-20 | 4 | x | 25 | 100 | 1.54 | 38.50 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 4888-50 | 4 | x | 25 | 100 | 2.30 | 57.50 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 4888-99 | 1 | x | 25 | 25 | 3.02 | 75.50 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 4889-02 | 1 | x | 10 | 10 | 36.99 | 369.90 | CONTINUOUS EPIDURAL WITHOUT DRUGS |
| 4894-02 | 1 | x | 12 | 12 | 97.71 | 1,172.52 | HALOTHANE USP 250ML BOTTLE |
| 4900-01 | 1 | x | 10 | 10 | 10.77 | 107.70 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 4900-33 | 1 | x | 25 | 25 | 11.90 | 297.50 | SODIUM BICARB 8.4% 10ML ABBOJECT SYR - LS |
| 4901-01 | 1 | x | 10 | 10 | 11.60 | 116.00 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 4902-01 | 1 | x | 10 | 10 | 14.74 | 147.40 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 4902-33 | 1 | x | 25 | 25 | 15.86 | 396.50 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD SYR |
| 4903-01 | 1 | x | 10 | 10 | 8.80 | 88.00 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4903-33 | 1 | x | 25 | 25 | 9.92 | 248.00 | LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2)LS ABBOJECT SYR |
| 4904-01 | 1 | x | 10 | 10 | 8.41 | 84.10 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4904-33 | 1 | x | 25 | 25 | 9.54 | 238.50 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) |
| 4905-01 | 1 | x | 10 | 10 | 11.15 | 111.50 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 4906-03 | 1 | x | 10 | 10 | 13.89 | 138.90 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 4908-01 | 1 | x | 10 | 10 | 11.21 | 112.10 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 4909-03 | 1 | x | 10 | 10 | 13.09 | 130.90 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE |
| 4910-01 | 1 | x | 10 | 10 | 10.29 | 102.90 | ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ |
| 4910-33 | 1 | x | 25 | 25 | 11.41 | 285.25 | ATROPINE SULF 0.1MG/ML 5ML ABBOJECT (LIFESHIELD) |
| 4911-01 | 1 | x | 10 | 10 | 10.62 | 106.20 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ |
| 4911-33 | 1 | x | 25 | 25 | 11.74 | 293.50 | ATROPINE SULF(0.1MG/ML 10ML)(21GX1-1/1)LIFESHIELD |
| 4913-01 | 1 | x | 10 | 10 | 10.51 | 105.10 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT |
| 4914-01 | 1 | x | 10 | 10 | 12.27 | 122.70 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT |
| 4916-01 | 1 | x | 10 | 10 | 15.48 | 154.80 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT |
| 4916-33 | 1 | x | 25 | 25 | 16.61 | 415.25 | SODIUM BICARB 7.5% INJ., 50ML ABBOJECT(LIFESHIELD) |
| 4921-01 | 1 | x | 10 | 10 | 10.34 | 103.40 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 4921-33 | 1 | x | 25 | 25 | 11.46 | 286.50 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS ABJ SYR |
| 4923-01 | 1 | x | 10 | 10 | 8.80 | 88.00 | LIDOCAINE 2% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 4924-01 | 1 | x | 10 | 10 | 8.41 | 84.10 | LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |

✦ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

**VAC MDL 71981**

ABT286-0959

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4928-01 | 1 | x | 10 | 10 | 9.95 | 99.50 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT |
| 4928-33 | 1 | x | 25 | 25 | 11.08 | 277.00 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) |
| 4929-01 | 1 | x | 400 | 400 | 0.64 | 256.00 | ADDITIVE CAP LIFECARE |
| 4931-01 | 4 | x | 25 | 100 | 2.86 | 71.50 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL |
| 4932-01 | 4 | x | 25 | 100 | 3.07 | 76.75 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |
| 4939-01 | 4 | x | 25 | 100 | 3.12 | 78.00 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 4943-01 | 2 | x | 25 | 50 | 2.40 | 60.00 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |
| 4959-01 | 1 | x | 1 | 1 | 619.28 | 619.28 | LIFECARE VACUUM PUMP |
| 4960-01 | 1 | x | 1 | 1 | 810.10 | 810.10 | LIFECARE VACU-ADD UNIT |
| 4961-02 | 1 | x | 10 | 10 | 30.19 | 301.90 | PERITONEAL LAVAGE KIT |
| 4962-01 | 1 | x | 10 | 10 | 17.92 | 179.20 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO/DRUG |
| 4963-01 | 1 | x | 10 | 10 | 18.37 | 183.70 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO |
| 4965-68 | 1 | x | 20 | 20 | 19.52 | 390.40 | SOLUSET 100X60 W/CAIR CLAMP |
| 4966-68 | 1 | x | 20 | 20 | 21.45 | 429.00 | SOLUSET 150X60 W/CAIR CLAMP |
| 4967-48 | 1 | x | 48 | 48 | 11.15 | 535.20 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 4968-68 | 1 | x | 48 | 48 | 11.65 | 559.20 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 4977-01 | 1 | x | 10 | 10 | 14.78 | 147.80 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR |
| 4978-01 | 1 | x | 10 | 10 | 10.94 | 109.40 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR |
| 4985-48 | 1 | x | 48 | 48 | 16.29 | 781.92 | VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED |
| 4991-01 | 1 | x | 25 | 25 | 6.22 | 155.50 | POTASSIUM CHL INJ 10MEQ 5ML UNIV ADDITIVE SYRINGE |
| 4992-01 | 1 | x | 25 | 25 | 6.39 | 159.75 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE |
| 4993-01 | 1 | x | 25 | 25 | 6.71 | 167.75 | POTASSIUM CHL INJ 30MEQ 20ML UNIV ADDITIVE SYRINGE |
| 4994-01 | 1 | x | 25 | 25 | 7.42 | 185.50 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE |
| 4995-01 | 1 | x | 120 | 120 | 2.07 | 248.40 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 5395-01 | 1 | x | 120 | 120 | 1.83 | 219.60 | ADAPTER PLUG MALE - LOCKING LUER |
| 5396-02 | 1 | x | 120 | 120 | 1.83 | 219.60 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5534-01 | 1 | x | 10 | 10 | 10.92 | 109.20 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ |
| 5534-33 | 1 | x | 25 | 25 | 12.04 | 301.00 | SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) |
| 5582-48 | 1 | x | 48 | 48 | 13.52 | 648.96 | TRANSFER SET Y-TYPE W/NEEDLES - VENTED |
| 5588-01 | 1 | x | 120 | 120 | 1.78 | 213.60 | BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUBING |
| 5601-44 | 100 | x | 1 | 100 | 25.22 | 25.22 | A-METHAPRED 500MG ADD-VANTAGE VIAL |
| 5603-44 | 100 | x | 1 | 100 | 42.68 | 42.68 | A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 5630-04 | 1 | x | 25 | 25 | 25.56 | 639.00 | A-METHAPRED 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 5631-08 | 1 | x | 25 | 25 | 43.51 | 1,087.75 | A-METHAPRED 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 5641-25 | 1 | x | 6 | 6 | 17.40 | 104.40 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 5642-25 | 1 | x | 6 | 6 | 20.10 | 120.60 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 1 | x | 6 | 6 | 25.02 | 150.12 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 5645-25 | 1 | x | 6 | 6 | 25.79 | 154.74 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 5646-25 | 1 | x | 6 | 6 | 28.71 | 172.26 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 5647-25 | 1 | x | 6 | 6 | 32.08 | 192.48 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 5648-01 | 1 | x | 24 | 24 | 11.37 | 272.88 | LTA KIT PEDIATRIC |
| 5671-02 | 10 | x | 10 | 100 | 2.15 | 21.50 | A-HYDROCORT 100MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5672-02 | 10 | x | 10 | 100 | 4.87 | 48.70 | A-HYDROCORT 250MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5673-04 | 1 | x | 25 | 25 | 9.48 | 237.00 | A-HYDROCORT 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 5674-08 | 1 | x | 25 | 25 | 19.29 | 482.25 | A-HYDROCORT 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 5684-01 | 10 | x | 10 | 100 | 2.48 | 24.80 | A-METHAPRED 40MG 1ML UNIVIAL (SODIUM SUCCINATE) |
| 5685-02 | 10 | x | 10 | 100 | 6.56 | 65.60 | A-METHAPRED 125MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5742-48 | 1 | x | 48 | 48 | 11.12 | 533.76 | VENOSET ANESTHESIA W/CAIR CLAMP NV |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71982**

ABT286-0960

# 1995 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 5748-01 | 1 x 25 | 25 | 11.10 | 277.50 | | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT W/ADPT |
| 5749-01 | 1 x 25 | 25 | 11.92 | 298.00 | | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 5756-05 | 1 x 10 | 10 | 46.06 | 460.60 | | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 5779-01 | 2 x 25 | 50 | 6.29 | 157.25 | | TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 5816-11 | 2 x 25 | 50 | 1.13 | 28.25 | | EMPTY STERILE 10ML FLIPTOP VIAL |
| 5816-31 | 2 x 25 | 50 | 1.34 | 33.50 | | EMPTY STERILE 30ML FLIPTOP VIAL |
| 5819-01 | 1 x 25 | 25 | 11.23 | 280.75 | | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE |
| 5820-10 | 2 x 25 | 50 | 9.45 | 236.25 | | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 5823-25 | 1 x 6 | 6 | 22.57 | 135.42 | | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5827-01 | 1 x 120 | 120 | 2.07 | 248.40 | | BUTTERFLY INT 25 GAUGE 3/4 INCH 3-1/2 TUBING |
| 5829-10 | 2 x 25 | 50 | 1.13 | 28.25 | | EMPTY STERILE 10ML TEARTOP VIAL |
| 5829-30 | 2 x 25 | 50 | 1.34 | 33.50 | | EMPTY STERILE 30ML TEARTOP VIAL |
| 5830-01 | 1 x 25 | 25 | 2.22 | 55.50 | | DUAL INJECTION SITE |
| 5831-01 | 1 x 20 | 20 | 12.43 | 248.60 | | BURETTE 150ML IN-LINE |
| 5833-01 | 1 x 120 | 120 | 0.85 | 102.00 | | ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 5852-03 | 1 x 12 | 12 | 64.19 | 770.28 | | AMINOSYN 7% W/ELECTROLYTES 500ML |
| 5855-03 | 1 x 12 | 12 | 64.62 | 775.44 | | AMINOSYN 8.5% 500ML |
| 5855-05 | 1 x 6 | 6 | 129.28 | 775.68 | | AMINOSYN 8.5% 1000ML |
| 5856-03 | 1 x 12 | 12 | 67.86 | 814.32 | | AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 5856-05 | 1 x 6 | 6 | 135.70 | 814.20 | | AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 5877-01 | 1 x 120 | 120 | 1.71 | 205.20 | | ADAPTER PLUG MALE - SHORT |
| 5878-01 | 1 x 120 | 120 | 1.71 | 205.20 | | ADAPTER PLUG MALE |
| 5881-01 | 2 x 25 | 50 | 8.03 | 200.75 | | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |
| 5882-01 | 1 x 25 | 25 | 10.31 | 257.75 | | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 5921-01 | 2 x 25 | 50 | 2.02 | 50.50 | | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 5922-01 | 2 x 25 | 50 | 2.80 | 70.00 | | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 6021-03 | 1 x 25 | 25 | 9.76 | 244.00 | | EMPTY STERILE VIAL AND INJECTOR |
| 6023-04 | 5 x 10 | 50 | 14.39 | 143.90 | | MORPHINE SULFATE INJ USP (1MG/ML)30ML PCA VIAL |
| 6028-04 | 5 x 10 | 50 | 16.82 | 168.20 | | MORPHINE SULFATE INJ USP (5MG/ML)30ML PCA VIAL |
| 6030-04 | 5 x 10 | 50 | 13.82 | 138.20 | | MEPERIDINE HCL INJ USP 300MG PCA VIAL |
| 6043-01 | 2 x 25 | 50 | 4.10 | 102.50 | | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 6054-02 | 2 x 25 | 50 | 3.00 | 75.00 | | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 6055-04 | 1 x 10 | 10 | 4.09 | 40.90 | | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR |
| 6056-10 | 1 x 10 | 10 | 10.37 | 103.70 | | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE |
| 6056-20 | 1 x 10 | 10 | 5.92 | 59.20 | | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 6062-02 | 12 x 1 | 12 | 17.28 | 17.28 | | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 250ML |
| 6062-03 | 12 x 1 | 12 | 23.24 | 23.24 | | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 500ML |
| 6062-11 | 12 x 1 | 12 | 12.94 | 12.94 | | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX 100/200ML |
| 6063-02 | 12 x 1 | 12 | 12.52 | 12.52 | | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 250ML |
| 6063-03 | 12 x 1 | 12 | 13.71 | 13.71 | | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 500ML |
| 6101-02 | 4 x 25 | 100 | 1.71 | 42.75 | | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 6101-04 | 2 x 25 | 50 | 3.30 | 82.50 | | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 6101-10 | 2 x 25 | 50 | 8.37 | 209.25 | | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 6102-02 | 8 x 25 | 200 | 2.07 | 51.75 | | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 6102-04 | 2 x 25 | 50 | 3.54 | 88.50 | | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 6102-11 | 4 x 25 | 100 | 9.53 | 238.25 | | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 6108-01 | 1 x 25 | 25 | 47.51 | 1,187.75 | | PENTOTHAL 5GM/2.0% TRANSFER KIT |
| 6138-02 | 1 x 12 | 12 | 10.22 | 122.64 | | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 250ML |

20

♦ WARNING
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71983**

ABT286-0961

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6138-03 | 1 | x | 12 | 12 | 10.22 | 122.64 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 500ML |
| 6139-02 | 1 | x | 12 | 12 | 9.89 | 118.68 | WATER FOR IRRIG USP (AQUALITE) 250ML - STERILE |
| 6139-03 | 1 | x | 12 | 12 | 9.89 | 118.68 | WATER FOR IRRIG USP (AQUALITE) 500ML - STERILE |
| 6140-09 | 1 | x | 12 | 12 | 17.58 | 210.96 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML |
| 6141-02 | 1 | x | 12 | 12 | 17.29 | 207.48 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 6141-03 | 1 | x | 12 | 12 | 17.29 | 207.48 | PHYSIOSOL IRRIGATION USP (AQUALITE) 500ML |
| 6141-09 | 1 | x | 12 | 12 | 20.10 | 241.20 | PHYSIOSOL IRRIGATION USP (AQUALITE) 1000ML |
| 6142-06 | 1 | x | 8 | 8 | 20.23 | 161.84 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500ML |
| 6143-02 | 1 | x | 12 | 12 | 15.60 | 187.20 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 250ML |
| 6143-09 | 1 | x | 12 | 12 | 18.30 | 219.60 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1000ML |
| 6144-06 | 1 | x | 8 | 8 | 24.00 | 192.00 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML |
| 6147-06 | 1 | x | 8 | 8 | 17.08 | 136.64 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML |
| 6177-14 | 5 | x | 10 | 50 | 13.46 | 134.60 | MORPHINE SULF INJ USP 25MG/ML 4ML ADD-VANTAGE VIAL |
| 6179-14 | 5 | x | 10 | 50 | 16.09 | 160.90 | MORPHINE SULF INJ USP 25MG/ML 10ML ADDVANTAGE VIAL |
| 6217-02 | 2 | x | 25 | 50 | 13.28 | 332.00 | LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML |
| 6241-03 | 1 | x | 25 | 25 | 7.62 | 190.50 | PENTOTHAL READY-TO-MIX 250MG SYRINGE |
| 6243-01 | 1 | x | 25 | 25 | 10.61 | 265.25 | PENTOTHAL READY-TO-MIX 500MG SYRINGE |
| 6244-01 | 1 | x | 25 | 25 | 13.88 | 347.00 | PENTOTHAL 1GM/2.5% TRANSFER KIT |
| 6246-03 | 1 | x | 25 | 25 | 9.41 | 235.25 | PENTOTHAL READY-TO-MIX 400MG SYRINGE |
| 6248-01 | 2 | x | 25 | 50 | 10.05 | 251.25 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP |
| 6254-01 | 2 | x | 25 | 50 | 7.28 | 182.00 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL |
| 6259-01 | 1 | x | 25 | 25 | 30.76 | 769.00 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 6260-01 | 1 | x | 25 | 25 | 29.94 | 748.50 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 6286-02 | 1 | x | 12 | 12 | 19.32 | 231.84 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML |
| 6286-11 | 1 | x | 12 | 12 | 15.14 | 181.68 | HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML |
| 6287-02 | 1 | x | 12 | 12 | 16.10 | 193.20 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML |
| 6287-03 | 1 | x | 12 | 12 | 19.32 | 231.84 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML |
| 6342-05 | 5 | x | 10 | 50 | 15.95 | 159.50 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 6365-02 | 10 | x | 10 | 100 | 8.80 | 88.00 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL |
| 6368-13 | 5 | x | 5 | 25 | 9.39 | 46.95 | ERYTHROCIN PIGGYBACK 500MG SINGLE DOSE VIAL |
| 6402-48 | 1 | x | 48 | 48 | 7.59 | 364.32 | TRANSFER SET (HEAVY DEXTROSE) |
| 6412-01 | 1 | x | 20 | 20 | 19.62 | 392.40 | SOLUSET 50X60 FILTER W/CAIR CLAMP |
| 6414-58 | 1 | x | 48 | 48 | 12.98 | 623.04 | CARDIAC CATHETER SET NV |
| 6418-01 | 1 | x | 25 | 25 | 7.47 | 186.75 | PENTOTHAL READY-TO-MIX 250MG PLUS SYRINGE |
| 6419-01 | 1 | x | 25 | 25 | 9.26 | 231.50 | PENTOTHAL READY-TO-MIX 400MG PLUS SYRINGE |
| 6420-01 | 1 | x | 25 | 25 | 10.35 | 258.75 | PENTOTHAL READY-TO-MIX 500MG PLUS SYRINGE |
| 6426-12 | 1 | x | 48 | 48 | 14.07 | 675.36 | PLUM LC5000 PRIM SL 104INC DUAL CHANNEL, VENTED |
| 6427-12 | 1 | x | 48 | 48 | 21.21 | 1,018.08 | PLUM LC 5000 IVEX-HP FILTER SET-SL DUAL CHANNEL |
| 6428-02 | 1 | x | 24 | 24 | 18.01 | 432.24 | PLUM LC 5000 SOLUSET MICRODRIP 150X60 BURETTE-SL |
| 6432-12 | 1 | x | 48 | 48 | 14.07 | 675.36 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL CHANNEL, NV |
| 6433-02 | 1 | x | 24 | 24 | 18.01 | 432.24 | PLUM LC 5000 SOLUSET 150ML BURETT-SL 114 INCH CHAN |
| 6435-01 | 1 | x | 25 | 25 | 13.92 | 348.00 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK |
| 6436-02 | 1 | x | 24 | 24 | 18.05 | 433.20 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 6437-02 | 1 | x | 24 | 24 | 14.97 | 359.28 | PLUM LC 5000 MODIFIED CAP ENTERAL SET 98 INCH |
| 6440-02 | 1 | x | 24 | 24 | 19.13 | 459.12 | PLUM LC 5000 MICRODRIP PRIMARY SET-SL 107 INCH |
| 6445-02 | 1 | x | 24 | 24 | 21.72 | 521.28 | PLUM LC5000 SOLUSET W/IVEX-HP 150ML BURETTE SET-SL |
| 6446-02 | 1 | x | 24 | 24 | 21.34 | 512.16 | PLUM LC 5000 MICRODRIP SOLUSET 50ML BURETTE-SL |
| 6457-01 | 1 | x | 50 | 50 | 5.39 | 269.50 | EXTENSION SET-SL 12 INCH MICROBORE |

