# Exhibit 10

# Abbott Laboratories

# 1997 Price Catalog

*Effective April 7, 1997*

*Corporate Customer Service*
*1-800-Abbott-3*
*(1-800-222-6883)*

## Hospital Products Division

ABT-DOJ 0412123
ABT330-3372     FL

# Abbott Laboratories

# 1997 Price Catalog

**Effective April 7, 1997**

*Corporate Customer Service*
*1-800-Abbott-3*
*(1-800-222-6883)*

# Hospital Products Division

ABT-DOJ 0412124
ABT330-3373      F

# Where to Call / Where to Mail

## Customer Service/Order Entry Call

**1-800-222-6883**
**1-800-ABBOTT-3**

If calling from a touch tone phone, press

**1** For Customer Service and Order Entry
(Includes Critical Care, Alternate Site, PPD and Ross Products)

**2** Med./Surg, Distributor Wholesaler Team

**3** For Quik Link®, Network and Electronic Data Interchange
Assistance

**4** For Electronic Drug Delivery Systems

## Technical Support Services

**Electronic Drug Delivery Systems**
**1-800-241-4002**

**Abbott Ambulatory Infusion Systems**
**1-800-338-7867**

**Nutrimix Compounder**
**1-800-241-4002**

**Drug & Disposable Device Product Complaints**
**1-800-222-6883**

**Pharmacia & Upjohn Medical Resources**
**1-800-253-8600 x98244**

**Smith Kline Beecham Medical Resources**
**1-215-751-4000**

## Hospital Products Division — Affiliated Branches

**Renal Care**
**1-800-457-9472**

**Alternate Site**
**1-800-222-6883**

**Critical Care/Oximetrix**
**1-800-345-6349**

## Other Abbott Divisions

**Abbott Diagnostics Division (ADD)**
**1-800-323-9100**

**Pharmaceutical Products Division (PPD)**
**1-800-255-5162**

**Ross Products Division (RPD)**
**1-800-227-5767**

## Customer Crisis Management Line

In the event of a natural or person-caused disaster (e.g., hurricane, tornado, earthquake, flood, storm, fire, riot, etc.) Abbott Laboratories is prepared to assure immediate response to your situation for Abbott products and services.

Personnel will be on call 24-hours per day, 7 days per week by calling 1-800-222-6883 and requesting to speak to a Corporate Customer Service (CCS) Manager or Supervisor; or you may bypass the CCS 800 number by calling direct to 1-847-937-7970.

**1-847-937-7970**

## Where to Mail

### Bid Requests, Requests for Quotation, Bid Awards, Signed Contracts
Abbott Laboratories
Hospital Products Division
Contract Marketing, D-361, AP30-2
200 Abbott Park Road
Abbott Park, IL 60064-3537

### Purchase Orders
Abbott Laboratories
Corporate Customer Service
P.O. Box 1140
D-242, AP30-2
Abbott Park, IL 60064-3537

### Change of Address Notification
Abbott Laboratories
Corporate Customer Register,
D-341, AP34
200 Abbott Park Road
Abbott Park, IL 60064-3500
Fax No. 847-938-4085

### Payment on Account
Abbott Laboratories
(See remittance address on invoice)

### Pump Return
LifeCare® Pump returns (Blues, Plum®, Breeze, PCA, Omni-Flow®) must be authorized by Abbott Technical Support Operations by calling
1-800-241-4002. Ambulatory pump returns (ANNE®, APM®, AIM™ Provider®) must be accompanied by a Return Goods Authorization (RGA). Call 1-800-338-7867 ext. 285, 278 or 251 for authorization, or contact your Abbott Hospital Products Representative.

# Terms & Conditions — Abbott

## Terms & Conditions of Sale — Abbott Hospital Products Division

Products of Abbott Laboratories Hospital Products Division and HPD Alternate Site listed herein are offered for sale on the following Terms and Conditions

### Order Processing

**Prompt Payment Discount**
Unless otherwise stated on the invoice, a 1% discount can be taken on invoices paid within 15 days (1% 15 net 30 days).

**Minimum Shipping Quantity**
Shipments of Abbott products with a combined invoice total of less than $200 will be subject to a handling charge of $45.

**Shipment**
Orders are shipped prepaid FOB destination.*

1. When specifically requested, expedited or special transportation costs will be added to the invoice.
2. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon delivery.
3. Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
4. Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Supply Channel Services (1-800-962-8705).
5. Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible. Otherwise, notify Corporate Customer Service (1-800-222-6883) of concealed damages or shortages within 10 days of receipt. Full credit or replacement will be issued.

**Customer Order Forms**
None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgement form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

* Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.

### Customer Returned Goods Policy

Customers may return Abbott product purchased from Abbott directly or purchased indirectly from a wholesaler, distributor, or radiology supplier. Product must be returned to Abbott regardless of the origin of purchase. Credit will be granted under these conditions and terms.

**A.   Authorization**
Required. Contact Corporate Customer Service (1-800-ABBOTT3 or 1-800-222-6883) for Returned Goods Authorization (RGA). The RGA form must be completed and signed by the customer in accordance with FDA good manufacturing practices. No credit is granted without an authorized and signed RGA.

- All product returns must follow the returned goods procedures specified below in Section E.

**B.   Credit for Ordering and Shipping Errors**
Product delivered to customers due to ordering or shipping errors may be returned for 100% credit if product is restocked. Credit is granted subject to these conditions:

- **Shortages/Damaged product.** Shortages and damage must be reported within 10 days. To insure full credit for damaged product, please provide the carrier's report of damaged goods or other similar documentation.
- All returned product must be delivered to Abbott within 45 days of original delivery in salable, original, full, unopened, undamaged and clean cases.
- Nonrestockable products such as Liposyn® products, all controlled drugs, products requiring refrigeration (including Quelicin®, Atracurium, Lorazepam, Cenolate®, and Pancuronium Bromide), and products requiring special storage/handling will receive 50% credit. If an Abbott error caused the return, 100% credit will be granted. (Note that many of these products can also be returned when expired as specified in section D.)
- Custom products and private label products may not be returned except in the event of an Abbott error.

**C.   Returned Goods Credit for Excess Stock**
Products returned over 45 days after original delivery may be eligible for credit as excess stock. Eligible products are:

- **75% credit** for Non-Expiration Dated products returned within 12 months of purchase in salable, original, full, unopened, undamaged and clean cases.
- **50% credit** for Large Volume Parenteral Solutions (including Premixed Solutions, Partial- Fill IV Solutions, and ADD-Vantage® Partial-Fill Solutions), Irrigation Solutions, Procedural Trays, and Nutritional Products (excluding Liposyn®) returned six months or more prior to expiration date in original, full, unopened, undamaged and clean cases.

**Not eligible for credit as excess stock are:**

- Expiration Dated Product not specifically listed as eligible for excess stock credit.
- Certain products sold under written warranties.
- Custom products and private label products.
- Non-Expiration Dated products purchased 12 or more months prior to return to Abbott.

**D.   Returned Goods Credit for Expired Product**
Several Expiration Dated Products may be returned to Abbott for credit after expiration.

**Eligible products are:**

- **100% credit** for Hetastarch in Lactated in full, undamaged and unopened cases within zero to twelve months after expiration.
- **50% credit** for Inhalation Anesthetics, Anesthetic Drugs and Adjuncts, Fentanyl Oralet (Oral Transmucosal Fentanyl Citrate) C, Pharmaceutical Injectables and Additives (excluding Calcijex®), Abbojects®, and Prefilled Vials for use with PCA Infusers in full, undamaged and unopened cases or shelf packs (salable units only) if returned within zero to three months after expiration date.

**Not eligible for credit as expired products are:**

- Magnevist®, Ultravist®, Calcijex®, Laryngotracheal Anesthesia Kits, Large Volume Parenteral Solutions (including Premixed Solutions, Partial- Fill IV Solutions, and ADD-Vantage® Partial-Fill Solutions), Irrigation Solutions, Procedural Trays, Nutritional Products, custom products and private label products.

**E.   Abbott Hospital Products Returned Goods Process**
1. Returned Goods Authorization (RGA) is required. Call Corporate Customer Service (1-800-ABBOTT3 or 1-800-222-6883) to obtain RGA. Provide NDC product code, lot number, expiration date and quantity to be returned at this time.
2. Corporate Customer Service will mail RGA form and shipping labels to customer.
3. Schedule II controlled drugs require the use of DEA Form 222 in addition to the RGA.
4. Arrange a carrier to return the product.
   - Abbott will help arrange and pay for a carrier to pickup product returned due to Abbott's error. Carrier will schedule a time with customer for pickup of product. Under all other conditions, the customer pays for freight on returned goods shipments.

     or

   - Customer may arrange and pay for shipment of product to Abbott. Abbott will reimburse freight costs when Abbott's error caused the return. A signed Returned Goods Authorization form is required even if the customer chooses the carrier.
5. Abbott verifies authorization, RGA signature, quantities returned, product condition, and issues appropriate credit.
6. If Schedule II controlled drugs are destroyed by the DEA, send a copy of DEA Form 41 to Abbott along with the completed RGA to receive credit.
7. Field destruction of expired product (excluding Schedule II controlled drugs) will not be accepted for credit.
8. Third Party Returned Goods Companies may be used to process expired product for credit if an authorization form is on file with Abbott for each account indicating the third party return company received permission from the account to process Abbott returns. (A copy of the form is available from Corporate Customer Service 1-800-ABBOTT3 or 1-800-222-6883.) The Third Party Returned Goods Company may return expired product using Abbott provided or approved forms. Required information includes customer name and address, Abbott account number, NDC product code, lot number, expiration date and quantity returned.

**F.   Terms**
- Products not returned in accordance with this policy will be destroyed and no credit will be issued.
- Abbott is solely responsible for determining if returned product is salable.
- Credit will be issued directly to the customer (not the Third Party Returned Goods Company).
- No credit will be allowed on freight collect returned goods shipments. Collect freight charges paid by Abbott will be debited to the customer's account.
- No credit is allowed for product involved in fire, bankruptcy, or certain special promotion deal sales.
- Product expressly sold as non-returnable cannot be returned except in the event of an Abbott error.
- Electronic drug delivery devices, pain management devices, and compounders are not returnable under this policy. Check the contract under which the device was purchased for return options or call your Abbott representative for more information.
- Abbott reserves the right to make exceptions to this policy for extenuating circumstances.
- Abbott reserves the right to modify this policy without advance notice.

4

ABT-DOJ 0412126
ABT330-3375

# Terms & Conditions — Abbott

## Terms & Conditions of Sale — Abbott Hospital Products Division (continued)

Products of Abbott Laboratories Hospital Products Division and HPD Alternate Site listed herein are offered for sale on the following Terms and Conditions

### Returned Goods Policy Summary

See the preceding policy for precise interpretation of the returned goods policy.

| | Shipping & Ordering Errors | Non Expiration Dated Product | Excess Stock — Dated | Expired Product — Dated |
|---|---|---|---|---|
| **Required** | • Return product within 45 days. <br> • Report damage within 10 days. | • Return within 1 year of purchase in full, unopened & undamaged cases | Return six or more months prior to expiration in full, unopened & undamaged cases. | Return 0-3 months after expiration date in full unopened & undamaged cases or salable units. |
| **Eligible Product** | All product returned & restocked. | Sets, suction & accessories returned & restocked. | • Large Volume Parenteral Solutions <br> • Irrigation Solutions <br> • Procedural Trays <br> • Nutritional Product (excluding Liposyn®) | • Inhalation Anesthetics <br> • Anesthetic Drugs & Adjuncts <br> • Fentanyl Oralet® ⓒ <br> • Pharmaceutical Injectables & Additives (excluding Calcijex®) <br> • Prefilled Vials for use with PCA Infusers |
| **Credit Allowed** | 100% | 75% | 50% | 50% |
| **Exceptions** | 50% credit for controlled drugs & certain refrigerated product when not Abbott's error. | Pump & device returns are addressed in contracts outside of this policy. | Liposyn® is not returnable for credit. | • 100% credit for Hetastarch returned 0-12 months after expiration. <br> • Calcijex® is not returnable for credit. |
| **Not Eligible** | | | • Inhalational Anesthetics <br> • Anesthetic Drugs & Adjuncts <br> • Fentanyl Oralet® ⓒ <br> • Pharmaceutical Injectables & Additives <br> • Prefilled Vials for use with PCA Infusers <br> • Magnevist® <br> • Ultravist® <br> • Calcijex® <br> • LTA Kits | • Large Volume Parenteral Solutions (including Premixed Solutions, Partial-Fill Solutions, & ADD-Vantage® Partial-Fill Solutions) <br> • Irrigation Solutions <br> • Procedural Trays <br> • Nutritional Product <br> • Magnevist® <br> • Ultravist® <br> • Calcijex® <br> • LTA Kits |

Not Eligible: Custom or private label product. Product returned outside of policy terms.

## Other Terms and Conditions

### Invoice Payments

1. If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.

2. Prompt payment discounts will only be allowed on the portion of an invoice paid within the normal discount period.

3. Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month (or the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due. Any excise, sales or other taxes applicable will be added to the invoice.

4. Any excise sales or other taxes applicable will be added to the invoice and be the responsibility of the customer.

5. Pricing claims/verification requests must be made within 24 months from date of invoice. Pricing claims/verification requests submitted for sales not within the past 24 months will be subject to a $350.00 research fee if found to be invalid.

### Proof of Delivery

1. Any request for Proof of Delivery must be made within 120 days of invoice.

### Force Majeure

Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents, inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

### Guarantee

Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the production of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give and hereby disclaims any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is Abbott's intention to give to its customers, whenever possible, all needful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

Note: The National Drug Code (NDC) number for any drug product in this catalog section is 0074 (or 074 or 74) [A Labeler Code], followed by our product and package code.

5

# 1997 Price Catalog

## How To Use This Catalog

### Purchasing Example:

List number 3193-01 is packaged as 3 inner packs per case. Their are 10 units in each inner pack. This item is packaged 30 units to the case. You will be purchasing full cases only. Price is reflective of 10 units. This was done so that your wholesaler can sell in quantities of inner packs (10 units) versus case packs (30 units). If your hospital requires less than case quantities the wholesaler will sell in inner packs.

YOUR ORDER WOULD BE   3  x  10's = 30 units
                      6  x  10's = 60 units
                      9  x  10's = 90 units

The shaded value is the "MULTIPLE OF" number for that item.

Please note that all items displayed with a shaded number 1 are priced and sold as full cases, not broken down to inner packs (see sample list number 4532-24).

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3193-01 | 3 | x | 10 | 30 | 31.30 | 313.00 | PRODUCT NAME/DESCRIPTION |
| 4532-24 | 1 | x | 120 | 120 | 4.66 | 559.20 | PRODUCT NAME/DESCRIPTION |

Product description

Price per inner pack

Price per unit

Units per case

Units in an inner pack

Inner packs per case

List number

6

ABT-DOJ 0412128
ABT330-3377

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1001-01 | 1 | x | 24 | 24 | 13.39 | 321.36 | LTA II KIT |
| 1083-05 | 1 | x | 6 | 6 | 97.29 | 583.74 | AMINOSYN II 3.5% 1000ML |
| 1086-03 | 1 | x | 12 | 12 | 67.22 | 806.64 | AMINOSYN II 7% 500ML |
| 1088-03 | 1 | x | 12 | 12 | 71.24 | 854.88 | AMINOSYN II 8.5% 500ML |
| 1088-05 | 1 | x | 6 | 6 | 142.53 | 855.18 | AMINOSYN II 8.5% 1000ML |
| 1089-03 | 1 | x | 12 | 12 | 70.56 | 846.72 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML |
| 1090-03 | 1 | x | 12 | 12 | 81.33 | 975.96 | AMINOSYN II 10% 500ML |
| 1090-05 | 1 | x | 6 | 6 | 154.84 | 929.04 | AMINOSYN II 10% 1000ML |
| 1108-03 | 1 | x | 12 | 12 | 70.57 | 846.84 | AMINOSYN HBC 7% 500ML |
| 1108-05 | 1 | x | 6 | 6 | 141.19 | 847.14 | AMINOSYN HBC 7% 1000ML |
| 1130-02 | 1 | x | 12 | 12 | 7.48 | 89.76 | SODIUM CHLORIDE INJ., USP 23.4% 250ML |
| 1133-03 | 25 | x | 1 | 25 | 24.15 | 24.15 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CONC)20ML FLPTP |
| 1133-04 | 25 | x | 1 | 25 | 47.25 | 47.25 | MORPHINE SULF INJ USP 25MG/ML(H-CONC)40/50ML FLPTP |
| 1133-21 | 10 | x | 5 | 50 | 11.13 | 55.65 | MORPHINE SULF INJ USP 25MG/ML(H-CONCEN)4/5ML FLPTP |
| 1133-22 | 10 | x | 5 | 50 | 16.38 | 81.90 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CONC)10ML FLPTP |
| 1134-03 | 25 | x | 1 | 25 | 65.52 | 65.52 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)20ML FLPTP |
| 1134-05 | 25 | x | 1 | 25 | 165.90 | 165.90 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)50ML FLPTP |
| 1134-22 | 10 | x | 5 | 50 | 35.07 | 175.35 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)10ML FLPTP |
| 1135-01 | 50 | x | 1 | 50 | 47.25 | 47.25 | MORPHINE SULF INJ 25MG/ML(H-CON)4/5ML FLP/PRES-FREE |
| 1135-02 | 50 | x | 1 | 50 | 82.95 | 82.95 | MORPHINE SULF INJ 25MG/ML(H-CON)10ML FLP/PRES-FREE |
| 1135-03 | 25 | x | 1 | 25 | 145.53 | 145.53 | MORPHINE SULF INJ 25MG/ML(H-CON)20ML FLP/PRES-FREE |
| 1135-04 | 25 | x | 1 | 25 | 349.65 | 349.65 | MORPHINE SULF INJ 25MG/ML(H-CON)40/50ML FLP/P-FREE |
| 1139-48 | 1 | x | 48 | 48 | 2.18 | 104.64 | MIDLENGTH SECONDARY SET CONV PIERCING PIN 40INCH |
| 1141-01 | 2 | x | 25 | 50 | 4.61 | 115.25 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 1141-02 | 1 | x | 25 | 25 | 5.83 | 145.75 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 1143-15 | 5 | x | 10 | 50 | 4.85 | 48.50 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |
| 1144-01 | 5 | x | 5 | 25 | 3.22 | 16.10 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 1144-02 | 5 | x | 5 | 25 | 3.64 | 18.20 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 1151-70 | 4 | x | 25 | 100 | 1.17 | 29.25 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 1151-78 | 2 | x | 25 | 50 | 2.71 | 67.75 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 1152-70 | 4 | x | 25 | 100 | 1.33 | 33.25 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 1152-78 | 2 | x | 25 | 50 | 3.09 | 77.25 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 1158-01 | 5 | x | 5 | 25 | 6.12 | 30.60 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 1158-02 | 1 | x | 25 | 25 | 10.20 | 255.00 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 1159-01 | 2 | x | 25 | 50 | 3.93 | 98.25 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 1159-02 | 2 | x | 25 | 50 | 5.96 | 149.00 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 1160-01 | 2 | x | 25 | 50 | 9.30 | 232.50 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP |
| 1161-01 | 5 | x | 5 | 25 | 6.26 | 31.30 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 1162-01 | 2 | x | 25 | 50 | 4.19 | 104.75 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 1162-02 | 2 | x | 25 | 50 | 6.03 | 150.75 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 1163-01 | 2 | x | 25 | 50 | 9.70 | 242.50 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 1164-01 | 5 | x | 5 | 25 | 6.43 | 32.15 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 1165-01 | 2 | x | 25 | 50 | 4.80 | 120.00 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |
| 1165-02 | 2 | x | 25 | 50 | 6.92 | 173.00 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 1169-01 | 1 | x | 24 | 24 | 36.34 | 872.16 | PRIM PUMP SET W/DISTAL MICROBORE PATIENT LINE-OL |
| 1184-01 | 4 | x | 25 | 100 | 1.75 | 43.75 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 1187-01 | 40 | x | 10 | 400 | 6.53 | 65.30 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 1193-01 | 1 | x | 25 | 25 | 12.58 | 314.50 | EPIDURAL CATHETER NYLON |
| 1200-01 | 1 | x | 100 | 100 | 10.19 | 1,019.20 | CALCIJEX CALCITRIOL INJ 1MCG/ML AMPUL |

7

ABT-DOJ 0412129
ABT330-3378

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1207-03 | 4 | x | 25 | 100 | 1.97 | 49.25 | GENTAMICIN SULF 40MG GENTAMICIN/ML 2ML FLIPTOP |
| 1209-01 | 5 | x | 10 | 50 | 3.50 | 35.00 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP |
| 1210-01 | 1 | x | 100 | 100 | 18.63 | 1,863.02 | CALCIJEX CALCITRIOL INJ 2MCG/ML AMPUL |
| 1212-01 | 40 | x | 10 | 400 | 8.55 | 85.50 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMPUL |
| 1213-01 | 2 | x | 25 | 50 | 11.97 | 299.25 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK |
| 1219-01 | 1 | x | 25 | 25 | 63.26 | 1,581.50 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FLIPTOP |
| 1224-03 | 1 | x | 10 | 10 | 30.37 | 303.70 | SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 1225-03 | 1 | x | 10 | 10 | 31.03 | 310.30 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 1294-01 | 1 | x | 24 | 24 | 17.65 | 423.60 | PUMP SET-SL SOLUSET 150X15 SL - VENTED |
| 1317-01 | 16 | x | 25 | 400 | 2.80 | 70.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMPUL |
| 1317-02 | 16 | x | 25 | 400 | 3.28 | 82.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 5ML AMPUL |
| 1463-01 | 40 | x | 10 | 400 | 3.80 | 38.00 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 1464-01 | 1 | x | 25 | 25 | 24.87 | 621.75 | NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTOP VIAL |
| 1465-01 | 40 | x | 10 | 400 | 4.67 | 46.70 | NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL |
| 1467-01 | 1 | x | 25 | 25 | 38.48 | 962.00 | NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTOP VIAL |
| 1479-02 | 1 | x | 24 | 24 | 14.84 | 356.16 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH |
| 1482-02 | 1 | x | 12 | 12 | 16.09 | 193.08 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX(200MCG/ML) |
| 1483-02 | 1 | x | 12 | 12 | 16.09 | 193.08 | NITROGLYCERIN 100MCG/ML(25MG TOTL)IN 5% DEX 250ML |
| 1483-03 | 1 | x | 12 | 12 | 16.09 | 193.08 | NITROGLYCERIN 100MCG/ML(50MG TOTL)IN 5% DEX 500ML |
| 1484-02 | 1 | x | 12 | 12 | 18.17 | 218.04 | NITROGLYCERIN 100MG IN 250ML OF 5% DEX(400MCG/ML) |
| 1484-03 | 1 | x | 12 | 12 | 22.56 | 270.72 | NITROGLYCERIN 200MG IN 500ML OF 5% DEX(400MCG/ML) |
| 1485-03 | 1 | x | 1 | 10 | 1,117.83 | 1,117.83 | ETOPOSIDE INJ 20MG/ML PHARM BULK PKG, 50ML FLIPTOP |
| 1489-01 | 1 | x | 25 | 25 | 7.29 | 182.25 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP |
| 1492-01 | 1 | x | 25 | 25 | 3.77 | 94.25 | SODIUM CHL 0.9% INJ 100ML/150ML PRESSURIZED PINTOP |
| 1493-01 | 1 | x | 25 | 25 | 3.62 | 90.50 | SODIUM CHL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1494-01 | 1 | x | 25 | 25 | 3.84 | 96.00 | DEXTROSE 5% INJ 100ML/150ML PRESSURIZED PINTOP |
| 1495-01 | 1 | x | 25 | 25 | 3.71 | 92.75 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1497-01 | 4 | x | 25 | 100 | 4.82 | 120.50 | POTASSIUM CHL INJ 20MEQ 10ML/20ML PRES PINTOP |
| 1498-01 | 4 | x | 25 | 100 | 5.04 | 126.00 | POTASSIUM CHL INJ 30MEQ 15ML/30ML PRES PINTOP |
| 1499-01 | 4 | x | 25 | 100 | 5.50 | 137.50 | POTASSIUM CHL INJ 40MEQ 20ML/50ML PRES PINTOP |
| 1500-05 | 1 | x | 6 | 6 | 16.14 | 96.84 | ALCOHOL 5% IN DEXTROSE 5% INJECTION 1000ML |
| 1505-03 | 1 | x | 12 | 12 | 82.91 | 994.92 | DEXTRAN-75 6% KIT / 0.9% SODIUM CHL INJ 500ML |
| 1507-03 | 1 | x | 12 | 12 | 82.91 | 994.92 | DEXTRAN-70 6% IN 5% DEXTROSE INJ 500ML |
| 1508-05 | 1 | x | 6 | 6 | 12.14 | 72.84 | DEXTROSE 2.5% INJ USP 1000ML |
| 1513-02 | 1 | x | 12 | 12 | 40.72 | 488.64 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML |
| 1517-48 | 1 | x | 48 | 48 | 8.66 | 415.68 | IVEX-RF FILTER SET |
| 1518-05 | 1 | x | 6 | 6 | 27.43 | 164.58 | DEXTROSE 50% INJ USP 1000ML |
| 1519-05 | 1 | x | 6 | 6 | 33.98 | 203.88 | DEXTROSE 70% INJ USP 1000ML |
| 1521-05 | 1 | x | 6 | 6 | 15.80 | 94.80 | DEXTROSE 2.5% IN 1/2 STRENGTH LACT RINGERS 1000ML |
| 1522-01 | 1 | x | 12 | 12 | 9.53 | 114.36 | DEXTROSE 5% INJ USP 150ML |
| 1522-02 | 1 | x | 12 | 12 | 9.53 | 114.36 | DEXTROSE 5% INJ USP 250ML |
| 1522-03 | 1 | x | 12 | 12 | 9.53 | 114.36 | DEXTROSE 5% INJ USP 500ML |
| 1523-01 | 1 | x | 12 | 12 | 15.28 | 183.36 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1523-11 | 1 | x | 12 | 12 | 15.28 | 183.36 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 1534-05 | 1 | x | 6 | 6 | 14.64 | 87.84 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML |
| 1535-03 | 1 | x | 12 | 12 | 14.91 | 178.92 | DEXTROSE 20% INJ USP 500ML |
| 1536-03 | 1 | x | 12 | 12 | 19.23 | 230.76 | DEXTROSE 50% INJ USP 500ML |
| 1570-05 | 1 | x | 6 | 6 | 26.03 | 156.18 | NORMOSOL-R PH 7.4 1000ML |
| 1583-01 | 1 | x | 12 | 12 | 9.43 | 113.16 | SODIUM CHLORIDE 0.9% INJ USP 150ML |

