# Exhibit 12A

**Unknown**

| | |
|---|---|
| From: | Cicerale, Jerrie   APX |
| Sent: | Thursday, April 15, 1999 8:04 AM |
| To: | 'FIRST-DATA(E-MAIL)' |
| Subject: | 4/19/99 DIRECT PRICE INCREASE FOR ABBOTT LABORATORIES |

Kathy -- attached are the direct price changes for 4/19/99. I have included a text file (TXT) and an excel file. I wasn't sure which format you needed. A few of the items also took a wholesale change, these are marked **. The third attachment XXX.TXT contains only the items where the wholesale price changed along with the direct price. Some of the new items that have been introduced in the last few months are marked *. Check you database to make sure these are listed.

    

APR419.TXT (276   apr419.xls (265 KB)   XXX.TXT (4 KB)
KB)

If you have any questions let me know. As soon as the new catalogs are published I will send you a copy.

Thanks,

*Jerrie Cicerale*

HPD Contract Marketing
(847) 937-2881
Email: jerrie.cicerale@abbott.com

TXABT
56674

CONFIDENTIAL

ABT-DOJ 0191058

ABT015-0628      F

4/14/99                    APR419.TXT

Abbott Laboratories HPD Direct price increase effective 4/19/99.

\* New items
\*\* Wholesale price changed also

| LIST-TUC | NEW | INTRO DATE | TRADE | WHOLESALE | PKG | MULT | DESCRIPTION |
|----------|-----|-----------|-------|-----------|-----|------|-------------|
| 01001-01 | | 22DEC82 | 354.24 | 176.16 | 24 | 1 | LTA II KIT |
| 01036-30 | | 09JUN97 | 10.21 | 9.07 | 1 | 1 | CARBOCAINE HCL INJ 1% 30ML |
| | | | | | | | SINGLE DOSE VIAL |
| 01038-50 | | 09JUN97 | 14.64 | 13.02 | 1 | 1 | CARBOCAINE HCL INJ 1% 50ML |
| | | | | | | | MULTIPLE DOSE VIAL |
| 01041-30 | | 09JUN97 | 13.92 | 12.38 | 1 | 1 | CARBOCAINE HCL 1.5% |
| 30ML | | | | | | | |
| | | | | | | | SINGLE DOSE VIAL |
| 01067-20 | | 09JUN97 | 11.46 | 10.18 | 1 | 1 | CARBOCAINE HCL INJ 2% 20ML |
| | | | | | | | SINGLE DOSE VIAL |
| 01086-03 | | 19JAN88 | 889.32 | 584.52 | 12 | 1 | AMINOSYN II 7% 500ML |
| 01088-03 | | 19JAN88 | 942.48 | 619.56 | 12 | 1 | AMINOSYN II 8.5% 500ML |
| 01088-05 | | 19JAN88 | 942.84 | 619.68 | 6 | 1 | AMINOSYN II 8.5% 1000ML |
| 01089-03 | | 16JAN90 | 933.48 | 613.68 | 12 | 1 | AMINOSYN II 8.5% |
| | | | | | | | W/ELECTROLYTES 500ML |
| 01090-03 | | 16MAR87 | 1076.04 | 707.16 | 12 | 1 | AMINOSYN II 10% 500ML |
| 01090-05 | | 19JAN88 | 1024.26 | 706.92 | 6 | 1 | AMINOSYN II 10% 1000ML |
| 01097-02 | | 09JUN97 | 7.70 | 6.85 | 10 | 1 | CODEINE PHOSPHATE INJ USP |
| 15MG | | | | | | | |
| 01097-12 | | 23MAR98 | 9.50 | 8.20 | 10 | | 2ML CARPUJECT |
| 15MG | | | | | | 1 | CODEINE PHOSPHATE INJ USP |
| 01097-32 | \* | 09FEB99 | 10.60 | 7.35 | 10 | | 2ML CRPJ UBC |
| | | | | | | 1 | CODEINE PHOSPHATE INJ USP |
| 01102-02 | | 09JUN97 | 8.50 | 7.53 | 10 | | 15MG/ML 2ML CRPJ L-LOCK |
| 30MG | | | | | | 1 | CODEINE PHOSPHATE INJ USP |
| 01102-12 | | 23MAR98 | 10.50 | 9.00 | 10 | | 2ML CARPUJECT |
| 30MG | | | | | | 1 | CODEINE PHOSPHATE INJ USP |
| 01102-32 | \* | 09FEB99 | 11.60 | 7.85 | 10 | | 2ML CRPJ UBC |
| | | | | | | 1 | CODEINE PHOSPHATE INJ USP |
| | | | | | | | 30MG/ML 2ML CRPJ L-LOCK |
| 01108-03 | | 13AUG85 | 933.60 | 650.64 | 12 | 1 | AMINOSYN HBC 7% 500ML |
| 01108-05 | | 13AUG85 | 933.96 | 650.76 | 6 | 1 | AMINOSYN HBC 7% 1000ML |
| 01130-02 | | 03JUL91 | 98.88 | 74.88 | 12 | 1 | SODIUM CHLORIDE INJ., USP |
| | | | | | | | 23.4% 250ML. |
| 01133-03 | | 14MAR96 | 26.63 | 6.15 | 1 | 25 | MORPHINE SULF INJ USP |
| FLPTP | | | | | | | 25MG/ML(HIGH-CONC)20ML |
| 01133-04 | | 14MAR96 | 52.09 | 12.08 | 1 | 25 | MORPHINE SULF INJ USP |
| FLPTP | | | | | | | 25MG/ML(H-CONC)40/50ML |
| 01133-21 | | 14MAR96 | 61.35 | 15.00 | 5 | 10 | MORPHINE SULF INJ USP |
| FLPTP | | | | | | | 25MG/ML(H-CONCEN)4/5ML |
| 01133-22 | | 14MAR96 | 90.30 | 21.00 | 5 | 10 | MORPHINE SULF INJ USP |
| FLPTP | | | | | | | 25MG/ML(HIGH-CONC)10ML |
| 01134-03 | | 14MAR96 | 72.24 | 16.50 | 1 | 25 | MORPHINE SULF INJ USP |
| FLIPTTP | | | | | | | 50MG/ML(H-CONCEN)20ML |
| 01134-05 | | 14MAR96 | 182.91 | 42.00 | 1 | 25 | MORPHINE SULF INJ USP |

Page 1

TXABT
56675

ABT-DOJ 0191059

CONFIDENTIAL

ABT015-0629

APR419.TXT

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| FLIPTP 01134-22 | 14MAR96 | 193.30 | 45.00 | 5 | 10 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)50ML |
| FLIPTP 01135-01 | 14MAR96 | 52.09 | 12.00 | 1 | 50 | MORPHINE SULF INJ 50MG/ML(H-CONCEN)10ML 25MG/ML(H-CON)4/5ML FLP/PRS-FREE |
| 01135-02 | 14MAR96 | 91.46 | 21.00 | 1 | 50 | MORPHINE SULF INJ 25MG/ML(H-CON)10ML FLP/PRES-FREE |
| 01135-03 | 14MAR96 | 160.45 | 37.00 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)20ML FLP/PRES-FREE |
| 01135-04 | 14MAR96 | 385.49 | 88.00 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)40/50ML FLP/P-FREE |
| 01139-48 CONV | 07MAR96 | 109.92 | 96.00 | 48 | 1 | MIDLENGTH SECONDARY SET PIERCING PIN 40INCH |
| 01141-01 | 04APR94 | 127.00 | 93.75 | 25 | 2 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 01141-02 | 03JUL91 | 160.75 | 129.50 | 25 | 1 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 01143-15 4ML | 13JUL95 | 53.40 | 39.20 | 10 | 5 | VERAPAMIL HCL INJ 2.5MG/ML ABBOJECT SYRINGE |
| 01144-01 2ML | 04APR94 | 17.75 | 10.00 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML FLIPTOP VIAL |
| 01144-02 4ML | 04APR94 | 20.05 | 11.25 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML FLIPTOP VIAL |
| 01151-70 | 04APR94 | 32.25 | 14.75 | 25 | 4 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 01151-78 | 04APR94 | 74.75 | 34.25 | 25 | 2 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 01152-70 | 04APR94 | 36.75 | 17.25 | 25 | 4 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 01152-78 | 04APR94 | 85.00 | 39.25 | 25 | 2 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 01158-01 0.25% | 04APR94 | 33.75 | 18.75 | 5 | 5 | BUPIVACAINE HCL INJ USP 30ML AMPUL |
| 01158-02 0.25% | 08MAY87 | 281.25 | 156.25 | 25 | 1 | BUPIVACAINE HCL INJ USP 50ML AMPUL |
| 01159-01 0.25% | 04APR94 | 108.50 | 57.50 | 25 | 2 | BUPIVACAINE HCL INJ USP 10ML TEARTOP VIAL |
| 01159-02 0.25% | 04APR94 | 164.25 | 87.50 | 25 | 2 | BUPIVACAINE HCL INJ USP 30ML TEARTOP VIAL |
| 01160-01 0.25% | 04APR94 | 256.50 | 136.25 | 25 | 2 | BUPIVACAINE HCL INJ USP 50ML FLIPTOP |
| 01161-01 0.5% | 04APR94 | 34.50 | 22.20 | 5 | 5 | BUPIVACAINE HCL INJ USP 30ML AMPUL |
| 01162-01 0.5% | 04APR94 | 115.50 | 62.50 | 25 | 2 | BUPIVACAINE HCL INJ USP 10ML TEARTOP VIAL |
| 01162-02 0.5% | 04APR94 | 166.25 | 92.50 | 25 | 2 | BUPIVACAINE HCL INJ USP |

Page 2

TXABT
56676

ABT-DOJ 0191060

CONFIDENTIAL

ABT015-0630

APR419.TXT

0.5%

| | | | | | | |
|---|---|---|---|---|---|---|
| 01163-01 0.5% | 04APR94 | 267.50 | 148.75 | 25 | 2 | 30ML TEARTOP VIAL BUPIVACAINE HCL INJ USP |
| 01164-01 0.75% | 04APR94 | 35.45 | 19.75 | 5 | 5 | 50ML FLIPTOP VIAL BUPIVACAINE HCL INJ USP |
| 01165-01 0.75% | 04APR94 | 132.25 | 70.00 | 25 | 2 | 30ML AMPUL BUPIVACAINE HCL INJ USP |
| 01165-02 0.75% | 04APR94 | 190.75 | 106.25 | 25 | 2 | 10ML TEARTOP VIAL BUPIVACAINE HCL INJ USP |
| 01169-01 | 07MAR96 | 915.84 | 720.00 | 24 | 1 | 30ML TEARTOP VIAL PRIM PUMP SET W/DISTAL MICROBORE PATIENT LINE-OL |
| 01171-01 | 23JUN98 | 102.40 | 63.00 | 10 | 1 | DILTIAZEM HCL 5MG/ML, 5ML FLIPTOP VIAL |
| 01171-02 | 23JUN98 | 178.50 | 126.00 | 10 | 1 | DILTIAZEM HCL 5MG/ML, 10ML FLIPTOP VIAL |
| 01176-01 | 09JUN97 | 5.00 | 4.24 | 10 | 1 | DEMEROL HCL INJ USP 2.5% 25MG/ML 1ML CARPUJECT |
| 01176-11 25MG/ML | 20FEB98 | 9.50 | 8.46 | 10 | 1 | DEMEROL HCL INJ USP |
| 01176-21 25MG/ML | 09JUN97 | 9.60 | 8.46 | 10 | 1 | 1ML CRPJT BLUNT CANN DEMEROL HCL INJ USP |
| 01176-31 25MG/ML | 09JUN97 | 6.30 | 5.33 | 10 | 1 | 1ML CARPUJECT INTRLK DEMEROL HCL INJ USP |
| 01178-01 50MG/ML | 09JUN97 | 5.50 | 4.65 | 10 | 1 | 1ML CARPUJECT L-LOCK DEMEROL HCL INJ USP |
| 01178-11 50MG/ML | 20FEB98 | 10.10 | 8.95 | 10 | 1 | 1ML CARPUJECT DEMEROL HCL INJ USP |
| 01178-21 50MG/ML | 09JUN97 | 10.10 | 8.95 | 10 | 1 | 1ML CRPJT BLUNT CANNUL DEMEROL HCL INJ USP |
| 01178-31 50MG/ML | 09JUN97 | 6.80 | 5.73 | 10 | 1 | 1ML CARPUJECT INTRLK DEMEROL HCL INJ USP |
| 01179-01 75MG/ML | 09JUN97 | 6.00 | 5.02 | 10 | 1 | 1ML CARPUJECT L-LOCK DEMEROL HCL INJ USP |
| 01179-11 75MG/ML | 20FEB98 | 10.30 | 9.07 | 10 | 1 | 1ML CARPUJECT DEMEROL HCL INJ USP |
| 01179-21 75MG/ML | 09JUN97 | 10.20 | 9.07 | 10 | 1 | 1ML CRPJT BLUNT CANN DEMEROL HCL INJ USP |
| 01179-31 75MG/ML | 09JUN97 | 7.20 | 6.10 | 10 | 1 | 1ML CARPUJECT INTRLK DEMEROL HCL INJ USP |
| 01180-01 100MG/ML | 09JUN97 | 6.40 | 5.42 | 10 | 1 | 1ML CARPUJECT L-LOCK DEMEROL HCL INJ USP |
| 01180-11 100MG/ML | 20FEB98 | 10.80 | 9.56 | 10 | 1 | 1ML CARPUJECT DEMEROL HCL INJ USP |
| 01180-21 100MG/ML | 09JUN97 | 10.70 | 9.56 | 10 | 1 | 1ML CRPJT BLUNT CANN DEMEROL HCL INJ USP |

ABT-DOJ 0191061

TXABT
56677

CONFIDENTIAL

ABT015-0631

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 01180-31<br>100MG/ML | 09JUN97 | 7.80 | 6.50 | 10 | 1 | 1ML CARPUJECT INTRLK<br>DEMEROL HCL INJ USP |
| 01181-30<br>30ML | 09JUN97 | 19.67 | 16.61 | 1 | 1 | 1ML CARPUJECT L-LOCK<br>DEMEROL HCL INJ USP 5% |
| 01184-01<br>10% | 04APR94 | 48.25 | 30.75 | 25 | 4 | MULTIPLE DOSE VIAL<br>CALCIUM GLUCONATE INJ USP |
| 01187-01<br>2.5MG/ML | 15MAR96 | 102.80 | 42.50 | 10 | 40 | AMPUL<br>DROPERIDOL INJ USP |
| 01193-01 | 11JUL84 | 330.25 | 239.25 | 25 | 1 | 2ML<br>EPIDURAL CATHETER NYLON |
| 01201-20 | 09JUN97 | 25.78 | 21.77 | 1 | 1 | DEMEROL HCL INJ 10% 20ML |
| 01202-03 | 09JUN97 | 475.00 | 422.37 | 100 | 1 | MULTIPLE DOSE VIAL<br>DEXTROSE INJ USP 10% 3ML |
| 01203-01<br>25MG/0.5ML | 09JUN97 | 12.50 | 10.55 | 25 | 1 | DEMEROL HCL INJ USP |
| 01207-03 | 04APR94 | 54.25 | 37.50 | 25 | 4 | AMPUL<br>GENTAMICIN SULF 40MG |
| 01209-01<br>EPINEPH | 31JUL96 | 38.60 | 29.00 | 10 | 5 | GENTAMICIN/ML 2ML FLIPTOP<br>LIDOCAINE 1.5% HCL AND |
| 01211-01<br>0.04MG | 25JUL96 | 115.50 | 47.60 | 10 | 40 | 1:200,000 5ML AMP<br>NALOXONE HCL INJ USP |
| 01212-01 | 08APR96 | 121.20 | 50.00 | 10 | 40 | (0.02MG/ML) 2ML AMPUL<br>NALOXONE HCL INJ USP 0.4MG |
| 01213-01 | 04APR94 | 424.25 | 175.00 | 25 | 2 | (0.4MG/ML) 1ML AMPUL<br>NALOXONE HCL INJ USP 0.4MG |
| 01215-01 | 04APR94 | 133.60 | 11.20 | 10 | 5 | (0.4MG/ML) 1ML HYPAK<br>NALOXONE HCL INJ USP 0.4MG |
| 01216-01<br>0.04MG | 04APR94 | 127.50 | 14.00 | 10 | 5 | (0.4MG/ML) 1ML FLIPTOP<br>NALOXONE HCL INJ USP |
| 01219-01 | 25MAR87 | 2241.75 | 925.00 | 25 | 1 | (0.02MG/ML) 2ML FLIPTP<br>NALOXONE HCL INJ USP 4.0MG |
| 01224-20<br>ANESTHESIA | 03NOV98 | 318.90 | 172.09 | 10 | 1 | (0.4MG/ML) 10ML FLIPTOP<br>SPINAL 22G QUINCKE |
| 01225-20<br>ANESTHESIA | 03NOV98 | 325.80 | 176.75 | 10 | 1 | TRAY W/DRUG W/O INTR<br>SPINAL 25G QUINCKE |
| 01253-01<br>50MG/ML | 09JUN97 | 12.50 | 5.75 | 25 | 1 | TRAY W/DRUG W/INTROD<br>DEMEROL HCL INJ USP |
| 01254-01<br>50MG/ML | 09JUN97 | 12.75 | 10.95 | 25 | 1 | 1ML AMPUL<br>DEMEROL HCL INJ USP |
| 01255-02<br>50MG/ML | 09JUN97 | 13.25 | 11.18 | 25 | 1 | 1.5ML AMPUL<br>DEMEROL HCL INJ USP |
| 01256-01<br>100MG/ML | 09JUN97 | 13.25 | 11.18 | 25 | 1 | 2ML AMPUL<br>DEMEROL HCL INJ USP |
| 01258-01<br>1ML | 09JUN97 | 6.60 | 5.63 | 10 | 1 | 1ML AMPUL<br>MORPHINE SULF INJ USP 4MG |
| 01258-11<br>1ML | 20FEB98 | 11.40 | 9.90 | 10 | 1 | CARPUJECT 25G NDL<br>MORPHINE SULF INJ USP 4MG |

