# Exhibit 12B

APR419.TXT

INJ

| | | | | | |
|---|---|---|---|---|---|
| 06365-02 INJ | 27JAN93 | 107.00 | 59.00 | 10 | 1GM VIAL<br>10 ERYTHROCIN LACTOBIONATE |
| 06402-48 DEXTROSE) | 09NOV81 | 443.04 | 198.72 | 48 | 500MG VIAL<br>1 TRANSFER SET (HEAVY |
| 06414-58 | 20APR84 | 735.84 | 527.52 | 48 | 1 CARDIAC CATHETER SET NV |
| 06418-01 250MG | 17OCT88 | 226.75 | 134.00 | 25 | 1 PENTOTHAL READY-TO-MIX |
| 06419-01 400MG | 17OCT88 | 281.50 | 212.00 | 25 | PLUS SYRINGE<br>1 PENTOTHAL READY-TO-MIX |
| 06420-01 500MG | 20SEP85 | 314.50 | 151.25 | 25 | PLUS SYRINGE<br>1 PENTOTHAL READY-TO-MIX |
| 06431-02 | 04JAN85 | 136.75 | 103.28 | 25 | PLUS SYRINGE<br>1 PENTOTHAL 1GM IN 50ML |
| 06435-01 | 07AUG84 | 423.25 | 318.50 | 25 | CONTAINER BULK<br>1 PENTOTHAL 1GM AND STERILE |
| 06437-02 | 13MAR91 | 396.24 | 310.56 | 24 | WATER COMBO PACK<br>1 PLUM LC 5000 MODIFIED CAP |
| 06437-05 CAP | 01SEP98 | 396.24 | 310.56 | 24 | ENTERAL SET 98 INCH<br>1 LTXFR PLUMSET 38MM SCREW |
| 06440-12 IV | 05JAN96 | 1012.32 | 918.24 | 48 | ENTERAL SET,SGL-CHANN<br>1 PLUMSET MICRODRIP PRIMARY |
| 06445-03 | 06MAR98 | 574.80 | 455.04 | 24 | PUMP SET-OL, VENTED<br>1 LS PLUM SOLUSET W/HP FLTR |
| 06446-03 SOLUSET | 31DEC97 | 564.72 | 446.88 | 24 | BURETTE-OL,CNVTPP 130INC<br>1 LS LTX-F PLUM MICRD |
| 06457-01 | 11MAY85 | 327.50 | 228.00 | 50 | 50ML BURETTE-OL,CNVTPP<br>1 EXTENSION SET-SL 12 INCH |
| 06458-01 | 11MAY85 | 350.50 | 244.00 | 50 | MICROBORE<br>1 EXTENSION SET-SL 20 INCH |
| 06459-01 | 11MAY85 | 367.00 | 255.50 | 50 | MICROBORE<br>1 EXTENSION SET-SL 20 INCH |
| 06460-01 | 11MAY85 | 360.00 | 250.50 | 50 | MICROBORE W/2 Y-INJ SITES<br>1 EXTENSION SET-SL 36 INCH |
| 06461-01 | 11MAY85 | 386.50 | 269.00 | 50 | MICROBORE<br>1 EXTENSION SET-SL 72 INCH |
| 06462-01 | 11MAY85 | 647.50 | 451.00 | 50 | MICROBORE<br>1 MANIFOLD III-SL |
| 06464-01 INCH | 11MAY85 | 459.00 | 319.50 | 50 | 1 FAT EMULSION SET-SL 72 |
| 06476-44 | 27JAN93 | 111.80 | 57.10 | 10 | MICROBORE<br>10 ERYTHROCIN LACTOBIONATE IV |
| 06478-44 1GM | 27JAN93 | 199.00 | 106.30 | 10 | 500MG ADD-VANTAGE VIAL<br>5 ERYTHROCIN LACTOBIONATE IV |
| 06481-01 1GM | 27JAN93 | 186.50 | 94.20 | 10 | ADD-VANTAGE VIAL<br>5 ERYTHROCIN LACTOBIONATE |
| 06482-01 500MG | 27JAN93 | 103.10 | 59.00 | 10 | VIAL(BENZYL AL FREE)<br>10 ERYTHROCIN LACTOBIONATE |
| 06492-02 | 12FEB91 | 438.96 | 347.28 | 24 | VIAL(BENZYL AL FREE)<br>1 PLUM LC 5000 ENTERAL |
| 06504-01 TRANSFER | 01MAY85 | 1429.75 | 688.00 | 25 | W/INTEGRAL CONT 105 INCH<br>1 PENTOTHAL 5GM/2.5% |

TXABT
56712

CONFIDENTIAL

ABT-DOJ 0191096

ABT015-0666

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | KIT |
| 06509-01 STERILE | 04APR94 | 144.76 | 79.90 | 1 | 10 | VANCOMYCIN HCL 5GM - |
| | | | | | | (PHARMACY BULK PKG) |
| 06514-01 W/BACKCHECK | 23FEB88 | 411.50 | 268.00 | 50 | 1 | PCA EXTENSION SET |
| | | | | | | VALVE-SL |
| 06516-03 | 17MAR95 | 178.56 | 141.12 | 24 | 1 | PCA SET-LONG W/INJ M-BORE |
| 06517-01 W/INT | 02MAR88 | 361.00 | 235.00 | 50 | 1 | W/INTGL ANTI-SIPN VAL-OL PCA CONT INF MINI-BORE |
| | | | | | | ANTI-SIPHON VALVE-SL |
| 06517-03 | 17MAR95 | 173.28 | 137.04 | 24 | 1 | PCA CONT INF W/INJ M-BORE |
| | | | | | | W/INTGL ANTI-SPHN VAL-OL |
| 06533-01 | 04APR94 | 643.50 | 380.00 | 10 | 5 | VANCOMYCIN HCL 1GM FLIPTOP |
| | | | | | | VIAL - STERILE |
| 06534-01 | 04APR94 | 115.90 | 84.70 | 10 | 10 | VANCOMYCIN HCL 500MG |
| | | | | | | ADDVANTAGE VIAL - STERILE |
| 06535-01 ADDVANTAGE | 04APR94 | 231.50 | 169.40 | 10 | 5 | VANCOMYCIN HCL 1GM |
| | | | | | | VIAL - STERILE |
| 06536-01 W/CAIR | 11MAY85 | 118.20 | 81.00 | 20 | 1 | CATHETER IRRIGATION SET |
| | | | | | | CLAMP |
| 06538-01 | 11MAY85 | 344.60 | 240.20 | 20 | 1 | CYSTOMANOMETER SET |
| 06541-01 | 11MAY85 | 137.60 | 93.80 | 20 | 1 | IRRIGATION SET - SECONDARY |
| 06542-02 | 10JUN81 | 296.20 | 206.60 | 20 | 1 | T-U-R SYSTEM W/FLOW-POUCH |
| 06543-01 | 11MAY85 | 281.40 | 196.00 | 20 | 1 | T-U-R Y-TYPE SET |
| 06544-01 | 11MAY85 | 171.00 | 116.80 | 20 | 1 | CYSTOSCOPY/IRRIGATION SET |
| 06599-01 | 01MAR84 | 307.20 | 213.80 | 20 | 1 | IRRIGATION SET LARGE BORE |
| | | | | | | Y-TYPE NV |
| 06609-02 5ML | 04APR94 | 143.00 | 76.00 | 25 | 2 | NEUT 4% SODIUM BICARBONATE |
| | | | | | | FLIPTOP ADD VIAL |
| 06625-02 50MEQ | 04APR94 | 171.50 | 74.50 | 25 | 2 | SODIUM BICARBONATE 8.4% |
| | | | | | | 50ML FLIPTOP VIAL |
| 06629-02 VIAL | 04APR94 | 95.50 | 44.00 | 25 | 2 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP |
| 06635-01 | 04APR94 | 67.75 | 30.50 | 25 | 4 | POTASSIUM CHL INJ 10MEQ |
| | | | | | | 5ML/10ML FLIPTOP VIAL |
| 06636-01 | 04APR94 | 76.50 | 34.25 | 25 | 4 | POTASSIUM CHL INJ 30MEQ |
| | | | | | | 15ML/30ML FLIPTOP VIAL |
| 06637-22 50MEQ | 13JUL95 | 190.80 | 92.00 | 10 | 5 | SODIUM BICARBONATE 8.4% |
| | | | | | | 50ML (18GX1-1/2) ABJ |
| 06637-34 | 13JUL95 | 204.50 | 107.70 | 10 | 5 | SODIUM BICARB 8.4% 50MEQ |
| | | | | | | 50ML(18GX1-1/2)LIFESHIELD |
| 06642-02 | 04APR94 | 137.00 | 75.00 | 25 | 2 | QUELICIN CHLORIDE INJ |
| | | | | | | (50MG/ML) 10ML AMPUL |
| 06646-01 | 25JAN88 | 445.00 | 310.00 | 20 | 1 | SOLUSET 150x60 |
| 06648-02 FLIPTOP | 04APR94 | 108.50 | 47.00 | 25 | 2 | DEXTROSE 50% INJ 50ML |
| | | | | | | ADDITIVE VIAL |
| 06651-06 10ML | 17NOV94 | 70.25 | 31.75 | 25 | 16 | POTASSIUM CHL INJ 20MEQ |
| | | | | | | IN 20ML FLIPTOP VIAL |
| 06653-05 20ML | 04APR94 | 77.50 | 35.00 | 25 | 4 | POTASSIUM CHL INJ 40MEQ |
| | | | | | | IN 30ML FLIPTOP VIAL |
| 06657-73 | 04APR94 | 102.00 | 41.75 | 25 | 4 | SODIUM CHLORIDE 14.6% INJ |
| | | | | | | 50MEQ, 20ML FLIPTOP |

Page 39

**ABT-DOJ 0191097**

TXABT
56713

**CONFIDENTIAL**

ABT015-0667

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 06660-75 40ML | 04APR94 | 108.75 | 47.25 | 25 | 4 | SODIUM CHLORIDE 100MEQ FLIPTOP ADDITIVE VIAL |
| 06664-02 | 04APR94 | 126.25 | 63.25 | 25 | 2 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 06682-02 | 20FEB85 | 750.00 | 465.00 | 100 | 1 | PENTOTHAL DISPENSING PIN |
| 06695-02 | 03JUN97 | 220.00 | 190.00 | 10 | 4 | AMIDATE 40MG (2MG/ML) 20ML FLIPTOP VIAL |
| 06727-09 DEXTROSE | 20SEP95 | 113.88 | 63.60 | 12 | 1 | MAGNESIUM SULF IN 5% INJ., 10GM/1000ML |
| 06727-23 DEXTROSE | 20SEP95 | 380.88 | 141.60 | 24 | 1 | MAGNESIUM SULF IN 5% INJ., 1GM/100ML |
| 06728-03 DEXTROSE | 20SEP95 | 227.04 | 127.20 | 24 | 1 | MAGNESIUM SULF IN 5% INJ., 10GM/500ML |
| 06728-09 DEXTROSE | 20SEP95 | 143.52 | 70.80 | 12 | 1 | MAGNESIUM SULF IN 5% INJ., 20GM/1000ML |
| 06729-03 FOR | 03MAY95 | 292.56 | 141.60 | 24 | 1 | MAGNESIUM SULFATE IN WATER INJ 40MG/ML, 500ML |
| 06729-09 FOR | 03MAY95 | 201.48 | 83.40 | 12 | 1 | MAGNESIUM SULFATE IN WATER INJ 40MG/ML, 1000ML |
| 06729-23 FOR | 30AUG94 | 445.44 | 149.28 | 24 | 1 | MAGNESIUM SULFATE IN WATER INJ 40MG/ML (100ML) |
| 06730-13 FOR | 30AUG94 | 447.60 | 150.00 | 24 | 1 | MAGNESIUM SULFATE IN WATER INJ 80MG/ML (50ML) |
| 06776-01 1ML | 04AUG94 | 284.50 | 90.00 | 25 | 2 | LORAZEPAM INJ, USP 2MG/ML HYPAK SYRINGE |
| 06778-01 1ML | 04AUG94 | 253.00 | 75.00 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML FLIPTOP VIAL |
| 06779-01 1ML | 04AUG94 | 284.50 | 95.00 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML FLIPTOP VIAL |
| 06780-01 10ML | 04AUG94 | 1896.25 | 612.50 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML FLIPTOP VIAL |
| 06781-01 10ML | 04AUG94 | 2528.50 | 750.00 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML FLIPTOP VIAL |
| 06892-03 | 17MAR98 | 1630.68 | 275.00 | 12 | 1 | LIPOSYN III 30% 500ML |
| 06940-03 AMPUL | 31JUL96 | 683.00 | 514.75 | 25 | 8 | ENDRATE (150MG/ML) 20ML |
| 06947-02 | 24JAN83 | 330.25 | 239.25 | 25 | 1 | EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG |
| 06970-10 | 04APR94 | 211.25 | 98.75 | 25 | 2 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 07012-05 7.4 | 20SEP88 | 96.96 | 65.64 | 12 | 1 | PHYSIOSOL IRRIGATION pH 1000ML |
| 07041-01 INJ | 31MAY96 | 199.00 | 108.00 | 10 | 40 | NOREPINEPHRINE BITARTRATE USP 1MG/ML 4ML AMP |
| 07074-26 100ML | 07SEP93 | 456.72 | 350.80 | 24 | 1 | POTASSIUM CHL INJ 10MEQ. |

(1:1)

ABT-DOJ 0191098

TXABT
56714

CONFIDENTIAL

ABT015-0668

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 07075-14 50ML | 07SEP93 | 456.72 | 350.80 | 24 | 1 | POTASSIUM CHL INJ 10MEQ, (1:1) |
| 07075-26 100ML | 07SEP93 | 456.72 | 350.80 | 24 | 1 | POTASSIUM CHL INJ 20MEQ, (1:1) |
| 07076-26 30MEQ,100ML | 30SEP98 | 456.72 | 50.40 | 24 | 1 | POTASSIUM CHL INJ FLEX CONTAINER(1:1) |
| 07077-14 | 30SEP98 | 456.72 | 50.40 | 24 | 1 | POTASSIUM CHL INJ 20MEQ,50/100ML FLEX CONTNR (1:1) |
| 07077-26 40MEQ,100ML | 30SEP98 | 456.72 | 50.40 | 24 | 1 | POTASSIUM CHL INJ FLEX CONTAINER(1:1) |
| 07100-02 | 19NOV87 | 342.48 | 172.80 | 24 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 07100-13 | 13MAY87 | 564.96 | 272.64 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 07100-23 | 29MAY87 | 564.96 | 272.64 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 07101-02 | 10JUL87 | 342.48 | 181.44 | 24 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 07101-13 | 29MAY87 | 564.96 | 272.64 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) |
| 07101-23 | 29MAY87 | 564.96 | 272.64 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) |
| 07105-09 AND | 20MAY88 | 299.76 | 159.48 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX 0.3% SOD CHL 1000ML |
| 07107-09 AND | 20MAY88 | 299.76 | 159.48 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX 0.9% SOD CHL 1000ML |
| 07109-09 AND | 20MAY88 | 299.76 | 159.48 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX 0.9% SOD CHL 1000ML |
| 07111-09 | 02DEC88 | 309.48 | 193.68 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 07113-09 AND | 02DEC88 | 309.48 | 193.68 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX LACT RINGERS 1000ML |
| 07115-09 0.9% | 02DEC88 | 309.48 | 193.68 | 12 | 1 | POTASSIUM CHL 20MEQ IN SOD CHL INJ 1000ML |
| 07116-09 0.9% | 02DEC88 | 312.24 | 193.68 | 12 | 1 | POTASSIUM CHL 40MEQ IN SOD CHL INJ 1000ML |
| 07118-07 2000ML(PHARM | 23MAR90 | 110.28 | 65.34 | 6 | 1 | WATER FOR INJ USP BULK PKG)STERILE |
| 07119-07 2000ML | 23MAR90 | 345.24 | 189.31 | 6 | 1 | DEXTROSE 50% INJ USP (PHARM BULK PKG) |
| 07120-07 | 23MAR90 | 409.92 | 224.71 | 6 | 1 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) |
| 07121-07 | 10JUL91 | 2212.44 | 1498.68 | 6 | 1 | AMINOSYN II 10% 2000ML PHARMACY BULK PACKAGE |
| 07122-07 | 10JUL91 | 3318.72 | 2248.02 | 6 | 1 | AMINOSYN II 15% 2000ML PHARMACY BULK PACKAGE |
| 07132-02 | 06JAN94 | 342.48 | 181.44 | 24 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 250ML 1:1 |
| 07132-13 | 05DEC88 | 564.96 | 334.56 | 48 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) |

