# Exhibit 12C

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01001-01 | | 12/22/82 | 354.24 | 176.16 | 24 | 1 | LTA II KIT |
| 01036-30 | | 08/09/97 | 10.21 | 9.07 | 1 | 1 | CARBOCAINE HCL INJ 1% 30ML SINGLE DOSE VIAL |
| 01036-50 | | 08/09/97 | 14.64 | 13.02 | 1 | 1 | CARBOCAINE HCL INJ 1% 50ML MULTIPLE DOSE VIAL |
| 01041-30 | | 08/09/97 | 13.92 | 12.38 | 1 | 1 | CARBOCAINE HCL INJ 1.5% 30ML SINGLE DOSE VIAL |
| 01067-20 | | 08/09/97 | 11.46 | 10.18 | 1 | 1 | CARBOCAINE HCL INJ 2% 20ML SINGLE DOSE VIAL |
| 01085-03 | | 01/19/88 | 669.32 | 584.52 | 12 | 1 | AMINOSYN II 7% 500ML |
| 01088-03 | | 01/19/88 | 942.46 | 819.56 | 12 | 1 | AMINOSYN II 8.5% 500ML |
| 01088-05 | | 01/19/88 | 942.84 | 819.88 | 8 | 1 | AMINOSYN II 8.5% 1000ML |
| 01089-03 | | 01/19/90 | 933.48 | 813.88 | 12 | 1 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML |
| 01090-03 | | 03/16/87 | 1078.04 | 707.16 | 12 | 1 | AMINOSYN II 10% 500ML |
| 01090-05 | | 01/19/88 | 1024.26 | 706.92 | 8 | 1 | AMINOSYN II 10% 1000ML |
| 01097-02 | | 06/09/97 | 7.70 | 6.85 | 10 | 1 | CODEINE PHOSPHATE INJ USP 15MG 2ML CARPUJECT |
| 01097-12 | * | 03/23/98 | 9.50 | 8.20 | 10 | 1 | CODEINE PHOSPHATE INJ USP 15MG CRPJ UBC |
| 01097-32 | * | 02/09/99 | 10.80 | 7.35 | 10 | 1 | CODEINE PHOSPHATE INJ USP 15MG/ML 2ML CRPJ L-LOCK |
| 01102-02 | | 06/09/97 | 8.50 | 7.53 | 10 | 1 | CODEINE PHOSPHATE INJ USP 30MG 2ML CARPUJECT |
| 01102-12 | | 03/23/98 | 10.50 | 9.00 | 10 | 1 | CODEINE PHOSPHATE INJ USP 30MG 2ML CRPJ UBC |
| 01102-32 | * | 02/09/99 | 11.80 | 7.85 | 10 | 1 | CODEINE PHOSPHATE INJ USP 30MG/ML 2ML CRPJ L-LOCK |
| 01108-03 | | 08/13/85 | 933.80 | 650.64 | 12 | 1 | AMINOSYN HBC 7% 500ML |
| 01108-05 | | 08/13/85 | 933.96 | 650.76 | 8 | 1 | AMINOSYN HBC 7% 1000ML |
| 01130-02 | | 07/03/91 | 98.88 | 74.88 | 12 | 1 | SODIUM CHLORIDE INJ., USP 23.4% 250ML |
| 01133-03 | | 03/14/96 | 26.83 | 6.15 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CONC)20ML FLPTP |
| 01133-04 | | 03/14/96 | 52.09 | 12.08 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(H-CONC)40/50ML FLPTP |
| 01133-21 | | 03/14/96 | 61.35 | 15.00 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(H-CONCEN)4/5ML FLPTP |
| 01133-22 | | 03/14/96 | 90.30 | 21.00 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CONC)10ML FLPTP |
| 01134-03 | | 03/14/96 | 72.24 | 16.50 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)20ML FLIPTP |
| 01134-05 | | 03/14/96 | 182.91 | 42.00 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)50ML FLIPTP |
| 01134-22 | | 03/14/96 | 193.30 | 45.00 | 5 | 10 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)10ML FLIPTP |
| 01135-01 | | 03/14/96 | 52.09 | 12.00 | 1 | 50 | MORPHINE SULF INJ USP 25MG/ML(H-CON)4/5ML FLP/PRES-FREE |
| 01135-02 | | 03/14/96 | 91.46 | 21.00 | 1 | 50 | MORPHINE SULF INJ USP 25MG/ML(H-CON)10ML FLP/PRES-FREE |
| 01135-03 | | 03/14/96 | 160.45 | 37.00 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(H-CON)20ML FLP/PRES-FREE |
| 01135-04 | | 03/14/96 | 385.49 | 88.00 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(H-CON)40/50ML FLP/PRES-FREE |
| 01139-46 | | 03/07/96 | 109.92 | 96.00 | 48 | 1 | MIDLENGTH SECONDARY SET CONV PIERCING PIN 40INCH |
| 01141-01 | | 04/04/94 | 127.00 | 93.75 | 25 | 2 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 01141-02 | | 07/03/91 | 160.75 | 129.50 | 25 | 1 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 01143-15 | | 07/13/95 | 53.40 | 39.20 | 10 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |
| 01144-01 | | 04/04/94 | 17.75 | 10.00 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 01144-02 | | 04/04/94 | 20.05 | 11.25 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 01151-70 | | 04/04/94 | 32.25 | 14.75 | 25 | 4 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 01151-76 | | 04/04/94 | 74.75 | 34.25 | 25 | 2 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 01152-70 | | 04/04/94 | 38.75 | 17.25 | 25 | 4 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 01152-76 | | 04/04/94 | 85.00 | 39.25 | 25 | 2 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 01158-01 | | 04/04/94 | 33.75 | 18.75 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 01158-02 | | 05/06/87 | 281.25 | 156.25 | 25 | 1 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 01159-01 | | 04/04/94 | 108.50 | 97.50 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 01159-02 | | 04/04/94 | 164.25 | 97.50 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 01160-01 | | 04/04/94 | 256.50 | 136.25 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP |

ABT-DOJ 0191130   CONFIDENTIAL

TXABT 56746

ABT015-0700

2/23/2005
* New items check to see if listed.

apr419 (6).xls

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01161-01 | | 04/04/94 | 34.50 | 22.20 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 01162-01 | | 04/04/94 | 115.50 | 82.50 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 01162-02 | | 04/04/94 | 166.25 | 92.50 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 01163-01 | | 04/04/94 | 267.50 | 148.75 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 01164-01 | | 04/04/94 | 35.45 | 19.75 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 01165-01 | | 04/04/94 | 132.25 | 70.00 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |
| 01165-02 | | 04/04/94 | 190.75 | 106.25 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 01169-01 | | 03/07/96 | 915.84 | 720.00 | 24 | 1 | PRIM PUMP SET W/DISTAL MICROBORE PATIENT LINE-OL |
| 01171-01 | | 08/23/96 | 102.40 | 63.00 | 10 | 1 | DILTIAZEM HCL 5MG/ML, 5ML FLIPTOP VIAL |
| 01171-02 | | 08/23/96 | 178.50 | 128.00 | 10 | 1 | DILTIAZEM HCL 5MG/ML, 10ML FLIPTOP VIAL |
| 01178-01 | | 08/09/97 | 5.00 | 4.24 | 10 | 1 | DEMEROL HCL INJ USP 2.5% 25MG/ML 1ML CARPUJECT |
| 01178-11 | | 02/20/98 | 9.50 | 8.48 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML CRPJT BLUNT CANN |
| 01176-21 | | 08/09/97 | 9.60 | 8.46 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML CRPJT BLUNT CANN |
| 01176-31 | | 08/09/97 | 9.30 | 5.33 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML CARPUJECT INTRLK |
| 01178-01 | | 06/09/97 | 5.50 | 4.65 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML CARPUJECT L-LOCK |
| 01178-11 | | 02/20/98 | 10.10 | 8.95 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CARPUJECT |
| 01178-21 | | 06/09/97 | 10.10 | 8.95 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CRPJT BLUNT CANNUL |
| 01178-31 | | 08/09/97 | 8.80 | 5.73 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CARPUJECT INTRLX |
| 01179-01 | | 06/09/97 | 6.00 | 5.02 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CARPUJECT L-LOCK |
| 01179-11 | | 02/20/98 | 10.30 | 9.07 | 10 | 1 | DEMEROL HCL INJ USP 75MG/ML 1ML CARPUJECT |
| 01179-21 | | 06/09/97 | 10.20 | 9.07 | 10 | 1 | DEMEROL HCL INJ USP 75MG/ML 1ML CRPJT BLUNT CANN |
| 01179-31 | | 08/09/97 | 7.20 | 6.10 | 10 | 1 | DEMEROL HCL INJ USP 75MG/ML 1ML CARPUJECT INTRLX |
| 01180-01 | | 08/09/97 | 6.40 | 5.42 | 10 | 1 | DEMEROL HCL INJ USP 75MG/ML 1ML CARPUJECT L-LOCK |
| 01180-11 | | 02/20/98 | 10.80 | 9.56 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CARPUJECT |
| 01180-21 | | 08/09/97 | 10.70 | 9.56 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CRPJT BLUNT CANN |
| 01180-31 | | 08/09/97 | 7.80 | 6.50 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CARPUJECT INTRLX |
| 01181-30 | | 08/09/97 | 19.87 | 16.81 | 1 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CARPUJECT L-LOCK |
| 01184-01 | | 04/04/94 | 48.25 | 30.75 | 25 | 4 | DEMEROL HCL INJ USP 5% 30ML MULTIPLE DOSE AMPUL |
| 01187-01 | | 03/15/96 | 102.60 | 42.50 | 10 | 40 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 01193-01 | | 07/11/94 | 330.25 | 238.25 | 25 | 1 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 01201-20 | | 08/09/97 | 25.78 | 21.77 | 1 | 1 | EPIDURAL CATHETER NYLON |
| 01202-03 | | 08/09/97 | 475.00 | 422.37 | 100 | 1 | DEMEROL HCL INJ 10% 20ML MULTIPLE DOSE VIAL |
| 01203-01 | | 06/09/97 | 12.50 | 10.55 | 25 | 1 | DEXTROSE INJ USP 10% 3ML AMPUL |
| 01207-03 | | 04/04/94 | 54.26 | 37.50 | 25 | 4 | DEMEROL HCL INJ USP 25MG/0.5ML AMPUL |
| 01208-01 | | 07/31/96 | 38.80 | 29.00 | 10 | 5 | GENTAMICIN SULF 40MG GENTAMICIN/ML 2ML FLIPTOP |
| 01211-01 | | 07/23/96 | 115.50 | 47.60 | 10 | 40 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP |
| 01212-01 | | 04/08/98 | 121.20 | 60.00 | 10 | 40 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMPUL |
| 01213-01 | | 04/04/94 | 424.25 | 175.00 | 25 | 2 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMPUL |
| 01215-01 | | 04/04/94 | 133.60 | 11.20 | 10 | 5 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK |
| 01216-01 | | 04/04/94 | 127.50 | 14.00 | 10 | 5 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FLIPTOP |
| 01219-01 | | 03/25/97 | 2241.75 | 925.00 | 25 | 1 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FLIPTOP |
| 01224-20 | | 11/03/98 | 318.80 | 172.09 | 10 | 1 | SPINAL 22G QUINCKE ANESTHESIA TRAY W/DRUG W/O INTR |
| 01229-20 | | 11/03/98 | 328.80 | 178.78 | 10 | 1 | SPINAL 25G QUINCKE ANESTHESIA TRAY W/DRUG W/INTROD |
| 01253-01 | | 06/09/97 | 12.50 | 8.78 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML AMPUL |
| 01254-01 | | 08/09/97 | 12.75 | 10.95 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1.5ML AMPUL |
| 01255-02 | | 08/09/97 | 13.25 | 11.16 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 2ML AMPUL |

2/23/2005
* New Items check to see if listed.

2

apr419 (6).xls

ABT-DOJ 0191131          CONFIDENTIAL

TXABT
56747

ABT015-0701

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

ABT-DOJ 0191132          CONFIDENTIAL

ABT015-0702

TXABT
56748

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01258-01 | | 06/09/97 | 13.25 | 11.18 | 25 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML AMPUL |
| 01258-01 | | 06/09/97 | 6.80 | 5.83 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CARPUJECT 25G NDL |
| 01258-11 | | 02/20/98 | 11.40 | 9.90 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CRPJT BLUNT CANNULA |
| 01258-21 | | 06/09/97 | 10.40 | 9.21 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CARPUJECT INTERLINK |
| 01258-31 | | 06/09/97 | 8.00 | 6.73 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CARPUJECT LUER LOCK |
| 01259-01 | | 06/09/97 | 6.80 | 5.79 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARPUJECT 22G NDL |
| 01260-01 | | 06/09/97 | 6.80 | 5.79 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARPUJECT 22G NDL |
| 01260-11 | | 02/20/98 | 10.80 | 9.21 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CRPJT BLUNT CANN |
| 01260-21 | | 06/09/97 | 10.40 | 9.21 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARPUJECT INTRLK |
| 01260-31 | | 06/09/97 | 8.20 | 6.18 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARPUJECT L-LOCK |
| 01261-01 | | 06/09/97 | 7.40 | 6.18 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CARPUJT 22G NDL |
| 01261-31 | | 06/09/97 | 8.60 | 7.29 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CARPUJECT L-LOCK |
| 01262-01 | | 06/09/97 | 7.80 | 6.55 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CARPUJT 22G NDL |
| 01263-01 | | 06/09/97 | 7.40 | 6.18 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CARPUJT 25G NDL |
| 01263-11 | | 02/20/98 | 11.40 | 9.90 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CPJ BLUNT CANN |
| 01263-21 | | 06/09/97 | 10.40 | 9.21 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CARPUJT INTERLK |
| 01264-01 | | 06/09/97 | 7.80 | 6.55 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CARPUJT 25G NDL |
| 01264-11 | | 02/20/98 | 10.90 | 9.50 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CPJ BLUNT CANN |
| 01264-21 | | 06/09/97 | 10.40 | 9.21 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CARPUJT INTERLINK |
| 01264-31 | | 06/09/97 | 9.10 | 7.66 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CARPUJT L-LOCK |
| 01273-02 | | 06/09/97 | 22.20 | 18.67 | 10 | 1 | DIAZEPAM INJ 5MG/ML 2ML CARPUJECT |
| 01273-12 | * | 02/09/99 | 12.10 | 10.35 | 10 | 1 | DIAZEPAM INJ USP 5MG/ML 2ML CPJ UNIV BLUNT CANNULA |
| 01273-32 | | 06/09/97 | 24.00 | 20.26 | 10 | 1 | DIAZEPAM INJ 5MG/ML 2ML CARPUJECT LUER LOCK |
| 01274-04 | | 06/09/97 | 7.70 | 6.82 | 10 | 1 | FUROSEMIDE 10MG/ML 4ML CARPUJECT 22G NDL |
| 01274-14 | | 02/19/98 | 12.00 | 10.67 | 10 | 1 | FUROSEMIDE 10MG/ML 4ML CARPUJECT BLUNT CANNULA |
| 01274-24 | | 06/09/97 | 12.00 | 10.67 | 10 | 1 | FUROSEMIDE 10MG/ML 4ML CARPUJECT INTERLINK |
| 01274-34 | * | 02/09/99 | 14.20 | 10.90 | 10 | 1 | FUROSEMIDE INJ USP 10MG/ML 4ML CARPUJECT LUER LOCK |
| 01275-02 | | 06/09/97 | 6.70 | 5.93 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT 22G NDL |
| 01275-12 | | 02/19/98 | 10.50 | 9.21 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT BLUNT CANNULA |
| 01275-22 | | 06/09/97 | 10.40 | 9.21 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT INTERLINK |
| 01276-02 | | 06/09/97 | 8.70 | 7.79 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 2ML CRPJ 22G |
| 01276-05 | | 06/09/97 | 15.00 | 13.39 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 5ML CRPJT 22G |
| 01276-12 | | 03/23/98 | 10.90 | 9.40 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 2ML CRPJ UBC |
| 01276-15 | | 03/26/98 | 18.30 | 15.70 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 5ML CRPJ UBC |
| 01276-32 | | 06/09/97 | 11.90 | 9.97 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 2ML CPJ LUER LK |
| 01276-35 | | 06/09/97 | 21.10 | 17.80 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML 6ML CPJ LUER LK |
| 01277-01 | | 06/09/97 | 6.90 | 5.19 | 10 | 1 | HYDROXYZINE HCL INJ USP 25MG/ML 1ML CARPUJECT |
| 01278-01 | | 06/09/97 | 6.70 | 5.99 | 10 | 1 | HYDROXYZINE HCL INJ USP 50MG/ML 1ML/2ML CARPUJECT |
| 01279-02 | | 06/09/97 | 7.70 | 6.78 | 10 | 1 | HYDROXYZINE HCL INJ USP 50MG/ML 2ML CARPUJECT |
| 01280-01 | | 06/09/97 | 35.00 | 31.24 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP 1ML/2ML CARPUJECT |
| 01280-02 | | 06/09/97 | 45.50 | 40.68 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP 2ML/2ML CARPUJECT |
| 01280-03 | | 06/09/97 | 25.75 | 22.93 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP 3ML/5ML CARPUJECT |
| 01280-05 | | 06/09/97 | 30.75 | 27.39 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP 5ML/5ML CARPUJECT |
| 01280-11 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML CPJT UNIV B-CANN |
| 01280-12 | | 02/19/98 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML CPJT B-CANNULA |
| 01280-13 | | 02/19/98 | 38.75 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML CPJT B-CANNULA |

2/23/2005 9:43 PM                                   4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whle Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01280-15 | | 02/19/98 | 48.25 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML CPJT B-CANNULA |
| 01280-21 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML CARPUJ INTERLK |
| 01280-22 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML CARPUJ INTERLK |
| 01280-23 | | 06/09/97 | 37.50 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML CARPUJ INTERLK |
| 01280-25 | | 06/09/97 | 47.00 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML CARPUJ INTERLK |
| 01280-31 | | 06/09/97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML CARPUJ LUER LOCK |
| 01280-32 | | 06/09/97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML CARPUJ LUER-LK |
| 01280-33 | | 06/09/97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML CARPUJ L-LOCK |
| 01280-35 | | 06/09/97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML CARPUJ L-LOCK |
| 01281-01 | | 06/09/97 | 35.00 | 31.24 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 100 USP 1ML/2ML CARPUJECT |
| 01281-02 | | 06/09/97 | 45.50 | 40.68 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 100 USP 2ML/2ML CARPUJECT |
| 01281-03 | | 06/09/97 | 25.75 | 22.93 | 25 | 1 | HEPARIN LK FLUSH SOLN 100 USP 3ML/5ML CARPUJECT |
| 01281-05 | | 06/09/97 | 30.75 | 27.39 | 25 | 1 | HEPARIN LK FLUSH SOLN 100 USP 5ML/5ML CARPUJECT |
| 01281-11 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML CJT UNIV B-CANN |
| 01281-12 | | 02/19/98 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML CPJT B-CANNULA |
| 01281-13 | | 02/19/98 | 37.75 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML CPJT B-Cannula |
| 01281-15 | | 02/19/98 | 48.25 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML CPJT B-Cannula |
| 01281-21 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML CARPUJ INTERLK |
| 01281-22 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML CARPUJ INTERLK |
| 01281-23 | | 06/09/97 | 37.50 | 33.44 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML CARPUJ INTERLK |
| 01281-25 | | 06/09/97 | 47.00 | 41.72 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML CARPUJ INTERLK |
| 01281-31 | | 06/09/97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML CARPUJ LUER-LK |
| 01281-32 | | 06/09/97 | 56.50 | 47.73 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML CARPUJ LUER-LK |
| 01281-33 | | 06/09/97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML CARPUJ LUER-LK |
| 01281-35 | | 06/09/97 | 30.50 | 25.60 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML CARPUJ LUER-LK |
| 01282-02 | | 06/09/97 | 107.50 | 95.63 | 50 | 1 | HEP-PAK LKFL 10 USP 1ML/2ML SOD CHL 0.9% 2/2ML CPJ |
| 01283-01 | | 06/09/97 | 8.50 | 7.18 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1MG, 1ML/2ML CARPUJECT |
| 01283-31 | | 06/09/97 | 9.90 | 8.29 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1MG, 1ML/2ML CPJT L-LOCK |
| 01304-01 | | 06/09/97 | 9.50 | 7.99 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1ML CARPUJECT |
| 01304-12 | | 03/23/98 | 12.20 | 10.55 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1ML CRPJ UBC |
| 01304-31 | | 06/09/97 | 10.80 | 9.10 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1ML CPJT L-LOCK |
| 01312-01 | | 06/09/97 | 8.80 | 7.43 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG/ML 1ML CARPUJECT |
| 01312-12 | | 03/23/98 | 10.90 | 9.40 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG/ML 1ML CRPJ UBC |
| 01312-31 | | 06/09/97 | 10.10 | 8.54 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG 1ML CPJT L-LOCK |
| 01316-01 | | 06/09/97 | 16.10 | 14.27 | 10 | 1 | HEPARIN SOD INJ USP 10,000 USP, 1ML/2ML CARPUJECT |
| 01316-02 | | 06/09/97 | 8.90 | 7.94 | 10 | 1 | HEPARIN SOD INJ USP 2500 USP 0.25ML/2ML CARPUJECT |
| 01316-11 | | 06/09/97 | 80.50 | 71.35 | 50 | 1 | HEPARIN SOD INJ USP 10,000 USP, 1ML/2ML CARPUJECT |
| 01316-12 | | 06/09/97 | 11.30 | 10.09 | 10 | 1 | HEPARIN SOD INJ USP 7500 USP, 0.75ML/2ML CARPUJECT |
| 01316-13 | | 06/09/97 | 9.70 | 8.54 | 10 | 1 | HEPARIN SOD INJ USP 10,000 USP 0.8ML/2ML CARPUJECT |
| 01316-14 | | 06/09/97 | 48.50 | 42.70 | 50 | 1 | HEPARIN SOD INJ USP 10,000 USP 0.5ML/2ML CARPUJECT |
| 01316-31 | • | 02/09/99 | 81.50 | 84.75 | 50 | 1 | HEPARIN SOD INJ USP 10,000 USP 1ML CARPJ LUER LOCK |
| 01317-01 | | 07/25/96 | 77.25 | 35.00 | 25 | 18 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMPUL |
| 01317-02 | | 07/25/96 | 90.25 | 41.00 | 25 | 18 | PHENYTOIN SODIUM INJ USP 50MG/ML 5ML AMPUL |
| 01389-01 | | 06/09/97 | 107.50 | 95.63 | 50 | 1 | HEP-PAK LKFL 100USP 1ML/2ML SOD CHL 0.9% 2/2ML CPJ |
| 01389-02 | | 06/09/97 | 82.50 | 73.46 | 30 | 1 | HEP-PAK LKFL 100USP 2ML/2ML SOD CHL 0.9% 2/2ML CPJ |
| 01402-01 | | 06/09/97 | 9.70 | 8.54 | 10 | 1 | HEPARIN SODIUM INJ 5000 USP 1ML/2ML CARPUJECT |

ABT-DOJ 0191133   CONFIDENTIAL

TXABT 56749

ABT015-0703

2/23/2005
* New items check to see if listed.

apr419 (6).xls

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01402-11 | | 06/09/97 | 48.50 | 42.70 | 50 | 1 | HEPARIN SODIUM INJ 5000 USP 1ML/2ML CARPUJECT |
| 01402-31 | * | 02/09/99 | 50.00 | 45.12 | 50 | 1 | HEPARIN SOD INJ USP 5000 USP 1ML CARPUJECT LUER-LK |
| 01410-01 | | 06/09/97 | 126.75 | 112.75 | 25 | 1 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5000 1ML AMP |
| 01410-05 | | 06/09/97 | 183.40 | 163.10 | 10 | 1 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5000 5ML AMP |
| 01412-04 | | 06/09/97 | 19.70 | 15.20 | 10 | 1 | BUMETANIDE INJ., USP, 0.25MG/ML 4ML VIAL |
| 01412-10 | | 02/25/98 | 82.70 | 52.50 | 10 | 1 | BUMETANIDE INJ., USP, 0.25MG/ML 10ML VIAL |
| 01412-14 | | 09/03/98 | 16.00 | 16.00 | 10 | 1 | BUMETANIDE INJ., USP, 0.25MG/ML 10ML VIAL |
| 01443-04 | | 06/09/97 | 140.00 | 98.82 | 10 | 1 | BUMETANIDE INJ., USP, 0.25MG/ML 4ML CARPUJECT |
| 01463-01 | | 03/13/98 | 53.90 | 26.10 | 10 | 40 | LEVOPHED BITARTRATE INJ, USP 1MG/ML 4ML AMPUL |
| 01484-01 | | 06/16/99 | 661.25 | 425.00 | 25 | 1 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 01465-01 | | 03/15/96 | 66.20 | 32.00 | 10 | 40 | NALBUPHINE HCL INJ 10MG/ML 1ML FLIPTOP VIAL |
| 01467-01 | | 05/16/99 | 1363.75 | 657.50 | 25 | 1 | NALBUPHINE HCL INJ 20MG/ML 1ML FLIPTOP VIAL |
| 01479-02 | | 03/13/91 | 392.84 | 310.80 | 24 | 1 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH |
| 01483-02 | | 08/22/90 | 212.76 | 138.60 | 12 | 1 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX(200MCG/ML) |
| 01483-02 | | 12/01/93 | 212.76 | 138.60 | 12 | 1 | NITROGLYCERIN 100MCG/ML(25MG TOTL) IN 5% DEX 250ML |
| 01483-03 | | 08/22/90 | 212.76 | 138.60 | 12 | 1 | NITROGLYCERIN 100MCG/ML(50MG TOTL)IN 5% DEX 500ML |
| 01484-03 | | 08/22/90 | 240.36 | 156.80 | 12 | 1 | NITROGLYCERIN 100MG IN 250ML OF 5% DEX(400MCG/ML) |
| 01484-03 | | 08/22/90 | 298.44 | 194.40 | 12 | 1 | NITROGLYCERIN 200MG IN 500ML OF 5% DEX(400MCG/ML) |
| 01485-01 | | 05/16/97 | 120.36 | 74.00 | 1 | 1 | ETOPOSIDE INJECTION 20MG/ML 5ML FLIPTOP VIAL |
| 01485-02 | | 05/16/97 | 588.86 | 370.00 | 1 | 1 | ETOPOSIDE INJECTION 20MG/ML 25ML FLIPTOP VIAL |
| 01485-03 | | 11/11/95 | 1232.41 | 442.00 | 1 | 1 | ETOPOSIDE INJ 20MG/ML PHARM BULK PKG, 50ML FLIPTOP |
| 01489-01 | | 04/06/85 | 200.75 | 152.75 | 25 | 1 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP |
| 01492-01 | | 04/08/85 | 104.00 | 78.25 | 25 | 1 | SODIUM CHL 0.9% INJ 100ML/160ML PRESSURIZED PINTOP |
| 01493-01 | | 04/08/85 | 99.75 | 75.25 | 25 | 1 | SODIUM CHL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP |
| 01494-01 | | 04/08/85 | 105.75 | 78.00 | 25 | 1 | DEXTROSE 5% INJ 100ML/160ML PRESSURIZED PINTOP |
| 01495-01 | | 04/08/85 | 102.25 | 77.00 | 25 | 1 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP |
| 01497-01 | | 04/04/94 | 132.75 | 100.25 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML/20ML PRES PINTOP |
| 01498-01 | | 04/04/94 | 138.75 | 104.50 | 25 | 4 | POTASSIUM CHL INJ 30MEQ 15ML/30ML PRES PINTOP |
| 01499-01 | | 04/04/94 | 161.75 | 114.25 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML/60ML PRES PINTOP |
| 01500-05 | | 08/23/71 | 106.80 | 63.16 | 6 | 1 | ALCOHOL 6% IN DEXTROSE 5% INJECTION 1000ML |
| 01505-03 | | 03/25/94 | 1096.92 | 144.00 | 12 | 1 | DEXTRAN-70 6% AND 0.9% SODIUM CHLORIDE INJ 500ML |
| 01507-03 | | 10/20/93 | 1096.92 | 300.00 | 12 | 1 | DEXTRAN-70 6% IN 5% DEXTROSE INJ 500ML |
| 01508-06 | | 08/23/71 | 80.34 | 15.90 | 6 | 1 | DEXTROSE 2.5% INJ USP 1000ML |
| 01513-02 | | 02/05/80 | 538.80 | 261.48 | 12 | 1 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML |
| 01517-48 | | 08/31/81 | 444.96 | 192.00 | 48 | 1 | IVEX-RF FILTER SET |
| 01519-05 | | 03/05/82 | 181.44 | 87.24 | 6 | 1 | DEXTROSE 50% INJ USP 1000ML |
| 01519-05 | | 03/05/82 | 224.76 | 107.04 | 6 | 1 | DEXTROSE 70% INJ USP 1000ML |
| 01521-05 | | 06/23/71 | 104.52 | 31.68 | 6 | 1 | DEXTROSE 2.5% IN 1/2 STRENGTH LACT RINGERS 1000ML |
| 01522-01 | | 06/23/71 | 126.12 | 48.00 | 12 | 1 | DEXTROSE 5% INJ USP 150ML |
| 01522-02 | | 06/23/71 | 126.12 | 48.00 | 12 | 1 | DEXTROSE 5% INJ USP 250ML |
| 01522-03 | | 06/23/71 | 126.12 | 48.00 | 12 | 1 | DEXTROSE 5% INJ USP 500ML |
| 01523-01 | | 08/23/71 | 202.08 | 68.00 | 12 | 1 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 01523-11 | | 04/21/80 | 202.08 | 118.56 | 12 | 1 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 01534-05 | | 08/23/71 | 99.84 | 37.80 | 6 | 1 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML |
| 01535-03 | | 06/23/71 | 197.28 | 116.76 | 12 | 1 | DEXTROSE 20% INJ USP 500ML |
| 01536-03 | | 06/23/71 | 254.40 | 110.28 | 12 | 1 | DEXTROSE 50% INJ USP 500ML |

2/23/2005
* New items check to see if listed.

