# Exhibit 13

# 2 0 0 1
# P R I C E
# C A T A L O G

*Effective May 7, 2001*

*Corporate Customer Service*
*1-800-Abbott-3*
*(1-800-222-6883)*

**⧉ Abbott Laboratories**

# H O S P I T A L   P R O D U C T S   D I V I S I O N

ABT-DOJ 0410898
ABT330-2147       F



## ABBOTT

**Hospital Products Division**

Abbott Laboratories Inc.
200 Abbott Park Road
Abbott Park, Illinois 60064-3537

May 7, 2001

Dear Abbott Customer,

The Hospital Products Division of Abbott Laboratories is changing catalog prices effective May 7, 2001. This affects only those purchases at catalog prices.

This publication contains the new catalog price list.

We are most appreciative of your continued use and support of our products. Abbott Hospital Products Division is dedicated to the delivery of quality healthcare products in a reliable and dependable manner at a market-competitive value.

Sincerely,

Michael W. Sellers
General Manager
Contract Marketing and Home Infusion Services

ABT-DOJ 0410899
ABT330-2148

# Where to Call / Where to Mail

## Customer Service/Order Entry Call

**1-800-222-6883**
**1-800-ABBOTT-3**

If calling from a touch tone phone, press

**1** For Customer Service and Order Entry
(Includes Critical Care, Alternate Site, PPD and Ross Products)

**2** Med./Surg. Distributor Wholesaler Team

**3** For Quik Link®, Network and Electronic Data Interchange
Assistance

**4** For Electronic Drug Delivery Systems

## Technical Support Services

Electronic Drug Delivery Systems
**1-800-241-4002**

Abbott Ambulatory Infusion Systems
**1-800-338-7867**

Nutrimix Compounder
**1-800-241-4002**

Drug & Disposable Device Product Complaints
**1-800-441-4100**

Glaxo SmithKline Medical Resources
**1-215-751-4000**

## Hospital Products Division — Affiliated Branches

Renal Care
**1-800-457-9472**

Critical Care/Oximetrix
**1-800-241-4002**

## Other Abbott Divisions

Abbott Diagnostics Division (ADD)
**1-800-323-9100**

Pharmaceutical Products Division (PPD)
**1-800-255-5162**

Ross Products Division (RPD)
**1-800-227-5767**

## Customer Crisis Management Line

In the event of a natural or person-caused disaster (e.g., hurricane, tornado, earthquake, flood, storm, fire, riot, etc.) Abbott Laboratories is prepared to assure immediate response to your situation for Abbott products and services.

Personnel will be on call 24-hours per day, 7 days per week by calling 1-800-222-6883 and requesting to speak to a Corporate Customer Service (CCS) Manager or Supervisor; or you may bypass the CCS 800 number by calling direct to 1-847-937-7970.

**1-847-937-7970**

## Where to Mail

**Bid Requests, Requests for Quotation, Bid Awards, Signed Contracts**
Abbott Laboratories
Hospital Products Division
Contract Marketing, D-361, AP30-2
200 Abbott Park Road
Abbott Park, IL 60064-6149

**Purchase Orders**
Abbott Laboratories
Corporate Customer Service
P.O. Box 1140
200 Abbott Park Road
D-242, AP52-S
Abbott Park, IL 60064-6214

**Change of Address Notification**
Abbott Laboratories
Corporate Customer Register,
D-341, AP52
200 Abbott Park Road
Abbott Park, IL 60064-6214
Fax No. 847-938-4085

**Payment on Account**
Abbott Laboratories
(See remittance address on invoice)

**Pump Return**
LifeCare® Pump returns (Blues, Plum®, PCA, Omni-Flow®) must be authorized by Abbott Technical Support Operations by calling 1-800-241-4002. Ambulatory pump returns (ANNE®, APM®, AIM™ Provider®) must be accompanied by a Return Goods Authorization (RGA). Call 1-800-338-7867; Dial 1 for Customer Support/Authorization, or contact your Abbott Hospital Products Representative.

1

ABT-DOJ 0410900
ABT330-2149

# Terms & Conditions — Abbott

## Terms & Conditions of Sale — Abbott Hospital Products Division

Products of Abbott Laboratories Inc. Hospital Products Division (HPD) listed herein are offered for sale on the following Terms and Conditions

### Order Processing

**Prompt Payment Discount**

Unless otherwise stated on the invoice, a 1% discount can be taken on invoices paid within 15 days (1% 15 net 30 days). Critical Care Systems and Vascular Care Products terms of payment are net 30 days.

**Minimum Shipping Quantity**

Shipments of Abbott Laboratories Inc. (Abbott) products with a combined invoice total of less than $200 will be subject to a handling charge of $45.

**Shipment**

Orders are shipped prepaid FOB destination.*

1. Expedited shipment or special transportation costs will be added to the invoice.
2. Palletized deliveries are encouraged whenever possible. Customers receiving this service will be required to exchange a like number of usable pallets of the same size upon each delivery.
3. Products are shipped on a scheduled order and delivery basis. Contact Corporate Customer Service (1-800-222-6883) for specific information regarding your delivery schedule.
4. Direct shipment from Abbott manufacturing facilities is available for those customers that logistically qualify. For information contact Abbott Supply Channel Services (1-800-962-8705).
5. Deliveries should be inspected for discrepancies before carrier departs. Note discrepancies on the freight bill, or refuse damaged freight whenever possible.
6. Abbott reserves the right to have prepaid shipping and handling charges added to the product invoice under certain conditions where the customer's ordering patterns are inconsistent with generally accepted prudent ordering practices.

**Customer Order Forms**

None of the provisions of a customer purchase order or any acknowledgement thereof (whether printed, stamped, typed or written), except those specifying the quantity and the products ordered, invoice information and shipping instructions, will be considered applicable to the customer's purchases. No modification of the foregoing Terms and Conditions of Sale including any different or additional terms contained in any purchase order, acknowledgment form or other written document, will be binding on Abbott unless specifically accepted in writing and signed on behalf of Abbott by an authorized representative. All orders are subject to acceptance at the home office, Abbott Park, Illinois.

* Orders for Critical Care Systems are shipped FOB Origin.

### Other Terms and Conditions

**Invoice Payments**

1. If a portion of an invoice is in dispute, please remit the balance within standard payment terms and attach an explanation of the dispute to allow for resolution.
2. Prompt payment discounts will only be allowed on the portion of an invoice paid within the normal discount period.
3. Past due balances, not due to an invoice dispute, are subject to a service charge of 1-1/2% per month (or the highest amount allowed by law, if lower). All payments will be applied first to any service charge and then to the oldest unpaid invoice. In the event of a delinquency, Abbott may declare all unpaid balances past due. Any excise, sales or other taxes applicable will be added to the invoice.
4. Any excise sales or other taxes applicable will be added to the invoice and be the responsibility of the customer.
5. Pricing claims/verification requests must be made within 24 months from date of invoice. Pricing claims/verification requests submitted for sales not within the past 24 months will be subject to a $350.00 research fee if found to be invalid.

**Proof of Delivery**

1. Any request for Proof of Delivery must be made within 120 days from the date of invoice.

**Critical Care Systems Hardware and Accessories**

Unless otherwise contracted, customer will be responsible for purchase of all cables, hardware, and related accessories necessary for setup and use of Abbott Critical Care Systems disposable products. Customer will be responsible for replacement and/or repair of all hardware, whether purchased by customer or loaned by Abbott Critical Care Systems, if loss or damage is due to customer negligence or abuse. Customer liability will be limited to the lessor of (a) current list price of hardware, or (b) actual time and materials (at current service repair rates), plus freight costs (method of shipment specified by Customer).

**Force Majeure**

Abbott will not be liable for any failure to perform any contract or supply any product due to strikes, fires, explosion, flood, injunction, interruption of transportation, accidents, inability to obtain supplies at reasonable prices, shortage of raw materials, war, act of governmental authority, acts of God, or other causes beyond its control. Customer agrees that in such events Abbott may allocate available products among all purchasers and Abbott's own requirements, without liability.

**Guarantee**

Abbott makes the express warranties contained in this catalog and in the descriptions and directions for use of the labeling for products offered for sale in this catalog. All products are guaranteed to meet the requirements of all federal laws and regulations. This guarantee relates to the identity and purity of the ingredients, and to the skill and care used in the production of the articles sold. However, because Abbott has no control over the use or administration of these products, Abbott cannot give and hereby disclaims any guarantee concerning the effect on the patient. It is the responsibility of those persons who are informed in the medical sciences and are competent to judge from the diagnosis, and in light of the circumstances of the case, whether any of these products should be administered, and if administered, how and in what dosage they should be given for the benefit of the patient. It is Abbott's intention to give to its customers, whenever possible, all needful or desired information concerning each product sold by Abbott. Inquiries or comments concerning formulas, dosages, and the like, will receive our prompt consideration. ABBOTT MAKES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRODUCTS LISTED HEREIN, AND SPECIFICALLY DISCLAIMS THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR USE.

Note:

The National Drug Code (NDC) number for any drug product in this catalog section is 0074 (or 074 or 74) (A Labeler Code), followed by our product and package code. Select products distributed for Aventis®, Berlex®, Gensia®, SmithKline Beecham®, SuperGen®, and Retractable Technologies® contain their own labeler code.

**Hospital Products Division**

**Hospital Products Returned Goods Policy**

Customers may return Abbott product purchased from Abbott directly or purchased indirectly from a wholesaler, distributor, or radiology supplier. Product must be returned to Abbott regardless of the origin of purchase. Credit will be granted under these conditions and terms:

A. **Authorization**

**Required.** Contact Corporate Customer Service (1-800-ABBOTT3 or 1-800-222-6883) for Returned Goods Authorization (RGA). The RGA form must be completed and signed by the customer in accordance with FDA good manufacturing practices. **No credit** is granted without an authorized and signed RGA.

- All product returns must follow the returned goods procedure specified below in Section E.

B. **Credit for Ordering and Shipping Errors**

Product delivered to customers due to ordering or shipping errors may be returned for 100% credit if product is restocked. Credit is granted subject to these conditions:



ABT-DOJ 0410901
ABT330-2150

# Terms & Conditions — Abbott

## Terms & Conditions of Sale — Abbott Hospital Products Division

Products of Abbott Laboratories Inc. Hospital Products Division (HPD) listed herein are offered for sale on the following Terms and Conditions

- **Shortages/Damaged product.** Report shortages and damages within 5 business days of delivery. To insure full credit for damaged product, please provide the carrier's report of damaged goods or other similar documentation.
- Product must be returned to Abbott within 45 days of original delivery in salable, original, full, unopened, undamaged and clean cases.
- Nonrestockable products such as Liposyn® products, all controlled drugs, products requiring refrigeration (including Quelicin®, Atracurium, Lorazepam, Cenolate®, Nimbex®, Tracrium® and Pancuronium Bromide), and products requiring special storage/handling will receive 50% credit. If an Abbott error caused the return, 100% credit will be granted. See Section E for process and shipping arrangements. (Note that many of these products can also be returned when expired as specified in section D.)
- Custom products may not be returned except in the event of an Abbott error.

### C. Returned Goods Credit for Excess Stock

Products returned over 45 days after original delivery may be eligible for credit as excess stock.

Eligible products are:

- **75% credit** for Non-Expiration Dated products returned within 12 months of purchase in salable, original, full, unopened, undamaged and clean cases.
- **50% credit** for Large Volume Parenteral Solutions (including Premixed Solutions, Partial-Fill IV Solutions, and ADD-Vantage® Partial-Fill Solutions), Irrigation Solutions, Procedural Trays, and Nutritional Products (excluding Liposyn®) returned six months or more prior to expiration date in original, full, unopened, undamaged and clean cases.

Not eligible for credit as excess stock are:

- Expiration Dated Product not specifically listed as eligible for excess stock credit.
- Returned product that is not salable for any reason.
- Certain products sold under written warranties.
- Custom products.
- Non-Expiration dated products purchased 12 or more months prior to return to Abbott.
- Products sold as non-returnable (e.g. samples, free goods, special pricing).

### D. Returned Goods Credit for Expired Product

Some Expiration Dated Products may be returned to Abbott for credit after expiration.

Eligible products are:

- 100% credit for unopened Nimbex® vials removed from refrigeration and available for use on carts or trays for 21 days. Vials

must be returned no later than three months after expiration.

- 50% credit for Anesthesia products, Pharmaceutical Injectables and Additives (excluding Calcijex® & Zemplar®), Prefilled Vials for use with PCA Infusers and Liposyn® in full, undamaged and unopened cases or shelf packs (or a salable unit as described by Abbott) if returned within zero to three months after expiration date.

Not eligible for credit as expired products are:

- Magnevist®, Ultravist®, Calcijex® & Zemplar®, Laryngotracheal Anesthesia Kits, Large Volume Parenteral Solutions (including Premixed Solutions, Diluent IV Solutions, and ADD-Vantage® Partial-Fill Solutions), Irrigation Solutions, Procedural Trays, Nutritional Products, and custom products.

### E. Abbott Hospital Products Returned Goods Process

1. **Returned Goods Authorization (RGA)** is required. Call Corporate Customer Service (1-800-ABBOTT3 or 1-800-222-6883) to obtain RGA. Provide NDC product code, lot number, expiration date and quantity to be returned at this time. This applies to all products **excluding Schedule II** drugs.
2. Corporate Customer Service will mail RGA form and shipping labels to customer.
3. Arrange a carrier to return the product.
   - Abbott will help arrange and pay for a carrier to pickup product returned due to Abbott's error. Carrier will schedule a time with customer for pickup of product. Under all other conditions, the customer pays for freight on returned goods shipments.

   Or

   - Customer may arrange and pay for shipment of product to Abbott. Abbott will reimburse freight costs when Abbott's error caused the return. A signed Returned Goods Authorization form is required even if the customer chooses the carrier.
4. Abbott verifies authorization, RGA signature, quantities returned, product condition, and issues appropriate credit.
5. Field destruction of expired product (excluding Schedule II controlled drugs – see point 8 below) will not be accepted for credit.
6. Third Party Returned Goods Companies may return expired product on behalf of their customers using Abbott provided or approved forms. Required information includes customer name and address, customer's Abbott account number, NDC product code, lot number, quantity returned and expiration date. (A copy of the form is available from Corporate Customer Service 1-800-ABBOTT3 or 1-800-222-6883.) Credit for returned product, if approved, is given to the

customer. Returns must be segregated by customer or credit may be delayed or denied.

7. **Schedule II** product returns for credit must be pre-authorized by calling **Abbott Laboratories at 1-800-222-6883.** Universal Rx Solutions (URxS) processes Schedule II returned goods for Abbott. Call URxS at 1-800-777-6565 to obtain 222 forms once authorization is obtained from Abbott. Expired product may be shipped directly to URxS without pre-authorization from Abbott and remain eligible for credit. No credit will be issued for all other products returned to URxS, regardless of condition and dating.
8. Customers may use their own returned goods company to destroy **Schedule II** drugs only. Destruction must be witnessed by the DEA. Send a copy of DEA Form 41 to Abbott along with customer name and address, Abbott account number, NDC product code, lot number, quantity returned and expiration date to receive credit.

### F. Terms

- Products not returned in accordance with this policy will be destroyed. No credit will be issued.
- Abbott is solely responsible for determining if returned product is salable.
- Credit will be issued directly to the customer (not the Third Party Returned Goods Company).
- No credit will be allowed on freight collect returned goods shipments. Collect freight charges paid by Abbott will be debited to the customer's account.
- No credit is allowed for product involved in fire, bankruptcy, or certain special promotion dead sales.
- Product expressly sold as non-returnable cannot be returned except in the event of an Abbott error.
- Electronic drug delivery devices, pain management devices, and compounders are not returnable under this policy. Check the contract under which the device was purchased for return options or call your Abbott representative for more information.
- Product samples are not returnable for credit.
- Hardware items controlled by serial number must be returned with the original serial number intact.
- This policy will be adapted to comply with local laws and regulations.
- Abbott reserves the right to make exceptions to this policy for extenuating circumstances.
- Abbott reserves the right to modify this policy without advance notice.
- Abbott reserves the right to destroy products which are returned outside the above policy, or which are considered unfit or unsafe for use. Products not distributed by Abbott will be destroyed upon receipt without compensation to sender.

3

ABT-DOJ 0410902
ABT330-2151

# Terms & Conditions — Abbott



## Terms & Conditions of Sale — Abbott Hospital Products Division (continued)

Products of Abbott Laboratories Inc. Hospital Products Division (HPD) listed herein are offered for sale on the following Terms and Conditions

### Returned Goods Policy Summary

See the preceding policy for precise interpretation of the returned goods policy.

| | Shipping & Ordering Errors | Non Expiration Dated Product | Excess Stock | Expired Product |
|---|---|---|---|---|
| **Required** | • Return product within 45 days.<br>• Report damage within 10 days. | • Return within 1 year of purchase in full, unopened & undamaged cases | Return six or more months prior to expiration in full, unopened & undamaged cases. | Return zero to three months after expiration date in full unopened & undamaged cases or salable units. |
| **Eligible Products** | All product returned & restocked. | Sets, suction & accessories returned & restocked. | • Large Volume Parenteral Solutions<br>• Irrigation Solutions<br>• Procedural Trays<br>• Nutritional Product (excluding Liposyn®)<br>• Expiration dated Critical Care Products | • Anesthesia Products<br>• Pharmaceutical Injectables & Additives (excluding Calcijex® & Zemplar®)<br>• Prefilled Vials for use with PCA Infusers<br>• Liposyn |
| **Credit Allowed** | 100% | 75% | 50% | 50% |
| **Exceptions** | 50% credit for controlled drugs & certain refrigerated products if customer error caused product to be destroyed | Pump & device returns are addressed in contracts outside of this policy. | Liposyn® is not returnable for credit. | • Nimbex® vials available for use on carts and trays for 21 days are returnable for credit.<br>• Calcijex® & Zemplar® are not returnable for credit. |
| **Not Eligible** | | | • Anesthesia Products<br>• Pharmaceutical Injectables and Additives<br>• Prefilled Vials for use with PCA Infusers<br>• Magnevist® and Ultravist®<br>• LTA Kits<br>• Liposyn<br>• Vascular Care Products | • Large Volume Parenteral Solutions<br>• Irrigation Solutions<br>• Procedural Trays<br>• Nutritional Products (excluding Liposyn®)<br>• Expiration dated Critical Care Products<br>• Magnevist® and Ultravist®<br>• Calcijex® & Zemplar®<br>• LTA Kits<br>• Vascular Care Products |

Never Eligible: Custom products. Product returned outside of policy terms.

4

ABT-DOJ 0410903
ABT330-2152

# 2001 Price Catalog

## How To Use This Catalog

Please note, in this catalog the description is limited to 50 characters of space. Please reference our full line 2001 Hospital Products Division Product Description Catalog for complete description.

**Purchasing Example:**

List number 1158-01 is packaged as 5 inner packs per case. There are 5 units in each inner pack. This item is packaged 25 units to the case. You will be purchasing full cases only. Price is reflective of 5 units. This was done so that your wholesaler can sell in quantities of inner packs (5 units) versus case packs (25 units). If your hospital requires less than case quantities the wholesaler can sell in inner packs.

*YOUR ORDER WOULD BE*    5  x  10's =   50 units
                        10  x  10's = 100 units
                        15  x  10's = 150 units

The shaded value is the "*MULTIPLE OF*" number for that item.

Please note that all items displayed with a shaded number 1 are priced and sold as full cases, not broken down to inner packs (see sample list number 4532-24).

| st number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 158-01 | 5 | x | 5 | 25 | 2.69 | 13.45 | PRODUCT NAME/DESCRIPTION |
| 32-24 | 1 | x | 120 | 120 | 5.39 | 646.80 | PRODUCT NAME/DESCRIPTION |

———— Product description

———— Price per inner pack

———— Price per unit

———— Units per case

———— Units in an inner pack

———— Inner packs per case

———— List number

5

ABT-DOJ 0410904
ABT330-2153

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1001-01 | 1 | x | 24 | 24 | 14.76 | 354.24 | LTA (LARYNGOTRACHEAL ANESTHESIA) II KIT |
| 1036-30 | 1 | x | 1 | 100 | 9.52 | 9.52 | CARBOCAINE (MEPIVACAINE HCL) INJ USP 1% 30ML SINGLE DOSE VIAL |
| 1038-50 | 1 | x | 1 | 100 | 13.67 | 13.67 | CARBOCAINE (MEPIVACAINE HCL) INJ USP 1% 50ML MDV |
| 1041-30 | 1 | x | 1 | 100 | 3.84 | 3.84 | CARBOCAINE (MEPIVACAINE HCL) INJ USP 1.5% 30ML SINGLE DOSE VIAL |
| 1067-20 | 1 | x | 1 | 100 | 10.69 | 10.69 | CARBOCAINE (MEPIVACAINE HCL) INJ USP 2% 20ML SINGLE DOSE VIAL |
| 1079-51 | 1 | x | 10 | 10 | 3.30 | 33.00 | THERMOJECT SYRINGE, 0.9% SODIUM CHLORIDE |
| 1080-51 | 1 | x | 10 | 10 | 3.30 | 33.00 | THERMOJECT SYRINGE, 5% DEXTROSE |
| 1081-51 | 1 | x | 25 | 25 | 11.00 | 275.00 | THERMOJECT KIT, 0.9% SODIUM CHLORIDE |
| 1082-51 | 1 | x | 25 | 25 | 11.00 | 275.00 | THERMOJECT KIT, 5% DEXTROSE |
| 1086-03 | 1 | x | 12 | 12 | 7.40 | 88.80 | AMINOSYN II 7% (AN AMINO ACID INJ) 500ML |
| 1088-03 | 1 | x | 12 | 12 | 7.70 | 92.40 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 500ML |
| 1088-05 | 1 | x | 6 | 6 | 15.39 | 92.34 | AMINOSYN II 8.5% (AN AMINO ACID INJ) 1000ML |
| 1089-03 | 1 | x | 12 | 12 | 8.00 | 96.00 | AMINOSYN II 8.5% (AN AMINO ACID INJ)W/ELECTROLYTES 500ML |
| 1090-03 | 1 | x | 12 | 12 | 9.58 | 114.96 | AMINOSYN II 10% (AN AMINO ACID INJ) 500ML |
| 1090-05 | 1 | x | 6 | 6 | 18.63 | 111.78 | AMINOSYN II 10% (AN AMINO ACID INJ) 1000ML |
| 1097-02 | 1 | x | 10 | 50 | 0.72 | 7.20 | CODEINE PHOSPHATE INJ USP CII 15MG 2ML CARPUJECT |
| 1097-32 | 1 | x | 10 | 50 | 1.06 | 10.60 | CODEINE PHOSPHATE INJ USP CII 15MG/ML 2ML CRPJ LL |
| 1102-02 | 1 | x | 10 | 50 | 0.79 | 7.90 | CODEINE PHOSPHATE INJ USP CII 30MG/ML 2ML CARPJCT |
| 1102-32 | 1 | x | 10 | 50 | 0.89 | 8.90 | CODEINE PHOSPHATE INJ USP CII 30MG/ML 2ML CRPJ LL |
| 1108-03 | 1 | x | 12 | 12 | 51.41 | 616.92 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 500ML |
| 1108-05 | 1 | x | 6 | 6 | 102.83 | 616.98 | AMINOSYN HBC 7% (AN AMINO ACID INJ) 1000ML |
| 1130-02 | 1 | x | 12 | 12 | 6.51 | 78.12 | SODIUM CL INJ USP 23.4% 250ML |
| 1133-03 | 25 | x | 1 | 25 | 6.46 | 6.46 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 20ML FTP |
| 1133-04 | 25 | x | 1 | 25 | 12.68 | 12.68 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 40/50ML |
| 1133-21 | 10 | x | 5 | 50 | 3.15 | 15.75 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 4/5ML FTP |
| 1133-22 | 10 | x | 5 | 50 | 4.41 | 22.05 | MORPHINE SULF INJ USP CII 25MG/ML H-CONC 10ML FTP |
| 1134-03 | 25 | x | 1 | 25 | 8.83 | 8.83 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 20ML FTP |
| 1134-05 | 25 | x | 1 | 25 | 18.07 | 18.07 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 50ML FTP |
| 1134-22 | 10 | x | 5 | 50 | 9.45 | 47.25 | MORPHINE SULF INJ USP CII 50MG/ML H-CONC 10ML FTP |
| 1135-01 | 50 | x | 1 | 50 | 5.58 | 5.58 | MORPHINE SULF INJ CII 25MG/ML H-CONC 4/5ML FTP/PF |
| 1135-02 | 50 | x | 1 | 50 | 25.50 | 25.50 | MORPHINE SULF INJ CII 25MG/ML H-CONC 10ML FTP/PF |
| 1135-03 | 25 | x | 1 | 25 | 50.00 | 50.00 | MORPHINE SULF INJ CII 25MG/ML H-CONC 20MLFLPTP/PF |
| 1135-04 | 25 | x | 1 | 25 | 100.05 | 100.05 | MORPHINE SULF INJ CII 25MG/ML H-CONC40/50ML FTP/PF |
| 1139-48 | 1 | x | 48 | 48 | 2.29 | 109.92 | MIDLENGTH SECONDARY SET CONV PIERCING PIN 40INCH |
| 1141-01 | 2 | x | 25 | 50 | 2.37 | 59.25 | SODIUM CL 23.4% INJ USP FLIPTOP 50ML (BULK PKG) |
| 1141-02 | 1 | x | 25 | 25 | 5.28 | 132.00 | SODIUM CL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 1144-01 | 5 | x | 5 | 25 | 1.02 | 5.10 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 1144-02 | 5 | x | 5 | 25 | 1.12 | 5.60 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 1151-12 | 4 | x | 25 | 100 | 0.53 | 13.25 | HEPARIN LK FL SOLN 10 USP U/ML 10ML FLIPTOP LS |
| 1151-14 | 2 | x | 25 | 50 | 1.14 | 28.50 | HEPARIN LK FL SOLN 10 USP U/ML 30ML FLPTP-LS |
| 1151-70 | 4 | x | 25 | 100 | 0.52 | 13.00 | HEPARIN LK FL SOLN 10 USP U/ML 10ML FLIPTOP |
| 1151-78 | 2 | x | 25 | 50 | 1.10 | 27.50 | HEPARIN LK FL SOLN 10 USP U/ML 30ML FLIPTOP |
| 1152-12 | 4 | x | 25 | 100 | 0.56 | 14.00 | HEPARIN LK FL SOL 100 USP U/ML 10ML FLIPTOP LS |
| 1152-14 | 2 | x | 25 | 50 | 1.14 | 28.50 | HEPARIN LK FL SOLN 100 USP U/ML 30ML FLPTP-LS |
| 1152-70 | 4 | x | 25 | 100 | 0.50 | 12.50 | HEPARIN LK FL SOLN 100 USP U/ML 10ML FLIPTOP |
| 1152-78 | 2 | x | 25 | 50 | 1.10 | 27.50 | HEPARIN LK FL SOLN 100 USP U/ML 30ML FLIPTOP |
| 1158-01 | 5 | x | 5 | 25 | 2.69 | 13.45 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 1158-02 | 1 | x | 25 | 25 | 3.79 | 94.75 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 1159-01 | 2 | x | 25 | 50 | 2.28 | 57.00 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 1159-02 | 2 | x | 25 | 50 | 2.96 | 74.00 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 1160-01 | 2 | x | 25 | 50 | 4.29 | 107.25 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP |
| 1161-01 | 5 | x | 5 | 25 | 2.75 | 13.75 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 1162-01 | 2 | x | 25 | 50 | 2.63 | 65.75 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 1162-02 | 2 | x | 25 | 50 | 3.04 | 76.00 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 1163-01 | 2 | x | 25 | 50 | 3.78 | 94.50 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 1164-01 | 5 | x | 5 | 25 | 3.19 | 15.95 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 1165-01 | 2 | x | 25 | 50 | 2.30 | 57.50 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |

6

ABT-DOJ 0410905
ABT330-2154

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1165-02 | 2 | x | 25 | 50 | 3.64 | 91.00 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 1169-02 | 1 | x | 24 | 24 | 38.16 | 915.84 | LS PRIM PMP W/DSTL MICRB-OL,CNVT PIN W/PP INJ |
| 1171-01 | 1 | x | 10 | 100 | 3.31 | 33.10 | DILTIAZEM HCL INJ 5MG/ML, 5ML FLIPTOP VIAL |
| 1171-02 | 1 | x | 10 | 100 | 6.62 | 66.20 | DILTIAZEM HCL INJ 5MG/ML, 10ML FLIPTOP VIAL |
| 1176-01 | 1 | x | 10 | 50 | 0.45 | 4.50 | DEMEROL (MEPERIDINE HCL) INJ USP CII 25MG/ML 1ML CARPUJECT |
| 1176-02 | 1 | x | 10 | 50 | 0.75 | 7.50 | DEMEROL (MEPERIDINE HCL) INJ USP CII 25MG/ML 1ML CARPJT SLMPAK |
| 1176-11 | 1 | x | 10 | 50 | 0.89 | 8.90 | DEMEROL (MEPERIDINE HCL) INJ USP CII 25MG/ML 1ML CRPJT BLNT CAN |
| 1176-21 | 1 | x | 10 | 50 | 0.95 | 9.50 | DEMEROL (MEPERIDINE HCL) INJ USP CII 25MG/ML 1ML CARPJT INTRLK |
| 1176-30 | 1 | x | 10 | 50 | 0.86 | 8.60 | DEMEROL (MEPERIDINE HCL) INJ USP CII 25MG/ML 1ML CPJ LL SLMPK |
| 1176-31 | 1 | x | 10 | 50 | 0.63 | 6.30 | DEMEROL (MEPERIDINE HCL) INJ USP CII 25MG/ML 1ML CARPUJECT LL |
| 1178-01 | 1 | x | 10 | 50 | 0.49 | 4.90 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1ML CARPUJECT |
| 1178-02 | 1 | x | 10 | 50 | 0.77 | 7.70 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1ML CARPJCT SLMPAK |
| 1178-11 | 1 | x | 10 | 50 | 1.00 | 10.00 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1ML CRPJT BLNT CAN |
| 1178-21 | 1 | x | 10 | 50 | 1.01 | 10.10 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1ML CARPJCT INTRLK |
| 1178-30 | 1 | x | 10 | 50 | 0.89 | 8.90 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1ML CPJ LL SLMPAK |
| 1178-31 | 1 | x | 10 | 50 | 0.64 | 6.40 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1ML CARPUJECT LL |
| 1179-01 | 1 | x | 10 | 50 | 0.60 | 6.00 | DEMEROL (MEPERIDINE HCL) INJ USP CII 75MG/ML 1ML CARPUJECT |
| 1179-02 | 1 | x | 10 | 50 | 0.79 | 7.90 | DEMEROL (MEPERIDINE HCL) INJ USP CII 75MG/ML 1ML CARPJT SLMPAK |
| 1179-11 | 1 | x | 10 | 50 | 1.01 | 10.10 | DEMEROL (MEPERIDINE HCL) INJ USP CII 75MG/ML 1ML CRPJT BLNT CAN |
| 1179-21 | 1 | x | 10 | 50 | 1.02 | 10.20 | DEMEROL (MEPERIDINE HCL) INJ USP CII 75MG/ML 1ML CARPJCT INTRLK |
| 1179-30 | 1 | x | 10 | 50 | 0.92 | 9.20 | DEMEROL (MEPERIDINE HCL) INJ USP CII 75MG/ML 1ML CRPJTLL SLMPAK |
| 1179-31 | 1 | x | 10 | 50 | 0.71 | 7.10 | DEMEROL (MEPERIDINE HCL) INJ USP CII 75MG/ML 1ML CARPJCT LL |
| 1180-01 | 1 | x | 10 | 50 | 0.64 | 6.40 | DEMEROL (MEPERIDINE HCL) HCL INJ USP CII 100MG/ML 1ML CARPUJECT |
| 1180-02 | 1 | x | 10 | 50 | 0.74 | 7.40 | DEMEROL (MEPERIDINE HCL) INJ USP CII 100MG/ML 1ML CRPJCT SLMPAK |
| 1180-11 | 1 | x | 10 | 50 | 1.06 | 10.60 | DEMEROL (MEPERIDINE HCL) INJ USP CII 100MG/ML 1ML CRPJT BLNTCAN |
| 1180-21 | 1 | x | 10 | 50 | 1.07 | 10.70 | DEMEROL (MEPERIDINE HCL) INJ USP CII 100MG/ML 1ML CRPJCT INTRLK |
| 1180-31 | 1 | x | 10 | 50 | 0.75 | 7.50 | DEMEROL (MEPERIDINE HCL) INJ USP CII 100MG/ML 1ML CARPJCT LL |
| 1181-30 | 1 | x | 1 | 100 | 17.44 | 17.44 | DEMEROL (MEPERIDINE HCL) INJ USP CII 5% 30ML MULTIPLE DOSE VIAL |
| 1184-01 | 4 | x | 25 | 100 | 0.70 | 17.50 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 1187-01 | 40 | x | 10 | 400 | 1.38 | 13.80 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 1193-01 | 1 | x | 25 | 25 | 13.21 | 330.25 | EPIDURAL CATHETER NYLON |
| 1201-20 | 1 | x | 1 | 100 | 22.86 | 22.86 | DEMEROL (MEPERIDINE HCL) INJ USP CII 10% 20ML MULTIPLE DOSE VIAL |
| 1202-03 | 1 | x | 100 | 100 | 5.09 | 509.00 | DEXTROSE 10% INJ USP 3ML AMPUL |
| 1203-01 | 1 | x | 25 | 100 | 0.47 | 11.75 | DEMEROL (MEPERIDINE HCL) INJ USP CII 25MG/0.5ML AMPUL |
| 1207-03 | 4 | x | 25 | 100 | 0.67 | 16.75 | GENTAMICIN SULF 40MG/ML 2ML FLIPTOP |
| 1209-01 | 5 | x | 10 | 50 | 2.77 | 27.70 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP |
| 1211-01 | 40 | x | 10 | 400 | 1.18 | 11.80 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMPUL |
| 1212-01 | 40 | x | 10 | 400 | 1.09 | 10.90 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMPUL |
| 1213-01 | 2 | x | 25 | 50 | 4.41 | 110.25 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK |
| 1215-01 | 5 | x | 10 | 50 | 1.22 | 12.20 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FLIPTOP |
| 1216-01 | 5 | x | 10 | 50 | 1.50 | 15.00 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML FLIPTP |
| 1219-01 | 1 | x | 25 | 25 | 2.90 | 72.50 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FLIPTOP |
| 1224-20 | 1 | x | 10 | 10 | 31.89 | 318.90 | SPINAL 22G QUINCKE ANESTHESIA TRAY W/DRUG W/O INTR |
| 1225-20 | 1 | x | 10 | 10 | 32.58 | 325.80 | SPINAL 25G QUINCKE ANESTHESIA TRAY W/DRUG W/INTROD |
| 1253-01 | 1 | x | 25 | 100 | 0.30 | 7.50 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1ML AMPUL |
| 1254-01 | 1 | x | 25 | 100 | 0.49 | 12.25 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 1.5ML AMPUL |
| 1255-02 | 1 | x | 25 | 100 | 0.50 | 12.50 | DEMEROL (MEPERIDINE HCL) INJ USP CII 50MG/ML 2ML AMPUL |
| 1256-01 | 1 | x | 25 | 100 | 0.50 | 12.50 | DEMEROL (MEPERIDINE HCL) INJ USP CII 100MG/ML 1ML AMPUL |
| 1258-01 | 1 | x | 10 | 50 | 0.66 | 6.60 | MORPHINE SULF INJ USP CII 4MG 1ML CRPJT 25G |
| 1258-02 | 1 | x | 10 | 50 | 0.87 | 8.70 | MORPHINE SULF INJ USP CII 4MG 1ML CRPJT 25G SLMPAK |
| 1258-11 | 1 | x | 10 | 50 | 1.09 | 10.90 | MORPHINE SULF INJ USP CII 4MG 1ML CRPJT BLNT CAN |
| 1258-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 4MG 1ML CRPJCT INTERLINK |
| 1258-30 | 1 | x | 10 | 50 | 1.00 | 10.00 | MORPHINE SULF INJ USP CII 4MG 1ML CRPJT SLMPAK |
| 1258-31 | 1 | x | 10 | 50 | 0.77 | 7.70 | MORPHINE SULF INJ USP CII 4MG 1ML CARPUJECT LL |
| 1259-01 | 1 | x | 10 | 50 | 0.68 | 6.80 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CARPUJECT 22G |
| 1260-01 | 1 | x | 10 | 50 | 0.68 | 6.80 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CARPUJECT 25G |
| 1260-11 | 1 | x | 10 | 50 | 1.02 | 10.20 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CRPJT BLNTCAN |

7

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1260-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CRPJT INTRLK |
| 1260-31 | 1 | x | 10 | 50 | 0.79 | 7.90 | MORPHINE SULF INJ USP CII 8MG/ML 1ML CARPUJECT LL |
| 1261-01 | 1 | x | 10 | 50 | 0.63 | 6.30 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CARPUJECT 22G |
| 1261-02 | 1 | x | 10 | 50 | 0.90 | 9.00 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CPJ 22G SLPK |
| 1261-30 | 1 | x | 10 | 50 | 1.05 | 10.50 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CPJLL SLMPAK |
| 1261-31 | 1 | x | 10 | 50 | 0.86 | 8.60 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CRPJT LL |
| 1262-01 | 1 | x | 10 | 50 | 0.76 | 7.60 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CARPUJT 22G |
| 1263-01 | 1 | x | 10 | 50 | 0.72 | 7.20 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CARPUJT 25G |
| 1263-11 | 1 | x | 10 | 50 | 1.09 | 10.90 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CPJ BLNT CAN |
| 1263-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 10MG/ML 1ML CRPJT INTRLK |
| 1264-01 | 1 | x | 10 | 50 | 0.76 | 7.60 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CARPUJT 25G |
| 1264-11 | 1 | x | 10 | 50 | 1.05 | 10.50 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CPJ BLNT CAN |
| 1264-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CRPJT INTRLK |
| 1264-31 | 1 | x | 10 | 50 | 0.87 | 8.70 | MORPHINE SULF INJ USP CII 15MG/ML 1ML CARPUJT LL |
| 1273-02 | 1 | x | 10 | 50 | 1.63 | 16.30 | DIAZEPAM INJ CIV 5MG/ML 2ML CARPUJECT |
| 1273-12 | 1 | x | 10 | 50 | 1.21 | 12.10 | DIAZEPAM INJ CIV 5MG/ML 2ML CPJ UNIV BLNT CAN |
| 1273-22 | 1 | x | 10 | 50 | 2.20 | 22.00 | DIAZEPAM INJ CIV 5MG/ML 2ML CARPUJECT INTERLINK |
| 1273-32 | 1 | x | 10 | 50 | 2.13 | 21.30 | DIAZEPAM INJ CIV 5MG/ML 2ML CARPUJECT LUER LOCK |
| 1275-02 | 1 | x | 10 | 50 | 0.62 | 6.20 | FUROSEMIDE 10MG/ML 2ML CARPUJECT 22G NDL |
| 1275-22 | 1 | x | 10 | 50 | 1.04 | 10.40 | FUROSEMIDE 10MG/ML 2ML CARPUJECT INTERLINK |
| 1276-02 | 1 | x | 10 | 50 | 0.87 | 8.70 | FENTANYL CITRATE INJ USP CII 0.05MG/ML 2ML CRPJ22G |
| 1276-05 | 1 | x | 10 | 50 | 1.44 | 14.40 | FENTANYL CITRATE INJ USP CII 0.05MG/ML 5ML CRPJT22G |
| 1276-32 | 1 | x | 10 | 50 | 1.10 | 11.00 | FENTANYL CITRATE INJ USP CII 0.05MG/ML 2ML CPJ LL |
| 1276-35 | 1 | x | 10 | 50 | 1.88 | 18.80 | FENTANYL CITRATE INJ USP CII 0.05MG/ML 5ML CPJ LL |
| 1277-01 | 1 | x | 10 | 50 | 0.54 | 5.40 | HYDROXYZINE HCL INJ USP 25MG/ML 1ML CARPUJECT |
| 1280-01 | 1 | x | 50 | 50 | 0.66 | 33.00 | HEPARIN LK FL SOLN 10 U/ML1ML/2ML CARPUJECT |
| 1280-02 | 1 | x | 50 | 50 | 0.91 | 45.50 | HEPARIN LK FL SOLN 10 U/ML 2ML/2ML CARPUJECT |
| 1280-03 | 1 | x | 25 | 25 | 0.96 | 24.00 | HEPARIN LK FL SOLN 10 U/ML 3ML/5ML CARPUJECT |
| 1280-05 | 1 | x | 25 | 25 | 1.15 | 28.75 | HEPARIN LK FL SOLN 10 U/ML 5ML/5ML CARPUJECT |
| 1280-11 | 1 | x | 50 | 50 | 1.14 | 57.00 | HEPARIN LK FL SOLN 10 U/ML 1ML/2ML CPJT UNIV B-CAN |
| 1280-12 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN 10 U/ML 2ML/2ML CPJT B-CANNULA |
| 1280-13 | 1 | x | 25 | 25 | 1.54 | 38.50 | HEPARIN LK FL SOLN 10 U/ML T B-CANNULA |
| 1280-15 | 1 | x | 25 | 25 | 1.87 | 46.75 | HEPARIN LK FL SOLN 10 U/ML 5ML/5ML CPJT BLUNT CAN |
| 1280-21 | 1 | x | 50 | 50 | 1.14 | 57.00 | HEPARIN LK FL SOLN 10 U/ML 1ML/2ML CARPUJ INTERLK |
| 1280-22 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN 10 U/ML 2ML/2ML CARPUJ INTERLK |
| 1280-23 | 1 | x | 25 | 25 | 1.40 | 35.00 | HEPARIN LK FL SOLN 10 U/ML3ML/5ML CARPUJ INTERLK |
| 1280-25 | 1 | x | 25 | 25 | 1.87 | 46.75 | HEPARIN LK FL SOLN 10 U/ML 5ML/5ML CARPUJ INTERLK |
| 1280-31 | 1 | x | 50 | 50 | 1.05 | 52.50 | HEPARIN LK FL SOLN 10 U/ML 1ML/2ML CARPUJ LL |
| 1280-32 | 1 | x | 50 | 50 | 1.13 | 56.50 | HEPARIN LK FL SOLN 10 U/ML 2ML/2ML CARPUJ LUER-LK |
| 1280-33 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN 10 U/ML 3ML/5ML CARPUJ L-LOCK |
| 1280-35 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN 10 U/ML 5ML/5ML CARPUJ L-LOCK |
| 1281-01 | 1 | x | 50 | 50 | 0.70 | 35.00 | HEPARIN LK FL SOLN 100 U/ML 1ML/2ML CARPUJECT |
| 1281-02 | 1 | x | 50 | 50 | 0.91 | 45.50 | HEPARIN LK FL SOLN 100 U/ML 2ML/2ML CARPUJECT |
| 1281-03 | 1 | x | 25 | 25 | 1.03 | 25.75 | HEPARIN LK FL SOLN 100 U/ML 3ML/5ML CARPUJECT |
| 1281-05 | 1 | x | 25 | 25 | 1.23 | 30.75 | HEPARIN LK FL SOLN 100 U/ML 5ML/5ML CARPUJECT |
| 1281-11 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN 100 U/ML1ML/2ML CJT UNIV B-CANN |
| 1281-12 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN 100 U/ML2ML/2ML CPJT B-CANNULA |
| 1281-13 | 1 | x | 25 | 25 | 1.51 | 37.75 | HEPARIN LK FL SOLN 100 U/ML3ML/5ML CPJT B-CANNULA |
| 1281-15 | 1 | x | 25 | 25 | 1.93 | 48.25 | HEPARIN LK FL SOLN 100 U/ML CANNULA |
| 1281-21 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN 100 U/ML1ML/2ML CARPUJ INTERLK |
| 1281-22 | 1 | x | 50 | 50 | 1.17 | 58.50 | HEPARIN LK FL SOLN 100 U/ML2ML/2ML CARPUJ INTERLK |
| 1281-23 | 1 | x | 25 | 25 | 1.50 | 37.50 | HEPARIN LK FL SOLN 100 U/ML3ML/5ML CARPUJ INTERLK |
| 1281-25 | 1 | x | 25 | 25 | 1.88 | 47.00 | HEPARIN LK FL SOLN 100 U/ML5ML/5ML CARPUJ INTERLK |
| 1281-31 | 1 | x | 50 | 50 | 1.13 | 56.50 | HEPARIN LK FL SOLN 100 U/ML1ML/2ML CARPUJ LUER-LK |
| 1281-32 | 1 | x | 50 | 50 | 1.13 | 56.50 | HEPARIN LK FL SOLN 100 U/ML2ML/2ML CARPUJ LUER-LK |
| 1281-33 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN 100 U/ML UJ LUER-LK |
| 1281-35 | 1 | x | 25 | 25 | 1.22 | 30.50 | HEPARIN LK FL SOLN 100 U/ML 5ML/5ML CARPUJ LUER-LK |

8

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1282-02 | 1 | x | 50 | 400 | 2.01 | 100.50 | HEP-PAK LK FL 10U/ML 1ML/2ML SOD CHL 0.9%2/2ML CPJ |
| 1283-01 | 1 | x | 10 | 50 | 0.85 | 8.50 | HYDROMORPHONE HCL INJ USP CII 1MG, 1ML/2ML CRPJT |
| 1283-31 | 1 | x | 10 | 50 | 0.99 | 9.90 | HYDROMORPHONE HCL INJ USP CII 1MG, 1ML/2ML CPJT LL |
| 1304-01 | 1 | x | 10 | 50 | 0.95 | 9.50 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CARPUJECT |
| 1304-12 | 1 | x | 10 | 50 | 1.22 | 12.20 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CRPJ UBC |
| 1304-31 | 1 | x | 10 | 50 | 1.08 | 10.80 | HYDROMORPHONE HCL INJ USP CII 4MG/ML 1ML CPJT LL |
| 1312-01 | 1 | x | 10 | 50 | 0.88 | 8.80 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CARPUJECT |
| 1312-02 | 1 | x | 10 | 50 | 1.15 | 11.50 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CPJSLMPAK |
| 1312-12 | 1 | x | 10 | 50 | 1.09 | 10.90 | HYDROMORPHONE HCL INJ USP CII 2MG/ML 1ML CRPJ UBC |
| 1312-30 | 1 | x | 10 | 50 | 1.33 | 13.30 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CPJLL SLMPAK |
| 1312-31 | 1 | x | 10 | 50 | 1.01 | 10.10 | HYDROMORPHONE HCL INJ USP CII 2MG 1ML CPJT L-LOCK |
| 1316-01 | 1 | x | 10 | 50 | 1.61 | 16.10 | HEPARIN SODIUM INJ 10,000 U TOTAL 1ML/2ML CARPUJECT |
| 1316-02 | 1 | x | 10 | 50 | 1.06 | 10.60 | HEPARIN SODIUM INJ 2500 U TOTAL 0.25ML/2ML CRPJT |
| 1316-11 | 1 | x | 50 | 50 | 1.61 | 80.50 | HEPARIN SODIUM INJ 10,000 U TOTAL 1ML/2ML CRPJT |
| 1316-12 | 1 | x | 10 | 50 | 1.59 | 15.90 | HEPARIN SODIUM INJ 7500 U TOTAL 0.75ML/2ML CRPJT |
| 1316-13 | 1 | x | 10 | 50 | 0.95 | 9.50 | HEPARIN SODIUM INJ 5000 U TOTAL 0.5ML/2ML CRPJT |
| 1316-14 | 1 | x | 50 | 50 | 0.97 | 48.50 | HEPARIN SODIUM INJ 5000 U TOTAL 0.5ML/2ML CRPJT |
| 1316-31 | 1 | x | 50 | 50 | 1.63 | 81.50 | HEPARIN SODIUM INJ 10,000 U TOTAL 1ML CARPJ LL |
| 1317-01 | 16 | x | 25 | 400 | 1.47 | 36.75 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMPUL |
| 1317-02 | 16 | x | 25 | 400 | 1.72 | 43.00 | PHENYTOIN SODIUM INJ USP 50MG/ML 5ML AMPUL |
| 1323-05 | 5 | x | 10 | 50 | 1.64 | 16.40 | LIDOCAINE 2% HCL INJ USP 5ML ANSYR SYRINGE |
| 1389-01 | 1 | x | 50 | 400 | 2.01 | 100.50 | HEP-PAK LK FL 100U/ML 1ML/2ML SOD CHL 0.9% 2/2ML |
| 1389-02 | 1 | x | 30 | 360 | 2.57 | 77.10 | HEP-PAK LK FL 100U/ML 2ML/2ML SOD CHL 0.9% 2/2ML |
| 1389-32 | 1 | x | 30 | 360 | 1.60 | 48.00 | HEP-PAK LK FL 100 U/ML 2ML/2ML SOD CHL 0.9% 2/2ML |
| 1402-01 | 1 | x | 10 | 50 | 0.95 | 9.50 | HEPARIN SODIUM 5000 U/ML 1ML CARPUJECT |
| 1402-11 | 1 | x | 50 | 50 | 0.95 | 47.50 | HEPARIN SODIUM INJ, USP 5000 U/ML 1ML CRPJT UBCAN |
| 1402-31 | 5 | x | 10 | 50 | 1.00 | 10.00 | HEPARIN SODIUM INJ, USP 5000 U/ML 1ML CRPJT LL |
| 1412-04 | 1 | x | 10 | 180 | 1.68 | 16.80 | BUMETANIDE INJ., USP, 0.25MG/ML 4ML VIAL |
| 1412-10 | 1 | x | 10 | 180 | 5.51 | 55.10 | BUMETANIDE INJ., USP, 0.25MG/ML 10ML VIAL |
| 1412-14 | 1 | x | 10 | 500 | 1.60 | 16.00 | BUMETANIDE INJ., USP, 0.25MG/ML 4ML CARPUJECT |
| 1443-04 | 1 | x | 10 | 500 | 10.17 | 101.70 | LEVOPHED (NOREPINEPHRINE BITARTRATE) INJ USP 1MG/ML 4ML AMPUL |
| 1463-01 | 40 | x | 10 | 400 | 0.96 | 9.60 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 1464-01 | 1 | x | 25 | 25 | 6.62 | 165.50 | NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTOP VIAL |
| 1465-01 | 40 | x | 10 | 400 | 1.23 | 12.30 | NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL |
| 1467-01 | 1 | x | 25 | 25 | 10.71 | 267.75 | NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTOP VIAL |
| 1479-02 | 1 | x | 24 | 24 | 16.36 | 392.64 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH |
| 1482-02 | 1 | x | 12 | 12 | 5.63 | 67.56 | NITROGLYCERIN 200 MCG/ML (50MG TOTL)IN5% DEX 250ML |
| 1483-02 | 1 | x | 12 | 12 | 5.79 | 69.48 | NITROGLYCERIN 100MCG/ML(25MG TOTL)IN 5% DEX 250ML |
| 1483-03 | 1 | x | 12 | 12 | 6.29 | 75.48 | NITROGLYCERIN 100MCG/ML(50MG TOTL)IN 5% DEX 500ML |
| 1484-02 | 1 | x | 12 | 12 | 6.49 | 77.88 | NITROGLYCERIN 400MCG/ML(100MG TOTL)IN 5% DEX250ML |
| 1484-03 | 1 | x | 12 | 12 | 7.86 | 94.32 | NITROGLYCERIN 400 MCG/ML(200MG TOTL)IN 5% DEX500ML |
| 1489-01 | 1 | x | 25 | 25 | 4.40 | 110.00 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP |
| 1493-01 | 1 | x | 25 | 25 | 2.56 | 64.00 | SODIUM CL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1494-01 | 1 | x | 25 | 25 | 2.57 | 64.25 | DEXTROSE 5% INJ 100ML/150ML PRESSURIZED PINTOP |
| 1495-01 | 1 | x | 25 | 25 | 3.02 | 75.50 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP |
| 1497-01 | 4 | x | 25 | 100 | 2.85 | 71.25 | POTASSIUM CL INJ 20MEQ 10ML PRES PINTOP |
| 1498-01 | 4 | x | 25 | 100 | 3.09 | 77.25 | POTASSIUM CL INJ 30MEQ 15ML/30ML PRES PINTOP |
| 1499-01 | 4 | x | 25 | 100 | 3.84 | 96.00 | POTASSIUM CL INJ 40MEQ 20ML/50ML PRES PINTOP |
| 1500-05 | 1 | x | 6 | 6 | 11.36 | 68.16 | ALCOHOL 5% IN DEXTROSE 5% INJECTION 1000ML |
| 1505-03 | 1 | x | 12 | 12 | 12.60 | 151.20 | 6% DEXTRAN-70 IN 0.9% SODIUM CHLORIDE INJ 500ML |
| 1507-03 | 1 | x | 12 | 12 | 26.25 | 315.00 | 6%  DEXTRAN-70 IN 5% DEXTROSE INJ 500ML |
| 1508-05 | 1 | x | 6 | 6 | 5.17 | 31.02 | DEXTROSE 2.5% INJ 1000ML |
| 1513-02 | 1 | x | 12 | 12 | 5.21 | 62.52 | POTASSIUM CL INJ 500 MEQ TOTL BLK ADDITIVE SOLUTION 250ML |
| 1517-48 | 1 | x | 48 | 48 | 9.27 | 444.96 | RAPID FLOW FILTER SET |
| 1518-05 | 1 | x | 6 | 6 | 8.83 | 52.98 | DEXTROSE 50% INJ USP 1000ML |
| 1519-05 | 1 | x | 6 | 6 | 9.15 | 54.90 | DEXTROSE 70% INJ USP 1000ML |
| 1521-05 | 1 | x | 6 | 6 | 6.11 | 36.66 | DEXTROSE 2.5% IN 1/2 STRENGTH LACT RINGERS 1000ML |

9

ABT-DOJ 0410908
ABT330-2157

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 1522-01 | 1 x | 12 | 12 | 4.42 | 53.04 | DEXTROSE 5% INJ USP 150ML |
| 1522-02 | 1 x | 12 | 12 | 4.62 | 55.44 | DEXTROSE 5% INJ USP 250ML |
| 1522-03 | 1 x | 12 | 12 | 4.82 | 57.84 | DEXTROSE 5% INJ USP 500ML |
| 1523-01 | 1 x | 12 | 12 | 5.92 | 71.04 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 1523-11 | 1 x | 12 | 12 | 6.25 | 75.00 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 1534-05 | 1 x | 6 | 6 | 7.08 | 42.48 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML |
| 1535-03 | 1 x | 12 | 12 | 10.22 | 122.64 | DEXTROSE 20% INJ USP 500ML |
| 1536-03 | 1 x | 12 | 12 | 11.65 | 139.80 | DEXTROSE 50% INJ USP 500ML |
| 1539-11 | 1 x | 10 | 50 | 3.59 | 35.90 | LORAZEPAM INJ USP CIV 4MG/1ML 1ML CARPUJECT 22G NDL |
| 1539-12 | 1 x | 10 | 50 | 9.43 | 94.30 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CRPJ U-BLNT CAN |
| 1539-21 | 1 x | 10 | 50 | 3.99 | 39.90 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CRPJT INTERLINK |
| 1539-31 | 1 x | 10 | 50 | 3.64 | 36.40 | LORAZEPAM INJ USP CIV 4MG/ML 1ML CARPUJECT L-LOCK |
| 1540-01 | 1 x | 100 | 100 | 4.00 | 400.00 | LUMINAL (PHENOBARBITAL SODIUM) INJ CIV 130MG/ML USP 1ML AMPUL |
| 1555-54 | 1 x | 12 | 12 | 35.70 | 428.40 | HEXTEND 6% (HETASTARCH IN LACTATED ELECTR) INJ 500ML |
| 1559-10 | 1 x | 10 | 100 | 2.69 | 26.90 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1559-30 | 1 x | 10 | 100 | 5.32 | 53.20 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1559-50 | 1 x | 5 | 100 | 7.94 | 39.70 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML AMP |
| 1560-10 | 1 x | 10 | 100 | 2.05 | 20.50 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP)10ML VIAL |
| 1560-29 | 1 x | 10 | 100 | 5.00 | 50.00 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1560-30 | 1 x | 5 | 100 | 5.92 | 29.60 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 30ML AMPUL |
| 1570-05 | 1 x | 6 | 6 | 6.88 | 41.28 | NORMOSOL-R PH 7.4 1000ML |
| 1582-10 | 1 x | 10 | 100 | 3.14 | 31.40 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 10ML VIAL |
| 1582-29 | 1 x | 10 | 100 | 4.07 | 40.70 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML VIAL |
| 1582-30 | 1 x | 5 | 100 | 3.50 | 17.50 | MARCAINE 0.75% (BUPIVACAINE HCL INJ USP) 30ML AMP |
| 1583-01 | 1 x | 12 | 12 | 3.85 | 46.20 | SODIUM CL 0.9% INJ USP 150ML |
| 1583-02 | 1 x | 12 | 12 | 3.95 | 47.40 | SODIUM CL 0.9% INJ USP 250ML |
| 1584-01 | 1 x | 12 | 12 | 5.92 | 71.04 | SODIUM CL 0.9% INJ USP 150ML (50ML FILL) |
| 1584-11 | 1 x | 12 | 12 | 10.37 | 124.44 | SODIUM CL 0.9% INJ USP 150ML (100ML FILL) |
| 1586-03 | 1 x | 12 | 12 | 7.99 | 95.88 | SODIUM CL 5% INJ GLASS 500ML |
| 1587-50 | 1 x | 1 | 100 | 3.43 | 3.43 | MARCAINE 0.25% (BUPIVACAINE HCL INJ USP) 50ML VIAL |
| 1590-02 | 1 x | 12 | 12 | 4.42 | 53.04 | WATER FOR INJECTION USP 250ML - STERILE |
| 1590-05 | 1 x | 6 | 6 | 5.00 | 30.00 | WATER FOR INJECTION USP 1000ML - STERILE |
| 1592-02 | 6 x | 1 | 6 | 74.66 | 74.66 | UREAPHIL (STERILE UREA) USP 40 GRAMS 150ML (POWDER) |
| 1593-04 | 1 x | 6 | 6 | 149.19 | 895.14 | THAM SOLUTION (TROMETHAMINE INJ) 500ML |
| 1594-03 | 1 x | 12 | 12 | 11.81 | 141.72 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 1610-50 | 1 x | 1 | 100 | 6.54 | 6.54 | MARCAINE 0.5% (BUPIVACAINE HCL INJ USP) 50ML VIAL |
| 1614-01 | 1 x | 12 | 12 | 15.80 | 189.60 | EMPTY EVACUATED CONTAINER 150ML |
| 1614-02 | 1 x | 12 | 12 | 16.29 | 195.48 | EMPTY EVACUATED CONTAINER 250ML |
| 1614-03 | 1 x | 12 | 12 | 16.57 | 198.84 | EMPTY EVACUATED CONTAINER 500ML |
| 1614-05 | 1 x | 6 | 6 | 18.25 | 109.50 | EMPTY EVACUATED CONTAINER 1000ML |
| 1616-02 | 1 x | 12 | 12 | 37.23 | 446.76 | AMINOSYN-PF (AN AMINO ACID INJ)(PEDIATRIC FORMULA) 7% 250ML |
| 1616-03 | 1 x | 12 | 12 | 38.05 | 456.60 | AMINOSYN-PF (AN AMINO ACID INJ)(PEDIATRIC FORMULA) 7% 500ML |
| 1617-05 | 1 x | 6 | 6 | 84.03 | 504.18 | AMINOSYN-PF (AN AMINO ACID INJ)(PEDIATRIC FORMULA) 10% 1000ML |
| 1623-01 | 3 x | 10 | 30 | 6.81 | 68.10 | BUTORPHANOL TARTRATE INJ, USP CIV 1MG/ML 1ML FLPTP |
| 1626-01 | 3 x | 10 | 30 | 6.93 | 69.30 | BUTORPHANOL TARTRATE INJ, USP CIV 2MG/ML 1ML FLPTP |
| 1626-02 | 3 x | 10 | 30 | 11.87 | 118.70 | BUTORPHANOL TARTRATE INJ, USP CIV2MG/ML 2ML FLPTP |
| 1631-10 | 5 x | 10 | 50 | 2.37 | 23.70 | CALCIUM CHLORIDE INJ, USP 10% 10ML ANSYR SYRINGE |
| 1632-01 | 10 x | 10 | 100 | 8.10 | 81.00 | VECURONIUM BROMIDE FOR INJ 10MG 10ML FLIPTOP VIAL |
| 1634-01 | 10 x | 10 | 100 | 16.18 | 161.80 | VECURONIUM BROMIDE FOR INJ 20MG 25ML FLIPTOP VIAL |
| 1638-02 | 1 x | 25 | 200 | 57.75 | 1,443.75 | PRECEDEX (DEXMEDETOMIDINE HCL) INJ 100MCG/ML 2ML FV |
| 1639-10 | 5 x | 10 | 50 | 3.57 | 35.70 | FUROSEMIDE INJ USP (10MG/ML) 10ML ANSYR SYRINGE |
| 1642-48 | 1 x | 48 | 48 | 19.26 | 924.48 | LS PLUM PRIM SET-OL, CONV PIN 104 INCH D-CHANN |
| 1643-48 | 1 x | 48 | 48 | 6.20 | 297.60 | LS PLUM SEC SET-OL CONV PIN,32INC W/DET LS BL CANN |
| 1644-48 | 1 x | 48 | 48 | 26.89 | 1,290.72 | LS PLUM W/H-PRES FLTR PRIM SET-OL,CONV PIN 112INCH |
| 1645-48 | 1 x | 48 | 48 | 26.89 | 1,290.72 | LS PLUM W/H-PRS FLTR PRIM SET-OL, CONV PIN, D-CHAN |
| 1646-48 | 1 x | 48 | 48 | 20.96 | 1,006.08 | LS PLUM LAV PRIM SET-OL, CONV PIN 104INC DUAL CHAN |
| 1647-48 | 1 x | 48 | 48 | 24.81 | 1,190.88 | LS PLUM LAV W/H-PRES FLTR PRIM SET-OL, CONV PIN |

ABT-DOJ 0410909
ABT330-2158

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1648-48 | 1 | x | 48 | 48 | 16.10 | 772.80 | PLUMSET PRIM SET-OL, CONV PIN, 104INC DUAL CHAN |
| 1649-48 | 1 | x | 48 | 48 | 21.93 | 1,052.64 | PLUMSET W/H-PRS FLTR PRIM SET-OL, CONV PIN D-CHAN |
| 1650-48 | 1 | x | 48 | 48 | 16.03 | 769.44 | LS PLUM PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 1651-48 | 1 | x | 48 | 48 | 15.73 | 755.04 | PLUMSET PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 1658-01 | 1 | x | 100 | 100 | 22.24 | 2,224.32 | ZEMPLAR (PARICALCITOL) INJ 5.0MCG/ML 1ML/2ML FLTOP |
| 1658-02 | 1 | x | 100 | 100 | 44.49 | 4,448.64 | ZEMPLAR (PARICALCITOL) INJ 5.0MCG/ML 2ML FLIPTOP |
| 1671-02 | 1 | x | 48 | 48 | 9.25 | 444.00 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 1674-78 | 1 | x | 48 | 48 | 12.47 | 598.56 | REGULATOR SET CONV PIN 78 DIAL-A-FLO MICRD/OL |
| 1698-10 | 5 | x | 10 | 50 | 7.11 | 71.10 | BRETYLIUM TOSYLATE INJ 50MG/ML 10ML ANSYR SYRINGE |
| 1702-48 | 1 | x | 48 | 48 | 6.92 | 332.16 | VENOSET SECONDARY- VENTED |
| 1717-02 | 1 | x | 20 | 20 | 32.13 | 642.60 | SOLUSET 250X15 W/CAIR CLAMP |
| 1718-48 | 1 | x | 48 | 48 | 15.23 | 731.04 | TRANSFER SET |
| 1721-48 | 1 | x | 48 | 48 | 12.79 | 613.92 | DECANTING SET |
| 1723-78 | 1 | x | 48 | 48 | 9.05 | 434.40 | VENOSET 100 CONV MICRODRIP PIN PRIMARY SET |
| 1725-73 | 1 | x | 48 | 48 | 6.45 | 309.60 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 1726-02 | 1 | x | 20 | 20 | 22.95 | 459.00 | SOLUSET 100X15 W/CAIR CLAMP |
| 1728-58 | 1 | x | 48 | 48 | 8.63 | 414.24 | VENOSET 100 W/CAIR CLAMP NV |
| 1734-78 | 1 | x | 48 | 48 | 15.60 | 748.80 | PRIMARY, CNVT PIN 100 W/2 INJ SITES, HP-OL |
| 1735-78 | 1 | x | 24 | 24 | 16.23 | 389.52 | LS MICRO PRIM PLUM CNVTPP,104IN W/PRP INJ-OL |
| 1736-48 | 1 | x | 48 | 48 | 3.92 | 188.16 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH |
| 1738-02 | 1 | x | 120 | 120 | 6.05 | 726.00 | LTXF MINIBORE EXTN 36 SLIDE CLAMP/SPIN LOCK COLLAR |
| 1739-02 | 1 | x | 50 | 50 | 7.58 | 379.00 | MINIBORE EXTN 60 SLIDE CLAMP/SPIN LOCK COLLAR |
| 1746-10 | 1 | x | 10 | 100 | 3.10 | 31.00 | MARCAINE 0.25% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 10ML VIAL |
| 1746-30 | 1 | x | 10 | 100 | 5.30 | 53.00 | MARCAINE 0.25% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 30ML VIAL |
| 1746-50 | 1 | x | 5 | 100 | 8.72 | 43.60 | MARCAINE 0.25% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 50ML AMPUL |
| 1749-03 | 1 | x | 10 | 100 | 1.99 | 19.90 | MARCAINE 0.5% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 3ML AMPUL |
| 1749-10 | 1 | x | 10 | 100 | 3.38 | 33.80 | MARCAINE 0.5% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 10ML VIAL |
| 1749-29 | 1 | x | 10 | 100 | 5.76 | 57.60 | MARCAINE 0.5% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 30ML VIAL |
| 1749-30 | 1 | x | 5 | 100 | 7.67 | 38.35 | MARCAINE 0.5% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 30ML AMPUL |
| 1750-30 | 1 | x | 5 | 100 | 7.86 | 39.30 | MARCAINE 0.75% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 30ML AMPUL |
| 1752-50 | 1 | x | 1 | 100 | 7.11 | 7.11 | MARCAINE 0.25% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 50ML VIAL |
| 1753-02 | 1 | x | 24 | 24 | 19.46 | 467.04 | SOLUSET 150X15 IV SET-SL |
| 1754-10 | 5 | x | 10 | 50 | 3.20 | 32.00 | MAGNESIUM SULFATE INJ., USP 50% 10ML ANSYR SYRINGE |
| 1755-50 | 1 | x | 1 | 100 | 7.75 | 7.75 | MARCAINE 0.5% (BUPIVACAINE HCL)W/EPINEPHRINE 1:200,000 50ML VIAL |
| 1761-02 | 1 | x | 10 | 100 | 3.90 | 39.00 | MARCAINE 0.75% (BUPIVACAINE HCL)W/DEXTROSE 8.25% INJ 2ML AMPUL |
| 1762-01 | 1 | x | 10 | 50 | 0.61 | 6.10 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CRPJT25G NDL |
| 1762-02 | 1 | x | 10 | 50 | 0.85 | 8.50 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CJT25G SLMPAK |
| 1762-11 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CPJ BLNT CAN |
| 1762-21 | 1 | x | 10 | 50 | 1.04 | 10.40 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CRPJT INTERLK |
| 1762-30 | 1 | x | 10 | 50 | 0.98 | 9.80 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CPJ LL SLMPAK |
| 1762-31 | 1 | x | 10 | 50 | 0.77 | 7.70 | MORPHINE SULF INJ USP CII 2MG/ML 1ML CARPUJECT LL |
| 1763-78 | 1 | x | 48 | 48 | 17.41 | 835.68 | FAT EMULSION SET,CNV PIN,108INC,2 INJ SITE-SL |
| 1765-01 | 1 | x | 24 | 24 | 16.36 | 392.64 | SCREW CAP SET 40MM |
| 1769-48 | 1 | x | 48 | 48 | 20.01 | 960.48 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND HP FILTER |
| 1769-78 | 1 | x | 48 | 48 | 20.01 | 960.48 | HP FLTR PRM IV SET,CNVP,112IN W/2INJ SITES-OL |
| 1770-01 | 1 | x | 24 | 24 | 23.45 | 562.80 | SOLUSET 150X15 IV W/UPPER Y-INJ,0.22 MIC |
| 1771-58 | 1 | x | 48 | 48 | 20.01 | 960.48 | LS HP FLTR PRIM PUMP SET OL NV/2PREP INJ SITE |
| 1772-78 | 1 | x | 48 | 48 | 19.94 | 957.12 | NITROGLYCERIN PRIM PUMP SET CONV PRIN-OL |
| 1773-48 | 1 | x | 48 | 48 | 15.58 | 747.84 | PRIMARY PIGGYBACK IV PUMP-SL |
| 1775-10 | 5 | x | 10 | 50 | 4.82 | 48.20 | DEXTROSE 25% INJ USP 2.5G(INFANT)10ML ANSYR SYR |
| 1778-25 | 1 | x | 3 | 150 | 3.91 | 11.73 | METOPROLOL TARTRATE INJ USP 1MG/ML 5ML CPJ INTRLK |
| 1778-35 | 1 | x | 3 | 150 | 3.86 | 11.58 | METOPROLOL TARTRATE INJ USP 1MG/ML 5ML CPJ L-LOCK |
| 1781-73 | 1 | x | 24 | 24 | 18.81 | 451.44 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 1782-01 | 1 | x | 10 | 50 | 1.29 | 12.90 | NALOXONE HCL INJ 0.4MG, 1ML/2ML CARPUJECT |
| 1782-21 | 1 | x | 10 | 50 | 1.47 | 14.70 | NALOXONE HCL INJ 0.4MG, 1ML/2ML CARPUJECT INTRLK |
| 1783-02 | 1 | x | 24 | 24 | 5.71 | 137.04 | LTXF HEMA BLOOD SECONDARY PUMP SET-SL,NV,36INCH |
| 1784-01 | 1 | x | 24 | 24 | 16.92 | 406.08 | HEMA BLOOD SET NV |

11

ABT-DOJ 0410910
ABT330-2159

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1791-48 | 1 | x | 48 | 48 | 15.73 | 755.04 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) |
| 1800-01 | 1 | x | 25 | 100 | 3.69 | 92.25 | NEO-SYNEPHRINE (PHENYLEPHRINE HCL) INJ 1% 1ML AMPUL |
| 1801-02 | 1 | x | 24 | 24 | 18.29 | 438.96 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 1808-02 | 1 | x | 25 | 100 | 2.85 | 71.25 | NOVOCAIN (PROCAINE HCL) INJ 1% 2ML AMPUL |
| 1808-06 | 1 | x | 50 | 500 | 5.44 | 272.00 | NOVOCAIN (PROCAINE HCL) INJ 1% 6ML AMPUL |
| 1810-02 | 1 | x | 25 | 100 | 1.71 | 42.75 | NOVOCAIN (PROCAINE HCL) INJ 10% 2ML AMPUL |
| 1811-02 | 1 | x | 50 | 50 | 0.68 | 34.00 | SODIUM CL 0.9% INJ USP 2ML CARPUJECT 22G NDL |
| 1811-05 | 1 | x | 25 | 25 | 0.86 | 21.50 | SODIUM CL 0.9% INJ USP 5ML CARPUJECT 22G NDL |
| 1812-02 | 1 | x | 50 | 50 | 0.69 | 34.50 | SODIUM CL 0.9% INJ USP 2ML CRPJT UNIV B-CANNULA |
| 1812-03 | 1 | x | 25 | 25 | 1.24 | 31.00 | SODIUM CL 0.9% INJ USP 3ML CRPJT UNIV B-CANNULA |
| 1812-05 | 1 | x | 25 | 25 | 1.33 | 33.25 | SODIUM CL 0.9% INJ USP 5ML CRPJT UNIV B-CANNULA |
| 1812-22 | 1 | x | 50 | 50 | 0.84 | 42.00 | SODIUM CL 0.9% INJ USP 2ML CARPUJECT INTERLINK |
| 1812-23 | 1 | x | 25 | 25 | 1.07 | 26.75 | SODIUM CL 0.9% INJ USP 3ML CARPUJECT INTERLINK |
| 1812-25 | 1 | x | 25 | 25 | 1.33 | 33.25 | SODIUM CL 0.9% INJ USP 5ML CARPUJECT INTERLINK |
| 1817-01 | 1 | x | 24 | 24 | 19.46 | 467.04 | SOLUSET 150X15 NONVENTED |
| 1818-48 | 1 | x | 48 | 48 | 12.26 | 588.48 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 1819-48 | 1 | x | 48 | 48 | 8.64 | 414.72 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 1820-68 | 1 | x | 48 | 48 | 7.89 | 378.72 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 1820-78 | 1 | x | 48 | 48 | 7.89 | 378.72 | PRIM IV SET, CNVT PIN,78IN W/INJ SITE, MICROD |
| 1824-30 | 1 | x | 1 | 100 | 15.62 | 15.62 | NOVOCAIN (PROCAINE HCL) INJ 1% 30ML VIAL |
| 1825-30 | 1 | x | 1 | 100 | 17.00 | 17.00 | NOVOCAIN (PROCAINE HCL) INJ 2% 30ML VIAL |
| 1826-02 | 1 | x | 10 | 50 | 4.43 | 44.30 | PROCAINAMIDE HCL INJ USP 500MG/ML, 2ML/2ML CPJT |
| 1830-03 | 1 | x | 120 | 120 | 1.60 | 192.00 | AIR FILTER |
| 1832-68 | 1 | x | 48 | 48 | 6.39 | 306.72 | LTXF SECONDARY, CNV PIN,32INC PGYBK W/DTCH 19G NDL |
| 1834-48 | 1 | x | 48 | 48 | 10.14 | 486.72 | EXTENSION SET WITH STOPCOCK |
| 1835-02 | 1 | x | 120 | 120 | 6.81 | 817.20 | ANESTHESIA EXTENSION SET |
| 1837-01 | 1 | x | 48 | 48 | 4.51 | 216.48 | SYRINGE FILTER 1.0 MICRON |
| 1839-68 | 1 | x | 20 | 20 | 40.91 | 818.20 | CVP UNIVERSAL SET |
| 1844-02 | 1 | x | 10 | 50 | 1.18 | 11.80 | PHENYTOIN SODIUM INJ USP 100MG 2ML CARPUJECT |
| 1844-15 | 1 | x | 25 | 25 | 1.92 | 48.00 | PHENYTOIN SODIUM INJ USP 250MG 5ML CARPUJECT |
| 1845-68 | 1 | x | 48 | 48 | 13.57 | 651.36 | BLOOD SET 80-SL |
| 1846-02 | 1 | x | 25 | 100 | 4.92 | 123.00 | PONTOCAINE (TETRACAINE HCL) 1% 20MG 2ML AMPUL |
| 1849-06 | 1 | x | 100 | 600 | 9.94 | 994.00 | PONTOCAINE (TETRACAINE HCL) NIPHANOID 20MG 2ML AMPUL |
| 1850-02 | 1 | x | 120 | 120 | 10.73 | 1,287.60 | EXTENSION SET W/BACKCHECK |
| 1857-48 | 1 | x | 48 | 48 | 7.40 | 355.20 | VENOSET 72 W/CAIR CLAMP NV |
| 1859-48 | 1 | x | 48 | 48 | 7.51 | 360.48 | VENOSET 78 WITH CAIR CLAMP - NV |
| 1860-48 | 1 | x | 48 | 48 | 12.37 | 593.76 | VENOSET PRIMARY PIGGYBACK NV |
| 1861-58 | 1 | x | 48 | 48 | 5.71 | 274.08 | VENOSET SECONDARY PIGGYBACK |
| 1862-01 | 1 | x | 1 | 240 | 18.70 | 18.70 | PONTOCAINE (TETRACAINE HCL) SOLN 0.5% 15ML/15ML PLASTIC BTL |
| 1864-68 | 1 | x | 20 | 20 | 24.37 | 487.40 | SOLUSET 150X60 FILTER W/CAIR NV |
| 1866-01 | 1 | x | 1 | 216 | 11.48 | 11.48 | PONTOCAINE (TETRACAINE HCL) SOLUTION 2% 30ML/35ML BOTTLE |
| 1866-02 | 1 | x | 1 | 54 | 58.96 | 58.96 | PONTOCAINE (TETRACAINE HCL) SOLUTION 2% 120ML/125ML BOTTLE |
| 1871-68 | 1 | x | 48 | 48 | 15.82 | 759.36 | BLOOD Y-TYPE SET 78-SL |
| 1873-68 | 1 | x | 48 | 48 | 18.44 | 885.12 | BLOOD Y-TYPE SET, NV, 82 W/PUMP-SL |
| 1874-05 | 1 | x | 10 | 500 | 6.12 | 61.20 | PONTOCAINE (TETRACAINE HCL) 0.3% W/DEXTROSE, USP 6%, 5ML AMPUL |
| 1876-68 | 1 | x | 20 | 20 | 22.18 | 443.60 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 1877-68 | 1 | x | 48 | 48 | 11.59 | 556.32 | PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES-OL |
| 1879-58 | 1 | x | 48 | 48 | 10.47 | 502.56 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) |
| 1880-02 | 1 | x | 10 | 50 | 1.56 | 15.60 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG 2ML/2ML CJT |
| 1880-22 | 1 | x | 10 | 50 | 2.61 | 26.10 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG 2ML/2ML CIL |
| 1880-32 | 1 | x | 10 | 50 | 2.01 | 20.10 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG/ML 2ML CLL |
| 1881-58 | 1 | x | 48 | 48 | 8.35 | 400.80 | PRIMARY IV SET, CONV PIN 78INCH W/INJ SITE |
| 1882-68 | 1 | x | 20 | 20 | 24.47 | 489.40 | SOLUSET 150X60 W/CAIR CLAMP |
| 1883-68 | 1 | x | 48 | 48 | 8.80 | 422.40 | VENOSET MICRODRIP W/CAIR CLAMP |
| 1885-02 | 1 | x | 50 | 50 | 0.58 | 29.00 | SODIUM CL 0.9% INJ USP 2ML CARPUJECT 25G NDL |
| 1885-03 | 1 | x | 25 | 25 | 0.74 | 18.50 | SODIUM CL 0.9% INJ USP 3ML CARPUJECT 25G NDL |
| 1885-05 | 1 | x | 25 | 25 | 0.80 | 20.00 | SODIUM CL 0.9% INJ USP 5ML CARPUJECT 25G NDL |

ABT-DOJ 0410911
ABT330-2160

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 1885-12 | 1 | x | 50 | 400 | 1.36 | 68.00 | SODIUM CL 0.9% INJ USP 2ML CRPJT 25G (SAL-PAK) |
| 1889-48 | 1 | x | 48 | 48 | 6.39 | 306.72 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 1889-58 | 1 | x | 48 | 48 | 6.39 | 306.72 | LTXF SECONDARY CNVT PIN 35IN PGBK W/DETACH 19G NDL |
| 1902-01 | 1 | x | 25 | 25 | 1.14 | 28.50 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP |
| 1903-01 | 2 | x | 25 | 50 | 1.55 | 38.75 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP |
| 1907-25 | 1 | x | 1 | 1 | 137.81 | 137.81 | FLOW DETECTOR, 54 INCH |
| 1911-48 | 1 | x | 48 | 48 | 8.80 | 422.40 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN |
| 1917-04 | 1 | x | 1 | 1 | 3,961.02 | 3,961.02 | LC MICRO 1B RS485 |
| 1918-32 | 1 | x | 50 | 50 | 0.79 | 39.50 | SODIUM CL 0.9% INJ USP 2ML CARPUJECT LUER LOCK |
| 1918-33 | 1 | x | 25 | 25 | 1.18 | 29.50 | SODIUM CL 0.9% INJ USP 3ML CARPUJECT LUER LOCK |
| 1918-35 | 1 | x | 25 | 25 | 1.17 | 29.25 | SODIUM CL 0.9% INJ USP 5ML CARPUJECT LUER LOCK |
| 1920-10 | 1 | x | 1 | 100 | 35.07 | 35.07 | TALWIN (PENTAZOCINE LACTATE) INJ USP CIV 30MG/ML, 10ML VIAL |
| 1923-04 | 2 | x | 25 | 50 | 1.75 | 43.75 | PROCAINE HCL INJ 1% 30ML FLIPTOP VIAL |
| 1926-48 | 1 | x | 48 | 48 | 6.12 | 293.76 | VENOSET SECONDARY PIGGYBACK |
| 1930-01 | 1 | x | 24 | 24 | 10.73 | 257.52 | ENTERAL PUMP SET, SCREW CAP 40MM VENTED |
| 1937-01 | 1 | x | 10 | 50 | 2.10 | 21.00 | TALWIN (PENTAZOCINE LACTATE) INJ USP CIV 30MG/ML, 1ML/2ML CRPJT |
| 1937-31 | 1 | x | 10 | 50 | 2.42 | 24.20 | TALWIN (PENTAZOCINE LACTATE) INJ USP CIV 30MG/ML 1ML CRPJT LL |
| 1938-02 | 1 | x | 10 | 50 | 2.52 | 25.20 | TALWIN (PENTAZOCINE LACTATE) INJ USP CIV 30MG/ML, 2ML CRPJT |
| 1941-01 | 1 | x | 25 | 100 | 4.25 | 106.25 | TALWIN (PENTAZOCINE LACTATE) INJ USP CIV 30MG/ML,1ML UNI-AMPUL |
| 1950-07 | 1 | x | 1 | 1 | 6,832.90 | 6,832.90 | PCA PLUS 2 (ENHANCED) |
| 1950-08 | 1 | x | 1 | 1 | 6,832.90 | 6,832.90 | PCA PLUS 2 (ENHANCED) |
| 1950-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PCA PLUS/PCA PLUS II TECHNICAL SERVICE MANUAL |
| 1952-02 | 1 | x | 10 | 50 | 2.39 | 23.90 | TRIMETHOBENZAMIDE HCL INJ 100MG 2ML/2ML CARPUJECT |
| 1953-04 | 2 | x | 25 | 50 | 2.00 | 50.00 | PROCAINE HCL INJ 2% 30ML FLIPTOP VIAL |
| 1955-01 | 10 | x | 10 | 100 | 13.13 | 131.30 | AMIKACIN SULF INJ USP 100MG/2ML FLIPTOP VIAL |
| 1956-01 | 10 | x | 10 | 100 | 15.75 | 157.50 | AMIKACIN SULF INJ USP 500MG/2ML FLIPTOP VIAL |
| 1957-01 | 10 | x | 10 | 100 | 33.60 | 336.00 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL |
| 1966-04 | 16 | x | 25 | 400 | 0.56 | 14.00 | SOD CL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) |
| 1966-05 | 4 | x | 25 | 100 | 0.67 | 16.75 | SOD CL 0.9% INJ 20ML FLIPTOP (BACTERIOSTATIC) |
| 1966-07 | 4 | x | 25 | 100 | 0.78 | 19.50 | SOD CL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC) |
| 1966-12 | 4 | x | 25 | 100 | 0.62 | 15.50 | SOD CL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC)-LS |
| 1966-14 | 4 | x | 25 | 100 | 0.84 | 21.00 | SOD CL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC)-LS |
| 1967-03 | 1 | x | 12 | 12 | 25.52 | 306.24 | ANTICOAGULANT CITRATE PHOSPHATE DEXTROSE USP 500ML |
| 1968-48 | 1 | x | 48 | 48 | 6.46 | 310.08 | LTXF NUTRIMIX MACRO VENTED ADAPTER PIN |
| 1976-01 | 1 | x | 1 | 1 | 252.78 | 252.78 | LIFECARE 75 FLOW DETECTOR |
| 1982-02 | 1 | x | 10 | 50 | 2.35 | 23.50 | VERAPAMIL HCL 2.5MG/ML 2ML/2ML CARPUJECT |
| 1982-22 | 1 | x | 10 | 50 | 2.58 | 25.80 | VERAPAMIL HCL 2.5MG/ML 2ML/2ML CARPUJECT INTERLINK |
| 1985-01 | 1 | x | 1 | 50 | 7.84 | 7.84 | LORAZEPAM INJ USP CIV 2MG/ML 1ML IN 2ML VIAL |
| 1985-10 | 1 | x | 1 | 100 | 27.08 | 27.08 | LORAZEPAM INJ USP CIV 2MG/ML 10ML IN 10ML VIAL |
| 1985-11 | 1 | x | 10 | 50 | 2.31 | 23.10 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT 22G NDL |
| 1985-12 | 1 | x | 10 | 50 | 2.50 | 25.00 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT U-BLNT CAN |
| 1985-21 | 1 | x | 10 | 50 | 2.53 | 25.30 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CRPJTINTERLINK |
| 1985-30 | 1 | x | 10 | 50 | 2.40 | 24.00 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPJ LLSLIM PK |
| 1985-31 | 1 | x | 10 | 50 | 2.40 | 24.00 | LORAZEPAM INJ USP CIV 2MG/ML 1ML CARPUJECT LL |
| 1986-20 | 1 | x | 10 | 10 | 38.46 | 384.60 | SINGLE SHOT EPIDURAL 20G LUTZ W/DRUGS |
| 1991-68 | 1 | x | 20 | 20 | 28.93 | 578.60 | SOLUSET 150X60 W/FILTER & CAIR MICRODRIP |
| 1992-78 | 1 | x | 48 | 48 | 7.02 | 336.96 | LTXF SECONDARY, CNVT PIN 32INC PIGGYBACK MICRODRIP |
| 2003-01 | 1 | x | 1 | 1 | 83.39 | 83.39 | DUAL IV STAND ADAPTER |
| 2006-01 | 1 | x | 1 | 1 | 139.03 | 139.03 | IV STAND/POLE ASSEMBLY |
| 2006-02 | 1 | x | 1 | 1 | 139.03 | 139.03 | IV STAND/BASE ASSEMBLY |
| 2012-01 | 1 | x | 10 | 50 | 2.50 | 25.00 | BUPRENORPHINE HCL INJ CV 0.3MG/ML,1ML CARPUJECT |
| 2013-02 | 1 | x | 10 | 50 | 0.47 | 4.70 | EMPTY STERILE 2ML CARPUJECT 22G NDL |
| 2021-02 | 1 | x | 10 | 50 | 1.20 | 12.00 | EMPTY STERILE 2ML CARPUJECT 25G NDL |
| 2025-20 | 1 | x | 10 | 100 | 4.20 | 42.00 | DOBUTAMINE HCL INJ USP 12.5MG/ML 20ML VIAL |
| 2025-54 | 1 | x | 10 | 100 | 6.72 | 67.20 | DOBUTAMINE HCL INJ USP 12.5MG/ML 40ML VIAL |
| 2028-02 | 5 | x | 10 | 50 | 11.68 | 116.80 | MORPHINE SULF INJ USP CII (0.5MG/ML)PCA VIAL PF |
| 2029-02 | 5 | x | 10 | 50 | 14.85 | 148.50 | MORPHINE SULF INJ USP CII (1MG/ML) PCA VIAL PF |

ABT-DOJ 0410912
ABT330-2161

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 2043-02 | 1 | x | 10 | 500 | 7.25 | 72.50 | DIPYRIDAMOLE INJ., 5MG/ML 2ML (UNI-NEST AMPUL) |
| 2043-10 | 10 | x | 10 | 100 | 36.23 | 362.30 | DIPYRIDAMOLE INJ., 50MG/10ML AMPUL |
| 2047-50 | 1 | x | 1 | 100 | 15.98 | 15.98 | CARBOCAINE (MEPIVACAINE HCL) INJ USP 2% 50ML MDV |
| 2051-05 | 1 | x | 10 | 180 | 8.25 | 82.50 | KETAMINE INJ USP CIII100MG/ML 5ML VIAL |
| 2053-10 | 1 | x | 10 | 100 | 6.49 | 64.90 | KETAMINE HCL INJ USP CIII 50MG/ML 10ML VIAL |
| 2066-05 | 1 | x | 10 | 180 | 4.18 | 41.80 | LIDOCAINE HCL INJ USP 2% 5ML/5ML VIAL |
| 2102-02 | 4 | x | 25 | 100 | 0.42 | 10.50 | SODIUM CL 0.9% INJ USP 2ML FLIPTOP - LS |
| 2102-05 | 4 | x | 25 | 100 | 0.45 | 11.25 | SODIUM CL 0.9% INJ USP 5ML FLIPTOP - LS |
| 2109-31 | 1 | x | 10 | 50 | 3.99 | 39.90 | ENALAPRILAT INJ 1.25MG/ML 1ML CARPUJECT LUER LOCK |
| 2122-01 | 1 | x | 1 | 50 | 3.23 | 3.23 | ENALAPRILAT INJECTION 1.25MG/ML 1ML VIAL |
| 2122-02 | 1 | x | 1 | 50 | 6.47 | 6.47 | ENALAPRILAT INJECTION 1.25MG/ML 2ML VIAL |
| 2167-01 | 1 | x | 10 | 500 | 3.75 | 37.50 | DIGOXIN INJ USP 0.1MG/ML 1ML (UNI-NEST AMPUL) |
| 2168-01 | 4 | x | 25 | 100 | 1.41 | 35.25 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 2168-02 | 4 | x | 25 | 100 | 1.58 | 39.50 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 2168-03 | 4 | x | 25 | 100 | 4.20 | 105.00 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 2169-01 | 1 | x | 10 | 50 | 1.97 | 19.70 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CARPUJECT |
| 2169-02 | 1 | x | 10 | 50 | 2.09 | 20.90 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CARPUJECT |
| 2169-31 | 1 | x | 10 | 50 | 2.05 | 20.50 | DIGOXIN INJ, USP, 0.25MG/ML 1ML CARPUJECT LUER LK |
| 2169-32 | 1 | x | 10 | 50 | 2.26 | 22.60 | DIGOXIN INJ, USP, 0.25MG/ML 2ML CARPUJECT LUER LK |
| 2172-01 | 1 | x | 25 | 100 | 3.78 | 94.50 | HYDROMORPHONE HCL INJ USP CII 10MG/ML,1ML AMP |
| 2173-02 | 1 | x | 10 | 50 | 0.75 | 7.50 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CARPUJECT |
| 2173-32 | 1 | x | 10 | 50 | 0.85 | 8.50 | METOCLOPRAMIDE INJ, USP 5MG/ML, 2ML CRPJT LUER LK |
| 2174-01 | 1 | x | 10 | 50 | 1.81 | 18.10 | THIAMINE HCL INJ USP 100MG/ML 1ML CARPUJECT |
| 2265-01 | 1 | x | 10 | 500 | 7.02 | 70.20 | DESMOPRESSIN ACETATE INJ 4MCG/ML 1ML (UNI-AMP) |
| 2266-02 | 10 | x | 10 | 100 | 7.35 | 73.50 | ALFENTANIL INJECTION USP CII 500MCG/ML 2ML AMPUL |
| 2266-05 | 10 | x | 10 | 100 | 13.18 | 131.80 | ALFENTANIL INJECTION USP CII 500MCG/ML 5ML AMPUL |
| 2266-10 | 20 | x | 5 | 100 | 20.33 | 101.65 | ALFENTANIL INJECTION USP CII 500MCG/ML 10ML AMPUL |
| 2267-20 | 1 | x | 1 | 50 | 5.15 | 5.15 | LABETALOL HCL INJ. USP 5MG/ML 20ML MULTIDOSE VIAL |
| 2267-54 | 1 | x | 1 | 50 | 10.30 | 10.30 | LABETALOL HCL INJ. USP 5MG/ML 40ML MULTIDOSE VIAL |
| 2269-11 | 1 | x | 10 | 50 | 1.38 | 13.80 | DROPERIDOL INJ USP 2.5MG/ML 2ML CRPJ BLUNT CANNULA |
| 2269-32 | 1 | x | 10 | 50 | 1.29 | 12.90 | DROPERIDOL INJ USP 2.5MG/ML 2ML CARPUJECT LUER LK |
| 2284-15 | 1 | x | 10 | 100 | 9.92 | 99.20 | EDROPHONIUM CHLORIDE INJ., USP (10MG/ML) 15ML VIAL |
| 2285-05 | 1 | x | 12 | 720 | 2.64 | 31.68 | METOPROLOL TARTRATE INJ., USP, 1MG/ML 5ML AMPUL |
| 2287-01 | 5 | x | 10 | 50 | 5.48 | 54.80 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CARPUJECT |
| 2287-02 | 5 | x | 10 | 50 | 8.15 | 81.50 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CARPUJECT |
| 2287-11 | 5 | x | 10 | 50 | 7.68 | 76.80 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CPJ BL-CANN |
| 2287-31 | 5 | x | 10 | 50 | 6.23 | 62.30 | KETOROLAC TROMETHAMINE INJ 30MG/ML 1ML CPJ LUER-L |
| 2287-61 | 5 | x | 10 | 50 | 8.15 | 81.50 | KETOROLAC TROMETHAMINE INJ 30MG/ML 2ML CPJ LUER-L |
| 2288-01 | 5 | x | 10 | 50 | 7.34 | 73.40 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CARPUJECT |
| 2288-11 | 5 | x | 10 | 50 | 7.60 | 76.00 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CPJ BL-CANN |
| 2288-31 | 5 | x | 10 | 50 | 7.50 | 75.00 | KETOROLAC TROMETHAMINE INJ 15MG/ML 1ML CPJ LUER-L |
| 2290-01 | 1 | x | 10 | 50 | 0.93 | 9.30 | DIPHENHYDRAMINE HCL INJ USP 50MG/ML, 1ML CARPUJECT |
| 2290-31 | 1 | x | 10 | 50 | 1.05 | 10.50 | DIPHENHYDRAMINE HCL INJ USP 50MG/ML,1ML CPJ L-LOCK |
| 2291-11 | 1 | x | 10 | 500 | 3.41 | 34.10 | DILTIAZEM HCL INJ 5MG/ML 5ML CARPUJECT UBC |
| 2291-35 | 1 | x | 10 | 500 | 3.23 | 32.30 | DILTIAZEM HCL INJ 5MG/ML 5ML CARPUJECT LUER LOCK |
| 2295-02 | 5 | x | 10 | 50 | 3.13 | 31.30 | MIDAZOLAM HCL INJ CIV 1MG/ML 2ML CARPUJECT |
| 2295-05 | 5 | x | 10 | 50 | 6.88 | 68.80 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CARPUJECT |
| 2295-32 | 5 | x | 10 | 50 | 3.30 | 33.00 | MIDAZOLAM HCL INJ CIV 1MG/ML 2ML CARPJ LL |
| 2295-35 | 5 | x | 10 | 50 | 7.05 | 70.50 | MIDAZOLAM HCL INJ CIV 1MG/ML 5ML CARPJ LL |
| 2296-01 | 5 | x | 10 | 50 | 6.88 | 68.80 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CARPUJECT |
| 2296-02 | 5 | x | 10 | 50 | 12.29 | 122.90 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CARPUJECT |
| 2296-31 | 5 | x | 10 | 50 | 7.05 | 70.50 | MIDAZOLAM HCL INJ CIV 5MG/ML 1ML CARPJ LL |
| 2296-32 | 5 | x | 10 | 50 | 12.46 | 124.60 | MIDAZOLAM HCL INJ CIV 5MG/ML 2ML CARPJ LL |
| 2301-01 | 5 | x | 10 | 50 | 7.35 | 73.50 | BUTORPHANOL TARTRATE INJ, CIV1MG/ML, 1ML CARPUJECT |
| 2301-31 | 5 | x | 10 | 50 | 7.50 | 75.00 | BUTORPHANOL TARTRATE INJ, CIV1MG/ML, 1ML CRPJ LL |
| 2302-01 | 5 | x | 10 | 50 | 7.88 | 78.80 | BUTORPHANOL TARTRATE INJ, CIV2MG/ML, 1ML CARPUJECT |
| 2302-31 | 5 | x | 10 | 50 | 8.05 | 80.50 | BUTORPHANOL TARTRATE INJ, CIV2MG/ML, 1ML CRPJ LL |

14

ABT-DOJ 0410913
ABT330-2162

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 2304-01 | 1 | x | 1 | 200 | 200.00 | 200.00 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 1ML AMPUL |
| 2304-02 | 1 | x | 1 | 200 | 385.00 | 385.00 | CORLOPAM (FENOLDOPAM MESYLATE) 10MG/ML 2ML AMPUL |
| 2312-01 | 1 | x | 10 | 50 | 0.84 | 8.40 | PROMETHAZINE HCL INJ., USP, 25MG/ML 1ML CARPUJECT |
| 2312-11 | 1 | x | 10 | 50 | 0.88 | 8.80 | PROMETHAZINE HCL INJ.,USP,25MG/ML 1ML CPJ BL CANN |
| 2312-31 | 1 | x | 10 | 50 | 0.89 | 8.90 | PROMETHAZINE HCL INJ.,USP,25MG/ML 1ML CPJ LUER-LK |
| 2335-01 | 1 | x | 10 | 50 | 0.88 | 8.80 | PROMETHAZINE HCL INJ., USP, 50MG/ML 1ML CARPUJECT |
| 2335-31 | 1 | x | 10 | 50 | 0.93 | 9.30 | PROMETHAZINE HCL INJ.,USP,50MG/ML 1ML CPJ LUER-LK |
| 2339-05 | 1 | x | 10 | 100 | 4.01 | 40.10 | LABETALOL HCL INJ, USP 5MG/ML 4ML CARPUJECT |
| 2339-11 | 1 | x | 10 | 100 | 4.11 | 41.10 | LABETALOL HCL INJ, USP 5MG/ML 4ML CRPJ BLUNT CANN |
| 2339-34 | 1 | x | 10 | 100 | 4.06 | 40.60 | LABETALOL HCL INJ, USP 5MG/ML 4ML CRPJ LUER LOCK |
| 2343-01 | 1 | x | 10 | 50 | 1.96 | 19.60 | LUMINAL (PHENOBARBITAL SODIUM) INJ CIV 60MG/ML 1ML CRPJ |
| 2343-31 | 1 | x | 10 | 50 | 2.04 | 20.40 | LUMINAL (PHENOBARBITAL SODIUM) INJ CIV 60MG/ML 1ML CRPJ |
| 2344-01 | 10 | x | 1 | 60 | 8.31 | 8.31 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 2344-02 | 1 | x | 10 | 60 | 7.78 | 77.80 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 2346-32 | 1 | x | 12 | 12 | 17.15 | 205.80 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 250ML |
| 2346-34 | 1 | x | 12 | 12 | 51.42 | 617.04 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 500ML |
| 2347-32 | 1 | x | 12 | 12 | 25.71 | 308.52 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 250ML |
| 2349-01 | 1 | x | 10 | 50 | 2.84 | 28.40 | LUMINAL (PHENOBARBITAL SODIUM) INJ CIV 130MG/ML1ML CRPJ |
| 2349-31 | 1 | x | 10 | 50 | 2.94 | 29.40 | LUMINAL (PHENOBARBITAL SODIUM) INJ CIV 130MG/ML 1ML CPJL |
| 2422-12 | 1 | x | 48 | 48 | 14.84 | 712.32 | PLUMSET SPECIALTY MICROBORE PMP SET-OL 76INCH |
| 2422-22 | 1 | x | 48 | 48 | 14.84 | 712.32 | LS SPEC MICROBORE PLUM 76IN W/PPR INJ-OL |
| 2423-02 | 1 | x | 24 | 24 | 17.38 | 417.12 | PLUM LC 5000 SPEC MICROBORE SET-SL W/HP FILTER |
| 2427-78 | 1 | x | 48 | 48 | 19.94 | 957.12 | LS MICRODRIP NITROGLYCERIN PLUM, CNVT PIN-OL |
| 2434-03 | 1 | x | 25 | 25 | 18.27 | 456.75 | AMIKACIN SULF INJ USP 500MG/8ML ADD-VANTAGE VIAL |
| 2506-04 | 1 | x | 1 | 1 | 3,772.40 | 3,772.40 | PUMP MODEL 4 PIGGYBACK SET W/RS485 |
| 2507-11 | 1 | x | 1 | 1 | 4,808.79 | 4,808.79 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 2507-12 | 1 | x | 1 | 1 | 4,808.79 | 4,808.79 | PLUM LIFECARE 5000 INFUSER SYSTEM (RECERTIFIED) |
| 2507-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PLUM 1.5/1.6 TECHNICAL SERVICE MANUAL |
| 2553-01 | 4 | x | 25 | 100 | 0.76 | 19.00 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLIPTOP VIAL |
| 2553-02 | 4 | x | 25 | 100 | 2.02 | 50.50 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLIPTOP VIAL |
| 2553-03 | 1 | x | 25 | 25 | 4.62 | 115.50 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FLIPTOP VIAL |
| 2581-02 | 2 | x | 25 | 50 | 2.51 | 62.75 | HEPARIN SODIUM 10,000 U TOTAL 5ML ADD-VANTAGE VIAL |
| 2584-02 | 2 | x | 25 | 50 | 4.17 | 104.25 | HEPARIN SODIUM 25,000 U TOTAL 10ML ADD-VANTAGE VIAL |
| 2587-02 | 5 | x | 10 | 50 | 0.95 | 9.50 | MIDAZOLAM HCL INJ, CIV 1MG/ML 2ML FLIPTOP VIAL |
| 2587-03 | 5 | x | 10 | 50 | 1.32 | 13.20 | MIDAZOLAM HCL INJ, CIV 1MG/ML 5ML FLIPTOP VIAL |
| 2587-05 | 5 | x | 10 | 50 | 11.20 | 112.00 | MIDAZOLAM HCL INJ, CIV 1MG/ML 10ML FLIPTOP VIAL |
| 2596-01 | 5 | x | 10 | 50 | 1.31 | 13.10 | MIDAZOLAM HCL INJ, CIV 5MG/ML 1ML/2ML FLIPTOP VIAL |
| 2596-02 | 5 | x | 10 | 50 | 3.38 | 33.80 | MIDAZOLAM HCL INJ, CIV 5MG/ML 2ML FLIPTOP VIAL |
| 2596-03 | 5 | x | 10 | 50 | 9.02 | 90.20 | MIDAZOLAM HCL INJ, CIV 5MG/ML 5ML FLIPTOP VIAL |
| 2596-05 | 5 | x | 10 | 50 | 23.76 | 237.60 | MIDAZOLAM HCL INJ, CIV 5MG/ML 10ML FLIPTOP VIAL |
| 2644-20 | 1 | x | 10 | 10 | 59.67 | 596.70 | CONT EPID 20G HUSTEAD W/BUPIV,EPINE, LIDOC TEST-DS |
| 2657-01 | 1 | x | 60 | 60 | 3.53 | 211.80 | VENI-PREP KIT II |
| 2665-01 | 1 | x | 60 | 60 | 4.37 | 262.20 | VENI-PREP III WITH SITE-CARE DRESSING |
| 2679-48 | 1 | x | 48 | 48 | 8.74 | 419.52 | 0.2 MICRON FILTER SET W/Y-SITE |
| 2681-01 | 1 | x | 60 | 60 | 3.44 | 206.40 | VENI-PREP KIT |
| 2694-68 | 1 | x | 48 | 48 | 9.53 | 457.44 | LS PEDIATRIC EXTENSION W/PPR Y-INJ SITE HP FLTR/OL |
| 2989-05 | 1 | x | 6 | 6 | 17.51 | 105.06 | AMINOSYN 3.5% (AN AMINO ACID INJ) 1000ML |
| 2990-03 | 1 | x | 12 | 12 | 7.79 | 93.48 | AMINOSYN 5% (AN AMINO ACID INJ) 500ML |
| 2990-05 | 1 | x | 6 | 6 | 16.63 | 99.78 | AMINOSYN 5% (AN AMINO ACID INJ) 1000ML |
| 2991-03 | 1 | x | 12 | 12 | 9.58 | 114.96 | AMINOSYN 10% (AN AMINO ACID INJ) 500ML |
| 2991-05 | 1 | x | 6 | 6 | 19.17 | 115.02 | AMINOSYN 10% (AN AMINO ACID INJ)1000ML |
| 2992-03 | 1 | x | 12 | 12 | 8.55 | 102.60 | AMINOSYN 7% (AN AMINO ACID INJ) 500ML |
| 2996-01 | 1 | x | 3 | 3 | 13.09 | 39.27 | AMINOSYN 7% (AN AMINO ACID INJ) TPN KIT 500ML |
| 3002-04 | 1 | x | 400 | 400 | 2.02 | 808.00 | TRANSFER DEVICE - TWO-WAY |
| 3024-01 | 100 | x | 1 | 100 | 1.35 | 1.35 | NITROPRESS (SODIUM NITROPRUSSIDE FOR INJ USP) 50MG/2ML FLIPTOP VIAL |
| 3034-44 | 100 | x | 1 | 100 | 3.28 | 3.28 | NITROPRESS (SODIUM NITROPRUSSIDE FOR INJ USP) 50MG ADD-VANTAGE VIAL |
| 3039-48 | 1 | x | 48 | 48 | 12.33 | 591.84 | LTXF BLOOD SET 105 INCH W/ OPTION-LOK |

15

ABT-DOJ 0410914
ABT330-2163

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 3073-31 | 8 x | 50 | 400 | 0.39 | 19.50 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 3084-48 | 1 x | 48 | 48 | 8.35 | 400.80 | VENOSET 78 W/MB PIERCING PIN & CAIR NV |
| 3093-20 | 1 x | 10 | 10 | 52.27 | 522.70 | CONTIN EPID 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 3096-20 | 1 x | 10 | 10 | 49.11 | 491.10 | CONTN EPIDURAL 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 3097-20 | 1 x | 10 | 10 | 44.27 | 442.70 | CONTINUOUS EPIDURAL 18G HUSTEAD TRAY W/O DRUGS |
| 3098-20 | 1 x | 10 | 10 | 57.79 | 577.90 | CONTIN EPID 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 3099-20 | 1 x | 10 | 10 | 35.40 | 354.00 | SPINAL 26G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 3118-31 | 8 x | 50 | 400 | 0.54 | 27.00 | CENOLATE (ASCORBIC ACID INJ, USP) 500MG 1ML AMPUL |
| 3129-48 | 1 x | 48 | 48 | 2.33 | 111.84 | HEMA ACCESS PORT |
| 3177-01 | 1 x | 25 | 25 | 2.57 | 64.25 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP |
| 3178-01 | 1 x | 25 | 25 | 1.30 | 32.50 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3178-02 | 1 x | 25 | 25 | 1.53 | 38.25 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 30ML FLIPTOP |
| 3178-03 | 1 x | 25 | 25 | 2.75 | 68.75 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 50ML FLIPTOP |
| 3179-01 | 5 x | 5 | 25 | 5.01 | 25.05 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30ML AMPUL |
| 3181-01 | 5 x | 5 | 25 | 6.65 | 33.25 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP |
| 3182-01 | 1 x | 25 | 25 | 1.49 | 37.25 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP |
| 3182-02 | 1 x | 25 | 25 | 3.31 | 82.75 | LIDOCAINE HCL 2% AND EPINE 1:100,000 30ML FLIPTOP |
| 3182-03 | 1 x | 25 | 25 | 3.85 | 96.25 | LIDOCAINE HCL 2% AND EPINE 1:100,000 50ML FLIPTOP |
| 3183-01 | 5 x | 5 | 25 | 6.99 | 34.95 | LIDOCAINE 2% AND EPINE 1:200,000 20ML FLIPTOP |
| 3210-32 | 5 x | 10 | 50 | 1.59 | 15.90 | DIAZEPAM INJ USP CIV 5MG/ML 2ML AMPUL |
| 3213-02 | 5 x | 5 | 25 | 1.64 | 8.20 | DIAZEPAM INJ USP CIV 5MG/ML 10ML FLIPTOP VIAL |
| 3229-03 | 1 x | 50 | 50 | 7.41 | 370.50 | EXTENSION SET 30-SL |
| 3230-01 | 1 x | 50 | 50 | 4.57 | 228.50 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH |
| 3231-01 | 1 x | 50 | 50 | 4.77 | 238.50 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH |
| 3232-01 | 1 x | 50 | 50 | 2.06 | 103.00 | THREE-WAY STOPCOCK |
| 3233-01 | 1 x | 50 | 50 | 3.39 | 169.50 | THREE-WAY STOPCOCK W/MALE LUER LOCK |
| 3234-01 | 1 x | 50 | 50 | 4.57 | 228.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 3235-01 | 1 x | 50 | 50 | 4.77 | 238.50 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 3236-01 | 2 x | 25 | 50 | 3.74 | 93.50 | TPN ELECTROLYTES II (MULTIPLE ELECTROLYTE ADDITIVE)20ML IN 50ML FLPTP VIAL |
| 3250-01 | 1 x | 10 | 10 | 8.10 | 81.00 | NITROPRESS (SODIUM NITROPRUSSIDE) 50MG ADD-VANTAGE KIT |
| 3254-03 | 1 x | 25 | 25 | 13.28 | 332.00 | TOBRAMYCIN SULF INJ (60MG/6ML) ADD-VANTAGE VIAL |
| 3255-03 | 1 x | 25 | 25 | 11.18 | 279.50 | TOBRAMYCIN SULF INJ (80MG/8ML) ADD-VANTAGE VIAL |
| 3260-48 | 1 x | 48 | 48 | 2.66 | 127.68 | PLUM LC 5000 IV SET-SL NONVENTED |
| 3292-01 | 6 x | 1 | 6 | 35.70 | 35.70 | ISOFLURANE, USP, 100ML |
| 3292-02 | 6 x | 1 | 6 | 110.25 | 110.25 | ISOFLURANE, USP, 250ML |
| 3294-06 | 1 x | 25 | 25 | 5.83 | 145.75 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) |
| 3294-51 | 2 x | 25 | 50 | 2.54 | 63.50 | POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PH PKG) |
| 3295-51 | 2 x | 25 | 50 | 5.73 | 143.25 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) |
| 3296-06 | 1 x | 25 | 25 | 8.62 | 215.50 | TPN ELECTROLYTES (MULTIPLE ELECTROLYTE ADDITIVE)100ML FLIPTOP(BULK PHARM PKG) |
| 3297-06 | 1 x | 25 | 25 | 8.75 | 218.75 | TPN ELECTROLYTES II (MULTIPLE ELECTROLYTE ADDITIVE)100ML FLIPTOP(BULK PHARM PKG) |
| 3298-06 | 1 x | 25 | 25 | 8.85 | 221.25 | TPN ELECTROLYTES III (MULTIPLE ELECTROLYTE ADDITIVE)100ML FLIPTOP(BULK PHARM PKG) |
| 3299-05 | 1 x | 25 | 25 | 3.49 | 87.25 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHAR PKG) |
| 3299-06 | 1 x | 25 | 25 | 3.60 | 90.00 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) |
| 3307-03 | 20 x | 3 | 60 | 7.67 | 23.01 | ACETYLCYSTEINE 10% SOLUTION, USP, 30ML |
| 3308-03 | 20 x | 3 | 60 | 8.00 | 24.00 | ACETYLCYSTEINE 20% SOLUTION, USP, 30ML |
| 3329-01 | 1 x | 25 | 25 | 6.73 | 168.25 | PENTOTHAL (THIOPENTAL SODIUM) CIII 500MG AND STERILE WATER COMBO PACK |
| 3351-01 | 1 x | 25 | 25 | 4.58 | 114.50 | PENTOTHAL (THIOPENTAL SODIUM) CIII RTM LIFESHIELD 250MG SYR |
| 3352-01 | 1 x | 25 | 25 | 6.53 | 163.25 | PENTOTHAL (THIOPENTAL SODIUM) CIII RTM LIFESHIELD 400MG SYR |
| 3353-01 | 1 x | 25 | 25 | 7.50 | 187.50 | PENTOTHAL (THIOPENTAL SODIUM) CIII READY-TO-MIX LIFESHIELD 500MG SYR |
| 3380-31 | 5 x | 10 | 50 | 5.10 | 51.00 | SUFENTANIL CITRATE INJ., USP CII 50MCG/ML 1ML AMP |
| 3380-32 | 5 x | 10 | 50 | 8.96 | 89.60 | SUFENTANIL CITRATE INJ., USP CII 50MCG/ML 2ML AMP |
| 3380-35 | 5 x | 10 | 50 | 18.59 | 185.90 | SUFENTANIL CITRATE INJ., USP CII 50MCG/ML 5ML AMP |

ABT-DOJ 0410915
ABT330-2164

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 3382-21 | 5 | x | 10 | 50 | 9.82 | 98.20 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 1ML FLPTP |
| 3382-22 | 5 | x | 10 | 50 | 17.39 | 173.90 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 2ML FLPTP |
| 3382-25 | 5 | x | 10 | 50 | 20.63 | 206.30 | SUFENTANIL CITRATE INJ USP CII 50MCG/ML 5ML FLPTP |
| 3386-03 | 4 | x | 25 | 100 | 3.26 | 81.50 | TUBOCURARINE CL INJ (3MG/ML) 10ML FLIPTOP VIAL |
| 3386-04 | 2 | x | 25 | 50 | 7.77 | 194.25 | TUBOCURARINE CL INJ (3MG/ML) 20ML FLIPTOP VIAL |
| 3397-32 | 8 | x | 50 | 400 | 0.69 | 34.50 | CENOLATE (ASCORBIC ACID INJ USP) 1000MG/2ML AMP |
| 3400-01 | 2 | x | 25 | 50 | 2.01 | 50.25 | GENTAMICIN SULF 60MG 6ML ADD-VANTAGE VIAL |
| 3401-01 | 2 | x | 25 | 50 | 2.07 | 51.75 | GENTAMICIN SULF 80MG 8ML ADD-VANTAGE VIAL |
| 3402-01 | 2 | x | 25 | 50 | 2.18 | 54.50 | GENTAMICIN SULF 100MG 10ML ADD-VANTAGE VIAL |
| 3413-01 | 16 | x | 25 | 400 | 3.32 | 83.00 | METOCLOPRAMIDE INJ., USP 10MG, 2ML AMPUL |
| 3414-01 | 4 | x | 25 | 100 | 3.12 | 78.00 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL |
| 3454-05 | 5 | x | 10 | 50 | 1.54 | 15.40 | HEPARIN LK FL 100 USP U/ML 5ML ANSYR SYR |
| 3469-13 | 1 | x | 24 | 24 | 7.44 | 178.56 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CHL INJ 50ML |
| 3470-23 | 1 | x | 24 | 24 | 7.82 | 187.68 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML |
| 3559-03 | 1 | x | 24 | 24 | 7.22 | 173.28 | PCA SET W/INJ,M-BORE W/INTGL ANTI-SIPHON VLVE-OL |
| 3577-01 | 1 | x | 25 | 25 | 3.14 | 78.50 | TOBRAMYCIN SULF INJ USP (20MG/2ML) FLIPTOP VIAL |
| 3578-01 | 1 | x | 25 | 25 | 5.24 | 131.00 | TOBRAMYCIN SULF INJ USP (80MG/2ML) FLIPTOP VIAL |
| 3590-02 | 5 | x | 1 | 5 | 62.20 | 62.20 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (BULK PKG) |
| 3613-01 | 10 | x | 10 | 100 | 2.28 | 22.80 | BUPIVACAINE SPINAL 2ML AMP BUPV HCL 0.75%/DEX 8.25% |
| 3704-48 | 1 | x | 48 | 48 | 15.02 | 720.96 | PRIMARY IV PUMP SET (VENTED) 105 INCH |
| 3716-20 | 1 | x | 10 | 10 | 33.99 | 339.90 | SPINAL 22G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 3717-20 | 1 | x | 10 | 10 | 35.40 | 354.00 | SPINAL 25G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 3722-01 | 10 | x | 10 | 100 | 3.57 | 35.70 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FLIPTOP |
| 3723-01 | 10 | x | 10 | 100 | 3.75 | 37.50 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FLIPTOP |
| 3724-32 | 1 | x | 12 | 12 | 34.28 | 411.36 | DOBUTAMINE IN 5% DEXTROSE INJ 1000MG, 250ML |
| 3772-04 | 4 | x | 25 | 100 | 10.77 | 269.25 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN 2ML AMPUL |
| 3793-01 | 4 | x | 25 | 100 | 5.33 | 133.25 | KETOROLAC TROMETHAMINE INJ 15MG 1ML/2ML FLIPTOP |
| 3795-01 | 4 | x | 25 | 100 | 5.48 | 137.00 | KETOROLAC TROMETHAMINE INJ 30MG 1ML/2ML FLIPTOP |
| 3796-01 | 4 | x | 25 | 100 | 5.84 | 146.00 | KETOROLAC TROMETHAMINE INJ 60MG 2ML FLIPTOP |
| 3814-12 | 5 | x | 5 | 25 | 7.14 | 35.70 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML FLP PF |
| 3815-12 | 5 | x | 5 | 25 | 7.35 | 36.75 | MORPHINE SULF INJ USP CII 1MG/ML 10ML FLP PF |
| 3817-12 | 5 | x | 5 | 25 | 8.64 | 43.20 | MORPHINE SULF INJ USP CII 10MG/ML 10ML FLPTP VIAL |
| 3819-12 | 5 | x | 5 | 25 | 9.54 | 47.70 | MORPHINE SULF INJ USP CII 15MG/ML 20ML FLPTP VIAL |
| 3844-01 | 2 | x | 25 | 50 | 3.74 | 93.50 | TPN ELECTROLYTES III (MULTIPLE ELECTROLYTE ADDITIVE)20ML IN 50ML FLIPTOP VIAL |
| 3903-02 | 1 | x | 50 | 50 | 7.35 | 367.50 | EXTENSION SET 20-SL |
| 3907-03 | 4 | x | 25 | 100 | 1.07 | 26.75 | POTASSIUM CL INJ 20MEQ 10ML AMPUL |
| 3911-03 | 1 | x | 12 | 12 | 14.99 | 179.88 | BALANCED SALT SOLUTION 500ML |
| 3934-02 | 4 | x | 25 | 100 | 1.28 | 32.00 | POTASSIUM CL INJ 40MEQ 20ML AMPUL |
| 3972-01 | 1 | x | 10 | 10 | 8.94 | 89.40 | ADDITIVE PHARMACY TRANSFER SET |
| 3977-03 | 4 | x | 25 | 100 | 0.48 | 12.00 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 4000-01 | 1 | x | 25 | 25 | 3.65 | 91.25 | VERAPAMIL HCL INJ 2.5MG/2ML 2ML HYPAK SYRINGE |
| 4008-01 | 1 | x | 25 | 25 | 4.61 | 115.25 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 4011-01 | 20 | x | 5 | 100 | 0.76 | 3.80 | VERAPAMIL HCL INJ 2.5MG/2ML 2ML AMPUL |
| 4027-02 | 16 | x | 25 | 400 | 0.46 | 11.50 | WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 4029-03 | 4 | x | 25 | 100 | 1.07 | 26.75 | WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 4031-01 | 1 | x | 25 | 25 | 1.70 | 42.50 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |
| 4037-20 | 1 | x | 10 | 10 | 52.76 | 527.60 | CONTINUOUS EPIDURAL 18G HUSTEAD W/DRUGS TEST DOSE |
| 4038-20 | 1 | x | 10 | 10 | 53.83 | 538.30 | CONTIN EPIDURAL 18G HUSTEAD TRAY W/DRUGS TEST-DOSE |
| 4041-01 | 1 | x | 3 | 3 | 12.35 | 37.05 | AMINOSYN 8.5% (AN AMINO ACID INJ)TPN KIT 500ML |
| 4044-02 | 4 | x | 25 | 100 | 0.60 | 15.00 | WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 4050-01 | 1 | x | 25 | 25 | 3.60 | 90.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP |
| 4051-01 | 1 | x | 25 | 25 | 3.63 | 90.75 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP |
| 4052-01 | 1 | x | 25 | 25 | 7.15 | 178.75 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP |
| 4053-03 | 1 | x | 25 | 25 | 4.08 | 102.00 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL |
| 4054-03 | 1 | x | 25 | 25 | 7.12 | 178.00 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL |
| 4055-03 | 1 | x | 25 | 25 | 9.90 | 247.50 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL |

17

ABT-DOJ 0410916
ABT330-2165

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4056-01 | 5 | x | 5 | 25 | 4.82 | 24.10 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 4057-12 | 5 | x | 5 | 25 | 2.05 | 10.25 | MORPHINE SULF INJ USP CII 0.5MG/ML 10ML AMP PF |
| 4058-12 | 5 | x | 5 | 25 | 6.31 | 31.55 | MORPHINE SULF INJ USP CII 1MG/ML 10ML AMP PF |
| 4064-01 | 1 | x | 120 | 120 | 10.17 | 1,220.40 | Y-TYPE CONNECTING SET-SL |
| 4065-68 | 1 | x | 48 | 48 | 11.53 | 553.44 | FAT EMULSION IV SET CNVT PIN 80INC W/INJ SITE |
| 4072-02 | 1 | x | 12 | 12 | 16.52 | 198.24 | AMINOSYN-RF 5.2% 300ML (AN AMINO ACID INJ)RENAL FORMULA) |
| 4075-32 | 8 | x | 50 | 400 | 0.39 | 19.50 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL |
| 4089-02 | 16 | x | 25 | 400 | 1.16 | 29.00 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 4090-01 | 1 | x | 25 | 25 | 1.16 | 29.00 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP |
| 4091-01 | 1 | x | 25 | 25 | 1.16 | 29.00 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4092-01 | 1 | x | 25 | 25 | 1.16 | 29.00 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 4093-01 | 1 | x | 25 | 25 | 1.01 | 25.25 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 4094-01 | 1 | x | 120 | 120 | 8.68 | 1,041.60 | Y-TYPE CONNECTING SET |
| 4104-01 | 1 | x | 25 | 25 | 1.64 | 41.00 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL |
| 4107-01 | 1 | x | 25 | 25 | 1.35 | 33.75 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL |
| 4116-01 | 1 | x | 50 | 50 | 5.75 | 287.50 | EXTENSION SET INT-SL |
| 4122-20 | 1 | x | 10 | 10 | 42.19 | 421.90 | BRACHIAL PLEXUS TRAY |
| 4141-03 | 1 | x | 12 | 12 | 14.95 | 179.40 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 4142-02 | 1 | x | 12 | 12 | 13.65 | 163.80 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML |
| 4142-03 | 1 | x | 12 | 12 | 22.03 | 264.36 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 4154-05 | 1 | x | 6 | 6 | 17.51 | 105.06 | AMINOSYN 3.5% (AN AMINO ACID INJ) M 1000ML |
| 4155-02 | 1 | x | 12 | 12 | 20.73 | 248.76 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 4169-01 | 1 | x | 25 | 25 | 4.54 | 113.50 | CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL |
| 4170-01 | 1 | x | 25 | 25 | 6.79 | 169.75 | CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL |
| 4183-01 | 1 | x | 3 | 3 | 12.79 | 38.37 | AMINOSYN 8.5% (AN AMINO ACID INJ)W/ELECTROLYTES TPN KIT 500ML |
| 4197-01 | 5 | x | 1 | 5 | 48.64 | 48.64 | CLINDAMYCIN PHOSPHATE INJ USP 9GM/60ML (BULK PKG) |
| 4201-01 | 1 | x | 25 | 25 | 10.16 | 254.00 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 4205-01 | 1 | x | 20 | 20 | 14.45 | 289.00 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 4214-01 | 1 | x | 20 | 20 | 13.77 | 275.40 | BURETTE 150ML IN-LINE NV |
| 4219-02 | 1 | x | 12 | 12 | 4.16 | 49.92 | SODIUM CL 14.6% INJ USP BULK ADDITIVE SOLN 250ML |
| 4258-78 | 1 | x | 48 | 48 | 20.37 | 977.76 | PRIM CNVT 80INC W/BKCK/INJ SITE,PGBK W/0.22 |
| 4265-01 | 1 | x | 25 | 25 | 2.71 | 67.75 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 4270-01 | 1 | x | 25 | 25 | 3.84 | 96.00 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PK TRTP VIAL |
| 4272-01 | 5 | x | 5 | 25 | 3.46 | 17.30 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE PCK AMP |
| 4273-01 | 5 | x | 5 | 25 | 3.91 | 19.55 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PCK AMP |
| 4274-01 | 5 | x | 5 | 25 | 4.40 | 22.00 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE PCK AMP |
| 4275-01 | 2 | x | 25 | 50 | 1.90 | 47.50 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 4276-01 | 2 | x | 25 | 50 | 0.69 | 17.25 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 4276-02 | 2 | x | 25 | 50 | 0.79 | 19.75 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 4277-01 | 2 | x | 25 | 50 | 1.05 | 26.25 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 4277-02 | 2 | x | 25 | 50 | 1.35 | 33.75 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 4278-01 | 2 | x | 25 | 50 | 1.91 | 47.75 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP VIAL |
| 4279-02 | 2 | x | 25 | 50 | 0.62 | 15.50 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP VIAL |
| 4282-01 | 16 | x | 25 | 400 | 0.77 | 19.25 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 4282-02 | 4 | x | 25 | 100 | 0.95 | 23.75 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 4283-01 | 16 | x | 25 | 400 | 1.94 | 48.50 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 4293-48 | 1 | x | 48 | 48 | 13.48 | 647.04 | VENOSET 78 WITH FILTER NV |
| 4328-01 | 1 | x | 50 | 50 | 2.08 | 104.00 | SHELF STORAGE TRAY |
| 4329-01 | 1 | x | 1 | 1 | 110.20 | 110.20 | LIFECARE ADDS RACK |
| 4332-01 | 10 | x | 10 | 100 | 7.29 | 72.90 | STERILE VANCOMYCIN HCL 500MG FLIPTOP VIAL |
| 4343-01 | 1 | x | 3 | 3 | 13.57 | 40.71 | AMINOSYN 7% (AN AMINO ACID INJ) W/ELECTROLYTES TPN KIT 500ML |
| 4346-73 | 1 | x | 25 | 25 | 1.54 | 38.50 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 4353-04 | 1 | x | 20 | 20 | 37.89 | 757.80 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 4354-03 | 1 | x | 4 | 4 | 98.13 | 392.52 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 4356-02 | 1 | x | 20 | 20 | 22.61 | 452.20 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 4360-05 | 1 | x | 6 | 6 | 20.85 | 125.10 | AMINOSYN 10% (AN AMINO ACID INJ) (pH6) 1000ML |
| 4365-05 | 1 | x | 10 | 100 | 9.23 | 92.30 | MIVACRON (MIVACURIUM CL) INJ 10MG/5ML (2MG/ML) SINGLE DOSE VIAL |

18

ABT-DOJ 0410917
ABT330-2166

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4365-10 | 1 | x | 10 | 50 | 14.32 | 143.20 | MIVACRON (MIVACURIUM CL) INJ 20MG/10ML (2MG/ML) SINGLE DOSE VIAL |
| 4375-20 | 1 | x | 10 | 240 | 24.06 | 240.60 | MIVACRON (MIVACURIUM CL) INJ 40MG/20ML (2MG/ML) MULTI DOSE VIAL |
| 4375-50 | 1 | x | 3 | 126 | 49.31 | 147.92 | MIVACRON (MIVACURIUM CL) INJ 100MG/50ML (2MG/ML) MULTI DOSE VIAL |
| 4378-05 | 1 | x | 10 | 120 | 8.83 | 88.30 | NIMBEX (CISATRACURIUM BESYLATE) INJ 10MG/5ML (2MG/ML) SDV |
| 4379-20 | 1 | x | 10 | 10 | 32.98 | 329.80 | AMNIOCENTESIS TRAY W/DRUGS |
| 4380-10 | 1 | x | 10 | 120 | 15.34 | 153.40 | NIMBEX (CISATRACURIUM BESYLATE) INJ 20MG/10ML (2MG/ML) MDV |
| 4382-20 | 1 | x | 10 | 120 | 147.00 | 1,470.00 | NIMBEX (CISATRACURIUM BESYLATE) INJ 200MG/20ML (10MG/ML) SDV |
| 4399-05 | 1 | x | 6 | 6 | 4.68 | 28.08 | NORMOSOL-M 1000ML |
| 4401-01 | 1 | x | 10 | 10 | 53.22 | 532.20 | NUTRIMIX MACRO, 4 LEG, VENTED PUMP SET |
| 4402-01 | 1 | x | 10 | 10 | 53.22 | 532.20 | NUTRIMIX MACRO, 4 LEG, NV PUMP SET |
| 4403-01 | 1 | x | 10 | 10 | 44.34 | 443.40 | NUTRIMIX MACRO, 3 LEG, VENTED PUMP SET |
| 4417-01 | 1 | x | 50 | 50 | 14.18 | 709.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 250ML |
| 4418-01 | 1 | x | 50 | 50 | 14.62 | 731.00 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 500ML |
| 4419-02 | 1 | x | 50 | 50 | 15.07 | 753.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 1000ML |
| 4425-01 | 1 | x | 50 | 50 | 15.96 | 798.00 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 2000ML |
| 4427-01 | 10 | x | 10 | 100 | 4.00 | 40.00 | ACYCLOVIR SODIUM FOR INJECTION 500MG FLIPTOP VIAL |
| 4429-48 | 1 | x | 48 | 48 | 4.49 | 215.52 | EXTENSION SET 20 INCH |
| 4430-01 | 1 | x | 50 | 50 | 16.43 | 821.50 | NUTRIMIX-MACRO EMPTY CONTAINER W/TRANSFER, 3000ML |
| 4432-01 | 1 | x | 50 | 50 | 17.13 | 856.50 | NUTRIMIX-MACRO CONTAINER W/TRANSFER SET, 4000ML |
| 4437-05 | 1 | x | 10 | 100 | 15.84 | 158.40 | NUROMAX (DOXACURIUM CL) INJ 5MG/5ML (1MG/ML) MDV |
| 4438-02 | 1 | x | 50 | 50 | 6.12 | 306.00 | EXTENSION TUBE 7 INCH-SL |
| 4440-05 | 1 | x | 10 | 100 | 24.79 | 247.90 | TRACRIUM (ATRACURIUM BESYLATE) INJ 50MG/5ML (10MG/ML) SDV |
| 4452-01 | 5 | x | 10 | 50 | 27.53 | 275.30 | ACYCLOVIR SODIUM FOR INJECTION 1GM FLIPTOP VIAL |
| 4456-02 | 6 | x | 1 | 6 | 226.80 | 226.80 | ULTANE (SEVOFLURANE) 250ML GLASS BOTTLE |
| 4456-04 | 6 | x | 1 | 6 | 226.80 | 226.80 | ULTANE (SEVOFLURANE) 250ML PEN BOTTLE |
| 4468-10 | 1 | x | 10 | 50 | 46.16 | 461.60 | TRACRIUM (ATRACURIUM BESYLATE) INJ 100MG/10ML (10MG/ML) MDV |
| 4481-48 | 1 | x | 48 | 48 | 4.94 | 237.12 | EXTENSION SET 30 INCH |
| 4492-01 | 1 | x | 120 | 120 | 2.13 | 255.60 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 4498-03 | 1 | x | 10 | 60 | 10.25 | 102.50 | ULTIVA (REMIFENTANIL HCL) INJ CII 1MG LYO POWDER IN 3ML VIAL |
| 4504-05 | 1 | x | 10 | 60 | 19.95 | 199.50 | ULTIVA (REMIFENTANIL HCL) INJ CII 2MG LYO POWDER IN 5ML VIAL |
| 4506-01 | 1 | x | 120 | 120 | 2.16 | 259.20 | BUTTERFLY 25 GAUGE 3/4 INCH |
| 4507-10 | 1 | x | 10 | 60 | 47.25 | 472.50 | ULTIVA (REMIFENTANIL HCL) INJ CII 5MG LYO POWDER IN 10ML VIAL |
| 4508-08 | 8 | x | 100 | 800 | 1.05 | 105.00 | VANISH POINT SYRINGE 1CC 25G X 5/8 INCH |
| 4508-09 | 8 | x | 100 | 800 | 1.05 | 105.00 | VANISH POINT SYRINGE 1CC 27G X 1/2 INCH |
| 4508-10 | 8 | x | 100 | 800 | 1.05 | 105.00 | VANISH POINT SYRINGE 1CC 29G X 1/2 INCH |
| 4509-01 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 20G X 1 INCH |
| 4509-02 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 20G X 1-1/2 INCH |
| 4509-03 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 21G X 1 INCH |
| 4509-04 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 21G X 1-1/2 INCH |
| 4509-05 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 22G X 1 INCH |
| 4509-06 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 22G X 1-1/2 INCH |
| 4509-07 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 23G X 1 INCH |
| 4509-08 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 25G X 5/8 INCH |
| 4509-09 | 1 | x | 100 | 600 | 0.99 | 99.00 | VANISHPOINT SYRINGE 3CC 25G X 1 INCH |
| 4510-58 | 1 | x | 48 | 48 | 12.77 | 612.96 | PLATELET CONCENTRATE INFUSION SET |
| 4522-58 | 1 | x | 48 | 48 | 5.75 | 276.00 | TWIN-SITE EXTENSION SET |
| 4523-01 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYRINGE 5CC 20G X 1 INCH |
| 4523-02 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYRINGE 5CC 20G X 1-1/2 INCH |
| 4523-03 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYRINGE 5CC 21G X 1 INCH |
| 4523-04 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYRINGE 5CC 21G X 1-1/2 INCH |
| 4523-05 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYRINGE 5CC 22G X 1 INCH |
| 4523-06 | 1 | x | 100 | 600 | 1.10 | 110.00 | VANISHPOINT SYRINGE 5CC 22G X 1-1/2 INCH |
| 4524-58 | 1 | x | 48 | 48 | 9.66 | 463.68 | HIGH PRESSURE FILTERSET |
| 4525-48 | 1 | x | 48 | 48 | 11.26 | 540.48 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 4526-05 | 1 | x | 25 | 25 | 5.12 | 128.00 | ZINC CL INJ, USP 1MG/ML 50ML FIPTP (PHRM BLK PKG) |
| 4532-02 | 1 | x | 120 | 120 | 4.92 | 590.40 | CLEAR-CATH 20 GAUGE 2 INCH |
| 4532-06 | 1 | x | 120 | 120 | 4.92 | 590.40 | CLEAR-CATH 16 GAUGE 1-1/4 INCH |

19

ABT-DOJ 0410918
ABT330-2167

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4532-08 | 1 | x | 120 | 120 | 4.92 | 590.40 | CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 4532-14 | 1 | x | 120 | 120 | 4.92 | 590.40 | CLEAR-CATH 14 GAUGE 2 INCH |
| 4532-16 | 1 | x | 120 | 120 | 4.92 | 590.40 | CLEAR-CATH 16 GAUGE 2 INCH |
| 4532-18 | 1 | x | 120 | 120 | 4.92 | 590.40 | CLEAR-CATH 18 GAUGE 2 INCH |
| 4532-20 | 1 | x | 120 | 120 | 4.92 | 590.40 | CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 4532-22 | 1 | x | 120 | 120 | 5.16 | 619.20 | CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 4532-24 | 1 | x | 120 | 120 | 5.39 | 646.80 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 4532-32 | 1 | x | 120 | 120 | 5.16 | 619.20 | CLEAR-CATH 22 GAUGE 1 INCH |
| 4532-74 | 1 | x | 60 | 60 | 6.84 | 410.40 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN |
| 4534-01 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYRINGE 10CC 20G X 1 INCH |
| 4534-02 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYRINGE 10CC 20G X 1-1/2 INCH |
| 4534-03 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYRINGE 10CC 21G X 1 INCH |
| 4534-04 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYRINGE 10CC 21G X 1-1/2 INCH |
| 4534-05 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYRINGE 10CC 22G X 1 INCH |
| 4534-06 | 1 | x | 100 | 600 | 1.30 | 130.00 | VANISHPOINT SYRINGE 10CC 22G X 1-1/2 INCH |
| 4535-02 | 1 | x | 100 | 100 | 4.50 | 450.00 | ABBOCATH-T 20 GAUGE 2INCH |
| 4535-06 | 1 | x | 100 | 100 | 4.50 | 450.00 | ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 4535-08 | 1 | x | 100 | 100 | 4.50 | 450.00 | ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 4535-14 | 1 | x | 100 | 100 | 4.50 | 450.00 | ABBOCATH-T 14 GAUGE 2 INCH |
| 4535-16 | 1 | x | 100 | 100 | 4.50 | 450.00 | ABBOCATH-T 16 GAUGE 2 INCH |
| 4535-18 | 1 | x | 100 | 100 | 4.50 | 450.00 | ABBOCATH-T 18 GAUGE 2 INCH |
| 4535-20 | 1 | x | 100 | 100 | 4.50 | 450.00 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 4535-22 | 1 | x | 100 | 100 | 4.68 | 468.00 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 4535-24 | 1 | x | 100 | 100 | 5.39 | 539.00 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 4535-26 | 1 | x | 120 | 120 | 5.73 | 687.60 | ABBOCATH-T 26 GAUGE 3/4 INCH |
| 4535-32 | 1 | x | 100 | 100 | 4.68 | 468.00 | ABBOCATH-T 22 GAUGE 1 INCH |
| 4535-76 | 1 | x | 60 | 60 | 6.11 | 366.60 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH |
| 4535-84 | 1 | x | 60 | 60 | 6.11 | 366.60 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH |
| 4536-08 | 1 | x | 120 | 120 | 4.90 | 588.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 1-1/4 INCH |
| 4536-16 | 1 | x | 120 | 120 | 4.90 | 588.00 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH |
| 4536-18 | 1 | x | 120 | 120 | 4.90 | 588.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH |
| 4536-20 | 1 | x | 120 | 120 | 4.90 | 588.00 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 INCH |
| 4536-22 | 1 | x | 120 | 120 | 5.12 | 614.40 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH |
| 4537-01 | 25 | x | 10 | 250 | 0.80 | 8.00 | VANISHPOINT BLOOD COLLECTION TUBE HOLDER |
| 4540-01 | 1 | x | 25 | 25 | 0.35 | 8.75 | VANISHPOINT SMALL DIAMETER TUBE ADAPTER |
| 4548-01 | 25 | x | 1 | 25 | 77.14 | 77.14 | PENTAMIDINE ISETHIONATE FOR INJ, 300MG |
| 4550-02 | 1 | x | 100 | 100 | 2.51 | 251.00 | BUTTERFLY INT 19G X 7/8, 3-1/2 INCH TUBING |
| 4565-01 | 1 | x | 120 | 120 | 2.13 | 255.60 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 4573-01 | 1 | x | 120 | 120 | 2.16 | 259.20 | BUTTERFLY 25 GAUGE 3/8 INCH |
| 4590-01 | 1 | x | 120 | 120 | 2.13 | 255.60 | BUTTERFLY 19 GAUGE 7/8 INCH |
| 4592-10 | 2 | x | 25 | 50 | 1.61 | 40.25 | 4 TRACE ELEMENTS INJ USP 5ML FLIPTOP VIAL |
| 4592-50 | 1 | x | 25 | 25 | 9.73 | 243.25 | 4 TRACE ELEMENTS INJ USP, 50ML FLIPTOP VIAL |
| 4602-58 | 1 | x | 48 | 48 | 10.28 | 493.44 | LTXF BLOOD SECONDARY SET, 26INCH W/SL |
| 4607-01 | 1 | x | 24 | 24 | 29.18 | 700.32 | CVP MANOMETER |
| 4610-02 | 1 | x | 120 | 120 | 6.07 | 728.40 | EXTENSION SET 30 INCH STERILE PACK |
| 4612-04 | 1 | x | 120 | 120 | 7.29 | 874.80 | EXTENSION SET WITH T-CONNECTOR |
| 4616-02 | 1 | x | 120 | 120 | 7.93 | 951.60 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 4620-02 | 1 | x | 120 | 120 | 5.66 | 679.20 | EXTENSION SET 20 INCH STERILE PACK |
| 4623-15 | 5 | x | 10 | 50 | 5.28 | 52.80 | 4 TRACE ELEMENTS INJ, USP 5ML UNIV ADDITIVE SYRINGE |
| 4645-01 | 16 | x | 25 | 400 | 1.05 | 26.25 | PANCURONIUM BROMIDE (2MG/ML) 2ML AMPUL |
| 4645-02 | 16 | x | 25 | 400 | 2.99 | 74.75 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL |
| 4646-01 | 4 | x | 25 | 100 | 2.80 | 70.00 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLIPTOP VIAL |
| 4653-48 | 1 | x | 48 | 48 | 9.56 | 458.88 | THORACENTESIS SET |
| 4663-01 | 1 | x | 20 | 20 | 45.80 | 916.00 | BLOOD WARMING COIL 24 FOOT |
| 4693-01 | 1 | x | 20 | 20 | 11.53 | 230.60 | LTXF EXTENSION SET, 71 INCH |
| 4693-02 | 1 | x | 20 | 20 | 11.53 | 230.60 | EXTENSION SET, 71 INCH (LATEX) |
| 4694-01 | 1 | x | 20 | 120 | 11.01 | 220.20 | Y-TYPE CONNECTOR |

ABT-DOJ 0410919
ABT330-2168

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4698-01 | 1 | x | 25 | 25 | 16.38 | 409.50 | LTA (LARYNGOTRACHEAL ANESTHESIA) KIT PRE-ATTACHED |
| 4711-01 | 1 | x | 6 | 72 | 32.32 | 193.92 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR |
| 4712-01 | 16 | x | 25 | 400 | 2.27 | 56.75 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL |
| 4713-02 | 16 | x | 25 | 400 | 0.59 | 14.75 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 4713-32 | 8 | x | 50 | 400 | 0.34 | 17.00 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 4719-03 | 1 | x | 50 | 50 | 33.88 | 1,694.00 | DRUM-CARTRIDGE CATHETER |
| 4721-02 | 1 | x | 100 | 100 | 2.51 | 251.00 | BUTTERFLY INT 21G X 3/4, 3-1/2 INCH TUBING |
| 4729-01 | 25 | x | 1 | 25 | 12.08 | 12.08 | DOBUTAMINE HCL INJ 12.5MG/ML, 100ML VIAL(BULK PKG) |
| 4730-02 | 1 | x | 120 | 120 | 11.59 | 1,390.80 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 4732-03 | 4 | x | 25 | 100 | 2.31 | 57.75 | CEFAZOLIN SODIUM 1GM ADD-VANTAGE VIAL |
| 4733-20 | 1 | x | 10 | 10 | 32.38 | 323.80 | SPINAL 22G QUINCKE W/LIDOCAINE,TETRACN, W/O INTROD |
| 4735-20 | 1 | x | 10 | 10 | 32.98 | 329.80 | SPINAL 25G QUINCKE W/LIDOCAINE,LIDO,TETRACAINE W/INTROD |
| 4736-48 | 1 | x | 48 | 48 | 9.52 | 456.96 | BLOOD COLLECTION SET 36 INCH TUBING |
| 4745-20 | 1 | x | 10 | 10 | 35.45 | 354.50 | SADDLE BLOCK 26G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 4767-20 | 1 | x | 10 | 10 | 35.93 | 359.30 | CAUDAL 20G QUINCKE ANESTHESIA TRAY W/DRUGS |
| 4769-20 | 1 | x | 10 | 10 | 47.69 | 476.90 | EPIDURAL 18G CRAWFORD ANESTHESIA TRAY W/DRUGS |
| 4773-20 | 1 | x | 10 | 10 | 32.48 | 324.80 | SPINAL 22G QUINCKE-EPINE, LIDO,TETR,DEXT W/O INTRD |
| 4773-21 | 1 | x | 10 | 10 | 32.48 | 324.80 | SPINAL 22G QUINCKE ANESTHESIA TRAY W/DRUGS/EPHEDRN |
| 4774-20 | 1 | x | 10 | 10 | 33.16 | 331.60 | SPINAL 25G QUINCKE ANESTHESIA TRAY W/INTRO,DRUGS |
| 4774-21 | 1 | x | 10 | 10 | 33.16 | 331.60 | SPINAL 25G QUINCKE W/EPHED, EPINE, PROCAIN W/INTRD |
| 4775-20 | 1 | x | 10 | 10 | 51.66 | 516.60 | CONT EPIDURAL 18G HUSTEAD ANESTHESIA TRAY W/DRUGS |
| 4776-01 | 4 | x | 25 | 100 | 3.81 | 95.25 | LIDOCAINE HCL INJ USP 1.5%  20ML AMPUL |
| 4782-20 | 1 | x | 10 | 10 | 41.67 | 416.70 | NERVE BLOCK ANESTHESIA TRAY W/DRUGS |
| 4786-20 | 1 | x | 10 | 10 | 26.01 | 260.10 | LOCAL INFILTRATION 22G ADMIN TRAY W/LIDOCAINE |
| 4788-20 | 1 | x | 10 | 10 | 40.27 | 402.70 | SPINAL 22G QUINCKE W/EPINE,LIDO, TETRAC W/O INTROD |
| 4790-20 | 1 | x | 10 | 10 | 41.24 | 412.40 | SPINAL 25G QUINCKE W/DRUGS INTRODUCER |
| 4792-20 | 1 | x | 10 | 10 | 34.23 | 342.30 | SADDLE BLOCK 22 QUINCKE W/DRUGS (W/O INTRODUCER) |
| 4795-20 | 1 | x | 10 | 10 | 35.20 | 352.00 | SADDLE BLOCK 25G QUINCKE W/DRUGS (W/O INTRODUCER) |
| 4795-21 | 1 | x | 10 | 10 | 35.20 | 352.00 | SADDLE BLOCK 25G QUINCKE W/DRUGS/EPHEDR(W/INTROD) |
| 4796-20 | 1 | x | 10 | 10 | 35.40 | 354.00 | SPINAL 26G QUINCKE TRAY W/DRUGS INTRODUCER |
| 4797-02 | 1 | x | 400 | 400 | 0.69 | 276.00 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 4798-01 | 1 | x | 400 | 400 | 0.98 | 392.00 | ADDITIVE CAP ABBO-VAC |
| 4800-48 | 1 | x | 48 | 48 | 18.03 | 865.44 | VENOSET SURGICAL PIGGYBACK W/FILTER/CAIR CLAMP |
| 4804-20 | 1 | x | 10 | 10 | 42.65 | 426.50 | SPINAL 22G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 4805-20 | 1 | x | 10 | 10 | 42.65 | 426.50 | SPINAL 22G WHITACRE W/EPINE, LIDO, TETRA W/INTRD |
| 4808-20 | 1 | x | 10 | 10 | 40.48 | 404.80 | CONTINUOUS CAUDAL 18G QUINCKE W/DRUGS TEST DOSE |
| 4810-20 | 1 | x | 10 | 10 | 48.51 | 485.10 | CONT EPID 18G HUSTEAD W/EPINEPHRINE,LIDC TEST-DOSE |
| 4818-01 | 1 | x | 24 | 24 | 48.36 | 1,160.64 | PROVIDER PUMP SET 72 INCH |
| 4821-01 | 1 | x | 120 | 120 | 2.13 | 255.60 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 4823-20 | 1 | x | 10 | 10 | 32.91 | 329.10 | LUMBAR PUNCTURE ADULT 18G 3-1/2 QUINCKE NEEDLE |
| 4824-20 | 1 | x | 10 | 10 | 32.91 | 329.10 | LUMBAR PUNCTURE TRAY, ADULT, 20G QUINCKE |
| 4825-20 | 1 | x | 10 | 10 | 32.91 | 329.10 | LUMBAR PUNCTURE TRAY, ADULT, W/22G QUINCKE |
| 4826-20 | 1 | x | 10 | 10 | 32.91 | 329.10 | LUMBAR PUNCTURE TRAY, CHILD W/22G QUINCKE |
| 4827-20 | 1 | x | 10 | 10 | 31.85 | 318.50 | LUMBAR PUNCTURE INFANT W/ 22G QUINCKE |
| 4829-01 | 1 | x | 24 | 24 | 40.53 | 972.72 | PROVIDER PUMP SET NV, 72 INCH |
| 4831-48 | 1 | x | 48 | 48 | 1.83 | 87.84 | PCA INJECTOR |
| 4858-01 | 1 | x | 1000 | 1000 | 0.70 | 700.00 | ADDITIVE HINGE CAP |
| 4862-02 | 1 | x | 12 | 12 | 4.52 | 54.24 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 250ML |
| 4862-03 | 1 | x | 12 | 12 | 4.55 | 54.60 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 500ML |
| 4867-01 | 1 | x | 120 | 120 | 2.13 | 255.60 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 4871-02 | 1 | x | 100 | 100 | 2.51 | 251.00 | BUTTERFLY INT 23G X 3/4, 3-1/2 INCH TUBING |
| 4887-10 | 16 | x | 25 | 400 | 0.36 | 9.00 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 4887-12 | 16 | x | 25 | 400 | 0.47 | 11.75 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE (LS) |
| 4887-20 | 4 | x | 25 | 100 | 0.77 | 19.25 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 4887-50 | 4 | x | 25 | 100 | 0.98 | 24.50 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 4887-99 | 1 | x | 25 | 25 | 1.37 | 34.25 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 4888-10 | 16 | x | 25 | 400 | 0.40 | 10.00 | SODIUM CL 0.9% INJ USP 10ML FLIPTOP VIAL |

ABT-DOJ 0410920
ABT330-2169

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 4888-12 | 16 | x | 25 | 400 | 0.47 | 11.75 | SODIUM CL 0.9% INJ USP 10ML FLIPTOP VIAL (LS) |
| 4888-20 | 4 | x | 25 | 100 | 0.57 | 14.25 | SODIUM CL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 4888-50 | 4 | x | 25 | 100 | 1.00 | 25.00 | SODIUM CL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 4888-70 | 16 | x | 25 | 400 | 0.46 | 11.50 | SODIUM CL 0.9% INJ USP 10ML PLASTIC ALUER VIAL |
| 4888-99 | 1 | x | 25 | 25 | 1.37 | 34.25 | SODIUM CL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 4889-20 | 1 | x | 10 | 10 | 42.82 | 428.20 | CONTIN EPIDURAL 18G HUSTEAD ANESTH TRAY W/O DRUGS |
| 4894-02 | 1 | x | 6 | 6 | 49.61 | 297.66 | HALOTHANE USP 250ML BOTTLE |
| 4900-18 | 5 | x | 10 | 50 | 2.43 | 24.30 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 4900-34 | 5 | x | 10 | 50 | 2.51 | 25.10 | SODIUM BICARB 8.4% INJ USP, 10 MEQ 10ML ABBOJECT SYR LS |
| 4901-18 | 5 | x | 10 | 50 | 2.89 | 28.90 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 4902-34 | 5 | x | 10 | 50 | 3.70 | 37.00 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LS ABBOJECT |
| 4903-34 | 5 | x | 10 | 50 | 3.75 | 37.50 | LIDOCAINE HCL INJ 2% 5ML(21GX1-1/2)LS ABBOJECT SYR |
| 4904-34 | 5 | x | 10 | 50 | 3.57 | 35.70 | LIDOCAINE HCL INJ 1% 5ML ABBOJECT SYR (LIFESHIELD) |
| 4905-18 | 5 | x | 10 | 50 | 6.71 | 67.10 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 4906-19 | 5 | x | 10 | 50 | 3.54 | 35.40 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 4908-18 | 5 | x | 10 | 50 | 3.30 | 33.00 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 4909-18 | 5 | x | 10 | 50 | 3.22 | 32.20 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE |
| 4910-15 | 5 | x | 10 | 50 | 2.72 | 27.20 | ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ |
| 4910-34 | 5 | x | 10 | 50 | 4.41 | 44.10 | ATROPINE SULFATE 0.1MG/ML 5ML LS ABBOJECT |
| 4911-18 | 5 | x | 10 | 50 | 2.90 | 29.00 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ |
| 4911-34 | 5 | x | 10 | 50 | 4.50 | 45.00 | ATROPINE SULF (0.1MG/ML 10ML) (21GX1-1/1) LS |
| 4913-15 | 5 | x | 10 | 50 | 3.78 | 37.80 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT |
| 4914-18 | 5 | x | 10 | 50 | 3.90 | 39.00 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT |
| 4915-01 | 1 | x | 50 | 50 | 4.50 | 225.00 | MAXIMIZER LONG-SL, CAIR/BKCK VALVE(USE W/ACSS SET) |
| 4916-22 | 5 | x | 10 | 50 | 3.75 | 37.50 | SODIUM BICARB 7.5% INJ 50ML (18GX1-1/2) ABBOJECT |
| 4916-34 | 5 | x | 10 | 50 | 4.17 | 41.70 | SODIUM BICARB 7.5% INJ., 50ML ABBOJECT(LIFESHIELD) |
| 4921-18 | 5 | x | 10 | 50 | 2.18 | 21.80 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 4921-34 | 5 | x | 10 | 50 | 2.28 | 22.80 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS ABJ SYR |
| 4928-34 | 5 | x | 10 | 50 | 2.47 | 24.70 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) |
| 4929-01 | 1 | x | 400 | 400 | 0.78 | 312.00 | ADDITIVE CAP LIFECARE |
| 4931-01 | 4 | x | 25 | 100 | 1.60 | 40.00 | POTASSIUM CL INJ 10MEQ 5ML/10ML PINTOP VIAL |
| 4932-01 | 4 | x | 25 | 100 | 1.60 | 40.00 | POTASSIUM CL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |
| 4939-01 | 4 | x | 25 | 100 | 1.73 | 43.25 | POTASSIUM CL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 4943-01 | 2 | x | 25 | 50 | 2.23 | 55.75 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |
| 4961-20 | 1 | x | 10 | 10 | 34.95 | 349.50 | PERITONEAL LAVAGE KIT |
| 4963-20 | 1 | x | 10 | 10 | 21.26 | 212.60 | LUMBAR PUNCTURE INFANT 22G QUINCKE W/O MANOMETER |
| 4965-68 | 1 | x | 20 | 20 | 23.74 | 474.80 | SOLUSET 100X60 W/CAIR CLAMP |
| 4966-68 | 1 | x | 20 | 20 | 26.07 | 521.40 | SOLUSET 150X60 W/CAIR CLAMP |
| 4967-48 | 1 | x | 48 | 48 | 13.57 | 651.36 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 4967-78 | 1 | x | 48 | 48 | 13.57 | 651.36 | PRIM PGBK CNVT PIN,80 W/BKCK VALVE/2 INJ SITE |
| 4968-68 | 1 | x | 48 | 48 | 14.15 | 679.20 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 4968-78 | 1 | x | 48 | 48 | 14.15 | 679.20 | PRIM CONV PIN W/BKCK/INJ SITES PGBK MICRODRIP |
| 4985-78 | 1 | x | 48 | 48 | 19.80 | 950.40 | PRIM CNVT 80INC W/BKCK/INJ SITES,PGBK 0.22MIC |
| 4991-15 | 5 | x | 10 | 50 | 3.12 | 31.20 | POTASSIUM CL INJ CONCTR,USP,10MEQ 5ML UNV ADD SYR |
| 4995-01 | 1 | x | 120 | 120 | 2.51 | 301.20 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 5365-05 | 4 | x | 50 | 200 | 1.20 | 60.00 | SODIUM CL 0.9% INJ USP FLUSH 5ML ANSYR SYR |
| 5365-10 | 4 | x | 50 | 200 | 2.02 | 101.00 | SODIUM CL 0.9% INJ USP FLUSH 10ML ANSYR SYR |
| 5395-01 | 1 | x | 120 | 120 | 2.16 | 259.20 | ADAPTER PLUG MALE - LOCKING LUER |
| 5396-02 | 1 | x | 120 | 120 | 2.16 | 259.20 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 5534-18 | 5 | x | 10 | 50 | 2.64 | 26.40 | SODIUM BICARB 4.2% INJ 5 MEQ 10ML INFANT (21GX1-1/2) ABBOJ |
| 5534-34 | 5 | x | 10 | 50 | 4.56 | 45.60 | SODIUM BICARB 4.2% INJ 5 MEQ 10ML ABBOJECT (LIFESHIELD) |
| 5588-01 | 1 | x | 120 | 120 | 2.16 | 259.20 | BUTTERFLY 25 GAUGE 3/8 INCH |
| 5630-04 | 1 | x | 25 | 25 | 5.10 | 127.50 | A-METHAPRED (METHYLPREDNISOLONE SOD SUCC) 500MG 4ML UNIVIAL |
| 5631-08 | 1 | x | 25 | 25 | 12.81 | 320.25 | A-METHAPRED (METHYLPREDNISOLONE SOD SUCC) 1000MG 8ML UNIVIAL |
| 5641-25 | 1 | x | 6 | 6 | 4.32 | 25.92 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 5642-25 | 1 | x | 6 | 6 | 5.59 | 33.54 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 5644-25 | 1 | x | 6 | 6 | 6.52 | 39.12 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |

ABT-DOJ 0410921
ABT330-2170

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 5645-25 | 1 | x | 6 | 6 | 6.75 | 40.50 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 5646-25 | 1 | x | 6 | 6 | 8.09 | 48.54 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 5647-25 | 1 | x | 6 | 6 | 9.20 | 55.20 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 5648-01 | 1 | x | 24 | 24 | 13.83 | 331.92 | LTA (LARYNGOTRACHEAL ANESTHESIA) KIT PEDIATRIC |
| 5671-02 | 10 | x | 10 | 100 | 1.53 | 15.30 | A-HYDROCORT (HC SOD SUCC) 100MG 2ML UNIVIAL |
| 5672-02 | 10 | x | 10 | 100 | 1.96 | 19.60 | A-HYDROCORT (HC SOD SUCC) 250MG 2ML UNIVIAL |
| 5684-01 | 10 | x | 10 | 100 | 1.40 | 14.00 | A-METHAPRED (METHPRED SOD SUCC) 40MG 1ML UNIVIAL |
| 5685-02 | 10 | x | 10 | 100 | 1.70 | 17.00 | A-METHAPRED (METHPRED SOD SUCC) 125MG 2ML UNIVIAL |
| 5742-48 | 1 | x | 48 | 48 | 13.14 | 630.72 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 5749-22 | 5 | x | 10 | 50 | 11.25 | 112.50 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 5756-20 | 1 | x | 10 | 10 | 53.32 | 533.20 | CONTN EPID 18G HUSTEAD W/BUPIV,EPINE,LIDOC TEST-DS |
| 5779-01 | 2 | x | 25 | 50 | 1.81 | 45.25 | TPN ELECTROLYTES (MULTIPLE ELECTROLYTE ADDITIVE) 20ML IN 50ML FLPTP |
| 5816-11 | 2 | x | 25 | 50 | 0.61 | 15.25 | EMPTY STERILE 10ML FLIPTOP VIAL |
| 5816-31 | 2 | x | 25 | 50 | 0.83 | 20.75 | EMPTY STERILE 30ML FLIPTOP VIAL |
| 5820-10 | 2 | x | 25 | 50 | 0.77 | 19.25 | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 5823-25 | 1 | x | 6 | 6 | 6.85 | 41.10 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 5827-02 | 1 | x | 100 | 100 | 2.51 | 251.00 | BUTTERFLY INT 25G X 3/4, 3-1/2 INCH TUBING |
| 5829-10 | 2 | x | 25 | 50 | 0.62 | 15.50 | EMPTY STERILE 10ML TEARTOP VIAL |
| 5829-30 | 2 | x | 25 | 50 | 0.72 | 18.00 | EMPTY STERILE 30ML TEARTOP VIAL |
| 5830-02 | 1 | x | 120 | 120 | 2.70 | 324.00 | 3-PORT ADAPTER W/INJ SITE/LOCKING SPIN COLLAR |
| 5831-01 | 1 | x | 20 | 20 | 15.11 | 302.20 | BURETTE 150ML IN-LINE |
| 5833-01 | 1 | x | 120 | 120 | 1.03 | 123.60 | ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 5852-03 | 1 | x | 12 | 12 | 10.22 | 122.64 | AMINOSYN 7% (AN AMINO ACID INJ)W/ELECTROLYTES 500ML |
| 5855-03 | 1 | x | 12 | 12 | 8.55 | 102.60 | AMINOSYN 8.5% (AN AMINO ACID INJ)500ML |
| 5855-05 | 1 | x | 6 | 6 | 17.09 | 102.54 | AMINOSYN 8.5% (AN AMINO ACID INJ)1000ML |
| 5856-03 | 1 | x | 12 | 12 | 10.45 | 125.40 | AMINOSYN 8.5% (AN AMINO ACID INJ)W/ELECTROLYTES 500ML |
| 5856-05 | 1 | x | 6 | 6 | 20.90 | 125.40 | AMINOSYN 8.5% (AN AMINO ACID INJ) W/ELECTROLYTES 1000ML |
| 5877-01 | 1 | x | 120 | 120 | 2.03 | 243.60 | ADAPTER PLUG MALE - SHORT |
| 5878-01 | 1 | x | 120 | 120 | 2.03 | 243.60 | ADAPTER PLUG MALE |
| 5881-01 | 2 | x | 25 | 50 | 7.02 | 175.50 | TPN ELECTROLYTES (MULTIPLE ELECTROLYTE ADDITIVE) 20ML IN 50ML PINTOP VIAL |
| 5882-19 | 5 | x | 10 | 50 | 7.54 | 75.40 | TPN ELECTROLYTES (MULTIPLE ELECTROLYTE ADDITIVE) 20ML IN 50ML UNIV ADD SYRINGE |
| 5921-01 | 2 | x | 25 | 50 | 0.75 | 18.75 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 5922-01 | 2 | x | 25 | 50 | 0.88 | 22.00 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 6021-03 | 1 | x | 25 | 25 | 7.36 | 184.00 | EMPTY STERILE PCA VIAL AND INJECTOR |
| 6023-04 | 5 | x | 10 | 50 | 10.55 | 105.50 | MORPHINE SULFATE INJ USP CII 1MG/ML 30ML PCA VIAL |
| 6028-04 | 5 | x | 10 | 50 | 14.31 | 143.10 | MORPHINE SULFATE INJ USP CII 5MG/ML 30ML PCA VIAL |
| 6030-04 | 5 | x | 10 | 50 | 9.91 | 99.10 | MEPERIDINE HCL INJ USP CII 300MG PCA VIAL |
| 6043-01 | 2 | x | 25 | 50 | 2.51 | 62.75 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 6054-02 | 2 | x | 25 | 50 | 2.43 | 60.75 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 6056-17 | 5 | x | 10 | 50 | 3.57 | 35.70 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 6062-02 | 12 | x | 1 | 12 | 11.70 | 11.70 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 250ML |
| 6062-03 | 12 | x | 1 | 12 | 16.44 | 16.44 | MORPHINE SULF PREMIX CII 1MG/ML IN 5% DEX 500ML |
| 6062-11 | 12 | x | 1 | 12 | 8.51 | 8.51 | MORPHINE SULF PREMIX CII 1MG/ML IN 5%DEX 100/200ML |
| 6063-02 | 12 | x | 1 | 12 | 6.97 | 6.97 | MORPHINE SULF PREMIX CII 0.2MG/ML IN 5% DEX 250ML |
| 6063-03 | 12 | x | 1 | 12 | 8.51 | 8.51 | MORPHINE SULF PREMIX CII 0.2MG/ML IN 5% DEX 500ML |
| 6101-02 | 16 | x | 25 | 400 | 0.65 | 16.25 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 6101-04 | 16 | x | 25 | 400 | 0.89 | 22.25 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 6101-10 | 2 | x | 25 | 50 | 1.61 | 40.25 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 6102-02 | 8 | x | 25 | 200 | 0.63 | 15.75 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 6102-04 | 2 | x | 25 | 50 | 0.75 | 18.75 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 6102-11 | 4 | x | 25 | 100 | 1.01 | 25.25 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 6108-01 | 1 | x | 25 | 25 | 33.94 | 848.50 | PENTOTHAL (THIOPENTAL SODIUM) CIII 5GM/2.0% TRANSFER KIT |
| 6138-03 | 1 | x | 24 | 24 | 1.75 | 42.00 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 500ML |
| 6138-22 | 1 | x | 24 | 24 | 1.60 | 38.40 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 250ML |
| 6139-03 | 1 | x | 24 | 24 | 1.65 | 39.60 | WATER FOR IRRIGATION USP, AQUALITE 500ML - STERILE |

23

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description | List Nur |
|---|---|---|---|---|---|---|---|---|
| 6139-22 | 1 | x | 24 | 24 | 1.56 | 37.44 | WATER FOR IRRIGATION USP, AQUALITE 250ML - STERILE | 65: |
| 6140-09 | 1 | x | 12 | 12 | 3.85 | 46.20 | RINGER'S IRRIGATION USP 1000ML | 65: |
| 6141-03 | 1 | x | 24 | 24 | 5.08 | 145.92 | PHYSIOSOL IRRIGATION USP, AQUALITE 500ML | 65: |
| 6141-09 | 1 | x | 12 | 12 | 7.08 | 84.96 | PHYSIOSOL IRRIGATION USP, AQUALITE 1000ML | 65: |
| 6141-22 | 1 | x | 24 | 24 | 5.08 | 121.92 | PHYSIOSOL IRRIGATION USP, AQUALITE 250ML | 65: |
| 6142-36 | 1 | x | 9 | 9 | 4.75 | 42.75 | GLYCINE 1.5% IRRIGATION, 1500ML | 65: |
| 6143-09 | 1 | x | 12 | 12 | 5.50 | 66.00 | ACETIC ACID 0.25% IRRIGATION USP, 1000ML | 65: |
| 6143-22 | 1 | x | 24 | 24 | 4.59 | 110.16 | ACETIC ACID 0.25% IRRIGATION USP, 250ML | 65: |
| 6144-36 | 1 | x | 9 | 9 | 3.48 | 31.32 | SORBITOL-MANNITOL IRRIGATION, AQUALITE 1500ML | 65: |
| 6147-36 | 1 | x | 9 | 9 | 3.65 | 32.85 | SODIUM CL 0.45% IRRIGATION USP, AQUALITE 1500ML | 65: |
| 6177-14 | 5 | x | 10 | 50 | 10.57 | 105.70 | MORPHINE SULF INJ USP CII 25MG/ML 4ML ADD-V VIAL | 65: |
| 6179-14 | 5 | x | 10 | 50 | 11.90 | 119.00 | MORPHINE SULF INJ USP CII 25MG/ML 10ML ADD-V VIAL | 66: |
| 6217-02 | 2 | x | 25 | 50 | 8.03 | 200.75 | LIDOCAINE HCL INJ USP 20% PRESSURIZED PINTOP 10ML | 66: |
| 6248-01 | 2 | x | 25 | 50 | 4.85 | 121.25 | LIDOCAINE HCL INJ 20% 200MG/ML 10ML IN 20ML PINTOP | 66: |
| 6254-01 | 2 | x | 25 | 50 | 4.85 | 121.25 | LIDOCAINE HCL INJ 10% 10ML PLASTIC PINTOP VIAL | 66: |
| 6259-01 | 1 | x | 25 | 25 | 21.41 | 535.25 | PENTOTHAL (THIOPENTAL SODIUM) CIII 2.5GM/2% TRANSFER KIT | 66: |
| 6260-01 | 1 | x | 25 | 25 | 23.37 | 584.25 | PENTOTHAL (THIOPENTAL SODIUM) CIII 2.5GM/2.5% TRANSFER KIT | 66: |
| 6342-05 | 5 | x | 10 | 50 | 6.43 | 64.30 | ERYTHROCIN LACTOBIONATE-IV (ERYTHROMYCIN LACTOBIONATE FOR INJ USP) 1GM VIAL | 66: |
| 6365-02 | 10 | x | 10 | 100 | 3.11 | 31.10 | ERYTHROCIN LACTOBIONATE-IV (ERYTHROMYCIN LACTOBIONATE FOR INJ USP 500MG VIAL | 66 |
| 6402-48 | 1 | x | 48 | 48 | 9.23 | 443.04 | TRANSFER SET | 66 |
| 6414-58 | 1 | x | 48 | 48 | 15.33 | 735.84 | CARDIAC CATHETER SET NV | 66 |
| 6418-01 | 1 | x | 25 | 25 | 4.34 | 108.50 | PENTOTHAL (THIOPENTAL SODIUM) CIII RTM 250MG PLUS SYR | 66 |
| 6419-01 | 1 | x | 25 | 25 | 4.77 | 119.25 | PENTOTHAL (THIOPENTAL SODIUM) CIII RTM 400MG PLUS SYR | 66 |
| 6420-01 | 1 | x | 25 | 25 | 5.01 | 125.25 | PENTOTHAL (THIOPENTAL SODIUM) CIII RTM 500MG PLUS SYR | 66 |
| 6431-02 | 1 | x | 25 | 25 | 4.34 | 108.50 | PENTOTHAL (THIOPENTAL SODIUM) CIII 1GM IN 50ML CONTAINER BULK | 66 |
| 6435-01 | 1 | x | 25 | 25 | 11.01 | 275.25 | PENTOTHAL (THIOPENTAL SODIUM) CIII 1GM AND STERILE WATER COMBO PACK | 66 |
| 6440-12 | 1 | x | 48 | 48 | 21.09 | 1,012.32 | PLUMSET MICRODRIP PRIMARY IV PUMP SET-OL, VENTED | 67 |
| 6445-03 | 1 | x | 24 | 24 | 23.95 | 574.80 | LS PLUM SOLUSET W/HP FLTR BURETTE-OL,CNVTPP 130INC | 67 |
| 6446-03 | 1 | x | 24 | 24 | 23.53 | 564.72 | LS PLUM MICRD SOLUSET 50ML BURETTE-OL,CNVTPP | 67 |
| 6457-01 | 1 | x | 50 | 50 | 6.55 | 327.50 | EXTENSION SET-SL 12 INCH MICROBORE | 67 |
| 6458-01 | 1 | x | 50 | 50 | 7.01 | 350.50 | EXTENSION SET-SL 20 INCH MICROBORE | 67 |
| 6459-01 | 1 | x | 50 | 50 | 7.34 | 367.00 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES | 67 |
| 6460-01 | 1 | x | 50 | 50 | 7.20 | 360.00 | EXTENSION SET-SL 36 INCH MICROBORE | 67 |
| 6461-01 | 1 | x | 50 | 50 | 7.73 | 386.50 | EXTENSION SET-SL 72 INCH MICROBORE | 67 |
| 6462-01 | 1 | x | 50 | 50 | 12.95 | 647.50 | MANIFOLD III-SL | 67 |
| 6464-01 | 1 | x | 50 | 50 | 9.18 | 459.00 | FAT EMULSION SET-SL 72 INCH MICROBORE | 67 |
| 6476-44 | 10 | x | 10 | 100 | 3.21 | 32.10 | ERYTHROCIN LACTOBIONATE-IV (STERILE ERYTHROMYCIN LACTOBIONATE) 500MG ADD-VANTAGE VIAL | 67 67 |
| 6478-44 | 5 | x | 10 | 50 | 6.51 | 65.10 | ERYTHROCIN LACTOBIONATE-IV (STERILE ERYTHROMYCIN LACTOBIONATE) 1GM ADD-VANTAGE VIAL | 68 68 |
| 6481-01 | 5 | x | 10 | 50 | 6.43 | 64.30 | ERYTHROCIN LACTOBIONATE-IV (STERILE ERYTHROMYCIN LACTOBIONATE) 1GM VIAL(BENZYL AL FREE) | 69 69 |
| 6482-01 | 10 | x | 10 | 100 | 3.43 | 34.30 | ERYTHROCIN LACTOBIONATE-IV (STERILE ERYTHROMYCIN LACTOBIONATE) 500MG VIAL(BENZYL AL FREE) | 69 |
| 6492-02 | 1 | x | 24 | 24 | 18.29 | 438.96 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH | 70 |
| 6501-01 | 1 | x | 50 | 50 | 3.50 | 175.00 | MAXIMIZER SHORT, W/CAIR/BKCK VALVE(USE W/ACSS SET) | 70 |
| 6504-01 | 1 | x | 25 | 25 | 35.06 | 876.50 | PENTOTHAL (THIOPENTAL SODIUM) CIII 5GM/2.5% TRANSFER KIT | 70 |
| 6509-01 | 10 | x | 1 | 10 | 46.05 | 46.05 | STERILE VANCOMYCIN HCL 5GM PHARM BULK PKG | 70 |
| 6514-01 | 1 | x | 50 | 50 | 8.23 | 411.50 | PCA EXTENSION SET W/BACKCHECK VALVE-SL | 70 |
| 6516-03 | 1 | x | 24 | 24 | 7.44 | 178.56 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL | 70 |
| 6517-01 | 1 | x | 50 | 50 | 7.22 | 361.00 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL | 70 |
| 6517-03 | 1 | x | 24 | 24 | 7.22 | 173.28 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL | 70 |
| 6521-01 | 1 | x | 100 | 100 | 4.25 | 425.00 | ACCESS SET,CONVERT PP,7INCH(USE W/CONTRAST AGENTS) | 7 |
| 6533-01 | 5 | x | 10 | 50 | 14.89 | 148.90 | STERILE VANCOMYCIN HCL 1GM FLIPTOP VIAL | 7 |
| 6534-01 | 10 | x | 10 | 100 | 6.16 | 61.60 | STERILE VANCOMYCIN HCL 500MG ADD-VANTAGE VIAL | 7 |

ABT-DOJ 0410923
ABT330-2172

# 2001 Price Catalog

| List Number | Inner Packs/Case | | Units/Inner Pack | Units/Case | Price/Unit | Price/Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 6535-01 | 5 | x | 10 | 50 | 7.50 | 75.00 | STERILE VANCOMYCIN HCL 1GM ADD-VANTAGE VIAL |
| 6536-01 | 1 | x | 20 | 20 | 5.91 | 118.20 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 6538-01 | 1 | x | 20 | 20 | 17.23 | 344.60 | CYSTOMANOMETER SET |
| 6541-01 | 1 | x | 20 | 20 | 6.88 | 137.60 | IRRIGATION SET - SECONDARY |
| 6542-02 | 1 | x | 20 | 20 | 14.81 | 296.20 | T-U-R SYSTEM W/FLOW-POUCH |
| 6543-01 | 1 | x | 20 | 20 | 14.07 | 281.40 | LTXF NONVENTED T-U-R SET |
| 6543-02 | 1 | x | 20 | 20 | 14.07 | 281.40 | NONVENTED T-U-R SET (LATEX) |
| 6544-01 | 1 | x | 20 | 20 | 8.55 | 171.00 | LTXF CYSTOSCOPY/IRRIGATION SET |
| 6544-02 | 1 | x | 20 | 20 | 8.55 | 171.00 | CYSTOSCOPY/IRRIGATION SET (LATEX) |
| 6599-01 | 1 | x | 20 | 20 | 15.36 | 307.20 | LTXF LARGE BORE Y-IRRIGATION SET |
| 6599-02 | 1 | x | 20 | 20 | 15.36 | 307.20 | LARGE BORE Y-IRRIGATION SET (LATEX) |
| 6609-02 | 2 | x | 25 | 50 | 3.03 | 75.75 | NEUT 4% (SODIUM BICARBONATE) 5ML FLPTP ADD VIAL |
| 6625-02 | 2 | x | 25 | 50 | 1.94 | 48.50 | SODIUM BICARBONATE 8.4% 50MEQ 500ML FLIPTOP VIAL |
| 6629-02 | 2 | x | 25 | 50 | 0.88 | 22.00 | QUELICIN (SUCCINYLCHOLINE CL INJ USP) (20MG/ML) 10ML FLPTP VIAL |
| 6635-01 | 4 | x | 25 | 100 | 0.50 | 12.50 | POTASSIUM CL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 6636-01 | 4 | x | 25 | 100 | 0.58 | 14.50 | POTASSIUM CL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 6637-22 | 5 | x | 10 | 50 | 2.23 | 22.30 | SODIUM BICARB 8.4% 50MEQ 50ML (18GX1-1/2) ABJ |
| 6637-34 | 5 | x | 10 | 50 | 2.87 | 28.70 | SODIUM BICARB 8.4% 50MEQ 50ML (18GX1-1/2)LIFESHIELD |
| 6646-01 | 1 | x | 20 | 20 | 22.25 | 445.00 | SOLUSET 150X60 |
| 6648-02 | 2 | x | 25 | 50 | 1.01 | 25.25 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 6651-06 | 16 | x | 25 | 400 | 0.52 | 13.00 | POTASSIUM CL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |
| 6653-05 | 4 | x | 25 | 100 | 0.69 | 17.25 | POTASSIUM CL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL |
| 6657-73 | 4 | x | 25 | 100 | 0.83 | 20.75 | SODIUM CL 14.6% INJ 20ML FLIPTOP |
| 6660-75 | 4 | x | 25 | 100 | 0.63 | 15.75 | SODIUM CL 14.6% 40ML FLIPTOP ADDITIVE VIAL |
| 6664-02 | 2 | x | 25 | 50 | 1.86 | 46.50 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 6682-02 | 1 | x | 100 | 100 | 7.50 | 750.00 | PENTOTHAL (THIOPENTAL SODIUM) CIII DISPENSING PIN |
| 6695-01 | 4 | x | 10 | 40 | 13.70 | 137.00 | AMIDATE (ETOMIDATE INJ) 20MG (2MG/ML) 10ML FLPTP VIAL |
| 6695-02 | 4 | x | 10 | 40 | 19.95 | 199.50 | AMIDATE (ETOMIDATE INJ) 40MG (2MG/ML) 20ML FLPTP VIAL |
| 6727-23 | 1 | x | 24 | 24 | 6.19 | 148.56 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 1GM/100ML |
| 6728-03 | 1 | x | 24 | 24 | 3.34 | 80.16 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 10GM/500ML |
| 6728-09 | 1 | x | 12 | 12 | 4.37 | 52.44 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 20GM/1000ML |
| 6729-03 | 1 | x | 24 | 24 | 4.14 | 99.36 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML |
| 6729-09 | 1 | x | 12 | 12 | 6.62 | 79.44 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML |
| 6729-23 | 1 | x | 24 | 24 | 6.53 | 156.72 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 6730-13 | 1 | x | 24 | 24 | 6.56 | 157.44 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 6776-01 | 2 | x | 25 | 50 | 3.78 | 94.50 | LORAZEPAM INJ, USP CIV 2MG/ML 1ML HYPAK SYRINGE |
| 6778-01 | 4 | x | 25 | 100 | 3.15 | 78.75 | LORAZEPAM INJ, USP CIV 2MG/ML 1ML FLIPTOP VIAL |
| 6779-01 | 4 | x | 25 | 100 | 3.99 | 99.75 | LORAZEPAM INJ, USP CIV 4MG/ML 1ML FLIPTOP VIAL |
| 6780-01 | 4 | x | 25 | 100 | 22.71 | 567.75 | LORAZEPAM INJ, USP CIV 2MG/ML 10ML FLIPTOP VIAL |
| 6781-01 | 4 | x | 25 | 100 | 31.50 | 787.50 | LORAZEPAM INJ, USP CIV 4MG/ML 10ML FLIPTOP VIAL |
| 6859-01 | 1 | x | 100 | 100 | 4.75 | 475.00 | LS(CLAVE) ACCESS SET,CONVPP(USE W/CONTRAST AGENTS) |
| 6892-03 | 1 | x | 12 | 12 | 28.06 | 336.72 | LIPOSYN III (IV FAT EMULSION) 30% 500ML |
| 6940-03 | 8 | x | 25 | 200 | 22.05 | 551.25 | ENDRATE (EDETATE DISODIUM INJ, USP) (150MG/ML) 20ML AMP |
| 6947-02 | 1 | x | 25 | 25 | 13.21 | 330.25 | EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG |
| 6970-10 | 2 | x | 25 | 50 | 3.36 | 84.00 | QUELICIN (SUCCINYLCHOLINE CL INJ, USP) 1000 MG 10ML IN 20ML FLIPTOP VIAL |
| 7012-05 | 1 | x | 12 | 12 | 4.91 | 58.92 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 7041-01 | 40 | x | 10 | 400 | 9.25 | 92.50 | NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP |
| 7074-26 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 10MEQ 100ML WATER FOR INJ |
| 7075-14 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 10MEQ 50ML WATER FOR INJ |
| 7075-26 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 20MEQ 100ML WATER FOR INJ |
| 7076-26 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 30MEQ,100ML WATER FOR INJ |
| 7077-14 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 40MEQ 50 ML WATER FOR INJ |
| 7077-26 | 1 | x | 24 | 24 | 2.31 | 55.44 | POTASSIUM CL INJ 40MEQ 100ML WATER FOR INJ |
| 7100-02 | 1 | x | 24 | 24 | 2.86 | 68.64 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 7100-66 | 1 | x | 50 | 50 | 1.71 | 85.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 50ML |
| 7100-67 | 1 | x | 50 | 50 | 2.29 | 114.50 | DEXTROSE 5% INJ USP ADD-VANTAGE 100ML |

25

ABT-DOJ 0410924
ABT330-2173

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7101-02 | 1 | x | 24 | 24 | 2.86 | 68.64 | SODIUM CL 0.9% INJ USP ADD-VANTAGE 250ML |
| 7101-66 | 1 | x | 50 | 50 | 2.15 | 107.50 | SODIUM CL 0.9% INJ USP ADD-VANTAGE 50ML FILL |
| 7101-67 | 1 | x | 50 | 50 | 2.51 | 125.50 | SODIUM CL 0.9% INJ USP ADD-VANTAGE 100ML |
| 7107-09 | 1 | x | 12 | 12 | 3.75 | 45.00 | POTASSIUM CL 20MEQ 5% DEX AND 0.9% SOD CL 1000ML |
| 7109-09 | 1 | x | 12 | 12 | 3.75 | 45.00 | POTASSIUM CL 40MEQ IN 5% DEX AND 0.9% SOD CL 1000ML |
| 7111-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 7113-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL 40MEQ 5% DEX/ AND LACT RINGERS 1000ML |
| 7115-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL 20MEQ IN 0.9% SOD CL INJ 1000ML |
| 7116-09 | 1 | x | 12 | 12 | 7.31 | 87.72 | POTASSIUM CL 40MEQ IN 0.9% SOD CL INJ 1000ML |
| 7118-07 | 1 | x | 6 | 6 | 8.53 | 51.18 | WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE |
| 7119-07 | 1 | x | 6 | 6 | 11.63 | 69.78 | DEXTROSE 50% INJ USP 2000ML (PHARM BULK PKG) |
| 7120-07 | 1 | x | 6 | 6 | 12.66 | 75.96 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) |
| 7121-07 | 1 | x | 6 | 6 | 29.22 | 175.32 | AMINOSYN II 10% (AN AMINO ACID INJ)2000ML PHRM BLK PKG |
| 7122-07 | 1 | x | 6 | 6 | 70.60 | 423.60 | AMINOSYN II 15% (AN AMINO ACID INJ)2000ML PHARM BLK PKG |
| 7132-02 | 1 | x | 24 | 24 | 4.77 | 114.48 | SODIUM CL 0.45% INJ USP ADD-VANTAGE 250ML |
| 7132-66 | 1 | x | 50 | 50 | 3.97 | 198.50 | SODIUM CL 0.45% INJ USP ADD-VANTAGE 50ML |
| 7132-67 | 1 | x | 50 | 50 | 4.37 | 218.50 | SODIUM CL 0.45% INJ USP ADD-VANTAGE 100ML |
| 7138-09 | 1 | x | 12 | 12 | 1.78 | 21.36 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1000ML |
| 7138-36 | 1 | x | 9 | 9 | 2.60 | 23.40 | SODIUM CL 0.9% IRRIGATION USP AQUALITE 1500ML |
| 7139-09 | 1 | x | 12 | 12 | 1.71 | 20.52 | WATER FOR IRRIGATION USP AQUALITE 1000ML - STERILE |
| 7139-36 | 1 | x | 9 | 9 | 2.31 | 20.79 | WATER FOR IRRIGATION USP AQUALITE 1500ML - STERILE |
| 7217-03 | 1 | x | 12 | 12 | 65.65 | 787.80 | AMINOSYN-HF 8% (AN AMINO ACID INJ(HEPATIC FORMULA) 500ML |
| 7222-17 | 1 | x | 20 | 20 | 40.38 | 807.60 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 7222-18 | 1 | x | 20 | 20 | 56.92 | 1,138.40 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 7241-01 | 16 | x | 25 | 400 | 0.54 | 13.50 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL |
| 7248-03 | 1 | x | 12 | 12 | 43.93 | 527.16 | HETASTARCH 6% IN 0.9% SODIUM CHLORIDE INJ 500ML |
| 7295-01 | 2 | x | 25 | 50 | 1.21 | 30.25 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL |
| 7296-01 | 2 | x | 25 | 50 | 0.78 | 19.50 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP |
| 7299-01 | 4 | x | 25 | 100 | 1.43 | 35.75 | SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 7371-03 | 1 | x | 24 | 24 | 9.82 | 235.68 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7371-09 | 1 | x | 12 | 12 | 12.55 | 150.60 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-03 | 1 | x | 24 | 24 | 2.31 | 55.44 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7372-09 | 1 | x | 12 | 12 | 2.52 | 30.24 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7372-62 | 1 | x | 24 | 24 | 2.10 | 50.40 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7373-03 | 1 | x | 24 | 24 | 2.85 | 68.40 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML |
| 7373-09 | 1 | x | 12 | 12 | 2.95 | 35.40 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML |
| 7373-62 | 1 | x | 24 | 24 | 2.75 | 66.00 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML |
| 7376-01 | 5 | x | 10 | 50 | 18.29 | 182.90 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML FLIPTOP VIAL |
| 7379-01 | 5 | x | 10 | 50 | 22.24 | 222.40 | ATRACURIUM BESYLATE INJ 10MG/ML 10ML FLIPTOP VIAL |
| 7385-01 | 2 | x | 25 | 50 | 0.69 | 17.25 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL |
| 7386-01 | 2 | x | 25 | 50 | 1.06 | 26.50 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL |
| 7391-72 | 4 | x | 25 | 100 | 1.20 | 30.00 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL |
| 7418-03 | 1 | x | 12 | 12 | 22.26 | 267.12 | 10% LMD IN 5% DEX INJ (DEXTRAN 40 AND 5% DEX) 500 ML |
| 7419-03 | 1 | x | 12 | 12 | 22.25 | 267.00 | 10% LMD IN 0.9% SOD CL INJ (DEXTRAN 40 AND 0.9% SOD CL) 500 ML |
| 7444-01 | 5 | x | 10 | 50 | 1.23 | 12.30 | CIMETIDINE HCL INJ, 300MG/2ML, 2ML FLIPTOP VIAL |
| 7445-01 | 5 | x | 10 | 50 | 2.94 | 29.40 | CIMETIDINE HCL INJ, 300MG/2ML, 8ML FLIPTOP VIAL |
| 7447-16 | 1 | x | 48 | 48 | 2.63 | 126.24 | CIMETIDINE HCL INJ, 300MG IN 0.9% SODIUM CHL 50ML |
| 7517-15 | 5 | x | 10 | 50 | 3.48 | 34.80 | DEXTROSE 50% INJ USP 50ML ANSYR SYRINGE |
| 7517-16 | 5 | x | 10 | 50 | 3.48 | 34.80 | DEXTROSE 50% INJ USP 50ML ANSYR II SYRINGE |
| 7620-03 | 1 | x | 18 | 18 | 3.28 | 59.04 | HEPARIN SODIUM 2 U/ML IN 0.9% SODIUM CL 500ML |
| 7620-59 | 1 | x | 12 | 12 | 5.67 | 68.04 | HEPARIN SODIUM 2 U/ML IN 0.9% SODIUM CL 1000ML |
| 7638-62 | 1 | x | 24 | 24 | 19.87 | 476.88 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML |
| 7639-62 | 1 | x | 24 | 24 | 20.10 | 482.40 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 7650-62 | 1 | x | 24 | 24 | 6.60 | 158.40 | HEPARIN SODIUM 100 U/ML IN 0.45% SOD CL 250ML |
| 7651-03 | 1 | x | 24 | 24 | 7.00 | 168.00 | HEPARIN SODIUM 50 U/ML IN 0.45% SOD CL 500ML |
| 7651-62 | 1 | x | 24 | 24 | 5.06 | 121.44 | HEPARIN SODIUM 50 U/ML IN 0.45% SOD CL 250ML |
| 7665-03 | 1 | x | 24 | 24 | 4.23 | 101.52 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |

ABT-DOJ 0410925
ABT330-2174

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7665-09 | 1 | x | 12 | 12 | 6.15 | 73.80 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 7666-03 | 1 | x | 24 | 24 | 5.78 | 138.72 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 7666-62 | 1 | x | 24 | 24 | 5.13 | 123.12 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 7668-23 | 1 | x | 24 | 24 | 4.94 | 118.56 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 7670-03 | 1 | x | 24 | 24 | 4.04 | 96.96 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |
| 7670-09 | 1 | x | 12 | 12 | 4.55 | 54.60 | NORMOSOL-R PH 7.4 IN LIFECARE 1000ML |
| 7677-13 | 1 | x | 24 | 24 | 4.94 | 118.56 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 7677-23 | 1 | x | 24 | 24 | 5.05 | 121.20 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 7700-29 | 1 | x | 6 | 6 | 24.21 | 145.26 | AMINOSYN II 3.5% (AN AMINO ACID INJ)IN 25% DEXTROSE INJ NUTRMX 1000ML |
| 7701-29 | 1 | x | 6 | 6 | 29.82 | 178.92 | AMINOSYN II 3.5% (AN AMINO ACID INJ)IN 5% DEXTROSE INJ NUTRMX 1000ML |
| 7702-29 | 1 | x | 6 | 6 | 25.12 | 150.72 | AMINOSYN II 4.25% (AN AMINO ACID INJ) IN 25% DEXTROSE INJ NUTRMX1000ML |
| 7705-62 | 1 | x | 24 | 24 | 5.28 | 126.72 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 7712-09 | 1 | x | 12 | 12 | 24.81 | 297.72 | MANNITOL 5% INJ., USP 1000ML |
| 7713-09 | 1 | x | 12 | 12 | 35.31 | 423.72 | MANNITOL 10% INJ., USP 1000ML |
| 7714-03 | 1 | x | 12 | 12 | 11.97 | 143.64 | MANNITOL 15% INJ., USP 500ML |
| 7715-02 | 1 | x | 24 | 24 | 25.85 | 620.40 | MANNITOL 20% INJ., USP 250ML FLEXIBLE CONTAINER |
| 7715-03 | 1 | x | 12 | 12 | 27.35 | 328.20 | MANNITOL 20% INJ., USP 500ML FLEXIBLE CONTAINER |
| 7730-20 | 1 | x | 48 | 48 | 4.52 | 216.96 | SODIUM CL 0.45% INJ USP 25ML QUAD/PK |
| 7730-36 | 1 | x | 80 | 80 | 3.87 | 309.60 | SODIUM CL 0.45% INJ 50ML |
| 7730-37 | 1 | x | 80 | 80 | 4.42 | 353.60 | SODIUM CL 0.45% INJ USP 100ML |
| 7740-29 | 1 | x | 6 | 6 | 31.33 | 187.98 | AMINOSYN II 3.5%M (AN AMINO ACID INJ) IN 5% DEXTROSE INJ NUTRMX 1000ML |
| 7742-29 | 1 | x | 6 | 6 | 27.95 | 167.70 | AMINOSYN II 4.25% (AN AMINO ACID INJ) M IN 10% DEXTROSE INJ NTRM 1000ML |
| 7744-29 | 1 | x | 6 | 6 | 28.67 | 172.02 | AMINOSYN II 5% (AN AMINO ACID INJ)IN 25% DEXTROSE INJ NUTRIMIX 1000ML |
| 7745-01 | 25 | x | 1 | 25 | 52.00 | 52.00 | INAMRINONE INJECTION, USP, 5MG/ML 20ML AMPUL |
| 7751-29 | 1 | x | 6 | 6 | 30.87 | 185.22 | AMINOSYN II 4.25% (AN AMINO ACID INJ) IN 10% DEXTROSE INJ NTRMX 1000ML |
| 7752-29 | 1 | x | 6 | 6 | 31.00 | 186.00 | AMINOSYN II 4.25% (AN AMINO ACID INJ) IN 20% DEXTROSE INJ NTRMX 1000ML |
| 7753-29 | 1 | x | 6 | 6 | 26.45 | 158.70 | AMINOSYN II 4.25% (AN AMINO ACID INJ) W/ELEC 20% DEX INJ NTRMX 1000ML |
| 7756-29 | 1 | x | 6 | 6 | 26.30 | 157.80 | AMINOSYN II 3.5% (AN AMINO ACID INJ)W/ELEC 25% DEX INJ NTRMX 1000ML |
| 7757-29 | 1 | x | 6 | 6 | 34.05 | 204.30 | AMINOSYN II 4.25% (AN AMINO ACID INJ) W/ELEC 25% DEX INJ NTRMX 1000ML |
| 7760-03 | 1 | x | 24 | 24 | 4.25 | 102.00 | HEPARIN SODIUM 40 U/ML IN 5% DEXTROSE INJ 500ML |
| 7761-03 | 1 | x | 24 | 24 | 4.42 | 106.08 | HEPARIN SODIUM 50 U/ML IN 5% DEXTROSE INJ 500ML |
| 7793-23 | 1 | x | 24 | 24 | 6.30 | 151.20 | HEPARIN SODIUM 100 U/ML IN 5% DEXTROSE INJ 100ML |
| 7793-62 | 1 | x | 24 | 24 | 5.09 | 122.16 | HEPARIN SODIUM 100 U/ML IN 5% DEXTROSE INJ 250ML |
| 7794-62 | 1 | x | 24 | 24 | 5.78 | 138.72 | HEPARIN SODIUM 50 U/ML IN 5% DEXTROSE INJ 250ML |
| 7808-22 | 1 | x | 12 | 12 | 12.17 | 146.04 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7808-24 | 1 | x | 12 | 12 | 14.89 | 178.68 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7809-22 | 1 | x | 12 | 12 | 15.83 | 189.96 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7809-24 | 1 | x | 12 | 12 | 18.40 | 220.80 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 7810-22 | 1 | x | 12 | 12 | 17.39 | 208.68 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 7811-24 | 1 | x | 24 | 24 | 2.33 | 55.92 | METRONIDAZOLE INJ., USP 500MG (100ML FILL) SINGLE |
| 7811-37 | 1 | x | 80 | 80 | 1.92 | 153.60 | METRONIDAZOLE INJ USP 500MG (100ML FILL) QUAD PACK |
| 7828-08 | 1 | x | 4 | 4 | 9.50 | 38.00 | LACTATED RINGER'S IRRIGATION 3000ML |
| 7879-13 | 1 | x | 24 | 24 | 3.75 | 90.00 | GENTAMICIN SULF 60MG /0.9% SOD CHL LIFECARE 50ML |
| 7881-13 | 1 | x | 24 | 24 | 3.86 | 92.64 | GENTAMICIN SULF 70MG /0.9% SOD CHL LIFECARE 50ML |
| 7883-13 | 1 | x | 24 | 24 | 4.00 | 96.00 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFEC 50/100ML |
| 7884-23 | 1 | x | 24 | 24 | 4.85 | 116.40 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFECARE 100ML |

27

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7886-23 | 1 | x | 24 | 24 | 4.99 | 119.76 | GENTAMICIN SULF 90MG /0.9% SOD CHL LIFECARE 100ML |
| 7889-23 | 1 | x | 24 | 24 | 5.12 | 122.88 | GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML |
| 7897-15 | 5 | x | 10 | 50 | 4.87 | 48.70 | ATROPINE SULFATE 5ML ABBOJECT SYR (21GX1-1/2) |
| 7901-03 | 1 | x | 24 | 24 | 3.75 | 90.00 | POTASSIUM CL 10MEQ 5% DEX/0.225% SOD CL 500ML |
| 7901-09 | 1 | x | 12 | 12 | 3.71 | 44.52 | POTASSIUM CL 20MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7902-03 | 1 | x | 24 | 24 | 3.94 | 94.56 | POTASSIUM CL 10MEQ 5% DEX / 0.45% SOD CL 500ML |
| 7902-09 | 1 | x | 12 | 12 | 3.42 | 41.04 | POTASSIUM CL 20MEQ DEX 5%/0.45% SOD CL 1000ML |
| 7903-09 | 1 | x | 12 | 12 | 3.51 | -42.12 | POTASSIUM CL 30MEQ DEX 5%/0.45% SOD CL 1000ML |
| 7904-09 | 1 | x | 12 | 12 | 3.48 | 41.76 | POTASSIUM CL 40MEQ DEX 5%/0.45% SOD CL 1000ML |
| 7905-09 | 1 | x | 12 | 12 | 2.85 | 34.20 | POTASSIUM CL 20MEQ DEXTROSE 5% 1000ML |
| 7906-09 | 1 | x | 12 | 12 | 2.90 | 34.80 | POTASSIUM CL 40MEQ DEXTROSE 5% 1000ML |
| 7907-07 | 1 | x | 6 | 6 | 8.27 | 49.62 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 7909-01 | 1 | x | 500 | 24 | 0.07 | 36.75 | FERRULES |
| 7909-02 | 1 | x | 1 | 24 | 43.01 | 43.01 | NUTRIMIX-MACRO FERRULES FOR CRIMPER(BOX/200) |
| 7909-03 | 1 | x | 1 | 24 | 83.66 | 83.66 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 7914-01 | 1 | x | 400 | 400 | 0.69 | 276.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 7915-01 | 1 | x | 400 | 400 | 0.46 | 184.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 7918-19 | 1 | x | 12 | 12 | 7.76 | 93.12 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 7922-02 | 1 | x | 24 | 24 | 1.41 | 33.84 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-03 | 1 | x | 24 | 24 | 1.63 | 39.12 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-09 | 1 | x | 12 | 12 | 1.95 | 23.40 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 7922-53 | 1 | x | 24 | 24 | 5.49 | 131.76 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 7922-55 | 1 | x | 18 | 18 | 5.51 | 99.18 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 7922-61 | 1 | x | 32 | 32 | 5.00 | 160.00 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 7923-20 | 1 | x | 48 | 48 | 2.25 | 108.00 | DEXTROSE 5% INJ USP LIFECARE 25ML QUAD/PK |
| 7923-36 | 1 | x | 80 | 80 | 2.53 | 202.40 | DEXTROSE 5% INJ USP LIFECARE 50ML |
| 7923-37 | 1 | x | 80 | 80 | 2.95 | 236.00 | DEXTROSE 5% INJ USP LIFECARE 100ML |
| 7924-02 | 1 | x | 24 | 24 | 1.65 | 39.60 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 7924-03 | 1 | x | 24 | 24 | 1.85 | 44.40 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 7924-09 | 1 | x | 12 | 12 | 1.61 | 19.32 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7925-02 | 1 | x | 24 | 24 | 1.64 | 39.36 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 7925-03 | 1 | x | 24 | 24 | 1.85 | 44.40 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 7925-09 | 1 | x | 12 | 12 | 2.13 | 25.56 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7926-02 | 1 | x | 24 | 24 | 1.53 | 36.72 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 7926-03 | 1 | x | 24 | 24 | 1.65 | 39.60 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 7926-09 | 1 | x | 12 | 12 | 1.92 | 23.04 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 7927-08 | 1 | x | 24 | 24 | 50.04 | 1,200.96 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 7927-09 | 1 | x | 24 | 24 | 32.59 | 782.16 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 7929-03 | 1 | x | 24 | 24 | 1.82 | 43.68 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |
| 7929-09 | 1 | x | 12 | 12 | 1.97 | 23.64 | DEXTROSE 5% IN LACTATED RINGERS INJ 1000ML |
| 7930-02 | 1 | x | 24 | 24 | 1.81 | 43.44 | DEXTROSE 10% INJ USP LIFECARE 250ML |
| 7930-03 | 1 | x | 24 | 24 | 1.95 | 46.80 | DEXTROSE 10% INJ USP LIFECARE 500ML |
| 7930-09 | 1 | x | 12 | 12 | 2.10 | 25.20 | DEXTROSE 10% INJ USP LIFECARE 1000ML |
| 7931-24 | 1 | x | 24 | 24 | 9.21 | 221.04 | LIDOCAINE HCL 0.4% IN 5% DEX INJ 500ML (LIFECARE) |
| 7931-32 | 1 | x | 12 | 12 | 7.21 | 86.52 | LIDOCAINE HCL 0.4% IN 5% DEX INJ 250ML (LIFECARE) |
| 7933-03 | 1 | x | 24 | 24 | 1.86 | 44.64 | DEXTROSE 5% IN RINGERS INJ LIFECARE 500ML |
| 7933-09 | 1 | x | 12 | 12 | 2.58 | 30.96 | DEXTROSE 5% IN RINGERS INJ LIFECARE 1000ML |
| 7935-19 | 1 | x | 12 | 12 | 4.39 | 52.68 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 7936-17 | 1 | x | 6 | 6 | 9.45 | 56.70 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 7936-19 | 1 | x | 12 | 12 | 5.52 | 66.24 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 7937-19 | 1 | x | 12 | 12 | 5.32 | 63.84 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 7938-19 | 1 | x | 12 | 12 | 4.08 | 48.96 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 7939-32 | 1 | x | 12 | 12 | 9.07 | 108.84 | LIDOCAINE HCL 0.8% IN 5% DEX INJ 250ML (LIFECARE) |
| 7940-03 | 1 | x | 24 | 24 | 1.60 | 38.40 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 7940-09 | 1 | x | 12 | 12 | 2.05 | 24.60 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 7941-02 | 1 | x | 24 | 24 | 1.65 | 39.60 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 7941-03 | 1 | x | 24 | 24 | 1.75 | 42.00 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |

ABT-DOJ 0410927
ABT330-2176

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 7941-09 | 1 | x | 12 | 12 | 1.85 | 22.20 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 7951-12 | 1 | x | 48 | 48 | 13.46 | 646.08 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 7951-13 | 1 | x | 48 | 48 | 13.80 | 662.40 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 7951-19 | 1 | x | 48 | 48 | 14.97 | 718.56 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 7951-23 | 1 | x | 200 | 200 | 12.30 | 2,460.00 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 7953-02 | 1 | x | 24 | 24 | 1.80 | 43.20 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 7953-03 | 1 | x | 24 | 24 | 1.90 | 45.60 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML |
| 7953-09 | 1 | x | 12 | 12 | 1.98 | 23.76 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML |
| 7965-03 | 1 | x | 24 | 24 | 3.27 | 78.48 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML |
| 7965-09 | 1 | x | 12 | 12 | 3.45 | 41.40 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000ML |
| 7967-03 | 1 | x | 24 | 24 | 3.18 | 76.32 | NORMOSOL-R LIFECARE 500ML |
| 7967-09 | 1 | x | 12 | 12 | 3.35 | 40.20 | NORMOSOL-R LIFECARE 1000ML |
| 7968-09 | 1 | x | 12 | 12 | 2.94 | 35.28 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML |
| 7969-05 | 1 | x | 12 | 12 | 43.05 | 516.60 | PLEGISOL (CARDIOPLEGIC SOLUTION) LIFECARE 1000ML |
| 7972-01 | 1 | x | 12 | 12 | 3.83 | 45.96 | SODIUM CL 0.9% IRRIGATION LIFECARE1000ML |
| 7972-07 | 1 | x | 6 | 6 | 6.13 | 36.78 | SODIUM CL 0.9% IRRIGATION LIFECARE 2000ML |
| 7972-08 | 1 | x | 4 | 4 | 8.14 | 32.56 | SODIUM CL 0.9% IRRIGATION LIFECARE 3000ML |
| 7973-05 | 1 | x | 12 | 12 | 3.83 | 45.96 | WATER FOR IRRIG FLEX CONTAINER 1000ML - STERILE |
| 7973-07 | 1 | x | 6 | 6 | 6.13 | 36.78 | WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE |
| 7973-08 | 1 | x | 4 | 4 | 6.92 | 27.68 | WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE |
| 7974-08 | 1 | x | 4 | 4 | 8.89 | 35.56 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 7975-07 | 1 | x | 6 | 6 | 6.13 | 36.78 | SODIUM CL 0.45% IRRIGATION, USP 2000ML |
| 7981-08 | 1 | x | 4 | 4 | 11.05 | 44.20 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML |
| 7982-09 | 1 | x | 12 | 12 | 1.99 | 23.88 | RINGER'S INJECTION USP LIFECARE 1000ML |
| 7982-24 | 1 | x | 24 | 24 | 1.77 | 42.48 | RINGER'S INJECTION USP LIFECARE 500ML |
| 7983-02 | 1 | x | 24 | 24 | 1.33 | 31.92 | SODIUM CL 0.9% INJ USP LIFECARE 250ML |
| 7983-03 | 1 | x | 24 | 24 | 1.85 | 44.40 | SODIUM CL 0.9% INJ USP LIFECARE 500ML |
| 7983-09 | 1 | x | 12 | 12 | 1.95 | 23.40 | SODIUM CL 0.9% INJ USP LIFECARE 1000ML |
| 7983-53 | 1 | x | 24 | 24 | 1.77 | 42.48 | SODIUM CL 0.9% INJ USP LIFECARE 250ML |
| 7983-55 | 1 | x | 18 | 18 | 2.03 | 36.54 | SODIUM CL 0.9% INJ USP LIFECARE 500ML (2-PT) |
| 7983-61 | 1 | x | 32 | 32 | 1.23 | 39.36 | SODIUM CL 0.9% INJ USP LIFECARE 150ML |
| 7984-20 | 1 | x | 48 | 48 | 2.25 | 108.00 | SODIUM CL 0.9% INJ LIFECARE QUAD/PK 25ML |
| 7984-36 | 1 | x | 80 | 80 | 1.70 | 136.00 | SODIUM CL 0.9% INJ LIFECARE 50ML |
| 7984-37 | 1 | x | 80 | 80 | 2.11 | 168.80 | SODIUM CL 0.9% INJ LIFECARE 100ML |
| 7985-02 | 1 | x | 24 | 24 | 1.28 | 30.72 | SODIUM CL 0.45% INJ USP LIFECARE 250ML |
| 7985-03 | 1 | x | 24 | 24 | 1.31 | 31.44 | SODIUM CL 0.45% INJ USP LIFECARE 500ML |
| 7985-09 | 1 | x | 12 | 12 | 1.53 | 18.36 | SODIUM CL 0.45% INJ USP LIFECARE 1000ML |
| 7990-09 | 1 | x | 12 | 12 | 2.21 | 26.52 | WATER FOR INJ USP LIFECARE 1000ML - STERILE |
| 7991-09 | 1 | x | 12 | 12 | 3.02 | 36.24 | POTASSIUM CL 30MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7992-09 | 1 | x | 12 | 12 | 2.94 | 35.28 | POTASSIUM CL 40MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7993-09 | 1 | x | 12 | 12 | 2.90 | 34.80 | POTASSIUM CL 10MEQ DEX 5%/0.45% SOD CL 1000ML |
| 7996-09 | 1 | x | 12 | 12 | 2.97 | 35.64 | POTASSIUM CL 30MEQ DEXTROSE 5% 1000ML |
| 7997-09 | 1 | x | 12 | 12 | 2.85 | 34.20 | POTASSIUM CL 40MEQ DEX 5%/0.225% SOD CL 1000ML |
| 7998-03 | 1 | x | 24 | 24 | 3.94 | 94.56 | POTASSIUM CL 10MEQ.5% DEX AND 0.3% SOD CL 500ML |
| 7998-09 | 1 | x | 12 | 12 | 2.73 | 32.76 | POTASSIUM CL 20MEQ.5% DEX AND 0.3% SOD CL 1000ML |
| 8004-15 | 1 | x | 12 | 12 | 6.55 | 78.60 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 8005-15 | 1 | x | 12 | 12 | 7.22 | 86.64 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 8024-20 | 1 | x | 10 | 10 | 50.28 | 502.80 | CONT EPID 17G TUOHY ANESTHESIA TRAY W/DRUGS TEST-D |
| 8026-01 | 5 | x | 10 | 50 | 4.86 | 48.60 | LIDOCAINE HCL 1% INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8027-01 | 5 | x | 10 | 50 | 5.30 | 53.00 | LIDOCAINE HCL 2% INJ 5ML S-PACK ABBOJECT SYRINGE |
| 8060-19 | 5 | x | 10 | 50 | 24.50 | 245.00 | AMIDATE (ETOMIDATE INJ) 40MG 20ML ABBOJECT SYRINGE |
| 8060-29 | 5 | x | 10 | 50 | 25.91 | 259.10 | AMIDATE (ETOMIDATE INJ) 40MG 20ML LFSLD ABJCT W/LL |
| 8061-01 | 5 | x | 5 | 25 | 23.71 | 118.55 | AMIDATE (ETOMIDATE INJ) 40MG 20ML AMPUL |
| 8062-01 | 5 | x | 5 | 25 | 12.61 | 63.05 | AMIDATE (ETOMIDATE INJ) 20MG 10ML AMP |
| 8065-15 | 5 | x | 10 | 50 | 7.58 | 75.80 | QUELICIN (SUCCINYLCHOLINE CL INJ, USP) 100MG 5ML ABBOJECT SYRINGE |
| 8066-15 | 5 | x | 10 | 50 | 7.61 | 76.10 | TUBOCURARINE CL INJ 15MG 5ML ABBOJECT SYRINGE |

29

# 2001 Price Catalog

| List Number | Inner Packs/Case | | Units/Inner Pack | Units/Case | Price/Unit | Price/Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 8076-01 | 1 | x | 800 | 800 | 0.78 | 624.00 | SNAP LOCK DEVICE |
| 8078-01 | 1 | x | 120 | 120 | 7.14 | 856.80 | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 8079-01 | 1 | x | 120 | 120 | 8.22 | 986.40 | VENI LOOP CONNECTOR W/RESEAL |
| 8082-48 | 1 | x | 48 | 48 | 14.06 | 674.88 | VENOSET 100-SL PIGGYBACK NV 100 INCH |
| 8083-68 | 1 | x | 48 | 48 | 14.67 | 704.16 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 8083-78 | 1 | x | 48 | 48 | 14.67 | 704.16 | PRIM CNV PIN MICRODRIP 106INC PIGGYBACK-OL |
| 8085-01 | 5 | x | 5 | 25 | 22.21 | 111.05 | DEXTRAN HM 32% (32% DEXTRAN 70 IN 10% DEXTROSE) 100ML (TRTP VIAL |
| 8110-31 | 1 | x | 100 | 100 | 11.68 | 1,168.16 | CALCIJEX (CALCITRIOL INJ) 1MCG/ML AMPUL |
| 8183-01 | 4 | x | 25 | 100 | 1.34 | 33.50 | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL |
| 8284-20 | 1 | x | 10 | 10 | 47.12 | 471.20 | CONT EPIDURAL 17G W/EPINE AND LIDOCAINE TEST DOSE |
| 8948-62 | 1 | x | 20 | 20 | 31.15 | 623.00 | BURETTE 100ML HEMOSET, NV, 72INCH W/SL |
| 8954-68 | 1 | x | 48 | 48 | 16.17 | 776.16 | BLOOD SET 84 INCH W/PUMP-SL |
| 8958-78 | 1 | x | 48 | 48 | 17.13 | 822.24 | PRIM CNVT 901NC W/INJ SITE, 0.22 MICR FLTR-SL |
| 8961-78 | 1 | x | 48 | 48 | 15.46 | 742.08 | PRIM CNVT,101INCH W/2BKCX/2-INJ SITES,PGBK-SL |
| 8965-48 | 1 | x | 48 | 48 | 13.07 | 627.36 | VENOSET SURGICAL PIGGYBACK NV |
| 8975-18 | 5 | x | 10 | 50 | 8.07 | 80.70 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML UNIV ADD SYR |
| 9042-01 | 5 | x | 10 | 50 | 2.36 | 23.60 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 9042-02 | 5 | x | 10 | 50 | 3.56 | 35.60 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP |
| 9043-01 | 1 | x | 25 | 25 | 6.30 | 157.50 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 9045-01 | 5 | x | 10 | 50 | 2.64 | 26.40 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 9045-02 | 5 | x | 10 | 50 | 5.00 | 50.00 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 9046-01 | 1 | x | 25 | 25 | 6.71 | 167.75 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 9093-32 | 5 | x | 10 | 50 | 0.61 | 6.10 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML AMP |
| 9093-35 | 5 | x | 10 | 50 | 1.36 | 13.60 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML AMP |
| 9093-36 | 5 | x | 5 | 25 | 2.71 | 13.55 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML AMP |
| 9093-38 | 5 | x | 5 | 25 | 2.77 | 13.85 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML AMP |
| 9094-22 | 2 | x | 25 | 50 | 0.78 | 19.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 2ML FPTP |
| 9094-25 | 2 | x | 25 | 50 | 1.40 | 35.00 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 5ML FPTP |
| 9094-28 | 2 | x | 25 | 50 | 3.05 | 76.25 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 10ML FPTP |
| 9094-31 | 2 | x | 25 | 50 | 4.89 | 122.25 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 20ML FPTP |
| 9094-61 | 2 | x | 25 | 50 | 7.62 | 190.50 | FENTANYL CITRATE INJ USP CII (0.05MG/ML) 50ML FPTP |
| 9097-48 | 1 | x | 48 | 48 | 25.36 | 1,217.28 | LS PLUMSET ANESTH H-FLOW SET-OL CONV PIN 114INC |
| 9104-20 | 2 | x | 25 | 50 | 1.32 | 33.00 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP |
| 9136-48 | 1 | x | 48 | 48 | 4.82 | 231.36 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 9137-05 | 5 | x | 10 | 50 | 3.28 | 32.80 | LIDOCAINE HCL INJ USP 1% 5ML ANSYR SYRINGE |
| 9143-68 | 1 | x | 48 | 48 | 13.66 | 655.68 | HEMA BLOOD SET 80-SL |
| 9149-58 | 1 | x | 48 | 48 | 16.76 | 804.48 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 9153-58 | 1 | x | 48 | 48 | 17.98 | 863.04 | HEMA Y-TYPE BLOOD SET 100-SL |
| 9155-68 | 1 | x | 48 | 48 | 16.39 | 786.72 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 9157-01 | 16 | x | 25 | 400 | 2.10 | 52.50 | VITAMIN K1 (PHYTONADIONE INJ, USP)1MG AMPUL |
| 9158-01 | 16 | x | 25 | 400 | 4.03 | 100.75 | VITAMIN K1 (PHYTONADIONE INJ, USP) 10MG AMPUL |
| 9165-58 | 1 | x | 48 | 48 | 19.17 | 920.16 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 9243-48 | 1 | x | 48 | 48 | 15.25 | 732.00 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 9244-68 | 1 | x | 24 | 24 | 19.84 | 476.16 | MICRO PUMP MICRODRIP SET W/FILTER |
| 9246-68 | 1 | x | 24 | 24 | 23.51 | 564.24 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE & FILTER SL |
| 9247-68 | 1 | x | 24 | 24 | 19.56 | 469.44 | SOLUSET 150X60 IV PUMP SET |
| 9248-68 | 1 | x | 24 | 24 | 23.18 | 556.32 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / FILTER SL |
| 9252-68 | 1 | x | 24 | 24 | 19.64 | 471.36 | NITROGLYCERIN MICRO PUMP IV SET |
| 9289-68 | 1 | x | 24 | 24 | 21.09 | 506.16 | MICRO PUMP MICRODRIP SET-SL |
| 9294-01 | 1 | x | 1 | 1 | 22.71 | 22.71 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE |
| 9295-01 | 1 | x | 1 | 1 | 33.76 | 33.76 | PLUM LC 5000 MINIPOLE |
| 9406-01 | 6 | x | 1 | 6 | 100.80 | 100.80 | ENFLURANE, USP 125ML |
| 9406-02 | 6 | x | 1 | 6 | 170.10 | 170.10 | ENFLURANE, USP 250ML |
| 9628-05 | 5 | x | 10 | 50 | 4.25 | 42.50 | MAGNESIUM SULFATE INJ., USP 50% 5ML ANSYR SYRINGE |
| 9631-04 | 5 | x | 10 | 50 | 2.30 | 23.00 | FUROSEMIDE INJ USP (10MG/ML) 4ML ANSYR SYRINGE |
| 9633-05 | 5 | x | 10 | 50 | 4.12 | 41.20 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ANSYR SYRINGE |
| 9786-01 | 1 | x | 12 | 12 | 11.73 | 140.76 | LIPOSYN II (IV FAT EMULSION) 10% 200ML |

ABT-DOJ 0410929
ABT330-2178

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 9786-03 | 1 | x | 12 | 12 | 20.85 | 250.20 | LIPOSYN II (IV FAT EMULSION) 10% 500ML |
| 9787-02 | 1 | x | 12 | 12 | 30.78 | 369.36 | LIPOSYN II (IV FAT EMULSION) 20% 50ML SYRINGE |
| 9789-01 | 1 | x | 12 | 12 | 16.53 | 198.36 | LIPOSYN II (IV FAT EMULSION) 20% 200ML |
| 9789-03 | 1 | x | 12 | 12 | 25.44 | 305.28 | LIPOSYN II (IV FAT EMULSION) 20% 500ML |
| 9790-01 | 1 | x | 12 | 12 | 11.73 | 140.76 | LIPOSYN III (IV FAT EMULSION) 10% 200ML |
| 9790-03 | 1 | x | 12 | 12 | 20.85 | 250.20 | LIPOSYN III (IV FAT EMULSION) 10% 500ML |
| 9791-01 | 1 | x | 12 | 12 | 16.53 | 198.36 | LIPOSYN III (IV FAT EMULSION) 20% 200ML |
| 9791-03 | 1 | x | 12 | 12 | 25.44 | 305.28 | LIPOSYN II (IV FAT EMULSION) 20% 500ML |
| 9792-03 | 1 | x | 8 | 8 | 18.24 | 145.92 | LIPOSYN II (IV FAT EMULSION) 20% KIT 200ML |
| 9793-01 | 1 | x | 8 | 8 | 29.52 | 236.16 | LIPOSYN II (IV FAT EMULSION) 20% KIT 500ML |
| 9794-01 | 1 | x | 8 | 8 | 14.45 | 115.60 | LIPOSYN II (IV FAT EMULSION) 10% KIT 500ML |
| 11003-78 | 1 | x | 48 | 48 | 17.89 | 858.72 | LS IV FAT EMULSION PLUMSET CONV PIN-OL |
| 11004-02 | 1 | x | 1 | 1 | 4,489.27 | 4,489.27 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-03 | 1 | x | 1 | 1 | 401.92 | 401.92 | DATAWAY KIT (RS232) |
| 11045-74 | 1 | x | 20 | 20 | 37.66 | 753.20 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11046-20 | 1 | x | 10 | 10 | 41.76 | 417.60 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS TD |
| 11075-48 | 1 | x | 48 | 48 | 1.81 | 86.88 | ADAPTER PIN MP-TYPE NV |
| 11076-01 | 1 | x | 128 | 128 | 3.76 | 481.28 | LIFESHIELD ADAPTER W/LUER SLIP AND ADM PORT |
| 11115-20 | 1 | x | 10 | 10 | 38.51 | 385.10 | PINAL 27G QUINCKE W/EPINE, LIDO, TETRA W/INTRD |
| 11123-01 | 1 | x | 20 | 20 | 35.15 | 703.00 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11130-01 | 1 | x | 1 | 1 | 30.07 | 30.07 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11137-48 | 1 | x | 48 | 48 | 3.76 | 180.48 | SOLUSET, 150ML, 40 INCH |
| 11138-48 | 1 | x | 48 | 48 | 7.14 | 342.72 | MIDLENGTH SEC SET W/CONV PP AND FILTER, 40INCH |
| 11140-58 | 1 | x | 48 | 48 | 4.39 | 210.72 | NITROGLYCERIN MID-LEN SEC PUMP SET CNVT PIN |
| 11141-48 | 1 | x | 48 | 48 | 4.54 | 217.92 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40INCH |
| 11150-04 | 1 | x | 1 | 1 | 56,563.72 | 56,563.72 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-78 | 1 | x | 24 | 24 | 17.46 | 419.04 | SPECIALTY PUMP SET-HB, CNVT PIN 105INC W/SL |
| 11172-01 | 1 | x | 400 | 400 | 0.43 | 172.00 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 1 | x | 1 | 16 | 142.71 | 142.71 | CRIMPING TOOL |
| 11181-01 | 1 | x | 50 | 50 | 7.14 | 357.00 | MID-LENGTH SECONDARY SET W/FILTER |
| 11183-01 | 1 | x | 100 | 100 | 3.01 | 301.00 | STERILE COLLECTION BAG (OMNI-FLOW) |
| 11187-03 | 1 | x | 256 | 256 | 3.36 | 860.16 | LIFESHIELD CONNECTOR (19GAUGE) |
| 11230-01 | 1 | x | 1 | 1 | 546.77 | 546.77 | NUTRIMIX MACRO PRINTER |
| 11230-03 | 1 | x | 1 | 1 | 546.77 | 546.77 | NUTRIMIX MICRO PRINTER |
| 11231-01 | 1 | x | 1 | 1 | 72.31 | 72.31 | NUTRIMIX MACRO PRINTER CABLE |
| 11231-03 | 1 | x | 1 | 1 | 72.31 | 72.31 | NUTRIMIX MICRO PRINTER CABLE |
| 11235-03 | 1 | x | 24 | 24 | 17.06 | 409.44 | LS HEMA BLOOD PLUM, NV 110INCH W/OPTION-LOK |
| 11241-03 | 1 | x | 24 | 24 | 21.48 | 515.52 | LS HEMOSET 100ML BURETTE PLUM,NV,W/PP RESL-OL |
| 11249-01 | 1 | x | 1 | 1 | 246.47 | 246.47 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/11249-02) |
| 11249-02 | 1 | x | 1 | 1 | 246.47 | 246.47 | HEAVY-DUTY SINGLE I.V. BASE (SOLD W/11249-01) |
| 11251-01 | 1 | x | 1 | 1 | 139.03 | 139.03 | PRINTER TRAY |
| 11252-01 | 1 | x | 1 | 1 | 61.94 | 61.94 | TRANSPORT HANDLE |
| 11253-01 | 1 | x | 1 | 1 | 18.96 | 18.96 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 1 | x | 1 | 1 | 36.66 | 36.66 | T BAR HOOKS |
| 11255-01 | 1 | x | 1 | 1 | 56.88 | 56.88 | E CYLINDER SUPPORT |
| 11258-01 | 1 | x | 1 | 1 | 31.59 | 31.59 | HOOK RAMS HORN CROWN |
| 11259-01 | 1 | x | 1 | 1 | 45.50 | 45.50 | CROWN, 8 HOOK |
| 11260-35 | 1 | x | 2 | 2 | 9.48 | 18.96 | CASTERS 2-1/2 INCH, W/LOCKS |
| 11261-01 | 1 | x | 1 | 1 | 12.63 | 12.63 | CASTERS, 4 INCH, HEAVY-DUTY |
| 11261-35 | 1 | x | 3 | 3 | 14.74 | 44.22 | CASTERS, 4 INCH, HEAVY-DUTY W/LOCKS |
| 11262-01 | 1 | x | 1 | 1 | 145.35 | 145.35 | POWER PACK ATTACHMENT |
| 11277-01 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. POLE OMNI-FLOW (SOLD W/11277-02) |
| 11277-02 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. BASE OMNI-FLOW(SOLD W/11277-01) |
| 11277-03 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. POLE PLUM XL3(SOLD W/11277-04) |
| 11277-04 | 1 | x | 1 | 1 | 205.55 | 205.55 | I.V. BASE PLUM XL3 (SOLD W/11277-03) |
| 11301-01 | 1 | x | 120 | 120 | 3.14 | 376.80 | LS LTXF PP RESEAL MALE ADAPTER PLUG-SHORT |
| 11302-01 | 1 | x | 1000 | 1000 | 0.46 | 460.00 | LIFESHIELD BLUNT CANNULA |

31

ABT-DOJ 0410930
ABT330-2179

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11305-58 | 1 | x | 48 | 48 | 12.10 | 580.80 | LS LTXF PRIM IV SET, CNVPP W/2 LUER ACT VALVES-OL |
| 11306-58 | 1 | x | 48 | 48 | 9.51 | 456.48 | LS PRIMARY IV SET, CONVPP W/PP Y-INJ SITES-OL |
| 11308-58 | 1 | x | 48 | 48 | 16.85 | 808.80 | LS PRIM IV SET CNVPP W/BKCK/3 LAVS PIGGYBACK W/OL |
| 11309-58 | 1 | x | 48 | 48 | 14.29 | 685.92 | LS PRIM SET CNV 100INC W/BKCK/3PR Y-SITES,OL |
| 11311-48 | 1 | x | 48 | 48 | 5.80 | 278.40 | LS SECOND SET, NV, 32INC, VENOSET PIGGYBACK W/SL |
| 11312-48 | 1 | x | 48 | 48 | 8.28 | 397.44 | LS SECONDARY, NV, 32INC, W/CONN VENOSET PGBK SL |
| 11313-78 | 1 | x | 48 | 48 | 8.89 | 426.72 | LS LTXF SECOND, CNV PIN W/LS CONN PGBK MICRODRP-OL |
| 11315-48 | 1 | x | 48 | 48 | 8.46 | 406.08 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS,SL |
| 11316-48 | 1 | x | 48 | 48 | 6.45 | 309.60 | LS EXTENTION 32 INCH W/2 PRPRCD RESEAL Y-SITES SL |
| 11323-20 | 1 | x | 10 | 10 | 42.26 | 422.60 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS/INTROD |
| 11365-06 | 1 | x | 1 | 1 | 41,756.23 | 41,756.23 | NUTRIMIX MICRO TPN COMPOUNDER (2.08 SOFTWARE) |
| 11366-01 | 1 | x | 4 | 4 | 157.70 | 630.80 | NUTRIMIX MICRO TRANSFER SET/VENTED PIERCING PIN |
| 11367-48 | 1 | x | 48 | 48 | 4.84 | 232.32 | NUTRIMIX MICRO VENTED PIERCING PIN |
| 11368-01 | 1 | x | 1 | 1 | 982.51 | 982.51 | NUTRIMIX MICRO VIAL RACK |
| 11369-03 | 1 | x | 1 | 1 | 491.25 | 491.25 | NUTRIMIX BAR CODE READER |
| 11373-02 | 1 | x | 24 | 24 | 20.20 | 484.80 | PLUM LC 5000 LS W/PROXIMAL FILTER PRIM IV SET-OL |
| 11374-03 | 1 | x | 24 | 24 | 19.80 | 475.20 | LS MICRO SOLUSET PROXIMAL FLTR 50ML BURETTE-OL |
| 11390-01 | 1 | x | 200 | 200 | 3.54 | 708.00 | LIFESHIELD VIAL ADAPTER W/PREPIERCED RESEAL |
| 11391-01 | 1 | x | 120 | 120 | 3.14 | 376.80 | LIFESHIELD PP RESEAL MALE ADAPTER PLUG-LONG |
| 11392-58 | 1 | x | 48 | 48 | 23.22 | 1,114.56 | LS PRIM IV SET CNVPP W/BKCK/3PP Y-SITES HP FLTR-OL |
| 11395-03 | 1 | x | 256 | 256 | 3.36 | 860.16 | LIFESHIELD CONNECTOR (21 GAUGE) |
| 11397-48 | 1 | x | 48 | 48 | 6.69 | 321.12 | LS LTXF SECONDARY W/OL/DROP-IN CAN SNAP LK |
| 11397-58 | 1 | x | 48 | 48 | 6.69 | 321.12 | LS LTXF SECONDARY, CNVT PIN W/OL, CAN SNAP LOCK |
| 11398-01 | 1 | x | 20 | 20 | 22.58 | 451.60 | LS 150ML BURETTE W/2PP RESEALS SOLUSET W/OL |
| 11399-01 | 1 | x | 100 | 100 | 1.68 | 168.00 | LIFESHIELD DOCKING STATION W/PREPIERCED RESEAL |
| 11400-01 | 1 | x | 120 | 120 | 7.46 | 895.20 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL |
| 11402-01 | 1 | x | 120 | 120 | 7.39 | 886.80 | LS EXTEN W/LOCKING LUER T/PP RESEAL INJ SITE |
| 11408-01 | 1 | x | 200 | 200 | 4.25 | 850.00 | LIFESHIELD VIAL ADAPTER W/LUER ACTIVATED VALVE |
| 11409-48 | 1 | x | 48 | 48 | 21.29 | 1,021.92 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ |
| 11411-68 | 1 | x | 48 | 48 | 14.42 | 692.16 | LS W/BACKCHECK 3 RESEAL Y-SITE MICRODRIP PGBK W/OL |
| 11411-78 | 1 | x | 48 | 48 | 14.42 | 692.16 | LS PRIM SET,CNV PIN 100IN BKCK/3 PP INJ SITES |
| 11415-68 | 1 | x | 48 | 48 | 11.08 | 531.84 | LS MICRON FLTR(1.2)EXTN,NONPHTHALATE TBG Y-SITE SL |
| 11417-78 | 1 | x | 48 | 48 | 19.09 | 916.32 | LS LTXF SECOND PLUM CONV PIN W/LS BLUNT CANNULA-OL |
| 11418-12 | 1 | x | 48 | 48 | 16.19 | 777.12 | PLUM LC 5000 LIFESHIELD PRIM IV PUMP SET-SL, NV |
| 11419-12 | 1 | x | 48 | 48 | 20.65 | 991.20 | PLUM LC 5000 LIFESHIELD SET-SL W/CAPPED SEC PORT,NV |
| 11420-48 | 1 | x | 48 | 48 | 15.95 | 765.60 | LIFESHIELD (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11421-01 | 1 | x | 24 | 24 | 22.39 | 537.36 | LIFESHIELD SOLUSET 150ML BURETTE PUMP SET-SL |
| 11429-01 | 1 | x | 1 | 1 | 238.48 | 238.48 | LC 5000 JUNCTION BOX PC(DB-9F), 8FT |
| 11430-01 | 1 | x | 1 | 1 | 13.88 | 13.88 | PLUM 1.6 DATAPORT PROGRAMMERS GUIDE |
| 11430-02 | 1 | x | 1 | 1 | 13.88 | 13.88 | PLUM XLM FAMILY PROGRAMMERS GUIDE |
| 11431-01 | 1 | x | 1 | 1 | 60.51 | 60.51 | ASM, CABLE, PLUM(DB-15M) TO PC(DB-9F), 8FT |
| 11431-02 | 1 | x | 1 | 1 | 66.49 | 66.49 | ASM, CABLE, PLUM(DB-15M) TO PC(DB-25F), 8FT |
| 11431-03 | 1 | x | 1 | 1 | 42.63 | 42.63 | ASM, CABLE, PC(DB-9F) TO J-BOX, 8FT |
| 11431-04 | 1 | x | 1 | 1 | 42.63 | 42.63 | ASM, CABLE, PC(DB-25F) TO J-BOX, 8FT |
| 11431-06 | 1 | x | 1 | 1 | 23.85 | 23.85 | ASM, CABLE, J-BOX TO J-BOX 2FT |
| 11431-07 | 1 | x | 1 | 1 | 23.85 | 23.85 | ASM, CABLE, J-BOX TO J-BOX 4FT |
| 11431-08 | 1 | x | 1 | 1 | 23.85 | 23.85 | ASM, CABLE, J-BOX TO J-BOX 8FT |
| 11434-78 | 1 | x | 24 | 24 | 22.77 | 546.48 | LS LTXF PRIM SET-OL CNVT, W/ORANGE TBG, FILTER |
| 11440-01 | 1 | x | 24 | 24 | 42.75 | 1,026.00 | LS IV PMP SET W/DISTAL MACROBORE PAT LINE-SL |
| 11458-48 | 1 | x | 48 | 48 | 23.02 | 1,104.96 | LS PRIMARY PUMP IV SET-SL W/FILTER |
| 11458-78 | 1 | x | 48 | 48 | 23.02 | 1,104.96 | LS HP FILTER PRIM SET, CNVT PIN, 112INCH-SL |
| 11459-48 | 1 | x | 48 | 48 | 17.87 | 857.76 | LS PRIMARY PIGGYBACK IV PUMP SET-SL(NV) |
| 11477-01 | 1 | x | 120 | 120 | 0.78 | 93.60 | LIFESHIELD MALE/FEMALE STERILE CAP |
| 11479-01 | 1 | x | 48 | 48 | 10.11 | 485.28 | LS Y-TYPE CONNECTING SET W/LAV/ MICROBORE TUBING |
| 11479-02 | 1 | x | 48 | 48 | 10.11 | 485.28 | LS LTXF CONN 6-1/2 W/LAV MICRO TUBING/SPIN LK CLR |
| 11480-02 | 1 | x | 50 | 50 | 7.39 | 369.50 | LS LTXF EXTEN, W/LUER ACT. VALVE/SPIN LOCK COLLAR |
| 11481-01 | 1 | x | 50 | 50 | 8.51 | 425.50 | LIFESHIELD VENILOOP CONNECTOR W/CAPPED VALVE PORT |

ABT-DOJ 0410931
ABT330-2180

# 2001 Price Catalog

| List Number | Inner Packs/Case | | Units/Inner Pack | Units/Case | Price/Unit | Price/Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11482-01 | 1 | x | 120 | 120 | 8.51 | 1,021.20 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT |
| 11495-58 | 1 | x | 48 | 48 | 8.41 | 403.68 | LS LTXF SECOND CNVT 32 W/LS PRT NDL CONN W/PGBK-OL |
| 11510-01 | 1 | x | 120 | 120 | 6.45 | 774.00 | LS PREPIERCED RESEAL MALE ADAPTER PLUG-SHORT |
| 11521-01 | 1 | x | 128 | 128 | 3.21 | 410.88 | LIFESHIELD ACTIVATED VALVE MALE ADAPT PLUG W/LL |
| 11534-48 | 1 | x | 48 | 48 | 5.80 | 278.40 | LIFESHIELD EXTENSION W/PP RESEAL Y-SITE/OL |
| 11536-01 | 1 | x | 120 | 120 | 9.31 | 1,117.20 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR |
| 11537-58 | 1 | x | 48 | 48 | 14.52 | 696.96 | LS PRIM CNVT PIN 100IN/2 BKCK/3 PP Y-SITES PGBK-SL |
| 11538-48 | 1 | x | 48 | 48 | 20.32 | — 975.36 | LS PRIMARY,VTD,80INC BKCK, Y-SITES, IVEX-2 OL |
| 11538-58 | 1 | x | 48 | 48 | 20.32 | 975.36 | LS PRIM CNVT PIN 80IN/BKCK/2 PREP Y-SITES,IVX-2 OL |
| 11539-48 | 1 | x | 48 | 48 | 8.97 | 430.56 | LS PRIMARY,VTD,70INC W/PP RESEAL/OL MICRODRIP |
| 11539-78 | 1 | x | 48 | 48 | 8.97 | 430.56 | LS PRIM CNVT 70IN W/PP INJ SITE-OL, MICRODRIP |
| 11540-58 | 1 | x | 48 | 48 | 13.55 | 650.40 | LS PRIM CNVTP 80IN BKCK 2 PREP Y-SITE PGBK OL |
| 11541-58 | 1 | x | 48 | 48 | 9.88 | 474.24 | LS LTXF PRIMARY SET CNVT PIER PIN 78INCH W/LAV/OL |
| 11542-58 | 1 | x | 48 | 48 | 14.50 | 696.00 | LS PRIM SET, CONV PIN W/BKCK/2 LAVS,PGBK-OL |
| 11544-01 | 1 | x | 50 | 50 | 7.46 | 373.00 | LIFESHIELD PP RESEAL EXTENSION INT 6INC OL |
| 11545-48 | 1 | x | 48 | 48 | 8.72 | 418.56 | LS PRIMARY SET, VTD, 78INC W/Y INJ SITE OL |
| 11545-58 | 1 | x | 48 | 48 | 8.72 | 418.56 | LS PRIMARY SET,CNVT PIN 78INCH W/PP Y-SITE OL |
| 11547-01 | 1 | x | 120 | 120 | 7.39 | 886.80 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE |
| 11548-01 | 1 | x | 48 | 48 | 6.78 | 325.44 | LS Y-TYPE CONNECT SET W/PP RESEAL MICROBORE TUBING |
| 11548-02 | 1 | x | 48 | 48 | 6.78 | 325.44 | LS Y-TYPE CONN W/2PPR MICROBORE TBG/SPIN LK CL |
| 11549-01 | 1 | x | 48 | 48 | 7.14 | 342.72 | LS Y-TYPE CONNECT SET W/2PP RESEAL MICROBORE TUBE |
| 11549-02 | 1 | x | 48 | 48 | 7.14 | 342.72 | LS Y-TYPE CONN W/2PPR MICROBORE TBG/SPIN LK CL |
| 11550-48 | 1 | x | 48 | 48 | 13.91 | 667.68 | LS PRIMARY IV SET, VTD, W/BKCK/Y-SITES MICRO OL |
| 11550-78 | 1 | x | 48 | 48 | 13.91 | 667.68 | LS PRIM CNV,PGBK W/BKCK/2PP INJ SITES,MICR-OL |
| 11555-06 | 1 | x | 1 | 1 | 4,347.20 | 4,347.20 | PLUM XL |
| 11555-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | PLUM XL TECHNICAL SERVICE MANUAL |
| 11561-48 | 1 | x | 48 | 48 | 15.72 | 754.56 | LS (BLUES) PRIMARY PUMP SET W/VALVE CAP PORTS |
| 11561-78 | 1 | x | 48 | 48 | 15.72 | 754.56 | LS LTXF PRIM PUMP, CONV PIN, 105INC W/2 LAV, OL |
| 11567-68 | 1 | x | 24 | 24 | 20.04 | 480.96 | LS(BLUES)SOLUSET MICRODRIP 150ML BURETTE SET-OL |
| 11572-02 | 1 | x | 120 | 120 | 7.39 | 886.80 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE |
| 11594-12 | 1 | x | 48 | 48 | 26.57 | 1,275.36 | LS PLUM LC5000 SET-OL CONV.PP DUAL CHN.W/FILTER |
| 11595-12 | 1 | x | 48 | 48 | 28.39 | 1,362.72 | LS PLUM 5000(LAV)SET-OL CONV DUAL CHN ORANGE TBG |
| 11599-01 | 1 | x | 24 | 24 | 42.75 | 1,026.00 | LS IV PMP SET W/DISTAL MICROBORE PAT LINE-SL |
| 11600-48 | 1 | x | 48 | 48 | 14.07 | 675.36 | FILTER EXTENSION SET-OL W/PP RESEAL |
| 11606-01 | 1 | x | 24 | 24 | 42.75 | 1,026.00 | PRIM PMP SET W/DISTL MICROBR/GRV VLVE-SL,CNVT |
| 11607-01 | 1 | x | 128 | 128 | 2.16 | 276.48 | OMNI-FLOW FREE FLOW PREVENTION VALVE |
| 11620-01 | 1 | x | 1 | 100 | 5.10 | 5.10 | HANDWHEEL |
| 11621-01 | 1 | x | 1 | 25 | 8.53 | 8.53 | HANDWHEEL W/COMPRESSION COUPLING |
| 11647-48 | 1 | x | 48 | 48 | 11.36 | 545.28 | MONOPLACE HYPERBIC EXT SET-OL/ADD-ON 3-WAY STPCK |
| 11657-48 | 1 | x | 48 | 48 | 23.34 | 1,120.32 | LS PRIMARY PUMP SET-OL W/FILTER LAV NV(BLUES) |
| 11662-12 | 1 | x | 48 | 48 | 18.09 | 868.32 | LS PLUM-OL W/CONVERT PP 104INCH DUAL CHAN |
| 11663-12 | 1 | x | 48 | 48 | 10.93 | 524.64 | LS PLUM SPEC MICROBORE SET-OL,LAV, 76INC DUAL CHN |
| 11664-03 | 1 | x | 24 | 24 | 20.70 | 496.80 | LS PLUMSET HEMA BLOOD Y-TYPE SET-OL,W/CAP SEC PORT |
| 11669-12 | 1 | x | 48 | 48 | 21.29 | 1,021.92 | LS PLUM SET OL,W/BALL CK VAL CAP SEC PORT,DUAL CHN |
| 11670-02 | 1 | x | 24 | 24 | 24.72 | 593.28 | LS PLM SOLU 150 BURET/BALL CK VAL C SECND PRT CNL |
| 11678-78 | 1 | x | 48 | 48 | 15.17 | 728.16 | LS PRIM,CONV PIN, 100IN W/BKCK/2-LAV, PGBK-OL |
| 11679-48 | 1 | x | 48 | 48 | 14.19 | 681.12 | LS BREEZE 175,VTD,80IN BKCK/2 PRP Y-SITES PIG OL |
| 11681-01 | 1 | x | 24 | 24 | 43.88 | 1,053.12 | LS PRIM PMP SET W/LAV, DISTAL MICROBORE PATIENT-OL |
| 11682-48 | 1 | x | 48 | 48 | 7.97 | 382.56 | LS PLUM SECOND-OL W/BALL CK VAL, LS BLUNT CANNULA |
| 11684-12 | 1 | x | 48 | 48 | 28.54 | 1,369.92 | PLUMSET LS PRIM IV PUMP SET-OL W/FILTER,CONVT PP |
| 11687-01 | 1 | x | 48 | 48 | 25.36 | 1,217.28 | LS VTD DUAL CHANNEL INF SL W/BKCK AND PPR |
| 11697-48 | 1 | x | 48 | 48 | 15.49 | 743.52 | LS PRIM SET W/CNVT PP-OL W/3 PRP RESEAL Y-INJ SITE |
| 11701-48 | 1 | x | 48 | 48 | 20.59 | 988.32 | LS PRIM PUMP SET-OL W/LAV PORTS/FILTER, CONVRT PP |
| 11706-02 | 1 | x | 24 | 24 | 20.08 | 481.92 | PLUMSET SOLUSET 150ML BURETTE PUMP SET-OL, 114INCH |
| 11710-02 | 1 | x | 24 | 24 | 23.29 | 558.96 | LS PLUMSET MICRODRIP SOLUSET 150ML BURETTE SET-OL |
| 11714-02 | 1 | x | 24 | 24 | 23.05 | 553.20 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CNVPP 124 |
| 11716-01 | 1 | x | 50 | 50 | 7.67 | 383.50 | LS EXTENSION SET W/T CONNECTOR/PREPIERCED RESEAL |

33

ABT-DOJ 0410932
ABT330-2181

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 11719-48 | 1 x | 48 | 48 | 14.77 | 708.96 | LS PRIM SET, VTD, W/BKCK, 2 LAV PGBK MICROD W/OL |
| 11719-78 | 1 x | 48 | 48 | 14.77 | 708.96 | LS PRIM, CNV W/BKCK/2-LAVS,PGBK MICRODRIP-OL |
| 11735-78 | 1 x | 48 | 48 | 16.34 | 784.32 | LS PRIM CNVT 80 W/BKCK/2LAV, PGBK MICRO HP-OL |
| 11736-78 | 1 x | 48 | 48 | 14.90 | 715.20 | LSPRIM CNV 80 W/BKCK/2PP INJ PGBK MICRO HP/OL |
| 11737-58 | 1 x | 48 | 48 | 16.15 | 775.20 | LS PRIM CNVP 80IN W/BKCK/2LAV,PGBK HP-FLTR OL |
| 11738-48 | 1 x | 48 | 48 | 7.92 | 380.16 | LS EXTENSION 13INCH W/LUER ACT. VALVE/OL |
| 11739-78 | 1 x | 48 | 48 | 10.20 | 489.60 | LS LTXF PRIMARY CNVT PIN 70INC W/LAV, MICRODRIP-OL |
| 11741-48 | 1 x | 48 | 48 | 10.70 | 513.60 | LS FILTER, 15 INCH W/LUER ACT. VALVE-OL |
| 11742-48 | 1 x | 48 | 48 | 9.75 | 468.00 | LS REGULATOR IV EXT SET DIAL-A-FLO W/PP Y-SITE,OL |
| 11743-48 | 1 x | 48 | 48 | 10.01 | 480.48 | LS REGULATOR IV EXT SET DIAL-A-FLO W/LAV/OL |
| 11744-01 | 1 x | 20 | 20 | 22.86 | 457.20 | LS 150ML BURETTE W/2 PRP INJ SITE, SOLUSET MICR-OL |
| 11745-01 | 1 x | 20 | 20 | 23.60 | 472.00 | LS 150ML BURETTE W/CAP PORT/LAV,FTR SOLUSET MIC-OL |
| 11749-01 | 1 x | 120 | 120 | 8.25 | 990.00 | LS MICROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11750-01 | 1 x | 120 | 120 | 8.25 | 990.00 | LS MACROBORE EXTENSION SET W/LAV AND T CONNECTOR |
| 11762-48 | 1 x | 48 | 48 | 14.78 | 709.44 | LS BRZ PRIM, 80IN W/BKCK/2 Y-SITES PGBK FILTER OL |
| 11762-78 | 1 x | 48 | 48 | 14.78 | 709.44 | LS PRM CNV,100IN W/BKCK/2 INJ-SITES PGBK HP/OL |
| 11769-01 | 1 x | 25 | 25 | 14.71 | 367.75 | NYLON EPIDURAL CATH 19G OPEN END W/O STYLET |
| 11770-01 | 1 x | 25 | 25 | 14.71 | 367.75 | NYLON EPIDURAL CATH 20G OPEN END W/O STYLET |
| 11771-01 | 1 x | 25 | 25 | 14.71 | 367.75 | NYLON EPIDURAL CATH 20G CLOSED END W/O STYLET |
| 11781-06 | 1 x | 1 | 1 | 5,769.75 | 5,769.75 | PLUM XL3 |
| 11781-38 | 1 x | 1 | 1 | 125.00 | 125.00 | PLUM XL3 TECHNICAL SERVICE MANUAL |
| 11792-02 | 1 x | 1 | 1 | 911.63 | 911.63 | ADD-VANTAGE ASSEMBLY MACHINE |
| 11820-01 | 1 x | 24 | 24 | 49.13 | 1,179.12 | LS LTXF OF PRM PMP SET W/DISTL MICROB-SL,CNV,2-CLV |
| 11823-20 | 1 x | 10 | 10 | 55.19 | 551.90 | CONTIN EPID 18G HUSTEAD W/BUPV,EPINE,LIDO TEST-DS |
| 11825-20 | 1 x | 10 | 10 | 52.99 | 529.90 | CONT EPIDURAL 18G HUSTEAD W/LIDOCAINE/EPINE TEST-D |
| 11826-20 | 1 x | 10 | 10 | 50.02 | 500.20 | CONTINUOUS EPIDURAL 17G TUOHY W/DRUGS TEST DOSE |
| 11831-48 | 1 x | 48 | 48 | 7.14 | 342.72 | MIDLENGTH SECONDARY I.V. PUMP SET, 40 INCH |
| 11844-48 | 1 x | 48 | 48 | 1.39 | 66.72 | VENTED VIAL ADAPTER |
| 11845-07 | 1 x | 1 | 1 | 5,769.75 | 5,769.75 | PLUM XL3M MICRO/MACRO IV DEVICE |
| 11859-03 | 1 x | 1 | 1 | 4,347.20 | 4,347.20 | PLUM XLM SINGLE CHANNEL W/DATAPORT |
| 11859-04 | 1 x | 1 | 1 | 4,347.20 | 4,347.20 | PLUM XLM SINGLE CHANNEL W/DATAPORT |
| 11865-01 | 1 x | 1 | 1 | 141.68 | 141.68 | PLUM XL3 TANDEM CARRIER |
| 11866-01 | 1 x | 1 | 1 | 202.13 | 202.13 | TABLE TOP IV STAND |
| 11867-01 | 1 x | 1 | 1 | 275.63 | 275.63 | PLUM XL3 STORAGE SYSTEM STAND |
| 11867-02 | 1 x | 1 | 1 | 275.63 | 275.63 | PLUM XL3 STORAGE SYSTEM BASE |
| 11867-03 | 1 x | 1 | 1 | 459.38 | 459.38 | PLUM XL3 STORAGE SYSTEM UNIT |
| 11868-01 | 1 x | 1 | 1 | 43.81 | 43.81 | XL3 BAG HANGER FOR PLUM XL3 |
| 11875-02 | 1 x | 24 | 24 | 23.13 | 555.12 | PLUMSET LS MICRODRIP 150ML BURETTE-OL,LAV,CAP SEC |
| 11877-48 | 1 x | 48 | 48 | 2.66 | 127.68 | PLUMSET SECONDARY SET-OL CONVERTIBLE PP |
| 11878-12 | 1 x | 48 | 48 | 20.16 | 967.68 | NITROGLYCERIN PLUMSET-OK, CONVT PP/CAPPED SEC PORT |
| 11879-12 | 1 x | 48 | 48 | 27.02 | 1,296.96 | PLUMSET LS SET-OL W/PE LINED TBG, CONV PP, IVEX-HP |
| 11893-12 | 1 x | 48 | 48 | 21.47 | 1,030.56 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL PUMP,SET-OL |
| 11928-01 | 1 x | 1 | 1 | 141.68 | 141.68 | PLUM 1.6 TANDEM CARRIER |
| 11943-12 | 1 x | 48 | 48 | 21.50 | 1,032.00 | LS PLUMSET PRIM SET-OL W/CONV PIN 104INCH |
| 11944-02 | 1 x | 24 | 24 | 32.75 | 786.00 | LS LTFX MICRO PLUM W/H-P,CLAVE,150ML BURET CNVPN |
| 11946-12 | 1 x | 48 | 48 | 25.36 | 1,217.28 | LS PLUMSET PRIM IV SET-OL, CONV PIN 112INC D-CHANN |
| 11947-12 | 1 x | 48 | 48 | 30.23 | 1,451.04 | LS PLUMSET PRIM SET-OL W/CLAVE TUBING,CONV PIN |
| 11948-02 | 1 x | 24 | 24 | 10.28 | 246.72 | LS LTXF MICRO PLUM W/CLAVE,150ML BURETTE-OL CNVP |
| 11949-02 | 1 x | 24 | 24 | 23.76 | 570.24 | LS PLUM MICROD SOLUSET 150ML BURETTE OL,CNVPP 139 |
| 11951-01 | 1 x | 100 | 100 | 1.39 | 139.00 | LIFESHIELD Y-CONNECTOR |
| 11952-01 | 1 x | 50 | 50 | 1.10 | 55.00 | LIFESHIELD LOCKING BLUNT CANNULA |
| 11953-48 | 1 x | 48 | 48 | 3.82 | 183.36 | LS SECONDARY SET 32INCH PIGGYBACK W/CONV PP/OL |
| 11954-48 | 1 x | 48 | 48 | 3.94 | 189.12 | LS SEC SET CNV P PIN, PGBK W/LOCKING BLUNT CANN-OL |
| 11955-01 | 1 x | 120 | 120 | 0.54 | 64.80 | LS MALE STERILE CAP |
| 11956-01 | 1 x | 100 | 100 | 9.90 | 990.00 | LS CLAVE PORT MALE ADAPTER PLUG, LUER LOCK |
| 11957-02 | 1 x | 50 | 50 | 12.72 | 636.00 | LS LTXF MICROBORE EXTEN W/CLAVE/SPIN LOCK COLLAR |
| 11958-01 | 1 x | 120 | 120 | 11.59 | 1,390.80 | LS MICROBORE EXT SET CLAVE, T CONN/PPR INJ SITE |

34

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 11959-68 | 1 | x | 48 | 48 | 14.74 | 707.52 | LS TWIN-SITE EXTENSION, 32INCH W/2 CLAVES,OL |
| 11960-68 | 1 | x | 48 | 48 | 10.70 | 513.60 | LS LTXF PRIM SET, CNV P-PIN 100IN W/CLAVE-OL |
| 11961-68 | 1 | x | 48 | 48 | 17.27 | 828.96 | LS LTXF PRIM SET,CNVT PIN,BKCK/2 CLAVES,PGBK OL |
| 11962-68 | 1 | x | 48 | 48 | 18.06 | 866.88 | LS SET VENT, 100INC W/BKCK 2 CLAVE,PGBK MICRO-OL |
| 11962-78 | 1 | x | 48 | 48 | 18.06 | 866.88 | LS LTXF PRIM, CNVT W/BKCK AND 2 CLAVE,PGBK MICR-OL |
| 11963-68 | 1 | x | 48 | 48 | 21.37 | 1,025.76 | LS IV SET, NV, 100INCH W/BKCK 2 CLAVE,PGBK HP/OL |
| 11964-02 | 1 | x | 20 | 20 | 12.06 | 241.20 | LS 150ML BURETTE,77IN W/CAP PORT/CLAVE,MICRODP/OL |
| 11965-68 | 1 | x | 48 | 48 | 19.68 | 944.64 | LS LTXF PRIM SET,CNVT PIN,BKCK/3 CLAVES,PGBK OL |
| 11972-01 | 1 | x | 1 | 1 | 349.25 | 349.25 | PLUM A+ BARCODE READER |
| 11973-05 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11973-06 | 1 | x | 1 | 1 | 5,095.00 | 5,095.00 | PLUM A+ PUMP W/BASE MODULE |
| 11973-38 | 1 | x | 1 | 1 | 137.81 | 137.81 | PLUM A+ INFUSION TECHNICAL SERVICE MANUAL |
| 11976-02 | 1 | x | 24 | 24 | 20.12 | 482.88 | PLUMSET MICROD SOLUSET 150ML BURETTE-OL CONV PIN |
| 11977-03 | 1 | x | 24 | 24 | 19.92 | 478.08 | LS LTXF PLUM MICRO SOLUSET 150ML BURET-OL,CNVPP |
| 11978-02 | 1 | x | 24 | 24 | 20.76 | 498.24 | LS PLUM SET-OL,CONV PIN W/PROXIMAL .22 MICON, LAV |
| 11979-02 | 1 | x | 24 | 24 | 21.84 | 524.16 | LS PLUM SOLUSET 150ML BURETTE SET-OL CONV PIN 114 |
| 11980-03 | 1 | x | 24 | 24 | 23.75 | 570.00 | LS PLUM MICRO SOLUST W/H-PRS FTR,150ML BUR-OL |
| 11986-48 | 1 | x | 48 | 48 | 1.74 | 83.52 | VENTED SYRINGE ADAPTER |
| 11992-20 | 1 | x | 10 | 10 | 38.46 | 384.60 | SINGLE-SHOT EPIDURAL 18G WEISS W/LIDOCAINE |
| 11993-78 | 1 | x | 48 | 48 | 15.74 | 755.52 | LTXF NITROGLYCERIN PRM PMP SET CNV PIN 110INC W/OL |
| 11994-48 | 1 | x | 48 | 48 | 7.51 | 360.48 | LS LTXF Y-TYPE BLOOD SET, NV, 105INCH W/OL |
| 11997-48 | 1 | x | 48 | 48 | 6.43 | 308.64 | LS PRIM SET, NV 105INC W/PPR Y-INJECTION SITE-OL |
| 12006-01 | 1 | x | 50 | 50 | 7.84 | 392.00 | LIFESHIELD Y-CONNECTOR W/CLAVE |
| 12007-01 | 1 | x | 50 | 50 | 7.68 | 384.00 | LS VIAL ADAPTER W/CLAVE |
| 12009-01 | 1 | x | 25 | 25 | 1.55 | 38.75 | LS DOUBLE FEMALE CONNECTOR |
| 12014-01 | 1 | x | 1 | 1 | 82.69 | 82.69 | POWER CORD WRAP ACCESSORY BRACKET |
| 12019-20 | 1 | x | 10 | 10 | 38.46 | 384.60 | SINGLE-SHOT EPIDURAL 17G WEISS W/LIDOCAINE |
| 12025-01 | 1 | x | 24 | 24 | 7.31 | 175.44 | PLUM A+ LS LTXF MICRODRIP 150ML BURETTE SET-OL |
| 12029-48 | 1 | x | 48 | 48 | 5.76 | 276.48 | PLUM A+ LS PRIMARY PUMP SET-OL CONVERTIBLE PIN |
| 12030-12 | 1 | x | 48 | 48 | 24.26 | 1,164.48 | LS LTXF PLUMSET-OL, CONV PIN D-CHANN,CLAVE |
| 12036-01 | 1 | x | 200 | 200 | 2.15 | 430.00 | LIFESHIELD LTXF SINGLE USE VIAL ADAPTER |
| 12053-01 | 1 | x | 120 | 120 | 8.77 | 1,052.40 | LS MICRB EXTEN/CLV,LOCK SPIN COLLAR T/PPR INJ |
| 12058-48 | 1 | x | 48 | 48 | 6.05 | 290.40 | PRIM IV SET,NV,W/STRIPED TBG-OL, ANESTHESIA MICROD |
| 12058-78 | 1 | x | 48 | 48 | 6.05 | 290.40 | PRIMARY IV CNVT PIN, MICRODRIP W/STRIPED TUBING-OL |
| 12059-48 | 1 | x | 48 | 48 | 17.66 | 847.68 | LS 1.2 MIC FLTR W/3-PP Y-SITES NONPHTHALATE TBG,SL |
| 12060-48 | 1 | x | 48 | 48 | 5.23 | 251.04 | FAT EMULSION I.V. SET 100INCH W/SL |
| 12060-58 | 1 | x | 48 | 48 | 5.23 | 251.04 | FAT EMULSION SET, CNVT PIN 110INCH W/SL |
| 12072-01 | 1 | x | 20 | 20 | 12.63 | 252.60 | LS 150ML BURETTE, CONV PP SOLUSET MICR W/HP FTR OL |
| 12074-01 | 1 | x | 1 | 1 | 174.31 | 174.31 | PLUM DATAPORT JUNCTION BOX |
| 12093-20 | 1 | x | 10 | 10 | 103.85 | 1,038.50 | COMBINED SPINAL/EPIDURAL ANESTHESIA TRAY W/DRUGS |
| 12094-02 | 1 | x | 50 | 50 | 8.97 | 448.50 | LS LTXF MACROBORE EXTENSION 7INC W/CLAVE-OL |
| 12095-01 | 1 | x | 1 | 1 | 34.00 | 34.00 | PLUM A+ SECONDARY SUPPORT |
| 12096-01 | 1 | x | 1 | 1 | 29.00 | 29.00 | PLUM A+ MINI POLE |
| 12102-01 | 1 | x | 1 | 1 | 510.00 | 510.00 | PLUM A+ PLUG N PLAY BASE MODULE |
| 12102-02 | 1 | x | 1 | 1 | 510.00 | 510.00 | PLUM A+ PLUG N PLAY BASE MODULE |
| 12113-01 | 1 | x | 50 | 50 | 8.97 | 448.50 | LS CLAVE PORT MICRO EXTN SET 7 INCH INT, LUER SLIP |
| 12113-02 | 1 | x | 50 | 50 | 8.97 | 448.50 | LS LTXF MICRO EXTN SET 6IN W/RMV SLIDE CLAMP/CLAVE |
| 12114-01 | 1 | x | 50 | 50 | 10.32 | 516.00 | LS CLAVE IV BAG ACCESS DEVICE W/BACKCHECK VALVE |
| 12115-01 | 1 | x | 50 | 50 | 7.84 | 392.00 | LS CLAVE IV BAG ACCESS DEVICE |
| 12119-12 | 1 | x | 48 | 48 | 20.45 | 981.60 | LS PLUM PRIM IV PUMP SET-OL,CNVT PIERCNG PIN 104IN |
| 12120-01 | 1 | x | 50 | 50 | 16.37 | 818.50 | LS Y-TYPE EXTEN SET W/2 CLAVE PORT/2 SLIDE CLAMPS |
| 12126-01 | 1 | x | 50 | 50 | 10.77 | 538.50 | LS DBL LEAD EXTEN SET W/2 CLV,2 SLIDE CL/LUER LOCK |
| 12237-11 | 1 | x | 1 | 1 | 2,880.84 | 2,880.84 | ABBOTT ACCLAIM ENCORE DEVICE |
| 12237-12 | 1 | x | 1 | 1 | 2,880.84 | 2,880.84 | ABBOTT ACCLAIM ENCORE DEVICE |
| 12237-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | ACCLAIM ENCORE TECHNICAL SERVICE MANUAL (HARDCOPY) |
| 12237-69 | 1 | x | 1 | 1 | 485.00 | 485.00 | ACCLAIM ENCORE TECHN SERVICE MANUAL (ELECTRONIC) |
| 12240-01 | 1 | x | 50 | 50 | 8.54 | 427.00 | LS 7INCH KINK RESISTANT EXTENSION SET W/CLAVE |

35

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 12241-01 | 1 | x | 50 | 50 | 8.54 | 427.00 | LS EXTENSION SET, 8 INCH W/REMOVABLE CLAVE |
| 12241-02 | 1 | x | 50 | 50 | 8.54 | 427.00 | LS LTXF MICRB EXT 8IN W/REMV SLIDE CL,CLAVE/SPN LK |
| 12249-58 | 1 | x | 48 | 48 | 3.50 | 168.00 | LTXF MINIBORE EXTENSION SET, 60INCH W/SPIN LOCK |
| 12250-58 | 1 | x | 48 | 48 | 3.25 | 156.00 | LTXF MINIBORE EXTEN SET,36INC W/SPIN LOCK COLLAR |
| 12251-01 | 1 | x | 50 | 50 | 7.84 | 392.00 | LIFESHIELD PROTECTED NEEDLE Y-CONNECTOR W/CLAVE |
| 12257-01 | 1 | x | 120 | 120 | 7.93 | 951.60 | LTXF VENILOOP CONNECT W/EXT TBG,LK SPIN COLLAR LL |
| 12259-02 | 1 | x | 24 | 24 | 31.68 | 760.32 | LS LTXF HEMA Y-TYPE BLOOD PLUM-OL,NV, W/2 CLAVE |
| 12260-12 | 1 | x | 48 | 48 | 22.14 | 1,062.72 | LS LTXF PRIM PLUMSET, CNVT PIN 104IN W/2 CLAVE-OL |
| 12261-01 | 1 | x | 50 | 50 | 7.95 | 397.50 | LS CLAVE PORT T-CONNECTOR W/SPIN LOCK |
| 12270-01 | 1 | x | 1 | 1 | 141.68 | 141.68 | LIFECARE TANDEM CARRIER |
| 12273-48 | 1 | x | 48 | 48 | 6.00 | 288.00 | LS LTXF 0.22 MICRON FILTER,15INCH W/CLAVE AND OL |
| 12290-01 | 1 | x | 10 | 10 | 8.15 | 81.50 | UNIVERSAL INSUFFLATION TUBING W/FILTER/2-LUERS |
| 12291-01 | 1 | x | 10 | 10 | 8.15 | 81.50 | GENERAL INSUFFLATION TUBING W/FILTER |
| 12292-01 | 1 | x | 1 | 1 | 65.00 | 65.00 | INSUFFLATION TUBING ADAPTER |
| 12304-01 | 1 | x | 25 | 25 | 12.10 | 302.50 | SPIROL EPIDURAL CATHETER |
| 12305-01 | 1 | x | 25 | 25 | 12.92 | 323.12 | SPIROL 19-G EPIDURAL CATHETER WITH STYLET |
| 12309-01 | 1 | x | 50 | 50 | 20.35 | 1,017.50 | LIFESHIELD CLC2000 CONNECTOR |
| 12310-20 | 1 | x | 10 | 10 | 52.50 | 525.00 | CONTN EPIDURAL 17G TUOHY/SPIROL EPID CATH W/DRUGS |
| 12311-01 | 1 | x | 120 | 120 | 5.10 | 612.00 | LS Y-TYPE MICROBORE EXTENSION W/PP INJ SITE/T |
| 12317-01 | 1 | x | 50 | 50 | 7.47 | 373.50 | LS LTXF MACROBORE EXTEN W/CLAVE/LOCK SPIN COLLAR T |
| 12313-01 | 1 | x | 120 | 120 | 7.47 | 896.40 | LS LTXF MICROBORE EXTEN W/CLAVE/LOCK SPIN COLLAR T |
| 12313-02 | 1 | x | 120 | 120 | 7.47 | 896.40 | LS MICROB EXT W/RMV SLIDE CL,CLAVE/LK SPN COLLAR T |
| 12314-01 | 1 | x | 50 | 50 | 5.10 | 255.00 | LS Y-TYPE MICROBOR EXTEN W/PP INJ,/LK SPIN COLLAR T |
| 12315-01 | 1 | x | 50 | 50 | 7.65 | 382.50 | LS 8 INCH EXTENSION SET W/CLAVE PORT |
| 12317-01 | 1 | x | 50 | 50 | 14.50 | 725.00 | LS QUAD-LEG MICROB EXTEN W/3 CLAVE/SPIN LOCK COLLAR |
| 12318-01 | 1 | x | 50 | 50 | 5.85 | 292.50 | LS QUAD-LEG MICROBORE EXTENSION W/SPIN LOCK COLLAR |
| 12320-01 | 5 | x | 1 | 5 | 225.00 | 225.00 | TECHSTAR XL 6F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12321-01 | 5 | x | 1 | 5 | 325.00 | 325.00 | PROSTAR XL 8F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12322-01 | 5 | x | 1 | 5 | 325.00 | 325.00 | PROSTAR XL 10F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12323-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | PERCLOSE ARTERIAL TAMPER |
| 12324-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | PERCLOSE KNOT PUSHER |
| 12325-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | PERCLOSE CLINCHER |
| 12326-01 | 10 | x | 1 | 10 | 225.00 | 225.00 | THE CLOSER 6F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12326-02 | 5 | x | 1 | 5 | 225.00 | 225.00 | THE CLOSER 6F PERCUTANEOUS VASCULAR SURG SYSTEM |
| 12330-01 | 1 | x | 50 | 50 | 4.50 | 225.00 | LTXF Y-TYPE MICROBORE EXTEN W/SPIN LOCK COLLAR |
| 12331-01 | 1 | x | 50 | 50 | 3.45 | 172.50 | LS LTXF MICROBORE EXTEN 7INC W/SPIN LOCK COLLAR |
| 12332-01 | 1 | x | 50 | 50 | 4.40 | 220.00 | LS LTXF MICROBORE EXTN,INT,6INC PPR/SPIN LK COLLAR |
| 12333-01 | 1 | x | 50 | 50 | 4.50 | 225.00 | LTXF Y-TYPE EXTENSION W/OPTION-LOK |
| 12334-01 | 1 | x | 50 | 50 | 13.60 | 680.00 | LS LTXF TRI-LEG MICROBORE EXTN 2-CLAVE/SPIN LK COLLAR |
| 12336-02 | 1 | x | 24 | 24 | 38.00 | 912.00 | LS PLUM,CONV W/NONPHTH TUB,PROXIM 0.2 MIC CLAVE-OL |
| 12338-12 | 1 | x | 48 | 48 | 9.75 | 468.00 | LS LTXF SPEC MICROBORE PLM W/SML BRE TBG,2-CLV-OL |
| 12339-12 | 1 | x | 48 | 48 | 14.00 | 672.00 | LS LTXF PLUM CNV W/ORANGE POLYETHYLEN TBG,CLAVE-OL |
| 12341-01 | 1 | x | 20 | 20 | 7.40 | 148.00 | LS Y-TYPE 150ML BURET CNV W/CAP PR/CLV SOL MICR-OL |
| 12342-48 | 1 | x | 48 | 48 | 11.00 | 528.00 | LS LTXF MICROBORE EXTENSION SET 8INCH W/CLAVE-OL |
| 12343-01 | 1 | x | 12 | 12 | 14.82 | 177.84 | AMSORB 3.0LB BAG |
| 12344-01 | 1 | x | 12 | 12 | 19.48 | 233.76 | AMSORB 1KG PREPACK CANISTER |
| 12346-01 | 1 | x | 50 | 50 | 6.85 | 342.50 | LS LTXF TRI-LEG EXTENSION SET W/2 CLAVE PORTS-OL |
| 12347-20 | 1 | x | 10 | 10 | 52.50 | 525.00 | CONT EPID 17G TUOHY/EPIN/LIDO/EPIN T-D SPIROL EPID |
| 12351-48 | 1 | x | 48 | 48 | 3.84 | 184.32 | LTXF WOUND IRRIGATION SHIELD |
| 12352-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | SNARED KNOT PUSHER |
| 12354-48 | 1 | x | 48 | 48 | 6.80 | 326.40 | LS LTXF 1.2 MICR FLTR EXT W/NONPHTHLATE TBG CLV-OL |
| 12359-01 | 10 | x | 1 | 10 | 250.00 | 250.00 | THE CLOSER S 6FR SUTURE MEDIATED CLOSURE SYSTEM |
| 12360-48 | 1 | x | 48 | 48 | 3.54 | 169.92 | LSADDITIVE PIERCING PIN W/PREPIERCED RESEAL |
| 12361-48 | 1 | x | 48 | 48 | 7.68 | 368.64 | LS LTXF ADDITIVE PIERCING PIN W/CLAVE |
| 12362-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-3/4 NDL |
| 12363-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,20G-1IN NDL |
| 12364-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-3/4 NDL |

ABT-DOJ 0410935
ABT330-2184

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 12365-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,22G-1IN NDL |
| 12366-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-3/4 NDL |
| 12367-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC MICRB TBG 8IN W/Y-SITE,19G-1IN NDL |
| 12368-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC STAND TBG 8IN W/Y-SITE,20G 1IN NDL |
| 12369-01 | 1 | x | 100 | 100 | 4.65 | 465.00 | PAIS W/TOTM PVC STAND TBG 8IN W/Y-SITE,19G-1IN NDL |
| 12370-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH,20G-3/4INCH NDL |
| 12371-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH,20G-1INCH NDL |
| 12372-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH,22G-3/4INCH NDL |
| 12373-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH,22G-1INCH NDL |
| 12374-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH, 19G-3/4INCH NDL |
| 12375-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH, 19G-1INCH NDL |
| 12376-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH, 20G-3/4INCH NDL |
| 12377-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH, 20G-1INCH NDL |
| 12378-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC MICRB TBG 8INCH, 19G-3/4INCH NDL |
| 12379-01 | 1 | x | 100 | 100 | 3.95 | 395.00 | PAIS W/TOTM PVC STANDARD TBG 8INCH, 19G-1INCH NDL |
| 12380-09 | 1 | x | 1 | 1 | 510.00 | 510.00 | PLUM A+ PLUG N PLAY BASE MODULE W/PUMP |
| 12380-10 | 1 | x | 1 | 1 | 510.00 | 510.00 | PLUM A+ PLUG N PLAY BASE MODULE W/PUMP |
| 12383-01 | 1 | x | 24 | 24 | 44.71 | 1,073.04 | LS LTXF PRIM PUMP/DISTL MICROBORE,CNVT W/CLAVE-OL |
| 12383-02 | 1 | x | 24 | 24 | 44.71 | 1,073.04 | LS LTXF O-F PRM PUMP W/DTL MICROBORE,CNVT,CLAVE-OL |
| 12394-01 | 1 | x | 50 | 50 | 5.00 | 250.00 | EXTENSION SET,38IN KINK RES, W/4-WAY STPCK/Y CLAVE |
| 12395-01 | 1 | x | 100 | 100 | 5.50 | 550.00 | IV START W/CLAVE EXTENSION SET |
| 12396-01 | 1 | x | 50 | 50 | 5.00 | 250.00 | EXTENSION SET,12IN, W/4-WAY STPCK/INTEGRAL Y CLAVE |
| 12397-01 | 1 | x | 50 | 50 | 1.05 | 52.50 | SINGLE DOSE VIAL ADAPTER |
| 12417-01 | 1 | x | 25 | 25 | 3.50 | 87.50 | MULTI-DOSE VIAL ADAPTER |
| 12418-01 | 1 | x | 100 | 100 | 1.20 | 120.00 | NEEDLE-FREE ADAPTER FOR PRE-FILLED CARTRIDGES |
| 12427-01 | 5 | x | 1 | 5 | 20.00 | 20.00 | SUTURE TRIMMER KNOT PUSHER |
| 13000-01 | 1 | x | 1 | 1 | 4,995.00 | 4,995.00 | ABBOTT GEMSTAR INFUSION PUMP KIT |
| 13000-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | GEMSTAR TECHNICAL SERVICE MANUAL |
| 13000-67 | 1 | x | 1 | 1 | 55.00 | 55.00 | GEMSTAR CONFIGURATION GUIDE |
| 13006-01 | 1 | x | 1 | 1 | 6.95 | 6.95 | PROVIDER 5500 LOCKBOX KEY |
| 13007-01 | 1 | x | 1 | 1 | 31.30 | 31.30 | APM PRINTER CABLE, SEIKO, DPU-411 |
| 13008-01 | 1 | x | 1 | 1 | 31.30 | 31.30 | APM PRINTER CABLE, KODAK |
| 13021-05 | 4 | x | 50 | 200 | 1.20 | 60.00 | SODIUM CL 0.9% FOR I.V. FLUSH 5ML SYRINGE |
| 13022-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | ABBOTT TRI-MOUNT POLE CLAMP |
| 13024-01 | 1 | x | 1 | 1 | 99.00 | 99.00 | ABBOTT GEMSTAR 250ML LOCKBOX |
| 13026-01 | 1 | x | 1 | 1 | 150.00 | 150.00 | ABBOTT GEMSTAR POWER SUPPLY |
| 13027-01 | 1 | x | 1 | 1 | 99.00 | 99.00 | ABBOTT GEMSTAR BOLUS CORD |
| 13028-01 | 1 | x | 1 | 1 | 39.90 | 39.90 | QUICK RELEASE PIN FOR LOCKING POLE CLAMP |
| 13029-01 | 1 | x | 1 | 1 | 63.00 | 63.00 | LOCKING POLE CLAMP |
| 13030-01 | 1 | x | 24 | 24 | 12.60 | 302.40 | LS LTXF HEMA II GEMSTAR Y-TYPE BLOOD SET-SL,NV |
| 13032-01 | 1 | x | 1 | 1 | 11.07 | 11.07 | AIM PLUS SYSTEM OPERATING MANUAL |
| 13033-01 | 1 | x | 1 | 1 | 3.30 | 3.30 | APM PROGRAMMING GUIDE |
| 13034-01 | 1 | x | 1 | 1 | 13.27 | 13.27 | APM OPERATING MANUAL |
| 13036-01 | 1 | x | 1 | 1 | 89.08 | 89.08 | AC POWER SUPPLY |
| 13041-01 | 1 | x | 1 | 1 | 145.00 | 145.00 | AIM PLUS INTEGRAL LOCKBOX POLE MOUNT |
| 13042-01 | 1 | x | 24 | 24 | 20.12 | 482.88 | GEMSTAR LS LTXF MICRODRIP SOLLUSET 150 BURET-SL CNV |
| 13043-01 | 1 | x | 24 | 24 | 24.36 | 584.64 | GEMSTAR CNVP,LS PPR Y-SITES,INT 0.22 MICRN FLTR SL |
| 13044-01 | 1 | x | 24 | 24 | 23.12 | 554.88 | LTXF GEMSTAR PUMP SET-SL 96IN EXTENSN-SL NV 110INC |
| 13045-01 | 1 | x | 24 | 24 | 35.28 | 846.72 | LTXF GEMSTAR PUMP SET W/INJECTOR-SL, NV, 96INCH |
| 13046-01 | 1 | x | 24 | 24 | 24.00 | 576.00 | LTXF LS GEMSTAR PRIMARY PMP SET-SL,NV,96INC |
| 13047-01 | 1 | x | 24 | 24 | 11.47 | 275.28 | LTXF GEMSTAR IV PUMP SET W/INJECTOR-SL,NV,96INCH |
| 13048-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | GEMSTAR CONNECT CLINICIAN KIT |
| 13049-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | GEMSTAR CONNECT PATIENT KIT |
| 13071-01 | 1 | x | 1 | 1 | 299.00 | 299.00 | ABBOTT GEMSTAR 60ML LOCKBOX |
| 13072-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | ABBOTT GEMSTAR UNIVERSAL 3VOLT POWER SUPPLY |
| 13073-01 | 1 | x | 1 | 1 | 199.00 | 199.00 | ABBOTT GEMSTAR BATTERY PACK |
| 13074-01 | 1 | x | 1 | 1 | 495.00 | 495.00 | GEMSTAR BATTERY CHARGER |

ABT-DOJ 0410936
ABT330-2185

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 13075-01 | 1 | x 1 | 1 | 499.00 | 499.00 | ABBOTT GEMSTAR DOCKING STATION |
| 13077-01 | 1 | x 1 | 1 | 199.00 | 199.00 | ABBOTT GEMSTAR 30ML LOCKBOX |
| 13078-01 | 1 | x 1 | 1 | 49.95 | 49.95 | ABBOTT GEMSTAR PRINTER CABLE |
| 13100-01 | 1 | x 1 | 1 | 6,000.00 | 6,000.00 | ABBOTT GEMSTAR 6 THERAPY PUMP |
| 13135-01 | 1 | x 40 | 40 | 2.70 | 108.00 | PER-Q INF SET 25G 30 3/4IN NDL W/4IN EXT/LL |
| 13145-01 | 1 | x 1 | 1 | 126.39 | 126.39 | BATTERY PACK,NI-CAD FOR PROVIDER 2000/4000 SERIES |
| 13150-01 | 1 | x 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR PAIN MANAGEMENT PUMP |
| 13150-02 | 1 | x 1 | 1 | 6,000.00 | 6,000.00 | GEMSTAR PAIN MANAGEMENT PUMP |
| 13152-01 | 1 | x 1 | 1 | 12.00 | 12.00 | PAIN MANAGEMENT SYSTEM OPERATING MANUAL |
| 13211-01 | 1 | x 1 | 1 | 119.45 | 119.45 | CHARGER/ADAPTER FOR PROVIDER 2000/4000 SERIES |
| 13230-01 | 1 | x 1 | 1 | 64.20 | 64.20 | POLE CLAMP PACKAGE |
| 13236-01 | 1 | x 1 | 1 | 57.51 | 57.51 | PROVIDER 2000-4000 PUMP CARRYING CASE W/D RINGS |
| 13237-01 | 1 | x 1 | 1 | 110.60 | 110.60 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W/STRAP |
| 13241-01 | 1 | x 1 | 1 | 12.64 | 12.64 | INSTRUCTION MANUAL 2000-4000 |
| 13246-01 | 1 | x 1 | 1 | 4.99 | 4.99 | GEMSTAR BATTERY DOOR |
| 13253-01 | 1 | x 1 | 1 | 13.93 | 13.93 | PROVIDER 2+/4+ BATTERY DOOR |
| 13254-01 | 1 | x 1 | 1 | 13.27 | 13.27 | APM II SYSTEM OPERATING MANUAL |
| 13255-01 | 1 | x 1 | 1 | 65.00 | 65.00 | ABBOTT AIM TRANSPORT CASE |
| 13257-01 | 1 | x 1 | 1 | 11.07 | 11.07 | ABBOTT AIM OPERATORS MANUAL |
| 13258-01 | 1 | x 1 | 1 | 348.37 | 348.37 | APM LOCKBOX W/LOCKING POLE CLAMP |
| 13258-02 | 1 | x 1 | 1 | 348.37 | 348.37 | APM LOCKBOX W/LOCKING POLE CLAMP |
| 13360-48 | 1 | x 48 | 48 | 3.23 | 155.04 | PROV LVP EXT SET-SL W/FEMALE LUER LK ADAPT 60IN |
| 13370-48 | 1 | x 48 | 48 | 2.80 | 134.40 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINIB 36INCH |
| 13380-48 | 1 | x 48 | 48 | 2.87 | 137.76 | PROV EXT SET-SL W/FEMALE LUER LK APTR/MINIB 60INCH |
| 13387-01 | 1 | x 1 | 1 | 7.67 | 7.67 | APM LOCKBOX KEY |
| 13402-01 | 1 | x 24 | 24 | 39.41 | 945.84 | PROVIDER SET/EXTN W/INTGL ANTI-SIPHON VALVE-SL,NV |
| 13403-01 | 1 | x 24 | 24 | 28.19 | 676.56 | PROVIDER LVP SET W/QUICK LOAD CARTRIDGE |
| 13460-01 | 1 | x 24 | 24 | 15.04 | 360.96 | PROVIDER INFUSION SET, 13 INCH |
| 13501-01 | 1 | x 1 | 1 | 12.64 | 12.64 | PROVIDER 5000 INSTRUCTION MANUAL |
| 13503-01 | 1 | x 24 | 24 | 28.31 | 679.44 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,NV |
| 13504-01 | 1 | x 24 | 24 | 29.73 | 713.52 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,VENTED |
| 13505-01 | 1 | x 24 | 24 | 29.73 | 713.52 | LS ANESTHESIA PUMP SET-OL W/CARTR,FEM LUER SYR CON |
| 13509-01 | 1 | x 1 | 1 | 72.29 | 72.29 | PROVIDER 5000 CARRYING CASE W/D RINGS/STRAPS |
| 13510-01 | 1 | x 24 | 24 | 43.58 | 1,045.92 | PROV W/EXT SET W/0.2 MICRN FLT,ANTI-SIPH VL-SL,NV |
| 13511-02 | 1 | x 24 | 24 | 40.58 | 973.92 | PROVIDER SET-SL W/QUICK LOAD CART ANTI-SIPHON |
| 13512-02 | 1 | x 24 | 24 | 20.98 | 503.52 | LS PROVIDER W/EXTEN W/ANTI-SIPH VALVE-SL, NV |
| 13513-02 | 1 | x 24 | 24 | 43.17 | 1,036.08 | LS LTXF PROV W/EXT 0.2 MICR FLT,ANTI-SIPH VL-SL,NV |
| 13514-02 | 1 | x 24 | 24 | 43.17 | 1,036.08 | LS LTXF PROV W/EXT 1.2 MICR FLT,ANTI-SIPH VL-SL,NV |
| 13540-01 | 1 | x 100 | 100 | 1.31 | 131.00 | PROVIDER 5000 SNAP LOKS |
| 13560-01 | 1 | x 24 | 24 | 22.20 | 532.80 | PROV INF SET W/Y-INJ 80INC/ANTI-SIPHON VALVE |
| 13560-02 | 1 | x 24 | 24 | 22.20 | 532.80 | LS PROVIDER PMP SET/EXTEN W/PP INJ-SL,NV 80IN |
| 13570-01 | 1 | x 24 | 24 | 39.15 | 939.60 | PROV FLTR SET W/0.2 MICRON/ANTI-SIPHON VALVE 80INC |
| 13570-02 | 1 | x 24 | 24 | 39.15 | 939.60 | LS PROV SET W/QLOAD CART,0.2MICR,ANTI-SIPH,NV 80IN |
| 13575-02 | 1 | x 24 | 24 | 37.64 | 903.36 | LS PROVDR PMP SET W/1.2 MICR FLTR,PPINJ-SL,NV |
| 13580-01 | 1 | x 24 | 24 | 33.71 | 809.04 | PROV W/CARTR,EXT SET W/ANTI-SIPHON VALVE-SL 80IN |
| 13585-02 | 1 | x 24 | 24 | 37.64 | 903.36 | LS PROV DUAL INFUSION SET-SL W/ANTISIPH VL,NV |
| 13586-01 | 1 | x 1 | 1 | 79.95 | 79.95 | AIM AC POWER ADAPTER |
| 13587-01 | 1 | x 1 | 1 | 80.00 | 80.00 | AIM BOLUS CORD |
| 13588-01 | 1 | x 1 | 1 | 495.00 | 495.00 | AIM BATTERY PACK |
| 13589-01 | 1 | x 1 | 1 | 550.00 | 550.00 | AIM INTEGRAL LOCKBOX |
| 13590-01 | 1 | x 1 | 1 | 75.00 | 75.00 | AIM CARRIER |
| 13591-01 | 1 | x 1 | 1 | 145.00 | 145.00 | AIM PRINTER CABLE, SEIKO |
| 13592-01 | 1 | x 1 | 1 | 145.00 | 145.00 | AIM PRINTER CABLE, KODAK |
| 13593-01 | 1 | x 1 | 1 | 135.00 | 135.00 | AIM CARRYING CASE (LARGE) |
| 13594-01 | 1 | x 1 | 1 | 75.00 | 75.00 | AIM CARRYING CASE (SMALL) |
| 13607-01 | 1 | x 1 | 1 | 12.64 | 12.64 | PROVIDER ONE MANUAL |
| 13609-01 | 1 | x 1 | 1 | 144.59 | 144.59 | PROVIDER ONE CARRYING CASE W/2 STRAPS 3 L RESERV |

38

ABT-DOJ 0410937
ABT330-2186

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 13610-01 | 1 | x | 24 | 24 | 28.71 | 689.04 | PROVIDER SET/EXT W/INTGL ANTI-SIPN VALV-EXT-SL,NV |
| 13618-01 | 1 | x | 1 | 1 | 13.27 | 13.27 | PROVIDER ONE + BATTERY DOOR |
| 13623-01 | 1 | x | 1 | 1 | 13.48 | 13.48 | SHOULDER STRAP FOR PROVIDER ONE PUMP CARRYING CASE |
| 13626-01 | 1 | x | 24 | 24 | 40.58 | 973.92 | EPIDURAL PROVIDER ADMINISTRATION 80 INCH SET |
| 13641-01 | 1 | x | 1 | 1 | 157.08 | 157.08 | BATTERY PACK(2000 MAH) FOR PROVIDER ONE |
| 13643-01 | 1 | x | 1 | 1 | 124.88 | 124.88 | BATTERY PACK(800 MAH) FOR PROVIDER ONE |
| 13647-01 | 1 | x | 1 | 1 | 387.77 | 387.77 | SMART CHARGER W/HOSP GRADE PLUG FOR PROVIDER ONE |
| 13696-01 | 1 | x | 1 | 1 | 15.00 | 15.00 | AIM/AIM PLUS BATTERY DOOR |
| 13698-01 | 1 | x | 1 | 1 | 444.00 | 444.00 | ABBOTT AIM LARGE LOCKBOX |
| 13699-01 | 1 | x | 1 | 1 | 377.00 | 377.00 | ABBOTT AIM SMALL LOCKBOX |
| 13700-01 | 1 | x | 1 | 1 | 4,594.26 | 4,594.26 | PROVIDER 5500 PUMP SYSTEM |
| 13701-01 | 1 | x | 1 | 1 | 15.80 | 15.80 | PROVIDER 5500 PATIENT PENDENT |
| 13707-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | PROVIDER 5500 MANUAL |
| 13727-01 | 1 | x | 1 | 1 | 3.15 | 3.15 | PROVIDER 5500 BATTERY DOOR |
| 13728-01 | 1 | x | 1 | 1 | 55.13 | 55.13 | LOCKBOX POLE CLAMP ADAPTER |
| 13771-01 | 1 | x | 1 | 1 | 4.81 | 4.81 | PROVIDER 6000 BATTERY DOOR |
| 13812-01 | 1 | x | 1 | 1 | 197.17 | 197.17 | PROVIDER 6000 CARRYING CASE |
| 13840-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | PROVIDER MANUAL, OPERATING INSTRUCTION, PL+ |
| 13862-01 | 1 | x | 1 | 1 | 379.54 | 379.54 | PROVIDER LOCKBOX 150 |
| 13863-01 | 1 | x | 1 | 1 | 400.79 | 400.79 | PROVIDER LOCKBOX 250 |
| 13864-01 | 1 | x | 1 | 1 | 371.58 | 371.58 | PROVIDER LOCKBOX-S |
| 13868-01 | 1 | x | 1 | 1 | 229.40 | 229.40 | APM AC POWER ADAPTER |
| 13886-01 | 1 | x | 1 | 1 | 576.48 | 576.48 | SNAP-IN BATTERY PACK SYSTEM |
| 13887-01 | 1 | x | 1 | 1 | 126.39 | 126.39 | SNAP-IN BATTERY PACK |
| 13888-01 | 1 | x | 1 | 1 | 387.77 | 387.77 | SNAP-IN BATTERY PACK CHARGER |
| 13900-01 | 1 | x | 1 | 1 | 6,565.94 | 6,565.94 | PROVIDER 6000 DUAL PUMP SYSTEM |
| 13905-01 | 1 | x | 1 | 1 | 5,054.06 | 5,054.06 | PROVIDER ONE PLUS SYSTEM KIT |
| 13912-01 | 1 | x | 1 | 1 | 12.64 | 12.64 | PROVIDER 6000 MANUAL |
| 13955-01 | 1 | x | 1 | 1 | 348.37 | 348.37 | APM LOCKBOX |
| 13959-01 | 1 | x | 1 | 1 | 217.38 | 217.38 | APM CARRYING CASE |
| 13960-02 | 1 | x | 1 | 1 | 4,941.27 | 4,941.27 | PAIN MANAGEMENT PROVIDER KIT |
| 13960-04 | 1 | x | 1 | 1 | 4,654.82 | 4,654.82 | PAIN MANAGEMENT PROVIDER |
| 13960-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | APM TECHNICAL SERVICE MANUAL |
| 13965-01 | 1 | x | 1 | 1 | 5,188.33 | 5,188.33 | APM II PUMP AND KIT |
| 13965-02 | 1 | x | 1 | 1 | 5,188.33 | 5,188.33 | APM II PUMP AND KIT |
| 13965-04 | 1 | x | 1 | 1 | 5,188.33 | 5,188.33 | ABBOTT PAIN MANAGEMENT II(APM II) |
| 13967-01 | 1 | x | 1 | 1 | 4,695.00 | 4,695.00 | ABBOTT APM PLUS |
| 13970-05 | 1 | x | 1 | 1 | 7,291.03 | 7,291.03 | ANNE PUMP KIT |
| 13970-06 | 1 | x | 1 | 1 | 7,291.03 | 7,291.03 | ANNE PUMP KIT |
| 13970-08 | 1 | x | 1 | 1 | 7,291.03 | 7,291.03 | ANNE PUMP |
| 13981-01 | 1 | x | 1 | 1 | 12.00 | 12.00 | SYSTEM OPERATING MANUAL |
| 13982-01 | 1 | x | 2 | 2 | 2.50 | 5.00 | KEY FOR ABBOTT AIM PLUS INTEGRAL LOCKBOX |
| 13990-01 | 1 | x | 1 | 1 | 13.27 | 13.27 | ANNE OPERATING MANUAL |
| 15128-78 | 1 | x | 48 | 48 | 7.83 | 375.84 | PRIM CNVT,84INCH W/2BKCK/3-INJ SITES,PGBK MICR |
| 15218-02 | 1 | x | 25 | 25 | 12.22 | 305.50 | NYLON EPIDURAL CATHETER CLOSED END WITH STYLET |
| 15236-01 | 1 | x | 25 | 25 | 12.22 | 305.50 | NYLON EPID CATH 20G OPEN END W/STYLET/L CAP PLUG |
| 15239-01 | 1 | x | 10 | 10 | 28.57 | 285.70 | LTXF T-U-R 4-LEAD IRRIGATION SET |
| 15239-02 | 1 | x | 10 | 10 | 28.57 | 285.70 | T-U-R 4-LEAD IRRIGATION SET (LATEX) |
| 15242-01 | 1 | x | 25 | 25 | 11.52 | 288.00 | NYLON EPID CATHETER/STYLET CLOSED END CATH ADAPTER |
| 15243-01 | 1 | x | 25 | 25 | 12.22 | 305.50 | NYLON EPIDURAL CATHETER OPEN END W/STYLET |
| 15420-14 | 1 | x | 48 | 48 | 1.71 | 82.08 | DEXTROSE 5% INJ USP 50ML SINGLE PACK |
| 15420-26 | 1 | x | 48 | 48 | 2.29 | 109.92 | DEXTROSE 5% INJ USP 100ML SINGLE PACK |
| 15421-14 | 1 | x | 48 | 48 | 1.66 | 79.68 | SODIUM CL 0.9% INJ USP 50ML SINGLE |
| 15421-26 | 1 | x | 48 | 48 | 3.11 | 149.28 | SODIUM CL 0.9% INJ USP 100ML SINGLE |
| 15435-48 | 1 | x | 48 | 48 | 12.87 | 617.76 | TRANSFER SET VENTED 30 INCH |
| 15495-02 | 1 | x | 25 | 25 | 23.05 | 576.25 | EPIDURAL CATHETER ADAPTER AND LUER PLUG |
| 15497-01 | 1 | x | 25 | 25 | 12.58 | 314.50 | EPIDURAL CATHETER W/STYLET, CATH ADAPTER/LUER PLUG |

39

ABT-DOJ 0410938
ABT330-2187

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 15545-20 | 1 | x | 10 | 10 | 30.43 | 304.30 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 15545-21 | 1 | x | 10 | 10 | 24.79 | 247.90 | SPINAL 25G WHITACRE ANESTH TRAY W/DRUGS,EPHEDRINE |
| 15551-20 | 1 | x | 10 | 10 | 27.99 | 279.90 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 15568-20 | 1 | x | 10 | 10 | 24.90 | 249.00 | SPINAL 25G WHITACRE ANESTHESIA TRAY W/DRUGS |
| 15595-21 | 1 | x | 10 | 10 | 20.00 | 200.00 | SPINAL 25G WHITACRE W/BUPIV, EPHED, EPINE/PROCAINE |
| 15597-20 | 1 | x | 10 | 10 | 30.51 | 305.10 | SPINAL 25G WHITACRE W/BUPIV,DEXTROSE,EPINE,LIDO |
| 15600-20 | 1 | x | 10 | 10 | 45.87 | 458.70 | CONTINUOUS EPIDURAL 18G WEISS W/DRUGS TEST DOSE |
| 15714-01 | 1 | x | 25 | 25 | 4.41 | 110.25 | TUOHY BORST ADAPTER |
| 15752-20 | 1 | x | 10 | 10 | 28.94 | 289.40 | PEDIATRIC CONTIN CAUDAL 18G CRAWFORD W/SODIUM CHL |
| 15753-20 | 1 | x | 10 | 10 | 36.90 | 369.00 | PEDIATRIC CONTINUOUS EPIDURAL 18G WEISS W/DRUGS |
| 17014-48 | 1 | x | 48 | 48 | 23.36 | 1,121.28 | VENOSET PIGGYBACK MACRODRIP W/3 |
| 17015-48 | 1 | x | 48 | 48 | 10.38 | 498.24 | ADAPTER PIN - UNIVERSAL |
| 17024-05 | 1 | x | 20 | 20 | 11.99 | 239.80 | LTXF 38MM SCREW CAP ADAPTER (SRB II) |
| 17040-68 | 1 | x | 48 | 48 | 23.36 | 1,121.28 | VENOSET PIGGYBACK MICRODRIP |
| 17046-58 | 1 | x | 48 | 48 | 19.77 | 948.96 | PRIMARY IV SET, CNVT PIN 78INCH SURGICAL |
| 17084-02 | 1 | x | 120 | 120 | 12.83 | 1,539.60 | EXTENSION SET 38 INCH W/T-CONNECTOR |
| 17120-48 | 1 | x | 48 | 48 | 11.39 | 546.72 | VENOSET PIGGYBACK NV |
| 17145-01 | 1 | x | 20 | 20 | 14.12 | 282.40 | BURETTE 150ML IN-LINE WITH FLOAT VALVE |
| 17179-48 | 1 | x | 48 | 48 | 16.47 | 790.56 | VENOSET WITH THREE Y-SITES NV |
| 17393-48 | 1 | x | 48 | 48 | 12.43 | 596.64 | TRANSFER VENOSET |
| 17395-02 | 1 | x | 20 | 20 | 48.71 | 974.20 | BLOOD SET W/PUMP SANS VALVE W/CAIR |
| 19081-01 | 1 | x | 50 | 1 | 8.82 | 441.00 | MANIFOLD 3-PORT W/3 PAVS AND ONE-WAY FLOW VALVE |
| 19109-48 | 1 | x | 48 | 48 | 21.74 | 1,043.52 | CONTINUUM LS PRIM,CNV PIN 112,PAV,BKCK/LAV PGBK-OL |
| 19110-48 | 1 | x | 48 | 48 | 15.56 | 746.88 | CONTINUUM LS PRIM,CNV PIN 112,PAV,BKCK Y-SITES-OL |
| 19111-48 | 1 | x | 48 | 48 | 18.40 | 883.20 | CONTINUUM LS PRIM,CNV PIN 111,PAV,STPCK Y-SITES OL |
| 19112-48 | 1 | x | 48 | 48 | 12.03 | 577.44 | CONTINUUM LS EXTEN-SL Y-SITE/DETCH 3-PORT MANIFOLD |
| 19113-48 | 1 | x | 48 | 48 | 14.93 | 716.64 | CONTINUUM LS EXTEN-OL W/LAV DETACH 3-PORT MANIFOLD |
| 19114-48 | 1 | x | 48 | 48 | 18.27 | 876.96 | CONTINUUM LS PGBK-SL W/CNV PIN Y-SITE/DET HF STPCK |
| 19115-48 | 1 | x | 48 | 48 | 19.53 | 937.44 | CONTNUM LS PGBK-OL W/CNVPN LAV Y-SITE/DET STOPCCK |
| 19116-48 | 1 | x | 48 | 48 | 6.43 | 308.64 | CONTNUM EXTENSION SET-SL W/4-WAY HIGH-FLOW STOPCK |
| 19117-48 | 1 | x | 48 | 48 | 15.94 | 765.12 | CONTINUUM LS PRIM,CNV PIN 114,PAV,Y-SITE ANESTH-OL |
| 19119-12 | 1 | x | 48 | 48 | 7.88 | 378.24 | CONTNUM PLUMSET EXTEN SET-OL DUAL CHAN CAP SEC PRT |
| 19140-48 | 1 | x | 48 | 48 | 13.25 | 636.00 | LS LTXF REGULATOR IV EXTEN DIAL-A-FLO W/CLAVE/OL |
| 19182-58 | 1 | x | 48 | 48 | 18.48 | 887.04 | LS LTXF Y-TYPE MICRB EXT W/2 CLAVES/SPIN LOCK COLR |
| 19197-01 | 1 | x | 50 | 50 | 9.72 | 486.00 | LS LTXF EXTENSION SET-OL W/CLAVE |
| 19277-48 | 1 | x | 48 | 48 | 22.50 | 1,080.00 | CONTINUUM LS PRM,CNV PIN 112,PAV,BKCK/CLAVE PIG-OL |
| 19278-48 | 1 | x | 48 | 48 | 14.46 | 694.08 | CONTINUUM LS EXTENSION 45IN W/RMV PAV MNFLD CLV-OL |
| 20110-01 | 1 | x | 5 | 100 | 3.50 | 17.50 | DUAL WHEEL REPLACEMENT CASTERS |
| 40017-01 | 1 | x | 1 | 1 | 663.17 | 663.17 | OMNIFLOW PRINTER KIT |
| 40051-07 | 1 | x | 1 | 1 | 8,107.46 | 8,107.46 | O-F 4000 PLUS PUMP (W/NEW TOP/BOTTOM ENCLOSURES) |
| 40051-09 | 1 | x | 1 | 1 | 8,107.46 | 8,107.46 | O-F 4000 PLUS PUMP W/MODIFIED NURSE CALL |
| 40051-38 | 1 | x | 1 | 1 | 125.00 | 125.00 | OMNIFLOW 4000 PLUS TECH SERVICE MANUAL |
| 40052-01 | 1 | x | 1 | 1 | 10,913.23 | 10,913.23 | OMNI-FLOW THERAPIST INFUSION PUMP, NEW |
| 40055-48 | 1 | x | 48 | 48 | 2.24 | 107.52 | COLORGARD 3-WAY STOPCOCK W/MALE LOCKING LUER ADAPT |
| 40517-11 | 1 | x | 1 | 1 | 663.17 | 663.17 | SEIKO PRINTER DPU-411 |
| 40518-12 | 1 | x | 5 | 5 | 6.70 | 33.50 | SEIKO THERMAL PAPER |
| 40518-13 | 1 | x | 1 | 1 | 33.81 | 33.81 | ACCESSORY PRINTER CABLE |
| 40518-23 | 1 | x | 1 | 1 | 33.81 | 33.81 | ACCESSORY PRINTER CABLE 4 FOOT |
| 40521-48 | 1 | x | 48 | 48 | 3.31 | 158.88 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, ORANGE |
| 40522-48 | 1 | x | 48 | 48 | 3.31 | 158.88 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, GREEN |
| 40524-48 | 1 | x | 48 | 48 | 3.31 | 158.88 | COLORGARD MIDLENGTH SECONDARY SET, 40 INCH, PURPLE |
| 40527-01 | 1 | x | 24 | 24 | 43.66 | 1,047.84 | LS PRM PUMP W/POLYETHYLENE-LIN TBG/DISTL MICROB-OL |
| 40527-02 | 1 | x | 24 | 24 | 43.66 | 1,047.84 | LS O-F PRIM PMP SET POLYETHYLENE TBG/DIST MICRO-OL |
| 40528-01 | 1 | x | 24 | 24 | 47.82 | 1,147.68 | LS PRM PMP W/POLYETH TBG/DSTL MICRO OL, FILTER, OL |
| 40528-02 | 1 | x | 24 | 24 | 47.82 | 1,147.68 | LS O-F PRIM W/DISTL MICROBR,CNVT,W/HP,PE-LN TBG,OL |
| 41027-01 | 1 | x | 10 | 10 | 64.50 | 645.00 | INTRDCR 8.5F, 4IN, DILATR, HEMOSTASIS, SIDEPT, EXP |
| 41028-01 | 1 | x | 10 | 10 | 64.50 | 645.00 | INTRDCR, 9F, 4IN, DILATOR, HEMOSTASIS, SIDEPT, EXP |

ABT-DOJ 0410939
ABT330-2188

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 41031-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 40CM, 5CM INFUSION LENGTH |
| 41032-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 40CM, 10CM INF LENGTH |
| 41033-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 40CM, 20CM INF LENGTH |
| 41034-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 65CM, 5CM INFUSION LENGTH |
| 41035-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 65CM, 10CM INF LENGTH |
| 41036-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 65CM, 20CM INF LENGTH |
| 41037-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 100CM, 5CM INF LENGTH |
| 41038-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 100CM, 10CM INF LENGTH |
| 41039-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 100CM, 20CM INF LENGTH |
| 41040-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 135CM, 5CM INF LENGTH |
| 41041-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 135CM, 10CM INF LENGTH |
| 41042-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | CRAGG-MCNAMARA VIC, 4F, 135CM, 20CM INF LENGTH |
| 41043-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | CRAGG-MCNAMARA VIC, 5F, 40CM, 5CM INFUSION LENGTH |
| 41044-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | CRAGG-MCNAMARA VIC, 5F, 40CM, 10CM INF LENGTH |
| 41045-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X40 CM 20CMIL038 |
| 41046-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X65 CM 5CM IL038 |
| 41047-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X65 CM 10CMIL038 |
| 41048-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X65 CM 20CMIL038 |
| 41049-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X100 CM 5CMIL038 |
| 41050-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X100 CM 10CM IL |
| 41051-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X100 CM 20CM IL |
| 41052-01 | 1 | x | 1 | 1 | 138.95 | 138.95 | 5X100 CM 30CM IL |
| 41053-01 | 1 | x | 1 | 1 | 138.95 | 138.95 | 5X100 CM 40CM IL |
| 41054-01 | 1 | x | 1 | 1 | 138.95 | 138.95 | 5X100 CM 50CM IL |
| 41055-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X135 CM 5CMIL038 |
| 41056-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X135 CM 10CM IL |
| 41057-01 | 1 | x | 1 | 1 | 94.50 | 94.50 | 5X135 CM 20CM IL |
| 41058-01 | 1 | x | 1 | 1 | 138.95 | 138.95 | 5X35 CM 30CM IL |
| 41059-01 | 1 | x | 1 | 1 | 138.95 | 138.95 | 5X135 CM 40CM IL |
| 41060-01 | 1 | x | 1 | 1 | 138.95 | 138.95 | 5X135 CM 50CM IL |
| 41061-01 | 1 | x | 1 | 1 | 272.35 | 272.35 | FOCUSED VIC, 5F, 65CM, 1 CM INFUSION LENGTH |
| 41062-01 | 1 | x | 1 | 1 | 272.35 | 272.35 | FOCUSED VIC, 5F, 100CM, 1 CM INFUSION LENGTH |
| 41063-01 | 1 | x | 1 | 1 | 177.85 | 177.85 | MICROMEWI SIC, 2.9F, 150CM, 5CM INFUSION LENGTH |
| 41064-01 | 1 | x | 1 | 1 | 177.85 | 177.85 | MICROMEWI SIC, 2.9F, 150CM, 10CM INFUSION LENGTH |
| 41065-01 | 1 | x | 1 | 1 | 177.85 | 177.85 | MICROMEWI SIC, 2.9F, 40CM, 5CM INFUSION LENGTH |
| 41066-01 | 1 | x | 1 | 1 | 177.85 | 177.85 | MICROMEWI SIC, 2.9F, 180CM, 5CM INFUSION LENGTH |
| 41067-01 | 1 | x | 1 | 1 | 177.85 | 177.85 | MICROMEWI SIC, 2.9F, 180CM, 10CM INFUSION LENGTH |
| 41068-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | MICRO PATENCY ENDHOLE INF CATHETER, 2.9F, 40CM |
| 41069-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | MICRO PATENCY ENDHOLE INF CATHETER, 2.9F, 100CM |
| 41070-01 | 1 | x | 1 | 1 | 105.60 | 105.60 | MICRO PATENCY ENDHOLE INF CATHETER, 2.9F, 150CM |
| 41071-01 | 1 | x | 1 | 1 | 43.35 | 43.35 | PROSTREAM ENDHOLE INF WIRES, .035 IN DIAM, 145CM |
| 41072-01 | 1 | x | 1 | 1 | 43.35 | 43.35 | PROSTREAM ENDHOLE INF WIRES, .038 IN DIAM, 145CM |
| 41074-01 | 1 | x | 1 | 1 | 661.35 | 661.35 | CASTANEDA THROMBOLYTIC BRUSH SYSTEM, 65CM |
| 41075-01 | 1 | x | 1 | 1 | 772.50 | 772.50 | CASTANEDA THROMBOLYTIC BRUSH SYSTEM, 115CM |
| 41076-01 | 1 | x | 10 | 10 | 19.45 | 194.53 | INTRODUCER SHEATH KITS, 5F DIAM, 5.5CM SHEATH LGTH |
| 41077-01 | 1 | x | 10 | 10 | 19.45 | 194.53 | INTRODUCER SHEATH KITS, 6F DIAM, 5.5CM SHEATH LGTH |
| 41215-01 | 1 | x | 5 | 5 | 125.00 | 625.00 | TORQUE-LINE CATH, RA EXTRA PORT, CONTAM SHTH, HEP |
| 41216-01 | 1 | x | 5 | 5 | 112.50 | 562.50 | PENTALUMEN CATHETER, RV EXTRA PORT |
| 41217-01 | 1 | x | 5 | 5 | 112.50 | 562.50 | PENTALUMEN CATHETER, RA EXTRA PORT |
| 41223-01 | 1 | x | 5 | 5 | 106.95 | 534.75 | MULTIFLEX CATHETER, 110 CM, NON-HEP |
| 41227-01 | 1 | x | 5 | 5 | 124.55 | 622.75 | S-TIP CATHETER, 4 LUMEN, NON-HEP |
| 41229-01 | 1 | x | 5 | 5 | 112.50 | 562.50 | MULTIFLEX CATHETER, 110 CM, HEP |
| 41231-01 | 1 | x | 5 | 5 | 106.95 | 534.75 | TORQUE-LINE CATHETER, 4 LUMEN, NON-HEP |
| 41232-01 | 1 | x | 5 | 5 | 117.95 | 589.75 | PENTALUMEN CATHETER, RV EXTRA PORT, HEP |
| 41233-01 | 1 | x | 5 | 5 | 117.95 | 589.75 | PENTALUMEN CATHETER, RA EXTRA PORT, HEP |
| 41237-01 | 1 | x | 5 | 5 | 117.95 | 589.75 | TORQUE-LINE CATHETER, RA EXTRA PORT, HEP |
| 41237-05 | 1 | x | 5 | 5 | 112.35 | 561.75 | TORQUE-LINE CATHETER, RA EXTRA PORT, HEPARIN |

41

ABT-DOJ 0410940
ABT330-2189

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 41239-01 | 1 | x 5 | 5 | 112.50 | 562.50 | TORQUE-LINE CATHETER, 4 LUMEN, HEP |
| 41239-05 | 1 | x 5 | 5 | 107.10 | 535.50 | TORQUE-LINE CATHETER, 4 LUMEN, HEPARIN |
| 41240-01 | 1 | x 5 | 5 | 112.50 | 562.50 | TORQUE-LINE CATHETER, RA EXTRA PORT, NON-HEP |
| 41244-01 | 1 | x 1 | 1 | 90.45 | 90.45 | FOOTSWITCH FOR USE WITH 41245 |
| 41245-04 | 1 | x 1 | 1 | 11,245.00 | 11,245.00 | MODEL 3300 CARDIAC OUTPUT COMPUTER |
| 41246-01 | 1 | x 1 | 1 | 90.00 | 90.00 | MODEL 3300 COC TECHNICAL SERVICE MANUAL |
| 41248-01 | 1 | x 5 | 5 | 102.50 | 512.50 | TORQUE-LINE MONITORING CATHETER, 2 LUMEN, NON-HEP |
| 41250-01 | 1 | x 5 | 5 | 106.95 | 534.75 | TORQUE-LINE MONITORING CATHETER, 3 LUMEN, NON-HEP |
| 41251-01 | 1 | x 5 | 5 | 124.55 | 622.75 | TORQUE-LINE S-TIP CATHETER, 4 LUMEN, NON-HEP |
| 41252-01 | 1 | x 5 | 5 | 124.55 | 622.75 | TORQUE-LINE CATHETER WITH RV PACE PORT, HEP |
| 41252-05 | 1 | x 5 | 5 | 124.55 | 622.75 | TORQUE-LINE CATHETER W/RV PACE PORT, HEPARIN |
| 41253-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 40CM, 5CM LGTH, MAX GDWIRE .035 IN |
| 41254-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 40CM, 10CM LGTH, MAX GDWIRE .035IN |
| 41255-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 40CM, 15CM LGTH, MAX GDWIRE .035IN |
| 41256-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 65CM, 5CM LGTH, MAX GDWIRE .035 IN |
| 41257-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 65CM, 10CM LGTH, MAX GDWIRE .035IN |
| 41258-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 65CM, 15CM LGTH, MAX GDWIRE .035IN |
| 41259-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 100CM, 5CM LGTH, MAX GDWIRE .035IN |
| 41260-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 100CM, 10CM LGTH, MAX GWIRE .035IN |
| 41261-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 100CM, 15CM LGTH, MAX GWIRE .035IN |
| 41262-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 40CM, 5CM LGTH, MAX GDWIRE .038 IN |
| 41263-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 40CM, 10CM LGTH, MAX GDWIRE .038IN |
| 41264-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 40CM, 15CM LGTH, MAX GDWIRE .038IN |
| 41265-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 65CM, 5CM LGTH, MAX GDWIRE .038 IN |
| 41266-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 65CM, 10CM LGTH, MAX GDWIRE .038IN |
| 41267-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 65CM, 15CM LGTH, MAX GDWIRE .038IN |
| 41268-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 100CM, 5CM LGTH, MAX GWIRE .038IN |
| 41269-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 100CM, 10CM LGTH, MAX GWIRE .038IN |
| 41270-01 | 1 | x 1 | 1 | 66.70 | 66.70 | MEWI-5 SIC, 5F, 100CM, 15CM LGTH, MAX GWIRE .038IN |
| 41271-01 | 1 | x 1 | 1 | 200.00 | 200.00 | PROSTREAM MULT SIW, .035 IN DIAM, 145CM, 3CM LGTH |
| 41272-01 | 1 | x 1 | 1 | 200.00 | 200.00 | PROSTREAM MULT SIW, .035 IN DIAM, 145CM, 6CM LGTH |
| 41273-01 | 1 | x 1 | 1 | 200.00 | 200.00 | PROSTREAM MULT SIW, .035 IN DIAM, 145CM, 9CM LGTH |
| 41274-01 | 1 | x 1 | 1 | 200.00 | 200.00 | PROSTREAM MULT SIW, .035 IN DIAM, 145CM, 12CM LGTH |
| 41275-01 | 1 | x 1 | 1 | 211.15 | 211.15 | PROSTREAM MULT SIW, .035 IN DIAM, 175CM, 3CM LGTH |
| 41276-01 | 1 | x 1 | 1 | 211.15 | 211.15 | PROSTREAM MULT SIW, .035 IN DIAM, 175CM, 6CM LGTH |
| 41277-01 | 1 | x 1 | 1 | 211.15 | 211.15 | PROSTREAM MULT SIW, .035 IN DIAM, 175CM, 9CM LGTH |
| 41278-01 | 1 | x 1 | 1 | 211.15 | 211.15 | PROSTREAM MULT SIW, .035 IN DIAM, 175CM, 12CM LGTH |
| 41279-01 | 1 | x 5 | 5 | 16.70 | 83.50 | PS ACCESSORY PACK |
| 41300-01 | 1 | x 5 | 5 | 124.55 | 622.75 | PENTALUMEN CATHETER WITH RV PACE PORT, HEP |
| 41400-13 | 1 | x 10 | 10 | 63.40 | 634.00 | CVC W/LIFESHIELD MAPS, 3 LUMEN, 20 CM, HEP, BASIC |
| 41400-15 | 1 | x 10 | 10 | 66.15 | 661.50 | CVC W/LIFESHIELD LAVS, 3 LUMEN, 20 CM, HEP, BASIC |
| 41401-13 | 1 | x 5 | 5 | 88.75 | 443.75 | CVC W/LIFESHIELD MAPS, 3 LUMEN, 20 CM, HEP, EXP |
| 41401-15 | 1 | x 5 | 5 | 185.20 | 926.00 | CVC W/LIFESHIELD LAVS, 3 LUMEN, 20 CM, HEP, EXP |
| 41401-23 | 1 | x 5 | 5 | 88.75 | 443.75 | CVC WITH MAP, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41401-25 | 1 | x 5 | 5 | 92.60 | 463.00 | CVC WITH LAV, 20CM, 3L, SHARPS, EXPANDED KIT |
| 41405-15 | 1 | x 10 | 10 | 50.00 | 500.00 | CVP 2L HEP 20CM |
| 41406-03 | 1 | x 5 | 5 | 82.40 | 412.00 | CVC CATH W/LIFESHLD MAPS, 2 LUMEN, 20 CM, HEP, EXP |
| 41406-15 | 1 | x 5 | 5 | 92.60 | 463.00 | CVCP CATHETER WITH LIFESHIELD MALE ADAPTER PLUGS |
| 41406-23 | 1 | x 5 | 5 | 82.40 | 412.00 | CVC WITH MAP, 20CM, 2L, SHARPS, EXPANDED KIT |
| 41407-03 | 1 | x 5 | 5 | 102.90 | 514.50 | CVC W/LIFESHIELD MAPS, 2 LUMEN, 14 CM, HEP, EXP |
| 41407-23 | 1 | x 5 | 5 | 102.90 | 514.50 | CVC WITH MAP, 14CM, 2L, SHARPS, EXPANDED KIT |
| 41410-13 | 1 | x 10 | 10 | 63.40 | 634.00 | CVC W/LIFESHIELD MAPS, 3 LUMEN, 14 CM, HEP, BASIC |
| 41410-15 | 1 | x 10 | 10 | 66.15 | 661.50 | CVC W/LIFESHIELD LAVS, 3 LUMEN, 14 CM, HEP, BASIC |
| 41411-13 | 1 | x 5 | 5 | 88.75 | 443.75 | CVC W/LIFESHIELD MAPS, 3 LUMEN, 14 CM, HEP, EXP |
| 41411-15 | 1 | x 5 | 5 | 92.60 | 463.00 | CVC W/LIFESHIELD LAVS, 3 LUMEN, 14 CM, HEP, EXP |
| 41411-23 | 1 | x 5 | 5 | 88.75 | 443.75 | CVC WITH MAP, 14CM, 3L, SHARPS, EXPANDED KIT |
| 41411-25 | 1 | x 5 | 5 | 92.60 | 463.00 | CVC WITH LAV, 14CM, 3L, SHARPS, EXPANDED KIT |

ABT-DOJ 0410941
ABT330-2190

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 41412-01 | 1 | x | 20 | 20 | 20.95 | 419.00 | THERMOSET - ROOM TEMP WITH THERMOPOUCH |
| 41413-15 | 1 | x | 10 | 10 | 55.00 | 550.00 | CVP 3L HEP 30CM |
| 41414-13 | 1 | x | 5 | 5 | 88.75 | 443.75 | CVC W/LIFESHIELD MAPS, 3 LUMEN, 30 CM, HEP, EXP |
| 41414-23 | 1 | x | 5 | 5 | 88.75 | 443.75 | CVC WITH MAP, 30CM, 3L, SHARPS, EXPANDED KIT |
| 41419-01 | 1 | x | 50 | 50 | 6.00 | 300.00 | THERMOPOUCH FOR USE WITH 41412-01 |
| 41420-01 | 1 | x | 6 | 6 | 8.85 | 53.10 | NON-STERILE FOAM COOLING CONTAINER |
| 41421-01 | 1 | x | 1 | 1 | 45.20 | 45.20 | I.V. POLE MOUNTING BRACKET FOR 41420-01 |
| 41422-01 | 1 | x | 1 | 1 | 142.25 | 142.25 | IN-LINE THERMISTOR PROBE - ACCS, SPACELABS |
| 41422-16 | 1 | x | 1 | 1 | 142.25 | 142.25 | IN-LINE THERMISTOR PROBE - SIEMENS |
| 41422-27 | 1 | x | 1 | 1 | 142.25 | 142.25 | IN-LINE THERMISTOR PROBE - HEWLETT-PACKARD |
| 41422-42 | 1 | x | 1 | 1 | 142.25 | 142.25 | IN-LINE THERMISTOR PROBE - MARQUETTE |
| 41422-43 | 1 | x | 1 | 1 | 142.25 | 142.25 | IN-LINE THERMISTOR PROBE - NIHON-KOHDEN |
| 41422-77 | 1 | x | 1 | 1 | 200.00 | 200.00 | 2 FT HP T-SET CAB |
| 41422-78 | 1 | x | 1 | 1 | 200.00 | 200.00 | 1 FT MAR T-SET CA |
| 41422-79 | 1 | x | 1 | 1 | 200.00 | 200.00 | 3 FT MAR T-SET CA |
| 41423-03 | 1 | x | 10 | 10 | 35.70 | 357.00 | THERMOSET - ICED FOR USE WITH IN-LINE PROBE |
| 41424-03 | 1 | x | 20 | 20 | 26.25 | 525.00 | THERMOSET - ROOM TEMP FOR USE WITH IN-LINE PROBE |
| 41425-01 | 1 | x | 25 | 25 | 14.35 | 358.75 | THERMOSET IN-LINE FLOW-THROUGH HOUSING |
| 42002-01 | 1 | x | 25 | 25 | 8.72 | 218.00 | INTRAFLO-CFS203F (DUAL PORT 3ML FLUSH DEVICE) |
| 42002-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, DUAL PORT, 3 ML/HR |
| 42003-02 | 1 | x | 25 | 25 | 14.25 | 356.25 | INTRAFLO FLUSH DEVICE W/ADMIN SET, 3 ML/HR |
| 42005-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, DUAL PORT, 30 ML/HR |
| 42006-11 | 1 | x | 10 | 10 | 76.85 | 768.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, ON, 3 STATIONS |
| 42006-14 | 1 | x | 10 | 10 | 113.80 | 1,138.00 | LHK, W/DT IV, RT, ON, 3 STS, NON-PRESS WASTE SYS |
| 42006-16 | 1 | x | 20 | 20 | 45.20 | 904.00 | BASIC RIGHT HEART KIT, TRANSPAC IV, SQUEEZE |
| 42006-17 | 1 | x | 10 | 10 | 36.26 | 362.60 | WASTE SYSTEM W/DUAL CK VLV, MACRO SPIKE ADMIN SET |
| 42006-18 | 1 | x | 10 | 10 | 102.80 | 1,028.00 | WASTE SYS W/2 ADMIN SETS 3-WAY HP OFF HANDLE STPCK |
| 42006-70 | 1 | x | 10 | 10 | 94.35 | 943.50 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, ON, 3 STS |
| 42006-72 | 1 | x | 10 | 10 | 134.00 | 1,340.00 | LHK W/70ML DY MGMT & WST SYS, DT IV, RT, ON, 3 STS |
| 42007-02 | 1 | x | 10 | 10 | 51.85 | 518.50 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,OFF, |
| 42007-03 | 1 | x | 10 | 10 | 51.00 | 510.00 | RIGHT HEART KIT, TRANSPAC IV, RIGHT HAND,ON, |
| 42007-11 | 1 | x | 10 | 10 | 76.85 | 768.50 | CARDIAC CATH KIT, W/DT IV, RIGHT, OFF, 3 STATIONS |
| 42007-14 | 1 | x | 10 | 10 | 106.45 | 1,064.47 | LHK, W/DT IV, RT, OFF, 3 STS, NON-PRESS WASTE SYS |
| 42007-70 | 1 | x | 10 | 10 | 94.15 | 941.50 | LHK W/70 ML DYE MGMT SYS, W/DT IV, RT, OFF, 3 STS |
| 42009-01 | 1 | x | 25 | 25 | 5.25 | 131.25 | STOPCOCK, 1000 PSI, 3-WAY,OFF |
| 42011-01 | 1 | x | 25 | 25 | 3.45 | 86.25 | STOPCOCK, 1000 PSI, 1-WAY,ON |
| 42012-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 30 ML/HR |
| 42013-02 | 1 | x | 25 | 25 | 11.50 | 287.50 | INTRAFLO FLUSH DEVICE, SINGLE PORT, 3 ML/HR |
| 42014-01 | 1 | x | 25 | 25 | 11.50 | 287.50 | SQUEEZE FLUSH DEVICE, 3 ML/HR |
| 42015-01 | 1 | x | 25 | 25 | 11.50 | 287.50 | SQUEEZE FLUSH DEVICE, 30 ML/HR |
| 42040-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | THUMB RING SYRINGE WITH ROTATOR, 10 CC, RESERVOIR |
| 42041-01 | 1 | x | 25 | 25 | 7.40 | 185.00 | THUMB RING SYRINGE W/MALE LUER-LOCK, 10 CC, RESERV |
| 42042-01 | 1 | x | 25 | 25 | 8.50 | 212.50 | THUMB RING SYRINGE WITH ROTATOR, 12 CC, RESERVOIR |
| 42043-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | THUMB RING SYRINGE W/MALE LUER-LOCK, 12 CC, RESERV |
| 42044-01 | 1 | x | 25 | 25 | 8.50 | 212.50 | THUMB RING SYRINGE W/ROTATOR, 12 CC, NON-RESERVOIR |
| 42045-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | THUMB RING SYRINGE W/MALE LUER-LOCK, 12CC, NON-RES |
| 42046-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | PALM PAD SYRINGE WITH ROTATOR, 10 CC, RESERVOIR |
| 42047-01 | 1 | x | 25 | 25 | 7.40 | 185.00 | PALM PAD SYRINGE W/MALE LUER-LOCK 10 CC, RESERVOIR |
| 42048-01 | 1 | x | 25 | 25 | 8.50 | 212.50 | PALM PAD SYRINGE WITH ROTATOR, 12 CC, RESERVOIR |
| 42049-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | PALM PAD SYRINGE W/MALE LUER-LOCK 12 CC, RESERVOIR |
| 42071-01 | 1 | x | 25 | 25 | 19.60 | 490.00 | INTRAFLO CONTIN FLUSH DEVICE W/ADMIN SET/MICRODRIP |
| 42072-01 | 1 | x | 25 | 25 | 14.35 | 358.75 | MONITORING KIT, 9 IN, INTRAFLO |
| 42074-01 | 1 | x | 25 | 25 | 18.00 | 450.00 | MONITORING KIT, 9 IN, INTRAFLO, MICRODRIP |
| 42075-01 | 1 | x | 25 | 25 | 17.75 | 443.75 | MONITORING KIT, 72 IN, INTRAFLO, MICRODRIP |
| 42076-01 | 1 | x | 25 | 25 | 19.65 | 491.25 | MONITORING KIT, 60 IN, INTRAFLO |
| 42080-01 | 1 | x | 25 | 25 | 29.25 | 731.25 | MONITORING KIT, 60IN, DISPOSABLE DOME, IFLO, MICRO |
| 42083-01 | 1 | x | 25 | 25 | 23.15 | 578.75 | MONITORING KIT, 60 IN, INTRAFLO, MICRODRIP |

43

ABT-DOJ 0410942
ABT330-2191

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42084-01 | 1 | x 25 | 25 | 19.75 | 493.75 | MONITORING KIT, 84 IN, INTRAFLO |
| 42085-01 | 1 | x 25 | 25 | 23.50 | 587.50 | MONITORING KIT, 84 IN, INTRAFLO, MICRODRIP |
| 42090-01 | 1 | x 25 | 25 | 14.35 | 358.75 | MONITORING KIT, 12 IN, 30ML/HR, INTRAFLO |
| 42092-01 | 1 | x 25 | 25 | 19.00 | 475.00 | MONITORING KIT, 36 IN, INTRAFLO, MICRODRIP |
| 42102-01 | 1 | x 25 | 25 | 27.50 | 687.50 | PR MONITOR KIT W/3-WAY STPCK INTRAFLO FLUSH MICROD |
| 42200-01 | 1 | x 20 | 20 | 30.30 | 606.00 | DYE MANAGEMENT IN-LINE RESERVOIR, 70 ML |
| 42302-01 | 1 | x 10 | 10 | 110.00 | 1,100.00 | SAFESET BLUNT CANNULA |
| 42303-01 | 1 | x 50 | 50 | 1.50 | 75.00 | SAFESET BLUNT CANNULA, SHIELDED |
| 42304-01 | 1 | x 25 | 100 | 8.40 | 210.00 | SAFESET 60 INCH |
| 42304-02 | 1 | x 25 | 25 | 9.25 | 231.25 | SAFESET TUBING SET, 60 IN, ABBOTT PORT |
| 42305-07 | 1 | x 25 | 25 | 9.25 | 231.25 | SAFESET TUBING SET, 27 IN, ABBOTT PORT |
| 42309-01 | 1 | x 25 | 25 | 9.35 | 233.75 | PALEY HORIZONTAL MANIFOLD,OFF, 3 STATIONS |
| 42310-01 | 1 | x 25 | 25 | 9.95 | 248.75 | PALEY HORIZONTAL MANIFOLD,OFF, 4 STATIONS |
| 42311-01 | 1 | x 25 | 25 | 11.95 | 298.75 | PALEY HORIZONTAL MANIFOLD,OFF, 5 STATIONS |
| 42312-01 | 1 | x 25 | 25 | 9.95 | 248.75 | MANIFOLD WITH ROTATOR, RIGHT HAND,ON, 2 STATIONS |
| 42313-01 | 1 | x 25 | 25 | 9.95 | 248.75 | MANIFOLD WITH ROTATOR, RIGHT HAND,OFF, 2 STATIONS |
| 42314-01 | 1 | x 25 | 25 | 9.95 | 248.75 | MANIFOLD WITH ROTATOR, LEFT HAND,OFF, 2 STATIONS |
| 42315-01 | 1 | x 25 | 25 | 10.50 | 262.50 | MANIFOLD WITH ROTATOR, RIGHT HAND,ON, 3 STATIONS |
| 42316-01 | 1 | x 25 | 25 | 10.50 | 262.50 | MANIFOLD WITH ROTATOR, RIGHT HAND,OFF, 3 STATIONS |
| 42317-01 | 1 | x 25 | 25 | 10.50 | 262.50 | MANIFOLD WITH ROTATOR, LEFT HAND,OFF, 3 STATIONS |
| 42318-01 | 1 | x 25 | 25 | 12.45 | 311.25 | MANIFOLD WITH ROTATOR, RIGHT HAND,ON, 4 STATIONS |
| 42319-01 | 1 | x 25 | 25 | 12.45 | 311.25 | MANIFOLD WITH ROTATOR, RIGHT HAND,OFF, 4 STATIONS |
| 42320-01 | 1 | x 25 | 25 | 12.45 | 311.25 | MANIFOLD WITH ROTATOR, LEFT HAND,OFF, 4 STATIONS |
| 42322-02 | 1 | x 20 | 20 | 51.00 | 1,020.00 | SAFESET RESRV KIT,2 SAMPLING PORTS, 84 IN |
| 42323-02 | 1 | x 20 | 20 | 49.60 | 992.00 | SAFESET RESRV KIT,1 SAMPLING PORT, 84 IN |
| 42324-02 | 1 | x 20 | 20 | 51.00 | 1,020.00 | SAFESET RESRV KIT,2 SAMPLING PORTS, 60 IN |
| 42325-02 | 1 | x 20 | 20 | 49.60 | 992.00 | SAFESET RESRV KIT,1 SAMPLING PORT, 60 IN |
| 42326-01 | 1 | x 50 | 50 | 5.00 | 250.00 | SAFESET BLUNT CANNULA WITH BLOOD TUBE HOLDER |
| 42327-02 | 1 | x 25 | 25 | 6.15 | 153.75 | SAFESET BLUNT CANN W/BLOOD TUBE HOLDER, SHIELDED |
| 42328-02 | 1 | x 20 | 20 | 49.60 | 992.00 | SAFESET RESRV, 1 SAMPLING PORT, 24 IN, PATIENT MT |
| 42329-01 | 1 | x 25 | 25 | 9.45 | 236.25 | GUIDEWIRE, .035 X 150 CM, FLEXIBLE TIP |
| 42330-01 | 1 | x 25 | 25 | 9.45 | 236.25 | GUIDEWIRE, .035 X 150 CM, FIRM BODY |
| 42331-01 | 1 | x 25 | 25 | 9.45 | 236.25 | GUIDEWIRE, .035 X 150 CM, STRAIGHT TIP |
| 42332-01 | 1 | x 25 | 25 | 9.45 | 236.25 | GUIDEWIRE, .038 X 150 CM, STRAIGHT TIP |
| 42333-01 | 1 | x 25 | 25 | 9.45 | 236.25 | GUIDEWIRE, .038 X 150 CM, FIRM BODY |
| 42334-01 | 1 | x 25 | 25 | 9.45 | 236.25 | GUIDEWIRE, .038 X 150 CM, FLEXIBLE TIP |
| 42338-01 | 1 | x 30 | 30 | 4.50 | 135.00 | SAFESET MOUNTING BRACKET |
| 42341-02 | 1 | x 20 | 20 | 7.95 | 159.00 | SINGLE SOSA SPIKE, FEMALE CONNECTOR |
| 42342-02 | 1 | x 20 | 20 | 13.55 | 271.00 | DOUBLESOSA SPIKE, FEMALE CONNECTOR |
| 42343-02 | 1 | x 20 | 20 | 7.95 | 159.00 | SINGLE BORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 42344-02 | 1 | x 20 | 20 | 13.55 | 271.00 | DOUBLEBORLA HALF BODIED SPIKE, FEMALE CONNECTOR |
| 42345-10 | 1 | x 25 | 50 | 4.30 | 107.50 | CLEAR HIGH PRESSURE CONTRAST INJ TUBING, 10INC |
| 42345-20 | 1 | x 25 | 50 | 5.00 | 125.00 | CLEAR HIGH PRESSURE CONTRAST INJ TUBING, 20 IN |
| 42345-30 | 1 | x 25 | 50 | 5.65 | 141.25 | CLEAR HIGH PRESSURE CONTRAST INJ TUBING, 30 IN |
| 42345-48 | 1 | x 25 | 50 | 6.30 | 157.50 | CLEAR HIGH PRESSURE CONTRAST INJ TUBING, 48 IN |
| 42346-10 | 1 | x 25 | 50 | 6.30 | 157.50 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 10 IN |
| 42346-20 | 1 | x 25 | 50 | 6.85 | 171.25 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 20 IN |
| 42346-30 | 1 | x 25 | 50 | 7.40 | 185.00 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 30 IN |
| 42346-48 | 1 | x 25 | 50 | 7.95 | 198.75 | CLEAR HP CONTRAST INJ TUBING W/ROTATOR, 48 IN |
| 42347-20 | 1 | x 25 | 50 | 7.40 | 185.00 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 20 IN |
| 42347-30 | 1 | x 25 | 50 | 7.95 | 198.75 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 30 IN |
| 42347-48 | 1 | x 25 | 50 | 8.50 | 212.50 | BRAIDED HIGH PRESSURE CONTRAST INJ TUBING, 48 IN |
| 42348-10 | 1 | x 25 | 50 | 9.60 | 240.00 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 10 IN |
| 42348-20 | 1 | x 25 | 50 | 9.60 | 240.00 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 20 IN |
| 42348-30 | 1 | x 25 | 50 | 10.35 | 258.75 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 30 IN |
| 42348-48 | 1 | x 25 | 50 | 11.15 | 278.75 | BRAIDED HP CONTRAST INJ TUBING W/ROTATOR, 48 IN |
| 42350-01 | 1 | x 1 | 1 | 105.85 | 105.85 | PRESSURE ADMINISTRATION CUFF, 1000 ML |

44

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42351-01 | 1 | x | 1 | 1 | 99.25 | 99.25 | PRESSURE ADMINISTRATION CUFF, 500 ML |
| 42352-01 | 1 | x | 25 | 25 | 2.85 | 71.25 | 3-WAY HIGH PRESSURE STOPCOCK,ON, LUER-LOCK |
| 42353-01 | 1 | x | 25 | 25 | 2.85 | 71.25 | 3-WAY HIGH PRESSURE STOPCOCK,OFF, LUER-LOCK |
| 42354-01 | 1 | x | 1 | 1 | 19.30 | 19.30 | PRESSURE GAUGE, 0-300 MMHG |
| 42356-01 | 1 | x | 1 | 1 | 46.30 | 46.30 | PRESSURE INFUSOR BAG, 500 ML |
| 42357-01 | 1 | x | 1 | 1 | 51.85 | 51.85 | PRESSURE INFUSOR BAG, 1000 ML |
| 42358-01 | 1 | x | 1 | 1 | 20.95 | 20.95 | INFLATION BULB WITH CONTROL VALVE |
| 42361-01 | 1 | x | 25 | 25 | 3.95 | 98.75 | 3-WAY HIGH PRESSURE STOPCOCK,ON, ROTATOR |
| 42362-01 | 1 | x | 25 | 25 | 2.85 | 71.25 | ARTERIAL PRESSURE TUBING, 6 IN (MALE/FEMALE) |
| 42363-01 | 1 | x | 25 | 25 | 2.85 | 71.25 | ARTERIAL PRESSURE TUBING, 6 IN (MALE/MALE) |
| 42364-01 | 1 | x | 25 | 25 | 3.00 | 75.00 | ARTERIAL PRESSURE TUBING, 12 IN (MALE/FEMALE) |
| 42365-01 | 1 | x | 25 | 25 | 3.00 | 75.00 | ARTERIAL PRESSURE TUBING, 12 IN (MALE/MALE) |
| 42366-01 | 1 | x | 25 | 25 | 3.30 | 82.50 | ARTERIAL PRESSURE TUBING, 24 IN (MALE/FEMALE) |
| 42367-01 | 1 | x | 25 | 25 | 3.30 | 82.50 | ARTERIAL PRESSURE TUBING, 24 IN (MALE/MALE) |
| 42368-01 | 1 | x | 25 | 25 | 3.50 | 87.50 | ARTERIAL PRESSURE TUBING, 36 IN (MALE/FEMALE) |
| 42369-01 | 1 | x | 25 | 25 | 3.50 | 87.50 | ARTERIAL PRESSURE TUBING, 36 IN (MALE/MALE) |
| 42370-01 | 1 | x | 25 | 25 | 3.75 | 93.75 | ARTERIAL PRESSURE TUBING, 48 IN (MALE/FEMALE) |
| 42371-01 | 1 | x | 25 | 25 | 3.75 | 93.75 | ARTERIAL PRESSURE TUBING, 48 IN (MALE/MALE) |
| 42372-01 | 1 | x | 25 | 25 | 3.95 | 98.75 | ARTERIAL PRESSURE TUBING, 60 IN (MALE/FEMALE) |
| 42373-01 | 1 | x | 25 | 25 | 3.95 | 98.75 | ARTERIAL PRESSURE TUBING, 60 IN (MALE/MALE) |
| 42374-01 | 1 | x | 25 | 25 | 4.20 | 105.00 | ARTERIAL PRESSURE TUBING, 72 IN (MALE/FEMALE) |
| 42375-01 | 1 | x | 25 | 25 | 4.20 | 105.00 | ARTERIAL PRESSURE TUBING, 72 IN (MALE/MALE) |
| 42376-01 | 1 | x | 25 | 25 | 4.45 | 111.25 | ARTERIAL PRESSURE TUBING, 84 IN (MALE/FEMALE) |
| 42377-01 | 1 | x | 25 | 25 | 4.45 | 111.25 | ARTERIAL PRESSURE TUBING, 84 IN (MALE/MALE) |
| 42378-01 | 1 | x | 25 | 25 | 4.00 | 100.00 | ONE WAY FLUID ADMINISTRATION SET, MICRODRIP |
| 42378-05 | 1 | x | 25 | 25 | 4.00 | 100.00 | ONE WAY FLUID ADMINISTRATION SET, MACRODRIP |
| 42378-15 | 1 | x | 25 | 25 | 9.60 | 240.00 | ONE WAY FLUID ADMIN SET, VENTED SPIKE, FILTER |
| 42378-20 | 1 | x | 25 | 25 | 4.00 | 100.00 | ONE WAY FLUID ADMINISTRATION SET, VENTED SPIKE |
| 42378-25 | 1 | x | 25 | 25 | 3.70 | 92.50 | ONE WAY FLUID ADMINISTRATION SETS W/SPIKE M15 |
| 42379-01 | 1 | x | 25 | 25 | 5.25 | 131.25 | BIFURCATED FLUID ADMINISTRATION SET, MICRODRIP |
| 42379-05 | 1 | x | 25 | 25 | 5.25 | 131.25 | BIFURCATED FLUID ADMINISTRATION SET, MACRODRIP |
| 42380-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | TRIFURCATED FLUID ADMIN SET, 20 IN, MICRODRIP |
| 42380-05 | 1 | x | 25 | 25 | 7.95 | 198.75 | TRIFURCATED FLUID ADMIN SET, 20 IN, MACRODRIP |
| 42381-01 | 1 | x | 25 | 25 | 7.50 | 187.50 | TRIFURCATED FLUID ADMIN SET, 60 IN, MICRODRIP |
| 42381-05 | 1 | x | 25 | 25 | 7.50 | 187.50 | TRIFURCATED FLUID ADMIN SET, 60 IN, MACRODRIP |
| 42382-01 | 1 | x | 25 | 25 | 1.10 | 27.50 | 4-WAY NYLON STOPCOCK,ON |
| 42383-01 | 1 | x | 25 | 25 | 1.75 | 43.75 | 3-WAY NYLON STOPCOCK,OFF |
| 42384-01 | 1 | x | 25 | 25 | 1.75 | 43.75 | 3-WAY POLYCARBONATE STOPCOCK,OFF |
| 42385-01 | 1 | x | 25 | 25 | 1.75 | 43.75 | 4-WAY POLYCARBONATE STOPCOCK,ON |
| 42386-01 | 1 | x | 25 | 25 | 7.00 | 175.00 | STOPCOCK MANIFOLD,OFF, 3 STATIONS |
| 42387-01 | 1 | x | 25 | 25 | 7.95 | 198.75 | STOPCOCK MANIFOLD,OFF, 4 STATIONS |
| 42388-01 | 1 | x | 25 | 25 | 9.95 | 248.75 | STOPCOCK MANIFOLD,OFF, 5 STATIONS |
| 42389-01 | 1 | x | 25 | 25 | 6.95 | 173.75 | DISPOSABLE DOME (VIGGO SPECTRAMED P231D) |
| 42394-02 | 1 | x | 5 | 5 | 26.45 | 132.25 | HOLDER FOR IV POLE FOR TRANSPAC II AND TRANSPAC IV |
| 42395-02 | 1 | x | 5 | 5 | 26.10 | 130.50 | HORIZONTAL MOUNT HOLDER FOR TRANSPAC IV |
| 42397-01 | 1 | x | 25 | 25 | 3.95 | 98.75 | 3-WAY HIGH PRESSURE STOPCOCK,OFF, ROTATOR |
| 42398-01 | 1 | x | 25 | 25 | 20.20 | 505.00 | GUIDEWIRE, .38 X 150 CM, 15MM FLEXIBLE DISTAL TIP |
| 42400-02 | 1 | x | 20 | 20 | 4.50 | 90.00 | WASTE MANAGEMENT REPLACEMENT BAG |
| 42401-02 | 1 | x | 20 | 20 | 6.85 | 137.00 | WASTE MGMT BAG W/1-WAY CHECK VALVE, 60 IN EXT |
| 42402-02 | 1 | x | 25 | 25 | 11.35 | 283.75 | WASTE MGMT BAG W/DUAL CK VLV BORLA SPIKE ADMIN SET |
| 42407-01 | 1 | x | 25 | 100 | 3.20 | 80.00 | STOPCOCK EXTENSION SET, 3 IN |
| 42408-01 | 1 | x | 25 | 100 | 3.45 | 86.25 | STOPCOCK EXTENSION SET, 6 IN |
| 42409-01 | 1 | x | 25 | 100 | 3.65 | 91.25 | STOPCOCK EXTENSION SET, 12 IN |
| 42410-01 | 1 | x | 25 | 25 | 1.25 | 31.25 | LUER-LOCK CONNECTOR, DOUBLE MALE |
| 42411-01 | 1 | x | 25 | 25 | 0.75 | 18.75 | LUER-LOCK DEAD-ENDER COVER, MALE |
| 42412-01 | 1 | x | 25 | 100 | 10.80 | 270.00 | ACCUDYNAMIC DAMPING DEVICE |
| 42415-01 | 1 | x | 25 | 25 | 0.75 | 18.75 | DEAD-ENDER COVER, FEMALE |

ABT-DOJ 0410944
ABT330-2193

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42418-01 | 1 | x | 25 | 25 | 7.75 | 193.75 | DISPOSABLE DOME (H-P 1290A AND 1290C, SORENSON) |
| 42421-01 | 1 | x | 10 | 10 | 1.70 | 17.00 | SHUT-OFF CLAMP (CRICKET) |
| 42431-10 | 1 | x | 25 | 25 | 4.30 | 107.50 | 10 INCH PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42431-20 | 1 | x | 25 | 25 | 5.00 | 125.00 | 20 INCH PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42431-30 | 1 | x | 25 | 25 | 5.65 | 141.25 | 30 INCH PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42431-48 | 1 | x | 25 | 25 | 6.30 | 157.50 | 48 INCH PVC HPT W/MALE-FEMALE CONNECTOR, 1000 PSI |
| 42432-10 | 1 | x | 25 | 25 | 6.30 | 157.50 | 10 INCH PVC HPT W/ROTATOR, 1000 PSI |
| 42432-20 | 1 | x | 25 | 25 | 6.85 | 171.25 | 20 INCH PVC HPT W/ROTATOR, 1000 PSI |
| 42432-30 | 1 | x | 25 | 25 | 7.40 | 185.00 | 30 INCH PVC HPT W/ROTATOR, 1000 PSI |
| 42432-48 | 1 | x | 25 | 25 | 7.95 | 198.75 | 48 INCH PVC HPT W/ROTATOR, 1000 PSI |
| 42433-01 | 25 | x | 1 | 25 | 5.00 | 5.00 | MALE-MALE HIGH PRESSURE ROTATOR |
| 42434-01 | 25 | x | 1 | 25 | 5.00 | 5.00 | MALE-FEMALEMALE HIGH PRESSURE ROTATOR |
| 42435-01 | 1 | x | 20 | 20 | 9.20 | 184.00 | ECONOMIZER SPIKE, FEMALE FOR USE WITH MAXIMIZER |
| 42436-01 | 1 | x | 50 | 50 | 6.85 | 342.50 | LARGE BORE MAXIMIZER ADMINISTRATION SET, 60 IN |
| 42440-01 | 1 | x | 25 | 25 | 20.40 | 510.00 | HEMOSTASIS Y CONNECTOR |
| 42478-02 | 1 | x | 25 | 25 | 5.00 | 125.00 | LARGE BORE TUBING ADMINISTRATION SET, VENTED SPIKE |
| 42482-01 | 1 | x | 25 | 100 | 1.75 | 43.75 | 1-WAY POLYCARBONATE STOPCOCK,ON |
| 42500-01 | 1 | x | 25 | 25 | 3.65 | 91.25 | BRIDGE ADD-ON KIT |
| 42500-02 | 1 | x | 20 | 20 | 48.85 | 977.00 | DT IV SINGLE KIT 72IN SQZ, MACRO, DBLE SAMP STPCKS |
| 42500-03 | 1 | x | 20 | 20 | 43.00 | 860.00 | DT IV W/1-WAY (FEMALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42500-04 | 1 | x | 10 | 10 | 150.50 | 1,505.00 | SAFESET RESRV TRIF. DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42500-05 | 1 | x | 20 | 20 | 42.20 | 844.00 | DT IV SINGLE LINE KIT W/3ML/HR FLUSH DEVICE |
| 42500-06 | 1 | x | 10 | 10 | 105.90 | 1,059.00 | SAFESET RESRV BIF DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42500-19 | 1 | x | 10 | 10 | 86.65 | 866.50 | BI DT IV KIT, SQZ, MACRO, DBLE SAMPLING STOPCOCKS |
| 42500-22 | 1 | x | 10 | 10 | 100.25 | 1,002.50 | SAFESET RESRV BIF DT IV KIT, 2 SAMPL PORTS, IFLO |
| 42541-01 | 1 | x | 20 | 20 | 71.40 | 1,428.00 | SFST RESRV DT II W/1 MIGADA SAMPL PORT, 60IN, IFLO |
| 42552-02 | 1 | x | 20 | 20 | 52.50 | 1,050.00 | NEO/PEO SAFESET, 1 SAMPLING PORT, 3 CC RESERVOIR |
| 42554-02 | 1 | x | 20 | 20 | 76.00 | 1,520.00 | NEO/PEO SAFESET DT IV KIT, 1 SAMPL PORT, 3 CC RES |
| 42556-01 | 1 | x | 20 | 20 | 34.20 | 684.00 | TRANSPAC II DISPOSABLE TRANSDUCER |
| 42557-01 | 1 | x | 20 | 20 | 43.75 | 875.00 | DT II KIT, INTRAFLO, MICRODRIP, PATIENT MOUNT |
| 42558-01 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT II SINGLE LINE KIT, 60 IN, INTRAFLO, MICRODRIP |
| 42559-01 | 1 | x | 20 | 20 | 47.95 | 959.00 | DT II SINGLE LINE KIT, 84 IN, INTRAFLO, MICRODRIP |
| 42560-01 | 1 | x | 20 | 20 | 39.70 | 794.00 | TRANSPAC II NEONATAL KIT, INTRAFLO |
| 42561-01 | 1 | x | 10 | 10 | 59.95 | 599.50 | DT II BIFURCATED BRIDGE KIT, INTRAFLO, MICRODRIP |
| 42562-01 | 1 | x | 10 | 10 | 104.75 | 1,047.50 | DT II TRIFURCATED BRIDGE KIT, INTRAFLO, MICRODRIP |
| 42563-01 | 1 | x | 20 | 20 | 34.70 | 694.00 | DISP TRANSDUCER KIT FOR CONTINUOUS MONITORING |
| 42565-01 | 1 | x | 1 | 1 | 78.25 | 78.25 | SIMULATOR FOR TRANSPAC II |
| 42566-01 | 1 | x | 10 | 10 | 128.25 | 1,282.50 | TRANSPAC II TRIFURCATED KIT, INTRAFLO, MICRODRIP |
| 42567-01 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT II SINGLE LINE KIT, 60 IN, SQUEEZE, MICRODRIP |
| 42568-01 | 1 | x | 20 | 20 | 43.75 | 875.00 | TRANSPAC II KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42569-01 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT II SINGLE LINE KIT, 60 IN, INTRAFLO, MACRODRIP |
| 42570-01 | 1 | x | 20 | 20 | 43.75 | 875.00 | DT II KIT, INTRAFLO, MACRODRIP, PATIENT MOUNT |
| 42571-01 | 1 | x | 1 | 1 | 26.10 | 26.10 | HOLDER FOR I.V. POLE FOR TRANSPAC II |
| 42572-01 | 1 | x | 2 | 2 | 4.50 | 9.00 | I-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42574-01 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL-MEDDARS |
| 42574-02 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - COBE |
| 42574-03 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42574-04 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42574-05 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - DATASCOPE |
| 42574-06 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42574-07 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - CARE, GOULD |
| 42574-08 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-09 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - BECKMAN |
| 42574-10 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - GENERAL ELECTRIC |
| 42574-11 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - ABBOTT |
| 42574-12 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-14 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |

ABT-DOJ 0410945
ABT330-2194

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42574-15 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-16 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CBL - TP 2 B-D ELECTRODYNE (DATAMEDIX) |
| 42574-18 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-20 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42574-21 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - PHYSIO-CONTROL |
| 42574-22 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - SIEMENS |
| 42574-23 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - COROMETRICS |
| 42574-24 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - COROMETRICS (FETAL) |
| 42574-25 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - NOVAMETRIX |
| 42574-27 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - HEWLETT PACKARD: MERLIN |
| 42574-29 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - LIFE-TECH |
| 42574-30 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - FUKUDA DENSHI |
| 42574-31 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - AIR SHIELDS |
| 42574-32 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - LITTON |
| 42574-33 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - KONTRON, ROCHE |
| 42574-34 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42574-35 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - SPACELABS ALPHA 9 SERIES |
| 42574-36 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - MARQUETTE: TRAM |
| 42574-37 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - POLYSTAN |
| 42574-38 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - PPG: MIDAS |
| 42574-40 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - BURDICK |
| 42574-42 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42574-43 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - NIHON KOHDEN |
| 42574-44 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - HP FETAL MONITOR |
| 42574-45 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42574-46 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSE CABLE - PPG/HONEYWELL-PHILLIPS |
| 42574-47 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - SIEMENS: MINGOGRAPH |
| 42574-48 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - SHILEY STOCKERT |
| 42574-49 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - FETA-SCAN |
| 42574-50 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - GOULD |
| 42574-51 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - HEWLETT-PACKARD: 8030A |
| 42574-52 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT II REUSABLE CABLE - GRASS |
| 42574-54 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - PPG/HONEYWELL |
| 42574-55 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - BECKMAN: DYNOGRAPH |
| 42574-56 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - QUINTON |
| 42574-57 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - DANICA |
| 42574-58 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - DANICA |
| 42574-59 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - MIDWEST |
| 42574-60 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC II REUSABLE CABLE - IVY |
| 42575-01 | 1 | x | 20 | 20 | 39.70 | 794.00 | TRANSPAC II NEONATAL KIT, SQUEEZE |
| 42576-01 | 1 | x | 20 | 20 | 47.95 | 959.00 | DT II SINGLE LINE KIT, 84 IN, SQUEEZE, MACRODRIP |
| 42577-01 | 1 | x | 10 | 10 | 59.95 | 599.50 | DT II BIFURCATED BRIDGE KIT, SQUEEZE, MICRODRIP |
| 42579-01 | 1 | x | 10 | 10 | 128.25 | 1,282.50 | TRANSPAC II TRIFURCATED KIT, SQUEEZE, MICRODRIP |
| 42580-01 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT II SINGLE LINE KIT, 60 IN, SQUEEZE, MACRODRIP |
| 42581-01 | 1 | x | 20 | 20 | 43.75 | 875.00 | TRANSPAC II KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |
| 42582-05 | 1 | x | 20 | 20 | 34.20 | 684.00 | TRANSPAC IV, 12 IN CABLE |
| 42582-06 | 1 | x | 20 | 20 | 45.20 | 904.00 | DT IV WITH 1-WAY (MALE/FEMALE) AND 3-WAY STOPCOCKS |
| 42582-08 | 1 | x | 10 | 10 | 37.60 | 376.00 | TRANSPAC IV, 48 IN CABLE |
| 42582-09 | 1 | x | 20 | 20 | 45.20 | 904.00 | DT IV W/3-WAY STOPCOCK AND SQZ FLUSH (BOTH BONDED) |
| 42583-05 | 1 | x | 20 | 20 | 43.75 | 875.00 | TRANSPAC IV KIT, SQUEEZE, MACRODRIP, PATIENT MOUNT |
| 42584-05 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT IV SINGLE LINE KIT, 60 IN, SQUEEZE, MACRO |
| 42584-09 | 1 | x | 20 | 20 | 47.80 | 956.00 | DT IV (BONDED) SINGLE LINE KIT, 60 IN, SQZ, MACRO |
| 42585-05 | 1 | x | 20 | 20 | 47.95 | 959.00 | DT IV SINGLE LINE KIT, 84 IN, SQUEEZE, MACRO |
| 42586-05 | 1 | x | 20 | 20 | 39.70 | 794.00 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42587-05 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT IV SINGLE LINE KIT, 60 IN, INTRAFLO, MACRO |
| 42588-05 | 1 | x | 20 | 20 | 39.70 | 794.00 | TRANSPAC IV NEONATAL KIT, INTRAFLO |
| 42589-05 | 1 | x | 20 | 20 | 43.75 | 875.00 | DT IV KIT, INTRAFLO, MACRO, PATIENT MOUNT |

47

ABT-DOJ 0410946
ABT330-2195

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| 42590-05 | 1 | x | 10 | 10 | 128.25 | 1,282.50 | TRANSPAC IV TRIFURCATED KIT, SQUEEZE, MACRODRIP |
| 42590-08 | 1 | x | 10 | 10 | 131.80 | 1,318.00 | DT IV TRI KIT, SQZ, MACRO, DOUBLE SAMPL STOPCOCKS |
| 42591-05 | 1 | x | 10 | 10 | 128.25 | 1,282.50 | TRANSPAC IV TRIFURCATED KIT, INTRAFLO, MACRODRIP |
| 42592-05 | 1 | x | 10 | 10 | 82.00 | 820.00 | DT IV BIFURCATED KIT, 48 IN, INTRAFLO, MACRO |
| 42592-06 | 1 | x | 20 | 20 | 38.25 | 765.00 | DT IV KIT FOR MONITORING COMPARTMENTAL PRESSURE |
| 42594-05 | 1 | x | 10 | 10 | 82.00 | 820.00 | DT IV BIFURCATED KIT, 48 IN, SQUEEZE, MACRO |
| 42597-05 | 1 | x | 25 | 25 | 3.45 | 86.25 | ARM STRAP FOR TRANSPAC IV |
| 42600-05 | 1 | x | 25 | 25 | 4.50 | 112.50 | SAFESET ARM STRAP |
| 42600-06 | 1 | x | 1 | 1 | 78.25 | 78.25 | SIMULATOR FOR TRANSPAC IV |
| 42601-01 | 1 | x | 2 | 2 | 4.10 | 8.20 | MOUNTS TPIII |
| 42602-01 | 1 | x | 25 | 25 | 3.60 | 90.00 | POLE MOUNT BULK |
| 42602-02 | 1 | x | 2 | 2 | 4.50 | 9.00 | MOUNT FOR TRANSPAC IV |
| 42602-05 | 1 | x | 30 | 30 | 3.95 | 118.50 | MOUNT FOR TRANSPAC IV |
| 42602-06 | 1 | x | 20 | 20 | 43.75 | 875.00 | TRANSPAC IV KIT, SQUEEZE, MICRODRIP, PATIENT MOUNT |
| 42603-05 | 1 | x | 20 | 20 | 47.95 | 959.00 | DT IV SINGLE LINE KIT, 84 IN, INTRAFLO, MACRO |
| 42606-05 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT IV SINGLE LINE KIT, 60 IN, SQUEEZE, MICRODRIP |
| 42607-05 | 1 | x | 20 | 20 | 46.50 | 930.00 | DT IV SINGLE LINE KIT, 60 IN, INTRAFLO, MICRODRIP |
| 42608-05 | 1 | x | 20 | 20 | 20.95 | 209.50 | CARDIAC CATH KIT, RIGHT, OFF, 3 STATIONS |
| 42610-05 | 1 | x | 10 | 10 | 20.95 | 209.50 | CARDIAC CATHETERIZATION KIT, RIGHT, ON, 3 STATIONS |
| 42610-10 | 1 | x | 10 | 10 | 20.95 | 209.50 | CARDIAC CATHETERIZATION KIT, RT, OFF, 2 STS |
| 42610-45 | 1 | x | 25 | 25 | 16.10 | 402.50 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, OFF, 2 STS |
| 42610-50 | 1 | x | 25 | 25 | 16.10 | 402.50 | SPECIAL PROCEDURE/RIGHT HEART KIT, RT, ON, 2 STS |
| 42612-05 | 1 | x | 1 | 1 | 22.75 | 22.75 | MANOMETER TUBING KIT FOR TRANSPAC IV |
| 42615-05 | 1 | x | 10 | 10 | 59.95 | 599.50 | DT IV BI BRIDGE KIT W/MALE/MALE CONN, SQZ, MACRO |
| 42516-05 | 1 | x | 10 | 10 | 104.75 | 1,047.50 | DT IV TRI BRIDGE KIT W/ MALE/MALE CONN, SQZ, MACRO |
| 42617-05 | 1 | x | 10 | 10 | 59.95 | 599.50 | DT IV BI BRIDGE KIT W/ MALE/MALE CONN, IFLO, MACRO |
| 42618-05 | 1 | x | 10 | 10 | 104.75 | 1,047.50 | DT IV TRI BRIDGE KIT W/MALE/MALE CONN, IFLO, MACRO |
| 42619-08 | 1 | x | 20 | 20 | 54.45 | 1,089.00 | SAFESET DT IV KIT, 2 SAMPLING PORTS, INTRAFLO |
| 42620-08 | 1 | x | 20 | 20 | 54.45 | 1,089.00 | SAFESET DT IV KIT, 2 SAMPLING PORTS, SQUEEZE |
| 42628-05 | 1 | x | 20 | 20 | 47.95 | 959.00 | DT IV SINGLE LINE KIT, 84 IN, INTRAFLO, MICRODRIP |
| 42631-05 | 1 | x | 20 | 20 | 47.25 | 945.00 | DT IV SINGLE LINE KIT, 72 IN, INTRAFLO, MACRO |
| 42632-05 | 1 | x | 20 | 20 | 47.25 | 945.00 | DT IV SINGLE LINE KIT, 72 IN, SQUEEZE, MACRO |
| 42634-05 | 1 | x | 20 | 20 | 39.70 | 794.00 | TRANSPAC IV NEONATAL KIT, SQUEEZE |
| 42640-06 | 1 | x | 20 | 20 | 74.95 | 1,499.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60 IN, SQZ |
| 42641-06 | 1 | x | 20 | 20 | 74.95 | 1,499.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 60 IN, IFLO |
| 42642-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84 IN, SQZ |
| 42643-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, 84 IN, IFLO |
| 42644-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 60 IN, SQZ |
| 42645-06 | 1 | x | 20 | 20 | 76.40 | 1,528.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 60 IN, IFLO |
| 42646-06 | 1 | x | 20 | 20 | 77.75 | 1,555.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 84 IN, SQZ |
| 42647-06 | 1 | x | 20 | 20 | 77.75 | 1,555.00 | SAFESET RESRV DT IV KIT, 2 SAMPL PORTS, 84 IN, IFLO |
| 42648-06 | 1 | x | 20 | 20 | 72.10 | 1,442.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, SQZ, PT MT |
| 42649-06 | 1 | x | 20 | 20 | 72.10 | 1,442.00 | SAFESET RESRV DT IV KIT, 1 SAMPL PORT, IFLO, PT MT |
| 42650-06 | 1 | x | 10 | 10 | 158.00 | 1,580.00 | SAFESET RESRV TRI DT IV KIT, 2 SAMPLING PORTS, SQZ |
| 42651-05 | 1 | x | 10 | 10 | 84.50 | 845.00 | DT IV BIFURCATED KIT, 72 IN, INTRAFLO, MACRO |
| 42652-05 | 1 | x | 10 | 10 | 84.50 | 845.00 | DT IV BIFURCATED KIT, 72 IN, SQUEEZE, MACRO |
| 42654-05 | 1 | x | 1 | 1 | 12.50 | 12.50 | 3-POSITION TRANSDUCER MOUNT FOR TRANSPAC II |
| 42661-01 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL-MEDDARS |
| 42661-01 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - COBE |
| 42661-02 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CBL - PPG/HNYWELL/E FOR M, WITT BIOMED |
| 42661-03 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSE CBL - MENNEN, PROTOCOL, N AMER DRAGER |
| 42661-04 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - |
| 42661-05 | 1 | x | 1 | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - HP: 78205A-D, 8805 B-D |
| 42661-06 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - CARE, GOULD |
| 42661-07 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - BECKMAN |
| 42661-09 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - GENERAL ELECTRIC |
| 42661-10 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - ABBOTT |
| 42661-11 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - |
| 42661-12 | 1 | x | 1 | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |

48

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 42661-13 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - COULBOURN |
| 42661-14 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSE CABLE - SPACELABS/VITATEK (TEKTRONIX) |
| 42661-15 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-18 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-20 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSE CBL - AMERICAN OPT (CAMBRIDGE, PICKER) |
| 42661-21 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - PHYSIO-CONTROL |
| 42661-22 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS |
| 42661-23 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS |
| 42661-24 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - COROMETRICS (FETAL) |
| 42661-25 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - NOVAMETRIX |
| 42661-27 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - HEWLETT PACKARD: MERLIN |
| 42661-28 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSE CBL - TP 3 B-D ELECTRODYNE (DATAMEDIX) |
| 42661-29 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - LIFE-TECH |
| 42661-30 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - FUKUDA DENSHI |
| 42661-31 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - AIR SHIELDS |
| 42661-32 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - LITTON |
| 42661-33 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - KONTRON, ROCHE |
| 42661-34 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSE CBL - KONTRON: MODEL 10 (BALLOON PUMP) |
| 42661-35 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSE CBL SPCLBS ALPHA 9 SERIES, 700 SERIES |
| 42661-36 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - MARQUETTE: TRAM |
| 42661-37 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - POLYSTAN |
| 42661-38 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - PPG: MIDAS |
| 42661-40 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - BURDICK |
| 42661-42 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - MARQUETTE: 7000 SERIES |
| 42661-43 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - NIHON KOHDEN |
| 42661-44 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - HP FL1AL MONITOR |
| 42661-45 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSE CBL KONTRON BLLN PMP KAAT, SPRMN, MNMN |
| 42661-46 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - PPG/HONEYWELL-PHILLIPS |
| 42661-47 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SIEMENS: MINGOGRAPH |
| 42661-48 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SHILEY STOCKERT |
| 42661-49 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - FETA-SCAN |
| 42661-50 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - GOULD |
| 42661-51 | 1 x 1 | | 1 | 119.00 | 119.00 | DT IV REUSABLE CABLE - HEWLETT-PACKARD: 8030A |
| 42661-52 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - GRASS |
| 42661-54 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - PPG/HONEYWELL |
| 42661-55 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - BECKMAN: DYNOGRAPH |
| 42661-56 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - QUINTON |
| 42661-57 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - SAMS |
| 42661-58 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - DANICA |
| 42661-59 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - MIDWEST |
| 42661-60 | 1 x 1 | | 1 | 119.00 | 119.00 | TRANSPAC IV REUSABLE CABLE - IVY |
| 43001-01 | 1 x 16 | | 16 | 17.37 | 277.92 | LINER(2000ML), STERILE, WITH 3/8 IN. PATIENT PORT |
| 43009-01 | 1 x 1 | | 1 | 48.90 | 48.90 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43023-01 | 1 x 50 | | 50 | 5.86 | 293.00 | LINER (1500ML) W/LID |
| 43024-01 | 1 x 50 | | 50 | 6.03 | 301.50 | LINER(2000ML) W/LID |
| 43025-01 | 1 x 50 | | 50 | 5.94 | 297.00 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43027-01 | 1 x 50 | | 50 | 6.08 | 304.00 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43027-05 | 1 x 50 | | 50 | 6.08 | 304.00 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43032-05 | 1 x 50 | | 50 | 7.50 | 375.00 | LINER(2000ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43034-06 | 1 x 25 | | 25 | 11.26 | 281.50 | LINER(2000ML) W/LID S-O VALVE SAF 72 IN TBG(MEM) |
| 43036-04 | 1 x 25 | | 25 | 10.89 | 272.25 | LINER(1500ML) W/LID S-O VALVE SAF 72 IN TBG(SOFT) |
| 43037-02 | 1 x 50 | | 50 | 6.90 | 345.00 | LINER(1500ML) W/LID,S-O VALVE,POUR SPOUT AND SAF |
| 43038-04 | 1 x 25 | | 25 | 11.05 | 276.25 | LINER(1500ML) W/LID S-O VALVE,P.S.,SAF 72IN.(SOFT) |
| 43041-01 | 1 x 50 | | 50 | 5.86 | 293.00 | LINER(2000ML) W/LID 3/8 INCH ORTHOPEDIC |
| 43042-01 | 1 x 50 | | 50 | 10.23 | 511.50 | VAC-GARD LINER 2000ML |
| 43043-01 | 1 x 50 | | 50 | 9.72 | 486.00 | VAC-GARD LINER 1500ML |
| 43044-01 | 1 x 50 | | 50 | 10.23 | 511.50 | VAC-GARD LINER(1500ML) W/POUR SPOUT |

49

ABT-DOJ 0410948
ABT330-2197

# 2001 Price Catalog

| List Number | Inner Packs/ Case | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|
| 43044-05 | 1 x | 50 | 50 | 10.23 | 511.50 | VAC-GARD LINER(2000ML) W/POUR SPOUT |
| 43046-01 | 1 x | 25 | 25 | 13.28 | 332.00 | VAC-GARD LINER(1500ML) 72 INCH TUBING |
| 43046-05 | 1 x | 25 | 25 | 13.28 | 332.00 | VAC-GARD II LINER(2000ML) W/72 INCH TUBING |
| 43047-01 | 1 x | 25 | 25 | 13.28 | 332.00 | VAC-GARD LINER(1500ML) 72 IN TUBING AND POUR SPOUT |
| 43056-01 | 1 x | 50 | 50 | 9.26 | 463.00 | RECEPTAL 1000 DISP LINER /INT NON-MECHANICAL VALVE |
| 43203-01 | 1 x | 32 | 32 | 9.06 | 289.92 | CANISTER 1200ML |
| 43204-02 | 1 x | 24 | 24 | 13.29 | 318.96 | CANISTER 1200ML 72IN TBG(SOFT)18IN VAC TBG |
| 43206-01 | 1 x | 24 | 24 | 9.72 | 233.28 | CANISTER 2000ML |
| 43207-01 | 1 x | 32 | 32 | 10.43 | 333.76 | CANISTER 700ML |
| 43212-01 | 1 x | 24 | 24 | 13.38 | 321.12 | CANISTER 2000ML 72IN TBG(SOFT)18IN VAC TBG |
| 43213-01 | 1 x | 12 | 12 | 10.72 | 128.64 | CANISTER 3300ML |
| 43214-01 | 1 x | 10 | 10 | 10.72 | 107.20 | CANISTER 3000ML |
| 43303-01 | 1 x | 24 | 24 | 5.74 | 137.76 | SPECIMEN TRAP 4 INCH W/O STIFFNER |
| 43303-02 | 1 x | 24 | 24 | 6.62 | 158.88 | SPECIMEN TRAP 4 INCH WITH STIFFNER |
| 43303-05 | 1 x | 24 | 24 | 8.62 | 206.88 | SPECIMEN SOCK 8INC LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-06 | 1 x | 24 | 24 | 8.63 | 207.12 | SPECIMEN TRAP ASSEMBLY |
| 43305-10 | 1 x | 10 | 10 | 4.88 | 48.80 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306-01 | 1 x | 12 | 12 | 8.84 | 106.08 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308-05 | 1 x | 5 | 5 | 96.97 | 484.85 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309-01 | 10 x | 10 | 100 | 14.60 | 146.00 | EXTERNAL SHUTOFF VALVE |
| 43311-01 | 1 x | 50 | 50 | 5.92 | 296.00 | TUBING 72 INCH, SOFT |
| 43313-25 | 1 x | 25 | 25 | 1.69 | 42.25 | EZE-VAC ELBOW |
| 43315-25 | 1 x | 25 | 25 | 1.69 | 42.25 | ADAPTER, POUR SPOUT |
| 43400-05 | 1 x | 5 | 5 | 21.95 | 109.75 | MALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43401-05 | 1 x | 5 | 5 | 21.95 | 109.75 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404-05 | 1 x | 5 | 5 | 26.97 | 134.85 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |
| 43407-05 | 1 x | 5 | 5 | 28.68 | 143.40 | MALE(1/4IN) PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43411-25 | 1 x | 25 | 25 | 8.43 | 210.75 | CAN VAC LINE W/TEE,14 IN X 9/32 IN TUBE,ELBOW CN |
| 43413-05 | 1 x | 5 | 5 | 7.02 | 35.10 | CAN VAC LINER W/TEE, 14INX9/32IN TUBE,STR CONN |
| 43417-05 | 1 x | 5 | 5 | 15.20 | 76.00 | FEMALE DISS X 1/8 IN MALE PIPE THREAD TAPER |
| 43420-05 | 1 x | 5 | 5 | 15.20 | 76.00 | FEMALE DISS X 1/4 IN MALE PIPE THREAD |
| 43421-05 | 1 x | 5 | 5 | 11.80 | 59.00 | MALE(1/4IN)PIPE THREAD X MALE(1/4IN)RECEPTAL TAPER |
| 43423-01 | 1 x | 10 | 10 | 40.38 | 403.80 | RECEPTAL 1600ML CANISTER |
| 43425-05 | 1 x | 5 | 5 | 19.39 | 96.95 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | 1 x | 5 | 5 | 24.39 | 121.95 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | 1 x | 5 | 5 | 29.51 | 147.55 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 | 1 x | 1 | 1 | 38.80 | 38.80 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43431-01 | 1 x | 1 | 1 | 26.09 | 26.09 | SINGLE RECEPTAL CANISTER FLOORSTAND,WIRE |
| 43432-01 | 1 x | 1 | 1 | 155.11 | 155.11 | RECEPTAL TANDEM FLRSTND W/CON CASTERS,ST STEEL |
| 43442-01 | 1 x | 1 | 1 | 30.38 | 30.38 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43444-01 | 1 x | 5 | 5 | 7.92 | 39.60 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | 1 x | 10 | 10 | 41.11 | 411.10 | RECEPTAL 2100ML CANISTER |
| 43447-01 | 1 x | 1 | 1 | 317.01 | 317.01 | IN-LINE QUAD RECEPTAL CAN FLRSTND,ST STEEL CASTER |
| 43448-25 | 1 x | 25 | 25 | 1.17 | 29.25 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43453-25 | 1 x | 25 | 25 | 1.19 | 29.75 | MALE(3/8IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43455-01 | 1 x | 1 | 1 | 108.92 | 108.92 | SUCTION PVC TUBING 9.3 IN(.8CM) ID - 100 FEET |
| 43457-25 | 1 x | 25 | 25 | 2.54 | 63.50 | SUCTION PVC TUBING 0.3 IN(.8CM) ID - 24 INCH |
| 43467-12 | 1 x | 12 | 12 | 35.11 | 421.32 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43469-12 | 1 x | 12 | 12 | 10.26 | 123.12 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | 1 x | 1 | 1 | 123.10 | 123.10 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 | 1 x | 25 | 25 | 0.89 | 22.25 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER |
| 43474-01 | 1 x | 1 | 1 | 792.52 | 792.52 | STAINLESS STEEL TALL FLRSTND W/LARGE HEAD |
| 43475-01 | 1 x | 1 | 1 | 741.97 | 741.97 | STAINLESS STEEL TALL FLRSTND W/SMALL HEAD |
| 43481-01 | 1 x | 12 | 12 | 99.36 | 1,192.32 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482-01 | 1 x | 12 | 12 | 113.56 | 1,362.72 | RECEPTASEAL THORACIC AUTOLOGOUS BLOOD TRANS KIT |
| 43483-01 | 1 x | 12 | 12 | 66.89 | 802.68 | RECEPTASEAL THORACIC SEAL MANOMETER (TSM-20) |
| 43491-05 | 1 x | 5 | 5 | 32.87 | 164.35 | MALE DISS X 1/8 IN NATIONAL PIPE THREAD |

50

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | 29.25 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL ELBOW |
| 43494-25 | 1 | x | 25 | 25 | 1.17 | 445.10 | CANISTER W/VALVE FOR RECEPTASEAL |
| 43496-01 | 1 | x | 10 | 10 | 44.51 | 904.70 | STOPCOCK(3-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43497-01 | 1 | x | 10 | 10 | 90.47 | 745.40 | STOPCOCK(2-WAY)FOR VACUUM AIR FLOW DIRECTION/CNTRL |
| 43498-01 | 1 | x | 10 | 10 | 74.54 | 512.05 | COMBO BED HOOK/FLOORSTAND CANISTER SUPPORT |
| 43499-01 | 1 | x | 5 | 5 | 102.41 | 158.95 | STOPCOCK 2/3 WAY VALVE HOLDER |
| 43501-05 | 1 | x | 5 | 5 | 31.79 | 632.07 | SAF-GARD SUCTION SANITIZATION CAPSULES |
| 43504-01 | 1 | x | 1 | 1 | 632.07 | 668.54 | TALL FLOOR STAND |
| 43506-02 | 1 | x | 1 | 1 | 668.54 | 147.55 | WIRE BRACKET, 3.0 LITER RECEPTAL |
| 43509-01 | 1 | x | 5 | 5 | 29.51 | 594.30 | ATS INTRAOPERATIVE KIT |
| 44000-01 | 1 | x | 5 | 5 | 118.86 | 269.40 | ASPIRATION TUBE 120 INCH DOUBLE LUMEN |
| 44001-01 | 1 | x | 5 | 5 | 53.88 | 1,518.24 | FLEX,DISP AUTOTRANS LINER(1900ML) W/170 MICR FILT |
| 44002-01 | 1 | x | 24 | 24 | 63.26 | 1,258.20 | DRAIN LATEX 72 IN SNGL-TUBE W/Y CONN 2-36FR CATH |
| 44005-01 | 1 | x | 15 | 15 | 83.88 | 642.00 | DRAIN SET LATEX 72IN SINGL-TUBE W/ST CONN Y-CONN |
| 44013-01 | 1 | x | 15 | 15 | 42.80 | 642.00 | DRAINAGE SET PVC 72 INCH W/ST CONN Y-CONN |
| 44014-01 | 1 | x | 15 | 15 | 42.80 | 63.25 | MALE(DBLE 1/4IN) RECEPTAL CANN TEE W/0 RING,SCREW |
| 44300-05 | 1 | x | 5 | 5 | 12.65 | 84.30 | CAN VACUUM LINE W/TEE,3IN X 9/32 IN TUBE,STR CONN |
| 44302-10 | 1 | x | 10 | 10 | 8.43 | 79.20 | THUMB-SCREW CLAMP FOR ADAPTION FOR LIST 43444 |
| 44303-10 | 1 | x | 10 | 10 | 7.92 | 105.35 | CHANNELED WALL BRACKET FOR GAUGE MOUNTNG CANISTERS |
| 44304-05 | 1 | x | 5 | 5 | 21.07 | 151.90 | CANISTER SUPP EXTENSION FOR MOUNTING GAUGE |
| 44309-01 | 1 | x | 5 | 5 | 30.38 | 29.75 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TAPER |
| 44310-25 | 1 | x | 25 | 25 | 1.19 | 29.75 | MALE(1/4IN) X FEMALE(3/8IN) RECEPTAL TPR,RT ANGL |
| 44311-25 | 1 | x | 25 | 25 | 1.19 | 29.75 | MALE(DOUBLE 3/8IN) RECEPTAL TAPER |
| 44313-25 | 1 | x | 25 | 25 | 1.19 | 242.50 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, HEP |
| 50324-05 | 6 | x | 1 | 1 | 242.50 | 242.50 | OPTICATH 7.5 F PA CATHETER, 4 LUMEN, NON-HEP |
| 50325-05 | 6 | x | 1 | 1 | 242.50 | 253.50 | OPTICATH 7.5 F PA CATHETER WITH EXTRA PORT, HEP |
| 50327-05 | 6 | x | 1 | 1 | 253.50 | 253.50 | OPTICATH 8 F PA CATHETER WITH EXTRA PORT, NON-HEP |
| 50328-05 | 6 | x | 1 | 1 | 253.50 | 253.50 | OPTICATH 8 F PA CATHETER WITH RV PACE PORT, HEP |
| 50337-05 | 6 | x | 1 | 1 | 264.50 | 264.50 | TRANSLUMINAL RV PACING LEAD |
| 50344-05 | 6 | x | 1 | 1 | 378.00 | 378.00 | OPTICATH 5.5 F PA CATHETER (RA 10 CM), HEP |
| 50345-05 | 6 | x | 1 | 1 | 297.75 | 297.75 | OPTICATH 5.5 F PA CATHETER (RA 15 CM), HEP |
| 50354-03 | 6 | x | 1 | 1 | 297.75 | 297.75 | OPTICATH 40 CM INTRAVASCULAR CATHETER |
| 50355-03 | 6 | x | 1 | 1 | 203.95 | 203.95 | OPTICATH 25 CM INTRAVASCULAR CATHETER |
| 50404-01 | 5 | x | 1 | 1 | 203.95 | 203.95 | OPTICATH INTRAVASCULAR CATHETER |
| 50405-01 | 5 | x | 1 | 1 | 203.95 | 262.50 | THERMAL PRINTER PAPER |
| 50407-01 | 6 | x | 1 | 6 | 262.50 | 10.50 | Q-VUE/Q2 SYSTEM TECHNICAL SERVICE MANUAL |
| 50813-01 | 1 | x | 1 | 1 | 10.50 | 89.25 | CARDIAC OUTPUT CABLE WITH THERMISTOR SWITCH |
| 52230-38 | 1 | x | 1 | 1 | 89.25 | 257.25 | OPTI-Q SO2/CCO PA CATHETER, HEP |
| 52232-01 | 1 | x | 1 | 1 | 257.25 | 413.50 | OPTI-Q SO2/CCO PA CATHETER, HEP, J-TIP |
| 52509-11 | 6 | x | 1 | 1 | 413.50 | 413.50 | OPTI-Q SO2/CCO PA CATHETER, NON-HEP |
| 52510-01 | 6 | x | 1 | 1 | 413.50 | 413.50 | TDQ CCO PA CATHETER, HEP |
| 52511-01 | 6 | x | 1 | 6 | 288.75 | 288.75 | ANZEMET (DOLASETRON MESYLATE) INJ 12.5MG AMPUL |
| 52515-01 | 6 | x | 1 | 576 | 19.68 | 118.08 | |
| H1208-65 | 1 | x | 6 | | | | |

51

ABT-DOJ 0410950

ABT330-2199

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| **Berlex** | | | | | | | |
| X0188-01 | 1 | x | 20 | 20 | 56.50 | 1,130.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)10ML VIAL |
| X0188-02 | 1 | x | 20 | 20 | 102.10 | 2,042.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)20ML VIAL |
| X0188-05 | 1 | x | 20 | 20 | 28.25 | 565.00 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE) 5ML VIAL |
| X0188-10 | 1 | x | 1 | 1 | 510.50 | 510.50 | MAGNEVIST INJ(GADOPENTETATE DIMEGLUMINE)100ML VIAL |
| X0188-15 | 1 | x | 20 | 20 | 82.70 | 1,654.00 | MAGNEVIST INJ(GADOPENTETATE DIMEGLUMINE)15ML VIAL |
| X0188-36 | 1 | x | 5 | 5 | 61.50 | 307.50 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)10ML SYR |
| X0188-37 | 1 | x | 5 | 5 | 87.70 | 438.50 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)15ML SYR |
| X0188-38 | 1 | x | 5 | 5 | 107.10 | 535.50 | MAGNEVIST INJ (GADOPENTETATE DIMEGLUMINE)20ML SYR |
| X0340-05 | 1 | x | 10 | 10 | 27.00 | 270.00 | ULTRAVIST INJ (IOPROMIDE) 150MGI/ML, 50ML VIAL |
| X0342-05 | 1 | x | 10 | 10 | 31.50 | 315.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 50ML VIAL |
| X0342-10 | 1 | x | 10 | 10 | 63.00 | 630.00 | ULTRAVIST INJ (IOPROMIDE) 240MGI/ML, 100ML VIAL |
| X0342-20 | 1 | x | 10 | 10 | 126.00 | 1,260.00 | ULTRAVIST INJ(IOPROMIDE)240MGI/ML,200ML/250 VIALS |
| X0344-05 | 1 | x | 10 | 10 | 36.00 | 360.00 | ULTRAVIST INJ (IOPROMIDE) 300MGI/ML, 50ML VIAL |
| X0344-10 | 1 | x | 10 | 10 | 72.00 | 720.00 | ULTRAVIST INJ (IOPROMIDE) 300MGU/ML, 100ML VIAL |
| X0344-15 | 1 | x | 10 | 10 | 108.00 | 1,080.00 | ULTRAVIST INJ (IOPROMIDE) 300MGU/ML, 150ML VIAL |
| X0346-05 | 1 | x | 10 | 10 | 39.50 | 395.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 50ML VIAL |
| X0346-10 | 1 | x | 10 | 10 | 79.00 | 790.00 | ULTRAVIST INJ (IOPROMIDE) 370MGI/ML, 100ML VIAL |
| X0346-15 | 1 | x | 10 | 10 | 118.50 | 1,185.00 | ULTRAVIST INJ (IOPROMIDE) 370MGU/ML, 150ML VIAL |
| X0346-20 | 1 | x | 10 | 10 | 158.00 | 1,580.00 | ULTRAVIST INJ(IOPROMIDE)370MGI/ML,200ML/250 VIALS |
| **Aventis** | | | | | | | |
| H0017-10 | 10 | x | 10 | 100 | 7.26 | 72.60 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)500MG VIAL |
| H0018-10 | 10 | x | 10 | 100 | 12.12 | 121.20 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0018-11 | 6 | x | 10 | 60 | 11.83 | 118.30 | CLAFORAN STERILE(STR CEFOTAXIME SOD)1GM VIAL PIGBK |
| H0018-25 | 25 | x | 25 | 100 | 11.43 | 285.75 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0018-50 | 2 | x | 50 | 100 | 10.79 | 539.50 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 1GM VIAL |
| H0019-10 | 10 | x | 10 | 100 | 22.42 | 224.20 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0019-11 | 6 | x | 10 | 60 | 22.22 | 222.20 | CLAFORAN STERILE(STR CEFOTAXIME SOD)2GM VIAL PIGBK |
| H0019-25 | 4 | x | 25 | 100 | 21.16 | 529.00 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0019-50 | 2 | x | 50 | 100 | 19.98 | 999.00 | CLAFORAN STERILE (STERILE CEFOTAXIME SOD) 2GM VIAL |
| H0020-01 | 10 | x | 1 | 10 | 99.92 | 99.92 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD) 10GM BTL |
| H0023-25 | 4 | x | 25 | 100 | 11.81 | 295.25 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)1GM ADDV |
| H0023-50 | 2 | x | 50 | 100 | 11.17 | 558.50 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)1GM ADDV |
| H0024-25 | 4 | x | 25 | 100 | 21.54 | 538.50 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)2GM ADDV |
| H0024-50 | 2 | x | 50 | 100 | 20.36 | 1,018.00 | CLAFORAN STERILE(STERILE CEFOTAXIME SOD)2GM ADDV |

ABT-DOJ 0410951
ABT330-2200

# 2001 Price Catalog

| List Number | Inner Packs/ Case | | Units/ Inner Pack | Units/ Case | Price/ Unit | Price/ Inner Pack | Description |
|---|---|---|---|---|---|---|---|
| **Gensia** | | | | | | | |
| G3154-01 | 1 | x | 1 | 25 | 257.50 | 257.50 | BLEOMYCIN SULFATE FOR INJ 15 IU SINGLE USE VIAL |
| G3155-01 | 1 | x | 1 | 25 | 515.00 | 515.00 | BLEOMYCIN SULFATE FOR INJ 30 IU SINGLE USE VIAL |
| G3524-01 | 1 | x | 1 | 25 | 4.16 | 4.16 | DEXAMETHASONE 100MG 10ML MULTIPLE DOSE GLASS VIAL |
| G4301-02 | 1 | x | 5 | 25 | 125.00 | 625.00 | THIOTEPA FOR INJ, USP, 15MG, 2ML VIAL |
| G4303-01 | 1 | x | 1 | 25 | 250.00 | 250.00 | THIOTEPA FOR INJ, USP, 30MG, 5ML VIAL |
| G4402-11 | 1 | x | 1 | 25 | 30.12 | 30.12 | VINCRISTINE SULFATE INJ., USP 1MG/1ML SD VIAL |
| G4412-11 | 1 | x | 1 | 25 | 60.24 | 60.24 | VINCRISTINE SULFATE INJ., USP 2MG/2ML SD VIAL |
| G4658-01 | 1 | x | 1 | 25 | 50.00 | --- 50.00 | DACARBAZINE 500MG IN A 50ML VIAL |
| G5040-01 | 1 | x | 1 | 10 | 280.00 | 280.00 | DOXORUBICIN HCL 200MG 100ML SINGLE USE POLYMER VL |
| G5043-03 | 1 | x | 10 | 100 | 14.00 | 140.00 | DOXORUBICIN HCL 10MG, 5ML SINGLE USE POLYMER VIAL |
| G5046-01 | 1 | x | 1 | 20 | 70.00 | 70.00 | DOXORUBICIN HCL 50MG 25ML SINGLE USE POLYMER VIAL |
| G5075-01 | 1 | x | 1 | 25 | 21.28 | 21.28 | DACARBAZINE 200MG IN A 20ML SINGLE USE VIAL |
| G5075-03 | 1 | x | 10 | 50 | 21.28 | 212.80 | DACARBAZINE 200MG IN A 20ML SINGLE USE GLASS VIAL |
| G5140-01 | 1 | x | 1 | 25 | 30.90 | 30.90 | LEUCOVORIN 100MG IN A 20ML SINGLE USE GLASS VIAL |
| G5145-01 | 1 | x | 1 | 25 | 68.60 | 68.60 | LEUCOVORIN 350MG IN A 30ML SINGLE USE GLASS VIAL |
| G5182-03 | 1 | x | 10 | 50 | 5.41 | 54.10 | CYTARABINE INJ 100MG 5ML GLASS SINGLE DOSE VIAL |
| G5193-02 | 1 | x | 5 | 25 | 21.92 | 109.60 | CYTARABINE INJ 500MG 10ML GLASS SINGLE USE VIAL |
| G5194-01 | 1 | x | 1 | 25 | 41.65 | 41.65 | CYTARABINE INJECTION 1GM IN A 10ML GLASS VIAL |
| G5195-01 | 1 | x | 1 | 25 | 83.30 | 83.30 | CYTARABINE INJECTION 2GM IN A 20ML GLASS VIAL |
| G5233-13 | 1 | x | 10 | 100 | 142.85 | 1,428.50 | DAUNORUBICIN INJ., 20MG/4ML IN 6ML SINGLE USE VIAL |
| G5234-11 | 1 | x | 1 | 25 | 324.00 | 324.00 | DAUNORUBICIN INJ., 50MG IN 10ML SINGLE USE VIAL |
| G5653-01 | 1 | x | 1 | 50 | 37.00 | 37.00 | ETOPOSIDE 100MG IN 5ML MULTIPLE DOSE POLYMER VIAL |
| G5656-01 | 1 | x | 1 | 10 | 181.00 | 181.00 | ETOPOSIDE 500MG IN 25ML MULTIPLE DOSE POLYMER VIAL |
| G5657-01 | 1 | x | 1 | 70 | 362.00 | 362.00 | ETOPOSIDE INJ 20MG/ML (1GM) 50ML MDV, POLYMER |
| G5747-11 | 1 | x | 1 | 25 | 195.00 | 195.00 | CISPLATIN AQ INJ 1MG/ML (50MG) 50ML POLYMER MDV |
| G5748-11 | 1 | x | 1 | 25 | 390.00 | 390.00 | CISPLATIN AQ INJ 1MG/ML (100MG) 100ML POLYMER MDV |
| G9785-01 | 1 | x | 1 | 25 | 9.80 | 9.80 | AMPHOTERICIN B 50MG IN A 20ML SINGLE USE GLASS VL |
| | | | | | | | |
| **Supergen** | | | | | | | |
| R0800-01 | 1 | x | 1 | 100 | 1,451.00 | 1,451.00 | NIPENT (10MG) (PENTOSTATIN FOR INJ) 5ML SDV |
| | | | | | | | |
| **Glaxo SmithKline** | | | | | | | |
| K3130-16 | 1 | x | 25 | 100 | 3.65 | 91.25 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL |
| K3135-05 | 1 | x | 10 | 40 | 36.47 | 364.70 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PHARM BULK VIAL |
| K3137-05 | 1 | x | 10 | 40 | 4.71 | 47.10 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL |
| K5082-16 | 1 | x | 25 | 100 | 18.02 | 450.50 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL |
| K5083-11 | 1 | x | 10 | 40 | 18.48 | 184.80 | TAZICEF (CEFTAZIDIME) 1G/100ML PIGGYBACK VIAL |
| K5084-11 | 1 | x | 10 | 40 | 36.03 | 360.30 | TAZICEF (CEFTAZIDIME) 2G/60ML VIAL |
| K5085-11 | 1 | x | 10 | 40 | 36.50 | 365.00 | TAZICEF (CEFTAZIDIME) 2G/100ML PIGGYBACK VIAL |
| K5086-11 | 1 | x | 10 | 40 | 104.83 | 1,048.30 | TAZICEF (CEFTAZIDIME) 6G/100ML PHARM BULK VIAL |
| K5090-16 | 1 | x | 25 | 100 | 18.24 | 456.00 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL |
| K5091-11 | 1 | x | 10 | 100 | 36.47 | 364.70 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL |
| K6552-26 | 1 | x | 10 | 100 | 11.31 | 113.10 | TICAR (TICARCILLIN DISODIUM) 3G/50ML VIAL |
| K6558-21 | 1 | x | 10 | 100 | 69.47 | 694.70 | TICAR (TICARCILLIN DISODIUM) 20G/100ML PM BLK VIAL |

ABT-DOJ 0410952
ABT330-2201

# 2001 Price Catalog

THE FOLLOWING ARE EITHER TRADEMARKS OR REGISTERED TRADEMARKS OF ABBOTT LABORATORIES IN THE UNITED STATES, A-METHAPRED®, ABBOCATH®, ABBOJECT®, ABBOTT AIM®, ABBOTT TDQ®, ACCESS SET™, ACCESS-CVC™, ACCESSPLUS-CVC™, ACCLAIM™, ACCU-MEASURE®, ACCUDYNAMIC®, ADD-VANTAGE®, ALUER®, AMIDATE®, AMINOSYN®, ANALGIZER®, ANNE®, ANSYR®, APM™, AQUALITE®, BREEZE™, BUTTERFLY®, CAIR®, CALCIJEX®, CARBOCAINE®, CARPUJECT®, CLEAR-CATH®, CLOSED PORT™, CLOSERS™, COLORGARD®, CORLOPAM®, DATAPORT™, DATAWAY™, DEMEROL®, DETECTO-SEAL®, DIAL-A-FLO®, DYE MANAGEMENT®, EDDS™, ENDRATE®, EZE-VAC®, GEMSTAR®, GEMSTAR CONNECT™, HEMA®, HEMOSET®, HEP-PAK®, HEXTEND®, INTRAFLO®, INTRALOCK®, IONOSOL®, ISUPREL®, LEVOPHED®, LIFESHIELD®, LIFECARE®, LIFECARE PCA®, LIPOSYN®, LUER LOCK™, LUMINAL®, MARCAINE®, MICRO MACRO®, MICRODRIP®, NEMBUTAL®, NEUT®, NITROPRESS®, NORMOSOL®, NOVOCAIN®, NUTRIMIX®, OMNI-FLOW®, OMNI-FLOW 4000®, OPTI Q™, OPTICATH®, OPTION-LOK®, OXIMETRIX®, PENTALUMEN™, PENTHRANE®, PENTOTHAL®, PHYSIOSOL®, PLEGISOL®, PLUM®, PLUM A+™, PLUM XL®, PLUM XL3®, PLUMSET®, PONTOCAINE®, PRECEDEX®, PROVIDER®, Q MODULE™, Q-VUE™, QUELICIN®, QUICK LOAD™, QUICKSET™, QUIK FIL™, RECEPTAL®, RECEPTASEAL®, SAF®, SAFEFLO™, SAFESET™, SIMDAX®, SLIM-PAK™, SOLUSET®, TALWIN®, THERMOJECT®, THERMOSET®, TORQUE-LINE®, TRANSPAC®, ULTANE®, UREAPHIL®, VAC-GARD®, VENI-PREP®, VENICARE®, VENILOOP®, ZEMPLAR™

54

ABT-DOJ 0410953
ABT330-2202



**Abbott Laboratories**
Abbott Park, IL 60064

8553-10-June, 01

ABT-DOJ 0410954
ABT330-2203     L