# Exhibit 24A

From:          Cicerale, Jerrie       AP
Sent:          Monday, March 31, 1997 12:42 PM
To:            'FIRST DATA(E-MAIL)'
Subject:       ABBOTT LABORATORIES HPD 4/7/97 PRICES

Beth -- attached are the 4/7/97 list price changes.  When the catalog is published I will forward a copy to you.   Be sure you delete the first 5 lines of data, this is just reference information.  Give me a call if you have problems with the file.



APR797.XLS

Thanks,        Jerrie Cicerale
               HPD Contract Marketing
               Abbott Laboratories



EXHIBIT
30 (bb)
Sellers 6U
3.16.08    OK

TXABT00909

CONFIDENTIAL

1

ABT-DOJ 0155768

3/31/97

ABBOTT LABORATORIES HFG 4/7/97 LIST PRICE CHANGES

| LIST-TUC | TRADE | UNIT PR | PKG | MULT | DESCRIPTION |
|----------|-------|---------|-----|------|-------------|
| 01001-01 | 321.36 | 13.39 | 24 | 1 | LTA II KIT |
| 01083-05 | 583.74 | 97.29 | 6 | 1 | AMINOSYN II 3.5% 1000ML |
| 01086-03 | 806.64 | 67.22 | 12 | 1 | AMINOSYN II 7% 500ML |
| 01088-03 | 854.88 | 71.24 | 12 | 1 | AMINOSYN II 8.5% 500ML |
| 01088-05 | 855.18 | 142.53 | 6 | 1 | AMINOSYN II 8.5% 1000ML |
| 01089-03 | 846.72 | 70.56 | 12 | 1 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML |
| 01090-03 | 975.96 | 81.33 | 12 | 1 | AMINOSYN II 10% 500ML |
| 01090-05 | 929.04 | 154.84 | 6 | 1 | AMINOSYN II 10% 1000ML |
| 01108-03 | 846.84 | 70.57 | 12 | 1 | AMINOSYN HBC 7% 500ML |
| 01108-05 | 847.14 | 141.19 | 6 | 1 | AMINOSYN HBC 7% 1000ML |
| 01130-02 | 89.76 | 7.48 | 12 | 1 | SODIUM CHLORIDE INJ., USP 23.4% 250ML |
| 01132-06 | 24.15 | 24.15 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CON)20ML FLPTP |
| 01133-01 | 47.25 | 47.25 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(H-CON)40/50ML FLPTP |
| 01133-21 | 55.65 | 11.13 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(H-CONCEN)4/5ML FLPTP |
| 01133-22 | 81.90 | 16.38 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CON)10ML FLPTP |
| 01134-02 | 66.52 | 66.52 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)20ML FLIPTP |
| 01134-05 | 165.90 | 165.90 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)50ML FLIPTP |
| 01134-22 | 175.35 | 35.07 | 5 | 10 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)10ML FLIPTP |
| 01135-01 | 47.25 | 47.25 | 1 | 50 | MORPHINE SULF INJ 25MG/ML(H-CON)4/5ML FLP/PRS-FREE |
| 01135-02 | 82.95 | 82.95 | 1 | 50 | MORPHINE SULF INJ 25MG/ML(H-CON)10ML FLP/PRES-FREE |
| 01135-03 | 145.53 | 145.53 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)20ML FLP/PRES-FREE |
| 01135-04 | 349.65 | 349.65 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)40/50ML FLP/P-FREE |
| 01139-48 | 104.64 | 2.18 | 48 | 1 | MIDLENGTH SECONDARY SET CONV PIERCING PIN 40INCH |
| 01141-01 | 115.25 | 4.61 | 25 | 2 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 01141-02 | 145.75 | 5.83 | 25 | 1 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 01143-15 | 48.50 | 4.85 | 10 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |
| 01144-01 | 16.10 | 3.22 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 01144-02 | 18.20 | 3.64 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 01150-78 | 29.25 | 1.17 | 25 | 4 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 01151-78 | 67.75 | 2.71 | 25 | 2 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 01152-78 | 33.25 | 1.33 | 25 | 4 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 01153-78 | 77.25 | 3.09 | 25 | 2 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 01158-01 | 30.60 | 6.12 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 01158-02 | 255.00 | 10.20 | 25 | 1 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 01159-01 | 98.25 | 3.93 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 01159-02 | 149.00 | 5.96 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 01160-01 | 232.50 | 9.30 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP |
| 01161-01 | 31.30 | 6.26 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 01162-01 | 104.75 | 4.19 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 01162-02 | 150.75 | 6.03 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 01163-01 | 242.50 | 9.70 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 01164-01 | 32.15 | 6.43 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 01165-01 | 120.00 | 4.80 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |
| 01165-02 | 173.00 | 6.92 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 01169-01 | 872.16 | 36.34 | 24 | 1 | PRIM PUMP SET W/DISTAL MICROBORE PATIENT LINE-OL |
| 01184-01 | 43.75 | 1.75 | 25 | 4 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 01187-01 | 65.30 | 6.53 | 10 | 40 | DROPERIDOL INJ USP 2.5MG/ML 2ML |

TXABT00910

| | | | | |
|---|---|---|---|---|
| 01193-01 | 314.50 | 12.58 | 25 | 1 EPIDURAL CATHETER NYLON |
| 01200-01 | 1,019.00 | 10.19 | 100 | 1 CALCIJEX CALCITRIOL INJ 1MCG/ML AMPUL |
| 01202-03 | 49.25 | 1.97 | 25 | 4 GENTAMICIN SULF 40MG GENTAMICIN/ML 2ML FLIPTOP |
| 01209-01 | 35.00 | 3.50 | 10 | 5 LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP |
| 01210-01 | 1,863.00 | 18.63 | 100 | 1 CALCIJEX CALCITRIOL INJ 2MCG/ML AMPUL |
| 01212-01 | 85.50 | 8.55 | 10 | 40 NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMPUL |
| 01213-01 | 299.25 | 11.97 | 25 | 2 NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK |
| 01219-01 | 1,581.50 | 63.26 | 25 | 1 NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FLIPTOP |
| 01224-03 | 303.70 | 30.37 | 10 | 1 SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 01225-03 | 310.30 | 31.03 | 10 | 1 SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 01294-01 | 423.60 | 17.65 | 24 | 1 PUMP SET-SL SOLUSET 150X15 SL - VENTED |
| 01317-01 | 70.00 | 2.80 | 25 | 16 PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMPUL |
| 01317-02 | 82.00 | 3.28 | 25 | 16 PHENYTOIN SODIUM INJ USP 50MG/ML 5ML AMPUL |
| 01464-03 | 88.00 | 3.80 | 10 | 40 NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 01464-01 | 621.75 | 24.87 | 25 | 1 NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTOP VIAL |
| 01465-01 | 46.70 | 4.67 | 10 | 40 NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL |
| 01466-01 | 962.00 | 38.48 | 25 | 1 NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTOP VIAL |
| 01479-02 | 356.16 | 14.84 | 24 | 1 PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH |
| 01482-02 | 193.08 | 16.09 | 12 | 1 NITROGLYCERIN 50MG IN 250ML OF 5% DEX(200MCG/ML) |
| 01483-02 | 193.08 | 16.09 | 12 | 1 NITROGLYCERIN 100MCG/ML(25MG TOTL)IN 5% DEX 250ML |
| 01483-03 | 193.08 | 16.09 | 12 | 1 NITROGLYCERIN 100MCG/ML(50MG TOTL)IN 5% DEX 500ML |
| 01484-02 | 218.04 | 18.17 | 12 | 1 NITROGLYCERIN 100MG IN 250ML OF 5% DEX(400MCG/ML) |
| 01484-03 | 270.72 | 22.56 | 12 | 1 NITROGLYCERIN 200MG IN 500ML OF 5% DEX(400MCG/ML) |
| 01485-03 | 1,117.83 | 1,117.83 | 1 | 1 ETOPOSIDE INJ 20MG/ML PHARM BULK PKG, 50ML FLIPTOP |
| 01489-01 | 182.25 | 7.29 | 25 | 1 DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP |
| 01492-01 | 94.25 | 3.77 | 25 | 1 SODIUM CHL 0.9% INJ 100ML/150ML PRESSURIZED PINTOP |
| 01493-01 | 90.50 | 3.62 | 25 | 1 SODIUM CHL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP |
| 01494-01 | 96.00 | 3.84 | 25 | 1 DEXTROSE 5% INJ 100ML/150ML PRESSURIZED PINTOP |
| 01495-01 | 92.75 | 3.71 | 25 | 1 DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP |
| 01497-01 | 120.50 | 4.82 | 25 | 4 POTASSIUM CHL INJ 20MEQ 10ML/20ML PRES PINTOP |
| 01498-01 | 126.00 | 5.04 | 25 | 4 POTASSIUM CHL INJ 30MEQ 15ML/30ML PRES PINTOP |
| 01499-01 | 137.50 | 5.50 | 25 | 4 POTASSIUM CHL INJ 40MEQ 20ML/50ML PRES PINTOP |
| 01500-05 | 96.84 | 16.14 | 6 | 1 ALCOHOL 5% IN DEXTROSE 5% INJECTION 1000ML |
| 01505-03 | 994.92 | 82.91 | 12 | 1 DEXTRAN-75 6% KIT / 0.9% SODIUM CHL INJ 500ML |
| 01507-03 | 994.92 | 82.91 | 12 | 1 DEXTRAN-70 6% IN 5% DEXTROSE INJ 500ML |
| 01508-05 | 72.84 | 12.14 | 6 | 1 DEXTROSE 2.5% INJ USP 1000ML |
| 01513-02 | 488.64 | 40.72 | 12 | 1 POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML |
| 01517-48 | 415.68 | 8.66 | 48 | 1 IVEX-RF FILTER SET |
| 01518-05 | 164.58 | 27.43 | 6 | 1 DEXTROSE 50% INJ USP 1000ML |
| 01519-05 | 203.88 | 33.98 | 6 | 1 DEXTROSE 70% INJ USP 1000ML |
| 01521-05 | 94.80 | 15.80 | 6 | 1 DEXTROSE 2.5% IN 1/2 STRENGTH LACT RINGERS 1000ML |
| 01522-01 | 114.36 | 9.53 | 12 | 1 DEXTROSE 5% INJ USP 150ML |
| 01522-02 | 114.36 | 9.53 | 12 | 1 DEXTROSE 5% INJ USP 250ML |
| 01522-03 | 114.36 | 9.53 | 12 | 1 DEXTROSE 5% INJ USP 500ML |
| 01523-01 | 183.36 | 15.28 | 12 | 1 DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 01523-11 | 183.36 | 15.28 | 12 | 1 DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 01534-05 | 87.84 | 14.64 | 6 | 1 DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML |
| 01535-03 | 178.92 | 14.91 | 12 | 1 DEXTROSE 20% INJ USP 500ML |
| 01536-03 | 230.76 | 19.23 | 12 | 1 DEXTROSE 50% INJ USP 500ML |
| 01570-05 | 156.18 | 26.03 | 6 | 1 NORMOSOL-R PH 7.4 1000ML |
| 01583-01 | 113.16 | 9.43 | 12 | 1 SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 01583-02 | 113.16 | 9.43 | 12 | 1 SODIUM CHLORIDE 0.9% INJ USP 250ML |

