# Exhibit 26

From:            Cicerale, Jerrie        AP
Sent:            Thursday, April 09, 1998 4:28 PM
To:              'FIRST DATA(E-MAIL)'
Subject:         ABBOTT LABORATORIES HPD LIST PRICE CHANGE

Kathy -- attached are  4/13/98 list price changes.  When the catalog is published I will forward a copy to you.



APR413.XLS

If you need some other type of file format give me a call and I will be happy to send it to you.


Thanks,          Jerrie Cicerale
          HPD Contract Marketing
          Abbott Laboratories Inc.

EXHIBIT
30 (b)(6)
Sellers (o DD
3.16.08        JK

1

TXABT01319

CONFIDENTIAL                                                ABT-DOJ 0156177

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| NDC NBR | LIST PR | UNIT PR | PKG | MULT | DESCRIPTION |
|---|---|---|---|---|---|
| 01001-01 | 337.44 | 14.06 | 24 | 1 | LTA II KIT |
| 01027-02 | 147.70 | 14.77 | 10 | 1 | AMIKACIN SULFATE INJ USP 250MG, 2ML/2MI |
| 01027-04 | 295.30 | 29.53 | 10 | 1 | AMIKACIN SULFATE INJ USP 250MG, 4ML/5MI |
| 01036-30 | 9.72 | 9.72 | 1 | 1 | CARBOCAINE HCL INJ 1% 30ML SINGLE DOS |
| 01038-50 | 13.94 | 13.94 | 1 | 1 | CARBOCAINE HCL INJ 1% 50ML MULTIPLE DC |
| 01041-30 | 13.26 | 13.26 | 1 | 1 | CARBOCAINE HCL INJ 1.5% 30ML SINGLE DO |
| 01067-20 | 10.91 | 10.91 | 1 | 1 | CARBOCAINE HCL INJ 2% 20ML SINGLE DOS |
| 01086-03 | 846.96 | 70.58 | 12 | 1 | AMINOSYN II 7% 500ML |
| 01088-03 | 897.60 | 74.80 | 12 | 1 | AMINOSYN II 8.5% 500ML |
| 01088-05 | 897.96 | 149.66 | 6 | 1 | AMINOSYN II 8.5% 1000ML |
| 01089-03 | 889.08 | 74.09 | 12 | 1 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML |
| 01090-03 | 1024.80 | 85.40 | 12 | 1 | AMINOSYN II 10% 500ML |
| 01090-05 | 975.48 | 162.58 | 6 | 1 | AMINOSYN II 10% 1000ML |
| 01097-02 | 7.30 | 0.73 | 10 | 1 | CODEINE PHOSPHATE INJ USP 15MG 2ML C/ |
| 01102-02 | 8.10 | 0.81 | 10 | 1 | CODEINE PHOSPHATE INJ USP 30MG 2ML C/ |
| 01108-03 | 889.20 | 74.10 | 12 | 1 | AMINOSYN HBC 7% 500ML |
| 01108-05 | 889.50 | 148.25 | 6 | 1 | AMINOSYN HBC 7% 1000ML |
| 01130-02 | 94.20 | 7.85 | 12 | 1 | SODIUM CHLORIDE INJ., USP 23.4% 250ML. |
| 01133-03 | 25.36 | 25.36 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CO |
| 01133-04 | 49.61 | 49.61 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(H-CONC) |
| 01133-21 | 58.45 | 11.69 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(H-CONCE |
| 01133-22 | 86.00 | 17.20 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(H-CONCE |
| 01134-03 | 68.80 | 68.80 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(HIGH-CO |
| 01134-05 | 174.20 | 174.20 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(H-CONCE |
| 01134-22 | 184.10 | 36.82 | 5 | 10 | MORPHINE SULF INJ USP 50MG/ML(H-CONCE |
| 01135-01 | 49.61 | 49.61 | 1 | 50 | MORPHINE SULF INJ 25MG/ML(H-CON)4/5ML |
| 01135-02 | 87.10 | 87.10 | 1 | 50 | MORPHINE SULF INJ 25MG/ML(H-CON)10ML F |
| 01135-03 | 152.81 | 152.81 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)20ML F |
| 01135-04 | 367.13 | 367.13 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)40/50M |
| 01141-01 | 121.00 | 4.84 | 25 | 2 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (E |
| 01141-02 | 153.00 | 6.12 | 25 | 1 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML |
| 01143-15 | 50.90 | 5.09 | 10 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJEC |
| 01144-01 | 16.90 | 3.38 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP |
| 01144-02 | 19.10 | 3.82 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP |
| 01151-70 | 30.75 | 1.23 | 25 | 4 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML |
| 01151-78 | 71.25 | 2.85 | 25 | 2 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30MI |
| 01152-70 | 35.00 | 1.40 | 25 | 4 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10N |
| 01152-78 | 81.00 | 3.24 | 25 | 2 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30N |
| 01158-01 | 32.15 | 6.43 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPI |
| 01158-02 | 267.75 | 10.71 | 25 | 1 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPI |
| 01159-01 | 103.25 | 4.13 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEAF |
| 01159-02 | 156.50 | 6.26 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEAF |
| 01160-01 | 244.25 | 9.77 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIP |
| 01161-01 | 32.85 | 6.57 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPU |
| 01162-01 | 110.00 | 4.40 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEAR |
| 01162-02 | 158.25 | 6.33 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEAR |
| 01163-01 | 254.75 | 10.19 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTC |
| 01164-01 | 33.75 | 6.75 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPI |
| 01165-01 | 126.00 | 5.04 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEAF |
| 01165-02 | 181.75 | 7.27 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEAF |
| 01176-01 | 4.80 | 0.48 | 10 | 1 | DEMEROL HCL INJ USP 2.5% 25MG/ML 1ML C |

5/22/00                                    1              TXABT01320

                                                                   Apr413

CONFIDENTIAL

ABT-DOJ 0156178

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 01176-11 | 9.00 | 0.90 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML CRPJT |
| 01176-21 | 9.10 | 0.91 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML CARPL |
| 01176-31 | 6.00 | 0.60 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML CARPL |
| 01178-01 | 5.20 | 0.52 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CARPL |
| 01178-11 | 9.60 | 0.96 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CRPJT |
| 01178-21 | 9.60 | 0.96 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CARPL |
| 01178-31 | 6.50 | 0.65 | 10 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML CARPL |
| 01179-01 | 5.70 | 0.57 | 10 | 1 | DEMEROL HCL INJ USP 75MG/ML 1ML CARPL |
| 01179-11 | 9.80 | 0.98 | 10 | 1 | DEMEROL HCL INJ USP 75MG/ML 1ML CRPJT |
| 01179-21 | 9.70 | 0.97 | 10 | 1 | DEMEROL HCL INJ USP 75MG/ML 1ML CARPL |
| 01179-31 | 6.90 | 0.69 | 10 | 1 | DEMEROL HCL INJ 75MG/ML 1ML CARPUJEC |
| 01180-01 | 6.10 | 0.61 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CARF |
| 01180-11 | 10.30 | 1.03 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CRPJ |
| 01180-21 | 10.20 | 1.02 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CARF |
| 01180-31 | 7.40 | 0.74 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML CARF |
| 01181-30 | 18.73 | 18.73 | 1 | 1 | DEMEROL HCL INJ USP 5% 30ML MULTIPLE [ |
| 01184-01 | 46.00 | 1.84 | 25 | 4 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 01187-01 | 97.90 | 9.79 | 10 | 40 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 01201-20 | 24.55 | 24.55 | 1 | 1 | DEMEROL HCL INJ 10% 20ML MULTIPLE DOS |
| 01202-03 | 452.00 | 4.52 | 100 | 1 | DEXTROSE INJ USP 10% 3ML AMPUL |
| 01203-01 | 12.00 | 0.48 | 25 | 1 | DEMEROL HCL INJ USP 25MG/0.5ML AMPUL |
| 01207-03 | 51.75 | 2.07 | 25 | 4 | GENTAMICIN SULF 40MG GENTAMICIN/ML 2N |
| 01209-01 | 36.80 | 3.68 | 10 | 5 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,00( |
| 01209-01 | 36.80 | 3.68 | 10 | 5 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,00( |
| 01211-01 | 110.00 | 11.00 | 10 | 40 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML |
| 01212-01 | 115.40 | 11.54 | 10 | 40 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1 |
| 01213-01 | 404.00 | 16.16 | 25 | 2 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1 |
| 01215-01 | 127.20 | 12.72 | 10 | 5 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1 |
| 01216-01 | 121.40 | 12.14 | 10 | 5 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML |
| 01219-01 | 2135.00 | 85.40 | 25 | 1 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 1 |
| 01253-01 | 12.00 | 0.48 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML AMPUL |
| 01254-01 | 12.25 | 0.49 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1.5ML AMPI |
| 01255-02 | 12.50 | 0.50 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 2ML AMPUL |
| 01256-01 | 12.50 | 0.50 | 25 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML AMPL |
| 01258-01 | 6.30 | 0.63 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CARPUJE |
| 01258-11 | 10.90 | 1.09 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CRPJT BI |
| 01258-21 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CARPUJE |
| 01258-31 | 7.60 | 0.76 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CARPUJE |
| 01259-01 | 6.50 | 0.65 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARP |
| 01260-01 | 6.50 | 0.65 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARP |
| 01260-11 | 10.30 | 1.03 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CRPJ |
| 01260-21 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARP |
| 01260-31 | 7.80 | 0.78 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML CARP |
| 01261-01 | 7.00 | 0.70 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CAR |
| 01261-31 | 8.20 | 0.82 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CAR |
| 01262-01 | 7.40 | 0.74 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CAR |
| 01263-01 | 7.00 | 0.70 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CAR |
| 01263-11 | 10.90 | 1.09 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CPJ |
| 01263-21 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML CAR |
| 01264-01 | 7.40 | 0.74 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CAR |
| 01264-11 | 10.40 | 1.04 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CPJ |
| 01264-21 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML CAR |

CONFIDENTIAL

ABT-DOJ 0156179

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| 01264-31 | 8.70 | 0.87 | 10 | 1 MORPHINE SULF INJ USP 15MG/ML 1ML CAR |
| 01266-0? | 12.00 | 0.48 | 25 | 1 DEMEROL HCL INJ USP 25MG/ML 0.5ML AMPI |
| 01267-01 | 12.00 | 0.48 | 25 | 1 DEMEROL HCL INJ USP 50MG/ML 1ML AMPUL |
| 01269-01 | 12.25 | 0.49 | 25 | 1 DEMEROL HCL INJ USP 50MG/ML 1.5ML AMPI |
| 01271-02 | 12.50 | 0.50 | 25 | 1 DEMEROL HCL INJ 5% 100MG 2ML AMPUL |
| 01273-02 | 21.10 | 2.11 | 10 | 1 DIAZEPAM INJ 5MG/ML 2ML CARPUJECT |
| 01273-22 | 22.90 | 2.29 | 10 | 1 DIAZEPAM INJ 5MG/ML 2ML CARPUJECT INT? |
| 01273-32 | 22.90 | 2.29 | 10 | 1 DIAZEPAM INJ 5MG/ML 2ML CARPUJECT LUE |
| 01274-04 | 7.30 | 0.73 | 10 | 1 FUROSEMIDE 10MG/ML 4ML CARPUJECT 22C |
| 01274-14 | 11.40 | 1.14 | 10 | 1 FUROSEMIDE 10MG/ML 4ML CARPUJECT BLL |
| 01274-24 | 11.40 | 1.14 | 10 | 1 FUROSEMIDE 10MG/ML 4ML CARPUJECT INT |
| 01275-02 | 6.40 | 0.64 | 10 | 1 FUROSEMIDE 10MG/ML 2ML CARPUJECT 22C |
| 01275-12 | 10.00 | 1.00 | 10 | 1 FUROSEMIDE 10MG/ML 2ML CARPUJECT BLL |
| 01275-22 | 9.90 | 0.99 | 10 | 1 FUROSEMIDE 10MG/ML 2ML CARPUJECT INT |
| 01276-02 | 8.30 | 0.83 | 10 | 1 FENTANYL CITRATE INJ USP 0.05MG/ML 2ML |
| 01276-05 | 14.30 | 1.43 | 10 | 1 FENTANYL CITRATE INJ USP 0.05MG/ML 5ML |
| 01276-32 | 11.30 | 1.13 | 10 | 1 FENTANYL CITRATE INJ USP 0.05MG/ML 2ML |
| 01276-35 | 20.10 | 2.01 | 10 | 1 FENTANYL CITRATE INJ USP 0.05MG/ML 5ML |
| 01277-01 | 5.60 | 0.56 | 10 | 1 HYDROXYZINE HCL INJ USP 25MG/ML 1ML C, |
| 01278-01 | 6.40 | 0.64 | 10 | 1 HYDROXYZINE HCL INJ USP 50MG/ML 1ML/2? |
| 01279-02 | 7.30 | 0.73 | 10 | 1 HYDROXYZINE HCL INJ USP 50MG/ML 2ML C, |
| 01280-01 | 33.50 | 0.67 | 50 | 1 HEPARIN LOCK FLUSH SOLN 10 USP 1ML/2M |
| 01280-02 | 43.50 | 0.87 | 50 | 1 HEPARIN LOCK FLUSH SOLN 10 USP 2ML/2M |
| 01280-03 | 24.50 | 0.98 | 25 | 1 HEPARIN LOCK FLUSH SOLN 10 USP 3ML/5M |
| 01280-05 | 29.25 | 1.17 | 25 | 1 HEPARIN LOCK FLUSH SOLN 10 USP 5ML/5M |
| 01280-11 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 10 USP 1ML/2ML CPJT |
| 01280-12 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 10 USP 2ML/2ML CPJT |
| 01280-13 | 37.00 | 1.48 | 25 | 1 HEPARIN LK FL SOLN 10 USP 3ML/5ML CPJT |
| 01280-15 | 46.00 | 1.84 | 25 | 1 HEPARIN LK FL SOLN 10 USP 5ML/5ML CPJT |
| 01280-21 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 10 USP 1ML/2ML CARP |
| 01280-22 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 10 USP 2ML/2ML CARP |
| 01280-23 | 35.75 | 1.43 | 25 | 1 HEPARIN LK FL SOLN 10 USP 3ML/5ML CARP |
| 01280-25 | 44.75 | 1.79 | 25 | 1 HEPARIN LK FL SOLN 10 USP 5ML/5ML CARP |
| 01280-31 | 54.00 | 1.08 | 50 | 1 HEPARIN LK FL SOLN 10 USP 1ML/2ML CARP |
| 01280-32 | 54.00 | 1.08 | 50 | 1 HEPARIN LK FL SOLN 10 USP 2ML/2ML CARP |
| 01280-33 | 29.00 | 1.16 | 25 | 1 HEPARIN LK FL SOLN 10 USP 3ML/5ML CARP |
| 01280-35 | 29.00 | 1.16 | 25 | 1 HEPARIN LK FL SOLN 10 USP 5ML/5ML CARP |
| 01281-01 | 33.50 | 0.67 | 50 | 1 HEPARIN LOCK FLUSH SOLN 100 USP 1ML/2? |
| 01281-02 | 43.50 | 0.87 | 50 | 1 HEPARIN LOCK FLUSH SOLN 100 USP 2ML/2? |
| 01281-03 | 24.50 | 0.98 | 25 | 1 HEPARIN LOCK FLUSH SOLN 100 USP 3ML/5? |
| 01281-05 | 29.25 | 1.17 | 25 | 1 HEPARIN LOCK FLUSH SOLN 100 USP 5ML/5? |
| 01281-11 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 100 USP 1ML/2ML CJT |
| 01281-12 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 100 USP 2ML/2ML CPJT |
| 01281-13 | 36.00 | 1.44 | 25 | 1 HEPARIN LK FL SOLN 100 USP 3ML/5ML CPJ1 |
| 01281-15 | 46.00 | 1.84 | 25 | 1 HEPARIN LK FL SOLN 100 USP 5ML/5ML CPJ1 |
| 01281-21 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 100 USP 1ML/2ML CARI |
| 01281-22 | 55.50 | 1.11 | 50 | 1 HEPARIN LK FL SOLN 100 USP 2ML/2ML CARI |
| 01281-23 | 35.75 | 1.43 | 25 | 1 HEPARIN LK FL SOLN 100 USP 3ML/5ML CARI |
| 01281-25 | 44.75 | 1.79 | 25 | 1 HEPARIN LK FL SOLN 100 USP 5ML/5ML CARI |
| 01281-31 | 54.00 | 1.08 | 50 | 1 HEPARIN LK FL SOLN 100 USP 1ML/2ML CARI |
| 01281-32 | 54.00 | 1.08 | 50 | 1 HEPARIN LK FL SOLN 100 USP 2ML/2ML CARI |
| 01281-33 | 29.00 | 1.16 | 25 | 1 HEPARIN LK FL SOLN 100 USP 3ML/5ML CARI |