✦ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71984**

ABT286-0962

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6458-01 | 1 | x | 50 | 50 | 5.77 | 288.50 | EXTENSION SET-SL 20 INCH MICROBORE |
| 6459-01 | 1 | x | 50 | 50 | 6.04 | 302.00 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES |
| 6460-01 | 1 | x | 50 | 50 | 5.92 | 296.00 | EXTENSION SET-SL 36 INCH MICROBORE |
| 6461-01 | 1 | x | 50 | 50 | 6.36 | 318.00 | EXTENSION SET-SL 72 INCH MICROBORE |
| 6462-01 | 1 | x | 50 | 50 | 10.65 | 532.50 | MANIFOLD III-SL |
| 6464-01 | 1 | x | 50 | 50 | 7.54 | 377.00 | FAT EMULSION SET-SL 72 INCH MICROBORE |
| 6473-01 | 1 | x | 120 | 120 | 5.76 | 691.20 | EXTENSION SET 36 INCH MICROBORE W/LUER LOCK |
| 6474-01 | 1 | x | 120 | 120 | 7.22 | 866.40 | EXTENSION SET 60 INCH W/LUER LOCK |
| 6476-44 | 10 | x | 10 | 100 | 9.20 | 92.00 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 6478-44 | 5 | x | 10 | 50 | 16.37 | 163.70 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 6480-12 | 1 | x | 48 | 48 | 15.48 | 743.04 | PLUM LC 5000 PRIMARY SET-SL W/CAPPED SEC PORT |
| 6481-01 | 1 | x | 50 | 50 | 15.33 | 153.30 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 6482-01 | 10 | x | 10 | 100 | 8.48 | 84.80 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 6483-01 | 5 | x | 5 | 25 | 9.03 | 45.15 | ERYTHROCIN PIGGYBACK 500MG VIAL(BENZYL AL FREE) |
| 6492-02 | 1 | x | 24 | 24 | 16.59 | 398.16 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH |
| 6497-02 | 1 | x | 24 | 24 | 13.62 | 326.88 | PLUM LC 5000 W/MB PIERCING PIN 107 INCH NV |
| 6498-02 | 1 | x | 24 | 24 | 18.15 | 435.60 | PLUM LC 5000 W/MB PIERCING PIN 107 INCH W/IVEX |
| 6504-01 | 1 | x | 25 | 25 | 47.06 | 1,176.50 | PENTOTHAL 5GM/2.5% TRANSFER KIT |
| 6509-01 | 10 | x | 1 | 10 | 119.10 | 119.10 | VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) |
| 6514-01 | 1 | x | 50 | 50 | 6.77 | 338.50 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 6533-01 | 5 | x | 10 | 50 | 52.94 | 529.40 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE |
| 6534-01 | 10 | x | 10 | 100 | 9.53 | 95.30 | VANCOMYCIN HCL 500MG ADDVANTAGE VIAL - STERILE |
| 6535-01 | 5 | x | 10 | 50 | 19.05 | 190.50 | VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - STERILE |
| 6536-01 | 1 | x | 20 | 20 | 4.77 | 95.40 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 6538-01 | 1 | x | 20 | 20 | 14.18 | 283.60 | CYSTOMANOMETER SET |
| 6541-01 | 1 | x | 20 | 20 | 5.55 | 111.00 | IRRIGATION SET - SECONDARY |
| 6542-02 | 1 | x | 20 | 20 | 12.18 | 243.60 | T-U-R SYSTEM W/FLOW-POUCH |
| 6543-01 | 1 | x | 20 | 20 | 11.57 | 231.40 | T-U-R Y-TYPE SET |
| 6544-01 | 1 | x | 20 | 20 | 6.90 | 138.00 | CYSTOSCOPY/IRRIGATION SET |
| 6599-01 | 1 | x | 20 | 20 | 12.64 | 252.80 | IRRIGATION SET LARGE BORE Y-TYPE NV |
| 6609-02 | 2 | x | 25 | 50 | 4.70 | 117.50 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL |
| 6611-01 | 1 | x | 24 | 24 | 19.27 | 462.48 | ANALGIZER (PENTHRANE DISPOSABLE INHALER) |
| 6625-02 | 2 | x | 25 | 50 | 5.64 | 141.00 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL |
| 6629-02 | 2 | x | 25 | 50 | 3.14 | 78.50 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL |
| 6635-01 | 4 | x | 25 | 100 | 2.23 | 55.75 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 6636-01 | 4 | x | 25 | 100 | .2.51 | 62.75 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 6637-01 | 1 | x | 10 | 10 | 15.70 | 157.00 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ |
| 6637-33 | 1 | x | 25 | 25 | 16.83 | 420.75 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD |
| 6642-02 | 2 | x | 25 | 50 | 4.50 | 112.50 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL |
| 6646-01 | 1 | x | 20 | 20 | 18.30 | 366.00 | SOLUSET 150X60 |
| 6647-01 | 1 | x | 20 | 20 | 21.84 | 436.80 | SOLUSET 150X60 W/IVEX-HP FILTER |
| 6648-02 | 2 | x | 25 | 50 | 3.56 | 89.00 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 6651-06 | 16 | x | 25 | 400 | 2.31 | 57.75 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |
| 6653-05 | 4 | x | 25 | 100 | 2.55 | 63.75 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL |
| 6657-73 | 4 | x | 25 | 100 | 3.35 | 83.75 | SODIUM CHLORIDE 14.6% INJ 50MEQ, 20ML FLIPTOP |
| 6660-75 | 4 | x | 25 | 100 | 3.57 | 89.25 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL |
| 6664-02 | 2 | x | 25 | 50 | 4.15 | 103.75 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 6682-02 | 1 | x | 100 | 100 | 6.48 | 648.00 | PENTOTHAL DISPENSING PIN |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

**VAC MDL 71985**

ABT286-0963

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6729-23 | 1 | x | 24 | 24 | 6.20 | 148.80 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 6730-13 | 1 | x | 24 | 24 | 6.20 | 148.80 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 6776-01 | 2 | x | 25 | 50 | 9.36 | 234.00 | LORAZEPAM INJ, USP 2MG/ML 1ML HYPAK SYRINGE |
| 6777-01 | 2 | x | 25 | 50 | 11.44 | 286.00 | LORAZEPAM INJ, USP 4MG/ML 1ML HYPAK SYRINGE |
| 6778-01 | 4 | x | 25 | 100 | 8.32 | 208.00 | LORAZEPAM INJ, USP 2MG/ML 1ML FLIPTOP VIAL |
| 6779-01 | 4 | x | 25 | 100 | 9.36 | 234.00 | LORAZEPAM INJ, USP 4MG/ML 1ML FLIPTOP VIAL |
| 6780-01 | 4 | x | 25 | 100 | 62.40 | 1,560.00 | LORAZEPAM INJ, USP 2MG/ML 10ML FLIPTOP VIAL |
| 6781-01 | 4 | x | 25 | 100 | 83.20 | 2,080.00 | LORAZEPAM INJ, USP 4MG/ML 10ML FLIPTOP VIAL |
| 6864-03 | 1 | x | 4 | 4 | 448.78 | 1,795.12 | PENTHRANE 125ML BOTTLE |
| 6864-08 | 1 | x | 20 | 20 | 71.98 | 1,439.60 | PENTHRANE 15ML BOTTLE |
| 6940-03 | 1 | x | 25 | 25 | 22.48 | 562.00 | ENDRATE (150MG/ML) 20ML AMPUL |
| 6947-02 | 1 | x | 25 | 25 | 11.41 | 285.25 | EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG |
| 6970-10 | 2 | x | 25 | 50 | 6.95 | 173.75 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 7001-03 | 1 | x | 6 | 6 | 107.31 | 643.86 | RITODRINE HCL 150MG(0.3MG/ML) IN 5% DEXTROSE 500ML |
| 7012-05 | 1 | x | 12 | 12 | 6.46 | 77.52 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 7041-01 | 5 | x | 10 | 50 | 12.73 | 127.30 | NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP |
| 7067-10 | 4 | x | 25 | 100 | 1.34 | 33.50 | BACTERIOSTATIC 0.9% SODIUM CHL INJ 10ML FLIPTOP-LS |
| 7074-26 | 1 | x | 24 | 24 | 15.66 | 375.84 | POTASSIUM CHL INJ 10MEQ, 100ML (1:1) |
| 7074-37 | 1 | x | 80 | 80 | 15.65 | 1,252.00 | POTASSIUM CHL INJ 10MEQ, 100ML (4:1) |
| 7075-14 | 1 | x | 24 | 24 | 15.66 | 375.84 | POTASSIUM CHL INJ 10MEQ, 50ML (1:1) |
| 7075-26 | 1 | x | 24 | 24 | 15.66 | 375.84 | POTASSIUM CHL INJ 20MEQ, 100ML (1:1) |
| 7075-36 | 1 | x | 80 | 80 | 15.65 | 1,252.00 | POTASSIUM CHL INJ 10MEQ, 50ML (4:1) |
| 7075-37 | 1 | x | 80 | 80 | 15.65 | 1,252.00 | POTASSIUM CHL INJ 20MEQ, 100ML (4:1) |
| 7097-68 | 1 | x | 48 | 48 | 10.91 | 523.68 | VENOSET PIGGYBACK MICRODRIP W/FLSH/CAIR NV |
| 7100-02 | 1 | x | 24 | 24 | 11.73 | 281.52 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 7100-13 | 1 | x | 48 | 48 | 9.69 | 465.12 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 7100-23 | 1 | x | 48 | 48 | 9.69 | 465.12 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 7101-02 | 1 | x | 24 | 24 | 11.73 | 281.52 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 7101-13 | 1 | x | 48 | 48 | 9.69 | 465.12 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) |
| 7101-23 | 1 | x | 48 | 48 | 9.69 | 465.12 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) |
| 7105-09 | 1 | x | 12 | 12 | 20.55 | 246.60 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7107-09 | 1 | x | 12 | 12 | 20.55 | 246.60 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7109-09 | 1 | x | 12 | 12 | 20.55 | 246.60 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7111-09 | 1 | x | 12 | 12 | 21.22 | 254.64 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7113-09 | 1 | x | 12 | 12 | 21.22 | 254.64 | POTASSIUM CHL 40MEQ 5% DEX AND LACT RINGERS 1000ML |
| 7115-09 | 1 | x | 12 | 12 | 21.22 | 254.64 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7116-09 | 1 | x | 12 | 12 | 21.41 | 256.92 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7118-07 | 1 | x | 6 | 6 | 15.12 | 90.72 | WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE |
| 7119-07 | 1 | x | 6 | 6 | 46.46 | 278.76 | DEXTROSE 50% INJ USP 2000ML (PHARM BULK PKG) |
| 7120-07 | 1 | x | 6 | 6 | 55.15 | 330.90 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) |
| 7121-07 | 1 | x | 6 | 6 | 294.94 | 1,769.64 | AMINOSYN II 10% 2000ML PHARMACY BULK PACKAGE |
| 7122-07 | 1 | x | 6 | 6 | 442.41 | 2,654.46 | AMINOSYN II 15% 2000ML PHARMACY BULK PACKAGE |
| 7132-02 | 1 | x | 24 | 24 | 11.73 | 281.52 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 250ML 1:1 |
| 7132-13 | 1 | x | 48 | 48 | 9.69 | 465.12 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) |
| 7132-23 | 1 | x | 48 | 48 | 9.69 | 465.12 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 100ML 4:1 |
| 7138-06 | 1 | x | 8 | 8 | 16.96 | 135.68 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML W/HANGER |
| 7138-09 | 1 | x | 12 | 12 | 12.51 | 150.12 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML |
| 7139-06 | 1 | x | 8 | 8 | 16.49 | 131.92 | WATER FOR IRRIG (AQUALITE) 1500ML HANGER - STERILE |

+ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71986**

ABT286-0964

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7139-09 | 1 | x | 12 | 12 | 12.12 | 145.44 | WATER FOR IRRIG USP (AQUALITE) 1000ML - STERILE |
| 7168-09 | 1 | x | 12 | 12 | 25.00 | 300.00 | UROLOGIC G IRRIGATION (AQUALITE) 1000ML W/HANGER |
| 7222-17 | 1 | x | 20 | 20 | 33.23 | 664.60 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 7222-18 | 1 | x | 20 | 20 | 46.83 | 936.60 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 7236-04 | 1 | x | 1 | 25 | 30.00 | 30.00 | PENTOTHAL RECTAL SYRINGE 2.4GRAM IN SUSPENSION |
| 7241-01 | 4 | x | 25 | 100 | 0.77 | 19.25 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL |
| 7248-03 | 1 | x | 12 | 12 | 55.00 | 660.00 | 6% HETASTARCH IN 0.9% SODIUM CHLORIDE INJ 500ML |
| 7295-01 | 2 | x | 25 | 50 | 4.70 | 117.50 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL |
| 7296-01 | 2 | x | 25 | 50 | 2.95 | 73.75 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP |
| 7299-01 | 4 | x | 25 | 100 | 3.87 | 96.75 | SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 7350-02 | 1 | x | 12 | 12 | 10.50 | 126.00 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 250ML |
| 7351-02 | 1 | x | 12 | 12 | 12.50 | 150.00 | CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 250ML |
| 7352-03 | 1 | x | 24 | 24 | 10.50 | 252.00 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 500ML |
| 7353-03 | 1 | x | 24 | 24 | 12.50 | 300.00 | CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 500ML |
| 7354-09 | 1 | x | 12 | 12 | 10.50 | 126.00 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 1000ML |
| 7355-09 | 1 | x | 12 | 12 | 12.50 | 150.00 | CIMETIDINE HCL INJ 1200MG / 0.9% SODIUM CHL 1000ML |
| 7371-03 | 1 | x | 24 | 24 | 12.98 | 311.52 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7371-09 | 1 | x | 12 | 12 | 16.61 | 199.32 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-03 | 1 | x | 24 | 24 | 11.82 | 283.68 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7372-09 | 1 | x | 12 | 12 | 14.92 | 179.04 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-62 | 1 | x | 24 | 24 | 11.72 | 281.28 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7373-03 | 1 | x | 24 | 24 | 14.95 | 358.80 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7373-09 | 1 | x | 12 | 12 | 17.74 | 212.88 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373-62 | 1 | x | 24 | 24 | 14.87 | 356.88 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7385-01 | 2 | x | 25 | 50 | 1.80 | 45.00 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL |
| 7386-01 | 2 | x | 25 | 50 | 2.26 | 56.50 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL |
| 7391-72 | 4 | x | 25 | 100 | 4.19 | 104.75 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL |
| 7393-68 | 1 | x | 48 | 48 | 10.85 | 520.80 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 7418-03 | 1 | x | 12 | 12 | 103.58 | 1,242.96 | LMD 10% W/5% DEXTROSE INJECTION 500ML |
| 7419-03 | 1 | x | 12 | 12 | 103.58 | 1,242.96 | LMD 10% W/0.9% SODIUM CHL INJECTION 500ML |
| 7444-01 | 5 | x | 10 | 50 | 6.30 | 63.00 | CIMETIDINE HCL INJ, 300MG/2ML, 2ML FLIPTOP VIAL |
| 7445-01 | 5 | x | 10 | 50 | 15.30 | 153.00 | CIMETIDINE HCL INJ, 300MG/2ML, 8ML FLIPTOP VIAL |
| 7446-02 | 2 | x | 25 | 50 | 5.94 | 148.50 | CIMETIDINE HCL INJ, 300MG/2ML, ADD-VANTAGE VIAL |
| 7447-16 | 1 | x | 48 | 48 | 19.00 | 912.00 | CIMETIDINE HCL INJ, 300MG, IN 0.9% SODIUM CHL 50ML |
| 7620-03 | 1 | x | 18 | 18 | 8.34 | 150.12 | HEPARIN SODIUM 1000 USP IN 0.9% SODIUM CHL 500ML |
| 7620-59 | 1 | x | 12 | 12 | 8.34 | 100.08 | HEPARIN SODIUM 2000 USP IN 0.9% SODIUM CHL 1000ML |
| 7638-62 | 1 | x | 24 | 24 | 32.80 | 787.20 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 7639-62 | 1 | x | 24 | 24 | 66.26 | 1,590.24 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 7650-62 | 1 | x | 24 | 24 | 8.87 | 212.88 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 250ML |
| 7651-03 | 1 | x | 24 | 24 | 8.87 | 212.88 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 500ML |
| 7651-62 | 1 | x | 24 | 24 | 8.36 | 200.64 | HEPARIN SODIUM 12,500 IN 0.45% SODIUM CHL 250ML |
| 7662-09 | 1 | x | 12 | 12 | 13.41 | 160.92 | THEOPHYLLINE 400MG IN 5% DEXTROSE 1000ML |
| 7665-03 | 1 | x | 24 | 24 | 11.84 | 284.16 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7665-09 | 1 | x | 12 | 12 | 14.44 | 173.28 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666-03 | 1 | x | 24 | 24 | 12.83 | 307.92 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7666-62 | 1 | x | 24 | 24 | 11.84 | 284.16 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 7668-23 | 1 | x | 24 | 24 | 11.10 | 266.40 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7670-03 | 1 | x | 24 | 24 | 18.38 | 441.12 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |

**✦ WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

**VAC MDL 71987**

ABT286-0965

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7670-09 | 1 | x | 12 | 12 | 22.19 | 266.28 | NORMOSOL-R PH 7.4 IN LIFECARE 1000ML |
| 7677-13 | 1 | x | 24 | 24 | 11.10 | 266.40 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7677-23 | 1 | x | 24 | 24 | 11.44 | 274.56 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7700-29 | 1 | x | 6 | 6 | 84.65 | 507.90 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML |
| 7701-29 | 1 | x | 6 | 6 | 75.90 | 455.40 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 7702-29 | 1 | x | 6 | 6 | 87.81 | 526.86 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML |
| 7705-52 | 1 | x | 24 | 24 | 14.36 | 344.64 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 7712-09 | 1 | x | 12 | 12 | 43.38 | 520.56 | MANNITOL 5% PVC 1000ML |
| 7713-09 | 1 | x | 12 | 12 | 61.74 | 740.88 | MANNITOL 10% PVC 1000ML |
| 7714-03 | 1 | x | 12 | 12 | 53.12 | 637.44 | MANNITOL 15% I.V. 500ML |
| 7715-02 | 1 | x | 24 | 24 | 46.60 | 1,118.40 | MANNITOL 20% I.V. 250ML |
| 7715-03 | 1 | x | 12 | 12 | 62.14 | 745.68 | MANNITOL 20% I.V. 500ML |
| 7730-20 | 1 | x | 48 | 48 | 13.24 | 635.52 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUAD/PK |
| 7730-36 | 1 | x | 80 | 80 | 13.24 | 1,059.20 | SODIUM CHL 0.45% INJECTION (50ML FILL) |
| 7730-37 | 1 | x | 80 | 80 | 13.24 | 1,059.20 | SODIUM CHL 0.45% INJ USP (100ML FILL) 4:1 |
| 7740-29 | 1 | x | 6 | 6 | 79.70 | 478.20 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 1000ML |
| 7742-29 | 1 | x | 6 | 6 | 90.54 | 543.24 | AMINOSYN II 4.25%M IN 10% DEXTROSE INJ 1000ML |
| 7744-29 | 1 | x | 6 | 6 | 100.21 | 601.26 | AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML |
| 7751-29 | 1 | x | 6 | 6 | 86.40 | 518.40 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 7752-29 | 1 | x | 6 | 6 | 87.18 | 523.08 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 7753-29 | 1 | x | 6 | 6 | 92.49 | 554.94 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML |
| 7756-29 | 1 | x | 6 | 6 | 91.97 | 551.82 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7757-29 | 1 | x | 6 | 6 | 95.33 | 571.98 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7760-03 | 1 | x | 24 | 24 | 9.74 | 233.76 | HEPARIN SODIUM 20,000 USP IN 5% DEXTROSE INJ 500ML |
| 7761-03 | 1 | x | 24 | 24 | 11.26 | 270.24 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML |
| 7793-12 | 1 | x | 24 | 24 | 10.00 | 240.00 | HEPARIN SODIUM 20,000 USP IN 5% DEX INJ 200/250ML |
| 7793-23 | 1 | x | 24 | 24 | 12.00 | 288.00 | HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML |
| 7793-61 | 1 | x | 24 | 24 | 12.00 | 288.00 | HEPARIN SODIUM 15,000 USP IN 5% DEX INJ 150/250ML |
| 7793-62 | 1 | x | 24 | 24 | 10.00 | 240.00 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML |
| 7794-12 | 1 | x | 24 | 24 | 10.00 | 240.00 | HEPARIN SODIUM 10,000 USP IN 5% DEX INJ 200/250ML |
| 7794-23 | 1 | x | 24 | 24 | 10.00 | 240.00 | HEPARIN SODIUM 5,000 USP IN 5% DEXTROSE INJ 100ML |
| 7794-61 | 1 | x | 24 | 24 | 10.00 | 240.00 | HEPARIN SODIUM 7,500 USP IN 5% DEX INJ 150/250ML |
| 7794-62 | 1 | x | 24 | 24 | 10.00 | 240.00 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML |
| 7806-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7808-12 | 1 | x | 12 | 12 | 17.30 | 207.60 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7808-24 | 1 | x | 12 | 12 | 24.26 | 291.12 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7809-22 | 1 | x | 12 | 12 | 25.46 | 305.52 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7809-24 | 1 | x | 12 | 12 | 36.87 | 442.44 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7810-22 | 1 | x | 12 | 12 | 37.66 | 451.92 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7811-24 | 1 | x | 24 | 24 | 24.36 | 584.64 | METRONIDAZOLE INJ., USP 500MG (100MG FILL) SINGLE |
| 7811-37 | 1 | x | 80 | 80 | 24.37 | 1,949.60 | METRONIDAZOLE 500MG INJ USP LIFECARE (100ML FILL) |
| 7828-06 | 1 | x | 4 | 4 | 15.15 | 60.60 | LACTATED RINGER'S IRRIGATION 3000ML |
| 7879-13 | 1 | x | 24 | 24 | 8.29 | 198.96 | GENTAMICIN SULF 60MG /0.9% SOD CHL LIFECARE 50ML |
| 7881-13 | 1 | x | 24 | 24 | 8.78 | 210.72 | GENTAMICIN SULF 70MG /0.9% SOD CHL LIFECARE 50ML |
| 7883-13 | 1 | x | 24 | 24 | 8.85 | 212.40 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFEC 50/100ML |
| 7884-23 | 1 | x | 24 | 24 | 8.85 | 212.40 | GENTAMICIN SULF 80MG /0.9% SOD CHL LIFECARE 100ML |
| 7886-23 | 1 | x | 24 | 24 | 9.36 | 224.64 | GENTAMICIN SULF 90MG /0.9% SOD CHL LIFECARE 100ML |
| 7889-23 | 1 | x | 24 | 24 | 9.62 | 230.88 | GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71988**

ABT286-0966

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7897-01 | 1 | x | 10 | 10 | 8.13 | 81.30 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) |
| 7898-01 | 1 | x | 10 | 10 | 10.60 | 106.00 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ |
| 7901-03 | 1 | x | 24 | 24 | 23.05 | 553.20 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML |
| 7901-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.15% DEX 5%/0.225% SOD CHL 1000ML |
| 7902-03 | 1 | x | 24 | 24 | 23.05 | 553.20 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML |
| 7902-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.15% DEX 5%/0.45% SOD CHL 1000ML |
| 7903-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML |
| 7904-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CHL 1000ML |
| 7905-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.15% DEXTROSE 5% 1000ML |
| 7906-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.3% DEXTROSE 5% 1000ML |
| 7907-07 | 1 | x | 6 | 6 | 10.21 | 61.26 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 7909-01 | 1 | x | 500 | 24 | 0.06 | 30.00 | FERRULES |
| 7909-02 | 1 | x | 1 | 24 | 35.38 | 35.38 | NUTRIMIX-MACRO FERRULES FOR CRIMPER(BOX/200) |
| 7909-03 | 1 | x | 1 | 24 | 68.84 | 68.84 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 7914-01 | 1 | x | 400 | 400 | 0.57 | 228.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 7915-01 | 1 | x | 400 | 400 | 0.38 | 152.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 7916-24 | 1 | x | 24 | 24 | 15.74 | 377.76 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML |
| 7918-19 | 1 | x | 12 | 12 | 38.78 | 465.36 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7922-02 | 1 | x | 24 | 24 | 8.18 | 196.32 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-03 | 1 | x | 24 | 24 | 8.18 | 196.32 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-09 | 1 | x | 12 | 12 | 9.56 | 114.72 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7922-61 | 1 | x | 32 | 32 | 8.18 | 261.76 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7923-20 | 1 | x | 48 | 48 | 13.24 | 635.52 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK |
| 7923-36 | 1 | x | 80 | 80 | 8.63 | 690.40 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) |
| 7923-37 | 1 | x | 80 | 80 | 8.63 | 690.40 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) |
| 7924-02 | 1 | x | 24 | 24 | 8.79 | 210.96 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 7924-03 | 1 | x | 24 | 24 | 8.79 | 210.96 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 7924-09 | 1 | x | 12 | 12 | 10.44 | 125.28 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7925-02 | 1 | x | 24 | 24 | 8.79 | 210.96 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 7925-03 | 1 | x | 24 | 24 | 8.79 | 210.96 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 7925-09 | 1 | x | 12 | 12 | 10.44 | 125.28 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7926-02 | 1 | x | 24 | 24 | 8.79 | 210.96 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 7926-03 | 1 | x | 24 | 24 | 8.79 | 210.96 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 7926-09 | 1 | x | 12 | 12 | 10.44 | 125.28 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7927-08 | 1 | x | 24 | 24 | 41.17 | 988.08 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 7927-09 | 1 | x | 24 | 24 | 26.81 | 643.44 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7929-03 | 1 | x | 24 | 24 | 9.87 | 236.88 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |
| 7929-09 | 1 | x | 12 | 12 | 11.90 | 142.80 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML |
| 7930-02 | 1 | x | 24 | 24 | 9.97 | 239.28 | DEXTROSE 10% INJ USP IN LIFECARE 250ML |
| 7930-03 | 1 | x | 24 | 24 | 9.40 | 225.60 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 7930-09 | 1 | x | 12 | 12 | 10.97 | 131.64 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 7931-24 | 1 | x | 24 | 24 | 20.30 | 487.20 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 7931-32 | 1 | x | 12 | 12 | 15.74 | 188.88 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7933-03 | 1 | x | 24 | 24 | 10.12 | 242.88 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML |
| 7933-09 | 1 | x | 12 | 12 | 13.19 | 158.28 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 7935-19 | 1 | x | 12 | 12 | 24.33 | 291.96 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7936-17 | 1 | x | 6 | 6 | 58.60 | 351.60 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 7936-19 | 1 | x | 12 | 12 | 31.17 | 374.04 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

**VAC MDL 71989**

ABT286-0967

# 1995 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 7937-19 | 1 x 12 | 12 | 29.99 | 359.88 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7938-19 | 1 x 12 | 12 | 21.06 | 252.72 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 7939-32 | 1 x 12 | 12 | 20.30 | 243.60 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7940-03 | 1 x 24 | 24 | 8.51 | 204.24 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 7940-09 | 1 x 12 | 12 | 9.98 | 119.76 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 7941-02 | 1 x 24 | 24 | 8.79 | 210.96 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 7941-03 | 1 x 24 | 24 | 8.79 | 210.96 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |
| 7941-09 | 1 x 12 | 12 | 10.44 | 125.28 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 7944-05 | 1 x 12 | 12 | 17.06 | 204.72 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 1000ML |
| 7944-07 | 1 x 6 | 6 | 14.90 | 89.40 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML |
| 7945-07 | 1 x 6 | 6 | 15.69 | 94.14 | INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML |
| 7951-12 | 1 x 48 | 48 | 11.08 | 531.84 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951-13 | 1 x 48 | 48 | 11.34 | 544.32 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 7951-19 | 1 x 48 | 48 | 12.31 | 590.88 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951-23 | 1 x 200 | 200 | 10.11 | 2,022.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 7953-02 | 1 x 24 | 24 | 9.73 | 233.52 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 7953-03 | 1 x 24 | 24 | 9.73 | 233.52 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML |
| 7953-09 | 1 x 12 | 12 | 10.93 | 131.16 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML |
| 7965-03 | 1 x 24 | 24 | 14.70 | 352.80 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML |
| 7965-09 | 1 x 12 | 12 | 17.10 | 205.20 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000ML |
| 7967-03 | 1 x 24 | 24 | 14.28 | 342.72 | NORMOSOL-R LIFECARE 500ML |
| 7967-09 | 1 x 12 | 12 | 16.34 | 196.08 | NORMOSOL-R LIFECARE 1000ML |
| 7968-03 | 1 x 24 | 24 | 14.35 | 344.40 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 500ML |
| 7968-09 | 1 x 12 | 12 | 17.07 | 204.84 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML |
| 7969-05 | 1 x 12 | 12 | 41.12 | 493.44 | PLEGISOL 1000ML |
| 7972-05 | 1 x 12 | 12 | 6.31 | 75.72 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 1000ML |
| 7972-07 | 1 x 6 | 6 | 9.73 | 58.38 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML |
| 7972-08 | 1 x 4 | 4 | 14.57 | 58.28 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML |
| 7973-05 | 1 x 12 | 12 | 6.31 | 75.72 | WATER FOR IRRIG FLEX CONTAINER 1000ML - STERILE |
| 7973-07 | 1 x 6 | 6 | 9.73 | 58.38 | WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE |
| 7973-08 | 1 x 4 | 4 | 14.57 | 58.28 | WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE |
| 7974-08 | 1 x 4 | 4 | 17.98 | 71.92 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 7975-07 | 1 x 6 | 6 | 9.73 | 58.38 | SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML |
| 7981-08 | 1 x 4 | 4 | 17.98 | 71.92 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML |
| 7982-09 | 1 x 12 | 12 | 10.93 | 131.16 | RINGER'S INJECTION USP IN LIFECARE 1000ML |
| 7982-24 | 1 x 24 | 24 | 9.58 | 229.92 | RINGER'S INJECTION USP IN LIFECARE 500ML |
| 7983-02 | 1 x 24 | 24 | 8.05 | 193.20 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML |
| 7983-03 | 1 x 24 | 24 | 8.05 | 193.20 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML |
| 7983-09 | 1 x 12 | 12 | 8.72 | 104.64 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML |
| 7983-61 | 1 x 32 | 32 | 8.05 | 257.60 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML |
| 7984-20 | 1 x 48 | 48 | 13.24 | 635.52 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL) |
| 7984-36 | 1 x 80 | 80 | 8.63 | 690.40 | SOD CHL 0.9% INJ LIFECARE (50ML FILL) |
| 7984-37 | 1 x 80 | 80 | 8.63 | 690.40 | SOD CHL 0.9% INJ LIFECARE (100ML FILL) |
| 7985-02 | 1 x 24 | 24 | 8.55 | 205.20 | SODIUM CHL 0.45% INJ USP LIFECARE 250ML |
| 7985-03 | 1 x 24 | 24 | 8.55 | 205.20 | SODIUM CHL 0.45% INJ USP LIFECARE 500ML |
| 7985-09 | 1 x 12 | 12 | 9.62 | 115.44 | SODIUM CHL 0.45% INJ USP LIFECARE 1000ML |
| 7987-03 | 1 x 24 | 24 | 12.58 | 301.92 | SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR) |
| 7987-09 | 1 x 12 | 12 | 15.89 | 190.68 | SODIUM LACTATE INJ LIFECARE 1000ML (1/6 MOLAR) |

+  **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71990**

ABT286-0968

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7990-09 | 1 | x | 12 | 12 | 8.82 | 105.84 | WATER FOR INJ USP LIFECARE 1000ML - STERILE |
| 7991-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.224% DEX 5%/0.225% SOD CHL 1000ML |
| 7992-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.3% DEX 5%/0.225% SOD CHL 1000ML |
| 7993-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.075% DEX 5%/0.45% SOD CHL 1000ML |
| 7996-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.224% DEXTROSE 5% 1000ML |
| 7997-09 | 1 | x | 12 | 12 | 14.99 | 179.88 | POTASSIUM CHL 0.075% DEX 5%/0.225% SOD CHL 1000ML |
| 7998-03 | 1 | x | 24 | 24 | 23.05 | 553.20 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML |
| 7998-09 | 1 | x | 12 | 12 | 14.29 | 171.48 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 8004-15 | 1 | x | 12 | 12 | 27.27 | 327.24 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8005-15 | 1 | x | 12 | 12 | 30.81 | 369.72 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 8021-02 | 1 | x | 60 | 60 | 4.28 | 256.80 | STERILE EMPTY VIAL 20ML |
| 8021-05 | 1 | x | 60 | 60 | 5.36 | 321.60 | STERILE EMPTY VIAL 50ML |
| 8021-10 | 1 | x | 60 | 60 | 6.43 | 385.80 | STERILE EMPTY VIAL 100ML |
| 8024-05 | 1 | x | 10 | 10 | 43.44 | 434.40 | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE |
| 8026-01 | 5 | x | 10 | 50 | 9.09 | 90.90 | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8027-01 | 5 | x | 10 | 50 | 7.83 | 78.30 | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8060-01 | 1 | x | 10 | 10 | 22.84 | 228.40 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 8060-03 | 1 | x | 10 | 10 | 24.00 | 240.00 | AMIDATE 40MG 20ML LFSLD ABBOJECT SYR W/LUER LOCK |
| 8061-01 | 5 | x | 5 | 25 | 22.58 | 112.90 | AMIDATE 40MG 20ML AMPUL |
| 8062-01 | 5 | x | 5 | 25 | 19.72 | 98.60 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 8065-01 | 1 | x | 10 | 10 | 9.03 | 90.30 | QUELICIN CHL INJ (20MG/ML) 5ML ABBOJECT |
| 8066-01 | 1 | x | 10 | 10 | 10.92 | 109.20 | TUBOCURARINE CHL INJ 15MG 5ML ABBOJECT SYRINGE |
| 8076-01 | 1 | x | 800 | 800 | 0.64 | 512.00 | SNAP LOCK DEVICE |
| 8077-01 | 1 | x | 120 | 120 | 5.50 | 660.00 | VENI LOOP CONNECTOR |
| 8078-01 | 1 | x | 120 | 120 | 5.88 | 705.60 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 8079-01 | 1 | x | 120 | 120 | 6.76 | 811.20 | VENI LOOP CONNECTOR W/RESEAL |
| 8082-48 | 1 | x | 48 | 48 | 11.90 | 571.20 | VENOSET 100-SL PIGGYBACK NV 100 INCH |
| 8083-68 | 1 | x | 48 | 48 | 12.43 | 596.64 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 8084-48 + | 1 | x | 48 | 48 | 17.47 | 838.56 | VENOSET PIGGYBACK W/IVEX-HP - NV |
| 8085-01 | 5 | x | 5 | 25 | 30.88 | 154.40 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 8183-01 | 4 | x | 25 | 100 | 4.00 | 100.00 | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL |
| 8284-05 | 1 | x | 10 | 10 | 40.70 | 407.00 | CONT EPIDURAL 17G W/EPINE AND LIDO TEST DOSE |
| 8810-58 | 1 | x | 48 | 48 | 10.76 | 516.48 | BLOOD SET 64 WITH 19GA NEEDLE / CAIR CLAMP |
| 8948-02 | 1 | x | 20 | 20 | 25.63 | 512.60 | HEMOSET WITH CAIR CLAMP |
| 8949-64 | 1 | x | 48 | 48 | 15.16 | 727.68 | BLOOD Y-TYPE SET W/PUMP / CAIR CLAMP |
| 8954-58 | 1 | x | 48 | 48 | 13.30 | 638.40 | BLOOD SET WITH PUMP / CAIR CLAMP |
| 8958-48 | 1 | x | 48 | 48 | 14.09 | 676.32 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 8961-48 | 1 | x | 48 | 48 | 12.71 | 610.08 | VENOSET-SL SURGICAL PIGGYBACK       - VENTED |
| 8964-64 | 1 | x | 48 | 48 | 14.61 | 701.28 | BLOOD SURGICAL Y-TYPE SET W/CAIR CLAMP |
| 8965-48 | 1 | x | 48 | 48 | 11.08 | 531.84 | VENOSET SURGICAL PIGGYBACK NV |
| 8966-64 | 1 | x | 48 | 48 | 12.95 | 621.60 | BLOOD Y-TYPE SET 66 W/CAIR CLAMP |
| 8967-48 | 1 | x | 48 | 48 | 6.88 | 330.24 | VENOSET 90 WITH CAIR CLAMP - VENTED |
| 8975-02 | 1 | x | 25 | 25 | 14.96 | 374.00 | L-CYSTEINE CHL 0.5GM 10ML UNIV ADDDITIVE SYRINGE |
| 9041-01 | 1 | x | 25 | 25 | 11.76 | 294.00 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL |
| 9042-01 | 5 | x | 10 | 50 | 4.19 | 41.90 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 9042-02 | 5 | x | 10 | 50 | 7.18 | 71.80 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP |
| 9043-01 | 1 | x | 25 | 25 | 9.60 | 240.00 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 9044-01 | 5 | x | 5 | 25 | 11.76 | 58.80 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |

+ WARNING
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere

VAC MDL 71991

ABT286-0969

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 9045-01 | 5 | x | 10 | 50 | 5.92 | 59.20 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 9045-02 | 5 | x | 10 | 50 | 7.80 | 78.00 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 9046-01 | 1 | x | 25 | 25 | 10.46 | 261.50 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 9047-01 | 5 | x | 5 | 25 | 10.59 | 52.95 | BUPIVACAINE HCL 0.75% EPINE 1:200,000 30ML AMPUL |
| 9093-32 | 5 | x | 10 | 50 | 3.21 | 32.10 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL |
| 9093-35 | 5 | x | 10 | 50 | 5.91 | 59.10 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL |
| 9093-36 | 5 | x | 5 | 25 | 11.32 | 56.60 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL |
| 9093-38 | 5 | x | 5 | 25 | 22.20 | 111.00 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL |
| 9094-22 | 2 | x | 25 | 50 | 6.45 | 161.25 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML FLIPTOP |
| 9094-25 | 2 | x | 25 | 50 | 11.79 | 294.75 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML FLIPTOP |
| 9094-28 | 2 | x | 25 | 50 | 11.32 | 283.00 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP |
| 9094-31 | 2 | x | 25 | 50 | 22.20 | 555.00 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML FLIPTOP |
| 9094-61 | 2 | x | 25 | 50 | 55.50 | 1,387.50 | FENTANYL CITRATE INJ (0.05MG/ML) 50ML FLIPTOP |
| 9099-16 | 1 | x | 3 | 3 | 20.06 | 60.18 | ORAL COLONIC LAVAGE SOLUTION 4050ML/DOSE |
| 9104-20 | 2 | x | 25 | 50 | 18.73 | 468.25 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP |
| 9105-01 | 1 | x | 25 | 25 | 20.79 | 519.75 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 9129-64 | 1 | x | 48 | 48 | 15.37 | 737.76 | BLOOD Y-TYPE SET 100 W/FLASHBACK/CAIR NV |
| 9136-48 | 1 | x | 48 | 48 | 3.96 | 190.08 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 9143-58 | 1 | x | 48 | 48 | 11.24 | 539.52 | HEMA BLOOD SET 80-SL |
| 9144-58 | 1 | x | 48 | 48 | 11.51 | 552.48 | HEMA BLOOD SET 80-SL |
| 9145-58 | 1 | x | 48 | 48 | 8.82 | 423.36 | HEMA BLOOD SET 30 |
| 9147-58 | 1 | x | 48 | 48 | 11.38 | 546.24 | HEMA BLOOD SET 80-SL W/DRIP CHAMBER PUMP |
| 9149-58 | 1 | x | 48 | 48 | 13.79 | 661.92 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9151-58 | 1 | x | 48 | 48 | 13.54 | 649.92 | HEMA Y-TYPE BLOOD SET 80-SL W/PUMP NV |
| 9152-58 | 1 | x | 48 | 48 | 14.78 | 709.44 | HEMA Y-TYPE BLOOD FILTER SET 100-SL |
| 9153-58 | 1 | x | 48 | 48 | 14.78 | 709.44 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9155-58 | 1 | x | 48 | 48 | 13.49 | 647.52 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 9157-01 | 2 | x | 25 | 50 | 1.99 | 49.75 | VITAMIN K1 INJECTION 1MG AMPUL |
| 9158-01 | 2 | x | 25 | 50 | 4.00 | 100.00 | VITAMIN K1 INJECTION 10MG AMPUL |
| 9164-58 | 1 | x | 48 | 48 | 13.51 | 648.48 | HEMA BLOOD SET 100-SL W/PUMP |
| 9165-58 | 1 | x | 48 | 48 | 15.77 | 756.96 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 9166-58 | 1 | x | 48 | 48 | 15.77 | 756.96 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP |
| 9243-48 | 1 | x | 48 | 48 | 13.83 | 663.84 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 9244-68 | 1 | x | 24 | 24 | 18.00 | 432.00 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER |
| 9245-68 | 1 | x | 24 | 24 | 21.07 | 505.68 | SOLUSET 50X80 IV MICRO PUMP SET-SL |
| 9246-68 | 1 | x | 24 | 24 | 21.32 | 511.68 | SOLUSET 50X80 MICRO PUMP W/Y-INJ SITE & IVEX-HP SL |
| 9247-68 | 1 | x | 24 | 24 | 17.74 | 425.76 | SOLUSET 150X60 IV PUMP SET |
| 9248-68 | 1 | x | 24 | 24 | 21.03 | 504.72 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / IVX-HP SL |
| 9252-68 | 1 | x | 24 | 24 | 17.81 | 427.44 | NITROGLYCERIN MICRO PUMP IV SET |
| 9263-01 | 5 | x | 5 | 25 | 28.16 | 140.80 | BRETYLIUM TOSYLATE INJ (50MG/ML) AMPUL |
| 9264-01 | 1 | x | 24 | 24 | 17.51 | 420.24 | HEMA HEMOSET MICRO PUMP SET |
| 9267-01 | 1 | x | 10 | 10 | 29.88 | 298.80 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT |
| 9268-01 | 5 | x | 5 | 25 | 28.16 | 140.80 | BRETYLIUM TOSYLATE INJ (50MG/ML) FLIPTOP VIAL |
| 9289-68 | 1 | x | 24 | 24 | 19.13 | 459.12 | MICRO PUMP MICRODRIP SET-SL |
| 9290-02 | 1 | x | 24 | 24 | 18.19 | 436.56 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 9291-02 | 1 | x | 24 | 24 | 21.48 | 515.52 | PLUM LC5000 MICRDRP SOLU W/IVX-HP 150ML BURETTE SL |
| 9294-01 | 1 | x | 1 | 1 | 21.63 | 21.63 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 9295-01 | 1 | x | 1 | 1 | 32.15 | 32.15 | PLUM LC 5000 MINIPOLE |

♦ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

VAC MDL 71992

ABT286-0970

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 9406-01 | 6 | x | 1 | 6 | 107.97 | 107.97 | ENFLURANE, USP 125ML |
| 9406-02 | 6 | x | 1 | 6 | 182.21 | 182.21 | ENFLURANE, USP 250ML |
| 9784-02 | 1 | x | 12 | 12 | 26.38 | 316.56 | LIPOSYN II 10% 50ML SYRINGE |
| 9786-01 | 1 | x | 12 | 12 | 35.21 | 422.52 | LIPOSYN II 10% 200ML |
| 9786-03 | 1 | x | 12 | 12 | 56.95 | 683.40 | LIPOSYN II 10% 500ML |
| 9786-21 | 1 | x | 12 | 12 | 27.48 | 329.76 | LIPOSYN II 10% 100ML |
| 9787-02 | 1 | x | 12 | 12 | 34.62 | 415.44 | LIPOSYN II 20% 50ML SYRINGE |
| 9789-01 | 1 | x | 12 | 12 | 50.32 | 603.84 | LIPOSYN II 20% 200ML |
| 9789-03 | 1 | x | 12 | 12 | 81.40 | 976.80 | LIPOSYN II 20% 500ML |
| 9790-01 | 1 | x | 12 | 12 | 33.20 | 398.40 | LIPOSYN III 10% 200ML |
| 9790-03 | 1 | x | 12 | 12 | 53.72 | 644.64 | LIPOSYN III 10% 500ML |
| 9790-21 | 1 | x | 12 | 12 | 35.21 | 422.52 | LIPOSYN III 10% 100/200ML |
| 9791-01 | 1 | x | 12 | 12 | 47.47 | 569.64 | LIPOSYN III 20% 200ML |
| 9791-03 | 1 | x | 12 | 12 | 78.26 | 939.12 | LIPOSYN III 20% 500ML |
| 9792-03 | 1 | x | 8 | 8 | 59.66 | 477.28 | LIPOSYN II 20% KIT 200ML |
| 9793-01 | 1 | x | 8 | 8 | 92.62 | 740.96 | LIPOSYN II 20% KIT 500ML |
| 9794-01 | 1 | x | 8 | 8 | 64.04 | 512.32 | LIPOSYN II 10% KIT 500ML |
| 11003-02 | 1 | x | 24 | 24 | 16.23 | 389.52 | PLUM LC 5000 IV FAT EMULSION SET-SL |
| 11004-01 | 1 | x | 1 | 1 | 4,081.15 | 4,081.15 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-03 | 1 | x | 1 | 1 | 382.78 | 382.78 | DATAWAY KIT (RS232) |
| 11045-74 | 1 | x | 20 | 20 | 30.98 | 619.60 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11046-08 | 1 | x | 10 | 10 | 36.08 | 360.80 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 11062-03 | 1 | x | 1 | 1 | 3,447.93 | 3,447.93 | BREEZE 175 VOLUMETRIC PUMP |
| 11062-05 | 1 | x | 1 | 1 | 3,447.93 | 3,447.93 | BREEZE 175 VOLUMETRIC PUMP |
| 11062-07 | 1 | x | 1 | 1 | 3,447.93 | 3,447.93 | BREEZE 175 VOLUMETRIC PUMP |
| 11062-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | LC175 TECHNICAL SERVICE MANUAL |
| 11076-01 | 1 | x | 128 | 128 | 3.18 | 407.04 | LIFESHIELD ADAPTER W/LUER SLIP AND ADM PORT |
| 11115-01 | 1 | x | 10 | 10 | 33.27 | 332.70 | SPINAL 27 W/TETRA/EPHED/EPINE PROCAINE/INTRO |
| 11123-01 | 1 | x | 20 | 20 | 28.92 | 578.40 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11130-01 | 1 | x | 1 | 1 | 24.74 | 24.74 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11137-48 | 1 | x | 48 | 48 | 3.25 | 156.00 | SOLUSET, 150ML, 40 INCH |
| 11138-48 | 1 | x | 48 | 48 | 6.17 | 296.16 | MIDLENGTH SEC SET W/CONV PP AND IVEX FLTR, 40INCH |
| 11139-48 | 1 | x | 48 | 48 | 1.98 | 95.04 | VENOSET SECONDARY 40 INCH SL |
| 11140-48 | 1 | x | 48 | 48 | 3.79 | 181.92 | NITROGLYCERIN MID-LEN SEC PUMP SET 40 INCH |
| 11141-48 | 1 | x | 48 | 48 | 3.91 | 187.68 | HEMA MIDLENGTH SEC BLODD Y-TYPE SET, NV, 40INCH |
| 11150-01 | 1 | x | 1 | 1 | 48,861.87 | 48,861.87 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-03 | 1 | x | 1 | 1 | 48,861.87 | 48,861.87 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-01 | 1 | x | 24 | 24 | 15.84 | 380.16 | SPECIALTY I.V. PUMP SET-HP VENTED 105 INCH |
| 11168-02 | 1 | x | 24 | 24 | 36.92 | 886.08 | LS PRIM SET SHORT DISTAL MICROBORE PATIENT LINE-OL |
| 11169-01 | 1 | x | 24 | 24 | 32.96 | 791.04 | PUMP SET-SL PRIMARY LONG MINIBORE (OMNI-FLOW) |
| 11170-02 | 1 | x | 24 | 24 | 11.68 | 280.32 | PLUM LC 5000 SOLUSET 150ML BURETTE SET-SL NV |
| 11172-01 | 1 | x | 400 | 400 | 0.35 | 140.00 | NUTRI-CLAMP CLOSURE DEVICE |
| 11179-02 | 1 | x | 24 | 24 | 18.32 | 439.68 | PLUM LC 5000 SET-SL W/PROXIMAL IVEX-2 112 INCH |
| 11180-01 | 1 | x | 1 | 16 | 123.28 | 123.28 | CRIMPING TOOL |
| 11183-01 | 1 | x | 100 | 100 | 2.60 | 260.00 | STERILE COLLECTION BAG (OMNI-FLOW) |
| 11187-03 | 1 | x | 256 | 256 | 2.76 | 706.56 | LIFESHIELD CONNECTOR (19GAUGE) |
| 1230-01 | 1 | x | 1 | 1 | 449.82 | 449.82 | NUTRIMIX MACRO PRINTER |
| 11230-03 | 1 | x | 1 | 1 | 449.82 | 449.82 | NUTRIMIX MICRO PRINTER |

✦ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

VAC MDL 71993

ABT286-0971

# 1995 Price Catalog

| List Number | Inner Packs-12/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11231-01 | 1 | x | 1 | 1 | 56.23 | 56.23 | NUTRIMIX MACRO PRINTER CABLE |
| 11231-03 | 1 | x | 1 | 1 | 56.23 | 56.23 | NUTRIMIX MICRO PRINTER CABLE |
| 11234-02 | 1 | x | 24 | 24 | 16.91 | 405.84 | PLUM LC 5000 HEMA BL Y-TYPE SL W/CAPPED SEC PORT |
| 11235-02 | 1 | x | 24 | 24 | 15.48 | 371.52 | PLUM LC 5000 HEMA BLOOD SET-SL W/CAP SECOND PORT |
| 11241-02 | 1 | x | 24 | 24 | 19.49 | 467.76 | PLUM LC5000 HEMOSET 100ML BURETTE SET-SL, NV |
| 11249-01 | 1 | x | 1 | 1 | 223.55 | 223.55 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/11249-02) |
| 11249-02 | 1 | x | 1 | 1 | 223.55 | 223.55 | HEAVY-DUTY SINGLE I.V. BASE (SOLD W/11249-01) |
| 11250-01 | 1 | x | 1 | 1 | 278.00 | 278.00 | HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD W/11250-02) |
| 11250-02 | 1 | x | 1 | 1 | 278.00 | 278.00 | HEAVY-DUTY QUAD I.V. BASE (SOLD W/11250-01) |
| 11251-01 | 1 | x | 1 | 1 | 126.10 | 126.10 | PRINTER TRAY |
| 11252-01 | 1 | x | 1 | 1 | 56.18 | 56.18 | TRANSPORT HANDLE |
| 11253-01 | 1 | x | 1 | 1 | 17.20 | 17.20 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 1 | x | 1 | 1 | 33.25 | 33.25 | T BAR HOOKS |
| 11255-01 | 1 | x | 1 | 1 | 51.59 | 51.59 | E CYLINDER SUPPORT |
| 11256-01 | 1 | x | 1 | 1 | 91.71 | 91.71 | WHEELCHAIR IV SUPPORT W/E CYLINDER SUPPORT |
| 11257-01 | 1 | x | 1 | 1 | 240.74 | 240.74 | LOCK BOX |
| 11258-01 | 1 | x | 1 | 1 | 28.66 | 28.66 | HOOK RAMS HORN CROWN |
| 11259-01 | 1 | x | 1 | 1 | 41.27 | 41.27 | CROWN, 8 HOOK |
| 11260-01 | 1 | x | 1 | 1 | 6.88 | 6.88 | CASTERS, 2-1/2 INCH |
| 11260-35 | 1 | x | 2 | 2 | 8.60 | 17.20 | CASTERS 2-1/2 INCH, W/LOCKS |
| 11261-01 | 1 | x | 1 | 1 | 11.46 | 11.46 | CASTERS, 4 INCH, HEAVY-DUTY |
| 11261-35 | 1 | x | 3 | 3 | 13.37 | 40.11 | CASTERS, 4 INCH, HEAVY-DUTY W/LOCKS |
| 11262-01 | 1 | x | 1 | 1 | 131.84 | 131.84 | POWER PACK ATTACHMENT |
| 11277-01 | 1 | x | 1 | 1 | 169.10 | 169.10 | PLATFORM I.V. UPRIGHT(SOLD W/11277-02) |
| 11277-02 | 1 | x | 1 | 1 | 169.10 | 169.10 | PLATFORM I.V. BASE (SOLD W/11277-01) |
| 11285-12 | 1 | x | 48 | 48 | 15.48 | 743.04 | LC 5000 PLUMSET PRIM SET-OL, W/CAPPED SEC PORT, NV |
| 11288-12 | 1 | x | 48 | 48 | 21.21 | 1,018.08 | LC5000 PLUM SET-OL,W/IVX-HP,CAPPED SEC PORT,NV |
| 11301-01 | 1 | x | 120 | 120 | 2.66 | 319.20 | LS PREPIERCED RESEAL MALE ADAPTER PLUG |
| 11302-01 | 1 | x | 1000 | 1000 | 0.38 | 380.00 | LIFESHIELD BLUNT CANNULA |
| 11303-01 | 1 | x | 512 | 512 | 0.96 | 491.52 | LIFESHIELD LOCKING BLUNT CANNULA (18GAUGE) |
| 11303-03 | 1 | x | 512 | 512 | 0.96 | 491.52 | LIFESHIELD LOCKING BLUNT CANNULA (18GAUGE) |
| 11305-48 | 1 | x | 48 | 48 | 9.95 | 477.60 | LS NV PRIMARY, MACRO,2-CAPPED REFLUX PORTS SL |
| 11306-48 | 1 | x | 48 | 48 | 7.83 | 375.84 | LS NV PRIMARY, MACRO,2 RESEAL Y-INJ SITES SL |
| 11308-48 | 1 | x | 48 | 48 | 13.87 | 665.76 | LS NV PRIM PGBK W/2 CAP REFLUX VALVE PORTS,SL |
| 11309-48 | 1 | x | 48 | 48 | 11.75 | 564.00 | LS NV PRIMARY, W/BKCK, 3 RSL Y-INJ SITES,PGBK SL |
| 11311-48 | 1 | x | 48 | 48 | 4.77 | 228.96 | LS SECOND SET, NV, 32INC, VENOSET PIGGYBACK W/SL |
| 11312-48 | 1 | x | 48 | 48 | 6.81 | 326.88 | LS SECONDARY, NV, 32INC, W/CONN VENOSET PGBK SL |
| 11313-48 | 1 | x | 48 | 48 | 7.32 | 351.36 | LS SECONDARY,NV, 32INC, W/CONN VSET MICRDP PGBK |
| 11315-48 | 1 | x | 48 | 48 | 7.16 | 343.68 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS,SL |
| 11316-48 | 1 | x | 48 | 48 | 5.46 | 262.08 | LS EXTENTION 32INCH W/2 PRPRCD RESEAL Y-SITES SL |
| 11323-01 | 1 | x | 10 | 10 | 36.50 | 385.00 | SPINAL 25G WHITACRE W/TETRA, EPHED, EPINE/INTRO |
| 11365-01 | 1 | x | 1 | 1 | 36,070.60 | 36,070.60 | NUTRIMIX MICRO TPN COMPOUNDER |
| 11365-03 | 1 | x | 1 | 1 | 36,070.60 | 36,070.60 | NUTRIMIX MICRO TPN COMPOUNDER |
| 11365-06 | 1 | x | 1 | 1 | 36,070.60 | 36,070.60 | NUTRIMIX MICRO TPN COMPOUNDER |
| 11366-01 | 1 | x | 4 | 4 | 127.31 | 509.24 | NUTRIMIX MICRO TRANSFER SET/VENTED PIERCING PIN |
| 11367-48 | 1 | x | 48 | 48 | 3.98 | 191.04 | NUTRIMIX MICRO VENTED PIERCING PIN |
| 11368-01 | 1 | x | 1 | 1 | 848.72 | 848.72 | NUTRIMIX MICRO VIAL RACK |
| 11369-03 | 1 | x | 1 | 1 | 424.36 | 424.36 | NUTRIMIX BAR CODE READER |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