8

ABT-DOJ 0412130
ABT330-3379

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1583-02 | 1 | x | 12 | 12 | 9.43 | 113.16 | SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 1584-01 | 1 | x | 12 | 12 | 15.28 | 183.36 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) |
| 1584-11 | 1 | x | 12 | 12 | 15.28 | 183.36 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) |
| 1586-03 | 1 | x | 12 | 12 | 11.59 | 139.08 | SODIUM CHLORIDE 5% INJ 500ML |
| 1590-02 | 1 | x | 12 | 12 | 9.03 | 108.36 | WATER FOR INJECTION USP 250ML - STERILE |
| 1590-05 | 1 | x | 6 | 6 | 10.74 | 64.44 | WATER FOR INJECTION USP 1000ML - STERILE |
| 1592-02 | 6 | x | 1 | 6 | 65.23 | 65.23 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 1593-04 | 1 | x | 6 | 6 | 130.36 | 782.16 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 1594-02 | 1 | x | 12 | 12 | 38.23 | 458.76 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 1614-01 | 1 | x | 12 | 12 | 14.33 | 171.96 | EMPTY EVACUATED CONTAINER 150ML |
| 1614-02 | 1 | x | 12 | 12 | 14.77 | 177.24 | EMPTY EVACUATED CONTAINER 250ML |
| 1614-03 | 1 | x | 12 | 12 | 15.03 | 180.36 | EMPTY EVACUATED CONTAINER 500ML |
| 1614-05 | 1 | x | 6 | 6 | 16.55 | 99.30 | EMPTY EVACUATED CONTAINER 1000ML |
| 1616-02 | 1 | x | 12 | 12 | 51.12 | 613.44 | AMINOSYN-PF 7% 250ML |
| 1616-03 | 1 | x | 12 | 12 | 68.20 | 818.40 | AMINOSYN-PF 7% 500ML |
| 1617-05 | 1 | x | 6 | 6 | 161.33 | 967.98 | AMINOSYN-PF 10% 1000ML |
| 1623-01 | 3 | x | 10 | 30 | 6.90 | 69.00 | BUTORPHANOL TARTRATE INJ, USP 1MG/ML 1ML FLIPTOP |
| 1624-01 | 5 | x | 10 | 50 | 21.45 | 214.50 | BUTORPHANOL TARTRATE INJ, USP 1MG/ML 1ML HYPAK |
| 1626-01 | 3 | x | 10 | 30 | 6.78 | 67.80 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 1ML FLIPTOP |
| 1626-02 | 3 | x | 10 | 30 | 11.58 | 115.80 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 2ML FLIPTOP |
| 1627-01 | 5 | x | 10 | 50 | 22.40 | 224.00 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 1ML HYPAK |
| 1642-48 | 1 | x | 48 | 48 | 18.34 | 880.32 | LS PLUM PRIM SET-OL, CONV PIN 104 INCH D-CHANN |
| 1643-48 | 1 | x | 48 | 48 | 5.90 | 283.20 | LS PLUM SEC SET-OL CONV PIN,32INC W/DET LS BL CANN |
| 1644-48 | 1 | x | 48 | 48 | 24.39 | 1,170.72 | LS PLUM W/H-PRES FLTR PRIM SET-OL,CONV PIN 112INCH |
| 1645-48 | 1 | x | 48 | 48 | 24.39 | 1,170.72 | LS PLUM W/H-PRS FLTR PRIM SET-OL, CONV PIN, D-CHAN |
| 1646-48 | 1 | x | 48 | 48 | 19.01 | 912.48 | LS PLUM LAV PRIM SET-OL, CONV PIN 104INC DUAL CHAN |
| 1647-48 | 1 | x | 48 | 48 | 22.50 | 1,080.00 | LS PLUM LAV W/H-PRES FLTR PRIM SET-OL, CONV PIN |
| 1648-48 | 1 | x | 48 | 48 | 15.33 | 735.84 | PLUMSET PRIM SET-OL, CONV PIN, 104INC DUAL CHAN |
| 1649-48 | 1 | x | 48 | 48 | 20.89 | 1,002.70 | PLUMSET W/H-PRS FLTR PRIM SET-OL, CONV PIN D-CHAN |
| 1650-48 | 1 | x | 48 | 48 | 15.27 | 732.96 | LS PLUM PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 1651-48 | 1 | x | 48 | 48 | 14.27 | 684.96 | PLUMSET PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 1671-02 | 1 | x | 48 | 48 | 8.01 | 384.48 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 1672-02 | 1 | x | 48 | 48 | 8.01 | 384.48 | DIAL-A-FLO EXTENSION SET 18 INCH LETTER SCALE |
| 1674-68 | 1 | x | 48 | 48 | 10.80 | 518.40 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 1684-68 | 1 | x | 48 | 48 | 10.80 | 518.40 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 1701-58 | 1 | x | 48 | 48 | 13.91 | 667.68 | HYPODERMOCLYSIS WITH TWO 22 GAUGE NEEDLES |
| 1702-48 | 1 | x | 48 | 48 | 5.99 | 287.52 | VENOSET SECONDARY - VENTED |
| 1717-02 | 1 | x | 20 | 20 | 29.14 | 582.80 | SOLUSET 250X15 W/CAIR CLAMP |
| 1718-48 | 1 | x | 48 | 48 | 13.18 | 632.64 | TRANSFER SET |
| 1721-48 | 1 | x | 48 | 48 | 11.07 | 531.36 | DECANTING SET |
| 1722-68 | 1 | x | 48 | 48 | 9.10 | 436.80 | VENOSET 100 MICRODRIP W/CAIR CLAMP |
| 1723-68 | 1 | x | 48 | 48 | 8.45 | 405.60 | VENOSET-100 MICRODRIP W/CAIR NV |
| 1725-73 | 1 | x | 48 | 48 | 5.85 | 280.80 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 1726-02 | 1 | x | 20 | 20 | 20.82 | 416.40 | SOLUSET 100X15 W/CAIR CLAMP |
| 1728-58 | 1 | x | 48 | 48 | 8.06 | 386.88 | VENOSET 100 W/CAIR CLAMP NV |
| 1734-58 | 1 | x | 48 | 48 | 14.15 | 679.20 | VENOSET 100 W/IVEX-2 FILTER W/CAIR CLAMP |
| 1735-02 | 1 | x | 24 | 24 | 14.72 | 353.28 | PLUM LC 5000 MICRODRIP SET-SL 104 INCH NV |
| 1736-48 | 1 | x | 48 | 48 | 3.73 | 179.04 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH |
| 1738-01 | 1 | x | 120 | 120 | 5.76 | 691.20 | MINIBORE EXTENSION SET 38 W/SLIDE CLAMP/LUER LOCK |

9

ABT-DOJ 0412131
ABT330-3380

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1739-01 | 1 | x | 50 | 50 | 7.22 | 361.00 | MINIBORE EXTENSION SET 60 W/SLIDE CLAMP/LUER LOCK |
| 1753-02 | 1 | x | 24 | 24 | 17.65 | 423.60 | SOLUSET 150X15 IV SET-SL |
| 1756-48 | 1 | x | 48 | 48 | 13.62 | 653.76 | PRIMARY IV PUMP SET, NV, 105 INCH |
| 1760-48 | 1 | x | 48 | 48 | 14.00 | 672.00 | SURGICAL IV PUMP SET-SL (VENTED) |
| 1763-48 | 1 | x | 48 | 48 | 15.79 | 757.92 | FAT EMULSION IV SET (VENTED) 108 INCH |
| 1765-01 | 1 | x | 24 | 24 | 14.84 | 356.16 | SCREW CAP SET 40MM |
| 1766-01 | 1 | x | 24 | 24 | 14.97 | 359.28 | PUMP SET MODIFIED SCREW CAP |
| 1767-01 | 1 | x | 24 | 24 | 15.42 | 370.08 | SCREW CAP 38/40MM |
| 1768-48 | 1 | x | 48 | 48 | 18.15 | 871.20 | PRIMARY IV SET W/IVEX-HP FILTER-SL |
| 1769-48 | 1 | x | 48 | 48 | 18.15 | 871.20 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP |
| 1770-01 | 1 | x | 24 | 24 | 21.27 | 510.48 | SOLUSET 150X15 IV W/UPPER Y-INJ/IVEX-HP 0.22 MIC |
| 1771-48 | 1 | x | 48 | 48 | 18.15 | 871.20 | PRIM IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP, NV |
| 1772-48 | 1 | x | 48 | 48 | 18.09 | 868.32 | NITROGLYCERIN PRIM PUMP SET-OL 107INCH |
| 1773-48 | 1 | x | 48 | 48 | 14.13 | 678.24 | PRIMARY PIGGYBACK IV PUMP-SL |
| 1774-48 | 1 | x | 48 | 48 | 18.72 | 898.56 | PUMP SET-SL PRIMARY PIGGYBACK W/IVEX-HP |
| 1781-73 | 1 | x | 24 | 24 | 17.06 | 409.44 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 1783-01 | 1 | x | 24 | 24 | 5.18 | 124.32 | BLOOD SECONDARY SET |
| 1784-01 | 1 | x | 24 | 24 | 15.34 | 368.16 | HEMA BLOOD SET NV |
| 1785-01 | 1 | x | 24 | 24 | 16.89 | 405.36 | HEMOSET 100X15 SET (HEMA) |
| 1786-48 | 1 | x | 48 | 48 | 14.52 | 696.96 | PUMP SET-SL PRIMARY PIGGYBACK W/3 Y-INJ SITES NV |
| 1791-48 | 1 | x | 48 | 48 | 14.27 | 684.96 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) |
| 1792-48 | 1 | x | 48 | 48 | 18.72 | 898.56 | VENOSET PRIMARY PIGGYBACK SET W/IVEX-HP, NV |
| 1797-73 | 1 | x | 48 | 48 | 5.85 | 280.80 | VENOSET 100 PIGGYBACK W/CAIR CLAMP NV |
| 1798-73 | 1 | x | 48 | 48 | 10.26 | 492.48 | VENOSET 100 PIGGYBACK W/IVEX-HP AND CAIR NV |
| 1801-02 | 1 | x | 24 | 24 | 16.59 | 398.16 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 1807-48 | 1 | x | 48 | 48 | 6.20 | 297.60 | VENOSET SECONDARY PIGGYBACK W/LUER LOCK /CAIR |
| 1816-01 | 1 | x | 24 | 24 | 22.34 | 536.16 | SOLUSET 150X15 W/UPPER Y-INJ & IVEX-HP (NV) |
| 1817-01 | 1 | x | 24 | 24 | 17.65 | 423.60 | SOLUSET 150X15 NONVENTED |
| 1818-48 | 1 | x | 48 | 48 | 11.45 | 549.60 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 1819-48 | 1 | x | 48 | 48 | 8.07 | 387.36 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 1820-68 | 1 | x | 48 | 48 | 7.36 | 353.28 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 1830-03 | 1 | x | 120 | 120 | 1.38 | 165.60 | AIR FILTER |
| 1832-58 | 1 | x | 48 | 48 | 5.80 | 278.40 | VENOSET SECONDARY PIGGYBACK - VENTED |
| 1834-48 | 1 | x | 48 | 48 | 8.78 | 421.44 | EXTENSION SET WITH STOPCOCK |
| 1835-02 | 1 | x | 120 | 120 | 5.90 | 708.00 | ANESTHESIA EXTENSION SET |
| 1837-01 | 1 | x | 48 | 48 | 4.22 | 202.56 | SYRINGE FILTER 1.0 MICRON |
| 1839-68 | 1 | x | 20 | 20 | 35.42 | 708.40 | CVP UNIVERSAL SET |
| 1845-68 | 1 | x | 48 | 48 | 12.30 | 590.40 | BLOOD SET 78-SL |
| 1850-02 | 1 | x | 120 | 120 | 9.29 | 1,114.80 | EXTENSION SET W/BACKCHECK |
| 1859-48 | 1 | x | 48 | 48 | 7.01 | 336.48 | VENOSET 78 WITH CAIR CLAMP - NV |
| 1861-58 | 1 | x | 48 | 48 | 5.33 | 255.84 | VENOSET SECONDARY PIGGYBACK |
| 1864-68 | 1 | x | 20 | 20 | 22.75 | 455.00 | SOLUSET 150X60 FILTER W/CAIR NV |
| 1871-68 | 1 | x | 48 | 48 | 14.35 | 688.80 | BLOOD Y-TYPE SET 78-SL |
| 1873-68 | 1 | x | 48 | 48 | 16.72 | 802.56 | BLOOD Y-TYPE, NV, 82 W/PUMP-SL |
| 1876-68 | 1 | x | 20 | 20 | 20.71 | 414.20 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 1877-68 | 1 | x | 48 | 48 | 10.82 | 519.36 | PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES-OL |
| 1879-58 | 1 | x | 48 | 48 | 9.77 | 468.96 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) |
| 1881-48 | 1 | x | 48 | 48 | 7.57 | 363.36 | VENOSET 78 WITH CAIR CLAMP - VENTED |
| 1882-68 | 1 | x | 20 | 20 | 22.19 | 443.80 | SOLUSET 150X60 W/CAIR CLAMP |

10

ABT-DOJ 0412132
ABT330-3381

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1883-68 | 1 | x | 48 | 48 | 7.98 | 383.04 | VENOSET MICRODRIP W/CAIR CLAMP |
| 1889-48 | 1 | x | 48 | 48 | 5.80 | 278.40 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 1902-01 | 1 | x | 25 | 25 | 20.51 | 512.75 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP |
| 1903-01 | 2 | x | 25 | 50 | 20.51 | 512.75 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP |
| 1907-25 | 1 | x | 1 | 1 | 125.00 | 125.00 | FLOW DETECTOR, 54 INCH |
| 1911-48 | 1 | x | 48 | 48 | 7.98 | 383.04 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN |
| 1914-01 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MACRO PUMP LIFECARE MODEL 4A |
| 1915-03 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MACRO PUMP LIFECARE MODEL 4B W/RS485 |
| 1916-01 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MICRO PUMP LIFECARE 1A |
| 1917-03 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | MICRO PUMP LIFECARE W/RS485 |
| 1923-04 | 2 | x | 25 | 50 | 3.26 | 81.50 | PROCAINE HCL INJ 1%  30ML FLIPTOP VIAL |
| 1924-01 | 1 | x | 1 | 1 | 2,166.73 | 2,166.73 | CONTROLLER LIFECARE MODEL 75 VOLUMETRIC |
| 1926-48 | 1 | x | 48 | 48 | 5.72 | 274.56 | VENOSET SECONDARY PIGGYBACK |
| 1928-01 | 1 | x | 24 | 24 | 9.29 | 222.96 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 1930-01 | 1 | x | 24 | 24 | 9.29 | 222.96 | ENTERAL PUMP SET, SCREW CAP 40MM VENTED |
| 1950-07 | 1 | x | 1 | 1 | 6,197.64 | 6,197.64 | PCA PLUS 2 (ENHANCED) |
| 1953-04 | 2 | x | 25 | 50 | 3.26 | 81.50 | PROCAINE HCL INJ 2%  30ML FLIPTOP VIAL |
| 1955-01 | 10 | x | 10 | 100 | 76.07 | 760.70 | AMIKACIN SULF INJ USP 100MG/2ML FLIPTOP VIAL |
| 1956-01 | 10 | x | 10 | 100 | 92.61 | 926.10 | AMIKACIN SULF INJ USP 500MG/2ML FLIPTOP VIAL |
| 1957-01 | 10 | x | 10 | 100 | 188.53 | 1,885.30 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL |
| 1958-01 | 5 | x | 10 | 50 | 102.53 | 1,025.30 | AMIKACIN SULF INJ USP 500MG/2ML HYPAK SYR |
| 1966-04 | 16 | x | 25 | 400 | 1.34 | 33.50 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) |
| 1966-05 | 4 | x | 25 | 100 | 1.54 | 38.50 | SOD CHL 0.9% INJ 20ML FLIPTOP (BACTERIOSTATIC) |
| 1966-07 | 4 | x | 25 | 100 | 1.71 | 42.75 | SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC) |
| 1967-04 | 1 | x | 6 | 6 | 23.14 | 138.84 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 1968-48 | 1 | x | 48 | 48 | 5.86 | 281.28 | NUTRIMIX MACRO VENTED ADAPTER |
| 1976-01 | 1 | x | 1 | 1 | 229.28 | 229.28 | LIFECARE 75 FLOW DETECTOR |
| 1984-14 | 1 | x | 24 | 24 | 21.94 | 526.56 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CHL INJ 50ML |
| 1986-01 | 1 | x | 10 | 10 | 36.63 | 366.30 | EPIDURAL SINGLE SHOT W/LIDOCAINE |
| 1991-68 | 1 | x | 20 | 20 | 26.24 | 524.80 | SOLUSET 150X60 W/IVEX-2 FILTER & CAIR MICRODRIP |
| 1992-68 | 1 | x | 48 | 48 | 6.37 | 305.76 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 1993-68 | 1 | x | 48 | 48 | 5.89 | 282.72 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 2003-01 | 1 | x | 1 | 1 | 75.64 | 75.64 | DUAL IV STAND ADAPTER |
| 2006-01 | 1 | x | 1 | 1 | 126.10 | 126.10 | IV STAND/POLE ASSEMBLY |
| 2006-02 | 1 | x | 1 | 1 | 126.10 | 126.10 | IV STAND/BASE ASSEMBLY |
| 2028-02 | 5 | x | 10 | 50 | 13.53 | 135.30 | MORPHINE SULF INJ USP (0.5MG/ML)PCA VIAL PRSV-FREE |
| 2029-02 | 5 | x | 10 | 50 | 17.45 | 174.50 | MORPHINE SULF INJ USP (1MG/ML)PCA VIAL PRSV-FREE |
| 2102-01 | 4 | x | 25 | 100 | 1.52 | 38.00 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP - LS |
| 2102-02 | 4 | x | 25 | 100 | 0.93 | 23.25 | SODIUM CHL 0.9% INJ USP 2ML FLIPTOP - LS |
| 2102-05 | 4 | x | 25 | 100 | 0.96 | 24.00 | SODIUM CHL 0.9% INJ USP 5ML FLIPTOP - LS |
| 2168-01 | 4 | x | 25 | 100 | 1.77 | 44.25 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 2168-02 | 4 | x | 25 | 100 | 3.72 | 93.00 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 2168-03 | 4 | x | 25 | 100 | 8.21 | 205.25 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 2344-01 | 10 | x | 1 | 60 | 43.69 | 43.69 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 2344-02 | 1 | x | 10 | 60 | 41.33 | 413.30 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 2345-34 | 1 | x | 12 | 12 | 61.80 | 741.60 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 500ML |
| 2346-32 | 1 | x | 12 | 12 | 58.99 | 707.88 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 250ML |
| 2346-34 | 1 | x | 12 | 12 | 111.92 | 1,343.04 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 500ML |
| 2347-32 | 1 | x | 12 | 12 | 109.11 | 1,309.32 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 250ML |

ABT-DOJ 0412133
ABT330-3382

# 1997 Price Catalog

| List Number | Inner Packs/Case | | Units/Inner Pack | Units/Case | Price/Unit | Price/Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 2422-12 | 1 | x | 48 | 48 | 13.46 | 646.08 | PLUMSET SPECIALTY MICROBORE PMP SET-OL 76INCH |
| 2423-02 | 1 | x | 24 | 24 | 15.76 | 378.24 | PLUM LC 5000 SPEC MICROBORE SET-SL W/IVEX-HP |
| 2424-02 | 1 | x | 24 | 24 | 18.19 | 436.56 | PLUM LC 5000 MICRO SOLUSET 150ML BURETTE-SL |
| 2425-02 | 1 | x | 24 | 24 | 18.11 | 434.64 | PLUM LC 5000 SOLUSET 150ML BURETTE-SL 14INCH DUAL |
| 2427-48 | 1 | x | 48 | 48 | 18.09 | 868.32 | PLUMSET MICRODRIP NITROGLYCERIN SET-OL 107IN |
| 2434-03 | 1 | x | 25 | 25 | 95.92 | 2,398.00 | AMIKACIN SULF INJ USP 500MG/8ML ADD-VANTAGE VIAL |
| 2443-05 | 5 | x | 5 | 25 | 23.10 | 115.50 | ORAL TRANSMUCOSAL FENTANYL CITRATE,100mcg(ORALET) |
| 2444-05 | 5 | x | 5 | 25 | 24.75 | 123.75 | ORAL TRANSMUCOSAL FENTANYL CITRATE,200mcg(ORALET) |
| 2445-05 | 5 | x | 5 | 25 | 24.75 | 123.75 | ORAL TRANSMUCOSAL FENTANYL CITRATE,300mcg(ORALET) |
| 2446-05 | 5 | x | 5 | 25 | 24.75 | 123.75 | ORAL TRANSMUCOSAL FENTANYL CITRATE,400mcg(ORALET) |
| 2491-58 | 1 | x | 48 | 48 | 10.54 | 505.92 | VENOSET Y-TYPE W/CAIR CLAMP |
| 2506-04 | 1 | x | 1 | 1 | 3,592.76 | 3,592.76 | PUMP MODEL 4 PIGGYBACK SET W/RS485 |
| 2507-01 | 1 | x | 1 | 1 | 4,579.80 | 4,579.80 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2553-01 | 4 | x | 25 | 100 | 0.93 | 23.25 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLIPTOP VIAL |
| 2553-02 | 4 | x | 25 | 100 | 3.18 | 79.50 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLIPTOP VIAL |
| 2553-03 | 1 | x | 25 | 25 | 7.15 | 178.75 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FLIPTOP VIAL |
| 2581-02 | 2 | x | 25 | 50 | 2.63 | 65.75 | HEPARIN SODIUM 10,000 USP 5ML ADD-VANTAGE VIAL |
| 2584-02 | 2 | x | 25 | 50 | 6.09 | 152.25 | HEPARIN SODIUM 25,000 USP 10ML ADD-VANTAGE VIAL |
| 2644-05 | 1 | x | 10 | 10 | 56.83 | 568.30 | CONT EPID W/0.5% BUPIVACAINE EPINE/ABBOJECT |
| 2657-01 | 1 | x | 60 | 60 | 3.20 | 192.00 | VENI-PREP KIT II |
| 2665-01 | 1 | x | 60 | 60 | 3.96 | 237.60 | VENI-PREP III WITH SITE-CARE DRESSING |
| 2679-48 | 1 | x | 48 | 48 | 8.16 | 391.68 | IVEX-2 0.22 MICRON FILTERSET W/Y-SITE |
| 2681-01 | 1 | x | 60 | 60 | 3.12 | 187.20 | VENI-PREP KIT |
| 2694-68 | 1 | x | 48 | 48 | 8.90 | 427.20 | LS PEDIATRIC EXTENSION W/PPR Y-INJ SITE HP FLTR/OL |
| 2989-05 | 1 | x | 6 | 6 | 54.47 | 326.82 | AMINOSYN 3.5% 1000ML |
| 2990-03 | 1 | x | 12 | 12 | 49.73 | 596.76 | AMINOSYN 5% 500ML |
| 2990-05 | 1 | x | 6 | 6 | 97.29 | 583.74 | AMINOSYN 5% 1000ML |
| 2991-03 | 1 | x | 12 | 12 | 81.33 | 975.96 | AMINOSYN 10% 500ML |
| 2991-05 | 1 | x | 6 | 6 | 154.84 | 929.04 | AMINOSYN 10% 1000ML |
| 2992-03 | 1 | x | 12 | 12 | 67.22 | 806.64 | AMINOSYN 7% 500ML |
| 2996-01 | 1 | x | 3 | 3 | 95.89 | 287.67 | AMINOSYN 7% TPN KIT 500ML |
| 3002-04 | 1 | x | 400 | 400 | 1.83 | 732.00 | TRANSFER DEVICE - TWO-WAY |
| 3016-48 | 1 | x | 48 | 48 | 22.44 | 1,077.12 | VENOSET PIGGYBACK W/PREATTACHED SEC W/IVEX FILTER |
| 3024-01 | 100 | x | 1 | 100 | 7.49 | 7.49 | NITROPRESS 50MG/2ML FLIPTOP VIAL |
| 3030-01 | 1 | x | 25 | 25 | 8.09 | 202.25 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML FLIPTOP VIAL |
| 3030-02 | 1 | x | 25 | 25 | 16.12 | 403.00 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML FLIPTOP VIAL |
| 3034-44 | 100 | x | 1 | 100 | 7.92 | 7.92 | NITROPRESS 50MG ADDVANTAGE VIAL |
| 3039-48 | 1 | x | 48 | 48 | 11.18 | 536.64 | LATEX-FREE BLOOD SET 105INCH W/ OPTION-LOK |
| 3073-31 | 8 | x | 50 | 400 | 1.42 | 71.00 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 3075-02 | 5 | x | 10 | 50 | 22.31 | 223.10 | NALBUPHINE HCL INJ 1.5MG/ML (PCA VIAL) |
| 3084-48 | 1 | x | 48 | 48 | 7.57 | 363.36 | VENOSET 78 W/MB PIERCING PIN & CAIR NV |
| 3090-02 | 1 | x | 24 | 24 | 21.47 | 515.28 | SOLUSET 50X15 IV PUMP SET-SL |
| 3093-08 | 1 | x | 10 | 10 | 49.78 | 497.80 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 3096-08 | 1 | x | 10 | 10 | 46.77 | 467.70 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 3097-08 | 1 | x | 10 | 10 | 42.16 | 421.60 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/O DRUGS |
| 3098-08 | 1 | x | 10 | 10 | 55.04 | 550.40 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 3099-03 | 1 | x | 10 | 10 | 33.71 | 337.10 | SPINAL 26 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 3118-31 | 8 | x | 50 | 400 | 2.08 | 104.00 | CENOLATE 500MG 1ML AMPUL |
| 3129-48 | 1 | x | 48 | 48 | 2.11 | 101.28 | HEMA ACCESS PORT |

ABT-DOJ 0412134
ABT330-3383

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3177-01 | 1 | x | 25 | 25 | 4.18 | 104.50 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP |
| 3178-01 | 1 | x | 25 | 25 | 2.35 | 58.75 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3178-02 | 1 | x | 25 | 25 | 3.97 | 99.25 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 30ML FLIPTOP |
| 3178-03 | 1 | x | 25 | 25 | 3.97 | 99.25 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 50ML FLIPTOP |
| 3179-01 | 5 | x | 5 | 25 | 8.83 | 44.15 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3180-02 | 5 | x | 5 | 25 | 9.98 | 49.90 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3181-01 | 5 | x | 5 | 25 | 9.69 | 48.45 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP |
| 3182-01 | 1 | x | 25 | 25 | 2.50 | 62.50 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3182-02 | 1 | x | 25 | 25 | 4.09 | 102.25 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30ML FLIPTOP |
| 3182-03 | 1 | x | 25 | 25 | 4.68 | 117.00 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50ML FLIPTOP |
| 3183-01 | 5 | x | 5 | 25 | 10.59 | 52.95 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20ML FLIPTOP |
| 3193-01 | 5 | x | 10 | 50 | 32.87 | 328.70 | RITODRINE HCL INJ USP 10MG/ML 5ML AMPUL |
| 3195-01 | 25 | x | 1 | 25 | 118.31 | 118.31 | RITODRINE HCL INJ USP 15MG/ML 10ML FLIPTOP VIAL |
| 3210-32 | 5 | x | 10 | 50 | 1.53 | 15.30 | DIAZEPAM INJ USP 5MG/2ML AMPUL |
| 3212-02 | 25 | x | 1 | 25 | 942.64 | 942.64 | AMIKACIN SULF INJ USP 250MG/ML 50ML(PHRM BLK PKG) |
| 3213-01 | 1 | x | 25 | 25 | 6.14 | 153.50 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VIAL |
| 3229-03 | 1 | x | 50 | 50 | 6.42 | 321.00 | EXTENSION SET 30-SL |
| 3230-01 | 1 | x | 50 | 50 | 3.95 | 197.50 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH |
| 3231-01 | 1 | x | 50 | 50 | 4.13 | 206.50 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH |
| 3232-01 | 1 | x | 50 | 50 | 1.78 | 89.00 | THREE-WAY STOPCOCK |
| 3233-01 | 1 | x | 50 | 50 | 2.94 | 147.00 | THREE-WAY STOPCOCK W/MALE LUER LOCK |
| 3234-01 | 1 | x | 50 | 50 | 3.95 | 197.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 1 | x | 50 | 50 | 4.13 | 206.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 3236-01 | 2 | x | 25 | 50 | 7.15 | 178.75 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL |
| 3250-01 | 1 | x | 10 | 10 | 10.92 | 109.20 | NITROPRESS 50MG ADDVANTAGE KIT |
| 3254-03 | 1 | x | 25 | 25 | 15.18 | 379.50 | TOBRAMYCIN SULF INJ (60MG/6ML) ADDVANTAGE VIAL |
| 3255-03 | 1 | x | 25 | 25 | 10.14 | 253.50 | TOBRAMYCIN SULF INJ (80MG/8ML) ADDVANTAGE VIAL |
| 3260-48 | 1 | x | 48 | 48 | 2.41 | 115.68 | PLUM LC 5000 IV SET-SL NONVENTED |
| 3292-01 | 6 | x | 1 | 6 | 113.37 | 113.37 | ISOFLURANE, USP, 100ML |
| 3292-02 | 6 | x | 1 | 6 | 283.42 | 283.42 | ISOFLURANE, USP, 250ML |
| 3294-06 | 1 | x | 25 | 25 | 14.55 | 363.75 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) |
| 3294-51 | 2 | x | 25 | 50 | 8.68 | 217.00 | POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHM PKG) |
| 3295-51 | 2 | x | 25 | 50 | 9.33 | 233.25 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) |
| 3296-06 | 1 | x | 25 | 25 | 22.91 | 572.75 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) |
| 3297-06 | 1 | x | 25 | 25 | 23.63 | 590.75 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) |
| 3298-06 | 1 | x | 25 | 25 | 23.63 | 590.75 | TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) |
| 3299-05 | 1 | x | 25 | 25 | 7.94 | 198.50 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHAR PKG) |
| 3299-06 | 1 | x | 25 | 25 | 14.09 | 352.25 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) |
| 3307-01 | 10 | x | 10 | 100 | 1.77 | 17.70 | ACETYLCYSTEINE 10% SOLUTION, USP, 4ML |
| 3307-02 | 20 | x | 3 | 60 | 2.23 | 6.69 | ACETYLCYSTEINE 10% SOLUTION, USP, 10ML |
| 3307-03 | 20 | x | 3 | 60 | 7.50 | 22.50 | ACETYLCYSTEINE 10% SOLUTION, USP, 30ML |
| 3308-01 | 10 | x | 10 | 100 | 1.97 | 19.70 | ACETYLCYSTEINE 20% SOLUTION, USP, 4ML |
| 3308-02 | 20 | x | 3 | 60 | 2.27 | 6.81 | ACETYLCYSTEINE 20% SOLUTION, USP, 10ML |
| 3308-03 | 20 | x | 3 | 60 | 8.82 | 26.46 | ACETYLCYSTEINE 20% SOLUTION, USP, 30ML |
| 3329-01 | 1 | x | 25 | 25 | 8.88 | 222.00 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK |
| 3351-01 | 1 | x | 25 | 25 | 9.07 | 226.75 | PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE |
| 3352-01 | 1 | x | 25 | 25 | 11.05 | 276.25 | PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE |
| 3353-01 | 1 | x | 25 | 25 | 12.35 | 308.75 | PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE |
| 3380-31 | 5 | x | 10 | 50 | 17.65 | 176.50 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 1ML AMPUL |