Page 4

APR419.TXT

| | | | | | |
|---|---|---|---|---|---|
| 01258-21 1ML | 09JUN97 | 10.40 | 9.21 | 10 | CRPJT BLUNT CANNULA 1 MORPHINE SULF INJ USP 4MG |
| 01258-31 1ML | 09JUN97 | 8.00 | 6.73 | 10 | CARPUJECT INTERLINK 1 MORPHINE SULF INJ USP 4MG |
| 01259-01 8MG/ML | 09JUN97 | 6.80 | 5.79 | 10 | CARPUJECT LUER LOCK 1 MORPHINE SULF INJ USP |
| 01260-01 8MG/ML | 09JUN97 | 6.80 | 5.79 | 10 | 1ML CARPUJECT 22G NDL 1 MORPHINE SULF INJ USP |
| 01260-11 8MG/ML | 20FEB98 | 10.80 | 9.21 | 10 | 1ML CARPUJECT 25G NDL 1 MORPHINE SULF INJ USP |
| 01260-21 8MG/ML | 09JUN97 | 10.40 | 9.21 | 10 | 1ML CRPJT BLUNT CANN 1 MORPHINE SULF INJ USP |
| 01260-31 8MG/ML | 09JUN97 | 8.20 | 6.89 | 10 | 1ML CARPUJECT INTRLK 1 MORPHINE SULF INJ USP |
| 01261-01 10MG/ML | 09JUN97 | 7.40 | 6.18 | 10 | 1ML CARPUJECT L-LOCK 1 MORPHINE SULF INJ USP |
| 01261-31 10MG/ML | 09JUN97 | 8.60 | 7.29 | 10 | 1ML CARPUJT 22G NDL 1 MORPHINE SULF INJ USP |
| 01262-01 15MG/ML | 09JUN97 | 7.80 | 6.55 | 10 | 1ML CARPUJECT L-LOCK 1 MORPHINE SULF INJ USP |
| 01263-01 10MG/ML | 09JUN97 | 7.40 | 6.18 | 10 | 1ML CARPUJT 22G NDL 1 MORPHINE SULF INJ USP |
| 01263-11 10MG/ML | 20FEB98 | 11.40 | 9.90 | 10 | 1ML CARPUJT 25G NDL 1 MORPHINE SULF INJ USP |
| 01263-21 10MG/ML | 09JUN97 | 10.40 | 9.21 | 10 | 1ML CPJ BLUNT CANN 1 MORPHINE SULF INJ USP |
| 01264-01 15MG/ML | 09JUN97 | 7.80 | 6.55 | 10 | 1ML CARPUJT INTERLK 1 MORPHINE SULF INJ USP |
| 01264-11 15MG/ML | 20FEB98 | 10.90 | 9.50 | 10 | 1ML CARPUJT 25G NDL 1 MORPHINE SULF INJ USP |
| 01264-21 15MG/ML | 09JUN97 | 10.40 | 9.21 | 10 | 1ML CPJ BLUNT CANN 1 MORPHINE SULF INJ USP |
| 01264-31 15MG/ML | 09JUN97 | 9.10 | 7.66 | 10 | 1ML CARPUJT INTERLK 1 MORPHINE SULF INJ USP |
| 01273-02 | 09JUN97 | 22.20 | 18.67 | 10 | 1ML CARPUJT L-LOCK 1 DIAZEPAM INJ 5MG/ML 2ML |
| 01273-12  * 2ML | 09FEB99 | 12.10 | 10.35 | 10 | CARPUJECT 1 DIAZEPAM INJ USP 5MG/ML |
| 01273-32 | 09JUN97 | 24.00 | 20.26 | 10 | CPJ UNIV BLUNT CANNULA 1 DIAZEPAM INJ 5MG/ML 2ML |
| 01274-04 | 09JUN97 | 7.70 | 6.82 | 10 | CARPUJECT LUER LOCK 1 FUROSEMIDE 10MG/ML 4ML |
| 01274-14 | 19FEB98 | 12.00 | 10.67 | 10 | CARPUJECT 22G NDL 1 FUROSEMIDE 10MG/ML 4ML CARPUJECT BLUNT CANNULA |

TXABT
56679

ABT-DOJ 0191063

CONFIDENTIAL

ABT015-0633

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 01274-24 | 09JUN97 | 12.00 | 10.67 | 10 | 1 | FUROSEMIDE 10MG/ML 4ML CARPUJECT INTERLINK |
| 01274-34 * 4ML | 09FEB99 | 14.20 | 10.90 | 10 | 1 | FUROSEMIDE INJ USP 10MG/ML CARPUJECT LUER LOCK |
| 01275-02 | 09JUN97 | 6.70 | 5.93 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT 22G NDL |
| 01275-12 | 19FEB98 | 10.50 | 9.21 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT BLUNT CANNULA |
| 01275-22 | 09JUN97 | 10.40 | 9.21 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT INTERLINK |
| 01276-02 | 09JUN97 | 8.70 | 7.79 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 2ML CRPJ 22G |
| 01276-05 | 09JUN97 | 15.00 | 13.39 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 5ML CRPJT 22G |
| 01276-12 | 23MAR98 | 10.90 | 9.40 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 2ML CRPJ UBC |
| 01276-15 | 26MAR98 | 18.30 | 15.70 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 5ML CRPJ UBC |
| 01276-32 | 09JUN97 | 11.90 | 9.97 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 2ML CPJ LUER LK |
| 01276-35 | 09JUN97 | 21.10 | 17.80 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 5ML CPJ LUER LK |
| 01277-01 | 09JUN97 | 5.90 | 5.19 | 10 | 1 | HYDROXYZINE HCL INJ USP 25MG/ML CARPUJECT |
| 01278-01 | 09JUN97 | 6.70 | 5.99 | 10 | 1 | HYDROXYZINE HCL INJ USP 50MG/ML 1ML/2ML CARPUJECT |
| 01279-02 | 09JUN97 | 7.70 | 6.78 | 10 | 1 | HYDROXYZINE HCL INJ USP 50MG/ML 2ML CARPUJECT |
| 01280-01 USP | 09JUN97 | 35.00 | 31.24 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 10 1ML/2ML CARPUJECT |
| 01280-02 USP | 09JUN97 | 45.50 | 40.68 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 10 2ML/2ML CARPUJECT |
| 01280-03 USP | 09JUN97 | 25.75 | 22.93 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 10 3ML/5ML CARPUJECT |
| 01280-05 USP | 09JUN97 | 30.75 | 27.39 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 10 5ML/5ML CARPUJECT |
| 01280-11 | 09JUN97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML CPJT UNIV B-CANN |
| 01280-12 | 19FEB98 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML CPJT B-CANNULA |
| 01280-13 | 19FEB98 | 38.75 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML CPJT B-CANNULA |
| 01280-15 | 19FEB98 | 48.25 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML CPJT B-CANNULA |
| 01280-21 | 09JUN97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML CARPUJ INTERLK |
| 01280-22 | 09JUN97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML CARPUJ INTERLK |
| 01280-23 | 09JUN97 | 37.50 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML CARPUJ INTERLK |
| 01280-25 | 09JUN97 | 47.00 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML CARPUJ INTERLK |
| 01280-31 | 09JUN97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML CARPUJ LUER LOCK |
| 01280-32 | 09JUN97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML CARPUJ LUER-LK |
| 01280-33 | 09JUN97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML CARPUJ L-LOCK |

ABT-DOJ 0191064

TXABT
56680

CONFIDENTIAL

ABT015-0634

APR419.TXT

| Code | Date | | | | | Description |
|---|---|---|---|---|---|---|
| 01280-35 | 09JUN97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML CARPUJ L-LOCK |
| 01281-01 100 | 09JUN97 | 35.00 | 31.24 | 50 | 1 | HEPARIN LOCK FLUSH SOLN USP 1ML/2ML CARPUJECT |
| 01281-02 100 | 09JUN97 | 45.50 | 40.68 | 50 | 1 | HEPARIN LOCK FLUSH SOLN USP 2ML/2ML CARPUJECT |
| 01281-03 100 | 09JUN97 | 25.75 | 22.93 | 25 | 1 | HEPARIN LOCK FLUSH SOLN USP 3ML/5ML CARPUJECT |
| 01281-05 100 | 09JUN97 | 30.75 | 27.39 | 25 | 1 | HEPARIN LOCK FLUSH SOLN USP 5ML/5ML CARPUJECT |
| 01281-11 | 09JUN97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML CJT UNIV B-CANN |
| 01281-12 | 19FEB98 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML CPJT B-CANNULA |
| 01281-13 | 19FEB98 | 37.75 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML CPJT B-CANNULA |
| 01281-15 | 19FEB98 | 48.25 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML CPJT B-CANNULA |
| 01281-21 | 09JUN97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML CARPUJ INTERLK |
| 01281-22 | 09JUN97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML CARPUJ INTERLK |
| 01281-23 | 09JUN97 | 37.50 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML CARPUJ INTERLK |
| 01281-25 | 09JUN97 | 47.00 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML CARPUJ INTERLK |
| 01281-31 | 09JUN97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML CARPUJ LUER-LK |
| 01281-32 | 09JUN97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML CARPUJ LUER-LK |
| 01281-33 | 09JUN97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML CARPUJ LUER-LK |
| 01281-35 | 09JUN97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML CARPUJ LUER-LK |
| 01282-02 1ML/2ML | 09JUN97 | 107.50 | 95.63 | 50 | 1 | HEP-PAK LKFL 10 USP SOD CHL 0.9% 2/2ML CPJ |
| 01283-01 1MG, | 09JUN97 | 8.50 | 7.18 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1ML/2ML CARPUJECT |
| 01283-31 1MG, | 09JUN97 | 9.90 | 8.29 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1ML/2ML CPJT L-LOCK |
| 01304-01 | 09JUN97 | 9.50 | 7.99 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1ML CARPUJECT |
| 01304-12 | 23MAR98 | 12.20 | 10.55 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1ML CRPJ UBC |
| 01304-31 | 09JUN97 | 10.80 | 9.10 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1ML CPJT L-LOCK |
| 01312-01 | 09JUN97 | 8.80 | 7.43 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG/ML 1ML CARPUJECT |
| 01312-12 | 23MAR98 | 10.90 | 9.40 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG/ML 1ML CRPJ UBC |
| 01312-31 2MG | 09JUN97 | 10.10 | 8.54 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1ML CPJT L-LOCK |
| 01316-01 | 09JUN97 | 16.10 | 14.27 | 10 | 1 | HEPARIN SOD INJ USP 10,000 USP, 1ML/2ML CARPUJECT |
| 01316-02 | 09JUN97 | 8.90 | 7.94 | 10 | 1 | HEPARIN SOD INJ USP 2500 |

Page 7

ABT-DOJ 0191065

TXABT
56681

CONFIDENTIAL

ABT015-0635

APR419.TXT

USP,

| | | | | | |
|---|---|---|---|---|---|
| 01316-11 | 09JUN97 | 80.50 | 71.35 | 50 | 0.25ML/2ML CARPUJECT<br>1 HEPARIN SOD INJ USP 10,000 |
| 01316-12<br>USP, | 09JUN97 | 11.30 | 10.09 | 10 | USP, 1ML/2ML CARPUJECT<br>1 HEPARIN SOD INJ USP 7500 |
| 01316-13<br>USP | 09JUN97 | 9.70 | 8.54 | 10 | 0.75ML/2ML CARPUJECT<br>1 HEPARIN SOD INJ USP 10,000 |
| 01316-14<br>USP | 09JUN97 | 48.50 | 42.70 | 50 | 0.5ML/2ML CARPUJECT<br>1 HEPARIN SOD INJ USP 10,000 |
| 01316-31 * <br>USP | 09FEB99 | 81.50 | 64.75 | 50 | 0.5ML/2ML CARPUJECT<br>1 HEPARIN SOD INJ USP 10,000 |
| 01317-01 | 25JUL96 | 77.25 | 35.00 | 25 | 1ML CARPJ LUER LOCK<br>16 PHENYTOIN SODIUM INJ USP |
| 01317-02 | 25JUL96 | 90.25 | 41.00 | 25 | 50MG/ML 2ML AMPUL<br>16 PHENYTOIN SODIUM INJ USP |
| 01389-01<br>1ML/2ML | 09JUN97 | 107.50 | 95.63 | 50 | 50MG/ML 5ML AMPUL<br>1 HEP-PAK LKFL 100USP |
| 01389-02<br>2ML/2ML | 09JUN97 | 82.50 | 73.46 | 30 | SOD CHL 0.9% 2/2ML CPJ<br>1 HEP-PAK LKFL 100USP |
| 01402-01<br>USP | 09JUN97 | 9.70 | 8.54 | 10 | SOD CHL 0.9% 2/2ML CPJ<br>1 HEPARIN SODIUM INJ 5000 |
| 01402-11<br>USP | 09JUN97 | 48.50 | 42.70 | 50 | 1ML/2ML CARPUJECT<br>1 HEPARIN SODIUM INJ 5000 |
| 01402-31 *<br>USP | 09FEB99 | 50.00 | 45.12 | 50 | 1ML/2ML CARPUJECT<br>1 HEPARIN SOD INJ USP 5000 |
| 01410-01<br>INJ | 09JUN97 | 126.75 | 112.75 | 25 | 1ML CARPUJECT LUER-LK<br>1 ISUPREL (ISOPROTERENOL HCL |
| 01410-05<br>INJ | 09JUN97 | 183.40 | 163.10 | 10 | USP)1:5000 1ML AMP<br>1 ISUPREL (ISOPROTERENOL HCL |
| 01412-04 | 09JUN97 | 19.70 | 15.20 | 10 | USP)1:5000 5ML AMP<br>1 BUMETANIDE INJ., USP, |
| 01412-10 | 25FEB98 | 82.70 | 52.50 | 10 | 0.25MG/ML 4ML VIAL<br>1 BUMETANIDE INJ., USP, |
| 01412-14 | 03AUG98 | 16.00 | 16.00 ** | 10. | 0.25MG/ML 10ML VIAL<br>1 BUMETANIDE INJ., USP, |
| 01443-04<br>USP | 09JUN97 | 140.00 | 96.82 | 10 | 0.25MG/ML 4ML CARPUJECT<br>1 LEVOPHED BITARTRATE INJ, |
| 01463-01<br>1ML | 15MAR96 | 53.90 | 26.10 | 10 | 1MG/ML 4ML AMPUL<br>40 NALBUPHINE HCL INJ 10MG/ML |
| 01464-01 | 16JUN89 | 881.25 | 425.00 | 25 | AMPUL<br>1 NALBUPHINE HCL INJ 10MG/ML |
| 01465-01<br>1ML | 15MAR96 | 66.20 | 32.00 | 10 | 10ML FLIPTOP VIAL<br>40 NALBUPHINE HCL INJ 20MG/ML |
| 01467-01 | 16JUN89 | 1363.75 | 657.50 | 25 | AMPUL<br>1 NALBUPHINE HCL INJ 20MG/ML |
| 01479-02<br>CAP | 13MAR91 | 392.64 | 310.80 | 24 | 10ML FLIPTOP VIAL<br>1 PLUM LC 5000 40MM SCREW |
| | | | | | ENTERAL SET 98 INCH |

Page 8

ABT-DOJ 0191066

TXABT
56682

CONFIDENTIAL

ABT015-0636

APR419.TXT

| Item | Date | Price 1 | Price 2 | Qty | Description |
|---|---|---|---|---|---|
| 01482-02 250ML OF | 22AUG90 | 212.76 | 138.60 | 12 | 1 NITROGLYCERIN 50MG IN |
| 01483-02 100MCG/ML(25MG | 01DEC93 | 212.76 | 138.60 | 12 | 5% DEX(200MCG/ML) 1 NITROGLYCERIN |
| 01483-03 100MCG/ML(50MG | 22AUG90 | 212.76 | 138.60 | 12 | TOTL)IN 5% DEX 250ML 1 NITROGLYCERIN |
| 01484-02 250ML | 22AUG90 | 240.36 | 156.60 | 12 | TOTL)IN 5% DEX 500ML 1 NITROGLYCERIN 100MG IN |
| 01484-03 500ML | 22AUG90 | 298.44 | 194.40 | 12 | OF 5% DEX(400MCG/ML) 1 NITROGLYCERIN 200MG IN |
| 01485-01 20MG/ML | 16MAY97 | 120.38 | 74.00 | 1 | OF 5% DEX(400MCG/ML) 1 ETOPOSIDE INJECTION |
| 01485-02 20MG/ML | 16MAY97 | 586.86 | 370.00 | 1 | 5ML FLIPTOP VIAL 1 ETOPOSIDE INJECTION |
| 01485-03 PHARM | 11NOV95 | 1232.41 | 442.00 | 1 | 25ML FLIPTOP VIAL 1 ETOPOSIDE INJ 20MG/ML |
| 01489-01 | 08APR85 | 200.75 | 152.75 | 25 | BULK PKG, 50ML FLIPTOP 1 DEXTROSE 70% INJ 70/100ML |
| 01492-01 | 08APR85 | 104.00 | 78.25 | 25 | PRESSURIZED PINTOP 1 SODIUM CHL 0.9% INJ |
| 01493-01 PINTOP 50ML/100ML | 08APR85 | 99.75 | 75.25 | 25 | 100ML/150ML PRESSURIZED 1 SODIUM CHL 0.9% INJ |
| 01494-01 100ML/150ML | 08APR85 | 105.75 | 78.00 | 25 | PRESSURIZED PINTOP 1 DEXTROSE 5% INJ |
| 01495-01 | 08APR85 | 102.25 | 77.00 | 25 | PRESSURIZED PINTOP 1 DEXTROSE 5% INJ 50ML/100ML |
| 01497-01 | 04APR94 | 132.75 | 100.25 | 25 | PRESSURIZED PINTOP 4 POTASSIUM CHL INJ 20MEQ |
| 01498-01 | 04APR94 | 138.75 | 104.50 | 25 | 10ML/20ML PRES PINTOP 4 POTASSIUM CHL INJ 30MEQ |
| 01499-01 | 04APR94 | 151.75 | 114.25 | 25 | 15ML/30ML PRES PINTOP 4 POTASSIUM CHL INJ 40MEQ |
| 01500-05 | 23JUN71 | 106.80 | 63.18 | 6 | 20ML/50ML PRES PINTOP 1 ALCOHOL 5% IN DEXTROSE 5% |
| 01505-03 SODIUM | 25MAR94 | 1096.92 | 144.00 | 12 | INJECTION 1000ML 1 DEXTRAN-70 6% AND 0.9% |
| 01507-03 DEXTROSE | 20OCT93 | 1096.92 | 300.00 | 12 | CHLORIDE INJ 500ML 1 DEXTRAN-70 6% IN 5% |
| 01508-05 1000ML | 23JUN71 | 80.34 | 15.90 | 6 | INJ 500ML 1 DEXTROSE 2.5% INJ USP |
| 01513-02 | 05FEB80 | 538.80 | 261.48 | 12 | 1 POTASSIUM CHL INJ BULK |
| 01517-48 | 31AUG81 | 444.96 | 192.00 | 48 | ADDITIVE SOLUTION 250ML 1 IVEX-RF FILTER SET |
| 01518-05 1000ML | 05MAR82 | 181.44 | 87.24 | 6 | 1 DEXTROSE 50% INJ USP |
| 01519-05 1000ML | 05MAR82 | 224.76 | 107.94 | 6 | 1 DEXTROSE 70% INJ USP |
| 01521-05 STRENGTH | 23JUN71 | 104.52 | 31.68 | 6 | 1 DEXTROSE 2.5% IN 1/2 |

LACT RINGERS 1000ML

Page 9

ABT-DOJ 0191067

TXABT 56683

CONFIDENTIAL

ABT015-0637

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 01522-01 | 23JUN71 | 126.12 | 48.00 | 12 | 1 | DEXTROSE 5% INJ USP 150ML |
| 01522-02 | 23JUN71 | 126.12 | 48.00 | 12 | 1 | DEXTROSE 5% INJ USP 250ML |
| 01522-03 | 23JUN71 | 126.12 | 48.00 | 12 | 1 | DEXTROSE 5% INJ USP 500ML |
| 01523-01 | 23JUN71 | 202.08 | 66.00 | 12 | 1 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 01523-11 | 21APR80 | 202.08 | 118.56 | 12 | 1 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 01534-05 SOD | 23JUN71 | 96.84 | 37.50 | 6 | 1 | DEXTROSE 10% INJ / 0.9% CHL INJ 1000ML |
| 01535-03 | 23JUN71 | 197.28 | 116.76 | 12 | 1 | DEXTROSE 20% INJ USP 500ML |
| 01536-03 | 23JUN71 | 254.40 | 110.28 | 12 | 1 | DEXTROSE 50% INJ USP 500ML |
| 01539-11 1ML | 09JUN97 | 103.00 | 91.53 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML CARPUJECT 22G NDL |
| 01539-12 1ML | 23MAR98 | 103.00 | 89.80 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML CRPJ U-BLUNT CANNULA |
| 01539-21 * 1ML | 17FEB99 | 89.80 | 38.00 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML CARPUJECT W/INTERLINK |
| 01539-31 · 1ML | 09JUN97 | 104.20 | 87.41 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML CARPUJECT L-LOCK |
| 01540-01 INJ, | 09JUN97 | 648.00 | 381.00 | 100 | 1 | LUMINAL SODIUM 130MG/ML USP 1ML AMPUL |
| 01559-10 HCL | 09JUN97 | 37.10 | 25.61 | 10 | 1 | MARCAINE 0.25% BUPIVACAINE INJ USP 10ML VIAL |
| 01559-30 HCL | 09JUN97 | 63.40 | 43.88 | 10 | 1 | MARCAINE 0.25% BUPIVACAINE INJ USP 30ML VIAL |
| 01559-50 HCL | 09JUN97 | 54.65 | 37.79 | 5 | 1 | MARCAINE 0.25% BUPIVACAINE INJ USP 50ML AMPUL |
| 01560-10 | 09JUN97 | 40.50 | 28.01 | 10 | 1 | MARCAINE 0.5% INJ USP 10ML VIAL |
| 01560-29 | 09JUN97 | 69.30 | 47.91 | 10 | 1 | MARCAINE 0.5% INJ USP 30ML VIAL |
| 01560-30 | 09JUN97 | 46.00 | 31.82 | 5 | 1 | MARCAINE 0.5% INJ USP 30ML AMPUL |
| 01570-05 | 23JUN71 | 172.20 | 36.30 | 6 | 1 | NORMOSOL-R PH 7.4 1000ML |
| 01582-10 HCL | 09JUN97 | 44.60 | 30.85 | 10 | 1 | MARCAINE 0.75% BUPIVACAINE INJ USP 10ML VIAL |
| 01582-29 HCL | 09JUN97 | 71.50 | 49.45 | 10 | 1 | MARCAINE 0.75% BUPIVACAINE INJ USP 30ML VIAL |
| 01582-30 HCL | 09JUN97 | 47.10 | 32.57 | 5 | 1 | MARCAINE 0.75% BUPIVACAINE INJ USP 30ML AMPUL |
| 01583-01 USP | 23JUN71 | 124.80 | 41.25 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ 150ML |
| 01583-02 USP | 23JUN71 | 124.80 | 41.25 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ 250ML |
| 01584-01 150ML | 23JUN71 | 202.08 | 66.00 | 12 | 1 | SODIUM CHL 0.9% INJ USP (50ML FILL) |
| 01584-11 150ML | 21APR80 | 202.08 | 118.56 | 12 | 1 | SODIUM CHL 0.9% INJ USP |