Page 41

ABT-DOJ 0191099

TXABT
56715

CONFIDENTIAL

ABT015-0669

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 07132-23 | 06JAN94 | 564.96 | 334.56 | 48 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 100ML 4:1 |
| 07138-09 | 19AUG98 | 182.52 | 108.12 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 1000ML |
| 07138-36 | 19AUG98 | 185.58 | 109.88 | 9 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 1500ML |
| 07139-09 | 19AUG98 | 176.88 | 104.88 | 12 | 1 | WATER FOR IRRIGATION USP, 1000ML - STERILE |
| 07139-36 | 19AUG98 | 180.36 | 106.74 | 9 | 1 | WATER FOR IRRIGATION USP, 1500ML - STERILE |
| 07160-01 0.5GRAM | 19JUN96 | 170.30 | 57.50 | 10 | 10 | CYSTEINE HCL INJ., USP 10ML FLIPTOP VIAL |
| 07168-09 1000ML | 19AUG98 | 364.68 | 174.60 | 12 | 1 | UROLOGIC G IRRIGATION, |
| 07217-03 | 20MAR96 | 1414.80 | 750.24 | 12 | 1 | AMINOSYN-HF 8% 500ML |
| 07222-17 | 18AUG86 | 807.60 | 482.80 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 07222-18 | 18AUG86 | 1138.40 | 680.40 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 07241-01 1ML | 24MAY96 | 23.25 | 12.75 | 25 | 16 | EPINEPHRINE INJ USP 1:1000 AMPUL |
| 07248-03 SODIUM | 26OCT94 | 802.20 | 502.08 | 12 | 1 | HETASTARCH 6% IN 0.9% CHLORIDE INJ 500ML |
| 07295-01 15ML | 04APR94 | 143.00 | 71.00 | 25 | 2 | POTASSIUM PHOSPHATE 45MMP IN 20ML FLIPTOP VL |
| 07296-01 5ML | 04MAR92 | 89.75 | 44.75 | 25 | 2 | POTASSIUM PHOSPHATE 15MMP IN 10ML FLIPTOP |
| 07299-01 IN | 04APR94 | 117.25 | 57.25 | 25 | 4 | SODIUM ACETATE 40MEQ 20ML 50ML FLIPTOP VIAL |
| 07350-02 IN | 31JAN95 | 250.56 | 96.00 | 12 | 1 | CIMETIDINE HCL INJ 900MG 0.9% SODIUM CHL 250ML |
| 07351-02 IN | 31JAN95 | 296.88 | 114.00 | 12 | 1 | CIMETIDINE HCL INJ 1200MG 0.9% SODIUM CHL 250ML |
| 07371-03 INJ | 12SEP86 | 378.72 | 224.40 | 24 | 1 | IONOSOL B IN 5% DEXTROSE LIFECARE 500ML |
| 07371-09 INJ | 12SEP86 | 242.28 | 143.40 | 12 | 1 | IONOSOL B IN 5% DEXTROSE LIFECARE 1000ML |
| 07372-03 INJ | 12SEP86 | 344.64 | 204.24 | 24 | 1 | IONOSOL MB IN 5% DEXTROSE LIFECARE 500ML |
| 07372-09 INJ | 12SEP86 | 217.56 | 128.88 | 12 | 1 | IONOSOL MB IN 5% DEXTROSE LIFECARE 1000ML |
| 07372-62 INJ | 04JUN92 | 342.24 | 202.32 | 24 | 1 | IONOSOL MB IN 5% DEXTROSE LIFECARE 250ML |
| 07373-03 INJ | 12SEP86 | 436.08 | 258.24 | 24 | 1 | IONOSOL T IN 5% DEXTROSE LIFECARE 500ML |
| 07373-09 INJ | 12SEP86 | 258.84 | 153.24 | 12 | 1 | IONOSOL T IN 5% DEXTROSE LIFECARE 1000ML |
| 07373-62 | 04JUN92 | 433.68 | 257.04 | 24 | 1 | IONOSOL T IN 5% DEXTROSE |

Page 42

TXABT
56716

ABT-DOJ 0191100

CONFIDENTIAL

ABT015-0670

APR419.TXT

INJ

| Code | Date | | | | | Description |
|------|------|------|------|------|------|-------------|
| | | | | | | LIFECARE 250ML |
| 07376-01 | 09DEC96 | 224.10 | 178.80 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML FLIPTOP VIAL |
| 07379-01 | 09DEC96 | 328.20 | 262.00 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML 10ML FLIPTOP VIAL |
| 07385-01 250MG | 04APR94 | 54.50 | 23.75 | 25 | 2 | AMINOPHYLLINE INJ USP 10ML AMPUL |
| 07386-01 500MG | 04MAR92 | 68.50 | 29.75 | 25 | 2 | AMINOPHYLLINE INJ USP 20ML AMPUL |
| 07391-72 15ML | 04APR94 | 127.25 | 62.00 | 25 | 4 | SODIUM PHOSPHATE 45MMP FLIPTOP VIAL |
| 07393-68 MICRODRIP | 18AUG86 | 614.88 | 396.48 | 48 | 1 | VENOSET PIGGYBACK W/CAIR CLAMP |
| 07418-03 | 10FEB93 | 1510.92 | 254.40 | 12 | 1 | LMD 10% W/5% DEXTROSE INJECTION 500ML |
| 07419-03 | 10FEB93 | 1510.92 | 254.28 | 12 | 1 | LMD 10% W/0.9% SODIUM CHL INJECTION 500ML |
| 07444-01 300MG/2ML. | 10MAR95 | 76.70 | 10.00 | 10 | 5 | CIMETIDINE HCL INJ, 2ML FLIPTOP VIAL |
| 07445-01 300MG/2ML. | 10MAR95 | 186.00 | 28.00 | 10 | 5 | CIMETIDINE HCL INJ, 8ML FLIPTOP VIAL |
| 07446-02 300MG/2ML | 10MAR95 | 180.50 | 35.00 | 25 | 2 | CIMETIDINE HCL INJ, ADD-VANTAGE VIAL |
| 07447-16 IN | 28DEC94 | 1108.80 | 120.00 | 48 | 1 | CIMETIDINE HCL INJ, 300MG 0.9% SODIUM CHL 50ML |
| 07620-03 | 14APR94 | 182.52 | 108.00 | 18 | 1 | HEPARIN SODIUM 1000 USP IN 0.9% SODIUM CHL 50ML |
| 07620-59 | 12APR91 | 121.68 | 84.00 | 12 | 1 | HEPARIN SODIUM 2000 USP IN 0.9% SODIUM CHL 1000ML |
| 07638-62 IN 5% | 05JUN92 | 911.28 | 680.16 | 24 | 1 | BRETYLIUM TOSYLATE 500MG DEXTROSE INJ 250ML |
| 07639-62 IN | 10JUN92 | 1840.80 | 1373.76 | 24 | 1 | BRETYLIUM TOSYLATE 1000MG 5% DEXTROSE INJ 250ML |
| 07650-62 0.45% | 27DEC91 | 258.72 | 123.60 | 24 | 1 | HEPARIN SODIUM 25,000 IN SODIUM CHL 250ML |
| 07651-03 0.45% | 22MAR84 | 258.72 | 159.84 | 24 | 1 | HEPARIN SODIUM 25,000 IN SODIUM CHL 500ML |
| 07651-62 0.45% | 10JUN92 | 243.84 | 153.12 | 24 | 1 | HEPARIN SODIUM 12,500 IN SODIUM CHL 250ML |
| 07665-03 | 02APR85 | 345.12 | 160.32 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 07665-09 | 02APR85 | 210.72 | 97.68 | 12 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 07666-03 | 02APR85 | 374.16 | 174.00 | 24 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 07666-62 | 05JUN92 | 345.12 | 160.32 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 07668-23 | 02APR85 | 323.76 | 150.48 | 24 | 1 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |

TXABT
56717

ABT-DOJ 0191101

CONFIDENTIAL

ABT015-0671

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 07670-03 LIFECARE | 07JUN84 | 536.16 | 317.76 | 24 | 1 | NORMOSOL-R PH 7.4 IN 500ML |
| 07670-09 LIFECARE | 31MAY84 | 323.64 | 191.64 | 12 | 1 | NORMOSOL-R PH 7.4 IN 1000ML |
| 07677-13 | 02APR85 | 323.76 | 150.48 | 24 | 1 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 07677-23 | 02APR85 | 333.60 | 155.04 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 07700-29 | 04JAN88 | 617.34 | 405.78 | 6 | 1 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML |
| 07701-29 | 04JAN88 | 553.56 | 363.78 | 6 | 1 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 07702-29 | 04JAN88 | 640.38 | 420.96 | 6 | 1 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML |
| 07705-62 | 05JUN92 | 418.80 | 231.84 | 24 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 07712-09 | 20AUG87 | 632.76 | 378.12 | 12 | 1 | MANNITOL 5% PVC 1000ML |
| 07713-09 | 20AUG87 | 900.48 | 493.68 | 12 | 1 | MANNITOL 10% PVC 1000ML |
| 07714-03 | 17APR90 | 774.96 | 509.28 | 12 | 1 | MANNITOL 15% I.V. 500ML |
| 07715-02 | 17APR90 | 1359.60 | 893.52 | 24 | 1 | MANNITOL 20% I.V. 250ML |
| 07715-03 | 13APR90 | 906.48 | 595.68 | 12 | 1 | MANNITOL 20% I.V. 500ML |
| 07730-20 (25ML | 21DEC88 | 772.80 | 456.96 | 48 | 1 | SODIUM CHL 0.45% INJ USP FILL) QUAD/PK |
| 07730-36 | 08JUN92 | 1288.00 | 761.60 | 80 | 1 | SODIUM CHL 0.45% INJECTION (50ML FILL) |
| 07730-37 | 06JAN94 | 1288.00 | 761.60 | 80 | 1 | SODIUM CHL 0.45% INJ USP (100ML FILL) 4:1 |
| 07740-29 | 27MAR87 | 581.22 | 382.08 | 6 | 1 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 07742-29 | 27MAR87 | 660.30 | 434.04 | 6 | 1 | AMINOSYN II 4.25%X4 IN 10% DEXTROSE INJ 1000ML |
| 07744-29 DEXTROSE | 27MAR87 | 730.80 | 480.42 | 6 | 1 | AMINOSYN II 5% IN 25% INJ 1000ML |
| 07745-01 | 22JUL98 | 71.09 | 49.52 | 1 | 25 | AMRINONE INJECTION, USP, 5MG/ML 20ML AMPUL |
| 07751-29 | 09JAN89 | 630.12 | 376.50 | 6 | 1 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 07752-29 | 09JAN89 | 635.88 | 379.92 | 6 | 1 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 07753-29 20% | 09JAN89 | 674.52 | 403.08 | 6 | 1 | AMINOSYN II 4.25% W/ELEC DEX INJ W/CALC 1000ML |
| 07756-29 25% | 09JAN89 | 670.74 | 400.80 | 6 | 1 | AMINOSYN II 3.5% W/ELEC DEX INJ W/CALC 1000ML |
| 07757-29 25% | 09JAN89 | 695.22 | 415.44 | 6 | 1 | AMINOSYN II 4.25% W/ELEC DEX INJ W/CALC 1000ML |
| 07760-03 IN | 08SEP89 | 284.16 | 168.48 | 24 | 1 | HEPARIN SODIUM 20,000 USP 5% DEXTROSE INJ 500ML |
| 07761-03 IN | 08SEP89 | 328.32 | 194.40 | 24 | 1 | HEPARIN SODIUM 25,000 USP 5% DEXTROSE INJ 500ML |
| 07793-23 IN | 22FEB95 | 349.92 | 144.00 | 24 | 1 | HEPARIN SODIUM 10,000 USP 5% DEXTROSE INJ 100ML |
| 07793-62 IN | 22FEB95 | 291.84 | 138.00 | 24 | 1 | HEPARIN SODIUM 25,000 USP |

Page 44

TXABT
56718

CONFIDENTIAL

ABT-DOJ 0191102

ABT015-0672

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 07794-62 IN | 22FEB95 | 291.84 | 132.00 | 24 | 1 | 5% DEXTROSE INJ 250ML HEPARIN SODIUM 12,500 USP |
| 07806-09 AND | 18JUN86 | 218.76 | 115.20 | 12 | 1 | 5% DEXTROSE INJ 250ML POTASSIUM CHL 30MEQ 5% DEX |
| 07808-22 | 14NOV91 | 296.40 | 174.12 | 12 | 1 | 0.3% SOD CHL 1000ML DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07808-24 | 14NOV91 | 415.44 | 240.48 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 07809-22 | 14NOV91 | 371.28 | 255.84 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07809-24 | 14NOV91 | 537.72 | 313.92 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 07810-22 | 14NOV91 | 549.36 | 335.04 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07811-24 500MG | 09MAR89 | 710.64 | 364.08 | 24 | 1 | METRONIDAZOLE INJ., USP (100MG FILL) SINGLE |
| 07811-37 USP | 05JUN92 | 2369.60 | 1336.00 | 80 | 1 | METRONIDAZOLE 500MG INJ LIFECARE (100ML FILL) |
| 07828-08 IRRIGATION | 06MAR86 | 73.72 | 51.32 | 4 | 1 | LACTATED RINGER'S 3000ML |
| 07879-13 SOD | 11MAY85 | 241.92 | 146.40 | 24 | 1 | GENTAMICIN SULF 60MG /0.9% CHL LIFECARE 50ML |
| 07881-13 SOD | 11MAY85 | 256.08 | 151.20 | 24 | 1 | GENTAMICIN SULF 70MG /0.9% CHL LIFECARE 50ML |
| 07883-13 SOD | 14NOV91 | 258.00 | 130.56 | 24 | 1 | GENTAMICIN SULF 80MG/0.9% CHL LIFEC 50/100ML |
| 07884-23 SOD | 11MAY85 | 258.00 | 156.96 | 24 | 1 | GENTAMICIN SULF 80MG /0.9% CHL LIFECARE 100ML |
| 07886-23 SOD | 11MAY85 | 273.12 | 161.28 | 24 | 1 | GENTAMICIN SULF 90MG /0.9% CHL LIFECARE 100ML |
| 07889-23 /0.9% | 11MAY85 | 280.80 | 165.36 | 24 | 1 | GENTAMICIN SULF 100MG SOD CHL LIFECARE 100ML |
| 07897-15 ABBOJECT | 13JUL95 | 98.90 | 68.20 | 10 | 5 | ATROPINE SULF INJ 5ML SYR (21GX1-1/2) |
| 07898-18 10ML | 13JUL95 | 128.80 | 97.00 | 10 | 5 | DEXTROSE 25% INJ 250MG/ML INFANT SYRINGE ABBJ |
| 07901-03 | 20MAY88 | 672.24 | 354.24 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML |
| 07901-09 | 17JUN81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.225% SOD CHL 1000ML |
| 07902-03 / | 20MAY88 | 672.24 | 354.24 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX 0.45% SOD CHL 500ML |
| 07902-09 | 17JUN81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.45% SOD CHL 1000ML |
| 07903-09 | 17JUN81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML |
| 07904-09 | 17JUN81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CHL 1000ML |

Page 45

TXABT
ABT-DOJ 0191103         56719

CONFIDENTIAL

ABT015-0673

APR419.TXT

| Product | Date | Price 1 | Price 2 | Qty | Qty2 | Description |
|---|---|---|---|---|---|---|
| 07905-09 DEXTROSE | 17JUN81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.15% 5% 1000ML |
| 07906-09 DEXTROSE 5% | 17JUN81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.3% 1000ML |
| 07907-07 THERAPY | 05FEB80 | 74.46 | 51.84 | 6 | 1 | WATER FOR RESPIRATORY 2000ML - STERILE |
| 07909-01 FOR | 12SEP80 | 36.75 | 30.00 | 500 | 1 | FERRULES |
| 07909-02 | 13JUL90 | 43.01 | 37.42 | 1 | 1 | NUTRIMIX-MACRO FERRULES CRIMPER(BOX/200) |
| 07909-03 HEAVY | 20MAY92 | 83.66 | 57.60 | 1 | 1 | FERRULES FOR PART-FILL DEX FLX CONT(BOX/180) |
| 07914-01 II | 15APR88 | 276.00 | 176.00 | 400 | 1 | NUTRI-CLAMP FOR NUTRIMIX |
| 07915-01 | 15APR88 | 184.00 | 128.00 | 400 | 1 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 07916-24 DEX | 16JUN81 | 459.36 | 217.20 | 24 | 1 | LIDOCAINE 0.2% HCL IN 5% INJ LIFECARE 500ML |
| 07918-19 1000ML | 03MAY84 | 565.80 | 259.32 | 12 | 1 | DEXTROSE 70% INJ USP (500ML FILL) |
| 07922-02 LIFECARE | 01MAR88 | 238.56 | 31.44 | 24 | 1 | DEXTROSE 5% INJ USP 250ML |
| 07922-03 LIFECARE | 16JUN81 | 238.56 | 31.68 | 24 | 1 | DEXTROSE 5% INJ USP 500ML |
| 07922-09 LIFECARE | 16JUN81 | 139.44 | 17.76 | 12 | 1 | DEXTROSE 5% INJ USP 1000ML |
| 07922-61 LIFECARE | 22JUN92 | 318.08 | 37.12 | 32 | 1 | DEXTROSE 5% INJ USP 150ML |
| 07923-20 LIFECARE | 11FEB87 | 772.80 | 435.36 | 48 | 1 | DEXTROSE 5% INJ USP (25ML FILL) QUAD/PK |
| 07923-36 LIFECARE | 21MAY92 | 839.20 | 211.20 | 80 | 1 | DEXTROSE 5% INJ USP (50ML FILL) |
| 07923-37 LIFECARE | 05JUN92 | 839.20 | 211.20 | 80 | 1 | DEXTROSE 5% INJ USP (100ML FILL) |
| 07924-02 INJ | 01MAR88 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.225% SODIUM CHL USP LIFECARE 250ML |
| 07924-03 INJ | 16JUN81 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.225% SODIUM CHL USP LIFECARE 500ML |
| 07924-09 INJ | 16JUN81 | 152.28 | 90.24 | 12 | 1 | DEX 5%/0.225% SODIUM CHL USP LIFECARE 1000ML |
| 07925-02 USP | 01MAR88 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ LIFECARE 250ML |
| 07925-03 USP | 16JUN81 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ LIFECARE 500ML |
| 07925-09 | 16JUN81 | 152.28 | 90.24 | 12 | 1 | DEX 5%/0.3% SODIUM CHL INJ |