apr419 (8).xls

ABT-DOJ 0191134   CONFIDENTIAL

TXABT 56750

ABT015-0704

2/23/2005 9:43 PM                                4/19/99 HPD Direct Price Change

ABT-DOJ 0191135

CONFIDENTIAL

TXABT
56751

ABT015-0705

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01539-11 | | 08/09/97 | 103.00 | 91.53 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML 1ML CARPUJECT 22G NDL |
| 01539-12 | | 03/23/98 | 103.00 | 89.80 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML 1ML CRPJ U-BLUNT CANNULA |
| 01539-21 | * | 02/17/99 | 89.80 | 38.00 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML 1ML CARPUJECT W/INTERLINK |
| 01539-31 | | 08/09/97 | 104.20 | 87.41 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML 1ML CARPUJECT L-LOCK |
| 01540-01 | | 08/09/97 | 648.00 | 581.00 | 100 | 1 | LUMINAL SODIUM 130MG/ML INJ, USP 1ML AMPUL |
| 01559-10 | | 08/09/97 | 37.10 | 25.61 | 10 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ USP 10ML VIAL |
| 01559-30 | | 08/09/97 | 63.40 | 43.88 | 10 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ USP 30ML VIAL |
| 01559-50 | | 08/09/97 | 54.65 | 37.79 | 5 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ USP 50ML AMPUL |
| 01560-10 | | 08/09/97 | 40.50 | 28.01 | 10 | 1 | MARCAINE 0.5% INJ USP 10ML VIAL |
| 01560-29 | | 08/09/97 | 69.30 | 47.91 | 10 | 1 | MARCAINE 0.5% INJ USP 30ML VIAL |
| 01560-30 | | 08/09/97 | 46.00 | 31.82 | 5 | 1 | MARCAINE 0.5% INJ USP 30ML AMPUL |
| 01570-05 | | 06/23/71 | 172.20 | 36.30 | 6 | 1 | NORMOSOL-R PH 7.4 1000ML |
| 01582-10 | | 08/09/97 | 44.60 | 30.85 | 10 | 1 | MARCAINE 0.75% BUPIVACAINE INJ USP 10ML VIAL |
| 01582-29 | | 08/09/97 | 71.50 | 49.45 | 10 | 1 | MARCAINE 0.75% BUPIVACAINE HCL INJ USP 30ML VIAL |
| 01582-30 | | 08/09/97 | 47.10 | 32.57 | 5 | 1 | MARCAINE 0.75% BUPIVACAINE HCL INJ USP 30ML AMPUL |
| 01563-01 | | 08/23/71 | 124.80 | 41.25 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 01583-02 | | 08/23/71 | 124.80 | 41.25 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 01584-01 | | 08/23/71 | 202.08 | 66.00 | 12 | 1 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) |
| 01584-11 | | 04/21/80 | 202.08 | 118.56 | 12 | 1 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) |
| 01586-03 | | 08/23/71 | 153.36 | 90.84 | 12 | 1 | SODIUM CHLORIDE 5% INJ 500ML |
| 01587-50 | | 08/09/97 | 8.51 | 5.88 | 1 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ USP 50ML VIAL |
| 01590-02 | | 06/23/71 | 121.88 | 48.00 | 12 | 1 | WATER FOR INJECTION USP 250ML - STERILE |
| 01590-05 | | 06/23/71 | 72.42 | 42.06 | 6 | 1 | WATER FOR INJECTION USP 1000ML - STERILE |
| 01592-02 | | 01/27/93 | 74.66 | 71.10 | 1 | 6 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 01593-04 | | 06/23/72 | 895.14 | 852.54 | 6 | 1 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 01594-03 | | 03/27/75 | 505.80 | 135.00 | 12 | 1 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 01810-50 | | 08/09/97 | 9.32 | 6.45 | 1 | 1 | MARCAINE 0.5% BUPIVACAINE HCL INJ USP 50ML VIAL |
| 01614-01 | | 04/13/73 | 189.60 | 105.00 | 12 | 1 | EMPTY EVACUATED CONTAINER 150ML |
| 01614-02 | | 04/13/73 | 195.48 | 109.20 | 12 | 1 | EMPTY EVACUATED CONTAINER 250ML |
| 01614-03 | | 04/13/73 | 198.84 | 111.12 | 12 | 1 | EMPTY EVACUATED CONTAINER 500ML |
| 01614-05 | | 04/13/73 | 109.50 | 61.20 | 6 | 1 | EMPTY EVACUATED CONTAINER 1000ML |
| 01616-02 | | 08/13/85 | 876.32 | 471.24 | 12 | 1 | AMINOSYN-PF 7% 250ML |
| 01616-03 | | 08/13/85 | 902.26 | 628.68 | 12 | 1 | AMINOSYN-PF 7% 500ML |
| 01617-05 | | 08/13/85 | 1087.22 | 701.46 | 6 | 1 | AMINOSYN-PF 10% 1000ML |
| 01623-01 | | 02/03/97 | 76.10 | 64.90 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP 1MG/ML 1ML FLIPTOP |
| 01624-01 | | 02/03/97 | 238.50 | 201.70 | 10 | 5 | BUTORPHANOL TARTRATE INJ, USP 1MG/ML 1ML HYPAK |
| 01626-01 | | 02/03/97 | 74.80 | 66.00 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 1ML FLIPTOP |
| 01626-02 | | 02/03/97 | 127.70 | 113.00 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 2ML FLIPTOP |
| 01627-01 | | 02/03/97 | 247.00 | 201.80 | 10 | 5 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 1ML HYPAK |
| 01642-48 | | 03/06/98 | 924.48 | 480.00 | 48 | 1 | LS PLUM PRIM SET-OL, CONV PIN 104 INCH D-CHANN |
| 01643-48 | | 03/06/98 | 297.80 | 275.04 | 48 | 1 | LS PLUM SEC SET-OL CONV PIN,32INC W/DET LS BL CANN |
| 01644-48 | | 03/06/98 | 1290.72 | 1136.64 | 48 | 1 | LS PLUM W/H-PRES FLTR PRIM SET-OL,CONV PIN 112INCH |
| 01645-48 | | 03/06/98 | 1290.72 | 1170.72 | 48 | 1 | LS PLUM W/H-PRS FLTR PRIM SET-OL, CONV PIN, D-CHAN |
| 01646-48 | | 03/06/98 | 1006.08 | 888.06 | 48 | 1 | LS PLUM LAV PRIM SET-OL, CONV PIN 104INC DUAL CHAN |
| 01647-48 | | 03/06/98 | 1190.88 | 1080.00 | 48 | 1 | LS PLUM LAV W/H-PRES FLTR PRIM SET-OL, CONV PIN |
| 01648-48 | | 03/07/98 | 772.80 | 437.76 | 48 | 1 | PLUMSET PRIM SET-OL, CONV PIN, 104INC DUAL CHAN |

2/23/2005
* New items check to see if listed.                    6                    apr419 (6).xls

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

ABT-DOJ 0191136       CONFIDENTIAL

TXABT
56752

ABT015-0706

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01649-48 | | 03/07/96 | 1052.64 | 1002.70 | 48 | 1 | PLUMSET W/H-PRS FLTR PRIM SET-OL, CONV PIN D-CHAN |
| 01650-48 | | 03/07/96 | 769.44 | 732.96 | 48 | 1 | LS PLUM PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 01651-48 | | 03/07/96 | 755.04 | 884.96 | 48 | 1 | PLUMSET PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 01671-02 | | 08/11/83 | 444.00 | 278.40 | 48 | 1 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 01674-68 | | 08/02/86 | 598.56 | 375.36 | 48 | 1 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 01684-68 | | 09/24/86 | 598.56 | 375.36 | 48 | 1 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 01702-48 | | 08/23/71 | 332.16 | 220.80 | 48 | 1 | VENOSET SECONDARY - VENTED |
| 01717-02 | | 10/22/82 | 642.60 | 402.80 | 20 | 1 | SOLUSET 250X15 W/CAIR CLAMP |
| 01718-48 | | 02/12/73 | 731.04 | 455.76 | 48 | 1 | TRANSFER SET |
| 01721-48 | | 02/12/73 | 613.92 | 408.48 | 48 | 1 | DECANTING SET |
| 01722-68 | | 03/14/85 | 481.92 | 302.40 | 48 | 1 | VENOSET 100 MICRODRIP W/CAIR CLAMP |
| 01723-68 | | 08/18/86 | 434.40 | 280.32 | 48 | 1 | VENOSET-100 MICRODRIP W/CAIR NV |
| 01725-73 | | 05/01/87 | 309.60 | 215.52 | 48 | 1 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 01726-02 | | 10/22/82 | 459.00 | 287.80 | 20 | 1 | SOLUSET 100X15 W/CAIR CLAMP |
| 01728-58 | | 03/03/82 | 414.24 | 267.36 | 48 | 1 | VENOSET 100 W/CAIR CLAMP NV |
| 01734-58 | | 02/05/87 | 748.80 | 521.76 | 48 | 1 | VENOSET 100 W/IVEX-2 FILTER W/CAIR CLAMP |
| 01735-03 | | 12/31/97 | 369.52 | 306.16 | 24 | 1 | LS LTX-FREE PLUM MICRDRP PRIM PUMP SET-OL,NV,104IN |
| 01736-48 | | 10/11/90 | 188.16 | 134.88 | 48 | 1 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH |
| 01746-10 | | 06/09/97 | 42.60 | 29.48 | 10 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 10ML VIAL |
| 01746-30 | | 06/09/97 | 73.00 | 50.46 | 10 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 30ML VIAL |
| 01746-50 | | 06/09/97 | 80.06 | 41.54 | 5 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 50ML VIAL |
| 01749-03 | | 06/09/97 | 27.40 | 18.95 | 10 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 3ML AMPUL |
| 01749-10 | | 06/09/97 | 46.50 | 32.17 | 10 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 10ML VIAL |
| 01749-29 | | 06/09/97 | 79.30 | 54.68 | 10 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 30ML VIAL |
| 01749-30 | | 06/09/97 | 52.75 | 36.51 | 5 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 30ML AMPUL |
| 01750-30 | | 06/09/97 | 54.15 | 37.44 | 5 | 1 | MARCAINE 0.75% W/EPINEPHRINE 1:200,000 30ML AMPUL |
| 01752-50 | | 06/09/97 | 9.80 | 6.77 | 1 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 50ML VIAL |
| 01753-02 | | 05/11/85 | 487.04 | 369.60 | 24 | 1 | SOLUSET 150X15 IV SET-SL |
| 01755-50 | | 06/09/97 | 10.68 | 7.38 | 1 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 50ML VIAL |
| 01761-02 | | 06/09/97 | 41.20 | 28.43 | 10 | 1 | MARCAINE HCL 0.75% W/DEXTROSE 8.25% INJ 2ML AMPUL |
| 01762-01 | | 06/09/97 | 6.40 | 5.39 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CARPUJECT 25G NDL |
| 01762-11 | | 02/20/98 | 10.40 | 9.21 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CPJ BLUNT CANN |
| 01762-21 | | 06/09/97 | 10.40 | 9.21 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CARPUJECT INTERLK |
| 01762-31 | | 06/09/97 | 7.70 | 6.80 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CARPUJECT L-LOCK |
| 01763-48 | | 07/29/91 | 635.68 | 660.96 | 48 | 1 | FAT EMULSION IV SET (VENTED) 108 INCH |
| 01765-01 | | 05/01/80 | 392.84 | 310.80 | 24 | 1 | SCREW CAP SET 40MM |
| 01769-48 | | 07/02/91 | 960.48 | 759.84 | 48 | 1 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP |
| 01770-01 | | 05/01/80 | 582.80 | 445.44 | 24 | 1 | SOLUSET 150X15 IV W/UPPER Y-INJ/IVEX-HP 0.22 MIC |
| 01771-48 | | 07/02/91 | 960.48 | 759.84 | 48 | 1 | PRIM IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP, NV |
| 01772-48 | | 02/28/96 | 957.12 | 520.40 | 48 | 1 | NITROGLYCERIN PRIM PUMP SET-OL 107INCH |
| 01773-48 | | 07/02/91 | 747.84 | 591.84 | 48 | 1 | PRIMARY PIGGYBACK IV PUMP-SL |
| 01778-25 | | 08/09/97 | 12.42 | 11.03 | 3 | 1 | METOPROLOL TARTRATE INJ USP 1MG/ML 5ML CPJ INTRLK |
| 01778-35 | | 08/09/97 | 12.42 | 11.03 | 3 | 1 | METOPROLOL TARTRATE INJ USP 1MG/ML 5ML CPJ L-LOCK |
| 01781-73 | | 08/13/87 | 451.44 | 353.76 | 24 | 1 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 01782-01 | | 06/09/97 | 13.30 | 11.86 | 10 | 1 | NALOXONE HCL INJ 0.4MG, 1ML/2ML CARPUJECT |
| 01782-21 | | 06/09/97 | 15.40 | 13.72 | 10 | 1 | NALOXONE HCL INJ 0.4MG, 1ML/2ML CARPUJECT INTRLK |

2/23/2005
* New items check to see if listed.

apr419 (6).xls

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01783-01 | | 12/19/83 | 137.04 | 108.24 | 24 | 1 | BLOOD SECONDARY SET |
| 01784-01 | | 12/19/83 | 406.08 | 320.88 | 24 | 1 | HEMA BLOOD SET NV |
| 01791-48 | | 07/02/91 | 755.04 | 591.84 | 48 | 1 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) |
| 01792-48 | | 08/09/91 | 990.72 | 776.16 | 48 | 1 | VENOSET PRIMARY PIGGYBACK SET W/IVEX-HP, NV |
| 01793-01 | | 06/09/97 | 106.50 | 94.83 | 50 | 1 | NEO-SYNEPHRINE HCL INJ 1% 1ML/2ML CARPUJECT |
| 01800-01 | | 06/09/97 | 192.00 | 170.56 | 25 | 1 | NEO-SYNEPHRINE HCL INJ 1% 1ML AMPUL |
| 01801-02 | | 05/31/84 | 438.96 | 347.28 | 24 | 1 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 01808-02 | | 06/09/97 | 98.25 | 87.96 | 24 | 1 | NOVOCAIN INJ 1% 2ML AMPUL |
| 01808-06 | | 06/09/97 | 374.50 | 259.03 | 50 | 1 | NOVOCAIN INJ 1% 6ML AMPUL |
| 01810-02 | | 06/09/97 | 219.75 | 151.89 | 25 | 1 | NOVOCAIN INJ 10% 2ML AMPUL |
| 01811-02 | | 06/09/97 | 38.00 | 32.35 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT 22G NDL |
| 01811-05 | | 06/09/97 | 21.50 | 19.10 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML CARPUJECT 22G NDL |
| 01812-02 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | SODIUM CHL INJ USP 0.9% 2ML CRPJT UNIV 8-CANNULA |
| 01812-03 | | 06/09/97 | 33.25 | 29.62 | 25 | 1 | SODIUM CHL INJ USP 0.9% 2ML CRPJT UNIV 8-CANNULA |
| 01812-05 | | 06/09/97 | 33.25 | 29.62 | 25 | 1 | SODIUM CHL INJ USP 0.9% 5ML CRPJT UNIV 8-CANNULA |
| 01812-22 | | 06/09/97 | 58.50 | 51.94 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT INTERLINK |
| 01812-23 | | 06/09/97 | 33.25 | 29.62 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT INTERLINK |
| 01812-25 | | 06/09/97 | 33.25 | 29.62 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML CARPUJECT INTERLINK |
| 01817-01 | | 06/14/83 | 467.04 | 369.60 | 24 | 1 | SOLUSET 150X15 NONVENTED |
| 01818-48 | | 01/24/84 | 588.48 | 380.16 | 48 | 1 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 01819-48 | | 02/10/84 | 414.72 | 297.84 | 48 | 1 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 01820-68 | | 08/18/86 | 378.72 | 244.32 | 48 | 1 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 01824-30 | | 06/09/97 | 18.06 | 12.49 | 1 | 1 | NOVOCAIN INJ 1% 30ML VIAL |
| 01825-30 | | 06/09/97 | 18.06 | 12.49 | 1 | 1 | NOVOCAIN INJ 2% 30ML VIAL |
| 01826-02 | | 06/09/97 | 47.40 | 42.16 | 10 | 1 | PROCAINAMIDE HCL INJ USP 500MG/ML, 2ML/2ML CPJT |
| 01830-02 | | 03/11/85 | 192.00 | 126.00 | 120 | 1 | AIR FILTER |
| 01832-68 | | 08/29/82 | 306.72 | 57.60 | 48 | 1 | VENOSET SECONDARY PIGGYBACK - VENTED |
| 01834-48 | | 06/11/76 | 486.72 | 323.52 | 48 | 1 | EXTENSION SET WITH STOPCOCK |
| 01835-02 | | 07/01/86 | 817.20 | 542.40 | 120 | 1 | ANESTHESIA EXTENSION SET |
| 01837-01 | | 11/02/89 | 218.48 | 146.88 | 48 | 1 | SYRINGE FILTER 1.0 MICRON |
| 01539-68 | | 05/30/85 | 818.20 | 544.00 | 20 | 1 | CVP UNIVERSAL SET |
| 01844-02 | | 06/09/97 | 12.20 | 10.78 | 10 | 1 | PHENYTOIN SODIUM INJ USP 100MG 2ML CARPUJECT |
| 01844-05 | | 06/09/97 | 19.40 | 17.25 | 10 | 1 | PHENYTOIN SODIUM INJ USP 250MG 5ML CARPUJECT |
| 01844-15 | | 06/09/97 | 48.50 | 43.12 | 25 | 1 | PHENYTOIN SODIUM INJ USP 250MG 5ML CARPUJECT |
| 01844-32 | | 02/09/99 | 12.60 | 11.40 | 10 | 1 | PHENYTOIN SODIUM INJ USP 100MG 2ML CARPUJT LUER-LK |
| 01845-68 | | 01/05/96 | 561.36 | 408.00 | 48 | 1 | LATEX-FREE BLOOD SET 80-SL |
| 01846-02 | | 06/09/97 | 169.25 | 117.10 | 25 | 1 | PONTOCAINE 1% 20MG 2ML AMPUL |
| 01849-05 | | 06/09/97 | 1388.00 | 946.50 | 100 | 1 | PONTOCAINE HCL, NIPHANOID 20MG 2ML AMPUL |
| 01850-02 | | 07/01/85 | 1287.60 | 856.80 | 120 | 1 | EXTENSION SET W/BACKCHECK |
| 01857-48 | | 09/24/74 | 355.20 | 229.44 | 48 | 1 | VENOSET 72 W/CAIR CLAMP NV |
| 01859-48 | | 12/27/73 | 360.48 | 232.32 | 48 | 1 | VENOSET 78 WITH CAIR CLAMP - NV |
| 01860-48 | | 10/29/78 | 593.76 | 383.04 | 48 | 1 | VENOSET PRIMARY PIGGYBACK NV |
| 01881-58 | | 05/11/85 | 274.08 | 177.12 | 48 | 1 | VENOSET SECONDARY PIGGYBACK |
| 01862-01 | | 06/09/97 | 21.45 | 14.83 | 1 | 1 | PONTOCAINE HCL SOLN 0.5% 15ML/15ML PLASTIC BTL |
| 01863-01 | | 06/09/97 | 41.10 | 28.42 | 1 | 1 | PONTOCAINE HCL INJ 0.5%, 59ML/59ML BOTTLE |
| 01864-88 | | 05/03/85 | 487.40 | 314.80 | 20 | 1 | SOLUSET 150X80 FILTER W/CAIR NV |

2/23/2005
* New items check to see if listed.

8

apr419 (5).xls

ABT-DOJ 0191137
CONFIDENTIAL

ABT015-0707
TXABT 56753

2/23/2005 9:43 PM                    4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01866-01 | | 06/09/97 | 28.16 | 19.48 | 1 | 1 | PONTOCAINE HCL SOLUTION 2% 30ML/35ML BOTTLE |
| 01866-02 | | 06/09/97 | 81.18 | 56.15 | 1 | 1 | PONTOCAINE HCL SOLUTION 2% 120ML/125ML BOTTLE |
| 01871-68 | | 01/05/96 | 759.36 | 476.16 | 48 | 1 | BLOOD Y-TYPE SET 78-SL |
| 01873-68 | | 01/05/96 | 885.12 | 554.40 | 48 | 1 | BLOOD Y-TYPE, NV, 82 W/PUMP-SL |
| 01874-05 | | 06/09/97 | 84.20 | 58.24 | 10 | 1 | PONTOCAINE HCL 0.3% W/DEXTROSE, USP 6%, 5ML AMPUL |
| 01876-68 | | 11/15/85 | 443.80 | 286.20 | 20 | 1 | SOLUSET 150X80 W/CAIR CLAMP NV |
| 01877-68 | | 03/01/96 | 556.32 | 102.24 | 48 | 1 | PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES-OL |
| 01879-58 | | 10/05/83 | 502.56 | 324.48 | 48 | 1 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) |
| 01880-02 | | 06/09/97 | 25.50 | 22.65 | 10 | 1 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG 2ML/2ML CJT |
| 01880-22 | | 06/09/97 | 28.00 | 24.89 | 10 | 1 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG 2ML/2ML CIL |
| 01880-32 | * | 02/08/99 | 26.30 | 19.06 | 10 | 1 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG/ML 2ML CLL |
| 01881-48 | | 08/13/74 | 400.80 | 251.52 | 48 | 1 | VENOSET 78 WITH CAIR CLAMP - VENTED |
| 01882-68 | | 08/09/85 | 469.40 | 308.80 | 20 | 1 | SOLUSET 150X80 W/CAIR CLAMP |
| 01883-68 | | 05/02/85 | 422.40 | 284.48 | 48 | 1 | VENOSET MICRODRIP W/CAIR CLAMP |
| 01885-02 | | 06/09/97 | 36.00 | 32.35 | 50 | 1 | SODIUM CHL INJ USP 0.9% 2ML CARPUJECT 25G NDL |
| 01885-03 | | 06/09/97 | 19.75 | 17.60 | 25 | 1 | SODIUM CHL INJ USP 0.9% 3ML CARPUJECT 25G NDL |
| 01885-05 | | 06/09/97 | 21.50 | 19.10 | 25 | 1 | SODIUM CHL INJ USP 0.9% 5ML CARPUJECT 25G NDL |
| 01885-12 | | 06/09/97 | 73.00 | 64.68 | 50 | 1 | SODIUM CHL INJ USP 0.9% 2ML CRPJT 25G (SAL-PAK) |
| 01889-48 | | 08/20/86 | 306.72 | 192.48 | 48 | 1 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 01902-01 | | 03/06/86 | 565.50 | 245.25 | 25 | 1 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP |
| 01903-01 | | 04/04/94 | 565.50 | 245.25 | 25 | 2 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP |
| 01907-25 | | 02/25/85 | 137.81 | 125.00 | 1 | 1 | FLOW DETECTOR, 54 INCH |
| 01911-48 | | 01/28/85 | 422.40 | 264.48 | 48 | 1 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN |
| 01917-04 | | 08/09/88 | 3981.02 | 3227.70 | 1 | 1 | LC MICRO 18 RS485 |
| 01918-32 | | 06/09/97 | 46.00 | 40.93 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT LUER LOCK |
| 01918-33 | | 06/09/97 | 31.50 | 27.93 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 3ML CARPUJECT LUER LOCK |
| 01918-35 | | 06/09/97 | 31.50 | 27.93 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML CARPUJECT LUER LOCK |
| 01920-10 | | 06/09/97 | 40.71 | 33.40 | 1 | 1 | TALWIN LACTATE INJ, USP 30MG/ML, 10ML VIAL |
| 01923-04 | | 04/04/94 | 115.50 | 39.50 | 25 | 2 | PROCAINE HCL INJ 1% 30ML FLIPTOP VIAL |
| 01926-48 | | 01/12/87 | 293.76 | 189.60 | 48 | 1 | VENOSET SECONDARY PIGGYBACK |
| 01929-01 | | 08/02/96 | 257.52 | 212.40 | 24 | 1 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 01930-01 | | 08/02/96 | 257.52 | 212.40 | 24 | 1 | ENTERAL PUMP SET, SCREW CAP 40MM VENTED |
| 01937-01 | | 06/09/97 | 18.30 | 16.27 | 10 | 1 | TALWIN LACTATE INJ 30MG/ML, 1ML/2ML CARPUJECT |
| 01937-31 | * | 02/09/99 | 22.10 | 19.06 | 10 | 1 | TALWIN LACTATE INJ USP 30MG/ML 1ML CPJ LUER LOCK |
| 01938-02 | | 06/09/97 | 23.70 | 21.11 | 10 | 1 | TALWIN LACTATE INJ 60MG/ML, 2ML/2ML CARPUJECT |
| 01941-01 | | 06/09/97 | 98.25 | 87.27 | 25 | 1 | TALWIN LACTATE INJ USP 30MG/ML,1ML UNI-AMPULL |
| 01950-07 | | 07/19/94 | 6832.90 | 5405.23 | 1 | 1 | PCA PLUS 2 (ENHANCED) |
| 01951-21 | | 08/01/97 | 887.11 | 612.16 | 1 | 1 | PCA PLUS PRINTER KIT |
| 01951-31 | * | 01/26/99 | 887.11 | 612.16 | 1 | 1 | PCA PLUS II PRINTER KIT |
| 01952-02 | | 06/09/97 | 25.60 | 22.77 | 10 | 1 | TRIMETHOBENZAMIDE HCL INJ 100MG 2MU2ML CARPUJECT |
| 01953-04 | | 04/04/94 | 115.50 | 39.50 | 25 | 2 | PROCAINE HCL INJ 2% 30ML FLIPTOP VIAL |
| 01955-01 | | 01/20/95 | 838.60 | 125.00 | 10 | 10 | AMIKACIN SULF INJ USP 100MG/2ML FLIPTOP VIAL |
| 01956-01 | | 01/20/95 | 1021.00 | 150.00 | 10 | 10 | AMIKACIN SULF INJ USP 500MG/2ML FLIPTOP VIAL |
| 01957-01 | | 01/20/95 | 2078.90 | 320.00 | 10 | 10 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL |
| 01958-01 | | 01/20/95 | 1130.40 | 175.00 | 10 | 5 | AMIKACIN SULF INJ USP 500MG/2ML HYPAK SYR |
| 01966-04 | | 11/17/94 | 37.00 | 17.75 | 25 | 16 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) |

2/23/2005
* New items check to see if listed.

apr419 (8).xls

ABT-DOJ 0191138   CONFIDENTIAL   TXABT 56754   ABT015-0708

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

ABT-DOJ 0191139

CONFIDENTIAL

TXABT
56755

ABT015-0709

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whle Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 01966-05 | | 04/04/94 | 42.50 | 20.50 | 25 | 4 | SOD CHL 0.9% INJ 20ML FLIPTOP (BACTERIOSTATIC) |
| 01966-07 | | 04/04/94 | 47.25 | 22.50 | 25 | 4 | SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC) |
| 01966-12 | * | 03/08/99 | 40.75 | 10.75 | 25 | 4 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC)-LS |
| 01966-14 | * | 03/08/99 | 82.75 | 13.25 | 25 | 4 | SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC)-LS |
| 01967-04 | | 10/22/85 | 153.12 | 105.60 | 6 | 1 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 01968-48 | | 04/12/91 | 310.08 | 162.00 | 48 | 1 | NUTRIMIX MACRO VENTED ADAPTER |
| 01978-01 | | 10/11/88 | 252.78 | 200.34 | 1 | 1 | LIFECARE 75 FLOW DETECTOR |
| 01982-02 | | 06/09/97 | 25.20 | 22.36 | 10 | 1 | VERAPAMIL HCL 2.5MG/ML 2ML 2ML CARPUJECT |
| 01982-22 | | 06/09/97 | 27.70 | 24.60 | 10 | 1 | VERAPAMIL HCL 2.5MG/ML 2ML 2ML CARPUJECT INTERLINK |
| 01984-14 | | 10/01/93 | 680.56 | 234.00 | 24 | 1 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CHL INJ 50ML |
| 01985-01 | | 06/09/97 | 8.88 | 7.72 | 1 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML IN 2ML VIAL |
| 01985-10 | | 06/09/97 | 78.75 | 68.22 | 1 | 1 | LORAZEPAM INJ USP 2MG/ML 10ML IN 10ML VIAL |
| 01985-11 | | 06/09/97 | 89.80 | 79.77 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CARPUJECT 22G NDL |
| 01985-12 | | 03/23/98 | 89.80 | 77.33 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CRPJ U-BLUNT CANNULA |
| 01985-21 | * | 02/15/99 | 89.80 | 24.83 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CARPUJECT INTERLINK |
| 01985-31 | | 06/09/97 | 91.00 | 78.41 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CARPUJECT L-LOCK |
| 01986-20 | | 12/15/98 | 384.60 | 195.98 | 10 | 1 | SINGLE SHOT EPIDURAL 20G LUTZ W/DRUGS |
| 01991-58 | | 03/11/85 | 578.60 | 403.20 | 20 | 1 | SOLUSET 150X60 W/IVEX-2 FILTER & CAIR MICRODRIP |
| 01992-58 | | 03/28/85 | 336.98 | 211.68 | 48 | 1 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 02003-01 | | 09/04/84 | 83.36 | 69.94 | 1 | 1 | DUAL IV STAND ADAPTER |
| 02008-03 | | 03/27/97 | 139.03 | 122.43 | 1 | 1 | IV STAND UPRIGHT (SOLD WITH 2006-04) |
| 02006-04 | | 03/27/97 | 139.03 | 122.43 | 1 | 1 | IV STAND BASE/HOOK RAMS HORN(SOLD WITH 2006-03) |
| 02012-01 | | 06/09/97 | 26.80 | 23.77 | 10 | 1 | BUPRENORPHINE HCL INJ 0.3MG/ML 1ML CARPUJECT |
| 02013-02 | | 06/09/97 | 5.00 | 4.51 | 10 | 1 | EMPTY STERILE 2ML CARPUJECT 22G NDL |
| 02021-02 | | 06/09/97 | 5.00 | 4.51 | 10 | 1 | EMPTY STERILE 2ML CARPUJECT 25G NDL |
| 02023-02 | | 06/05/97 | 87.60 | 69.90 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 15MG 1ML 2ML ABJ-PA SYR |
| 02025-20 | | 06/09/97 | 55.10 | 40.00 | 10 | 1 | DOBUTAMINE HCL INJ USP 12.5MG/ML 20ML VIAL |
| 02025-54 | | 06/09/97 | 68.20 | 64.00 | 10 | 1 | DOBUTAMINE HCL INJ USP 12.5MG/ML 40ML VIAL |
| 02028-02 | | 02/13/95 | 149.20 | 114.60 | 10 | 5 | MORPHINE SULF INJ USP (0.5MG/ML)PCA VIAL PRSV-FREE |
| 02029-02 | | 02/13/95 | 192.40 | 147.70 | 10 | 5 | MORPHINE SULF INJ USP (1MG/ML)PCA VIAL PRSV-FREE |
| 02036-02 | | 06/05/97 | 91.60 | 73.10 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG 1ML ABBOJECT-PA |
| 02039-02 | | 06/05/97 | 97.20 | 77.80 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 60MG 2ML ABBOJECT-PA |
| 02042-02 | | 06/09/97 | 196.25 | 118.04 | 25 | 1 | TALWIN LACTATE INJ 30MG/3ML, 2ML AMPUL |
| 02044-01 | | 06/09/97 | 13.25 | 11.18 | 25 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML AMPUL |
| 02047-50 | | 06/09/97 | 17.13 | 16.22 | 1 | 1 | CARBOCAINE HCL INJ 2% 50ML MULTIPLE DOSE VIAL |
| 02051-05 | | 06/09/97 | 183.90 | 145.79 | 10 | 1 | KETAMINE HCL INJ USP 100MG/ML 5ML VIAL |
| 02053-10 | | 06/09/97 | 167.20 | 148.66 | 10 | 1 | KETAMINE HCL INJ USP 50MG/ML 10ML VIAL |
| 02063-05 | | 06/09/97 | 37.50 | 33.32 | 25 | 1 | LIDOCAINE HCL INJ USP 1% 5ML CARPUJECT 22G NDL |
| 02066-05 | | 06/09/97 | 18.30 | 16.24 | 10 | 1 | LIDOCAINE HCL INJ USP 2% 5ML/5ML VIAL |
| 02102-02 | | 06/04/93 | 25.75 | 20.00 | 25 | 4 | SODIUM CHL 0.9% INJ USP 2ML FLIPTOP - LS |
| 02102-05 | | 06/04/93 | 26.50 | 20.50 | 25 | 4 | SODIUM CHL 0.9% INJ USP 5ML FLIPTOP - LS |
| 02167-01 | | 05/12/98 | 54.60 | 35.75 | 10 | 1 | DIGOXIN INJ., USP, 0.1MG/ML 1ML (UNI-NEST AMPUL) |
| 02188-01 | | 03/04/92 | 45.75 | 34.00 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 02188-02 | | 03/04/92 | 102.75 | 71.25 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 02188-03 | | 03/04/92 | 226.25 | 157.75 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 02189-01 | | 02/10/99 | 20.90 | 18.71 | 10 | 1 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CARPUJECT |