TXABT00911

CONFIDENTIAL

ABT-DOJ 0155770

| Code | Price | Unit | Qty | Pack | Description |
|---|---|---|---|---|---|
| ~~01583-0~~ | 193.36 | 15.28 | 12 | 1 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) |
| 01584-11 | 183.36 | 15.28 | 12 | 1 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) |
| ~~01588-00~~ | 139.08 | 11.59 | 12 | 1 | SODIUM CHLORIDE 5% INJ 500ML |
| ~~01556-02~~ | 108.36 | 9.03 | 12 | 1 | WATER FOR INJECTION USP 250ML - STERILE |
| ~~01550-0~~ | 64.44 | 10.74 | 6 | 1 | WATER FOR INJECTION USP 1000ML - STERILE |
| 01592-02 | 65.23 | 65.23 | 1 | 6 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 01593-04 | 782.16 | 130.36 | 6 | 1 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 01594-03 | 458.76 | 38.23 | 12 | 1 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 01614-01 | 171.96 | 14.33 | 12 | 1 | EMPTY EVACUATED CONTAINER 150ML |
| 01614-02 | 177.24 | 14.77 | 12 | 1 | EMPTY EVACUATED CONTAINER 250ML |
| 01614-03 | 180.36 | 15.03 | 12 | 1 | EMPTY EVACUATED CONTAINER 500ML |
| 01614-05 | 99.30 | 16.55 | 6 | 1 | EMPTY EVACUATED CONTAINER 1000ML |
| 01616-02 | 613.44 | 51.12 | 12 | 1 | AMINOSYN-PF 7% 250ML |
| 01616-03 | 818.40 | 68.20 | 12 | 1 | AMINOSYN-PF 7% 500ML |
| 01617-05 | 967.98 | 161.33 | 6 | 1 | AMINOSYN-PF 10% 1000ML |
| 01623-01 | 69.00 | 6.90 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP 1MG/ML 1ML FLIPTOP |
| 01624-01 | 214.50 | 21.45 | 10 | 5 | BUTORPHANOL TARTRATE INJ, USP 1MG/ML 1ML HYPAK |
| 01626-01 | 67.80 | 6.78 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 1ML FLIPTOP |
| 01626-02 | 115.80 | 11.58 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 2ML FLIPTOP |
| 01627-01 | 224.00 | 22.40 | 10 | 5 | BUTORPHANOL TARTRATE INJ, USP 2MG/ML 1ML HYPAK |
| 01642-48 | 880.32 | 18.34 | 48 | 1 | LS PLUM PRIM SET-OL, CONV PIN 104 INCH D-CHANN |
| 01643-48 | 283.20 | 5.90 | 48 | 1 | LS PLUM SEC SET-OL CONV PIN,32INC W/DET LS BL CANN |
| 01644-48 | 1,170.72 | 24.39 | 48 | 1 | LS PLUM W/H-PRES FLTR PRIM SET-OL,CONV PIN 112INCH |
| 01645-48 | 1,170.72 | 24.39 | 48 | 1 | LS PLUM W/H-PRS FLTR PRIM SET-OL, CONV PIN, D-CHAN |
| 01646-48 | 912.48 | 19.01 | 48 | 1 | LS PLUM LAV PRIM SET-OL, CONV PIN 104INC DUAL CHAN |
| 01647-48 | 1,080.00 | 22.50 | 48 | 1 | LS PLUM LAV W/H-PRES FLTR PRIM SET-OL, CONV PIN |
| 01648-48 | 735.84 | 15.33 | 48 | 1 | PLUMSET PRIM SET-OL, CONV PIN, 104INC DUAL CHAN |
| 01649-48 | 1,002.72 | 20.89 | 48 | 1 | PLUMSET W/H-PRS FLTR PRIM SET-OL, CONV PIN D-CHAN |
| 01650-48 | 732.96 | 15.27 | 48 | 1 | LS PLUM PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 01651-48 | 684.96 | 14.27 | 48 | 1 | PLUMSET PRIM IV SET-OL, CONV PIN 104INC D-CHANN |
| 01671-02 | 384.48 | 8.01 | 48 | 1 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 01672-02 | 384.48 | 8.01 | 48 | 1 | DIAL-A-FLO EXTENSION SET 18 INCH LETTER SCALE |
| 01674-68 | 518.40 | 10.80 | 48 | 1 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 01684-68 | 518.40 | 10.80 | 48 | 1 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 01701-58 | 667.68 | 13.91 | 48 | 1 | HYPODERMOCLYSIS WITH TWO 22 GAUGE NEEDLES |
| 01702-48 | 287.52 | 5.99 | 48 | 1 | VENOSET SECONDARY - VENTED |
| 01717-02 | 582.80 | 29.14 | 20 | 1 | SOLUSET 250X15 W/CAIR CLAMP |
| 01718-48 | 632.64 | 13.18 | 48 | 1 | TRANSFER SET |
| 01721-48 | 531.36 | 11.07 | 48 | 1 | DECANTING SET |
| 01722-68 | 436.80 | 9.10 | 48 | 1 | VENOSET 100 MICRODRIP W/CAIR CLAMP |
| 01723-68 | 405.60 | 8.45 | 48 | 1 | VENOSET-100 MICRODRIP W/CAIR NV |
| 01725-73 | 280.80 | 5.85 | 48 | 1 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 01726-02 | 416.40 | 20.82 | 20 | 1 | SOLUSET 100X15 W/CAIR CLAMP |
| 01728-58 | 386.88 | 8.06 | 48 | 1 | VENOSET 100 W/CAIR CLAMP NV |
| 01734-58 | 679.20 | 14.15 | 48 | 1 | VENOSET 100 W/IVEX-2 FILTER W/CAIR CLAMP |
| 01735-02 | 353.28 | 14.72 | 24 | 1 | PLUM LC 5000 MICRODRIP SET-SL 104 INCH NV |
| 01736-48 | 179.04 | 3.73 | 48 | 1 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH |
| 01738-01 | 691.20 | 5.76 | 120 | 1 | MINIBORE EXTENSION SET 36 W/SLIDE CLAMP/LUER LOCK |
| 01739-01 | 361.00 | 7.22 | 50 | 1 | MINIBORE EXTENSION SET 60 W/SLIDE CLAMP/LUER LOCK |
| 01753-02 | 423.60 | 17.65 | 24 | 1 | SOLUSET 150X15 IV SET-SL |
| 01756-48 | 653.76 | 13.62 | 48 | 1 | PRIMARY IV PUMP SET, NV, 105 INCH |
| 01760-48 | 672.00 | 14.00 | 48 | 1 | SURGICAL IV PUMP SET-SL (VENTED) |

TXABT00912

ABT-DOJ 0155771

| | | | | | |
|---|---|---|---|---|---|
| 01915-03 | 3,592.76 | 3,592.76 | 1 | 1 | MACRO PUMP LIFECARE MODEL 4B W/RS485 |
| 01916-01 | 3,592.76 | 3,592.76 | 1 | 1 | MICRO PUMP LIFECARE 1A |
| 01917-03 | 3,592.76 | 3,592.76 | 1 | 1 | MICRO PUMP LIFECARE W/RS485 |
| 01923-04 | 81.50 | 3.26 | 25 | 2 | PROCAINE HCL INJ 1%  30ML FLIPTOP VIAL |
| 01924-01 | 2,166.73 | 2,166.73 | 1 | 1 | CONTROLLER LIFECARE MODEL 75 VOLUMETRIC |
| 01926-48 | 274.56 | 5.72 | 48 | 1 | VENOSET SECONDARY PIGGYBACK |
| 01928-01 | 222.96 | 9.29 | 24 | 1 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 01930-01 | 222.96 | 9.29 | 24 | 1 | ENTERAL PUMP SET, SCREW CAP 40MM VENTED |
| 01950-07 | 6,197.64 | 6,197.64 | 1 | 1 | PCA PLUS 2 (ENHANCED) |
| 01953-04 | 81.50 | 3.26 | 25 | 2 | PROCAINE HCL INJ 2%  30ML FLIPTOP VIAL |
| 01955-01 | 760.70 | 76.07 | 10 | 10 | AMIKACIN SULF INJ USP 100MG/2ML FLIPTOP VIAL |
| 01956-01 | 922.10 | 92.21 | 10 | 10 | AMIKACIN SULF INJ USP 500MG/2ML FLIPTOP VIAL |
| 01957-01 | 1,885.30 | 188.53 | 10 | 10 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL |
| 01958-01 | 1,025.30 | 102.53 | 10 | 5 | AMIKACIN SULF INJ USP 500MG/2ML HYPAK SYR |
| 01966-04 | 33.50 | 1.34 | 25 | 16 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) |
| 01966-05 | 38.50 | 1.54 | 25 | 4 | SOD CHL 0.9% INJ 20ML FLIPTOP (BACTERIOSTATIC) |
| 01966-07 | 42.75 | 1.71 | 25 | 4 | SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC) |
| 01967-04 | 138.84 | 23.14 | 6 | 1 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 01968-48 | 281.28 | 5.86 | 48 | 1 | NUTRIMIX MACRO VENTED ADAPTER |
| 01976-01 | 229.28 | 229.28 | 1 | 1 | LIFECARE 75 FLOW DETECTOR |
| 01984-14 | 526.56 | 21.94 | 24 | 1 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CHL INJ 50ML |
| 01986-01 | 366.30 | 36.63 | 10 | 1 | EPIDURAL SINGLE SHOT W/LIDOCAINE |
| 01991-68 | 524.80 | 26.24 | 20 | 1 | SOLUSET 150X60 W/IVEX-2 FILTER & CAIR MICRODRIP |
| 01992-68 | 305.76 | 6.37 | 48 | 1 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 01993-68 | 282.72 | 5.89 | 48 | 1 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 02003-01 | 75.64 | 75.64 | 1 | 1 | DUAL IV STAND ADAPTER |
| 02006-01 | 126.10 | 126.10 | 1 | 1 | IV STAND/POLE ASSEMBLY |
| 02006-02 | 126.10 | 126.10 | 1 | 1 | IV STAND/BASE ASSEMBLY |
| 02006-03 | 126.10 | 126.10 | 1 | 1 | IV STAND UPRIGHT (SOLD WITH 2006-04) |
| 02006-04 | 126.10 | 126.10 | 1 | 1 | IV STAND BASE/HOOK RAMS HORN(SOLD WITH 2006-03) |
| 02028-02 | 135.30 | 13.53 | 10 | 5 | MORPHINE SULF INJ USP (0.5MG/ML)PCA VIAL PRSV-FREE |
| 02029-02 | 174.50 | 17.45 | 10 | 5 | MORPHINE SULF INJ USP (1MG/ML)PCA VIAL PRSV-FREE |
| 02102-01 | 38.00 | 1.52 | 25 | 4 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP - LS |
| 02102-02 | 23.25 | 0.93 | 25 | 4 | SODIUM CHL 0.9% INJ USP 2ML FLIPTOP - LS |
| 02102-05 | 24.00 | 0.96 | 25 | 4 | SODIUM CHL 0.9% INJ USP 5ML FLIPTOP - LS |
| 02168-01 | 44.25 | 1.77 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 02168-02 | 93.00 | 3.72 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 02168-03 | 205.25 | 8.21 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 02344-01 | 43.69 | 43.69 | 1 | 10 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 02344-02 | 413.30 | 41.33 | 10 | 1 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 02345-34 | 741.60 | 61.80 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 500ML |
| 02346-32 | 707.88 | 58.99 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 250ML |
| 02346-34 | 1,343.04 | 111.92 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 500ML |
| 02347-32 | 1,309.32 | 109.11 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 250ML |
| 02422-12 | 646.08 | 13.46 | 48 | 1 | PLUMSET SPECIALTY MICROBORE PMP SET-OL 76INCH |
| 02423-02 | 378.24 | 15.76 | 24 | 1 | PLUM LC 5000 SPEC MICROBORE SET-SL W/IVEX-HP |
| 02424-02 | 436.56 | 18.19 | 24 | 1 | PLUM LC 5000 MICRO SOLUSET 150ML BURETTE-SL |
| 02425-02 | 434.64 | 18.11 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML BURETTE-SL 14INCH DUAL |
| 02427-48 | 868.32 | 18.09 | 48 | 1 | PLUMSET MICRODRIP NITROGLYCERIN SET-OL 107IN |
| 02434-03 | 2,398.00 | 95.92 | 25 | 1 | AMIKACIN SULF INJ USP 500MG/8ML ADD-VANTAGE VIAL |
| 02443-05 | 115.50 | 23.10 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,100mcg(ORALET) |
| 02444-05 | 123.75 | 24.75 | 5 | 5 | ORAL TRANSMUCOSAL FENTANYL CITRATE,200mcg(ORALET) |