CONFIDENTIAL                                                    ABT-DOJ 0156180

5/22/00 11:28 AM                           4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 01281-35 | 29.00 | 1.16 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML CARI |
| 01282-02 | 102.50 | 2.05 | 50 | 1 | HEP-PAK LKFL 10 USP 1ML/2ML SOD CHL 0.9 |
| 01283-01 | 8.10 | 0.81 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1MG, 1ML/2 |
| 01283-31 | 9.40 | 0.94 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1MG, 1ML/2 |
| 01304-01 | 9.00 | 0.90 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1M |
| 01304-31 | 10.30 | 1.03 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML 1M |
| 01312-01 | 8.40 | 0.84 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG/ML 1M |
| 01312-31 | 9.60 | 0.96 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG 1ML C |
| 01316-01 | 15.30 | 1.53 | 10 | 1 | HEPARIN SOD INJ USP 10,000 USP, 1ML/2ML |
| 01316-02 | 8.50 | 0.85 | 10 | 1 | HEPARIN SOD INJ USP 2500 USP, 0.25ML/2MI |
| 01316-11 | 76.50 | 1.53 | 50 | 1 | HEPARIN SOD INJ USP 10,000 USP, 1ML/2ML |
| 01316-12 | 10.80 | 1.08 | 10 | 1 | HEPARIN SOD INJ USP 7500 USP, 0.75ML/2MI |
| 01316-13 | 9.20 | 0.92 | 10 | 1 | HEPARIN SOD INJ USP 10,000 USP 0.5ML/2MI |
| 01316-14 | 46.00 | 0.92 | 50 | 1 | HEPARIN SOD INJ USP 10,000 USP 0.5ML/2MI |
| 01317-01 | 73.50 | 2.94 | 25 | 16 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML / |
| 01317-02 | 86.00 | 3.44 | 25 | 16 | PHENYTOIN SODIUM INJ USP 50MG/ML 5ML / |
| 01389-01 | 102.50 | 2.05 | 50 | 1 | HEP-PAK LKFL 100USP 1ML/2ML SOD CHL 0.9 |
| 01389-02 | 78.60 | 2.62 | 30 | 1 | HEP-PAK LKFL 100USP 2ML/2ML SOD CHL 0.5 |
| 01402-01 | 9.20 | 0.92 | 10 | 1 | HEPARIN SODIUM INJ 5000 USP 1ML/2ML CAI |
| 01402-11 | 46.00 | 0.92 | 50 | 1 | HEPARIN SODIUM INJ 5000 USP 1ML/2ML CAI |
| 01410-01 | 120.75 | 4.83 | 25 | 1 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5 |
| 01410-05 | 174.70 | 17.47 | 10 | 1 | ISUPREL (ISOPROTERENOL HCL INJ USP)1:5 |
| 01412-04 | 18.80 | 1.88 | 10 | 1 | BUMETANIDE 0.25MG/ML 4ML VIAL |
| 01412-10 | 78.80 | 7.88 | 10 | 1 | BUMETANIDE 0.25MG/ML 10ML VIAL |
| 01443-04 | 133.30 | 13.33 | 10 | 1 | LEVOPHED BITARTRATE INJ, USP 1MG/ML 4N |
| 01463-01 | 51.30 | 5.13 | 10 | 40 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 01464-01 | 839.25 | 33.57 | 25 | 1 | NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTO |
| 01465-01 | 63.00 | 6.30 | 10 | 40 | NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL |
| 01467-01 | 1298.75 | 51.95 | 25 | 1 | NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTO |
| 01479-02 | 373.92 | 15.58 | 24 | 1 | PLUM LC 5000 40MM SCREW CAP ENTERAL S |
| 01482-02 | 202.68 | 16.89 | 12 | 1 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX |
| 01483-02 | 202.68 | 16.89 | 12 | 1 | NITROGLYCERIN 100MCG/ML(25MG TOTL)IN |
| 01483-03 | 202.68 | 16.89 | 12 | 1 | NITROGLYCERIN 100MCG/ML(50MG TOTL)IN |
| 01484-02 | 228.96 | 19.08 | 12 | 1 | NITROGLYCERIN 100MG IN 250ML OF 5% DE |
| 01484-03 | 284.28 | 23.69 | 12 | 1 | NITROGLYCERIN 200MG IN 500ML OF 5% DE |
| 01485-01 | 114.65 | 114.65 | 1 | 1 | ETOPOSIDE INJECTION 20MG/ML 5ML FLIPTO |
| 01485-02 | 558.91 | 558.91 | 1 | 1 | ETOPOSIDE INJECTION 20MG/ML 25ML FLIPT |
| 01485-03 | 1173.72 | 1173.72 | 1 | 1 | ETOPOSIDE INJ 20MG/ML PHARM BULK PKG, |
| 01489-01 | 191.25 | 7.65 | 25 | 1 | DEXTROSE 70% INJ 70/100ML PRESSURIZED |
| 01492-01 | 99.00 | 3.96 | 25 | 1 | SODIUM CHL 0.9% INJ 100ML/150ML PRESSU |
| 01493-01 | 95.00 | 3.80 | 25 | 1 | SODIUM CHL 0.9% INJ 50ML/100ML PRESSUF |
| 01494-01 | 100.75 | 4.03 | 25 | 1 | DEXTROSE 5% INJ 100ML/150ML PRESSURIZ |
| 01495-01 | 97.50 | 3.90 | 25 | 1 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZE |
| 01497-01 | 126.50 | 5.06 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML/20ML PRE |
| 01498-01 | 132.25 | 5.29 | 25 | 4 | POTASSIUM CHL INJ 30MEQ 15ML/30ML PRE |
| 01499-01 | 144.50 | 5.78 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML/50ML PRE |
| 01500-05 | 101.70 | 16.95 | 6 | 1 | ALCOHOL 5% IN DEXTROSE 5% INJECTION |
| 01505-03 | 1044.72 | 87.06 | 12 | 1 | DEXTRAN-70 6% AND 0.9% SODIUM CHLORID |
| 01507-03 | 1044.72 | 87.06 | 12 | 1 | DEXTRAN-70 6% IN 5% DEXTROSE INJ 500ML |
| 01508-05 | 76.50 | 12.75 | 6 | 1 | DEXTROSE 2.5% INJ USP 1000ML |
| 01513-02 | 513.12 | 42.76 | 12 | 1 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTI |
| 01517-48 | 423.84 | 8.83 | 48 | 1 | IVEX-RF FILTER SET |

CONFIDENTIAL                                                            ABT-DOJ 0156181

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | |
|---|---|---|---|---|
| 01518-05 | 172.80 | 28.80 | 6 | 1 DEXTROSE 50% INJ USP 1000ML |
| 01519-05 | 214.08 | 35.68 | 6 | 1 DEXTROSE 70% INJ USP 1000ML |
| 01521-05 | 99.54 | 16.59 | 6 | 1 DEXTROSE 2.5% INJ IN 1/2 STRENGTH LACT RIN |
| 01522-01 | 120.12 | 10.01 | 12 | 1 DEXTROSE 5% INJ USP 150ML |
| 01522-02 | 120.12 | 10.01 | 12 | 1 DEXTROSE 5% INJ USP 250ML |
| 01522-03 | 120.12 | 10.01 | 12 | 1 DEXTROSE 5% INJ USP 500ML |
| 01523-01 | 192.48 | 16.04 | 12 | 1 DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 01523-11 | 192.48 | 16.04 | 12 | 1 DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 01534-05 | 92.22 | 15.37 | 6 | 1 DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000 |
| 01535-03 | 187.92 | 15.66 | 12 | 1 DEXTROSE 20% INJ USP 500ML |
| 01536-03 | 242.28 | 20.19 | 12 | 1 DEXTROSE 50% INJ USP 500ML |
| 01539-01 | 8.57 | 8.57 | 1 | 1 LORAZEPAM INJ USP 4MG/ML 1ML IN 2ML VI/ |
| 01539-10 | 75.68 | 75.68 | 1 | 1 LORAZEPAM INJ USP 4MG/ML 10ML IN 10ML \ |
| 01539-11 | 98.10 | 9.81 | 10 | 1 LORAZEPAM INJ USP 4MG/ML 1ML CARPUJE( |
| 01539-31 | 99.20 | 9.92 | 10 | 1 LORAZEPAM INJ USP 4MG/ML 1ML CARPUJE( |
| 01540-01 | 617.00 | 6.17 | 100 | 1 LUMINAL SODIUM 130MG/ML INJ, USP 1ML AI |
| 01559-10 | 35.30 | 3.53 | 10 | 1 MARCAINE 0.25% BUPIVACAINE HCL INJ USP |
| 01559-30 | 60.40 | 6.04 | 10 | 1 MARCAINE 0.25% BUPIVACAINE HCL INJ USP |
| 01559-50 | 52.05 | 10.41 | 5 | 1 MARCAINE 0.25% BUPIVACAINE HCL INJ USP |
| 01560-10 | 38.60 | 3.86 | 10 | 1 MARCAINE 0.5% INJ USP 10ML VIAL |
| 01560-29 | 66.00 | 6.60 | 10 | 1 MARCAINE 0.5% INJ USP 30ML VIAL |
| 01560-30 | 43.80 | 8.76 | 5 | 1 MARCAINE 0.5% INJ USP 30ML AMPUL |
| 01570-05 | 163.98 | 27.33 | 6 | 1 NORMOSOL-R PH 7.4 1000ML |
| 01582-10 | 42.50 | 4.25 | 10 | 1 MARCAINE 0.75% BUPIVACAINE HCL INJ USP |
| 01582-29 | 68.10 | 6.81 | -10 | 1 MARCAINE 0.75% BUPIVACAINE HCL INJ USP |
| 01582-30 | 44.85 | 8.97 | 5 | 1 MARCAINE 0.75% BUPIVACAINE HCL INJ USP |
| 01583-01 | 118.80 | 9.90 | 12 | 1 SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 01583-02 | 118.80 | 9.90 | 12 | 1 SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 01584-01 | 192.48 | 16.04 | 12 | 1 SODIUM CHL 0.9% INJ USP 150ML (50ML FILL |
| 01584-11 | 192.48 | 16.04 | 12 | 1 SODIUM CHL 0.9% INJ USP 150ML (100ML FIL |
| 01586-03 | 146.04 | 12.17 | 12 | 1 SODIUM CHLORIDE 5% INJ 500ML |
| 01587-50 | 8.10 | 8.10 | 1 | 1 MARCAINE 0.25% BUPIVACAINE HCL INJ USP |
| 01590-02 | 113.76 | 9.48 | 12 | 1 WATER FOR INJECTION USP 250ML - STERIL |
| 01590-05 | 67.68 | 11.28 | 6 | 1 WATER FOR INJECTION USP 1000ML - STERI |
| 01592-02 | 71.10 | 71.10 | 1 | 6 UREAPHIL 40 GRAMS 150ML (POWDER) |
| 01593-04 | 852.54 | 142.09 | 6 | 1 THAM SOLUTION 500ML (TROMETHAMINE) |
| 01594-03 | 481.68 | 40.14 | 12 | 1 SODIUM BICARBONATE 5% INJ USP 500ML |
| 01610-50 | 8.88 | 8.88 | 1 | 1 MARCAINE 0.5% BUPIVACAINE HCL INJ USP : |
| 01614-01 | 180.60 | 15.05 | 12 | 1 EMPTY EVACUATED CONTAINER 150ML |
| 01614-02 | 186.12 | 15.51 | 12 | 1 EMPTY EVACUATED CONTAINER 250ML |
| 01614-03 | 189.36 | 15.78 | 12 | 1 EMPTY EVACUATED CONTAINER 500ML |
| 01614-05 | 104.28 | 17.38 | 6 | 1 EMPTY EVACUATED CONTAINER 1000ML |
| 01616-02 | 644.16 | 53.68 | 12 | 1 AMINOSYN-PF 7% 250ML |
| 01616-03 | 859.32 | 71.61 | 12 | 1 AMINOSYN-PF 7% 500ML |
| 01617-05 | 1016.40 | 169.40 | 6 | 1 AMINOSYN-PF 10% 1000ML |
| 01623-01 | 72.50 | 7.25 | 10 | 3 BUTORPHANOL TARTRATE INJ, USP 1MG/ML |
| 01624-01 | 225.20 | 22.52 | 10 | 5 BUTORPHANOL TARTRATE INJ, USP 1MG/ML |
| 01626-01 | 71.20 | 7.12 | 10 | 3 BUTORPHANOL TARTRATE INJ, USP 2MG/ML |
| 01626-02 | 121.60 | 12.16 | 10 | 3 BUTORPHANOL TARTRATE INJ, USP 2MG/ML |
| 01627-01 | 235.20 | 23.52 | 10 | 5 BUTORPHANOL TARTRATE INJ, USP 2MG/ML |
| 01644-48 | 1229.28 | 25.61 | 48 | 1 LS PLUM W/H-PRES FLTR PRIM SET-OL,CON\ |
| 01645-48 | 1229.28 | 25.61 | 48 | 1 LS PLUM W/H-PRS FLTR PRIM SET-OL, CONV |

5/22/00                              5              TXABT01324              Apr413

CONFIDENTIAL                                                    ABT-DOJ 0156182

5/22/00 11:28 AM                           4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 01790-02 | 24.00 | 2.40 | 10 | 1 | NALOXONE HCL INJ 0.02MG, 2ML/2ML CARPU |
| 01790-22 | 26.00 | 2.60 | 10 | 1 | NALOXONE HCL INJ 0.02MG, 2ML/2ML CARPU |
| 01791-48 | 719.04 | 14.98 | 48 | 1 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) |
| 01792-48 | 943.68 | 19.66 | 48 | 1 | VENOSET PRIMARY PIGGYBACK SET W/IVEX |
| 01793-01 | 101.50 | 2.03 | 50 | 1 | NEO-SYNEPHRINE HCL INJ 1% 1ML/2ML CAR |
| 01798-73 | 502.56 | 10.47 | 48 | 1 | VENOSET 100 PIGGYBACK W/IVEX-HP AND C |
| 01800-01 | 182.75 | 7.31 | 25 | 1 | NEO-SYNEPHRINE HCL INJ 1% 1ML AMPUL |
| 01801-02 | 418.08 | 17.42 | 24 | 1 | ENTERAL PUMP SET W/INTEGRAL CONTAINE |
| 01807-48 | 312.48 | 6.51 | 48 | 1 | VENOSET SECONDARY PIGGYBACK W/LUER |
| 01808-02 | 93.50 | 3.74 | 25 | 1 | NOVOCAIN INJ 1% 2ML AMPUL |
| 01808-06 | 356.50 | 7.13 | 50 | 1 | NOVOCAIN INJ 1% 6ML AMPUL |
| 01810-02 | 209.25 | 8.37 | 25 | 1 | NOVOCAIN INJ 10% 2ML AMPUL |
| 01811-02 | 34.50 | 0.69 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT |
| 01811-05 | 20.50 | 0.82 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML CARPUJECT |
| 01812-02 | 55.50 | 1.11 | 50 | 1 | SODIUM CHL INJ USP 0.9% 2ML CRPJT UNIV |
| 01812-03 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ USP 0.9% 3ML CRPJT UNIV |
| 01812-05 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ USP 0.9% 5ML CRPJT UNIV |
| 01812-22 | 55.50 | 1.11 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT |
| 01812-23 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 3ML CARPUJECT |
| 01812-25 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML CARPUJECT |
| 01816-01 | 563.04 | 23.46 | 24 | 1 | SOLUSET 150X15 W/UPPER Y-INJ & IVEX-HP |
| 01817-01 | 444.72 | 18.53 | 24 | 1 | SOLUSET 150X15 NONVENTED |
| 01818-48 | 560.64 | 11.68 | 48 | 1 | VENOSET PIGGYBACK W/CAIR CLAMP NV |
| 01819-48 | 395.04 | 8.23 | 48 | 1 | VENOSET TWINSITE W/CAIR CLAMP NV |
| 01820-68 | 360.48 | 7.51 | 48 | 1 | VENOSET MICRODRIP W/CAIR CLAMP NV |
| 01824-30 | 17.20 | 17.20 | 1 | 1 | NOVOCAIN INJ 1% 30ML VIAL |
| 01825-30 | 17.20 | 17.20 | 1 | 1 | NOVOCAIN INJ 2% 30ML VIAL |
| 01826-02 | 45.10 | 4.51 | 10 | 1 | PROCAINAMIDE HCL INJ USP 500MG/ML, 2ML |
| 01830-03 | 182.40 | 1.52 | 120 | 1 | AIR FILTER |
| 01832-58 | 292.32 | 6.09 | 48 | 1 | VENOSET SECONDARY PIGGYBACK - VENTE |
| 01834-48 | 463.68 | 9.66 | 48 | 1 | EXTENSION SET WITH STOPCOCK |
| 01835-02 | 778.80 | 6.49 | 120 | 1 | ANESTHESIA EXTENSION SET |
| 01837-01 | 206.40 | 4.30 | 48 | 1 | SYRINGE FILTER 1.0 MICRON |
| 01839-68 | 779.20 | 38.96 | 20 | 1 | CVP UNIVERSAL SET |
| 01844-02 | 11.60 | 1.16 | 10 | 1 | PHENYTOIN SODIUM INJ USP 100MG 2ML CA |
| 01844-05 | 18.50 | 1.85 | 10 | 1 | PHENYTOIN SODIUM INJ USP 250MG 5ML CA |
| 01844-15 | 46.25 | 1.85 | 25 | 1 | PHENYTOIN SODIUM INJ USP 250MG 5ML CA |
| 01845-68 | 620.16 | 12.92 | 48 | 1 | BLOOD SET 78-SL |
| 01846-02 | 161.25 | 6.45 | 25 | 1 | PONTOCAINE 1% 20MG 2ML AMPUL |
| 01849-06 | 1303.00 | 13.03 | 100 | 1 | PONTOCAINE HCL, NIPHANOID 20MG 2ML AN |
| 01850-02 | 1226.40 | 10.22 | 120 | 1 | EXTENSION SET W/BACKCHECK |
| 01857-48 | 338.40 | 7.05 | 48 | 1 | VENOSET 72 W/CAIR CLAMP NV |
| 01859-48 | 343.20 | 7.15 | 48 | 1 | VENOSET 78 WITH CAIR CLAMP - NV |
| 01860-48 | 565.44 | 11.78 | 48 | 1 | VENOSET PRIMARY PIGGYBACK NV |
| 01861-58 | 261.12 | 5.44 | 48 | 1 | VENOSET SECONDARY PIGGYBACK |
| 01862-01 | 20.43 | 20.43 | 1 | 1 | PONTOCAINE HCL SOLN 0.5% 15ML/15ML PL. |
| 01863-01 | 39.14 | 39.14 | 1 | 1 | PONTOCAINE HCL INJ 0.5%, 59ML/65ML BOT |
| 01864-68 | 464.20 | 23.21 | 20 | 1 | SOLUSET 150X60 FILTER W/CAIR NV |
| 01866-01 | 26.82 | 26.82 | 1 | 1 | PONTOCAINE HCL SOLUTION 2% 30ML/35ML |
| 01866-02 | 77.31 | 77.31 | 1 | 1 | PONTOCAINE HCL SOLUTION 2% 120ML/125N |
| 01871-68 | 723.36 | 15.07 | 48 | 1 | BLOOD Y-TYPE SET 78-SL |
| 01872-02 | 62.80 | 6.28 | 10 | 1 | PONTOCAINE HCL 0.2% W/DEXTROSE, USP € |