31

**VAC MDL 71994**

ABT286-0972

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11370-48 | 1 | x | 48 | 48 | 8.95 | 429.60 | IVEX-HP96 EXT LS FLT,15INC W/0.22 MICR,Y-SITE/OL |
| 11373-02 | 1 | x | 24 | 24 | 18.32 | 439.68 | PLUM LC 5000 LS W/PROXIMAL IVEX PRIM IV SET-OL |
| 11374-02 | 1 | x | 24 | 24 | 17.96 | 431.04 | PLUM LC 5000 SOLUSET W/IVEX, 50ML BURETTE SET-OL |
| 11390-01 | 1 | x | 200 | 200 | 2.91 | 582.00 | LIFESHIELD VIAL ADAPTER W/PREPIERCED RESEAL |
| 11391-01 | 1 | x | 120 | 120 | 2.66 | 319.20 | LIFESHIELD PP RESEAL MALE ADAPTER PLUG-LONG |
| 11392-48 + | 1 | x | 48 | 48 | 19.10 | 916.80 | LS PIGGYBACK W/PREP RESEALS/IVEX-HP,OPTION-LOK |
| 11394-48 | 1 | x | 48 | 48 | 20.11 | 965.28 | LS BREEZE 175 IV SET,NV, PGBK W/OPTION-LOK |
| 11395-03 | 1 | x | 256 | 256 | 2.76 | 706.56 | LIFESHIELD CONNECTOR (21 GAUGE) |
| 11397-48 | 1 | x | 48 | 48 | 5.50 | 264.00 | LS SECONDARY W/OPTION-LOK/DROP-IN CANNULA SNAP LK |
| 11398-01 | 1 | x | 20 | 20 | 18.57 | 371.40 | LS 150ML BURETTE W/2PP RESEALS SOLUSET W/OL |
| 11399-01 | 1 | x | 100 | 100 | 1.38 | 138.00 | LIFESHIELD DOCKING STATION W/PREPIERCED RESEAL |
| 11400-01 | 1 | x | 120 | 120 | 6.31 | 757.20 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 11402-01 | 1 | x | 120 | 120 | 6.26 | 751.20 | LS EXTEN W/LOCKING LUER T/PP RESEAL INJ SITE |
| 11408-01 | 1 | x | 200 | 200 | 3.50 | 700.00 | LIFESHIELD VIAL ADAPTER W/LUER ACTIVATED VALVE |
| 11409-48 | 1 | x | 48 | 48 | 17.51 | 840.48 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ |
| 11411-68 | 1 | x | 48 | 48 | 11.87 | 569.76 | LS W/BACKCHECK 3 RESEAL Y-SITE MICRODRIP PGBK W/OL |
| 11414-48 | 1 | x | 48 | 48 | 18.16 | 871.68 | MICRON FILTER(1.2) PRIM IV, NV, VENOSET PGBK W/SL |
| 11415-48 | 1 | x | 48 | 48 | 9.38 | 450.24 | MICRON FLTR(1.2) EXTENSION SET, Y-INJ SITE SL |
| 11417-48 | 1 | x | 48 | 48 | 17.31 | 830.88 | PLUM 5000 LIFESHIELD SEC SET-SL W/LS BL CANNULA |
| 11418-12 | 1 | x | 48 | 48 | 15.42 | 740.16 | PLUM LC5000 LIFESHIELD PRIM IV PUMP SET-SL, NV |
| 11419-12 | 1 | x | 48 | 48 | 18.73 | 899.04 | PLUM LC5000 LIFESHIELD SET-SL W/CAPPED SEC PORT,NV |
| 11420-48 | 1 | x | 48 | 48 | 14.47 | 694.56 | LIFESHIELD (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11421-01 | 1 | x | 24 | 24 | 20.30 | 487.20 | LIFESHIELD SOLUSET 150ML BURETTE PUMP SET-SL |
| 11424-02 | 1 | x | 24 | 24 | 20.92 | 502.08 | PLUM LC5000 LS MICRO SOLUSET 150ML BURETTE-SL |
| 11429-01 | 1 | x | 1 | 1 | 216.30 | 216.30 | LC 5000 JUNCTION BOX PC(DB-9F), 8FT |
| 11431-01 | 1 | x | 1 | 1 | 54.89 | 54.89 | ASM, CABLE, PLUM(DB-15M) TO PC(DB-9F), 8FT |
| 11431-02 | 1 | x | 1 | 1 | 60.30 | 60.30 | ASM, CABLE, PLUM(DB-15M) TO PC(DB-25F), 8FT |
| 11431-03 | 1 | x | 1 | 1 | 38.67 | 38.67 | ASM, CABLE, PC(DB-9F) TO J-BOX, 8FT |
| 11431-04 | 1 | x | 1 | 1 | 38.67 | 38.67 | ASM, CABLE, PC(DB-25F) TO J-BOX, 8FT |
| 11431-06 | 1 | x | 1 | 1 | 21.63 | 21.63 | ASM, CABLE, J-BOX TO J-BOX 2FT |
| 11431-07 | 1 | x | 1 | 1 | 21.63 | 21.63 | ASM, CABLE, J-BOX TO J-BOX 4FT |
| 11431-08 | 1 | x | 1 | 1 | 21.63 | 21.63 | ASM, CABLE, J-BOX TO J-BOX 8FT |
| 11434-01 | 1 | x | 24 | 24 | 20.66 | 495.84 | LS PRIMARY SET-OL W/ORANGE TUBING,IVEX-HP(BLUES) |
| 11440-01 | 1 | x | 24 | 24 | 36.92 | 886.08 | LS IV SET W/DISTAL MACROBORE PAT LINE-SL |
| 11441-01 | 1 | x | 48 | 48 | 1.58 | 75.84 | SYRINGE ADAPTER |
| 11443-01 | 1 | x | 1 | 1 | 132.35 | 132.35 | BREEZE 175 DUAL STAND ADAPTER |
| 11457-12 | 1 | x | 48 | 48 | 24.39 | 1,170.72 | PLUM LC5000 LIFESHIELD PRIM PUMP-SL W/IVEX-HP |
| 11458-48 | 1 | x | 48 | 48 | 20.88 | 1,002.24 | LS PRIMARY PUMP IV SET-SL W/IVEX-HP FILTER |
| 11459-48 | 1 | x | 48 | 48 | 16.21 | 778.08 | LS PRIMARY PIGGYBACK IV PUMP SET-SL(NV) |
| 11460-48 + | 1 | x | 48 | 48 | 20.65 | 991.20 | LS PRIMARY PIGGYBACK SET-SL W/IVEX-HP NV |
| 11477-01 | 1 | x | 120 | 120 | 0.64 | 76.80 | LIFESHIELD MALE/FEMALE STERILE CAP |
| 11479-01 | 1 | x | 48 | 48 | 8.31 | 398.88 | LS Y-TYPE CONNECTING SET W/LAV/ MICROBORE TUBING |
| 11480-01 | 1 | x | 50 | 50 | 6.26 | 313.00 | LS EXTENTION 7INC W/CAP VALVE PORT LUER LOCK |
| 11481-01 | 1 | x | 50 | 50 | 7.20 | 360.00 | LIFESHIELD VENILOOP CONNECTOR W/CAPPED VALVE PORT |
| 11482-01 | 1 | x | 120 | 120 | 7.20 | 864.00 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT |
| 11485-48 | 1 | x | 48 | 48 | 6.92 | 332.16 | LIFESHIELD SECONDARY W/CONNECTOR VSET PGBK W/OL |
| 11495-01 | 8 | x | 10 | 80 | 10.30 | 103.00 | ABBOTT ENERGIZER (KVO) |
| 11506-12 | 1 | x | 48 | 48 | 16.41 | 787.68 | PLUM LC5000 LS PRIMARY SET-SL W/CAPPED SEC PORT |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

**VAC MDL 71995**

ABT286-0973

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11521-01 | 1 | x | 128 | 128 | 2.72 | 348.16 | LIFESHIELD ACTIVATED VALVE MALE ADAPT PLUG W/LL |
| 11533-48 | 1 | x | 48 | 48 | 9.30 | 446.40 | LS VENT PRIMARY-78 W/21G CONNECTOR. OL |
| 11534-48 | 1 | x | 48 | 48 | 4.77 | 228.96 | LIFESHIELD EXTENSION W/PP RESEAL Y-SITE/OL |
| 11536-01 | 1 | x | 120 | 120 | 7.67 | 920.40 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR |
| 11537-48 | 1 | x | 48 | 48 | 11.94 | 573.12 | LS VENT PRIM 101 W/2 BKCK, 2PREP YS/FLBK PIG W/SL |
| 11538-48 | 1 | x | 48 | 48 | 16.71 | 802.08 | LS PRIMARY,VTD,80INC BKCK, Y-SITES, IVEX-2 OL |
| 11539-48 | 1 | x | 48 | 48 | 7.37 | 353.76 | LS PRIMARY,VTD,70INC W/PP RESEAL/OL MICRODRIP |
| 11540-48 | 1 | x | 48 | 48 | 11.14 | 534.72 | LS PRIMARY IV SET. VENTED, 80INC PIGGYBACK W/OL |
| 11541-48 | 1 | x | 48 | 48 | 8.12 | 389.76 | LS PRIMARY SET VTD, 78INC W/LUER ACT VALVE, OL |
| 11542-48 | 1 | x | 48 | 48 | 11.92 | 572.16 | LS PRIMARY PGBK,VENT,W/BKCK VAL/CAP VALVE PORTS,OL |
| 11544-01 | 1 | x | 50 | 50 | 6.31 | 315.50 | LIFESHIELD PP RESEAL EXTENSION INT 6INC OL |
| 11545-48 | 1 | x | 48 | 48 | 7.16 | 343.68 | LS PRIMARY SET, VTD, 78INC W/Y INJ SITE OL |
| 11547-01 | 1 | x | 120 | 120 | 6.26 | 751.20 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE |
| 11548-01 | 1 | x | 48 | 48 | 5.58 | 267.84 | LS Y-TYPE CONNECT SET W/PP RESEAL MICROBORE TUBING |
| 11549-01 | 1 | x | 48 | 48 | 5.88 | 282.24 | LS Y-TYPE CONNECT SET W/2PP RESEAL MICROBORE TUBE |
| 11550-48 | 1 | x | 48 | 48 | 11.45 | 549.60 | LS PRIMARY IV SET, VTD, W/BKCK/Y-SITES MICRO OL |
| 11553-48 | 1 | x | 48 | 48 | 10.02 | 480.96 | VENOSET PRIMARY IV SET, VENTED, 80INC W/OL |
| 11555-01 | 1 | x | 1 | 1 | 4,140.19 | 4,140.19 | LIFECARE PLUM XL |
| 11555-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PLUM XL TECHNICAL SERVICE MANUAL |
| 11561-48 | 1 | x | 48 | 48 | 14.26 | 684.48 | LS (BLUES) PRIMARY PUMP SET W/VALVE CAP PORTS |
| 11562-48 | 1 | x | 48 | 48 | 18.57 | 891.36 | LS (BLUES)PRIMARY SET-OL W/VAL CAP PORTS/IVX-HP |
| 11563-12 | 1 | x | 48 | 48 | 16.77 | 804.96 | PLUM LC 5000 LS PRIMARY SET-OL W/DUAL CHANNEL |
| 11564-12 | 1 | x | 48 | 48 | 22.50 | 1,080.00 | PLUM LC5000 LS PRIMARY-OL W/IVEX-HP CAP SEC PORT |
| 11565-02 | 1 | x | 24 | 24 | 18.94 | 454.56 | LS (BLUES) SOLUSET 150ML SET-OL/CAP VALVE PORTS |
| 11566-48 | 1 | x | 48 | 48 | 15.12 | 725.76 | LS (BLUES) MICRODRIP PRIM MICRO PUMP SET |
| 11567-68 | 1 | x | 24 | 24 | 18.18 | 436.32 | LS(BLUES)SOLUSET MICRODRIP 150ML BURETTE SET-OL |
| 11569-02 | 1 | x | 24 | 24 | 19.48 | 467.52 | PLUM LC5000 LS MICRODRIP SOLUSET 150ML BURETTE-OL |
| 11572-02 | 1 | x | 120 | 120 | 6.26 | 751.20 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE |
| 11587-12 | 1 | x | 48 | 48 | 18.34 | 880.32 | PLUM LC5000 LS PRIMARY SET-OL W/CONVERTIBLE PIN |
| 11588-48 | 1 | x | 48 | 48 | 13.78 | 661.44 | LS (BLUES) PRIMARY IV PUMP SET-OL |
| 11589-48 | 1 | x | 48 | 48 | 5.90 | 283.20 | PLUM LIFESHIELD SEC IV W/CONV PIERCING PIN-OL |
| 11594-12 | 1 | x | 48 | 48 | 25.30 | 1,214.40 | LS PLUM LC5000 SET-OL CONV.PP DUAL CHN.W/IVEX-HP |
| 11595-12 | 1 | x | 48 | 48 | 25.75 | 1,236.00 | LS PLUM 5000(LAV)SET-OL CONV DUAL CHN ORANGE TBG |
| 11599-01 | 1 | x | 24 | 24 | 36.92 | 886.08 | LS IV SET W/DISTAL MICROBORE PAT LINE-SL |
| 11606-01 | 1 | x | 24 | 24 | 36.92 | 886.08 | PRIM PMP SET W/DISTL MICBR LINE/GRV FL PRV VLVE-SL |
| 11607-01 | 1 | x | 128 | 128 | 1.87 | 239.36 | OMNI-FLOW FREE FLOW PREVENTION VALVE |
| 11620-01 | 1 | x | 1 | 100 | 4.63 | 4.63 | HANDWHEEL |
| 11621-01 | 1 | x | 1 | 25 | 7.73 | 7.73 | HANDWHEEL W/COMPRESSION COUPLING |
| 11647-48 | 1 | x | 48 | 48 | 10.30 | 494.40 | MONOPLACE HYPERBIC EXT SET-OL/ADD-ON 3-WAY STPCK |
| 11656-48 | 1 | x | 48 | 48 | 16.73 | 803.04 | LS PRIMARY PIGGYBACK IV SET-OL W/LAV NV(BLUES) |
| 11657-48 + | 1 | x | 48 | 48 | 21.17 | 1,016.16 | LS PRIMARY PUMP SET-OL W/FILTER LAV NV(BLUES) |
| 11658-48 | 1 | x | 48 | 48 | 15.89 | 762.72 | LS MICRODRIP PRIMARY MICRO PUMP SET W/LAV |
| 11659-68 | 1 | x | 24 | 24 | 19.80 | 475.20 | LS SOLUSET MICRDRP 150ML BURETTE MICRO-OL(BL) |
| 11660-02 | 1 | x | 24 | 24 | 19.75 | 474.00 | LS LC PLUM SOLUSET 150ML BURETTE-OL VTD, 114INCH |
| 11661-12 | 1 | x | 48 | 48 | 24.39 | 1,170.72 | LS PLUM-OL W/IVEX-HP CONVERT PP FLTR,VTD 112INC |
| 11662-12 | 1 | x | 48 | 48 | 16.41 | 787.68 | LS PLUM-OL W/CONVERT PP 104INCH DUAL CHAN |
| 11663-12 | 1 | x | 48 | 48 | 9.91 | 475.68 | LS PLUM SPEC MICROBORE SET-OL,LAV, 76INC DUAL CHN |
| 11664-02 | 1 | x | 24 | 24 | 18.77 | 450.48 | LS LC PLUM HEMA BLOOD Y-TYPE SET-OL W/CAP SEC PORT |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