13

ABT-DOJ 0412135
ABT330-3384

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3380-32 | 5 | x | 10 | 50 | 31.25 | 312.50 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 2ML AMPUL |
| 3380-35 | 5 | x | 10 | 50 | 60.47 | 604.70 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 5ML AMPUL |
| 3382-21 | 5 | x | 10 | 50 | 17.65 | 176.50 | SUFENTANIL CITRATE INJ USP 50MCG/ML 1ML FLPTP VIAL |
| 3382-22 | 5 | x | 10 | 50 | 31.25 | 312.50 | SUFENTANIL CITRATE INJ USP 50MCG/ML 2ML FLPTP VIAL |
| 3382-25 | 5 | x | 10 | 50 | 60.47 | 604.70 | SUFENTANIL CITRATE INJ USP 50MCG/ML 5ML FLPTP VIAL |
| 3386-03 | 4 | x | 25 | 100 | 8.56 | 214.00 | TUBOCURARINE CHL INJ (3MG/ML) 10ML FLIPTOP VIAL |
| 3386-04 | 2 | x | 25 | 50 | 17.12 | 428.00 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL |
| 3397-32 | 8 | x | 50 | 400 | 2.69 | 134.50 | CENOLATE 1000MG/2ML(ASCORBIC ACID IN,USP)2ML AMP |
| 3400-01 | 2 | x | 25 | 50 | 5.20 | 130.00 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) |
| 3401-01 | 2 | x | 25 | 50 | 5.54 | 138.50 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) |
| 3402-01 | 2 | x | 25 | 50 | 5.96 | 149.00 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) |
| 3405-02 | 2 | x | 25 | 50 | 8.15 | 203.75 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML ADDVANT VIAL |
| 3406-02 | 2 | x | 25 | 50 | 16.13 | 403.25 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML ADDV VIAL |
| 3413-01 | 16 | x | 25 | 400 | 3.79 | 94.75 | METOCLOPRAMIDE INJ., USP 10MG, 2ML AMPUL |
| 3414-01 | 4 | x | 25 | 100 | 3.49 | 87.25 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL |
| 3469-13 | 1 | x | 24 | 24 | 20.34 | 488.16 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CHL INJ |
| 3470-23 | 1 | x | 24 | 24 | 22.19 | 532.56 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML |
| 3559-03 | 1 | x | 24 | 24 | 6.55 | 157.20 | PCA SET W/INJ,M-BORE W/INTGL ANTI-SIPHON VLVE-OL |
| 3577-01 | 1 | x | 25 | 25 | 4.60 | 115.00 | TOBRAMYCIN SULF INJ (20MG/2ML) FLIPTOP VIAL |
| 3578-01 | 1 | x | 25 | 25 | 9.12 | 228.00 | TOBRAMYCIN SULF INJ (80MG/2ML) FLIPTOP VIAL |
| 3582-01 | 1 | x | 25 | 25 | 8.82 | 220.50 | TOBRAMYCIN SULF INJ (60MG/1.5ML) HYPAK SYRINGE |
| 3583-01 | 1 | x | 25 | 25 | 9.90 | 247.50 | TOBRAMYCIN SULF INJ (80MG/2ML) HYPAK SYRINGE |
| 3590-02 | 5 | x | 1 | 5 | 228.18 | 228.18 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (BULK PKG) |
| 3613-01 | 40 | x | 10 | 400 | 4.42 | 44.20 | BUPIVACAINE SPINAL 2ML AMP(BUPV HCL .75%/DEX 8.25% |
| 3704-48 | 1 | x | 48 | 48 | 13.62 | 653.76 | PRIMARY IV PUMP SET (VENTED) 105 INCH |
| 3716-03 | 1 | x | 10 | 10 | 32.37 | 323.70 | SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 3717-03 | 1 | x | 10 | 10 | 33.71 | 337.10 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 3722-01 | 10 | x | 10 | 100 | 8.03 | 80.30 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FLIPTOP |
| 3723-01 | 10 | x | 10 | 100 | 10.26 | 102.60 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FLIPTOP |
| 3724-32 | 1 | x | 12 | 12 | 117.98 | 1,415.76 | DOBUTAMINE IN 5% DEXTROSE INJ 1000MG, 250ML |
| 3772-04 | 4 | x | 25 | 100 | 11.58 | 289.50 | ALCOHOL INJ (DEHYDRATED) USP 1ML AMPUL |
| 3814-12 | 5 | x | 5 | 25 | 12.68 | 63.40 | MORPHINE SULF INJ USP 0.5MG/ML 10ML FLP(PRES FREE) |
| 3815-12 | 5 | x | 5 | 25 | 13.51 | 67.55 | MORPHINE SULF INJ USP 1MG/ML 10ML FLP(PRES FREE) |
| 3817-12 | 5 | x | 5 | 25 | 15.79 | 78.95 | MORPHINE SULF INJ USP 10MG/ML 10ML FLIPTOP VIAL |
| 3819-12 | 5 | x | 5 | 25 | 20.53 | 102.65 | MORPHINE SULF INJ USP 15MG/ML 20ML FLIPTOP VIAL |
| 3844-01 | 2 | x | 25 | 50 | 7.15 | 178.75 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL |
| 3894-05 | 16 | x | 25 | 400 | 1.75 | 43.75 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 3903-02 | 1 | x | 50 | 50 | 6.36 | 318.00 | EXTENSION SET 20-SL |
| 3907-03 | 4 | x | 25 | 100 | 2.98 | 74.50 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 3911-03 | 1 | x | 12 | 12 | 28.04 | 336.48 | BALANCED SALT SOLUTION 500ML |
| 3934-02 | 4 | x | 25 | 100 | 3.62 | 90.50 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 3972-01 | 1 | x | 10 | 10 | 8.10 | 81.00 | ADDITIVE PHARMACY TRANSFER SET |
| 3977-03 | 4 | x | 25 | 100 | 1.74 | 43.50 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 4000-01 | 1 | x | 25 | 25 | 4.50 | 112.50 | VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK SYRINGE |
| 4008-01 | 1 | x | 25 | 25 | 6.34 | 158.50 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 4011-01 | 20 | x | 5 | 100 | 2.18 | 10.90 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMPUL |
| 4027-02 | 16 | x | 25 | 400 | 1.52 | 38.00 | WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 4029-03 | 4 | x | 25 | 100 | 2.63 | 65.75 | WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 4031-01 | 1 | x | 25 | 25 | 4.68 | 117.00 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |

14

ABT-DOJ 0412136
ABT330-3385

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4037-05 | 1 | x | 10 | 10 | 50.25 | 502.50 | CONT EPID W/0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 4038-05 | 1 | x | 10 | 10 | 51.27 | 512.70 | CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE |
| 4039-05 | 1 | x | 10 | 10 | 52.30 | 523.00 | CONT EPID W/0.75% BUIPV, EPNE, LIDO TEST DOSE |
| 4041-01 | 1 | x | 3 | 3 | 100.75 | 302.25 | AMINOSYN 8.5% TPN KIT 500ML |
| 4044-02 | 4 | x | 25 | 100 | 2.02 | 50.50 | WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 4050-01 | 1 | x | 25 | 25 | 10.40 | 260.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP |
| 4051-01 | 1 | x | 25 | 25 | 19.05 | 476.25 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP |
| 4052-01 | 1 | x | 25 | 25 | 25.51 | 637.75 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP |
| 4053-03 | 1 | x | 25 | 25 | 10.48 | 262.00 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL |
| 4054-03 | 1 | x | 25 | 25 | 19.26 | 481.50 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL |
| 4055-03 | 1 | x | 25 | 25 | 25.76 | 644.00 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL |
| 4056-01 | 5 | x | 5 | 25 | 5.53 | 27.65 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4057-12 | 5 | x | 5 | 25 | 11.53 | 57.65 | MORPHINE SULF INJ USP 0.5MG/ML 10ML AMP(PRES FREE) |
| 4058-12 | 5 | x | 5 | 25 | 12.30 | 61.50 | MORPHINE SULF INJ USP 1MG/ML 10ML AMP(PRESV FREE) |
| 4064-01 | 1 | x | 120 | 120 | 8.81 | 1,057.20 | Y-TYPE CONNECTING SET-SL |
| 4065-58 | 1 | x | 48 | 48 | 10.46 | 502.08 | FAT EMULSION IV SET |
| 4072-02 | 1 | x | 12 | 12 | 87.19 | 1,046.28 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) |
| 4075-32 | 8 | x | 50 | 400 | 1.61 | 80.50 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL |
| 4089-02 | 16 | x | 25 | 400 | 2.58 | 64.50 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 4090-01 | 1 | x | 25 | 25 | 3.45 | 86.25 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP |
| 4091-01 | 1 | x | 25 | 25 | 3.96 | 99.00 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4092-01 | 1 | x | 25 | 25 | 5.91 | 147.75 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 4093-01 | 1 | x | 25 | 25 | 5.63 | 140.75 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4094-01 | 1 | x | 120 | 120 | 7.88 | 945.60 | Y-TYPE CONNECTING SET |
| 4103-03 | 1 | x | 25 | 25 | 6.92 | 173.00 | SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL |
| 4104-01 | 1 | x | 25 | 25 | 36.38 | 909.50 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL |
| 4107-01 | 1 | x | 25 | 25 | 27.32 | 683.00 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL |
| 4116-01 | 1 | x | 50 | 50 | 5.37 | 268.50 | EXTENSION SET INT-SL |
| 4122-01 | 1 | x | 10 | 10 | 40.18 | 401.80 | BRACHIAL PLEXUS TRAY |
| 4141-03 | 1 | x | 12 | 12 | 38.03 | 456.36 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 4142-02 | 1 | x | 12 | 12 | 33.82 | 405.84 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML |
| 4142-03 | 1 | x | 12 | 12 | 50.14 | 601.68 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 4154-05 | 1 | x | 6 | 6 | 57.02 | 342.12 | AMINOSYN 3.5% M 1000ML |
| 4155-02 | 1 | x | 12 | 12 | 50.57 | 606.84 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 4169-01 | 1 | x | 25 | 25 | 7.62 | 190.50 | CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL |
| 4170-01 | 1 | x | 25 | 25 | 9.27 | 231.75 | CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL |
| 4183-01 | 1 | x | 3 | 3 | 107.60 | 322.80 | AMINOSYN 8.5% W/ELECTROLYTES TPN KIT 500ML |
| 4193-48 | 1 | x | 48 | 48 | 20.75 | 996.00 | PRIMARY IV SET-SL W/IVEX-HP FILTER |
| 4197-01 | 5 | x | 1 | 5 | 209.21 | 209.21 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML(BULK PKG) |
| 4201-01 | 1 | x | 25 | 25 | 16.41 | 410.25 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 4205-01 | 1 | x | 20 | 20 | 13.49 | 269.80 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 4214-01 | 1 | x | 20 | 20 | 12.85 | 257.00 | BURETTE 150ML IN-LINE NV |
| 4219-02 | 1 | x | 12 | 12 | 23.76 | 285.12 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 4258-68 | 1 | x | 48 | 48 | 18.48 | 887.04 | VENOSET PGBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR |
| 4265-01 | 1 | x | 25 | 25 | 33.31 | 832.75 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 4266-18 | 5 | x | 10 | 50 | 36.70 | 367.00 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 4270-01 | 1 | x | 25 | 25 | 7.13 | 178.25 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK |
| 4272-01 | 5 | x | 5 | 25 | 8.99 | 44.95 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP |
| 4273-01 | 5 | x | 5 | 25 | 9.66 | 48.30 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP |

15

ABT-DOJ 0412137
ABT330-3386

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4274-01 | 5 | x | 5 | 25 | 10.32 | 51.60 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL |
| 4275-01 | 2 | x | 25 | 50 | 2.99 | 74.75 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 4276-01 | 2 | x | 25 | 50 | 2.08 | 52.00 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 4276-02 | 2 | x | 25 | 50 | 2.59 | 64.75 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 4277-01 | 2 | x | 25 | 50 | 2.08 | 52.00 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 4277-02 | 2 | x | 25 | 50 | 2.99 | 74.75 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 4278-01 | 2 | x | 25 | 50 | 2.99 | 74.75 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 4279-02 | 2 | x | 25 | 50 | 1.45 | 36.25 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 4282-01 | 16 | x | 25 | 400 | 1.40 | 35.00 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 4282-02 | 4 | x | 25 | 100 | 2.33 | 58.25 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 4283-01 | 16 | x | 25 | 400 | 2.77 | 69.25 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 4291-48 | 1 | x | 48 | 48 | 16.78 | 805.44 | VENOSET PIGGYBACK W/IVEX-2 FILTER NV |
| 4292-68 | 1 | x | 48 | 48 | 17.25 | 828.00 | VENOSET PIGGYBACK MICRODRIP W/IVEX-2 CAIR NV |
| 4293-48 | 1 | x | 48 | 48 | 12.59 | 604.32 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 4328-01 | 1 | x | 50 | 50 | 1.89 | 94.50 | SHELF STORAGE TRAY |
| 4329-01 | 1 | x | 1 | 1 | 99.95 | 99.95 | LIFECARE ADDS RACK |
| 4332-01 | 10 | x | 10 | 100 | 29.19 | 291.90 | VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE |
| 4343-01 | 1 | x | 3 | 3 | 100.25 | 300.75 | AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML |
| 4346-73 | 1 | x | 25 | 25 | 6.51 | 162.75 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 4353-04 | 1 | x | 20 | 20 | 34.37 | 687.40 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 4354-02 | 1 | x | 4 | 4 | 89.01 | 356.04 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4356-02 | 1 | x | 20 | 20 | 20.50 | 410.00 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 4357-01 | 1 | x | 20 | 20 | 10.89 | 217.80 | IPD DRAINAGE CONTAINER 4L |
| 4360-05 | 1 | x | 6 | 6 | 146.77 | 880.62 | AMINOSYN 10% (pH6) 1000ML |
| 4379-02 | 1 | x | 10 | 10 | 31.41 | 314.10 | AMNIOCENTESIS TRAY |
| 4401-01 | 1 | x | 10 | 10 | 48.28 | 482.80 | TRANSFER SET 4 LEG VENTED |
| 4402-01 | 1 | x | 10 | 10 | 48.28 | 482.80 | TRANSFER SET 4 LEG NV |
| 4403-01 | 1 | x | 10 | 10 | 40.22 | 402.20 | TRANSFER SET 3 LEG VENTED |
| 4417-01 | 1 | x | 50 | 50 | 12.86 | 643.00 | NUTRIMIX MACRO EMPTY CONTAINER, 250ML |
| 4418-01 | 1 | x | 50 | 50 | 13.26 | 663.00 | NUTRIMIX MACRO EMPTY CONTAINER, 500ML |
| 4419-02 | 1 | x | 50 | 50 | 13.67 | 683.50 | NUTRIMIX MACRO EMPTY CONTAINER, 1000ML |
| 4425-01 | 1 | x | 50 | 50 | 14.48 | 724.00 | NUTRIMIX MACRO EMPTY CONTAINER, 2000ML |
| 4427-01 | 10 | x | 10 | 100 | 80.00 | 800.00 | ACYCLOVIR SODIUM FOR INJECTION 500MG FLIPTOP VIAL |
| 4429-48 | 1 | x | 48 | 48 | 4.20 | 201.60 | EXTENSION SET 20 INCH |
| 4430-01 | 1 | x | 50 | 50 | 14.90 | 745.00 | NUTRIMIX MACRO EMPTY CONTAINER, 3000ML |
| 4432-01 | 1 | x | 50 | 50 | 15.53 | 776.50 | NUTRIMIX MACRO EMPTY CONTAINER, 4000ML |
| 4438-02 | 1 | x | 50 | 50 | 5.72 | 286.00 | EXTENSION TUBE 7 INCH-SL |
| 4452-01 | 5 | x | 10 | 50 | 160.00 | 1,600.00 | ACYCLOVIR SODIUM FOR INJECTION 1GM FLIPTOP VIAL |
| 4456-02 | 6 | x | 1 | 6 | 272.53 | 272.53 | ULTANE, USP, 250ML |
| 4481-48 | 1 | x | 48 | 48 | 4.61 | 221.28 | EXTENSION SET 30 INCH |
| 4492-01 | 1 | x | 120 | 120 | 1.93 | 231.60 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 4496-01 | 1 | x | 24 | 24 | 14.13 | 339.12 | VENOSET PRIMARY PIGGYBACK IV SET-SL W/MB PIERCING |
| 4506-01 | 1 | x | 120 | 120 | 1.96 | 235.20 | BUTTERFLY 25 GAUGE 3/4 INCH |
| 4510-58 | 1 | x | 48 | 48 | 11.58 | 555.84 | PLATELET CONCENTRATE INFUSION SET |
| 4521-48 | 1 | x | 48 | 48 | 9.02 | 432.96 | IVEX-HP FILTERSET |
| 4522-58 | 1 | x | 48 | 48 | 5.37 | 257.76 | TWIN-SITE EXTENSION SET |
| 4524-58 | 1 | x | 48 | 48 | 9.02 | 432.96 | IVEX-HP FILTERSET |
| 4525-48 | 1 | x | 48 | 48 | 10.51 | 504.48 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 4526-05 | 1 | x | 25 | 25 | 15.52 | 388.00 | ZINC 1MG/ML 50ML FLIPTOP (PHARM BULK PKG) |

16

ABT-DOJ 0412138
ABT330-3387

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4532-02 | 1 | x | 120 | 120 | 4.47 | 536.40 | CLEAR-CATH 20 GAUGE 2 INCH |
| 4532-06 | 1 | x | 120 | 120 | 4.47 | 536.40 | CLEAR-CATH 16 GAUGE 1-1/4 INCH |
| 4532-08 | 1 | x | 120 | 120 | 4.47 | 536.40 | CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 4532-14 | 1 | x | 120 | 120 | 4.47 | 536.40 | CLEAR-CATH 14 GAUGE 2 INCH |
| 4532-16 | 1 | x | 120 | 120 | 4.47 | 536.40 | CLEAR-CATH 16 GAUGE 2 INCH |
| 4532-18 | 1 | x | 120 | 120 | 4.47 | 536.40 | CLEAR-CATH 18 GAUGE 2 INCH |
| 4532-20 | 1 | x | 120 | 120 | 4.47 | 536.40 | CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 4532-22 | 1 | x | 120 | 120 | 4.68 | 561.60 | CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 4532-24 | 1 | x | 120 | 120 | 4.89 | 586.80 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 4532-32 | 1 | x | 120 | 120 | 4.68 | 561.60 | CLEAR-CATH 22 GAUGE 1 INCH |
| 4532-74 | 1 | x | 60 | 60 | 6.20 | 372.00 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN |
| 4535-02 | 1 | x | 100 | 100 | 4.09 | 409.00 | ABBOCATH-T 20 GAUGE 2INCH |
| 4535-06 | 1 | x | 100 | 100 | 4.09 | 409.00 | ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 4535-08 | 1 | x | 100 | 100 | 4.09 | 409.00 | ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 4535-14 | 1 | x | 100 | 100 | 4.09 | 409.00 | ABBOCATH-T 14 GAUGE 2 INCH |
| 4535-16 | 1 | x | 100 | 100 | 4.09 | 409.00 | ABBOCATH-T 16 GAUGE 2 INCH |
| 4535-18 | 1 | x | 100 | 100 | 4.09 | 409.00 | ABBOCATH-T 18 GAUGE 2 INCH |
| 4535-20 | 1 | x | 100 | 100 | 4.09 | 409.00 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 4535-22 | 1 | x | 100 | 100 | 4.25 | 425.00 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 4535-24 | 1 | x | 100 | 100 | 4.89 | 489.00 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 4535-26 | 1 | x | 120 | 120 | 5.20 | 624.00 | ABBOCATH-T 26 GAUGE 3/8 INCH |
| 4535-32 | 1 | x | 100 | 100 | 4.25 | 425.00 | ABBOCATH-T 22 GAUGE 1 INCH |
| 4535-76 | 1 | x | 60 | 60 | 5.54 | 332.40 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH |
| 4535-84 | 1 | x | 60 | 60 | 5.54 | 332.40 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH |
| 4536-08 | 1 | x | 120 | 120 | 4.45 | 534.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 1-1/4 INCH |
| 4536-16 | 1 | x | 120 | 120 | 4.45 | 534.00 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH |
| 4536-18 | 1 | x | 120 | 120 | 4.45 | 534.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH |
| 4536-20 | 1 | x | 120 | 120 | 4.45 | 534.00 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 INCH |
| 4536-22 | 1 | x | 120 | 120 | 4.65 | 558.00 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH |
| 4548-01 | 25 | x | 1 | 25 | 105.41 | 105.41 | STERILE PENTAMIDINE ISETHIONATE, 300MG |
| 4550-01 | 1 | x | 120 | 120 | 2.28 | 273.60 | BUTTERFLY INT 19 GAUGE 7/8 INCH |
| 4565-01 | 1 | x | 120 | 120 | 1.93 | 231.60 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 4573-01 | 1 | x | 120 | 120 | 1.96 | 235.20 | BUTTERFLY 25 GAUGE 3/8 SHORT |
| 4590-01 | 1 | x | 120 | 120 | 1.93 | 231.60 | BUTTERFLY 19 GAUGE 7/8 INCH |
| 4592-10 | 2 | x | 25 | 50 | 4.20 | 105.00 | TRACE ELEMENTS(4) INJECTABLE USP 5ML FLIPTOP VIAL |
| 4592-50 | 1 | x | 25 | 25 | 43.05 | 1,076.25 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL |
| 4602-58 | 1 | x | 48 | 48 | 9.32 | 447.36 | BLOOD SECONDARY SET |
| 4607-02 | 1 | x | 24 | 24 | 26.47 | 635.28 | CVP MANOMETER |
| 4610-02 | 1 | x | 120 | 120 | 5.67 | 680.40 | EXTENSION SET 30 INCH STERILE PACK |
| 4612-04 | 1 | x | 120 | 120 | 6.80 | 816.00 | EXTENSION SET WITH T-CONNECTOR |
| 4616-02 | 1 | x | 120 | 120 | 7.40 | 888.00 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 4620-02 | 1 | x | 120 | 120 | 5.28 | 633.60 | EXTENSION SET 20 INCH STERILE PACK |
| 4623-15 | 5 | x | 10 | 50 | 8.31 | 83.10 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE |
| 4645-01 | 16 | x | 25 | 400 | 14.81 | 370.25 | PANCURONIUM BROMIDE (2MG/ML) 2ML AMPUL |
| 4645-02 | 16 | x | 25 | 400 | 36.95 | 923.75 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL |
| 4646-01 | 4 | x | 25 | 100 | 19.67 | 491.75 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLIPTOP VIAL |
| 4653-48 | 1 | x | 48 | 48 | 9.10 | 436.80 | THORACENTESIS SET |
| 4663-01 | 1 | x | 20 | 20 | 41.54 | 830.80 | BLOOD WARMING COIL 24 FOOT |
| 4693-01 | 1 | x | 20 | 20 | 10.46 | 209.20 | DRAINAGE EXTENSION SET |

17

ABT-DOJ 0412139
ABT330-3388

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4694-01 | 1 | x | 20 | 120 | 9.99 | 199.80 | Y-TYPE CONNECTOR |
| 4698-01 | 1 | x | 25 | 25 | 14.86 | 371.50 | LTA KIT PRE-ATTACHED |
| 4711-01 | 1 | x | 6 | 6 | 29.31 | 175.86 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR |
| 4712-01 | 16 | x | 25 | 400 | 5.13 | 128.25 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL |
| 4713-02 | 16 | x | 25 | 400 | 1.93 | 48.25 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 4713-32 | 8 | x | 50 | 400 | 1.40 | 70.00 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 4719-02 | 1 | x | 20 | 20 | 30.73 | 614.60 | DRUM-CARTRIDGE CATHETER |
| 4721-01 | 1 | x | 120 | 120 | 2.28 | 273.60 | BUTTERFLY INT 21 GAUGE 3/4 INCH |
| 4729-01 | 25 | x | 1 | 25 | 62.21 | 62.21 | DOBUTAMINE HCL INJ 12.5MG/ML, 100ML VIAL(BULK PKG) |
| 4730-02 | 1 | x | 120 | 120 | 10.82 | 1,298.40 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 4732-03 | 4 | x | 25 | 100 | 4.71 | 117.75 | CEFAZOLIN SODIUM 1GM ADDVANTAGE VIAL |
| 4733-03 | 1 | x | 10 | 10 | 30.84 | 308.40 | SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4735-03 | 1 | x | 10 | 10 | 31.41 | 314.10 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4736-48 | 1 | x | 48 | 48 | 8.64 | 414.72 | BLOOD COLLECTION SET 36 INCH TUBING |
| 4745-03 | 1 | x | 10 | 10 | 33.76 | 337.60 | SADDLE BLOCK 26 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4764-01 | 1 | x | 10 | 10 | 28.94 | 289.40 | SPINAL 22 W/TETRACAINE,W/O INTRODR(22G 3-1/2 NDL) |
| 4766-01 | 1 | x | 10 | 10 | 29.22 | 292.20 | SPINAL 25 W/TETRACAINE + INTRODUCER 25G 3-1/2 NDL |
| 4767-05 | 1 | x | 10 | 10 | 34.22 | 342.20 | CAUDAL W/LIDOCAINE + EPINEPHRINE |
| 4769-05 | 1 | x | 10 | 10 | 45.42 | 454.20 | EPIDURAL W/LIDOCAINE / EPINEPHRINE TEST DOSE |
| 4773-01 | 1 | x | 10 | 10 | 30.93 | 309.30 | SPINAL 22 W/TETRA, EPHED + EPINEPHR 22G 3-1/2 NDL |
| 4773-03 | 1 | x | 10 | 10 | 30.93 | 309.30 | SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4774-01 | 1 | x | 10 | 10 | 31.58 | 315.80 | SPINAL 25 W/TETRA, EPHED / EPINEPHRINE 3-1/2 NDL |
| 4774-03 | 1 | x | 10 | 10 | 31.58 | 315.80 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4775-05 | 1 | x | 10 | 10 | 49.20 | 492.00 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE |
| 4776-01 | 4 | x | 25 | 100 | 7.83 | 195.75 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 4782-08 | 1 | x | 10 | 10 | 39.69 | 396.90 | NERVE BLOCK ANESTHESIA TRAY w/DRUGS |
| 4786-01 | 1 | x | 10 | 10 | 24.77 | 247.70 | LOCAL INFILTRATION W/LIDOCAINE 20ML 22G 2 INCH NDL |
| 4788-03 | 1 | x | 10 | 10 | 38.35 | 383.50 | SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4790-03 | 1 | x | 10 | 10 | 39.28 | 392.80 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4792-03 | 1 | x | 10 | 10 | 32.60 | 326.00 | SADDLE BLOCK 22 GAUGE ANESTHESIA TRAY W/DRUGS |
| 4795-01 | 1 | x | 10 | 10 | 33.52 | 335.20 | SADDLE BLOCK-25 25G 3-1/2 NEEDLE |
| 4795-03 | 1 | x | 10 | 10 | 33.52 | 335.20 | SADDLE BLOCK 25 GAUGE ANESTHESIA TAY W/DRUGS |
| 4796-03 | 1 | x | 10 | 10 | 33.71 | 337.10 | SPINAL 26 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4797-02 | 1 | x | 400 | 400 | 0.63 | 252.00 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 4798-01 | 1 | x | 400 | 400 | 0.89 | 356.00 | ADDITIVE CAP ABBO-VAC |
| 4800-48 | 1 | x | 48 | 48 | 16.83 | 807.84 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 4804-03 | 1 | x | 10 | 10 | 40.62 | 406.20 | SPINAL 22 GAUGE WHITACRE ANESTHESIA TRAY W/DRUGS |
| 4805-03 | 1 | x | 10 | 10 | 40.62 | 406.20 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 4808-05 | 1 | x | 10 | 10 | 38.55 | 385.50 | CONTIN CAUDAL W/LIDOCAINE + EPINEPHRINE TEST DOSE |
| 4810-05 | 1 | x | 10 | 10 | 46.20 | 462.00 | CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE |
| 4818-01 | 1 | x | 24 | 24 | 43.87 | 1,052.88 | PROVIDER PUMP SET 72 INCH |
| 4821-01 | 1 | x | 120 | 120 | 1.93 | 231.60 | BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 4822-01 | 2 | x | 25 | 50 | 3.75 | 93.75 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |
| 4823-01 | 1 | x | 10 | 10 | 31.34 | 313.40 | LUMBAR PUNCTURE - ADULT 18G 3-1/2 NEEDLE |
| 4824-01 | 1 | x | 10 | 10 | 31.34 | 313.40 | LUMBAR PUNCTURE - ADULT 20G 3-1/2 NEEDLE |
| 4825-01 | 1 | x | 10 | 10 | 31.34 | 313.40 | LUMBAR PUNCTURE - ADULT 22G 3-1/2 NEEDLE |
| 4826-01 | 1 | x | 10 | 10 | 31.34 | 313.40 | LUMBAR PUNCTURE - CHILD 22G 2-1/2 NEEDLE |
| 4827-01 | 1 | x | 10 | 10 | 30.33 | 303.30 | LUMBAR PUNCTURE - INFANT 22G 1 1/2 NEEDLE |
| 4829-01 | 1 | x | 24 | 24 | 36.76 | 882.24 | PROVIDER PUMP SET NV, 72 INCH |