ABT-DOJ 0191068

TXABT
56684

CONFIDENTIAL

ABT015-0638

APR419.TXT

| Code | Date | | | | Description |
|---|---|---|---|---|---|
| 01586-03 500ML | 23JUN71 | 153.36 | 90.84 | 12 | (100ML FILL) 1 SODIUM CHLORIDE 5% INJ |
| 01587-50 HCL | 09JUN97 | 8.51 | 5.88 | 1 | 1 MARCAINE 0.25% BUPIVACAINE |
| 01590-02 250ML | 23JUN71 | 121.68 | 48.00 | 12 | INJ USP 50ML VIAL 1 WATER FOR INJECTION USP |
| 01590-05 1000ML | 23JUN71 | 72.42 | 42.06 | 6 | - STERILE 1 WATER FOR INJECTION USP |
| 01592-02 | 27JAN93 | 74.66 | 71.10 | 1 | - STERILE 6 UREAPHIL 40 GRAMS 150ML |
| 01593-04 | 23JUN72 | 895.14 | 852.54 | 6 | (POWDER) 1 THAM SOLUTION 500ML |
| 01594-03 USP | 27MAR75 | 505.80 | 135.00 | 12 | (TROMETHAMINE) 1 SODIUM BICARBONATE 5% INJ |
| 01610-50 HCL | 09JUN97 | 9.32 | 6.45 | 1 | 500ML 1 MARCAINE 0.5% BUPIVACAINE |
| 01614-01 | 13APR73 | 189.60 | 105.00 | 12 | INJ USP 50ML VIAL 1 EMPTY EVACUATED CONTAINER |
| 01614-02 | 13APR73 | 195.48 | 109.20 | 12 | 150ML 1 EMPTY EVACUATED CONTAINER |
| 01614-03 | 13APR73 | 198.84 | 111.12 | 12 | 250ML 1 EMPTY EVACUATED CONTAINER |
| 01614-05 | 13APR73 | 109.50 | 61.20 | 6 | 500ML 1 EMPTY EVACUATED CONTAINER |
| 01616-02 | 13AUG85 | 676.32 | 471.24 | 12 | 1000ML 1 AMINOSYN-PF 7% 250ML |
| 01616-03 | 13AUG85 | 902.28 | 628.68 | 12 | 1 AMINOSYN-PF 7% 500ML |
| 01617-05 | 13AUG85 | 1067.22 | 701.46 | 6 | 1 AMINOSYN-PF 10% 1000ML |
| 01623-01 USP | 03FEB97 | 76.10 | 64.90 | 10 | 3 BUTORPHANOL TARTRATE INJ. |
| 01624-01 USP | 03FEB97 | 236.50 | 201.70 | 10 | 1MG/ML 1ML FLIPTOP 5 BUTORPHANOL TARTRATE INJ. |
| 01626-01 USP | 03FEB97 | 74.80 | 66.00 | 10 | 1MG/ML 1ML HYPAK 3 BUTORPHANOL TARTRATE INJ. |
| 01626-02 USP | 03FEB97 | 127.70 | 113.00 | 10 | 2MG/ML 1ML FLIPTOP 3 BUTORPHANOL TARTRATE INJ. |
| 01627-01 USP | 03FEB97 | 247.00 | 201.60 | 10 | 2MG/ML 2ML FLIPTOP 5 BUTORPHANOL TARTRATE INJ. |
| 01642-48 PIN | 06MAR96 | 924.48 | 480.00 | 48 | 2MG/ML 1ML HYPAK 1 LS PLUM PRIM SET-OL, CONV |
| 01643-48 | 06MAR96 | 297.60 | 275.04 | 48 | 104 INCH D-CHANN 1 LS PLUM SEC SET-OL CONV |
| 01644-48 | 06MAR96 | 1290.72 | 1136.64 | 48 | PIN,32INC W/DET LS BL CANN 1 LS PLUM W/H-PRES FLTR PRIM |
| 01645-48 | 06MAR96 | 1290.72 | 1170.72 | 48 | SET-OL,CONV PIN 112INCH 1 LS PLUM W/H-PRS FLTR PRIM |
| 01646-48 CONV | 06MAR96 | 1006.08 | 886.08 | 48 | SET-OL, CONV PIN, D-CHAN 1 LS PLUM LAV PRIM SET-OL, |
| 01647-48 PRIM | 06MAR96 | 1190.88 | 1080.00 | 48 | PIN 104INC DUAL CHAN 1 LS PLUM LAV W/H-PRES FLTR |

SET-OL, CONV PIN

TXABT
56685

ABT-DOJ 0191069

CONFIDENTIAL

ABT015-0639

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 01648-48 PIN, | 07MAR96 | 772.80 | 437.76 | 48 | 1 | PLUMSET PRIM SET-OL, CONV 104INC DUAL CHAN |
| 01649-48 | 07MAR96 | 1052.64 | 1002.70 | 48 | 1 | PLUMSET W/H-PRS FLTR PRIM SET-OL, CONV PIN D-CHAN |
| 01650-48 CONV | 07MAR96 | 769.44 | 732.96 | 48 | 1 | LS PLUM PRIM IV SET-OL, PIN 104INC D-CHANN |
| 01651-48 CONV | 07MAR96 | 755.04 | 684.96 | 48 | 1 | PLUMSET PRIM IV SET-OL, PIN 104INC D-CHANN |
| 01671-02 18 | 11AUG83 | 444.00 | 278.40 | 48 | 1 | DIAL-A-FLO EXTENSION SET INCH |
| 01674-68 78 | 02JUN86 | 598.56 | 375.36 | 48 | 1 | DIAL-A-FLO MICRODRIP SET INCH |
| 01684-68 78 | 24SEP86 | 598.56 | 375.36 | 48 | 1 | DIAL-A-FLO MICRODRIP SET INCH NV |
| 01702-48 VENTED | 23JUN71 | 332.16 | 220.80 | 48 | 1 | VENOSET SECONDARY - |
| 01717-02 CLAMP | 22OCT82 | 642.60 | 402.80 | 20 | 1 | SOLUSET 250X15 W/CAIR |
| 01718-48 | 12FEB73 | 731.04 | 485.76 | 48 | 1 | TRANSFER SET |
| 01721-48 | 12FEB73 | 613.92 | 408.48 | 48 | 1 | DECANTING SET |
| 01722-68 W/CAIR | 14MAR85 | 481.92 | 302.40 | 48 | 1 | VENOSET 100 MICRODRIP CLAMP |
| 01723-68 W/CAIR | 18AUG86 | 434.40 | 280.32 | 48 | 1 | VENOSET-100 MICRODRIP NV |
| 01725-73 W/CAIR | 01MAY87 | 309.60 | 215.52 | 48 | 1 | VENOSET 100 PIGGYBACK CLAMP |
| 01726-02 CLAMP | 22OCT82 | 459.00 | 287.80 | 20 | 1 | SOLUSET 100X15 W/CAIR |
| 01728-58 NV | 03MAR82 | 414.24 | 267.36 | 48 | 1 | VENOSET 100 W/CAIR CLAMP |
| 01734-58 FILTER | 05FEB87 | 748.80 | 521.76 | 48 | 1 | VENOSET 100 W/IVEX-2 W/CAIR CLAMP |
| 01735-03 PRIM | 31DEC97 | 389.52 | 308.16 | 24 | 1 | LS LTX-FREE PLUM MICRDRP PUMP SET-OL,NV,104IN |
| 01736-48 MICROB | 11OCT90 | 188.16 | 134.88 | 48 | 1 | NITROGLYCERIN DISTAL PATIENT LINE 60 INCH |
| 01746-10 W/EPINEPHRINE | 09JUN97 | 42.60 | 29.48 | 10 | 1 | MARCAINE 0.25% 1:200,000 10ML VIAL |
| 01746-30 W/EPINEPHRINE | 09JUN97 | 73.00 | 50.46 | 10 | 1 | MARCAINE 0.25% 1:200,000 30ML VIAL |
| 01746-50 W/EPINEPHRINE | 09JUN97 | 60.05 | 41.54 | 5 | 1 | MARCAINE 0.25% 1:200,000 50ML AMPUL |
| 01749-03 W/EPINEPHRINE | 09JUN97 | 27.40 | 18.95 | 10 | 1 | MARCAINE 0.5% 1:200,000 3ML AMPUL |
| 01749-10 W/EPINEPHRINE | 09JUN97 | 46.50 | 32.17 | 10 | 1 | MARCAINE 0.5% 1:200,000 10ML VIAL |

ABT-DOJ 0191070

TXABT
56686

CONFIDENTIAL

ABT015-0640

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 01749-29<br>W/EPINEPHRINE | 09JUN97 | 79.30 | 54.86 | 10 | 1 | MARCAINE 0.5% |
| 01749-30<br>W/EPINEPHRINE | 09JUN97 | 52.75 | 36.51 | 5 | 1 | 1:200,000 30ML VIAL<br>MARCAINE 0.5% |
| 01750-30<br>W/EPINEPHRINE | .09JUN97 | 54.15 | 37.44 | 5 | 1 | 1:200,000 30ML AMPUL<br>MARCAINE 0.75% |
| 01752-50<br>W/EPINEPHRINE | 09JUN97 | 9.80 | 6.77 | 1 | 1 | 1:200,000 30ML AMPUL<br>MARCAINE 0.25% |
| 01753-02<br>01755-50<br>W/EPINEPHRINE | 11MAY85<br>09JUN97 | 467.04<br>10.68 | 369.60<br>7.38 | 24<br>1 | 1<br>1 | 1:200,000 50ML VIAL<br>SOLUSET 150x15 IV SET-SL<br>MARCAINE 0.5% |
| 01761-02<br>W/DEXTROSE | 09JUN97 | 41.20 | 28.43 | 10 | 1 | 1:200,000 50ML VIAL<br>MARCAINE HCL 0.75% |
| 01762-01<br>2MG/ML | 09JUN97 | 6.40 | 5.39 | 10 | 1 | 8.25% INJ 2ML AMPUL<br>MORPHINE SULF INJ USP |
| 01762-11<br>2MG/ML | 20FEB98 | 10.40 | 9.21 | 10 | 1 | 1ML CARPUJECT 25G NDL<br>MORPHINE SULF INJ USP |
| 01762-21<br>2MG/ML | 09JUN97 | 10.40 | 9.21 | 10 | 1 | 1ML CPJ BLUNT CANN<br>MORPHINE SULF INJ USP |
| 01762-31<br>2MG/ML | 09JUN97 | 7.70 | 6.50 | 10 | 1 | 1ML CARPUJECT INTERLK<br>MORPHINE SULF INJ USP |
| 01763-48<br>(VENTED) | 29JUL91 | 835.68 | 660.96 | 48 | 1 | 1ML CARPUJECT L-LOCK<br>FAT EMULSION IV SET |
| 01765-01<br>01769-48 | 01MAY80<br>02JUL91 | 392.64<br>960.48 | 310.80<br>759.84 | 24<br>48 | 1<br>1 | 108 INCH<br>SCREW CAP SET 40MM<br>PRIMARY IV SET-SL W/UPPER |
| 01770-01 | 01MAY80 | 562.80 | 445.44 | 24 | 1 | Y-INJ SITE AND IVEX-HP<br>SOLUSET 150X15 IV W/UPPER |
| 01771-48<br>Y-INJ | 02JUL91 | 960.48 | 759.84 | 48 | 1 | Y-INJ/IVEX-HP 0.22 MIC<br>PRIM IV SET-SL W/UPPER |
| 01772-48<br>SET-OL | 28FEB96 | 957.12 | 520.40 | 48 | 1 | SITE AND IVEX-HP, NV<br>NITROGLYCERIN PRIM PUMP |
| 01773-48<br>PUMP-SL | 02JUL91 | 747.84 | 591.84 | 48 | 1 | 107INCH<br>PRIMARY PIGGYBACK IV |
| 01778-25<br>USP | 09JUN97 | 12.42 | 11.03 | 3 | 1 | METOPROLOL TARTRATE INJ |
| 01778-35<br>USP | 09JUN97 | 12.42 | 11.03 | 3 | 1 | 1MG/ML 5ML CPJ INTRLK<br>METOPROLOL TARTRATE INJ |
| 01781-73 | 13AUG87 | 451.44 | 353.76 | 24 | 1 | 1MG/ML 5ML CPJ L-LOCK<br>HEMA Y-TYPE BLOOD SET-SL |
| 01782-01 | 09JUN97 | 13.30 | 11.86 | 10 | 1 | W/PUMP<br>NALOXONE HCL INJ 0.4MG, |
| 01782-21 | 09JUN97 | 15.40 | 13.72 | 10 | 1 | 1ML/2ML CARPUJECT<br>NALOXONE HCL INJ 0.4MG, |
| 01783-01<br>01784-01<br>01791-48 | 19DEC83<br>19DEC83<br>02JUL91 | 137.04<br>406.08<br>755.04 | 108.24<br>320.88<br>591.84 | 24<br>24<br>48 | 1<br>1<br>1 | 1ML/2ML CARPUJECT INTRLK<br>BLOOD SECONDARY SET<br>HEMA BLOOD SET NV<br>PRIMARY PIGGYBACK IV PUMP<br>SET-SL (NV) |

TXABT
ABT-DOJ 0191071          56687

CONFIDENTIAL

ABT015-0641

APR419.TXT

| Code | Date | | | Qty | Description |
|---|---|---|---|---|---|
| 01792-48 SET | 09AUG91 | 990.72 | 776.16 | 48 | 1 VENOSET PRIMARY PIGGYBACK W/IVEX-HP, NV |
| 01793-01 | 09JUN97 | 106.50 | .94.63 | 50 | 1 NEO-SYNEPHRINE HCL INJ 1% 1ML/2ML CARPUJECT |
| 01800-01 1ML | 09JUN97 | 192.00 | 170.58 | 25 | 1 NEO-SYNEPHRINE HCL INJ 1% AMPUL |
| 01801-02 W/INTEGRAL | 31MAY84 | 438.96 | 347.28 | 24 | 1 ENTERAL PUMP SET CONTAINER |
| 01808-02 | 09JUN97 | 98.25 | 67.96 | 25 | 1 NOVOCAIN INJ 1% 2ML AMPUL |
| 01808-06 | 09JUN97 | 374.50 | 259.03 | 50 | 1 NOVOCAIN INJ 1% 6ML AMPUL |
| 01810-02 | 09JUN97 | 219.75 | 151.89 | 25 | 1 NOVOCAIN INJ 10% 2ML AMPUL |
| 01811-02 2ML | 09JUN97 | 36.00 | 32.35 | 50 | 1 SODIUM CHL INJ, USP 0.9% CARPUJECT 22G NDL |
| 01811-05 5ML | 09JUN97 | 21.50 | 19.10 | 25 | 1 SODIUM CHL INJ, USP 0.9% CARPUJECT 22G NDL |
| 01812-02 2ML | 09JUN97 | 58.50 | 51.94 | 50 | 1 SODIUM CHL INJ USP 0.9% CRPJT UNIV B-CANNULA |
| 01812-03 3ML | 09JUN97 | 33.25 | 29.62 | 25 | 1 SODIUM CHL INJ USP 0.9% CRPJT UNIV B-CANNULA |
| 01812-05 5ML | 09JUN97 | 33.25 | 29.62 | 25 | 1 SODIUM CHL INJ USP 0.9% CRPJT UNIV B-CANNULA |
| 01812-22 2ML | 09JUN97 | 58.50 | 51.94 | 50 | 1 SODIUM CHL INJ, USP 0.9% CARPUJECT INTERLINK |
| 01812-23 3ML | 09JUN97 | 33.25 | 29.62 | 25 | 1 SODIUM CHL INJ, USP 0.9% CARPUJECT INTERLINK |
| 01812-25 5ML | 09JUN97 | 33.25 | 29.62 | 25 | 1 SODIUM CHL INJ, USP 0.9% CARPUJECT INTERLINK |
| 01817-01 | 14JUN83 | 467.04 | 369.60 | 24 | 1 SOLUSET 150X15 NONVENTED |
| 01818-48 CLAMP | 24JAN84 | 588.48 | 380.16 | 48 | 1 VENOSET PIGGYBACK W/CAIR NV |
| 01819-48 CLAMP | 10FEB84 | 414.72 | 267.84 | 48 | 1 VENOSET TWINSITE W/CAIR NV |
| 01820-68 CLAMP | 18AUG86 | 378.72 | 244.32 | 48 | 1 VENOSET MICRODRIP W/CAIR NV |
| 01824-30 | 09JUN97 | 18.06 | 12.49 | 1 | 1 NOVOCAIN INJ 1% 30ML VIAL |
| 01825-30 | 09JUN97 | 18.06 | 12.49 | 1 | 1 NOVOCAIN INJ 2% 30ML VIAL |
| 01826-02 | 09JUN97 | 47.40 | 42.16 | 10 | 1 PROCAINAMIDE HCL INJ USP 500MG/ML, 2ML/2ML CPJT |
| 01830-03 | 11MAR85 | 192.00 | 126.00 | 120 | 1 AIR FILTER |
| 01832-58 PIGGYBACK - | 29JUN82 | 306.72 | 57.60 | 48 | 1 VENOSET SECONDARY VENTED |
| 01834-48 STOPCOCK | 11JUN75 | 486.72 | 323.52 | 48 | 1 EXTENSION SET WITH |
| 01835-02 | 01JUL85 | 817.20 | 542.40 | 120 | 1 ANESTHESIA EXTENSION SET |
| 01837-01 | 02NOV89 | 216.48 | 146.88 | 48 | 1 SYRINGE FILTER 1.0 MICRON |
| 01839-68 | 30MAY85 | 818.20 | 544.00 | 20 | 1 CVP UNIVERSAL SET |
| 01844-02 100MG | 09JUN97 | 12.20 | 10.78 | 10 | 1 PHENYTOIN SODIUM INJ USP |