TXABT
56720

ABT-DOJ 0191104

CONFIDENTIAL

ABT015-0674

APR4I9.TXT

USP

| | | | | | |
|---|---|---|---|---|---|
| 07926-02 INJ | 01MAR88 | 256.32 | 151.68 | 24 | LIFECARE 1000ML 1 DEX 5%/0.45% SODIUM CHL |
| 07926-03 INJ | 16JUN81 | 256.32 | 151.68 | 24 | USP LIFECARE 250ML 1 DEX 5%/0.45% SODIUM CHL |
| 07926-09 INJ | 16JUN81 | 152.28 | 90.24 | 12 | USP LIFECARE 500ML 1 DEX 5%/0.45% SODIUM CHL |
| 07927-08 | 01AUG80 | 1200.96 | 711.36 | 24 | USP LIFECARE 1000ML 1 EMPTY CONTAINER W/ATTACHED |
| 07927-09 | 01AUG80 | 782.16 | 463.20 | 24 | Y-TRANSFER SET 3000ML 1 EMPTY CONTAINER W/ATTACHED |
| 07929-03 | 16JUN81 | 287.76 | 170.40 | 24 | Y-TRANSFER SET 1000ML 1 DEXTROSE 5% IN LACTATED |
| 07929-09 | 16JUN81 | 173.76 | 18.60 | 12 | RINGERS INJ 500ML 1 DEXTROSE 5% IN LACTATED |
| 07930-02 | 29JUL93 | 290.88 | 225.60 | 24 | RINGERS LIFECARE 1000ML 1 DEXTROSE 10% INJ USP IN |
| 07930-03 | 16JUN81 | 274.08 | 162.72 | 24 | LIFECARE 250ML 1 DEXTROSE 10% INJ USP IN |
| 07930-09 | 16JUN81 | 160.20 | 94.80 | 12 | LIFECARE 500ML 1 DEXTROSE 10% INJ USP IN |
| 07931-24 DEX | 16JUN81 | 592.56 | 280.56 | 24 | LIFECARE 1000ML 1 LIDOCAINE 0.4% HCL IN 5% |
| 07931-32 DEX | 01SEP82 | 229.68 | 108.60 | 12 | INJ 500ML (LIFECARE) 1 LIDOCAINE 0.4% HCL IN 5% |
| 07933-03 IN | 16JUN81 | 295.44 | 174.96 | 24 | INJ 250ML (LIFECARE) 1 DEXTROSE 5% IN RINGERS INJ |
| 07933-09 IN | 16JUN81 | 192.36 | 114.12 | 12 | LIFECARE 500ML 1 DEXTROSE 5% IN RINGERS INJ |
| 07935-19 1000ML | 03MAY84 | 354.96 | 162.48 | 12 | LIFECARE 1000ML 1 DEXTROSE 20% INJ USP |
| 07936-17 2000ML | 24DEC86 | 427.38 | 238.74 | 6 | (500ML FILL) 1 DEXTROSE 50% INJ USP |
| 07936-19 1000ML | 03MAY84 | 454.68 | 208.56 | 12 | (1000ML FILL) 1 DEXTROSE 50% INJ USP |
| 07937-19 1000ML | 03MAY84 | 437.40 | 202.32 | 12 | (500ML FILL) 1 DEXTROSE 40% INJ USP |
| 07938-19 1000ML | 03MAY84 | 307.20 | 140.76 | 12 | (500ML FILL) 1 DEXTROSE 10% INJ USP |
| 07939-32 DEX | 01SEP82 | 296.28 | 140.28 | 12 | (500ML FILL) 1 LIDOCAINE 0.8% HCL IN 5% |
| 07940-03 CHL | 16JUN81 | 248.40 | 146.88 | 24 | INJ 250ML (LIFECARE) 1 DEXTROSE 2.5%/0.45% SOD |
| 07940-09 CHL | 16JUN81 | 145.56 | 86.16 | 12 | INJ LIFECARE 500ML 1 DEXTROSE 2.5%/0.45% SOD |
| 07941-02 INJ | 01MAR88 | 256.32 | 151.68 | 24 | INJ LIFECARE 1000ML 1 DEXTROSE 5%/0.9% SOD CHL |

Page 47

TXABT 56721

ABT-DOJ 0191105

CONFIDENTIAL

ABT015-0675

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 07941-03 INJ | 16JUN81 | 256.32 | 151.68 | 24 | 1 | USP LIFECARE 250ML DEXTROSE 5%/0.9% SOD CHL |
| 07941-09 INJ | 16JUN81 | 152.28 | 90.24 | 12 | 1 | USP LIFECARE 500ML DEXTROSE 5%/0.9% SOD CHL |
| 07944-05 SOD | 17DEC81 | 237.00 | 173.64 | 12 | 1 | USP LIFECARE 1000ML INPERSOL W/1.5% DEXTROSE |
| 07944-07 SOD | 17DEC81 | 103.50 | 52.56 | 6 | 1 | LACTATE 1000ML INPERSOL W/1.5% DEXTROSE |
| 07945-07 SOD | 17DEC81 | 108.90 | 55.38 | 6 | 1 | LACTATE 2000ML INPERSOL W/4.25% DEXTROSE |
| 07951-12 | 21APR80 | 646.08 | 383.04 | 48 | 1 | LACTATE 2000ML EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 07951-13 | 21APR80 | 662.40 | 392.16 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 07951-19 | 21APR80 | 718.56 | 425.76 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 07951-23 | 12JUL84 | 2460.00 | 1442.00 | 200 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 07953-02 INJECTION | 01MAR88 | 283.92 | 167.76 | 24 | 1 | LACTATED RINGER'S |
| 07953-03 INJECTION | 16JUN81 | 283.92 | 32.16 | 24 | 1 | USP LIFECARE 250ML LACTATED RINGER'S |
| 07953-09 INJECTION | 16JUN81 | 159.36 | 18.96 | 12 | 1 | USP LIFECARE 500ML LACTATED RINGER'S |
| 07965-03 | 16JUN81 | 428.88 | 253.92 | 24 | 1 | USP LIFECARE 1000ML NORMOSOL-M/5% DEXTROSE INJ |
| 07965-09 | 16JUN81 | 249.48 | 147.72 | 12 | 1 | LIFECARE 500ML NORMOSOL-M/5% DEXTROSE INJ |
| 07967-03 | 16JUN81 | 416.64 | 246.72 | 24 | 1 | LIFECARE 1000ML NORMOSOL-R LIFECARE 500ML |
| 07967-09 | 16JUN81 | 238.44 | 141.24 | 12 | 1 | NORMOSOL-R LIFECARE 1000ML |
| 07968-09 | 16JUN81 | 249.00 | 147.36 | 12 | 1 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML |
| 07969-05 | 01MAY82 | 599.88 | 492.00 | 12 | 1 | PLEGISOL 1000ML |
| 07972-05 IRRIGATION, | 18DEC97 | 94.68 | 64.20 | 12 | 1 | SODIUM CHL 0.9% |
| 07972-07 FLEXIBLE | 01AUG80 | 70.98 | 49.38 | 6 | 1 | USP, 1000ML SODIUM CHL 0.9% IRRIG |
| 07972-08 FLEXIBLE | 07MAR80 | 70.84 | 49.40 | 4 | 1 | CONTAINER 2000ML SODIUM CHL 0.9% IRRIG |
| 07973-05 | 18DEC97 | 94.68 | 64.20 | 12 | 1 | CONTAINER 3000ML WATER FOR IRRIGATION, USP, 1000ML - STERILE |
| 07973-07 CONTAINER | 01AUG80 | 73.02 | 49.38 | 6 | 1 | WATER FOR IRRIG FLEX |
| 07973-08 CONTAINER | 07MAR80 | 71.52 | 49.40 | 4 | 1 | 2000ML - STERILE WATER FOR IRRIG FLEX |
| 07974-08 FLEX | 07MAR80 | 87.40 | 60.92 | 4 | 1 | 3000ML - STERILE GLYCINE 1.5% IRRIGATION |
| 07975-07 | 20SEP88 | 70.98 | 49.38 | 6 | 1 | CONTAINER 3000ML SODIUM CHLORIDE 0.45% |

Page 48

TXABT
56722

ABT-DOJ 0191106

CONFIDENTIAL

ABT015-0676

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | IRRIGATION, USP 2000ML |
| 07981-08 | 07MAR80 | 87.40 | 60.92 | 4 | 1 | SORBITOL-MANNITOL IRRIG |
| | | | | | | FLEXIBLE CONTAINER 3000ML |
| 07982-09 | 16JUN81 | 159.36 | 94.44 | 12 | 1 | RINGER'S INJECTION USP IN |
| | | | | | | LIFECARE 1000ML |
| 07982-24 | 16JUN81 | 279.36 | 165.60 | 24 | 1 | RINGER'S INJECTION USP IN |
| | | | | | | LIFECARE 500ML |
| 07983-02 USP | 01MAR88 | 234.72 | 32.88 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ |
| | | | | | | LIFECARE 250ML |
| 07983-03 USP | 16JUN81 | 234.72 | 30.48 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ |
| | | | | | | LIFECARE 500ML |
| 07983-09 USP | 16JUN81 | 127.32 | 16.92 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ |
| | | | | | | LIFECARE 1000ML |
| 07983-61 USP | 22JUN92 | 312.96 | 35.84 | 32 | 1 | SODIUM CHLORIDE 0.9% INJ |
| | | | | | | LIFECARE 150ML |
| 07984-20 | 11FEB87 | 772.80 | 435.36 | 48 | 1 | SOD CHL 0.9% INJ LIFECARE |
| | | | | | | QUAD/PK (25ML FILL) |
| 07984-36 | 05JUN92 | 839.20 | 150.00 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE |
| | | | | | | (50ML FILL) |
| 07984-37 | 05JUN92 | 839.20 | 211.20 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE |
| | | | | | | (100ML FILL) |
| 07985-02 | 04NOV93 | 249.60 | 148.08 | 24 | 1 | SODIUM CHL 0.45% INJ USP |
| | | | | | | LIFECARE 250ML |
| 07985-03 | 16JUN81 | 249.60 | 148.08 | 24 | 1 | SODIUM CHL 0.45% INJ USP |
| | | | | | | LIFECARE 500ML |
| 07985-09 | 16JUN81 | 140.40 | 83.04 | 12 | 1 | SODIUM CHL 0.45% INJ USP |
| | | | | | | LIFECARE 1000ML |
| 07987-03 LIFECARE | 16JUN81 | 366.96 | 217.20 | 24 | 1 | SODIUM LACTATE INJ |
| | | | | | | 500ML (1/6 MOLAR) |
| 07990-09 | 16JUN81 | 128.64 | 76.08 | 12 | 1 | WATER FOR INJ USP LIFECARE |
| | | | | | | 1000ML - STERILE |
| 07991-09 | 03FEB84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.224% DEX |
| | | | | | | 5%/0.225% SOD CHL 1000ML |
| 07992-09 | 03FEB84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.3% DEX |
| | | | | | | 5%/0.225% SOD CHL 1000ML |
| 07993-09 | 03FEB84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.075% DEX |
| | | | | | | 5%/0.45% SOD CHL 1000ML |
| 07996-09 DEXTROSE | 03FEB84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.224% |
| | | | | | | 5% 1000ML |
| 07997-09 | 03FEB84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.075% DEX |
| | | | | | | 5%/0.225% SOD CHL 1000ML |
| 07998-03 AND | 20MAY88 | 672.24 | 354.24 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX |
| | | | | | | 0.3% SOD CHL 500ML |
| 07998-09 AND | 18JUN86 | 208.44 | 109.68 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX |
| | | | | | | 0.3% SOD CHL 1000ML |
| 08004-15 1000ML | 10SEP85 | 397.68 | 182.28 | 12 | 1 | DEXTROSE 30% INJ USP |
| | | | | | | (500ML FILL) |
| 08005-15 1000ML | 10SEP85 | 449.40 | 205.92 | 12 | 1 | DEXTROSE 60% INJ USP |
| | | | | | | (500ML FILL) |
| 08024-05 AND | 03JUN86 | 502.80 | 255.70 | 10 | 1 | CONT EPID 17G W/LIDOCAINE |
| | | | | | | EPINE TEST DOSE |
| 08024-20 * | 16FEB99 | 502.80 | 255.70 | 10 | 1 | CONT EPID 17G TUOHY |

Page 49

TXABT
56723
ABT-DOJ 0191107

CONFIDENTIAL

ABT015-0677

APR419.TXT

ANESTHESIA

| Item | Date | Price 1 | Price 2 | Qty | # | Description |
|---|---|---|---|---|---|---|
| | | | | | | TRAY W/DRUGS TEST-D |
| 08026-01 | 04APR94 | 110.50 | 83.30 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08027-01 | 04APR94 | 95.10 | 71.70 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08060-19 | 13JUL95 | 264.40 | 235.80 | 10 | 5 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 08060-29 | 06OCT95 | 277.80 | 246.80 | 10 | 5 | AMIDATE 40MG 20ML LFSLD ABBOJECT SYR W/LUER LOCK |
| 08061-01 | 04APR94 | 130.75 | 112.90 | 5 | 5 | AMIDATE 40MG 20ML AMPUL |
| 08062-01 | 04APR94 | 114.20 | 98.60 | 5 | 5 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 08065-15 ABBOJECT | 31JAN96 | 109.70 | 82.70 | 10 | 5 | QUELICIN 100MG 5ML SYRINGE |
| 08066-15 5ML | 13JUL95 | 132.70 | 99.90 | 10 | 5 | TUBOCURARINE CHL INJ 15MG ABBOJECT SYRINGE |
| 08076-01 | 12FEB88 | 624.00 | 432.00 | 800 | 1 | SNAP LOCK DEVICE |
| 08078-01 W/EXTENDED | 12FEB88 | 856.80 | 597.60 | 120 | 1 | VENI LOOP CONNECTOR TUBING |
| 08079-01 W/RESEAL | 12FEB88 | 986.40 | 687.60 | 120 | 1 | VENI LOOP CONNECTOR |
| 08082-48 NV | 12FEB88 | 674.88 | 180.00 | 48 | 1 | VENOSET 100-SL PIGGYBACK 100 INCH |
| 08083-68 | 12FEB88 | 704.16 | 454.56 | 48 | 1 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 08085-01 (TEARTOP | 27JAN93 | 187.65 | 104.85 | 5 | 5 | DEXTRAN HM 32% 100ML VIAL) |
| 08183-01 20ML | 04APR94 | 121.50 | 59.25 | 25 | 4 | POTASSIUM ACETATE 40MEQ FLIPTOP VIAL |
| 08284-20 AND | 13NOV98 | 471.20 | 230.03 | 10 | 1 | CONT EPIDURAL 17G W/EPINE LIDOCAINE TEST DOSE |
| 08948-62 | 12FEB96 | 623.00 | 180.00 | 20 | 1 | BURETTE 100ML HEMOSET, NV, 72INCH W/SL |
| 08954-68 W/PUMP-SL | 22JAN96 | 776.16 | 485.76 | 48 | 1 | BLOOD SET 84 INCH |
| 08958-48 FILTER | 27MAY80 | 822.24 | 572.64 | 48 | 1 | VENOSET 90 SL W/IVEX-2 AND CAIR CLAMP |
| 08961-48 PIGGYBACK | 01AUG80 | 742.08 | 465.12 | 48 | 1 | VENOSET-SL SURGICAL - VENTED |
| 08965-48 NV | 01JAN77 | 627.36 | 406.08 | 48 | 1 | VENOSET SURGICAL PIGGYBACK |
| 08975-18 0.5GRAM | 13JUL95 | 181.90 | 164.80 | 10 | 5 | CYSTEINE HCL INJ., USP 10ML UNIV ADD SYR |
| 09041-01 EPINE | 17OCT88 | 357.50 | 211.25 | 25 | 1 | BUPIVACAINE HCL 0.25% 1:200,000 50ML AMPUL |
| 09042-01 EPINE | 04APR94 | 50.90 | 30.30 | 10 | 5 | BUPIVACAINE HCL 0.25% 1:200,000 10ML TEARTOP |
| 09042-02 EPINE | 04APR94 | 87.40 | 51.50 | 10 | 5 | BUPIVACAINE HCL 0.25% 1:200,000 30ML TEARTOP |

Page 50

TXABT
56724

ABT-DOJ 0191108

CONFIDENTIAL

ABT015-0678

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 09043-01 EPINE | 17OCT88 | 291.75 | 172.25 | 25 | 1 | BUPIVACAINE HCL 0.25% 1:200,000 50ML FLIPTOP |
| 09044-01 | 04APR94 | 71.50 | 42.25 | 5 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 09045-01 | 04APR94 | 72.00 | 42.50 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 09045-02 | 04APR94 | 94.80 | 56.00 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 09046-01 | 17OCT88 | 318.00 | 187.50 | 25 | 1 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 09047-01 EPINE | 04APR94 | 64.35 | 38.00 | 5 | 5 | BUPIVACAINE HCL 0.75% 1:200,000 30ML AMPUL |
| 09093-32 | 01JUL94 | 39.10 | 19.30 | 10 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL |
| 09093-35 | 01JUL94 | 71.90 | 35.30 | 10 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL |
| 09093-36 | 01JUL94 | 68.80 | 33.75 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL |
| 09093-38 | 01JUL94 | 134.95 | 66.25 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL |
| 09094-22 | 01JUL94 | 196.00 | 127.50 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML FLIPTOP |
| 09094-25 | 01JUL94 | 358.25 | 233.50 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML FLIPTOP |
| 09094-28 | 01JUL94 | 344.00 | 259.00 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP |
| 09094-31 | 01JUL94 | 674.75 | 508.25 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML FLIPTOP |
| 09094-61 | 01JUL94 | 1686.50 | 496.25 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 50ML FLIPTOP |
| 09097-48 | 08MAR96 | 1217.28 | 1104.00 | 48 | 1 | LS PLUMSET ANESTH H-FLOW SET-OL CONV PIN 114INC |
| 09099-16 | 19AUG98 | 73.14 | 37.50 | 3 | 1 | OCL SOLUTION (ORAL COLONIC LAVAGE) 1350ML |
| 09104-20 | 04APR94 | 569.00 | 247.00 | 25 | 2 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP |
| 09105-18 | 01AUG95 | 252.70 | 190.40 | 10 | 5 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 09136-48 | 04APR84 | 231.36 | 144.48 | 48 | 1 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 09143-68 | 05JAN96 | 655.68 | 176.26 | 48 | 1 | HEMA BLOOD SET 80-SL |
| 09149-58 | 10MAY88 | 804.48 | 504.48 | 48 | 1 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 09153-58 100-SL | 14JAN88 | 863.04 | 540.96 | 48 | 1 | HEMA Y-TYPE BLOOD SET |
| 09155-68 80-SL NV | 22JAN96 | 786.72 | 493.44 | 48 | 1 | HEMA Y-TYPE BLOOD SET |
| 09157-01 AMPUL | 15MAR96 | 63.75 | 55.00 | 25 | 16 | VITAMIN K1 INJECTION 1MG |
| 09158-01 | 15MAR96 | 127.25 | 110.00 | 25 | 16 | VITAMIN K1 INJECTION 10MG AMPUL |
| 09165-58 100-SL | 10MAY88 | 920.16 | 576.48 | 48 | 1 | HEMA Y-TYPE BLOOD SET W/PUMP NV |
| 09243-48 SET, | 03MAY91 | 732.00 | 579.36 | 48 | 1 | MICRODRIP IV MICRO PUMP VENTED |
| 09244-68 | 29MAY87 | 476.16 | 377.04 | 24 | 1 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER |
| 09245-68 PUMP | 22JUL85 | 557.52 | 437.28 | 24 | 1 | SOLUSET 50X60 IV MICRO |