2/23/2005
* New items check to see if listed.

apr419 (5).xls

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 02169-02 | | 02/17/98 | 20.90 | 18.00 | 10 | 1 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CARPUJECT |
| 02169-32 | * | 02/10/99 | 22.60 | 19.64 | 10 | 1 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CARPUJECT LUER LK |
| 02172-01 | | 05/04/98 | 64.50 | 57.00 | 25 | 1 | HYDROMORPHONE HCL INJ USP 10MG/ML,1ML UNI-NEST AMP |
| 02173-02 | | 04/30/98 | 7.90 | 6.50 | 10 | 1 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT |
| 02173-32 | * | 02/09/99 | 9.00 | 8.40 | 10 | 1 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CRPJT LUER LK |
| 02174-01 | | 03/23/98 | 21.50 | 17.05 | 10 | 1 | THIAMINE HCL INJ USP 100MG/ML 1ML CARPUJECT |
| 02269-02 | | 08/29/98 | 15.80 | 9.57 | 10 | 1 | DROPERIDOL INJ USP 2.5MG/ML 2ML CARPUJECT |
| 02269-32 | * | 01/13/99 | 15.80 | 11.00 | 10 | 1 | DROPERIDOL INJ USP 2.5MG/ML 2ML CARPUJECT LUER LK |
| 02284-15 | * | 01/12/99 | 169.00 | 113.20 | 10 | 1 | EDROPHONIUM CHLORIDE INJ., USP (10MG/ML) 15ML VIAL |
| 02285-05 | | 11/04/98 | 62.04 | 30.12 | 12 | 1 | METOPROLOL TARTRATE INJ., USP , 1MG/ML 5ML AMPUL |
| 02287-01 | | 12/18/98 | 91.60 | 73.10 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CARPUJECT |
| 02287-02 | * | 12/18/98 | 97.20 | 77.60 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CARPUJECT |
| 02287-11 | * | 01/21/99 | 91.60 | 73.10 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CPJ BL-CANN |
| 02287-31 | * | 01/21/99 | 91.60 | 73.10 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CPJ LUER-L |
| 02287-61 | * | 01/22/99 | 97.20 | 77.60 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CPJ LUER-L |
| 02288-01 | | 12/18/98 | 87.60 | 69.90 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CARPUJECT |
| 02288-11 | * | 01/21/99 | 87.60 | 69.90 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CPJ BL-CANN |
| 02288-31 | * | 01/21/99 | 87.60 | 69.90 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CPJ LUER-L |
| 02344-01 | | 11/01/93 | 48.16 | 38.20 | 1 | 10 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 02344-02 | | 11/01/93 | 455.70 | 342.60 | 10 | 1 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 02345-34 | | 09/30/93 | 817.56 | 611.28 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 500ML |
| 02346-32 | | 09/30/93 | 780.48 | 583.44 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 250ML |
| 02346-34 | | 09/30/93 | 1480.80 | 1106.64 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 500ML |
| 02347-32 | | 09/30/93 | 1443.60 | 1079.04 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 250ML |
| 02422-12 | | 03/08/96 | 712.32 | 461.92 | 48 | 1 | PLUMSET SPECIALTY MICROBORE PMP SET-OL 78INCH |
| 02423-02 | | 01/11/91 | 417.12 | 282.46 | 24 | 1 | PLUM LC 5000 SPEC MICROBORE SET-SL W/IVEX-HP |
| 02427-48 | | 02/28/96 | 957.12 | 750.24 | 48 | 1 | PLUMSET MICRODRIP NITROGLYCERIN SET-OL 107IN |
| 02634-03 | | 01/20/95 | 2644.00 | 435.00 | 25 | 1 | AMIKACIN SULF INJ USP 500MG/2ML ADD-VANTAGE VIAL |
| 02443-05 | | 02/05/96 | 121.30 | 110.00 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,100mcg(ORALET) |
| 02444-05 | | 11/04/93 | 129.95 | 110.00 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,200mcg(ORALET) |
| 02446-05 | | 11/04/93 | 129.95 | 110.00 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,300mcg(ORALET) |
| 02446-05 | | 11/04/93 | 129.95 | 110.00 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,400mcg(ORALET) |
| 02553-01 | | 04/04/94 | 25.75 | 17.75 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLIPTOP VIAL |
| 02553-02 | | 04/04/94 | 87.76 | 65.00 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLIPTOP VIAL |
| 02553-03 | | 11/21/90 | 187.25 | 127.50 | 25 | 2 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FLIPTOP VIAL |
| 02581-02 | | 04/04/94 | 72.50 | 57.25 | 25 | 2 | HEPARIN SODIUM 10,000 USP 5ML ADD-VANTAGE VIAL |
| 02584-02 | | 04/04/94 | 167.75 | 132.75 | 25 | 2 | HEPARIN SODIUM 25,000 USP 10ML ADD-VANTAGE VIAL |
| 02644-02 | | 12/15/98 | 598.70 | 335.56 | 10 | 1 | CONT EPID 20G HUSTEAD W/BUPIV,EPINE, LIDOC TEST-DS |
| 02657-01 | | 05/11/85 | 211.80 | 132.00 | 60 | 1 | VENI-PREP KIT II |
| 02666-01 | | 08/21/84 | 262.20 | 162.60 | 60 | 1 | VENI-PREP III WITH SITE-CARE DRESSING |
| 02679-48 | | 05/12/78 | 419.52 | 116.00 | 48 | 1 | IVEX-2 0.22 MICRON FILTERSET W/Y-SITE |
| 02681-01 | | 05/11/85 | 206.40 | 127.80 | 60 | 1 | VENI-PREP KIT |
| 02694-68 | | 12/09/96 | 457.44 | 282.24 | 48 | 1 | LS PEDIATRIC EXTENSION W/PPR Y-INJ SITE HP FLTR/OL |
| 02989-05 | | 01/29/82 | 380.30 | 213.78 | 6 | 1 | AMINOSYN 3.5% 1000ML |
| 02990-03 | | 05/09/78 | 657.96 | 390.36 | 12 | 1 | AMINOSYN 5% 500ML |
| 02990-05 | | 01/14/76 | 643.56 | 381.96 | 6 | 1 | AMINOSYN 5% 1000ML |

ABT-DOJ 0191140   CONFIDENTIAL

TXABT 56756

ABT015-0710

2/23/2005
* New items check to see if listed.

apr419 (6).xls

2/23/2005 9:43 PM                                   4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whle Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 02991-03 | | 10/20/77 | 1076.04 | 642.00 | 12 | 1 | AMINOSYN 10% 500ML |
| 02991-05 | | 04/20/81 | 1024.26 | 109.56 | 6 | 1 | AMINOSYN 10% 1000ML |
| 02992-03 | | 01/20/77 | 889.32 | 527.64 | 12 | 1 | AMINOSYN 7% 500ML |
| 02998-01 | | 01/15/77 | 317.13 | 176.49 | 3 | 1 | AMINOSYN 7% TPN KIT 500ML |
| 03002-04 | | 05/11/85 | 808.00 | 580.00 | 400 | 1 | TRANSFER DEVICE - TWO-WAY |
| 03024-01 | | 04/04/94 | 8.25 | 5.12 | 1 | 100 | NITROPRESS 50MG/2ML FLIPTOP VIAL |
| 03034-44 | | 04/04/94 | 6.74 | 4.47 | 1 | 100 | NITROPRESS 50MG ADDVANTAGE VIAL |
| 03039-48 | | 08/17/87 | 591.84 | 511.20 | 48 | 1 | LATEX-FREE BLOOD SET 105INCH W/ OPTION-LOK |
| 03073-31 | | 03/15/96 | 78.00 | 56.50 | 50 | 8 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 03093-48 | | 07/19/85 | 400.80 | 82.94 | 48 | 1 | VENOSET 78 W/MB PIERCING PIN & CAIR NV |
| 03093-20 | * | 12/15/98 | 522.70 | 283.80 | 10 | 1 | CONTIN EPID 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 03096-20 | | 01/14/90 | 491.10 | 242.00 | 10 | 1 | CONTN EPIDURAL 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 03097-20 | * | 02/16/99 | 442.70 | 387.70 | 10 | 1 | CONTINUOUS EPIDURAL 18G HUSTEAD TRAY W/O DRUGS |
| 03098-20 | | 12/15/98 | 577.90 | 288.34 | 10 | 1 | CONTIN EPID 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 03099-20 | * | 01/14/90 | 354.00 | 258.30 | 10 | 1 | SPINAL 26G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 03118-31 | | 04/06/96 | 114.50 | 99.50 | 50 | 8 | CENOLATE 500MG 1ML AMPUL |
| 03129-48 | | 01/05/87 | 111.84 | 70.08 | 48 | 11 | HEMA ACCESS PORT |
| 03177-01 | | 10/17/88 | 115.25 | 67.75 | 25 | 1 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP |
| 03178-01 | | 10/17/88 | 64.75 | 38.25 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 20ML FLIPTOP |
| 03178-02 | | 10/17/88 | 109.50 | 64.50 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 30ML FLIPTOP |
| 03178-03 | | 10/11/88 | 109.50 | 64.50 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 50ML FLIPTOP |
| 03179-01 | | 04/04/94 | 48.65 | 28.75 | 5 | 5 | LIDOCAINE 1% AND EPINE 1:200,000 30ML AMPUL |
| 03180-02 | | 04/04/94 | 55.00 | 32.50 | 5 | 5 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 03181-01 | | 04/04/94 | 53.40 | 31.50 | 5 | 5 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP |
| 03182-01 | | 10/17/88 | 69.00 | 41.50 | 25 | 1 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 03182-02 | | 10/17/88 | 112.50 | 77.75 | 25 | 1 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30ML FLIPTOP |
| 03182-03 | | 10/17/88 | 129.00 | 76.50 | 25 | 1 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50ML FLIPTOP |
| 03183-01 | | 04/04/94 | 58.40 | 34.50 | 5 | 5 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20ML FLIPTOP |
| 03210-32 | | 01/02/97 | 16.90 | 14.90 | 10 | 5 | DIAZEPAM INJ USP 5MG/ML 2ML AMPUL |
| 03213-02 | | 12/15/97 | 33.85 | 20.00 | 5 | 5 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VIAL |
| 03228-03 | | 09/10/85 | 370.50 | 248.50 | 50 | 1 | EXTENSION SET 30-SL |
| 03230-01 | | 05/11/85 | 228.50 | 152.00 | 50 | 1 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH |
| 03231-01 | | 05/11/85 | 238.50 | 158.00 | 50 | 1 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH |
| 03232-01 | | 05/11/85 | 103.00 | 80.00 | 50 | 1 | THREE-WAY STOPCOCK |
| 03233-01 | | 05/11/85 | 169.50 | 112.50 | 50 | 1 | THREE-WAY STOPCOCK W/MALE LUER LOCK |
| 03234-01 | | 05/11/85 | 228.50 | 152.00 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 03235-01 | | 05/11/85 | 238.50 | 158.00 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 03236-01 | | 04/04/94 | 197.25 | 118.75 | 25 | 2 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL |
| 03250-01 | | 07/06/88 | 120.40 | 78.30 | 10 | 1 | NITROPRESS 50MG ADDVANTAGE KIT |
| 03264-03 | | 05/13/91 | 416.60 | 316.26 | 25 | 1 | TOBRAMYCIN SULF INJ (60MG/8ML) ADDVANTAGE VIAL |
| 03255-03 | | 05/13/91 | 279.50 | 192.75 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/8ML) ADDVANTAGE VIAL |
| 03260-48 | | 08/17/89 | 127.68 | 100.80 | 48 | 1 | PLUM LC 5000 IV SET-SL NONVENTED |
| 03292-01 | | 04/23/93 | 124.99 | 34.00 | 1 | 6 | ISOFLURANE, USP, 100ML |
| 03292-02 | | 10/27/86 | 312.47 | 105.00 | 1 | 6 | ISOFLURANE, USP, 250ML |
| 03294-06 | | 04/10/90 | 401.00 | 279.75 | 25 | 1 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) |
| 03294-51 | | 04/04/94 | 239.25 | 157.50 | 25 | 8 | POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHM PKG) |

2/23/2005
* New items check to see if listed.

apr419 (6).xls

ABT-DOJ 0191141

CONFIDENTIAL

TXABT
56757

ABT015-0711

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 03295-51 | | 04/04/94 | 257.25 | 187.75 | 25 | 2 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) |
| 03296-06 | | 04/10/90 | 831.50 | 439.75 | 25 | 1 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) |
| 03297-06 | | 04/10/90 | 851.25 | 453.75 | 25 | 1 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) |
| 03298-06 | | 04/10/90 | 651.25 | 453.75 | 25 | 1 | TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) |
| 03299-05 | | 04/10/90 | 219.00 | 135.50 | 25 | 1 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHAR PKG) |
| 03299-06 | | 04/10/90 | 388.25 | 240.75 | 25 | 1 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) |
| 03307-01 | | 04/29/98 | 49.10 | 35.70 | 10 | 10 | ACETYLCYSTEINE 10% SOLUTION, USP , 4ML |
| 03307-02 | | 01/30/97 | 7.38 | 5.78 | 3 | 20 | ACETYLCYSTEINE 10% SOLUTION, USP, 10ML |
| 03307-03 | | 04/29/98 | 30.21 | 21.90 | 3 | 20 | ACETYLCYSTEINE 10% SOLUTION, USP, 30ML |
| 03308-01 | | 04/29/98 | 58.20 | 42.20 | 10 | 10 | ACETYLCYSTEINE 20% SOLUTION, USP, 4ML |
| 03308-02 | | 01/30/97 | 7.50 | 5.88 | 3 | 20 | ACETYLCYSTEINE 20% SOLUTION, USP, 10ML |
| 03308-03 | | 04/29/98 | 29.18 | 18.75 | 3 | 20 | ACETYLCYSTEINE 20% SOLUTION, USP, 30ML |
| 03329-01 | | 06/04/84 | 244.75 | 184.25 | 25 | 1 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK |
| 03351-01 | | 07/08/92 | 250.00 | 182.75 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE |
| 03352-01 | | 07/08/92 | 304.50 | 222.50 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE |
| 03353-01 | | 07/08/92 | 340.50 | 249.00 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE |
| 03380-31 | | 01/13/97 | 194.60 | 93.50 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 1ML AMPUL |
| 03380-32 | | 01/13/97 | 344.50 | 165.60 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 2ML AMPUL |
| 03380-35 | | 01/13/97 | 666.60 | 320.50 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 5ML AMPUL |
| 03382-21 | | 12/18/96 | 194.60 | 93.50 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 1ML FLPTP VIAL |
| 03382-22 | | 12/18/96 | 344.50 | 165.60 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 2ML FLPTP VIAL |
| 03382-25 | | 12/18/96 | 666.60 | 320.50 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 5ML FLPTP VIAL |
| 03386-03 | | 05/24/96 | 238.00 | 77.50 | 25 | 4 | TUBOCURARINE CHL INJ (3MG/ML) 10ML FLIPTOP VIAL |
| 03388-04 | | 04/04/94 | 472.00 | 227.25 | 25 | 2 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL |
| 03397-32 | | 05/03/98 | 148.00 | 72.00 | 50 | 8 | CENOLATE 1000MG/2ML(ASCORBIC ACID INJ,USP)2ML AMP |
| 03400-01 | | 04/04/94 | 143.25 | 108.00 | 25 | 2 | GENTAMICIN SULF 80MG 6ML (ADD-VANTAGE VIAL) |
| 03401-01 | | 04/04/94 | 152.75 | 115.25 | 25 | 2 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) |
| 03402-01 | | 04/04/94 | 164.25 | 123.75 | 25 | 2 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) |
| 03413-01 | | 05/03/98 | 104.50 | 78.00 | 25 | 16 | METOCLOPRAMIDE INJ, USP 10MG, 2ML AMPUL |
| 03414-01 | | 01/27/93 | 96.00 | 74.25 | 25 | 4 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL |
| 03469-13 | | 09/08/89 | 538.32 | 223.68 | 24 | 1 | TOBRAMYCN SULF 80MG IN 0.9% SODIUM CHL INJ 50ML |
| 03470-23 | | 09/08/89 | 587.28 | 234.00 | 24 | 1 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML |
| 03559-03 | | 03/17/95 | 173.28 | 137.04 | 24 | 1 | PCA SET W/INJ,M-BORE W/INTGL ANTI-SIPHON VLVE-OL |
| 03577-01 | | 05/13/91 | 126.75 | 92.50 | 25 | 1 | TOBRAMYCIN SULF INJ (20MG/2ML) FLIPTOP VIAL |
| 03578-01 | | 05/13/91 | 251.50 | 171.75 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/2ML) FLIPTOP VIAL |
| 03582-01 | | 06/18/91 | 243.00 | 177.75 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/1.5ML) HYPAK SYRINGE |
| 03583-01 | | 06/18/91 | 273.00 | 199.50 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/2ML) HYPAK SYRINGE |
| 03590-02 | | 01/27/93 | 251.57 | 173.00 | 1 | 5 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (BULK PKG) |
| 03613-01 | | 06/19/96 | 48.70 | 28.90 | 10 | 10 | BUPIVACAINE SPINAL 2ML AMP(BUPV HCL .75%/DEX 8.25% |
| 03704-48 | | 05/03/91 | 720.96 | 570.24 | 48 | 1 | PRIMARY IV PUMP SET (VENTED) 105 INCH |
| 03716-20 | | 12/15/98 | 539.90 | 188.53 | 10 | 1 | SPINAL 22G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 03717-20 | | 12/15/98 | 354.00 | 196.46 | 10 | 1 | SPINAL 25G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 03722-01 | | 03/04/92 | 113.80 | 61.20 | 10 | 10 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FLIPTOP |
| 03723-01 | | 04/04/94 | 145.40 | 78.00 | 10 | 10 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FLIPTOP |
| 03724-32 | | 07/29/94 | 1580.84 | 806.40 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 1000MG, 250ML |
| 03772-04 | | 12/15/97 | 456.00 | 258.50 | 25 | 4 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN 2ML AMPUL |

2/23/2005
* New items check to see if listed.

13

apr419 (6).xls

ABT-DOJ 0191142

CONFIDENTIAL

TXABT
56758

ABT015-0712

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 03793-01 | | 06/05/97 | 174.75 | 153.50 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 15MG 1ML/2ML FLIPTOP |
| 03795-01 | | 06/05/97 | 185.50 | 161.25 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 30MG 1ML/2ML FLIPTOP |
| 03798-01 | | 06/05/97 | 192.75 | 189.25 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 60MG 2ML FLIPTOP |
| 03814-12 | | 07/01/94 | 69.90 | 47.00 | 5 | 5 | MORPHINE SULF INJ USP 0.5MG/ML 10ML FLP(PRES FREE) |
| 03815-12 | | 07/01/94 | 74.50 | 54.50 | 5 | 5 | MORPHINE SULF INJ USP 1MG/ML 10ML FLP(PRES FREE) |
| 03817-12 | | 07/01/94 | 87.05 | 56.55 | 5 | 5 | MORPHINE SULF INJ USP 10MG/ML 10ML FLIPTOP VIAL |
| 03819-12 | | 07/01/94 | 113.20 | 84.40 | 5 | 5 | MORPHINE SULF INJ USP 15MG/ML 20ML FLIPTOP VIAL |
| 03844-01 | | 04/04/94 | 197.25 | 118.75 | 25 | 2 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL |
| 03884-05 | | 08/18/96 | 46.25 | 38.25 | 25 | 16 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 03903-02 | | 05/06/85 | 387.50 | 244.00 | 50 | 1 | EXTENSION SET 20-SL |
| 03907-03 | | 04/04/94 | 82.25 | 37.00 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 03911-03 | | 06/01/83 | 370.92 | 209.52 | 12 | 1 | BALANCED SALT SOLUTION 500ML |
| 03934-02 | | 04/04/94 | 99.75 | 45.00 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 03972-01 | | 07/08/81 | 89.40 | 61.50 | 10 | 1 | ADDITIVE PHARMACY TRANSFER SET |
| 03977-03 | | 04/04/94 | 48.00 | 22.75 | 25 | 4 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 04000-01 | | 10/21/87 | 124.25 | 61.50 | 25 | 1 | VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK SYRINGE |
| 04008-01 | | 04/08/85 | 174.75 | 132.75 | 25 | 1 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 04011-01 | | 12/08/98 | 12.00 | 6.75 | 5 | 20 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMPUL |
| 04027-02 | | 04/08/96 | 42.00 | 20.25 | 25 | 16 | WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 04029-01 | | 04/04/94 | 72.50 | 34.75 | 25 | 4 | WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 04031-01 | | 05/11/85 | 129.00 | 48.50 | 25 | 1 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |
| 04037-20 | * | 01/14/99 | 527.60 | 289.91 | 10 | 1 | CONTINUOUS EPIDURAL 18G HUSTEAD W/DRUGS TEST DOSE |
| 04038-05 | | 05/08/85 | 538.30 | 298.07 | 10 | 1 | CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE |
| 04038-20 | * | 02/18/99 | 538.30 | 298.07 | 10 | 1 | CONTIN EPIDURAL 18G HUSTEAD TRAY W/DRUGS TEST-DOSE |
| 04041-01 | | 01/07/80 | 333.24 | 185.43 | 3 | 1 | AMINOSYN 8.5% TPN KIT 500ML |
| 04044-02 | | 04/04/94 | 55.75 | 26.75 | 25 | 4 | WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 04050-01 | | 02/08/99 | 288.75 | 153.72 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP |
| 04051-01 | | 02/08/99 | 525.00 | 282.50 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP |
| 04052-01 | | 02/08/99 | 703.25 | 377.60 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP |
| 04053-03 | | 02/08/99 | 288.75 | 208.00 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL |
| 04054-03 | | 02/08/99 | 530.75 | 282.50 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL |
| 04055-03 | | 02/08/99 | 710.00 | 377.50 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL |
| 04056-01 | | 04/04/94 | 30.50 | 23.80 | 5 | 5 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 04057-12 | | 07/01/94 | 63.60 | 37.50 | 5 | 5 | MORPHINE SULF INJ USP 0.5MG/ML 10ML AMP(PRES FREE) |
| 04058-12 | | 07/01/94 | 67.85 | 40.00 | 5 | 5 | MORPHINE SULF INJ USP 1MG/ML 10ML AMP(PRESV FREE) |
| 04064-01 | | 10/31/84 | 1220.40 | 812.40 | 120 | 1 | Y-TYPE CONNECTING SET-SL |
| 04065-58 | | 04/24/85 | 553.44 | 363.84 | 48 | 1 | FAT EMULSION IV SET |
| 04072-02 | | 12/11/80 | 1153.56 | 671.16 | 12 | 1 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) |
| 04075-32 | | 04/08/96 | 58.50 | 41.00 | 50 | 8 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL |
| 04089-02 | | 12/08/98 | 71.25 | 35.00 | 25 | 16 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 04090-01 | | 01/08/87 | 95.00 | 47.00 | 25 | 1 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP |
| 04091-01 | | 03/03/87 | 109.25 | 54.00 | 25 | 1 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 04092-01 | | 12/03/86 | 163.00 | 80.25 | 25 | 1 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 04093-01 | | 03/03/87 | 155.25 | 80.25 | 25 | 1 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 04094-01 | | 05/11/85 | 1041.60 | 726.00 | 120 | 1 | Y-TYPE CONNECTING SET |
| 04103-03 | | 04/08/85 | 190.75 | 84.00 | 25 | 1 | SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL |

2/23/2005
* New items check to see if listed.

apr419 (8).xls

ABT-DOJ 0191143   CONFIDENTIAL

TXABT 56759

ABT015-0713

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 04104-01 | | 04/08/85 | 1002.75 | 435.25 | 25 | 1 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL |
| 04107-01 | | 04/08/85 | 753.00 | 326.75 | 25 | 1 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL |
| 04116-01 | | 05/11/85 | 287.50 | 206.50 | 50 | 1 | EXTENSION SET INT-SL |
| 04122-01 | | 10/11/79 | 421.90 | 246.53 | 10 | 1 | BRACHIAL PLEXUS TRAY |
| 04122-20 | * | 02/16/99 | 421.90 | 246.53 | 10 | 1 | BRACHIAL PLEXUS TRAY |
| 04141-03 | | 02/25/82 | 503.16 | 245.76 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 04142-02 | | 02/25/82 | 447.48 | 249.48 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML |
| 04142-03 | | 02/25/82 | 663.36 | 282.92 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 04154-05 | | 01/29/82 | 377.16 | 213.06 | 6 | 1 | AMINOSYN 3.5% M 1000ML |
| 04155-02 | | 01/11/83 | 869.12 | 334.92 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 04160-01 | | 04/08/85 | 210.00 | 150.00 | 25 | 1 | CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL |
| 04170-01 | | 04/08/85 | 255.50 | 161.75 | 25 | 1 | CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL |
| 04183-01 | | 12/19/80 | 355.89 | 168.62 | 3 | 1 | AMINOSYN 8.5% W/ELECTROLYTES TPN KIT 500ML |
| 04193-48 | | 07/02/91 | 1098.24 | 869.28 | 48 | 1 | PRIMARY IV SET-SL W/IVEX-HP FILTER |
| 04197-01 | | 02/08/99 | 230.65 | 130.00 | 1 | 5 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML(BULK PKG) |
| 04201-01 | | 02/02/81 | 452.25 | 242.00 | 25 | 1 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 04205-01 | | 05/08/87 | 289.00 | 207.00 | 20 | 1 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 04214-01 | | 05/11/85 | 275.40 | 197.60 | 20 | 1 | BURETTE 150ML IN-LINE NV |
| 04219-02 | | 12/11/80 | 314.40 | 168.36 | 12 | 1 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 04256-08 | | 06/21/85 | 977.76 | 306.94 | 10 | 5 | VENOSET PQBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR |
| 04265-01 | | 05/01/85 | 918.26 | 398.50 | 25 | 1 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 04266-18 | | 10/06/95 | 404.70 | 304.90 | 10 | 5 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 04270-01 | | 11/06/84 | 198.50 | 148.00 | 25 | 1 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK |
| 04272-01 | | 04/04/94 | 40.55 | 24.35 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP |
| 04273-01 | | 04/04/94 | 53.25 | 26.10 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP |
| 04274-01 | | 04/04/94 | 56.90 | 27.95 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL |
| 04275-01 | | 04/04/94 | 82.50 | 56.00 | 25 | 2 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 04276-01 | | 04/04/94 | 57.25 | 29.25 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 04276-02 | | 04/04/94 | 71.50 | 35.00 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 04277-01 | | 04/04/94 | 57.25 | 26.75 | 25 | 2 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 04277-02 | | 04/04/94 | 82.50 | 38.25 | 25 | 2 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 04278-01 | | 04/04/94 | 82.50 | 52.50 | 25 | 2 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 04279-02 | | 04/04/94 | 40.00 | 18.50 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 04282-01 | | 05/03/96 | 38.50 | 22.50 | 25 | 16 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 04282-02 | | 04/04/94 | 64.25 | 37.50 | 25 | 4 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 04283-01 | | 07/26/96 | 76.60 | 60.00 | 25 | 16 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 04293-48 | | 02/03/84 | 647.04 | 209.16 | 48 | 1 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 04328-01 | | 05/11/85 | 104.00 | 72.00 | 50 | 1 | SHELF STORAGE TRAY |
| 04329-01 | | 03/08/82 | 110.20 | 78.78 | 1 | 1 | LIFECARE ADDS RACK |
| 04332-01 | | 04/04/94 | 321.80 | 190.00 | 10 | 10 | VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE |
| 04343-01 | | 03/30/79 | 331.56 | 175.68 | 3 | 1 | AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML |
| 04346-73 | | 07/23/87 | 179.50 | 98.75 | 24 | 1 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 04353-04 | | 02/16/87 | 767.80 | 355.80 | 20 | 1 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 04354-02 | | 10/24/86 | 392.62 | 226.92 | 4 | 1 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 04358-02 | | 10/25/85 | 452.20 | 315.00 | 20 | 1 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 04380-05 | | 10/16/86 | 970.92 | 607.92 | 6 | 1 | AMINOSYN 10% (pH6) 1000ML |

2/23/2005
* New Items check to see if listed.

apr419 (6).xls

ABT-DOJ 0191144   CONFIDENTIAL

ABT015-0714

TXABT 56760

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 04379-20 | * | 12/15/98 | 329.80 | 161.02 | 10 | 1 | AMNIOCENTESIS TRAY W/DRUGS |
| 04401-01 | | 03/03/88 | 532.20 | 349.80 | 10 | 1 | TRANSFER SET 4 LEG VENTED |
| 04402-01 | | 03/02/88 | 532.20 | 349.80 | 10 | 1 | TRANSFER SET 4 LEG NV |
| 04403-01 | | 03/03/88 | 443.40 | 275.00 | 10 | 1 | TRANSFER SET 3 LEG VENTED |
| 04417-01 | | 03/03/88 | 709.00 | 466.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 250ML |
| 04418-01 | | 03/03/88 | 731.00 | 480.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 500ML |
| 04419-02 | | 10/15/92 | 753.50 | 495.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 1000ML |
| 04425-01 | | 03/03/88 | 798.00 | 524.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 2000ML |
| 04427-01 | | 03/03/97 | 582.00 | 392.00 | 10 | 10 | ACYCLOVIR SODIUM FOR INJECTION 500MG FLIPTOP VIAL |
| 04429-48 | | 04/25/88 | 215.52 | 139.20 | 48 | 1 | EXTENSION SET 20 INCH |
| 04430-01 | | 03/03/88 | 821.50 | 539.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 3000ML |
| 04432-01 | | 03/03/88 | 856.50 | 562.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 4000ML |
| 04438-02 | | 07/01/85 | 306.00 | 220.00 | 50 | 1 | EXTENSION TUBE 7 INCH-SL |
| 04452-01 | | 03/03/97 | 1764.00 | 788.00 | 10 | 5 | ACYCLOVIR SODIUM FOR INJECTION 1GM FLIPTOP VIAL |
| 04456-02 | | 03/07/95 | 300.47 | 251.76 | 1 | 5 | ULTANE, 250ML |
| 04481-48 | | 04/25/88 | 237.12 | 153.12 | 48 | 1 | EXTENSION SET 30 INCH |
| 04492-01 | | 03/28/85 | 255.60 | 60.00 | 120 | 1 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 04508-01 | | 03/28/85 | 259.20 | 180.00 | 120 | 1 | BUTTERFLY 25 GAUGE 3/4 INCH |
| 04510-58 | | 05/11/85 | 612.96 | 426.72 | 48 | 1 | PLATELET CONCENTRATE INFUSION SET |
| 04522-58 | | 01/31/86 | 276.00 | 178.56 | 48 | 1 | TWIN-SITE EXTENSION SET |
| 04524-58 | | 01/24/83 | 463.68 | 332.64 | 48 | 1 | IVEX-HP FILTERSET |
| 04525-48 | | 09/30/70 | 540.48 | 73.92 | 48 | 1 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 04526-05 | | 06/07/90 | 428.00 | 298.00 | 25 | 1 | ZINC 1MG/ML, 50ML FLIPTOP (PHARM BULK PKG) |
| 04532-02 | | 05/11/85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 20 GAUGE 2 INCH |
| 04532-06 | | 05/11/85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 16 GAUGE 1-1/4 INCH |
| 04532-08 | | 05/11/85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 04532-14 | | 08/01/80 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 14 GAUGE 2 INCH |
| 04532-16 | | 08/01/80 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 16 GAUGE 2 INCH |
| 04532-18 | | 05/11/85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 18 GAUGE 2 INCH |
| 04532-20 | | 05/11/85 | 590.40 | 368.40 | 120 | 1 | CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 04532-22 | | 05/11/85 | 619.20 | 388.40 | 120 | 1 | CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 04532-24 | | 05/11/85 | 646.80 | 403.20 | 120 | 1 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 04532-32 | | 08/01/80 | 619.20 | 388.40 | 120 | 1 | CLEAR-CATH 22 GAUGE 1 INCH |
| 04532-74 | | 07/21/88 | 410.40 | 254.40 | 80 | 1 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN |
| 04535-02 | | 11/11/94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 20 GAUGE 2INCH |
| 04535-06 | | 11/11/94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 04535-08 | | 11/11/94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 04535-14 | | 11/11/94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 14 GAUGE 2 INCH |
| 04535-16 | | 11/11/94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 16 GAUGE 2 INCH |
| 04535-18 | | 11/11/94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 18 GAUGE 2 INCH |
| 04535-20 | | 11/11/94 | 450.00 | 280.00 | 100 | 1 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 04535-22 | | 11/11/94 | 466.00 | 291.00 | 100 | 1 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 04535-24 | | 11/14/94 | 539.00 | 336.00 | 100 | 1 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 04535-26 | | 06/18/85 | 687.60 | 427.20 | 120 | 1 | ABBOCATH-T 26 GAUGE 3/4 INCH |
| 04535-32 | | 11/11/94 | 466.00 | 291.00 | 100 | 1 | ABBOCATH-T 22 GAUGE 1 INCH |
| 04535-76 | | 05/11/85 | 366.60 | 228.00 | 80 | 1 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH |

2/23/2005
* New Items check to see if listed.