TXABT00914

CONFIDENTIAL

ABT-DOJ 0155773

| | | | | |
|---|---|---|---|---|
| 03193-01 | 328.70 | 32.87 | 10 | 5 RITODRINE HCL INJ USP 10MG/ML 5ML AMPUL |
| 03195-01 | 118.31 | 118.31 | 1 | 25 RITODRINE HCL INJ USP 15MG/ML 10ML FLIPTOP VIAL |
| ~~03210-02~~ | ~~15.30~~ | ~~1.53~~ | 10 | 5 DIAZEPAM INJ USP 5MG/ML 2ML AMPUL |
| 03212-02 | 942.64 | 942.64 | 1 | 25 AMIKACIN SULF INJ USP 250MG/ML 50ML(PHRM BLK PKG) |
| ~~03215-02~~ | ~~153.50~~ | ~~6.14~~ | 25 | 1 DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VIAL |
| 03229-03 | 321.00 | 6.42 | 50 | 1 EXTENSION SET 30-SL |
| 03230-01 | 197.50 | 3.95 | 50 | 1 THREE-WAY STOPCOCK EXTENSION SET 20 INCH |
| 03231-01 | 206.50 | 4.13 | 50 | 1 THREE-WAY STOPCOCK EXTENSION SET 36 INCH |
| 03232-01 | 89.00 | 1.78 | 50 | 1 THREE-WAY STOPCOCK |
| 03233-01 | 147.00 | 2.94 | 50 | 1 THREE-WAY STOPCOCK W/MALE LUER LOCK |
| 03234-01 | 197.50 | 3.95 | 50 | 1 THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL |
| 03235-01 | 206.50 | 4.13 | 50 | 1 THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL |
| 03236-01 | 178.75 | 7.15 | 25 | 2 TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL |
| 03250-01 | 109.20 | 10.92 | 10 | 1 NITROPRESS 50MG ADDVANTAGE KIT |
| 03254-03 | 379.50 | 15.18 | 25 | 1 TOBRAMYCIN SULF INJ (60MG/6ML) ADDVANTAGE VIAL |
| 03255-03 | 253.50 | 10.14 | 25 | 1 TOBRAMYCIN SULF INJ (80MG/8ML) ADDVANTAGE VIAL |
| 03260-48 | 115.68 | 2.41 | 48 | 1 PLUM LC 5000 IV SET-SL NONVENTED |
| 03292-01 | 113.37 | 113.37 | 1 | 6 ISOFLURANE, USP, 100ML |
| 03292-02 | 283.42 | 283.42 | 1 | 6 ISOFLURANE, USP, 250ML |
| 03294-06 | 363.75 | 14.55 | 25 | 1 POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) |
| 03294-51 | 217.00 | 8.68 | 25 | 2 POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHM PKG) |
| 03295-51 | 233.25 | 9.33 | 25 | 2 SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) |
| 03296-06 | 572.75 | 22.91 | 25 | 1 TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) |
| 03297-06 | 590.75 | 23.63 | 25 | 1 TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) |
| 03298-06 | 590.75 | 23.63 | 25 | 1 TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) |
| 03299-05 | 198.50 | 7.94 | 25 | 1 SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHAR PKG) |
| 03299-06 | 352.25 | 14.09 | 25 | 1 SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) |
| 03307-01 | 17.70 | 1.77 | 10 | 10 ACETYLCYSTEINE 10% SOLUTION, USP, 4ML |
| 03307-02 | 6.69 | 2.23 | 3 | 20 ACETYLCYSTEINE 10% SOLUTION, USP, 10ML |
| 03307-03 | 22.50 | 7.50 | 3 | 20 ACETYLCYSTEINE 10% SOLUTION, USP, 30ML |
| 03308-01 | 19.70 | 1.97 | 10 | 10 ACETYLCYSTEINE 20% SOLUTION, USP, 4ML |
| 03308-02 | 6.81 | 2.27 | 3 | 20 ACETYLCYSTEINE 20% SOLUTION, USP, 10ML |
| 03308-03 | 26.46 | 8.82 | 3 | 20 ACETYLCYSTEINE 20% SOLUTION, USP, 30ML |
| 03329-01 | 222.00 | 8.88 | 25 | 1 PENTOTHAL 500MG AND STERILE WATER COMBO PACK |
| 03351-01 | 226.75 | 9.07 | 25 | 1 PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE |
| 03352-01 | 276.25 | 11.05 | 25 | 1 PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE |
| 03353-01 | 308.75 | 12.35 | 25 | 1 PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE |
| 03380-31 | 176.50 | 17.65 | 10 | 5 SUFENTANIL CITRATE INJ., USP 50MCG/ML 1ML AMPUL |
| 03380-32 | 312.50 | 31.25 | 10 | 5 SUFENTANIL CITRATE INJ., USP 50MCG/ML 2ML AMPUL |
| 03380-35 | 604.70 | 60.47 | 10 | 5 SUFENTANIL CITRATE INJ., USP 50MCG/ML 5ML AMPUL |
| 03382-21 | 176.50 | 17.65 | 10 | 5 SUFENTANIL CITRATE INJ USP 50MCG/ML 1ML FLPTP VIAL |
| 03382-22 | 312.50 | 31.25 | 10 | 5 SUFENTANIL CITRATE INJ USP 50MCG/ML 2ML FLPTP VIAL |
| 03382-25 | 604.70 | 60.47 | 10 | 5 SUFENTANIL CITRATE INJ USP 50MCG/ML 5ML FLPTP VIAL |
| 03386-03 | 214.00 | 8.56 | 25 | 4 TUBOCURARINE CHL INJ (3MG/ML) 10ML FLIPTOP VIAL |
| 03386-04 | 428.00 | 17.12 | 25 | 2 TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL |
| 03397-32 | 134.50 | 2.69 | 50 | 8 CENOLATE 1000MG/2ML(ASCORBIC ACID INJ,USP)2ML AMP |
| 03400-01 | 130.00 | 5.20 | 25 | 2 GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) |
| 03401-01 | 138.50 | 5.54 | 25 | 2 GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) |
| 03402-01 | 149.00 | 5.96 | 25 | 2 GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) |
| 03405-02 | 203.75 | 8.15 | 25 | 2 METHYLDOPATE HCL INJ USP 50MG/ML 5ML ADDVANT VIAL |
| 03406-02 | 403.25 | 16.13 | 25 | 2 METHYLDOPATE HCL INJ USP 50MG/ML 10ML ADDV VIAL |
| ~~03418-01~~ | ~~94.75~~ | ~~3.79~~ | 25 | 16 METOCLOPRAMIDE INJ. USP 10MG, 2ML AMPUL |

TXABT00916

CONFIDENTIAL

ABT-DOJ 0155775

| | | | | |
|---|---|---|---|---|
| 03414-01 | 87.25 | 3.49 | 25 | 4 METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL |
| 03469-13 | 488.16 | 20.34 | 24 | 1 TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CHL INJ 50ML |
| 03470-23 | 532.56 | 22.19 | 24 | 1 TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML |
| 03559-03 | 157.20 | 6.55 | 24 | 1 PCA SET W/INJ,M-BORE W/INTGL ANTI-SIPHON VLVE-OL |
| 03577-01 | 115.00 | 4.60 | 25 | 1 TOBRAMYCIN SULF INJ (20MG/2ML) FLIPTOP VIAL |
| 03581-01 | 228.00 | 9.12 | 25 | 1 TOBRAMYCIN SULF INJ (80MG/2ML) FLIPTOP VIAL |
| 03582-01 | 220.50 | 8.82 | 25 | 1 TOBRAMYCIN SULF INJ (60MG/1.5ML) HYPAK SYRINGE |
| 03583-01 | 247.50 | 9.90 | 25 | 1 TOBRAMYCIN SULF INJ (80MG/2ML) HYPAK SYRINGE |
| 03590-02 | 228.18 | 228.18 | 1 | 5 TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (BULK PKG) |
| 03613-01 | 44.20 | 4.42 | 10 | 40 BUPIVACAINE SPINAL 2ML AMP(BUPV HCL .75%/DEX 8.25% |
| 03704-48 | 653.76 | 13.62 | 48 | 1 PRIMARY IV PUMP SET (VENTED) 105 INCH |
| 03716-03 | 323.70 | 32.37 | 10 | 1 SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 03717-03 | 337.10 | 33.71 | 10 | 1 SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 03722-01 | 80.30 | 8.03 | 10 | 10 NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FLIPTOP |
| 03723-01 | 102.60 | 10.26 | 10 | 10 NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FLIPTOP |
| 03724-32 | 1,415.76 | 117.98 | 12 | 1 DOBUTAMINE IN 5% DEXTROSE INJ 1000MG, 250ML |
| 03772-04 | 289.50 | 11.58 | 25 | 4 ALCOHOL INJ (DEHYDRATED) USP 1ML AMPUL |
| 03814-12 | 63.40 | 12.68 | 5 | 5 MORPHINE SULF INJ USP 0.5MG/ML 10ML FLP(PRES FREE) |
| 03815-12 | 67.55 | 13.51 | 5 | 5 MORPHINE SULF INJ USP 1MG/ML 10ML FLP(PRES FREE) |
| 03817-12 | 78.95 | 15.79 | 5 | 5 MORPHINE SULF INJ USP 10MG/ML 10ML FLIPTOP VIAL |
| 03819-12 | 102.65 | 20.53 | 5 | 5 MORPHINE SULF INJ USP 15MG/ML 20ML FLIPTOP VIAL |
| 03844-01 | 178.75 | 7.15 | 25 | 2 TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL |
| 03894-05 | 43.75 | 1.75 | 25 | 16 CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 03903-02 | 318.00 | 6.36 | 50 | 1 EXTENSION SET 20-SL |
| 03907-03 | 74.50 | 2.98 | 25 | 4 POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 03911-03 | 336.48 | 28.04 | 12 | 1 BALANCED SALT SOLUTION 500ML |
| 03934-02 | 90.50 | 3.62 | 25 | 4 POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 03972-01 | 81.00 | 8.10 | 10 | 1 ADDITIVE PHARMACY TRANSFER SET |
| 03977-03 | 43.50 | 1.74 | 25 | 4 WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 04000-01 | 112.50 | 4.50 | 25 | 1 VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK SYRINGE |
| 04008-01 | 158.50 | 6.34 | 25 | 1 TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 04011-01 | 10.90 | 2.18 | 5 | 20 VERAPAMIL HCL INJ 2.5MG/ML AMPUL |
| 04027-02 | 38.00 | 1.52 | 25 | 16 WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 04029-03 | 65.75 | 2.63 | 25 | 4 WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 04031-01 | 117.00 | 4.68 | 25 | 1 MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |
| 04037-05 | 502.50 | 50.25 | 10 | 1 CONT EPID W/0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 04038-05 | 512.70 | 51.27 | 10 | 1 CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE |
| 04039-05 | 523.00 | 52.30 | 10 | 1 CONT EPID W/0.75% BUIPV, EPNE, LIDO TEST DOSE |
| 04041-01 | 302.25 | 100.75 | 3 | 1 AMINOSYN 8.5% TPN KIT 500ML |
| 04044-02 | 50.50 | 2.02 | 25 | 4 WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 04050-01 | 260.00 | 10.40 | 25 | 1 CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP |
| 04051-01 | 476.25 | 19.05 | 25 | 1 CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP |
| 04052-01 | 637.75 | 25.51 | 25 | 1 CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP |
| 04053-03 | 262.00 | 10.48 | 25 | 1 CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL |
| 04054-03 | 481.50 | 19.26 | 25 | 1 CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL |
| 04055-03 | 644.00 | 25.76 | 25 | 1 CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL |
| 04056-01 | 27.65 | 5.53 | 5 | 5 LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 04057-12 | 57.65 | 11.53 | 5 | 5 MORPHINE SULF INJ USP 0.5MG/ML 10ML AMP(PRES FREE) |
| 04058-12 | 61.50 | 12.30 | 5 | 5 MORPHINE SULF INJ USP 1MG/ML 10ML AMP(PRESV FREE) |
| 04064-01 | 1,057.20 | 8.81 | 120 | 1 Y-TYPE CONNECTING SET-SL |
| 04065-58 | 502.08 | 10.46 | 48 | 1 FAT EMULSION IV SET |
| 04072-02 | 1,046.28 | 87.19 | 12 | 1 AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) |

TXABT00917

CONFIDENTIAL

ABT-DOJ 0155776

| | | | | |
|---|---|---|---|---|
| 04075-32 | 80.50 | 1.61 | 50 | 8 MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL |
| 04089-02 | 64.50 | 2.58 | 25 | 16 DEXTROSE 10% INJ USP 5ML AMPUL |
| 04090-01 | 86.25 | 3.45 | 25 | 1 ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP |
| 04091-01 | 99.00 | 3.96 | 25 | 1 MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 04092-01 | 147.75 | 5.91 | 25 | 1 COPPER TRACE METAL ADDITIVE 10ML FLIPTOP |
| 04093-01 | 140.75 | 5.63 | 25 | 1 CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL |
| 04094-01 | 945.60 | 7.88 | 120 | 1 Y-TYPE CONNECTING SET |
| 04103-03 | 173.00 | 6.92 | 25 | 1 SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL |
| 04104-01 | 909.50 | 36.38 | 25 | 1 NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL |
| 04107-01 | 683.00 | 27.32 | 25 | 1 NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL |
| 04116-01 | 268.50 | 5.37 | 50 | 1 EXTENSION SET INT-SL |
| 04122-01 | 401.80 | 40.18 | 10 | 1 BRACHIAL PLEXUS TRAY |
| 04141-03 | 456.36 | 38.03 | 12 | 1 DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML |
| 04142-02 | 405.84 | 33.82 | 12 | 1 DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML |
| 04142-03 | 601.68 | 50.14 | 12 | 1 DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML |
| 04154-05 | 342.12 | 57.02 | 6 | 1 AMINOSYN 3.5% M 1000ML |
| 04155-02 | 606.84 | 50.57 | 12 | 1 DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML |
| 04169-01 | 190.50 | 7.62 | 25 | 1 CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL |
| 04170-01 | 231.75 | 9.27 | 25 | 1 CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL |
| 04183-01 | 322.80 | 107.60 | 3 | 1 AMINOSYN 8.5% W/ELECTROLYTES TPN KIT 500ML |
| 04193-48 | 996.00 | 20.75 | 48 | 1 PRIMARY IV SET-SL W/IVEX-HP FILTER |
| 04197-01 | 209.21 | 209.21 | 1 | 5 CLINDAMYCIN PHOSPHATE INJ 150MG/ML(BULK PKG) |
| 04201-01 | 410.25 | 16.41 | 25 | 1 POTASSIUM PHOSPHATE INJ USP 50ML |
| 04205-01 | 269.80 | 13.49 | 20 | 1 BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 04214-01 | 257.00 | 12.85 | 20 | 1 BURETTE 150ML IN-LINE NV |
| 04219-02 | 285.12 | 23.76 | 12 | 1 SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 04258-68 | 887.04 | 18.48 | 48 | 1 VENOSET PGBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR |
| 04265-01 | 832.75 | 33.31 | 25 | 1 DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 04266-18 | 367.00 | 36.70 | 10 | 5 DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 04270-01 | 178.25 | 7.13 | 25 | 1 LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK |
| 04272-01 | 44.95 | 8.99 | 5 | 5 BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP |
| 04273-01 | 48.30 | 9.66 | 5 | 5 BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP |
| 04274-01 | 51.60 | 10.32 | 5 | 5 BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL |
| 04275-01 | 74.75 | 2.99 | 25 | 2 LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 04276-01 | 52.00 | 2.08 | 25 | 2 LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 04276-02 | 64.75 | 2.59 | 25 | 2 LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 04277-01 | 52.00 | 2.08 | 25 | 2 LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 04277-02 | 74.75 | 2.99 | 25 | 2 LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 04278-01 | 74.75 | 2.99 | 25 | 2 LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 04279-02 | 36.25 | 1.45 | 25 | 2 LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 04282-01 | 35.00 | 1.40 | 25 | 16 LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 04282-02 | 58.25 | 2.33 | 25 | 4 LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 04283-01 | 69.25 | 2.77 | 25 | 16 LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 04291-48 | 805.44 | 16.78 | 48 | 1 VENOSET PIGGYBACK W/IVEX-2 FILTER NV |
| 04292-68 | 828.00 | 17.25 | 48 | 1 VENOSET PIGGYBACK MICRODRIP W/IVEX-2 CAIR NV |
| 04293-48 | 604.32 | 12.59 | 48 | 1 VENOSET 78 WITH IVEX-2 FILTER NV |
| 04328-01 | 94.50 | 1.89 | 50 | 1 SHELF STORAGE TRAY |
| 04329-01 | 99.95 | 99.95 | 1 | 1 LIFECARE ADDS RACK |
| 04332-01 | 291.90 | 29.19 | 10 | 10 VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE |
| 04343-01 | 300.75 | 100.25 | 3 | 1 AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML |
| 04346-73 | 162.75 | 6.51 | 25 | 1 AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 04353-04 | 687.40 | 34.37 | 20 | 1 INPERSOL SET W/DRAINAGE CONTAINER NV |