CONFIDENTIAL

ABT-DOJ 0156184

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| Code | Price | Price2 | Qty | Description |
|---|---|---|---|---|
| 01873-68 | 842.88 | 17.56 | 48 | 1 BLOOD Y-TYPE, NV, 82 W/PUMP-SL |
| 01874-05 | 80.20 | 8.02 | 10 | 1 PONTOCAINE HCL 0.3% W/DEXTROSE, USP 6 |
| 01876-68 | 422.40 | 21.12 | 20 | 1 SOLUSET 150X60 W/CAIR CLAMP NV |
| 01877-68 | 529.92 | 11.04 | 48 | 1 PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES |
| 01879-58 | 478.56 | 9.97 | 48 | 1 VENOSET Y-TYPE W/CAIR CLAMP (NONVENT |
| 01880-02 | 24.30 | 2.43 | 10 | 1 PROCHLORPERAZINE EDISYLATE INJ USP 5I |
| 01880-22 | 26.70 | 2.67 | 10 | 1 PROCHLORPERAZINE EDISYLATE INJ USP 5I |
| 01881-48 | 381.60 | 7.95 | 48 | 1 VENOSET 78 WITH CAIR CLAMP - VENTED |
| 01882-68 | 466.00 | 23.30 | 20 | 1 SOLUSET 150X60 W/CAIR CLAMP |
| 01883-68 | 402.24 | 8.38 | 48 | 1 VENOSET MICRODRIP W/CAIR CLAMP |
| 01885-02 | 34.50 | 0.69 | 50 | 1 SODIUM CHL INJ USP 0.9% 2ML CARPUJECT |
| 01885-03 | 18.75 | 0.75 | 25 | 1 SODIUM CHL INJ USP 0.9% 3ML CARPUJECT |
| 01885-05 | 20.50 | 0.82 | 25 | 1 SODIUM CHL INJ USP 0.9% 5ML CARPUJECT |
| 01885-12 | 69.50 | 1.39 | 50 | 1 SODIUM CHL INJ USP 0.9% 2ML CRPJT 25G (S |
| 01889-48 | 292.32 | 6.09 | 48 | 1 VENOSET SECONDARY PIGGYBACK W/PRE I |
| 01902-01 | 538.50 | 21.54 | 25 | 1 PROCAINAMIDE HCL INJ USP (100MG/ML) 10I |
| 01903-01 | 538.50 | 21.54 | 25 | 2 PROCAINAMIDE HCL INJ USP (500MG/ML) 2M |
| 01907-25 | 131.25 | 131.25 | 1 | 1 FLOW DETECTOR, 54 INCH |
| 01911-48 | 402.24 | 8.38 | 48 | 1 VENOSET SEC PGBK W/5 MIC FLTR & UNIV P |
| 01917-04 | 3772.40 | 3772.40 | 1 | 1 LC MICRO 1B RS485 |
| 01918-32 | 44.00 | 0.88 | 50 | 1 SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT |
| 01918-33 | 30.00 | 1.20 | 25 | 1 SODIUM CHL INJ, USP 0.9% 3ML CARPUJECT |
| 01918-35 | 30.00 | 1.20 | 25 | 1 SODIUM CHL INJ, USP 0.9% 5ML CARPUJECT |
| 01920-10 | 29.82 | 29.82 | 1 | 1 TALWIN LACTATE INJ, USP 30MG/ML, 10ML V |
| 01923-04 | 110.00 | 4.40 | 25 | 2 PROCAINE HCL INJ 1%  30ML FLIPTOP VIAL |
| 01924-01 | 2275.07 | 2275.07 | 1 | 1 CONTROLLER LIFECARE MODEL 75 VOLUME |
| 01926-48 | 279.84 | 5.83 | 48 | 1 VENOSET SECONDARY PIGGYBACK |
| 01928-01 | 245.28 | 10.22 | 24 | 1 ENTERAL PUMP SET W/INTEGRAL CONTAINE |
| 01930-01 | 245.28 | 10.22 | 24 | 1 ENTERAL PUMP SET, SCREW CAP 40MM VEI |
| 01937-01 | 17.40 | 1.74 | 10 | 1 TALWIN LACTATE INJ 30MG/ML, 1ML/2ML CAI |
| 01938-02 | 22.60 | 2.26 | 10 | 1 TALWIN LACTATE INJ 60MG/ML, 2ML/2ML CAI |
| 01941-01 | 93.50 | 3.74 | 25 | 1 TALWIN LACTATE INJ USP 30MG/ML,1ML UNI- |
| 01941-11 | 93.50 | 3.74 | 25 | 1 TALWIN LACTATE INJ USP 30MG/ML,1ML UNI- |
| 01950-07 | 6507.52 | 6507.52 | 1 | 1 PCA PLUS 2 (ENHANCED) |
| 01951-21 | 844.87 | 844.87 | 1 | 1 PCA PLUS PRINTER KIT |
| 01952-02 | 24.40 | 2.44 | 10 | 1 TRIMETHOBENZAMIDE HCL INJ 100MG 2ML/2 |
| 01953-04 | 110.00 | 4.40 | 25 | 2 PROCAINE HCL INJ 2%  30ML FLIPTOP VIAL |
| 01955-01 | 798.70 | 79.87 | 10 | 10 AMIKACIN SULF INJ USP 100MG/2ML FLIPTOI |
| 01956-01 | 972.40 | 97.24 | 10 | 10 AMIKACIN SULF INJ USP 500MG/2ML FLIPTOI |
| 01957-01 | 1979.60 | 197.96 | 10 | 10 AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTO |
| 01958-01 | 1076.60 | 107.66 | 10 | 5 AMIKACIN SULF INJ USP 500MG/2ML HYPAK : |
| 01966-04 | 35.25 | 1.41 | 25 | 16 SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIO |
| 01966-05 | 40.50 | 1.62 | 25 | 4 SOD CHL 0.9% INJ 20ML FLIPTOP (BACTERIO |
| 01966-07 | 45.00 | 1.80 | 25 | 4 SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIO |
| 01967-04 | 145.80 | 24.30 | 6 | 1 ANTICOAG CITRATE PHOS DEXTROSE 500MI |
| 01968-48 | 295.20 | 6.15 | 48 | 1 NUTRIMIX MACRO VENTED ADAPTER |
| 01976-01 | 240.74 | 240.74 | 1 | 1 LIFECARE 75 FLOW DETECTOR |
| 01976-02 | 240.74 | 240.74 | 1 | 1 LIFECARE 75 FLOW DETECTOR |
| 01982-02 | 24.00 | 2.40 | 10 | 1 VERAPAMIL HCL 2.5MG/ML 2ML/2ML CARPUJ |
| 01982-22 | 26.40 | 2.64 | 10 | 1 VERAPAMIL HCL 2.5MG/ML 2ML/2ML CARPUJ |
| 01984-14 | 552.96 | 23.04 | 24 | 1 TOBRAMYCIN SULF 80MG IN 0.9% SODIUM C |
| 01985-01 | 8.27 | 8.27 | 1 | 1 LORAZEPAM INJ USP 2MG/ML 1ML IN 2ML VI/ |

5/22/00                              8              TXABT01327

                                                          Apr413

CONFIDENTIAL

ABT-DOJ 0156185

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 01985-10 | 73.10 | 73.10 | 1 | 1 | LORAZEPAM INJ USP 2MG/ML 10ML IN 10ML |
| 01985-11 | 85.50 | 8.55 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CARPUJE |
| 01985-31 | 86.70 | 8.67 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CARPUJE |
| 01990-10 | 392.50 | 39.25 | 10 | 1 | ACYCLOVIR SODIUM INJ 500MG 10ML VIAL |
| 01991-68 | 551.00 | 27.55 | 20 | 1 | SOLUSET 150X60 W/IVEX-2 FILTER & CAIR M |
| 01992-68 | 321.12 | 6.69 | 48 | 1 | VENOSET SECONDARY PIGGYBACK MICROD |
| 01993-68 | 288.48 | 6.01 | 48 | 1 | VENOSET SECONDARY PIGGYBACK MICROD |
| 01995-20 | 784.90 | 78.49 | 10 | 1 | ACYCLOVIR SODIUM INJ 1GM 20ML VIAL |
| 02003-01 | 79.42 | 79.42 | 1 | 1 | DUAL IV STAND ADAPTER |
| 02006-01 | 132.41 | 132.41 | 1 | 1 | IV STAND/POLE ASSEMBLY |
| 02006-02 | 132.41 | 132.41 | 1 | 1 | IV STAND/BASE ASSEMBLY |
| 02006-03 | 132.41 | 132.41 | 1 | 1 | IV STAND UPRIGHT (SOLD WITH 2006-04) |
| 02006-04 | 132.41 | 132.41 | 1 | 1 | IV STAND BASE/HOOK RAMS HORN(SOLD WI |
| 02006-20 | 132.41 | 132.41 | 1 | 1 | IV STAND DRG PLAN K |
| 02007-01 | 26.99 | 26.99 | 1 | 1 | PONTOCAINE OINTMENT 1 OZ. |
| 02012-01 | 25.50 | 2.55 | 10 | 1 | BUPRENORPHINE HCL INJ 0.3MG/ML,1ML CA |
| 02013-02 | 4.80 | 0.48 | 10 | 1 | EMPTY STERILE 2ML CARPUJECT 22G NDL |
| 02021-02 | 4.80 | 0.48 | 10 | 1 | EMPTY STERILE 2ML CARPUJECT 25G NDL |
| 02023-02 | 83.40 | 8.34 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 15MG 1ML |
| 02025-20 | 52.50 | 5.25 | 10 | 1 | DOBUTAMINE HCL INJ USP 12.5MG/ML 20ML |
| 02025-54 | 84.00 | 8.40 | 10 | 1 | DOBUTAMINE HCL INJ USP 12.5MG/ML 40ML |
| 02028-02 | 142.10 | 14.21 | 10 | 5 | MORPHINE SULF INJ USP (0.5MG/ML)PCA VIA |
| 02029-02 | 183.20 | 18.32 | 10 | 5 | MORPHINE SULF INJ USP (1MG/ML)PCA VIAL |
| 02030-01 | 26.99 | 26.99 | 1 | 1 | PONTOCAINE CREAM 1 OZ. |
| 02036-02 | 87.20 | 8.72 | -10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG 1ML |
| 02039-02 | 92.60 | 9.26 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 60MG 2ML |
| 02042-02 | 187.00 | 7.48 | 25 | 1 | TALWIN LACTATE INJ 30MG/ML, 2ML AMPUL |
| 02046-01 | 12.50 | 0.50 | 25 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML AMPU |
| 02047-50 | 16.31 | 16.31 | 1 | 1 | CARBOCAINE HCL INJ 2% 50ML MULTIPLE D( |
| 02051-05 | 156.10 | 15.61 | 10 | 1 | KETAMINE HCL INJ USP 100MG/ML 5ML VIAL |
| 02053-10 | 159.20 | 15.92 | 10 | 1 | KETAMINE HCL INJ USP 50MG/ML 10ML VIAL |
| 02063-05 | 35.75 | 1.43 | 25 | 1 | LIDOCAINE HCL INJ USP 1% 5ML CARPUJEC' |
| 02066-05 | 17.40 | 1.74 | 10 | 1 | LIDOCAINE HCL INJ USP 2% 5ML/5ML VIAL |
| 02066-10 | 47.30 | 4.73 | 10 | 1 | LIDOCAINE HCL INJ USP 2% 10ML/10ML VIAL |
| 02102-01 | 40.00 | 1.60 | 25 | 4 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP - L |
| 02102-02 | 24.50 | 0.98 | 25 | 4 | SODIUM CHL 0.9% INJ USP 2ML FLIPTOP - LS |
| 02102-05 | 25.25 | 1.01 | 25 | 4 | SODIUM CHL 0.9% INJ USP 5ML FLIPTOP - LS |
| 02168-01 | 46.50 | 1.86 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 10ML FL |
| 02168-02 | 97.75 | 3.91 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 20ML FL |
| 02168-03 | 215.50 | 8.62 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 50ML FL |
| 02169-02 | 19.90 | 1.99 | 10 | 1 | DIGOXIN INJ, USP, 0.25MG/ML 1ML/2ML CARF |
| 02344-01 | 45.87 | 45.87 | 1 | 10 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIA |
| 02344-02 | 434.00 | 43.40 | 10 | 1 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIA |
| 02345-34 | 778.68 | 64.89 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 5 |
| 02346-32 | 743.26 | 61.94 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 2 |
| 02346-34 | 1410.24 | 117.52 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 5 |
| 02347-32 | 1374.84 | 114.57 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 2 |
| 02422-12 | 678.24 | 14.13 | 48 | 1 | PLUMSET SPECIALTY MICROBORE PMP SET |
| 02423-02 | 397.20 | 16.55 | 24 | 1 | PLUM LC 5000 SPEC MICROBORE SET-SL W/ |
| 02425-02 | 456.48 | 19.02 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML BURETTE-SL |
| 02427-48 | 911.52 | 18.99 | 48 | 1 | PLUMSET MICRODRIP NITROGLYCERIN SET- |
| 02434-03 | 2518.00 | 100.72 | 25 | 1 | AMIKACIN SULF INJ USP 500MG/8ML ADD-VA |