VAC MDL 71996

ABT286-0974

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11669-12 | 1 | x | 48 | 48 | 19.31 | 926.88 | LS PLUM SET OL,W/BALL CK VAL CAP SEC PORT,DUAL CHN |
| 11670-02 | 1 | x | 24 | 24 | 22.42 | 538.08 | LS PLM SOLU 150 BURET./BALL CK VAL C SECND PRT CNL |
| 11677-48 | 1 | x | 48 | 48 | 11.68 | 560.64 | BRZE 175 SET,VTD, 80INC BKCK/2 Y-INJ SITES PGBK OL |
| 11678-48 | 1 | x | 48 | 48 | 13.10 | 628.80 | LS BREEZE 175,VTD, 80INC W/BKCK/2 LAV, PGBK W/OL |
| 11679-48 | 1 | x | 48 | 48 | 12.26 | 588.48 | LS BREEZE 175,VTD,80IN BKCK/2 PRP Y-SITES PIG OL |
| 11680-01 | 1 | x | 24 | 24 | 24.39 | 585.36 | PLUM CONV PIN SET, SEC PORT, PP Y-SITE W/IVEX |
| 11681-01 | 1 | x | 24 | 24 | 37.90 | 909.60 | LS PRIM PMP SET W/DISTAL MICRO PATIENT LINE,LAV-SL |
| 11682-48 | 1 | x | 48 | 48 | 7.23 | 347.04 | LS PLUM SECOND-OL W/BALL CK VAL, LS BLUNT CANNULA |
| 11683-12 | 1 | x | 48 | 48 | 19.01 | 912.48 | LS PLUM PRIM SET-OL,CONVRT PP,LAV 104INC DUAL CHAN |
| 11685-12 | 1 | x | 48 | 48 | 22.50 | 1,080.00 | LS PLUM PRIM-OL W/CONVERT PP IVEX-HP CAP SEC PORT |
| 11688-48 | 1 | x | 48 | 48 | 12.36 | 593.28 | LS PLUMSET 4-WAY MANIFOLD MICROBORE EXT SET-SL |
| 11692-48 | 1 | x | 48 | 48 | 13.32 | 639.36 | PRIMARY IV PUMP SET W/CONV PIERCING PIN |
| 11700-48 | 1 | x | 48 | 48 | 14.14 | 678.72 | LS PRIMARY SET-OL W/LUER ACTIVATED VALVE,CONV PP |
| 11701-48 | 1 | x | 48 | 48 | 18.68 | 896.64 | LS PRIM PUMP SET-OL W/LAV PORTS/IVEX-HP, CONVRT PP |
| 11705-12 | 1 | x | 48 | 48 | 15.33 | 735.84 | PLUMSET PRIM SET-OL W/CONV PP, CAPPED SEC PORT |
| 11707-12 | 1 | x | 48 | 48 | 20.89 | 1,002.72 | PLUMSET PRIM SET-OL,W/IVX-HP,CONVERT PP,DUAL CHAN |
| 11709-12 | 1 | x | 48 | 48 | 15.27 | 732.96 | LS PLUMSET PRIM SET-OL W/CONV PP |
| 11719-48 | 1 | x | 48 | 48 | 12.15 | 583.20 | LS PRIM SET, VTD, W/BKCK, 2 LAV PGBK MICROD W/OL |
| 11735-48 + | 1 | x | 48 | 48 | 13.44 | 645.12 | LS PRIM SET,VTD,W/BKCK/2LAV PGBK MICRO W/IVX-HP/OL |
| 11736-48 + | 1 | x | 48 | 48 | 12.26 | 588.48 | LS PRIM,VTD,W/BKCK/2-PP Y-SITES PGBK MIC,IVX-HP/OL |
| 11737-48 + | 1 | x | 48 | 48 | 13.29 | 637.92 | LS PRIM, VTD, W/BKCK/2-LAV PGBK W/IVEX-HP/OL |
| 11738-48 | 1 | x | 48 | 48 | 6.70 | 321.60 | LS EXTENSION 13INCH W/LUER ACT. VALVE/OL |
| 11739-48 | 1 | x | 48 | 48 | 8.39 | 402.72 | LS PRIM SET,VTD,70INCH W/LUER ACT. VALVE MICRO OL |
| 11741-48 | 1 | x | 48 | 48 | 9.06 | 434.88 | LS IVEX-HP FILTER, 15INCH W/LUER ACT. VALVE-OL |
| 11742-48 | 1 | x | 48 | 48 | 8.03 | 385.44 | LS REGULATOR IV EXT SET DIAL-A-FLO W/PP Y-SITE,OL |
| 11743-48 | 1 | x | 48 | 48 | 8.24 | 395.52 | LS REGULATOR IV EXT SET DIAL-A-FLO W/LAV/OL |
| 11744-01 | 1 | x | 20 | 20 | 18.80 | 376.00 | LS 150ML BURETTE W/2 PRP INJ SITE, SOLUSET MICR-OL |
| 11745-01 | 1 | x | 20 | 20 | 19.42 | 388.40 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET MIC-OL |
| 11746-48 | 1 | x | 48 | 48 | 10.26 | 492.48 | LS IVEX-HP96 EXTENDED LIFE FLTR SET W/LAV/OL |
| 11747-48 | 1 | x | 48 | 48 | 10.00 | 480.00 | LS IVEX-HP96 EXTENDED LIFE FLTR SET W/Y-SITE/OL |
| 11760-48 | 1 | x | 48 | 48 | 14.99 | 719.52 | LS BREEZE 175,80IN BKCK/ 2LAV, PGBK W/IVEX-HP OL |
| 11762-48 | 1 | x | 48 | 48 | 12.77 | 612.96 | LS BRZ PRIM, 80IN W/BKCK/2 Y-SITES PGBK IVEX-HP OL |
| 11768-01 | 1 | x | 25 | 25 | 12.70 | 317.50 | NYLON EPIDURAL CATH 19G CLOSED END W/O STYLET |
| 11769-01 | 1 | x | 25 | 25 | 12.70 | 317.50 | NYLON EPIDURAL CATH 19G OPEN END W/O STYLET |
| 11770-01 | 1 | x | 25 | 25 | 12.70 | 317.50 | NYLON EPIDURAL CATH 20G OPEN END W/O STYLET |
| 11771-01 | 1 | x | 25 | 25 | ·12.70 | 317.50 | NYLON EPIDURAL CATH 20G CLOSED END W/O STYLET |
| 11777-01 | 1 | x | 24 | 24 | 5.94 | 142.56 | PCA SET W/INJ,M-BORE W/INTGL ANTI-SIPHON VLVE-OL |
| 11781-01 | 1 | x | 1 | 1 | 5,495.00 | 5,495.00 | PLUM XL3 |
| 11781-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PLUM XL3 TECHNICAL SERVICE MANUAL |
| 11787-48 | 1 | x | 48 | 48 | 10.75 | 516.00 | PLUMSET 4-WAY MANIFOLD MICROBORE EXTENSION SET-OL |
| 11788-48 | 1 | x | 48 | 48 | 4.25 | 204.00 | MICROBORE LOW ABSORPT/LIGHT RESISTANT EXTEN SET-OL |
| 11815-01 | 1 | x | 24 | 24 | 6.12 | 146.88 | PCA SET-LONG W/INJECTOR M-BORE W/ANTI-SIPN VAL-OL |
| 11816-01 | 1 | x | 24 | 24 | 5.94 | 142.56 | PCA CONT INF W/INJECTOR M-BORE W/ANTI-SPHN VAL-OL |
| 11823-08 | 1 | x | 10 | 10 | 47.68 | 476.80 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 11824-08 | 1 | x | 10 | 10 | 43.15 | 431.50 | CONTINUOUS EPIDURAL W/EPINE, SOD CHL/LIDOCAINE |
| 11825-08 | 1 | x | 10 | 10 | 45.78 | 457.80 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE |
| 11826-08 | 1 | x | 10 | 10 | 43.21 | 432.10 | CONTINUOUS EPIDURAL 17G ANESTHESIA TRAY W/DRUGS |
| 11827-01 | 8 | x | 10 | 80 | 11.00 | 110.00 | ABBOTT ENERGIZER W/SECURE LOCK |

+ WARNING
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere

**VAC MDL 71997**

ABT286-0975

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11828-01 | 8 | x | 10 | 80 | 11.50 | 115.00 | ABBOTT ENERGIZER W/LUER ACTIVATED VALVE |
| 11829-01 | 8 | x | 10 | 80 | 12.00 | 120.00 | ABBOTT ENERGIZER W/LUER ACTIVATED VALVE-SL |
| 11844-48 | 1 | x | 48 | 48 | 1.26 | 60.48 | VENTED VIAL ADAPTER |
| 11865-01 | 1 | x | 1 | 1 | 128.50 | 128.50 | PLUM XL3 TANDEM CARRIER |
| 11866-01 | 1 | x | 1 | 1 | 183.33 | 183.33 | TABLE TOP IV STAND |
| 11867-01 | 1 | x | 1 | 1 | 250.00 | 250.00 | PLUM XL3 STORAGE SYSTEM STAND |
| 11867-02 | 1 | x | 1 | 1 | 250.00 | 250.00 | PLUM XL3 STORAGE SYSTEM BASE |
| 11867-03 | 1 | x | 1 | 1 | 416.67 | 416.67 | PLUM XL3 STORAGE SYSTEM UNIT |
| 11868-01 | 1 | x | 1 | 1 | 39.73 | 39.73 | XL3 BAG HANGER FOR PLUM XL3 |
| 11874-12 | 1 | x | 48 | 48 | 24.00 | 1,152.00 | PLUMSET LS PRIMARY PUMP SET-OL 112 INCH |
| 11875-02 | 1 | x | 24 | 24 | 20.98 | 503.52 | PLUMSET LS MICRODRIP 150ML BURETTE-OL,LAV,CAP SEC |
| 11876-12 | 1 | x | 48 | 48 | 20.51 | 984.48 | PLUM LC 5000 LS PRIMARY SET-OL W/CNV PP, LAV D-CHN |
| 11926-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | PLUM 1.6 TAMPER PROOF FACE PLATE |
| 11927-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | PLUM XL TAMPER PROOF FACE PLATE |
| 11928-01 | 1 | x | 1 | 1 | 128.50 | 128.50 | PLUM 1.6 TANDEM CARRIER |
| 13006-01 | 1 | x | 1 | 1 | 6.30 | 6.30 | PROVIDER 5500 LOCKBOX KEY |
| 13007-01 | 1 | x | 1 | 1 | 27.04 | 27.04 | APM PRINTER CABLE, SEIKO, DPU-411 |
| 13008-01 | 1 | x | 1 | 1 | 27.04 | 27.04 | APM PRINTER CABLE, KODAK |
| 13033-01 | 1 | x | 1 | 1 | 2.71 | 2.71 | APM PROGRAMMING GUIDE |
| 13034-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | APM OPERATING MANUAL |
| 13036-01 | 1 | x | 1 | 1 | 73.29 | 73.29 | AC POWER SUPPLY |
| 13038-01 | 1 | x | 1 | 1 | 4,695.00 | 4,695.00 | ABBOTT AIM KIT |
| 13038-03 | 1 | x | 1 | 1 | 4,695.00 | 4,695.00 | ABBOTT AIM PUMP |
| 13135-01 | 1 | x | 40 | 40 | 2.33 | 93.20 | PER-Q INF SET 25G 30 3/4IN NDL W/4IN EXT/LL |
| 13145-01 | 1 | x | 1 | 1 | 114.64 | 114.64 | BATTERY PACK,NI-CAD FOR PROVIDER 2000/4000 SERIES |
| 13210-48 | 1 | x | 48 | 48 | 5.42 | 260.16 | EXTENSION SET W/PIERC PIN/MALE LUER LOCKADPT,NV |
| 13211-01 | 1 | x | 1 | 1 | 103.18 | 103.18 | CHARGER/ADAPTER FOR PROVIDER 2000/4000 SERIES |
| 13230-01 | 1 | x | 1 | 1 | 64.20 | 64.20 | POLE CLAMP PACKAGE |
| 13236-01 | 1 | x | 1 | 1 | 52.16 | 52.16 | PROVIDER 2000-4000 PUMP CARRYING CASE W/O RINGS |
| 13237-01 | 1 | x | 1 | 1 | 100.31 | 100.31 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W/STRAP |
| 13241-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | INSTRUCTION MANUAL 2000-4000 |
| 13253-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER 2+/4+ BATTERY DOOR |
| 13360-48 | 1 | x | 48 | 48 | 2.79 | 133.92 | PROV LVP EXT SET-SL W/FEMALE LUER LK ADAPT 60IN |
| 13370-48 | 1 | x | 48 | 48 | 2.42 | 116.16 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINIB 36INCH |
| 13380-48 | 1 | x | 48 | 48 | 2.48 | 119.04 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINIB 60INCH |
| 13387-01 | 1 | x | 1 | 1 | 6.30 | 6.30 | APM LOCKBOX KEY |
| 13402-01 | 1 | x | 24 | 24 | 34.04 | 816.96 | PROVIDER SET/EXTN W/INTGL ANTI-SIPHONE VALVE-SL,NV |
| 13403-01 | 1 | x | 24 | 24 | 26.85 | 644.40 | PROVIDER LVP SET W/QUICK LOAD CARTRIDGE |
| 13460-01 | 1 | x | 24 | 24 | 13.64 | 327.36 | PROVIDER INFUSION SET, 13 INCH |
| 13501-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER 5000 INSTRUCTION MANUAL |
| 13503-01 | 1 | x | 24 | 24 | 24.46 | 587.04 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,NV |
| 13504-01 | 1 | x | 24 | 24 | 24.46 | 587.04 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,VENTED |
| 13505-01 | 1 | x | 24 | 24 | 24.46 | 587.04 | LS ANESTHESIA PUMP SET-OL W/CARTR,FEM LUER SYR CON |
| 13509-01 | 1 | x | 1 | 1 | 65.57 | 65.57 | PROVIDER 5000 CARRYING CASE W/O RINGS/STRAPS |
| 13510-01 | 1 | x | 24 | 24 | 37.64 | 903.36 | PROV W/EXT SET W/0.2 MICRN FLT,ANTI-SIPH VL-SL,NV |
| 13511-02 | 1 | x | 24 | 24 | 35.06 | 841.44 | PROVIDER SET-SL W/QUICK LOAD CART ANTI-SIPHONE |
| 13512-01 | 1 | x | 24 | 24 | 19.03 | 456.72 | PROV W/EXT SET W/ANTI-SIPH VLY-INJ SITE-SL |
| 13513-01 | 1 | x | 24 | 24 | 39.15 | 939.60 | PROV W/EXTN W/0.2 MICR FLT-SLY-INJ A-SPH VL-SL |

✦ **WARNING**
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

**VAC MDL 71998**

ABT286-0976

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 13514-01 | 1 | x | 24 | 24 | 39.15 | 939.60 | PROV W/EXTN W/1,2 MICRN FLT-SL,Y-INJ A-SPH VL-SL |
| 13540-01 | 1 | x | 100 | 100 | 1.19 | 119.00 | PROVIDER 5000 SNAP LOKS |
| 13560-01 | 1 | x | 24 | 24 | 18.30 | 439.20 | PROV INF SET W/Y-INJ 80INC/ANTI-SIPHON VALVE |
| 13570-01 | 1 | x | 24 | 24 | 39.15 | 939.60 | PROV FLTR SET W/0.2 MICRON/ANTI-SIPHON VALVE 80INC |
| 13575-01 | 1 | x | 24 | 24 | 37.64 | 903.36 | PROV FLTR SET W/1.2 MICRON/ANTI-SIPHON VALVE 80INC |
| 13580-01 | 1 | x | 24 | 24 | 33.71 | 809.04 | PRDV W/CARTR,EXT SET W/ANTI-SIPHON VALVE-SL 80IN |
| 13585-01 | 1 | x | 24 | 24 | 37.64 | 903.36 | DUAL INFUSION SET W/ADD-ON ANTI-SIPHON VALVE |
| 13586-01 | 1 | x | 1 | 1 | 79.95 | 79.95 | AIM AC POWER ADAPTER |
| 13587-01 | 1 | x | 1 | 1 | 80.00 | 80.00 | AIM BOLUS CORD |
| 13588-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | AIM BATTERY PACK |
| 13589-01 | 1 | x | 1 | 1 | 35.00 | 35.00 | AIM INTEGRAL LOCKBOX |
| 13590-01 | 1 | x | 1 | 1 | 75.00 | 75.00 | AIM CARRIER |
| 13591-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | AIM PRINTER CABLE, SEIKO |
| 13592-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | AIM PRINTER CABLE, KODAK |
| 13593-01 | 1 | x | 1 | 1 | 135.00 | 135.00 | AIM CARRYING CASE (LARGE) |
| 13594-01 | 1 | x | 1 | 1 | 75.00 | 75.00 | AIM CARRYING CASE (SMALL) |
| 13601-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER ONE MANUAL |
| 13609-01 | 1 | x | 1 | 1 | 131.14 | 131.14 | PROVIDER ONE CARRYING CASE W/2 STRAPS 3 L RESERV |
| 13610-01 | 1 | x | 24 | 24 | 24.80 | 595.20 | PROVIDER SET/EXT W/INTGL ANTI-SIPN VAL,Y-EXT-SL,NV |
| 13611-01 | 1 | x | 24 | 24 | 41.78 | 1,002.72 | PROVIDER W/ANTI-SIPHONE VALVE/Y-EXT W/BKCK VALVE |
| 13618-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER ONE + BATTERY DOOR |
| 13623-01 | 1 | x | 1 | 1 | 12.23 | 12.23 | SHOULDER STRAP FOR PROVIDER ONE PUMP CARRYING CASE |
| 13625-01 | 1 | x | 24 | 24 | 35.01 | 840.24 | PCA SET W/ANTI-SIPHON VALVE 8 INCH |
| 13626-01 | 1 | x | 24 | 24 | 35.06 | 841.44 | EPIDURAL ADMINISTRATION 80INCH SET |
| 13641-01 | 1 | x | 1 | 1 | 142.48 | 142.48 | BATTERY PACK(2000 MAH) FOR PROVIDER ONE |
| 13643-01 | 1 | x | 1 | 1 | 113.27 | 113.27 | BATTERY PACK(800 MAH) FOR PROVIDER ONE |
| 13647-01 | 1 | x | 1 | 1 | 351.71 | 351.71 | SMART CHARGER W/HOSP GRADE PLUG FOR PROVIDER ONE |
| 13700-01 | 1 | x | 1 | 1 | 4,167.13 | 4,167.13 | PROVIDER 5500 PUMP SYSTEM |
| 13700-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PROVIDER 5500 TECHNICAL SERVICE MANUAL |
| 13701-01 | 1 | x | 1 | 1 | 14.33 | 14.33 | PROVIDER 5500 PATIENT PENDENT |
| 13707-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER 5500 MANUAL |
| 13727-01 | 1 | x | 1 | 1 | 2.86 | 2.86 | PROVIDER 5500 BATTERY DOOR |
| 13728-01 | 1 | x | 1 | 1 | 50.00 | 50.00 | LOCKBOX POLE CLAMP ADAPTER |
| 13771-01 | 1 | x | 1 | 1 | 4.36 | 4.36 | PROVIDER 6000 BATTERY DOOR |
| 13812-01 | 1 | x | 1 | 1 | 178.84 | 178.84 | PROVIDER 6000 CARRYING CASE |
| 13840-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER MANUAL, OPERATING INSTRUCTION, PL+ |
| 13862-01 | 1 | x | 1 | 1 | 327.87 | 327.87 | PROVIDER LOCKBOX 150 |
| 13863-01 | 1 | x | 1 | 1 | 346.21 | 346.21 | PROVIDER LOCKBOX 250 |
| 13864-01 | 1 | x | 1 | 1 | 320.99 | 320.99 | PROVIDER LOCKBOX-S |
| 13868-01 | 1 | x | 1 | 1 | 188.73 | 188.73 | APM AC POWER ADAPTER |
| 13886-01 | 1 | x | 1 | 1 | 522.89 | 522.89 | SNAP-IN BATTERY PACK SYSTEM |
| 13887-01 | 1 | x | 1 | 1 | 114.64 | 114.64 | SNAP-IN BATTERY PACK |
| 13888-01 | 1 | x | 1 | 1 | 351.71 | 351.71 | SNAP-IN BATTERY PACK CHARGER |
| 13900-01 | 1 | x | 1 | 1 | 5,955.50 | 5,955.50 | PROVIDER 6000 DUAL PUMP SYSTEM |
| 13900-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PROVIDER 6000 TECHNICAL SERVICE MANUAL |
| 13905-01 | 1 | x | 1 | 1 | 4,584.18 | 4,584.18 | PROVIDER ONE PLUS SYSTEM KIT |
| 13905-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PROVIDER ONE PLUS TECHNICAL SERVICE MANUAL |
| 13912-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER 6000 MANUAL |