18

ABT-DOJ 0412140
ABT330-3389

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4830-58 | 1 | x | 48 | 48 | 10.28 | 493.44 | BLOOD INLINE FILTER ADAPTER |
| 4831-48 | 1 | x | 48 | 48 | 1.66 | 79.68 | PCA INJECTOR |
| 4839-01 | 1 | x | 24 | 24 | 14.00 | 336.00 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 4846-25 | 1 | x | 6 | 6 | 37.91 | 227.46 | DEXTROSE 50% W/ELECTROLYTES 1000ML (500ML FILL) |
| 4858-01 | 1 | x | 1000 | 1000 | 0.64 | 640.00 | ADDITIVE HINGE CAP |
| 4862-02 | 1 | x | 12 | 12 | 16.94 | 203.28 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 250ML |
| 4862-03 | 1 | x | 12 | 12 | 16.94 | 203.28 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 500ML |
| 4867-01 | 1 | x | 120 | 120 | 1.93 | 231.60 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 4871-01 | 1 | x | 120 | 120 | 2.28 | 273.60 | BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 4887-10 | 16 | x | 25 | 400 | 1.30 | 32.50 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 4887-20 | 4 | x | 25 | 100 | 1.63 | 40.75 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 4887-50 | 4 | x | 25 | 100 | 2.35 | 58.75 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 4887-99 | 1 | x | 25 | 25 | 3.24 | 81.00 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 4888-10 | 16 | x | 25 | 400 | 1.46 | 36.50 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 4888-20 | 4 | x | 25 | 100 | 1.70 | 42.50 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 4888-50 | 4 | x | 25 | 100 | 2.54 | 63.50 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 4888-99 | 1 | x | 25 | 25 | 3.33 | 83.25 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 4889-02 | 1 | x | 10 | 10 | 40.78 | 407.80 | CONTINUOUS EPIDURAL WITHOUT DRUGS |
| 4894-02 | 1 | x | 6 | 6 | 102.60 | 615.60 | HALOTHANE USP 250ML BOTTLE |
| 4900-18 | 5 | x | 10 | 50 | 11.88 | 118.80 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 4900-34 | 5 | x | 10 | 50 | 13.13 | 131.30 | SODIUM BICARB 8.4% INJ. USP, 10ML ABBOJECT SYR LS |
| 4901-18 | 5 | x | 10 | 50 | 12.79 | 127.90 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 4902-22 | 5 | x | 10 | 50 | 16.25 | 162.50 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 4902-34 | 5 | x | 10 | 50 | 17.48 | 174.80 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD SYR |
| 4903-15 | 5 | x | 10 | 50 | 9.70 | 97.00 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4903-34 | 5 | x | 10 | 50 | 10.94 | 109.40 | LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2)LS ABBOJECT SYR |
| 4904-15 | 5 | x | 10 | 50 | 9.27 | 92.70 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 4904-34 | 5 | x | 10 | 50 | 10.52 | 105.20 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) |
| 4905-18 | 5 | x | 10 | 50 | 12.30 | 123.00 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 4906-19 | 5 | x | 10 | 50 | 15.31 | 153.10 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 4908-18 | 5 | x | 10 | 50 | 12.36 | 123.60 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 4909-18 | 5 | x | 10 | 50 | 14.43 | 144.30 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE |
| 4910-15 | 5 | x | 10 | 50 | 11.34 | 113.40 | ATROPINE SULFATE (0.1MG/ML 5ML) ABBOJECT |
| 4910-34 | 5 | x | 10 | 50 | 12.58 | 125.80 | ATROPINE SULF 0.1MG/ML 5ML ABBOJECT (LIFESHIELD) |
| 4911-18 | 5 | x | 10 | 50 | 11.71 | 117.10 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ |
| 4911-34 | 5 | x | 10 | 50 | 12.95 | 129.50 | ATROPINE SULF(0.1MG/ML 10ML) (21GX1-1/1)LIFESHIELD |
| 4913-15 | 5 | x | 10 | 50 | 11.59 | 115.90 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT |
| 4914-18 | 5 | x | 10 | 50 | 13.52 | 135.20 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT |
| 4916-22 | 5 | x | 10 | 50 | 17.06 | 170.60 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT |
| 4916-34 | 5 | x | 10 | 50 | 18.31 | 183.10 | SODIUM BICARB 7.5% INJ., 50ML ABBOJECT(LIFESHIELD) |
| 4921-18 | 5 | x | 10 | 50 | 11.40 | 114.00 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 4921-34 | 5 | x | 10 | 50 | 12.63 | 126.30 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS ABJ SYR |
| 4923-15 | 5 | x | 10 | 50 | 9.70 | 97.00 | LIDOCAINE 2% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 4924-15 | 5 | x | 10 | 50 | 9.27 | 92.70 | LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 4928-18 | 5 | x | 10 | 50 | 10.97 | 109.70 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT |
| 4928-34 | 5 | x | 10 | 50 | 12.21 | 122.10 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) |
| 4929-01 | 1 | x | 400 | 400 | 0.70 | 280.00 | ADDITIVE CAP LIFECARE |
| 4931-01 | 4 | x | 25 | 100 | 3.15 | 78.75 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL |
| 4932-01 | 4 | x | 25 | 100 | 3.38 | 84.50 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |

19

ABT-DOJ 0412141
ABT330-3390

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4939-01 | 4 | x | 25 | 100 | 4.33 | 108.25 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 4943-01 | 2 | x | 25 | 50 | 2.65 | 66.25 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |
| 4959-01 | 1 | x | 1 | 1 | 682.75 | 682.75 | LIFECARE VACUUM PUMP |
| 4960-01 | 1 | x | 1 | 1 | 893.14 | 893.14 | LIFECARE VACU-ADD UNIT |
| 4961-02 | 1 | x | 10 | 10 | 33.29 | 332.90 | PERITONEAL LAVAGE KIT |
| 4962-01 | 1 | x | 10 | 10 | 19.76 | 197.60 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO/DRUG |
| 4963-01 | 1 | x | 10 | 10 | 20.25 | 202.50 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO |
| 4965-68 | 1 | x | 20 | 20 | 21.53 | 430.60 | SOLUSET 100X60 W/CAIR CLAMP |
| 4966-68 | 1 | x | 20 | 20 | 23.65 | 473.00 | SOLUSET 150X60 W/CAIR CLAMP |
| 4967-48 | 1 | x | 48 | 48 | 12.30 | 590.40 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 4968-68 | 1 | x | 48 | 48 | 12.84 | 616.32 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 4977-18 | 5 | x | 10 | 50 | 16.30 | 163.00 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR |
| 4978-15 | 5 | x | 10 | 50 | 12.06 | 120.60 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR |
| 4985-48 | 1 | x | 48 | 48 | 17.96 | 862.08 | VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED |
| 4991-15 | 5 | x | 10 | 50 | 6.86 | 68.60 | POTASSIUM CHL INJ CONCTR,USP,10MEQ 5ML UNV ADD SYR |
| 4992-18 | 5 | x | 10 | 50 | 7.05 | 70.50 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE |
| 4993-19 | 5 | x | 10 | 50 | 7.40 | 74.00 | POTASSIUM CHL INJ CONCTR,USP,30MEQ 20ML UN ADD SYR |
| 4994-19 | 5 | x | 10 | 50 | 8.18 | 81.80 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE |
| 4995-01 | 1 | x | 120 | 120 | 2.28 | 273.60 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 5395-01 | 1 | x | 120 | 120 | 2.02 | 242.40 | ADAPTER PLUG MALE - LOCKING LUER |
| 5396-02 | 1 | x | 120 | 120 | 2.02 | 242.40 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5534-18 | 5 | x | 10 | 50 | 12.04 | 120.40 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ |
| 5534-34 | 5 | x | 10 | 50 | 13.27 | 132.70 | SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) |
| 5582-48 | 1 | x | 48 | 48 | 14.91 | 715.68 | TRANSFER SET Y-TYPE W/NEEDLES - VENTED |
| 5588-01 | 1 | x | 120 | 120 | 1.96 | 235.20 | BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUBING |
| 5601-44 | 100 | x | 1 | 100 | 27.80 | 27.80 | A-METHAPRED 500MG ADD-VANTAGE VIAL |
| 5603-44 | 100 | x | 1 | 100 | 47.05 | 47.05 | A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 5630-04 | 1 | x | 25 | 25 | 28.18 | 704.50 | A-METHAPRED 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 5631-08 | 1 | x | 25 | 25 | 47.97 | 1,199.25 | A-METHAPRED 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 5641-25 | 1 | x | 6 | 6 | 19.18 | 115.08 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 5642-25 | 1 | x | 6 | 6 | 22.17 | 133.02 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 1 | x | 6 | 6 | 27.58 | 165.48 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 5645-25 | 1 | x | 6 | 6 | 28.43 | 170.58 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 5646-25 | 1 | x | 6 | 6 | 31.66 | 189.96 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 5647-25 | 1 | x | 6 | 6 | 35.36 | 212.16 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 5648-01 | 1 | x | 24 | 24 | 12.54 | 300.96 | LTA KIT PEDIATRIC |
| 5671-02 | 10 | x | 10 | 100 | 2.37 | 23.70 | A-HYDROCORT 100MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5672-02 | 10 | x | 10 | 100 | 5.37 | 53.70 | A-HYDROCORT 250MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5673-04 | 1 | x | 25 | 25 | 10.45 | 261.25 | A-HYDROCORT 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 5674-08 | 1 | x | 25 | 25 | 21.26 | 531.50 | A-HYDROCORT 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 5684-01 | 10 | x | 10 | 100 | 2.73 | 27.30 | A-METHAPRED 40MG 1ML UNIVIAL (SODIUM SUCCINATE) |
| 5685-02 | 10 | x | 10 | 100 | 7.23 | 72.30 | A-METHAPRED 125MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 5742-48 | 1 | x | 48 | 48 | 12.26 | 588.48 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 5748-21 | 5 | x | 10 | 50 | 12.24 | 122.40 | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT |
| 5749-22 | 5 | x | 10 | 50 | 13.15 | 131.50 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 5756-05 | 1 | x | 10 | 10 | 50.78 | 507.80 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 5779-01 | 2 | x | 25 | 50 | 6.93 | 173.25 | TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 5816-11 | 2 | x | 25 | 50 | 1.25 | 31.25 | EMPTY STERILE 10ML FLIPTOP VIAL |
| 5816-31 | 2 | x | 25 | 50 | 1.48 | 37.00 | EMPTY STERILE 30ML FLIPTOP VIAL |

ABT-DOJ 0412142
ABT330-3391

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 5819-16 | 5 | x | 10 | 50 | 12.38 | 123.80 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE |
| 5820-10 | 2 | x | 25 | 50 | 10.42 | 260.50 | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 5823-25 | 1 | x | 6 | 6 | 24.89 | 149.34 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5827-01 | 1 | x | 120 | 120 | 2.28 | 273.60 | BUTTERFLY INT 25 X 3/4, 3-1/2 INCH TUBING |
| 5829-10 | 2 | x | 25 | 50 | 1.25 | 31.25 | EMPTY STERILE 10ML TEARTOP VIAL |
| 5829-30 | 2 | x | 25 | 50 | 1.48 | 37.00 | EMPTY STERILE 30ML TEARTOP VIAL |
| 5830-01 | 1 | x | 25 | 25 | 2.45 | 61.25 | DUAL INJECTION SITE |
| 5831-01 | 1 | x | 20 | 20 | 13.70 | 274.00 | BURETTE 150ML IN-LINE |
| 5833-01 | 1 | x | 120 | 120 | 0.93 | 111.60 | ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 5852-03 | 1 | x | 12 | 12 | 70.77 | 849.24 | AMINOSYN 7% W/ELECTROLYTES 500ML |
| 5855-03 | 1 | x | 12 | 12 | 71.24 | 854.88 | AMINOSYN 8.5% 500ML |
| 5855-05 | 1 | x | 6 | 6 | 142.53 | 855.18 | AMINOSYN 8.5% 1000ML |
| 5856-03 | 1 | x | 12 | 12 | 74.81 | 897.72 | AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 5856-05 | 1 | x | 6 | 6 | 149.60 | 897.60 | AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 5877-01 | 1 | x | 120 | 120 | 1.89 | 226.80 | ADAPTER PLUG MALE - SHORT |
| 5878-01 | 1 | x | 120 | 120 | 1.89 | 226.80 | ADAPTER PLUG MALE |
| 5881-01 | 2 | x | 25 | 50 | 8.85 | 221.25 | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |
| 5882-19 | 5 | x | 10 | 50 | 11.37 | 113.70 | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 5921-01 | 2 | x | 25 | 50 | 2.23 | 55.75 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 5922-01 | 2 | x | 25 | 50 | 3.09 | 77.25 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 6021-03 | 1 | x | 25 | 25 | 10.76 | 269.00 | EMPTY STERILE VIAL AND INJECTOR |
| 6023-04 | 5 | x | 10 | 50 | 15.11 | 151.10 | MORPHINE SULFATE INJ USP (1MG/ML)30ML PCA VIAL |
| 6028-04 | 5 | x | 10 | 50 | 20.18 | 201.80 | MORPHINE SULFATE INJ USP (5MG/ML)30ML PCA VIAL |
| 6030-04 | 5 | x | 10 | 50 | 14.51 | 145.10 | MEPERIDINE HCL INJ USP 300MG PCA VIAL |
| 6043-01 | 2 | x | 25 | 50 | 4.51 | 112.75 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 6054-02 | 2 | x | 25 | 50 | 3.31 | 82.75 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 6055-14 | 5 | x | 10 | 50 | 4.50 | 45.00 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR |
| 6056-17 | 5 | x | 10 | 50 | 6.53 | 65.30 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 6056-18 | 5 | x | 10 | 50 | 11.43 | 114.30 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE |
| 6062-02 | 12 | x | 1 | 12 | 28.78 | 28.78 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 250ML |
| 6062-03 | 12 | x | 1 | 12 | 40.89 | 40.89 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 500ML |
| 6062-11 | 12 | x | 1 | 12 | 21.98 | 21.98 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX 100/200ML |
| 6063-02 | 12 | x | 1 | 12 | 15.32 | 15.32 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 250ML |
| 6063-03 | 12 | x | 1 | 12 | 21.86 | 21.86 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 500ML |
| 6101-02 | 16 | x | 25 | 400 | 1.89 | 47.25 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 6101-04 | 16 | x | 25 | 400 | 3.64 | 91.00 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 6101-10 | 2 | x | 25 | 50 | 9.23 | 230.75 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 6102-02 | 8 | x | 25 | 200 | 2.28 | 57.00 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 6102-04 | 2 | x | 25 | 50 | 3.91 | 97.75 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 6102-11 | 4 | x | 25 | 100 | 10.51 | 262.75 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 6108-01 | 1 | x | 25 | 25 | 52.38 | 1,309.50 | PENTOTHAL 5GM/2.0% TRANSFER KIT |
| 6138-02 | 1 | x | 12 | 12 | 11.27 | 135.24 | SODIUM CHL 0.9% IRRIGATION USP, 250ML |
| 6138-03 | 1 | x | 24 | 24 | 11.53 | 276.72 | SODIUM CHL 0.9% IRRIGATION USP, 500ML |
| 6139-02 | 1 | x | 12 | 12 | 10.90 | 130.80 | WATER FOR IRRIG USP, 250ML - STERILE |
| 6139-03 | 1 | x | 24 | 24 | 11.16 | 267.84 | WATER FOR IRRIG USP, 500ML - STERILE |
| 6140-09 | 1 | x | 12 | 12 | 19.38 | 232.56 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML |
| 6141-02 | 1 | x | 12 | 12 | 19.06 | 228.72 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 6141-03 | 1 | x | 24 | 24 | 19.51 | 468.24 | PHYSIOSOL IRRIGATION USP 500ML |
| 6141-09 | 1 | x | 12 | 12 | 22.69 | 272.28 | PHYSIOSOL IRRIGATION USP (AQUALITE) 1000ML |

ABT-DOJ 0412143
ABT330-3392

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6142-06 | 1 | x | 8 | 8 | 22.30 | 178.40 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500ML |
| 6143-02 | 1 | x | 12 | 12 | 17.20 | 206.40 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 250ML |
| 6143-09 | 1 | x | 12 | 12 | 20.18 | 242.16 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1000ML |
| 6144-06 | 1 | x | 8 | 8 | 26.46 | 211.68 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML |
| 6147-06 | 1 | x | 8 | 8 | 18.83 | 150.64 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML |
| 6177-14 | 5 | x | 10 | 50 | 14.84 | 148.40 | MORPHINE SULF INJ USP 25MG/ML 4ML ADD-VANTAGE VIAL |
| 6179-14 | 5 | x | 10 | 50 | 17.73 | 177.30 | MORPHINE SULF INJ USP 25MG/ML 10ML ADDVANTAGE VIAL |
| 6217-02 | 2 | x | 25 | 50 | 14.64 | 366.00 | LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML |
| 6248-01 | 2 | x | 25 | 50 | 11.08 | 277.00 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP |
| 6254-01 | 2 | x | 25 | 50 | 8.02 | 200.50 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL |
| 6259-01 | 1 | x | 25 | 25 | 33.92 | 848.00 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 6260-01 | 1 | x | 25 | 25 | 33.01 | 825.25 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 6342-05 | 5 | x | 10 | 50 | 17.59 | 175.90 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 6365-02 | 10 | x | 10 | 100 | 9.70 | 97.00 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL |
| 6402-48 | 1 | x | 48 | 48 | 8.37 | 401.76 | TRANSFER SET (HEAVY DEXTROSE) |
| 6412-01 | 1 | x | 20 | 20 | 21.63 | 432.60 | SOLUSET 50X60 FILTER W/CAIR CLAMP |
| 6414-58 | 1 | x | 48 | 48 | 14.31 | 686.88 | CARDIAC CATHETER SET NV |
| 6418-01 | 1 | x | 25 | 25 | 8.23 | 205.75 | PENTOTHAL READY-TO-MIX 250MG PLUS SYRINGE |
| 6419-01 | 1 | x | 25 | 25 | 10.21 | 255.25 | PENTOTHAL READY-TO-MIX 400MG PLUS SYRINGE |
| 6420-01 | 1 | x | 25 | 25 | 11.41 | 285.25 | PENTOTHAL READY-TO-MIX 500MG PLUS SYRINGE |
| 6426-12 | 1 | x | 48 | 48 | 14.07 | 675.36 | PLUM LC5000 PRIM SL 104INC DUAL CHANNEL, VENTED |
| 6427-12 | 1 | x | 48 | 48 | 21.21 | 1,018.08 | PLUM LC 5000 IVEX-HP FILTER SET-SL DUAL CHANNEL |
| 6428-02 | 1 | x | 24 | 24 | 18.01 | 432.24 | PLUM LC 5000 SOLUSET MICRODRIP 150X60 BURETTE-SL |
| 6431-02 | 1 | x | 25 | 25 | 4.96 | 124.00 | PENTOTHAL 1GM IN 50ML CONTAINER BULK |
| 6432-12 | 1 | x | 48 | 48 | 14.07 | 675.36 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL CHANNEL, NV |
| 6435-01 | 1 | x | 25 | 25 | 15.35 | 383.75 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK |
| 6436-02 | 1 | x | 24 | 24 | 18.05 | 433.20 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 6437-02 | 1 | x | 24 | 24 | 14.97 | 359.28 | PLUM LC 5000 MODIFIED CAP ENTERAL SET 98 INCH |
| 6440-12 | 1 | x | 48 | 48 | 19.13 | 918.24 | PLUMSET MICRODRIP PRIMARY IV PUMP SET-0L, VENTED |
| 6445-02 | 1 | x | 24 | 24 | 21.72 | 521.28 | PLUM LC5000 SOLUSET W/IVEX-HP 150ML BURETTE SET-SL |
| 6446-02 | 1 | x | 24 | 24 | 21.34 | 512.16 | PLUM LC 5000 MICRODRIP SOLUSET 50ML BURETTE-SL |
| 6457-01 | 1 | x | 50 | 50 | 5.94 | 297.00 | EXTENSION SET-SL 12 INCH MICROBORE |
| 6458-01 | 1 | x | 50 | 50 | 6.36 | 318.00 | EXTENSION SET-SL 20 INCH MICROBORE |
| 6459-01 | 1 | x | 50 | 50 | 6.66 | 333.00 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES |
| 6460-01 | 1 | x | 50 | 50 | 6.53 | 326.50 | EXTENSION SET-SL 36 INCH MICROBORE |
| 6461-01 | 1 | x | 50 | 50 | 7.01 | 350.50 | EXTENSION SET-SL 72 INCH MICROBORE |
| 6462-01 | 1 | x | 50 | 50 | 11.74 | 587.00 | MANIFOLD III-SL |
| 6464-01 | 1 | x | 50 | 50 | 8.32 | 416.00 | FAT EMULSION SET-SL 72 INCH MICROBORE |
| 6473-01 | 1 | x | 120 | 120 | 5.76 | 691.20 | EXTENSION SET 36 INCH MICROBORE W/LUER LOCK |
| 6474-01 | 1 | x | 120 | 120 | 7.22 | 866.40 | EXTENSION SET 60 INCH W/LUER LOCK |
| 6476-44 | 10 | x | 10 | 100 | 10.14 | 101.40 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 6478-44 | 5 | x | 10 | 50 | 18.05 | 180.50 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 6480-12 | 1 | x | 48 | 48 | 15.48 | 743.04 | PLUM LC 5000 PRIMARY SET-SL W/CAPPED SEC PORT |
| 6481-01 | 5 | x | 10 | 50 | 16.91 | 169.10 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 6482-01 | 10 | x | 10 | 100 | 9.35 | 93.50 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 6492-02 | 1 | x | 24 | 24 | 16.59 | 398.16 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH |
| 6504-01 | 1 | x | 25 | 25 | 51.88 | 1,297.00 | PENTOTHAL 5GM/2.5% TRANSFER KIT |
| 6509-01 | 10 | x | 1 | 10 | 131.30 | 131.30 | VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) |
| 6514-01 | 1 | x | 50 | 50 | 7.47 | 373.50 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |

22

ABT-DOJ 0412144
ABT330-3393

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6516-03 | 1 | x | 24 | 24 | 6.75 | 162.00 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL |
| 6517-03 | 1 | x | 24 | 24 | 6.55 | 157.20 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SPHN VAL-OL |
| 6533-01 | 5 | x | 10 | 50 | 58.37 | 583.70 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE |
| 6534-01 | 10 | x | 10 | 100 | 10.51 | 105.10 | VANCOMYCIN HCL 500MG ADDVANTAGE VIAL - STERILE |
| 6535-01 | 5 | x | 10 | 50 | 21.00 | 210.00 | VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - STERILE |
| 6536-01 | 1 | x | 20 | 20 | 5.26 | 105.20 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 6538-01 | 1 | x | 20 | 20 | 15.63 | 312.60 | CYSTOMANOMETER SET |
| 6541-01 | 1 | x | 20 | 20 | 6.12 | 122.40 | IRRIGATION SET - SECONDARY |
| 6542-02 | 1 | x | 20 | 20 | 13.43 | 268.60 | T-U-R SYSTEM W/FLOW-POUCH |
| 6543-01 | 1 | x | 20 | 20 | 12.76 | 255.20 | T-U-R Y-TYPE SET |
| 6544-01 | 1 | x | 20 | 20 | 7.61 | 152.20 | CYSTOSCOPY/IRRIGATION SET |
| 6599-01 | 1 | x | 20 | 20 | 13.93 | 278.60 | IRRIGATION SET LARGE BORE Y-TYPE NV |
| 6609-02 | 2 | x | 25 | 50 | 5.19 | 129.75 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL |
| 6611-01 | 1 | x | 24 | 24 | 21.24 | 509.76 | ANALGIZER (PENTHRANE DISPOSABLE INHALER) |
| 6625-02 | 2 | x | 25 | 50 | 6.22 | 155.50 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL |
| 6629-02 | 2 | x | 25 | 50 | 3.47 | 86.75 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL |
| 6635-01 | 4 | x | 25 | 100 | 2.46 | 61.50 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 6636-01 | 4 | x | 25 | 100 | 2.77 | 69.25 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 6637-22 | 5 | x | 10 | 50 | 17.30 | 173.00 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ |
| 6637-34 | 5 | x | 10 | 50 | 18.55 | 185.50 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD |
| 6642-02 | 2 | x | 25 | 50 | 4.97 | 124.25 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL |
| 6646-01 | 1 | x | 20 | 20 | 20.18 | 403.60 | SOLUSET 150X60 |
| 6647-01 | 1 | x | 20 | 20 | 24.08 | 481.60 | SOLUSET 150X60 W/IVEX-HP FILTER |
| 6648-02 | 2 | x | 25 | 50 | 3.93 | 98.25 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 6651-06 | 16 | x | 25 | 400 | 2.55 | 63.75 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |
| 6653-05 | 4 | x | 25 | 100 | 2.81 | 70.25 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL |
| 6657-73 | 4 | x | 25 | 100 | 3.70 | 92.50 | SODIUM CHLORIDE 14.6% INJ 50MEQ, 20ML FLIPTOP |
| 6660-75 | 4 | x | 25 | 100 | 3.94 | 98.50 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL |
| 6664-02 | 2 | x | 25 | 50 | 4.58 | 114.50 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 6682-02 | 1 | x | 100 | 100 | 7.14 | 714.00 | PENTOTHAL DISPENSING PIN |
| 6727-09 | 1 | x | 12 | 12 | 8.61 | 103.32 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 10GM/1000ML |
| 6727-23 | 1 | x | 24 | 24 | 14.39 | 345.36 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 1GM/100ML |
| 6728-03 | 1 | x | 24 | 24 | 8.58 | 205.92 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 10GM/500ML |
| 6728-09 | 1 | x | 12 | 12 | 10.85 | 130.20 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 20GM/1000ML |
| 6729-03 | 1 | x | 24 | 24 | 11.06 | 265.44 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML |
| 6729-09 | 1 | x | 12 | 12 | 15.23 | 182.76 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML |
| 6729-23 | 1 | x | 24 | 24 | 16.84 | 404.16 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 6730-13 | 1 | x | 24 | 24 | 16.91 | 405.84 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 6776-01 | 2 | x | 25 | 50 | 10.32 | 258.00 | LORAZEPAM INJ, USP 2MG/ML 1ML HYPAK SYRINGE |
| 6777-01 | 2 | x | 25 | 50 | 12.61 | 315.25 | LORAZEPAM INJ, USP 4MG/ML 1ML HYPAK SYRINGE |
| 6778-01 | 4 | x | 25 | 100 | 9.18 | 229.50 | LORAZEPAM INJ, USP 2MG/ML 1ML FLIPTOP VIAL |
| 6779-01 | 4 | x | 25 | 100 | 10.32 | 258.00 | LORAZEPAM INJ, USP 4MG/ML 1ML FLIPTOP VIAL |
| 6780-01 | 4 | x | 25 | 100 | 68.80 | 1,720.00 | LORAZEPAM INJ, USP 2MG/ML 10ML FLIPTOP VIAL |
| 6781-01 | 4 | x | 25 | 100 | 91.73 | 2,293.25 | LORAZEPAM INJ, USP 4MG/ML 10ML FLIPTOP VIAL |
| 6940-03 | 8 | x | 25 | 200 | 24.78 | 619.50 | ENDRATE (150MG/ML) 20ML AMPUL |
| 6947-02 | 1 | x | 25 | 25 | 12.58 | 314.50 | EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG |
| 6970-10 | 2 | x | 25 | 50 | 7.67 | 191.75 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 7012-05 | 1 | x | 12 | 12 | 7.12 | 85.44 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 7041-01 | 40 | x | 10 | 400 | 14.04 | 140.40 | NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP |

23

ABT-DOJ 0412145
ABT330-3394

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7067-10 | 4 | x | 25 | 100 | 1.48 | 37.00 | BACTERIOSTATIC 0.9% SODIUM CHL INJ 10ML FLIPTOP-LS |
| 7067-30 | 2 | x | 25 | 50 | 3.00 | 75.00 | BACTERIOSTATIC 0.9% SODIUM CHL INJ 30ML FLIPTOP-LS |
| 7074-26 | 1 | x | 24 | 24 | 17.26 | 414.24 | POTASSIUM CHL INJ 10MEQ, 100ML (1:1) |
| 7075-14 | 1 | x | 24 | 24 | 17.26 | 414.24 | POTASSIUM CHL INJ 10MEQ, 50ML (1:1) |
| 7075-26 | 1 | x | 24 | 24 | 17.26 | 414.24 | POTASSIUM CHL INJ 20MEQ, 100ML (1:1) |
| 7100-02 | 1 | x | 24 | 24 | 12.94 | 310.56 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 7100-13 | 1 | x | 48 | 48 | 10.68 | 512.64 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 7100-23 | 1 | x | 48 | 48 | 10.68 | 512.64 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 7101-02 | 1 | x | 24 | 24 | 12.94 | 310.56 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 7101-13 | 1 | x | 48 | 48 | 10.68 | 512.64 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) |
| 7101-23 | 1 | x | 48 | 48 | 10.68 | 512.64 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) |
| 7105-09 | 1 | x | 12 | 12 | 22.66 | 271.92 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7107-09 | 1 | x | 12 | 12 | 22.66 | 271.92 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7109-09 | 1 | x | 12 | 12 | 22.66 | 271.92 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 7111-09 | 1 | x | 12 | 12 | 23.39 | 280.68 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7113-09 | 1 | x | 12 | 12 | 23.39 | 280.68 | POTASSIUM CHL 40MEQ 5% DEX AND LACT RINGERS 1000ML |
| 7115-09 | 1 | x | 12 | 12 | 23.39 | 280.68 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7116-09 | 1 | x | 12 | 12 | 23.60 | 283.20 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML |
| 7118-07 | 1 | x | 6 | 6 | 16.67 | 100.02 | WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE |
| 7119-07 | 1 | x | 6 | 6 | 51.22 | 307.32 | DEXTROSE 50% INJ USP 2000ML (PHARM BULK PKG) |
| 7120-07 | 1 | x | 6 | 6 | 60.81 | 364.86 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) |
| 7121-07 | 1 | x | 6 | 6 | 325.17 | 1,951.02 | AMINOSYN II 10% 2000ML PHARMACY BULK PACKAGE |
| 7122-07 | 1 | x | 6 | 6 | 487.76 | 2,926.56 | AMINOSYN II 15% 2000ML PHARMACY BULK PACKAGE |
| 7132-02 | 1 | x | 24 | 24 | 12.94 | 310.56 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 250ML 1:1 |
| 7132-13 | 1 | x | 48 | 48 | 10.68 | 512.64 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) |
| 7132-23 | 1 | x | 48 | 48 | 10.68 | 512.64 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 100ML 4:1 |
| 7138-06 | 1 | x | 8 | 8 | 18.70 | 149.60 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML W/HANGER |
| 7138-09 | 1 | x | 12 | 12 | 13.80 | 165.60 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML |
| 7139-06 | 1 | x | 8 | 8 | 18.18 | 145.44 | WATER FOR IRRIG (AQUALITE) 1500ML HANGER - STERILE |
| 7139-09 | 1 | x | 12 | 12 | 13.37 | 160.44 | WATER FOR IRRIG USP (AQUALITE) 1000ML - STERILE |
| 7160-01 | 10 | x | 10 | 100 | 15.45 | 154.50 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML FLIPTOP VIAL |
| 7168-09 | 1 | x | 12 | 12 | 27.56 | 330.72 | UROLOGIC G IRRIGATION (AQUALITE) 1000ML W/HANGER |
| 7217-03 | 1 | x | 12 | 12 | 106.94 | 1,283.28 | AMINOSYN-HF 8% 500ML |
| 7222-17 | 1 | x | 20 | 20 | 36.63 | 732.60 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 7222-18 | 1 | x | 20 | 20 | 51.63 | 1,032.60 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 7241-01 | 16 | x | 25 | 400 | 0.85 | 21.25 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL |
| 7248-03 | 1 | x | 12 | 12 | 60.64 | 727.68 | HETASTARCH 6% IN 0.9% SODIUM CHLORIDE INJ 500ML |
| 7295-01 | 2 | x | 25 | 50 | 5.19 | 129.75 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL |
| 7296-01 | 2 | x | 25 | 50 | 3.26 | 81.50 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP |
| 7299-01 | 4 | x | 25 | 100 | 4.26 | 106.50 | SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 7350-02 | 1 | x | 12 | 12 | 18.94 | 227.28 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 250ML |
| 7351-02 | 1 | x | 12 | 12 | 22.44 | 269.28 | CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 250ML |
| 7352-03 | 1 | x | 24 | 24 | 18.94 | 454.56 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 500ML |
| 7353-03 | 1 | x | 24 | 24 | 22.40 | 537.60 | CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 500ML |
| 7354-09 | 1 | x | 12 | 12 | 19.29 | 231.48 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 1000ML |
| 7355-09 | 1 | x | 12 | 12 | 22.44 | 269.28 | CIMETIDINE HCL INJ 1200MG / 0.9% SODIUM CHL 1000ML |
| 7371-03 | 1 | x | 24 | 24 | 14.31 | 343.44 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7371-09 | 1 | x | 12 | 12 | 18.31 | 219.72 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-03 | 1 | x | 24 | 24 | 13.03 | 312.72 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML |

ABT-DOJ 0412146
ABT330-3395

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7372-09 | 1 | x | 12 | 12 | 16.45 | 197.40 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-62 | 1 | x | 24 | 24 | 12.93 | 310.32 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7373-03 | 1 | x | 24 | 24 | 16.48 | 395.52 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7373-09 | 1 | x | 12 | 12 | 19.56 | 234.72 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373-62 | 1 | x | 24 | 24 | 16.39 | 393.36 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7376-01 | 5 | x | 10 | 50 | 20.32 | 203.20 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML FLIPTOP VIAL |
| 7379-01 | 5 | x | 10 | 50 | 29.77 | 297.70 | ATRACURIUM BESYLATE INJ 10MG/ML 10ML FLIPTOP VIAL |
| 7385-01 | 2 | x | 25 | 50 | 1.98 | 49.50 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL |
| 7386-01 | 2 | x | 25 | 50 | 2.49 | 62.25 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL |
| 7391-72 | 4 | x | 25 | 100 | 4.62 | 115.50 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL |
| 7393-68 | 1 | x | 48 | 48 | 11.96 | 574.08 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 7418-03 | 1 | x | 12 | 12 | 114.20 | 1,370.40 | LMD 10% W/5% DEXTROSE INJECTION 500ML |
| 7419-03 | 1 | x | 12 | 12 | 114.20 | 1,370.40 | LMD 10% W/0.9% SODIUM CHL INJECTION 500ML |
| 7444-01 | 5 | x | 10 | 50 | 6.95 | 69.50 | CIMETIDINE HCL INJ, 300MG/2ML, 2ML FLIPTOP VIAL |
| 7445-01 | 5 | x | 10 | 50 | 16.87 | 168.70 | CIMETIDINE HCL INJ, 300MG/2ML, 8ML FLIPTOP VIAL |
| 7446-02 | 2 | x | 25 | 50 | 6.55 | 163.75 | CIMETIDINE HCL INJ, 300MG/2ML ADD-VANTAGE |
| 7447-16 | 1 | x | 48 | 48 | 20.95 | 1,005.60 | CIMETIDINE HCL INJ, 300MG IN 0.9% SODIUM CHL 50ML |
| 7620-03 | 1 | x | 18 | 18 | 9.20 | 165.60 | HEPARIN SODIUM 1000 USP IN 0.9% SODIUM CHL 500ML |
| 7620-59 | 1 | x | 12 | 12 | 9.20 | 110.40 | HEPARIN SODIUM 2000 USP IN 0.9% SODIUM CHL 1000ML |
| 7638-62 | 1 | x | 24 | 24 | 34.44 | 826.56 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 7639-62 | 1 | x | 24 | 24 | 69.57 | 1,669.68 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 7650-62 | 1 | x | 24 | 24 | 9.78 | 234.72 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 250ML |
| 7651-03 | 1 | x | 24 | 24 | 9.78 | 234.72 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 500ML |
| 7651-62 | 1 | x | 24 | 24 | 9.22 | 221.28 | HEPARIN SODIUM 12,500 IN 0.45% SODIUM CHL 250ML |
| 7662-09 | 1 | x | 12 | 12 | 14.78 | 177.36 | THEOPHYLLINE 400MG IN 5% DEXTROSE 1000ML |
| 7665-03 | 1 | x | 24 | 24 | 13.05 | 313.20 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 7665-09 | 1 | x | 12 | 12 | 15.92 | 191.04 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666-03 | 1 | x | 24 | 24 | 14.14 | 339.36 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7666-62 | 1 | x | 24 | 24 | 13.05 | 313.20 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 7668-23 | 1 | x | 24 | 24 | 12.24 | 293.76 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7670-03 | 1 | x | 24 | 24 | 20.27 | 486.48 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |
| 7670-09 | 1 | x | 12 | 12 | 24.47 | 293.64 | NORMOSOL-R PH 7.4 IN LIFECARE 1000ML |
| 7677-13 | 1 | x | 24 | 24 | 12.24 | 293.76 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7677-23 | 1 | x | 24 | 24 | 12.61 | 302.64 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7700-29 | 1 | x | 6 | 6 | 93.32 | 559.92 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML |
| 7701-29 | 1 | x | 6 | 6 | 83.69 | 502.14 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 7702-29 | 1 | x | 6 | 6 | 96.81 | 580.86 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML |
| 7705-62 | 1 | x | 24 | 24 | 15.83 | 379.92 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 7712-09 | 1 | x | 12 | 12 | 47.83 | 573.96 | MANNITOL 5% PVC 1000ML |
| 7713-09 | 1 | x | 12 | 12 | 68.07 | 816.84 | MANNITOL 10% PVC 1000ML |
| 7714-03 | 1 | x | 12 | 12 | 58.57 | 702.84 | MANNITOL 15% I.V. 500ML |
| 7715-02 | 1 | x | 24 | 24 | 51.38 | 1,233.12 | MANNITOL 20% I.V. 250ML |
| 7715-03 | 1 | x | 12 | 12 | 68.51 | 822.12 | MANNITOL 20% I.V. 500ML |
| 7730-20 | 1 | x | 48 | 48 | 14.60 | 700.80 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUAD/PK |
| 7730-36 | 1 | x | 80 | 80 | 14.60 | 1,168.00 | SODIUM CHL 0.45% INJECTION (50ML FILL) |
| 7730-37 | 1 | x | 80 | 80 | 14.60 | 1,168.00 | SODIUM CHL 0.45% INJ USP (100ML FILL) 4:1 |
| 7740-29 | 1 | x | 6 | 6 | 87.87 | 527.22 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 7742-29 | 1 | x | 6 | 6 | 99.82 | 598.92 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ 1000ML |
| 7744-29 | 1 | x | 6 | 6 | 110.48 | 662.88 | AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML |

25

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7751-29 | 1 | x | 6 | 6 | 95.26 | 571.56 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 7752-29 | 1 | x | 6 | 6 | 96.12 | 576.72 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 7753-29 | 1 | x | 6 | 6 | 101.97 | 611.82 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML |
| 7756-29 | 1 | x | 6 | 6 | 101.40 | 608.40 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7757-29 | 1 | x | 6 | 6 | 105.10 | 630.60 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 7760-03 | 1 | x | 24 | 24 | 10.74 | 257.76 | HEPARIN SODIUM 20,000 USP IN 5% DEXTROSE INJ 500ML |
| 7761-03 | 1 | x | 24 | 24 | 12.41 | 297.84 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML |
| 7793-12 | 1 | x | 24 | 24 | 11.03 | 264.72 | HEPARIN SODIUM 20,000 USP IN 5% DEX INJ 200/250ML |
| 7793-23 | 1 | x | 24 | 24 | 13.23 | 317.52 | HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML |
| 7793-61 | 1 | x | 24 | 24 | 13.23 | 317.52 | HEPARIN SODIUM 15,000 USP IN 5% DEX INJ 150/250ML |
| 7793-62 | 1 | x | 24 | 24 | 11.03 | 264.72 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML |
| 7794-12 | 1 | x | 24 | 24 | 11.03 | 264.72 | HEPARIN SODIUM 10,000 USP IN 5% DEX INJ 200/250ML |
| 7794-23 | 1 | x | 24 | 24 | 11.03 | 264.72 | HEPARIN SODIUM 5,000 USP IN 5% DEXTROSE INJ 100ML |
| 7794-61 | 1 | x | 24 | 24 | 11.03 | 264.72 | HEPARIN SODIUM 7,500 USP IN 5% DEX INJ 150/250ML |
| 7794-62 | 1 | x | 24 | 24 | 11.03 | 264.72 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML |
| 7806-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 7808-22 | 1 | x | 12 | 12 | 22.40 | 268.80 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7808-24 | 1 | x | 12 | 12 | 31.40 | 376.80 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7809-22 | 1 | x | 12 | 12 | 28.07 | 336.84 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7809-24 | 1 | x | 12 | 12 | 40.65 | 487.80 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7810-22 | 1 | x | 12 | 12 | 41.52 | 498.24 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7811-24 | 1 | x | 24 | 24 | 26.86 | 644.64 | METRONIDAZOLE INJ., USP 500MG (100MG FILL) SINGLE |
| 7811-37 | 1 | x | 80 | 80 | 26.87 | 2,149.60 | METRONIDAZOLE 500MG INJ USP LIFECARE (100ML FILL) |
| 7828-08 | 1 | x | 4 | 4 | 16.71 | 66.84 | LACTATED RINGER'S IRRIGATION 3000ML |
| 7879-13 | 1 | x | 24 | 24 | 9.14 | 219.36 | GENTAMICIN SULF 60MG /0.9% SOD CHL LIFECARE 50ML |
| 7881-13 | 1 | x | 24 | 24 | 9.68 | 232.32 | GENTAMICIN SULF 70MG /0.9% SOD CHL LIFECARE 50ML |
| 7883-13 | 1 | x | 24 | 24 | 9.75 | 234.00 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFEC 50/100ML |
| 7884-23 | 1 | x | 24 | 24 | 9.75 | 234.00 | GENTAMICIN SULF 80MG /0.9% SOD CHL LIFECARE 100ML |
| 7886-23 | 1 | x | 24 | 24 | 10.32 | 247.68 | GENTAMICIN SULF 90MG /0.9% SOD CHL LIFECARE 100ML |
| 7889-23 | 1 | x | 24 | 24 | 10.61 | 254.64 | GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML |
| 7897-15 | 5 | x | 10 | 50 | 8.97 | 89.70 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) |
| 7898-18 | 5 | x | 10 | 50 | 11.69 | 116.90 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ |
| 7901-03 | 1 | x | 24 | 24 | 25.41 | 609.84 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML |
| 7901-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.15% DEX 5%/0.225% SOD CHL 1000ML |
| 7902-03 | 1 | x | 24 | 24 | 25.41 | 609.84 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML |
| 7902-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.15% DEX 5%/0.45% SOD CHL 1000ML |
| 7903-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML |
| 7904-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CHL 1000ML |
| 7905-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.15% DEXTROSE 5% 1000ML |
| 7906-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.3% DEXTROSE 5% 1000ML |
| 7907-07 | 1 | x | 6 | 6 | 11.26 | 67.56 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 7909-01 | 1 | x | 500 | 24 | 0.07 | 35.00 | FERRULES |
| 7909-02 | 1 | x | 1 | 24 | 39.01 | 39.01 | NUTRIMIX-MACRO FERRULES FOR CRIMPER(BOX/200) |
| 7909-03 | 1 | x | 1 | 24 | 75.89 | 75.89 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 7914-01 | 1 | x | 400 | 400 | 0.63 | 252.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 7915-01 | 1 | x | 400 | 400 | 0.42 | 168.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 7916-24 | 1 | x | 24 | 24 | 17.36 | 416.64 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML |
| 7918-19 | 1 | x | 12 | 12 | 42.76 | 513.12 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7922-02 | 1 | x | 24 | 24 | 9.02 | 216.48 | DEXTROSE 5% INJ USP LIFECARE 250ML |

26

ABT-DOJ 0412148
ABT330-3397

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7922-03 | 1 | x | 24 | 24 | 9.02 | 216.48 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-09 | 1 | x | 12 | 12 | 10.54 | 126.48 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7922-61 | 1 | x | 32 | 32 | 9.02 | 288.64 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7923-20 | 1 | x | 48 | 48 | 14.60 | 700.80 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK |
| 7923-36 | 1 | x | 80 | 80 | 9.51 | 760.80 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) |
| 7923-37 | 1 | x | 80 | 80 | 9.51 | 760.80 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) |
| 7924-02 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 7924-03 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 7924-09 | 1 | x | 12 | 12 | 11.51 | 138.12 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7925-02 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 7925-03 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 7925-09 | 1 | x | 12 | 12 | 11.51 | 138.12 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7926-02 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 7926-03 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 7926-09 | 1 | x | 12 | 12 | 11.51 | 138.12 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7927-08 | 1 | x | 24 | 24 | 45.39 | 1,089.36 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 7927-09 | 1 | x | 24 | 24 | 29.56 | 709.44 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7929-03 | 1 | x | 24 | 24 | 10.88 | 261.12 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |
| 7929-09 | 1 | x | 12 | 12 | 13.13 | 157.56 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML |
| 7930-02 | 1 | x | 24 | 24 | 10.99 | 263.76 | DEXTROSE 10% INJ USP IN LIFECARE 250ML |
| 7930-03 | 1 | x | 24 | 24 | 10.36 | 248.64 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 7930-09 | 1 | x | 12 | 12 | 12.10 | 145.20 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 7931-24 | 1 | x | 24 | 24 | 22.39 | 537.36 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 7931-32 | 1 | x | 12 | 12 | 17.36 | 208.32 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7933-03 | 1 | x | 24 | 24 | 11.16 | 267.84 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML |
| 7933-09 | 1 | x | 12 | 12 | 14.54 | 174.48 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 7935-19 | 1 | x | 12 | 12 | 26.83 | 321.96 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7936-17 | 1 | x | 6 | 6 | 64.61 | 387.66 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 7936-19 | 1 | x | 12 | 12 | 34.37 | 412.44 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7937-19 | 1 | x | 12 | 12 | 33.06 | 396.72 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7938-19 | 1 | x | 12 | 12 | 23.22 | 278.64 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 7939-32 | 1 | x | 12 | 12 | 22.39 | 268.68 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 7940-03 | 1 | x | 24 | 24 | 9.39 | 225.36 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 7940-09 | 1 | x | 12 | 12 | 11.00 | 132.00 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 7941-02 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 7941-03 | 1 | x | 24 | 24 | 9.69 | 232.56 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |
| 7941-09 | 1 | x | 12 | 12 | 11.51 | 138.12 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 7944-05 | 1 | x | 12 | 12 | 17.91 | 214.92 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 1000ML |
| 7944-07 | 1 | x | 6 | 6 | 15.65 | 93.90 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML |
| 7945-07 | 1 | x | 6 | 6 | 16.47 | 98.82 | INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML |
| 7951-12 | 1 | x | 48 | 48 | 12.21 | 586.08 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951-13 | 1 | x | 48 | 48 | 12.51 | 600.48 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 7951-19 | 1 | x | 48 | 48 | 13.58 | 651.84 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951-23 | 1 | x | 200 | 200 | 11.15 | 2,230.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 7953-02 | 1 | x | 24 | 24 | 10.73 | 257.52 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 7953-03 | 1 | x | 24 | 24 | 10.73 | 257.52 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML |
| 7953-09 | 1 | x | 12 | 12 | 12.05 | 144.60 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML |
| 7965-03 | 1 | x | 24 | 24 | 16.21 | 389.04 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML |
| 7965-09 | 1 | x | 12 | 12 | 18.86 | 226.32 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000ML |

ABT-DOJ 0412149
ABT330-3398

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7967-03 | 1 | x | 24 | 24 | 15.74 | 377.76 | NORMOSOL-R LIFECARE 500ML |
| 7967-09 | 1 | x | 12 | 12 | 18.02 | 216.24 | NORMOSOL-R LIFECARE 1000ML |
| 7968-09 | 1 | x | 12 | 12 | 18.82 | 225.84 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML |
| 7969-05 | 1 | x | 12 | 12 | 45.34 | 544.08 | PLEGISOL 1000ML |
| 7972-05 | 1 | x | 12 | 12 | 6.96 | 83.52 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 1000ML |
| 7972-07 | 1 | x | 6 | 6 | 10.73 | 64.38 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML |
| 7972-08 | 1 | x | 4 | 4 | 16.07 | 64.28 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML |
| 7973-05 | 1 | x | 12 | 12 | 6.96 | 83.52 | WATER FOR IRRIG FLEX CONTAINER 1000ML - STERILE |
| 7973-07 | 1 | x | 6 | 6 | 10.73 | 64.38 | WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE |
| 7973-08 | 1 | x | 4 | 4 | 16.07 | 64.28 | WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE |
| 7974-08 | 1 | x | 4 | 4 | 19.82 | 79.28 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 7975-07 | 1 | x | 6 | 6 | 10.73 | 64.38 | SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML |
| 7981-08 | 1 | x | 4 | 4 | 19.82 | 79.28 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML |
| 7982-09 | 1 | x | 12 | 12 | 12.05 | 144.60 | RINGER'S INJECTION USP IN LIFECARE 1000ML |
| 7982-24 | 1 | x | 24 | 24 | 10.56 | 253.44 | RINGER'S INJECTION USP IN LIFECARE 500ML |
| 7983-02 | 1 | x | 24 | 24 | 8.87 | 212.88 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML |
| 7983-03 | 1 | x | 24 | 24 | 8.87 | 212.88 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML |
| 7983-09 | 1 | x | 12 | 12 | 9.62 | 115.44 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML |
| 7983-61 | 1 | x | 32 | 32 | 8.87 | 283.84 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML |
| 7984-20 | 1 | x | 48 | 48 | 14.60 | 700.80 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL) |
| 7984-36 | 1 | x | 80 | 80 | 9.51 | 760.80 | SOD CHL 0.9% INJ LIFECARE (50ML FILL) |
| 7984-37 | 1 | x | 80 | 80 | 9.51 | 760.80 | SOD CHL 0.9% INJ LIFECARE (100ML FILL) |
| 7985-02 | 1 | x | 24 | 24 | 9.43 | 226.32 | SODIUM CHL 0.45% INJ USP LIFECARE 250ML |
| 7985-03 | 1 | x | 24 | 24 | 9.43 | 226.32 | SODIUM CHL 0.45% INJ USP LIFECARE 500ML |
| 7985-09 | 1 | x | 12 | 12 | 10.61 | 127.32 | SODIUM CHL 0.45% INJ USP LIFECARE 1000ML |
| 7987-03 | 1 | x | 24 | 24 | 13.87 | 332.88 | SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR) |
| 7990-09 | 1 | x | 12 | 12 | 9.72 | 116.64 | WATER FOR INJ USP LIFECARE 1000ML - STERILE |
| 7991-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.224% DEX 5%/0.225% SOD CHL 1000ML |
| 7992-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.3% DEX 5%/0.225% SOD CHL 1000ML |
| 7993-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.075% DEX 5%/0.45% SOD CHL 1000ML |
| 7996-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.224% DEXTROSE 5% 1000ML |
| 7997-09 | 1 | x | 12 | 12 | 16.53 | 198.36 | POTASSIUM CHL 0.075% DEX 5%/0.225% SOD CHL 1000ML |
| 7998-03 | 1 | x | 24 | 24 | 25.41 | 609.84 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML |
| 7998-09 | 1 | x | 12 | 12 | 15.75 | 189.00 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 8004-15 | 1 | x | 12 | 12 | 30.06 | 360.72 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8005-15 | 1 | x | 12 | 12 | 33.97 | 407.64 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 8024-05 | 1 | x | 10 | 10 | 47.89 | 478.90 | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE |
| 8026-01 | 5 | x | 10 | 50 | 10.02 | 100.20 | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8027-01 | 5 | x | 10 | 50 | 8.63 | 88.30 | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8060-19 | 5 | x | 10 | 50 | 23.98 | 239.80 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 8060-29 | 5 | x | 10 | 50 | 25.20 | 252.00 | AMIDATE 40MG 20ML LFSLD ABBOJECT SYR W/LUER LOCK |
| 8061-01 | 5 | x | 5 | 25 | 23.71 | 118.55 | AMIDATE 40MG 20ML AMPUL |
| 8062-01 | 5 | x | 5 | 25 | 20.71 | 103.55 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 8065-15 | 5 | x | 10 | 50 | 9.95 | 99.50 | QUELICIN 100MG 5ML ABBOJECT SYRINGE |
| 8066-15 | 5 | x | 10 | 50 | 12.04 | 120.40 | TUBOCURARINE CHL INJ 15M6 5ML ABBOJECT SYRINGE |
| 8076-01 | 1 | x | 800 | 800 | 0.70 | 560.00 | SNAP LOCK DEVICE |
| 8078-01 | 1 | x | 120 | 120 | 6.48 | 777.60 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 8079-01 | 1 | x | 120 | 120 | 7.46 | 895.20 | VENI LOOP CONNECTOR W/RESEAL |
| 8082-48 | 1 | x | 48 | 48 | 13.13 | 630.24 | VENOSET 100-SL PIGGYBACK NV 100 INCH |

28

ABT-DOJ 0412150
ABT330-3399

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 8083-68 | 1 | x | 48 | 48 | 13.70 | 657.60 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 8084-48 | 1 | x | 48 | 48 | 19.26 | 924.48 | VENOSET PIGGYBACK W/IVEX-HP - NV |
| 8085-01 | 5 | x | 5 | 25 | 34.04 | 170.20 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 8183-01 | 4 | x | 25 | 100 | 4.41 | 110.25 | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL |
| 8284-05 | 1 | x | 10 | 10 | 44.88 | 448.80 | CONT EPIDURAL 17G W/EPINE AND LIDO TEST DOSE |
| 8948-62 | 1 | x | 20 | 20 | 28.26 | 565.20 | BURETTE 100ML HEMOSET, NV, 72INCH W/SL |
| 8954-68 | 1 | x | 48 | 48 | 14.67 | 704.16 | BLOOD SET 84 INCH W/PUMP-SL |
| 8958-48 | 1 | x | 48 | 48 | 15.53 | 745.44 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 8961-48 | 1 | x | 48 | 48 | 14.02 | 672.96 | VENOSET-SL SURGICAL PIGGYBACK- VENTED |
| 8975-18 | 5 | x | 10 | 50 | 16.50 | 165.00 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML UNIV ADD SYR |
| 9041-01 | 1 | x | 25 | 25 | 12.97 | 324.25 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL |
| 9042-01 | 5 | x | 10 | 50 | 4.62 | 46.20 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 9042-01 | 5 | x | 10 | 50 | 7.92 | 79.20 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP |
| 9043-01 | 1 | x | 25 | 25 | 10.58 | 264.50 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 9044-01 | 5 | x | 5 | 25 | 12.97 | 64.85 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 9045-01 | 5 | x | 10 | 50 | 6.53 | 65.30 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 9045-02 | 5 | x | 10 | 50 | 8.60 | 86.00 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 9046-01 | 1 | x | 25 | 25 | 11.53 | 288.25 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 9047-01 | 5 | x | 5 | 25 | 11.68 | 58.40 | BUPIVACAINE HCL 0.75% EPINE 1:200,000 30ML AMPUL |
| 9093-32 | 5 | x | 10 | 50 | 3.54 | 35.40 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL |
| 9093-35 | 5 | x | 10 | 50 | 6.52 | 65.20 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL |
| 9093-36 | 5 | x | 5 | 25 | 12.48 | 62.40 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL |
| 9093-38 | 5 | x | 5 | 25 | 24.48 | 122.40 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL |
| 9094-22 | 2 | x | 25 | 50 | 7.11 | 177.75 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML FLIPTOP |
| 9094-25 | 2 | x | 25 | 50 | 13.00 | 325.00 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML FLIPTOP |
| 9094-28 | 2 | x | 25 | 50 | 12.48 | 312.00 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP |
| 9094-31 | 2 | x | 25 | 50 | 24.48 | 612.00 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML FLIPTOP |
| 9094-61 | 2 | x | 25 | 50 | 61.19 | 1,529.75 | FENTANYL CITRATE INJ (0.05MG/ML) 50ML FLIPTOP |
| 9097-48 | 1 | x | 48 | 48 | 23.00 | 1,104.00 | LS PLUMSET ANESTH H-FLOW SET-OL CONV PIN 114INC |
| 9099-16 | 1 | x | 3 | 3 | 22.11 | 66.33 | ORAL COLONIC LAVAGE SOLUTION 4050ML/DOSE |
| 9104-20 | 2 | x | 25 | 50 | 20.65 | 516.25 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP |
| 9105-18 | 5 | x | 10 | 50 | 22.92 | 229.20 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 9136-48 | 1 | x | 48 | 48 | 4.37 | 209.76 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 9143-68 | 1 | x | 48 | 48 | 12.39 | 594.72 | HEMA BLOOD SET 80-SL |
| 9149-58 | 1 | x | 48 | 48 | 15.20 | 729.60 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9153-58 | 1 | x | 48 | 48 | 16.30 | 782.40 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9155-68 | 1 | x | 48 | 48 | 14.87 | 713.76 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 9157-01 | 16 | x | 25 | 400 | 2.31 | 57.75 | VITAMIN K1 INJECTION 1MG AMPUL |
| 9158-01 | 16 | x | 25 | 400 | 4.62 | 115.50 | VITAMIN K1 INJECTION 10MG AMPUL |
| 9165-58 | 1 | x | 48 | 48 | 17.39 | 834.72 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 9243-48 | 1 | x | 48 | 48 | 13.83 | 663.84 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 9244-68 | 1 | x | 24 | 24 | 18.00 | 432.00 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER |
| 9245-68 | 1 | x | 24 | 24 | 21.07 | 505.68 | SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 9246-68 | 1 | x | 24 | 24 | 21.32 | 511.68 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE & IVEX-HP SL |
| 9247-68 | 1 | x | 24 | 24 | 17.74 | 425.76 | SOLUSET 150X60 IV PUMP SET |
| 9248-68 | 1 | x | 24 | 24 | 21.03 | 504.72 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / IVX-HP SL |
| 9252-68 | 1 | x | 24 | 24 | 17.81 | 427.44 | NITROGLYCERIN MICRO PUMP IV SET |
| 9263-01 | 5 | x | 5 | 25 | 31.05 | 155.25 | BRETYLIUM TOSYLATE INJ (50MG/ML) AMPUL |
| 9264-01 | 1 | x | 24 | 24 | 17.51 | 420.24 | HEMA HEMOSET MICRO PUMP SET |