Page 14

ABT-DOJ 0191072

TXABT
56688

CONFIDENTIAL

ABT015-0642

APR419.TXT

| | | | | | |
|---|---|---|---|---|---|
| 01844-0S 250MG | 09JUN97 | 19.40 | 17.25 | 10 | 2ML CARPUJECT 1 PHENYTOIN SODIUM INJ USP |
| 01844-1S 250MG | 09JUN97 | 48.50 | 43.12 | 25 | 5ML CARPUJECT 1 PHENYTOIN SODIUM INJ USP |
| 01844-32 * 100MG | 09FEB99 | 12.60 | 11.40 | 10 | 5ML CARPUJECT 1 PHENYTOIN SODIUM INJ USP |
| 01845-68 | 05JAN96 | 651.36 | 408.00 | 48 | 2ML CARPUJT LUER-LK 1 LATEX-FREE BLOOD SET 80-SL |
| 01846-02 AMPUL | 09JUN97 | 169.25 | 117.10 | 25 | 1 PONTOCAINE 1% 20MG 2ML |
| 01849-06 20MG | 09JUN97 | 1368.00 | 946.50 | 100 | 1 PONTOCAINE HCL, NIPHANOID |
| 01850-02 | 01JUL85 | 1287.60 | 856.80 | 120 | 2ML AMPUL 1 EXTENSION SET W/BACKCHECK |
| 01857-48 | 24SEP74 | 355.20 | 229.44 | 48 | 1 VENOSET 72 W/CAIR CLAMP NV |
| 01859-48 | 27DEC73 | 360.48 | 232.32 | 48 | 1 VENOSET 78 WITH CAIR CLAMP |
| 01860-48 NV | 29OCT76 | 593.76 | 383.04 | 48 | NV 1 VENOSET PRIMARY PIGGYBACK |
| 01861-58 PIGGYBACK | 11MAY85 | 274.08 | 177.12 | 48 | 1 VENOSET SECONDARY |
| 01862-01 | 09JUN97 | 21.45 | 14.83 | 1 | 1 PONTOCAINE HCL SOLN 0.5% 15ML/15ML PLASTIC BTL |
| 01863-01 | 09JUN97 | 41.10 | 28.42 | 1 | 1 PONTOCAINE HCL INJ 0.5%, 59ML/65ML BOTTLE |
| 01864-68 W/CAIR | 03MAY85 | 487.40 | 314.60 | 20 | 1 SOLUSET 150X60 FILTER |
| 01866-01 | 09JUN97 | 28.16 | 19.48 | 1 | NV 1 PONTOCAINE HCL SOLUTION 2% 30ML/35ML BOTTLE |
| 01866-02 | 09JUN97 | 81.18 | 56.15 | 1 | 1 PONTOCAINE HCL SOLUTION 2% 120ML/125ML BOTTLE |
| 01871-68 | 05JAN96 | 759.36 | 476.16 | 48 | 1 BLOOD Y-TYPE SET 78-SL |
| 01873-68 W/PUMP-SL | 05JAN96 | 885.12 | 554.40 | 48 | 1 BLOOD Y-TYPE, NV, 82 |
| 01874-0S AMPUL | 09JUN97 | 84.20 | 58.24 | 10 | 1 PONTOCAINE HCL 0.3% W/DEXTROSE, USP 6%, 5ML |
| 01876-68 CLAMP NV | 15NOV85 | 443.60 | 286.20 | 20 | 1 SOLUSET 150X60 W/CAIR |
| 01877-68 BACKCK, | 01MAR96 | 556.32 | 102.24 | 48 | 1 PRIMARY IV SET, NV, |
| 01879-58 CLAMP | 05OCT83 | 502.56 | 324.48 | 48 | 2-Y-INJ SITES-OL 1 VENOSET Y-TYPE W/CAIR |
| 01880-02 INJ | 09JUN97 | 25.50 | 22.65 | 10 | (NONVENTED) 1 PROCHLORPERAZINE EDISYLATE |
| 01880-22 INJ | 09JUN97 | 28.00 | 24.89 | 10 | USP 5MG 2ML/2ML CJT 1 PROCHLORPERAZINE EDISYLATE |
| 01880-32 * INJ | 09FEB99 | 26.30 | 19.06 | 10 | USP 5MG 2ML/2ML CIL 1 PROCHLORPERAZINE EDISYLATE |
| 01881-48 | 13AUG74 | 400.80 | 251.52 | 48 | USP 5MG/ML 2ML CLL 1 VENOSET 78 WITH CAIR CLAMP |
| 01882-68 | 09AUG85 | 489.40 | 306.80 | 20 | VENTED 1 SOLUSET 150X60 W/CAIR |

Page 15

ABT-DOJ 0191073

TXABT 56689

CONFIDENTIAL

ABT015-0643

APR419.TXT

| Code | Date | Price | Price2 | Qty | | Description |
|---|---|---|---|---|---|---|
| CLAMP | | | | | | |
| 01883-68 | 02MAY85 | 422.40 | 264.48 | 48 | 1 | VENOSET MICRODRIP W/CAIR |
| CLAMP | | | | | | |
| 01885-02 | 09JUN97 | 36.00 | 32.35 | 50 | 1 | SODIUM CHL INJ USP 0.9% |
| 2ML | | | | | | |
| 01885-03 | 09JUN97 | 19.75 | 17.60 | 25 | 1 | CARPUJECT 25G NDL SODIUM CHL INJ USP 0.9% |
| 3ML | | | | | | |
| 01885-05 | 09JUN97 | 21.50 | 19.10 | 25 | 1 | CARPUJECT 25G NDL SODIUM CHL INJ USP 0.9% |
| 5ML | | | | | | |
| 01885-12 | 09JUN97 | 73.00 | 64.68 | 50 | 1 | CARPUJECT 25G NDL SODIUM CHL INJ USP 0.9% |
| 2ML | | | | | | |
| 01889-48 | 20AUG86 | 306.72 | 192.48 | 48 | 1 | CRPJT 25G (SAL-PAK) VENOSET SECONDARY |
| PIGGYBACK | | | | | | |
| 01902-01 | 06MAR86 | 565.50 | 245.25 | 25 | 1 | W/PRE NDL PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP |
| 01903-01 | 04APR94 | 565.50 | 245.25 | 25 | 2 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP |
| 01907-25 | 25FEB85 | 137.81 | 125.00 | 1 | 1 | FLOW DETECTOR, 54 INCH |
| 01911-48 | 28JAN85 | 422.40 | 264.48 | 48 | 1 | VENOSET SEC PGBK W/5 MIC |
| FLTR | | | | | | |
| 01917-04 | 09AUG88 | 3961.02 | 3227.70 | 1 | 1 | & UNIV PIERCING PIN LC MICRO 1B RS485 |
| 01918-32 | 09JUN97 | 46.00 | 40.93 | 50 | 1 | SODIUM CHL INJ, USP 0.9% |
| 2ML | | | | | | |
| 01918-33 | 09JUN97 | 31.50 | 27.93 | 25 | 1 | CARPUJECT LUER LOCK SODIUM CHL INJ, USP 0.9% |
| 3ML | | | | | | |
| 01918-35 | 09JUN97 | 31.50 | 27.93 | 25 | 1 | CARPUJECT LUER LOCK SODIUM CHL INJ, USP 0.9% |
| 5ML | | | | | | |
| 01920-10 | 09JUN97 | 40.71 | 33.40 | 1 | 1 | CARPUJECT LUER LOCK TALWIN LACTATE INJ, USP 30MG/ML, 10ML VIAL |
| 01923-04 | 04APR94 | 115.50 | 39.50 | 25 | 2 | PROCAINE HCL INJ 1%  30ML FLIPTOP VIAL |
| 01926-48 | 12JAN87 | 293.76 | 189.60 | 48 | 1 | VENOSET SECONDARY |
| PIGGYBACK | | | | | | |
| 01928-01 | 02AUG96 | 257.52 | 212.40 | 24 | 1 | ENTERAL PUMP SET |
| W/INTEGRAL | | | | | | |
| 01930-01 | 02AUG96 | 257.52 | 212.40 | 24 | 1 | CONTAINER ENTERAL PUMP SET, SCREW |
| CAP | | | | | | |
| 01937-01 | 09JUN97 | 18.30 | 16.27 | 10 | 1 | 40MM VENTED TALWIN LACTATE INJ |
| 30MG/ML, | | | | | | |
| 01937-31 * | 09FEB99 | 22.10 | 19.06 | 10 | 1 | 1ML/2ML CARPUJECT TALWIN LACTATE INJ USP |
| 30MG/ML | | | | | | |
| 01938-02 | 09JUN97 | 23.70 | 21.11 | 10 | 1 | 1ML CPJ LUER LOCK TALWIN LACTATE INJ |
| 60MG/ML, | | | | | | |
| 01941-01 | 09JUN97 | 98.25 | 87.27 | 25 | 1 | 2ML/2ML CARPUJECT TALWIN LACTATE INJ USP 30MG/ML,1ML UNI-AMPUL |
| 01950-07 | 19JUL94 | 6832.90 | 5405.23 | 1 | 1 | PCA PLUS 2 (ENHANCED) |
| 01951-21 | 01AUG97 | 887.11 | 612.15 | 1 | 1 | PCA PLUS PRINTER KIT |
| 01951-31 * | 26JAN99 | 887.11 | 612.15 | 1 | 1 | PCA PLUS II PRINTER KIT |
| 01952-02 | 09JUN97 | 25.60 | 22.77 | 10 | 1 | TRIMETHOBENZAMIDE HCL INJ |

Page 16

TXABT
56690

CONFIDENTIAL

ABT015-0644

APR419.TXT

| Code | Date | | Price 1 | Price 2 | Qty 1 | Qty 2 | Description |
|---|---|---|---|---|---|---|---|
| 01953-04 | 04APR94 | | 115.50 | 39.50 | 25 | 2 | 100MG 2ML/2ML CARPUJECT / PROCAINE HCL INJ 2% 30ML FLIPTOP VIAL |
| 01955-01 | 20JAN95 | | 838.60 | 125.00 | 10 | 10 | AMIKACIN SULF INJ USP 100MG/2ML FLIPTOP VIAL |
| 01956-01 | 20JAN95 | | 1021.00 | 150.00 | 10 | 10 | AMIKACIN SULF INJ USP 500MG/2ML FLIPTOP VIAL |
| 01957-01 | 20JAN95 | | 2078.60 | 320.00 | 10 | 10 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL |
| 01958-01 | 20JAN95 | | 1130.40 | 175.00 | 10 | 5 | AMIKACIN SULF INJ USP 500MG/2ML HYPAK SYR |
| 01966-04 FLIPTOP | 17NOV94 | | 37.00 | 17.75 | 25 | 16 | SOD CHL 0.9% INJ 10ML (BACTERIOSTATIC) |
| 01966-05 FLIPTOP | 04APR94 | | 42.50 | 20.50 | 25 | 4 | SOD CHL 0.9% INJ 20ML (BACTERIOSTATIC) |
| 01966-07 FLIPTOP | 04APR94 | | 47.25 | 22.50 | 25 | 4 | SOD CHL 0.9% INJ 30ML (BACTERIOSTATIC) |
| 01966-12 * FLIPTOP | 08MAR99 | | 40.75 | 10.75 | 25 | 4 | SOD CHL 0.9% INJ 10ML (BACTERIOSTATIC)-LS |
| 01966-14 * FLIPTOP | 08MAR99 | | 82.75 | 13.25 | 25 | 4 | SOD CHL 0.9% INJ 30ML (BACTERIOSTATIC)-LS |
| 01967-04 DEXTROSE | 22OCT85 | | 153.12 | 105.60 | 6 | 1 | ANTICOAG CITRATE PHOS 500ML |
| 01968-48 ADAPTER | 12APR91 | | 310.08 | 162.00 | 48 | 1 | NUTRIMIX MACRO VENTED |
| 01976-01 | 11OCT89 | | 252.78 | 200.34 | 1 | 1 | LIFECARE 7S FLOW DETECTOR |
| 01982-02 2ML/2ML | 09JUN97 | | 25.20 | 22.36 | 10 | 1 | VERAPAMIL HCL 2.5MG/ML CARPUJECT |
| 01982-22 2ML/2ML | 09JUN97 | | 27.70 | 24.60 | 10 | 1 | VERAPAMIL HCL 2.5MG/ML CARPUJECT INTERLINK |
| 01984-14 0.9% | 01OCT93 | | 580.56 | 234.00 | 24 | 1 | TOBRAMYCIN SULF 80MG IN SODIUM CHL INJ 50ML |
| 01985-01 1ML | 09JUN97 | | 8.68 | 7.72 | 1 | 1 | LORAZEPAM INJ USP 2MG/ML IN 2ML VIAL |
| 01985-10 10ML | 09JUN97 | | 76.75 | 68.22 | 1 | 1 | LORAZEPAM INJ USP 2MG/ML IN 10ML VIAL |
| 01985-11 1ML | 09JUN97 | | 89.80 | 79.77 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML CARPUJECT 22G NDL |
| 01985-12 1ML | 23MAR98 | | 89.80 | 77.33 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML CRPJ U-BLUNT CANNULA |
| 01985-21 * 1ML | 15FEB99 | | 89.80 | 24.83 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML CARPUJECT INTERLINK |
| 01985-31 1ML | 09JUN97 | | 91.00 | 76.41 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML CARPUJECT L-LOCK |
| 01986-20 * LUTZ | 15DEC98 | | 384.60 | 195.98 | 10 | 1 | SINGLE SHOT EPIDURAL 20G W/DRUGS |
| 01991-68 | 11MAR85 | | 578.60 | 403.20 | 20 | 1 | SOLUSET 150X60 W/IVEX-2 |

Page 17

TXABT
56691
ABT-DOJ 0191075

CONFIDENTIAL

ABT015-0645

APR419.TXT

| FILTER | | | | | | |
|---|---|---|---|---|---|---|
| 01992-68 PIGGYBACK | 28MAR85 | 336.96 | 211.68 | 48 | 1 | & CAIR MICRODRIP VENOSET SECONDARY |
| 02003-01 | 04SEP84 | 83.39 | 69.94 | 1 | 1 | MICRODRIP DUAL IV STAND ADAPTER |
| 02006-03 WITH | 27MAR97 | 139.03 | 122.43 | 1 | 1 | IV STAND UPRIGHT (SOLD |
| 02006-04 | 27MAR97 | 139.03 | 122.43 | 1 | 1 | 2006-04) IV STAND BASE/HOOK RAMS |
| 02012-01 | 09JUN97 | 26.80 | 23.77 | 10 | 1 | HORN(SOLD WITH 2006-03) BUPRENORPHINE HCL INJ |
| 02013-02 CARPUJECT | 09JUN97 | 5.00 | 4.51 | 10 | 1 | 0.3MG/ML,1ML CARPUJECT EMPTY STERILE 2ML |
| 02021-02 CARPUJECT | 09JUN97 | 5.00 | 4.51 | 10 | 1 | 22G NDL EMPTY STERILE 2ML |
| 02023-02 | 05JUN97 | 87.60 | 69.90 | 10 | 5 | 25G NDL KETOROLAC TROMETHAMINE INJ |
| 02025-20 | 09JUN97 | 55.10 | 40.00 | 10 | 1 | 15MG 1ML/2ML ABJ-PA SYR DOBUTAMINE HCL INJ USP |
| 02025-54 | 09JUN97 | 88.20 | 64.00 | 10 | 1 | 12.5MG/ML 20ML VIAL DOBUTAMINE HCL INJ USP |
| 02028-02 | 13FEB95 | 149.20 | 114.60 | 10 | 5 | 12.5MG/ML 40ML VIAL MORPHINE SULF INJ USP |
| 02029-02 PRSV-FREE | 13FEB95 | 192.40 | 147.70 | 10 | 5 | (0.5MG/ML)PCA VIAL MORPHINE SULF INJ USP |
| 02036-02 | 05JUN97 | 91.60 | 73.10 | 10 | 5 | (1MG/ML)PCA VIAL PRSV-FREE KETOROLAC TROMETHAMINE INJ |
| 02039-02 | 05JUN97 | 97.20 | 77.60 | 10 | 5 | 30MG 1ML ABBOJECT-PA KETOROLAC TROMETHAMINE INJ |
| 02042-02 30MG/ML, | 09JUN97 | 196.25 | 118.04 | 25 | 1 | 60MG 2ML ABBOJECT-PA TALWIN LACTATE INJ |
| 02046-01 100MG/ML | 09JUN97 | 13.25 | 11.18 | 25 | 1 | 2ML AMPUL DEMEROL HCL INJ USP |
| 02047-50 | 09JUN97 | 17.13 | 15.22 | 1 | 1 | 1ML AMPUL CARBOCAINE HCL INJ 2% 50ML |
| 02051-05 100MG/ML | 09JUN97 | 163.90 | 145.79 | 10 | 1 | MULTIPLE DOSE VIAL KETAMINE HCL INJ USP |
| 02053-10 50MG/ML | 09JUN97 | 167.20 | 148.66 | 10 | 1 | 5ML VIAL KETAMINE HCL INJ USP |
| 02063-05 5ML | 09JUN97 | 37.50 | 33.32 | 25 | 1 | 10ML VIAL LIDOCAINE HCL INJ USP 1% |
| 02066-05 | 09JUN97 | 18.30 | 16.24 | 10 | 1 | CARPUJECT 22G NDL LIDOCAINE HCL INJ USP 2% |
| 02102-02 2ML | 04JUN93 | 25.75 | 20.00 | 25 | 4 | 5ML/5ML VIAL SODIUM CHL 0.9% INJ USP |
| 02102-05 5ML | 04JUN93 | 26.50 | 20.50 | 25 | 4 | FLIPTOP - LS SODIUM CHL 0.9% INJ USP |
| 02167-01 0.1MG/ML | 12MAY98 | 54.60 | 35.75 | 10 | 1 | FLIPTOP - LS DIGOXIN INJ., USP, |
| 02168-01 | 04MAR92 | 48.75 | 34.00 | 25 | 4 | 1ML (UNI-NEST AMPUL) MAGNESIUM SULFATE 50% INJ |

Page 18

TXABT
ABT-DOJ 0191076      56692

CONFIDENTIAL

ABT015-0646

APR419.TXT

USP

| Code | | Date | Price | Price2 | Qty | | Description |
|------|---|------|-------|--------|-----|---|-------------|
| 02168-02 USP | | 04MAR92 | 102.75 | 71.25 | 25 | 4 | 10ML FLIPTOP MAGNESIUM SULFATE 50% INJ |
| 02168-03 USP | | 04MAR92 | 226.25 | 157.75 | 25 | 4 | 20ML FLIPTOP MAGNESIUM SULFATE 50% INJ |
| 02169-01 0.25MG/ML | * | 10FEB99 | 20.90 | 18.71 | 10 | 1 | 50ML FLIPTOP DIGOXIN INJ, USP, |
| 02169-02 0.25MG/ML | | 17FEB98 | 20.90 | 18.00 | 10 | 1 | 1ML CARPUJECT DIGOXIN INJ, USP, |
| 02169-32 0.25MG/ML | * | 10FEB99 | 22.60 | 19.64 | 10 | 1 | 2ML CARPUJECT DIGOXIN INJ, USP, |
| 02172-01 | | 04MAY98 | 94.50 | 57.00 | 25 | 1 | 2ML CARPUJECT LUER LK HYDROMORPHONE HCL INJ USP |
| 02173-02 | | 30APR98 | 7.90 | 6.50 | 10 | 1 | 10MG/ML,1ML UNI-NEST AMP METOCLOPRAMIDE INJ, USP |
| 02173-32 | * | 09FEB99 | 9.00 | 6.40 | 10 | 1 | 5MG/ML, 2ML CARPUJECT METOCLOPRAMIDE INJ, USP |
| 02174-01 100MG/ML | | 23MAR98 | 21.50 | 17.05 | 10 | 1 | 5MG/ML, 2ML CRPJT LUER LK THIAMINE HCL INJ USP |
| 02269-02 2.5MG/ML | | 29JUN98 | 15.80 | 9.57 | 10 | 1 | 1ML CARPUJECT DROPERIDOL INJ USP |
| 02269-32 2.5MG/ML | * | 13JAN99 | 15.80 | 11.00 | 10 | 1 | 2ML CARPUJECT DROPERIDOL INJ USP |
| 02284-15 USP | * | 12JAN99 | 189.00 | 113.20 | 10 | 1 | 2ML CARPUJECT LUER LK EDROPHONIUM CHLORIDE INJ., |
| 02285-05 USP, | | 04NOV98 | 62.04 | 30.12 | 12 | 1 | (10MG/ML) 15ML VIAL METOPROLOL TARTRATE INJ., |
| 02287-01 | * | 18DEC98 | 91.60 | 73.10 | 10 | 5 | 1MG/ML 5ML AMPUL KETOROLAC TROMETHAMINE INJ |
| 02287-02 | * | 18DEC98 | 97.20 | 77.60 | 10 | 5 | 30MG/ML 1ML CARPUJECT KETOROLAC TROMETHAMINE INJ |
| 02287-11 | * | 21JAN99 | 91.60 | 73.10 | 10 | 5 | 30MG/ML 2ML CARPUJECT KETOROLAC TROMETHAMINE INJ |
| 02287-31 | * | 21JAN99 | 91.60 | 73.10 | 10 | 5 | 30MG/ML 1ML CPJ BL-CANN KETOROLAC TROMETHAMINE INJ |
| 02287-61 | * | 21JAN99 | 97.20 | 77.60 | 10 | 5 | 30MG/ML 1ML CPJ LUER-L KETOROLAC TROMETHAMINE INJ |
| 02288-01 | * | 18DEC98 | 87.60 | 69.90 | 10 | 5 | 30MG/ML 2ML CPJ LUER-L KETOROLAC TROMETHAMINE INJ |
| 02288-11 | * | 21JAN99 | 87.60 | 69.90 | 10 | 5 | 15MG/ML 1ML CARPUJECT KETOROLAC TROMETHAMINE INJ |
| 02288-31 | * | 21JAN99 | 87.60 | 69.90 | 10 | 5 | 15MG/ML 1ML CPJ BL-CANN KETOROLAC TROMETHAMINE INJ |
| 02344-01 | | 01NOV93 | 48.16 | 36.20 | 1 | 10 | 15MG/ML 1ML CPJ LUER-L DOBUTAMINE HCL 250MG/20ML |
| 02344-02 | | 01NOV93 | 455.70 | 342.50 | 10 | 1 | FLIPTOP VIAL DOBUTAMINE HCL 250MG/20ML |
| 02345-34 INJ | | 30SEP93 | 817.56 | 611.28 | 12 | 1 | FLIPTOP VIAL DOBUTAMINE IN 5% DEXTROSE |
| 02346-32 INJ | | 30SEP93 | 780.48 | 583.44 | 12 | 1 | 250MG, 500ML DOBUTAMINE IN 5% DEXTROSE |