Page 51

ABT-DOJ 0191109

TXABT
56725

CONFIDENTIAL

ABT015-0679

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 09246-68 | 03MAY85 | 564.24 | 442.08 | 24 | | SET-SL<br>1 SOLUSET 50X60 MICRO PUMP |
| 09247-68 | 08AUG85 | 469.44 | 367.92 | 24 | | W/Y-INJ SITE & IVEX-HP SL<br>1 SOLUSET 150X60 IV PUMP SET |
| 09248-68 | 03MAY85 | 556.32 | 436.32 | 24 | | 1 SOLUSET 150X60 MICRO PMP |
| 09252-68 | 10MAY85 | 471.36 | 369.36 | 24 | | W/Y-INJ SITE / IVX-HP SL |
| IV | | | | | | 1 NITROGLYCERIN MICRO PUMP |
| 09267-18 | 13JUL95 | 363.20 | 175.00 | 10 | | SET<br>5 BRETYLIUM TOSYLATE INJ |
| 09289-68 | 08JAN87 | 506.16 | 396.72 | 24 | | (50MG/ML) ABBOJECT |
| SET-SL | | | | | | 1 MICRO PUMP MICRODRIP |
| 09294-01 | 27OCT88 | 22.71 | 20.00 | 1 | | 1 PLUM LC 5000 SECONDARY |
| 09295-01 | 24MAY89 | 33.76 | 30.62 | 1 | | CONTAINER SUPPORT DEVICE<br>1 PLUM LC 5000 MINIPOLE |
| 09406-01 | 23APR93 | 124.99 | 100.36 | 1 | | 6 ENFLURANE, USP 125ML |
| 09406-02 | 23APR93 | 210.93 | 169.37 | 1 | | 6 ENFLURANE, USP 250ML |
| 09786-01 | 02JAN85 | 513.60 | 279.48 | 12 | | 1 LIPOSYN II 10% 200ML |
| 09786-03 | 02JAN85 | 830.76 | 452.28 | 12 | | 1 LIPOSYN II 10% 500ML |
| 09786-21 | 02JAN85 | 400.68 | 218.28 | 12 | | 1 LIPOSYN II 10% 100ML |
| 09787-02 | 02JAN85 | 504.96 | 351.75 | 12 | | 1 LIPOSYN II 20% 50ML |
| SYRINGE | | | | | | |
| 09789-01 | 02JAN85 | 733.92 | 418.68 | 12 | | 1 LIPOSYN II 20% 200ML |
| 09789-03 | 02JAN85 | 1187.28 | 677.52 | 12 | | 1 LIPOSYN II 20% 500ML |
| 09790-01 | 02FEB90 | 484.20 | 289.32 | 12 | | 1 LIPOSYN III 10% 200ML |
| 09790-03 | 18JAN90 | 783.60 | 468.24 | 12 | | 1 LIPOSYN III 10% 500ML |
| 09790-21 | 02OCT90 | 513.60 | 337.44 | 12 | | 1 LIPOSYN III 10% 100/200ML |
| 09791-01 | 02FEB90 | 692.40 | 455.16 | 12 | | 1 LIPOSYN III 20% 200ML |
| 09791-03 | 21DEC87 | 1141.44 | 750.36 | 12 | | 1 LIPOSYN III 20% 500ML |
| 09792-03 | 16SEP88 | 594.00 | 308.88 | 8 | | 1 LIPOSYN II 20% KIT 200ML |
| 09793-01 | 15JAN87 | 922.08 | 479.36 | 8 | | 1 LIPOSYN II 20% KIT 500ML |
| 09794-01 | 15JAN87 | 637.44 | 322.48 | 8 | | 1 LIPOSYN II 10% KIT 500ML |
| 11003-12 | 23OCT95 | 858.72 | 679.68 | 48 | | 1 PLUMSET IV FAT EMULSION |
| 11045-74 | 18JAN90 | 753.20 | 556.20 | 20 | | SET-OL, VENTED, 104INCH<br>1 HEMA II BLOOD Y-TYPE SET |
| 11046-08 | 30AUG94 | 417.60 | 280.00 | 10 | | W/PUMP<br>1 CONTINUOUS EPIDURAL 18G |
| 11046-20 | * | 16FEB99 | 417.60 | 280.00 | 10 | | ANESTHESIA TRAY W/DRUGS<br>1 CONTINUOUS EPIDURAL 18G |
| 11075-48 | 14FEB89 | 86.88 | 71.52 | 48 | | ANESTHESIA TRAY W/DRUGS TD<br>1 ADAPTER PIN MP-TYPE NV |
| 11076-01 | 25NOV91 | 481.28 | 384.00 | 128 | | 1 LIFESHIELD ADAPTER W/LUER |
| SLIP | | | | | | |
| 11115-20 | * | 16DEC98 | 385.10 | 263.51 | 10 | | AND ADM PORT<br>1 SPINAL 27 QUINCKE W/EPINE, |
| 11123-01 | 18JAN90 | 703.00 | 519.20 | 20 | | LIDO, TETRA W/INTRODCR<br>1 HEMA RAPID FLOW Y-TYPE |
| BLOOD | | | | | | |
| 11130-01 | 08FEB90 | 30.07 | 20.00 | 1 | | SET-SL,NV<br>1 FLEXIBLE 2-LITER CONTAINER |
| 11137-48 | 27AUG90 | 180.48 | 163.20 | 48 | | HANGER ACCESSORY<br>1 SOLUSET, 150ML, 40 INCH |
| 11138-48 | 19MAY94 | 342.72 | 296.16 | 48 | | 1 MIDLENGTH SEC SET W/CONV |
| PP | | | | | | |
| 11140-48 | 11OCT90 | 210.72 | 192.00 | 48 | | AND IVEX FLTR, 40INCH<br>1 NITROGLYCERIN MID-LEN SEC |
| PUMP | | | | | | |
| 11141-48 | 27AUG90 | 217.92 | 160.32 | 48 | | SET 40 INCH<br>1 HEMA MIDLENGTH SEC BLOOD |
| 11150-01 | 08FEB90 | 56563.72 | 43450.00 | 1 | | Y-TYPE SET, NV, 40INCH<br>1 NUTRIMIX MACRO TPN |
| COMPOUNDER | | | | | | |

- Page 52

TXABT
56726


CONFIDENTIAL

ABT-DOJ 0191110


ABT015-0680

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 11150-03 COMPOUNDER | 06MAY91 | 56563.72 | 43450.00 | 1 | 1 | NUTRIMIX MACRO TPN |
| 11155-01 | 01AUG90 | 419.04 | 328.80 | 24 | 1 | SPECIALTY I.V. PUMP SET-HP VENTED 105 INCH |
| 11168-02 | 20SEP94 | 1026.00 | 886.08 | 24 | 1 | LS PRIM SET SHORT DISTAL MICROBORE PATIENT LINE-OL |
| 11170-02 | 13MAR91 | 308.88 | 244.56 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML BURETTE SET-SL NV |
| 11172-01 | 02APR90 | 172.00 | 116.00 | 400 | 1 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 21MAY90 | 142.71 | 104.41 | 1 | 1 | CRIMPING TOOL |
| 11181-01 | 27AUG90 | 357.00 | 308.50 | 50 | 1 | MID-LENGTH SECONDARY SET W/IVEX-2 FILTER |
| 11183-01 | 23AUG90 | 301.00 | 200.00 | 100 | 1 | STERILE COLLECTION BAG (OMNI-FLOW) |
| 11187-03 (19GAUGE) | 18NOV93 | 860.16 | 665.60 | 256 | 1 | LIFESHIELD CONNECTOR |
| 11230-01 | 11DEC90 | 546.77 | 400.00 | 1 | 1 | NUTRIMIX MACRO PRINTER |
| 11230-03 | 03FEB93 | 546.77 | 424.00 | 1 | 1 | NUTRIMIX MICRO PRINTER |
| 11231-01 CABLE | 11DEC90 | 72.31 | 50.00 | 1 | 1 | NUTRIMIX MACRO PRINTER |
| 11231-03 CABLE | 03FEB93 | 72.31 | 53.00 | 1 | 1 | NUTRIMIX MICRO PRINTER |
| 11234-02 Y-TYPE SL | 14FEB91 | 447.60 | 354.00 | 24 | 1 | PLUM LC 5000 HEMA BL W/CAPPED SEC PORT |
| 11235-02 SET-SL | 13MAR91 | 409.44 | 321.12 | 24 | 1 | PLUM LC 5000 HEMA BLOOD W/CAP SECOND PORT |
| 11241-02 | 20AUG91 | 515.52 | 432.48 | 24 | 1 | PLUM LC5000 HEMOSET 100ML BURETTE SET-SL, NV |
| 11249-01 | 04MAR91 | 246.47 | 206.70 | 1 | 1 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/11249-02) |
| 11249-02 BASE | 16MAY91 | 246.47 | 206.70 | 1 | 1 | HEAVY-DUTY SINGLE I.V. (SOLD W/11249-01) |
| 11250-01 | 04MAR91 | 306.50 | 257.05 | 1 | 1 | HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD W/11250-02) |
| 11250-02 | 16MAY91 | 306.50 | 257.05 | 1 | 1 | HEAVY-DUTY QUAD I.V. BASE (SOLD W/11250-01) |
| 11251-01 | 16MAY91 | 139.03 | 116.60 | 1 | 1 | PRINTER TRAY |
| 11252-01 | 04MAR91 | 61.94 | 51.94 | 1 | 1 | TRANSPORT HANDLE |
| 11253-01 | 04MAR91 | 18.96 | 15.90 | 1 | 1 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 04MAR91 | 36.66 | 30.74 | 1 | 1 | T BAR HOOKS |
| 11255-01 | 04MAR91 | 56.88 | 47.70 | 1 | 1 | E CYLINDER SUPPORT |
| 11256-01 | 04MAR91 | 101.11 | 84.80 | 1 | 1 | WHEELCHAIR IV SUPPORT W/E CYLINDER SUPPORT |
| 11258-01 | 04MAR91 | 31.59 | 26.50 | 1 | 1 | HOOK RAMS HORN CROWN |
| 11259-01 | 04MAR91 | 45.50 | 38.16 | 1 | 1 | CROWN, 8 HOOK |
| 11260-01 | 04MAR91 | 7.58 | 6.36 | 1 | 1 | CASTERS, 2-1/2 INCH |
| 11260-35 W/LOCKS | 16MAY91 | 18.96 | 15.90 | 2 | 1 | CASTERS 2-1/2 INCH, |
| 11261-01 HEAVY-DUTY | 04MAR91 | 12.63 | 10.60 | 1 | 1 | CASTERS, 4 INCH, |
| 11261-35 HEAVY-DUTY | 04MAR91 | 44.22 | 35.00 | 3 | 1 | CASTERS, 4 INCH, W/LOCKS |
| 11262-01 | 04MAR91 | 145.35 | 121.90 | 1 | 1 | POWER PACK ATTACHMENT |
| 11277-01 | 04MAR91 | 205.55 | 156.35 | 1 | 1 | I.V. POLE OMNI-FLOW (SOLD W/11277-02) |
| 11277-02 | 16MAY91 | 205.55 | 156.35 | 1 | 1 | I.V. BASE OMNI-FLOW(SOLD W/11277-01) |
| 11277-03 | 09JUN95 | 205.55 | 156.35 | 1 | 1 | I.V. POLE PLUM XL3(SOLD W/11277-04) |

TXABT
56727

CONFIDENTIAL

ABT-DOJ 0191111

ABT015-0681

APR419.TXT

| Part No. | Date | Price 1 | Price 2 | Qty | Description |
|---|---|---|---|---|---|
| 11277-04 | 09JUN95 | 205.55 | 156.35 | 1 | 1 I.V. BASE PLUM XL3 (SOLD W/11277-03) |
| 11285-12 SET-OL, | 06JAN93 | 818.88 | 686.88 | 48 | 1 LC 5000 PLUMSET PRIM W/CAPPED SEC PORT, NV |
| 11288-12 | 06JAN93 | 1122.24 | 941.28 | 48 | 1 LC5000 PLUM SET-OL,W/IVX-HP,CAPPED SEC PORT,NV |
| 11301-01 MALE | 11NOV91 | 376.80 | 300.00 | 120 | 1 LS LATEX-FREE PP RESEAL ADAPTER PLUG-SHORT |
| 11302-01 | 26NOV91 | 460.00 | 360.00 | 1000 | 1 LIFESHIELD BLUNT CANNULA |
| 11305-48 MACRO,2-CAPPED | 11NOV91 | 580.80 | 450.24 | 48 | 1 LS NV PRIMARY, REFLUX PORTS SL |
| 11305-58 CNVPP | 06JAN98 | 580.80 | 450.24 | 48 | 1 LS LFREE PRIM IV SET, W/2 LUER ACT VALVES-OL |
| 11306-58 W/PP | 06JAN98 | 456.48 | 354.24 | 48 | 1 LS PRIMARY IV SET, CONVPP Y-INJ SITES-OL |
| 11308-48 REFLUX | 11NOV91 | 808.80 | 627.84 | 48 | 1 LS NV PRIM PGBK W/2 CAP VALVE PORTS,SL |
| 11308-58 W/BKCK/3 | 06JAN98 | 808.80 | 627.84 | 48 | 1 LS PRIM IV SET CNVPP LAVS PIGGYBACK W/OL |
| 11309-48 RSL | 11NOV91 | 685.92 | 531.84 | 48 | 1 LS NV PRIMARY, W/BKCK, 3 Y-INJ SITES,PGBK SL |
| 11309-58 BKCK/3PP | 06JAN98 | 685.92 | 531.84 | 48 | 1 LS PRIM IV SET CNVPP, RESEAL Y-SITES W/OL |
| 11311-48 | 01OCT91 | 278.40 | 216.00 | 48 | 1 LS SECOND SET, NV, 32INC, VENOSET PIGGYBACK W/SL |
| 11312-48 | 01OCT91 | 397.44 | 308.35 | 48 | 1 LS SECONDARY, NV, 32INC, W/CONN VENOSET PGBK SL |
| 11313-48 W/CONN | 01OCT91 | 426.72 | 331.20 | 48 | 1 LS SECONDARY,NV, 32INC, VSET MICRDP PGBK |
| 11315-48 CAPPED | 11NOV91 | 406.08 | 324.00 | 48 | 1 LS EXTENSION SET W/2 REFLUX VALVE PORTS,SL |
| 11316-48 PRPRCD | 11NOV91 | 309.60 | 247.20 | 48 | 1 LS EXTENTION 32INCH W/2 RESEAL Y-SITES SL |
| 11323-20 * ANESTHESIA | 16FEB99 | 422.60 | 324.60 | 10 | 1 SPINAL 25G WHITACRE TRAY W/DRUGS/INTROD |
| 11365-03 COMPOUNDER | 04NOV93 | 41756.23 | 34000.00 | 1 | 1 NUTRIMIX MICRO TPN |
| 11365-05 COMPOUNDER | 26APR95 | 40540.03 | 34000.00 | 1 | 1 NUTRIMIX MICRO TPN (2.08 SOFTWARE) |
| 11365-07 COMPOUNDER | 26APR95 | 40540.03 | 34000.00 | 1 | 1 NUTRIMIX MICRO TPN (2.09 SOFTWARE) |
| 11366-01 | 01SEP92 | 630.80 | 432.00 | 4 | 1 NUTRIMIX MICRO TRANSFER SET/VENTED PIERCING PIN |
| 11367-48 PIERCING | 01SEP92 | 232.32 | 161.76 | 48 | 1 NUTRIMIX MICRO VENTED PIN |
| 11368-01 | 28JAN93 | 982.51 | 800.00 | 1 | 1 NUTRIMIX MICRO VIAL RACK |

Page 54

APR419.TXT

| Part | Date | Price | Price | Qty | Description |
|---|---|---|---|---|---|
| 11369-03 | 28JAN93 | 491.25 | 400.00 | 1 | 1 NUTRIMIX BAR CODE READER |
| 11373-02 | 14APR93 | 484.80 | 451.92 ** | 24 | 1 PLUM LC 5000 LS W/PROXIMAL IVEX PRIM IV SET-OL |
| 11374-02 W/IVEX, | 18JAN93 | 475.20 | 418.56 | 24 | 1 PLUM LC 5000 SOLUSET 50ML BURETTE SET-OL |
| 11390-01 | 01SEP92 | 708.00 | 550.00 | 200 | 1 LIFESHIELD VIAL ADAPTER W/PREPIERCED RESEAL |
| 11391-01 | 05MAY93 | 376.80 | 300.00 | 120 | 1 LIFESHIELD PP RESEAL MALE ADAPTER PLUG-LONG |
| 11392-58 FLTR-OL | 06JAN98 | 1114.56 | 864.00 | 48 | 1 LS PRIM IV SET CNVPP W/BKCK/3PP Y-SITES HP |
| 11395-03 | 18NOV93 | 860.16 | 665.60 | 256 | 1 LIFESHIELD CONNECTOR (21 GAUGE) |
| 11397-48 CANNULA | 29JUL92 | 321.12 | 248.64 | 48 | 1 LS SECONDARY W/OPTION-LOK/DROP-IN SNAP LK |
| 11398-01 RESEALS | 21AUG92 | 451.60 | 350.00 | 20 | 1 LS 150ML BURETTE W/2PP SOLUSET W/OL |
| 11399-01 | 07OCT93 | 168.00 | 130.00 | 100 | 1 LIFESHIELD DOCKING STATION W/PREPIERCED RESEAL |
| 11400-01 | 04AUG92 | 895.20 | 714.00 | 120 | 1 LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 11402-01 T/PP | 04AUG92 | 886.80 | 708.00 | 120 | 1 LS EXTEN W/LOCKING LUER RESEAL INJ SITE |
| 11408-01 W/LUER | 23JUL93 | 850.00 | 517.50 | 200 | 1 LIFESHIELD VIAL ADAPTER ACTIVATED VALVE |
| 11409-48 100-SL | 01SEP92 | 1021.92 | 792.00 | 48 | 1 LS HEMA II Y-TYPE BLOOD W/2PP RESEAL Y-INJ |
| 11411-68 Y-SITE | 29JUL92 | 692.16 | 536.64 | 48 | 1 LS W/BACKCHECK 3 RESEAL MICRODRIP PGBK W/OL |
| 11414-48 IV, | 18FEB92 | 1029.12 | 782.40 | 48 | 1 MICRON FILTER(1.2) PRIM NV, VENOSET PGBK W/SL |
| 11415-48 | 18FEB92 | 531.84 | 303.12 | 48 | 1 MICRON FLTR(1.2) EXTENSION SET, Y-INJ SITE SL |
| 11415-68 TBG | 15JUL96 | 531.84 | 303.12 | 48 | 1 LS MICRON FLTR(1.2)EXTN,NONPHTHALATE Y-SITE SL |
| 11417-48 | 15APR92 | 916.32 | 768.48 | 48 | 1 PLUM 5000 LIFESHIELD SEC SET-SL W/LS BL CANNULA |
| 11418-12 PRIM IV | 12JUN92 | 777.12 | 684.48 | 48 | 1 PLUM LC5000 LIFESHIELD PUMP SET-SL, NV |
| 11419-12 SET-SL | 15APR92 | 991.20 | 830.88 | 48 | 1 PLUM LC5000 LIFESHIELD W/CAPPED SEC PORT,NV |
| 11420-48 IV | 15APR92 | 765.60 | 642.24 | 48 | 1 LIFESHIELD (BLUES) PRIMARY PUMP SET-SL, NV |
| 11421-01 | 18AUG92 | 537.36 | 450.48 | 24 | 1 LIFESHIELD SOLUSET 150ML BURETTE PUMP SET-SL |
| 11429-01 | 01JUL92 | 238.48 | 200.00 | 1 | 1 LC 5000 JUNCTION BOX PC(DB-9F), 8FT |
| 11430-01 | 29JAN98 | 13.88 | 12.59 | 1 | 1 PLUM 1.6 DATAPORT |