16

apr419 (6).xls

ABT-DOJ 0191145   CONFIDENTIAL

TXABT 56761

ABT015-0715

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 04535-84 | | 12/11/87 | 386.80 | 226.00 | 60 | 1 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH |
| 04536-08 | | 05/11/85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 16 GAUGE 1-1/4 INCH |
| 04536-16 | | 05/11/85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH |
| 04536-18 | | 05/11/85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH |
| 04536-20 | | 05/11/85 | 588.00 | 366.00 | 120 | 1 | ABBOCATH-T W/SYRINGE 20 GAUGE 2 INCH |
| 04536-22 | | 05/11/85 | 614.40 | 362.80 | 120 | 1 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH |
| 04541-02 | | 07/22/97 | 8.82 | 7.00 | 1 | 50 | LEUCOVORIN CALCIUM INJ USP 10MG/ML 10ML FLIPTOP |
| 04541-04 | | 07/22/97 | 22.05 | 17.00 | 1 | 50 | LEUCOVORIN CALCIUM INJ USP 10MG/ML 25/30ML FLIPTOP |
| 04548-01 | | 04/04/94 | 116.21 | 87.55 | 1 | 25 | STERILE PENTAMIDINE ISETHIONATE, 300MG |
| 04550-02 | | 11/12/87 | 251.00 | | | | |
| 04565-01 | | 03/28/85 | 255.80 | 157.00 | 100 | 1 | BUTTERFLY INJ 19G X 7/8, 3-1/2 INCH TUBING |
| 04573-01 | | 05/11/85 | 259.20 | 158.40 | 120 | 1 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 04590-01 | | 03/28/85 | 255.80 | 162.00 | 120 | 1 | BUTTERFLY 25 GAUGE 3/8 SHORT |
| | | | | 158.40 | 120 | 1 | BUTTERFLY 19 GAUGE 7/8 INCH |
| 04592-10 | | 04/04/94 | 115.75 | 75.00 | 25 | 2 | TRACE ELEMENTS(4) INJECTABLE USP 5ML FLIPTOP VIAL |
| 04592-50 | | 05/01/85 | 1188.50 | 554.25 | 25 | 1 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL |
| 04602-58 | | 05/11/85 | 493.44 | 343.68 | 48 | 1 | BLOOD SECONDARY SET |
| 04607-02 | | NA | 700.32 | 487.92 | 24 | 1 | CVP MANOMETER |
| 04610-02 | | 09/10/85 | 728.40 | 522.00 | 120 | 1 | EXTENSION SET 30 INCH STERILE PACK |
| 04612-04 | | 09/24/86 | 874.80 | 537.60 | 120 | 1 | EXTENSION SET WITH T-CONNECTOR |
| 04616-02 | | 01/24/85 | 951.60 | 561.60 | 120 | 1 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 04620-02 | | 12/05/85 | 679.20 | 487.20 | 120 | 1 | EXTENSION SET 20 INCH STERILE PACK |
| 04623-15 | | 08/01/95 | 91.70 | 69.60 | 10 | 5 | TRACE ELEMENTS 5ML UNIV ADDITIVE SYRINGE |
| 04645-02 | | 07/25/98 | 1018.50 | 103.50 | 25 | 16 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL |
| 04646-01 | | 04/04/94 | 542.00 | 336.00 | 25 | 4 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLIPTOP VIAL |
| 04653-48 | | 08/26/84 | 458.88 | 332.64 | 48 | 1 | THORACENTESIS SET |
| 04663-01 | | 05/11/85 | 916.00 | 638.00 | 20 | 1 | BLOOD WARMING COIL 24 FOOT |
| 04693-01 | | 05/11/85 | 230.60 | 144.60 | 20 | 1 | DRAINAGE EXTENSION SET |
| 04694-01 | | 05/11/85 | 220.20 | 138.00 | 20 | 1 | Y-TYPE CONNECTOR |
| 04696-01 | | 09/21/79 | 409.50 | 266.50 | 25 | 1 | LTA KIT PRE-ATTACHED |
| 04711-01 | | 05/11/85 | 193.92 | 135.12 | 6 | 1 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR |
| 04712-01 | | 04/08/96 | 141.50 | 82.50 | 25 | 16 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL |
| 04713-02 | | 03/15/96 | 53.25 | 26.00 | 25 | 16 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 04713-32 | | 03/15/96 | 77.00 | 37.50 | 50 | 8 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 04719-03 | | 04/29/98 | 1894.00 | 1053.00 | 50 | 1 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 04721-02 | | 11/12/97 | 251.00 | 88.85 | 100 | 1 | DRUM CARTRIDGE CATHETER |
| 04729-01 | | 11/28/96 | 68.59 | 11.50 | 1 | 25 | BUTTERFLY INT 21G X 3/4, 3-1/2 INCH TUBING |
| 04730-02 | | 10/18/85 | 1390.50 | 996.00 | 120 | 1 | DOBUTAMINE HCL INJ 12.5MG/ML, 100ML VIAL(BULK PKG) |
| 04732-03 | | 01/05/94 | 130.00 | 95.50 | 25 | 4 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 04733-02 | | 11/03/86 | 323.80 | 161.59 | 10 | 1 | CEFAZOLIN SODIUM 1GM ADDVANTAGE VIAL |
| 04735-20 | | 11/03/86 | 329.60 | 171.41 | 10 | 1 | SPINAL 22G QUINCKE W/LIDOCAINE,TETRACN, W/O INTROD |
| 04735-48 | | 03/30/81 | 456.96 | 286.56 | 48 | 1 | SPINAL 25G QUINCKE W/LIDOCAINE,TETRACAINE W/INTROD |
| 04745-02 | ● | 12/15/98 | 354.50 | 256.80 | 10 | 1 | BLOOD COLLECTION SET 36 INCH TUBING |
| 04767-05 | ● | 11/20/86 | 359.30 | 175.50 | 10 | 1 | SADDLE BLOCK 26G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 04767-20 | ● | 02/18/99 | 359.30 | 175.50 | 10 | 1 | CAUDAL W/LIDOCAINE + EPINEPHRINE |
| 04769-20 | ● | 11/03/86 | 476.90 | 232.95 | 10 | 1 | CAUDAL 20G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 04773-20 | ● | 01/14/99 | 324.60 | 235.30 | 10 | 1 | EPIDURAL 18G CRAWFORD ANESTHESIA TRAY W/DRUGS |
| | | | | | | | SPINAL 22 QUINCKE-EPINE, LIDO,TETR,DEXT W/O INTROD |

2/23/2005
* New items check to see if listed.

17

apr419 (6).xls

CONFIDENTIAL

TXABT
56762

ABT-DOJ 0191146

ABT015-0716

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 04773-21 | | 11/03/98 | 324.80 | 235.30 | 10 | 1 | |
| 04774-20 | * | 02/15/99 | 331.60 | 240.40 | 10 | 1 | SPINAL 22G QUINCKE ANESTHESIA TRAY W/DRUGS/EPHEDRN |
| 04774-21 | * | 12/15/98 | 331.60 | 240.40 | 10 | 1 | SPINAL 25G QUINCKE ANESTHESIA TRAY W/INTRO,DRUGS |
| 04775-20 | | 11/03/98 | 516.60 | 232.23 | 10 | 1 | SPINAL 25 QUINCKE W/EPHED, EPINE, PROCAINE W/INTRO |
| 04776-01 | | 01/27/93 | 215.75 | 95.25 | 25 | 4 | CONT EPIDURAL 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 04782-20 | * | 12/15/98 | 418.70 | 203.48 | 10 | 1 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 04786-20 | | 02/15/99 | 280.10 | 188.50 | 10 | 1 | NERVE BLOCK ANESTHESIA TRAY W/DRUGS |
| 04788-20 | * | 01/14/99 | 402.70 | 198.05 | 10 | 1 | LOCAL INFILTRATION 22G ADMIN TRAY W/LIDOCAINE |
| 04790-20 | * | 12/15/98 | 412.40 | 191.70 | 10 | 1 | SPINAL 22G QUINCKE W/EPINE.LIDO, TETRAC W/O INTROD |
| 04792-20 | | 01/14/99 | 342.30 | 188.21 | 10 | 1 | SPINAL 25G QUINCKE TRAY W/DRUGS INTRODUCER |
| 04795-20 | | 01/15/99 | 352.00 | 193.21 | 10 | 1 | SADDLE BLOCK 22 QUINCKE W/DRUGS (W/O INTRODUCER) |
| 04795-21 | | 01/15/99 | 352.00 | 171.83 | 10 | 1 | SADDLE BLOCK 25G QUINCKE W/DRUGS (W/O INTRODUCER) |
| 04796-20 | * | 12/15/98 | 354.00 | 256.30 | 10 | 1 | SADDLE BLOCK 25G QUINCKE W/DRUGS/EPHEDR(W/INTROD) |
| 04797-02 | | 05/11/85 | 276.00 | 136.66 | 400 | 1 | SPINAL 26G QUINCKE TRAY W/DRUGS INTRODUCER |
| 04796-01 | | 05/11/85 | 283.00 | 163.00 | 400 | 1 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 04800-48 | | 10/07/82 | 565.44 | 621.12 | 48 | 1 | ADDITIVE CAP ABBO-VAC |
| 04804-20 | | 02/15/99 | 426.50 | 236.42 | 10 | 1 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 04805-20 | * | 12/15/98 | 426.50 | 219.80 | 10 | 1 | SPINAL 22G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 04808-20 | * | 01/15/99 | 404.80 | 197.83 | 10 | 1 | SPINAL 22 WHITACRE W/EPINE, LIDO, TETRA W/INTRODCR |
| 04810-20 | | 11/03/98 | 465.10 | 372.60 | 10 | 1 | CONTINUOUS CAUDAL 18G QUINCKE W/DRUGS TEST DOSE |
| 04818-01 | | 11/22/95 | 1180.84 | 964.08 | 24 | 1 | CONT EPID 18G HUSTEAD W/EPINEPHRINE,LIDC TEST-DOSE |
| 04821-01 | | 03/26/85 | 255.60 | 69.66 | 120 | 1 | PROVIDER PUMP SET 72 INCH |
| 04822-01 | | 04/04/94 | 103.50 | 84.00 | 25 | 2 | BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 04823-20 | | 02/15/99 | 329.10 | 160.72 | 10 | 1 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |
| 04824-20 | | 11/03/98 | 329.10 | 238.50 | 10 | 1 | LUMBAR PUNCTURE ADULT 18G 3-1/2 QUINCKE NEEDLE |
| 04825-20 | | 11/03/98 | 329.10 | 238.50 | 10 | 1 | LUMBAR PUNCTURE TRAY, ADULT, 20G QUINCKE |
| 04826-20 | | 12/15/98 | 329.10 | 238.50 | 10 | 1 | LUMBAR PUNCTURE TRAY, ADULT, W/22G QUINCKE |
| 04827-20 | | 12/16/98 | 318.50 | 230.70 | 10 | 1 | LUMBAR PUNCTURE TRAY, CHILD W/22G QUINCKE |
| 04829-01 | | 03/08/95 | 972.72 | 840.24 | 24 | 1 | LUMBAR PUNCTURE INFANT W/ 22G QUINCKE |
| 04830-58 | | 07/09/79 | 543.84 | 378.72 | 48 | 1 | PROVIDER PUMP SET NV, 72 INCH |
| 04831-48 | | 03/03/95 | 87.84 | 72.00 | 48 | 1 | BLOOD INLINE FILTER ADAPTER |
| 04830-01 | | 04/07/88 | 370.56 | 293.04 | 24 | 1 | PCA INJECTOR |
| 04856-01 | | 05/11/85 | 700.00 | 480.00 | 1,000 | 1 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 04862-02 | | 03/24/83 | 224.16 | 49.26 | 12 | 1 | ADDITIVE HINGE CAP |
| 04862-03 | | 03/24/83 | 224.16 | 49.26 | 12 | 1 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 250ML |
| 04867-01 | | 03/26/85 | 255.80 | 158.40 | 120 | 1 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 500ML |
| 04871-02 | | 11/12/97 | 251.00 | 157.00 | 100 | 1 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 04887-10 | | 11/21/94 | 36.00 | 17.50 | 25 | 16 | BUTTERFLY INT 23G X 3/4, 3-1/2 INCH TUBING, INT |
| 04887-20 | | 04/04/94 | 45.00 | 21.75 | 25 | 1 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 04887-50 | | 04/04/94 | 84.75 | 31.25 | 25 | 4 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 04887-99 | | 05/01/85 | 99.25 | 43.00 | 25 | 1 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 04888-10 | | 11/21/94 | 40.25 | 19.00 | 25 | 16 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 04888-12 | | 07/16/97 | 49.50 | 18.00 | 25 | 16 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 04886-20 | | 04/04/94 | 46.75 | 22.50 | 25 | 1 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL (L6) |
| 04888-50 | | 04/04/94 | 70.00 | 33.50 | 25 | 1 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 04888-99 | | 05/01/85 | 92.00 | 44.50 | 25 | 1 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| | | | | | | | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |

2/23/2005

* New items check to see if listed.

18

apr419 (5).xls

CONFIDENTIAL

TXABT
56763

ABT-DOJ 0191147

ABT015-0717

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whis Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 04889-20 | | 12/16/98 | 428.20 | 208.10 | 10 | 1 | CONTIN EPIDURAL 16G HUSTEAD ANESTH TRAY W/O DRUGS |
| 04894-02 | | 12/12/96 | 678.72 | 447.00 | 6 | 1 | HALOTHANE USP 250ML BOTTLE |
| 04900-18 | | 08/01/95 | 130.90 | 63.10 | 10 | 5 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 04900-34 | | 10/06/95 | 144.80 | 77.00 | 10 | 5 | SODIUM BICARB 8.4% INJ, USP, 10ML ABBOJECT SYR LS |
| 04901-18 | | 10/06/95 | 141.00 | 87.90 | 10 | 5 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 04902-22 | | 07/13/95 | 179.10 | 86.40 | 10 | 5 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 04902-34 | | 07/13/95 | 192.70 | 101.70 | 10 | 5 | DEXTROSE 50% INJ 50ML (16GX1-1/2) LIFESHIELD SYR |
| 04903-15 | | 07/13/95 | 107.00 | 51.50 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04903-34 | | 07/31/95 | 120.60 | 64.70 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04904-15 | | 08/15/95 | 102.20 | 49.30 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2)LS ABBOJECT SYR |
| 04904-34 | | 08/15/95 | 116.00 | 62.40 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04905-15 | | 08/01/95 | 135.70 | 102.10 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) |
| 04906-19 | | 10/06/95 | 168.60 | 81.40 | 10 | 5 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 04908-18 | | 07/31/95 | 139.30 | 65.80 | 10 | 5 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 04909-18 | | 07/13/95 | 169.10 | 76.80 | 10 | 5 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 04910-15 | | 08/01/95 | 125.10 | 60.20 | 10 | 5 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE |
| 04910-34 | | 10/06/95 | 138.70 | 74.00 | 10 | 5 | ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ |
| 04911-18 | | 07/13/95 | 129.20 | 62.30 | 10 | 5 | ATROPINE SULF 0.1MG/ML 5ML ABBOJECT (LIFESHIELD) |
| 04911-34 | | 07/13/95 | 142.80 | 76.20 | 10 | 5 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ |
| 04913-15 | | 08/01/95 | 127.80 | 57.60 | 10 | 5 | ATROPINE SULF(0.1MG/ML 10ML) (21GX1-1/1)LIFESHIELD |
| 04914-18 | | 07/31/95 | 149.10 | 67.30 | 10 | 5 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT |
| 04916-18 | | 08/01/95 | 188.10 | 90.70 | 10 | 5 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT |
| 04916-34 | | 10/06/95 | 201.90 | 108.30 | 10 | 5 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT |
| 04921-18 | | 07/13/95 | 125.70 | 60.60 | 10 | 5 | SODIUM BICARB 7.5% INJ., 50ML ABBOJECT(LIFESHIELD) |
| 04921-34 | | 07/13/95 | 139.20 | 74.40 | 10 | 5 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 04923-15 | | 08/01/95 | 107.00 | 51.50 | 10 | 5 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS ABJ SYR |
| 04924-15 | | 10/06/95 | 102.20 | 49.30 | 10 | 5 | LIDOCAINE 2% HCL 5ML (25GX3/8) ABBOJECT SYRINGE |
| 04926-18 | | 07/31/95 | 121.00 | 58.30 | 10 | 5 | LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 04928-34 | | 08/01/95 | 134.60 | 72.00 | 10 | 5 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT |
| 04929-01 | | 04/05/85 | 312.00 | 156.00 | 400 | 1 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) |
| 04931-01 | | 04/04/94 | 87.00 | 65.50 | 25 | 4 | ADDITIVE CAP LIFECARE |
| 04932-01 | | 04/04/94 | 93.25 | 70.00 | 25 | 4 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL |
| 04939-01 | | 04/04/94 | 119.50 | 90.25 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |
| 04943-01 | | 04/04/94 | 73.00 | 84.50 | 25 | 2 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 04961-20 | | 12/16/98 | 348.50 | 170.63 | 10 | 1 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |
| 04963-20 | | 12/16/98 | 212.80 | 103.88 | 10 | 1 | PERITONEAL LAVAGE KIT |
| 04985-68 | | 11/06/85 | 474.80 | 297.40 | 20 | 1 | LUMBAR PUNCTURE INFANT 22G QUINCKE W/O MANOMETER |
| 04968-68 | | 05/03/85 | 521.40 | 327.00 | 20 | 1 | SOLUSET 100X60 W/CAIR CLAMP |
| 04967-48 | | 02/27/75 | 651.36 | 408.00 | 48 | 1 | SOLUSET 150X60 W/CAIR CLAMP |
| 04968-68 | | 04/19/85 | 679.20 | 128.16 | 48 | 1 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 04977-18 | | 07/31/95 | 179.80 | 85.80 | 10 | 5 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 04978-15 | | 07/13/95 | 132.90 | 64.10 | 10 | 5 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR |
| 04985-48 | | 01/20/78 | 950.40 | 662.40 | 48 | 1 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR |
| 04991-15 | | 01/31/96 | 75.60 | 57.00 | 10 | 5 | VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED |
| 04992-18 | | 08/15/95 | 77.70 | 58.50 | 10 | 5 | POTASSIUM CHL INJ CONCTR,USP,10MEQ 5ML UNV ADD SYR |
| 04993-19 | | 01/31/96 | 81.60 | 61.40 | 10 | 5 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE |
| | | | | | | | POTASSIUM CHL INJ CONCTR,USP,30MEQ 20ML UN ADD SYR |

2/23/2005
* New items check to see if listed.

19

apr419 (6).xls

CONFIDENTIAL

TXABT
56764    ABT-DOJ 0191148

ABT015-0718

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|----------|-----|------------|-------------------|---------|-----|-----------|------|
| 04994-19 | | 08/01/95 | 90.20 | 67.90 | 10 | 5 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE |
| 04995-01 | | 05/11/85 | 301.20 | 198.40 | 120 | 1 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 05395-01 | | 05/11/85 | 259.20 | 186.00 | 120 | 1 | ADAPTER PLUG MALE - LOCKING LUER |
| 05396-02 | | 01/15/87 | 259.20 | 198.00 | 120 | 1 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 05534-18 | | 07/13/95 | 132.70 | 99.90 | 10 | 5 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ |
| 05534-34 | | 07/13/95 | 146.30 | 110.20 | 10 | 5 | SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) |
| 05588-01 | | 05/11/85 | 259.20 | 162.00 | 120 | 1 | BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUBING |
| 05641-25 | | 06/13/78 | 129.30 | 80.98 | 6 | 1 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 05642-25 | | 06/13/78 | 149.48 | 70.44 | 6 | 1 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 05644-25 | | 06/13/78 | 185.94 | 87.60 | 6 | 1 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 05645-25 | | 06/13/78 | 191.84 | 90.36 | 6 | 1 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 05646-25 | | 06/13/78 | 213.42 | 100.58 | 6 | 1 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 05647-25 | | 06/13/78 | 238.38 | 112.32 | 6 | 1 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 05648-01 | | 01/30/78 | 331.92 | 194.64 | 24 | 1 | LTA KIT PEDIATRIC |
| 05742-48 | | 07/25/83 | 830.72 | 407.04 | 48 | 1 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 05748-21 | | 01/26/96 | 134.90 | 105.60 | 10 | 5 | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT |
| 05749-22 | | 10/06/95 | 145.00 | 113.30 | 10 | 5 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 05756-20 | | 12/16/95 | 533.20 | 280.25 | 10 | 1 | CONTN EPID 18G HUSTEAD W/BUPIV,EPINE,LIDOC TEST-DS |
| 05779-01 | | 04/04/94 | 191.00 | 95.50 | 25 | 2 | TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 05816-11 | | 04/04/94 | 34.50 | 15.75 | 25 | 2 | EMPTY STERILE 10ML FLIPTOP VIAL |
| 05816-31 | | 04/04/94 | 40.75 | 18.25 | 25 | 2 | EMPTY STERILE 30ML FLIPTOP VIAL |
| 05819-16 | | 07/13/95 | 136.50 | 102.90 | 10 | 5 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE |
| 05820-10 | | 04/04/94 | 267.25 | 124.50 | 25 | 2 | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 05823-25 | | 06/13/78 | 167.78 | 79.02 | 6 | 1 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 05827-02 | | 11/12/97 | 251.00 | 157.00 | 100 | 1 | BUTTERFLY INT 28G X 3/4, 3-1/2 INCH TUBING, INT |
| 05829-10 | | 04/04/94 | 34.50 | 15.75 | 25 | 2 | EMPTY STERILE 10ML TEARTOP VIAL |
| 05829-30 | | 04/04/94 | 40.75 | 18.00 | 25 | 2 | EMPTY STERILE 30ML TEARTOP VIAL |
| 05830-01 | | 08/08/84 | 87.50 | 47.00 | 25 | 1 | DUAL INJECTION SITE |
| 05831-01 | | 05/11/85 | 302.20 | 210.40 | 20 | 1 | BURETTE 150ML IN-LINE |
| 05833-01 | | 10/15/84 | 123.60 | 87.60 | 120 | 1 | ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 05852-03 | | 03/30/79 | 936.38 | 529.20 | 12 | 1 | AMINOSYN 7% W/ELECTROLYTES 500ML |
| 05855-03 | | 01/07/80 | 942.48 | 532.56 | 12 | 1 | AMINOSYN 8.5% 500ML |
| 05855-05 | | 05/12/82 | 942.84 | 532.74 | 6 | 1 | AMINOSYN 8.5% 1000ML |
| 05856-03 | | 01/07/80 | 989.76 | 559.32 | 12 | 1 | AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 05856-05 | | 12/02/91 | 989.58 | 669.52 | 8 | 1 | AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 05877-01 | | 05/11/85 | 243.60 | 120.00 | 120 | 1 | ADAPTER PLUG MALE - SHORT |
| 05878-01 | | 05/11/85 | 243.60 | 180.00 | 120 | 1 | ADAPTER PLUG MALE |
| 05881-01 | | 04/04/94 | 243.75 | 185.75 | 25 | 2 | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |
| 05882-19 | | 10/06/95 | 125.40 | 95.40 | 10 | 5 | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 05921-01 | | 04/04/94 | 61.50 | 26.25 | 25 | 2 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 05922-01 | | 03/04/92 | 85.00 | 37.00 | 25 | 2 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 06021-03 | | 11/09/88 | 298.75 | 225.75 | 25 | 1 | EMPTY STERILE VIAL AND INJECTOR |
| 06023-04 | | 02/13/95 | 166.80 | 133.10 | 10 | 5 | MORPHINE SULFATE INJ USP (1MG/ML)30ML PCA VIAL |
| 06028-04 | | 02/13/95 | 222.50 | 156.50 | 10 | 5 | MORPHINE SULFATE INJ USP (5MG/ML)30ML PCA VIAL |
| 06030-04 | | 02/13/95 | 180.00 | 127.80 | 10 | 5 | MEPERIDINE HCL INJ USP 300MG PCA VIAL |
| 06043-01 | | 04/04/94 | 124.50 | 71.00 | 25 | 2 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |

2/23/2005

* New items check to see if listed.

20

apr419 (6).xls

CONFIDENTIAL   TXABT 56765   ABT-DOJ 0191149   ABT015-0719

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whis Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 06054-02 | | 04/04/94 | 91.25 | 58.25 | 25 | 2 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 06055-14 | | 08/01/95 | 49.70 | 23.80 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR |
| 06056-17 | | 08/01/95 | 72.00 | 42.50 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 06056-18 | | 08/01/95 | 126.00 | 80.30 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE |
| 06062-02 | | 09/18/91 | 31.73 | 15.98 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 250ML |
| 06062-03 | | 09/18/91 | 45.08 | 21.50 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 500ML |
| 06062-11 | | 02/21/92 | 24.23 | 11.50 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX 100/200ML |
| 06063-02 | | 09/18/91 | 16.89 | 10.50 | 1 | 12 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 250ML |
| 06063-03 | | 09/18/91 | 24.10 | 11.50 | 1 | 12 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 500ML |
| 06101-02 | | 05/03/96 | 52.00 | 26.00 | 25 | 16 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 06101-10 | | 07/31/96 | 100.25 | 45.00 | 25 | 16 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 06102-02 | | 01/28/95 | 62.75 | 113.00 | 25 | 2 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 06102-04 | | 04/04/94 | 108.00 | 29.50 | 25 | 8 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 06102-11 | | 04/04/94 | 289.75 | 45.25 | 25 | 2 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 06108-01 | | 05/01/95 | 1443.75 | 122.50 | 25 | 4 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 06138-03 | | 08/19/98 | 305.28 | 1087.75 | 25 | 1 | PENTOTHAL 5GM/2.0% TRANSFER KIT |
| 06138-13 | | 08/19/98 | 298.08 | 176.64 | 24 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 500ML |
| 06139-03 | | 08/19/98 | 295.44 | 176.84 | 24 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 250ML |
| 06139-22 | | 08/19/98 | 286.48 | 170.88 | 24 | 1 | WATER FOR IRRIGATION USP, 500ML - STERILE |
| 06140-09 | | 08/19/98 | 256.44 | 170.88 | 24 | 1 | WATER FOR IRRIGATION USP, 250ML - STERILE |
| 06141-02 | | 06/02/87 | 252.12 | 151.80 | 12 | 1 | RINGER'S IRRIGATION USP 1000ML |
| 06141-03 | | 08/19/98 | 516.24 | 149.40 | 12 | 1 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 06141-09 | | 08/19/98 | 300.12 | 298.80 | 24 | 1 | PHYSIOSOL IRRIGATION USP, 500ML |
| 06141-22 | | 08/19/98 | 504.24 | 173.64 | 12 | 1 | PHYSIOSOL IRRIGATION USP, 1000ML |
| 06142-36 | | 08/19/98 | 221.31 | 296.80 | 24 | 1 | PHYSIOSOL IRRIGATION USP, 250ML |
| 06143-09 | | 08/19/98 | 267.00 | 131.13 | 9 | 1 | GLYCINE 1.5% IRRIGATION, 1000ML |
| 06143-22 | | 08/19/98 | 455.04 | 140.76 | 12 | 1 | ACETIC ACID 0.25% IRRIGATION USP, 1000ML |
| 06144-06 | | 06/02/87 | 233.36 | 240.24 | 24 | 1 | ACETIC ACID 0.25% IRRIGATION USP, 250ML |
| 06144-36 | | 08/19/98 | 262.53 | 182.56 | 8 | 1 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML |
| 06147-06 | | 06/02/87 | 166.08 | 182.88 | 8 | 1 | SORBITOL-MANNITOL IRRIGATION, 1500ML |
| 06147-36 | | 08/19/98 | 186.84 | 98.32 | 8 | 1 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML |
| 06177-14 | | 04/11/91 | 183.80 | 110.61 | 9 | 1 | SODIUM CHL 0.45% IRRIGATION USP, 1500ML |
| 06179-14 | | 04/11/91 | 195.50 | 119.60 | 10 | 5 | MORPHINE SULF INJ USP 25MG/3ML 4ML ADD-VANTAGE VIAL |
| 06217-02 | | 04/04/94 | 403.50 | 143.00 | 10 | 5 | MORPHINE SULF INJ USP 25MG/ML 10ML ADDVANTAGE VIAL |
| 06248-01 | | 04/04/94 | 305.26 | 304.00 | 25 | 2 | LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML |
| 06254-01 | | 04/04/94 | 221.00 | 230.00 | 25 | 2 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP |
| 06259-01 | | 05/01/85 | 935.00 | 188.75 | 25 | 2 | LIDOCAINE 10% HCL INJ PLASTIC PINTOP VIAL |
| 06260-01 | | 05/01/85 | 609.75 | 704.25 | 25 | 1 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 06342-05 | | 01/27/93 | 193.90 | 442.50 | 25 | 1 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 06345-02 | | 01/27/93 | 107.00 | 94.20 | 10 | 5 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 06402-46 | | 11/09/81 | 443.04 | 59.00 | 10 | 10 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL |
| 06414-58 | | 04/20/84 | 735.84 | 198.72 | 48 | 1 | TRANSFER SET (HEAVY DEXTROSE) |
| 06418-01 | | 10/17/88 | 226.75 | 527.52 | 48 | 1 | CARDIAC CATHETER SET NV |
| 06419-01 | | 10/17/88 | 281.50 | 134.00 | 25 | 1 | PENTOTHAL READY-TO-MIX 250MG PLUS SYRINGE |
| 06420-01 | | 09/20/85 | 314.50 | 212.00 | 25 | 1 | PENTOTHAL READY-TO-MIX 400MG PLUS SYRINGE |
| | | | | 151.25 | 25 | 1 | PENTOTHAL READY-TO-MIX 500MG PLUS SYRINGE |

2/23/2005
* New Items check to see if listed.