TXABT00918

CONFIDENTIAL

ABT-DOJ 0155777

| | | | | | |
|---|---|---|---|---|---|
| 04354-02 | 356.04 | 89.01 | 4 | 1 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 04356-02 | 410.00 | 20.50 | 20 | 1 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 04357-01 | 217.80 | 10.89 | 20 | 1 | IPD DRAINAGE CONTAINER 4L |
| 04360-05 | 880.62 | 146.77 | 6 | 1 | AMINOSYN 10% (pH6) 1000ML |
| 04379-02 | 314.10 | 31.41 | 10 | 1 | AMNIOCENTESIS TRAY |
| 04401-01 | 482.80 | 48.28 | 10 | 1 | TRANSFER SET 4 LEG VENTED |
| 04402-01 | 482.80 | 48.28 | 10 | 1 | TRANSFER SET 4 LEG NV |
| 04403-01 | 402.20 | 40.22 | 10 | 1 | TRANSFER SET 3 LEG VENTED |
| 04417-01 | 643.00 | 12.86 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 250ML |
| 04418-01 | 663.00 | 13.26 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 500ML |
| 04419-02 | 683.50 | 13.67 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 1000ML |
| 04425-01 | 724.00 | 14.48 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 2000ML |
| ~~04428-02~~ | ~~800.00~~ | ~~80.00~~ | ~~10~~ | ~~1~~ | ~~ACYCLOVIR SODIUM FOR INJECTION 500MG FLIPTOP VIAL~~ |
| 04429-48 | 201.60 | 4.20 | 48 | 1 | EXTENSION SET 20 INCH |
| 04430-01 | 745.00 | 14.90 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 3000ML |
| 04432-01 | 776.50 | 15.53 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 4000ML |
| 04438-02 | 286.00 | 5.72 | 50 | 1 | EXTENSION TUBE 7 INCH-SL |
| ~~04440-01~~ | ~~600.00~~ | ~~60.00~~ | ~~10~~ | ~~5~~ | ~~ACYCLOVIR SODIUM FOR INJECTION 1GM FLIPTOP VIAL~~ |
| 04456-02 | 272.53 | 272.53 | 1 | 6 | ULTANE, USP, 250ML |
| 04481-48 | 221.28 | 4.61 | 48 | 1 | EXTENSION SET 30 INCH |
| 04492-01 | 231.60 | 1.93 | 120 | 1 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 04496-01 | 339.12 | 14.13 | 24 | 1 | VENOSET PRIMARY PIGGYBACK IV SET-SL W/MB PIERCING |
| 04506-01 | 235.20 | 1.96 | 120 | 1 | BUTTERFLY 25 GAUGE 3/4 INCH |
| 04510-58 | 555.84 | 11.58 | 48 | 1 | PLATELET CONCENTRATE INFUSION SET |
| 04521-48 | 432.96 | 9.02 | 48 | 1 | IVEX-HP FILTERSET |
| 04522-58 | 257.76 | 5.37 | 48 | 1 | TWIN-SITE EXTENSION SET |
| 04524-58 | 432.96 | 9.02 | 48 | 1 | IVEX-HP FILTERSET |
| 04525-48 | 504.48 | 10.51 | 48 | 1 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 04526-05 | 388.00 | 15.52 | 25 | 1 | ZINC 1MG/ML 50ML FLIPTOP (PHARM BULK PKG) |
| 04532-02 | 536.40 | 4.47 | 120 | 1 | CLEAR-CATH 20 GAUGE 2 INCH |
| 04532-06 | 536.40 | 4.47 | 120 | 1 | CLEAR-CATH 16 GAUGE 1-1/4 INCH |
| 04532-08 | 536.40 | 4.47 | 120 | 1 | CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 04532-14 | 536.40 | 4.47 | 120 | 1 | CLEAR-CATH 14 GAUGE 2 INCH |
| 04532-16 | 536.40 | 4.47 | 120 | 1 | CLEAR-CATH 16 GAUGE 2 INCH |
| 04532-18 | 536.40 | 4.47 | 120 | 1 | CLEAR-CATH 18 GAUGE 2 INCH |
| 04532-20 | 536.40 | 4.47 | 120 | 1 | CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 04532-22 | 561.60 | 4.68 | 120 | 1 | CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 04532-24 | 586.80 | 4.89 | 120 | 1 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 04532-32 | 561.60 | 4.68 | 120 | 1 | CLEAR-CATH 22 GAUGE 1 INCH |
| 04532-74 | 372.00 | 6.20 | 60 | 1 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN |
| 04535-02 | 409.00 | 4.09 | 100 | 1 | ABBOCATH-T 20 GAUGE 2INCH |
| 04535-06 | 409.00 | 4.09 | 100 | 1 | ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 04535-08 | 409.00 | 4.09 | 100 | 1 | ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 04535-14 | 409.00 | 4.09 | 100 | 1 | ABBOCATH-T 14 GAUGE 2 INCH |
| 04535-16 | 409.00 | 4.09 | 100 | 1 | ABBOCATH-T 16 GAUGE 2 INCH |
| 04535-18 | 409.00 | 4.09 | 100 | 1 | ABBOCATH-T 18 GAUGE 2 INCH |
| 04535-20 | 409.00 | 4.09 | 100 | 1 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 04535-22 | 425.00 | 4.25 | 100 | 1 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 04535-24 | 489.00 | 4.89 | 100 | 1 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 04535-26 | 624.00 | 5.20 | 120 | 1 | ABBOCATH-T 26 GAUGE 3/4 INCH |
| 04535-32 | 425.00 | 4.25 | 100 | 1 | ABBOCATH-T 22 GAUGE 1 INCH |
| 04535-76 | 332.40 | 5.54 | 60 | 1 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH |

TXABT00919

CONFIDENTIAL

ABT-DOJ 0155778

| | | | | |
|---|---|---|---|---|
| 04786-01 | 247.70 | 24.77 | 10 | 1 LOCAL INFILTRATION W/LIDOCAINE 20ML 22G 2 INCH NDL |
| 04788-03 | 383.50 | 38.35 | 10 | 1 SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 04790-03 | 392.80 | 39.28 | 10 | 1 SPINAL 25 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 04792-03 | 326.00 | 32.60 | 10 | 1 SADDLE BLOCK 22 GAUGE ANESTHESIA TRAY W/DRUGS |
| 04795-01 | 335.20 | 33.52 | 10 | 1 SADDLE BLOCK-25 25G 3-1/2 NEEDLE |
| 04795-03 | 335.20 | 33.52 | 10 | 1 SADDLE BLOCK 25 GAUGE ANESTHESIA TAY W/DRUGS |
| 04796-03 | 337.10 | 33.71 | 10 | 1 SPINAL 26 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 04797-02 | 252.00 | 0.63 | 400 | 1 TRANSFER DEVICE DOUBLE-NEEDLE |
| 04798-01 | 356.00 | 0.89 | 400 | 1 ADDITIVE CAP ABBO-VAC |
| 04800-48 | 807.84 | 16.83 | 48 | 1 VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 04804-03 | 406.20 | 40.62 | 10 | 1 SPINAL 22 GAUGE WHITACRE ANESTHESIA TRAY W/DRUGS |
| 04805-03 | 406.20 | 40.62 | 10 | 1 SPINAL 22 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 04808-05 | 385.50 | 38.55 | 10 | 1 CONTIN CAUDAL W/LIDOCAINE + EPINEPHRINE TEST DOSE |
| 04810-05 | 462.00 | 46.20 | 10 | 1 CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE |
| 04818-01 | 1,052.88 | 43.87 | 24 | 1 PROVIDER PUMP SET 72 INCH |
| 04821-01 | 231.60 | 1.93 | 120 | 1 BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 04822-01 | 93.75 | 3.75 | 25 | 2 HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |
| 04823-01 | 313.40 | 31.34 | 10 | 1 LUMBAR PUNCTURE - ADULT 18G 3-1/2 NEEDLE |
| 04824-01 | 313.40 | 31.34 | 10 | 1 LUMBAR PUNCTURE - ADULT 20G 3-1/2 NEEDLE |
| 04825-01 | 313.40 | 31.34 | 10 | 1 LUMBAR PUNCTURE - ADULT 22G 3-1/2 NEEDLE |
| 04826-01 | 313.40 | 31.34 | 10 | 1 LUMBAR PUNCTURE - CHILD 22G 2-1/2 NEEDLE |
| 04827-01 | 303.30 | 30.33 | 10 | 1 LUMBAR PUNCTURE - INFANT 22G 1 1/2 NEEDLE |
| 04829-01 | 882.24 | 36.76 | 24 | 1 PROVIDER PUMP SET NV, 72 INCH |
| 04830-58 | 493.44 | 10.28 | 48 | 1 BLOOD INLINE FILTER ADAPTER |
| 04831-48 | 79.68 | 1.66 | 48 | 1 PCA INJECTOR |
| 04839-01 | 336.00 | 14.00 | 24 | 1 PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 04846-25 | 227.46 | 37.91 | 6 | 1 DEXTROSE 50% W/ELECTROLYTES 1000ML (500ML FILL) |
| 04858-01 | 640.00 | 0.64 | 1,000 | 1 ADDITIVE HINGE CAP |
| 04862-02 | 203.28 | 16.94 | 12 | 1 DEXTROSE 10% INJ / 0.225% SOD CHL INJ 250ML |
| 04862-03 | 203.28 | 16.94 | 12 | 1 DEXTROSE 10% INJ / 0.225% SOD CHL INJ 500ML |
| 04867-01 | 231.60 | 1.93 | 120 | 1 BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 04871-01 | 273.60 | 2.28 | 120 | 1 BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 04886-10 | 32.50 | 1.30 | 25 | 16 WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 04887-20 | 40.75 | 1.63 | 25 | 4 WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 04887-50 | 58.75 | 2.35 | 25 | 4 WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 04887-99 | 81.00 | 3.24 | 25 | 1 WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 04888-10 | 36.50 | 1.46 | 25 | 16 SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 04888-20 | 42.50 | 1.70 | 25 | 4 SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 04888-50 | 63.50 | 2.54 | 25 | 4 SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 04888-99 | 80.25 | 3.93 | 25 | 1 SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 04889-02 | 407.80 | 40.78 | 10 | 1 CONTINUOUS EPIDURAL WITHOUT DRUGS |
| 04894-02 | 615.60 | 102.60 | 6 | 1 HALOTHANE USP 250ML BOTTLE |
| 04900-18 | 118.80 | 11.88 | 10 | 5 SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 04900-34 | 131.30 | 13.13 | 10 | 5 SODIUM BICARB 8.4% INJ. USP, 10ML ABBOJECT SYR LS |
| 04901-18 | 127.90 | 12.79 | 10 | 5 EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 04902-22 | 162.50 | 16.25 | 10 | 5 DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 04902-34 | 174.80 | 17.48 | 10 | 5 DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD SYR |
| 04903-15 | 97.00 | 9.70 | 10 | 5 LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04903-34 | 109.40 | 10.94 | 10 | 5 LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2)LS ABBOJECT SYR |
| 04904-15 | 92.70 | 9.27 | 10 | 5 LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04904-34 | 105.20 | 10.52 | 10 | 5 LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) |
| 04905-18 | 123.00 | 12.30 | 10 | 5 ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |

TXABT00921

CONFIDENTIAL

ABT-DOJ 0155780

| | | | | |
|---|---|---|---|---|
| 04906-19 | 153.10 | 15.31 | 10 | 5 AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 04908-18 | 123.60 | 12.36 | 10 | 5 CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 04909-18 | 144.30 | 14.43 | 10 | 5 AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE |
| 04910-15 | 113.40 | 11.34 | 10 | 5 ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ |
| 04910-34 | 125.80 | 12.58 | 10 | 5 ATROPINE SULF 0.1MG/ML 5ML ABBOJECT (LIFESHIELD) |
| 04911-18 | 117.10 | 11.71 | 10 | 5 ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ |
| 04911-34 | 129.50 | 12.95 | 10 | 5 ATROPINE SULF(0.1MG/ML 10ML) (21GX1-1/1)LIFESHIELD |
| 04913-15 | 115.90 | 11.59 | 10 | 5 MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT |
| 04914-18 | 135.20 | 13.52 | 10 | 5 MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT |
| 04916-22 | 170.60 | 17.06 | 10 | 5 SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT |
| 04916-34 | 183.10 | 18.31 | 10 | 5 SODIUM BICARB 7.5% INJ., 50ML ABBOJECT(LIFESHIELD) |
| 04921-18 | 114.00 | 11.40 | 10 | 5 EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 04921-34 | 126.30 | 12.63 | 10 | 5 EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS ABJ SYR |
| 04923-15 | 97.00 | 9.70 | 10 | 5 LIDOCAINE 2% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 04924-15 | 92.70 | 9.27 | 10 | 5 LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 04928-18 | 109.70 | 10.97 | 10 | 5 CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT |
| 04928-34 | 122.10 | 12.21 | 10 | 5 CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) |
| 04929-01 | 280.00 | 0.70 | 400 | 1 ADDITIVE CAP LIFECARE |
| 04931-01 | 78.75 | 3.15 | 25 | 4 POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL |
| 04932-01 | 84.50 | 3.38 | 25 | 4 POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |
| 04939-01 | 108.25 | 4.33 | 25 | 4 POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 04943-01 | 66.25 | 2.65 | 25 | 2 MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |
| 04959-01 | 682.75 | 682.75 | 1 | 1 LIFECARE VACUUM PUMP |
| 04960-01 | 893.14 | 893.14 | 1 | 1 LIFECARE VACU-ADD UNIT |
| 04961-02 | 332.90 | 33.29 | 10 | 1 PERITONEAL LAVAGE KIT |
| 04962-01 | 197.60 | 19.76 | 10 | 1 LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO/DRUG |
| 04963-01 | 202.50 | 20.25 | 10 | 1 LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO |
| 04965-68 | 430.60 | 21.53 | 20 | 1 SOLUSET 100X60 W/CAIR CLAMP |
| 04966-68 | 473.00 | 23.65 | 20 | 1 SOLUSET 150X60 W/CAIR CLAMP |
| 04967-48 | 590.40 | 12.30 | 48 | 1 VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 04968-68 | 616.32 | 12.84 | 48 | 1 VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 04977-18 | 163.00 | 16.30 | 10 | 5 ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR |
| 04978-15 | 120.60 | 12.06 | 10 | 5 ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR |
| 04985-48 | 862.08 | 17.96 | 48 | 1 VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED |
| 04991-15 | 68.60 | 6.86 | 10 | 5 POTASSIUM CHL INJ CONCTR,USP,10MEQ 5ML UNV ADD SYR |
| 04992-18 | 70.50 | 7.05 | 10 | 5 POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE |
| 04993-19 | 74.00 | 7.40 | 10 | 5 POTASSIUM CHL INJ CONCTR,USP,30MEQ 20ML UN ADD SYR |
| 04994-19 | 81.80 | 8.18 | 10 | 5 POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE |
| 04995-01 | 273.60 | 2.28 | 120 | 1 BUTTERFLY 27 GAUGE 3/8 INCH |
| 05395-01 | 242.40 | 2.02 | 120 | 1 ADAPTER PLUG MALE - LOCKING LUER |
| 05396-02 | 242.40 | 2.02 | 120 | 1 ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 05534-18 | 120.40 | 12.04 | 10 | 5 SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ |
| 05534-34 | 132.70 | 13.27 | 10 | 5 SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) |
| 05582-48 | 715.68 | 14.91 | 48 | 1 TRANSFER SET Y-TYPE W/NEEDLES - VENTED |
| 05588-01 | 235.20 | 1.96 | 120 | 1 BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUBING |
| 05601-44 | 27.80 | 27.80 | 1 | 100 A-METHAPRED 500MG ADD-VANTAGE VIAL |
| 05603-44 | 47.05 | 47.05 | 1 | 100 A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 05609-04 | 704.50 | 28.18 | 25 | 1 A-METHAPRED 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 05621-08 | 199.25 | 47.97 | 25 | 1 A-METHAPRED 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 05641-25 | 115.08 | 19.18 | 6 | 1 DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 05642-25 | 133.02 | 22.17 | 6 | 1 DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 05644-25 | 165.48 | 27.58 | 6 | 1 DEXTROSE 40% INJ USP 1000ML (500ML FILL) |

TXABT00922

CONFIDENTIAL

ABT-DOJ 0155781

| | | | | |
|---|---|---|---|---|
| 05645-25 | 170.58 | 28.43 | 6 | 1 DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 05646-25 | 189.96 | 31.66 | 6 | 1 DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 05647-25 | 212.16 | 35.36 | 6 | 1 DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 05648-01 | 300.96 | 12.54 | 24 | 1 LTA KIT PEDIATRIC |
| 05671-02 | 23.70 | 2.37 | 10 | 10 A-HYDROCORT 100MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 05672-02 | 53.70 | 5.37 | 10 | 10 A-HYDROCORT 250MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 05673-04 | 261.25 | 10.45 | 25 | 1 A-HYDROCORT 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 05674-08 | 531.50 | 21.26 | 25 | 1 A-HYDROCORT 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 05741-06 | 274.80 | 32.73 | 10 | 10 A-METHAPRED 40MG 1ML UNIVIAL (SODIUM SUCCINATE) |
| 05741-23 | 472.30 | 47.23 | 10 | 10 A-METHAPRED 125MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 05742-48 | 588.48 | 12.26 | 48 | 1 VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 05748-21 | 122.40 | 12.24 | 10 | 5 BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT |
| 05749-22 | 131.50 | 13.15 | 10 | 5 BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 05756-05 | 507.80 | 50.78 | 10 | 1 CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 05779-01 | 173.25 | 6.93 | 25 | 2 TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 05816-11 | 31.25 | 1.25 | 25 | 2 EMPTY STERILE 10ML FLIPTOP VIAL |
| 05816-31 | 37.00 | 1.48 | 25 | 2 EMPTY STERILE 30ML FLIPTOP VIAL |
| 05819-16 | 123.80 | 12.38 | 10 | 5 DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE |
| 05820-10 | 260.50 | 10.42 | 25 | 2 DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 05823-25 | 149.34 | 24.89 | 6 | 1 DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 05827-01 | 273.60 | 2.28 | 120 | 1 BUTTERFLY INT 25 X 3/4, 3-1/2 INCH TUBING |
| 05829-10 | 31.25 | 1.25 | 25 | 2 EMPTY STERILE 10ML TEARTOP VIAL |
| 05829-30 | 37.00 | 1.48 | 25 | 2 EMPTY STERILE 30ML TEARTOP VIAL |
| 05830-01 | 61.25 | 2.45 | 25 | 1 DUAL INJECTION SITE |
| 05831-01 | 274.00 | 13.70 | 20 | 1 BURETTE 150ML IN-LINE |
| 05833-01 | 111.60 | 0.93 | 120 | 1 ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 05852-03 | 849.24 | 70.77 | 12 | 1 AMINOSYN 7% W/ELECTROLYTES 500ML |
| 05855-03 | 854.88 | 71.24 | 12 | 1 AMINOSYN 8.5% 500ML |
| 05855-05 | 855.18 | 142.53 | 6 | 1 AMINOSYN 8.5% 1000ML |
| 05856-03 | 897.72 | 74.81 | 12 | 1 AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 05856-05 | 897.60 | 149.60 | 6 | 1 AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 05877-01 | 226.80 | 1.89 | 120 | 1 ADAPTER PLUG MALE - SHORT |
| 05878-01 | 226.80 | 1.89 | 120 | 1 ADAPTER PLUG MALE |
| 05881-01 | 221.25 | 8.85 | 25 | 2 TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |
| 05882-19 | 113.70 | 11.37 | 10 | 5 TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 05921-01 | 55.75 | 2.23 | 25 | 2 AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 05922-01 | 77.25 | 3.09 | 25 | 2 AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 06021-03 | 269.00 | 10.76 | 25 | 1 EMPTY STERILE VIAL AND INJECTOR |
| 06023-04 | 151.10 | 15.11 | 10 | 5 MORPHINE SULFATE INJ USP (1MG/ML)30ML PCA VIAL |
| 06028-04 | 201.80 | 20.18 | 10 | 5 MORPHINE SULFATE INJ USP (5MG/ML)30ML PCA VIAL |
| 06030-04 | 145.10 | 14.51 | 10 | 5 MEPERIDINE HCL INJ USP 300MG PCA VIAL |
| 06043-01 | 112.75 | 4.51 | 25 | 2 AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 06054-02 | 82.75 | 3.31 | 25 | 2 FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 06055-14 | 45.00 | 4.50 | 10 | 5 FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR |
| 06056-17 | 65.30 | 6.53 | 10 | 5 FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 06056-18 | 114.30 | 11.43 | 10 | 5 FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE |
| 06062-02 | 28.78 | 28.78 | 1 | 12 MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 250ML |
| 06062-03 | 40.89 | 40.89 | 1 | 12 MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 500ML |
| 06062-11 | 21.98 | 21.98 | 1 | 12 MORPHINE SULF PREMIX 1MG/ML IN 5% DEX 100/200ML |
| 06063-02 | 15.32 | 15.32 | 1 | 12 MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 250ML |
| 06063-03 | 21.86 | 21.86 | 1 | 12 MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 500ML |
| 06101-02 | 47.25 | 1.89 | 25 | 16 FUROSEMIDE INJ USP 20MG 2ML AMPUL |

TXABT00923

CONFIDENTIAL

ABT-DOJ 0155782

1

| Code | Price | Unit | Qty | Pk | Description |
|---|---|---|---|---|---|
| | 91.00 | 3.64 | 25 | 16 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 06191-10 | 230.75 | 9.23 | 25 | 2 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| | 57.00 | 2.28 | 25 | 8 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| | | | 25 | 2 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| | 262.75 | 10.51 | 25 | 4 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 06108-01 | 1,309.50 | 52.38 | 25 | 1 | PENTOTHAL 5GM/2.0% TRANSFER KIT |
| | | | 12 | 1 | SODIUM CHL 0.9% IRRIGATION USP 250ML |
| | | 11.59 | 24 | 1 | SODIUM CHL 0.9% IRRIGATION USP 500ML |
| | | | 12 | 1 | WATER FOR IRRIG USP 250ML - STERILE |
| 06139-03 | 267.84 | 11.16 | 24 | 1 | WATER FOR IRRIG USP 500ML - STERILE |
| 06140-09 | 232.56 | 19.38 | 12 | 1 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML |
| 06141-02 | 228.72 | 19.06 | 12 | 1 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 06141-03 | 468.24 | 19.51 | 24 | 1 | PHYSIOSOL IRRIGATION USP 500ML |
| 06141-09 | 272.28 | 22.69 | 12 | 1 | PHYSIOSOL IRRIGATION USP (AQUALITE) 1000ML |
| 06142-06 | 178.40 | 22.30 | 8 | 1 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500ML |
| | 206.40 | 17.20 | 12 | 1 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 250ML |
| | 242.15 | | 12 | 1 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1000ML |
| 06144-06 | 211.68 | 26.46 | 8 | 1 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML |
| | 150.64 | 18.83 | 8 | 1 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML |
| 06177-14 | 148.40 | 14.84 | 10 | 5 | MORPHINE SULF INJ USP 25MG/ML 4ML ADD-VANTAGE VIAL |
| 06179-14 | 177.30 | 17.73 | 10 | 5 | MORPHINE SULF INJ USP 25MG/ML 10ML ADDVANTAGE VIAL |
| 06217-02 | 366.00 | 14.64 | 25 | 2 | LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML |
| 06248-01 | 277.00 | 11.08 | 25 | 1 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP |
| 06254-01 | 200.50 | 8.02 | 25 | 2 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL |
| 06259-01 | 848.00 | 33.92 | 25 | 1 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 06260-01 | 825.25 | 33.01 | 25 | 1 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 06342-05 | 175.90 | 17.59 | 10 | 5 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 06365-02 | 97.00 | 9.70 | 10 | 10 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL |
| 06402-48 | 401.76 | 8.37 | 48 | 1 | TRANSFER SET (HEAVY DEXTROSE) |
| 06412-01 | 432.60 | 21.63 | 20 | 1 | SOLUSET 50X60 FILTER W/CAIR CLAMP |
| 06414-58 | 686.88 | 14.31 | 48 | 1 | CARDIAC CATHETER SET NV |
| 06418-01 | 205.75 | 8.23 | 25 | 1 | PENTOTHAL READY-TO-MIX 250MG PLUS SYRINGE |
| 06419-01 | 255.25 | 10.21 | 25 | 1 | PENTOTHAL READY-TO-MIX 400MG PLUS SYRINGE |
| 06420-01 | 285.25 | 11.41 | 25 | 1 | PENTOTHAL READY-TO-MIX 500MG PLUS SYRINGE |
| 06426-12 | 675.36 | 14.07 | 48 | 1 | PLUM LC5000 PRIM SL 104INC DUAL CHANNEL, VENTED |
| 06427-12 | 1,018.08 | 21.21 | 48 | 1 | PLUM LC 5000 IVEX-HP FILTER SET-SL DUAL CHANNEL |
| 06428-02 | 432.24 | 18.01 | 24 | 1 | PLUM LC 5000 SOLUSET MICRODRIP 150X60 BURETTE-SL |
| 06431-02 | 124.00 | 4.96 | 25 | 1 | PENTOTHAL 1GM IN 50ML CONTAINER BULK |
| 06432-12 | 675.36 | 14.07 | 48 | 1 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL CHANNEL, NV |
| 06435-01 | 383.75 | 15.35 | 25 | 1 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK |
| 06436-02 | 433.20 | 18.05 | 24 | 1 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 06437-02 | 359.28 | 14.97 | 24 | 1 | PLUM LC 5000 MODIFIED CAP ENTERAL SET 98 INCH |
| 06440-12 | 918.24 | 19.13 | 48 | 1 | PLUMSET PRIMARY IV PUMP SET-OL, VENTED |
| 06445-02 | 521.28 | 21.72 | 24 | 1 | PLUM LC5000 SOLUSET W/IVEX-HP 150ML BURETTE SET-SL |
| 06446-02 | 512.16 | 21.34 | 24 | 1 | PLUM LC 5000 MICRODRIP SOLUSET 50ML BURETTE-SL |
| 06457-01 | 297.00 | 5.94 | 50 | 1 | EXTENSION SET-SL 12 INCH MICROBORE |
| 06458-01 | 318.00 | 6.36 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE |
| 06459-01 | 333.00 | 6.66 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES |
| 06460-01 | 326.50 | 6.53 | 50 | 1 | EXTENSION SET-SL 36 INCH MICROBORE |
| 06461-01 | 350.50 | 7.01 | 50 | 1 | EXTENSION SET-SL 72 INCH MICROBORE |
| 06462-01 | 587.00 | 11.74 | 50 | 1 | MANIFOLD III-SL |
| 06464-01 | 416.00 | 8.32 | 50 | 1 | FAT EMULSION SET-SL 72 INCH MICROBORE |