CONFIDENTIAL                                             ABT-DOJ 0156186

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 02506-04 | 3772.40 | 3772.40 | 1 | 1 | PUMP MODEL 4 PIGGYBACK SET W/RS485 |
| 02507-11 | 4808.79 | 4808.79 | 1 | 1 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 02507-12 | 4808.79 | 4808.79 | 1 | 1 | PLUM LIFECARE 5000 INFUSER SYSTEM (RE( |
| 02553-01 | 24.50 | 0.98 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLII |
| 02553-02 | 83.50 | 3.34 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLII |
| 02553-03 | 187.75 | 7.51 | 25 | 1 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FL |
| 02581-02 | 69.00 | 2.76 | 25 | 2 | HEPARIN SODIUM 10,000 USP 5ML ADD-VANT |
| 02584-02 | 159.75 | 6.39 | 25 | 2 | HEPARIN SODIUM 25,000 USP 10ML ADD-VAN |
| 02657-01 | 201.60 | 3.36 | 60 | 1 | VENI-PREP KIT II |
| 02665-01 | 249.60 | 4.16 | 60 | 1 | VENI-PREP III WITH SITE-CARE DRESSING |
| 02679-48 | 399.36 | 8.32 | 48 | 1 | IVEX-2 0.22 MICRON FILTERSET W/Y-SITE |
| 02681-01 | 196.80 | 3.28 | 60 | 1 | VENI-PREP KIT |
| 02694-68 | 435.84 | 9.08 | 48 | 1 | LS PEDIATRIC EXTENSION W/PPR Y-INJ SITE |
| 02989-05 | 343.14 | 57.19 | 6 | 1 | AMINOSYN 3.5% 1000ML |
| 02990-03 | 626.64 | 52.22 | 12 | 1 | AMINOSYN 5% 500ML |
| 02990-05 | 612.90 | 102.15 | 6 | 1 | AMINOSYN 5% 1000ML |
| 02991-03 | 1024.80 | 85.40 | 12 | 1 | AMINOSYN 10% 500ML |
| 02991-05 | 975.48 | 162.58 | 6 | 1 | AMINOSYN 10% 1000ML |
| 02992-03 | 846.96 | 70.58 | 12 | 1 | AMINOSYN 7% 500ML |
| 02996-01 | 302.04 | 100.68 | 3 | 1 | AMINOSYN 7% TPN KIT 500ML |
| 03002-04 | 768.00 | 1.92 | 400 | 1 | TRANSFER DEVICE - TWO-WAY |
| 03024-01 | 7.86 | 7.86 | 1 | 100 | NITROPRESS 50MG/2ML FLIPTOP VIAL |
| 03030-01 | 212.25 | 8.49 | 25 | 1 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML |
| 03030-02 | 423.25 | 16.93 | 25 | 1 | METHYLDOPATE HCL INJ USP 50MG/ML 10MI |
| 03034-44 | 8.32 | 8.32 | - 1 | 100 | NITROPRESS 50MG ADDVANTAGE VIAL |
| 03039-48 | 563.52 | 11.74 | 48 | 1 | LATEX-FREE BLOOD SET 105INCH W/ OPTIOI |
| 03073-31 | 74.50 | 1.49 | 50 | 8 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL |
| 03075-02 | 234.30 | 23.43 | 10 | 5 | NALBUPHINE HCL INJ 1.5MG/ML (PCA VIAL) |
| 03084-48 | 381.60 | 7.95 | 48 | 1 | VENOSET 78 W/MB PIERCING PIN & CAIR NV |
| 03118-31 | 109.00 | 2.18 | 50 | 8 | CENOLATE 500MG 1ML AMPUL |
| 03129-48 | 106.56 | 2.22 | 48 | 1 | HEMA ACCESS PORT |
| 03177-01 | 109.75 | 4.39 | 25 | 1 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML | |
| 03178-01 | 61.75 | 2.47 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20MI |
| 03178-02 | 104.25 | 4.17 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 30MI |
| 03178-03 | 104.25 | 4.17 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 50MI |
| 03179-01 | 46.35 | 9.27 | 5 | 5 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30MI |
| 03180-02 | 52.40 | 10.48 | 5 | 5 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30I |
| 03181-01 | 50.85 | 10.17 | 5 | 5 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML | |
| 03182-01 | 65.75 | 2.63 | 25 | 1 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20MI |
| 03182-02 | 107.25 | 4.29 | 25 | 1 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30N |
| 03182-03 | 122.75 | 4.91 | 25 | 1 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50N |
| 03183-01 | 55.60 | 11.12 | 5 | 5 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20N |
| 03193-01 | 345.10 | 34.51 | 10 | 5 | RITODRINE HCL INJ USP 10MG/ML 5ML AMPL |
| 03195-01 | 124.23 | 124.23 | 1 | 25 | RITODRINE HCL INJ USP 15MG/ML 10ML FLIP |
| 03210-32 | 16.10 | 1.61 | 10 | 5 | DIAZEPAM INJ USP 5MG/ML 2ML AMPUL |
| 03212-02 | 989.77 | 989.77 | 1 | 25 | AMIKACIN SULF INJ USP 250MG/ML 50ML(PHI |
| 03213-01 | 161.25 | 6.45 | 25 | 1 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VI |
| 03213-02 | 32.25 | 6.45 | 5 | 5 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VI |
| 03229-03 | 353.00 | 7.06 | 50 | 1 | EXTENSION SET 30-SL |
| 03230-01 | 217.50 | 4.35 | 50 | - | THREE-WAY STOPCOCK EXTENSION SET 20 |
| 03231-01 | 227.00 | 4.54 | 50 | 1 | THREE-WAY STOPCOCK EXTENSION SET 36 |
| 03232-01 | 98.00 | 1.96 | 50 | 1 | THREE-WAY STOPCOCK |

CONFIDENTIAL                                                          ABT-DOJ 0156187

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 03233-01 | 161.50 | 3.23 | 50 | 1 | THREE-WAY STOPCOCK W/MALE LUER LOCI |
| 03234-01 | 217.50 | 4.35 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE |
| 03235-01 | 227.00 | 4.54 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE |
| 03236-01 | 187.75 | 7.51 | 25 | 2 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTO |
| 03246-01 | 282.20 | 28.22 | 10 | 1 | ERYTHROCIN LACTOBIONATE IV ADD-VANTA |
| 03247-01 | 206.90 | 20.69 | 10 | 1 | ERYTHROCIN LACTOBIONATE IV ADD-VANTA |
| 03250-01 | 114.70 | 11.47 | 10 | 1 | NITROPRESS 50MG ADDVANTAGE KIT |
| 03254-03 | 398.50 | 15.94 | 25 | 1 | TOBRAMYCIN SULF INJ (60MG/6ML) ADDVAN |
| 03255-03 | 266.25 | 10.65 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/8ML) ADDVAN |
| 03260-48 | 121.44 | 2.53 | 48 | 1 | PLUM LC 5000 IV SET-SL NONVENTED |
| 03292-01 | 119.04 | 119.04 | 1 | 6 | ISOFLURANE, USP, 100ML |
| 03292-02 | 297.59 | 297.59 | 1 | 6 | ISOFLURANE, USP, 250ML |
| 03294-06 | 382.00 | 15.28 | 25 | 1 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPT |
| 03294-51 | 227.75 | 9.11 | 25 | 2 | POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP |
| 03295-51 | 245.00 | 9.80 | 25 | 2 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BU |
| 03296-06 | 601.50 | 24.06 | 25 | 1 | TPN ELECTROLYTES 100ML FLIPTOP(BULK F |
| 03297-06 | 620.25 | 24.81 | 25 | 1 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK |
| 03298-06 | 620.25 | 24.81 | 25 | 1 | TPN ELECTROLYTES III 100ML FLIPTOP(BULI |
| 03299-05 | 208.50 | 8.34 | 25 | 1 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BUI |
| 03299-06 | 369.75 | 14.79 | 25 | 1 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BI |
| 03307-01 | 46.80 | 4.68 | 10 | 10 | ACETYLCYSTEINE 10% SOLUTION, USP, 4ML |
| 03307-02 | 7.02 | 2.34 | 3 | 20 | ACETYLCYSTEINE 10% SOLUTION, USP, 10M |
| 03307-03 | 28.77 | 9.59 | 3 | 20 | ACETYLCYSTEINE 10% SOLUTION, USP, 30M |
| 03308-01 | 55.40 | 5.54 | 10 | 10 | ACETYLCYSTEINE 20% SOLUTION, USP, 4ML |
| 03308-02 | 7.14 | 2.38 | 3 | 20 | ACETYLCYSTEINE 20% SOLUTION, USP, 10M |
| 03308-03 | 27.78 | 9.26 | 3 | 20 | ACETYLCYSTEINE 20% SOLUTION, USP, 30M |
| 03329-01 | 233.00 | 9.32 | 25 | 1 | PENTOTHAL 500MG AND STERILE WATER CC |
| 03351-01 | 238.00 | 9.52 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 250I |
| 03352-01 | 290.00 | 11.60 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 400I |
| 03353-01 | 324.25 | 12.97 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 500I |
| 03380-31 | 185.30 | 18.53 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 1 |
| 03380-32 | 328.10 | 32.81 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 2 |
| 03380-35 | 634.90 | 63.49 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 5 |
| 03382-21 | 185.30 | 18.53 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 1N |
| 03382-22 | 328.10 | 32.81 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 2N |
| 03382-25 | 634.90 | 63.49 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 5N |
| 03386-03 | 224.75 | 8.99 | 25 | 4 | TUBOCURARINE CHL INJ (3MG/ML) 10ML FLIF |
| 03386-04 | 449.50 | 17.98 | 25 | 2 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIF |
| 03397-32 | 141.00 | 2.82 | 50 | 8 | CENOLATE 1000MG/2ML(ASCORBIC ACID INJ |
| 03400-01 | 136.50 | 5.46 | 25 | 2 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGI |
| 03401-01 | 145.50 | 5.82 | 25 | 2 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGI |
| 03402-01 | 156.50 | 6.26 | 25 | 2 | GENTAMICIN SULF 100MG 10ML (ADD-VANTA |
| 03405-02 | 214.00 | 8.56 | 25 | 2 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML |
| 03406-02 | 423.50 | 16.94 | 25 | 2 | METHYLDOPATE HCL INJ USP 50MG/ML 10MI |
| 03413-01 | 99.50 | 3.98 | 25 | 16 | METOCLOPRAMIDE INJ., USP 10MG, 2ML AMI |
| 03414-01 | 91.50 | 3.66 | 25 | 4 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLII |
| 03469-13 | 512.64 | 21.36 | 24 | 1 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM C |
| 03470-23 | 559.20 | 23.30 | 24 | 1 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL I |
| 03559-01 | 354.50 | 7.09 | 50 | 1 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPH |
| 03559-03 | 165.12 | 6.88 | 24 | 1 | PCA SET W/INJ,M-BORE W/INTGL ANTI-SIPHC |
| 03577-01 | 120.75 | 4.83 | 25 | 1 | TOBRAMYCIN SULF INJ (20MG/2ML) FLIPTOP |
| 03578-01 | 239.50 | 9.58 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/2ML) FLIPTOP |

CONFIDENTIAL

ABT-DOJ 0156188

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 03582-01 | 231.50 | 9.26 | 25 | 1 | TOBRAMYCIN SULF INJ (60MG/1.5ML) HYPAK |
| 03583-01 | 260.00 | 10.40 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/2ML) HYPAK S |
| 03590-02 | 239.59 | 239.59 | 1 | 5 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML |
| 03613-01 | 46.40 | 4.64 | 10 | 10 | BUPIVACAINE SPINAL 2ML AMP(BUPV HCL .7 |
| 03704-48 | 686.40 | 14.30 | 48 | 1 | PRIMARY IV PUMP SET (VENTED) 105 INCH |
| 03722-01 | 108.40 | 10.84 | 10 | 10 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) |
| 03723-01 | 138.50 | 13.85 | 10 | 10 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10 |
| 03724-32 | 1486.56 | 123.88 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 1000MG, |
| 03772-04 | 434.25 | 17.37 | 25 | 4 | ALCOHOL INJ (DEHYDRATED) USP 1ML AMPL |
| 03772-04 | 434.25 | 17.37 | 25 | 4 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN 2N |
| 03793-01 | 166.50 | 6.66 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 15MG 1ML |
| 03795-01 | 174.75 | 6.99 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 30MG 1ML |
| 03796-01 | 183.50 | 7.34 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 60MG 2ML |
| 03814-12 | 66.55 | 13.31 | 5 | 5 | MORPHINE SULF INJ USP 0.5MG/ML 10ML FLI |
| 03815-12 | 70.95 | 14.19 | 5 | 5 | MORPHINE SULF INJ USP 1MG/ML 10ML FLP( |
| 03817-12 | 82.90 | 16.58 | 5 | 5 | MORPHINE SULF INJ USP 10MG/ML 10ML FLII |
| 03819-12 | 107.80 | 21.56 | 5 | 5 | MORPHINE SULF INJ USP 15MG/ML 20ML FLII |
| 03844-01 | 187.75 | 7.51 | 25 | 2 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTO |
| 03894-05 | 46.00 | 1.84 | 25 | 16 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML |
| 03903-02 | 350.00 | 7.00 | 50 | 1 | EXTENSION SET 20-SL |
| 03907-03 | 78.25 | 3.13 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 03911-03 | 353.28 | 29.44 | 12 | 1 | BALANCED SALT SOLUTION 500ML |
| 03934-02 | 95.00 | 3.80 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 03972-01 | 85.10 | 8.51 | 10 | 1 | ADDITIVE PHARMACY TRANSFER SET |
| 03977-03 | 45.75 | 1.83 | 25 | 4 | WATER FOR INJ USP 30ML FLIPTOP BACTER |
| 04000-01 | 118.25 | 4.73 | 25 | 1 | VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK S |
| 04008-01 | 166.50 | 6.66 | 25 | 1 | TRACE METALS ADDITIVE 5ML IN 10ML PINT( |
| 04011-01 | 11.45 | 2.29 | 5 | 20 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMPUL |
| 04027-02 | 40.00 | 1.60 | 25 | 16 | WATER FOR INJECTION USP 5ML AMPUL - S |
| 04029-03 | 69.00 | 2.76 | 25 | 4 | WATER FOR INJECTION USP 10ML AMPUL - S |
| 04031-01 | 122.75 | 4.91 | 25 | 1 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |
| 04041-01 | 317.37 | 105.79 | 3 | 1 | AMINOSYN 8.5% TPN KIT 500ML |
| 04044-02 | 53.00 | 2.12 | 25 | 4 | WATER FOR INJECTION USP 10ML AMPUL - S |
| 04050-01 | 273.00 | 10.92 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/N |
| 04051-01 | 500.00 | 20.00 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/N |
| 04052-01 | 669.75 | 26.79 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/N |
| 04053-03 | 275.00 | 11.00 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VAI |
| 04054-03 | 505.50 | 20.22 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VAI |
| 04055-03 | 676.25 | 27.05 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VAI |
| 04056-01 | 29.05 | 5.81 | 5 | 5 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE |
| 04057-12 | 60.55 | 12.11 | 5 | 5 | MORPHINE SULF INJ USP 0.5MG/ML 10ML AN |
| 04058-12 | 64.60 | 12.92 | 5 | 5 | MORPHINE SULF INJ USP 1MG/ML 10ML AMP |
| 04064-01 | 1162.80 | 9.69 | 120 | 1 | Y-TYPE CONNECTING SET-SL |
| 04065-58 | 527.04 | 10.98 | 48 | 1 | FAT EMULSION IV SET |
| 04072-02 | 1098.60 | 91.55 | 12 | 1 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA |
| 04075-32 | 84.50 | 1.69 | 50 | 8 | MAGNESIUM SULFATE 50% INJ USP 2ML AMF |
| 04089-02 | 67.75 | 2.71 | 25 | 16 | DEXTROSE 10% INJ USP 5ML AMPUL |
| 04090-01 | 90.50 | 3.62 | 25 | 1 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10M |
| 04091-01 | 104.00 | 4.16 | 25 | 1 | MANGANESE TRACE METAL ADDITIVE 10ML |
| 04092-01 | 155.25 | 6.21 | 25 | 1 | COPPER TRACE METAL ADDITIVE 10ML FLIP |
| 04093-01 | 147.75 | 5.91 | 25 | 1 | CHROMIUM TRACE METAL ADDITIVE 10ML FI |
| 04094-01 | 992.40 | 8.27 | 120 | 1 | Y-TYPE CONNECTING SET |

CONFIDENTIAL
                                                                          ABT-DOJ 0156189

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 04103-03 | 181.75 | 7.27 | 25 | 1 | SODIUM BICARBONATE 7.5% INJ USP 50ML A |
| 04104-01 | 955.00 | 38.20 | 25 | 1 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VI/ |
| 04107-01 | 717.25 | 28.69 | 25 | 1 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAI |
| 04116-01 | 274.00 | 5.48 | 50 | 1 | EXTENSION SET INT-SL |
| 04141-03 | 479.16 | 39.93 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ |
| 04142-02 | 426.12 | 35.51 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ |
| 04142-03 | 631.80 | 52.65 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ |
| 04154-05 | 359.22 | 59.87 | 6 | 1 | AMINOSYN 3.5% M 1000ML |
| 04155-02 | 637.20 | 53.10 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ |
| 04169-01 | 200.00 | 8.00 | 25 | 1 | CHLOROPROCAINE HCL 2% USP 30ML TEAR |
| 04170-01 | 243.25 | 9.73 | 25 | 1 | CHLOROPROCAINE HCL 3% USP 30ML TEAR |
| 04183-01 | 338.94 | 112.98 | 3 | 1 | AMINOSYN 8.5% W/ELECTROLYTES TPN KIT |
| 04193-48 | 1045.92 | 21.79 | 48 | 1 | PRIMARY IV SET-SL W/IVEX-HP FILTER |
| 04197-01 | 219.67 | 219.67 | 1 | 5 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/N |
| 04201-01 | 430.75 | 17.23 | 25 | 1 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 04205-01 | 275.20 | 13.76 | 20 | 1 | BURETTE SET 150ML IN-LINE W/ADM PORT N |
| 04214-01 | 262.20 | 13.11 | 20 | 1 | BURETTE 150ML IN-LINE NV |
| 04219-02 | 299.40 | 24.95 | 12 | 1 | SODIUM CHL INJ USP BULK ADDITIVE SOLN : |
| 04258-68 | 931.20 | 19.40 | 48 | 1 | VENOSET PGBK MICRODRIP W/0.22 MICRON |
| 04265-01 | 874.50 | 34.98 | 25 | 1 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTC |
| 04266-18 | 385.40 | 38.54 | 10 | 5 | DOPAMINE HCL 800MG 10ML UNIVERSAL AD |
| 04270-01 | 187.25 | 7.49 | 25 | 1 | LIDOCAINE 1% HCL INJ USP 30ML STERILE P |
| 04272-01 | 47.20 | 9.44 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.25% 20ML STEF |
| 04273-01 | 50.70 | 10.14 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERI |
| 04274-01 | 54.20 | 10.84 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.75% 20ML STEF |
| 04275-01 | 78.50 | 3.14 | 25 | 2 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP |
| 04276-01 | 54.50 | 2.18 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP V |
| 04276-02 | 68.00 | 2.72 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP V |
| 04277-01 | 54.50 | 2.18 | 25 | 2 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP V |
| 04277-02 | 78.50 | 3.14 | 25 | 2 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP V |
| 04278-01 | 78.50 | 3.14 | 25 | 2 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOI |
| 04279-02 | 38.00 | 1.52 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP i |
| 04282-01 | 36.75 | 1.47 | 25 | 16 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 04282-02 | 61.25 | 2.45 | 25 | 4 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 04283-01 | 72.75 | 2.91 | 25 | 16 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 04293-48 | 616.32 | 12.84 | 48 | 1 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 04328-01 | 99.00 | 1.98 | 50 | 1 | SHELF STORAGE TRAY |
| 04329-01 | 104.95 | 104.95 | 1 | 1 | LIFECARE ADDS RACK |
| 04332-01 | 306.50 | 30.65 | 10 | 10 | VANCOMYCIN HCL 500MG FLIPTOP VIAL - ST |
| 04343-01 | 315.78 | 105.26 | 3 | 1 | AMINOSYN TPN 7% W/ELECTROLYTES KIT 5( |
| 04346-73 | 171.00 | 6.84 | 25 | 1 | AMINOCAPROIC ACID INJ USP (250MG/ML) 2( |
| 04353-04 | 721.80 | 36.09 | 20 | 1 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 04354-02 | 373.84 | 93.46 | 4 | 1 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 04356-02 | 430.60 | 21.53 | 20 | 1 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VAL |
| 04357-01 | 228.60 | 11.43 | 20 | 1 | IPD DRAINAGE CONTAINER 4L |
| 04360-05 | 924.66 | 154.11 | 6 | 1 | AMINOSYN 10% (pH6) 1000ML |
| 04401-01 | 506.90 | 50.69 | 10 | 1 | TRANSFER SET 4 LEG VENTED |
| 04402-01 | 506.90 | 50.69 | 10 | 1 | TRANSFER SET 4 LEG NV |
| 04403-01 | 422.30 | 42.23 | 10 | 1 | TRANSFER SET 3 LEG VENTED |
| 04417-01 | 675.00 | 13.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 250M |
| 04418-01 | 696.00 | 13.92 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 500M |
| 04419-02 | 717.50 | 14.35 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 1000I |