+ **WARNING**
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere

**VAC MDL 71999**

ABT286-0977

# 1995 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 13955-01 | 1 x | 1 | 1 | 286.60 | 286.60 | APM LOCKBOX |
| 13959-01 | 1 x | 1 | 1 | 178.84 | 178.84 | APM CARRYING CASE |
| 13960-01 | 1 x | 1 | 1 | 4,268.46 | 4,268.46 | PAIN MANAGEMENT PROVIDER KIT |
| 13960-03 | 1 x | 1 | 1 | 4,021.01 | 4,021.01 | PAIN MANAGEMENT PROVIDER |
| 13960-38 | 1 x | 1 | 1 | 125.00 | 125.00 | APM TECHNICAL SERVICE MANUAL |
| 13970-05 | 1 x | 1 | 1 | 5,998.35 | 5,998.35 | ANNE PUMP KIT |
| 13970-38 | 1 x | 1 | 1 | 125.00 | 125.00 | ANNE TECHNICAL SERVICE MANUAL |
| 13990-01 | 1 x | 1 | 1 | 12.04 | 12.04 | ANNE OPERATING MANUAL |
| 15218-02 | 1 x | 25 | 25 | 10.56 | 264.00 | EPID CATH 18G RADIOPAQUE CLOSED END NYLON W/STYLET |
| 15236-01 | 1 x | 25 | 25 | 10.56 | 264.00 | EPID CATH 18G RADIOPAQUE OPEN END NYLON W/STYLET |
| 15242-01 | 1 x | 25 | 25 | 9.95 | 248.75 | NYLON EPID CATHETER/STYLET CLOSED END CATH ADAPTER |
| 15243-01 | 1 x | 25 | 25 | 10.56 | 264.00 | NYLON EPIDURAL CATHETER OPEN END W/STYLET |
| 15435-48 | 1 x | 48 | 48 | 10.59 | 508.32 | TRANSFER SET VENTED 30 INCH |
| 15495-02 | 1 x | 25 | 25 | 19.90 | 497.50 | EPIDURAL CATHETER ADAPTER AND LUER PLUG |
| 15545-02 | 1 x | 10 | 10 | 21.42 | 214.20 | SPINAL 25G ANESTHESIA TRAY W/DRUGS |
| 15551-01 | 1 x | 10 | 10 | 24.18 | 241.80 | SPINAL 25G WHITACRE W/LIDO/DEX,EPHD,EPINE,PROCAINE |
| 15566-01 | 1 x | 10 | 10 | 39.37 | 393.70 | CONTIN EPIDURAL 18G W/EPI-CATH OPEN END W/STYLET |
| 15573-01 | 1 x | 25 | 25 | 10.39 | 259.75 | CONTINUOUS EPIDURAL W/ADAPTER AND PLUG |
| 15597-01 | 1 x | 10 | 10 | 26.36 | 263.60 | SPINAL-25G WHITACRE W/LIDO/DEXTROSE,EPINE/BUPIV |
| 15600-01 | 1 x | 10 | 10 | 38.58 | 385.80 | CONTIN EPIDURAL 18G W/LIDOCAINE/EPINE TEST-DOSE |
| 15600-08 | 1 x | 10 | 10 | 39.63 | 396.30 | CONT EPID 18G W/LIDOCAINE/EPINE TEST-DOSE/SOD CHL |
| 17014-48 | 1 x | 48 | 48 | 19.22 | 922.56 | VENOSET PIGGYBACK MACRODRIP W/3 |
| 17015-48 | 1 x | 48 | 48 | 8.54 | 409.92 | ADAPTER PIN - UNIVERSAL |
| 17024-01 | 1 x | 20 | 20 | 9.87 | 197.40 | SCREW CAP ADAPT 38MM(FOR BAX/MCGAW POUR BOTTLES) |
| 17024-04 | 1 x | 20 | 20 | 9.87 | 197.40 | SCREW CAP ADAPTER 38MM(FOR ABBOTT POUR BOTTLES) |
| 17040-48 | 1 x | 48 | 48 | 19.22 | 922.56 | VENOSET PIGGYBACK MICRODRIP |
| 17118-48 | 1 x | 48 | 48 | 8.34 | 400.32 | TWIN-SITE EXTENSION W/FLASH/ROLLER |
| 17120-48 | 1 x | 48 | 48 | 9.65 | 463.20 | VENOSET PIGGYBACK NV |
| 17179-48 | 1 x | 48 | 48 | 13.95 | 669.60 | VENOSET WITH THREE Y-SITES NV |
| 17366-48 | 1 x | 48 | 48 | 12.22 | 586.56 | VENOTUBE TWINSITE W/FLASHBACK |
| 17392-48 | 1 x | 48 | 48 | 14.84 | 712.32 | VENOSET 90 W/FLASHBACK, PIGGYBACK, CAIR |
| 17393-48 | 1 x | 48 | 48 | 10.23 | 491.04 | TRANSFER VENOSET |
| 40050-38 | 1 x | 1 | 1 | 125.00 | 125.00 | OF4000 TECHNICAL SERVICE MANUAL |
| 40051-05 | 1 x | 1 | 1 | 7,003.52 | 7,003.52 | OMNI-FLOW 4000 PLUS INFUSION PUMP |
| 40051-07 | 1 x | 1 | 1 | 7,003.52 | 7,003.52 | O-F 4000 PLUS PUMP (W/NEW TOP/BOTTOM ENCLOSURES) |
| 40051-09 | 1 x | 1 | 1 | 7,003.52 | 7,003.52 | O-F 4000 PLUS PUMP W/MODIFIED NURSE CALL |
| 40051-38 | 1 x | 1 | 1 | 125.00 | 125.00 | OMNIFLOW 4000 PLUS TECH SERVICE MANUAL |
| 40055-48 | 1 x | 48 | 48 | 1.93 | 92.64 | COLORGARD 3-WAY STOPCOCK W/MALE LOCKING LUER ADAPT |
| 40056-01 | 1 x | 128 | 128 | 2.03 | 259.84 | COLORGARD 90 DEGREE ELBOW (OMNI-FLOW) |
| 40517-11 | 1 x | 1 | 1 | 572.87 | 572.87 | SEIKO PRINTER DPU-411 |
| 40518-12 | 1 x | 5 | 5 | 5.79 | 28.95 | SEIKO THERMAL PAPER |
| 40518-13 | 1 x | 1 | 1 | 29.21 | 29.21 | ACCESSORY PRINTER CABLE |
| 40518-23 | 1 x | 1 | 1 | 29.21 | 29.21 | ACCESSORY PRINTER CABLE 4 FOOT |
| 40521-48 | 1 x | 48 | 48 | 2.86 | 137.28 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, ORANGE |
| 40522-48 | 1 x | 48 | 48 | 2.86 | 137.28 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, GREEN |
| 40524-48 | 1 x | 48 | 48 | 2.86 | 137.28 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, PURPLE |
| 40527-01 | 1 x | 24 | 24 | 37.71 | 905.04 | LS PRIM SET W/ORANGE DISTAL MICROB PATIENT LINE-SL |
| 40528-01 | 1 x | 24 | 24 | 41.30 | 991.20 | LS PRIM SET W/ORANGE MICRB PATIENT LINE/IVX-HP SL |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

37

**VAC MDL 72000**

ABT286-0978

# 1995 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 43001-01 | 1 x | 16 | 16 | 14.29 | 228.64 | LINER(2000ML), STERILE, WITH 3/8 IN. PATIENT PORT |
| 43009-01 | 1 x | 1 | 1 | 40.23 | 40.23 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43022-01 | 1 x | 50 | 50 | 2.62 | 131.00 | SORENSON AEROSOL FILTER (SAF) |
| 43023-01 | 1 x | 50 | 50 | 4.82 | 241.00 | LINER (1500ML) W/LID |
| 43024-01 | 1 x | 50 | 50 | 4.96 | 248.00 | LINER(2000ML) W/LID |
| 43025-01 | 1 x | 50 | 50 | 4.89 | 244.50 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43027-01 | 1 x | 50 | 50 | 5.00 | 250.00 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43033-01 | 1 x | 50 | 50 | 5.39 | 269.50 | LINER(2000ML) W/LID, INT SHUTOFF VALVE, POUR SPOUT |
| 43034-06 | 1 x | 25 | 25 | 9.26 | 231.50 | LINER(2000ML) W/LID S-O VALVE SAF 72 IN TBG(MEM) |
| 43036-06 | 1 x | 25 | 25 | 8.96 | 224.00 | LINER(1500ML) W/LID S-O VALVE SAF 72INCH TBG(HARD) |
| 43037-02 | 1 x | 50 | 50 | 5.68 | 284.00 | LINER(1500ML) W/LID,S-O VALVE,POUR SPOUT AND SAF |
| 43038-04 | 1 x | 25 | 25 | 9.09 | 227.25 | LINER(1500ML) W/LID S-O VALVE,P.S.,SAF 72IN.(SOFT) |
| 43038-06 | 1 x | 25 | 25 | 9.09 | 227.25 | LINER(1500ML)W/LID W-O VALVE,P.S.,SAF 72IN.(HARD) |
| 43039-01 | 1 x | 50 | 50 | 5.55 | 277.50 | LINER(2000ML) W/SAF |
| 43041-01 | 1 x | 50 | 50 | 4.82 | 241.00 | LINER(2000ML) W/LID 3/8 INCH ORTHOPEDIC |
| 43042-01 | 1 x | 50 | 50 | 8.42 | 421.00 | VAC-GARD LINER 2000ML |
| 43043-01 | 1 x | 50 | 50 | 8.00 | 400.00 | VAC-GARD LINER 1500ML |
| 43044-01 | 1 x | 50 | 50 | 8.42 | 421.00 | VAC-GARD LINER(1500ML) W/POUR SPOUT |
| 43044-03 | 1 x | 50 | 50 | 8.42 | 421.00 | VAC-GARD II LINER(1500ML) W/POUR SPOUT |
| 43044-05 | 1 x | 50 | 50 | 8.42 | 421.00 | VAC-GARD LINER(2000ML) W/POUR SPOUT |
| 43046-01 | 1 x | 25 | 25 | 10.93 | 273.25 | VAC-GARD LINER(1500ML) 72 INCH TUBING |
| 43046-05 | 1 x | 25 | 25 | 10.93 | 273.25 | VAC-GARD II LINER(2000ML) W/72 INCH TUBING |
| 43047-01 | 1 x | 25 | 25 | 10.93 | 273.25 | VAC-GARD LINER(1500ML) 72 IN TUBING AND POUR SPOUT |
| 43048-01 | 1 x | 50 | 50 | 13.27 | 663.50 | SAF-GARD LINER 1500ML |
| 43048-05 | 1 x | 50 | 50 | 13.27 | 663.50 | SAF-GARD LINER 2000ML |
| 43050-01 | 1 x | 50 | 50 | 11.03 | 551.50 | SAF-GARD PLUS LINER(1500ML) W/P.S. |
| 43050-05 | 1 x | 50 | 50 | 11.03 | 551.50 | SAF-GARD PLUS LINER(2000ML) W/P.S. |
| 43052-05 | 1 x | 50 | 50 | 9.94 | 497.00 | SAF-GARD PLUS LINER, 2000ML |
| 43203-01 | 1 x | 32 | 32 | 7.46 | 238.72 | CANISTER 1200ML W/SAF |
| 43204-02 | 1 x | 24 | 24 | 10.94 | 262.56 | CANISTER 1200ML W/SAF 72IN TBG(SOFT)18IN VAC TBG |
| 43206-01 | 1 x | 24 | 24 | 8.00 | 192.00 | CANISTER 2000ML W/SAF |
| 43207-01 | 1 x | 32 | 32 | 8.58 | 274.56 | CANISTER 700ML W/SAF AND VALVE |
| 43212-01 | 1 x | 24 | 24 | 11.00 | 264.00 | CANISTER 2000ML W/SAF 72IN TBG(SOFT)18IN VAC TBG |
| 43213-01 | 1 x | 12 | 12 | 8.82 | 105.84 | CANISTER 3300ML W/SAF |
| 43303-01 | 1 x | 24 | 24 | 4.72 | 113.28 | SPECIMEN TRAP 4 INCH W/O STIFFNER |
| 43303-02 | 1 x | 24 | 24 | 5.44 | 130.56 | SPECIMEN TRAP 4 INCH WITH STIFFNER |
| 43303-05 | 1 x | 24 | 24 | 7.10 | 170.40 | SPECIMEN SOCK 8INC LONG, W/MOLDED ADAPTER/STIFFNER |
| 43304-01 | 1 x | 1 | 1 | 506.98 | 506.98 | VACUUM REGULATOR AND GAUGE |
| 43305-10 | 1 x | 10 | 10 | 4.02 | 40.20 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306-01 | 1 x | 12 | 12 | 7.28 | 87.36 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308-05 | 1 x | 5 | 5 | 79.77 | 398.85 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309-01 | 1 x | 10 | 100 | 12.01 | 120.10 | EXTERNAL SHUTOFF VALVE |
| 43310-25 | 1 x | 25 | 25 | 1.39 | 34.75 | UNIVERSAL POUR SPOUT TANDEM ADAPTER |
| 43311-01 | 1 x | 50 | 50 | 4.87 | 243.50 | TUBING 72 INCH, SOFT |
| 43313-25 | 1 x | 25 | 25 | 1.39 | 34.75 | EZE-VAC ELBOW |
| 43400-05 | 1 x | 5 | 5 | 18.05 | 90.25 | MALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43401-05 | 1 x | 5 | 5 | 18.05 | 90.25 | MALE DISS X 1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404-05 | 1 x | 5 | 5 | 22.19 | 110.95 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |

✦ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere

**VAC MDL 72001**

ABT286-0979

# 1995 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 43406-05 | 1 x | 5 | 5 | 18.05 | 90.25 | MALE DISS X 1/4 IN FEMALE RECEPTAL TAPER |
| 43407-05 | 1 x | 5 | 5 | 23.59 | 117.95 | MALE(1/4IN) PIPE THREAD X 1/4IN MALE RECEPTAL TAPER |
| 43408-05 | 1 x | 5 | 5 | 23.59 | 117.95 | MALE(1/8IN) PIPE THREAD X 1/4IN. MALE RECEPTAL TAPER |
| 43410-05 | 1 x | 5 | 5 | 101.28 | 506.40 | CIRCLE SEAL VALVE |
| 43411-25 | 1 x | 25 | 25 | 6.94 | 173.50 | CAN VAC LINE W/TEE,14 IN X 9/32 IN TUBE,ELBOW CN |
| 43413-05 | 1 x | 5 | 5 | 5.78 | 28.90 | CAN VAC LINER W/TEE, 14IN X 9/32IN TUBE,STR CONN |
| 43414-01 | 1 x | 5 | 5 | 5.63 | 28.15 | SCREW WASHER, ANTI-CORROSIVE |
| 43417-05 | 1 x | 5 | 5 | 12.50 | 62.50 | FEMALE DISS X 1/8 IN MALE PIPE THREAD TAPER |
| 43420-05 | 1 x | 5 | 5 | 12.50 | 62.50 | FEMALE DISS X 1/4 IN MALE PIPE THREAD |
| 43421-05 | 1 x | 5 | 5 | 9.70 | 48.50 | MALE(1/4IN)PIPE THREAD X MALE(1/4IN)RECEPTAL TAPER |
| 43422-05 | 1 x | 5 | 5 | 9.70 | 48.50 | MALE(1/8IN) PIPE THREAD X 1/4 IN MALE RECEPTAL TAPER |
| 43423-01 | 1 x | 10 | 10 | 33.23 | 332.30 | RECEPTAL 1600ML CANISTER |
| 43425-05 | 1 x | 5 | 5 | 15.95 | 79.75 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | 1 x | 5 | 5 | 20.07 | 100.35 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | 1 x | 5 | 5 | 24.28 | 121.40 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 | 1 x | 1 | 1 | 31.91 | 31.91 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43431-01 | 1 x | 1 | 1 | 21.47 | 21.47 | SINGLE RECEPTAL CANISTER FLOORSTAND,WIRE |
| 43432-01 | 1 x | 1 | 1 | 127.61 | 127.61 | RECEPTAL TANDEM FLRSTND W/CON CASTERS,ST STEEL |
| 43442-01 | 1 x | 1 | 1 | 24.99 | 24.99 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43444-05 | 1 x | 5 | 5 | 6.51 | 32.55 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | 1 x | 10 | 10 | 33.82 | 338.20 | RECEPTAL 2100ML CANISTER |
| 43446-01 | 1 x | 1 | 1 | 260.80 | 260.80 | QUAD RECEPTAL CAN FLRSTND W/CON CASTER,ST STEEL |
| 43447-01 | 1 x | 1 | 1 | 260.80 | 260.80 | IN-LINE QUAD RECEPTAL CAN FLRSTND,ST STEEL CASTER |
| 43448-25 | 1 x | 25 | 25 | 0.96 | 24.00 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43453-25 | 1 x | 25 | 25 | 0.98 | 24.50 | MALE(3/8IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43454-25 | 1 x | 25 | 25 | 0.98 | 24.50 | MALE(3/8IN) X FEMALE(3/8IN) RECEPTAL TAPER |
| 43455-01 | 1 x | 1 | 1 | 89.61 | 89.61 | SUCTION PVC TUBING 9.3 IN(.8CM)I D - 100 FEET |
| 43457-25 | 1 x | 25 | 25 | 2.09 | 52.25 | SUCTION PVC TUBING 0.3 IN(.8CM)I D - 24 INCH |
| 43467-12 | 1 x | 12 | 12 | 28.89 | 346.68 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43468-01 | 1 x | 1 | 1 | 20.07 | 20.07 | GAUGE MOUNT FOR LIST 43472,PLASTIC EZE-VAC FLRSTND |
| 43469-12 | 1 x | 12 | 12 | 8.44 | 101.28 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | 1 x | 1 | 1 | 101.28 | 101.28 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 | 1 x | 25 | 25 | 0.73 | 18.25 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER |
| 43474-01 | 1 x | 1 | 1 | 652.01 | 652.01 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475-01 | 1 x | 1 | 1 | 610.42 | 610.42 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43481-01 + | 1 x | 12 | 12 | 81.74 | 980.88 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482-01 + | 1 x | 12 | 12 | 93.43 | 1,121.16 | RECEPTASEAL THORACIC AUTOLOGOUS BLOOD TRANS KIT |
| 43483-01 | 1 x | 12 | 12 | 55.03 | 660.36 | RECEPTASEAL MANOMETER UNIT |
| 43484-01 | 1 x | 24 | 24 | 53.25 | 1,278.00 | STERILE POST-OP AST LINER W/BONDED ELBOW |
| 43491-05 | 1 x | 5 | 5 | 27.04 | 135.20 | MALE DISS X 1/8 IN NATIONAL PIPE THREAD |
| 43490-01 | 1 x | 1 | 1 | 26.03 | 26.03 | STAND ALONE WALL BRACKET FOR LIST 43306 |
| 43494-25 | 1 x | 25 | 25 | 0.96 | 24.00 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL ELBOW |
| 43496-01 | 1 x | 10 | 10 | 36.62 | 366.20 | CANISTER W/VALVE FOR RECEPTASEAL |
| 43497-01 | 1 x | 10 | 10 | 74.43 | 744.30 | STOPCOCK(3-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43498-01 | 1 x | 10 | 10 | 61.32 | 613.20 | STOPCOCK(2-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43499-05 | 1 x | 5 | 5 | 84.26 | 421.30 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 43501-05 | 1 x | 5 | 5 | 26.16 | 130.80 | STOPCOCK 2/3 WAY VALVE HOLDER |
| 44000-01 | 1 x | 5 | 5 | 97.79 | 488.95 | ATS INTRAOPERATIVE KIT |