29

ABT-DOJ 0412151
ABT330-3400

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 9267-18 | 5 | x | 10 | 50 | 32.94 | 329.40 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT |
| 9268-01 | 5 | x | 5 | 25 | 31.05 | 155.25 | BRETYLIUM TOSYLATE INJ (50MG/ML) FLIPTOP VIAL |
| 9289-68 | 1 | x | 24 | 24 | 19.13 | 459.12 | MICRO PUMP MICRODRIP SET-SL |
| 9290-02 | 1 | x | 24 | 24 | 18.19 | 436.56 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 9291-02 | 1 | x | 24 | 24 | 21.48 | 515.52 | PLUM LC5000 MICRDRP SOLU W/IVX-HP 150ML BURETTE SL |
| 9294-01 | 1 | x | 1 | 1 | 21.63 | 21.63 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 9295-01 | 1 | x | 1 | 1 | 32.15 | 32.15 | PLUM LC 5000 MINIPOLE |
| 9406-01 | 6 | x | 1 | 6 | 113.37 | 113.37 | ENFLURANE, USP 125ML |
| 9406-02 | 6 | x | 1 | 6 | 191.32 | 191.32 | ENFLURANE, USP 250ML |
| 9784-02 | 1 | x | 12 | 12 | 29.09 | 349.08 | LIPOSYN II 10% 50ML SYRINGE |
| 9786-01 | 1 | x | 12 | 12 | 38.82 | 465.84 | LIPOSYN II 10% 200ML |
| 9786-03 | 1 | x | 12 | 12 | 62.79 | 753.48 | LIPOSYN II 10% 500ML |
| 9786-21 | 1 | x | 12 | 12 | 30.29 | 363.48 | LIPOSYN II 10% 100ML |
| 9787-02 | 1 | x | 12 | 12 | 38.17 | 458.04 | LIPOSYN II 20% 50ML SYRINGE |
| 9789-01 | 1 | x | 12 | 12 | 55.48 | 665.76 | LIPOSYN II 20% 200ML |
| 9789-03 | 1 | x | 12 | 12 | 89.74 | 1,076.88 | LIPOSYN II 20% 500ML |
| 9790-01 | 1 | x | 12 | 12 | 36.60 | 439.20 | LIPOSYN III 10% 200ML |
| 9790-03 | 1 | x | 12 | 12 | 59.23 | 710.76 | LIPOSYN III 10% 500ML |
| 9790-21 | 1 | x | 12 | 12 | 38.82 | 465.84 | LIPOSYN III 10% 100/200ML |
| 9791-01 | 1 | x | 12 | 12 | 52.33 | 627.96 | LIPOSYN III 20% 200ML |
| 9791-03 | 1 | x | 12 | 12 | 86.28 | 1,035.36 | LIPOSYN III 20% 500ML |
| 9792-03 | 1 | x | 8 | 8 | 67.34 | 538.72 | LIPOSYN II 20% KIT 200ML |
| 9793-01 | 1 | x | 8 | 8 | 104.54 | 836.32 | LIPOSYN II 20% KIT 500ML |
| 9794-01 | 1 | x | 8 | 8 | 72.28 | 578.24 | LIPOSYN II 10% KIT 500ML |
| 11003-12 | 1 | x | 48 | 48 | 16.23 | 779.04 | PLUMSET IV FAT EMULSION SET-OL, VENTED, 104INCH |
| 11004-01 | 1 | x | 1 | 1 | 4,081.15 | 4,081.15 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-03 | 1 | x | 1 | 1 | 382.78 | 382.78 | DATAWAY KIT (RS232) |
| 11045-74 | 1 | x | 20 | 20 | 34.16 | 683.20 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11046-08 | 1 | x | 10 | 10 | 39.77 | 397.70 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 11075-48 | 1 | x | 48 | 48 | 1.64 | 78.72 | ADAPTER PIN MP-TYPE NV |
| 11076-01 | 1 | x | 128 | 128 | 3.51 | 449.28 | LIFESHIELD ADAPTER W/LUER SLIP AND ADM PORT |
| 11115-03 | 1 | x | 10 | 10 | 36.68 | 366.80 | SPINAL 27 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 11123-01 | 1 | x | 20 | 20 | 31.89 | 637.80 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11130-01 | 1 | x | 1 | 1 | 27.28 | 27.28 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11137-48 | 1 | x | 48 | 48 | 3.58 | 171.84 | SOLUSET, 150ML, 40 INCH |
| 11138-48 | 1 | x | 48 | 48 | 6.80 | 326.40 | MIDLENGTH SEC SET W/CONV PP AND IVEX FLTR, 40INCH |
| 11139-48 | 1 | x | 48 | 48 | 2.18 | 104.64 | VENOSET SECONDARY 40 INCH SL |
| 11140-48 | 1 | x | 48 | 48 | 4.18 | 200.64 | NITROGLYCERIN MID-LEN SEC PUMP SET 40 INCH |
| 11141-48 | 1 | x | 48 | 48 | 4.32 | 207.36 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40INCH |
| 11150-01 | 1 | x | 1 | 1 | 51,304.96 | 51,304.96 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-03 | 1 | x | 1 | 1 | 51,304.96 | 51,304.96 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-01 | 1 | x | 24 | 24 | 15.84 | 380.16 | SPECIALTY I.V. PUMP SET-HP VENTED 105 INCH |
| 11168-02 | 1 | x | 24 | 24 | 40.71 | 977.04 | LS PRIM SET SHORT DISTAL MICROBORE PATIENT LINE-OL |
| 11170-02 | 1 | x | 24 | 24 | 11.68 | 280.32 | PLUM LC 5000 SOLUSET 150ML BURETTE SET-SL NV |
| 11172-01 | 1 | x | 400 | 400 | 0.39 | 156.00 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 1 | x | 16 | 16 | 129.44 | 129.44 | CRIMPING TOOL |
| 11181-01 | 1 | x | 50 | 50 | 6.80 | 340.00 | MID-LENGTH SECONDARY SET W/IVEX-2 FILTER |
| 11183-01 | 1 | x | 100 | 100 | 2.87 | 287.00 | STERILE COLLECTION BAG (OMNI-FLOW) |
| 11187-03 | 1 | x | 256 | 256 | 3.05 | 780.80 | LIFESHIELD CONNECTOR (19GAUGE) |

ABT-DOJ 0412152
ABT330-3401

# 1997 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11230-01 | 1 x | 1 | 1 | 495.93 | 495.93 | NUTRIMIX MACRO PRINTER |
| 11230-03 | 1 x | 1 | 1 | 495.93 | 495.93 | NUTRIMIX MICRO PRINTER |
| 11231-01 | 1 x | 1 | 1 | 63.76 | 63.76 | NUTRIMIX MACRO PRINTER CABLE |
| 11231-03 | 1 x | 1 | 1 | 63.76 | 63.76 | NUTRIMIX MICRO PRINTER CABLE |
| 11234-02 | 1 x | 24 | 24 | 16.91 | 405.84 | PLUM LC 5000 HEMA BL Y-TYPE SL W/CAPPED SEC PORT |
| 11235-02 | 1 x | 24 | 24 | 15.48 | 371.52 | PLUM LC 5000 HEMA BLOOD SET-SL W/CAP SECOND PORT |
| 11241-02 | 1 x | 24 | 24 | 19.49 | 467.76 | PLUM LC5000 HEMOSET 100ML BURETTE SET-SL, NV |
| 11249-01 | 1 x | 1 | 1 | 223.55 | 223.55 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/11249-02) |
| 11249-02 | 1 x | 1 | 1 | 223.55 | 223.55 | HEAVY-DUTY SINGLE I.V. BASE (SOLD W/11249-01) |
| 11250-01 | 1 x | 1 | 1 | 278.00 | 278.00 | HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD W/11250-02) |
| 11250-02 | 1 x | 1 | 1 | 278.00 | 278.00 | HEAVY-DUTY QUAD I.V. BASE (SOLD W/11250-01) |
| 11251-01 | 1 x | 1 | 1 | 126.10 | 126.10 | PRINTER TRAY |
| 11252-01 | 1 x | 1 | 1 | 56.18 | 56.18 | TRANSPORT HANDLE |
| 11253-01 | 1 x | 1 | 1 | 17.20 | 17.20 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 1 x | 1 | 1 | 33.25 | 33.25 | T BAR HOOKS |
| 11255-01 | 1 x | 1 | 1 | 51.59 | 51.59 | E CYLINDER SUPPORT |
| 11256-01 | 1 x | 1 | 1 | 91.71 | 91.71 | WHEELCHAIR IV SUPPORT W/E CYLINDER SUPPORT |
| 11257-01 | 1 x | 1 | 1 | 240.74 | 240.74 | LOCK BOX |
| 11258-01 | 1 x | 1 | 1 | 28.66 | 28.66 | HOOK RAMS HORN CROWN |
| 11259-01 | 1 x | 1 | 1 | 41.27 | 41.27 | CROWN, 8 HOOK |
| 11260-01 | 1 x | 1 | 1 | 6.88 | 6.88 | CASTERS, 2-1/2 INCH |
| 11260-35 | 1 x | 2 | 2 | 8.60 | 17.20 | CASTERS 2-1/2 INCH, W/LOCKS |
| 11261-01 | 1 x | 1 | 1 | 11.46 | 11.46 | CASTERS, 4 INCH, HEAVY-DUTY |
| 11261-35 | 1 x | 3 | 3 | 13.37 | 40.11 | CASTERS, 4 INCH, HEAVY-DUTY W/LOCKS |
| 11262-01 | 1 x | 1 | 1 | 131.84 | 131.84 | POWER PACK ATTACHMENT |
| 11277-01 | 1 x | 1 | 1 | 186.44 | 186.44 | I.V. POLE OMNI-FLOW (SOLD W/11277-02) |
| 11277-02 | 1 x | 1 | 1 | 186.44 | 186.44 | I.V. BASE OMNI-FLOW(SOLD W/11277-01) |
| 11277-03 | 1 x | 1 | 1 | 186.44 | 186.44 | I.V. POLE PLUM XL3(SOLD W/11277-04) |
| 11277-04 | 1 x | 1 | 1 | 186.44 | 186.44 | I.V. BASE PLUM XL3 (SOLD W/11277-03) |
| 11285-12 | 1 x | 48 | 48 | 15.48 | 743.04 | LC 5000 PLUMSET PRIM SET-OL, W/CAPPED SEC PORT, NV |
| 11288-12 | 1 x | 48 | 48 | 21.21 | 1,018.08 | LC5000 PLUM SET-OL,W/IVX-HP,CAPPED SEC PORT,NV |
| 11301-01 | 1 x | 120 | 120 | 2.93 | 351.60 | LS LATEX-FREE PP RESEAL MALE ADAPTER PLUG-SHORT |
| 11302-01 | 1 x | 1000 | 1000 | 0.42 | 420.00 | LIFESHIELD BLUNT CANNULA |
| 11305-48 | 1 x | 48 | 48 | 10.97 | 526.56 | LS NV PRIMARY, MACRO,2-CAPPED REFLUX PORTS SL |
| 11306-48 | 1 x | 48 | 48 | 8.63 | 414.24 | LS NV PRIMARY, MACRO,2 RESEAL Y-INJ SITES SL |
| 11308-48 | 1 x | 48 | 48 | 15.29 | 733.92 | LS NV PRIM PGBK W/2 CAP REFLUX VALVE PORTS,SL |
| 11309-48 | 1 x | 48 | 48 | 12.96 | 622.08 | LS NV PRIMARY, W/BKCK, 3 RSL Y-INJ SITES,PGBK SL |
| 11311-48 | 1 x | 48 | 48 | 5.26 | 252.48 | LS SECOND SET, NV, 32INC, VENOSET PIGGYBACK W/SL |
| 11312-48 | 1 x | 48 | 48 | 7.51 | 360.48 | LS SECONDARY, NV, 32INC, W/CONN VENOSET PGBK SL |
| 11313-48 | 1 x | 48 | 48 | 8.07 | 387.36 | LS SECONDARY,NV, 32INC, W/CONN VSET MICRDP PGBK |
| 11315-48 | 1 x | 48 | 48 | 7.90 | 379.20 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS,SL |
| 11316-48 | 1 x | 48 | 48 | 6.02 | 288.96 | LS EXTENTION 32INCH W/2 PRPRCD RESEAL Y-SITES SL |
| 11323-03 | 1 x | 10 | 10 | 40.25 | 402.50 | SPINAL 25 GAUGE WHITACRE ANESTHESIA TRAY W/DRUGS |
| 11358-01 | 1 x | 24 | 24 | 15.70 | 376.80 | ADI PUMP SET, VENTED-OL, 84INCH |
| 11365-03 | 1 x | 1 | 1 | 37,874.13 | 37,874.13 | NUTRIMIX MICRO TPN COMPOUNDER |
| 11365-05 | 1 x | 1 | 1 | 36,771.00 | 36,771.00 | NUTRIMIX MICRO TPN COMPOUNDER (2.08 SOFTWARE) |
| 11365-07 | 1 x | 1 | 1 | 36,771.00 | 36,771.00 | NUTRIMIX MICRO TPN COMPOUNDER (2.09 SOFTWARE) |
| 11366-01 | 1 x | 4 | 4 | 140.36 | 561.44 | NUTRIMIX MICRO TRANSFER SET/VENTED PIERCING PIN |
| 11367-48 | 1 x | 48 | 48 | 4.39 | 210.72 | NUTRIMIX MICRO VENTED PIERCING PIN |

31

ABT-DOJ 0412153
ABT330-3402

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11368-01 | 1 | x | 1 | 1 | 891.16 | 891.16 | NUTRIMIX MICRO VIAL RACK |
| 11369-03 | 1 | x | 1 | 1 | 445.58 | 445.58 | NUTRIMIX BAR CODE READER |
| 11373-02 | 1 | x | 24 | 24 | 18.32 | 439.68 | PLUM LC 5000 LS W/PROXIMAL IVEX PRIM IV SET-OL |
| 11374-02 | 1 | x | 24 | 24 | 17.96 | 431.04 | PLUM LC 5000 SOLUSET W/IVEX, 50ML BURETTE SET-OL |
| 11390-01 | 1 | x | 200 | 200 | 3.21 | 642.00 | LIFESHIELD VIAL ADAPTER W/PREPIERCED RESEAL |
| 11391-01 | 1 | x | 120 | 120 | 2.93 | 351.60 | LIFESHIELD PP RESEAL MALE ADAPTER PLUG-LONG |
| 11392-48 | 1 | x | 48 | 48 | 21.06 | 1,010.88 | LS PIGGYBACK W/PREP RESEALS/IVEX-HP,OPTION-LOK |
| 11395-03 | 1 | x | 256 | 256 | 3.05 | 780.80 | LIFESHIELD CONNECTOR (21 GAUGE) |
| 11397-48 | 1 | x | 48 | 48 | 6.07 | 291.36 | LS SECONDARY W/OPTION-LOK/DROP-IN CANNULA SNAP LK |
| 11398-01 | 1 | x | 20 | 20 | 20.48 | 409.60 | LS 150ML BURETTE W/2PP RESEALS SOLUSET W/OL |
| 11399-01 | 1 | x | 100 | 100 | 1.52 | 152.00 | LIFESHIELD DOCKING STATION W/PREPIERCED RESEAL |
| 11400-01 | 1 | x | 120 | 120 | 6.96 | 835.20 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 11402-01 | 1 | x | 120 | 120 | 6.90 | 828.00 | LS EXTEN W/LOCKING LUER T/PP RESEAL INJ SITE |
| 11407-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PIONEER TECHNICAL SERVICE MANUAL |
| 11408-01 | 1 | x | 200 | 200 | 3.86 | 772.00 | LIFESHIELD VIAL ADAPTER W/LUER ACTIVATED VALVE |
| 11409-48 | 1 | x | 48 | 48 | 19.31 | 926.88 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ |
| 11411-68 | 1 | x | 48 | 48 | 13.08 | 627.84 | LS W/BACKCHECK 3 RESEAL Y-SITE MICRODRIP PGBK W/OL |
| 11414-48 | 1 | x | 48 | 48 | 20.02 | 960.96 | MICRON FILTER(1.2) PRIM IV, NV, VENOSET PGBK W/SL |
| 11415-48 | 1 | x | 48 | 48 | 10.34 | 496.32 | MICRON FLTR(1.2) EXTENSION SET, Y-INJ SITE SL |
| 11415-68 | 1 | x | 48 | 48 | 10.34 | 496.32 | LS MICRON FLTR(1.2)EXTN,NONPHTHALATE TBG Y-SITE SL |
| 11417-48 | 1 | x | 48 | 48 | 17.31 | 830.88 | PLUM 5000 LIFESHIELD SEC SET-SL W/LS BL CANNULA |
| 11418-12 | 1 | x | 48 | 48 | 15.42 | 740.16 | PLUM LC5000 LIFESHIELD PRIM IV PUMP SET-SL, NV |
| 11419-12 | 1 | x | 48 | 48 | 18.73 | 899.04 | PLUM LC5000 LIFESHIELD SET-SL W/CAPPED SEC PORT,NV |
| 11420-48 | 1 | x | 48 | 48 | 14.47 | 694.56 | LIFESHIELD (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11421-01 | 1 | x | 24 | 24 | 20.30 | 487.20 | LIFESHIELD SOLUSET 150ML BURETTE PUMP SET-SL |
| 11424-02 | 1 | x | 24 | 24 | 20.92 | 502.08 | PLUM LC5000 LS MICRO SOLUSET 150ML BURETTE-SL |
| 11429-01 | 1 | x | 1 | 1 | 216.30 | 216.30 | LC 5000 JUNCTION BOX PC(DB-9F), 8FT |
| 11431-01 | 1 | x | 1 | 1 | 54.89 | 54.89 | ASM, CABLE, PLUM(DB-15M) TO PC(DB-9F), 8FT |
| 11431-02 | 1 | x | 1 | 1 | 60.30 | 60.30 | ASM, CABLE, PLUM(DB-15M) TO PC(DB-25F), 8FT |
| 11431-03 | 1 | x | 1 | 1 | 38.67 | 38.67 | ASM, CABLE, PC(DB-9F) TO J-BOX, 8FT |
| 11431-04 | 1 | x | 1 | 1 | 38.67 | 38.67 | ASM, CABLE, PC(DB-25F) TO J-BOX, 8FT |
| 11431-06 | 1 | x | 1 | 1 | 21.63 | 21.63 | ASM, CABLE, J-BOX TO J-BOX 2FT |
| 11431-07 | 1 | x | 1 | 1 | 21.63 | 21.63 | ASM, CABLE, J-BOX TO J-BOX 4FT |
| 11431-08 | 1 | x | 1 | 1 | 21.63 | 21.63 | ASM, CABLE, J-BOX TO J-BOX 8FT |
| 11434-01 | 1 | x | 24 | 24 | 20.66 | 495.84 | LS PRIMARY SET-OL W/ORANGE TUBING,IVEX-HP(BLUES) |
| 11440-01 | 1 | x | 24 | 24 | 40.71 | 977.04 | LS IV SET W/DISTAL MACROBORE PAT LINE-SL |
| 11457-12 | 1 | x | 48 | 48 | 24.39 | 1,170.72 | PLUM LC5000 LIFESHIELD PRIM PUMP-SL W/IVEX-HP |
| 11458-48 | 1 | x | 48 | 48 | 20.88 | 1,002.24 | LS PRIMARY PUMP IV SET-SL W/IVEX-HP FILTER |
| 11459-48 | 1 | x | 48 | 48 | 16.21 | 778.08 | LS PRIMARY PIGGYBACK IV PUMP SET-SL(NV) |
| 11460-48 | 1 | x | 48 | 48 | 20.65 | 991.20 | LS PRIMARY PIGGYBACK SET-SL W/IVEX-HP NV |
| 11477-01 | 1 | x | 120 | 120 | 0.70 | 84.00 | LIFESHIELD MALE/FEMALE STERILE CAP |
| 11479-01 | 1 | x | 48 | 48 | 9.17 | 440.16 | LS Y-TYPE CONNECTING SET W/LAV/ MICROBORE TUBING |
| 11480-01 | 1 | x | 50 | 50 | 6.90 | 345.00 | LS EXTENTION 7INC W/CAP VALVE PORT LUER LOCK |
| 11481-01 | 1 | x | 50 | 50 | 7.94 | 397.00 | LIFESHIELD VENILOOP CONNECTOR W/CAPPED VALVE PORT |
| 11482-01 | 1 | x | 120 | 120 | 7.94 | 952.80 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT |
| 11485-48 | 1 | x | 48 | 48 | 7.63 | 366.24 | LIFESHIELD SECONDARY W/CONNECTOR VSET PGBK W/OL |
| 11495-01 | 1 | x | 10 | 80 | 11.36 | 113.60 | ABBOTT ENERGIZER (KVO) |
| 11506-12 | 1 | x | 48 | 48 | 16.41 | 787.68 | PLUM LC5000 LS PRIMARY SET-SL W/CAPPED SEC PORT |
| 11510-01 | 1 | x | 120 | 120 | 6.02 | 722.40 | LS PREPIERCED RESEAL MALE ADAPTER PLUG-SHORT |

32

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11521-01 | 1 | x | 128 | 128 | 3.00 | 384.00 | LIFESHIELD ACTIVATED VALVE MALE ADAPT PLUG W/LL |
| 11534-48 | 1 | x | 48 | 48 | 5.26 | 252.48 | LIFESHIELD EXTENSION W/PP RESEAL Y-SITE/OL |
| 11536-01 | 1 | x | 120 | 120 | 8.45 | 1,014.00 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR |
| 11537-48 | 1 | x | 48 | 48 | 13.17 | 632.16 | LS VENT PRIM 101 W/2 BKCK, 2PREP YS/FLBK PIG W/SL |
| 11538-48 | 1 | x | 48 | 48 | 18.43 | 884.64 | LS PRIMARY,VTD,80INC BKCK, Y-SITES, IVEX-2 OL |
| 11539-48 | 1 | x | 48 | 48 | 8.13 | 390.24 | LS PRIMARY,VTD,70INC W/PP RESEAL/OL MICRODRIP |
| 11540-48 | 1 | x | 48 | 48 | 12.29 | 589.92 | LS PRIMARY IV SET, VENTED, 80INC PIGGYBACK W/OL |
| 11541-48 | 1 | x | 48 | 48 | 8.96 | 430.08 | LS PRIMARY SET VTD, 78INC W/LUER ACT VALVE, OL |
| 11542-48 | 1 | x | 48 | 48 | 13.15 | 631.20 | LS PRIMARY PGBK,VENT,W/BKCK VAL/CAP VALVE PORTS,OL |
| 11544-01 | 1 | x | 50 | 50 | 6.96 | 348.00 | LIFESHIELD PP RESEAL EXTENSION INT 6INC OL |
| 11545-48 | 1 | x | 48 | 48 | 7.90 | 379.20 | LS PRIMARY SET, VTD, 78INC W/Y INJ SITE OL |
| 11547-01 | 1 | x | 120 | 120 | 6.90 | 828.00 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE |
| 11548-01 | 1 | x | 48 | 48 | 6.15 | 295.20 | LS Y-TYPE CONNECT SET W/PP RESEAL MICROBORE TUBING |
| 11549-01 | 1 | x | 48 | 48 | 6.48 | 311.04 | LS Y-TYPE CONNECT SET W/2PP RESEAL MICROBORE TUBE |
| 11550-48 | 1 | x | 48 | 48 | 12.62 | 605.76 | LS PRIMARY IV SET, VTD, W/BKCK/Y-SITES MICRO OL |
| 11553-48 | 1 | x | 48 | 48 | 11.05 | 530.40 | VENOSET PRIMARY IV SET, VENTED, 80INC W/OL |
| 11555-03 | 1 | x | 1 | 1 | 4,140.19 | 4,140.19 | LIFECARE PLUM XL |
| 11561-48 | 1 | x | 48 | 48 | 14.26 | 684.48 | LS (BLUES) PRIMARY PUMP SET W/VALVE CAP PORTS |
| 11562-48 | 1 | x | 48 | 48 | 18.57 | 891.36 | LS (BLUES)PRIMARY SET-OL W/VAL CAP PORTS/IVX-HP |
| 11563-12 | 1 | x | 48 | 48 | 16.77 | 804.96 | PLUM LC 5000 LS PRIMARY SET-OL W/DUAL CHANNEL |
| 11564-12 | 1 | x | 48 | 48 | 22.50 | 1,080.00 | PLUM LC5000 LS PRIMARY-OL W/IVEX-HP CAP SEC PORT |
| 11565-02 | 1 | x | 24 | 24 | 18.94 | 454.56 | LS (BLUES) SOLUSET 150ML SET-OL/CAP VALVE PORTS |
| 11566-48 | 1 | x | 48 | 48 | 15.12 | 725.76 | LS (BLUES) MICRODRIP PRIM MICRO PUMP SET |
| 11567-68 | 1 | x | 24 | 24 | 18.18 | 436.32 | LS(BLUES)SOLUSET MICRODRIP 150ML BURETTE SET-OL |
| 11569-02 | 1 | x | 24 | 24 | 30.00 | 720.00 | PLUM LC5000 LS MICRODRIP SOLUSET 150ML BURETTE-OL |
| 11572-02 | 1 | x | 120 | 120 | 6.90 | 828.00 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE |
| 11588-48 | 1 | x | 48 | 48 | 13.78 | 661.44 | LS (BLUES) PRIMARY IV PUMP SET-OL |
| 11589-48 | 1 | x | 48 | 48 | 5.90 | 283.20 | PLUM LIFESHIELD SEC IV W/CONV PIERCING PIN-OL |
| 11594-12 | 1 | x | 48 | 48 | 25.30 | 1,214.40 | LS PLUM LC5000 SET-OL CONV.PP DUAL CHN.W/IVEX-HP |
| 11595-12 | 1 | x | 48 | 48 | 25.75 | 1,236.00 | LS PLUM 5000(LAV)SET-OL CONV DUAL CHN ORANGE TBG |
| 11599-01 | 1 | x | 24 | 24 | 40.71 | 977.04 | LS IV SET W/DISTAL MICROBORE PAT LINE-SL |
| 11600-48 | 1 | x | 48 | 48 | 13.14 | 630.72 | IVEX-HP EXTENSION SET-OL W/PP RESEAL |
| 11606-01 | 1 | x | 24 | 24 | 40.71 | 977.04 | PRIM PMP SET W/DISTL MICBR LINE/GRV FL PRV VLVE-SL |
| 11607-01 | 1 | x | 128 | 128 | 2.06 | 263.68 | OMNI-FLOW FREE FLOW PREVENTION VALVE |
| 11620-01 | 1 | x | 1 | 100 | 4.63 | 4.63 | HANDWHEEL |
| 11621-01 | 1 | x | 1 | 25 | 7.73 | 7.73 | HANDWHEEL W/COMPRESSION COUPLING |
| 11647-48 | 1 | x | 48 | 48 | 10.30 | 494.40 | MONOPLACE HYPERBIC EXT SET-OL/ADD-ON 3-WAY STPCK |
| 11656-48 | 1 | x | 48 | 48 | 16.73 | 803.04 | LS PRIMARY PIGGYBACK IV SET-OL W/LAV NV(BLUES) |
| 11657-48 | 1 | x | 48 | 48 | 21.17 | 1,016.16 | LS PRIMARY PUMP SET-OL W/FILTER LAV NV(BLUES) |
| 11658-48 | 1 | x | 48 | 48 | 15.89 | 762.72 | LS MICRODRIP PRIMARY MICRO PUMP SET W/LAV |
| 11659-68 | 1 | x | 24 | 24 | 19.80 | 475.20 | LS SOLUSET MICRDRP 150ML BURETTE MICRO-OL(BL) |
| 11660-02 | 1 | x | 24 | 24 | 19.75 | 474.00 | LS LC PLUM SOLUSET 150ML BURETTE-OL VTD, 114INCH |
| 11661-12 | 1 | x | 48 | 48 | 24.39 | 1,170.72 | LS PLUM-OL W/IVEX-HP CONVERT PP FLTR,VTD 112INC |
| 11662-12 | 1 | x | 48 | 48 | 16.41 | 787.68 | LS PLUM-OL W/CONVERT PP 104INCH DUAL CHAN |
| 11663-12 | 1 | x | 48 | 48 | 9.91 | 475.68 | LS PLUM SPEC MICROBORE SET-OL,LAV, 76INC DUAL CHN |
| 11664-02 | 1 | x | 24 | 24 | 18.77 | 450.48 | LS LC PLUM HEMA BLOOD Y-TYPE SET-OL,W/CAP SEC PORT |
| 11664-03 | 1 | x | 24 | 24 | 18.77 | 450.48 | LS PLUMSET HEMA BLOOD Y-TYPE SET-OL,W/CAP SEC PORT |
| 11669-02 | 1 | x | 48 | 48 | 19.31 | 926.88 | LS PLUM SET OL,W/BALL CK VAL CAP SEC PORT,DUAL CHN |
| 11670-02 | 1 | x | 24 | 24 | 22.42 | 538.08 | LS PLM SOLU 150 BURET,/BALL CK VAL C SECND PRT CNL |