Page 19

TXABT
56693

ABT-DOJ 0191077

CONFIDENTIAL

ABT015-0647

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 02346-34 INJ | 30SEP93 | 1480.80 | 1106.64 | 12 | 1 | 250MG, 250ML DOBUTAMINE IN 5% DEXTROSE |
| 02347-32 INJ | 30SEP93 | 1443.60 | 1079.04 | 12 | 1 | 500MG, 500ML DOBUTAMINE IN 5% DEXTROSE |
| 02422-12 MICROBORE | 08MAR96 | 712.32 | 481.92 | 48 | 1 | 500MG, 250ML PLUMSET SPECIALTY |
| 02423-02 MICROBORE | 11JAN91 | 417.12 | 282.48 | 24 | 1 | PMP SET-OL 76INCH PLUM LC 5000 SPEC |
| 02427-48 | 28FEB96 | 957.12 | 750.24 | 48 | 1 | SET-SL W/IVEX-HP PLUMSET MICRODRIP |
| 02434-03 | 20JAN95 | 2644.00 | 435.00 | 25 | 1 | NITROGLYCERIN SET-OL 107IN AMIKACIN SULF INJ USP |
| 02443-05 | 05FEB96 | 121.30 | 110.00 | 5 | 5 | 500MG/8ML ADD-VANTAGE VIAL ORAL TRANSMUCOSAL FENTANYL CITRATE,100mcg(ORALET) |
| 02444-05 | 04NOV93 | 129.95 | 110.00 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,200mcg(ORALET) |
| 02445-05 | 04NOV93 | 129.95 | 110.00 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,300mcg(ORALET) |
| 02446-05 | 04NOV93 | 129.95 | 110.00 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,400mcg(ORALET) |
| 02553-01 VIAL | 04APR94 | 25.75 | 17.75 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLIPTOP |
| 02553-02 VIAL | 04APR94 | 87.75 | 65.00 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLIPTOP |
| 02553-03 VIAL | 21NOV90 | 197.25 | 127.50 | 25 | 1 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FLIPTOP |
| 02581-02 5ML | 04APR94 | 72.50 | 57.25 | 25 | 2 | HEPARIN SODIUM 10,000 USP ADD-VANTAGE VIAL |
| 02584-02 10ML | 04APR94 | 167.75 | 132.75 | 25 | 2 | HEPARIN SODIUM 25,000 USP ADD-VANTAGE VIAL |
| 02644-20  ☆ TEST-DS | 15DEC98 | 596.70 | 335.58 | 10 | 1 | CONT EPID 20G HUSTEAD W/BUPIV,EPINE, LIDOC |
| 02657-01 | 11MAY85 | 211.80 | 132.00 | 60 | 1 | VENI-PREP KIT II |
| 02665-01 SITE-CARE | 21AUG84 | 262.20 | 162.60 | 60 | 1 | VENI-PREP III WITH |
| 02679-48 FILTERSET | 12MAY78 | 419.52 | 116.00 | 48 | 1 | DRESSING IVEX-2 0.22 MICRON |
| 02681-01 | 11MAY85 | 206.40 | 127.80 | 60 | 1 | W/Y-SITE VENI-PREP KIT |
| 02694-68 W/PPR | 09DEC96 | 457.44 | 282.24 | 48 | 1 | LS PEDIATRIC EXTENSION Y-INJ SITE HP FLTR/OL |
| 02989-05 | 29JAN82 | 360.30 | 213.78 | 6 | 1 | AMINOSYN 3.5% 1000ML |
| 02990-03 | 09MAY78 | 657.96 | 390.36 | 12 | 1 | AMINOSYN 5% 500ML |
| 02990-05 | 14JAN76 | 643.56 | 381.96 | 6 | 1 | AMINOSYN 5% 1000ML |
| 02991-03 | 20OCT77 | 1076.04 | 642.00 | 12 | 1 | AMINOSYN 10% 500ML |
| 02991-05 | 20APR81 | 1024.26 | 109.56 | 6 | 1 | AMINOSYN 10% 1000ML |
| 02992-03 | 20JAN77 | 889.32 | 527.64 | 12 | 1 | AMINOSYN 7% 500ML |
| 02996-01 | 15JAN77 | 317.13 | 176.49 | 3 | 1 | AMINOSYN 7% TPN KIT 500ML |
| 03002-04 | 11MAY85 | 808.00 | 560.00 | 400 | 1 | TRANSFER DEVICE - TWO-WAY |
| 03024-01 | 04APR94 | 8.25 | 5.12 | 1 | 100 | NITROPRESS 50mG/2ML |

Page 20

ABT-DOJ 0191078

TXABT
56694

CONFIDENTIAL

ABT015-0648

FLIPTOP

APR419.TXT

| Code | Date | Price1 | Price2 | Qty | Description |
|---|---|---|---|---|---|
| 03034-44 | 04APR94 | 8.74 | 4.47 | 1 | VIAL<br>100 NITROPRESS 50MG ADDVANTAGE |
| 03039-48<br>105INCH | 17SEP87 | 591.84 | 511.20 | 48 | VIAL<br>1 LATEX-FREE BLOOD SET |
| 03073-31<br>1ML | 15MAR96 | 78.00 | 56.50 | 50 | W/ OPTION-LOK<br>8 EPHEDRINE SULFATE INJ 50MG |
| 03084-48<br>PIN & | 19JUL85 | 400.80 | 82.94 | 48 | AMPUL<br>1 VENOSET 78 W/MB PIERCING |
| 03093-20 * | 15DEC98 | 522.70 | 283.80 | 10 | CAIR NV<br>1 CONTIN EPID 18G HUSTEAD |
| 03096-20 * | 14JAN99 | 491.10 | 242.00 | 10 | ANESTHESIA TRAY W/DRUGS<br>1 CONTN EPIDURAL 18G HUSTEAD |
| 03097-20 * | 16FEB99 | 442.70 | 367.70 | 10 | ANESTHESIA TRAY W/DRUGS<br>1 CONTINUOUS EPIDURAL 18G |
| 03098-20 * | 15DEC98 | 577.90 | 286.34 | 10 | HUSTEAD TRAY W/O DRUGS<br>1 CONTIN EPID 18G HUSTEAD |
| 03099-20 *<br>ANESTHESIA | 14JAN99 | 354.00 | 256.30 | 10 | ANESTHESIA TRAY W/DRUGS<br>1 SPINAL 26G QUINCKE |
| 03118-31 | 08APR96 | 114.50 | 99.50 | 50 | TRAY W/DRUGS<br>8 CENOLATE 500MG 1ML AMPUL |
| 03129-48 | 05JAN87 | 111.84 | 70.08 | 48 | 1 HEMA ACCESS PORT |
| 03177-01 | 17OCT88 | 115.25 | 67.75 | 25 | 1 LIDOCAINE 0.5% AND EPINE |
| 03178-01 | 17OCT88 | 64.75 | 38.25 | 25 | 1:200,000 50ML FLIPTOP<br>1 LIDOCAINE 1% AND EPINE |
| 03178-02 | 17OCT88 | 109.50 | 64.50 | 25 | 1:100,000 INJ 20ML FLIPTOP<br>1 LIDOCAINE 1% AND EPINE |
| 03178-03 | 11OCT88 | 109.50 | 64.50 | 25 | 1:100,000 INJ 30ML FLIPTOP<br>1 LIDOCAINE 1% AND EPINE |
| 03179-01 | 04APR94 | 48.65 | 28.75 | 5 | 1:100,000 INJ 50ML FLIPTOP<br>5 LIDOCAINE 1% AND EPINE |
| 03180-02 | 04APR94 | 55.00 | 32.50 | 5 | 1:200,000 INJ 30ML AMPUL<br>5 LIDOCAINE 1.5% AND EPINE |
| 03181-01 | 04APR94 | 53.40 | 31.50 | 5 | 1:200,000 INJ 30ML AMPUL<br>5 LIDOCAINE 1.5% AND EPINE |
| 03182-01 | 17OCT88 | 69.00 | 41.50 | 25 | 1:200,000 30ML FLIPTOP<br>1 LIDOCAINE 2% AND EPINE |
| 03182-02 | 17OCT88 | 112.50 | 77.75 | 25 | 1:100,000 INJ 20ML FLIPTOP<br>1 LIDOCAINE 2% HCL AND EPINE |
| 03182-03 | 17OCT88 | 129.00 | 76.50 | 25 | 1:100,000 30ML FLIPTOP<br>1 LIDOCAINE 2% HCL AND EPINE |
| 03183-01 | 04APR94 | 58.40 | 34.50 | 5 | 1:100,000 50ML FLIPTOP<br>5 LIDOCAINE 2% HCL AND EPINE |
| 03210-32<br>2ML | 02JAN97 | 16.90 | 14.90 | 10 | 1:200,000 20ML FLIPTOP<br>5 DIAZEPAM INJ USP 5MG/ML |
| 03213-02<br>10ML | 15DEC97 | 33.85 | 20.00 | 5 | AMPUL<br>5 DIAZEPAM INJ USP 5MG/ML |
| 03229-03 | 10SEP85 | 370.50 | 246.50 | 50 | FLIPTOP VIAL<br>1 EXTENSION SET 30-5L |
| 03230-01<br>EXTENSION | 11MAY85 | 228.50 | 152.00 | 50 | 1 THREE-WAY STOPCOCK |
| 03231-01<br>EXTENSION | 11MAY85 | 238.50 | 158.00 | 50 | SET 20 INCH<br>1 THREE-WAY STOPCOCK |
| 03232-01 | 11MAY85 | 103.00 | 60.00 | 50 | SET 36 INCH<br>1 THREE-WAY STOPCOCK |
| 03233-01 | 11MAY85 | 169.50 | 112.50 | 50 | 1 THREE-WAY STOPCOCK W/MALE |

Page 21

TXABT
56695

CONFIDENTIAL

ABT015-0649

APR419.TXT

LUER

| Code | Date | Price 1 | Price 2 | Qty | | Description |
|------|------|---------|---------|-----|---|-------------|
| | | | | | | LOCK |
| 03234-01 | 11MAY85 | 228.50 | 152.00 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 03235-01 | 11MAY85 | 238.50 | 158.00 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 03236-01 | 04APR94 | 197.25 | 118.75 | 25 | 2 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL |
| 03250-01 | 08JUL86 | 120.40 | 78.30 | 10 | 1 | NITROPRESS 50MG ADDVANTAGE KIT |
| 03254-03 (60MG/6ML) | 13MAY91 | 418.50 | 316.25 | 25 | 1 | TOBRAMYCIN SULF INJ ADDVANTAGE VIAL |
| 03255-03 (80MG/8ML) | 13MAY91 | 279.50 | 192.75 | 25 | 1 | TOBRAMYCIN SULF INJ ADDVANTAGE VIAL |
| 03260-48 | 11AUG89 | 127.68 | 100.80 | 48 | 1 | PLUM LC 5000 IV SET-SL NONVENTED |
| 03292-01 | 23APR93 | 124.99 | 34.00 | 1 | 6 | ISOFLURANE, USP, 100ML |
| 03292-02 | 27OCT95 | 312.47 | 105.00 | 1 | 6 | ISOFLURANE, USP, 250ML |
| 03294-06 | 10APR90 | 401.00 | 279.75 | 25 | 1 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) |
| 03294-51 50ML | 04APR94 | 239.25 | 157.50 | 25 | 2 | POTASSIUM ACETATE 2MEQ/ML FLPTP(BULK PHM PKG) |
| 03295-51 50ML | 04APR94 | 257.25 | 187.75 | 25 | 2 | SODIUM PHOSPHATE 150MMP FLPT(BULK PHAR PKG) |
| 03296-06 | 10APR90 | 631.50 | 439.75 | 25 | 1 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) |
| 03297-06 | 10APR90 | 651.25 | 453.75 | 25 | 1 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG). |
| 03298-06 | 10APR90 | 651.25 | 453.75 | 25 | 1 | TPN ELECTROLYTES III 100ML FLIPTOP (BULK PHARM PKG) |
| 03299-05 50ML | 10APR90 | 219.00 | 135.50 | 25 | 1 | SODIUM ACETATE 2MEQ/ML FLPTP(BULK PHAR PKG) |
| 03299-06 100ML | 10APR90 | 388.25 | 240.75 | 25 | 1 | SODIUM ACETATE 2MEQ/ML FLPTP(BULK PHM PKG) |
| 03307-01 SOLUTION, | 29APR96 | 49.10 | 35.70 | 10 | 10 | ACETYLCYSTEINE 10% USP, 4ML |
| 03307-02 SOLUTION, | 30JAN97 | 7.38 | 5.78 | 3 | 20 | ACETYLCYSTEINE 10% USP, 10ML |
| 03307-03 SOLUTION, | 29APR96 | 30.21 | 21.90 | 3 | 20 | ACETYLCYSTEINE 10% USP, 30ML |
| 03308-01 SOLUTION, | 29APR96 | 58.20 | 42.20 | 10 | 10 | ACETYLCYSTEINE 20% USP, 4ML |
| 03308-02 SOLUTION, | 30JAN97 | 7.50 | 5.88 | 3 | 20 | ACETYLCYSTEINE 20% USP, 10ML |
| 03308-03 SOLUTION, | 29APR96 | 29.16 | 18.75 | 3 | 20 | ACETYLCYSTEINE 20% USP, 30ML |
| 03329-01 STERILE | 04JUN84 | 244.75 | 184.25 | 25 | 1 | PENTOTHAL 500MG AND |

Page 22

ABT-DOJ 0191080

TXABT
56696

CONFIDENTIAL

ABT015-0650

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 03351-01 | 06JUL92 | 250.00 | 182.75 | 25 | 1 | WATER COMBO PACK<br>PENTOTHAL READY-TO-MIX |
| 03352-01 | 06JUL92 | 304.50 | 222.50 | 25 | 1 | LIFESHIELD 250MG SYRINGE<br>PENTOTHAL READY-TO-MIX |
| 03353-01 | 06JUL92 | 340.50 | 249.00 | 25 | 1 | LIFESHIELD 400MG SYRINGE<br>PENTOTHAL READY-TO-MIX |
| 03380-31<br>USP | 13JAN97 | 194.60 | 93.50 | 10 | 5 | LIFESHIELD 500MG SYRINGE<br>SUFENTANIL CITRATE INJ., |
| 03380-32<br>USP | 13JAN97 | 344.50 | 165.60 | 10 | 5 | 50MCG/ML 1ML AMPUL<br>SUFENTANIL CITRATE INJ., |
| 03380-35<br>USP | 13JAN97 | 666.60 | 320.50 | 10 | 5 | 50MCG/ML 2ML AMPUL<br>SUFENTANIL CITRATE INJ., |
| 03382-21 | 18DEC96 | 194.60 | 93.50 | 10 | 5 | 50MCG/ML 5ML AMPUL<br>SUFENTANIL CITRATE INJ USP |
| 03382-22 | 18DEC96 | 344.50 | 165.60 | 10 | 5 | 50MCG/ML 1ML FLPTP VIAL<br>SUFENTANIL CITRATE INJ USP |
| 03382-25 | 18DEC96 | 666.60 | 320.50 | 10 | 5 | 50MCG/ML 2ML FLPTP VIAL<br>SUFENTANIL CITRATE INJ USP |
| 03386-03<br>(3MG/ML) | 24MAY96 | 236.00 | 77.50 | 25 | 4 | 50MCG/ML 5ML FLPTP VIAL<br>TUBOCURARINE CHL INJ |
| 03386-04<br>(3MG/ML) | 04APR94 | 472.00 | 227.25 | 25 | 2 | 10ML FLIPTOP VIAL<br>TUBOCURARINE CHL INJ |
| 03397-32<br>1000MG/2ML(ASCORBIC | 03MAY96 | 148.00 | 72.00 | 50 | 8 | 20ML FLIPTOP VIAL<br>CENOLATE |
| 03400-01 | 04APR94 | 143.25 | 108.00 | 25 | 2 | ACID INJ,USP)2ML AMP<br>GENTAMICIN SULF 60MG 6ML |
| 03401-01 | 04APR94 | 152.75 | 115.25 | 25 | 2 | (ADD-VANTAGE VIAL)<br>GENTAMICIN SULF 80MG 8ML |
| 03402-01 | 04APR94 | 164.25 | 123.75 | 25 | 2 | (ADD-VANTAGE VIAL)<br>GENTAMICIN SULF 100MG 10ML |
| 03413-01<br>10MG, | 03MAY96 | 104.50 | 79.00 | 25 | 16 | (ADD-VANTAGE VIAL)<br>METOCLOPRAMIDE INJ., USP |
| 03414-01<br>10MG, | 27JAN93 | 96.00 | 74.25 | 25 | 4 | 2ML AMPUL<br>METOCLOPRAMIDE INJ., USP |
| 03469-13<br>0.9% | 08SEP89 | 538.32 | 223.68 | 24 | 1 | 2ML FLIPTOP VIAL<br>TOBRAMYCIN SULF 60MG IN |
| 03470-23<br>0.9% | 08SEP89 | 587.28 | 234.00 | 24 | 1 | SODIUM CHL INJ 50ML<br>TOBRAMYCIN SULF 80MG IN |
| 03559-03<br>W/INTGL | 17MAR95 | 173.28 | 137.04 | 24 | 1 | SOD CHL INJ 100ML<br>PCA SET W/INJ,N-BORE |
| 03577-01<br>(20MG/2ML) | 13MAY91 | 126.75 | 92.50 | 25 | 1 | ANTI-SIPHON VLVE-OL<br>TOBRAMYCIN SULF INJ |
| 03578-01<br>(80MG/2ML) | 13MAY91 | 251.50 | 171.75 | 25 | 1 | FLIPTOP VIAL<br>TOBRAMYCIN SULF INJ |
| 03582-01 | 18JUN91 | 243.00 | 177.75 | 25 | 1 | FLIPTOP VIAL<br>TOBRAMYCIN SULF INJ |
| 03583-01<br>(80MG/2ML) | 18JUN91 | 273.00 | 199.50 | 25 | 1 | (60MG/1.5ML) HYPAK SYRINGE<br>TOBRAMYCIN SULF INJ |