TXABT
56729

CONFIDENTIAL

ABT-DOJ 0191113

ABT015-0683

APR419.TXT

PROGRAMMERS

| | | | | | | |
|---|---|---|---|---|---|---|
| 11430-02<br>PROGRAMMERS | 29JAN98 | 13.88 | 12.59 | 1 | 1 | GUIDE<br>PLUM XLM FAMILY |
| 11431-01<br>TO | 01JUL92 | 60.51 | 50.75 | 1 | 1 | GUIDE<br>ASM, CABLE, PLUM(DB-15M)<br>PC(DB-9F), 8FT |
| 11431-02<br>TO | 01JUL92 | 66.49 | 55.75 | 1 | 1 | ASM, CABLE, PLUM(DB-15M)<br>PC(DB-25F), 8FT |
| 11431-03 | 01JUL92 | 42.63 | 35.75 | 1 | 1 | ASM, CABLE, PC(DB-9F) TO<br>J-BOX, 8FT |
| 11431-04 | 01JUL92 | 42.63 | 35.75 | 1 | 1 | ASM, CABLE, PC(DB-2SF) TO<br>J-BOX, 8FT |
| 11431-06<br>2FT | 01JUL92 | 23.85 | 20.00 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX |
| 11431-07<br>4FT | 01JUL92 | 23.85 | 20.00 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX |
| 11431-08<br>8FT | 01JUL92 | 23.85 | 20.00 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX |
| 11434-01 | 14JUL93 | 546.48 | 338.26 | 24 | 1 | LS PRIMARY SET-OL W/ORANGE<br>TUBING,IVEX-HP(BLUES) |
| 11440-01<br>MACROBORE | 21JUL92 | 1026.00 | 810.00 | 24 | 1 | LS IV SET W/DISTAL |
| 11457-12<br>PRIM | 18AUG92 | 1290.72 | 1082.40 | 48 | 1 | PAT LINE-SL<br>PLUM LC5000 LIFESHIELD<br>PUMP-SL W/IVEX-HP |
| 11458-48 | 18AUG92 | 1104.96 | 926.40 | 48 | 1 | LS PRIMARY PUMP IV SET-SL<br>W/IVEX-HP FILTER |
| 11459-48<br>PUMP | 25SEP92 | 857.76 | 719.52 | 48 | 1 | LS PRIMARY PIGGYBACK IV<br>SET-SL(NV) |
| 11460-48<br>SET-SL | 25SEP92 | 1092.48 | 916.80 | 48 | 1 | LS PRIMARY PIGGYBACK<br>W/IVEX-HP NV |
| 11477-01<br>STERILE | 23JUL93 | 93.60 | 60.00 | 120 | 1 | LIFESHIELD MALE/FEMALE<br>CAP |
| 11479-01 | 13FEB95 | 485.28 | 387.36 | 48 | 1 | LS Y-TYPE CONNECTING SET<br>W/LAV/ MICROBORE TUBING |
| 11480-01<br>VALVE | 11MAY93 | 369.50 | 124.98 | 50 | 1 | LS EXTENTION 7INC W/CAP<br>PORT LUER LOCK |
| 11481-01<br>CONNECTOR | 05MAY93 | 425.50 | 339.50 | 50 | 1 | LIFESHIELD VENILOOP<br>W/CAPPED VALVE PORT |
| 11482-01<br>T/PP | 05MAY93 | 1021.20 | 814.80 | 120 | 1 | LS EXTENSION W/LOCK LUER<br>RESEAL CAP VAL PORT |
| 11485-48 | 01SEP92 | 403.68 | 312.96 | 48 | 1 | LIFESHIELD SECONDARY<br>W/CONNECTOR VSET PGBK W/OL |
| 11506-12<br>SET-SL | 18AUG92 | 868.32 | 728.16 | 48 | 1 | PLUM LC5000 LS PRIMARY<br>W/CAPPED SEC PORT |
| 11510-01 | 06AUG92 | 774.00 | 687.60 | 120 | 1 | LS PREPIERCED RESEAL MALE<br>ADAPTER PLUG-SHORT |
| 11521-01 | 21OCT92 | 410.88 | 328.00 | 128 | 1 | LIFESHIELD ACTIVATED VALVE<br>MALE ADAPT PLUG W/LL |
| 11534-48 | 05MAY93 | 278.40 | 171.50 | 48 | 1 | LIFESHIELD EXTENSION W/PP<br>RESEAL Y-SITE/OL |
| 11536-01 | 21JUL94 | 1117.20 | 894.00 | 120 | 1 | LS 3 PORT ADAP W/2 PP |

Page 56

TXABT
56730

CONFIDENTIAL

ABT-DOJ 0191114

ABT015-0684

APR419.TXT

| Code | Date | Price1 | Price2 | Qty | Description |
|---|---|---|---|---|---|
| | | | | | SITES-LOCKING SPIN COLLAR |
| 11537-48 | 13SEP93 | 696.96 | 540.00 | 48 | 1 LS VENT PRIM 101 W/2 BKCK, |
| | | | | | 2PREP YS/FLBK PIG W/SL |
| 11537-58  * | 22MAR99 | 696.96 | 540.00 | 48 | 1 LS PRIM CNVT PIN 100IN/2 |
| | | | | | BKCK/3 PP Y-SITES PGBK-SL |
| 11538-48 | 09JUN93 | 975.36 | 756.00 | 48 | 1 LS PRIMARY,VTD,80INC BKCK, |
| | | | | | Y-SITES, IVEX-2 OL |
| 11538-58  * | 22MAR99 | 975.36 | 756.00 | 48 | 1 LS PRIM CNVT PIN |
| 80IN/BKCK/2 | | | | | |
| | | | | | PREP Y-SITES,IVX-2 OL |
| 11539-48 | 09JUN93 | 430.56 | 333.60 | 48 | 1 LS PRIMARY,VTD,70INC W/PP |
| | | | | | RESEAL/OL MICRODRIP |
| 11540-48 | 02JUN93 | 650.40 | 504.00 | 48 | 1 LS PRIMARY IV SET, VENTED, |
| 11540-58  * | 22MAR99 | 650.40 | 504.00 | 48 | 80INC PIGGYBACK W/OL |
| BKCK 2 | | | | | 1 LS LTXF PRIM CNVTP 80IN |
| | | | | | PREP Y-SITE PGBK OL |
| 11541-48 | 09JUN93 | 474.24 | 144.00 | 48 | 1 LS PRIMARY SET VTD, 78INC |
| 11541-58  * | 11MAR99 | 474.24 | 144.00 | 48 | W/LUER ACT VALVE, OL |
| PIER | | | | | 1 LS LTXFR PRIMARY SET CNVT |
| | | | | | PIN 78INCH W/LAV/OL |
| 11542-48 | 21APR93 | 696.00 | 539.04 | 48 | 1 LS PRIMARY |
| PGBK,VENT,W/BKCK | | | | | |
| | | | | | VAL/CAP VALVE PORTS,OL |
| 11544-01 | 05MAY93 | 373.00 | 297.50 | 50 | 1 LIFESHIELD PP RESEAL |
| EXTENSION | | | | | |
| | | | | | INT 6INC OL |
| 11545-48 | 09JUN93 | 418.56 | 125.40 ** | 48 | 1 LS PRIMARY SET, VTD, 78INC |
| W/Y | | | | | |
| | | | | | INJ SITE OL |
| 11545-58  * | 22MAR99 | 418.56 | 324.00 | 48 | 1 LS LTXR PRIMARY SET,CNVT |
| PIN | | | | | |
| | | | | | 78INCH W/PP Y-SITE OL |
| 11547-01 | 09JUN93 | 886.80 | 708.00 | 120 | 1 LS MACROBORE EXT W/LOCKING |
| SP | | | | | |
| | | | | | COLLAR INJ SITE |
| 11548-01 | 13FEB95 | 325.44 | 260.16 | 48 | 1 LS Y-TYPE CONNECT SET W/PP |
| 11549-01 | 13FEB95 | 342.72 | 274.08 | 48 | RESEAL MICROBORE TUBING |
| W/2PP | | | | | 1 LS Y-TYPE CONNECT SET |
| | | | | | RESEAL MICROBORE TUBE |
| 11550-48 | 09JUN93 | 667.68 | 518.40 | 48 | 1 LS PRIMARY IV SET, VTD, |
| 11561-48 | 18JAN93 | 754.56 | 664.32 | 48 | W/BKCK/Y-SITES MICRO OL |
| SET | | | | | 1 LS.(BLUES) PRIMARY PUMP |
| | | | | | W/VALVE CAP PORTS |
| 11562-48 | 18JAN93 | 983.04 | 865.44 | 48 | 1 LS (BLUES)PRIMARY SET-OL |
| W/VAL | | | | | |
| | | | | | CAP PORTS/IVX-HP |
| 11566-48 | 14JUN93 | 800.16 | 704.64 | 48 | 1 LS (BLUES) MICRODRIP PRIM |
| 11567-68 | 18JAN93 | 480.96 | 423.60 | 24 | MICRO PUMP SET |
| | | | | | 1 LS(BLUES)SOLUSET MICRODRIP |
| 11572-02 | 25FEB94 | 886.80 | 708.00 | 120 | 150ML BURETTE SET-OL |
| | | | | | 1 LS EXTENSION SET W/T |
| 11594-12 | 14JUL93 | 1275.36 | 1178.88 | 48 | PREPIERCED RESEAL INJ SITE |
| CONV.PP | | | | | 1 LS PLUM LCS000 SET-OL |
| | | | | | DUAL CHN.W/IVEX-HP |
| 11595-12 | 14JUL93 | 1362.72 | 1200.00 | 48 | 1 LS PLUM 5000(LAV)SET-OL |
| CONV | | | | | |
| | | | | | DUAL CHN ORANGE T8G |
| 11599-01 | 18JAN93 | 1026.00 | 810.00 | 24 | 1 LS IV SET W/DISTAL |

TXABT
56731

CONFIDENTIAL

ABT-DOJ 0191115

ABT015-0685

APR419.TXT

MICROBORE

| | | | | | | |
|---|---|---|---|---|---|---|
| 11600-48 W/PP | 29JAN93 | 675.36 | 571.68 | 48 | 1 | PAT LINE-SL IVEX-HP EXTENSION SET-OL |
| 11606-01 | 20APR93 | 1026.00 | 808.55 | 24 | 1 | RESEAL PRIM PMP SET W/DISTL MICBR |
| 11607-01 PREVENTION | 20APR93 | 276.48 | 232.96 | 128 | 1 | LINE/GRV FL PRV VLVE-SL OMNI-FLOW FREE FLOW |
| 11620-01 | 08MAR93 | 5.10 | 4.50 | 1 | 1 | VALVE HANDWHEEL |
| 11621-01 | 08MAR93 | 8.53 | 7.50 | 1 | 1 | HANDWHEEL W/COMPRESSION |
| 11647-48 | 14JUL93 | 545.28 | 480.00 | 48 | 1 | COUPLING MONOPLACE HYPERBIC EXT |
| 11657-48 | 06AUG93 | 1120.32 | 986.40 | 48 | 1 | SET-OL/ADD-ON 3-WAY STPCK LS PRIMARY PUMP SET-OL |
| 11658-48 | 06AUG93 | 840.48 | 740.64 | 48 | 1 | W/FILTER LAV NV(BLUES) LS MICRODRIP PRIMARY MICRO |
| 11659-68 | 06AUG93 | 523.92 | 461.28 | 24 | 1 | PUMP SET W/LAV LS SOLUSET MICRDRP 150ML |
| 11662-12 | 30DEC93 | 868.32 | 764.64 | 48 | 1 | BURETTE MICRO-OL(BL) LS PLUM-OL W/CONVERT PP |
| 11663-12 | 07JAN94 | 524.64 | 461.76 | 48 | 1 | 104INCH DUAL CHAN LS PLUM SPEC MICROBORE |
| 11664-03 Y-TYPE | 12DEC96 | 496.80 | 437.28 | 24 | 1 | SET-OL,LAV, 76INC DUAL CHN LS PLUMSET HEMA BLOOD |
| 11669-12 VAL | 07DEC94 | 1021.92 | 926.88 | 48 | 1 | SET-OL,W/CAP SEC PORT LS PLUM SET OL,W/BALL CK |
| 11670-02 BURET,/BALL CK | 07DEC94 | 593.28 | 538.08 | 24 | 1 | CAP SEC PORT,DUAL CHN LS PLM SOLU 150 |
| 11681-01 MICRO | 21SEP93 | 1053.12 | 883.20 | 24 | 1 | VAL C SECND PRT CNL LS PRIM PMP SET W/DISTAL |
| 11682-48 CK | 07DEC94 | 382.56 | 347.04 | 48 | 1 | PATIENT LINE,LAV-SL LS PLUM SECOND-OL W/BALL |
| 11684-12 SET-OL | 12APR95 | 1369.92 | 1242.72 | 48 | 1 | VAL, LS BLUNT CANNULA PLUMSET LS PRIM IV PUMP |
| 11687-01 | 25AUG93 | 1217.28 | 1104.00 | 48 | 1 | W/IVEX-HP,CONVT PP LS VTD DUAL CHANNEL INF SL |
| 11697-48 W/3 | 08OCT97 | 743.52 | 384.48 | 48 | 1 | W/BKCK AND PPR LS PRIM SET W/CNVT PP-OL |
| 11701-48 | 15AUG94 | 988.32 | 896.64 | 48 | 1 | PRP RESEAL Y-INJ SITE LS PRIM PUMP SET-OL W/LAV |
| 11706-02 BURETTE | 19SEP95 | 481.92 | 437.04 | 24 | 1 | PORTS/IVEX-HP, CONVRT PP PLUMSET SOLUSET 150ML |
| 11710-02 SOLUSET | 19SEP95 | 558.96 | 506.88 | 24 | 1 | PUMP SET-OL, 114INCH LS PLUMSET MICRODRIP |
| 11714-02 150ML | 17NOV95 | 553.20 | 383.71 | 24 | 1 | 150ML BURETTE SET-OL LS PLUM MICROD SOLUSET |
| 11716-01 | 21JUL93 | 383.50 | 375.50 | 50 | 1 | BURETTE OL,CNVPP 124 LS EXTENSION SET W/T |
| 11719-48 | 21JUL94 | 708.96 | 566.40 | 48 | 1 | CONNECTOR/PREPIERCED RESEAL LS PRIM SET, VTD, W/BKCK, |

Page 58

TXABT
56732

CONFIDENTIAL

ABT-DOJ 0191116

ABT015-0686

APR419.TXT

2

| Part | Date | | | Qty | | Description |
|---|---|---|---|---|---|---|
| | | | | | | LAV PGBK MICROD W/OL |
| 11735-48 SET,VTD,W/BKCK/2LAV | 29AUG94 | 784.32 | 626.40 | 48 | 1 | LS PRIM |
| | | | | | | PGBK MICRO W/IVX-HP/OL |
| 11736-48 | 29AUG94 | 715.20 | 571.20 | 48 | 1 | LS PRIM,VTD,W/BKCK/2-PP |
| | | | | | | Y-SITES PGBK MIC,IVX-HP/OL |
| 11737-48 | 29AUG94 | 775.20 | 619.20 | 48 | 1 | LS PRIM, VTD, W/BKCK/2-LAV |
| | | | | | | PGBK W/IVEX-HP/OL |
| 11737-58 * OL | 22MAR99 | 775.20 | 619.20 | 48 | 1 | LS LTXF PRIM CNVP 80IN W/BKCK/2LAV,PGBK HP-FLTR |
| 11738-48 | 29AUG94 | 380.16 | 312.00 | 48 | 1 | LS EXTENSION 13INCH W/LUER |
| | | | | | | ACT. VALVE/OL |
| 11739-48 W/LUER | 29AUG94 | 489.60 | 329.28 | 48 | 1 | LS PRIM SET,VTD,70INCH |
| | | | | | | ACT. VALVE MICRO OL |
| 11741-48 | 29AUG94 | 513.60 | 422.40 | 48 | 1 | LS IVEX-HP FILTER, 15INCH |
| | | | | | | W/LUER ACT. VALVE-OL |
| 11742-48 | 29AUG94 | 468.00 | 374.40 | 48 | 1 | LS REGULATOR IV EXT SET |
| | | | | | | DIAL-A-FLO W/PP Y-SITE,OL |
| 11743-48 | 29AUG94 | 480.48 | 384.00 | 48 | 1 | LS REGULATOR IV EXT SET |
| | | | | | | DIAL-A-FLO W/LAV/OL |
| 11744-01 INJ | 06SEP94 | 457.20 | 365.00 | 20 | 1 | LS 150ML BURETTE W/2 PRP |
| | | | | | | SITE, SOLUSET MICR-OL |
| 11745-01 MIC-OL | 06SEP94 | 472.00 | 377.00 | 20 | 1 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET |
| 11749-01 | 12MAY95 | 990.00 | 814.80 | 120 | 1 | LS MICROBORE EXTENSION SET |
| | | | | | | W/LAV AND T CONNECTOR |
| 11750-01 | 12MAY95 | 990.00 | 814.80 | 120 | 1 | LS MACROBORE EXTENSION SET |
| | | | | | | W/LAV AND T CONNECTOR |
| 11769-01 OPEN | 15APR94 | 367.75 | 305.25 | 25 | 1 | NYLON EPIDURAL CATH 19G |
| | | | | | | END W/O STYLET |
| 11770-01 OPEN | 15APR94 | 367.75 | 305.25 | 25 | 1 | NYLON EPIDURAL CATH 20G |
| | | | | | | END W/O STYLET |
| 11771-01 CLOSED | 15APR94 | 367.75 | 305.25 | 25 | 1 | NYLON EPIDURAL CATH 20G |
| | | | | | | END W/O STYLET |
| 11788-48 ABSORPT/LIGHT | 26JUL94 | 224.64 | 204.00 | 48 | 1 | MICROBORE LOW |
| | | | | | | RESISTANT EXTEN SET-OL |
| 11792-02 MACHINE | 24AUG95 | 911.63 | 750.00 | 1 | 1 | ADD-VANTAGE ASSEMBLY |
| 11820-01 W/CNVPP/2-CLAVE | 21OCT97 | 1179.12 | 1122.96 | 24 | 1 | LS O-F PRM PMP SET W/MICROBORE-SL |
| 11823-20 * | 16DEC98 | 551.90 | 458.50 | 10 | 1 | CONTIN EPID 18G HUSTEAD W/BUPV,EPINE,LIDO TEST-DS |
| 11825-20 * | 16FEB99 | 529.90 | 440.20 | 10 | 1 | CONT EPIDURAL 18G HUSTEAD W/LIDOCAINE/EPINE TEST-D |
| 11826-08 | 08SEP94 | 500.20 | 256.50 | 10 | 1 | CONTINUOUS EPIDURAL 17G ANESTHESIA TRAY W/DRUGS |
| 11826-20 * TUOHY | 16FEB99 | 500.20 | 256.50 | 10 | 1 | CONTINUOUS EPIDURAL 17G |
| | | | | | | W/DRUGS TEST DOSE |
| 11831-48 PUMP | 20DEC95 | 342.72 | 296.16 | 48 | 1 | MIDLENGTH SECONDARY I.V. |
| | | | | | | SET, 40 INCH |
| 11844-48 | 30AUG94 | 66.72 | 60.48 | 48 | 1 | VENTED VIAL ADAPTER |