21

apr419 (5).xls

CONFIDENTIAL

TXABT
56766

ABT-DOJ 0191150

ABT015-0720

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 06431-02 | | 01/04/85 | 136.75 | 103.28 | 25 | 1 | PENTOTHAL 1GM IN 50ML CONTAINER BULK |
| 06435-01 | | 08/07/84 | 423.25 | 318.50 | 25 | 1 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK |
| 06437-02 | | 03/13/91 | 396.24 | 310.56 | 24 | 1 | PLUM LC 5000 MODIFIED CAP ENTERAL SET 98 INCH |
| 06437-05 | | 09/01/98 | 396.24 | 310.56 | 24 | 1 | LTXFR PLUMSET 38MM SCREW CAP ENTERAL SET,SGL-CHANN |
| 06440-12 | | 01/05/96 | 1012.32 | 918.24 | 48 | 1 | PLUMSET MICRODRIP PRIMARY IV PUMP SET-OL, VENTED |
| 06445-03 | | 03/08/98 | 374.80 | 455.04 | 24 | 1 | LS PLUM SOLUSET W/HP FLTR BURETTE-OL,CNVTPP 130INC |
| 06446-03 | | 12/31/97 | 564.72 | 446.88 | 24 | 1 | LS LTX-F PLUM MICRD SOLUSET 50ML BURETTE-OL,CNVTPP |
| 06457-01 | | 05/11/85 | 327.50 | 228.00 | 50 | 1 | EXTENSION SET-SL 12 INCH MICROBORE |
| 06458-01 | | 05/11/85 | 350.50 | 244.00 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE |
| 06459-01 | | 05/11/85 | 367.00 | 255.50 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES |
| 06460-01 | | 05/11/85 | 360.00 | 250.50 | 50 | 1 | EXTENSION SET-SL 36 INCH MICROBORE |
| 06461-01 | | 05/11/85 | 386.50 | 269.00 | 50 | 1 | EXTENSION SET-SL 72 INCH MICROBORE |
| 06462-01 | | 05/11/85 | 647.50 | 451.00 | 50 | 1 | MANIFOLD III-SL |
| 06464-01 | | 05/11/85 | 459.00 | 319.50 | 50 | 1 | FAT EMULSION SET-SL 72 INCH MICROBORE |
| 06476-44 | | 01/27/93 | 111.80 | 57.10 | 10 | 10 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 06478-44 | | 01/27/93 | 199.00 | 106.30 | 10 | 5 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 06481-01 | | 01/27/93 | 186.50 | 94.20 | 10 | 5 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 06482-01 | | 01/27/93 | 103.10 | 59.00 | 10 | 10 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 06492-02 | | 02/12/91 | 438.96 | 347.28 | 24 | 1 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH |
| 06504-01 | | 05/01/85 | 1429.75 | 888.00 | 25 | 1 | PENTOTHAL 5GM/2.5% TRANSFER KIT |
| 06509-01 | | 04/04/94 | 144.76 | 70.90 | 1 | 10 | VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) |
| 06514-01 | | 02/23/88 | 411.50 | 288.00 | 50 | 1 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 06516-03 | | 03/17/95 | 178.56 | 141.12 | 24 | 1 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL |
| 06517-01 | | 03/02/88 | 361.00 | 235.00 | 50 | 1 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL |
| 06517-03 | | 03/17/95 | 173.26 | 137.04 | 24 | 1 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SPHN VAL-OL |
| 06533-01 | | 04/04/94 | 643.50 | 380.00 | 10 | 5 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE |
| 06534-01 | | 04/04/94 | 115.90 | 84.70 | 10 | 10 | VANCOMYCIN HCL 500MG ADDVANTAGE VIAL - STERILE |
| 06535-01 | | 04/04/94 | 231.50 | 169.40 | 10 | 5 | VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - STERILE |
| 06536-01 | | 05/11/85 | 118.20 | 81.00 | 20 | 1 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 06538-01 | | 05/11/85 | 344.50 | 240.20 | 20 | 1 | CYSTOMANOMETER SET |
| 06541-01 | | 05/11/85 | 137.50 | 83.80 | 20 | 1 | IRRIGATION SET - SECONDARY |
| 06542-02 | | 05/10/81 | 296.20 | 206.50 | 20 | 1 | T-U-R SYSTEM W/FLOW-POUCH |
| 06543-01 | | 05/11/85 | 281.40 | 196.00 | 20 | 1 | T-U-R Y-TYPE SET |
| 06544-01 | | 05/11/85 | 171.00 | 116.80 | 20 | 1 | CYSTOSCOPY/IRRIGATION SET |
| 06599-01 | | 03/01/84 | 307.20 | 213.80 | 20 | 1 | IRRIGATION SET LARGE BORE Y-TYPE NV |
| 06609-02 | | 04/04/94 | 143.00 | 78.00 | 25 | 2 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL |
| 06625-02 | | 04/04/94 | 171.50 | 74.50 | 25 | 2 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL |
| 06629-02 | | 04/04/94 | 95.50 | 44.00 | 25 | 2 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL |
| 06635-01 | | 04/04/94 | 87.75 | 30.50 | 25 | 2 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 06636-01 | | 04/04/94 | 78.50 | 34.25 | 25 | 4 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 06637-22 | | 07/13/95 | 190.80 | 92.00 | 10 | 5 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18G3.1-1/2) ABJ |
| 06637-34 | | 07/13/95 | 204.50 | 107.70 | 10 | 5 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD |
| 06642-02 | | 04/04/94 | 137.00 | 75.00 | 25 | 2 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL |
| 06648-01 | | 01/25/86 | 445.00 | 310.00 | 20 | 1 | SOLUSET 150X80 |
| 06648-02 | | 04/04/94 | 106.50 | 47.00 | 25 | 2 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 06651-06 | | 11/17/94 | 70.25 | 31.75 | 25 | 18 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |

2/23/2005
* New items check to see if listed.

apr419 (6).xls

CONFIDENTIAL

TXABT
56767

ABT-DOJ 0191151

ABT015-0721

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 06653-05 | | 04/04/94 | 77.50 | 35.00 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL |
| 06657-73 | | 04/04/94 | 102.00 | 41.75 | 25 | 4 | SODIUM CHLORIDE 14.6% INJ 50MEQ, 20ML FLIPTOP |
| 06660-75 | | 04/04/94 | 108.75 | 47.25 | 25 | 4 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL |
| 06664-02 | | 04/04/94 | 126.25 | 83.25 | 25 | 2 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 06682-02 | | 02/20/85 | 750.00 | 465.00 | 100 | 1 | PENTOTHAL DISPENSING PIN |
| 06659-02 | | 06/03/97 | 220.00 | 190.00 | 10 | 4 | AMIDATE 40MG (2MG/ML) 20ML FLIPTOP VIAL |
| 06727-09 | | 09/20/95 | 113.88 | 83.60 | 12 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 10GM/100ML |
| 06727-23 | | 09/20/95 | 380.88 | 141.60 | 24 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 1GM/100ML |
| 06728-03 | | 09/20/95 | 227.04 | 127.20 | 24 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 1GM/100ML |
| 06728-09 | | 09/20/95 | 143.52 | 70.80 | 12 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 20GM/1000ML |
| 06729-03 | | 05/03/95 | 292.56 | 141.60 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML |
| 06729-09 | | 05/03/95 | 201.48 | 83.40 | 12 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML |
| 06729-23 | | 08/30/94 | 445.44 | 149.28 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 06730-13 | | 08/30/94 | 447.60 | 150.00 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 06776-01 | | 08/04/94 | 284.50 | 90.00 | 25 | 2 | LORAZEPAM INJ, USP 2MG/ML 1ML HYPAK SYRINGE |
| 06778-01 | | 08/04/94 | 283.00 | 75.00 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML 1ML FLIPTOP VIAL |
| 06779-01 | | 08/04/94 | 284.50 | 95.00 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML 1ML FLIPTOP VIAL |
| 06780-01 | | 08/04/94 | 1898.25 | 612.50 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML, 10ML FLIPTOP VIAL |
| 06781-01 | | 08/04/94 | 2528.50 | 750.00 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML 10ML FLIPTOP VIAL |
| 06892-03 | | 03/17/98 | 1630.68 | 276.00 | 12 | 1 | LIPOSYN III 30% 500ML |
| 06940-03 | | 07/31/96 | 683.00 | 514.75 | 25 | 8 | ENDRATE (150MG/ML) 20ML AMPUL |
| 06947-02 | | 01/24/83 | 330.25 | 239.25 | 25 | 1 | EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG |
| 06970-10 | | 04/04/94 | 211.25 | 98.75 | 25 | 2 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 07012-05 | | 09/20/88 | 96.96 | 65.84 | 24 | 1 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 07041-01 | | 06/31/96 | 196.00 | 108.00 | 10 | 40 | NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP |
| 07074-26 | | 09/07/93 | 458.72 | 350.80 | 24 | 1 | POTASSIUM CHL INJ 10MEQ, 100ML (1:1) |
| 07075-14 | | 09/07/93 | 458.72 | 350.80 | 24 | 1 | POTASSIUM CHL INJ 10MEQ, 50ML (1:1) |
| 07075-26 | | 09/07/93 | 458.72 | 350.80 | 24 | 1 | POTASSIUM CHL INJ 20MEQ, 100ML (1:1) |
| 07076-26 | | 09/30/96 | 458.72 | 350.80 | 24 | 1 | POTASSIUM CHL INJ 30MEQ,100ML FLEX CONTAINER(1:1) |
| 07077-14 | | 09/30/96 | 458.72 | 50.40 | 24 | 1 | POTASSIUM CHL INJ 20MEQ,50/100ML FLEX CONTNR (1:1) |
| 07077-26 | | 09/30/96 | 458.72 | 50.40 | 24 | 1 | POTASSIUM CHL INJ 40MEQ,100ML FLEX CONTAINER(1:1) |
| 07100-02 | | 11/19/87 | 342.48 | 172.80 | 24 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 07100-13 | | 05/13/87 | 564.96 | 272.64 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 07100-23 | | 05/29/87 | 564.96 | 272.64 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 07101-02 | | 07/10/87 | 342.48 | 181.44 | 24 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 07101-13 | | 05/29/87 | 564.96 | 272.64 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) |
| 07101-23 | | 05/29/87 | 564.96 | 272.64 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) |
| 07105-09 | | 05/20/88 | 299.76 | 159.48 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 07107-09 | | 05/20/88 | 299.76 | 159.48 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 07109-09 | | 05/20/88 | 299.76 | 159.48 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 07111-09 | | 12/02/88 | 309.48 | 193.68 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 07113-09 | | 12/02/88 | 309.48 | 193.68 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX AND LACT RINGERS 1000ML |
| 07115-09 | | 12/02/88 | 309.48 | 193.68 | 12 | 1 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML |
| 07116-09 | | 12/02/88 | 312.24 | 193.68 | 12 | 1 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML |
| 07118-07 | | 03/23/90 | 110.26 | 65.34 | 6 | 1 | WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE |
| 07119-07 | | 03/23/90 | 345.24 | 189.31 | 6 | 1 | DEXTROSE 50% INJ USP 2000ML (PHARM BULK PKG) |

CONFIDENTIAL

TXABT 56768

ABT-DOJ 0191152

ABT015-0722

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 07120-07 | | 03/23/90 | 409.92 | 224.71 | 6 | 1 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) |
| 07121-07 | | 07/10/91 | 2212.44 | 1498.68 | 8 | 1 | AMINOSYN II 10% 2000ML PHARMACY BULK PACKAGE |
| 07122-07 | | 07/10/91 | 3318.72 | 2248.02 | 8 | 1 | AMINOSYN II 15% 2000ML PHARMACY BULK PACKAGE |
| 07132-02 | | 01/08/94 | 342.48 | 181.44 | 24 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 250ML 1:1 |
| 07132-13 | | 12/05/88 | 564.96 | 334.56 | 48 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) |
| 07132-23 | | 01/08/94 | 564.96 | 334.56 | 48 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 100ML 4:1 |
| 07138-09 | | 08/19/98 | 182.52 | 108.12 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 1000ML |
| 07138-36 | | 08/19/98 | 185.58 | 109.98 | 9 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 1500ML |
| 07139-09 | | 08/19/98 | 176.88 | 104.88 | 12 | 1 | WATER FOR IRRIGATION USP, 1000ML - STERILE |
| 07139-36 | | 08/19/98 | 180.36 | 106.74 | 9 | 1 | WATER FOR IRRIGATION USP, 1500ML - STERILE |
| 07180-01 | | 06/19/98 | 170.30 | 57.50 | 10 | 10 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML FLIPTOP VIAL |
| 07168-09 | | 08/19/98 | 384.66 | 174.60 | 12 | 1 | UROLOGIC G IRRIGATION, 1000ML |
| 07217-03 | | 03/20/96 | 1414.80 | 750.24 | 12 | 1 | AMINOSYN-HF 8% 500ML |
| 07222-17 | | 08/18/86 | 807.90 | 482.80 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W3-LEAD TRANS SET 2000ML |
| 07222-18 | | 08/18/86 | 1510.40 | 860.40 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W3-LEAD TRANS SET 3000ML |
| 07241-01 | | 05/24/96 | 23.25 | 12.75 | 25 | 16 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL |
| 07248-03 | | 10/29/94 | 802.20 | 502.08 | 12 | 1 | HETASTARCH 6% IN 0.9% SODIUM CHLORIDE INJ 500ML |
| 07295-01 | | 04/04/94 | 143.00 | 71.00 | 25 | 2 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL |
| 07298-01 | | 03/04/92 | 69.75 | 44.75 | 25 | 2 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP |
| 07299-01 | | 04/04/94 | 117.25 | 57.25 | 25 | 4 | SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 07350-02 | | 01/31/95 | 250.56 | 96.00 | 12 | 1 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 250ML |
| 07351-02 | | 01/31/95 | 298.88 | 114.00 | 12 | 1 | CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 250ML |
| 07371-03 | | 09/12/86 | 378.72 | 224.40 | 24 | 1 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML |
| 07371-09 | | 09/12/86 | 242.28 | 143.40 | 12 | 1 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 07372-03 | | 09/12/86 | 344.64 | 204.24 | 24 | 1 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML |
| 07372-09 | | 09/12/86 | 217.56 | 128.68 | 12 | 1 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 07372-62 | | 05/04/92 | 342.24 | 202.32 | 24 | 1 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML |
| 07373-03 | | 09/12/86 | 436.08 | 268.24 | 24 | 1 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML |
| 07373-09 | | 09/12/86 | 268.84 | 153.24 | 12 | 1 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 07373-62 | | 05/04/92 | 433.68 | 257.04 | 24 | 1 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML |
| 07376-01 | | 12/09/96 | 224.10 | 178.80 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML FLIPTOP VIAL |
| 07379-01 | | 12/09/96 | 328.20 | 282.00 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML 10ML FLIPTOP VIAL |
| 07385-01 | | 04/04/94 | 54.50 | 23.75 | 25 | 2 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL |
| 07385-01 | | 03/04/92 | 68.50 | 29.75 | 25 | 2 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL |
| 07391-72 | | 04/04/94 | 127.25 | 62.00 | 25 | 4 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL |
| 07393-68 | | 08/18/86 | 614.88 | 396.48 | 48 | 1 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 07418-03 | | 02/10/93 | 1510.92 | 254.40 | 12 | 1 | LMD 10% W/5% DEXTROSE INJECTION 500ML |
| 07419-03 | | 02/10/93 | 1510.92 | 254.28 | 12 | 1 | LMD 10% W/0.9% SODIUM CHL INJECTION 500ML |
| 07444-01 | | 03/10/95 | 76.70 | 10.00 | 10 | 5 | CIMETIDINE HCL INJ, 300MG/2ML, 2ML FLIPTOP VIAL |
| 07445-01 | | 03/10/95 | 186.00 | 28.00 | 10 | 5 | CIMETIDINE HCL INJ, 300MG/2ML, 8ML FLIPTOP VIAL |
| 07446-02 | | 03/10/95 | 180.50 | 35.00 | 25 | 2 | CIMETIDINE HCL INJ, 300MG/2ML ADD-VANTAGE VIAL |
| 07447-16 | | 12/28/94 | 1108.80 | 120.00 | 48 | 1 | CIMETIDINE HCL INJ, 300MG IN 0.9% SODIUM CHL 50ML |
| 07620-03 | | 04/14/94 | 182.82 | 108.00 | 18 | 1 | HEPARIN SODIUM 1000 USP IN 0.9% SODIUM CHL 500ML |
| 07620-88 | | 04/13/91 | 131.88 | 84.00 | 12 | 1 | HEPARIN SODIUM 2000 USP IN 0.9% SODIUM CHL 1000ML |
| 07638-82 | | 08/08/91 | 911.28 | 630.16 | 24 | 1 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 07639-82 | | 08/10/92 | 1840.80 | 1373.76 | 24 | 1 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |

2/23/2005
* New items check to see if listed.

24

apr419 (6).xls

CONFIDENTIAL

TXABT
56789   ABT-DOJ 0191153

ABT015-0723

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Dese |
|---|---|---|---|---|---|---|---|
| 07650-62 | | 12/27/91 | 258.72 | 123.60 | 24 | 1 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 250ML |
| 07651-03 | | 03/22/84 | 258.72 | 159.84 | 24 | 1 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 500ML |
| 07651-62 | | 08/10/92 | 243.84 | 153.12 | 24 | 1 | HEPARIN SODIUM 12,500 IN 0.45% SODIUM CHL 250ML |
| 07665-03 | | 04/02/85 | 345.12 | 160.32 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 07665-09 | | 04/02/85 | 210.72 | 97.68 | 12 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE 1000ML |
| 07666-03 | | 04/02/85 | 374.16 | 174.00 | 24 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 07666-62 | | 08/05/92 | 345.12 | 160.32 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 07668-23 | | 04/02/85 | 323.76 | 150.48 | 24 | 1 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 07670-03 | | 06/07/84 | 538.16 | 317.76 | 24 | 1 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |
| 07670-09 | | 05/31/84 | 323.64 | 191.64 | 12 | 1 | NORMOSOL-R PH 7.4 IN LIFECARE 1000ML |
| 07677-23 | | 04/02/85 | 323.76 | 150.48 | 24 | 1 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 07677-29 | | 04/02/85 | 333.60 | 155.04 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 07700-29 | | 01/04/85 | 817.34 | 405.76 | 6 | 1 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML |
| 07701-29 | | 01/04/85 | 553.56 | 363.76 | 6 | 1 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 07702-29 | | 01/04/85 | 640.38 | 420.96 | 6 | 1 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML |
| 07705-62 | | 06/05/92 | 418.80 | 231.84 | 24 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 07712-09 | | 08/20/87 | 632.76 | 378.12 | 12 | 1 | MANNITOL 5% PVC 1000ML |
| 07713-09 | | 08/20/87 | 900.48 | 493.68 | 12 | 1 | MANNITOL 10% PVC 1000ML |
| 07714-03 | | 04/17/90 | 774.96 | 509.28 | 12 | 1 | MANNITOL 15% I.V. 500ML |
| 07715-02 | | 04/17/90 | 1359.60 | 893.52 | 24 | 1 | MANNITOL 20% I.V. 250ML |
| 07715-03 | | 04/13/90 | 906.48 | 595.68 | 12 | 1 | MANNITOL 20% I.V. 500ML |
| 07730-20 | | 12/21/86 | 772.80 | 456.96 | 48 | 1 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUAD/PK |
| 07730-36 | | 06/08/92 | 1288.00 | 761.60 | 80 | 1 | SODIUM CHL 0.45% INJECTION (50ML FILL) |
| 07730-37 | | 01/06/94 | 1288.00 | 761.60 | 80 | 1 | SODIUM CHL 0.45% INJ USP (100ML FILL) 4:1 |
| 07740-29 | | 03/27/87 | 581.22 | 382.06 | 6 | 1 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 1000ML |
| 07742-29 | | 03/27/87 | 660.30 | 434.04 | 6 | 1 | AMINOSYN II 4.25%M IN 10% DEXTROSE INJ 1000ML |
| 07744-29 | | 03/27/87 | 730.80 | 480.42 | 6 | 1 | AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML |
| 07745-01 | | 07/22/98 | 71.09 | 49.52 | 1 | 25 | AMRINONE INJECTION, USP, 5MG/ML 20ML AMPUL |
| 07751-29 | | 01/09/89 | 630.12 | 376.50 | 6 | 1 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 07752-29 | | 01/09/89 | 635.88 | 379.92 | 6 | 1 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 07753-29 | | 01/09/89 | 674.52 | 403.08 | 6 | 1 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML |
| 07756-29 | | 01/09/89 | 670.74 | 400.80 | 6 | 1 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 07757-29 | | 01/09/89 | 695.22 | 415.44 | 6 | 1 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 07760-03 | | 09/08/89 | 284.16 | 168.48 | 24 | 1 | HEPARIN SODIUM 20,000 USP IN 5% DEXTROSE INJ 500ML |
| 07761-03 | | 09/08/89 | 328.32 | 194.40 | 24 | 1 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML |
| 07793-23 | | 02/22/95 | 349.92 | 144.00 | 24 | 1 | HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML |
| 07793-62 | | 02/22/95 | 291.84 | 138.00 | 24 | 1 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML |
| 07794-62 | | 02/22/95 | 291.84 | 132.00 | 24 | 1 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML |
| 07808-09 | | 06/18/86 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 07808-22 | | 11/14/91 | 298.40 | 174.12 | 12 | 1 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07808-24 | | 11/14/91 | 415.44 | 240.48 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 07809-22 | | 11/14/91 | 371.28 | 255.84 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07809-24 | | 11/14/91 | 537.72 | 313.92 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 07810-22 | | 11/14/91 | 549.36 | 335.04 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07811-24 | | 03/09/89 | 710.64 | 384.06 | 24 | 1 | METRONIDAZOLE INJ., USP 500MG (100ML FILL) SINGLE |
| 07811-37 | | 06/05/92 | 2389.60 | 1336.00 | 80 | 1 | METRONIDAZOLE 500MG INJ USP LIFECARE (100ML FILL) |

2/23/2005
* New items check to see if listed.

25

apr419 (6).xls

CONFIDENTIAL

TXABT 56770   ABT-DOJ 0191154

ABT015-0724

2/23/2005 9:43 PM                                   4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 07828-08 | | 03/06/86 | 73.72 | 51.32 | 4 | 1 | LACTATED RINGER'S IRRIGATION 3000ML |
| 07879-13 | | 05/11/85 | 241.92 | 146.40 | 24 | 1 | GENTAMICIN SULF 60MG /0.9% SOD CHL LIFECARE 50ML |
| 07881-13 | | 05/11/85 | 259.08 | 151.20 | 24 | 1 | GENTAMICIN SULF 70MG /0.9% SOD CHL LIFECARE 50ML |
| 07883-13 | | 11/14/91 | 258.00 | 130.56 | 24 | 1 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFEC 50/100ML |
| 07884-23 | | 05/11/85 | 258.00 | 156.96 | 24 | 1 | GENTAMICIN SULF 80MG /0.9% SOD CHL LIFECARE 100ML |
| 07886-23 | | 05/11/85 | 273.12 | 161.28 | 24 | 1 | GENTAMICIN SULF 90MG /0.9% SOD CHL LIFECARE 100ML |
| 07886-23 | | 08/11/85 | 280.80 | 166.36 | 24 | 1 | GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML |
| 07897-15 | | 07/13/95 | 98.80 | 66.20 | 10 | 5 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) |
| 07898-18 | | 07/13/95 | 128.80 | 97.00 | 10 | 5 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ |
| 07901-03 | | 05/20/88 | 672.24 | 354.24 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML |
| 07901-09 | | 06/17/81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.225% SOD CHL 1000ML |
| 07902-03 | | 05/20/88 | 672.24 | 354.24 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML |
| 07902-09 | | 06/17/81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.45% SOD CHL 1000ML |
| 07903-09 | | 06/17/81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML |
| 07904-09 | | 06/17/81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CHL 1000ML |
| 07905-09 | | 06/17/81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.15% DEXTROSE 5% 1000ML |
| 07906-09 | | 06/17/81 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.3% DEXTROSE 5% 1000ML |
| 07907-07 | | 02/05/80 | 74.46 | 51.64 | 6 | 1 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 07909-01 | | 09/12/80 | 36.75 | 30.00 | 500 | 1 | FERRULES |
| 07909-02 | | 07/13/90 | 43.01 | 37.42 | 1 | 1 | NUTRIMIX-MACRO FERRULES FOR CRIMPER(BOX/200) |
| 07909-03 | | 05/20/92 | 83.66 | 67.60 | 1 | 1 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 07914-01 | | 04/15/88 | 278.00 | 176.00 | 400 | 1 | NUTRI-CLAMP FOR NUTRIMIX II |
| 07915-01 | | 04/15/88 | 184.00 | 128.00 | 400 | 1 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 07916-24 | | 08/16/81 | 459.36 | 217.20 | 24 | 1 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML |
| 07918-19 | | 05/03/84 | 565.80 | 259.32 | 12 | 1 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 07922-02 | | 03/01/88 | 238.56 | 31.44 | 24 | 1 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 07922-03 | | 08/16/81 | 238.56 | 31.68 | 24 | 1 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 07922-09 | | 08/16/81 | 139.44 | 17.76 | 12 | 1 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 07922-51 | | 06/22/92 | 318.08 | 37.12 | 32 | 1 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 07923-20 | | 02/11/87 | 772.80 | 435.36 | 48 | 1 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK |
| 07923-36 | | 05/21/92 | 839.20 | 211.20 | 80 | 1 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) |
| 07923-37 | | 08/05/92 | 839.20 | 211.20 | 80 | 1 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) |
| 07924-02 | | 03/01/88 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 07924-03 | | 08/16/81 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 07924-09 | | 06/16/81 | 152.28 | 90.24 | 12 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07925-02 | | 03/01/88 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 07925-03 | | 08/16/81 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 07925-09 | | 08/16/81 | 152.28 | 90.24 | 12 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07926-02 | | 03/01/88 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 07926-03 | | 06/16/81 | 256.32 | 151.68 | 24 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 07926-09 | | 08/16/81 | 152.28 | 90.24 | 12 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07927-08 | | 08/01/80 | 1200.96 | 711.36 | 24 | 1 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 07927-09 | | 08/01/80 | 782.16 | 483.20 | 24 | 1 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 07929-03 | | 08/16/81 | 287.76 | 170.40 | 24 | 1 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 500ML |
| 07929-09 | | 08/16/81 | 173.76 | 18.80 | 12 | 1 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML |
| 07930-02 | | 07/29/93 | 290.88 | 225.60 | 24 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 250ML |

2/23/2005
* New items check to see if listed.

apr419 (8).xls

CONFIDENTIAL

TXABT
56771

ABT-DOJ 0191155

ABT015-0725

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 07930-03 | | 06/16/81 | 274.08 | 162.72 | 24 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 07930-09 | | 06/16/81 | 160.20 | 94.80 | 12 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 07931-24 | | 06/16/81 | 592.58 | 280.56 | 24 | 1 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 07931-32 | | 09/01/82 | 229.66 | 108.60 | 12 | 1 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 07933-03 | | 06/16/81 | 295.44 | 174.96 | 24 | 1 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML |
| 07933-09 | | 06/16/81 | 192.36 | 114.12 | 12 | 1 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 07935-19 | | 05/03/84 | 354.98 | 162.48 | 12 | 1 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 07936-17 | | 12/24/86 | 427.38 | 238.74 | 6 | 1 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 07936-19 | | 05/03/84 | 454.88 | 208.56 | 12 | 1 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 07937-19 | | 05/03/84 | 437.40 | 202.32 | 12 | 1 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 07938-19 | | 05/03/84 | 307.20 | 140.76 | 12 | 1 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 07939-32 | | 09/01/82 | 298.28 | 140.28 | 12 | 1 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 07940-03 | | 06/16/81 | 248.40 | 146.88 | 24 | 1 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 07940-09 | | 06/16/81 | 145.56 | 86.16 | 12 | 1 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 07941-02 | | 03/01/88 | 256.32 | 151.88 | 24 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 07941-03 | | 06/16/81 | 256.32 | 151.88 | 24 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |
| 07941-09 | | 06/16/81 | 152.28 | 90.24 | 12 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 07944-05 | | 12/17/81 | 237.00 | 173.64 | 12 | 1 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 1000ML |
| 07944-07 | | 12/17/81 | 103.50 | 62.56 | 6 | 1 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML |
| 07945-07 | | 12/17/81 | 108.90 | 55.38 | 6 | 1 | INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML |
| 07951-12 | | 04/21/80 | 646.08 | 383.04 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 07951-13 | | 04/21/80 | 662.40 | 392.16 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 07951-19 | | 04/21/80 | 718.58 | 425.76 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 07951-23 | | 07/12/84 | 2460.00 | 1442.00 | 200 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 07953-02 | | 03/01/88 | 283.92 | 167.76 | 24 | 1 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 07953-03 | | 06/16/81 | 283.92 | 32.16 | 24 | 1 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML |
| 07953-09 | | 06/16/81 | 159.36 | 18.96 | 12 | 1 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML |
| 07965-03 | | 06/16/81 | 426.88 | 253.92 | 24 | 1 | NORMOSOL-M5% DEXTROSE INJ LIFECARE 500ML |
| 07965-09 | | 06/16/81 | 249.48 | 147.72 | 12 | 1 | NORMOSOL-M5% DEXTROSE INJ LIFECARE 1000ML |
| 07967-03 | | 06/16/81 | 418.64 | 246.72 | 24 | 1 | NORMOSOL-R LIFECARE 500ML |
| 07967-09 | | 06/16/81 | 238.44 | 141.24 | 12 | 1 | NORMOSOL-R LIFECARE 1000ML |
| 07968-09 | | 06/16/81 | 249.00 | 147.36 | 12 | 1 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML |
| 07969-05 | | 05/01/82 | 599.86 | 492.00 | 12 | 1 | PLEGISOL 1000ML |
| 07972-05 | | 12/18/97 | 94.68 | 64.20 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION, USP, 1000ML |
| 07972-07 | | 08/01/80 | 70.96 | 49.38 | 6 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML |
| 07972-08 | | 03/07/80 | 70.84 | 49.40 | 4 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML |
| 07973-05 | | 12/18/97 | 94.68 | 64.20 | 12 | 1 | WATER FOR IRRIGATION, USP, 1000ML - STERILE |
| 07973-07 | | 08/01/80 | 73.02 | 49.38 | 6 | 1 | WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE |
| 07973-08 | | 03/07/80 | 71.52 | 49.40 | 4 | 1 | WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE |
| 07974-08 | | 03/07/80 | 87.40 | 60.92 | 4 | 1 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 07975-07 | | 09/20/88 | 70.96 | 49.38 | 6 | 1 | SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML |
| 07981-08 | | 03/07/80 | 87.40 | 60.92 | 4 | 1 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML |
| 07982-09 | | 06/16/81 | 159.36 | 94.44 | 12 | 1 | RINGER'S INJECTION USP IN LIFECARE 1000ML |
| 07982-24 | | 06/16/81 | 279.38 | 195.60 | 24 | 1 | RINGER'S INJECTION USP IN LIFECARE 500ML |
| 07983-02 | | 03/01/88 | 234.72 | 32.88 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML |
| 07983-03 | | 06/16/81 | 234.72 | 30.48 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML |

2/23/2005
* New items check to see if listed.