TXABT00924

CONFIDENTIAL

ABT-DOJ 0155783

| | | | | |
|---|---|---|---|---|
| 06473-01 | 691.20 | 5.76 | 120 | 1 EXTENSION SET 36 INCH MICROBORE W/LUER LOCK |
| 06474-01 | 866.40 | 7.22 | 120 | 1 EXTENSION SET 60 INCH W/LUER LOCK |
| 06476-44 | 101.40 | 10.14 | 10 | 10 ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 06478-44 | 180.50 | 18.05 | 10 | 5 ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 06480-12 | 743.04 | 15.48 | 48 | 1 PLUM LC 5000 PRIMARY SET-SL W/CAPPED SEC PORT |
| 06481-01 | 169.10 | 16.91 | 10 | 5 ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 06481-10 | 335.50 | 9.25 | 10 | 10 ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 06492-02 | 398.16 | 16.59 | 24 | 1 PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH |
| 06504-01 | 1,297.00 | 51.88 | 25 | 1 PENTOTHAL 5GM/2.5% TRANSFER KIT |
| 06509-12 | 131.30 | 131.30 | 1 | 10 VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) |
| 06514-01 | 373.50 | 7.47 | 50 | 1 PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 06516-03 | 162.00 | 6.75 | 24 | 1 PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL |
| 06517-03 | 157.20 | 6.55 | 24 | 1 PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SPHN VAL-OL |
| 06533-01 | 583.70 | 58.37 | 10 | 5 VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE |
| 06534-10 | 105.10 | 10.51 | 10 | 10 VANCOMYCIN HCL 500MG ADDVANTAGE VIAL - STERILE |
| 06535-01 | 210.00 | 21.00 | 10 | 5 VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - STERILE |
| 06536-01 | 105.20 | 5.26 | 20 | 1 CATHETER IRRIGATION SET W/CAIR CLAMP |
| 06538-01 | 312.60 | 15.63 | 20 | 1 CYSTOMANOMETER SET |
| 06541-01 | 122.40 | 6.12 | 20 | 1 IRRIGATION SET - SECONDARY |
| 06542-02 | 268.60 | 13.43 | 20 | 1 T-U-R SYSTEM W/FLOW-POUCH |
| 06543-01 | 255.20 | 12.76 | 20 | 1 T-U-R Y-TYPE SET |
| 06544-01 | 152.20 | 7.61 | 20 | 1 CYSTOSCOPY/IRRIGATION SET |
| 06599-01 | 278.60 | 13.93 | 20 | 1 IRRIGATION SET LARGE BORE Y-TYPE NV |
| 06609-02 | 129.75 | 5.26 | 25 | 2 NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL |
| 06611-01 | 509.76 | 21.24 | 24 | 1 ANALGAZER (PENTHRANE DISPOSABLE INHALER) |
| 06625-02 | 155.50 | 6.22 | 25 | 2 SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL |
| 06629-02 | 86.75 | 3.47 | 25 | 2 QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL |
| 06635-01 | 61.50 | 2.46 | 25 | 4 POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 06636-01 | 69.25 | 2.77 | 25 | 4 POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 06637-22 | 173.00 | 17.30 | 10 | 5 SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ |
| 06637-34 | 185.50 | 18.55 | 10 | 5 SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD |
| 06642-02 | 124.25 | 4.97 | 25 | 2 QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL |
| 06646-01 | 403.60 | 20.18 | 20 | 1 SOLUSET 150X60 |
| 06647-01 | 481.60 | 24.08 | 20 | 1 SOLUSET 150X60 W/IVEX-HP FILTER |
| 06648-02 | 98.25 | 3.93 | 25 | 2 DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 06654-05 | 63.75 | 2.55 | 25 | 16 POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |
| 06656-05 | 70.25 | 2.81 | 25 | 4 POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL |
| 06657-73 | 92.50 | 3.70 | 25 | 4 SODIUM CHLORIDE 14.6% INJ 50MEQ 20ML FLIPTOP |
| 06660-75 | 98.50 | 3.94 | 25 | 4 SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL |
| 06664-02 | 114.50 | 4.58 | 25 | 2 SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL |
| 06682-02 | 714.00 | 7.14 | 100 | 1 PENTOTHAL DISPENSING PIN |
| 06727-09 | 103.32 | 8.61 | 12 | 1 MAGNESIUM SULF IN 5% DEXTROSE INJ., 10GM/1000ML |
| 06727-23 | 345.36 | 14.39 | 24 | 1 MAGNESIUM SULF IN 5% DEXTROSE INJ., 1GM/100ML |
| 06728-03 | 205.92 | 8.58 | 24 | 1 MAGNESIUM SULF IN 5% DEXTROSE INJ., 10GM/500ML |
| 06728-09 | 130.20 | 10.85 | 12 | 1 MAGNESIUM SULF IN 5% DEXTROSE INJ., 20GM/1000ML |
| 06729-03 | 265.44 | 11.06 | 24 | 1 MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML |
| 06729-09 | 182.76 | 15.23 | 12 | 1 MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML |
| 06729-23 | 404.16 | 16.84 | 24 | 1 MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) |
| 06730-13 | 405.84 | 16.91 | 24 | 1 MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) |
| 06776-01 | 258.00 | 10.32 | 25 | 2 LORAZEPAM INJ, USP 2MG/ML 1ML HYPAK SYRINGE |
| 06777-01 | 315.25 | 12.61 | 25 | 2 LORAZEPAM INJ, USP 4MG/ML 1ML HYPAK SYRINGE |
| 06778-01 | 229.50 | 9.18 | 25 | 4 LORAZEPAM INJ, USP 2MG/ML 1ML FLIPTOP VIAL |

TXABT00925

CONFIDENTIAL

ABT-DOJ 0155784

| | | | | |
|---|---|---|---|---|
| 06939-01 | 258.00 | 10.32 | 25 | 4 LORAZEPAM INJ, USP 4MG/ML 1ML FLIPTOP VIAL |
| 06939-02 | 1720.00 | 68.80 | 25 | 4 LORAZEPAM INJ, USP 2MG/ML 10ML FLIPTOP VIAL |
| 06939-10 | 4299.25 | 171.97 | 25 | 4 LORAZEPAM INJ, USP 4MG/ML 10ML FLIPTOP VIAL |
| 06940-03 | 619.50 | 24.78 | 25 | 8 ENDRATE (150MG/ML) 20ML AMPUL |
| 06947-02 | 314.50 | 12.58 | 25 | 1 EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG |
| 06970-10 | 191.75 | 7.67 | 25 | 2 QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 07012-05 | 85.44 | 7.12 | 12 | 1 PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 07041-01 | 140.40 | 14.04 | 10 | 40 NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP |
| 07067-10 | 37.00 | 1.48 | 25 | 4 BACTERIOSTATIC 0.9% SODIUM CHL INJ 10ML FLIPTOP-LS |
| 07067-30 | 75.00 | 3.00 | 25 | 2 BACTERIOSTATIC 0.9% SODIUM CHL INJ 30ML FLIPTOP-LS |
| 07074-26 | 414.24 | 17.26 | 24 | 1 POTASSIUM CHL INJ 10MEQ, 100ML (1:1) |
| 07075-14 | 414.24 | 17.26 | 24 | 1 POTASSIUM CHL INJ 10MEQ, 50ML (1:1) |
| 07075-26 | 414.24 | 17.26 | 24 | 1 POTASSIUM CHL INJ 20MEQ, 100ML (1:1) |
| 07100-02 | 310.56 | 12.94 | 24 | 1 DEXTROSE 5% INJ USP ADD-VANTAGE 250ML |
| 07100-13 | 512.64 | 10.68 | 48 | 1 DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) |
| 07100-23 | 512.64 | 10.68 | 48 | 1 DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) |
| 07101-02 | 310.56 | 12.94 | 24 | 1 SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 07101-13 | 512.64 | 10.68 | 48 | 1 SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) |
| 07101-23 | 512.64 | 10.68 | 48 | 1 SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) |
| 07105-09 | 271.92 | 22.66 | 12 | 1 POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 07107-09 | 271.92 | 22.66 | 12 | 1 POTASSIUM CHL 20MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 07109-09 | 271.92 | 22.66 | 12 | 1 POTASSIUM CHL 40MEQ 5% DEX AND 0.9% SOD CHL 1000ML |
| 07111-09 | 280.68 | 23.39 | 12 | 1 POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML |
| 07113-09 | 280.68 | 23.39 | 12 | 1 POTASSIUM CHL 40MEQ 5% DEX AND LACT RINGERS 1000ML |
| 07115-09 | 280.68 | 23.39 | 12 | 1 POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML |
| 07116-09 | 283.20 | 23.60 | 12 | 1 POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML |
| 07118-07 | 100.02 | 16.67 | 6 | 1 WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE |
| 07119-07 | 307.32 | 51.22 | 6 | 1 DEXTROSE 5% INJ USP 2000ML (PHARM BULK PKG) |
| 07120-07 | 364.86 | 60.81 | 6 | 1 DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) |
| 07121-07 | 1,951.02 | 325.17 | 6 | 1 AMINOSYN II 10% 2000ML PHARMACY BULK PACKAGE |
| 07122-07 | 2,926.56 | 487.76 | 6 | 1 AMINOSYN II 15% 2000ML PHARMACY BULK PACKAGE |
| 07132-02 | 310.56 | 12.94 | 24 | 1 SODIUM CHL 0.45% INJ USP ADD-VANTAGE 250ML 1:1 |
| 07132-13 | 512.64 | 10.68 | 48 | 1 SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) |
| 07132-23 | 512.64 | 10.68 | 48 | 1 SODIUM CHL 0.45% INJ USP ADD-VANTAGE 100ML 4:1 |
| 07138-06 | 149.60 | 18.70 | 8 | 1 SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML W/HANGER |
| 07138-09 | 165.60 | 13.80 | 12 | 1 SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML |
| 07139-06 | 145.44 | 18.18 | 8 | 1 WATER FOR IRRIG (AQUALITE) 1500ML HANGER - STERILE |
| 07139-09 | 160.44 | 13.37 | 12 | 1 WATER FOR IRRIG USP (AQUALITE) 1000ML - STERILE |
| 07160-01 | 154.50 | 15.45 | 10 | 10 CYSTEINE HCL INJ., USP 0.5GRAM 10ML FLIPTOP VIAL |
| 07168-09 | 330.72 | 27.56 | 12 | 1 UROLOGIC G IRRIGATION (AQUALITE) 1000ML W/HANGER |
| 07217-03 | 1,283.26 | 106.94 | 12 | 1 AMINOSYN-HF 8% 500ML |
| 07222-17 | 732.60 | 36.63 | 20 | 1 EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML |
| 07222-18 | 1,032.60 | 51.63 | 20 | 1 EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML |
| 07241-01 | 21.25 | 0.85 | 25 | 16 EPINEPHRINE INJ USP 1:1000 1ML AMPUL |
| 07248-03 | 727.68 | 60.64 | 12 | 1 HETASTARCH 6% IN 0.9% SODIUM CHLORIDE INJ 500ML |
| 07295-01 | 129.75 | 5.19 | 25 | 2 POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL |
| 07296-01 | 81.50 | 3.26 | 25 | 2 POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP |
| 07299-01 | 106.50 | 4.26 | 25 | 4 SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL |
| 07350-02 | 227.28 | 18.94 | 12 | 1 CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 250ML |
| 07351-02 | 269.28 | 22.44 | 12 | 1 CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 250ML |
| 07352-03 | 454.56 | 18.94 | 24 | 1 CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 500ML |
| 07353-03 | 537.60 | 22.40 | 24 | 1 CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 500ML |