5/22/00                          13          TXABT01332              Apr413

CONFIDENTIAL                                                    ABT-DOJ 0156190

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| Code | Price | Unit | Qty | Description |
|---|---|---|---|---|
| 04425-01 | 760.00 | 15.20 | 50 | 1 NUTRIMIX MACRO EMPTY CONTAINER, 2000I |
| 04427-01 | 840.00 | 84.00 | 10 | 10 ACYCLOVIR SODIUM FOR INJECTION 500MG |
| 04429-48 | 205.44 | 4.28 | 48 | 1 EXTENSION SET 20 INCH |
| 04430-01 | 782.50 | 15.65 | 50 | 1 NUTRIMIX MACRO EMPTY CONTAINER, 3000I |
| 04432-01 | 815.50 | 16.31 | 50 | 1 NUTRIMIX MACRO EMPTY CONTAINER, 4000I |
| 04438-02 | 291.50 | 5.83 | 50 | 1 EXTENSION TUBE 7 INCH-SL |
| 04452-01 | 1680.00 | 168.00 | 10 | 5 ACYCLOVIR SODIUM FOR INJECTION 1GM FL |
| 04456-02 | 286.16 | 286.16 | 1 | 6 ULTANE, 250ML |
| 04481-48 | 225.60 | 4.70 | 48 | 1 EXTENSION SET 30 INCH |
| 04492-01 | 243.60 | 2.03 | 120 | 1 BUTTERFLY 21 GAUGE 3/4 INCH |
| 04496-01 | 356.16 | 14.84 | 24 | 1 VENOSET PRIMARY PIGGYBACK IV SET-SL W |
| 04506-01 | 247.20 | 2.06 | 120 | 1 BUTTERFLY 25 GAUGE 3/4 INCH |
| 04510-58 | 583.68 | 12.16 | 48 | 1 PLATELET CONCENTRATE INFUSION SET |
| 04522-58 | 263.04 | 5.48 | 48 | 1 TWIN-SITE EXTENSION SET |
| 04524-58 | 441.60 | 9.20 | 48 | 1 IVEX-HP FILTERSET |
| 04525-48 | 514.56 | 10.72 | 48 | 1 S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON |
| 04526-05 | 407.50 | 16.30 | 25 | 2 ZINC 1MG/ML 50ML FLIPTOP (PHARM BULK P |
| 04532-02 | 562.80 | 4.69 | 120 | 1 CLEAR-CATH 20 GAUGE 2 INCH |
| 04532-06 | 562.80 | 4.69 | 120 | 1 CLEAR-CATH 16 GAUGE 1-1/4 INCH |
| 04532-08 | 562.80 | 4.69 | 120 | 1 CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 04532-14 | 562.80 | 4.69 | 120 | 1 CLEAR-CATH 14 GAUGE 2 INCH |
| 04532-16 | 562.80 | 4.69 | 120 | 1 CLEAR-CATH 16 GAUGE 2 INCH |
| 04532-18 | 562.80 | 4.69 | 120 | 1 CLEAR-CATH 18 GAUGE 2 INCH |
| 04532-20 | 562.80 | 4.69 | 120 | 1 CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 04532-22 | 589.20 | 4.91 | 120 | 1 CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 04532-24 | 615.60 | 5.13 | 120 | 1 CLEAR-CATH 24 GAUGE 3/4 INCH |
| 04532-32 | 589.20 | 4.91 | 120 | 1 CLEAR-CATH 22 GAUGE 1 INCH |
| 04532-74 | 390.60 | 6.51 | 60 | 1 CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN |
| 04535-02 | 429.00 | 4.29 | 100 | 1 ABBOCATH-T 20 GAUGE 2INCH |
| 04535-06 | 429.00 | 4.29 | 100 | 1 ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 04535-08 | 429.00 | 4.29 | 100 | 1 ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 04535-14 | 429.00 | 4.29 | 100 | 1 ABBOCATH-T 14 GAUGE 2 INCH |
| 04535-16 | 429.00 | 4.29 | 100 | 1 ABBOCATH-T 16 GAUGE 2 INCH |
| 04535-18 | 429.00 | 4.29 | 100 | 1 ABBOCATH-T 18 GAUGE 2 INCH |
| 04535-20 | 429.00 | 4.29 | 100 | 1 ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 04535-22 | 446.00 | 4.46 | 100 | 1 ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 04535-24 | 513.00 | 5.13 | 100 | 1 ABBOCATH-T 24 GAUGE 3/4 INCH |
| 04535-26 | 655.20 | 5.46 | 120 | 1 ABBOCATH-T 26 GAUGE 3/4 INCH |
| 04535-32 | 446.00 | 4.46 | 100 | 1 ABBOCATH-T 22 GAUGE 1 INCH |
| 04535-76 | 349.20 | 5.82 | 60 | 1 ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 II |
| 04535-84 | 349.20 | 5.82 | 60 | 1 ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 II |
| 04536-08 | 560.40 | 4.67 | 120 | 1 ABBOCATH-T W/SYRINGE 18 GAUGE 1-1/4 IN |
| 04536-16 | 560.40 | 4.67 | 120 | 1 ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH |
| 04536-18 | 560.40 | 4.67 | 120 | 1 ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH |
| 04536-20 | 560.40 | 4.67 | 120 | 1 ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 IN |
| 04536-22 | 585.60 | 4.88 | 120 | 1 ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 IN |
| 04541-02 | 8.40 | 8.40 | 1 | 50 LEUCOVORIN CALCIUM INJ USP 10MG/ML 10 |
| 04541-04 | 21.00 | 21.00 | 1 | 50 LEUCOVORIN CALCIUM INJ USP 10MG/ML 25 |
| 04548-01 | 110.68 | 110.68 | 1 | 25 STERILE PENTAMIDINE ISETHIONATE, 300MG |
| 04550-01 | 286.80 | 2.39 | 120 | 1 BUTTERFLY INT 19 GAUGE 7/8 INCH |
| 04550-02 | 239.00 | 2.39 | 100 | 1 BUTTERFLY INT 19G X 7/8, 3-1/2 INCH TUBIN( |
| 04565-01 | 243.60 | 2.03 | 120 | 1 BUTTERFLY 23 GAUGE 3/4 INCH |

5/22/00                          14            TXABT01333                Apr413

CONFIDENTIAL                                ABT-DOJ 0156191

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 04573-01 | 247.20 | 2.06 | 120 | 1 | BUTTERFLY 25 GAUGE 3/8 SHORT |
| 04590-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY 19 GAUGE 7/8 INCH |
| 04592-10 | 110.25 | 4.41 | 25 | 2 | TRACE ELEMENTS(4) INJECTABLE USP 5ML |
| 04592-50 | 1130.00 | 45.20 | 25 | 1 | TRACE METALS ADDITIVE 50ML FLIPTOP VIA |
| 04602-58 | 469.92 | 9.79 | 48 | 1 | BLOOD SECONDARY SET |
| 04607-02 | 666.96 | 27.79 | 24 | 1 | CVP MANOMETER |
| 04610-02 | 693.60 | 5.78 | 120 | 1 | EXTENSION SET 30 INCH STERILE PACK |
| 04612-04 | 832.80 | 6.94 | 120 | 1 | EXTENSION SET WITH T-CONNECTOR |
| 04616-02 | 906.00 | 7.55 | 120 | 1 | EXTENSION SET W/LOCKING LUER /T-CONNI |
| 04620-02 | 646.80 | 5.39 | 120 | 1 | EXTENSION SET 20 INCH STERILE PACK |
| 04623-15 | 87.30 | 8.73 | 10 | 5 | TRACE METALS ADDITIVE 5ML UNIV ADDITIV |
| 04645-02 | 970.00 | 38.80 | 25 | 4 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMF |
| 04645-02 | 970.00 | 38.80 | 25 | 16 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMF |
| 04646-01 | 516.25 | 20.65 | 25 | 4 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLI |
| 04663-01 | 872.40 | 43.62 | 20 | 1 | BLOOD WARMING COIL 24 FOOT |
| 04693-01 | 219.60 | 10.98 | 20 | 1 | DRAINAGE EXTENSION SET |
| 04694-01 | 209.80 | 10.49 | 20 | 1 | Y-TYPE CONNECTOR |
| 04698-01 | 390.00 | 15.60 | 25 | 1 | LTA KIT PRE-ATTACHED |
| 04711-01 | 184.68 | 30.78 | 6 | 1 | INPERSOL CATHETER 11FR 11 INCH W/L-COI |
| 04712-01 | 134.75 | 5.39 | 25 | 16 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE |
| 04713-02 | 50.75 | 2.03 | 25 | 16 | LIDOCAINE 1% HCL INJECTION USP 5ML AMF |
| 04713-32 | 73.50 | 1.47 | 50 | 8 | LIDOCAINE 1% HCL INJECTION USP 2ML AMF |
| 04719-02 | 645.40 | 32.27 | 20 | 1 | DRUM-CARTRIDGE CATHETER |
| 04721-01 | 286.80 | 2.39 | 120 | 1 | BUTTERFLY INT 21 GAUGE 3/4 INCH |
| 04721-02 | 239.00 | 2.39 | 100 | 1 | BUTTERFLY INT 21G X 3/4, 3-1/2 INCH TUBIN( |
| 04729-01 | 65.32 | 65.32 | 1 | 25 | DOBUTAMINE HCL INJ 12.5MG/ML, 100ML VIA |
| 04730-02 | 1324.80 | 11.04 | 120 | 1 | EXTENSION SET W/CHECK VALVE W/T-CONN |
| 04732-03 | 123.75 | 4.95 | 25 | 4 | CEFAZOLIN SODIUM 1GM ADDVANTAGE VIAI |
| 04736-48 | 435.36 | 9.07 | 48 | 1 | BLOOD COLLECTION SET 36 INCH TUBING |
| 04776-01 | 205.50 | 8.22 | 25 | 4 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 04797-02 | 264.00 | 0.66 | 400 | 1 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 04798-01 | 372.00 | 0.93 | 400 | 1 | ADDITIVE CAP ABBO-VAC |
| 04800-48 | 824.16 | 17.17 | 48 | 1 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF |
| 04818-01 | 1105.44 | 46.06 | 24 | 1 | PROVIDER PUMP SET 72 INCH |
| 04821-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 04822-01 | 98.50 | 3.94 | 25 | 2 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PRI |
| 04829-01 | 926.40 | 38.60 | 24 | 1 | PROVIDER PUMP SET NV, 72 INCH |
| 04830-58 | 517.92 | 10.79 | 48 | 1 | BLOOD INLINE FILTER ADAPTER |
| 04831-48 | 83.52 | 1.74 | 48 | 1 | PCA INJECTOR |
| 04839-01 | 352.80 | 14.70 | 24 | 1 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 04858-01 | 670.00 | 0.67 0M | | 1 | ADDITIVE HINGE CAP |
| 04862-02 | 213.48 | 17.79 | 12 | 1 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 25 |
| 04862-03 | 213.48 | 17.79 | 12 | 1 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 50 |
| 04867-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 04871-01 | 286.80 | 2.39 | 120 | 1 | BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 04871-02 | 239.00 | 2.39 | 100 | 1 | BUTTERFLY INT 23G X 3/4, 3-1/2 INCH TUBIN( |
| 04887-10 | 34.25 | 1.37 | 25 | 16 | WATER FOR INJ USP 10ML FLIPTOP VIAL - ST |
| 04887-20 | 42.75 | 1.71 | 25 | 4 | WATER FOR INJ USP 20ML FLIPTOP VIAL - ST |
| 04887-50 | 61.75 | 2.47 | 25 | 4 | WATER FOR INJ USP 50ML FLIPTOP VIAL - ST |
| 04887-99 | 85.00 | 3.40 | 25 | 1 | WATER FOR INJ USP 100ML FLIPTOP VIAL - S |
| 04888-10 | 38.25 | 1.53 | 25 | 16 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VI/ |
| 04888-12 | 47.25 | 1.89 | 25 | 16 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VI/ |