✦ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

39

**VAC MDL 72002**

ABT286-0980

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 44001-01 | 1 | x | 5 | 5 | 44.32 | 221.60 | ASPIRATION TUBE 120 INCH DOUBLE LUMEN |
| 44002-01 | 1 | x | 24 | 24 | 52.05 | 1,249.20 | FLEX,DISP AUTOTRANS LINER(1900ML) W/170 MICR FILT |
| 44005-01 | 1 | x | 15 | 15 | 69.02 | 1,035.30 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-36FR CATH |
| 44013-01 + | 1 | x | 15 | 15 | 35.21 | 528.15 | DRAIN SET LATEX 72IN SINGL-TUBE W/ST CONN Y-CONN |
| 44014-01 + | 1 | x | 15 | 15 | 35.21 | 528.15 | DRAINAGE SET PVC 72 INCH W/ST CONN Y-CONN |
| 44206-01 | 1 | x | 8 | 8 | 66.89 | 535.12 | HEMA-20 FILTER W/ADM SET AND BLOOD LINER |
| 44300-05 | 1 | x | 5 | 5 | 10.41 | 52.05 | MALE(DBLE 1/4IN) RECEPTAL CANN TEE W/O RING,SCREW |
| 44302-10 | 1 | x | 10 | 10 | 6.94 | 69.40 | CAN VACUUM LINE W/TEE,3IN X 9/32 IN TUBE,STR CONN |
| 44303-10 | 1 | x | 10 | 10 | 6.51 | 65.10 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44304-05 | 1 | x | 5 | 5 | 17.33 | 86.65 | CHANNELED WALL BRACKET FOR GAUGE MOUNTNG CANISTERS |
| 44309-05 | 1 | x | 5 | 5 | 24.99 | 124.95 | CANISTER SUPP EXTENSION FOR MOUNTING GAUGE |
| 44310-25 | 1 | x | 25 | 25 | 0.98 | 24.50 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TAPER |
| 44311-25 | 1 | x | 25 | 25 | 0.98 | 24.50 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TPR,RT ANGL |
| 44313-25 | 1 | x | 25 | 25 | 0.98 | 24.50 | MALE(DOUBLE 3/8IN) RECEPTAL TAPER |
| S9371-03 | 1 | x | 6 | 6 | 101.85 | 611.10 | HEPATAMINE 8% 500ML |

+ WARNING
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 72003**

ABT286-0981

# 1995 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|

**SMITHKLINE BEECHAM \***

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| K3130-01 | 1 | x | 10 | 100 | 3.00 | 30.00 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL |
| K3130-16 | 1 | x | 25 | 100 | 3.00 | 75.00 | ANCEF (CEFAZOLIN SODIUM)1G/10ML VIAL |
| K3131-16 | 1 | x | 25 | 100 | 1.50 | 37.50 | ANCEF (CEFAZOLIN SODIUM) 500MG/10ML       VIAL |
| K3135-05 | 1 | x | 10 | 40 | 30.00 | 300.00 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PHARM BULK VIAL |
| K3136-05 | 1 | x | 10 | 40 | 15.00 | 150.00 | ANCEF (CEFAZOLIN SODIUM) 5G/100ML PHARM BULK VIAL |
| K3137-05 | 1 | x | 10 | 40 | 3.89 | 38.90 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL |
| K5082-16 | 1 | x | 25 | 100 | 14.82 | 370.50 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL |
| K5083-11 | 1 | x | 10 | 40 | 15.20 | 152.00 | TAZICEF (CEFTAZIDIME) 1G/100ML PIGGYBACK VIAL |
| K5084-11 | 1 | x | 10 | 40 | 29.64 | 296.40 | TAZICEF (CEFTAZIDIME) 2G/60ML VIAL |
| K5085-11 | 1 | x | 10 | 40 | 30.02 | 300.20 | TAZICEF (CEFTAZIDIME) 2G/100ML PIGGYBACK VIAL |
| K5086-11 | 1 | x | 10 | 40 | 86.25 | 862.50 | TAZICEF (CEFTAZIDIME) 6G/100ML PHARM BULK VIAL |
| K5090-16 | 1 | x | 25 | 100 | 15.00 | 375.00 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| K5091-11 | 1 | x | 10 | 100 | 30.00 | 300.00 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| K6020-25 | 1 | x | 10 | 100 | 2.05 | 20.50 | BACTOCILL (OXACILLIN SODIUM) 500MG/10ML VIAL |
| K6025-07 | 1 | x | 10 | 100 | 3.40 | 34.00 | BACTOCILL (OXACILLIN SOD) 1G/21ML ADD-VANTAGE VIAL |
| K6025-22 | 1 | x | 10 | 100 | 3.10 | 31.00 | BACTOCILL (OXACILLIN SODIUM) 1G/20ML VIAL |
| K6028-07 | 1 | x | 10 | 100 | 5.30 | 53.00 | BACTOCILL (OXACILLIN SOD) 2G/21ML ADD-VANTAGE VIAL |
| K6028-21 | 1 | x | 10 | 100 | 6.25 | 62.50 | BACTOCILL (OXACILLIN SODIUM) 2G/100ML PIGGYBK VIAL |
| K6028-27 | 1 | x | 10 | 100 | 5.00 | 50.00 | BACTOCILL (OXACILLIN SODIUM) 2G/30ML VIAL |
| K6030-26 | 1 | x | 10 | 100 | 9.35 | 93.50 | BACTOCILL (OXACILLIN SODIUM) 4G/50ML VIAL |
| K6032-21 | 1 | x | 10 | 100 | 23.75 | 237.50 | BACTOCILL (OXACILLIN SODIUM)10G/100ML PH BULK VIAL |
| K6370-25 | 1 | x | 10 | 100 | 1.75 | 17.50 | NALLPEN (NAFCILLIN SODIUM) 500MG/10ML VIAL |
| K6372-07 | 1 | x | 10 | 100 | 3.05 | 30.50 | NALLPEN (NAFCILLIN SOD) 1G/21ML ADD-VANTAGE VIAL |
| K6372-22 | 1 | x | 10 | 100 | 2.75 | 27.50 | NALLPEN (NAFCILLIN SODIUM) 1G/20ML VIAL |
| K6374-07 | 1 | x | 10 | 100 | 5.60 | 56.00 | NALLPEN (NAFCILLIN SOD) 2G/21ML ADD-VANTAGE VIAL |
| K6374-21 | 1 | x | 10 | 100 | 5.80 | 58.00 | NALLPEN (NAFCILLIN SODIUM) 2G/100ML PIGGYBACK VIAL |
| K6374-27 | 1 | x | 10 | 100 | 5.30 | 53.00 | NALLPEN (NAFCILLIN SODIUM) 2G/30ML VIAL |
| K6376-21 | 1 | x | 10 | 100 | 21.85 | 218.50 | NALLPEN (NAFCILLIN SODIUM) 10G/100ML PHM BULK VIAL |
| K6550-22 | 1 | x | 10 | 100 | 3.10 | 31.00 | TICAR (TICARCILLIN DISODIUM) 1G/20ML VIAL |
| K6552-07 | 1 | x | 10 | 100 | 9.60 | 96.00 | TICAR (TICARCILLIN DISODIUM) 3G/21ML ADD-VANTAGE |
| K6552-21 | 1 | x | 10 | 100 | 9.95 | 99.50 | TICAR (TICARCILLIN DISODIUM) 3G/100ML PIGGYBK VIAL |
| K6552-26 | 1 | x | 10 | 100 | 9.30 | 93.00 | TICAR (TICARCILLIN DISODIUM) 3G/50ML VIAL |
| K6558-21 | 1 | x | 10 | 100 | 57.15 | 571.50 | TICAR (TICARCILLIN DISODIUM)20G/100ML PM BLK VIAL |
| K6559-21 | 1 | x | 10 | 100 | 83.95 | 839.50 | TICAR (TICARCILLIN DISODIUM)30G/100ML PM BLK VIAL |
| K6600-24 | 1 | x | 10 | 100 | 0.85 | 8.50 | TOTACILLIN-N(AMPICILLIN SODIUM) 250MG/6ML VIAL |
| K6605-24 | 1 | x | 10 | 100 | 1.10 | 11.00 | TOTACILLIN-N(AMPICILLIN SODIUM) 500MG/6ML VIAL |
| K6610-07 | 1 | x | 10 | 100 | 1.85 | 18.50 | TOTACILLIN-N(AMPICILLIN SOD)1G/21ML ADD-VANTAGE VL |
| K6610-21 | 1 | x | 10 | 100 | 2.35 | 23.50 | TOTACILLIN-N(AMPICILLIN SOD)1G/100ML PIGYBK VIAL |
| K6610-25 | 1 | x | 10 | 100 | 1.55 | 15.50 | TOTACILLIN-N(AMPICILLIN SODIUM) 1G/10ML VIAL |
| K6612-07 | 1 | x | 10 | 100 | 2.85 | 28.50 | TOTACILLIN-N(AMPICILLIN SOD)2G/21ML ADD-VANTAGE VL |
| K6612-21 | 1 | x | 10 | 100 | 3.05 | 30.50 | TOTACILLIN-N(AMPICILLIN SOD)2G/100ML PIGYBK VIAL |
| K6612-22 | 1 | x | 10 | 100 | 2.55 | 25.50 | TOTACILLIN-N (AMPICILLIN SODIUM) 2G/20ML VIAL |
| K6613-21 | 1 | x | 10 | 100 | 13.75 | 137.50 | TOTACILLIN-N(AMPICILLIN SODIUM)10G/100ML PHM BULK |

\* SmithKline Beecham Terms and Conditions are the same as Abbott Laboratories Terms and Conditions

♦ **WARNING**
Manufactured with CFC-113, a substance which harms public health and environment by destroying ozone in the upper atmosphere.

**VAC MDL 72004**

ABT286-0982

# Terms & Conditions — Pharmacia Adria

## Terms & Conditions of Sale — Pharmacia Adria Oncology Products

**Abbott Adria FirstChoice® Oncology Products listed herein are offered for sale on the following Terms and Conditions**

### Order Processing

**Prompt Payment Discount**
Unless otherwise stated on the invoice, a 1% discount can be taken on invoices paid within 15 days (1% 15 net 30 days).

**Minimum Order Quantity**
Orders with an invoice of less than $200 will be subject to a handling charge of $45.

**Shipment**
Orders are shipped prepaid FOB destination.*
1. When specifically requested, expedited or special transportation costs will be added to the invoice.
2. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
3. Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
4. Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Distribution Services (1-800-962-8705).

### Returned Goods Policy

**For Pharmacia Abbott FirstChoice® Oncology Products**
All returns must be authorized by an Adria Sales Representative or Customer Service Department. A numbered authorization form will be assigned for all approved returns which must accompany the returned goods. Merchandise returned without proper authorization and with current dating will not be issued any credit. Adria Laboratories retains the right to destroy without credit or return to customer C.O.D. any product not eligible for return. Adria Laboratories will, in its sole discretion and judgment, consider all justifiable requests for exchange or credit providing the conditions stated below are met:

1. All authorized returns should be shipped prepaid.
2. Adria representatives are not authorized to remove or transport merchandise that is to be returned from any place of business.
3. All authorized Oncology products to be returned should be sent to:
   Adria Laboratores
   2580 Westbelt Drive
   Columbus, Ohio 43228
4. Credit will be issued for all returns at the purchase price at time of sale or current price, whichever is lower.

**Returnable Merchandise**
1. Only packages containing 100% of injectable products will be issued credit.
2. Outdated products must be returned within 12 months of expiration date.

### Other Terms and Conditions

**Invoice Payments**
1. If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.
2. Prompt payment discounts will only be allowed on the portion of an invoice paid within the normal discount period.
3. Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month (or the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due. Any excise, sales or other taxes applicable will be added to the invoice.
4. Pricing claims/verification requests are accepted up to 12 months from date of invoice.

**Proof of Delivery**
1. Any request for Proof of Delivery must be made within 120 days of invoice.
2. Verbal Proof of Delivery confirmations are available at no charge.

**Force Majeure**
Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents, inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

5. Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible. Otherwise, notify Corporate Customer Service (1-800-222-6883) of concealed damages or shortages within 10 days of receipt. Full credit or replacement will be issued.

**Customer Order Forms**
None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgement form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

* Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.

**Non-Returnable Merchandise**
1. The merchandise was sold on a non-returnable basis
2. The merchandise was involved in a fire sale, sacrifice sale or bankruptcy sale.
3. The merchandise was subject to improper storage conditions
4. The product has been damaged by fire, smoke, heat or water resulting from a fire or other casualty occurrence or insurable hazard
5. The products have been deleted from the price list for a period of one year or more.
6. The products have broken seals or are opened and contain less than the original unit of sale, while still in date.
7. Merchandise obtained in violation of State and/or Federal regulations.
8. No credit will be given on merchandise returned by anyone other than the original purchaser.
9. All products that are shipped refrigerated.
10. Products returned to reduce inventory
11. Products more than 12 months beyond the expiration date.

**Non-Direct Accounts**
Return of product purchased through wholesalers must be channeled through the wholesaler. Adria will authorize returns from the wholesaler.

**Guarantee**
Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the production of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give and hereby disclaims any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is Abbott's intention to give to its customers, whenever possible, all needful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE

Note: The National Drug Code (NDC) number for any drug product in this catalog section is 0013 (or 013 or 13) (Pharmacia Adria Labeler Code), followed by the Pharmacia Adria product and package code.

42

**VAC MDL 72005**

ABT286-0983

# 1995 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| **PHARMACIA ADRIA** | | | | | | |
| A1036-01 | 1 x | 10 | 600 | 1.23 | 12.30 | ADRUCIL (FLUOROURACIL) INJ USP 500MG VIAL |
| A1046-01 | 1 x | 5 | 20 | 6.15 | 30.75 | ADRUCIL (FLUOROURACIL) INJ USP 2.5GM VIAL |
| A1056-02 | 1 x | 5 | 20 | 12.30 | 61.50 | ADRUCIL (FLUOROURACIL) INJ USP 5GM VIAL |
| A1086-01 | 1 x | 10 | 360 | 36.80 | 368.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 10MG VIAL |
| A1096-01 | 1 x | 10 | 180 | 73.60 | 736.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 20MG VIAL |
| A1106-01 | 1 x | 1 | 150 | 184.00 | 184.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 50MG VIAL |
| A1116-01 | 1 x | 1 | 96 | 540.95 | 540.95 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 150MG VIAL |
| A1136-01 | 1 x | 10 | 180 | 38.65 | 386.50 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 10MG VIAL |
| A1146-01 | 1 x | 10 | 180 | 77.30 | 773.00 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 20MG VIAL |
| A1156-01 | 1 x | 1 | 100 | 193.25 | 193.25 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 50MG VIAL |
| A1166-01 | 1 x | 1 | 20 | 757.55 | 757.55 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 200MG MDV |
| A1176-01 | 1 x | 1 | 112 | 289.88 | 289.88 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 75MG VIAL |
| A1405-01 | 1 x | 5 | 300 | 27.63 | 138.15 | AMPHOCIN (AMPHOTERICIN-B) FOR INJ., USP, 50MG VIAL |
| A2266-01 | 1 x | 10 | 400 | 12.16 | 121.60 | FOLEX PFS (METHOTREXATE SODIUM) 50MG VIAL |
| A2276-01 | 1 x | 10 | 400 | 24.14 | 241.40 | FOLEX PFS (METHOTREXATE SODIUM) 100MG VIAL |
| A2286-01 | 1 x | 10 | 60 | 47.28 | 472.80 | FOLEX PFS (METHOTREXATE SODIUM) 200MG VIAL |
| A2296-01 | 1 x | 10 | 60 | 56.15 | 561.50 | FOLEX PFS (METHOTREXATE SODIUM) 250MG VIAL |
| A5606-01 | 1 x | 12 | 144 | 4.31 | 51.72 | NEOSAR (CYCLOPHOSPHAMIDE) 100MG VIAL |
| A5616-01 | 1 x | 12 | 144 | 8.19 | 98.28 | NEOSAR (CYCLOPHOSPHAMIDE) 200MG VIAL |
| A5626-01 | 1 x | 12 | 144 | 17.20 | 206.40 | NEOSAR (CYCLOPHOSPHAMIDE) 500MG VIAL |
| A5636-01 | 1 x | 6 | 216 | 34.41 | 206.46 | NEOSAR (CYCLOPHOSPHAMIDE) 1GM VIAL |
| A5646-01 | 1 x | 6 | 24 | 68.80 | 412.80 | NEOSAR (CYCLOPHOSPHAMIDE) 2GM VIAL |
| A7456-01 | 1 x | 10 | 50 | 29.66 | 296.60 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 1ML |
| A7466-01 | 1 x | 10 | 50 | 59.32 | 593.20 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 2ML |

✦ **WARNING**
Manufactured with CFC-113, a substance which harms public health
and environment by destroying ozone in the upper atmosphere.

**VAC MDL 72006**

ABT286-0984



**Abbott Laboratories**
Hospital Products Division
Abbott Park, IL 60064

95-3887-8.5-Mar., 95

Printed in USA

**VAC MDL 72007**

ABT286-0985      L