ABT-DOJ 0412155
ABT330-3404

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11678-48 | 1 | x | 48 | 48 | 14.45 | 693.60 | LS BREEZE 175,VTD,80INC W/BKCK/2 LAV, PGBK W/OL |
| 11679-48 | 1 | x | 48 | 48 | 13.51 | 648.48 | LS BREEZE 175,VTD,80IN BKCK/2 PRP Y-SITES PIG OL |
| 11680-01 | 1 | x | 24 | 24 | 24.39 | 585.36 | PLUM CONV PIN SET, SEC PORT, PP Y-SITE W/IVEX |
| 11681-01 | 1 | x | 24 | 24 | 41.79 | 1,002.96 | LS PRIM PMP SET W/DISTAL MICRO PATIENT LINE,LAV-SL |
| 11682-48 | 1 | x | 48 | 48 | 7.23 | 347.04 | LS PLUM SECOND-OL W/BALL CK VAL, LS BLUNT CANNULA |
| 11683-12 | 1 | x | 48 | 48 | 19.01 | 912.48 | LS PLUM PRIM SET-OL,CONVRT PP,LAV 104INC DUAL CHAN |
| 11684-12 | 1 | x | 48 | 48 | 25.89 | 1,242.72 | PLUMSET LS PRIM IV PUMP SET-OL W/IVEX-HP,CONVT PP |
| 11687-01 | 1 | x | 48 | 48 | 23.00 | 1,104.00 | LS VTD DUAL CHANNEL INF SL W/BKCK AND PPR |
| 11692-48 | 1 | x | 48 | 48 | 13.32 | 639.36 | PRIMARY IV PUMP SET W/CONV PIERCING PIN |
| 11701-48 | 1 | x | 48 | 48 | 18.68 | 896.64 | LS PRIM PUMP SET-OL W/LAV PORTS/IVEX-HP, CONVRT PP |
| 11705-12 | 1 | x | 48 | 48 | 15.33 | 735.84 | PLUMSET PRIM SET-OL W/CONV PP, CAPPED SEC PORT |
| 11706-02 | 1 | x | 24 | 24 | 18.21 | 437.04 | PLUMSET SOLUSET 150ML BURETTE PUMP SET-OL, 114INCH |
| 11707-12 | 1 | x | 48 | 48 | 20.89 | 1,002.72 | PLUMSET PRIM SET-OL,W/IVX-HP,CONVERT PP,DUAL CHAN |
| 11709-12 | 1 | x | 48 | 48 | 15.27 | 732.96 | LS PLUMSET PRIM SET-OL W/CONV PP |
| 11710-02 | 1 | x | 24 | 24 | 21.12 | 506.88 | LS PLUMSET MICRODRIP SOLUSET 150ML BURETTE SET-OL |
| 11714-02 | 1 | x | 24 | 24 | 20.90 | 501.60 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CNVPP 124 |
| 11716-01 | 1 | x | 50 | 50 | 6.51 | 325.50 | LS EXTENSION SET W/T CONNECTOR/PREPIERCED RESEAL |
| 11719-48 | 1 | x | 48 | 48 | 13.40 | 643.20 | LS PRIM SET, VTD, W/BKCK, 2 LAV PGBK MICROD W/OL |
| 11735-48 | 1 | x | 48 | 48 | 14.82 | 711.36 | LS PRIM SET,VTD,W/BKCK/2LAV PGBK MICRO W/IVX-HP/OL |
| 11736-48 | 1 | x | 48 | 48 | 13.51 | 648.48 | LS PRIM,VTD,W/BKCK/2-PP Y-SITES PGBK MIC,IVX-HP/OL |
| 11737-48 | 1 | x | 48 | 48 | 14.65 | 703.20 | LS PRIM, VTD, W/BKCK/2-LAV PGBK W/IVEX-HP/OL |
| 11738-48 | 1 | x | 48 | 48 | 7.39 | 354.72 | LS EXTENSION 13INCH W/LUER ACT. VALVE/OL |
| 11739-48 | 1 | x | 48 | 48 | 9.25 | 444.00 | LS PRIM SET,VTD,70INCH W/LUER ACT. VALVE MICRO OL |
| 11741-48 | 1 | x | 48 | 48 | 9.99 | 479.52 | LS IVEX FILTER, 15INCH W/LUER ACT. VALVE-OL |
| 11742-48 | 1 | x | 48 | 48 | 8.85 | 424.80 | LS REGULATOR IV EXT SET DIAL-A-FLO W/PP Y-SITE,OL |
| 11743-48 | 1 | x | 48 | 48 | 9.08 | 435.84 | LS REGULATOR IV EXT SET DIAL-A-FLO W/LAV/OL |
| 11744-01 | 1 | x | 20 | 20 | 20.73 | 414.60 | LS 150ML BURETTE W/2 PRP INJ SITE, SOLUSET MICR-OL |
| 11745-01 | 1 | x | 20 | 20 | 21.41 | 428.20 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET MIC-OL |
| 11747-48 | 1 | x | 48 | 48 | 11.03 | 529.44 | LS IVEX-HP96 EXTENDED LIFE FLTR SET W/Y-SITE/OL |
| 11749-01 | 1 | x | 120 | 120 | 7.49 | 898.80 | LS MICROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11750-01 | 1 | x | 120 | 120 | 7.49 | 898.80 | LS MACROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11762-48 | 1 | x | 48 | 48 | 14.08 | 675.84 | LS BRZ PRIM, 80IN W/BKCK/2 Y-SITES PGBK IVEX-HP OL |
| 11768-01 | 1 | x | 25 | 25 | 14.01 | 350.25 | NYLON EPIDURAL CATH 19G CLOSED END W/O STYLET |
| 11769-01 | 1 | x | 25 | 25 | 14.01 | 350.25 | NYLON EPIDURAL CATH 19G OPEN END W/O STYLET |
| 11770-01 | 1 | x | 25 | 25 | 14.01 | 350.25 | NYLON EPIDURAL CATH 20G OPEN END W/O STYLET |
| 11771-01 | 1 | x | 25 | 25 | 14.01 | 350.25 | NYLON EPIDURAL CATH 20G CLOSED END W/O STYLET |
| 11781-03 | 1 | x | 1 | 1 | 5,495.00 | 5,495.00 | PLUM XL3 |
| 11787-48 | 1 | x | 48 | 48 | 10.75 | 516.00 | PLUMSET 4-WAY MANIFOLD MICROBORE EXTENSION SET-OL |
| 11788-48 | 1 | x | 48 | 48 | 4.25 | 204.00 | MICROBORE LOW ABSORPT/LIGHT RESISTANT EXTEN SET-OL |
| 11792-02 | 1 | x | 1 | 1 | 826.88 | 826.88 | ADD-VANTAGE ASSEMBLY MACHINE |
| 11823-08 | 1 | x | 10 | 10 | 52.56 | 525.60 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 11824-08 | 1 | x | 10 | 10 | 47.58 | 475.80 | CONTINUOUS EPIDURAL W/EPINE, SOD CHL/LIDOCAINE |
| 11825-08 | 1 | x | 10 | 10 | 50.47 | 504.70 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE |
| 11826-08 | 1 | x | 10 | 10 | 47.64 | 476.40 | CONTINUOUS EPIDURAL 17G ANESTHESIA TRAY W/DRUGS |
| 11827-01 | 8 | x | 10 | 80 | 12.13 | 121.30 | ABBOTT ENERGIZER W/SECURE LOCK |
| 11828-01 | 8 | x | 10 | 80 | 12.68 | 126.80 | ABBOTT ENERGIZER W/LUER ACTIVATED VALVE |
| 11829-01 | 8 | x | 10 | 80 | 13.23 | 132.30 | ABBOTT ENERGIZER W/LUER ACTIVATED VALVE-SL |
| 11831-48 | 1 | x | 48 | 48 | 6.80 | 326.40 | MIDLENGTH SECONDARY I.V. PUMP SET, 40 INCH |
| 11845-03 | 1 | x | 1 | 1 | 5,495.00 | 5,495.00 | PLUM XL3M MICRO/MACRO INF DEVICE |

34

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11846-03 | 1 | x | 1 | 1 | 4,140.19 | 4,140.19 | PLUM XLM MICRO/MACRO INF DEVICE |
| 11865-01 | 1 | x | 1 | 1 | 128.50 | 128.50 | PLUM XL3 TANDEM CARRIER |
| 11866-01 | 1 | x | 1 | 1 | 183.33 | 183.33 | TABLE TOP IV STAND |
| 11867-01 | 1 | x | 1 | 1 | 250.00 | 250.00 | PLUM XL3 STORAGE SYSTEM STAND |
| 11867-02 | 1 | x | 1 | 1 | 250.00 | 250.00 | PLUM XL3 STORAGE SYSTEM BASE |
| 11867-03 | 1 | x | 1 | 1 | 416.67 | 416.67 | PLUM XL3 STORAGE SYSTEM UNIT |
| 11868-01 | 1 | x | 1 | 1 | 39.73 | 39.73 | XL3 BAG HANGER FOR PLUM XL3 |
| 11874-12 | 1 | x | 48 | 48 | 24.00 | 1,152.00 | PLUMSET LS PRIMARY PUMP SET-OL 112 INCH |
| 11875-02 | 1 | x | 24 | 24 | 20.98 | 503.52 | PLUMSET LS MICRODRIP 150ML BURETTE-OL,LAV,CAP SEC |
| 11876-12 | 1 | x | 48 | 48 | 20.51 | 984.48 | PLUM LC 5000 LS PRIMARY SET-OL W/CNV PP, LAV D-CHN |
| 11877-48 | 1 | x | 48 | 48 | 2.41 | 115.68 | PLUMSET SECONDARY SET-OL CONVERTIBLE PP |
| 11878-12 | 1 | x | 48 | 48 | 18.29 | 877.92 | NITROGLYCERIN PLUMSET-OK, CONVT PP/CAPPED SEC PORT |
| 11879-12 | 1 | x | 48 | 48 | 24.50 | 1,176.00 | PLUMSET LS SET-OL W/PE LINED TBG, CONV PP, IVEX-HP |
| 11892-48 | 1 | x | 48 | 48 | 19.03 | 913.44 | MICRON FLTR 1.2 PRIM NUTRITONAL PUMP SET-OL(BLUES) |
| 11893-12 | 1 | x | 48 | 48 | 19.48 | 935.04 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL PUMP SET-OL |
| 11926-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | PLUM 1.6 TAMPER PROOF FACE PLATE |
| 11927-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | PLUM XL TAMPER PROOF FACE PLATE |
| 11928-01 | 1 | x | 1 | 1 | 128.50 | 128.50 | PLUM 1.6 TANDEM CARRIER |
| 11943-12 | 1 | x | 48 | 48 | 19.50 | 936.00 | LS PLUMSET PRIM SET-OL W/CONV PIN 104INCH |
| 11945-12 | 1 | x | 48 | 48 | 14.27 | 684.96 | PLUMSET PRIM IV SET-OL,CNVT PIERCING PIN 104INCH |
| 11946-12 | 1 | x | 48 | 48 | 23.00 | 1,104.00 | LS PLUMSET PRIM IV SET-OL, CONV PIN 112INC D-CHANN |
| 11947-12 | 1 | x | 48 | 48 | 27.42 | 1,316.16 | LS PLUMSET PRIM SET-OL W/CLAVE TUBING,CONV PIN |
| 11949-02 | 1 | x | 24 | 24 | 21.55 | 517.20 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CNVPP 139 |
| 11951-01 | 1 | x | 100 | 100 | 1.26 | 126.00 | LIFESHIELD Y-CONNECTOR |
| 11952-01 | 1 | x | 50 | 50 | 1.00 | 50.00 | LIFESHIELD LOCKING BLUNT CANNULA (RF-150) |
| 11953-48 | 1 | x | 48 | 48 | 3.47 | 166.56 | LS SECONDARY SET 32INCH PIGGYBACK W/CONV PP/OL |
| 11955-01 | 1 | x | 120 | 120 | 0.49 | 58.80 | LS MALE STERILE CAP |
| 11956-01 | 1 | x | 100 | 100 | 8.98 | 898.00 | LS CLAVE PORT MALE ADAPTER PLUG, LUER LOCK |
| 11957-01 | 1 | x | 50 | 50 | 11.53 | 576.50 | LS EXTENSION SET 7INCH W/CLAVE AND LUER LOCK |
| 11958-01 | 1 | x | 120 | 120 | 10.51 | 1,261.20 | LS MICROBORE EXT SET CLAVE, T CONN/PPR INJ SITE |
| 11959-48 | 1 | x | 48 | 48 | 13.37 | 641.76 | LS TWIN-SITE EXTENSION, 32INCH W/2 CLAVES,OL |
| 11960-48 | 1 | x | 48 | 48 | 9.70 | 465.60 | LS PRIMARY IV SET, NV, 100INCH W/CLAVE AND OL |
| 11961-48 | 1 | x | 48 | 48 | 15.67 | 752.16 | LS IV SET, NV, 100INCH, W/BKCK 2 CLAVE, PGBK W/OL |
| 11962-48 | 1 | x | 48 | 48 | 16.38 | 786.24 | LS IV SET,NV,100INC W/BKCK 2 CLAVE,PGBK MICRO/OL |
| 11963-48 | 1 | x | 48 | 48 | 19.38 | 930.24 | LS IV SET, NV, 100INCH W/BKCK 2 CLAVE,PGBK HP/OL |
| 11964-01 | 1 | x | 20 | 20 | 10.94 | 218.80 | LS 150ML BURETTE,77INC W/CAP PORT/CLAVE,MICRODP/OL |
| 11965-48 | 1 | x | 48 | 48 | 17.85 | 856.80 | LS IV SET, NV, 100INCH W/BKCK 3 CLAVE, PGBK W/OL |
| 11966-01 | 1 | x | 20 | 20 | 14.89 | 297.80 | ABBOTT ENERGIZER KIT W/LUER ACTIVATED VALVE-SL |
| 11967-01 | 1 | x | 20 | 20 | 14.33 | 286.60 | ABBOTT ENERGIZER KIT W/SECURE LOCK |
| 11968-01 | 1 | x | 20 | 20 | 14.06 | 281.20 | ABBOTT ENERGIZER KIT |
| 11969-01 | 1 | x | 20 | 20 | 14.61 | 292.20 | ABBOTT ENERGIZER KIT W/LUER ACTIVATED VALVE |
| 11976-02 | 1 | x | 24 | 24 | 18.25 | 438.00 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CONV PIN |
| 11977-02 | 1 | x | 24 | 24 | 18.07 | 433.68 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CONV PIN |
| 11978-02 | 1 | x | 24 | 24 | 18.83 | 451.92 | LS PLUM SET-OL,CONV PIN W/PROXIMAL .22 MICON, LAV |
| 11979-02 | 1 | x | 24 | 24 | 19.81 | 475.44 | LS PLUM SOLUSET 150ML BURETTE SET-OL CONV PIN 114 |
| 11980-02 | 1 | x | 24 | 24 | 21.54 | 516.96 | PLUMSET MICRD SOLUSET W/H-PRS FLTR, 150ML BURET OL |
| 11991-01 | 1 | x | 10 | 10 | 47.64 | 476.40 | CONTINUOUS EPIDURAL 17G ANESTHESIA TRAY W/DRUGS |
| 11992-01 | 1 | x | 10 | 10 | 36.63 | 366.30 | SINGLE-SHOT EPIDURAL 18 GAUGE |
| 11994-48 | 1 | x | 48 | 48 | 6.81 | 326.88 | LS LATEX-FREE Y-TYPE BLOOD SET, NV, 105INCH W/OL |

35

ABT-DOJ 0412157
ABT330-3406

# 1997 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11997-48 | 1 x | 48 | 48 | 5.83 | 279.84 | LS PRIM SET, NV 105INC W/PPR Y-INJECTION SITE-OL |
| 11998-48 | 1 x | 48 | 48 | 10.08 | 483.84 | LS PRIM SET,NV 105INC W/LUER ACTIVATED VALVE-OL |
| 12014-01 | 1 x | 1 | 1 | 75.00 | 75.00 | POWER CORD WRAP ACCESSORY BRACKET |
| 12030-12 | 1 x | 48 | 48 | 22.00 | 1,056.00 | LS LATEX-FREE PLUMSET-OL, CONV PIN D-CHANN,CLAVE |
| 12036-01 | 1 x | 200 | 200 | 1.95 | 390.00 | LIFESHIELD LATEX-FREE SINGLE USE VIAL ADAPTER |
| 13006-01 | 1 x | 1 | 1 | 6.30 | 6.30 | PROVIDER 5500 LOCKBOX KEY |
| 13007-01 | 1 x | 1 | 1 | 28.39 | 28.39 | APM PRINTER CABLE, SEIKO, DPU-411 |
| 13008-01 | 1 x | 1 | 1 | 28.39 | 28.39 | APM PRINTER CABLE, KODAK |
| 13032-01 | 1 x | 1 | 1 | 11.07 | 11.07 | AIM PLUS SYSTEM OPERATING MANUAL |
| 13033-01 | 1 x | 1 | 1 | 2.99 | 2.99 | APM PROGRAMMING GUIDE |
| 13034-01 | 1 x | 1 | 1 | 12.64 | 12.64 | APM OPERATING MANUAL |
| 13036-01 | 1 x | 1 | 1 | 80.80 | 80.80 | AC POWER SUPPLY |
| 13038-01 | 1 x | 1 | 1 | 4,695.00 | 4,695.00 | ABBOTT AIM KIT |
| 13038-03 | 1 x | 1 | 1 | 4,695.00 | 4,695.00 | ABBOTT AIM PUMP |
| 13135-01 | 1 x | 40 | 40 | 2.45 | 98.00 | PER-Q INF SET 25G 30 3/4IN NDL W/4IN EXT/LL |
| 13145-01 | 1 x | 1 | 1 | 114.64 | 114.64 | BATTERY PACK,NI-CAD FOR PROVIDER 2000/4000 SERIES |
| 13210-48 | 1 x | 48 | 48 | 5.69 | 273.12 | EXTENSION SET W/PIERC PIN/MALE LUER LOCKADPT,NV |
| 13211-01 | 1 x | 1 | 1 | 108.34 | 108.34 | CHARGER/ADAPTER FOR PROVIDER 2000/4000 SERIES |
| 13230-01 | 1 x | 1 | 1 | 64.20 | 64.20 | POLE CLAMP PACKAGE |
| 13236-01 | 1 x | 1 | 1 | 52.16 | 52.16 | PROVIDER 2000-4000 PUMP CARRYING CASE W/O RINGS |
| 13237-01 | 1 x | 1 | 1 | 100.31 | 100.31 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W/STRAP |
| 13241-01 | 1 x | 1 | 1 | 12.04 | 12.04 | INSTRUCTION MANUAL 2000-4000 |
| 13253-01 | 1 x | 1 | 1 | 12.64 | 12.64 | PROVIDER 2+/4+ BATTERY DOOR |
| 13254-01 | 1 x | 1 | 1 | 12.64 | 12.64 | APM II SYSTEM OPERATING MANUAL |
| 13255-01 | 1 x | 1 | 1 | 65.00 | 65.00 | ABBOTT AIM TRANSPORT CASE |
| 13257-01 | 1 x | 1 | 1 | 11.07 | 11.07 | ABBOTT AIM OPERATORS MANUAL |
| 13258-01 | 1 x | 1 | 1 | 315.98 | 315.98 | APM LOCKBOX W/LOCKING POLE CLAMP |
| 13360-48 | 1 x | 48 | 48 | 2.93 | 140.64 | PROV LVP EXT SET-SL W/FEMALE LUER LK ADAPT 60IN |
| 13370-48 | 1 x | 48 | 48 | 2.54 | 121.92 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINIB 36INCH |
| 13380-48 | 1 x | 48 | 48 | 2.60 | 124.80 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINIB 60INCH |
| 13387-01 | 1 x | 1 | 1 | 6.95 | 6.95 | APM LOCKBOX KEY |
| 13402-01 | 1 x | 24 | 24 | 35.74 | 857.76 | PROVIDER SET/EXTN W/INTGL ANTI-SIPHONE VALVE-SL,NV |
| 13403-01 | 1 x | 24 | 24 | 26.85 | 644.40 | PROVIDER LVP SET W/QUICK LOAD CARTRIDGE |
| 13460-01 | 1 x | 24 | 24 | 13.64 | 327.36 | PROVIDER INFUSION SET, 13 INCH |
| 13501-01 | 1 x | 1 | 1 | 12.04 | 12.04 | PROVIDER 5000 INSTRUCTION MANUAL |
| 13503-01 | 1 x | 24 | 24 | 25.68 | 616.32 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,NV |
| 13504-01 | 1 x | 24 | 24 | 26.96 | 647.04 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,VENTED |
| 13505-01 | 1 x | 24 | 24 | 26.96 | 647.04 | LS ANESTHESIA PUMP SET-OL W/CARTR,FEM LUER SYR CON |
| 13509-01 | 1 x | 1 | 1 | 65.57 | 65.57 | PROVIDER 5000 CARRYING CASE W/O RINGS/STRAPS |
| 13510-01 | 1 x | 24 | 24 | 39.52 | 948.48 | PROV W/EXT SET W/0.2 MICRN FLT,ANTI-SIPH VL-SL,NV |
| 13511-02 | 1 x | 24 | 24 | 36.81 | 883.44 | PROVIDER SET-SL W/QUICK LOAD CART ANTI-SIPHONE |
| 13512-01 | 1 x | 24 | 24 | 19.03 | 456.72 | PROV W/EXT SET W/ANTI-SIPH VL,Y-INJ SITE-SL |
| 13513-01 | 1 x | 24 | 24 | 39.15 | 939.60 | PROV W/EXTN W/0.2 MICR FLT-SL,Y-INJ A-SPH VL-SL |
| 13514-01 | 1 x | 24 | 24 | 39.15 | 939.60 | PROV W/EXTN W/1.2 MICRN FLT-SL,Y-INJ A-SPH VL-SL |
| 13540-01 | 1 x | 100 | 100 | 1.19 | 119.00 | PROVIDER 5000 SNAP LOKS |
| 13560-01 | 1 x | 24 | 24 | 18.30 | 439.20 | PROV INF SET W/Y-INJ 80INC/ANTI-SIPHON VALVE |
| 13570-01 | 1 x | 24 | 24 | 39.15 | 939.60 | PROV FLTR SET W/0.2 MICRON/ANTI-SIPHON VALVE 80INC |
| 13575-01 | 1 x | 24 | 24 | 37.64 | 903.36 | PROV FLTR SET W/1.2 MICRON/ANTI-SIPHON VALVE 80INC |
| 13580-01 | 1 x | 24 | 24 | 33.71 | 809.04 | PROV W/CARTR,EXT SET W/ANTI-SIPHON VALVE-SL 80IN |

ABT-DOJ 0412158
ABT330-3407

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 13585-01 | 1 | x | 24 | 24 | 37.64 | 903.36 | DUAL INFUSION SET W/ADD-ON ANTI-SIPHON VALVE |
| 13586-01 | 1 | x | 1 | 1 | 79.95 | 79.95 | AIM AC POWER ADAPTER |
| 13587-01 | 1 | x | 1 | 1 | 80.00 | 80.00 | AIM BOLUS CORD |
| 13588-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | AIM BATTERY PACK |
| 13589-01 | 1 | x | 1 | 1 | 125.00 | 125.00 | AIM INTEGRAL LOCKBOX |
| 13590-01 | 1 | x | 1 | 1 | 75.00 | 75.00 | AIM CARRIER |
| 13591-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | AIM PRINTER CABLE, SEIKO |
| 13592-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | AIM PRINTER CABLE, KODAK |
| 13593-01 | 1 | x | 1 | 1 | 135.00 | 135.00 | AIM CARRYING CASE (LARGE) |
| 13594-01 | 1 | x | 1 | 1 | 75.00 | 75.00 | AIM CARRYING CASE (SMALL) |
| 13601-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER ONE MANUAL |
| 13609-01 | 1 | x | 1 | 1 | 131.14 | 131.14 | PROVIDER ONE CARRYING CASE W/2 STRAPS 3 L RESERV |
| 13610-01 | 1 | x | 24 | 24 | 26.04 | 624.96 | PROVIDER SET/EXT W/INTGL ANTI-SIPN VAL,Y-EXT-SL,NV |
| 13618-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER ONE + BATTERY DOOR |
| 13623-01 | 1 | x | 1 | 1 | 12.23 | 12.23 | SHOULDER STRAP FOR PROVIDER ONE PUMP CARRYING CASE |
| 13626-01 | 1 | x | 24 | 24 | 36.81 | 883.44 | EPIDURAL ADMINISTRATION 80INCH SET |
| 13641-01 | 1 | x | 1 | 1 | 142.48 | 142.48 | BATTERY PACK(2000 MAH) FOR PROVIDER ONE |
| 13643-01 | 1 | x | 1 | 1 | 113.27 | 113.27 | BATTERY PACK(800 MAH) FOR PROVIDER ONE |
| 13647-01 | 1 | x | 1 | 1 | 351.71 | 351.71 | SMART CHARGER W/HOSP GRADE PLUG FOR PROVIDER ONE |
| 13696-01 | 1 | x | 1 | 1 | 15.00 | 15.00 | AIM/AIM PLUS BATTERY DOOR |
| 13698-01 | 1 | x | 1 | 1 | 444.00 | 444.00 | ABBOTT AIM LARGE LOCKBOX |
| 13699-01 | 1 | x | 1 | 1 | 377.00 | 377.00 | ABBOTT AIM SMALL LOCKBOX |
| 13700-01 | 1 | x | 1 | 1 | 4,167.13 | 4,167.13 | PROVIDER 5500 PUMP SYSTEM |
| 13700-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PROVIDER 5500 TECHNICAL SERVICE MANUAL |
| 13701-01 | 1 | x | 1 | 1 | 14.33 | 14.33 | PROVIDER 5500 PATIENT PENDENT |
| 13707-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER 5500 MANUAL |
| 13727-01 | 1 | x | 1 | 1 | 2.86 | 2.86 | PROVIDER 5500 BATTERY DOOR |
| 13728-01 | 1 | x | 1 | 1 | 50.00 | 50.00 | LOCKBOX POLE CLAMP ADAPTER |
| 13771-01 | 1 | x | 1 | 1 | 4.36 | 4.36 | PROVIDER 6000 BATTERY DOOR |
| 13812-01 | 1 | x | 1 | 1 | 178.84 | 178.84 | PROVIDER 6000 CARRYING CASE |
| 13840-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER MANUAL, OPERATING INSTRUCTION, PL+ |
| 13862-01 | 1 | x | 1 | 1 | 344.26 | 344.26 | PROVIDER LOCKBOX 150 |
| 13863-01 | 1 | x | 1 | 1 | 363.52 | 363.52 | PROVIDER LOCKBOX 250 |
| 13864-01 | 1 | x | 1 | 1 | 337.04 | 337.04 | PROVIDER LOCKBOX-S |
| 13868-01 | 1 | x | 1 | 1 | 208.08 | 208.08 | APM AC POWER ADAPTER |
| 13886-01 | 1 | x | 1 | 1 | 522.89 | 522.89 | SNAP-IN BATTERY PACK SYSTEM |
| 13887-01 | 1 | x | 1 | 1 | 114.64 | 114.64 | SNAP-IN BATTERY PACK |
| 13888-01 | 1 | x | 1 | 1 | 351.71 | 351.71 | SNAP-IN BATTERY PACK CHARGER |
| 13900-01 | 1 | x | 1 | 1 | 5,955.50 | 5,955.50 | PROVIDER 6000 DUAL PUMP SYSTEM |
| 13900-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PROVIDER 6000 TECHNICAL SERVICE MANUAL |
| 13905-01 | 1 | x | 1 | 1 | 4,584.18 | 4,584.18 | PROVIDER ONE PLUS SYSTEM KIT |
| 13905-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PROVIDER ONE PLUS TECHNICAL SERVICE MANUAL |
| 13912-01 | 1 | x | 1 | 1 | 12.04 | 12.04 | PROVIDER 6000 MANUAL |
| 13955-01 | 1 | x | 1 | 1 | 315.98 | 315.98 | APM LOCKBOX |
| 13959-01 | 1 | x | 1 | 1 | 197.17 | 197.17 | APM CARRYING CASE |
| 13960-01 | 1 | x | 1 | 1 | 4,481.88 | 4,481.88 | PAIN MANAGEMENT PROVIDER KIT |
| 13960-03 | 1 | x | 1 | 1 | 4,222.06 | 4,222.06 | PAIN MANAGEMENT PROVIDER |
| 13960-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | APM TECHNICAL SERVICE MANUAL |
| 13965-01 | 1 | x | 1 | 1 | 4,705.97 | 4,705.97 | APM II PUMP AND KIT |