HYPAK SYRINGE

TXABT
56697

ABT-DOJ 0191081

CONFIDENTIAL

ABT015-0651

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 03590-02 | 27JAN93 | 251.57 | 173.00 | 1 | 5 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (BULK PKG) |
| 03613-01 8.25% | 19JUN96 | 48.70 | 28.90 | 10 | 10 | BUPIVACAINE SPINAL 2ML AMP(BUPV HCL .75%/DEX |
| 03704-48 (VENTED) | 03MAY91 | 720.96 | 570.24 | 48 | 1 | PRIMARY IV PUMP SET 105 INCH |
| 03716-20  * ANESTHESIA | 15DEC98 | 339.90 | 188.53 | 10 | 1 | SPINAL 22G QUINCKE TRAY W/DRUGS |
| 03717-20  * ANESTHESIA | 15DEC98 | 354.00 | 196.46 | 10 | 1 | SPINAL 25G QUINCKE TRAY W/DRUGS |
| 03722-01 | 04MAR92 | 113.80 | 61.20 | 10 | 10 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FLIPTOP |
| 03723-01 | 04APR94 | 145.40 | 78.00 | 10 | 10 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FLIPTOP |
| 03724-32 INJ | 29JUL94 | 1560.84 | 806.40 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE 1000MG, 250ML |
| 03772-04 USP | 15DEC97 | 456.00 | 256.50 | 25 | 4 | ALCOHOL INJ (DEHYDRATED) 1ML IN 2ML AMPUL |
| 03793-01 | 05JUN97 | 174.75 | 153.50 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 15MG 1ML/2ML FLIPTOP |
| 03795-01 | 05JUN97 | 183.50 | 161.25 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 30MG 1ML/2ML FLIPTOP |
| 03796-01 | 05JUN97 | 192.75 | 169.25 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 60MG 2ML FLIPTOP |
| 03814-12 0.5MG/ML | 01JUL94 | 69.90 | 47.00 | 5 | 5 | MORPHINE SULF INJ USP 10ML FLP(PRES FREE) |
| 03815-12 1MG/ML | 01JUL94 | 74.50 | 54.50 | 5 | 5 | MORPHINE SULF INJ USP 10ML FLP(PRES FREE) |
| 03817-12 10MG/ML | 01JUL94 | 87.05 | 56.55 | 5 | 5 | MORPHINE SULF INJ USP 10ML FLIPTOP VIAL |
| 03819-12 15MG/ML | 01JUL94 | 113.20 | 64.40 | 5 | 5 | MORPHINE SULF INJ USP 20ML FLIPTOP VIAL |
| 03844-01 IN | 04APR94 | 197.25 | 118.75 | 25 | 2 | TPN ELECTROLYTES III 20ML 50ML FLIPTOP VIAL |
| 03894-05 | 19JUN96 | 48.25 | 38.25 | 25 | 16 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 03903-02 | 06AUG85 | 367.50 | 244.00 | 50 | 1 | EXTENSION SET 20-SL |
| 03907-03 10ML | 04APR94 | 82.25 | 37.00 | 25 | 4 | POTASSIUM CHL INJ 20MEQ AMPUL |
| 03911-03 500ML | 01JUN83 | 370.92 | 209.52 | 12 | 1 | BALANCED SALT SOLUTION |
| 03934-02 20ML | 04APR94 | 99.75 | 45.00 | 25 | 4 | POTASSIUM CHL INJ 40MEQ AMPUL |
| 03972-01 SET | 08JUL81 | 89.40 | 61.50 | 10 | 1 | ADDITIVE PHARMACY TRANSFER |
| 03977-03 FLIPTOP | 04APR94 | 48.00 | 22.75 | 25 | 4 | WATER FOR INJ USP 30ML BACTERIOSTATIC |
| 04000-01 2ML | 21OCT87 | 124.25 | 81.50 | 25 | 1 | VERAPAMIL HCL INJ 2.5MG/ML |

TXABT
56698

ABT-DOJ 0191082

CONFIDENTIAL

ABT015-0652

APR419.TXT

| Code | Date | | | Qty | | Description |
|------|------|------|------|-----|---|-------------|
| 04008-01 IN | 08APR85 | 174.75 | 132.75 | 25 | 1 | HYPAK SYRINGE / TRACE METALS ADDITIVE 5ML |
| 04011-01 2ML | 06DEC96 | 12.00 | 6.75 | 5 | 20 | 10ML PINTOP VIAL / VERAPAMIL HCL INJ 2.5MG/ML |
| 04027-02 5ML | 08APR96 | 42.00 | 20.25 | 25 | 16 | AMPUL / WATER FOR INJECTION USP |
| 04029-03 20ML | 04APR94 | 72.50 | 34.75 | 25 | 4 | AMPUL - STERILE / WATER FOR INJECTION USP |
| 04031-01 | 11MAY85 | 129.00 | 48.50 | 25 | 1 | AMPUL - STERILE / MANNITOL 25% INJ USP 50ML |
| 04037-20 * | 14JAN99 | 527.60 | 289.91 | 10 | 1 | FLIPTOP VIAL / CONTINUOUS EPIDURAL 18G |
| 04038-05 BUPIVACAINE | 08MAY86 | 538.30 | 296.07 | 10 | 1 | HUSTEAD W/DRUGS TEST DOSE / CONT EPID W/0.5% |
| 04038-20 * HUSTEAD | 16FEB99 | 538.30 | 296.07 | 10 | 1 | AND TEST DOSE / CONTIN EPIDURAL 18G |
| 04041-01 500ML | 07JAN80 | 333.24 | 185.43 | 3 | 1 | TRAY W/DRUGS TEST-DOSE / AMINOSYN 8.5% TPN KIT |
| 04044-02 10ML | 04APR94 | 55.75 | 26.75 | 25 | 4 | WATER FOR INJECTION USP |
| 04050-01 USP | 08FEB99 | 286.75 | 153.72 | 25 | 1 | AMPUL - STERILE / CLINDAMYCIN PHOSPHATE INJ |
| 04051-01 USP | 08FEB99 | 525.00 | 282.50 | 25 | 1 | 150MG/ML 2ML FLIPTOP / CLINDAMYCIN PHOSPHATE INJ |
| 04052-01 USP | 08FEB99 | 703.25 | 377.50 | 25 | 1 | 150MG/ML 4ML FLIPTOP / CLINDAMYCIN PHOSPHATE INJ |
| 04053-03 2ML | 08FEB99 | 288.75 | 208.00 | 25 | 1 | 150MG/ML 6ML FLIPTOP / CLINDAMYCIN PHOS 150MG/ML |
| 04054-03 4ML | 08FEB99 | 530.75 | 282.50 | 25 | 1 | ADD-VANTAGE VIAL / CLINDAMYCIN PHOS 150MG/ML |
| 04055-03 6ML | 08FEB99 | 710.00 | 377.50 | 25 | 1 | ADD-VANTAGE VIAL / CLINDAMYCIN PHOS 150MG/ML |
| 04056-01 | 04APR94 | 30.50 | 23.80 | 5 | 5 | ADD-VANTAGE VIAL / LIDOCAINE 1.5% HCL INJ USP |
| 04057-12 0.5MG/ML | 01JUL94 | 63.60 | 37.50 | 5 | 5 | 20ML STERILE PACK AMP / MORPHINE SULF INJ USP |
| 04058-12 1MG/ML | 01JUL94 | 67.85 | 40.00 | 5 | 5 | 10ML AMP(PRES FREE) / MORPHINE SULF INJ USP |
| 04064-01 | 31OCT84 | 1220.40 | 812.40 | 120 | 1 | 10ML AMP(PRESV FREE) / Y-TYPE CONNECTING SET-SL |
| 04065-58 | 24APR85 | 553.44 | 363.84 | 48 | 1 | FAT EMULSION IV SET |
| 04072-02 (RENAL | 11DEC80 | 1153.56 | 671.16 | 12 | 1 | AMINOSYN-RF 5.2% 300ML |
| 04075-32 USP | 08APR96 | 88.50 | 41.00 | 50 | 8 | FORMULA) / MAGNESIUM SULFATE 50% INJ |
| 04089-02 | 06DEC96 | 71.25 | 35.00 | 25 | 16 | 2ML AMPUL / DEXTROSE 10% INJ USP 5ML |

Page 25

ABT-DOJ 0191083

TXABT
56699

CONFIDENTIAL

ABT015-0653

APR419.TXT

| AMPUL | | | | | | |
|---|---|---|---|---|---|---|
| 04090-01 | 08JAN87 | 95.00 | 47.00 | 25 | 1 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP |
| 04091-01 ADDITIVE | 03MAR87 | 109.25 | 54.00 | 25 | 1 | MANGANESE TRACE METAL |
| 04092-01 ADDITIVE | 03DEC86 | 163.00 | 80.25 | 25 | 1 | 10ML FLIPTOP VIAL COPPER TRACE METAL |
| 04093-01 ADDITIVE | 03MAR87 | 155.25 | 80.25 | 25 | 1 | 10ML FLIPTOP CHROMIUM TRACE METAL |
| 04094-01 | 11MAY85 | 1041.60 | 726.00 | 120 | 1 | 10ML FLIPTOP VIAL Y-TYPE CONNECTING SET |
| 04103-03 INJ | 08APR85 | 190.75 | 84.00 | 25 | 1 | SODIUM BICARBONATE 7.5% USP 50ML AMPUL |
| 04104-01 10ML | 08APR85 | 1002.75 | 435.25 | 25 | 1 | NITROGLYCERIN INJ 50MG |
| 04107-01 | 08APR85 | 753.00 | 326.75 | 25 | 1 | FLIPTOP VIAL NITROGLYCERIN INJ 25MG 5ML |
| 04116-01 | 11MAY85 | 287.50 | 206.50 | 50 | 1 | FLIPTOP VIAL EXTENSION SET INT-SL |
| 04122-01 | 11OCT79 | 421.90 | 246.53 | 10 | 1 | BRACHIAL PLEXUS TRAY |
| 04122-20 * | 16FEB99 | 421.90 | 246.53 | 10 | 1 | BRACHIAL PLEXUS TRAY |
| 04141-03 | 25FEB82 | 503.16 | 245.76 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 04142-02 | 25FEB82 | 447.48 | 249.48 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 04142-03 | 25FEB82 | 663.36 | 262.92 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 04154-05 | 29JAN82 | 377.16 | 213.06 | 6 | 1 | AMINOSYN 3.5% M 1000ML |
| 04155-02 | 11JAN83 | 669.12 | 334.92 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 04169-01 30ML | 08APR85 | 210.00 | 150.00 | 25 | 1 | CHLOROPROCAINE HCL 2% USP |
| 04170-01 30ML | 08APR85 | 255.50 | 161.75 | 25 | 1 | TEARTOP VIAL CHLOROPROCAINE HCL 3% USP |
| 04183-01 W/ELECTROLYTES | 19DEC80 | 355.89 | 188.52 | 3 | 1 | TEARTOP VIAL AMINOSYN 8.5% |
| 04193-48 W/IVEX-HP | 02JUL91 | 1098.24 | 869.28 | 48 | 1 | TPN KIT 500ML PRIMARY IV SET-SL |
| 04197-01 USP | 08FEB99 | 230.65 | 130.00 | 1 | 5 | FILTER CLINDAMYCIN PHOSPHATE INJ |
| 04201-01 USP | 02FEB81 | 452.25 | 242.00 | 25 | 1 | 150MG/ML(BULK PKG) POTASSIUM PHOSPHATE INJ |
| 04205-01 | 08MAY87 | 289.00 | 207.00 | 20 | 1 | 50ML BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 04214-01 | 11MAY85 | 275.40 | 197.60 | 20 | 1 | BURETTE 150ML IN-LINE NV |
| 04219-02 | 11DEC80 | 314.40 | 168.36 | 12 | 1 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 04258-68 W/0.22 | 21JUN85 | 977.76 | 306.94 | 48 | 1 | VENOSET PGBK MICRODRIP MICRON IVEX-2/CAIR |
| 04265-01 | 01MAY85 | 918.25 | 398.50 | 25 | 1 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 04266-18 | 06OCT95 | 404.70 | 304.90 | 10 | 5 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |

ABT-DOJ 0191084

TXABT
56700

CONFIDENTIAL

ABT015-0654

| | | | APR419.TXT | | | |
|---|---|---|---|---|---|---|
| 04270-01 30ML | 06NOV84 | 196.50 | 148.00 | 25 | 1 | LIDOCAINE 1% HCL INJ USP |
| 04272-01 0.25% | 04APR94 | 49.55 | 24.35 | 5 | 5 | STERILE PACK BUPIVACAINE HCL INJ USP |
| 04273-01 0.5% | 04APR94 | 53.25 | 26.10 | 5 | 5 | 20ML STERILE AMP BUPIVACAINE HCL INJ USP |
| 04274-01 0.75% | 04APR94 | 56.90 | 27.95 | 5 | 5 | 20ML STERILE PACK AMP BUPIVACAINE HCL INJ USP |
| 04275-01 | 04APR94 | 82.50 | 56.00 | 25 | 2 | 20ML STERILE AMPUL LIDOCAINE 0.5% HCL INJ USP |
| 04276-01 20ML | 04APR94 | 57.25 | 29.25 | 25 | 2 | 50ML FLIPTOP VIAL LIDOCAINE 1% HCL INJ USP |
| 04276-02 50ML | 04APR94 | 71.50 | 35.00 | 25 | 2 | FLIPTOP VIAL LIDOCAINE 1% HCL INJ USP |
| 04277-01 20ML | 04APR94 | 57.25 | 26.75 | 25 | 2 | FLIPTOP VIAL LIDOCAINE 2% HCL INJ USP |
| 04277-02 50ML | 04APR94 | 82.50 | 38.25 | 25 | 2 | FLIPTOP VIAL LIDOCAINE 2% HCL INJ USP |
| 04278-01 | 04APR94 | 82.50 | 62.50 | 25 | 2 | FLIPTOP VIAL LIDOCAINE 0.5% HCL INJ USP |
| 04279-02 30ML | 04APR94 | 40.00 | 18.50 | 25 | 2 | 50ML TEARTOP BOTTLE LIDOCAINE 1% HCL INJ USP |
| 04282-01 2ML | 03MAY96 | 38.50 | 22.50 | 25 | 16 | TEARTOP BOTTLE LIDOCAINE 2% HCL INJ USP |
| 04282-02 10ML | 04APR94 | 64.25 | 37.50 | 25 | 4 | AMPUL LIDOCAINE 2% HCL INJ USP |
| 04283-01 5ML | 25JUL96 | 76.50 | 50.00 | 25 | 16 | AMPUL LIDOCAINE 4% HCL INJ USP |
| 04293-48 FILTER | 03FEB84 | 647.04 | 209.16 | 48 | 1 | AMPUL VENOSET 78 WITH IVEX-2 |
| 04328-01 | 11MAY85 | 104.00 | 72.00 | 50 | 1 | NV SHELF STORAGE TRAY |
| 04329-01 | 08MAR82 | 110.20 | 76.78 | 1 | 1 | LIFECARE ADDS RACK |
| 04332-01 FLIPTOP | 04APR94 | 321.80 | 190.00 | 10 | 10 | VANCOMYCIN HCL 500MG |
| 04343-01 W/ELECTROLYTES | 30MAR79 | 331.56 | 175.68 | 3 | 1 | VIAL - STERILE AMINOSYN TPN 7% |
| 04346-73 | 23JUL87 | 179.50 | 98.75 | 25 | 1 | KIT 500ML AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 04353-04 | 16FEB87 | 757.80 | 355.80 | 20 | 1 | INPERSOL SET W/DRAINAGE |
| 04354-02 DIALYSIS | 24OCT86 | 392.52 | 229.92 | 4 | 1 | CONTAINER NV INPERSOL PERITONEAL |
| 04356-02 | 25OCT85 | 452.20 | 315.00 | 20 | 1 | TRAY INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 04360-05 | 16OCT86 | 970.92 | 607.92 | 6 | 1 | AMINOSYN 10% (pH6) 1000ML |
| 04379-20 * | 15DEC98 | 329.80 | 161.02 | 10 | 1 | AMNIOCENTESIS TRAY W/DRUGS |
| 04401-01 | 03MAR88 | 532.20 | 349.80 | 10 | 1 | TRANSFER SET 4 LEG VENTED |

Page 27

TXABT
56701

ABT-DOJ 0191085

CONFIDENTIAL

ABT015-0655

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 04402-01 | 02MAR88 | 532.20 | 349.80 | 10 | 1 | TRANSFER SET 4 LEG NV |
| 04403-01 | 03MAR88 | 443.40 | 275.00 | 10 | 1 | TRANSFER SET 3 LEG VENTED |
| 04417-01 | 03MAR88 | 709.00 | 466.50 | 50 | 1 | NUTRIMIX MACRO EMPTY |
| | | | | | | CONTAINER, 250ML |
| 04418-01 | 03MAR88 | 731.00 | 480.50 | 50 | 1 | NUTRIMIX MACRO EMPTY |
| | | | | | | CONTAINER, 500ML |
| 04419-02 | 15OCT92 | 753.50 | 495.50 | 50 | 1 | NUTRIMIX MACRO EMPTY |
| | | | | | | CONTAINER, 1000ML |
| 04425-01 | 03MAR88 | 798.00 | 524.50 | 50 | 1 | NUTRIMIX MACRO EMPTY |
| | | | | | | CONTAINER, 2000ML |
| 04427-01 | 03MAR97 | 882.00 | 392.00 | 10 | 10 | ACYCLOVIR SODIUM FOR |
| INJECTION | | | | | | |
| | | | | | | 500MG FLIPTOP VIAL |
| 04429-48 | 25APR88 | 215.52 | 139.20 | 48 | 1 | EXTENSION SET 20 INCH |
| 04430-01 | 03MAR88 | 821.50 | 539.50 | 50 | 1 | NUTRIMIX MACRO EMPTY |
| 04432-01 | 03MAR88 | 856.50 | 562.50 | 50 | 1 | NUTRIMIX MACRO EMPTY |
| | | | | | | CONTAINER, 4000ML |
| 04438-02 | 01JUL85 | 306.00 | 220.00 | 50 | 1 | EXTENSION TUBE 7 INCH-SL |
| 04452-01 | 03MAR97 | 1764.00 | 788.00 | 10 | 5 | ACYCLOVIR SODIUM FOR |
| INJECTION | | | | | | |
| | | | | | | 1GM FLIPTOP VIAL |
| 04456-02 | 07MAR95 | 300.47 | 251.76 | 1 | 6 | ULTANE, 250ML |
| 04481-48 | 25APR88 | 237.12 | 153.12 | 48 | 1 | EXTENSION SET 30 INCH |
| 04492-01 | 26MAR85 | 255.60 | 60.00 | 120 | 1 | BUTTERFLY 21 GAUGE 3/4 |
| INCH | | | | | | |
| 04506-01 | 26MAR85 | 259.20 | 180.00 | 120 | 1 | BUTTERFLY 25 GAUGE 3/4 |
| INCH | | | | | | |
| 04510-58 | 11MAY85 | 612.96 | 426.72 | 48 | 1 | PLATELET CONCENTRATE |
| INFUSION | | | | | | |
| | | | | | | SET |
| 04522-58 | 31JAN86 | 276.00 | 178.56 | 48 | 1 | TWIN-SITE EXTENSION SET |
| 04524-58 | 24JAN83 | 463.68 | 332.64 | 48 | 1 | IVEX-HP FILTERSET |
| 04525-48 | 30SEP70 | 540.48 | 73.92 | 48 | 1 | S-A-I-F (Soln Additive |
| Inline | | | | | | |
| | | | | | | Filter) 1.0 MICRON |
| 04526-05 | 07JUN90 | 428.00 | 298.00 | 25 | 1 | ZINC 1MG/ML 50ML FLIPTOP |
| | | | | | | (PHARM BULK PKG) |
| 04532-02 | 11MAY85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 20 GAUGE 2 INCH |
| 04532-06 | 11MAY85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 16 GAUGE 1-1/4 |
| INCH | | | | | | |
| 04532-08 | 11MAY85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 18 GAUGE 1-1/4 |
| INCH | | | | | | |
| 04532-14 | 01AUG80 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 14 GAUGE 2 INCH |
| 04532-16 | 01AUG80 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 16 GAUGE 2 INCH |
| 04532-18 | 11MAY85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 18 GAUGE 2 INCH |
| 04532-20 | 11MAY85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 20 GAUGE 1-1/4 |
| INCH | | | | | | |
| 04532-22 | 11MAY85 | 619.20 | 386.40 | 120 | 1 | CLEAR-CATH 22 GAUGE 1-1/4 |
| INCH | | | | | | |
| 04532-24 | 11MAY85 | 646.80 | 403.20 | 120 | 1 | CLEAR-CATH 24 GAUGE 3/4 |
| INCH | | | | | | |
| 04532-32 | 01AUG80 | 619.20 | 386.40 | 120 | 1 | CLEAR-CATH 22 GAUGE 1 INCH |
| 04532-74 | 21JUL86 | 410.40 | 254.40 | 60 | 1 | CLEAR-CATH 14 GAUGE 5-1/2 |
| | | | | | | SUBCLAVIAN |
| 04535-02 | 11NOV94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 20 GAUGE 2INCH |
| 04535-06 | 11NOV94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 16 GAUGE 1-1/4 |
| INCH | | | | | | |
| 04535-08 | 11NOV94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 18 GAUGE 1-1/4 |
| INCH | | | | | | |
| 04535-14 | 11NOV94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 14 GAUGE 2 INCH |
| 04535-16 | 11NOV94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 16 GAUGE 2 INCH |
| 04535-18 | 11NOV94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 18 GAUGE 2 INCH |