Page 59

TXABT
56733

CONFIDENTIAL

ABT-DOJ 0191117

ABT015-0687

```
                                    APR419.TXT
11865-01      16SEP94    141.68     128.50       1     1 PLUM XL3 TANDEM CARRIER
11866-01      16SEP94    202.13     183.33       1     1 TABLE TOP IV STAND
11867-01      16SEP94    275.63     250.00       1     1 PLUM XL3 STORAGE SYSTEM
STAND
11867-02      16SEP94    275.63     250.00       1     1 PLUM XL3 STORAGE SYSTEM
BASE
11867-03      16SEP94    459.38     416.67       1     1 PLUM XL3 STORAGE SYSTEM
UNIT
11868-01      16SEP94     43.81      39.73       1     1 XL3 BAG HANGER FOR PLUM
XL3
11875-02      23FEB95    555.12     503.52      24     1 PLUMSET LS MICRODRIP 150ML
                                                         BURETTE-OL,LAV,CAP SEC
11877-48      12APR95    127.68     115.68      48     1 PLUMSET SECONDARY SET-OL
                                                         CONVERTIBLE PP
11878-12      12APR95    967.68     672.00      48     1 NITROGLYCERIN PLUMSET-OK,
                                                         CONVT PP/CAPPED SEC PORT
11879-12      12APR95   1296.96    1176.00      48     1 PLUMSET LS SET-OL W/PE
LINED
                                                         TBG, CONV PP, IVEX-HP
11892-48      29MAR95   1007.04     913.44      48     1 MICRON FLTR 1.2 PRIM
                                                         NUTRITONAL PUMP
SET-OL(BLUES)
11893-12      29MAR95   1030.56     935.04      48     1 PLUMSET 1.2 MICRON FLTR
                                                         NUTRITIONAL PUMP SET-OL
11928-01      21FEB95    141.68     128.50       1     1 PLUM 1.6 TANDEM CARRIER
11943-12      08MAR96   1032.00     564.00      48     1 LS PLUMSET PRIM SET-OL
W/CONV
                                                         PIN 104INCH
11944-02      09OCT97    297.36     269.76      24     1 LS L-FREE MICRO PLUM
                                                         W/H-P,CLAVE,150ML BURET
CNVPN
11946-12      04SEP96   1217.28    1104.00      48     1 LS PLUMSET PRIM IV SET-OL,
                                                         CONV PIN 112INC D-CHANN
11947-12      30DEC96   1451.04    1316.16      48     1 LS PLUMSET PRIM SET-OL
W/CLAVE
                                                         TUBING,CONV PIN
11948-02      09OCT97    246.72     223.68      24     1 LS L-FREE MICRO PLUM
                                                         W/CLAVE,150ML BURETTE-OL
CNVP
11949-02      17NOV95    570.24     517.20      24     1 LS PLUM MICROD SOLUSET
150ML
                                                         BURETTE OL.,CNVPP 139
11951-01      24MAY96    139.00     120.00     100     1 LIFESHIELD Y-CONNECTOR
11952-01      05SEP95     55.00      45.00      50     1 LIFESHIELD LOCKING BLUNT
                                                         CANNULA
11953-48      02JUL96    183.36     158.40      48     1 LS SECONDARY SET 32INCH
                                                         PIGGYBACK W/CONV PP/OL
11954-48      06OCT98    189.12     180.00      48     1 LS SEC SET CNV P PIN, PGBK
                                                         W/LOCKING BLUNT CANN-OL
11955-01      13FEB96     64.80      54.00     120     1 LS MALE STERILE CAP
11956-01      12FEB96    990.00     189.86 **  100     1 LS CLAVE PORT MALE ADAPTER
                                                         PLUG, LUER LOCK
11957-01      11MAR96    636.00     549.00      50     1 LS EXTENSION SET 7INCH
W/CLAVE
                                                         AND LUER LOCK
11958-01      11MAR96   1390.80    1201.20     120     1 LS MICROBORE EXT SET
CLAVE, T
                                                         CONN/PPR INJ SITE
11959-68      10NOV97    707.52     611.04      48     1 LS TWIN-SITE EXTENSION,
32INCH
                                                         W/2 CLAVES,OL
11960-68      02OCT97    513.60     443.52      48     1 LS L-FREE PRIM SET, CNV
P-PIN
```

Page 60

TXABT
56734

CONFIDENTIAL

ABT-DOJ 0191118

ABT015-0688

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 11961-68 | 28OCT97 | 828.96 | 716.16 | 48 | 1 | 100IN W/CLAVE-OL LS L-FREE PRIM SET,CNVT PIN,BKCK/2 CLAVES,PGBK OL |
| 11962-68 2 | 02OCT97 | 866.88 | 748.80 | 48 | 1 | LS SET VENT, 100INC W/BKCK |
| 11963-68 W/BKCK | 02OCT97 | 1025.76 | 886.08 | 48 | 1 | CLAVE,PGBK MICRO-OL LS IV SET, NV, 100INCH |
| 11964-02 W/CAP | 02OCT97 | 241.20 | 208.40 | 20 | 1 | 2 CLAVE,PGBK HP/OL LS 150ML BURETTE,77INC |
| 11965-68 | 28OCT97 | 944.64 | 816.00 | 48 | 1 | PORT/CLAVE,MICRODP/OL LS L-FREE PRIM SET,CNVT PIN,BKCK/3 CLAVES,PGBK OL |
| 11976-02 150ML | 08MAR96 | 482.88 | 438.00 | 24 | 1 | PLUMSET MICROD SOLUSET |
| 11977-02 150ML | 08MAR96 | 478.08 | 381.84 | 24 | 1 | BURETTE-OL CONV PIN PLUMSET MICROD SOLUSET |
| 11977-03 SOLUSET | 06MAR98 | 478.08 | 381.84 | 24 | 1 | BURETTE-OL CONV PIN LS LT-FR PLUM MICRD |
| 11978-02 | 08MAR96 | 498.24 | 451.92 | 24 | 1 | 150ML BURET-OL,CNVPP LS PLUM SET-OL,CONV PIN |
| 11979-02 BURETTE | 08MAR96 | 524.16 | 475.44 | 24 | 1 | W/PROXIMAL .22 MICON, LAV LS PLUM SOLUSET 150ML |
| 11980-02 W/H-PRS | 08MAR96 | 570.00 | 516.96 | 24 | 1 | SET-OL CONV PIN 114 PLUMSET MICRD SOLUSET |
| 11980-03 W/H-PRS | 25JUN98 | 570.00 | 516.96 | 24 | 1 | FLTR, 150ML BURET OL LS PLUM MICRD SOLUST |
| 11986-48 | 15OCT97 | 83.52 | 72.00 | 48 | 1 | FTR,150ML BUR-OL LTXF VENTED SYRINGE ADAPTER |
| 11992-20 * WEISS | 15JAN99 | 384.60 | 348.90 | 10 | 1 | SINGLE-SHOT EPIDURAL 18G |
| 11993-48 | 11APR97 | 755.52 | 685.44 | 48 | 1 | W/LIDOCAINE NITROGLYCERIN PRIMARY I.V. |
| 11994-48 | 12MAR97 | 360.48 | 326.88 | 48 | 1 | PUMP SET-OL LS LATEX-FREE Y-TYPE BLOOD |
| 11997-48 W/PPR | 20SEP96 | 308.64 | 266.40 | 48 | 1 | SET, NV, 105INCH W/OL LS PRIM SET, NV 105INC |
| 11998-48 W/LUER | 20SEP96 | 533.28 | 460.80 | 48 | 1 | Y-INJECTION SITE-OL LS PRIM SET,NV 105INC |
| 12006-01 W/CLAVE | 22MAY97 | 392.00 | 355.50 | 50 | 1 | ACTIVATED VALVE-OL LIFESHIELD Y-CONNECTOR |
| 12007-01 | 01MAY97 | 384.00 | 348.00 | 50 | 1 | LS VIAL ADAPTER W/CLAVE |
| 12009-01 | 01MAY97 | 38.75 | 35.25 | 25 | 1 | LS DOUBLE FEMALE CONNECTOR |
| 12014-01 | 19APR96 | 82.69 | 75.00 | 1 | 1 | POWER CORD WRAP ACCESSORY BRACKET |
| 12018-01 EPINE/T-DOSE | 02SEP97 | 1038.50 | 989.00 | 10 | 1 | COMBINED SPINAL/EPID W/LIDO,SOD CHL, |
| 12019-01 GAUGE | 02SEP97 | 384.60 | 348.90 | 10 | 1 | SINGLE-SHOT EPIDURAL 17 |
| 12019-20 * WEISS | 16FEB99 | 384.60 | 348.90 | 10 | 1 | SINGLE-SHOT EPIDURAL 17G |
| 12030-12 | 18OCT96 | 1164.48 | 1056.00 | 48 | 1 | W/LIDOCAINE LS LATEX-FREE PLUMSET-OL, |

Page 61

CONFIDENTIAL

ABT-DOJ 0191119

ABT015-0689

APR419.TXT

CONV

| Part | Date | | | Qty | Description |
|---|---|---|---|---|---|
| | | | | | PIN D-CHANN,CLAVE |
| 12036-01 SINGLE | 06MAR97 | 430.00 | 390.00 | 200 | 1 LIFESHIELD LATEX-FREE |
| | | | | | USE VIAL ADAPTER |
| 12053-01 EXTEN/CLV,LOCK | 30DEC97 | 1052.40 | 954.00 | 120 | 1 LS L-FR MICRB |
| | | | | | SPIN COLLAR T/PPR INJ |
| 12058-48 | 15AUG97 | 290.40 | 263.52 | 48 | 1 PRIM IV SET,NV,W/STRIPED |
| | | | | | TBG-OL, ANESTHESIA MICROD |
| 12059-48 Y-SITES | 14APR97 | 847.68 | 768.96 | 48 | 1 LS 1.2 MIC FLTR W/3-PP |
| | | | | | NONPHTHALATE TBG,SL |
| 12060-48 100INCH | 20MAY97 | 251.04 | 227.52 | 48 | 1 FAT EMULSION I.V. SET |
| | | | | | W/SL |
| 12072-01 | 14APR97 | 252.60 | 229.20 | 20 | 1 LS 150ML BURETTE, CONV PP |
| | | | | | SOLUSET MICR W/HP FTR OL |
| 12074-01 | 14JAN98 | 174.31 | 158.10 | 1 | 1 PLUM DATAPORT JUNCTION BOX |
| 12093-01 | 18JUL97 | 1038.50 | 989.00 | 10 | 1 COMBINED SPINAL/EPIDURAL |
| | | | | | ANESTHESIA TRAY W/DRUGS |
| 12093-20 * | 16FEB99 | 1038.50 | 989.00 | 10 | 1 COMBINED SPINAL/EPIDURAL |
| | | | | | ANESTHESIA TRAY W/DRUGS |
| 12094-01 7INCH | 30DEC97 | 448.50 | 406.50 | 50 | 1 LS L-FR EXTENSION SET |
| | | | | | W/CLAVE/LUER LOCK |
| 12113-01 SET | 30DEC97 | 448.50 | 406.50 | 50 | 1 LS CLAVE PORT MICRO EXTN |
| | | | | | 7INCH INT, LUER SLIP |
| 12114-01 DEVICE | 30DEC97 | 516.00 | 468.00 | 50 | 1 LS CLAVE IV BAG ACCESS |
| | | | | | W/BACKCHECK VALVE |
| 12115-01 DEVICE | 30DEC97 | 392.00 | 355.50 | 50 | 1 LS CLAVE IV BAG ACCESS |
| 12119-12 | 12JUN98 | 981.60 | 935.04 | 48 | 1 LS PLUM PRIM IV PUMP |
| | | | | | SET-OL,CNVT PIERCNG PIN |
| 104IN 12120-01 CLAVE | 30DEC97 | 818.50 | 742.50 | 50 | 1 LS Y-TYPE EXTEN SET W/2 |
| | | | | | PORT/2 SLIDE CLAMPS |
| 12126-01 | 05MAR98 | 538.50 | 513.00 | 50 | 1 LS DBL LEAD EXTEN SET W/2 |
| | | | | | CLV,2 SLIDE CL/LUER LOCK |
| 12240-01 | 21AUG98 | 427.00 | 406.50 | 50 | 1 LS 7INCH KINK RESISTANT |
| | | | | | EXTENSION SET W/CLAVE |
| 12241-01 | 18NOV98 | 427.00 | 406.50 | 50 | 1 LS EXTENSION SET, 8INCH |
| | | | | | W/REMOVABLE CLAVE |
| 12251-01 * NEEDLE | 26JAN99 | 392.00 | 355.50 | 50 | 1 LIFESHIELD PROTECTED |
| | | | | | Y-CONNECTOR W/CLAVE |
| 13006-01 | 28MAR90 | 6.95 | 6.95 ** | 1 | 1 PROVIDER 5500 LOCKBOX KEY |
| 13007-01 | 23OCT91 | 31.30 | 25.00 | 1 | 1 APM PRINTER CABLE, SEIKO, |
| | | | | | DPU-411 |
| 13008-01 | 23OCT91 | 31.30 | 25.00 | 1 | 1 APM PRINTER CABLE, KODAK |
| 13028-01 LOCKING | 13MAY98 | 39.90 | 38.00 | 1 | 1 QUICK RELEASE PIN FOR |
| | | | | | POLE CLAMP |
| 13029-01 | 13MAY98 | 63.00 | 60.00 | 1 | 1 LOCKING POLE CLAMP |
| 13033-01 | 23OCT91 | 3.30 | 2.50 | 1 | 1 APM PROGRAMMING GUIDE |
| 13034-01 | 23OCT91 | 13.27 | 11.13 | 1 | 1 APM OPERATING MANUAL |
| 13036-01 | 18FEB94 | 89.08 | 73.29 | 1 | 1 AC POWER SUPPLY |
| 13135-01 NOL | 27JUL89 | 108.00 | 108.00 ** | 40 | 1 PER-Q INF SET 25G 30 3/4IN |
| | | | | | W/4IN EXT/LL |

TXABT
56736

CONFIDENTIAL

ABT-DOJ 0191120

ABT015-0690

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 13145-01 | 27JUL89 | 126.39 | 126.39 ** | 1 | 1 | BATTERY PACK,NI-CAD FOR PROVIDER 2000/4000 SERIES |
| 13211-01 PROVIDER | 27JUL89 | 119.45 | 119.45 ** | 1 | 1 | CHARGER/ADAPTER FOR 2000/4000 SERIES |
| 13236-01 | 27JUL89 | 57.51 | 57.51 ** | 1 | 1 | PROVIDER 2000-4000 PUMP CARRYING CASE W/D RINGS |
| 13237-01 LITER | 27JUL89 | 110.60 | 110.60 ** | 1 | 1 | PUMP CARRYING CASE FOR 1 RESERVOIR W/STRAP |
| 13241-01 2000-4000 | 27JUL89 | 12.64 | 12.64 ** | 1 | 1 | INSTRUCTION MANUAL |
| 13253-01 DOOR | 05DEC90 | 13.93 | 10.55 | 1 | 1 | PROVIDER 2+/4+ BATTERY |
| 13254-01 MANUAL | 18OCT95 | 13.27 | 12.04 | 1 | 1 | APM II SYSTEM OPERATING |
| 13258-01 | 25OCT95 | 348.37 | 286.60 | 1 | 1 | APM LOCKBOX W/LOCKING POLE CLAMP |
| 13360-48 W/FEMALE | 13APR92 | 155.04 | 119.04 | 48 | 1 | PROV LVP EXT SET-SL LUER LK ADAPT 60IN |
| 13370-48 LUER | 13APR92 | 134.40 | 103.20 | 48 | 1 | PROV EXT SET-SL W/FEMALE LK APTR/MINIB 36INCH |
| 13380-48 LUER | 13APR92 | 137.76 | 105.60 | 48 | 1 | PROV EXT SET-SL W/FEMALE LK APTR/MINIB 60INCH |
| 13387-01 | 06JUL92 | 7.67 | 5.83 | 1 | 1 | APM LOCKBOX KEY |
| 13402-01 | 21FEB94 | 945.84 | 550.80 | 24 | 1 | PROVIDER SET/EXTN W/INTGL ANTI-SIPHONE VALVE-SL,NV |
| 13403-01 LOAD | 03NOV93 | 676.56 | 426.96 | 24 | 1 | PROVIDER LVP SET W/QUICK CARTRIDGE |
| 13460-01 INCH | 19OCT89 | 360.96 | 360.96 ** | 24 | 1 | PROVIDER INFUSION SET, 13 |
| 13501-01 | 27JUL89 | 12.64 | 12.64 ** | 1 | 1 | PROVIDER 5000 INSTRUCTION MANUAL |
| 13503-01 | 08APR93 | 679.44 | 570.00 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,NV |
| 13504-01 | 09NOV93 | 713.52 | 570.00 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,VENTED |
| 13505-01 | 09NOV93 | 713.52 | 570.00 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTR,FEM LUER SYR CON |
| 13509-01 CASE | 27JUL89 | 72.29 | 72.29 ** | 1 | 1 | PROVIDER 5000 CARRYING W/D RINGS/STRAPS |
| 13510-01 | 26AUG94 | 1045.92 | 903.36 | 24 | 1 | PROV W/EXT SET W/0.2 MICRN FLT,ANTI-SIPH VL-SL,NV |
| 13511-02 LOAD | 14DEC93 | 973.92 | 550.80 | 24 | 1 | PROVIDER SET-SL W/QUICK CART ANTI-SIPHONE |
| 13512-01 | 26AUG94 | 503.52 | 439.20 | 24 | 1 | PROV W/EXT SET W/ANTI-SIPH VL,Y-INJ SITE-SL |
| 13513-01 | 26AUG94 | 1036.08 | 903.36 | 24 | 1 | PROV W/EXTN W/0.2 MICR FLT-SL,Y-INJ A-SPH VL-SL |
| 13514-01 | 26AUG94 | 1036.08 | 903.36 | 24 | 1 | PROV W/EXTN W/1.2 MICRN FLT-SL,Y-INJ A-SPH VL-SL |
| 13540-01 | 27JUL89 | 131.00 | 131.00 ** | 100 | 1 | PROVIDER 5000 SNAP LOKS |
| 13560-01 | 18DEC90 | 532.80 | 522.00 | 24. | 1 | PROV INF SET W/Y-INJ 80INC/ANTI-SIPHON VALVE |
| 13601-01 | 27JUL89 | 12.64 | 12.64 ** | 1 | 1 | PROVIDER ONE MANUAL |
| 13609-01 W/2 | 27JUL89 | 144.59 | 144.59 ** | 1 | 1 | PROVIDER ONE CARRYING CASE |