27

apr419 (6).xls

CONFIDENTIAL

TXABT
56772

ABT-DOJ 0191156

ABT015-0726

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 07983-09 | | 06/18/81 | 127.32 | 16.92 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML |
| 07983-81 | | 09/22/92 | 312.96 | 35.84 | 32 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML |
| 07984-20 | | 02/11/87 | 772.80 | 435.36 | 48 | 1 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL) |
| 07984-36 | | 06/05/92 | 839.20 | 150.00 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE (50ML FILL) |
| 07984-37 | | 06/05/92 | 839.20 | 211.20 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE (100ML FILL) |
| 07985-02 | | 11/04/93 | 249.60 | 148.08 | 24 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE 250ML |
| 07985-03 | | 08/16/81 | 249.60 | 148.08 | 24 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE 500ML |
| 07985-09 | | 05/16/81 | 140.40 | 83.04 | 12 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE 1000ML |
| 07987-03 | | 08/16/81 | 380.96 | 217.20 | 24 | 1 | SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR) |
| 07990-09 | | 06/16/81 | 128.64 | 76.08 | 12 | 1 | WATER FOR INJ USP LIFECARE 1000ML - STERILE |
| 07991-09 | | 02/03/84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.224% DEX 5%/0.225% SOD CHL 1000ML |
| 07992-09 | | 02/03/84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.3% DEX 5%/0.225% SOD CHL 1000ML |
| 07993-09 | | 02/03/84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.075% DEX 5%/0.45% SOD CHL 1000ML |
| 07995-09 | | 02/03/84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.224% DEXTROSE 5% 1000ML |
| 07997-09 | | 02/03/84 | 218.76 | 115.20 | 12 | 1 | POTASSIUM CHL 0.075% DEX 5%/0.225% SOD CHL 1000ML |
| 07998-03 | | 05/20/88 | 672.24 | 354.24 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML |
| 07998-09 | | 08/18/88 | 208.44 | 109.68 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 08004-15 | | 09/10/85 | 397.68 | 182.28 | 12 | 1 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 08005-15 | | 09/10/85 | 449.40 | 205.92 | 12 | 1 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 08024-05 | | 05/03/86 | 502.80 | 255.70 | 10 | 1 | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE |
| 08024-20 | * | 02/16/99 | 502.80 | 255.70 | 10 | 1 | CONT EPID 17G TUOHY ANESTHESIA TRAY W/DRUGS TEST-D |
| 08026-01 | | 04/04/94 | 110.50 | 83.30 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08027-01 | | 04/04/94 | 95.10 | 71.70 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08060-19 | | 07/13/95 | 264.40 | 235.80 | 10 | 5 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 08060-29 | | 10/06/95 | 277.60 | 246.80 | 10 | 5 | AMIDATE 40MG 20ML LF/SLD ABBOJECT SYR W/LUER LOCK |
| 08061-01 | | 04/04/94 | 130.75 | 112.90 | 5 | 5 | AMIDATE 40MG 20ML AMPUL |
| 08062-01 | | 04/04/94 | 114.20 | 98.80 | 5 | 5 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 08065-15 | | 01/31/96 | 109.70 | 82.70 | 10 | 5 | QUELICIN 100MG 5ML ABBOJECT SYRINGE |
| 08066-15 | | 07/13/95 | 132.70 | 99.90 | 10 | 5 | TUBOCURARINE CHL INJ 15MG 5ML ABBOJECT SYRINGE |
| 08076-01 | | 02/12/88 | 624.00 | 432.00 | 800 | 1 | SNAP LOCK DEVICE |
| 08078-01 | | 02/12/88 | 856.80 | 597.60 | 120 | 1 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 08079-01 | | 02/12/88 | 886.40 | 887.60 | 120 | 1 | VENI LOOP CONNECTOR W/RESEAL |
| 08082-48 | | 02/12/88 | 674.88 | 180.00 | 48 | 1 | VENOSET 100-SL PIGGYBACK NV 100 INCH |
| 08083-88 | | 02/12/88 | 704.16 | 454.56 | 48 | 1 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 08085-01 | | 01/27/93 | 187.85 | 104.85 | 5 | 5 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 08183-01 | | 04/04/94 | 121.50 | 59.25 | 25 | 4 | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL |
| 08284-20 | | 11/13/98 | 471.20 | 230.03 | 10 | 1 | CONT EPIDURAL 17G W/EPINE AND LIDOCAINE TEST DOSE |
| 08946-62 | | 02/12/96 | 623.00 | 180.00 | 200 | 1 | BURETTE 100ML HEMOSET, NV, 72INCH W/SL |
| 08954-68 | | 01/22/88 | 776.16 | 485.76 | 48 | 1 | BLOOD SET 84 INCH W/PUMP-SL |
| 08958-48 | | 05/27/80 | 822.24 | 572.64 | 48 | 1 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 08961-48 | | 08/01/80 | 742.08 | 465.12 | 48 | 1 | VENOSET-SL SURGICAL PIGGYBACK - VENTED |
| 08965-48 | | 01/01/77 | 627.36 | 406.08 | 48 | 1 | VENOSET SURGICAL PIGGYBACK NV |
| 08975-18 | | 07/13/95 | 181.90 | 164.80 | 10 | 5 | CYSTEINE HCL INJ, USP 0.5GRAM 10ML UNIV ADD SYR |
| 09041-01 | | 10/17/86 | 357.50 | 211.25 | 25 | 1 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL |
| 09042-01 | | 04/04/94 | 50.90 | 30.30 | 10 | 5 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 09042-02 | | 04/04/94 | 87.40 | 51.50 | 10 | 5 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP |

2/23/2005
* New items check to see if listed.

28

apr419 (6).xls

CONFIDENTIAL

TXABT
56773   ABT-DOJ 0191157

ABT015-0727

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 09043-01 | | 10/17/88 | 291.75 | 172.25 | 25 | 1 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 09044-01 | | 04/04/94 | 71.50 | 42.25 | 5 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 09045-01 | | 04/04/94 | 72.00 | 42.50 | 5 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 09045-02 | | 04/04/94 | 94.80 | 56.00 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 09046-01 | | 10/17/88 | 316.00 | 187.50 | 25 | 1 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 09047-01 | | 04/04/94 | 64.35 | 38.00 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 09093-32 | | 07/01/94 | 39.10 | 19.30 | 10 | 5 | BUPIVACAINE HCL 0.75% EPINE 1:200,000 30ML AMPUL |
| 09093-35 | | 07/01/94 | 71.90 | 35.30 | 10 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL |
| 09093-36 | | 07/01/94 | 68.80 | 33.75 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL |
| 09093-38 | | 07/01/94 | 134.95 | 66.25 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL |
| 09094-22 | | 07/01/94 | 198.00 | 127.50 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL |
| 09094-25 | | 07/01/94 | 388.25 | 233.50 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML FLIPTOP |
| 09094-28 | | 07/01/94 | 344.00 | 259.00 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML FLIPTOP |
| 09094-31 | | 07/01/94 | 674.75 | 508.25 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP |
| 09094-61 | | 07/01/94 | 1886.50 | 498.25 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML FLIPTOP |
| 09097-48 | | 03/08/96 | 1217.26 | 1104.00 | 48 | 1 | FENTANYL CITRATE INJ (0.05MG/ML) 50ML FLIPTOP |
| 09099-16 | | 08/19/98 | 73.14 | 37.50 | 3 | 1 | LS PLUMSET ANESTH H-FLOW SET-OL CONV PIN 114INC |
| 09104-20 | | 04/04/94 | 589.00 | 247.00 | 25 | 2 | OCL SOLUTION (ORAL COLONIC LAVAGE) 1350ML |
| 09105-18 | | 08/01/95 | 252.70 | 190.40 | 10 | 5 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP |
| 09136-48 | | 04/04/84 | 231.36 | 144.48 | 48 | 1 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 09143-66 | | 01/05/96 | 655.66 | 176.26 | 48 | 1 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 09149-58 | | 05/10/93 | 804.48 | 504.48 | 48 | 1 | HEMA BLOOD SET 80-SL |
| 09153-58 | | 01/14/88 | 863.04 | 540.96 | 48 | 1 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 09155-58 | | 01/22/96 | 788.72 | 493.44 | 48 | 1 | HEMA Y-TYPE BLOOD 100-SL |
| 09157-01 | | 03/15/96 | 83.75 | 55.00 | 25 | 16 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 09158-01 | | 03/15/96 | 127.25 | 110.00 | 25 | 16 | VITAMIN K1 INJECTION 1MG AMPUL |
| 09165-58 | | 05/10/85 | 920.16 | 576.46 | 48 | 1 | VITAMIN K1 INJECTION 10MG AMPUL |
| 09243-48 | | 05/03/91 | 732.00 | 579.36 | 48 | 1 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 09244-88 | | 05/29/87 | 476.16 | 377.04 | 24 | 1 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 09245-66 | | 07/22/86 | 557.52 | 437.26 | 24 | 1 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER |
| 09246-88 | | 05/03/85 | 564.24 | 442.08 | 24 | 1 | SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 09247-88 | | 08/08/85 | 469.44 | 367.92 | 24 | 1 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE & IVEX-HP SL |
| 09248-66 | | 05/03/85 | 558.32 | 436.32 | 24 | 1 | SOLUSET 150X60 IV PUMP SET |
| 09252-68 | | 05/10/85 | 471.36 | 369.36 | 24 | 1 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / IVX-HP SL |
| 09267-18 | | 07/13/96 | 363.20 | 175.00 | 10 | 5 | NITROGLYCERIN MICRO PUMP IV SET |
| 09289-68 | | 01/08/87 | 506.16 | 396.72 | 24 | 1 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT |
| 09294-01 | | 10/27/88 | 22.71 | 20.00 | 1 | 1 | MICRO PUMP MICRODRIP SET-SL |
| 09235-01 | | 05/24/89 | 33.76 | 30.62 | 1 | 1 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 09405-01 | | 04/23/93 | 124.99 | 100.36 | 1 | 6 | PLUM LC 5000 MINIPOLE |
| 09406-02 | | 04/23/93 | 210.93 | 169.37 | 1 | 6 | ENFLURANE, USP 125ML |
| 09766-01 | | 01/02/85 | 513.60 | 279.48 | 12 | 1 | ENFLURANE, USP 250ML |
| 09786-03 | | 01/02/85 | 630.76 | 452.26 | 12 | 1 | LIPOSYN II 10% 200ML |
| 09786-21 | | 01/02/85 | 400.86 | 218.28 | 12 | 1 | LIPOSYN II 10% 500ML |
| 09787-02 | | 01/02/85 | 504.96 | 351.75 | 12 | 1 | LIPOSYN II 10% 100ML |
| 09789-01 | | 01/02/85 | 733.92 | 418.86 | 12 | 1 | LIPOSYN II 20% 50ML SYRINGE |
| 09789-03 | | 01/02/85 | 1187.26 | 677.52 | 12 | 1 | LIPOSYN II 20% 200ML |
| | | | | | | | LIPOSYN II 20% 500ML |

2/23/2005
* New items check to see if listed.

apr419 (8).xls

CONFIDENTIAL

TXABT
56774   ABT-DOJ 0191168

ABT015-0728

2/23/2005 9:43 PM                                    4/19/99 HPD Direct Price Change

CONFIDENTIAL

TXABT
56775

ABT-DOJ 0191159

ABT015-0729

| List Nbr | New | Intro Data | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 09790-01 | | 02/02/90 | 484.20 | 289.32 | 12 | 1 | LIPOSYN III 10% 200ML |
| 09790-03 | | 01/18/90 | 783.60 | 468.24 | 12 | 1 | LIPOSYN III 10% 500ML |
| 09790-21 | | 10/02/90 | 513.60 | 337.44 | 12 | 1 | LIPOSYN III 10% 100/200ML |
| 09791-01 | | 02/02/90 | 692.40 | 455.16 | 12 | 1 | LIPOSYN III 20% 200ML |
| 09791-03 | | 12/21/87 | 1141.44 | 750.36 | 12 | 1 | LIPOSYN III 20% 500ML |
| 09792-03 | | 08/16/88 | 594.00 | 308.88 | 8 | 1 | LIPOSYN II 20% KIT 200ML |
| 09793-01 | | 01/15/87 | 922.08 | 479.36 | 8 | 1 | LIPOSYN II 20% KIT 500ML |
| 09794-01 | | 01/15/87 | 637.44 | 322.46 | 8 | 1 | LIPOSYN II 10% KIT 500ML |
| 11003-12 | | 10/23/95 | 858.72 | 679.68 | 48 | 1 | PLUMSET IV FAT EMULSION SET-OL, VENTED, 104INCH |
| 11045-74 | | 01/18/90 | 763.20 | 556.20 | 20 | 1 | HEMA II BLOOD Y-TYPE SET-W/PUMP |
| 11046-08 | | 08/30/94 | 417.60 | 280.00 | 10 | 1 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 11046-20 | * | 02/16/99 | 417.60 | 280.00 | 10 | 1 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS TD |
| 11075-48 | | 02/14/89 | 85.86 | 71.52 | 48 | 1 | ADAPTER PIN MP-TYPE NV. |
| 11076-01 | | 11/25/91 | 481.28 | 384.00 | 128 | 1 | LIFESHIELD ADAPTER W/LUER SLIP AND ADM PORT |
| 11115-20 | * | 12/15/98 | 385.10 | 263.51 | 10 | 1 | SPINAL 27 QUINCKE W/EPINE, LIDO, TETRA W/INTRODCR |
| 11123-01 | | 01/18/90 | 703.00 | 519.20 | 20 | 1 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11130-01 | | 02/08/90 | 30.07 | 20.00 | 1 | 1 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11137-48 | | 08/27/90 | 180.48 | 163.20 | 48 | 1 | SOLUSET, 150ML, 40 INCH |
| 11138-48 | | 05/19/94 | 342.72 | 296.16 | 48 | 1 | MIDLENGTH SEC SET W/CONV PP AND IVEX FLTR, 40INCH |
| 11140-48 | | 10/11/90 | 210.72 | 192.00 | 48 | 1 | NITROGLYCERIN MID-LEN SEC PUMP SET 40 INCH |
| 11141-48 | | 08/27/90 | 217.82 | 180.32 | 48 | 1 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40INCH |
| 11150-01 | | 02/08/90 | 58563.70 | 43450.00 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-03 | | 05/08/91 | 58563.70 | 43450.00 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-01 | | 06/01/90 | 419.04 | 328.80 | 24 | 1 | SPECIALTY I.V. PUMP SET-HP VENTED 105 INCH |
| 11166-02 | | 09/20/94 | 1028.00 | 886.08 | 24 | 1 | LS PRIM SET SHORT DISTAL MICROBORE PATIENT LINE-OL |
| 11170-02 | | 03/13/91 | 308.88 | 244.56 | 24 | 1 | PLUM LC 5000 SOLUSET 100ML BURETTE SET-SL NV |
| 11172-01 | | 04/02/90 | 172.00 | 116.00 | 400 | 1 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | | 05/21/90 | 142.71 | 104.41 | 1 | 1 | CRIMPING TOOL |
| 11161-01 | | 08/27/90 | 367.00 | 304.50 | 50 | 1 | MID-LENGTH SECONDARY SET W/IVEX-2 FILTER |
| 11183-01 | | 08/23/90 | 301.00 | 200.00 | 100 | 1 | STERILE COLLECTION BAG (OMNI-FLOW) |
| 11187-03 | | 11/18/93 | 660.16 | 665.60 | 256 | 1 | LIFESHIELD CONNECTOR (19GAUGE) |
| 11230-01 | | 12/11/90 | 546.77 | 400.00 | 1 | 1 | NUTRIMIX MACRO PRINTER |
| 11230-03 | | 02/03/93 | 546.77 | 424.00 | 1 | 1 | NUTRIMIX MICRO PRINTER |
| 11231-01 | | 12/11/90 | 72.31 | 50.00 | 1 | 1 | NUTRIMIX MACRO PRINTER CABLE |
| 11231-03 | | 02/03/93 | 72.31 | 53.00 | 1 | 1 | NUTRIMIX MICRO PRINTER CABLE |
| 11234-02 | | 02/14/91 | 447.60 | 364.00 | 24 | 1 | PLUM LC 5000 HEMA BL V-TYPE SL W/CAPPED SEC PORT |
| 11235-02 | | 03/13/91 | 409.44 | 321.12 | 24 | 1 | PLUM LC 5000 HEMA BLOOD SET-SL W/CAP SECOND PORT |
| 11241-02 | | 09/20/91 | 515.52 | 432.48 | 24 | 1 | PLUM LC5000 HEMOSET 100ML BURETTE SET-SL, NV |
| 11249-01 | | 03/04/91 | 248.47 | 208.70 | 1 | 1 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/11249-02) |
| 11249-02 | | 05/16/91 | 248.47 | 208.70 | 1 | 1 | HEAVY-DUTY SINGLE I.V. BASE (SOLD W/11249-01) |
| 11250-01 | | 03/04/91 | 306.50 | 257.05 | 1 | 1 | HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD W/11250-02) |
| 11250-02 | | 05/16/91 | 306.50 | 257.05 | 1 | 1 | HEAVY-DUTY QUAD I.V. BASE (SOLD W/11250-01) |
| 11251-01 | | 05/16/91 | 139.03 | 116.60 | 1 | 1 | PRINTER TRAY |
| 11252-01 | | 03/04/91 | 61.94 | 51.94 | 1 | 1 | TRANSPORT HANDLE |
| 11253-01 | | 03/04/91 | 18.96 | 15.90 | 1 | 1 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | | 03/04/91 | 36.66 | 30.74 | 1 | 1 | T BAR HOOKS |

2/23/2005 9:43 PM                                    4/19/99 HPD Direct Price Change

CONFIDENTIAL

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 11255-01 | | 03/04/91 | 56.88 | 47.70 | 1 | 1 | E CYLINDER SUPPORT |
| 11258-01 | | 03/04/91 | 101.11 | 84.80 | 1 | 1 | WHEELCHAIR IV SUPPORT W/E CYLINDER SUPPORT |
| 11258-01 | | 03/04/91 | 31.59 | 26.50 | 1 | 1 | HOOK RAMS HORN CROWN |
| 11259-01 | | 03/04/91 | 45.50 | 38.16 | 1 | 1 | CROWN, 8 HOOK |
| 11260-01 | | 03/04/91 | 7.58 | 6.36 | 1 | 1 | CASTERS, 2-1/2 INCH |
| 11260-35 | | 05/18/91 | 18.96 | 15.90 | 2 | 1 | CASTERS 2-1/2 INCH, W/LOCKS |
| 11261-01 | | 03/04/91 | 12.63 | 10.60 | 1 | 1 | CASTERS, 4 INCH, HEAVY-DUTY |
| 11261-35 | | 03/04/91 | 44.22 | 36.00 | 3 | 1 | CASTERS, 4 INCH, HEAVY-DUTY W/LOCKS |
| 11262-01 | | 03/04/91 | 145.35 | 121.90 | 1 | 1 | POWER PACK ATTACHMENT |
| 11277-01 | | 03/04/91 | 205.55 | 156.35 | 1 | 1 | I.V. POLE OMNI-FLOW (SOLD W/11277-02) |
| 11277-02 | | 05/18/91 | 205.55 | 156.35 | 1 | 1 | I.V. BASE OMNI-FLOW(SOLD W/11277-01) |
| 11277-03 | | 08/09/95 | 205.55 | 156.35 | 1 | 1 | I.V. POLE PLUM XL3 (SOLD W/11277-04) |
| 11277-04 | | 08/09/95 | 205.55 | 156.35 | 1 | 1 | I.V. BASE PLUM XL3 (SOLD W/11277-03) |
| 11285-12 | | 01/06/93 | 818.88 | 688.88 | 48 | 1 | LC 5000 PLUMSET PRIM SET-OL, W/CAPPED SEC PORT, NV |
| 11288-12 | | 01/06/93 | 1122.24 | 941.28 | 48 | 1 | LC5000 PLUM SET-OL,W/IVX-HP,CAPPED SEC PORT,NV |
| 11301-01 | | 11/11/91 | 376.80 | 300.00 | 120 | 1 | LS LATEX-FREE PP RESEAL MALE ADAPTER PLUG-SHORT |
| 11302-01 | | 11/26/91 | 480.00 | 360.00 | 1,000 | 1 | LIFESHIELD BLUNT CANNULA |
| 11305-48 | | 11/11/91 | 580.80 | 450.24 | 48 | 1 | LS NV PRIMARY, MACRO,2-CAPPED REFLUX PORTS SL |
| 11305-58 | | 01/06/93 | 580.80 | 450.24 | 48 | 1 | LS LFREE PRIM IV SET, CNVPP W/2 LUER ACT VALVES-OL |
| 11306-58 | | 01/06/93 | 466.48 | 354.24 | 48 | 1 | LS PRIMARY IV SET, CONVPP W/PP Y-INJ SITES-OL |
| 11308-48 | | 11/11/91 | 808.80 | 627.84 | 48 | 1 | LS NV PRIM PGBK W/2 CAP REFLUX VALVE PORTS,SL |
| 11308-58 | | 01/06/93 | 808.80 | 627.84 | 48 | 1 | LS PRIM IV SET CNVPP W/BKCK/3 LAVS PIGGYBACK W/OL |
| 11309-48 | | 11/11/91 | 685.92 | 531.84 | 48 | 1 | LS NV PRIMARY, W/BKCK, 3 RSL Y-INJ SITES,PGBK SL |
| 11309-58 | | 01/06/93 | 685.92 | 531.84 | 48 | 1 | LS PRIM IV SET CNVPP, BKCK/3PP RESEAL Y-SITES W/OL |
| 11311-48 | | 10/01/91 | 278.40 | 216.00 | 48 | 1 | LS SECOND SET, NV, 32INC, VENOSET PIGGYBACK W/SL |
| 11312-48 | | 10/01/91 | 397.44 | 308.35 | 48 | 1 | LS SECONDARY, NV, 32INC, W/CONN VENOSET PGBK SL |
| 11313-48 | | 10/01/91 | 426.72 | 331.20 | 48 | 1 | LS SECONDARY,NV, 32INC, W/CONN VSET MICRDP PGBK |
| 11315-48 | | 11/11/91 | 406.08 | 324.00 | 48 | 1 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS,SL |
| 11316-48 | | 11/11/91 | 309.60 | 247.20 | 48 | 1 | LS EXTENTION 32INCH W/2 PRPRCD RESEAL Y-SITES SL |
| 11323-20 | * | 02/18/99 | 422.60 | 324.60 | 10 | 1 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS/INTROD |
| 11365-03 | | 11/04/93 | 41756.20 | 34000.00 | 1 | 1 | NUTRIMIX MICRO TPN COMPOUNDER |
| 11365-05 | | 04/26/95 | 40540.00 | 34000.00 | 1 | 1 | NUTRIMIX MICRO TPN COMPOUNDER (2.08 SOFTWARE) |
| 11365-07 | | 04/26/95 | 40540.00 | 34000.00 | 1 | 1 | NUTRIMIX MICRO TPN COMPOUNDER (2.09 SOFTWARE) |
| 11366-01 | | 09/01/92 | 530.80 | 432.00 | 4 | 1 | NUTRIMIX MICRO TRANSFER SET/VENTED PIERCING PIN |
| 11367-48 | | 09/01/92 | 232.32 | 181.76 | 48 | 1 | NUTRIMIX MICRO VENTED PIERCING PIN |
| 11368-01 | | 01/28/93 | 982.51 | 800.00 | 1 | 1 | NUTRIMIX MICRO VIAL RACK |
| 11369-03 | | 01/28/93 | 491.25 | 400.00 | 1 | 1 | NUTRIMIX BAR CODE READER |
| 11373-02 | | 04/14/93 | 484.80 | 451.92 | 24 | 1 | PLUM LC 5000 LS W/PROXIMAL IVEX PRIM IV SET-OL |
| 11374-02 | | 01/18/93 | 475.20 | 418.56 | 24 | 1 | PLUM LC 5000 SOLUSET W/IVEX, 50ML BURETTE SET-OL |
| 11390-01 | | 09/01/92 | 708.00 | 550.00 | 200 | 1 | LIFESHIELD VIAL ADAPTER W/PREPIERCED RESEAL |
| 11391-01 | | 05/03/93 | 376.80 | 300.00 | 120 | 1 | LIFESHIELD PP RESEAL MALE ADAPTER PLUG-LONG |
| 11392-58 | | 01/06/93 | 1114.56 | 864.00 | 48 | 1 | LS PRIM IV SET CNVPP W/BKCK/3PP Y-SITES HP FLTR-OL |
| 11395-03 | | 11/18/93 | 860.18 | 685.60 | 256 | 1 | LIFESHIELD CONNECTOR (21 GAUGE) |
| 11397-48 | | 07/29/92 | 321.12 | 248.64 | 48 | 1 | LS SECONDARY W/OPTION-LOK/DROP-IN CANNULA SNAP LK |
| 11398-01 | | 08/21/92 | 451.80 | 350.00 | 20 | 1 | LS 150ML BURETTE W/2PP RESEALS SOLUSET W/OL |
| 11399-01 | | 10/07/93 | 188.00 | 130.00 | 100 | 1 | LIFESHIELD DOCKING STATION W/PREPIERCED RESEAL |

2/23/2005
* New items check to see if listed.                          31                          apr419 (8).xls

TXABT 56776   ABT-DOJ 0191160

ABT015-0730

2/23/2005 9:43 PM     4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 11400-01 | | 08/04/92 | 895.20 | 714.00 | 120 | 1 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 11402-01 | | 08/04/92 | 888.80 | 708.00 | 120 | 1 | LS EXTEN W/LOCKING LUER T/PP RESEAL INJ SITE |
| 11408-01 | | 07/23/93 | 650.00 | 517.50 | 200 | 1 | LIFESHIELD VIAL ADAPTER W/LUER ACTIVATED VALVE |
| 11409-48 | | 09/01/92 | 1021.92 | 792.00 | 48 | 1 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ |
| 11411-88 | | 07/29/92 | 692.16 | 538.64 | 48 | 1 | LS W/BACKCHECK 3 RESEAL Y-SITE MICRODRIP PGBK W/OL |
| 11414-48 | | 02/18/92 | 1029.12 | 792.40 | 48 | 1 | MICRON FILTER(1.2) PRIM IV, NV, VENOSET PGBK W/SL |
| 11415-48 | | 02/18/92 | 531.84 | 303.12 | 48 | 1 | MICRON FLTR(1.2) EXTENSION SET, Y-INJ SITE SL |
| 11415-88 | | 07/15/98 | 531.84 | 303.12 | 48 | 1 | LS MICRON FLTR(1.2)EXTN,NONPHTHALATE 78G Y-SITE SL |
| 11417-48 | | 04/15/92 | 916.32 | 766.48 | 48 | 1 | PLUM 5000 LIFESHIELD SET-SL W/LS SL CANNULA |
| 11418-12 | | 06/12/92 | 777.12 | 684.48 | 48 | 1 | PLUM LC5000 LIFESHIELD PRIM IV PUMP SET-SL, NV |
| 11419-12 | | 04/15/92 | 991.20 | 830.88 | 48 | 1 | PLUM LC5000 LIFESHIELD SET-SL W/CAPPED SEC PORT,NV |
| 11420-48 | | 04/15/92 | 765.60 | 642.24 | 48 | 1 | LIFESHIELD (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11421-01 | | 08/18/92 | 537.36 | 450.48 | 24 | 1 | LIFESHIELD 50LUSET 50ML BURETTE PUMP SET-SL |
| 11429-01 | | 07/01/92 | 238.48 | 200.00 | 1 | 1 | LC 5000 JUNCTION BOX PC(DB-9F), 8FT |
| 11430-01 | | 01/29/98 | 13.88 | 12.59 | 1 | 1 | PLUM I.6 DATAPORT PROGRAMMERS GUIDE |
| 11430-02 | | 01/29/98 | 13.88 | 12.59 | 1 | 1 | PLUM XLM FAMILY PROGRAMMERS GUIDE |
| 11431-01 | | 07/01/92 | 60.51 | 50.75 | 1 | 1 | ASM, CABLE, PLUM(DB-15M) TO PC(DB-9F), 8FT |
| 11431-02 | | 07/01/92 | 66.49 | 55.75 | 1 | 1 | ASM, CABLE, PLUM-(15M) TO PC(DB-25F), 8FT |
| 11431-03 | | 07/01/92 | 42.63 | 35.75 | 1 | 1 | ASM, CABLE, PC(DB-9F) TO J-BOX, 8FT |
| 11431-04 | | 07/01/92 | 42.63 | 35.75 | 1 | 1 | ASM, CABLE, PC(DB-25F) TO J-BOX, 8FT |
| 11431-06 | | 07/01/92 | 23.85 | 20.00 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX 2FT |
| 11431-07 | | 07/01/92 | 23.85 | 20.00 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX 4FT |
| 11431-08 | | 07/01/92 | 23.85 | 20.00 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX 8FT |
| 11434-01 | | 07/14/93 | 648.48 | 338.26 | 24 | 1 | LS PRIMARY SET-OL W/ORANGE TUBING,IVEX-HP(BLUES) |
| 11440-01 | | 07/21/92 | 1026.00 | 810.00 | 24 | 1 | LS IV SET W/DISTAL MACROBORE PAT LINE-SL |
| 11457-12 | | 08/18/92 | 1290.72 | 1082.40 | 48 | 1 | PLUM LC5000 LIFESHIELD PRIM PUMP-SL W/IVEX-HP |
| 11458-48 | | 08/18/92 | 1104.96 | 928.40 | 48 | 1 | LS PRIMARY PUMP IV SET-SL W/IVEX-HP FILTER |
| 11459-48 | | 09/25/92 | 857.76 | 719.52 | 48 | 1 | LS PRIMARY PIGGYBACK IV PUMP SET-SL(NV) |
| 11460-48 | | 09/25/92 | 1092.48 | 916.80 | 48 | 1 | LS PRIMARY PIGGYBACK SET-SL W/IVEX-HP NV |
| 11477-01 | | 07/23/93 | 93.80 | 60.00 | 120 | 1 | LIFESHIELD MALE/FEMALE STERILE CAP |
| 11479-01 | | 02/13/98 | 466.26 | 387.36 | 48 | 1 | LS Y-TYPE CONNECTING SET W/LAV MICROBORE TUBING |
| 11480-01 | | 05/11/93 | 369.50 | 124.96 | 50 | 1 | LS EXTENTION 7INC W/CAP VALVE PORT LUER LOCK |
| 11481-01 | | 05/05/93 | 425.50 | 339.50 | 50 | 1 | LIFESHIELD VENILOOP CONNECTOR W/CAPPED VALVE PORT |
| 11482-01 | | 05/05/93 | 1021.20 | 814.80 | 120 | 1 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT |
| 11485-48 | | 09/01/92 | 403.68 | 312.96 | 48 | 1 | LIFESHIELD SECONDARY W/CONNECTOR VSET PGBK W/OL |
| 11508-12 | | 08/18/92 | 868.32 | 726.16 | 48 | 1 | PLUM LC5000 LS PRIMARY SET-SL W/CAPPED SEC PORT |
| 11510-01 | | 08/06/92 | 774.00 | 667.60 | 120 | 1 | LS PREPIERCED MALE ADAPTER PLUG-SHORT |
| 11521-01 | | 10/21/92 | 410.86 | 326.00 | 128 | 1 | LIFESHIELD ACTIVATED VALVE ADAPT PLUG W/LL |
| 11534-48 | | 05/05/93 | 278.40 | 171.50 | 48 | 1 | LIFESHIELD EXTENSION W/PP RESEAL Y-SITE/OL |
| 11538-01 | | 07/21/94 | 1117.20 | 894.00 | 120 | 1 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR |
| 11537-48 | | 09/13/93 | 696.96 | 540.00 | 48 | 1 | LS VENT PRIM 101 W/2 BKCK, 2PREP YS/FLBK PIG W/SL |
| 11537-58 | * | 03/22/99 | 696.96 | 540.00 | 48 | 1 | LS PRIM CNVT PIN 100IN/2 BKCK/3 PP Y-SITES PGBK-SL |
| 11538-48 | | 08/09/93 | 975.36 | 756.00 | 48 | 1 | LS PRIMARY,VTD,80INC BKCK, Y-SITES, IVEX-2 OL |
| 11538-58 | * | 03/22/99 | 975.36 | 756.00 | 48 | 1 | LS PRIM CNVT PIN 80IN/BKCK/2 PREP Y-SITES,IVX-2 OL |
| 11539-48 | | 08/09/93 | 420.66 | 333.60 | 48 | 1 | LS PRIMARY,VTD,70INC W/PP RESEAL/OL MICRODRIP |
| 11540-48 | | 08/02/93 | 650.40 | 504.00 | 48 | 1 | LS PRIMARY IV SET, VENTED, 80INC PIGGYBACK W/OL |