TXABT00926

ΙDENTIAL

ABT-DOJ 0155785

| | | | | |
|---|---|---|---|---|
| 07742-29 | 598.92 | 99.82 | 6 | 1 AMINOSYN II 4.25%M IN 10% DEXTROSE INJ 1000ML |
| 07744-29 | 662.88 | 110.48 | 6 | 1 AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML |
| 07751-29 | 571.56 | 95.26 | 6 | 1 AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 07752-29 | 576.72 | 96.12 | 6 | 1 AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 07753-29 | 611.82 | 101.97 | 6 | 1 AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML |
| 07756-29 | 608.40 | 101.40 | 6 | 1 AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 07757-29 | 630.60 | 105.10 | 6 | 1 AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 07760-03 | 257.76 | 10.74 | 24 | 1 HEPARIN SODIUM 20,000 USP IN 5% DEXTROSE INJ 500ML |
| 07761-03 | 297.84 | 12.41 | 24 | 1 HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML |
| 07793-12 | 264.72 | 11.03 | 24 | 1 HEPARIN SODIUM 20,000 USP IN 5% DEX INJ 200/250ML |
| 07793-23 | 317.52 | 13.23 | 24 | 1 HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML |
| 07793-61 | 317.52 | 13.23 | 24 | 1 HEPARIN SODIUM 15,000 USP IN 5% DEX INJ 150/250ML |
| 07793-62 | 264.72 | 11.03 | 24 | 1 HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML |
| 07794-12 | 264.72 | 11.03 | 24 | 1 HEPARIN SODIUM 10,000 USP IN 5% DEX INJ 200/250ML |
| 07794-23 | 264.72 | 11.03 | 24 | 1 HEPARIN SODIUM 5,000 USP IN 5% DEXTROSE INJ 100ML |
| 07794-61 | 264.72 | 11.03 | 24 | 1 HEPARIN SODIUM 7,500 USP IN 5% DEX INJ 150/250ML |
| 07794-62 | 264.72 | 11.03 | 24 | 1 HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML |
| 07806-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 07807-22 | 268.80 | 22.40 | 12 | 1 DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07808-24 | 376.80 | 31.40 | 12 | 1 DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 07809-22 | 336.84 | 28.07 | 12 | 1 DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07809-24 | 487.80 | 40.65 | 12 | 1 DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 07810-22 | 498.24 | 41.52 | 12 | 1 DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07827-23 | 644.64 | 26.86 | 24 | 1 METRONIDAZOLE INJ. USP 500MG (100MG FILL) SINGLE |
| 07827-24 | 1950.00 | 26.87 | 80 | 1 METRONIDAZOLE 500MG INJ USP LIFECARE (100ML FILL) |
| 07828-08 | 66.84 | 16.71 | 4 | 1 LACTATED RINGER'S IRRIGATION 3000ML |
| 07879-13 | 219.36 | 9.14 | 24 | 1 GENTAMICIN SULF 60MG /0.9% SOD CHL LIFECARE 50ML |
| 07881-13 | 232.32 | 9.68 | 24 | 1 GENTAMICIN SULF 70MG /0.9% SOD CHL LIFECARE 50ML |
| 07883-13 | 234.00 | 9.75 | 24 | 1 GENTAMICIN SULF 80MG/0.9% SOD CHL LIFEC 50/100ML |
| 07884-23 | 234.00 | 9.75 | 24 | 1 GENTAMICIN SULF 80MG /0.9% SOD CHL LIFECARE 100ML |
| 07886-23 | 247.68 | 10.32 | 24 | 1 GENTAMICIN SULF 90MG /0.9% SOD CHL LIFECARE 100ML |
| 07889-23 | 254.64 | 10.61 | 24 | 1 GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML |
| 07897-15 | 89.70 | 8.97 | 10 | 5 ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) |
| 07898-18 | 116.90 | 11.69 | 10 | 5 DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ |
| 07901-03 | 609.84 | 25.41 | 24 | 1 POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML |
| 07901-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.15% DEX 5%/0.225% SOD CHL 1000ML |
| 07902-03 | 609.84 | 25.41 | 24 | 1 POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML |
| 07902-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.15% DEX 5%/0.45% SOD CHL 1000ML |
| 07903-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML |
| 07904-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CHL 1000ML |
| 07905-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.15% DEXTROSE 5% 1000ML |
| 07906-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.3% DEXTROSE 5% 1000ML |
| 07907-07 | 67.56 | 11.26 | 6 | 1 WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 07909-01 | 35.00 | 0.07 | 500 | 1 FERRULES |
| 07909-02 | 39.01 | 39.01 | 1 | 1 NUTRIMIX-MACRO FERRULES FOR CRIMPER(BOX/200) |
| 07909-03 | 75.89 | 75.89 | 1 | 1 FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) |
| 07914-01 | 252.00 | 0.63 | 400 | 1 NUTRI-CLAMP FOR NUTRIMIX II |
| 07915-01 | 168.00 | 0.42 | 400 | 1 NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 07916-24 | 416.64 | 17.36 | 24 | 1 LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML |
| 07918-19 | 513.12 | 42.76 | 12 | 1 DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 07922-02 | 216.48 | 9.02 | 24 | 1 DEXTROSE 5% INJ USP LIFECARE 250ML |
| 07922-03 | 216.48 | 9.02 | 24 | 1 DEXTROSE 5% INJ USP LIFECARE 500ML |

TXABT00928

CONFIDENTIAL

ABT-DOJ 0155787

| | | | | |
|---|---|---|---|---|
| 07922-09 | 126.48 | 10.54 | 12 | 1 DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 07922-61 | 288.64 | 9.02 | 32 | 1 DEXTROSE 5% INJ USP LIFECARE 150ML |
| 07923-20 | 700.80 | 14.60 | 48 | 1 DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK |
| 07923-36 | 760.80 | 9.51 | 80 | 1 DEXTROSE 5% INJ USP LIFECARE (50ML FILL) |
| 07923-37 | 760.80 | 9.51 | 80 | 1 DEXTROSE 5% INJ USP LIFECARE (100ML FILL) |
| 07924-02 | 232.56 | 9.69 | 24 | 1 DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 07924-03 | 232.56 | 9.69 | 24 | 1 DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 07924-09 | 138.12 | 11.51 | 12 | 1 DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07925-02 | 232.56 | 9.69 | 24 | 1 DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 07925-03 | 232.56 | 9.69 | 24 | 1 DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 07925-09 | 138.12 | 11.51 | 12 | 1 DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07926-02 | 232.56 | 9.69 | 24 | 1 DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 07926-03 | 232.56 | 9.69 | 24 | 1 DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 07926-09 | 138.12 | 11.51 | 12 | 1 DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07927-08 | 1,089.36 | 45.39 | 24 | 1 EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 07927-09 | 709.44 | 29.56 | 24 | 1 EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 07929-03 | 261.12 | 10.88 | 24 | 1 DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |
| 07929-09 | 157.56 | 13.13 | 12 | 1 DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML |
| 07930-02 | 263.76 | 10.99 | 24 | 1 DEXTROSE 10% INJ USP IN LIFECARE 250ML |
| 07930-03 | 248.64 | 10.36 | 24 | 1 DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 07930-09 | 145.20 | 12.10 | 12 | 1 DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 07931-24 | 537.36 | 22.39 | 24 | 1 LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 07931-32 | 208.32 | 17.36 | 12 | 1 LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 07933-03 | 267.84 | 11.16 | 24 | 1 DEXTROSE 5% IN RINGERS IN LIFECARE 500ML |
| 07933-09 | 174.48 | 14.54 | 12 | 1 DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 07935-19 | 321.96 | 26.83 | 12 | 1 DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 07936-17 | 387.66 | 64.61 | 6 | 1 DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 07936-19 | 412.44 | 34.37 | 12 | 1 DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 07937-19 | 396.72 | 33.06 | 12 | 1 DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 07938-19 | 278.64 | 23.22 | 12 | 1 DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 07939-32 | 268.68 | 22.39 | 12 | 1 LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 07940-03 | 225.36 | 9.39 | 24 | 1 DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 07940-09 | 132.00 | 11.00 | 12 | 1 DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 07941-02 | 232.56 | 9.69 | 24 | 1 DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 07941-03 | 232.56 | 9.69 | 24 | 1 DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |
| 07941-09 | 138.12 | 11.51 | 12 | 1 DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 07944-05 | 214.92 | 17.91 | 12 | 1 INPERSOL W/1.5% DEXTROSE SOD LACTATE 1000ML |
| 07944-07 | 93.90 | 15.65 | 6 | 1 INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML |
| 07945-07 | 98.82 | 16.47 | 6 | 1 INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML |
| 07951-12 | 586.08 | 12.21 | 48 | 1 EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 07951-13 | 600.48 | 12.51 | 48 | 1 EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 07951-19 | 651.84 | 13.58 | 48 | 1 EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 07951-23 | 2,230.00 | 11.15 | 200 | 1 EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 07953-02 | 257.52 | 10.73 | 24 | 1 LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 07953-03 | 257.52 | 10.73 | 24 | 1 LACTATED RINGER'S INJECTION USP LIFECARE 500ML |
| 07953-09 | 144.60 | 12.05 | 12 | 1 LACTATED RINGER'S INJECTION USP LIFECARE 1000ML |
| 07965-03 | 389.04 | 16.21 | 24 | 1 NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML |
| 07965-09 | 226.32 | 18.86 | 12 | 1 NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000ML |
| 07967-03 | 377.76 | 15.74 | 24 | 1 NORMOSOL-R LIFECARE 500ML |
| 07967-09 | 216.24 | 18.02 | 12 | 1 NORMOSOL-R LIFECARE 1000ML |
| 07968-09 | 225.84 | 18.82 | 12 | 1 NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML |
| 07969-05 | 544.08 | 45.34 | 12 | 1 PLEGISOL 1000ML |

TXABT00929

CONFIDENTIAL

ABT-DOJ 0155788

| 07972-05 | 83.52 | 6.96 | 12 | 1 SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 1000ML |
| 07972-07 | 64.38 | 10.73 | 6 | 1 SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML |
| 07972-08 | 64.28 | 16.07 | 4 | 1 SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML |
| 07973-05 | 83.52 | 6.96 | 12 | 1 WATER FOR IRRIG FLEX CONTAINER 1000ML - STERILE |
| 07973-07 | 64.38 | 10.73 | 6 | 1 WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE |
| 07973-08 | 64.28 | 16.07 | 4 | 1 WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE |
| 07974-08 | 79.28 | 19.82 | 4 | 1 GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML |
| 07975-07 | 64.38 | 10.73 | 6 | 1 SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML |
| 07981-08 | 79.28 | 19.82 | 4 | 1 SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML |
| 07982-09 | 144.60 | 12.05 | 12 | 1 RINGER'S INJECTION USP IN LIFECARE 1000ML |
| 07982-24 | 253.44 | 10.56 | 24 | 1 RINGER'S INJECTION USP IN LIFECARE 500ML |
| 07983-02 | 212.88 | 8.87 | 24 | 1 SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML |
| 07983-03 | 212.88 | 8.87 | 24 | 1 SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML |
| 07983-09 | 115.44 | 9.62 | 12 | 1 SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML |
| 07983-64 | 283.84 | 8.87 | 32 | 1 SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML |
| 07984-20 | 700.80 | 14.60 | 48 | 1 SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL) |
| 07984-36 | 760.80 | 9.51 | 80 | 1 SOD CHL 0.9% INJ LIFECARE (50ML FILL) |
| 07984-37 | 760.80 | 9.51 | 80 | 1 SOD CHL 0.9% INJ LIFECARE (100ML FILL) |
| 07985-02 | 226.32 | 9.43 | 24 | 1 SODIUM CHL 0.45% INJ USP LIFECARE 250ML |
| 07985-03 | 226.32 | 9.43 | 24 | 1 SODIUM CHL 0.45% INJ USP LIFECARE 500ML |
| 07985-09 | 127.32 | 10.61 | 12 | 1 SODIUM CHL 0.45% INJ USP LIFECARE 1000ML |
| 07987-03 | 332.88 | 13.87 | 24 | 1 SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR) |
| 07990-09 | 116.64 | 9.72 | 12 | 1 WATER FOR INJ USP LIFECARE 1000ML - STERILE |
| 07991-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.224% DEX 5%/0.225% SOD CHL 1000ML |
| 07992-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.3% DEX 5%/0.225% SOD CHL 1000ML |
| 07993-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.075% DEX 5%/0.45% SOD CHL 1000ML |
| 07996-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.224% DEXTROSE 5% 1000ML |
| 07997-09 | 198.36 | 16.53 | 12 | 1 POTASSIUM CHL 0.075% DEX 5%/0.225% SOD CHL 1000ML |
| 07998-03 | 609.84 | 25.41 | 24 | 1 POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML |
| 07998-09 | 189.00 | 15.75 | 12 | 1 POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 08004-15 | 360.72 | 30.06 | 12 | 1 DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 08005-15 | 407.64 | 33.97 | 12 | 1 DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 08024-05 | 478.90 | 47.89 | 10 | 1 CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE |
| 08026-01 | 100.20 | 10.02 | 10 | 5 LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08027-01 | 86.30 | 8.63 | 10 | 5 LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08060-19 | 239.80 | 23.98 | 10 | 5 AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 08060-29 | 252.00 | 25.20 | 10 | 5 AMIDATE 40MG 20ML LFSLD ABBOJECT SYR W/LUER LOCK |
| 08061-01 | 118.55 | 23.71 | 5 | 5 AMIDATE 40MG 20ML AMPUL |
| 08062-01 | 103.55 | 20.71 | 5 | 5 AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 08065-15 | 99.50 | 9.95 | 10 | 5 QUELICIN 100MG 5ML ABBOJECT SYRINGE |
| 08066-15 | 120.40 | 12.04 | 10 | 5 TUBOCURARINE CHL INJ 15MG 5ML ABBOJECT SYRINGE |
| 08076-01 | 560.00 | 0.70 | 800 | 1 SNAP LOCK DEVICE |
| 08078-01 | 777.60 | 6.48 | 120 | 1 VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 08079-01 | 895.20 | 7.46 | 120 | 1 VENI LOOP CONNECTOR W/RESEAL |
| 08082-48 | 630.24 | 13.13 | 48 | 1 VENOSET 100-SL PIGGYBACK NV 100 INCH |
| 08083-68 | 657.60 | 13.70 | 48 | 1 VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 08084-48 | 924.48 | 19.26 | 48 | 1 VENOSET PIGGYBACK W/IVEX-HP - NV |
| 08085-01 | 170.20 | 34.04 | 5 | 5 DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 08183-01 | 110.25 | 4.41 | 25 | 4 POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL |
| 08284-05 | 448.80 | 44.88 | 10 | 1 CONT EPIDURAL 17G W/EPINE AND LIDO TEST DOSE |
| 08948-62 | 565.20 | 28.26 | 20 | 1 BURETTE 100ML HEMOSET, NV, 72INCH W/SL |
| 08954-68 | 704.16 | 14.67 | 48 | 1 BLOOD SET 84 INCH W/PUMP-SL |