CONFIDENTIAL

ABT-DOJ 0156192

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | |
|---|---|---|---|---|
| 04888-20 | 44.50 | 1.78 | 25 | 4 SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VI/ |
| 04888-50 | 66.75 | 2.67 | 25 | 4 SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VI/ |
| 04888-99 | 87.50 | 3.50 | 25 | 1 SODIUM CHL 0.9% INJ USP 100ML FLIPTOP V |
| 04894-02 | 1292.76 | 107.73 | 12 | 1 HALOTHANE USP 250ML BOTTLE |
| 04894-02 | 646.38 | 107.73 | 6 | 1 HALOTHANE USP 250ML BOTTLE |
| 04900-18 | 124.70 | 12.47 | 10 | 5 SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) F |
| 04900-34 | 137.90 | 13.79 | 10 | 5 SODIUM BICARB 8.4% INJ. USP, 10ML ABBOJ |
| 04901-18 | 134.30 | 13.43 | 10 | 5 EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABB |
| 04902-22 | 170.60 | 17.06 | 10 | 5 DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJ |
| 04902-34 | 183.50 | 18.35 | 10 | 5 DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESH |
| 04903-15 | 101.90 | 10.19 | 10 | 5 LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABB |
| 04903-34 | 114.90 | 11.49 | 10 | 5 LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2)LS AB |
| 04904-15 | 97.30 | 9.73 | 10 | 5 LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABB( |
| 04904-34 | 110.50 | 11.05 | 10 | 5 LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR |
| 04905-18 | 129.20 | 12.92 | 10 | 5 ISOPROTERENOL HCL 1:50,000 10ML (21GX1- |
| 04906-19 | 160.80 | 16.08 | 10 | 4 AMINOPHYLLINE INJ USP 500MG 20ML ABBO |
| 04908-18 | 129.80 | 12.98 | 10 | 5 CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/ |
| 04909-18 | 151.50 | 15.15 | 10 | 5 AMINOPHYLLINE INJ USP 250MG 10ML ABBO |
| 04910-15 | 119.10 | 11.91 | 10 | 5 ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1- |
| 04910-34 | 132.10 | 13.21 | 10 | 5 ATROPINE SULF 0.1MG/ML 5ML ABBOJECT (L |
| 04911-18 | 123.00 | 12.30 | 10 | 5 ATROPINE SULFATE (0.1MG/ML 10ML) (21GX |
| 04911-34 | 136.00 | 13.60 | 10 | 5 ATROPINE SULF(0.1MG/ML 10ML) (21GX1-1/1 |
| 04913-15 | 121.70 | 12.17 | 10 | 5 MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) |
| 04914-18 | 142.00 | 14.20 | 10 | 5 MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) |
| 04916-22 | 179.10 | 17.91 | 10 | 5 SODIUM BICARBONATE 7.5% 50ML (18GX1-1/ |
| 04916-34 | 192.30 | 19.23 | 10 | 5 SODIUM BICARB 7.5% INJ., 50ML ABBOJECT( |
| 04921-18 | 119.70 | 11.97 | 10 | 5 EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABB |
| 04921-34 | 132.60 | 13.26 | 10 | 5 EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS A |
| 04923-15 | 101.90 | 10.19 | 10 | 5 LIDOCAINE 2% HCL 5ML (25GX5/8) ABBOJEC |
| 04924-15 | 97.30 | 9.73 | 10 | 5 LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJEC |
| 04928-18 | 115.20 | 11.52 | 10 | 5 CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/ |
| 04928-34 | 128.20 | 12.82 | 10 | 5 CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LI |
| 04929-01 | 296.00 | 0.74 | 400 | 1 ADDITIVE CAP LIFECARE |
| 04931-01 | 82.75 | 3.31 | 25 | 4 POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PIN |
| 04932-01 | 88.75 | 3.55 | 25 | 4 POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PI |
| 04939-01 | 113.75 | 4.55 | 25 | 4 POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PI |
| 04943-01 | 69.50 | 2.78 | 25 | 2 MAGNESIUM SULFATE 12.5% 8ML IN 20ML PII |
| 04959-01 | 716.89 | 716.89 | 1 | 1 LIFECARE VACUUM PUMP |
| 04960-01 | 937.80 | 937.80 | 1 | 1 LIFECARE VACU-ADD UNIT |
| 04965-68 | 452.20 | 22.61 | 20 | 1 SOLUSET 100X60 W/CAIR CLAMP |
| 04966-68 | 496.60 | 24.83 | 20 | 1 SOLUSET 150X60 W/CAIR CLAMP |
| 04967-48 | 620.16 | 12.92 | 48 | 1 VENOSET PRIMARY PIGGYBACK W/CAIR CLA |
| 04968-68 | 647.04 | 13.48 | 48 | 1 VENOSET PIGGYBACK MICRODRIP W/CAIR C |
| 04977-18 | 171.20 | 17.12 | 10 | 5 ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV |
| 04978-15 | 126.60 | 12.66 | 10 | 5 ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV / |
| 04985-48 | 905.28 | 18.86 | 48 | 1 VENOSET PIGGYBACK WITH IVEX-2 FILTER - |
| 04991-15 | 72.00 | 7.20 | 10 | 5 POTASSIUM CHL INJ CONCTR,USP,10MEQ 5N |
| 04992-18 | 74.00 | 7.40 | 10 | 5 POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDI |
| 04993-19 | 77.70 | 7.77 | 10 | 5 POTASSIUM CHL INJ CONCTR,USP,30MEQ 20 |
| 04994-19 | 85.90 | 8.59 | 10 | 5 POTASSIUM CHL INJ 40MEQ 20ML UNIV. ADDI |
| 04995-01 | 286.80 | 2.39 | 120 | 1 BUTTERFLY 27 GAUGE 3/8 INCH |
| 05395-01 | 247.20 | 2.06 | 120 | 1 ADAPTER PLUG MALE - LOCKING LUER |

5/22/00                              16           TXABT01335           Apr413

CONFIDENTIAL
                                                        ABT-DOJ 0156193

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | |
|---|---|---|---|---|
| 05396-02 | 247.20 | 2.06 | 120 | 1 ADAPTER PLUG MALE - SHORT - LOCKING LU |
| 05534-18 | 126.40 | 12.64 | 10 | 5 SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1 |
| 05534-34 | 139.30 | 13.93 | 10 | 5 SODIUM BICARB 4.2% INJ 10ML ABBOJECT (L |
| 05588-01 | 247.20 | 2.06 | 120 | 1 BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUB |
| 05601-44 | 29.19 | 29.19 | 1 | 100 A-METHAPRED 500MG ADD-VANTAGE VIAL |
| 05603-44 | 49.40 | 49.40 | 1 | 100 A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 05630-04 | 739.75 | 29.59 | 25 | 1 A-METHAPRED 500MG 4ML UNIVIAL (SODIUM |
| 05631-08 | 1259.25 | 50.37 | 25 | 1 A-METHAPRED 1000MG 8ML UNIVIAL (SODIU! |
| 05641-25 | 120.84 | 20.14 | 6 | 1 DEXTROSE 10% INJ USP 1000ML (500ML FILL |
| 05642-25 | 139.68 | 23.28 | 6 | 1 DEXTROSE 20% INJ USP 1000ML (500ML FILL |
| 05644-25 | 173.76 | 28.96 | 6 | 1 DEXTROSE 40% INJ USP 1000ML (500ML FILL |
| 05645-25 | 179.10 | 29.85 | 6 | 1 DEXTROSE 50% INJ USP 1000ML (500ML FILL |
| 05646-25 | 199.44 | 33.24 | 6 | 1 DEXTROSE 60% INJ USP 1000ML (500ML FILL |
| 05647-25 | 222.78 | 37.13 | 6 | 1 DEXTROSE 70% INJ USP 1000ML (500ML FILL |
| 05648-01 | 316.08 | 13.17 | 24 | 1 LTA KIT PEDIATRIC |
| 05671-02 | 24.90 | 2.49 | 10 | 10 A-HYDROCORT 100MG 2ML UNIVIAL (SODIUM |
| 05672-02 | 56.40 | 5.64 | 10 | 10 A-HYDROCORT 250MG 2ML UNIVIAL (SODIUM |
| 05673-04 | 274.25 | 10.97 | 25 | 1 A-HYDROCORT 500MG 4ML UNIVIAL (SODIUM |
| 05674-08 | 558.00 | 22.32 | 25 | 1 A-HYDROCORT 1000MG 8ML UNIVIAL (SODIU |
| 05684-01 | 28.70 | 2.87 | 10 | 10 A-METHAPRED 40MG 1ML UNIVIAL (SODIUM . |
| 05685-02 | 75.90 | 7.59 | 10 | 10 A-METHAPRED 125MG 2ML UNIVIAL (SODIUM |
| 05742-48 | 600.48 | 12.51 | 48 | 1 VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 05748-21 | 128.50 | 12.85 | 10 | 5 BUPIVACAINE HCL INJ USP 0.5% 30ML ABBO |
| 05749-22 | 138.10 | 13.81 | 10 | 5 BUPIVACAINE HCL INJ USP 0.25% 50ML ABB( |
| 05779-01 | 182.00 | 7.28 | _ 25 | 2 TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 05795-23 | 2343.60 | 97.65 | 24 | 1 AMIKACIN SULFATE IN 0.9% SOD CHL INJ(5M |
| 05816-11 | 32.75 | 1.31 | 25 | 2 EMPTY STERILE 10ML FLIPTOP VIAL |
| 05816-31 | 38.75 | 1.55 | 25 | 2 EMPTY STERILE 30ML FLIPTOP VIAL |
| 05819-16 | 130.00 | 13.00 | 10 | 5 DOPAMINE HCL 200MG 5ML IN 10ML UNIV AD |
| 05820-10 | 273.50 | 10.94 | 25 | 2 DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTC |
| 05823-25 | 156.78 | 26.13 | 6 | 1 DEXTROSE 30% INJ USP 1000ML (500ML FILL |
| 05827-01 | 286.80 | 2.39 | 120 | 1 BUTTERFLY INT 25 X 3/4, 3-1/2 INCH TUBING |
| 05827-02 | 239.00 | 2.39 | 100 | 1 BUTTERFLY INT 25G X 3/4, 3-1/2 INCH TUBIN( |
| 05829-10 | 32.75 | 1.31 | 25 | 2 EMPTY STERILE 10ML TEARTOP VIAL |
| 05829-30 | 38.75 | 1.55 | 25 | 2 EMPTY STERILE 30ML TEARTOP VIAL |
| 05830-01 | 64.25 | 2.57 | 25 | 1 DUAL INJECTION SITE |
| 05831-01 | 287.80 | 14.39 | 20 | 1 BURETTE 150ML IN-LINE |
| 05833-01 | 117.60 | 0.98 | 120 | 1 ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 05852-03 | 891.72 | 74.31 | 12 | 1 AMINOSYN 7% W/ELECTROLYTES 500ML |
| 05855-03 | 897.60 | 74.80 | 12 | 1 AMINOSYN 8.5% 500ML |
| 05855-05 | 897.96 | 149.66 | 6 | 1 AMINOSYN 8.5% 1000ML |
| 05856-03 | 942.60 | 78.55 | 12 | 1 AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 05856-05 | 942.48 | 157.08 | 6 | 1 AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 05877-01 | 231.60 | 1.93 | 120 | 1 ADAPTER PLUG MALE - SHORT |
| 05878-01 | 231.60 | 1.93 | 120 | 1 ADAPTER PLUG MALE |
| 05881-01 | 232.25 | 9.29 | 25 | 2 TPN ELECTROLYTES 20ML IN 50ML PINTOP \ |
| 05882-19 | 119.40 | 11.94 | 10 | 5 TPN ELECTROLYTES 20ML IN 50ML UNIV ADI |
| 05921-01 | 58.50 | 2.34 | 25 | 2 AMINOPHYLLINE INJ USP 250MG 10ML IN 20N |
| 05922-01 | 81.00 | 3.24 | 25 | 2 AMINOPHYLLINE INJ USP 500MG 20ML IN 50N |
| 06021-03 | 282.50 | 11.30 | _ 25 | 1 EMPTY STERILE VIAL AND INJECTOR |
| 06023-04 | 158.70 | 15.87 | 10 | 5 MORPHINE SULFATE INJ USP (1MG/ML)30ML |
| 06028-04 | 211.90 | 21.19 | 10 | 5 MORPHINE SULFATE INJ USP (5MG/ML)30ML |

CONFIDENTIAL

ABT-DOJ 0156194

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 06030-04 | 152.40 | 15.24 | 10 | 5 | MEPERIDINE HCL INJ USP 300MG PCA VIAL |
| 06043-01 | 118.50 | 4.74 | 25 | 2 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLI |
| 06054-02 | 87.00 | 3.48 | 25 | 2 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT |
| 06055-14 | 47.30 | 4.73 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABB |
| 06056-17 | 68.60 | 6.86 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT |
| 06056-18 | 120.00 | 12.00 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJEC |
| 06062-02 | 30.22 | 30.22 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX |
| 06062-03 | 42.93 | 42.93 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX |
| 06062-11 | 23.08 | 23.08 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX |
| 06063-02 | 16.09 | 16.09 | 1 | 12 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DE |
| 06063-03 | 22.95 | 22.95 | 1 | 12 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DE |
| 06101-02 | 49.50 | 1.98 | 25 | 16 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 06101-04 | 95.50 | 3.82 | 25 | 16 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 06101-10 | 242.25 | 9.69 | 25 | 2 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 06102-02 | 59.75 | 2.39 | 25 | 8 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VI |
| 06102-04 | 102.75 | 4.11 | 25 | 2 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTO |
| 06102-11 | 276.00 | 11.04 | 25 | 4 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP |
| 06108-01 | 1375.00 | 55.00 | 25 | 1 | PENTOTHAL 5GM/2.0% TRANSFER KIT |
| 06138-02 | 141.96 | 11.83 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 250ML |
| 06138-03 | 290.64 | 12.11 | 24 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 500ML |
| 06139-02 | 137.40 | 11.45 | 12 | 1 | WATER FOR IRRIG USP, 250ML - STERILE |
| 06139-03 | 281.28 | 11.72 | 24 | 1 | WATER FOR IRRIG USP, 500ML - STERILE |
| 06140-09 | 244.20 | 20.35 | 12 | 1 | RINGER'S IRRIGATION USP (AQUALITE) 1000 |
| 06141-02 | 240.12 | 20.01 | 12 | 1 | PHYSIOSOL IRRIGATION USP (AQUALITE) 25 |
| 06141-03 | 491.76 | 20.49 | 24 | 1 | PHYSIOSOL IRRIGATION USP 500ML |
| 06141-09 | 285.84 | 23.82 | 12 | 1 | PHYSIOSOL IRRIGATION USP (AQUALITE) 10 |
| 06142-06 | 187.36 | 23.42 | 8 | 1 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500 |
| 06143-02 | 216.72 | 18.06 | 12 | 1 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 2 |
| 06143-09 | 254.28 | 21.19 | 12 | 1 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1 |
| 06144-06 | 222.24 | 27.78 | 8 | 1 | SORBITOL-MANNITOL IRRIGATION (AQUALIT |
| 06147-06 | 158.16 | 19.77 | 8 | 1 | SODIUM CHL 0.45% IRRIGATION USP (AQUAL |
| 06177-14 | 155.80 | 15.58 | 10 | 5 | MORPHINE SULF INJ USP 25MG/ML 4ML ADD |
| 06179-14 | 186.20 | 18.62 | 10 | 5 | MORPHINE SULF INJ USP 25MG/ML 10ML ADI |
| 06217-02 | 384.25 | 15.37 | 25 | 2 | LIDOCAINE 20% HCL INJ USP PRESSURIZED |
| 06248-01 | 290.75 | 11.63 | 25 | 2 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 2 |
| 06254-01 | 210.50 | 8.42 | 25 | 2 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINT |
| 06259-01 | 890.50 | 35.62 | 25 | 1 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 06260-01 | 866.50 | 34.66 | 25 | 1 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 06342-05 | 184.70 | 18.47 | 10 | 5 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 06365-02 | 101.90 | 10.19 | 10 | 10 | ERYTHROCIN LACTOBIONATE INJ 500MG VIA |
| 06402-48 | 421.92 | 8.79 | 48 | 1 | TRANSFER SET (HEAVY DEXTROSE) |
| 06414-58 | 700.80 | 14.60 | 48 | 1 | CARDIAC CATHETER SET NV |
| 06418-01 | 216.00 | 8.64 | 25 | 1 | PENTOTHAL READY-TO-MIX 250MG PLUS SY |
| 06419-01 | 268.00 | 10.72 | 25 | 1 | PENTOTHAL READY-TO-MIX 400MG PLUS SY |
| 06420-01 | 299.50 | 11.98 | 25 | 1 | PENTOTHAL READY-TO-MIX 500MG PLUS SY |
| 06431-02 | 130.25 | 5.21 | 25 | 1 | PENTOTHAL 1GM IN 50ML CONTAINER BULK |
| 06432-12 | 708.96 | 14.77 | 48 | 1 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL C |
| 06433-02 | 453.84 | 18.91 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML BURETT-SL 1 |
| 06435-01 | 403.00 | 16.12 | 25 | 1 | PENTOTHAL 1GM AND STERILE WATER COM |
| 06437-02 | 377.28 | 15.72 | 24 | 1 | PLUM LC 5000 MODIFIED CAP ENTERAL SET |
| 06440-12 | 964.32 | 20.09 | 48 | 1 | PLUMSET MICRODRIP PRIMARY IV PUMP SE |
| 06445-02 | 547.44 | 22.81 | 24 | 1 | PLUM LC5000 SOLUSET W/IVEX-HP 150ML BU |