37

ABT-DOJ 0412159
ABT330-3408

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 13965-03 | 1 | x | 1 | 1 | 4,705.97 | 4,705.97 | ABBOTT PAIN MANAGEMENT II(APM II) |
| 13967-01 | 1 | x | 1 | 1 | 4,695.00 | 4,695.00 | ABBOTT AIM PLUS |
| 13970-05 | 1 | x | 1 | 1 | 6,613.18 | 6,613.18 | ANNE PUMP KIT |
| 13970-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | ANNE TECHNICAL SERVICE MANUAL |
| 13982-01 | 1 | x | 2 | 2 | 2.50 | 5.00 | KEY FOR ABBOTT AIM PLUS INTEGRAL LOCKBOX |
| 13990-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | ANNE OPERATING MANUAL |
| 15218-02 | 1 | x | 25 | 25 | 11.64 | 291.00 | NYLON EPIDURAL CATHETER CLOSED END WITH STYLET |
| 15236-01 | 1 | x | 25 | 25 | 11.64 | 291.00 | EPID CATH 20G OPEN END NYLON W/STYLET/L CAP PLUG |
| 15242-01 | 1 | x | 25 | 25 | 10.97 | 274.25 | NYLON EPID CATHETER/STYLET CLOSED END CATH ADAPTER |
| 15243-01 | 1 | x | 25 | 25 | 11.64 | 291.00 | NYLON EPIDURAL CATHETER OPEN END W/STYLET |
| 15420-14 | 1 | x | 48 | 48 | 18.13 | 870.24 | DEXTROSE 5% INJ USP 50ML SINGLE |
| 15420-26 | 1 | x | 48 | 48 | 18.13 | 870.24 | DEXTROSE 5% INJ USP 100ML SINGLE |
| 15421-14 | 1 | x | 48 | 48 | 18.13 | 870.24 | SODIUM CHL 0.9% INJ USP 50ML SINGLE |
| 15421-26 | 1 | x | 48 | 48 | 18.13 | 870.24 | SODIUM CHL 0.9% INJ USP 100ML SINGLE |
| 15435-48 | 1 | x | 48 | 48 | 11.68 | 560.64 | TRANSFER SET VENTED 30 INCH |
| 15495-02 | 1 | x | 25 | 25 | 21.95 | 548.75 | EPIDURAL CATHETER ADAPTER AND LUER PLUG |
| 15497-01 | 1 | x | 25 | 25 | 11.98 | 299.50 | EPIDURAL CATHETER W/STYLET, CATH ADAPTER/LUER PLUG |
| 15545-02 | 1 | x | 10 | 10 | 23.61 | 236.10 | SPINAL 25G ANESTHESIA TRAY W/DRUGS |
| 15545-03 | 1 | x | 10 | 10 | 28.98 | 289.80 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 15551-03 | 1 | x | 10 | 10 | 26.66 | 266.60 | SPINAL 25 GAUGE WHITACRE ANESTHESIA TRAY W/DRUGS |
| 15568-03 | 1 | x | 10 | 10 | 23.71 | 237.10 | SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 15597-02 | 1 | x | 10 | 10 | 29.06 | 290.60 | SPINAL-25G WHITACRE W/LIDO/DEXTROSE,EPINE/BUPIV |
| 15600-08 | 1 | x | 10 | 10 | 43.69 | 436.90 | CONT EPID 18G W/LIDOCAINE/EPINE TEST-DOSE/SOD CHL |
| 15714-01 | 1 | x | 25 | 25 | 4.20 | 105.00 | TUOHY BORST ADAPTER |
| 15752-01 | 1 | x | 10 | 10 | 27.56 | 275.60 | PEDIATRIC CONTINUOUS CAUDAL TRAY |
| 15753-01 | 1 | x | 10 | 10 | 31.97 | 319.70 | PEDIATRIC CONTINUOUS EPIDURAL W/DRUGS |
| 17014-48 | 1 | x | 48 | 48 | 21.19 | 1,017.12 | VENOSET PIGGYBACK MACRODRIP W/3 |
| 17015-48 | 1 | x | 48 | 48 | 9.42 | 452.16 | ADAPTER PIN - UNIVERSAL |
| 17024-01 | 1 | x | 20 | 20 | 10.88 | 217.60 | SCREW CAP ADAPT 38MM(FOR BAX/MCGAW POUR BOTTLES) |
| 17024-04 | 1 | x | 20 | 20 | 10.88 | 217.60 | SCREW CAP ADAPTER 38MM(FOR ABBOTT POUR BOTTLES) |
| 17040-68 | 1 | x | 48 | 48 | 21.19 | 1,017.12 | VENOSET PIGGYBACK MICRODRIP |
| 17118-48 | 1 | x | 48 | 48 | 9.20 | 441.60 | TWIN-SITE EXTENSION W/FLASH/ROLLER |
| 17120-48 | 1 | x | 48 | 48 | 10.64 | 510.72 | VENOSET PIGGYBACK NV |
| 17179-48 | 1 | x | 48 | 48 | 15.38 | 738.24 | VENOSET WITH THREE Y-SITES NV |
| 17366-48 | 1 | x | 48 | 48 | 13.47 | 646.56 | VENOTUBE TWINSITE W/FLASHBACK |
| 17392-48 | 1 | x | 48 | 48 | 16.36 | 785.28 | VENOSET 90 W/FLASHBACK, PIGGYBACK, CAIR |
| 17393-48 | 1 | x | 48 | 48 | 11.28 | 541.44 | TRANSFER VENOSET |
| 19007-48 | 1 | x | 48 | 48 | 8.55 | 410.40 | EXTENSION SET W/AKT-31 CHECK VALVE-SL |
| 40051-07 | 1 | x | 1 | 1 | 7,721.39 | 7,721.39 | O-F 4000 PLUS PUMP (W/NEW TOP/BOTTOM ENCLOSURES) |
| 40051-09 | 1 | x | 1 | 1 | 7,721.39 | 7,721.39 | O-F 4000 PLUS PUMP W/MODIFIED NURSE CALL |
| 40052-01 | 1 | x | 1 | 1 | 10,393.55 | 10,393.55 | OMNI-FLOW THERAPIST INFUSION PUMP, NEW |
| 40055-48 | 1 | x | 48 | 48 | 2.13 | 102.24 | COLORGARD 3-WAY STOPCOCK W/MALE LOCKING LUER ADAPT |
| 40517-11 | 1 | x | 1 | 1 | 631.59 | 631.59 | SEIKO PRINTER DPU-411 |
| 40518-12 | 1 | x | 5 | 5 | 6.38 | 31.90 | SEIKO THERMAL PAPER |
| 40518-13 | 1 | x | 1 | 1 | 32.20 | 32.20 | ACCESSORY PRINTER CABLE |
| 40518-23 | 1 | x | 1 | 1 | 32.20 | 32.20 | ACCESSORY PRINTER CABLE 4 FOOT |
| 40521-48 | 1 | x | 48 | 48 | 3.15 | 151.20 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, ORANGE |
| 40522-48 | 1 | x | 48 | 48 | 3.15 | 151.20 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, GREEN |
| 40524-48 | 1 | x | 48 | 48 | 3.15 | 151.20 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, PURPLE |

38

ABT-DOJ 0412160
ABT330-3409

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 40527-01 | 1 | x | 24 | 24 | 41.58 | 997.92 | LS PRIM SET W/ORANGE DISTAL MICROB PATIENT LINE-SL |
| 40528-01 | 1 | x | 24 | 24 | 45.54 | 1,092.96 | LS PRIM SET W/ORANGE MICRB PATIENT LINE/IVX-HP SL |
| 43001-01 | 1 | x | 16 | 16 | 15.75 | 252.00 | LINER(2000ML), STERILE, WITH 3/8 IN. PATIENT PORT |
| 43009-01 | 1 | x | 1 | 1 | 44.35 | 44.35 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43023-01 | 1 | x | 50 | 50 | 5.31 | 265.50 | LINER (1500ML) W/LID |
| 43024-01 | 1 | x | 50 | 50 | 5.47 | 273.50 | LINER(2000ML) W/LID |
| 43025-01 | 1 | x | 50 | 50 | 5.39 | 269.50 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43027-01 | 1 | x | 50 | 50 | 5.51 | 275.50 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43041-01 | 1 | x | 50 | 50 | 5.31 | 265.50 | LINER(2000ML) W/LID 3/8 INCH ORTHOPEDIC |
| 43042-01 | 1 | x | 50 | 50 | 9.28 | 464.00 | VAC-GARD LINER 2000ML |
| 43043-01 | 1 | x | 50 | 50 | 8.82 | 441.00 | VAC-GARD LINER 1500ML |
| 43044-01 | 1 | x | 50 | 50 | 9.28 | 464.00 | VAC-GARD LINER(1500ML) W/POUR SPOUT |
| 43044-05 | 1 | x | 50 | 50 | 9.28 | 464.00 | VAC-GARD LINER(2000ML) W/POUR SPOUT |
| 43046-01 | 1 | x | 25 | 25 | 12.05 | 301.25 | VAC-GARD LINER(1500ML) 72 INCH TUBING |
| 43046-05 | 1 | x | 25 | 25 | 12.05 | 301.25 | VAC-GARD II LINER(2000ML) W/72 INCH TUBING |
| 43047-01 | 1 | x | 25 | 25 | 12.05 | 301.25 | VAC-GARD LINER(1500ML) 72 IN TUBING AND POUR SPOUT |
| 43203-01 | 1 | x | 32 | 32 | 8.22 | 263.04 | CANISTER 1200ML |
| 43204-02 | 1 | x | 24 | 24 | 12.06 | 289.44 | CANISTER 1200ML 72IN TBG(SOFT)18IN VAC TBG |
| 43206-01 | 1 | x | 24 | 24 | 8.82 | 211.68 | CANISTER 2000ML |
| 43207-01 | 1 | x | 32 | 32 | 9.46 | 302.72 | CANISTER 700ML |
| 43212-01 | 1 | x | 24 | 24 | 12.13 | 291.12 | CANISTER 2000ML 72IN TBG(SOFT)18IN VAC TBG |
| 43213-01 | 1 | x | 12 | 12 | 9.72 | 116.64 | CANISTER 3300ML |
| 43214-01 | 1 | x | 10 | 10 | 9.72 | 97.20 | CANISTER 3000ML |
| 43303-01 | 1 | x | 24 | 24 | 5.21 | 125.04 | SPECIMEN TRAP 4 INCH W/O STIFFNER |
| 43303-02 | 1 | x | 24 | 24 | 6.00 | 144.00 | SPECIMEN TRAP 4 INCH WITH STIFFNER |
| 43303-05 | 1 | x | 24 | 24 | 7.82 | 187.68 | SPECIMEN SOCK 8INC LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-06 | 1 | x | 24 | 24 | 7.83 | 187.92 | SPECIMEN TRAP ASSEMBLY |
| 43304-01 | 1 | x | 1 | 1 | 558.95 | 558.95 | VACUUM REGULATOR AND GAUGE |
| 43305-10 | 1 | x | 10 | 10 | 4.43 | 44.30 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306-01 | 1 | x | 12 | 12 | 8.02 | 96.24 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308-05 | 1 | x | 5 | 5 | 87.95 | 439.75 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309-01 | 1 | x | 10 | 100 | 13.24 | 132.40 | EXTERNAL SHUTOFF VALVE |
| 43311-01 | 1 | x | 50 | 50 | 5.37 | 268.50 | TUBING 72 INCH, SOFT |
| 43313-25 | 1 | x | 25 | 25 | 1.53 | 38.25 | EZE-VAC ELBOW |
| 43315-25 | 1 | x | 25 | 25 | 1.53 | 38.25 | ADAPTER, POUR SPOUT |
| 43400-05 | 1 | x | 5 | 5 | 19.90 | 99.50 | MALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43401-05 | 1 | x | 5 | 5 | 19.90 | 99.50 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404-05 | 1 | x | 5 | 5 | 24.47 | 122.35 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |
| 43407-05 | 1 | x | 5 | 5 | 26.01 | 130.05 | MALE(1/4IN) PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43408-05 | 1 | x | 5 | 5 | 26.01 | 130.05 | MALE(1/8IN) PIPE THREADx1/4IN. MALE RECEPTAL TAPER |
| 43410-05 | 1 | x | 5 | 5 | 111.66 | 558.30 | CIRCLE SEAL VALVE |
| 43411-25 | 1 | x | 25 | 25 | 7.65 | 191.25 | CAN VAC LINE W/TEE,14 IN X 9/32 IN TUBE,ELBOW CN |
| 43413-05 | 1 | x | 5 | 5 | 6.37 | 31.85 | CAN VAC LINER W/TEE, 14INX9/32IN TUBE,STR CONN |
| 43414-01 | 1 | x | 5 | 5 | 6.21 | 31.05 | SCREW WASHER, ANTI-CORROSIVE |
| 43417-05 | 1 | x | 5 | 5 | 13.79 | 68.95 | FEMALE DISS X 1/8 IN MALE PIPE THREAD TAPER |
| 43420-05 | 1 | x | 5 | 5 | 13.79 | 68.95 | FEMALE DISS X 1/4 IN MALE PIPE THREAD |
| 43421-05 | 1 | x | 5 | 5 | 10.70 | 53.50 | MALE(1/4IN)PIPE THREAD X MALE(1/4IN)RECEPTAL TAPER |
| 43422-05 | 1 | x | 5 | 5 | 10.70 | 53.50 | MALE(1/8IN) PIPE THREADX1/4 IN MALE RECEPTAL TAPER |
| 43423-01 | 1 | x | 10 | 10 | 36.63 | 366.30 | RECEPTAL 1600ML CANISTER |

ABT-DOJ 0412161
ABT330-3410

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 43425-05 | 1 | x | 5 | 5 | 17.59 | 87.95 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | 1 | x | 5 | 5 | 22.12 | 110.60 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | 1 | x | 5 | 5 | 26.76 | 133.80 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 | 1 | x | 1 | 1 | 35.19 | 35.19 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43431-01 | 1 | x | 1 | 1 | 23.67 | 23.67 | SINGLE RECEPTAL CANISTER FLOORSTAND,WIRE |
| 43432-01 | 1 | x | 1 | 1 | 140.69 | 140.69 | RECEPTAL TANDEM FLRSTND W/CON CASTERS,ST STEEL |
| 43442-01 | 1 | x | 1 | 1 | 27.55 | 27.55 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43444-05 | 1 | x | 5 | 5 | 7.18 | 35.90 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | 1 | x | 10 | 10 | 37.29 | 372.90 | RECEPTAL 2100ML CANISTER |
| 43446-01 | 1 | x | 1 | 1 | 287.53 | 287.53 | QUAD RECEPTAL CAN FLRSTND W/CON CASTER,ST STEEL |
| 43447-01 | 1 | x | 1 | 1 | 287.53 | 287.53 | IN-LINE QUAD RECEPTAL CAN FLRSTND,ST STEEL CASTER |
| 43448-25 | 1 | x | 25 | 25 | 1.06 | 26.50 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43453-25 | 1 | x | 25 | 25 | 1.08 | 27.00 | MALE(3/8IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43455-01 | 1 | x | 1 | 1 | 98.79 | 98.79 | SUCTION PVC TUBING 9.3 IN(.8CM)I D - 100 FEET |
| 43457-25 | 1 | x | 25 | 25 | 2.30 | 57.50 | SUCTION PVC TUBING 0.3 IN(.8CM)I D - 24 INCH |
| 43467-12 | 1 | x | 12 | 12 | 31.85 | 382.20 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43468-01 | 1 | x | 1 | 1 | 22.12 | 22.12 | GAUGE MOUNT FOR LIST 43472,PLASTIC EZE-VAC FLRSTND |
| 43469-12 | 1 | x | 12 | 12 | 9.30 | 111.60 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | 1 | x | 1 | 1 | 111.66 | 111.66 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 | 1 | x | 25 | 25 | 0.81 | 20.25 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER |
| 43474-01 | 1 | x | 1 | 1 | 718.84 | 718.84 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475-01 | 1 | x | 1 | 1 | 672.99 | 672.99 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43481-01 | 1 | x | 12 | 12 | 90.12 | 1,081.44 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482-01 | 1 | x | 12 | 12 | 103.00 | 1,236.00 | RECEPTASEAL THORACIC AUTOLOGOUS BLOOD TRANS KIT |
| 43483-01 | 1 | x | 12 | 12 | 60.67 | 728.04 | RECEPTASEAL MANOMETER UNIT |
| 43484-01 | 1 | x | 24 | 24 | 58.71 | 1,409.04 | STERILE POST-OP AST LINER W/BONDED ELBOW |
| 43491-05 | 1 | x | 5 | 5 | 29.81 | 149.05 | MALE DISS X 1/8 IN NATIONAL PIPE THREAD |
| 43493-01 | 1 | x | 1 | 1 | 28.70 | 28.70 | STAND ALONE WALL BRACKET FOR LIST 43306 |
| 43494-25 | 1 | x | 25 | 25 | 1.06 | 26.50 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL ELBOW |
| 43496-01 | 1 | x | 10 | 10 | 40.37 | 403.70 | CANISTER W/VALVE FOR RECEPTASEAL |
| 43497-01 | 1 | x | 10 | 10 | 82.06 | 820.60 | STOPCOCK(3-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43498-01 | 1 | x | 10 | 10 | 67.61 | 676.10 | STOPCOCK(2-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43499-05 | 1 | x | 5 | 5 | 92.89 | 464.45 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 43501-05 | 1 | x | 5 | 5 | 28.84 | 144.20 | STOPCOCK 2/3 WAY VALVE HOLDER |
| 43504-01 | 1 | x | 1 | 1 | 573.30 | 573.30 | SAF-GARD SUCTION SANITIZATION CAPSULES |
| 43505-01 | 1 | x | 1 | 1 | 87.95 | 87.95 | EZE-VAC DISS QUICK CONNECT |
| 43506-01 | 1 | x | 1 | 1 | 606.38 | 606.38 | TALL FLOOR STAND |
| 44000-01 | 1 | x | 5 | 5 | 107.81 | 539.05 | ATS INTRAOPERATIVE KIT |
| 44001-01 | 1 | x | 5 | 5 | 48.87 | 244.35 | ASPIRATION TUBE 120 INCH DOUBLE LUMEN |
| 44002-01 | 1 | x | 24 | 24 | 57.38 | 1,377.12 | FLEX,DISP AUTOTRANS LINER(1900ML) W/170 MICR FILT |
| 44005-01 | 1 | x | 15 | 15 | 76.09 | 1,141.35 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-36FR CATH |
| 44013-01 | 1 | x | 15 | 15 | 38.82 | 582.30 | DRAIN SET LATEX 72IN SINGL-TUBE W/ST CONN Y-CONN |
| 44014-01 | 1 | x | 15 | 15 | 38.82 | 582.30 | DRAINAGE SET PVC 72 INCH W/ST CONN Y-CONN |
| 44206-01 | 1 | x | 8 | 8 | 73.74 | 589.92 | HEMA-20 FILTER W/ADM SET AND BLOOD LINER |
| 44300-05 | 1 | x | 5 | 5 | 11.48 | 57.40 | MALE(DBLE 1/4IN) RECEPTAL CANN TEE W/O RING,SCREW |
| 44302-10 | 1 | x | 10 | 10 | 7.65 | 76.50 | CAN VACUUM LINE W/TEE,3IN X 9/32 IN TUBE,STR CONN |
| 44303-10 | 1 | x | 10 | 10 | 7.18 | 71.80 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44304-05 | 1 | x | 5 | 5 | 19.11 | 95.55 | CHANNELED WALL BRACKET FOR GAUGE MOUNTNG CANISTERS |
| 44309-05 | 1 | x | 5 | 5 | 27.55 | 137.75 | CANISTER SUPP EXTENSION FOR MOUNTING GAUGE |
| 44310-25 | 1 | x | 25 | 25 | 1.08 | 27.00 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TAPER |
| 44311-25 | 1 | x | 25 | 25 | 1.08 | 27.00 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TPR,RT ANGL |
| 44313-25 | 1 | x | 25 | 25 | 1.08 | 27.00 | MALE(DOUBLE 3/8IN) RECEPTAL TAPER |

ABT-DOJ 0412162
ABT330-3411

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|

**SMITHKLINE BEECHAM***

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| K3130-01 | 1 | x | 10 | 100 | 3.31 | 33.10 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL |
| K3130-16 | 1 | x | 25 | 100 | 3.31 | 82.75 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL |
| K3131-16 | 1 | x | 25 | 100 | 1.66 | 41.50 | ANCEF (CEFAZOLIN SODIUM) 500MG/10ML VIAL |
| K3135-05 | 1 | x | 10 | 40 | 33.08 | 330.80 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PHARM BULK VIAL |
| K3137-05 | 1 | x | 10 | 40 | 4.28 | 42.80 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL |
| K5082-16 | 1 | x | 25 | 100 | 16.34 | 408.50 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL |
| K5083-11 | 1 | x | 10 | 40 | 16.76 | 167.60 | TAZICEF (CEFTAZIDIME) 1G/100ML PIGGYBACK VIAL |
| K5084-11 | 1 | x | 10 | 40 | 32.68 | 326.80 | TAZICEF (CEFTAZIDIME) 2G/60ML VIAL |
| K5085-11 | 1 | x | 10 | 40 | 33.10 | 331.00 | TAZICEF (CEFTAZIDIME) 2G/100ML PIGGYBACK VIAL |
| K5086-11 | 1 | x | 10 | 40 | 95.09 | 950.90 | TAZICEF (CEFTAZIDIME) 6G/100ML PHARM BULK VIAL |
| K5090-16 | 1 | x | 25 | 100 | 16.54 | 413.50 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| K5091-11 | 1 | x | 10 | 100 | 33.08 | 330.80 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| K6550-22 | 1 | x | 10 | 100 | 3.42 | 34.20 | TICAR (TICARCILLIN DISODIUM) 1G/20ML VIAL |
| K6552-26 | 1 | x | 10 | 100 | 10.26 | 102.60 | TICAR (TICARCILLIN DISODIUM) 3G/50ML VIAL |
| K6558-21 | 1 | x | 10 | 100 | 63.01 | 630.10 | TICAR (TICARCILLIN DISODIUM) 20G/100ML PM BLK VIAL |

**BERLEX IMAGING***

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| X0188-01 | 1 | x | 20 | 20 | 56.50 | 1,130.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 10ML VIAL |
| X0188-02 | 1 | x | 20 | 20 | 102.10 | 2,042.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 20ML VIAL |
| X0188-15 | 1 | x | 20 | 20 | 82.70 | 1,654.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 15ML VIAL |
| X0340-05 | 1 | x | 10 | 10 | 27.00 | 270.00 | ULTRAVIST INJ (IOPROMIDE) 150MGI/ML, 50ML VIAL |
| X0342-05 | 1 | x | 10 | 10 | 31.50 | 315.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 50ML VIAL |
| X0342-10 | 1 | x | 10 | 10 | 63.00 | 630.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 100ML VIAL |
| X0342-20 | 1 | x | 10 | 10 | 126.00 | 1,260.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 200ML/250 VIALS |
| X0344-05 | 1 | x | 10 | 10 | 36.00 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 50ML VIAL |
| X0344-10 | 1 | x | 10 | 10 | 72.00 | 720.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 100ML VIAL |
| X0344-15 | 1 | x | 10 | 10 | 108.00 | 1,080.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 150ML VIAL |
| X0346-05 | 1 | x | 10 | 10 | 39.50 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 50ML VIAL |
| X0346-10 | 1 | x | 10 | 10 | 79.00 | 790.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 100ML VIAL |
| X0346-15 | 1 | x | 10 | 10 | 118.50 | 1,185.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 150ML VIAL |
| X0346-20 | 1 | x | 10 | 10 | 158.00 | 1,580.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 200ML/250 VIALS |

* SmithKline Beecham & Berlex Imaging Terms and Conditions are the same as Abbott Laboratories Terms and Conditions

41

ABT-DOJ 0412163
ABT330-3412

# Terms & Conditions — Pharmacia & Upjohn

## Terms & Conditions of Sale — Pharmacia & Upjohn Oncology Products

Abbott Pharmacia & Upjohn FirstChoice® Oncology Products listed herein are offered for sale on the following Terms and Conditions

### Order Processing

**Prompt Payment Discount**
Unless otherwise stated on the invoice, a 1% discount can be taken on invoices paid within 15 days (1% 1.5 net 30 days).

**Minimum Order Quantity**
Orders with an invoice of less than $200 will be subject to a handling charge of $45.

**Shipment**
Orders are shipped prepaid FOB destination.*
1. When specifically requested, expedited or special transportation costs will be added to the invoice.
2. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
3. Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
4. Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Distribution Services (1-800-962-8705).

### Returned Goods Policy

**For Pharmacia Abbott FirstChoice® Oncology Products**
All returns must be authorized by an Adria Sales Representative or Customer Service Department. A numbered authorization form will be assigned for all approved returns which must accompany the returned goods. Merchandise returned without proper authorization and with current dating will not be issued any credit. Adria Laboratories retains the right to destroy without credit or return to customer C.O.D. any product not eligible for return. Adria Laboratories will, in its sole discretion and judgment, consider all justifiable requests for exchange or credit providing the conditions stated below are met:

1. All authorized returns should be shipped prepaid.
2. Adria representatives are not authorized to remove or transport merchandise that is to be returned from any place of business.
3. All authorized Oncology products to be returned should be sent to:
   Adria Laboratories
   2590 Westbelt Drive
   Columbus, Ohio 43228
4. Credit will be issued for all returns at the purchase price at time of sale or current price, whichever is lower.

**Returnable Merchandise**
1. Only packages containing 100% of injectable products will be issued credit.
2. Outdated products must be returned within 12 months of expiration date.

### Other Terms and Conditions

**Invoice Payments**
1. If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.
2. Prompt payment discounts will only be allowed on the portion of an invoice paid within the normal discount period.
3. Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month (or the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott Laboratories may declare all unpaid balances past due. Any excise, sales or other taxes applicable will be added to the invoice.
4. Pricing claims/verification requests are accepted up to 12 months from date of invoice.

**Proof of Delivery**
1. Any request for Proof of Delivery must be made within 120 days of invoice.
2. Verbal Proof of Delivery confirmations are available at no charge.

**Force Majeure**
Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents, inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

5. Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible. Otherwise, notify Corporate Customer Service (1-800-222-6883) of concealed damages or shortages within 10 days of receipt. Full credit or replacement will be issued.

**Customer Order Forms**
None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgement form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

* Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.

**Non-Returnable Merchandise**
1. The merchandise was sold on a non-returnable basis.
2. The merchandise was involved in a fire sale, sacrifice sale or bankruptcy sale.
3. The merchandise was subject to improper storage conditions.
4. The product has been damaged by fire, smoke, heat or water resulting from a fire or other casualty occurrence or insurable hazard.
5. The products have been deleted from the price list for a period of one year or more.
6. The products have broken seals or are opened and contain less than the original unit of sale, while still in date.
7. Merchandise obtained in violation of State and/or Federal regulations.
8. No credit will be given on merchandise returned by anyone other than the original purchaser.
9. All products that are shipped refrigerated.
10. Products returned to reduce inventory.
11. Products more than 12 months beyond the expiration date.

**Non-Direct Accounts**
Return of product purchased through wholesalers must be channeled through the wholesaler. Adria will authorize returns from the wholesaler.

**Guarantee**
Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the production of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give and hereby disclaims any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is Abbott's intention to give to its customers, whenever possible, all needful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

**Note:** The National Drug Code (NDC) number for any drug product in this catalog section is 0013 (or 013 or 13) (Pharmacia & Upjohn Labeler Code) followed by the Pharmacia & Upjohn product and package code.
**Note:** All products and prices are subject to change without prior notification.

42

ABT-DOJ 0412164
ABT330-3413

# 1997 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| **PHARMACIA & UPJOHN** | | | | | | | |
| A1036-01 | 1 | x | 10 | 600 | 1.23 | 12.30 | ADRUCIL (FLUOROURACIL) INJ USP 500MG VIAL |
| A1046-01 | 1 | x | 5 | 20 | 6.15 | 30.75 | ADRUCIL (FLUOROURACIL) INJ USP 2.5GM VIAL |
| A1056-02 | 1 | x | 5 | 20 | 12.30 | 61.50 | ADRUCIL (FLUOROURACIL) INJ USP 5GM VIAL |
| A1086-01 | 1 | x | 10 | 360 | 36.80 | 368.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 10MG VIAL |
| A1096-01 | 1 | x | 10 | 180 | 73.60 | 736.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 20MG VIAL |
| A1106-01 | 1 | x | 1 | 150 | 184.00 | 184.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 50MG VIAL |
| A1116-01 | 1 | x | 1 | 96 | 540.95 | 540.95 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 150MG VIAL |
| A1136-01 | 1 | x | 10 | 180 | 38.65 | 386.50 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 10MG VIAL |
| A1146-01 | 1 | x | 10 | 180 | 77.30 | 773.00 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 20MG VIAL |
| A1156-01 | 1 | x | 1 | 100 | 193.25 | 193.25 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 50MG VIAL |
| A1166-01 | 1 | x | 1 | 20 | 757.55 | 757.55 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 200MG MDV |
| A1176-01 | 1 | x | 1 | 112 | 289.88 | 289.88 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 75MG VIAL |
| A1405-01 | 1 | x | 5 | 300 | 27.63 | 138.15 | AMPHOCIN (AMPHOTERICIN-B) FOR INJ., USP, 50MG VIAL |
| A1616-01 | 1 | x | 1 | 72 | 243.68 | 243.68 | STERILE BLEOMYCIN SULFATE USP 15 UNIT FLIPTOP VIAL |
| A1636-01 | 1 | x | 1 | 50 | 487.36 | 487.36 | STERILE BLEOMYCIN SULFATE USP 30 UNIT FLIPTOP VIAL |
| A5606-01 | 1 | x | 12 | 144 | 4.31 | 51.72 | NEOSAR (CYCLOPHOSPHAMIDE) 100MG VIAL |
| A5616-01 | 1 | x | 12 | 144 | 8.19 | 98.28 | NEOSAR (CYCLOPHOSPHAMIDE) 200MG VIAL |
| A5626-01 | 1 | x | 12 | 144 | 17.20 | 206.40 | NEOSAR (CYCLOPHOSPHAMIDE) 500MG VIAL |
| A5636-01 | 1 | x | 6 | 216 | 34.41 | 206.46 | NEOSAR (CYCLOPHOSPHAMIDE) 1GM VIAL |
| A5646-01 | 1 | x | 6 | 24 | 68.80 | 412.80 | NEOSAR (CYCLOPHOSPHAMIDE) 2GM VIAL |
| A7346-01 | 5 | x | 1 | 90 | 218.38 | 218.38 | TOPOSAR (ETOPOSIDE, INJ) 200MG 10ML |
| A7456-01 | 1 | x | 10 | 50 | 29.66 | 296.60 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 1ML |
| A7466-01 | 1 | x | 10 | 50 | 59.32 | 593.20 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 2ML |
| A8715-01 | 1 | x | 1 | 36 | 112.88 | 112.88 | ZINECARD (DEXRAZOXANE INJ) 250MG |
| A8725-01 | 1 | x | 1 | 40 | 225.75 | 225.75 | ZINECARD (DEXRAZOXANE INJ) 500MG |

ABT-DOJ 0412165
ABT330-3414



**Abbott Laboratories**
Hospital Products Division
Abbott Park, IL 60064

96-4982-6.5-Mar., 97

Printed in USA

ABT-DOJ 0412166
ABT330-3415        L