Page 28

TXABT
56702

ABT-DOJ 0191086

CONFIDENTIAL

ABT015-0656

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 04535-20 INCH | 11NOV94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 20 GAUGE 1-1/4 |
| 04535-22 INCH | 11NOV94 | 468.00 | 291.00 | 100 | 1 | ABBOCATH-T 22 GAUGE 1-1/4 |
| 04535-24 INCH | 14NOV94 | 539.00 | 336.00 | 100 | 1 | ABBOCATH-T 24 GAUGE 3/4 |
| 04535-26 INCH | 18JUN85 | 687.60 | 427.20 | 120 | 1 | ABBOCATH-T 26 GAUGE 3/4 |
| 04535-32 | 11NOV94 | 468.00 | 291.00 | 100 | 1 | ABBOCATH-T 22 GAUGE 1 INCH |
| 04535-76 GAUGE | 11MAY85 | 366.60 | 228.00 | 60 | 1 | ABBOCATH-T SUBCLAVIAN 16 5-1/2 INCH |
| 04535-84 GAUGE | 11DEC87 | 366.60 | 228.00 | 60 | 1 | ABBOCATH-T SUBCLAVIAN 14 5-1/2 INCH |
| 04536-08 GAUGE | 11MAY85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 18 1-1/4 INCH |
| 04536-16 GAUGE | 11MAY85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 16 2 INCH |
| 04536-18 GAUGE | 11MAY85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 18 2 INCH |
| 04536-20 GAUGE | 11MAY85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 20 1-1/4 INCH |
| 04536-22 GAUGE | 11MAY85 | 614.40 | 382.80 | 120 | 1 | ABBOCATH-T W/SYRINGE 22 1-1/4 INCH |
| 04541-02 | 22JUL97 | 8.82 | 7.00 | 1 | 50 | LEUCOVORIN CALCIUM INJ USP 10MG/ML 10ML FLIPTOP |
| 04541-04 | 22JUL97 | 22.05 | 17.00 | 1 | 50 | LEUCOVORIN CALCIUM INJ USP 10MG/ML 25/30ML FLIPTOP |
| 04548-01 | 04APR94 | 116.21 | 87.55 | 1 | 25 | STERILE PENTAMIDINE ISETHIONATE, 300MG |
| 04550-02 3-1/2 | 12NOV97 | 251.00 | 157.00 | 100 | 1 | BUTTERFLY INT 19G X 7/8, INCH TUBING |
| 04565-01 INCH | 26MAR85 | 255.60 | 158.40 | 120 | 1 | BUTTERFLY 23 GAUGE 3/4 |
| 04573-01 SHORT | 11MAY85 | 259.20 | 162.00 | 120 | 1 | BUTTERFLY 25 GAUGE 3/8 |
| 04590-01 INCH | 26MAR85 | 255.60 | 158.40 | 120 | 1 | BUTTERFLY 19 GAUGE 7/8 |
| 04592-10 INJECTABLE | 04APR94 | 115.75 | 75.00 | 25 | 2 | TRACE ELEMENTS(4) USP 5ML FLIPTOP VIAL |
| 04592-50 | 01MAY85 | 1186.50 | 554.25 | 25 | 1 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL |
| 04602-58 | 11MAY85 | 493.44 | 343.68 | 48 | 1 | BLOOD SECONDARY SET |
| 04607-02 | | 700.32 | 487.92 | 24 | 1 | CVP MANOMETER |
| 04610-02 STERILE | 10SEP85 | 728.40 | 522.00 | 120 | 1 | EXTENSION SET 30 INCH PACK |
| 04612-04 T-CONNECTOR | 24SEP86 | 874.80 | 537.60 | 120 | 1 | EXTENSION SET WITH |
| 04616-02 LUER | 24JAN85 | 951.60 | 681.60 | 120 | 1 | EXTENSION SET W/LOCKING /T-CONNECTOR |
| 04620-02 STERILE | 06DEC85 | 679.20 | 487.20 | 120 | 1 | EXTENSION SET 20 INCH PACK |

Page 29

TXABT
56703

ABT-DOJ 0191087

CONFIDENTIAL

ABT015-0657

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 04623-15 UNIV | 01AUG95 | 91.70 | 69.60 | 10 | 5 | TRACE METALS ADDITIVE 5ML |
| | | | | | | ADDITIVE SYRINGE |
| 04645-02 (2MG/ML) | 25JUL96 | 1018.50 | 103.50 | 25 | 16 | PANCURONIUM BROMIDE |
| | | | | | | 5ML AMPUL |
| 04646-01 (1MG/ML) | 04APR94 | 542.00 | 336.00 | 25 | 4 | PANCURONIUM BROMIDE |
| | | | | | | 10ML FLIPTOP VIAL |
| 04653-48 | 26AUG64 | 458.88 | 332.64 | 48 | 1 | THORACENTESIS SET |
| 04663-01 | 11MAY85 | 916.00 | 638.00 | 20 | 1 | BLOOD WARMING COIL 24 FOOT |
| 04693-01 | 11MAY85 | 230.60 | 144.60 | 20 | 1 | DRAINAGE EXTENSION SET. |
| 04694-01 | 11MAY85 | 220.20 | 138.00 | 20 | 1 | Y-TYPE CONNECTOR |
| 04698-01 | 21SEP79 | 409.50 | 266.50 | 25 | 1 | LTA KIT PRE-ATTACHED |
| 04711-01 INCH | 11MAY85 | 193.92 | 135.12 | 6 | 1 | INPERSOL CATHETER 11FR 11 |
| | | | | | | W/L-CONNECTOR |
| 04712-01 W/7.5% | 08APR96 | 141.50 | 62.50 | 25 | 16 | LIDOCAINE 5% HCL SOLN |
| | | | | | | DEXTROSE 2ML AMPUL |
| 04713-02 USP | 15MAR96 | 53.25 | 26.00 | 25 | 16 | LIDOCAINE 1% HCL INJECTION |
| | | | | | | 5ML AMPUL |
| 04713-32 USP | 15MAR96 | 77.00 | 37.50 | 50 | 8 | LIDOCAINE 1% HCL INJECTION |
| | | | | | | 2ML AMPUL |
| 04719-03 | 29APR98 | 1694.00 | 1053.00 | 50 | 1 | DRUM-CARTRIDGE CATHETER |
| 04721-02 3-1/2 | 12NOV97 | 251.00 | 68.85 | 100 | 1 | BUTTERFLY INT 21G X 3/4, |
| | | | | | | INCH TUBING |
| 04729-01 12.5MG/ML, | 26NOV96 | 68.59 | 11.50 | 1 | 25 | DOBUTAMINE HCL INJ |
| | | | | | | 100ML VIAL(BULK PKG) |
| 04730-02 VALVE | 16OCT85 | 1390.80 | 996.00 | 120 | 1 | EXTENSION SET W/CHECK |
| | | | | | | W/T-CONNECTOR |
| 04732-03 | 05JAN94 | 130.00 | 95.50 | 25 | 4 | CEFAZOLIN SODIUM 1GM |
| | | | | | | ADDVANTAGE VIAL |
| 04733-20 | 03NOV98 | 323.80 | 161.59 | 10 | 1 | SPINAL 22G QUINCKE |
| | | | | | | W/LIDOCAINE,TETRACN, W/O |
| | | | | | | INTROD |
| 04735-20 | 03NOV98 | 329.80 | 171.41 | 10 | 1 | SPINAL 25G QUINCKE |
| | | | | | | W/LIDOCAINE,TETRACAINE |
| | | | | | | W/INTROD |
| 04736-48 INCH | 30MAR61 | 456.96 | 286.56 | 48 | 1 | BLOOD COLLECTION SET 36 |
| | | | | | | TUBING |
| 04745-20 * | 15DEC98 | 354.50 | 256.80 | 10 | 1 | SADDLE BLOCK 26G QUINCKE |
| | | | | | | ANESTHESIA TRAY W/DRUGS |
| 04767-05 | 20NOV86 | 359.30 | 175.50 | 10 | 1 | CAUDAL W/LIDOCAINE + |
| | | | | | | EPINEPHRINE |
| 04767-20 * ANESTHESIA | 16FEB99 | 359.30 | 175.50 | 10 | 1 | CAUDAL 20G QUINCKE |
| | | | | | | TRAY W/DRUGS |
| 04769-20 | 03NOV98 | 476.90 | 232.95 | 10 | 1 | EPIDURAL 18G CRAWFORD |
| | | | | | | ANESTHESIA TRAY W/DRUGS |
| 04773-20 * | 14JAN99 | 324.80 | 235.30 | 10 | 1 | SPINAL 22 QUINCKE-EPINE, |
| | | | | | | LIDO,TETR,DEXT W/O INTROD |
| 04773-21 ANESTHESIA | 03NOV98 | 324.80 | 235.30 | 10 | 1 | SPINAL 22G QUINCKE |
| | | | | | | TRAY W/DRUGS/EPHEDRN |
| 04774-20 * ANESTHESIA | 16FEB99 | 331.60 | 240.40 | 10 | 1 | SPINAL 25G QUINCKE |

Page 30

TXABT
56704

CONFIDENTIAL

ABT-DOJ 0191088

ABT015-0658

APR419.TXT

| Code | | Date | Price 1 | Price 2 | Qty | Description |
|---|---|---|---|---|---|---|
| | | | | | | TRAY W/INTRO,DRUGS |
| 04774-21 | * | 15DEC98 | 331.60 | 240.40 | 10 | 1 SPINAL 25 QUINCKE W/EPHED, EPINE, PROCAINE W/INTRO |
| 04775-20 | | 03NOV98 | 516.60 | 252.23 | 10 | 1 CONT EPIDURAL 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 04776-01 | | 27JAN93 | 215.75 | 95.25 | 25 | 4 LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 04782-20 TRAY | * | 15DEC98 | 416.70 | 203.48 | 10 | 1 NERVE BLOCK ANESTHESIA W/DRUGS |
| 04786-20 ADMIN | * | 16FEB99 | 260.10 | 188.50 | 10 | 1 LOCAL INFILTRATION 22G TRAY W/LIDOCAINE |
| 04788-20 | * | 14JAN99 | 402.70 | 198.05 | 10 | 1 SPINAL 22G QUINCKE W/EPINE, LIDO, TETRAC W/O INTRO |
| 04790-20 | * | 15DEC98 | 412.40 | 191.70 | 10 | 1 SPINAL 25G QUINCKE TRAY W/DRUGS INTRODUCER |
| 04792-20 | * | 14JAN99 | 342.30 | 188.21 | 10 | 1 SADDLE BLOCK 22 QUINCKE W/DRUGS (W/O INTRODUCER) |
| 04795-20 | * | 15JAN99 | 352.00 | 193.21 | 10 | 1 SADDLE BLOCK 25G QUINCKE W/DRUGS (W/O INTRODUCER) |
| 04795-21 | * | 15JAN99 | 352.00 | 171.83 | 10 | 1 SADDLE BLOCK 25G QUINCKE W/DRUGS/EPHEDR(W/INTROD) |
| 04796-20 | * | 15DEC98 | 354.00 | 256.30 | 10 | 1 SPINAL 26G QUINCKE TRAY W/DRUGS INTRODUCER |
| 04797-02 DOUBLE-NEEDLE | | 11MAY85 | 276.00 | 136.68 | 400 | 1 TRANSFER DEVICE |
| 04798-01 | | 11MAY85 | 392.00 | 183.00 | 400 | 1 ADDITIVE CAP ABBO-VAC |
| 04800-48 | | 07OCT82 | 865.44 | 621.12 | 48 | 1 VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 04804-20 ANESTHESIA | * | 16FEB99 | 426.50 | 236.42 | 10 | 1 SPINAL 22G WHITACRE TRAY W/DRUGS |
| 04805-20 W/EPINE, | * | 15DEC98 | 426.50 | 219.80 | 10 | 1 SPINAL 22 WHITACRE LIDO, TETRA W/INTRODCR |
| 04808-20 QUINCKE | * | 15JAN99 | 404.80 | 197.63 | 10 | 1 CONTINUOUS CAUDAL 18G W/DRUGS TEST DOSE |
| 04810-20 TEST-DOSE | | 03NOV98 | 485.10 | 372.60 | 10 | 1 CONT EPID 18G HUSTEAD W/EPINEPHRINE,LIDC |
| 04818-01 | | 22NOV95 | 1160.64 | 964.08 | 24 | 1 PROVIDER PUMP SET 72 INCH |
| 04821-01 INCH | | 26MAR85 | 255.60 | 69.66 | 120 | 1 BUTTERFLY-ST 21 GAUGE 3/4 |
| 04822-01 1ML IN | | 04APR94 | 103.50 | 64.00 | 25 | 2 HEPARIN LOCK FLUSH SOLN 2ML PREFILLED SYR |
| 04823-20 | * | 16FEB99 | 329.10 | 160.72 | 10 | 1 LUMBAR PUNCTURE ADULT 18G 3-1/2 QUINCKE NEEDLE |
| 04824-20 ADULT, | | 03NOV98 | 329.10 | 238.50 | 10 | 1 LUMBAR PUNCTURE TRAY, 20G QUINCKE |
| 04825-20 ADULT, | | 03NOV98 | 329.10 | 238.50 | 10 | 1 LUMBAR PUNCTURE TRAY, W/22G QUINCKE |
| 04826-20 CHILD | * | 15DEC98 | 329.10 | 238.50 | 10 | 1 LUMBAR PUNCTURE TRAY, W/22G QUINCKE |
| 04827-20 22G | * | 16DEC98 | 318.50 | 230.70 | 10 | 1 LUMBAR PUNCTURE INFANT W/ QUINCKE |

TXABT
56705

CONFIDENTIAL

ABT-DOJ 0191089

ABT015-0659

APR419.TXT

| Code | Date | Price 1 | Price 2 | Qty | | Description |
|------|------|---------|---------|-----|---|-------------|
| 04829-01 INCH | 06MAR95 | 972.72 | 840.24 | 24 | 1 | PROVIDER PUMP SET NV, 72 |
| 04830-58 ADAPTER | 09JUL79 | 543.84 | 378.72 | 48 | 1 | BLOOD INLINE FILTER |
| 04831-48 | 03MAR95 | 87.84 | 72.00 | 48 | 1 | PCA INJECTOR |
| 04839-01 | 07APR88 | 370.56 | 293.04 | 24 | 1 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 04858-01 | 11MAY85 | 700.00 | 480.00 | 1000 | 1 | ADDITIVE HINGE CAP |
| 04862-02 SOD | 24MAR83 | 224.16 | 49.28 | 12 | 1 | DEXTROSE 10% INJ / 0.225% CHL INJ 250ML |
| 04862-03 SOD | 24MAR83 | 224.16 | 49.28 | 12 | 1 | DEXTROSE 10% INJ / 0.225% CHL INJ 500ML |
| 04867-01 INCH | 26MAR85 | 255.60 | 158.40 | 120 | 1 | BUTTERFLY-ST 23 GAUGE 3/4 |
| 04871-02 3-1/2 | 12NOV97 | 251.00 | 157.00 | 100 | 1 | BUTTERFLY INT 23G X 3/4, INCH TUBING, INT |
| 04887-10 FLIPTOP | 21NOV94 | 36.00 | 17.50 | 25 | 16 | WATER FOR INJ USP 10ML VIAL - STERILE |
| 04887-20 FLIPTOP | 04APR94 | 45.00 | 21.75 | 25 | 4 | WATER FOR INJ USP 20ML VIAL - STERILE |
| 04887-50 FLIPTOP | 04APR94 | 64.75 | 31.25 | 25 | 4 | WATER FOR INJ USP 50ML VIAL - STERILE |
| 04887-99 | 01MAY85 | 89.25 | 43.00 | 25 | 1 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 04888-10 10ML | 21NOV94 | 40.25 | 19.00 | 25 | 16 | SODIUM CHL 0.9% INJ USP FLIPTOP VIAL |
| 04888-12 10ML | 15JUL97 | 49.50 | 18.00 | 25 | 16 | SODIUM CHL 0.9% INJ USP FLIPTOP VIAL (LS) |
| 04888-20 20ML | 04APR94 | 46.75 | 22.50 | 25 | 4 | SODIUM CHL 0.9% INJ USP FLIPTOP VIAL |
| 04888-50 50ML | 04APR94 | 70.00 | 33.50 | 25 | 4 | SODIUM CHL 0.9% INJ USP FLIPTOP VIAL |
| 04888-99 100ML | 01MAY85 | 92.00 | 44.50 | 25 | 1 | SODIUM CHL 0.9% INJ USP FLIPTOP VIAL |
| 04889-20 * MUSTEAD | 16DEC98 | 428.20 | 209.10 | 10 | 1 | CONTIN EPIDURAL 18G ANESTH TRAY W/O DRUGS |
| 04894-02 | 12DEC96 | 678.72 | 447.00 | 6 | 1 | HALOTHANE USP 250ML BOTTLE |
| 04900-18 | 01AUG95 | 130.90 | 63.10 | 10 | 5 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 04900-34 USP. | 06OCT95 | 144.80 | 77.00 | 10 | 5 | SODIUM BICARB 8.4% INJ. 10ML ABBOJECT SYR LS |
| 04901-18 | 06OCT95 | 141.00 | 67.90 | 10 | 5 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 04902-22 | 13JUL95 | 179.10 | 86.40 | 10 | 5 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 04902-34 | 13JUL95 | 192.70 | 101.70 | 10 | 5 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD SYR |
| 04903-15 | 13JUL95 | 107.00 | 51.50 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04903-34 | 31JUL95 | 120.60 | 64.70 | 10 | 5 | LIDOCAINE 2% HCL INJ |