Page 63

TXABT
56737

CONFIDENTIAL

ABT-DOJ 0191121

ABT015-0691

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | STRAPS 3 L RESERV |
| 13610-01 | 30NOV94 | 689.04 | 595.20 | 24 | 1 | PROVIDER SET/EXT W/INTGL |
| | | | | | | ANTI-SIPN VAL,Y-EXT-SL,NV |
| 13618-01 | 19OCT90 | 13.27 | 10.39 | 1 | 1 | PROVIDER ONE + BATTERY |
| DOOR | | | | | | |
| 13623-01 | 27JUL89 | 13.48 | 13.48 ** | 1 | 1 | SHOULDER STRAP FOR |
| PROVIDER | | | | | | |
| | | | | | | ONE PUMP CARRYING CASE |
| 13626-01 | 30JUL91 | 973.92 | 785.52 | 24 | 1 | EPIDURAL ADMINISTRATION |
| 80INCH | | | | | | |
| | | | | | | SET |
| 13641-01 | 27JUL89 | 157.08 | 157.08 ** | 1 | 1 | BATTERY PACK(2000 MAH) FOR |
| | | | | | | PROVIDER ONE |
| 13643-01 | 27JUL89 | 124.88 | 124.88 ** | 1 | 1 | BATTERY PACK(800 MAH) FOR |
| | | | | | | PROVIDER ONE |
| 13647-01 | 27JUL89 | 387.77 | 325.21 | 1 | 1 | SMART CHARGER W/HOSP GRADE |
| | | | | | | PLUG FOR PROVIDER ONE |
| 13700-01 | 27JUL89 | 4594.26 | 3704.70 | 1 | 1 | PROVIDER 5500 PUMP SYSTEM |
| 13701-01 | 19MAR90 | 15.80 | 15.80 ** | 1 | 1 | PROVIDER 5500 PATIENT |
| PENDENT | | | | | | |
| 13707-01 | 27JUL89 | 12.64 | 12.64 ** | 1 | 1 | PROVIDER 5500 MANUAL |
| 13727-01 | 19OCT90 | 3.15 | 2.54 | 1 | 1 | PROVIDER 5500 BATTERY DOOR |
| 13728-01 | 28APR94 | 55.13 | 50.00 | 1 | 1 | LOCKBOX POLE CLAMP ADAPTER |
| 13771-01 | 19OCT90 | 4.81 | 3.82 | 1 | 1 | PROVIDER 6000 BATTERY DOOR |
| 13812-01 | 19OCT90 | 197.17 | 159.00 | 1 | 1 | PROVIDER 6000 CARRYING |
| CASE | | | | | | |
| 13840-01 | 16MAY90 | 12.64 | 12.64 ** | 1 | 1 | PROVIDER MANUAL, OPERATING |
| | | | | | | INSTRUCTION, PL+ |
| 13862-01 | 18DEC90 | 379.54 | 291.50 | 1 | 1 | PROVIDER LOCKBOX 150 |
| 13863-01 | 18DEC90 | 400.79 | 302.10 | 1 | 1 | PROVIDER LOCKBOX 250 |
| 13864-01 | 18DEC90 | 371.58 | 280.90 | 1 | 1 | PROVIDER LOCKBOX-S |
| 13868-01 | 23OCT91 | 229.40 | 174.50 | 1 | 1 | APM AC POWER ADAPTER |
| 13886-01 | 08APR92 | 576.48 | 483.49 | 1 | 1 | SNAP-IN BATTERY PACK |
| SYSTEM | | | | | | |
| 13887-01 | 08APR92 | 126.39 | 106.00 | 1 | 1 | SNAP-IN BATTERY PACK |
| 13888-01 | 24APR92 | 387.77 | 325.21 | 1 | 1 | SNAP-IN BATTERY PACK |
| CHARGER | | | | | | |
| 13900-01 | 21MAR90 | 6565.94 | 6565.94 ** | 1 | 1 | PROVIDER 6000 DUAL PUMP |
| SYSTEM | | | | | | |
| 13905-01 | 13MAR90 | 5054.06 | 3916.70 | 1 | 1 | PROVIDER ONE PLUS SYSTEM |
| KIT | | | | | | |
| 13912-01 | 19OCT90 | 12.64 | 10.60 | 1 | 1 | PROVIDER 6000 MANUAL |
| 13955-01 | 23OCT91 | 348.37 | 265.00 | 1 | 1 | APM LOCKBOX |
| 13959-01 | 23OCT91 | 217.38 | 165.36 | 1 | 1 | APM CARRYING CASE |
| 13965-01 | 19JUN95 | 5188.33 | 4268.46 | 1 | 1 | APM II PUMP AND KIT |
| 13970-05 | 22NOV94 | 7291.03 | 5333.00 | 1 | 1 | ANNE PUMP KIT |
| 13990-01 | 07DEC94 | 13.27 | 12.04 | 1 | 1 | ANNE OPERATING MANUAL |
| 15218-02 | 10JUN87 | 305.50 | 243.50 | 25 | 1 | NYLON EPIDURAL CATHETER |
| CLOSED | | | | | | |
| | | | | | | END WITH STYLET |
| 15236-01 | 10JUN87 | 305.50 | 237.00 | 25 | 1 | NYLON EPID CATH 20G OPEN |
| END | | | | | | |
| | | | | | | W/STYLET/L CAP PLUG |
| 15239-01 | 07AUG86 | 285.70 | 199.00 | 10 | 1 | T-U-R 4 LEAD Y-TYPE SET |
| 15242-01 | 10JUN87 | 288.00 | 240.25 | 25 | 1 | NYLON EPID CATHETER/STYLET |
| | | | | | | CLOSED END CATH ADAPTER |
| 15243-01 | 10JUN87 | 305.50 | 243.50 | 25 | 1 | NYLON EPIDURAL CATHETER |
| OPEN | | | | | | |
| | | | | | | END W/STYLET |
| 15420-14 | 23MAY88 | 959.52 | 662.40 | 48 | 1 | DEXTROSE 5% INJ USP 50ML |
| | | | | | | SINGLE |
| 15420-26 | 23MAY88 | 959.52 | 662.40 | 48 | 1 | DEXTROSE 5% INJ USP 100ML |
| | | | | | | SINGLE |

Page 64

TXABT
56738

CONFIDENTIAL

ABT-DOJ 0191122

ABT015-0692

APR419.TXT

| Item | Date | Price | Price | Qty | Qty | Description |
|---|---|---|---|---|---|---|
| 15421-14 50ML | 23MAY88 | 959.52 | 662.40 | 48 | 1 | SODIUM CHL 0.9% INJ USP SINGLE |
| 15421-26 100ML | 23MAY88 | 959.52 | 662.40 | 48 | 1 | SODIUM CHL 0.9% INJ USP SINGLE |
| 15435-48 INCH | 23AUG89 | 617.76 | 79.80 | 48 | 1 | TRANSFER SET VENTED 30 |
| 15495-02 AND | 25JUN92 | 576.25 | 442.25 | 25 | 1 | EPIDURAL CATHETER ADAPTER LUER PLUG |
| 15497-01 W/STYLET, | 13SEP89 | 314.50 | 228.00 | 25 | 1 | EPIDURAL CATHETER CATH ADAPTER/LUER PLUG |
| 15545-20  * ANESTHESIA | 15JAN99 | 304.30 | 238.14 | 10 | 1 | SPINAL 25G WHITACRE TRAY W/DRUGS |
| 15545-21  * | 16FEB99 | 247.90 | 214.54 | 10 | 1 | SPINAL 25G WHITACRE ANESTH TRAY W/DRUGS,EPHEDRINE |
| 15551-20  * ANESTHESIA | 16DEC98 | 279.90 | 210.76 | 10 | 1 | SPINAL 25G WHITACRE TRAY W/DRUGS |
| 15568-20  * ANESTHESIA | 16DEC98 | 249.00 | 225.80 | 10 | 1 | SPINAL 25G WHITACRE TRAY W/DRUGS |
| 15595-21  * W/BUPIV, | 16DEC98 | 200.00 | 196.00 | 10 | 1 | SPINAL 25G WHITACRE EPHED, EPINE/PROCAINE |
| 15597-20  * | 16DEC98 | 305.10 | 180.36 | 10 | 1 | SPINAL 25G WHITACRE W/BUPIV,DEXTROSE,EPINE,LIDO |
| 15600-08 | 03MAY94 | 458.70 | 381.00 | 10 | 1 | CONT EPID 18G W/LIDOCAINE/EPINE TEST-DOSE/SOD CHL |
| 15600-20  * WEISS | 16FEB99 | 458.70 | 381.00 | 10 | 1 | CONTINUOUS EPIDURAL 18G W/DRUGS·TEST DOSE |
| 15714-01 | 01JUN94 | 110.25 | 108.00 | 25 | 1 | TUOHY 8ORST ADAPTER |
| 15752-01 CAUDAL | 30MAY95 | 289.40 | 250.00 | 10 | 1 | PEDIATRIC CONTINUOUS TRAY |
| 15753-20  * EPIDURAL | 16DEC98 | 369.00 | 362.00 | 10 | 1 | PEDIATRIC CONTINUOUS 18G WEISS W/DRUGS |
| 17014-48 MACRODRIP | | 1121.28 | 144.72 | 48 | 1 | VENOSET PIGGYBACK W/3 |
| 17015-48 | | 498.24 | 347.52 | 48 | 1 | ADAPTER PIN - UNIVERSAL |
| 17024-05 | 17JUL98 | 239.80 | 167.20 | 20 | 1 | LATEX-FREE 38MM SCREW CAP ADAPTER (SRB II) |
| 17040-68 MICRODRIP | 03MAY85 | 1121.28 | 502.56 | 48 | 1 | VENOSET PIGGYBACK |
| 17120-48 | | 546.72 | 392.64 | 48 | 1 | VENOSET PIGGYBACK NV |
| 17179-48 NV | | 790.56 | 566.88 | 48 | 1 | VENOSET WITH THREE Y-SITES |
| 19081-01 AND | 29SEP97 | 441.00 | 420.00 | 50 | 1 | MANIFOLD 3-PORT W/3 PAVS ONE-WAY FLOW VALVE |
| 19109-48 | 15DEC97 | 1043.52 | 993.60 | 48 | 1 | CONTINUUM LS PRIM,CNV PIN 112,PAV,BKCK/LAV PGBK-OL |
| 19110-48 | 15DEC97 | 746.88 | 711.36 | 48 | 1 | CONTINUUM LS PRIM,CNV PIN 112,PAV,BKCK Y-SITES-OL |
| 19111-48 | 15DEC97 | 883.20 | 840.96 | 48 | 1 | CONTINUUM LS PRIM,CNV PIN |

Page 65

TXABT
56739

CONFIDENTIAL

ABT-DOJ 0191123

ABT015-0693

APR419.TXT

| Part | Date | | | | Description |
|---|---|---|---|---|---|
| 19112-48 | 19NOV97 | 577.44 | 550.08 | 48 | 111,PAV,STPCK Y-SITES OL<br>1 CONTINUUM LS EXTEN-SL |
| MANIFOLD<br>19113-48<br>W/LAV | 19NOV97 | 716.64 | 682.56 | 48 | Y-SITE/DETCH 3-PORT<br>1 CONTINUUM LS EXTEN-OL |
| 19114-48<br>PIN | 19NOV97 | 876.96 | 835.20 | 48 | DETACH 3-PORT MANIFOLD<br>1 CONTINUUM LS PGBK-SL W/CNV |
| 19115-48<br>LAV | 19NOV97 | 937.44 | 892.80 | 48 | Y-SITE/DET HF STPCK<br>1 CONTNUM LS PGBK-OL W/CNVPN |
| 19116-48 | 19NOV97 | 308.64 | 293.76 | 48 | Y-SITE/DET STOPCOCK<br>1 CONTNUM EXTENSION SET-SL |
| 19117-48 | 15DEC97 | 765.12 | 728.64 | 48 | W/4-WAY HIGH-FLOW STOPCK<br>1 CONTINUUM LS PRIM,CNV PIN |
| 19119-12<br>SET-OL | 19NOV97 | 378.24 | 355.20 | 48 | 114,PAV,Y-SITE ANESTH-OL<br>1 CONTNUM PLUMSET EXTEN |
| 40017-01<br>40051-07 | 13MAY98<br>02MAY94 | 663.17<br>8107.46 | 631.59<br>7003.52 | 1<br>1 | DUAL CHAN CAP SEC PRT<br>1 OMNIFLOW PRINTER KIT<br>1 O-F 4000 PLUS PUMP (W/NEW |
| 40051-09<br>W/MODIFIED | 25MAY94 | 8107.46 | 7003.52 | 1 | TOP/BOTTOM ENCLOSURES)<br>1 O-F 4000 PLUS PUMP |
| 40052-01<br>INFUSION | 14FEB91 | 10913.23 | 8474.70 | 1 | NURSE CALL<br>1 OMNI-FLOW THERAPIST |
| 40055-48 | 22JUL92 | 107.52 | 84.00 | 48 | PUMP, NEW<br>1 COLORGARD 3-WAY STOPCOCK |
| 40517-11<br>40518-12<br>40518-13<br>40518-23<br>FOOT | 04JUN91<br>04JUN91<br>25JUL91<br>21NOV91 | 663.17<br>33.50<br>33.81<br>33.81 | 524.70<br>26.50<br>26.50<br>26.50 | 1<br>1<br>5<br>1 | W/MALE LOCKING LUER ADAPT<br>1 SEIKO PRINTER DPU-411<br>1 SEIKO THERMAL PAPER<br>1 ACCESSORY PRINTER CABLE<br>1 ACCESSORY PRINTER CABLE 4 |
| 40521-48<br>SECONDARY | 20NOV91 | 158.88 | 127.20 | 48 | 1 COLORGARD MIDLENGTH |
| 40522-48<br>SECONDARY | 20NOV91 | 158.88 | 127.20 | 48 | SET, 40 INCH, ORANGE<br>1 COLORGARD MIDLENGTH |
| 40524-48<br>SECONDARY | 20NOV91 | 158.88 | 127.20 | 48 | SET, 40 INCH, GREEN<br>1 COLORGARD MIDLENGTH |
| 40527-01<br>DISTAL | 07JUL94 | 1047.84 | 905.04 | 24 | SET, 40 INCH, PURPLE<br>1 LS PRIM SET W/ORANGE |
| 40528-01 | 07JUL94 | 1147.68 | 991.20 | 24 | MICROB PATIENT LINE-SL<br>1 LS PRIM SET W/ORANGE MICRB |
| 43001-01<br>WITH | 25MAY84 | 277.92 | 191.68 | 16 | PATIENT LINE/IVX-HP SL<br>1 LINER(2000ML), STERILE, |
| 43009-01<br>FOR | | 48.90 | 33.74 | 1 | 3/8 IN. PATIENT PORT<br>1 RECEPTAL CANISTER MOUNT |
| 43023-01<br>43024-01<br>43025-01<br>POUR | 25MAY84<br>25MAY84<br>25MAY84 | 293.00<br>301.50<br>297.00 | 202.50<br>208.00<br>205.00 | 50<br>50<br>50 | GOMCO DEVICE<br>1 LINER (1500ML) W/LID<br>1 LINER(2000ML) W/LID<br>1 LINER(1500ML) W/LID AND |
| 43027-01<br>POUR | 25MAY84 | 304.00 | 210.00 | 50 | SPOUT<br>1 LINER(2000ML) W/LID AND |