2/23/2005
* New items check to see if listed.

spr419 (6).xls

CONFIDENTIAL

TXABT
56777   ABT-DOJ 0191161

ABT015-0731

2/23/2005 9:43 PM                           4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 11540-58 | * | 03/22/99 | 650.40 | 504.00 | 48 | 1 | LS LTXF PRIM CNVTP 80IN BKCK 2 PREP Y-SITE PGBK OL |
| 11541-48 | | 05/09/93 | 474.24 | 144.00 | 48 | 1 | LS PRIMARY SET VTD, 78INC W/LUER ACT VALVE, OL |
| 11541-58 | | 03/11/99 | 474.24 | 144.00 | 48 | 1 | LS LTXFR PRIMARY SET CNVT PIER PIN 78INCH W/LAV/OL |
| 11542-48 | | 04/21/93 | 696.00 | 539.04 | 48 | 1 | LS PRIMARY PGBK,VENT, W/BKCK VAL/CAP VALVE PORTS,OL |
| 11544-01 | | 05/05/93 | 373.00 | 297.50 | 50 | 1 | LIFESHIELD PP RESEAL EXTENSION INT 8INC OL |
| 11545-48 | | 06/09/93 | 418.56 | 125.40 | 48 | 1 | LS PRIMARY SET, VTD, 78INC W/Y INJ SITE OL |
| 11545-58 | * | 03/22/99 | 418.56 | 324.00 | 48 | 1 | LS LTXR PRIMARY SET,CNVT PIN 78INCH W/PP Y-SITE OL |
| 11547-01 | | 06/09/93 | 886.40 | 708.00 | 120 | 1 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE |
| 11548-01 | | 02/13/95 | 325.44 | 260.16 | 48 | 1 | LS Y-TYPE CONNECT SET W/PP RESEAL MICROBORE TUBING |
| 11549-01 | | 02/13/95 | 342.72 | 274.08 | 48 | 1 | LS Y-TYPE CONNECT SET W/2PP RESEAL MICROBORE TUBE |
| 11550-48 | | 06/09/93 | 667.88 | 518.40 | 48 | 1 | LS PRIMARY IV SET, VTD, W/BKCK/Y-SITES MICRO OL |
| 11561-48 | | 01/18/93 | 754.56 | 664.32 | 48 | 1 | LS (BLUES) PRIMARY PUMP SET W/VALVE CAP PORTS |
| 11562-48 | | 01/18/93 | 983.04 | 865.44 | 48 | 1 | LS (BLUES)PRIMARY SET-OL W/VAL CAP PORTS/IVX-HP |
| 11566-48 | | 06/14/93 | 800.16 | 704.64 | 48 | 1 | LS (BLUES) MICRODRIP PRIM MICRO PUMP SET |
| 11567-66 | | 01/18/93 | 480.96 | 423.60 | 24 | 1 | LS(BLUES)SOLUSET MICRODRIP 150ML BURETTE SET-OL |
| 11572-02 | | 02/25/94 | 886.80 | 708.00 | 120 | 1 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE |
| 11594-12 | | 07/14/93 | 1275.36 | 1178.88 | 48 | 1 | LS PLUM LC8000 SET-OL CONV,PP DUAL CHN,W/IVEX-HP |
| 11595-12 | | 07/14/93 | 1362.72 | 1200.00 | 48 | 1 | LS PLUM 5000(LAV)SET-OL CONV DUAL CHN ORANGE TBG |
| 11599-01 | | 01/18/93 | 1028.00 | 810.00 | 24 | 1 | LS IV SET W/DISTAL MICROBORE PAT LINE-SL |
| 11600-48 | | 01/29/93 | 675.36 | 571.56 | 48 | 1 | IVEX-HP EXTENSION SET-OL W/PP RESEAL |
| 11606-01 | | 04/20/93 | 1028.00 | 808.55 | 24 | 1 | PRIM PMP SET W/DISTL MICBR LINE/GRV FL PRV VLVE-SL |
| 11607-01 | | 04/20/93 | 276.48 | 232.96 | 128 | 1 | OMNI-FLOW FREE FLOW PREVENTION VALVE |
| 11620-01 | | 03/08/93 | 5.10 | 4.50 | 1 | 1 | HANDWHEEL |
| 11621-01 | | 03/08/93 | 8.53 | 7.50 | 1 | 1 | HANDWHEEL W/COMPRESSION COUPLING |
| 11847-48 | | 07/14/93 | 545.28 | 480.00 | 48 | 1 | MONOPLACE HYPERBIC EXT SET-OL/ADD-ON 3-WAY STPCK |
| 11857-48 | | 06/09/93 | 1120.32 | 986.40 | 48 | 1 | LS PRIMARY PUMP SET-OL W/FILTER LAV NV(BLUES) |
| 11858-48 | | 06/09/93 | 840.48 | 740.64 | 48 | 1 | LS MICRODRIP PRIMARY MICRO PUMP SET W/LAV |
| 11859-66 | | 06/06/93 | 523.92 | 461.25 | 24 | 1 | LS SOLUSET MICRDRP 150ML BURETTE MICRO-OL(BL) |
| 11662-12 | | 12/30/93 | 888.32 | 784.64 | 48 | 1 | LS PLUM-OL W/CONVERT PP 104INCH DUAL CHAN |
| 11683-12 | | 01/07/94 | 524.64 | 461.76 | 48 | 1 | LS PLUM SPEC MICROBORE SET-OL LAV, 78INC DUAL CHN |
| 11684-03 | | 12/12/96 | 496.80 | 437.28 | 24 | 1 | LS PLUM SET HEMA BLOOD Y-TYPE SET-OL W/CAP SEC PORT |
| 11669-12 | | 12/07/94 | 1021.92 | 926.66 | 48 | 1 | LS PLUM SET OL W/BALL CK VAL CAP SEC PORT,DUAL CHN |
| 11670-02 | | 12/07/94 | 593.28 | 538.08 | 24 | 1 | LS PLM SOLU 150 BURET/BALL CK VAL C SECND PRT CNL |
| 11681-01 | | 09/21/93 | 1053.12 | 883.20 | 24 | 1 | LS PRIM PMP SET W/DISTAL MICRO PATIENT LINE,LAV-SL |
| 11682-48 | | 12/07/94 | 382.56 | 347.04 | 48 | 1 | LS PLUM SECOND-OL W/BALL CK VAL, LS BLUNT CANNULA |
| 11684-12 | | 04/12/95 | 1369.92 | 1242.72 | 48 | 1 | PLUMSET LS PRIM IV PUMP SET-OL W/IVEX-HP,CONVT PP |
| 11687-01 | | 08/25/93 | 1217.28 | 1104.00 | 48 | 1 | LS VTD DUAL CHANNEL INF SL W/BKCK AND PRP |
| 11697-48 | | 10/08/97 | 743.52 | 384.48 | 48 | 1 | LS PRIM SET W/CNVT PP-OL W/3 PRP RESEAL Y-INJ SITE |
| 11701-48 | | 08/15/94 | 988.32 | 896.64 | 48 | 1 | LS PRIM PUMP SET-OL W/LAV PORTS/IVEX-HP, CONVRT PP |
| 11705-02 | | 09/19/95 | 481.92 | 437.04 | 24 | 1 | PLUMSET SOLUSET 150ML BURETTE PUMP SET-OL, 114INCH |
| 11710-02 | | 09/19/95 | 558.96 | 506.88 | 24 | 1 | LS PLUMSET MICRODRIP SOLUSET 150ML BURETTE SET-OL |
| 11714-02 | | 11/17/95 | 553.20 | 383.71 | 24 | 1 | LS PLUM MICRO SOLUSET 150ML BURETTE OL,CNVPP 124 |
| 11716-01 | | 07/21/93 | 383.50 | 376.50 | 50 | 1 | LS EXTENSION SET W/T CONNECTOR/PREPIERCED RESEAL |
| 11714-48 | | 07/21/94 | 708.96 | 566.40 | 48 | 1 | LS PRIM SET, VTD, W/BKCK, 2 LAV PGBK MICRO8 W/OL |
| 11736-48 | | 08/29/94 | 784.32 | 626.40 | 48 | 1 | LS PRIM SET,VTD,W/BKCK/2LAV PGBK MICRO W//IVX-HP/OL |
| 11736-48 | | 08/29/94 | 715.20 | 571.20 | 48 | 1 | LS PRIM,VTD,W/BKCK/2-PP Y-SITES PGBK MIC,IVX-HP/OL |

2/23/2005
* New items check to see if listed.

#pr419 (8).xls

2/23/2005 9:43 PM                                   4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 11737-48 | | 08/29/94 | 775.20 | 619.20 | 48 | 1 | LS PRIM, VTD, W/BKCK/2-LAV PGBK W/IVEX-HP/OL |
| 11737-58 | | 03/22/99 | 775.20 | 619.20 | 48 | 1 | LS LTXF PRIM CNVP 80IN W/BKCK/2LAV,PGBK HP-FLTR OL |
| 11738-48 | | 08/29/94 | 380.16 | 312.00 | 48 | 1 | LS EXTENSION 13INCH W/LUER ACT. VALVE/OL |
| 11739-48 | | 08/29/94 | 489.80 | 329.28 | 48 | 1 | LS PRIM SET,VTD,70INCH W/LUER ACT. VALVE MICRO OL |
| 11741-48 | | 08/29/94 | 513.60 | 422.40 | 48 | 1 | LS IVEX-HP FILTER, 15INCH W/LUER ACT. VALVE-OL |
| 11742-48 | | 08/29/94 | 468.00 | 374.40 | 48 | 1 | LS REGULATOR IV EXT SET DIAL-A-FLO W/PP Y-SITE,OL |
| 11743-48 | | 08/29/94 | 480.48 | 384.00 | 48 | 1 | LS REGULATOR IV EXT SET DIAL-A-FLO W/LAV/OL |
| 11744-01 | | 09/06/94 | 457.20 | 365.00 | 20 | 1 | LS 150ML BURETTE W/2 PRP INJ SITE, SOLUSET MICR-OL |
| 11745-01 | | 09/06/94 | 472.00 | 377.00 | 20 | 1 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET MIC-OL |
| 11749-01 | | 05/12/95 | 990.00 | 814.80 | 120 | 1 | LS MICROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11750-01 | | 05/12/95 | 990.00 | 814.80 | 120 | 1 | LS MACROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11769-01 | | 04/15/94 | 367.75 | 305.25 | 25 | 1 | NYLON EPIDURAL CATH 18G OPEN END W/O STYLET |
| 11770-01 | | 04/15/94 | 367.75 | 305.25 | 25 | 1 | NYLON EPIDURAL CATH 20G OPEN END W/O STYLET |
| 11771-01 | | 04/15/94 | 367.75 | 305.25 | 25 | 1 | NYLON EPIDURAL CATH 20G CLOSED END W/O STYLET |
| 11788-48 | | 07/26/94 | 224.64 | 204.00 | 48 | 1 | MICROBORE LOW ABSORPT/LIGHT RESISTANT EXTEN SET-OL |
| 11792-02 | | 08/24/95 | 911.63 | 750.00 | 1 | 1 | ADD-VANTAGE ASSEMBLY MACHINE |
| 11820-01 | | 10/21/97 | 1179.12 | 1122.96 | 24 | 1 | LS O-F PRM PMP SET W/MICROBORE-SL W/CNVPP/2-CLAVE |
| 11823-20 | * | 12/16/98 | 551.90 | 458.50 | 10 | 1 | CONTIN EPID 18G HUSTEAD W/BUPV,EPINE,LIDO TEST-DS |
| 11825-20 | | 02/16/99 | 529.90 | 440.20 | 10 | 1 | CONT EPIDURAL 18G HUSTEAD W/LIDOCAINE/EPINE TEST-D |
| 11826-08 | | 09/08/94 | 500.20 | 256.50 | 10 | 1 | CONTINUOUS EPIDURAL 17G ANESTHESIA TRAY W/DRUGS |
| 11826-20 | | 02/16/99 | 500.20 | 256.50 | 10 | 1 | CONTINUOUS EPIDURAL 17G TUOHY W/DRUGS TEST DOSE |
| 11831-48 | | 12/20/95 | 342.72 | 296.16 | 48 | 1 | MIDLENGTH SECONDARY I.V. PUMP SET, 40 INCH |
| 11844-48 | | 06/30/94 | 66.72 | 60.48 | 48 | 1 | VENTED VIAL ADAPTER |
| 11865-01 | | 09/16/94 | 141.88 | 128.50 | 1 | 1 | PLUM PLUS TANDEM CARRIER |
| 11866-01 | | 09/16/94 | 202.13 | 183.33 | 1 | 1 | TABLE TOP IV STAND |
| 11867-01 | | 09/16/94 | 275.63 | 250.00 | 1 | 1 | PLUM XL3 STORAGE SYSTEM STAND |
| 11867-02 | | 09/16/94 | 275.63 | 250.00 | 1 | 1 | PLUM XL3 STORAGE SYSTEM BASE |
| 11867-03 | | 09/16/94 | 459.36 | 416.67 | 1 | 1 | PLUM XL3 STORAGE SYSTEM UNIT |
| 11868-01 | | 09/16/94 | 43.81 | 39.73 | 1 | 1 | XL3 BAG HANGER FOR PLUM XL3 |
| 11875-02 | | 02/23/95 | 555.12 | 503.52 | 24 | 1 | PLUMSET LS MICRODRIP 150ML BURETTE-OL,LAV,CAP SEC |
| 11877-48 | | 04/12/95 | 127.88 | 115.68 | 48 | 1 | PLUMSET SECONDARY SET-OL CONVERTIBLE PP |
| 11878-12 | | 04/12/95 | 667.68 | 672.00 | 48 | 1 | NITROGLYCERIN PLUMSET-OK, CONVT PP/CAPPED SEC PORT |
| 11879-12 | | 04/12/95 | 1298.96 | 1176.00 | 48 | 1 | PLUMSET LS SET-OL W/PE LINED TBG, CONV PP, IVEX-HP |
| 11892-48 | | 03/29/95 | 1007.04 | 913.44 | 48 | 1 | MICRON FLTR 1.2 PRIM NUTRITONAL PUMP SET-OL(BLUES) |
| 11893-12 | | 03/29/95 | 1030.56 | 935.04 | 48 | 1 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL PUMP SET-OL |
| 11923-01 | | 02/21/95 | 141.88 | 128.50 | 1 | 1 | PLUM 1.8 TANDEM CARRIER |
| 11943-12 | | 03/08/96 | 1032.00 | 664.00 | 48 | 1 | LS PLUMSET PRIM SET-OL W/CONV PIN 104INCH |
| 11944-02 | | 10/09/97 | 297.36 | 269.76 | 24 | 1 | LS L-FREE MICRO PLUM W/H-P,CLAVE,150ML BURET CNVPN |
| 11945-12 | | 09/04/96 | 1217.28 | 1104.00 | 48 | 1 | LS PLUMSET PRIM IV SET-OL, CONV PIN 112INC O-CHANN |
| 11947-12 | | 12/30/96 | 1451.04 | 1316.16 | 48 | 1 | LS PLUMSET PRIM SET-OL W/CLAVE TUBING,CONV PIN |
| 11948-02 | | 10/09/97 | 246.72 | 223.88 | 24 | 1 | LS L-FREE MICRO PLUM W/CLAVE,150ML BURETTE-OL CNVP |
| 11949-02 | | 11/17/95 | 570.24 | 517.20 | 24 | 1 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CNVPP 139 |
| 11951-01 | | 05/24/96 | 139.00 | 120.00 | 100 | 1 | LIFESHIELD Y-CONNECTOR |
| 11952-01 | | 09/05/95 | 55.00 | 44.00 | 50 | 1 | LIFESHIELD LOCKING BLUNT CANNULA |
| 11953-48 | | 07/02/96 | 183.36 | 158.40 | 48 | 1 | LS SECONDARY SET 32INCH PIGGYBACK W/CONV PP/OL |
| 11954-48 | | 10/08/96 | 189.12 | 180.00 | 48 | 1 | LS SEC SET CNV P PIN, PGBK W/LOCKING BLUNT CANN-OL |

2/23/2005
* New Items check to see if listed.                    34                    apr419 (6).xls

CONFIDENTIAL

TXABT
56779

ABT-DOJ 0191163

ABT015-0733

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 11955-01 | | 02/13/96 | 64.80 | 54.00 | 120 | 1 | LS MALE STERILE CAP |
| 11956-01 | | 02/12/96 | 990.00 | 189.88 | 100 | 1 | LS CLAVE PORT MALE ADAPTER PLUG, LUER LOCK |
| 11957-01 | | 03/11/96 | 836.00 | 549.00 | 50 | 1 | LS EXTENSION SET 7INCH W/CLAVE AND LUER LOCK |
| 11958-01 | | 03/11/96 | 1390.80 | 1201.20 | 120 | 1 | LS MICROBORE EXT SET CLAVE, T CONN/PPR INJ SITE |
| 11959-68 | | 11/10/97 | 707.52 | 611.04 | 48 | 1 | LS TWIN-SITE EXTENSION, 21INCH W/2 CLAVES,OL |
| 11960-68 | | 10/02/97 | 513.60 | 443.52 | 48 | 1 | LS L-FREE PRIM SET, CNV P-PIN 100IN W/CLAVE-OL |
| 11961-68 | | 10/28/97 | 828.96 | 715.16 | 48 | 1 | LS L-FREE PRIM SET,CNVT PIN,8KCK/2 CLAVES,PGBK OL |
| 11962-68 | | 10/02/97 | 888.88 | 748.80 | 48 | 1 | LS SET VENT, 100INC W/8KCK 2 CLAVE,PGBK MICRO-OL |
| 11963-68 | | 10/02/97 | 1025.76 | 886.08 | 48 | 1 | LS IV SET, NV, 100INCH W/8KCK 2 CLAVE,PGBK HP/OL |
| 11964-02 | | 10/02/97 | 241.20 | 208.40 | 20 | 1 | LS 150ML BURETTE,77INC W/CAP PORT/CLAVE,MICRODP/OL |
| 11965-68 | | 10/28/97 | 944.64 | 816.00 | 48 | 1 | LS L-FREE PRIM SET,CNVT PIN,8KCK/3 CLAVES,PGBK OL |
| 11976-02 | | 03/08/96 | 482.88 | 438.00 | 24 | 1 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CONV PIN |
| 11977-02 | | 03/08/96 | 478.08 | 381.84 | 24 | 1 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CONV PIN |
| 11977-03 | | 03/08/96 | 478.08 | 381.84 | 24 | 1 | LS LT-FR PLUM MICRD SOLUSET 180ML BURET-OL,CNVPP |
| 11978-02 | | 03/08/96 | 444.24 | 451.92 | 24 | 1 | LS PLUM SET-OL,CONV PIN W//PROXIMAL 22 MICON, LAV |
| 11979-02 | | 03/08/96 | 524.16 | 475.44 | 24 | 1 | LS PLUM SOLUSET 150ML BURETTE SET-OL CONV PIN 114 |
| 11980-02 | | 03/08/96 | 570.00 | 516.96 | 24 | 1 | PLUMSET MICRD SOLUSET W/H-PRS FLTR, 150ML BURET OL |
| 11980-03 | | 08/25/98 | 570.00 | 516.96 | 24 | 1 | LS PLUM MICRD SOLUST W/H-PRS FTR,150ML BUR-OL LTXF |
| 11988-48 | | 10/15/97 | 83.52 | 72.00 | 48 | 1 | VENTED SYRINGE ADAPTER |
| 11992-20 | | 01/15/99 | 384.80 | 348.90 | 10 | 1 | SINGLE-SHOT EPIDURAL 16G WEISS W//LIDOCAINE |
| 11993-48 | | 04/11/97 | 755.52 | 886.44 | 48 | 1 | NITROGLYCERIN PRIMARY I.V. PUMP SET-OL |
| 11994-48 | | 03/12/97 | 380.48 | 326.88 | 48 | 1 | LS LATEX-FREE Y-TYPE BLOOD SET, NV, 105INCH W/OL |
| 11997-48 | | 09/20/96 | 308.64 | 266.40 | 48 | 1 | LS PRIM SET,NV 105INC W/PPR Y-INJECTION SITE-OL |
| 11998-48 | | 09/20/96 | 533.28 | 460.80 | 48 | 1 | LS PRIM SET,NV 105INC W/LUER ACTIVATED VALVE-OL |
| 12006-01 | | 05/22/97 | 392.00 | 355.50 | 50 | 1 | LIFESHIELD Y-CONNECTOR W/CLAVE |
| 12007-01 | | 05/01/97 | 384.00 | 348.00 | 50 | 1 | LS VIAL ADAPTER W/CLAVE |
| 12009-01 | | 05/01/97 | 38.75 | 35.25 | 25 | 1 | LS DOUBLE FEMALE CONNECTOR |
| 12014-01 | | 04/19/98 | 82.86 | 75.00 | 1 | 1 | POWER CORD WRAP ACCESSORY BRACKET |
| 12018-01 | | 09/02/97 | 1038.50 | 989.00 | 10 | 1 | COMBINED SPINAL/EPID W/LIDO,SOD CHL, EPINE/T-DOSE |
| 12019-01 | | 09/02/97 | 384.80 | 348.90 | 10 | 1 | SINGLE-SHOT EPIDURAL 17 GAUGE |
| 12019-20 | | 02/18/99 | 384.80 | 348.90 | 10 | 1 | SINGLE-SHOT EPIDURAL 17G WEISS W//LIDOCAINE |
| 12030-12 | | 10/18/96 | 1184.48 | 1058.00 | 48 | 1 | LS LATEX-FREE PLUMSET-OL, CONV PIN D-CHANN,CLAVE |
| 12036-01 | | 03/08/97 | 430.00 | 390.00 | 200 | 1 | LIFESHIELD LATEX-FREE SINGLE USE VIAL ADAPTER |
| 12053-01 | | 12/30/97 | 1052.40 | 954.00 | 120 | 1 | LS L-FR MICRB EXTEN/CLV LOCK SPIN COLLAR T/PPR INJ |
| 12058-48 | | 08/15/97 | 290.40 | 263.52 | 48 | 1 | PRIM IV SET,NV,W/STRIPED TBG-OL, ANESTHESIA MICROD |
| 12059-48 | | 04/14/97 | 847.68 | 766.96 | 48 | 1 | LS 1.2 MIC FLTR W3-PP Y-SITES NONPHTHALATE TBG,SL |
| 12060-48 | | 05/20/97 | 251.04 | 227.52 | 48 | 1 | FAT EMULSION I.V. SET 100INCH W/SL |
| 12072-01 | | 04/14/97 | 252.60 | 229.20 | 20 | 1 | LS 150ML BURETTE, CONV PP SOLUSET MICR W/HP FTR OL |
| 12074-01 | | 01/14/98 | 174.31 | 158.10 | 1 | 1 | PLUM DATAPORT JUNCTION BOX |
| 12093-01 | | 07/18/97 | 1038.50 | 989.00 | 10 | 1 | COMBINED SPINAL/EPIDURAL ANESTHESIA TRAY W/DRUGS |
| 12093-20 | | 02/18/99 | 1038.50 | 989.00 | 10 | 1 | COMBINED SPINAL/EPIDURAL ANESTHESIA TRAY W/DRUGS |
| 12094-01 | | 12/30/97 | 448.50 | 406.50 | 50 | 1 | LS L-FR EXTENSION SET 7INCH W/CLAVE/LUER LOCK |
| 12113-01 | | 12/30/97 | 448.50 | 406.50 | 50 | 1 | LS CLAVE PORT MICRO EXTN SET 7INCH INT, LUER SLIP |
| 12114-01 | | 12/30/97 | 516.00 | 466.00 | 50 | 1 | LS CLAVE IV BAG ACCESS DEVICE W/BACKCHECK VALVE |
| 12115-01 | | 12/30/97 | 392.00 | 355.50 | 50 | 1 | LS CLAVE IV BAG ACCESS DEVICE |
| 12119-12 | | 06/12/98 | 981.60 | 935.04 | 48 | 1 | LS PLUM PRIM IV PUMP SET-OL,CNVT PIERCNG PIN 104IN |

CONFIDENTIAL

TXABT
56780   ABT-DOJ 0191164

ABT015-0734

2/23/2005
* New Items check to see if listed.

apr419 (6).xls

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

CONFIDENTIAL

TXABT
56781

ABT-DOJ 0191165

ABT015-0735

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 12120-01 | | 12/30/97 | 818.50 | 742.50 | 50 | 1 | LS Y-TYPE EXTEN SET W/2 CLAVE PORT/2 SLIDE CLAMPS |
| 12128-01 | | 03/05/98 | 538.50 | 513.00 | 50 | 1 | LS DBL LEAD EXTEN SET W/2 CLV,2 SLIDE CL/LUER LOCK |
| 12240-01 | | 08/21/98 | 427.00 | 406.50 | 50 | 1 | LS 7INCH KINK RESISTANT EXTENSION SET W/CLAVE |
| 12241-01 | | 11/18/98 | 427.00 | 406.50 | 50 | 1 | LS EXTENSION SET, 8INCH W/REMOVABLE CLAVE |
| 12251-01 | * | 01/26/99 | 392.00 | 355.50 | 50 | 1 | LIFESHIELD PROTECTED NEEDLE Y-CONNECTOR W/CLAVE |
| 13008-01 | | 03/28/90 | 6.95 | 6.95 | 1 | 1 | PROVIDER 8500 LOCKBOX KEY |
| 13007-01 | | 10/23/91 | 31.30 | 25.00 | 1 | 1 | APM PRINTER CABLE, SEIKO, DPU-411 |
| 13008-01 | | 10/23/91 | 31.30 | 25.00 | 1 | 1 | APM PRINTER CABLE, KODAK |
| 13028-01 | | 05/13/98 | 39.90 | 38.00 | 1 | 1 | QUICK RELEASE PIN FOR LOCKING POLE CLAMP |
| 13029-01 | | 05/13/98 | 83.00 | 80.00 | 1 | 1 | LOCKING POLE CLAMP |
| 13033-01 | | 10/23/91 | 3.30 | 2.50 | 1 | 1 | APM PROGRAMMING GUIDE |
| 13034-01 | | 10/23/91 | 13.27 | 11.13 | 1 | 1 | APM OPERATING MANUAL |
| 13036-01 | | 02/18/94 | 89.08 | 73.29 | 1 | 1 | AC POWER SUPPLY |
| 13135-01 | | 07/27/89 | 108.00 | 108.00 | 40 | 1 | PER-Q INF SET 25G 30 3/4IN NDL W/4IN EXT/LL |
| 13145-01 | | 07/27/89 | 128.39 | 128.39 | 1 | 1 | BATTERY PACK,NI-CAD FOR PROVIDER 2000/4000 SERIES |
| 13211-01 | | 07/27/89 | 119.45 | 119.45 | 1 | 1 | CHARGER/ADAPTER FOR PROVIDER 2000/4000 SERIES |
| 13236-01 | | 07/27/89 | 57.51 | 57.51 | 1 | 1 | PROVIDER 2000-4000 PUMP CARRYING CASE W/D RINGS |
| 13237-01 | | 07/27/89 | 110.60 | 110.60 | 1 | 1 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W/STRAP |
| 13241-01 | | 07/27/89 | 12.64 | 12.64 | 1 | 1 | INSTRUCTION MANUAL 2000-4000 |
| 13253-01 | | 12/05/90 | 13.93 | 10.55 | 1 | 1 | PROVIDER 2+/4+ BATTERY DOOR |
| 13254-01 | | 10/18/95 | 13.27 | 12.04 | 1 | 1 | APM II SYSTEM OPERATING MANUAL |
| 13258-01 | | 10/25/95 | 348.37 | 286.80 | 1 | 1 | APM LOCKBOX W/LOCKING POLE CLAMP |
| 13360-48 | | 04/13/92 | 155.04 | 119.04 | 48 | 1 | PROV LVP EXT SET-SL W/FEMALE LUER LK ADAPT 60IN |
| 13370-48 | | 04/13/92 | 134.40 | 103.20 | 48 | 1 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINI8 38INCH |
| 13380-48 | | 04/13/92 | 137.76 | 105.60 | 48 | 1 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINI8 60INCH |
| 13387-01 | | 07/08/92 | 7.67 | 5.83 | 1 | 1 | APM LOCKBOX KEY |
| 13402-01 | | 02/21/94 | 945.84 | 550.80 | 24 | 1 | PROVIDER SET/EXTN W/INTGL ANTI-SIPHONE VALVE-SL,NV |
| 13403-01 | | 11/03/93 | 676.56 | 426.96 | 24 | 1 | PROVIDER LVP SET W/QUICK LOAD CARTRIDGE |
| 13460-01 | | 10/19/89 | 380.96 | 380.96 | 24 | 1 | PROVIDER INFUSION SET, 13 INCH |
| 13501-01 | | 07/27/89 | 12.64 | 12.64 | 1 | 1 | PROVIDER 5000 INSTRUCTION MANUAL |
| 13503-01 | | 04/08/93 | 679.44 | 570.00 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,NV |
| 13504-01 | | 11/09/93 | 713.52 | 570.00 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,VENTED |
| 13505-01 | | 11/09/93 | 713.52 | 570.00 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTR,FEM LUER SYR CON |
| 13509-01 | | 07/27/89 | 72.29 | 72.29 | 1 | 1 | PROVIDER 5000 CARRYING CASE W/D RINGS/STRAPS |
| 13510-01 | | 08/26/94 | 1045.92 | 903.36 | 24 | 1 | PROV W/EXT SET W/0.2 MICRN FLT,ANTI-SIPH VL-SL,NV |
| 13511-02 | | 12/14/93 | 673.92 | 550.80 | 24 | 1 | PROVIDER SET-SL W/QUICK LOAD CART ANTI-SIPHONE |
| 13512-01 | | 08/26/94 | 503.52 | 439.20 | 24 | 1 | PROV W/EXT SET W/ANTI-SIPH VL,Y-INJ SITE-SL |
| 13513-01 | | 08/26/94 | 1036.08 | 903.36 | 24 | 1 | PROV W/EXTN W/0.2 MICR FLT-SL,Y-INJ A-SPH VL-SL |
| 13514-01 | | 08/26/94 | 1036.08 | 903.36 | 24 | 1 | PROV W/EXTN W/1.2 MICRN FLT-SL,Y-INJ A-SPH VL-SL |
| 13540-01 | | 07/27/89 | 131.00 | 131.00 | 100 | 1 | PROVIDER 5000 SNAP LOKS |
| 13560-01 | | 12/19/90 | 532.80 | 522.00 | 24 | 1 | PROV INF SET W/Y-INJ 80INC/ANTI-SIPHON VALVE |
| 13601-01 | | 07/27/89 | 12.64 | 12.64 | 1 | 1 | PROVIDER ONE MANUAL |
| 13609-01 | | 07/27/89 | 144.59 | 144.59 | 1 | 1 | PROVIDER ONE CARRYING CASE W/2 STRAPS 1 L RESERV |
| 13616-01 | | 11/30/94 | 669.04 | 598.20 | 24 | 1 | PROVIDER SET/EXT W/INTGL ANTI-SIPH VAL,Y-EXT-SL,NV |
| 13618-01 | | 10/19/90 | 13.27 | 10.39 | 1 | 1 | PROVIDER ONE + BATTERY DOOR |
| 13623-01 | | 07/27/89 | 13.48 | 13.48 | 1 | 1 | SHOULDER STRAP FOR PROVIDER ONE PUMP CARRYING CASE |

2/23/2005
* New items check to see if listed.