TXABT00930

CONFIDENTIAL

ABT-DOJ 0155789

| | | | | |
|---|---|---|---|---|
| 08958-48 | 745.44 | 15.53 | 48 | 1 VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 08961-48 | 672.96 | 14.02 | 48 | 1 VENOSET-SL SURGICAL PIGGYBACK  - VENTED |
| 08975-18 | 165.00 | 16.50 | 10 | 5 CYSTEINE HCL INJ., USP 0.5GRAM 10ML UNIV. ADD SYR |
| 09041-01 | 324.25 | 12.97 | 25 | 1 BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL |
| 09042-01 | 46.20 | 4.62 | 10 | 5 BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML AMPUL |
| 09042-02 | 79.20 | 7.92 | 10 | 5 BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 09043-01 | 264.50 | 10.58 | 25 | 1 BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 09044-01 | 64.85 | 12.97 | 5 | 5 BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 09045-01 | 65.30 | 6.53 | 10 | 5 BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 09045-02 | 86.00 | 8.60 | 10 | 5 BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 09046-01 | 288.25 | 11.53 | 25 | 1 BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 09047-01 | 58.40 | 11.68 | 5 | 5 BUPIVACAINE HCL 0.75% EPINE 1:200,000 30ML AMPUL |
| 09093-32 | 35.40 | 3.54 | 10 | 5 FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL |
| 09093-35 | 65.20 | 6.52 | 10 | 5 FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL |
| 09093-36 | 62.40 | 12.48 | 5 | 5 FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL |
| 09093-38 | 122.40 | 24.48 | 5 | 5 FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL |
| 09094-22 | 177.75 | 7.11 | 25 | 2 FENTANYL CITRATE INJ (0.05MG/ML) 2ML FLIPTOP |
| 09094-25 | 325.00 | 13.00 | 25 | 2 FENTANYL CITRATE INJ (0.05MG/ML) 5ML FLIPTOP |
| 09094-28 | 312.00 | 12.48 | 25 | 2 FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP |
| 09094-31 | 612.00 | 24.48 | 25 | 2 FENTANYL CITRATE INJ (0.05MG/ML) 20ML FLIPTOP |
| 09094-61 | 1,529.75 | 61.19 | 25 | 2 FENTANYL CITRATE INJ (0.05MG/ML) 50ML FLIPTOP |
| 09097-48 | 1,104.00 | 23.00 | 48 | 1 LS PLUMSET ANESTH H-FLOW SET-OL CONV PIN 114INC |
| 09099-16 | 66.33 | 22.11 | 3 | 1 ORAL COLONIC LAVAGE SOLUTION 4050ML/DOSE |
| 09104-20 | 516.25 | 20.65 | 25 | 2 DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP |
| 09105-18 | 229.20 | 22.92 | 10 | 5 DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 09136-48 | 209.76 | 4.37 | 48 | 1 PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 09143-68 | 594.72 | 12.39 | 48 | 1 HEMA BLOOD SET 80-SL |
| 09149-58 | 729.60 | 15.20 | 48 | 1 HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 09153-58 | 782.40 | 16.30 | 48 | 1 HEMA Y-TYPE BLOOD SET 100-SL |
| 09155-68 | 713.76 | 14.87 | 48 | 1 HEMA Y-TYPE BLOOD SET 80-SL NV |
| 09157-01 | 57.75 | 2.31 | 25 | 16 VITAMIN K1 INJECTION 1MG AMPUL |
| 09158-01 | 115.50 | 4.62 | 25 | 16 VITAMIN K1 INJECTION 10MG AMPUL |
| 09165-58 | 834.72 | 17.39 | 48 | 1 HEMA Y-TYPE BLOOD 100-SL W/PUMP NV |
| 09243-48 | 663.84 | 13.83 | 48 | 1 MICRODRIP IV MICRO PUMP SET, VENTED |
| 09244-68 | 432.00 | 18.00 | 24 | 1 MICRO DRIP MICRODRIP SET W/IVEX-HP FILTER |
| 09245-68 | 505.68 | 21.07 | 24 | 1 SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 09246-68 | 511.68 | 21.32 | 24 | 1 SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE & IVEX-HP SL |
| 09247-68 | 425.76 | 17.74 | 24 | 1 SOLUSET 150X60 IV PUMP SET |
| 09248-68 | 504.72 | 21.03 | 24 | 1 SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / IVX-HP SL |
| 09252-68 | 427.44 | 17.81 | 24 | 1 NITROGLYCERIN MICRO PUMP IV SET |
| 09263-01 | 155.25 | 31.05 | 5 | 5 BRETYLIUM TOSYLATE INJ (50MG/ML) AMPUL |
| 09264-01 | 420.24 | 17.51 | 24 | 1 HEMA HEMOSET MICRO PUMP SET |
| 09267-18 | 329.40 | 32.94 | 10 | 5 BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT |
| 09268-01 | 155.25 | 31.05 | 5 | 5 BRETYLIUM TOSYLATE INJ (50MG/ML) FLIPTOP VIAL |
| 09289-68 | 459.12 | 19.13 | 24 | 1 MICRO PUMP MICRODRIP SET-SL |
| 09290-02 | 436.56 | 18.19 | 24 | 1 PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL |
| 09291-02 | 515.52 | 21.48 | 24 | 1 PLUM LC5000 MICRDRP SOLU W/IVX-HP 150ML BURETTE SL |
| 09294-01 | 21.63 | 21.63 | 1 | 1 PLUM LC 5000 SECONDARY CONTAINER SUPPORT-DEVICE |
| 09295-01 | 32.15 | 32.15 | 1 | 1 PLUM LC 5000 MINIPOLE |
| 09406-01 | 113.37 | 113.37 | 1 | 6 ENFLURANE, USP 125ML |
| 09406-02 | 191.32 | 191.32 | 1 | 6 ENFLURANE, USP 250ML |
| 09784-02 | 349.08 | 29.09 | 12 | 1 LIPOSYN II 10% 50ML SYRINGE |

TXABT00931

CONFIDENTIAL

ABT-DOJ 0155790

| | | | | |
|---|---|---|---|---|
| 09786-01 | 465.84 | 38.82 | 12 | 1 LIPOSYN II 10% 200ML |
| 09786-03 | 753.48 | 62.79 | 12 | 1 LIPOSYN II 10% 500ML |
| 09786-21 | 363.48 | 30.29 | 12 | 1 LIPOSYN II 10% 100ML |
| 09787-02 | 458.04 | 38.17 | 12 | 1 LIPOSYN II 20% 50ML SYRINGE |
| 09789-01 | 665.76 | 55.48 | 12 | 1 LIPOSYN II 20% 200ML |
| 09789-03 | 1,076.88 | 89.74 | 12 | 1 LIPOSYN II 20% 500ML |
| 09790-01 | 439.20 | 36.60 | 12 | 1 LIPOSYN III 10% 200ML |
| 09790-03 | 710.76 | 59.23 | 12 | 1 LIPOSYN III 10% 500ML |
| 09790-21 | 465.84 | 38.82 | 12 | 1 LIPOSYN III 10% 100/200ML |
| 09791-01 | 627.96 | 52.33 | 12 | 1 LIPOSYN III 20% 200ML |
| 09791-03 | 1,035.36 | 86.28 | 12 | 1 LIPOSYN III 20% 500ML |
| 09792-03 | 538.72 | 67.34 | 8 | 1 LIPOSYN II 20% KIT 200ML |
| 09793-01 | 836.32 | 104.54 | 8 | 1 LIPOSYN II 20% KIT 500ML |
| 09794-01 | 578.24 | 72.28 | 8 | 1 LIPOSYN II 10% KIT 500ML |
| 11003-12 | 779.04 | 16.23 | 48 | 1 PLUMSET IV FAT EMULSION SET-OL, VENTED, 104INCH |
| 11004-01 | 4,081.15 | 4,081.15 | 1 | 1 HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-03 | 382.78 | 382.78 | 1 | 1 DATAWAY KIT (RS232) |
| 11045-74 | 683.20 | 34.16 | 20 | 1 HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11046-08 | 397.70 | 39.77 | 10 | 1 CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS |
| 11075-48 | 78.72 | 1.64 | 48 | 1 ADAPTER PIN MP-TYPE NV |
| 11076-01 | 449.28 | 3.51 | 128 | 1 LIFESHIELD ADAPTER W/LUER SLIP AND ADM PORT |
| 11115-03 | 366.80 | 36.68 | 10 | 1 SPINAL 27 GAUGE ANESTHESIA TRAY WITH DRUGS |
| 11123-01 | 637.80 | 31.89 | 20 | 1 HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV |
| 11130-01 | 27.28 | 27.28 | 1 | 1 FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY |
| 11137-48 | 171.84 | 3.58 | 48 | 1 SOLUSET, 150ML, 40 INCH |
| 11138-48 | 326.40 | 6.80 | 48 | 1 MIDLENGTH SEC SET W/CONV PP AND IVEX FLTR, 40INCH |
| 11139-48 | 104.64 | 2.18 | 48 | 1 VENOSET SECONDARY 40 INCH SL |
| 11140-48 | 200.64 | 4.18 | 48 | 1 NITROGLYCERIN MID-LEN SEC PUMP SET 40 INCH |
| 11141-48 | 207.36 | 4.32 | 48 | 1 HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40INCH |
| 11150-01 | 51,305.0 | 51,304.96 | 1 | 1 NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-03 | 51,305.0 | 51,304.96 | 1 | 1 NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-01 | 380.16 | 15.84 | 24 | 1 SPECIALTY I.V. PUMP SET-HP VENTED 105 INCH |
| 11168-02 | 977.04 | 40.71 | 24 | 1 LS PRIM SET SHORT DISTAL MICROBORE PATIENT LINE-OL |
| 11170-02 | 280.32 | 11.68 | 24 | 1 PLUM LC 5000 SOLUSET 150ML BURETTE SET-SL NV |
| 11172-01 | 156.00 | 0.39 | 400 | 1 NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 129.44 | 129.44 | 1 | 1 CRIMPING TOOL |
| 11181-01 | 340.00 | 6.80 | 50 | 1 MID-LENGTH SECONDARY SET W/IVEX-2 FILTER |
| 11183-01 | 287.00 | 2.87 | 100 | 1 STERILE COLLECTION BAG (OMNI-FLOW) |
| 11187-03 | 780.80 | 3.05 | 256 | 1 LIFESHIELD CONNECTOR (19GAUGE) |
| 11230-01 | 495.93 | 495.93 | 1 | 1 NUTRIMIX MACRO PRINTER |
| 11230-03 | 495.93 | 495.93 | 1 | 1 NUTRIMIX MICRO PRINTER |
| 11231-01 | 63.76 | 63.76 | 1 | 1 NUTRIMIX MACRO PRINTER CABLE |
| 11231-03 | 63.76 | 63.76 | 1 | 1 NUTRIMIX MICRO PRINTER CABLE |
| 11234-02 | 405.84 | 16.91 | 24 | 1 PLUM LC 5000 HEMA BL Y-TYPE SL W/CAPPED SEC PORT |
| 11235-02 | 371.52 | 15.48 | 24 | 1 PLUM LC 5000 HEMA BLOOD SET-SL W/CAP SECOND PORT |
| 11241-02 | 467.76 | 19.49 | 24 | 1 PLUM LC5000 HEMOSET 100ML BURETTE SET-SL, NV |
| 11249-01 | 223.55 | 223.55 | 1 | 1 HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/11249-02) |
| 11249-02 | 223.55 | 223.55 | 1 | 1 HEAVY-DUTY SINGLE I.V. BASE (SOLD W/11249-01) |
| 11250-01 | 278.00 | 278.00 | 1 | 1 HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD W/11250-02) |
| 11250-02 | 278.00 | 278.00 | 1 | 1 HEAVY-DUTY QUAD I.V. BASE (SOLD W/11250-01) |
| 11251-01 | 126.10 | 126.10 | 1 | 1 PRINTER TRAY |
| 11252-01 | 56.18 | 56.18 | 1 | 1 TRANSPORT HANDLE |

TXABT00932

CONFIDENTIAL

ABT-DOJ 0155791