CONFIDENTIAL

ABT-DOJ 0156195

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 06445-03 | 547.44 | 22.81 | 24 | 1 | LS PLUM SOLUSET W/HP FLTR BURETTE-OL. |
| 06446-02 | 537.84 | 22.41 | 24 | 1 | PLUM LC 5000 MICRODRIP SOLUSET 50ML BI |
| 06446-03 | 537.84 | 22.41 | 24 | 1 | LS LTX-F PLUM MICRD SOLUSET 50ML BURE |
| 06457-01 | 312.00 | 6.24 | 50 | 1 | EXTENSION SET-SL 12 INCH MICROBORE |
| 06458-01 | 334.00 | 6.68 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE |
| 06459-01 | 349.50 | 6.99 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE W/ |
| 06460-01 | 343.00 | 6.86 | 50 | 1 | EXTENSION SET-SL 36 INCH MICROBORE |
| 06461-01 | 368.00 | 7.36 | 50 | 1 | EXTENSION SET-SL 72 INCH MICROBORE |
| 06462-01 | 616.50 | 12.33 | 50 | 1 | MANIFOLD III-SL |
| 06464-01 | 437.00 | 8.74 | 50 | 1 | FAT EMULSION SET-SL 72 INCH MICROBORE |
| 06476-44 | 106.50 | 10.65 | 10 | 10 | ERYTHROCIN LACTOBIONATE IV 500MG ADD |
| 06478-44 | 189.50 | 18.95 | 10 | 5 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-V |
| 06480-12 | 780.00 | 16.25 | 48 | 1 | PLUM LC 5000 PRIMARY SET-SL W/CAPPED S |
| 06481-01 | 177.60 | 17.76 | 10 | 5 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BEN |
| 06482-01 | 98.20 | 9.82 | 10 | 10 | ERYTHROCIN LACTOBIONATE 500MG VIAL(B |
| 06492-02 | 418.08 | 17.42 | 24 | 1 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT |
| 06504-01 | 1361.75 | 54.47 | 25 | 1 | PENTOTHAL 5GM/2.5% TRANSFER KIT |
| 06509-01 | 137.87 | 137.87 | 1 | 10 | VANCOMYCIN HCL 5GM - STERILE (PHARMAC |
| 06514-01 | 392.00 | 7.84 | 50 | 1 | PCA EXTENSION SET W/BACKCHECK VALVE |
| 06516-03 | 170.16 | 7.09 | 24 | 1 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI |
| 06517-01 | 344.00 | 6.88 | 50 | 1 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHO |
| 06517-03 | 165.12 | 6.88 | 24 | 1 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI- |
| 06533-01 | 612.90 | 61.29 | 10 | 5 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STEF |
| 06534-01 | 110.40 | 11.04 | 10 | 10 | VANCOMYCIN HCL 500MG ADDVANTAGE VIA |
| 06535-01 | 220.50 | 22.05 | 10 | 5 | VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - |
| 06536-01 | 110.40 | 5.52 | 20 | 1 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 06538-01 | 328.20 | 16.41 | 20 | 1 | CYSTOMANOMETER SET |
| 06541-01 | 128.60 | 6.43 | 20 | 1 | IRRIGATION SET - SECONDARY |
| 06542-02 | 282.00 | 14.10 | 20 | 1 | T-U-R SYSTEM W/FLOW-POUCH |
| 06543-01 | 268.00 | 13.40 | 20 | 1 | T-U-R Y-TYPE SET |
| 06544-01 | 159.80 | 7.99 | 20 | 1 | CYSTOSCOPY/IRRIGATION SET |
| 06599-01 | 292.60 | 14.63 | 20 | 1 | IRRIGATION SET LARGE BORE Y-TYPE NV |
| 06609-02 | 136.25 | 5.45 | 25 | 2 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTC |
| 06625-02 | 163.25 | 6.53 | 25 | 2 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FL |
| 06629-02 | 91.00 | 3.64 | 25 | 2 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLI |
| 06635-01 | 64.50 | 2.58 | 25 | 4 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPT |
| 06636-01 | 72.75 | 2.91 | 25 | 4 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIP |
| 06637-22 | 181.70 | 18.17 | 10 | 5 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (1 |
| 06637-34 | 194.80 | 19.48 | 10 | 5 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/ |
| 06642-02 | 130.50 | 5.22 | 25 | 2 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AN |
| 06646-01 | 423.80 | 21.19 | 20 | 1 | SOLUSET 150X60 |
| 06648-02 | 103.25 | 4.13 | 25 | 2 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE |
| 06651-06 | 67.00 | 2.68 | 25 | 16 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FL |
| 06653-05 | 73.75 | 2.95 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FL |
| 06657-73 | 97.25 | 3.89 | 25 | 4 | SODIUM CHLORIDE 14.6% IN 50MEQ, 20ML F |
| 06660-75 | 103.50 | 4.14 | 25 | 4 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP A |
| 06664-02 | 120.25 | 4.81 | 25 | 2 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADI |
| 06695-02 | 209.50 | 20.95 | 10 | 4 | AMIDATE 40MG (2MG/ML) 20ML FLIPTOP VIAL |
| 06727-09 | 108.48 | 9.04 | 12 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 10( |
| 06727-23 | 362.64 | 15.11 | 24 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 1G |
| 06728-03 | 216.24 | 9.01 | 24 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 10( |
| 06728-09 | 136.68 | 11.39 | 12 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., 20( |

5/22/00                           19              TXABT01338            Apr413

CONFIDENTIAL

                                                        ABT-DOJ 0156196

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 06729-03 | 278.64 | 11.61 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 40 |
| 06729-09 | 191.88 | 15.99 | 12 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 40 |
| 06729-23 | 424.32 | 17.68 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 40 |
| 06730-13 | 426.24 | 17.76 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ 80 |
| 06776-01 | 271.00 | 10.84 | 25 | 2 | LORAZEPAM INJ, USP 2MG/ML 1ML HYPAK S' |
| 06777-01 | 331.00 | 13.24 | 25 | 2 | LORAZEPAM INJ, USP 4MG/ML 1ML HYPAK S' |
| 06778-01 | 241.00 | 9.64 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML 1ML FLIPTOP |
| 06779-01 | 271.00 | 10.84 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML 1ML FLIPTOP |
| 06780-01 | 1806.00 | 72.24 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML 10ML FLIPTOF |
| 06781-01 | 2408.00 | 96.32 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML 10ML FLIPTOF |
| 06864-08 | 1511.60 | 75.58 | 20 | 1 | PENTHRANE 15ML BOTTLE |
| 06940-03 | 650.50 | 26.02 | 25 | 8 | ENDRATE (150MG/ML) 20ML AMPUL |
| 06970-10 | 201.25 | 8.05 | 25 | 2 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL |
| 07012-05 | 89.76 | 7.48 | 12 | 1 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 07041-01 | 189.50 | 18.95 | 10 | 40 | NOREPINEPHRINE BITARTRATE INJ USP 1M( |
| 07067-10 | 38.75 | 1.55 | 25 | 4 | BACTERIOSTATIC 0.9% SODIUM CHL INJ 10M |
| 07067-30 | 78.75 | 3.15 | 25 | 2 | BACTERIOSTATIC 0.9% SODIUM CHL INJ 30M |
| 07074-26 | 434.88 | 18.12 | 24 | 1 | POTASSIUM CHL INJ 10MEQ, 100ML (1:1) |
| 07075-14 | 434.88 | 18.12 | 24 | 1 | POTASSIUM CHL INJ 10MEQ, 50ML (1:1) |
| 07075-26 | 434.88 | 18.12 | 24 | 1 | POTASSIUM CHL INJ 20MEQ, 100ML (1:1) |
| 07100-02 | 326.16 | 13.59 | 24 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE 250M |
| 07100-13 | 538.08 | 11.21 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE (50M |
| 07100-23 | 538.08 | 11.21 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE (100M |
| 07101-02 | 326.16 | 13.59 | 24 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML |
| 07101-13 | 538.08 | 11.21 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML |
| 07101-23 | 538.08 | 11.21 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100M |
| 07105-09 | 285.48 | 23.79 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% S |
| 07107-09 | 285.48 | 23.79 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% S |
| 07109-09 | 285.48 | 23.79 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% S |
| 07111-09 | 294.72 | 24.56 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGI |
| 07113-09 | 294.72 | 24.56 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND LACT F |
| 07115-09 | 294.72 | 24.56 | 12 | 1 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL IN |
| 07116-09 | 297.36 | 24.78 | 12 | 1 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL IN |
| 07118-07 | 105.00 | 17.50 | 6 | 1 | WATER FOR INJ USP 2000ML(PHARM BULK P |
| 07119-07 | 322.68 | 53.78 | 6 | 1 | DEXTROSE 50% INJ USP 2000ML (PHARM BU |
| 07120-07 | 383.10 | 63.85 | 6 | 1 | DEXTROSE 70% INJ 2000ML(PHARM BUl |
| 07121-07 | 2048.58 | 341.43 | 6 | 1 | AMINOSYN II 10% 2000ML PHARMACY BULK I |
| 07122-07 | 3072.90 | 512.15 | 6 | 1 | AMINOSYN II 15% 2000ML PHARMACY BULK I |
| 07132-02 | 326.16 | 13.59 | 24 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 2 |
| 07132-13 | 538.08 | 11.21 | 48 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE ( |
| 07132-23 | 538.08 | 11.21 | 48 | 1 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 1 |
| 07138-06 | 157.12 | 19.64 | 8 | 1 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML |
| 07138-09 | 173.88 | 14.49 | 12 | 1 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1000ML |
| 07139-06 | 152.72 | 19.09 | 8 | 1 | WATER FOR IRRIG (AQUALITE) 1500ML HANG |
| 07139-09 | 168.48 | 14.04 | 12 | 1 | WATER FOR IRRIG USP (AQUALITE) 1000ML - |
| 07160-01 | 162.20 | 16.22 | 10 | 10 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML FLIP |
| 07168-09 | 347.28 | 28.94 | 12 | 1 | UROLOGIC G IRRIGATION (AQUALITE) 1000M |
| 07217-03 | 1347.48 | 112.29 | 12 | 1 | AMINOSYN-HF 8% 500ML |
| 07222-17 | 769.20 | 38.46 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS |
| 07222-18 | 1084.20 | 54.21 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS |
| 07236-04 | 34.73 | 34.73 | 1 | 1 | PENTOTHAL RECTAL SYRINGE 2.4GRAM IN S |
| 07241-01 | 22.25 | 0.89 | 25 | 4 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL |

                          TXABT01339                   Apr413

CONFIDENTIAL
                                              ABT-DOJ 0156197

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 07714-03 | 738.00 | 61.50 | 12 | 1 | MANNITOL 15% I.V. 500ML |
| 07715-02 | 1294.80 | 53.95 | 24 | 1 | MANNITOL 20% I.V. 250ML |
| 07715-03 | 863.28 | 71.94 | 12 | 1 | MANNITOL 20% I.V. 500ML |
| 07730-20 | 735.84 | 15.33 | 48 | 1 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUA |
| 07730-36 | 1226.40 | 15.33 | 80 | 1 | SODIUM CHL 0.45% INJECTION (50ML FILL) |
| 07730-37 | 1226.40 | 15.33 | 80 | 1 | SODIUM CHL 0.45% INJ USP (100ML FILL) 4:1 |
| 07740-29 | 553.56 | 92.26 | 6 | 1 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 10( |
| 07742-29 | 628.86 | 104.81 | 6 | 1 | AMINOSYN II 4.25%M IN 10% DEXTROSE INJ |
| 07744-29 | 696.00 | 116.00 | 6 | 1 | AMINOSYN II 5% IN 25% DEXTROSE INJ 10000 |
| 07751-29 | 600.12 | 100.02 | 6 | 1 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ US |
| 07752-29 | 605.58 | 100.93 | 6 | 1 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ US |
| 07753-29 | 642.42 | 107.07 | 6 | 1 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/C |
| 07756-29 | 638.82 | 106.47 | 6 | 1 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/C/ |
| 07757-29 | 662.10 | 110.35 | 6 | 1 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/C |
| 07760-03 | 270.72 | 11.28 | 24 | 1 | HEPARIN SODIUM 20,000 USP IN 5% DEXTRO |
| 07761-03 | 312.72 | 13.03 | 24 | 1 | HEPARIN SODIUM 25,000 USP IN 5% DEXTRO |
| 07793-12 | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 20,000 USP IN 5% DEX INJ |
| 07793-23 | 333.36 | 13.89 | 24 | 1 | HEPARIN SODIUM 10,000 USP IN 5% DEXTRO |
| 07793-62 | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 25,000 USP IN 5% DEXTRO |
| 07794-12 | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 10,000 USP IN 5% DEX INJ |
| 07794-62 | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 12,500 USP IN 5% DEXTRO |
| 07806-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% S |
| 07808-22 | 282.24 | 23.52 | 12 | 1 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LII |
| 07808-24 | 395.64 | 32.97 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LII |
| 07809-22 | 353.64 | 29.47 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LII |
| 07809-24 | 512.16 | 42.68 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LII |
| 07810-22 | 523.20 | 43.60 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LII |
| 07811-24 | 676.80 | 28.20 | 24 | 1 | METRONIDAZOLE INJ., USP 500MG (100MG F |
| 07811-37 | 2256.80 | 28.21 | 80 | 1 | METRONIDAZOLE 500MG INJ USP LIFECARE |
| 07828-08 | 70.20 | 17.55 | 4 | 1 | LACTATED RINGER'S IRRIGATION 3000ML |
| 07879-13 | 230.40 | 9.60 | 24 | 1 | GENTAMICIN SULF 60MG /0.9% SOD CHL LIFI |
| 07881-13 | 243.84 | 10.16 | 24 | 1 | GENTAMICIN SULF 70MG /0.9% SOD CHL LIFI |
| 07883-13 | 245.76 | 10.24 | 24 | 1 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFE |
| 07884-23 | 245.76 | 10.24 | 24 | 1 | GENTAMICIN SULF 80MG /0.9% SOD CHL LIFI |
| 07886-23 | 260.16 | 10.84 | 24 | 1 | GENTAMICIN SULF 90MG /0.9% SOD CHL LIFI |
| 07889-23 | 267.36 | 11.14 | 24 | 1 | GENTAMICIN SULF 100MG /0.9% SOD CHL LII |
| 07897-15 | 94.20 | 9.42 | 10 | 5 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21( |
| 07898-18 | 122.70 | 12.27 | 10 | 5 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT |
| 07901-03 | 640.32 | 26.68 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD |
| 07901-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.225% SOD |
| 07902-03 | 640.32 | 26.68 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOL |
| 07902-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.45% SOD C |
| 07903-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD |
| 07904-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CI |
| 07905-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.15% DEXTROSE 5% 1000N |
| 07906-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.3% DEXTROSE 5% 1000MI |
| 07907-07 | 70.92 | 11.82 | 6 | 1 | WATER FOR RESPIRATORY THERAPY 2000M |
| 07909-02 | 40.96 | 40.96 | 1 | 1 | NUTRIMIX-MACRO FERRULES FOR CRIMPER |
| 07909-03 | 79.68 | 79.68 | 1 | 1 | FERRULES FOR PART-FILL HEAVY DEX FLX ( |
| 07914-01 | 264.00 | 0.66 | 400 | 1 | NUTRI-CLAMP FOR NUTRIMIX II |
| 07915-01 | 176.00 | 0.44 | 400 | 1 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TF |
| 07916-24 | 437.52 | 18.23 | 24 | 1 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECAF |

Apr413

CONFIDENTIAL

ABT-DOJ 0156199

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 07918-19 | 538.80 | 44.90 | 12 | 1 | DEXTROSE 70% INJ USP 1000ML (500ML FILL |
| 07922-02 | 227.28 | 9.47 | 24 | 1 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 07922-03 | 227.28 | 9.47 | 24 | 1 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 07922-09 | 132.84 | 11.07 | 12 | 1 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 07922-61 | 303.04 | 9.47 | 32 | 1 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 07923-20 | 735.84 | 15.33 | 48 | 1 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL |
| 07923-36 | 799.20 | 9.99 | 80 | 1 | DEXTROSE 5% INJ USP LIFECARE  (50ML FIL |
| 07923-37 | 799.20 | 9.99 | 80 | 1 | DEXTROSE 5% INJ USP LIFECARE (100ML FIL |
| 07924-02 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECA |
| 07924-03 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECA |
| 07924-09 | 145.08 | 12.09 | 12 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECA |
| 07925-02 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARI |
| 07925-03 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARI |
| 07925-09 | 145.08 | 12.09 | 12 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARI |
| 07926-02 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECAF |
| 07926-03 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECAF |
| 07926-09 | 145.08 | 12.09 | 12 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECAF |
| 07927-08 | 1143.84 | 47.66 | 24 | 1 | EMPTY CONTAINER W/ATTACHED Y-TRANSF |
| 07927-09 | 744.96 | 31.04 | 24 | 1 | EMPTY CONTAINER W/ATTACHED Y-TRANSF |
| 07929-03 | 274.08 | 11.42 | 24 | 1 | DEXTROSE 5% IN LACTATED RINGERS INJ 5( |
| 07929-09 | 165.48 | 13.79 | 12 | 1 | DEXTROSE 5% IN LACTATED RINGERS LIFEC |
| 07930-02 | 276.96 | 11.54 | 24 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 250ML |
| 07930-03 | 261.12 | 10.88 | 24 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 07930-09 | 152.52 | 12.71 | 12 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 1000M |
| 07931-24 | 564.24 | 23.51 | 24 | 1 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (L |
| 07931-32 | 218.76 | 18.23 | 12 | 1 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (L |
| 07933-03 | 281.28 | 11.72 | 24 | 1 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE |
| 07933-09 | 183.24 | 15.27 | 12 | 1 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE |
| 07935-19 | 338.04 | 28.17 | 12 | 1 | DEXTROSE 20% INJ USP 1000ML (500ML FILL |
| 07936-17 | 407.04 | 67.84 | 6 | 1 | DEXTROSE 50% INJ USP 2000ML (1000ML FIL |
| 07936-19 | 433.08 | 36.09 | 12 | 1 | DEXTROSE 50% INJ USP 1000ML (500ML FILL |
| 07937-19 | 416.52 | 34.71 | 12 | 1 | DEXTROSE 40% INJ USP 1000ML (500ML FILL |
| 07938-19 | 292.56 | 24.38 | 12 | 1 | DEXTROSE 10% INJ USP 1000ML (500ML FILL |
| 07939-32 | 282.12 | 23.51 | 12 | 1 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (L |
| 07940-03 | 236.64 | 9.86 | 24 | 1 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECAF |
| 07940-09 | 138.60 | 11.55 | 12 | 1 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECAF |
| 07941-02 | 244.08 | 10.17 | 24 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFEC |
| 07941-03 | 244.08 | 10.17 | 24 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFEC |
| 07941-09 | 145.08 | 12.09 | 12 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFEC |
| 07944-05 | 225.72 | 18.81 | 12 | 1 | INPERSOL W/1.5% DEXTROSE SOD LACTATE |
| 07944-07 | 98.58 | 16.43 | 6 | 1 | INPERSOL W/1.5% DEXTROSE SOD LACTATE |
| 07945-07 | 103.74 | 17.29 | 6 | 1 | INPERSOL W/4.25% DEXTROSE SOD LACTAT |
| 07951-12 | 615.36 | 12.82 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 250 |
| 07951-13 | 630.72 | 13.14 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 500 |
| 07951-19 | 684.48 | 14.26 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 100 |
| 07951-23 | 2342.00 | 11.71 | 200 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER 100 |
| 07953-02 | 270.48 | 11.27 | 24 | 1 | LACTATED RINGER'S INJECTION USP LIFECA |
| 07953-03 | 270.48 | 11.27 | 24 | 1 | LACTATED RINGER'S INJECTION USP LIFECA |
| 07953-09 | 151.80 | 12.65 | 12 | 1 | LACTATED RINGER'S INJECTION USP LIFECA |
| 07965-03 | 408.48 | 17.02 | 24 | 1 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE |
| 07965-09 | 237.60 | 19.80 | 12 | 1 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE |
| 07967-03 | 396.72 | 16.53 | 24 | 1 | NORMOSOL-R LIFECARE 500ML |