Page 32

TXABT
56706

ABT-DOJ 0191090

CONFIDENTIAL

ABT015-0660

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| SYR | | | | | | 5ML(21GX1-1/2)LS ABBOJECT |
| 04904-15 | 15AUG95 | 102.20 | 49.30 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML |
| 04904-34 | 15AUG95 | 116.00 | 62.40 | 10 | 5 | (21GX1-1/2) ABBOJECT SYR LIDOCAINE 1% HCL INJ 5ML |
| 04905-18 | 01AUG95 | 135.70 | 102.10 | 10 | 5 | ABBOJECT SYR (LIFESHIELD) ISOPROTERENOL HCL 1:50,000 |
| 04906-19 500MG | 06OCT95 | 168.80 | 81.40 | 10 | 5 | 10ML (21GX1-1/2) ABBOJ AMINOPHYLLINE INJ USP |
| 04908-18 10ML | 31JUL95 | 136.30 | 65.80 | 10 | 5 | 20ML ABBOJECT SYRINGE CALCIUM CHLORIDE INJ 10% |
| 04909-18 250MG | 13JUL95 | 159.10 | 76.80 | 10 | 5 | (18GX3-1/2) ABBOJECT AMINOPHYLLINE INJ USP |
| 04910-15 | 01AUG95 | 125.10 | 60.20 | 10 | 5 | 10ML ABBOJECT SYRINGE ATROPINE SULFATE (0.1MG/ML |
| 04910-34 | 06OCT95 | 138.70 | 74.00 | 10 | 5 | 5ML) (21GX1-1/2) ABBOJ ATROPINE SULF 0.1MG/ML 5ML |
| 04911-18 | 13JUL95 | 129.20 | 62.30 | 10 | 5 | ABBOJECT (LIFESHIELD) ATROPINE SULFATE (0.1MG/ML |
| 04911-34 10ML) | 13JUL95 | 142.80 | 76.20 | 10 | 5 | 10ML) (21GX1-1/2) ABBOJ ATROPINE SULF(0.1MG/ML |
| 04913-15 | 01AUG95 | 127.80 | 57.60 | 10 | 5 | (21GX1-1/1)LIFESHIELD MAGNESIUM SULFATE 50% 5ML |
| 04914-18 | 31JUL95 | 149.10 | 67.30 | 10 | 5 | (20GX2-1/2) ABBOJECT MAGNESIUM SULFATE 50% 10ML |
| 04916-22 50ML | 01AUG95 | 188.10 | 90.70 | 10 | 5 | (20GX2-1/2) ABBOJECT SODIUM BICARBONATE 7.5% |
| 04916-34 50ML | 06OCT95 | 201.90 | 106.30 | 10 | 5 | (18GX1-1/2) ABBOJECT SODIUM BICARB 7.5% INJ.. |
| 04921-18 | 13JUL95 | 125.70 | 60.60 | 10 | 5 | ABBOJECT(LIFESHIELD) EPINEPHRINE 1:10,000 10ML |
| 04921-34 | 13JUL95 | 139.20 | 74.40 | 10 | 5 | (21GX1-1/2) ABBOJECT EPINEPHRINE 1:10,000 |
| 04923-15 (25GX5/8) | 01AUG95 | 107.00 | 51.50 | 10 | 5 | 10ML(21GX1-1/2) LS ABJ SYR LIDOCAINE 2% HCL 5ML |
| 04924-15 (25GX5/8) | 06OCT95 | 102.20 | 49.30 | 10 | 5 | ABBOJECT SYRINGE LIDOCAINE 1% HCL 5ML |
| 04928-18 10ML | 31JUL95 | 121.00 | 58.30 | 10 | 5 | ABBOJECT SYRINGE CALCIUM CHLORIDE INJ 10% |
| 04928-34 10ML | 01AUG95 | 134.60 | 72.00 | 10 | 5 | (21GX1-1/2) ABBOJECT CALCIUM CHLORIDE INJ 10% |
| 04929-01 | 05APR85 | 312.00 | 156.00 | 400 | 1 | ABBOJ (LIFESHIELD) ADDITIVE CAP LIFECARE |
| 04931-01 5ML IN | 04APR94 | 87.00 | 65.50 | 25 | 4 | POTASSIUM CHL INJ 10MEQ |
| 04932-01 10ML | 04APR94 | 93.25 | 70.00 | 25 | 4 | 10ML PINTOP VIAL POTASSIUM CHL INJ 20MEQ |
| 04939-01 20ML | 04APR94 | 119.50 | 90.25 | 25 | 4 | IN 20ML PINTOP VIAL POTASSIUM CHL INJ 40MEQ |
| 04943-01 | 04APR94 | 73.00 | 64.50 | 25 | 2 | IN 30ML PINTOP VIAL MAGNESIUM SULFATE 12.5% |

Page 33

TXABT
56707

ABT-DOJ 0191091

CONFIDENTIAL

ABT015-0661

```
                              APR419.TXT
8ML IN

04961-20  *   16DEC98   349.50   170.63   10   1  20ML PINTOP VIAL
04963-20  *   16DEC98   212.60   103.88   10   1  PERITONEAL LAVAGE KIT
04965-68      06NOV85   474.80   297.40   20   1  LUMBAR PUNCTURE INFANT 22G
CLAMP                                            QUINCKE W/O MANOMETER
04966-68      03MAY85   521.40   327.00   20   1  SOLUSET 100X60 W/CAIR
CLAMP                                            SOLUSET 150X60 W/CAIR
04967-48      27FEB75   651.36   408.00   48   1  VENOSET PRIMARY PIGGYBACK
                                                 W/CAIR CLAMP - VENTED
04968-68      19APR85   679.20   128.16   48   1  VENOSET PIGGYBACK
MICRODRIP                                        W/CAIR CLAMP
04977-18      31JUL95   179.80    85.80   10   5  ISOPROTERENOL HCL INJ
1:5,000                                          10ML UNIV ADD SYR
04978-15      13JUL95   132.90    64.10   10   5  ISOPROTERENOL HCL INJ
1:5,000                                          5ML UNIV ADD SYR
04985-48      20JAN78   950.40   662.40   48   1  VENOSET PIGGYBACK WITH
IVEX-2                                           FILTER - VENTED
04991-15      31JAN96    75.60    57.00   10   5  POTASSIUM CHL INJ
                                                 CONCTR,USP,10MEQ 5ML UNV
ADD                                              SYR
04992-18      15AUG95    77.70    58.50   10   5  POTASSIUM CHL INJ 20MEQ
10ML                                             UNIV ADDITIVE SYRINGE
04993-19      31JAN96    81.60    61.40   10   5  POTASSIUM CHL INJ
                                                 CONCTR,USP,30MEQ 20ML UN
ADD                                              SYR
04994-19      01AUG95    90.20    67.90   10   5  POTASSIUM CHL INJ 40MEQ
20ML                                             UNIV ADDITIVE SYRINGE
04995-01      11MAY85   301.20   188.40  120   1  BUTTERFLY 27 GAUGE 3/8
INCH                                             INCH TUBING
05395-01      11MAY85   259.20   186.00  120   1  ADAPTER PLUG MALE -
LOCKING                                          LOCKING LUER
05396-02      15JAN87   259.20   198.00  120   1  ADAPTER PLUG MALE - SHORT
-                                                LUER
05534-18      13JUL95   132.70    99.90   10   5  SOD BICARB 4.2% INJ 10ML
                                                 INFANT (21GX1-1/2) ABBOJ
05534-34      13JUL95   146.30   110.20   10   5  SODIUM BICARB 4.2% INJ
10ML                                             ABBOJECT (LIFESHIELD)
05588-01      11MAY85   259.20   162.00  120   1  BUTTERFLY 25 GAUGE 3/8
LONG 8                                           INCH TUBING
05641-25      13JUN78   129.30    60.96    6   1  DEXTROSE 10% INJ USP
1000ML                                           (500ML FILL)
05642-25      13JUN78   149.46    70.44    6   1  DEXTROSE 20% INJ USP
1000ML                                           (500ML FILL)
05644-25      13JUN78   185.94    87.60    6   1  DEXTROSE 40% INJ USP
1000ML                                           (500ML FILL)
05645-25      13JUN78   191.64    90.36    6   1  DEXTROSE 50% INJ USP
```

Page 34

ABT-DOJ 0191092    TXABT 56708

CONFIDENTIAL

ABT015-0662

APR419.TXT

1000ML

| | | | | | | |
|---|---|---|---|---|---|---|
| 05646-25<br>1000ML | 13JUN78 | 213.42 | 100.56 | 6 | 1 | (500ML FILL)<br>DEXTROSE 60% INJ USP |
| 05647-25<br>1000ML | 13JUN78 | 238.38 | 112.32 | 6 | 1 | (500ML FILL)<br>DEXTROSE 70% INJ USP |
| 05648-01 | 30JAN78 | 331.92 | 194.64 | 24 | 1 | (500ML FILL)<br>LTA KIT PEDIATRIC |
| 05742-48 | 25JUL83 | 630.72 | 407.04 | 48 | 1 | VENOSET ANESTHESIA W/CAIR<br>CLAMP NV |
| 05748-21<br>0.5% | 26JAN96 | 134.90 | 105.60 | 10 | 5 | BUPIVACAINE HCL INJ USP |
| 05749-22<br>0.25% | 06OCT95 | 145.00 | 113.30 | 10 | 5 | 30ML ABBOJECT<br>BUPIVACAINE HCL INJ USP |
| 05756-20   * | 16DEC98 | 533.20 | 260.25 | 10 | 1 | 50ML ABBOJECT W/ADPT<br>CONTN EPID 18G HUSTEAD<br>W/BUPIV,EPINE,LIDOC |
| TEST-DS<br>05779-01<br>50ML | 04APR94 | 191.00 | 95.50 | 25 | 2 | TPN ELECTROLYTES 20ML IN |
| 05816-11 | 04APR94 | 34.50 | 15.75 | 25 | 2 | FLIPTOP<br>EMPTY STERILE 10ML FLIPTOP<br>VIAL |
| 05816-31 | 04APR94 | 40.75 | 18.25 | 25 | 2 | EMPTY STERILE 30ML FLIPTOP<br>VIAL |
| 05819-16<br>10ML | 13JUL95 | 136.50 | 102.90 | 10 | 5 | DOPAMINE HCL 200MG 5ML IN |
| 05820-10<br>5ML | 04APR94 | 287.25 | 124.50 | 25 | 2 | UNIV ADD SYRINGE<br>DOPAMINE HCL 200MG 40MG/ML |
| 05823-25<br>1000ML | 13JUN78 | 167.76 | 79.02 | 6 | 1 | FLIPTOP<br>DEXTROSE 30% INJ USP |
| 05827-02<br>3-1/2 | 12NOV97 | 251.00 | 157.00 | 100 | 1 | (500ML FILL)<br>BUTTERFLY INT 25G X 3/4, |
| 05829-10 | 04APR94 | 34.50 | 15.75 | 25 | 2 | INCH TUBING, INT<br>EMPTY STERILE 10ML TEARTOP<br>VIAL |
| 05829-30 | 04APR94 | 40.75 | 18.00 | 25 | 2 | EMPTY STERILE 30ML TEARTOP<br>VIAL |
| 05830-01 | 08AUG84 | 67.50 | 47.00 | 25 | 1 | DUAL INJECTION SITE |
| 05831-01 | 11MAY85 | 302.20 | 210.40 | 20 | 1 | BURETTE 150ML IN-LINE |
| 05833-01 | 15OCT84 | 123.60 | 87.60 | 120 | 1 | ADAPTER QUIK LOK UNIVERSAL<br>LUER LOCK |
| 05852-03 | 30MAR79 | 936.36 | 529.20 | 12 | 1 | AMINOSYN 7% W/ELECTROLYTES<br>500ML |
| 05855-03 | 07JAN80 | 942.48 | 532.56 | 12 | 1 | AMINOSYN 8.5% 500ML |
| 05855-05 | 12MAY82 | 942.84 | 532.74 | 6 | 1 | AMINOSYN 8.5% 1000ML |
| 05856-03<br>W/ELECTROLYTES | 07JAN80 | 989.76 | 559.32 | 12 | 1 | AMINOSYN 8.5% |
| 05856-05<br>W/ELECTROLYTES | 02DEC91 | 989.58 | 689.52 | 6 | 1 | 500ML<br>AMINOSYN 8.5% |
| 05877-01 | 11MAY85 | 243.60 | 120.00 | 120 | 1 | 1000ML<br>ADAPTER PLUG MALE - SHORT |
| 05878-01 | 11MAY85 | 243.60 | 180.00 | 120 | 1 | ADAPTER PLUG MALE |
| 05881-01<br>50ML | 04APR94 | 243.75 | 185.75 | 25 | 2 | TPN ELECTROLYTES 20ML IN |
| 05882-19 | 06OCT95 | 125.40 | 95.40 | 10 | 5 | PINTOP VIAL<br>TPN ELECTROLYTES 20ML IN |

Page 35

TXABT<br>56709<br>ABT-DOJ 0191093

CONFIDENTIAL

ABT015-0663

APR419.TXT

50ML

| | | | | | | |
|---|---|---|---|---|---|---|
| 05921-01 250MG | 04APR94 | 61.50 | 26.25 | 25 | 2 | UNIV ADD SYRINGE AMINOPHYLLINE INJ USP |
| 05922-01 500MG | 04MAR92 | 85.00 | 37.00 | 25 | 2 | 10ML IN 20ML FLIPTOP AMINOPHYLLINE INJ USP |
| 06021-03 | 09NOV88 | 296.75 | 225.75 | 25 | 1 | 20ML IN 50ML FLIPTOP EMPTY STERILE VIAL AND INJECTOR |
| 06023-04 | 13FEB95 | 166.60 | 133.10 | 10 | 5 | MORPHINE SULFATE INJ USP (1MG/ML)30ML PCA VIAL |
| 06028-04 | 13FEB95 | 222.50 | 155.50 | 10 | 5 | MORPHINE SULFATE INJ USP (5MG/ML)30ML PCA VIAL |
| 06030-04 300MG | 13FEB95 | 160.00 | 127.80 | 10 | 5 | MEPERIDINE HCL INJ USP PCA VIAL |
| 06043-01 100MEQ | 04APR94 | 124.50 | 71.00 | 25 | 2 | AMMONIUM CHLORIDE INJ |
| 06054-02 2ML | 04APR94 | 91.25 | 56.25 | 25 | 2 | 20ML FLIPTOP VIAL FUROSEMIDE INJ (10MG/ML) |
| 06055-14 4ML | 01AUG95 | 49.70 | 23.80 | 10 | 5 | ABBOJECT SYRINGE FUROSEMIDE INJ (10MG/ML) |
| 06056-17 8ML | 01AUG95 | 72.00 | 42.50 | 10 | 5 | IN 5ML ABBOJECT SYR FUROSEMIDE INJ (10MG/ML) |
| 06056-18 10ML | 01AUG95 | 126.00 | 60.30 | 10 | 5 | ABBOJECT SYRINGE FUROSEMIDE INJ (10MG/ML) |
| 06062-02 1MG/ML IN | 18SEP91 | 31.73 | 15.98 | 1 | 12 | ABBOJECT SYRINGE MORPHINE SULF PREMIX |
| 06062-03 1MG/ML IN | 18SEP91 | 45.08 | 21.50 | 1 | 12 | 5% DEXTROSE 250ML MORPHINE SULF PREMIX |
| 06062-11 1MG/ML IN | 21FEB92 | 24.23 | 11.50 | 1 | 12 | 5% DEXTROSE 500ML MORPHINE SULF PREMIX |
| 06063-02 0.2MG/ML | 18SEP91 | 16.89 | 10.50 | 1 | 12 | 5% DEX 100/200ML MORPHINE SULF PREMIX |
| 06063-03 0.2MG/ML | 18SEP91 | 24.10 | 11.50 | 1 | 12 | IN 5% DEXTROSE 250ML MORPHINE SULF PREMIX |
| 06101-02 2ML | 03MAY96 | 52.00 | 26.00 | 25 | 16 | IN 5% DEXTROSE 500ML FUROSEMIDE INJ USP 20MG |
| 06101-04 4ML | 31JUL96 | 100.25 | 45.00 | 25 | 16 | AMPUL FUROSEMIDE INJ USP 40MG |
| 06101-10 10ML | 04APR94 | 254.25 | 113.00 | 25 | 2 | AMPUL FUROSEMIDE INJ USP 100MG |
| 06102-02 2ML | 26JAN95 | 62.75 | 29.50 | 25 | 8 | AMPUL FUROSEMIDE INJ USP 20MG |
| 06102-04 4ML | 04APR94 | 108.00 | 45.25 | 25 | 2 | FLIPTOP VIAL FUROSEMIDE INJ USP 40MG |
| 06102-11 | 04APR94 | 289.75 | 122.50 | 25 | 4 | P-F FLIPTOP VIAL FUROSEMIDE INJ USP 100MG |

Page 36

TXABT 56710

ABT-DOJ 0191094

CONFIDENTIAL

ABT015-0664

10ML                                    APR419.TXT

| | | | | | |
|---|---|---|---|---|---|
| 06108-01 TRANSFER | 01MAY85 | 1443.75 | 1087.75 | 25 | FLIPTOP VIAL 1 PENTOTHAL 5GM/2.0% |
| 06138-03 | 19AUG98 | 305.28 | 176.64 | 24 | KIT 1 SODIUM CHL 0.9% IRRIGATION USP, 500ML |
| 06138-22 | 19AUG98 | 298.08 | 176.64 | 24 | 1 SODIUM CHL 0.9% IRRIGATION USP, 250ML |
| 06139-03 | 19AUG98 | 295.44 | 170.88 | 24 | 1 WATER FOR IRRIGATION USP, 500ML – STERILE |
| 06139-22 | 19AUG98 | 288.48 | 170.88 | 24 | 1 WATER FOR IRRIGATION USP, 250ML – STERILE |
| 06140-09 1000ML | 19AUG98 | 256.44 | 151.80 | 12 | 1 RINGER'S IRRIGATION USP |
| 06141-02 | 02JUN87 | 252.12 | 149.40 | 12 | 1 PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 06141-03 | 19AUG98 | 516.24 | 298.80 | 24 | 1 PHYSIOSOL IRRIGATION USP, 500ML |
| 06141-09 | 19AUG98 | 300.12 | 173.64 | 12 | 1 PHYSIOSOL IRRIGATION USP, 1000ML |
| 06141-22 | 19AUG98 | 504.24 | 298.80 | 24 | 1 PHYSIOSOL IRRIGATION USP, 250ML |
| 06142-36 | 19AUG98 | 221.31 | 131.13 | 9 | 1 GLYCINE 1.5% IRRIGATION, 1500ML |
| 06143-09 IRRIGATION | 19AUG98 | 267.00 | 140.76 | 12 | 1 ACETIC ACID 0.25% USP, 1000ML |
| 06143-22 IRRIGATION | 19AUG98 | 455.04 | 240.24 | 24 | 1 ACETIC ACID 0.25% USP, 250ML |
| 06144-06 IRRIGATION | 02JUN87 | 233.36 | 162.56 | 8 | 1 SORBITOL-MANNITOL (AQUALITE) 1500ML |
| 06144-36 IRRIGATION, | 19AUG98 | 262.53 | 182.88 | 9 | 1 SORBITOL-MANNITOL 1500ML |
| 06147-06 IRRIGATION | 02JUN87 | 166.08 | 98.32 | 8 | 1 SODIUM CHL 0.45% USP (AQUALITE) 1500ML |
| 06147-36 IRRIGATION | 19AUG98 | 186.84 | 110.61 | 9 | 1 SODIUM CHL 0.45% USP, 1500ML |
| 06177-14 25MG/ML | 11APR91 | 163.60 | 119.60 | 10 | 5 MORPHINE SULF INJ USP 4ML ADD-VANTAGE VIAL |
| 06179-14 25MG/ML | 11APR91 | 195.50 | 143.00 | 10 | 5 MORPHINE SULF INJ USP 10ML ADDVANTAGE VIAL |
| 06217-02 | 04APR94 | 403.50 | 304.00 | 25 | 2 LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML |
| 06248-01 200MG/ML | 04APR94 | 305.25 | 230.00 | 25 | 2 LIDOCAINE 20% HCL INJ 10ML IN 20ML PINTOP |
| 06254-01 | 04APR94 | 221.00 | 166.75 | 25 | 2 LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL |
| 06259-01 TRANSFER | 01MAY85 | 935.00 | 704.25 | 25 | 1 PENTOTHAL 2.5GM/2% KIT |
| 06260-01 TRANSFER | 01MAY85 | 909.75 | 442.50 | 25 | 1 PENTOTHAL 2.5GM/2.5% KIT |
| 06342-05 | 27JAN93 | 193.90 | 94.20 | 10 | 5 ERYTHROCIN LACTOBIONATE |

Page 37

TXABT
56711

ABT-DOJ 0191095

CONFIDENTIAL

ABT015-0665