Page 66

TXABT
56740

CONFIDENTIAL

ABT-DOJ 0191124

ABT015-0694

APR419.TXT

| Part | Date | Price | Price2 | Qty | | Description |
|---|---|---|---|---|---|---|
| 43041-01 INCH | 07MAY85 | 293.00 | 202.50 | 50 | 1 | SPOUT LINER(2000ML) W/LID 3/8 |
| 43042-01 | 05JAN88 | 511.50 | 353.50 | 50 | 1 | ORTHOPEDIC VAC-GARD LINER 2000ML |
| 43043-01 | 05JAN88 | 486.00 | 335.50 | 50 | 1 | VAC-GARD LINER 1500ML |
| 43044-01 W/POUR | 14FEB89 | 511.50 | 335.50 | 50 | 1 | VAC-GARD LINER(1500ML) |
| 43044-05 W/POUR | 14FEB89 | 511.50 | 353.50 | 50 | 1 | SPOUT VAC-GARD LINER(2000ML) |
| 43046-01 INCH | 14FEB89 | 332.00 | 229.00 | 25 | 1 | SPOUT VAC-GARD LINER(1500ML) 72 |
| 43047-01 IN | 14FEB89 | 332.00 | 229.00 | 25 | 1 | TUBING VAC-GARD LINER(1500ML) 72 |
| 43056-01 /INT | 16MAR98 | 463.00 | 441.00 | 50 | 1 | TUBING AND POUR SPOUT RECEPTAL 1000 DISP LINER |
| 43203-01 | 25MAY84 | 289.92 | 200.32 | 32 | 1 | NON-MECHANICAL VALVE CANISTER 1200ML |
| 43204-02 | 05AUG88 | 318.96 | 210.96 | 24 | 1 | CANISTER 1200ML 72IN |
| 43206-01 | 25MAY84 | 233.28 | 161.04 | 24 | 1 | TBG(SOFT)18IN VAC TBG CANISTER 2000ML |
| 43207-01 | 25MAY84 | 333.76 | 230.40 | 32 | 1 | CANISTER 700ML |
| 43212-01 | 16AUG90 | 321.12 | 221.52 | 24 | 1 | CANISTER 2000ML 72IN |
| 43213-01 | 08MAY91 | 128.64 | 93.24 | 12 | 1 | TBG(SOFT)18IN VAC TBG CANISTER 3300ML |
| 43214-01 | 13SEP95 | 107.20 | 77.70 | 10 | 1 | CANISTER 3000ML |
| 43303-01 | 25MAY84 | 137.76 | 95.28 | 24 | 1 | SPECIMEN TRAP 4 INCH W/O STIFFNER |
| 43303-02 | 05DEC88 | 158.88 | 158.88 ** | 24 | 1 | SPECIMEN TRAP 4 INCH WITH STIFFNER |
| 43303-05 | 30OCT89 | 206.88 | 142.80 | 24 | 1 | SPECIMEN SOCK 8INC LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-06 | 28NOV95 | 207.12 | 170.40 | 24 | 1 | SPECIMEN TRAP ASSEMBLY |
| 43304-01 | | 616.25 | 425.23 | 1 | 1 | VACUUM REGULATOR AND GAUGE |
| 43305-10 ATTACHMENT | 13JUN88 | 48.80 | 33.80 | 10 | 1 | UNIVERSAL CANISTER |
| 43306-01 MEASUREMENT | 25MAY84 | 106.08 | 73.32 | 12 | 1 | BRACKET RECEPTAL ACCURATE |
| 43308-05 | 15MAR88 | 484.85 | 334.50 | 5 | 1 | DEVICE RECEPTAL DISS QUICK CONN |
| 43309-01 | 10FEB86 | 146.00 | 100.80 | 10 | 10 | DEVICE 1600ML CANISTER |
| 43311-01 | 07FEB90 | 296.00 | 204.00 | 50 | 1 | EXTERNAL SHUTOFF VALVE |
| 43313-25 | 16AUG90 | 42.25 | 29.25 | 25 | 1 | TUBING 72 INCH, SOFT |
| 43315-25 | 26SEP96 | 42.25 | 36.50 | 25 | 1 | EZE-VAC ELBOW |
| 43400-05 | 13JUN88 | 109.75 | 75.70 | 5 | 1 | ADAPTER, POUR SPOUT MALE DISS X 1/4 IN MALE |
| 43401-05 RECEPTAL | 26APR88 | 109.75 | 75.70 | 5 | 1 | RECEPTAL TAPER MALE DISSx1/4IN MALE |
| 43404-05 RECEPTAL | 13JUN88 | 134.85 | 93.10 | 5 | 1 | TAPER W/1-1/4 SHANK MALE(DOUBLE 1/4IN) |
| 43407-05 THREADx1/4IN | 26APR88 | 143.40 | 98.90 | 5 | 1 | TAPER W/1-1/8 SHANK MALE(1/4IN) PIPE |
| 43410-05 | 26APR88 | 615.50 | 424.70 | 5 | 1 | MALE RECEPTAL TAPER CIRCLE SEAL VALVE |
| 43411-25 | 08SEP88 | 210.75 | 145.50 | 25 | 1 | CAN VAC LINE W/TEE,14 IN X |

Page 67

TXABT
56741

CONFIDENTIAL

ABT-DOJ 0191125

ABT015-0695

APR419.TXT

| Part No. | Date | Price 1 | Price 2 | Qty | | Description |
|---|---|---|---|---|---|---|
| 43413-05 | 21NOV88 | 35.10 | 24.25 | 5 | 1 | 9/32 IN TUBE, ELBOW CN CAN VAC LINER W/TEE, 14INX9/32IN TUBE, STR CONN |
| 43417-05 PIPE | 26APR88 | 76.00 | 52.40 | 5 | 1 | FEMALE DISS X 1/8 IN MALE THREAD TAPER |
| 43420-05 PIPE | 13JUN88 | 76.00 | 52.40 | 5 | 1 | FEMALE DISS X 1/4 IN MALE THREAD |
| 43421-05 | 13JUN88 | 59.00 | 40.70 | 5 | 1 | MALE(1/4IN)PIPE THREAD X MALE(1/4IN)RECEPTAL TAPER |
| 43423-01 | 25APR84 | 403.80 | 278.70 | 10 | 1 | RECEPTAL 1600ML CANISTER |
| 43425-05 | 19MAY88 | 96.95 | 66.85 | 5 | 1 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | 15MAR88 | 121.95 | 84.20 | 5 | 1 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | 26SEP89 | 147.55 | 101.85 | 5 | 1 | RECEPTAL CAN. SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 SUPP,LONG | | 38.80 | 26.77 | 1 | 1 | RECEPTAL TANDEM CAN W/SINGLE CH BRACKET |
| 43431-01 | | 26.09 | 18.01 | 1 | 1 | SINGLE RECEPTAL CANISTER FLOORSTAND, WIRE |
| 43432-01 W/CON | | 155.11 | 107.04 | 1 | 1 | RECEPTAL TANDEM FLRSTND CASTERS, ST STEEL |
| 43442-01 BRACKET | | 30.38 | 20.95 | 1 | 1 | SWIVEL-MOUNT CHANNELED |
| 43444-05 | 1SMAR88 | 39.60 | 27.30 | 5 | 1 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | 25MAY84 | 411.10 | 283.60 | 10 | 1 | RECEPTAL 2100ML CANISTER |
| 43446-01 | | 317.01 | 218.76 | 1 | 1 | QUAD RECEPTAL CAN FLRSTND W/CON CASTER, ST STEEL |
| 43447-01 | | 317.01 | 218.76 | 1 | 1 | IN-LINE QUAD RECEPTAL CAN FLRSTND, ST STEEL CASTER |
| 43448-25 FEMALE(1/4IN) | 13JUN88 | 29.25 | 20.00 | 25 | 1 | MALE(1/4IN) X RECEPTAL TAPER |
| 43449-01 | 07MAY85 | 384.60 | 366.30 | 10 | 1 | RECEPTAL CANISTER 1000ML |
| 43453-25 FEMALE(1/4IN) | 13JUN88 | 29.75 | 20.50 | 25 | 1 | MALE(3/8IN) X RECEPTAL TAPER |
| 43455-01 | 01FEB85 | 108.92 | 45.00 | 1 | 1 | SUCTION PVC TUBING 9.3 IN(.8CM)I D - 100 FEET |
| 43457-25 | 13JUN88 | 63.50 | 43.75 | 25 | 1 | SUCTION PVC TUBING 0.3 IN(.8CM)I D - 24 INCH |
| 43467-12 | 08SEP88 | 421.32 | 290.88 | 12 | 1 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43469-12 | 13JUN88 | 123.12 | 84.96 | 12 | 1 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | | 123.10 | 84.94 | 1 | 1 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 RECEPTAL | 26APR88 | 22.25 | 15.50 | 25 | 1 | MALE(DOUBLE 1/4IN) TAPER |
| 43474-01 FLRSTND | | 792.52 | 546.87 | 1 | 1 | STAINLESS STEEL TALL W/LARGE HEAD |
| 43475-01 FLRSTND | | 741.97 | 511.98 | 1 | 1 | STAINLESS STEEL TALL W/SMALL HEAD |
| 43481-01 | 27FEB85 | 1192.32 | 822.84 | 12 | 1 | RECEPTASEAL THORACIC |

Page 68

TXABT
56742

ABT-DOJ 0191126

CONFIDENTIAL

ABT015-0696

APR419.TXT

DRAINAGE

| Part | Date | Price | Price | Qty | | Description |
|------|------|-------|-------|-----|---|-------------|
| | | | | | | KIT |
| 43482-01 | 27FEB85 | 1362.72 | 940.32 | 12 | 1 | RECEPTASEAL THORACIC |
| | | | | | | AUTOLOGOUS BLOOD TRANS KIT |
| 43483-01 | 04MAR86 | 802.68 | 553.80 | 12 | 1 | RECEPTASEAL THORACIC SEAL |
| | | | | | | MANOMETER (TSM-20) |
| 43484-01 | 04MAR86 | 1553.52 | 1071.84 | 24 | 1 | STERILE POST-OP AST LINER |
| | | | | | | W/BONDED ELBOW |
| 43491-05 | 19MAY88 | 164.35 | 113.40 | 5 | 1 | MALE DISS X 1/8 IN |
| NATIONAL | | | | | | PIPE THREAD |
| 43493-01 | 30JAN86 | 31.65 | 21.81 | 1 | 1 | STAND ALONE WALL BRACKET |
| FOR | | | | | | LIST 43306 |
| 43494-25 | 13JUN88 | 29.25 | 20.00 | 25 | 1 | MALE(1/4IN) X |
| FEMALE(1/4IN) | | | | | | RECEPTAL ELBOW |
| 43496-01 | 15APR86 | 445.10 | 307.10 | 10 | 1 | CANISTER W/VALVE FOR |
| | | | | | | RECEPTASEAL |
| 43497-01 | 16JUN88 | 904.70 | 624.40 | 10 | 1 | STOPCOCK(3-WAY)FOR VACUUM |
| AIR | | | | | | FLOW DIRECTION/CNTRL |
| 43498-01 | 16JUN88 | 745.40 | 514.30 | 10 | 1 | STOPCOCK(2-WAY)FOR VACUUM |
| AIR | | | | | | FLOW DIRECTION/CNTRL |
| 43499-05 | 08SEP88 | 512.05 | 353.35 | 5 | 1 | COMBO BED HOOK/FLOORSTAND |
| | | | | | | CANISTER SUPPORT |
| 43501-05 | 05MAY94 | 158.95 | 125.75 | 5 | 1 | STOPCOCK 2/3 WAY VALVE |
| HOLDER | | | | | | |
| 43504-01 | 01DEC94 | 632.07 | 500.00 | 1 | 1 | SAF-GARD SUCTION |
| SANITIZATION | | | | | | CAPSULES |
| 43505-02 | 16MAR98 | 96.97 | 83.76 | 1 | 1 | EZE-VAC QUICK CONNECT |
| FIXTURE | | | | | | |
| 43506-02 | 15JUL98 | 668.54 | 550.00 | 1 | 1 | TALL FLOOR STAND |
| 44000-01 | 25MAY84 | 594.30 | 410.10 | 5 | 1 | ATS INTRAOPERATIVE KIT |
| 44001-01 | 25MAY84 | 269.40 | 185.90 | 5 | 1 | ASPIRATION TUBE 120 INCH |
| | | | | | | DOUBLE LUMEN |
| 44005-01 | 25MAY84 | 1258.20 | 868.35 | 15 | 1 | DRAIN LATEX 72 IN |
| SNGL-TUBE | | | | | | W/Y CONN 2-36FR CATH |
| 44013-01 | 25MAY84 | 642.00 | 442.95 | 15 | 1 | DRAIN SET LATEX 72IN |
| | | | | | | SINGL-TUBE W/ST CONN |
| Y-CONN | | | | | | |
| 44014-01 | 25MAY84 | 642.00 | 442.95 | 15 | 1 | DRAINAGE SET PVC 72 INCH |
| W/ST | | | | | | CONN Y-CONN |
| 44300-05 | 19MAY88 | 63.25 | 43.70 | 5 | 1 | MALE(DBLE 1/4IN) RECEPTAL |
| CANN | | | | | | TEE W/O RING,SCREW |
| 44302-10 | 08AUG88 | 84.30 | 58.20 | 10 | 1 | CAN VACUUM LINE W/TEE,3IN |
| X | | | | | | 9/32 IN TUBE,STR CONN |
| 44303-10 | 13JUN88 | 79.20 | 54.60 | 10 | 1 | THUMB-SCREW CLAMP FOR |
| ADAPTION | | | | | | FOR LIST 43444 |
| 44304-05 | 13JUN88 | 105.35 | 72.65 | 5 | 1 | CHANNELED WALL BRACKET FOR |
| | | | | | | GAUGE MOUNTING CANISTERS |
| 44309-05 | 13JUN88 | 151.90 | 104.80 | 5 | 1 | CANISTER SUPP EXTENSION |
| FOR | | | | | | MOUNTING GAUGE |
| 44310-25 | 19MAY88 | 29.75 | 20.50 | 25 | 1 | MALE(1/4IN) X |
| FEMALE(3/8IN) | | | | | | |

Page 69

TXABT
56743

CONFIDENTIAL

ABT-DOJ 0191127

ABT015-0697

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 44311-25 FEMALE(3/8IN) | 08SEP88 | 29.75 | 20.50 | 25 | 1 | RECEPTAL TAPER MALE(1/4IN) X |
| 44313-25 RECEPTAL | 08SEP88 | 29.75 | 20.50 | 25 | 1 | RECEPTAL TPR,RT ANGL MALE(DOUBLE 3/8IN) |
| A1616-01 USP | 26JUN96 | 268.65 | 215.07 | 1 | 1 | TAPER STERILE BLEOMYCIN SULFATE |
| A1636-01 USP | 26JUN96 | 537.32 | 430.14 | 1 | 1 | 15 UNIT FLIPTOP VIAL STERILE BLEOMYCIN SULFATE |
| H0017-10 | 01DEC98 | 72.60 | 57.60 | 10 | 10 | 30 UNIT FLIPTOP VIAL CLAFORAN STERILE(STERILE |
| H0018-10 | 01DEC98 | 121.20 | 96.20 | 10 | 10 | CEFOTAXIME SOD)500MG VIAL CLAFORAN STERILE (STERILE |
| H0018-11 PIGBK | 01DEC98 | 118.30 | 93.90 | 10 | 6 | CEFOTAXIME SOD) 1GM VIAL CLAFORAN STERILE(STR CEFOTAXIME SOD)1GM VIAL |
| H0018-25 | 01DEC98 | 285.75 | 227.00 | 25 | 25 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0018-50 | 01DEC98 | 539.50 | 428.50 | 50 | 2 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0019-10 | 01DEC98 | 224.20 | 177.90 | 10 | 10 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0019-11 PIGBK | 01DEC98 | 222.20 | 176.40 | 10 | 6 | CLAFORAN STERILE(STR CEFOTAXIME SOD)2GM VIAL |
| H0019-25 | 01DEC98 | 529.00 | 419.75 | 25 | 4 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0019-50 | 01DEC98 | 999.00 | 793.00 | 50 | 2 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0020-01 | 01DEC98 | 99.92 | 79.30 | 1 | 10 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD) 10GM BTL |
| H0023-25 | 01DEC98 | 295.25 | 234.25 | 25 | 4 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)1GM ADDV |
| H0023-50 | 01DEC98 | 558.50 | 443.00 | 50 | 2 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)1GM ADDV |
| H0024-25 | 01DEC98 | 538.50 | 427.25 | 25 | 4 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)2GM ADDV |
| H0024-50 | 01DEC98 | 1018.00 | 808.00 | 50 | 2 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)2GM ADDV |
| H0124-05 USP | 04DEC97 | 1,031.90 | 393.10 | 10 | 1 | STERILE CEFUROXIME SODIUM 7.5GM 100ML FLIPTOP |
| H0125-01 USP | 04DEC97 | 264.50 | 100.75 | 25 | 1 | STERILE CEFUROXIME SODIUM 750MG 10ML FLIPTOP |
| H0125-02 USP | 04DEC97 | 529.25 | 201.50 | 25 | 1 | STERILE CEFUROXIME SODIUM 1.5GM 20ML FLIPTOP |
| H0125-03 USP | 04DEC97 | 114.10 | 49.20 | 10 | 1 | STERILE CEFUROXIME SODIUM 750MG 100ML FLIPTOP |
| H0125-04 USP | 04DEC97 | 220.00 | 69.80 | 10 | 1 | STERILE CEFUROXIME SODIUM 1.5GM 100ML FLIPTOP |
| H1208-65 | 17DEC97 | 118.08 | 93.72 | 6 | 1 | ANZEMET INJECTION 12.5MG (20MG/ML) AMPUL |
| K3130-16 | 04JAN94 | 91.25 | 60.00 | 25 | 1 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL |
| K3131-16 | 04JAN94 | 45.75 | 31.50 | 25 | 1 | ANCEF (CEFAZOLIN SODIUM) |

Page 70

TXABT
56744

CONFIDENTIAL

ABT-DOJ 0191128

ABT015-0698

APR419.TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| K3135-05 | 04JAN94 | 364.70 | 240.00 | 10 | 1 | 500MG/10ML VIAL<br>ANCEF (CEFAZOLIN SODIUM) |
| K3137-05 | 04JAN94 | 47.10 | 31.50 | 10 | 1 | 10G/100ML PHARM BULK VIAL<br>ANCEF (CEFAZOLIN SODIUM) |
| K5082-16<br>1G/20ML | 04JAN94 | 450.50 | 296.50 | 25 | 1 | 1G/100ML PIGGYBACK VIAL<br>TAZICEF (CEFTAZIDIME) |
| K5083-11<br>1G/100ML | 04JAN94 | 184.80 | 121.60 | 10 | 1 | VIAL<br>TAZICEF (CEFTAZIDIME) |
| K5084-11<br>2G/60ML | 04JAN94 | 360.30 | 249.00 | 10 | 1 | PIGGYBACK VIAL<br>TAZICEF (CEFTAZIDIME) |
| K5085-11<br>2G/100ML | 04JAN94 | 365.00 | 240.20 | 10 | 1 | VIAL<br>TAZICEF (CEFTAZIDIME) |
| K5086-11<br>6G/100ML | 04JAN94 | 1048.30 | 690.00 | 10 | 1 | PIGGYBACK VIAL<br>TAZICEF (CEFTAZIDIME) |
| K5090-16<br>1G/15ML | 24AUG94 | 456.00 | 375.00 | 25 | 1 | PHARM BULK VIAL<br>TAZICEF (CEFTAZIDIME) |
| K5091-11<br>2G/21ML | 24AUG94 | 364.70 | 300.00 | 10 | 1 | ADD-VANTAGE VIAL<br>TAZICEF (CEFTAZIDIME) |
| K6552-26<br>DISODIUM) | 04JAN94 | 113.10 | 78.00 | 10 | 1 | ADD-VANTAGE VIAL<br>TICAR (TICARCILLIN |
| K6558-21<br>VIAL | 04JAN94 | 694.70 | 480.10 | 10 | 1 | 3G/50ML VIAL<br>TICAR (TICARCILLIN<br>DISODIUM)20G/100ML PM BLK |

TXABT
56745

CONFIDENTIAL

ABT-DOJ 0191129

ABT015-0699