38

apr419 (6).xls

2/23/2005 9:43 PM                                    4/19/99 HPD Direct Price Change

CONFIDENTIAL

TXABT
56782

ABT-DOJ 0191166

ABT015-0736

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 13626-01 | | 07/30/91 | 973.92 | 785.52 | 24 | 1 | EPIDURAL ADMINISTRATION 80INCH SET |
| 13641-01 | | 07/27/89 | 157.08 | 157.08 | 1 | 1 | BATTERY PACK(2000 MAH) FOR PROVIDER ONE |
| 13643-01 | | 07/27/89 | 124.88 | 124.88 | 1 | 1 | BATTERY PACK(800 MAH) FOR PROVIDER ONE |
| 13647-01 | | 07/27/89 | 387.77 | 325.21 | 1 | 1 | SMART CHARGER W/HOSP GRADE PLUG FOR PROVIDER ONE |
| 13700-01 | | 07/27/89 | 4594.26 | 3704.70 | 1 | 1 | PROVIDER 5500 PUMP SYSTEM |
| 13701-01 | | 03/19/90 | 15.80 | 15.80 | 1 | 1 | PROVIDER 5500 PATIENT PENDENT |
| 13707-01 | | 07/27/89 | 12.84 | 12.84 | 1 | 1 | PROVIDER 5500 MANUAL |
| 13727-01 | | 10/19/90 | 3.15 | 2.54 | 1 | 1 | PROVIDER 5500 BATTERY DOOR |
| 13728-01 | | 04/28/94 | 55.13 | 50.00 | 1 | 1 | LOCKBOX POLE CLAMP ADAPTER |
| 13771-01 | | 10/19/90 | 4.81 | 3.82 | 1 | 1 | PROVIDER 6000 BATTERY DOOR |
| 13812-01 | | 10/19/90 | 197.17 | 159.00 | 1 | 1 | PROVIDER 6000 CARRYING CASE |
| 13840-01 | | 05/18/90 | 12.84 | 12.84 | 1 | 1 | PROVIDER MANUAL, OPERATING INSTRUCTION, PL+ |
| 13862-01 | | 12/18/90 | 379.54 | 291.50 | 1 | 1 | PROVIDER LOCKBOX 150 |
| 13863-01 | | 12/18/90 | 400.79 | 302.10 | 1 | 1 | PROVIDER LOCKBOX 250 |
| 13864-01 | | 12/18/90 | 371.88 | 280.00 | 1 | 1 | PROVIDER LOCKBOX-S |
| 13868-01 | | 10/23/91 | 229.40 | 174.50 | 1 | 1 | APM AC POWER ADAPTER |
| 13886-01 | | 04/08/92 | 576.48 | 483.49 | 1 | 1 | SNAP-IN BATTERY PACK SYSTEM |
| 13887-01 | | 04/08/92 | 128.59 | 106.00 | 1 | 1 | SNAP-IN BATTERY PACK |
| 13888-01 | | 04/24/92 | 387.77 | 325.21 | 1 | 1 | SNAP-IN BATTERY PACK CHARGER |
| 13900-01 | | 03/21/90 | 8565.94 | 8565.94 | 1 | 1 | PROVIDER 6000 DUAL PUMP SYSTEM |
| 13905-01 | | 03/13/90 | 5054.06 | 3916.70 | 1 | 1 | PROVIDER ONE PLUS SYSTEM KIT |
| 13912-01 | | 10/19/90 | 12.84 | 10.80 | 1 | 1 | PROVIDER 6000 MANUAL |
| 13958-01 | | 10/23/91 | 348.37 | 265.00 | 1 | 1 | APM LOCKBOX |
| 13959-01 | | 10/23/91 | 217.38 | 165.38 | 1 | 1 | APM CARRYING CASE |
| 13965-01 | | 06/19/95 | 5188.33 | 4268.48 | 1 | 1 | APM II PUMP AND KIT |
| 13970-05 | | 11/22/94 | 7291.03 | 5333.00 | 1 | 1 | ANNE PUMP KIT |
| 13990-01 | | 12/07/94 | 13.27 | 12.04 | 1 | 1 | ANNE OPERATING MANUAL |
| 15218-02 | | 08/10/87 | 305.50 | 243.50 | 25 | 1 | NYLON EPIDURAL CATHETER CLOSED END WITH STYLET |
| 15236-01 | | 08/10/87 | 305.50 | 237.00 | 25 | 1 | NYLON EPID CATH 20G OPEN END W/STYLET/L CAP PLUG |
| 15239-01 | | 08/07/88 | 285.70 | 199.00 | 10 | 1 | T-U-R 4 LEAD Y-TYPE SET |
| 15242-01 | | 08/10/87 | 288.00 | 240.25 | 25 | 1 | NYLON EPID CATHETER/STYLET CLOSED END CATH ADAPTER |
| 15243-01 | | 08/10/87 | 305.50 | 243.50 | 25 | 1 | NYLON EPIDURAL CATHETER OPEN END W/STYLET |
| 15420-14 | | 05/23/88 | 959.52 | 662.40 | 48 | 1 | DEXTROSE 5% INJ USP 50ML SINGLE |
| 15420-28 | | 05/23/88 | 959.52 | 662.40 | 48 | 1 | DEXTROSE 5% INJ USP 100ML SINGLE |
| 15421-14 | | 05/23/88 | 959.52 | 662.40 | 48 | 1 | SODIUM CHL 0.9% INJ USP 50ML SINGLE |
| 15421-28 | | 05/23/88 | 959.52 | 662.40 | 48 | 1 | SODIUM CHL 0.9% INJ USP 100ML SINGLE |
| 15445-48 | | 08/23/88 | 617.76 | 70.80 | 48 | 1 | TRANSFER SET VENTED 30 INCH |
| 15445-02 | | 08/25/92 | 578.25 | 442.25 | 25 | 1 | EPIDURAL CATHER ADAPTER AND LUER PLUG |
| 15497-01 | | 09/13/89 | 314.80 | 228.00 | 25 | 1 | EPIDURAL CATHETER W/STYLET, CATH ADAPTER/LUER PLUG |
| 15545-20 | • | 01/15/90 | 304.30 | 238.14 | 10 | 1 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 15545-21 | • | 02/16/90 | 247.90 | 214.54 | 10 | 1 | SPINAL 25G WHITACRE ANESTH TRAY W/DRUGS, EPHEDRINE |
| 15551-20 | | 12/18/90 | 279.90 | 210.76 | 10 | 1 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 15555-20 | | 12/18/90 | 249.00 | 225.80 | 10 | 1 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 15555-21 | | 12/18/90 | 300.00 | 168.00 | 10 | 1 | SPINAL 25G WHITACRE W/BUP/V, EPHID, EPINE/PROCAINE |
| 15597-20 | • | 12/18/90 | 305.10 | 180.36 | 10 | 1 | SPINAL 25G WHITACRE W/BUPIV,DEXTROSE,EPINE,LIDO |
| 15600-08 | • | 05/03/94 | 458.70 | 381.00 | 10 | 1 | CONT EPID 18G W/LIDOCAINE/EPINE TEST-DOSE/SOD CHL |

2/23/2005
* New Items check to see if listed.                                    37                                    apr419 (6).xls

2/23/2005 9:43 PM                                    4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 15800-20 | * | 02/16/99 | 458.70 | 381.00 | 10 | 1 | CONTINUOUS EPIDURAL 18G WEISS W/DRUGS TEST DOSE |
| 15714-01 | | 06/01/94 | 110.25 | 108.00 | 25 | 1 | TUOHY BORST ADAPTER |
| 15752-01 | | 05/30/95 | 289.40 | 250.00 | 10 | 1 | PEDIATRIC CONTINUOUS CAUDAL TRAY |
| 15753-20 | * | 12/16/98 | 369.00 | 362.00 | 10 | 1 | PEDIATRIC CONTINUOUS EPIDURAL 18G WEISS W/DRUGS |
| 17014-48 | | NA | 1121.28 | 144.72 | 48 | 1 | VENOSET PIGGYBACK MACRODRIP W/3 |
| 17016-48 | | NA | 498.24 | 347.52 | 48 | 1 | ADAPTER PIN - UNIVERSAL |
| 17024-05 | | 07/17/95 | 239.80 | 167.20 | 20 | 1 | LATEX-FREE 38MM SCREW CAP ADAPTER (SRB II) |
| 17040-48 | | 05/03/85 | 1121.28 | 502.56 | 48 | 1 | VENOSET PIGGYBACK MICRODRIP |
| 17120-48 | | NA | 548.72 | 392.64 | 48 | 1 | VENOSET PIGGYBACK NV |
| 17179-48 | | NA | 790.56 | 566.88 | 48 | 1 | VENOSET WITH THREE Y-SITES NV |
| 19081-01 | | 09/29/97 | 441.00 | 420.00 | 50 | 1 | MANIFOLD 3-PORT W/3 PAVS AND ONE-WAY FLOW VALVE |
| 19109-48 | | 12/15/97 | 1043.52 | 993.60 | 48 | 1 | CONTINUM LS PRIM,CNV PIN 112,PAV,BKOK/LAV PGBK-OL |
| 19110-48 | | 12/15/97 | 746.88 | 711.36 | 48 | 1 | CONTINUM LS PRIM,CNV PIN 112,PAV,BKCK Y-SITES-OL |
| 19111-48 | | 12/15/97 | 883.20 | 840.96 | 48 | 1 | CONTINUUM LS PRIM,CNV PIN 111,PAV,STPCK Y-SITES OL |
| 19112-48 | | 11/19/97 | 577.44 | 550.08 | 48 | 1 | CONTINUUM LS EXTEN-SL Y-SITE/DETCH 3-PORT MANIFOLD |
| 19113-48 | | 11/19/97 | 716.64 | 682.56 | 48 | 1 | CONTINUUM LS EXTEN-OL W/LAV DETACH 3-PORT MANIFOLD |
| 19114-48 | | 11/19/97 | 878.96 | 838.20 | 48 | 1 | CONTINUUM LS PGBK-SL W/CNV PIN Y-SITE/DET HF STPCK |
| 19115-48 | | 11/19/97 | 937.44 | 892.80 | 48 | 1 | CONTNUM LS PGBK-OL W/CNVPN LAV Y-SITE/DET STOPCOCK |
| 19116-48 | | 11/19/97 | 308.64 | 293.76 | 48 | 1 | CONTNUM EXTENSION SET-SL W/4-WAY HIGH-FLOW STOPCK |
| 19117-48 | | 12/15/97 | 785.12 | 728.64 | 48 | 1 | CONTINUUM LS PRIM,CNV PIN 114,PAV,Y-SITE ANESTH-OL |
| 19119-12 | | 11/19/97 | 378.24 | 355.20 | 48 | 1 | CONTNUM PLUMSET EXTEN SET-OL DUAL CHAN CAP SEC PRT |
| 40017-01 | | 05/13/98 | 663.17 | 631.59 | 1 | 1 | OMNIFLOW PRINTER KIT |
| 40051-07 | | 05/02/94 | 8107.46 | 7005.52 | 1 | 1 | O-F 4000 PLUS PUMP (W/NEW TOP/BOTTOM ENCLOSURES) |
| 40051-09 | | 05/25/94 | 8107.46 | 7003.52 | 1 | 1 | O-F 4000 PLUS PUMP W/MODIFIED NURSE CALL |
| 40052-01 | | 02/14/91 | 10913.20 | 8474.70 | 1 | 1 | OMNI-FLOW THERAPIST INFUSION PUMP, NEW |
| 40055-48 | | 07/22/92 | 107.52 | 84.00 | 48 | 1 | COLORGARD 3-WAY STOPCOCK W/MALE LOCKING LUER ADAPT |
| 40517-11 | | 06/04/91 | 663.17 | 524.70 | 1 | 1 | SEIKO PRINTER DPU-411 |
| 40518-12 | | 08/04/91 | 33.50 | 26.50 | 5 | 1 | SEIKO THERMAL PAPER |
| 40518-13 | | 07/25/91 | 33.81 | 26.50 | 1 | 1 | ACCESSORY PRINTER CABLE |
| 40518-23 | | 11/21/91 | 33.81 | 26.50 | 1 | 1 | ACCESSORY PRINTER CABLE 4 FOOT |
| 40521-48 | | 11/20/91 | 155.88 | 127.20 | 48 | 1 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, ORANGE |
| 40522-48 | | 11/20/91 | 155.88 | 127.20 | 48 | 1 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, GREEN |
| 40524-48 | | 11/20/91 | 155.88 | 127.20 | 48 | 1 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, PURPLE |
| 40527-01 | | 07/07/94 | 1047.84 | 805.04 | 24 | 1 | LS PRIM SET W/ORANGE DISTAL MICROB PATIENT LINE-SL |
| 40528-01 | | 07/07/94 | 1147.68 | 991.20 | 24 | 1 | LS PRIM SET W/ORANGE MICRB PATIENT LINE/VX-HP SL |
| 43001-01 | | 05/25/84 | 277.92 | 191.68 | 16 | 1 | LINER(2000ML), STERILE, WITH 3/8 IN. PATIENT PORT |
| 43009-01 | | NA | 48.90 | 33.74 | 1 | 1 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43023-01 | | 05/25/84 | 293.00 | 202.50 | 50 | 1 | LINER (1500ML) W/LID |
| 43024-01 | | 05/25/84 | 301.50 | 208.00 | 50 | 1 | LINER(2000ML) W/LID |
| 43025-01 | | 05/25/84 | 297.00 | 205.00 | 50 | 1 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43027-01 | | 05/25/84 | 304.00 | 210.00 | 50 | 1 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43041-01 | | 05/07/85 | 293.00 | 202.50 | 50 | 1 | LINER(2000ML) W/LID 3/8 INCH ORTHOPEDIC |
| 43042-01 | | 01/08/88 | 511.50 | 353.50 | 50 | 1 | VAC-GARD LINER 2000ML |
| 43043-01 | | 01/08/88 | 486.00 | 335.50 | 50 | 1 | VAC-GARD LINER 1500ML |
| 43044-01 | | 02/14/89 | 511.50 | 335.50 | 50 | 1 | VAC-GARD LINER(1500ML) W/POUR SPOUT |
| 43044-05 | | 02/14/89 | 511.50 | 353.50 | 50 | 1 | VAC-GARD LINER(2000ML) W/POUR SPOUT |

2/23/2005
* New items check to see if listed.                          38                          apr419 (8).xls

CONFIDENTIAL

TXABT
56783

ABT-DOJ 0191167

ABT015-0737

2/23/2005 9:43 PM                                    4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whis Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 43046-01 | | 02/14/89 | 332.00 | 229.00 | 25 | 1 | VAC-GARD LINER(1500ML) 72 INCH TUBING |
| 43047-01 | | 02/14/89 | 332.00 | 229.00 | 25 | 1 | VAC-GARD LINER(1500ML) 72 IN TUBING AND POUR SPOUT |
| 43058-01 | | 03/16/98 | 463.00 | 441.00 | 50 | 1 | RECEPTAL 1000 DISP LINER /INT NON-MECHANICAL VALVE |
| 43203-01 | | 05/25/84 | 289.92 | 200.32 | 32 | 1 | CANISTER 1200ML |
| 43204-02 | | 08/05/88 | 318.96 | 210.96 | 24 | 1 | CANISTER 1200ML 72IN TBG(SOFT)18IN VAC TBG |
| 43206-01 | | 05/25/84 | 233.28 | 161.04 | 24 | 1 | CANISTER 2000ML |
| 43207-01 | | 05/25/84 | 333.76 | 230.40 | 32 | 1 | CANISTER 700ML |
| 43212-01 | | 08/16/90 | 321.12 | 221.52 | 24 | 1 | CANISTER 2000ML 72IN TBG(SOFT)18IN VAC TBG |
| 43213-01 | | 05/08/91 | 128.64 | 93.24 | 12 | 1 | CANISTER 3300ML |
| 43214-01 | | 09/13/95 | 107.20 | 77.70 | 10 | 1 | CANISTER 3000ML |
| 43303-01 | | 05/25/84 | 137.76 | 95.28 | 24 | 1 | SPECIMEN TRAP 4 INCH W/O STIFFNER |
| 43303-02 | | 12/05/88 | 159.88 | 158.88 | 24 | 1 | SPECIMEN TRAP 4 INCH WITH STIFFNER |
| 43303-05 | | 10/30/89 | 206.88 | 142.80 | 24 | 1 | SPECIMEN SOCK 8INC LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-06 | | 11/28/95 | 207.12 | 170.40 | 24 | 1 | SPECIMEN TRAP ASSEMBLY |
| 43304-01 | • | NA | 616.26 | 425.23 | 1 | 1 | VACUUM REGULATOR AND GAUGE |
| 43305-10 | | 06/13/88 | 45.80 | 33.80 | 10 | 1 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306-01 | | 05/25/84 | 109.08 | 73.32 | 12 | 1 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43306-05 | | 03/15/88 | 464.85 | 334.50 | 5 | 1 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309-01 | | 02/10/86 | 146.00 | 100.80 | 10 | 10 | EXTERNAL SHUTOFF VALVE |
| 43311-01 | | 02/07/90 | 296.00 | 204.00 | 50 | 1 | TUBING 72 INCH, SOFT |
| 43313-25 | | 08/18/90 | 42.25 | 29.25 | 25 | 1 | EZE-VAC ELBOW |
| 43315-25 | | 09/26/96 | 42.25 | 36.50 | 25 | 1 | ADAPTER, POUR SPOUT |
| 43400-05 | | 09/13/88 | 109.75 | 75.70 | 5 | 1 | MALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43401-05 | | 04/26/88 | 109.75 | 75.70 | 5 | 1 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404-05 | | 06/13/88 | 134.85 | 93.10 | 5 | 1 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |
| 43407-05 | | 04/26/88 | 143.40 | 98.90 | 5 | 1 | MALE(1/4IN) PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43410-05 | | 04/26/88 | 615.50 | 424.70 | 5 | 1 | CIRCLE SEAL VALVE |
| 43411-25 | | 09/06/88 | 210.75 | 145.50 | 25 | 1 | CAN VAC LINE W/TEE,14 IN X 9/32 IN TUBE,ELBOW CN |
| 43413-05 | | 11/21/89 | 35.10 | 24.25 | 5 | 1 | CAN VAC LINER W/TEE, 14INX9/32IN TUBE,STR CONN |
| 43417-05 | | 04/26/88 | 76.00 | 52.40 | 5 | 1 | FEMALE DISS X 1/8 IN MALE PIPE THREAD TAPER |
| 43420-05 | | 08/13/88 | 76.00 | 52.40 | 5 | 1 | FEMALE DISS X 1/4 IN MALE PIPE THREAD |
| 43421-05 | | 06/13/88 | 59.00 | 40.70 | 5 | 1 | MALE(1/4IN)PIPE THREAD X MALE(1/4IN)RECEPTAL TAPER |
| 43423-01 | | 04/25/84 | 403.80 | 278.70 | 10 | 1 | RECEPTAL 1600ML CANISTER |
| 43425-05 | | 05/19/88 | 96.95 | 66.85 | 5 | 1 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | | 03/15/88 | 121.95 | 84.20 | 5 | 1 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | | 09/26/89 | 147.55 | 101.85 | 5 | 1 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 | | NA | 38.80 | 26.77 | 1 | 1 | RECEPTAL TANDEM CAN SUPP LONG W/SINGLE CH BRACKET |
| 43431-01 | | NA | 26.09 | 18.01 | 1 | 1 | SINGLE RECEPTAL CANISTER FLOORSTAND,WIRE |
| 43432-01 | | NA | 155.11 | 107.04 | 1 | 1 | RECEPTAL TANDEM FLRSTND W/CON CASTERS,ST STEEL |
| 43442-01 | | NA | 30.38 | 20.95 | 1 | 1 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43444-05 | | 03/15/88 | 39.60 | 27.30 | 5 | 1 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | | 05/25/84 | 411.10 | 283.60 | 10 | 1 | RECEPTAL 2100ML CANISTER |
| 43446-01 | | NA | 317.01 | 218.76 | 1 | 1 | QUAD RECEPTAL CAN FLRSTND W/CON CASTER,ST STEEL |
| 43447-01 | | NA | 317.01 | 218.76 | 1 | 1 | IN-LINE QUAD RECEPTAL CAN FLRSTND,ST STEEL CASTER |
| 43448-25 | | 06/13/88 | 29.25 | 20.00 | 25 | 1 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43449-01 | | 05/07/85 | 384.50 | 366.30 | 10 | 1 | RECEPTAL CANISTER 1000ML |

2/23/2005
* New items check to see if listed.                        39                        apr419 (6).xls

CONFIDENTIAL

TXABT
56784

ABT-DOJ 0191168

ABT015-0738

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| 43453-25 | | 06/13/88 | 29.75 | 20.50 | 25 | 1 | MALE(3/8IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43455-01 | | 02/01/85 | 108.92 | 45.00 | 1 | 1 | SUCTION PVC TUBING 9.3 IN(.6CM) D - 100 FEET |
| 43457-25 | | 06/13/88 | 63.50 | 43.75 | 25 | 1 | SUCTION PVC TUBING 0.3 IN(.6CM) D - 24 INCH |
| 43467-12 | | 09/08/88 | 421.32 | 290.88 | 12 | 1 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43469-12 | | 06/13/88 | 123.12 | 84.96 | 12 | 1 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | NA | | 123.10 | 84.84 | 1 | 1 | TANDOM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 | | 04/26/88 | 22.25 | 15.50 | 25 | 1 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER |
| 43474-01 | NA | | 792.52 | 546.87 | 1 | 1 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475-01 | NA | | 741.97 | 511.98 | 1 | 1 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43481-01 | | 02/27/89 | 1192.32 | 822.84 | 12 | 1 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482-01 | | 02/27/89 | 1362.72 | 940.32 | 12 | 1 | RECEPTASEAL THORACIC AUTOLOGGUS BLOOD TRANS KIT |
| 43483-01 | | 03/04/88 | 802.66 | 553.80 | 12 | 1 | RECEPTASEAL THORACIC SEAL MANOMETER (TSM-20) |
| 43484-01 | | 03/04/85 | 1553.52 | 1071.84 | 24 | 1 | STERILE POST-OP AST LINER W/BONDED ELBOW |
| 43491-05 | | 05/19/88 | 164.35 | 113.40 | 5 | 1 | MALE DISS X 1/8 IN NATIONAL PIPE THREAD |
| 43493-01 | | 01/30/86 | 31.65 | 21.81 | 1 | 1 | STAND ALONE WALL BRACKET FOR LIST 43306 |
| 43494-25 | | 06/13/88 | 29.25 | 20.00 | 25 | 1 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL ELBOW |
| 43496-01 | | 04/15/88 | 445.10 | 307.10 | 10 | 1 | CANISTER W/VALVE FOR RECEPTASEAL |
| 43497-01 | | 06/16/88 | 904.70 | 624.40 | 10 | 1 | STOPCOCK(3-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43498-01 | | 06/16/88 | 745.40 | 514.30 | 10 | 1 | STOPCOCK(2-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43499-05 | | 09/08/88 | 512.05 | 353.35 | 5 | 1 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 43501-05 | | 05/05/84 | 158.95 | 125.75 | 5 | 1 | STOPCOCK 2/3 WAY VALVE HOLDER |
| 43504-01 | | 12/01/84 | 632.07 | 500.00 | 1 | 1 | SAF-GARD SUCTION SANITIZATION CAPSULES |
| 43505-02 | | 03/18/88 | 96.67 | 83.76 | 1 | 1 | EZE-VAC QUICK CONNECT FIXTURE |
| 43506-02 | | 07/15/88 | 668.54 | 550.00 | 1 | 1 | TALL FLOOR STAND |
| 44000-01 | | 05/25/84 | 594.30 | 410.10 | 5 | 1 | ATS INTRAOPERATIVE KIT |
| 44001-01 | | 05/25/84 | 268.40 | 185.90 | 5 | 1 | ASPIRATION TUBE 120 INCH DOUBLE LUMEN |
| 44005-01 | | 05/25/84 | 1258.20 | 868.35 | 15 | 1 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-36FR CATH |
| 44013-01 | | 05/25/84 | 642.00 | 442.95 | 15 | 1 | DRAIN SET LATEX 72IN SINGL-TUBE W/ST CONN Y-CONN |
| 44014-01 | | 05/25/84 | 642.00 | 442.95 | 15 | 1 | DRAINAGE SET PVC 72 INCH W/ST CONN Y-CONN |
| 44300-05 | | 05/19/88 | 63.25 | 43.70 | 5 | 1 | MALE(OBLE 1/4IN) RECEPTAL CANN TEE W/O RING,SCREW |
| 44302-10 | | 06/08/88 | 84.30 | 58.20 | 10 | 1 | CAN VACUUM LINE W/TEE.3IN X 9/32 IN TUBE,8TR CONN |
| 44303-10 | | 06/13/88 | 79.20 | 54.60 | 10 | 1 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44304-05 | | 06/13/88 | 105.35 | 72.65 | 5 | 1 | CHANNELED WALL BRACKET FOR GAUGE MOUNTNG CANISTERS |
| 44309-05 | | 06/13/88 | 151.80 | 104.80 | 5 | 1 | CANISTER SUPP EXTENSION FOR MOUNTING GAUGE |
| 44310-25 | | 05/19/88 | 29.75 | 20.50 | 25 | 1 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TAPER |
| 44311-25 | | 09/08/88 | 29.75 | 20.50 | 25 | 1 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TPR,RT ANGL |
| 44315-25 | | 09/08/88 | 29.75 | 20.50 | 25 | 1 | MALE(DOUBLE 3/8IN) RECEPTAL TAPER |
| A1616-01 | | 08/26/96 | 268.65 | 215.07 | 1 | 1 | STERILE BLEOMYCIN SULFATE USP 15 UNIT FLIPTOP VIAL |
| A1636-01 | | 08/26/96 | 537.32 | 430.14 | 1 | 1 | STERILE BLEOMYCIN SULFATE USP 30 UNIT FLIPTOP VIAL |
| H0017-10 | | 12/01/98 | 72.60 | 57.60 | 10 | 10 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)500MG VIAL |
| H0018-10 | | 12/01/98 | 121.20 | 96.20 | 10 | 10 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0018-11 | | 12/01/98 | 118.30 | 93.90 | 10 | 6 | CLAFORAN STERILE(STR CEFOTAXIME SOD)1GM VIAL PIGBK |
| H0018-25 | | 12/01/98 | 285.75 | 227.00 | 25 | 25 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0018-50 | | 12/01/98 | 539.50 | 428.50 | 50 | 2 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0019-10 | | 12/01/98 | 224.20 | 177.90 | 10 | 10 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0019-11 | | 12/01/98 | 222.20 | 176.40 | 10 | 6 | CLAFORAN STERILE(STR CEFOTAXIME SOD)2GM VIAL PIGBK |

2/23/2005
* New items check to see if listed.

40

apr419 (8).xls

CONFIDENTIAL

TXABT
56785

ABT-DOJ 0191169

ABT015-0739

2/23/2005 9:43 PM

4/19/99 HPD Direct Price Change

| List Nbr | New | Intro Date | 4/19/99 Direct Pr | Whls Pr | Pkg | Order Qty | Desc |
|---|---|---|---|---|---|---|---|
| H0019-25 | | 12/01/98 | 529.00 | 419.75 | 25 | 4 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0019-50 | | 12/01/98 | 999.00 | 793.00 | 50 | 2 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0020-01 | | 12/01/98 | 99.92 | 79.30 | 1 | 10 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD) 10GM BTL |
| H0023-25 | | 12/01/98 | 295.25 | 234.25 | 25 | 4 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)1GM ADDV |
| H0023-50 | | 12/01/98 | 558.50 | 443.00 | 50 | 2 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)1GM ADDV |
| H0024-25 | | 12/01/98 | 538.50 | 427.25 | 25 | 4 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)2GM ADDV |
| H0024-50 | | 12/01/98 | 1018.00 | 808.00 | 50 | 2 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)2GM ADDV |
| H0124-05 | | 12/04/97 | 1031.90 | 393.10 | 10 | 1 | STERILE CEFUROXIME SODIUM USP 7.5GM 100ML FLIPTOP |
| H0125-01 | | 12/04/97 | 284.50 | 100.75 | 25 | 1 | STERILE CEFUROXIME SODIUM USP 750MG 10ML FLIPTOP |
| H0125-02 | | 12/04/97 | 529.25 | 201.50 | 25 | 1 | STERILE CEFUROXIME SODIUM USP 1.5GM 20ML FLIPTOP |
| H0125-03 | | 12/04/97 | 114.10 | 49.20 | 10 | 1 | STERILE CEFUROXIME SODIUM USP 750MG 100ML FLIPTOP |
| H0125-04 | | 12/04/97 | 220.00 | 88.80 | 10 | 1 | STERILE CEFUROXIME SODIUM USP 1.5GM 100ML FLIPTOP |
| H1208-65 | | 12/17/97 | 118.08 | 93.72 | 6 | 1 | ANZEMET INJECTION 12.5MG (20MG/ML) AMPUL |
| K3130-16 | | 01/04/84 | 91.25 | 80.00 | 25 | 1 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL |
| K3131-16 | | 01/04/84 | 45.75 | 31.50 | 25 | 1 | ANCEF (CEFAZOLIN SODIUM) 500MG/10ML VIAL |
| K3135-05 | | 01/04/84 | 364.70 | 240.00 | 10 | 1 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PHARM BULK VIAL |
| K3137-05 | | 01/04/84 | 47.10 | 31.50 | 10 | 1 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL |
| K5082-16 | | 01/04/84 | 480.50 | 298.50 | 25 | 1 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL |
| K5083-11 | | 01/04/84 | 184.80 | 121.80 | 10 | 1 | TAZICEF (CEFTAZIDIME) 1G/100ML PIGGYBACK VIAL |
| K5084-11 | | 01/04/84 | 360.30 | 249.00 | 10 | 1 | TAZICEF (CEFTAZIDIME) 2G/50ML VIAL |
| K5085-11 | | 01/04/84 | 385.00 | 240.20 | 10 | 1 | TAZICEF (CEFTAZIDIME) 2G/100ML PIGGYBACK VIAL |
| K5088-11 | | 01/04/84 | 1048.30 | 890.00 | 10 | 1 | TAZICEF (CEFTAZIDIME) 6G/100ML PHARM BULK VIAL |
| K5090-16 | | 08/24/94 | 458.00 | 375.00 | 25 | 1 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| K5091-11 | | 08/24/94 | 364.70 | 300.00 | 10 | 1 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| K5552-26 | | 01/04/84 | 91.10 | 78.00 | 10 | 1 | TICAR (TICARCILLIN DISODIUM) 3G/50ML VIAL |
| K5555-21 | | 01/04/84 | 684.70 | 480.10 | 10 | 1 | TICAR (TICARCILLIN DISODIUM)20G/100ML PM BLK VIAL |

CONFIDENTIAL

TXABT
56786

ABT-DOJ 0191170

ABT015-0740

2/23/2005
* New items check to see if listed.

41

apr419 (6).xls