5/22/00                         23            **TXABT01342**                Apr413

CONFIDENTIAL

ABT-DOJ 0156200

5/22/00 11:28 AM                          4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 07967-09 | 227.04 | 18.92 | 12 | 1 | NORMOSOL-R LIFECARE 1000ML |
| 07968-09 | 237.12 | 19.76 | 12 | 1 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE |
| 07969-05 | 571.32 | 47.61 | 12 | 1 | PLEGISOL 1000ML |
| 07972-05 | 87.72 | 7.31 | 12 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAIN |
| 07972-05 | 87.72 | 7.31 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION, USP, 1000ML |
| 07972-07 | 67.62 | 11.27 | 6 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAIN |
| 07972-08 | 67.48 | 16.87 | 4 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAIN |
| 07973-05 | 87.72 | 7.31 | 12 | 1 | WATER FOR IRRIG FLEX CONTAINER 1000ML |
| 07973-05 | 87.72 | 7.31 | 12 | 1 | WATER FOR IRRIGATION, USP, 1000ML - STE |
| 07973-07 | 67.62 | 11.27 | 6 | 1 | WATER FOR IRRIG FLEX CONTAINER 2000ML |
| 07973-08 | 67.48 | 16.87 | 4 | 1 | WATER FOR IRRIG FLEX CONTAINER 3000ML |
| 07974-08 | 83.24 | 20.81 | 4 | 1 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER |
| 07975-07 | 67.62 | 11.27 | 6 | 1 | SODIUM CHLORIDE 0.45% IRRIGATION, USP : |
| 07981-08 | 83.24 | 20.81 | 4 | 1 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONT |
| 07982-09 | 151.80 | 12.65 | 12 | 1 | RINGER'S INJECTION USP IN LIFECARE 1000 |
| 07982-24 | 266.16 | 11.09 | 24 | 1 | RINGER'S INJECTION USP IN LIFECARE 500N |
| 07983-02 | 223.44 | 9.31 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE : |
| 07983-03 | 223.44 | 9.31 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE : |
| 07983-09 | 121.20 | 10.10 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE |
| 07983-61 | 297.92 | 9.31 | 32 | 1 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE |
| 07984-20 | 735.84 | 15.33 | 48 | 1 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML |
| 07984-36 | 799.20 | 9.99 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE (50ML FILL) |
| 07984-37 | 799.20 | 9.99 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE (100ML FILL) |
| 07985-02 | 237.60 | 9.90 | 24 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE 250MI |
| 07985-03 | 237.60 | 9.90 | 24 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE 500MI |
| 07985-09 | 133.68 | 11.14 | 12 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE 1000N |
| 07987-03 | 349.44 | 14.56 | 24 | 1 | SODIUM LACTATE INJ LIFECARE 500ML (1/6 N |
| 07990-09 | 122.52 | 10.21 | 12 | 1 | WATER FOR INJ USP LIFECARE 1000ML - STE |
| 07991-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.224% DEX 5%/0.225% SOD |
| 07992-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.3% DEX 5%/0.225% SOD C |
| 07993-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.075% DEX 5%/0.45% SOD |
| 07996-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.224% DEXTROSE 5% 100C |
| 07997-09 | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.075% DEX 5%/0.225% SOD |
| 07998-03 | 640.32 | 26.68 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% S |
| 07998-09 | 198.48 | 16.54 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% S |
| 08004-15 | 378.72 | 31.56 | 12 | 1 | DEXTROSE 30% INJ USP 1000ML (500ML FILL |
| 08005-15 | 428.04 | 35.67 | 12 | 1 | DEXTROSE 60% INJ USP 1000ML (500ML FILL |
| 08021-02 | 297.00 | 4.95 | 60 | 1 | STERILE EMPTY VIAL 20ML |
| 08021-05 | 372.60 | 6.21 | 60 | 1 | STERILE EMPTY VIAL 50ML |
| 08021-10 | 446.40 | 7.44 | 60 | 1 | STERILE EMPTY VIAL 100ML |
| 08026-01 | 105.20 | 10.52 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJE |
| 08027-01 | 90.60 | 9.06 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJE |
| 08060-19 | 251.80 | 25.18 | 10 | 5 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 08060-29 | 264.60 | 26.46 | 10 | 5 | AMIDATE 40MG 20ML LFSLD ABBOJECT SYR |
| 08061-01 | 124.50 | 24.90 | 5 | 5 | AMIDATE 40MG 20ML AMPUL |
| 08062-01 | 108.75 | 21.75 | 5 | 5 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 08065-15 | 104.50 | 10.45 | 10 | 5 | QUELICIN 100MG 5ML ABBOJECT SYRINGE |
| 08066-15 | 126.40 | 12.64 | 10 | 5 | TUBOCURARINE CHL INJ 15MG 5ML ABBOJE |
| 08076-01 | 592.00 | 0.74 | 800 | 1 | SNAP LOCK DEVICE |
| 08078-01 | 816.00 | 6.80 | 120 | 1 | VENI LOOP CONNECTOR W/EXTENDED TUBI |
| 08079-01 | 939.60 | 7.83 | 120 | 1 | VENI LOOP CONNECTOR W/RESEAL |
| 08082-48 | 642.72 | 13.39 | 48 | 1 | VENOSET 100-SL PIGGYBACK NV 100 INCH |

CONFIDENTIAL

ABT-DOJ 0156201

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 08083-68 | 670.56 | 13.97 | 48 | 1 | VENOSET 100-SL PIGGYBACK MICRODRIP N' |
| 08084-48 | 943.20 | 19.65 | 48 | 1 | VENOSET PIGGYBACK W/IVEX-HP - NV |
| 08085-01 | 178.70 | 35.74 | 5 | 5 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 08183-01 | 115.75 | 4.63 | 25 | 4 | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP |
| 08948-62 | 593.40 | 29.67 | 20 | 1 | BURETTE 100ML HEMOSET, NV, 72INCH W/SI |
| 08954-68 | 739.20 | 15.40 | 48 | 1 | BLOOD SET 84 INCH W/PUMP-SL |
| 08958-48 | 782.88 | 16.31 | 48 | 1 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR ( |
| 08961-48 | 706.56 | 14.72 | 48 | 1 | VENOSET-SL SURGICAL PIGGYBACK - VENT |
| 08965-48 | 597.60 | 12.45 | 48 | 1 | VENOSET SURGICAL PIGGYBACK NV |
| 08975-18 | 173.20 | 17.32 | 10 | 5 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML UNIV |
| 09041-01 | 340.50 | 13.62 | 25 | 1 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50 |
| 09042-01 | 48.50 | 4.85 | 10 | 5 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10 |
| 09042-02 | 83.20 | 8.32 | 10 | 5 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30 |
| 09043-01 | 277.75 | 11.11 | 25 | 1 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50 |
| 09044-01 | 68.10 | 13.62 | 5 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30M |
| 09045-01 | 68.60 | 6.86 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10M |
| 09045-02 | 90.30 | 9.03 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30M |
| 09046-01 | 302.75 | 12.11 | 25 | 1 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50M |
| 09047-01 | 61.30 | 12.26 | 5 | 5 | BUPIVACAINE HCL 0.75% EPINE 1:200,000 30 |
| 09093-32 | 37.20 | 3.72 | 10 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AM |
| 09093-35 | 68.50 | 6.85 | 10 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AM |
| 09093-36 | 65.50 | 13.10 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AI |
| 09093-38 | 128.50 | 25.70 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AI |
| 09094-22 | 186.75 | 7.47 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML FLI |
| 09094-25 | 341.25 | 13.65 | - 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML FLI |
| 09094-28 | 327.50 | 13.10 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FL |
| 09094-31 | 642.50 | 25.70 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML FL |
| 09094-61 | 1606.25 | 64.25 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) 50ML FL |
| 09097-48 | 1159.20 | 24.15 | 48 | 1 | LS PLUMSET ANESTH H-FLOW SET-OL CONV |
| 09099-16 | 69.66 | 23.22 | 3 | 1 | ORAL COLONIC LAVAGE SOLUTION 4050ML/I |
| 09104-20 | 542.00 | 21.68 | 25 | 2 | DOPAMINE HCL INJ USP 400MG 10ML IN 20MI |
| 09105-18 | 240.70 | 24.07 | 10 | 5 | DOPAMINE HCL 400MG 10ML UNIVERSAL AD |
| 09136-48 | 220.32 | 4.59 | 48 | 1 | PEDIATRIC MICROAGGREGATE TRANSFUSIC |
| 09143-68 | 624.48 | 13.01 | 48 | 1 | HEMA BLOOD SET 80-SL |
| 09149-58 | 766.08 | 15.96 | 48 | 1 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAME |
| 09153-58 | 821.76 | 17.12 | 48 | 1 | HEMA Y-TYPE BLOOD SET 100-SL |
| 09155-68 | 749.28 | 15.61 | 48 | 1 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 09157-01 | 60.75 | 2.43 | 25 | 16 | VITAMIN K1 INJECTION 1MG AMPUL |
| 09158-01 | 121.25 | 4.85 | 25 | 16 | VITAMIN K1 INJECTION 10MG AMPUL |
| 09165-58 | 876.48 | 18.26 | 48 | 1 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP N |
| 09243-48 | 696.96 | 14.52 | 48 | 1 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 09244-68 | 453.60 | 18.90 | 24 | 1 | MICRO PUMP MICRODRIP SET W/IVEX-HP FII |
| 09245-68 | 530.88 | 22.12 | 24 | 1 | SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 09246-68 | 537.36 | 22.39 | 24 | 1 | SOLUSET 50X60 MICRO PUMP␣SET W/Y-INJ SITE & |
| 09247-68 | 447.12 | 18.63 | 24 | 1 | SOLUSET 150X60 IV PUMP SET |
| 09248-68 | 529.92 | 22.08 | 24 | 1 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / |
| 09252-68 | 448.80 | 18.70 | 24 | 1 | NITROGLYCERIN MICRO PUMP IV SET |
| 09263-01 | 163.00 | 32.60 | 5 | 5 | BRETYLIUM TOSYLATE INJ (50MG/ML) AMPUI |
| 09267-18 | 345.90 | 34.59 | 10 | 5 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBO |
| 09268-01 | 163.00 | 32.60 | 5 | 5 | BRETYLIUM TOSYLATE INJ (50MG/ML) FLIPT( |
| 09289-68 | 482.16 | 20.09 | 24 | 1 | MICRO PUMP MICRODRIP SET-SL |
| 09294-01 | 21.63 | 21.63 | 1 | 1 | PLUM LC 5000 SECONDARY CONTAINER SUF |

CONFIDENTIAL

ABT-DOJ 0156202

5/22/00 11:28 AM                    4-13-98 LIST PRICE CHANGE

| | | | | | |
|---|---|---|---|---|---|
| 09406-01 | 119.04 | 119.04 | 1 | 6 | ENFLURANE, USP 125ML |
| 09406-02 | 200.89 | 200.89 | 1 | 6 | ENFLURANE, USP 250ML |
| 09784-02 | 366.48 | 30.54 | 12 | 1 | LIPOSYN II 10% 50ML SYRINGE |
| 09786-01 | 489.12 | 40.76 | 12 | 1 | LIPOSYN II 10% 200ML |
| 09786-03 | 791.16 | 65.93 | 12 | 1 | LIPOSYN II 10% 500ML |
| 09786-21 | 381.60 | 31.80 | 12 | 1 | LIPOSYN II 10% 100ML |
| 09787-02 | 480.96 | 40.08 | 12 | 1 | LIPOSYN II 20% 50ML SYRINGE |
| 09789-01 | 699.00 | 58.25 | 12 | 1 | LIPOSYN II 20% 200ML |
| 09789-03 | 1130.76 | 94.23 | 12 | 1 | LIPOSYN II 20% 500ML |
| 09790-01 | 461.16 | 38.43 | 12 | 1 | LIPOSYN III 10% 200ML |
| 09790-03 | 746.28 | 62.19 | 12 | 1 | LIPOSYN III 10% 500ML |
| 09790-21 | 489.12 | 40.76 | 12 | 1 | LIPOSYN III 10% 100/200ML |
| 09791-01 | 659.40 | 54.95 | 12 | 1 | LIPOSYN III 20% 200ML |
| 09791-03 | 1087.08 | 90.59 | 12 | 1 | LIPOSYN III 20% 500ML |
| 09792-03 | 565.68 | 70.71 | 8 | 1 | LIPOSYN II 20% KIT 200ML |
| 09793-01 | 878.16 | 109.77 | 8 | 1 | LIPOSYN II 20% KIT 500ML |
| 09794-01 | 607.12 | 75.89 | 8 | 1 | LIPOSYN II 10% KIT 500ML |
| 11003-12 | 817.92 | 17.04 | 48 | 1 | PLUMSET IV FAT EMULSION SET-OL, VENTEI |
| 11004-01 | 4489.27 | 4489.27 | 1 | 1 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-03 | 401.92 | 401.92 | 1 | 1 | DATAWAY KIT (RS232) |
| 11045-74 | 717.40 | 35.87 | 20 | 1 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11075-48 | 82.56 | 1.72 | 48 | 1 | ADAPTER PIN MP-TYPE NV |
| 11076-01 | 458.24 | 3.58 | 128 | 1 | LIFESHIELD ADAPTER W/LUER SLIP AND ADI |
| 11123-01 | 669.60 | 33.48 | 20 | 1 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,N |
| 11130-01 | 28.64 | 28.64 | 1 | 1 | FLEXIBLE 2-LITER CONTAINER HANGER ACC |
| 11150-01 | 53870.21 | 53870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-02 | 53870.21 | 53870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-03 | 53870.21 | 53870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-04 | 53870.21 | 53870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-01 | 399.12 | 16.63 | 24 | 1 | SPECIALTY I.V. PUMP SET-HP VENTED 105 IN |
| 11170-02 | 294.24 | 12.26 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML BURETTE SE |
| 11172-01 | 164.00 | 0.41 | 400 | 1 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 135.91 | 135.91 | 1 | 1 | CRIMPING TOOL |
| 11187-03 | 819.20 | 3.20 | 256 | 1 | LIFESHIELD CONNECTOR (19GAUGE) |
| 11230-01 | 520.73 | 520.73 | 1 | 1 | NUTRIMIX MACRO PRINTER |
| 11230-03 | 520.73 | 520.73 | 1 | 1 | NUTRIMIX MICRO PRINTER |
| 11231-01 | 66.95 | 66.95 | 1 | 1 | NUTRIMIX MACRO PRINTER CABLE |
| 11231-03 | 66.95 | 66.95 | 1 | 1 | NUTRIMIX MICRO PRINTER CABLE |
| 11234-02 | 426.24 | 17.76 | 24 | 1 | PLUM LC 5000 HEMA BL Y-TYPE SL W/CAPPE |
| 11235-02 | 390.00 | 16.25 | 24 | 1 | PLUM LC 5000 HEMA BLOOD SET-SL W/CAP S |
| 11241-02 | 491.04 | 20.46 | 24 | 1 | PLUM LC5000 HEMOSET 100ML BURETTE SE |
| 11249-01 | 234.73 | 234.73 | 1 | 1 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD W/ |
| 11249-02 | 234.73 | 234.73 | 1 | 1 | HEAVY-DUTY SINGLE I.V. BASE (SOLD W/112 |
| 11250-01 | 291.90 | 291.90 | 1 | 1 | HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD W/11 |
| 11250-02 | 291.90 | 291.90 | 1 | 1 | HEAVY-DUTY QUAD I.V. BASE (SOLD W/1125( |
| 11251-01 | 132.41 | 132.41 | 1 | 1 | PRINTER TRAY |
| 11252-01 | 58.99 | 58.99 | 1 | 1 | TRANSPORT HANDLE |
| 11253-01 | 18.06 | 18.06 | 1 | 1 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 34.91 | 34.91 | 1 | 1 | T BAR HOOKS |
| 11255-01 | 54.17 | 54.17 | 1 | 1 | E CYLINDER SUPPORT |
| 11256-01 | 96.30 | 96.30 | 1 | 1 | WHEELCHAIR IV SUPPORT W/E CYLINDER SI |
| 11257-01 | 252.78 | 252.78 | 1 | 1 | LOCK BOX |

5/22/00                          26            TXABT01345           Apr413

CONFIDENTIAL

ABT-DOJ 0156203