# Exhibit 28

**Unknown**

From:
Sent:
To:
Subject:

Cicerale, Jerrie        AP
Thursday, April 09, 1998 4:16 PM
'MEDI-SPAN(E-MAIL)'
Abbott Laboratories HPD List Price Changes

Connie -- attached are  4/13/98 list price changes.  When the catalog is published I will
forward a copy to you.



APR413.TXT (166
   KB)

           f you need some other type of file format give me a call and I will be happy
to send it to you.


Thanks,     Jerrie Cicerale
       HPD Contract Marketing
       Abbott Laboratories Inc.

**TXABT
56600**


**CONFIDENTIAL**

**ABT-DOJ 0190984**

ABT015-0554       F

APR413 (2).TXT

4/9/98

4/13/98 ABBOTT LABORATORIES INC. LIST PRICE CHANGE

| NDC NBR | LIST PR | UNIT PR | PKG | MULT | DESCRIPTION |
|---------|---------|---------|-----|------|-------------|
| 01001-01 | 337.44 | 14.06 | 24 | 1 | LTA II KIT |
| 01027-02 | 147.70 | 14.77 | 10 | 1 | AMIKACIN SULFATE INJ USP 250MG, 2ML/2ML VIAL |
| 01027-04 | 295.30 | 29.53 | 10 | 1 | AMIKACIN SULFATE INJ USP 250MG, 4ML/5ML VIAL |
| 01036-30 | 9.72 | 9.72 | 1 | 1 | CARBOCAINE HCL INJ 1% 30ML SINGLE DOSE VIAL |
| 01038-50 | 13.94 | 13.94 | 1 | 1 | CARBOCAINE HCL INJ 1% 50ML MULTIPLE DOSE VIAL |
| 01041-30 | 13.26 | 13.26 | 1 | 1 | CARBOCAINE HCL INJ 1.5% 30ML SINGLE DOSE VIAL |
| 01067-20 | 10.91 | 10.91 | 1 | 1 | CARBOCAINE HCL INJ 2% 20ML SINGLE DOSE VIAL |
| 01086-03 | 846.96 | 70.58 | 12 | 1 | AMINOSYN II 7% 500ML |
| 01088-03 | 897.60 | 74.80 | 12 | 1 | AMINOSYN II 8.5% 500ML |
| 01088-05 | 897.96 | 149.66 | 6 | 1 | AMINOSYN II 8.5% 1000ML |
| 01089-03 | 889.08 | 74.09 | 12 | 1 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML |
| 01090-03 | 1,024.80 | 85.40 | 12 | 1 | AMINOSYN II 10% 500ML |
| 01090-05 | 975.48 | 162.58 | 6 | 1 | AMINOSYN II 10% 1000ML |
| 01097-02 | 7.30 | 0.73 | 10 | 1 | CODEINE PHOSPHATE INJ USP 15MG 2ML CARPUJECT |
| 01102-02 | 8.10 | 0.81 | 10 | 1 | CODEINE PHOSPHATE INJ USP 30MG 2ML CARPUJECT |
| 01108-03 | 889.20 | 74.10 | 12 | 1 | AMINOSYN HBC 7% 500ML |
| 01108-05 | 889.50 | 148.25 | 6 | 1 | AMINOSYN HBC 7% 1000ML |
| 01130-02 | 94.20 | 7.85 | 12 | 1 | SODIUM CHLORIDE INJ., USP 23.4% 250ML. |
| 01133-03 | 25.36 | 25.36 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CONC)20ML FLPTP |
| 01133-04 | 49.61 | 49.61 | 1 | 25 | MORPHINE SULF INJ USP 25MG/ML(H-CONC)40/50ML FLPTP |
| 01133-21 | 58.45 | 11.69 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(H-CONCEN)4/5ML FLPTP |
| 01133-22 | 86.00 | 17.20 | 5 | 10 | MORPHINE SULF INJ USP 25MG/ML(HIGH-CONC)10ML FLPTP |
| 01134-03 | 68.80 | 68.80 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)20ML FLIPTP |
| 01134-05 | 174.20 | 174.20 | 1 | 25 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)50ML FLIPTP |
| 01134-22 | 184.10 | 36.82 | 5 | 10 | MORPHINE SULF INJ USP 50MG/ML(H-CONCEN)10ML FLIPTP |
| 01135-01 | 49.61 | 49.61 | 1 | 50 | MORPHINE SULF INJ 25MG/ML(H-CON)4/5ML FLP/PRS-FREE |
| 01135-02 | 87.10 | 87.10 | 1 | 50 | MORPHINE SULF INJ 25MG/ML(H-CON)10ML FLP/PRES-FREE |
| 01135-03 | 152.81 | 152.81 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)20ML FLP/PRES-FREE |
| 01135-04 | 367.13 | 367.13 | 1 | 25 | MORPHINE SULF INJ 25MG/ML(H-CON)40/50ML FLP/P-FREE |
| 01141-01 | 121.00 | 4.84 | 25 | 2 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 01141-02 | 153.00 | 6.12 | 25 | 1 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 01143-15 | 50.90 | 5.09 | 10 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |

Page 1

TXABT
56601

**ABT-DOJ 0190985**

**CONFIDENTIAL**

ABT015-0555

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 01144-01 FLIPTOP VIAL | 16.90 | 3.38 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 2ML |
| 01144-02 FLIPTOP VIAL | 19.10 | 3.82 | 5 | 5 | VERAPAMIL HCL INJ 2.5MG/ML 4ML |
| 01151-70 10ML FLIPTOP | 30.75 | 1.23 | 25 | 4 | HEPARIN LOCK SOLN 10 USP UNITS/ML |
| 01151-78 30ML FLIPTOP | 71.25 | 2.85 | 25 | 2 | HEPARIN LOCK SOLN 10 USP UNITS/ML |
| 01152-70 10ML FLIPTOP | 35.00 | 1.40 | 25 | 4 | HEPARIN LOCK SOLN 100 USP UNITS/ML |
| 01152-78 30ML FLIPTOP | 81.00 | 3.24 | 25 | 2 | HEPARIN LOCK SOLN 100 USP UNITS/ML |
| 01158-01 AMPUL | 32.15 | 6.43 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.25% 30ML |
| 01158-02 AMPUL | 267.75 | 10.71 | 25 | 1 | BUPIVACAINE HCL INJ USP 0.25% 50ML |
| 01159-01 TEARTOP VIAL | 103.25 | 4.13 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 10ML |
| 01159-02 TEARTOP VIAL | 156.50 | 6.26 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 30ML |
| 01160-01 FLIPTOP | 244.25 | 9.77 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.25% 50ML |
| 01161-01 AMPUL | 32.85 | 6.57 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.5% 30ML |
| 01162-01 TEARTOP VIAL | 110.00 | 4.40 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 10ML |
| 01162-02 TEARTOP VIAL | 158.25 | 6.33 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 30ML |
| 01163-01 FLIPTOP VIAL | 254.75 | 10.19 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.5% 50ML |
| 01164-01 AMPUL | 33.75 | 6.75 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.75% 30ML |
| 01165-01 TEARTOP VIAL | 126.00 | 5.04 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 10ML |
| 01165-02 TEARTOP VIAL | 181.75 | 7.27 | 25 | 2 | BUPIVACAINE HCL INJ USP 0.75% 30ML |
| 01176-01 1ML CARPUJECT | 4.80 | 0.48 | 10 | 1 | DEMEROL HCL INJ USP 2.5% 25MG/ML |
| 01176-11 CRPJT BLUNT CANN | 9.00 | 0.90 | 10 | 1 | DEMEROL HCL INJ USP 25MG/ML 1ML |
| 01176-21 CARPUJECT INTRLK | 9.10 | 0.91 | 10 | 1 | DEMEROL HCL INJ 25MG/ML 1ML |
| 01176-31 CARPUJECT L-LOCK | 6.00 | 0.60 | 10 | 1 | DEMEROL HCL INJ 25MG/ML 1ML |
| 01178-01 CARPUJECT | 5.20 | 0.52 | 10 | 1 | DEMEROL HCL INJ 50MG/ML 1ML |
| 01178-11 CRPJT BLUNT CANNUL | 9.60 | 0.96 | 10 | 1 | DEMEROL HCL INJ 50MG/ML 1ML |
| 01178-21 CARPUJECT INTRLK | 9.60 | 0.96 | 10 | 1 | DEMEROL HCL INJ 50MG/ML 1ML |
| 01178-31 CARPUJECT L-LOCK | 6.50 | 0.65 | 10 | 1 | DEMEROL HCL INJ 50MG/ML 1ML |
| 01179-01 CARPUJECT | 5.70 | 0.57 | 10 | 1 | DEMEROL HCL INJ 75MG/ML 1ML |
| 01179-11 CRPJT BLUNT CANN | 9.80 | 0.98 | 10 | 1 | DEMEROL HCL INJ 75MG/ML 1ML |
| 01179-21 CARPUJECT INTRLK | 9.70 | 0.97 | 10 | 1 | DEMEROL HCL INJ 75MG/ML 1ML |
| 01179-31 CARPUJECT L-LOCK | 6.90 | 0.69 | 10 | 1 | DEMEROL HCL INJ 75MG/ML 1ML |
| 01180-01 CARPUJECT | 6.10 | 0.61 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML |
| 01180-11 | 10.30 | 1.03 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML |

Page 2

ABT-DOJ 0190986

TXABT
56602

CONFIDENTIAL

ABT015-0556

APR413 (2).TXT

| Code | | Price | | | Description |
|---|---|---|---|---|---|
| 01180-21 CRPJT BLUNT CANN | 10.20 | 1.02 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML |
| 01180-31 CARPUJECT INTRLK | 7.40 | 0.74 | 10 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML |
| 01181-30 CARPUJECT L-LOCK | 18.73 | 18.73 | 1 | 1 | DEMEROL HCL INJ USP 5% 30ML |
| 01184-01 MULTIPLE DOSE VIAL | 46.00 | 1.84 | 25 | 4 | CALCIUM GLUCONATE INJ USP 10% AMPUL |
| 01187-01 | 97.90 | 9.79 | 10 | 40 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 01201-20 DOSE VIAL | 24.55 | 24.55 | 1 | 1 | DEMEROL HCL INJ 10% 20ML MULTIPLE |
| 01202-03 | 452.00 | 4.52 | 100 | 1 | DEXTROSE INJ USP 10% 3ML AMPUL |
| 01203-01 AMPUL | 12.00 | 0.48 | 25 | 1 | DEMEROL HCL INJ USP 25MG/0.5ML |
| 01207-03 2ML FLIPTOP | 51.75 | 2.07 | 25 | 4 | GENTAMICIN SULF 40MG GENTAMICIN/ML |
| 01209-01 1:200,000 5ML AMP | 36.80 | 3.68 | 10 | 5 | LIDOCAINE 1.5% HCL AND EPINEPH |
| 01209-01 1:200,000 5ML AMP | 36.80 | 3.68 | 10 | 5 | LIDOCAINE 1.5% HCL AND EPINEPH |
| 01211-01 (0.02MG/ML) 2ML AMPUL | 110.00 | 11.00 | 10 | 40 | NALOXONE HCL INJ USP 0.04MG |
| 01212-01 (0.4MG/ML) 1ML AMPUL | 115.40 | 11.54 | 10 | 40 | NALOXONE HCL INJ USP 0.4MG |
| 01213-01 (0.4MG/ML) 1ML HYPAK | 404.00 | 16.16 | 25 | 2 | NALOXONE HCL INJ USP 0.4MG |
| 01215-01 (0.4MG/ML) 1ML FLIPTOP | 127.20 | 12.72 | 10 | 5 | NALOXONE HCL INJ USP 0.4MG |
| 01216-01 (0.02MG/ML) 2ML FLIPTP | 121.40 | 12.14 | 10 | 5 | NALOXONE HCL INJ USP 0.04MG |
| 01219-01 (0.4MG/ML) 10ML FLIPTOP | 2,135.00 | 85.40 | 25 | 1 | NALOXONE HCL INJ USP 4.0MG |
| 01253-01 AMPUL | 12.00 | 0.48 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML |
| 01254-01 AMPUL | 12.25 | 0.49 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1.5ML |
| 01255-02 AMPUL | 12.50 | 0.50 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 2ML |
| 01256-01 AMPUL | 12.50 | 0.50 | 25 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML |
| 01258-01 CARPUJECT 25G NDL | 6.30 | 0.63 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML |
| 01258-11 BLUNT CANNULA | 10.90 | 1.09 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML CRPJT |
| 01258-21 CARPUJECT INTERLINK | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML |
| 01258-31 CARPUJECT LUER LOCK | 7.60 | 0.76 | 10 | 1 | MORPHINE SULF INJ USP 4MG 1ML |
| 01259-01 CARPUJECT 22G NDL | 6.50 | 0.65 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML |
| 01260-01 CARPUJECT 25G NDL | 6.50 | 0.65 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML |
| 01260-11 CRPJT BLUNT CANN | 10.30 | 1.03 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML |
| 01260-21 CARPUJECT INTRLK | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML |
| 01260-31 CARPUJECT L-LOCK | 7.80 | 0.78 | 10 | 1 | MORPHINE SULF INJ USP 8MG/ML 1ML |
| 01261-01 CARPUJT 22G NDL | 7.00 | 0.70 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML |
| 01261-31 CARPUJECT L-LOCK | 8.20 | 0.82 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML |
| 01262-01 | 7.40 | 0.74 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML |

Page 3

ABT-DOJ 0190987

TXABT
56603

CONFIDENTIAL

ABT015-0557

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| CARPUJT 22G NDL | | | | | |
| 01263-01 | 7.00 | 0.70 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML |
| CARPUJT 25G NDL | | | | | |
| 01263-11 | 10.90 | 1.09 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML |
| CPJ BLUNT CANN | | | | | |
| 01263-21 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 10MG/ML 1ML |
| CARPUJT INTERLK | | | | | |
| 01264-01 | 7.40 | 0.74 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML |
| CARPUJT 25G NDL | | | | | |
| 01264-11 | 10.40 | 1.04 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML |
| CPJ BLUNT CANN | | | | | |
| 01264-21 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML |
| CARPUJT INTERLK | | | | | |
| 01264-31 | 8.70 | 0.87 | 10 | 1 | MORPHINE SULF INJ USP 15MG/ML 1ML |
| CARPUJT L-LOCK | | | | | |
| 01266-01 | 12.00 | 0.48 | 25 | 1 | DEMEROL HCL INJ USP 25MG/ML 0.5ML |
| AMPUL | | | | | |
| 01267-01 | 12.00 | 0.48 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1ML |
| AMPUL | | | | | |
| 01269-01 | 12.25 | 0.49 | 25 | 1 | DEMEROL HCL INJ USP 50MG/ML 1.5ML |
| AMPUL | | | | | |
| 01271-02 | 12.50 | 0.50 | 25 | 1 | DEMEROL HCL INJ 5% 100MG 2ML AMPUL |
| 01273-02 | 21.10 | 2.11 | 10 | 1 | DIAZEPAM INJ 5MG/ML 2ML CARPUJECT |
| 01273-22 | 22.90 | 2.29 | 10 | 1 | DIAZEPAM INJ 5MG/ML 2ML CARPUJECT |
| INTERLINK | | | | | |
| 01273-32 | 22.90 | 2.29 | 10 | 1 | DIAZEPAM INJ 5MG/ML 2ML CARPUJECT |
| LUER LOCK | | | | | |
| 01274-04 | 7.30 | 0.73 | 10 | 1 | FUROSEMIDE 10MG/ML 4ML CARPUJECT |
| 22G NDL | | | | | |
| 01274-14 | 11.40 | 1.14 | 10 | 1 | FUROSEMIDE 10MG/ML 4ML CARPUJECT |
| BLUNT CANNULA | | | | | |
| 01274-24 | 11.40 | 1.14 | 10 | 1 | FUROSEMIDE 10MG/ML 4ML CARPUJECT |
| INTERLINK | | | | | |
| 01275-02 | 6.40 | 0.64 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT |
| 22G NDL | | | | | |
| 01275-12 | 10.00 | 1.00 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT |
| BLUNT CANNULA | | | | | |
| 01275-22 | 9.90 | 0.99 | 10 | 1 | FUROSEMIDE 10MG/ML 2ML CARPUJECT |
| INTERLINK | | | | | |
| 01276-02 | 8.30 | 0.83 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML |
| 2ML CRPJ 22G | | | | | |
| 01276-05 | 14.30 | 1.43 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML |
| 5ML CRPJT 22G | | | | | |
| 01276-32 | 11.30 | 1.13 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML |
| 2ML CPJ LUER LK | | | | | |
| 01276-35 | 20.10 | 2.01 | 10 | 1 | FENTANYL CITRATE INJ USP 0.05MG/ML |
| 5ML CPJ LUER LK | | | | | |
| 01277-01 | 5.60 | 0.56 | 10 | 1 | HYDROXYZINE HCL INJ USP 25MG/ML 1ML |
| CARPUJECT | | | | | |
| 01278-01 | 6.40 | 0.64 | 10 | 1 | HYDROXYZINE HCL INJ USP 50MG/ML |
| 1ML/2ML CARPUJECT | | | | | |
| 01279-02 | 7.30 | 0.73 | 10 | 1 | HYDROXYZINE HCL INJ USP 50MG/ML 2ML |
| CARPUJECT | | | | | |
| 01280-01 | 33.50 | 0.67 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP |
| 1ML/2ML CARPUJECT | | | | | |
| 01280-02 | 43.50 | 0.87 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP |
| 2ML/2ML CARPUJECT | | | | | |
| 01280-03 | 24.50 | 0.98 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP |
| 3ML/5ML CARPUJECT | | | | | |
| 01280-05 | 29.25 | 1.17 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 10 USP |
| 5ML/5ML CARPUJECT | | | | | |
| 01280-11 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML |
| CPJT UNIV B-CANN | | | | | |

TXABT
56604

ABT-DOJ 0190988

CONFIDENTIAL

ABT015-0558

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 01280-12 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML |
| CPJT B-CANNULA | | | | | |
| 01280-13 | 37.00 | 1.48 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML |
| CPJT B-CANNULA | | | | | |
| 01280-15 | 46.00 | 1.84 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML |
| CPJT B-CANNULA | | | | | |
| 01280-21 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML |
| CARPUJ INTERLK | | | | | |
| 01280-22 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML |
| CARPUJ INTERLK | | | | | |
| 01280-23 | 35.75 | 1.43 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML |
| CARPUJ INTERLK | | | | | |
| 01280-25 | 44.75 | 1.79 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML |
| CARPUJ INTERLK | | | | | |
| 01280-31 | 54.00 | 1.08 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 1ML/2ML |
| CARPUJ LUER LOCK | | | | | |
| 01280-32 | 54.00 | 1.08 | 50 | 1 | HEPARIN LK FL SOLN 10 USP 2ML/2ML |
| CARPUJ LUER-LK | | | | | |
| 01280-33 | 29.00 | 1.16 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 3ML/5ML |
| CARPUJ L-LOCK | | | | | |
| 01280-35 | 29.00 | 1.16 | 25 | 1 | HEPARIN LK FL SOLN 10 USP 5ML/5ML |
| CARPUJ L-LOCK | | | | | |
| 01281-01 | 33.50 | 0.67 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 100 USP |
| 1ML/2ML CARPUJECT | | | | | |
| 01281-02 | 43.50 | 0.87 | 50 | 1 | HEPARIN LOCK FLUSH SOLN 100 USP |
| 2ML/2ML CARPUJECT | | | | | |
| 01281-03 | 24.50 | 0.98 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 100 USP |
| 3ML/5ML CARPUJECT | | | | | |
| 01281-05 | 29.25 | 1.17 | 25 | 1 | HEPARIN LOCK FLUSH SOLN 100 USP |
| 5ML/5ML CARPUJECT | | | | | |
| 01281-11 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML |
| CJT UNIV B-CANN | | | | | |
| 01281-12 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML |
| CPJT B-CANNULA | | | | | |
| 01281-13 | 36.00 | 1.44 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML |
| CPJT B-CANNULA | | | | | |
| 01281-15 | 46.00 | 1.84 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML |
| CPJT B-CANNULA | | | | | |
| 01281-21 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML |
| CARPUJ INTERLK | | | | | |
| 01281-22 | 55.50 | 1.11 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML |
| CARPUJ INTERLK | | | | | |
| 01281-23 | 35.75 | 1.43 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML |
| CARPUJ INTERLK | | | | | |
| 01281-25 | 44.75 | 1.79 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML |
| CARPUJ INTERLK | | | | | |
| 01281-31 | 54.00 | 1.08 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 1ML/2ML |
| CARPUJ LUER-LK | | | | | |
| 01281-32 | 54.00 | 1.08 | 50 | 1 | HEPARIN LK FL SOLN 100 USP 2ML/2ML |
| CARPUJ LUER-LK | | | | | |
| 01281-33 | 29.00 | 1.16 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 3ML/5ML |
| CARPUJ LUER-LK | | | | | |
| 01281-35 | 29.00 | 1.16 | 25 | 1 | HEPARIN LK FL SOLN 100 USP 5ML/5ML |
| CARPUJ LUER-LK | | | | | |
| 01282-02 | 102.50 | 2.05 | 50 | 1 | HEP-PAK LKFL 10 USP 1ML/2ML SOD CHL |
| 0.9% 2/2ML CPJ | | | | | |
| 01283-01 | 8.10 | 0.81 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1MG, |
| 1ML/2ML CARPUJECT | | | | | |
| 01283-31 | 9.40 | 0.94 | 10 | 1 | HYDROMORPHONE HCL INJ USP 1MG, |
| 1ML/2ML CPJT L-LOCK | | | | | |
| 01304-01 | 9.00 | 0.90 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML |
| 1ML CARPUJECT | | | | | |
| 01304-31 | 10.30 | 1.03 | 10 | 1 | HYDROMORPHONE HCL INJ USP 4MG/ML |

Page 5

ABT-DOJ 0190989

TXABT
56605

CONFIDENTIAL

ABT015-0559

APR413 (2).TXT

| Code | Price1 | Price2 | Col4 | Col5 | Description |
|---|---|---|---|---|---|
| 1ML CPJT L-LOCK | | | | | |
| 01312-01 | 8.40 | 0.84 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG/ML |
| 1ML CARPUJECT | | | | | |
| 01312-31 | 9.60 | 0.96 | 10 | 1 | HYDROMORPHONE HCL INJ USP 2MG 1ML |
| CPJT L-LOCK | | | | | |
| 01316-01 | 15.30 | 1.53 | 10 | 1 | HEPARIN SOD INJ USP 10,000 USP, |
| 1ML/2ML CARPUJECT | | | | | |
| 01316-02 | 8.50 | 0.85 | 10 | 1 | HEPARIN SOD INJ USP 2500 USP, |
| 0.25ML/2ML CARPUJECT | | | | | |
| 01316-11 | 76.50 | 1.53 | 50 | 1 | HEPARIN SOD INJ USP 10,000 USP, |
| 1ML/2ML CARPUJECT | | | | | |
| 01316-12 | 10.80 | 1.08 | 10 | 1 | HEPARIN SOD INJ USP 7500 USP, |
| 0.75ML/2ML CARPUJECT | | | | | |
| 01316-13 | 9.20 | 0.92 | 10 | 1 | HEPARIN SOD INJ USP 10,000 USP |
| 0.5ML/2ML CARPUJECT | | | | | |
| 01316-14 | 46.00 | 0.92 | 50 | 1 | HEPARIN SOD INJ USP 10,000 USP |
| 0.5ML/2ML CARPUJECT | | | | | |
| 01317-01 | 73.50 | 2.94 | 25 | 16 | PHENYTOIN SODIUM INJ USP 50MG/ML |
| 2ML AMPUL | | | | | |
| 01317-02 | 86.00 | 3.44 | 25 | 16 | PHENYTOIN SODIUM INJ USP 50MG/ML |
| 5ML AMPUL | | | | | |
| 01389-01 | 102.50 | 2.05 | 50 | 1 | HEP-PAK LKFL 100USP 1ML/2ML SOD CHL |
| 0.9% 2/2ML CPJ | | | | | |
| 01389-02 | 78.60 | 2.62 | 30 | 1 | HEP-PAK LKFL 100USP 2ML/2ML SOD CHL |
| 0.9% 2/2ML CPJ | | | | | |
| 01402-01 | 9.20 | 0.92 | 10 | 1 | HEPARIN SODIUM INJ 5000 USP 1ML/2ML |
| CARPUJECT | | | | | |
| 01402-11 | 46.00 | 0.92 | 50 | 1 | HEPARIN SODIUM INJ 5000 USP 1ML/2ML |
| CARPUJECT | | | | | |
| 01410-01 | 120.75 | 4.83 | 25 | 1 | ISUPREL (ISOPROTERENOL HCL INJ |
| USP)1:5000 1ML AMP | | | | | |
| 01410-05 | 174.70 | 17.47 | 10 | 1 | ISUPREL (ISOPROTERENOL HCL INJ |
| USP)1:5000 5ML AMP | | | | | |
| 01412-04 | 18.80 | 1.88 | 10 | 1 | BUMETANIDE 0.25MG/ML 4ML VIAL |
| 01412-10 | 78.80 | 7.88 | 10 | 1 | BUMETANIDE 0.25MG/ML 10ML VIAL |
| 01443-04 | 133.30 | 13.33 | 10 | 1 | LEVOPHED BITARTRATE INJ, USP 1MG/ML |
| 4ML AMPUL | | | | | |
| 01463-01 | 51.30 | 5.13 | 10 | 40 | NALBUPHINE HCL INJ 10MG/ML 1ML |
| AMPUL | | | | | |
| 01464-01 | 839.25 | 33.57 | 25 | 1 | NALBUPHINE HCL INJ 10MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 01465-01 | 63.00 | 6.30 | 10 | 40 | NALBUPHINE HCL INJ 20MG/ML 1ML |
| AMPUL | | | | | |
| 01467-01 | 1,298.75 | 51.95 | 25 | 1 | NALBUPHINE HCL INJ 20MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 01479-02 | 373.92 | 15.58 | 24 | 1 | PLUM LC 5000 40MM SCREW CAP ENTERAL |
| SET 98 INCH | | | | | |
| 01482-02 | 202.68 | 16.89 | 12 | 1 | NITROGLYCERIN 50MG IN 250ML OF 5% |
| DEX(200MCG/ML) | | | | | |
| 01483-02 | 202.68 | 16.89 | 12 | 1 | NITROGLYCERIN 100MCG/ML(25MG |
| TOTL)IN 5% DEX 250ML | | | | | |
| 01483-03 | 202.68 | 16.89 | 12 | 1 | NITROGLYCERIN 100MCG/ML(50MG |
| TOTL)IN 5% DEX 500ML | | | | | |
| 01484-02 | 228.96 | 19.08 | 12 | 1 | NITROGLYCERIN 100MG IN 250ML OF 5% |
| DEX(400MCG/ML) | | | | | |
| 01484-03 | 284.28 | 23.69 | 12 | 1 | NITROGLYCERIN 200MG IN 500ML OF 5% |
| DEX(400MCG/ML) | | | | | |
| 01485-01 | 114.65 | 114.65 | 1 | 1 | ETOPOSIDE INJECTION 20MG/ML 5ML |
| FLIPTOP VIAL | | | | | |
| 01485-02 | 558.91 | 558.91 | 1 | 1 | ETOPOSIDE INJECTION 20MG/ML 25ML |
| FLIPTOP VIAL | | | | | |
| 01485-03 | 1,173.72 | 1,173.72 | 1 | 1 | ETOPOSIDE INJ 20MG/ML PHARM BULK |
| PKG, 50ML FLIPTOP | | | | | |

TXABT
56606

CONFIDENTIAL

ABT-DOJ 0190990

ABT015-0560

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 01489-01 | 191.25 | 7.65 | 25 | 1 | DEXTROSE 70% INJ 70/100ML |
| PRESSURIZED PINTOP | | | | | |
| 01492-01 | 99.00 | 3.96 | 25 | 1 | SODIUM CHL 0.9% INJ 100ML/150ML |
| PRESSURIZED PINTOP | | | | | |
| 01493-01 | 95.00 | 3.80 | 25 | 1 | SODIUM CHL 0.9% INJ 50ML/100ML |
| PRESSURIZED PINTOP | | | | | |
| 01494-01 | 100.75 | 4.03 | 25 | 1 | DEXTROSE 5% INJ 100ML/150ML |
| PRESSURIZED PINTOP | | | | | |
| 01495-01 | 97.50 | 3.90 | 25 | 1 | DEXTROSE 5% INJ 50ML/100ML |
| PRESSURIZED PINTOP | | | | | |
| 01497-01 | 126.50 | 5.06 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML/20ML |
| PRES PINTOP | | | | | |
| 01498-01 | 132.25 | 5.29 | 25 | 4 | POTASSIUM CHL INJ 30MEQ 15ML/30ML |
| PRES PINTOP | | | | | |
| 01499-01 | 144.50 | 5.78 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML/50ML |
| PRES PINTOP | | | | | |
| 01500-05 | 101.70 | 16.95 | 6 | 1 | ALCOHOL 5% IN  DEXTROSE 5% |
| INJECTION 1000ML | | | | | |
| 01505-03 | 1,044.72 | 87.06 | 12 | 1 | DEXTRAN-70 6% AND 0.9% SODIUM |
| CHLORIDE INJ 500ML | | | | | |
| 01507-03 | 1,044.72 | 87.06 | 12 | 1 | DEXTRAN-70 6% IN 5% DEXTROSE INJ |
| 500ML | | | | | |
| 01508-05 | 76.50 | 12.75 | 6 | 1 | DEXTROSE 2.5% INJ USP 1000ML |
| 01513-02 | 513.12 | 42.76 | 12 | 1 | POTASSIUM CHL INJ BULK ADDITIVE |
| SOLUTION 250ML | | | | | |
| 01517-48 | 423.84 | 8.83 | 48 | 1 | IVEX-RF FILTER SET |
| 01518-05 | 172.80 | 28.80 | 6 | 1 | DEXTROSE 50% INJ USP 1000ML |
| 01519-05 | 214.08 | 35.68 | 6 | 1 | DEXTROSE 70% INJ USP 1000ML |
| 01521-05 | 99.54 | 16.59 | 6 | 1 | DEXTROSE 2.5% IN 1/2 STRENGTH LACT |
| RINGERS 1000ML | | | | | |
| 01522-01 | 120.12 | 10.01 | 12 | 1 | DEXTROSE 5% INJ USP 150ML |
| 01522-02 | 120.12 | 10.01 | 12 | 1 | DEXTROSE 5% INJ USP 250ML |
| 01522-03 | 120.12 | 10.01 | 12 | 1 | DEXTROSE 5% INJ USP 500ML |
| 01523-01 | 192.48 | 16.04 | 12 | 1 | DEXTROSE 5% INJ USP 150ML (50ML |
| FILL) | | | | | |
| 01523-11 | 192.48 | 16.04 | 12 | 1 | DEXTROSE 5% INJ USP 150ML (100ML |
| FILL) | | | | | |
| 01534-05 | 92.22 | 15.37 | 6 | 1 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ |
| 1000ML | | | | | |
| 01535-03 | 187.92 | 15.66 | 12 | 1 | DEXTROSE 20% INJ USP 500ML |
| 01536-03 | 242.28 | 20.19 | 12 | 1 | DEXTROSE 50% INJ USP 500ML |
| 01539-01 | 8.57 | 8.57 | 1 | 1 | LORAZEPAM INJ USP 4MG/ML 1ML IN 2ML |
| VIAL | | | | | |
| 01539-10 | 75.68 | 75.68 | 1 | 1 | LORAZEPAM INJ USP 4MG/ML 10ML IN |
| 10ML VIAL | | | | | |
| 01539-11 | 98.10 | 9.81 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML 1ML |
| CARPUJECT 22G NDL | | | | | |
| 01539-31 | 99.20 | 9.92 | 10 | 1 | LORAZEPAM INJ USP 4MG/ML 1ML |
| CARPUJECT L-LOCK | | | | | |
| 01540-01 | 617.00 | 6.17 | 100 | 1 | LUMINAL SODIUM 130MG/ML INJ, USP |
| 1ML AMPUL | | | | | |
| 01559-10 | 35.30 | 3.53 | 10 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ |
| USP 10ML VIAL | | | | | |
| 01559-30 | 60.40 | 6.04 | 10 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ |
| USP 30ML VIAL | | | | | |
| 01559-50 | 52.05 | 10.41 | 5 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ |
| USP 50ML AMPUL | | | | | |
| 01560-10 | 38.60 | 3.86 | 10 | 1 | MARCAINE 0.5% INJ USP 10ML VIAL |
| 01560-29 | 66.00 | 6.60 | 10 | 1 | MARCAINE 0.5% INJ USP 30ML VIAL |
| 01560-30 | 43.80 | 8.76 | 5 | 1 | MARCAINE 0.5% INJ USP 30ML AMPUL |
| 01570-05 | 163.98 | 27.33 | 6 | 1 | NORMOSOL-R PH 7.4 1000ML |
| 01582-10 | 42.50 | 4.25 | 10 | 1 | MARCAINE 0.75% BUPIVACAINE HCL INJ |
| USP 10ML VIAL | | | | | |

TXABT
56607

ABT-DOJ 0190991

**CONFIDENTIAL**

ABT015-0561

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 01582-29 | 68.10 | 6.81 | 10 | 1 | MARCAINE 0.75% BUPIVACAINE HCL INJ |
| USP 30ML VIAL | | | | | |
| 01582-30 | 44.85 | 8.97 | 5 | 1 | MARCAINE 0.75% BUPIVACAINE HCL INJ |
| USP 30ML AMPUL | | | | | |
| 01583-01 | 118.80 | 9.90 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 01583-02 | 118.80 | 9.90 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 01584-01 | 192.48 | 16.04 | 12 | 1 | SODIUM CHL 0.9% INJ USP 150ML (50ML |
| FILL) | | | | | |
| 01584-11 | 192.48 | 16.04 | 12 | 1 | SODIUM CHL 0.9% INJ USP 150ML |
| (100ML FILL) | | | | | |
| 01586-03 | 146.04 | 12.17 | 12 | 1 | SODIUM CHLORIDE 5% INJ 500ML |
| 01587-50 | 8.10 | 8.10 | 1 | 1 | MARCAINE 0.25% BUPIVACAINE HCL INJ |
| USP 50ML VIAL | | | | | |
| 01590-02 | 113.76 | 9.48 | 12 | 1 | WATER FOR INJECTION USP 250ML - |
| STERILE | | | | | |
| 01590-05 | 67.68 | 11.28 | 6 | 1 | WATER FOR INJECTION USP 1000ML - |
| STERILE | | | | | |
| 01592-02 | 71.10 | 71.10 | 1 | 6 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 01593-04 | 852.54 | 142.09 | 6 | 1 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 01594-03 | 481.68 | 40.14 | 12 | 1 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 01610-50 | 8.88 | 8.88 | 1 | 1 | MARCAINE 0.5% BUPIVACAINE HCL INJ |
| USP 50ML VIAL | | | | | |
| 01614-01 | 180.60 | 15.05 | 12 | 1 | EMPTY EVACUATED CONTAINER 150ML |
| 01614-02 | 186.12 | 15.51 | 12 | 1 | EMPTY EVACUATED CONTAINER 250ML |
| 01614-03 | 189.36 | 15.78 | 12 | 1 | EMPTY EVACUATED CONTAINER 500ML |
| 01614-05 | 104.28 | 17.38 | 6 | 1 | EMPTY EVACUATED CONTAINER 1000ML |
| 01616-02 | 644.16 | 53.68 | 12 | 1 | AMINOSYN-PF 7% 250ML |
| 01616-03 | 859.32 | 71.61 | 12 | 1 | AMINOSYN-PF 7% 500ML |
| 01617-05 | 1,016.40 | 169.40 | 6 | 1 | AMINOSYN-PF 10% 1000ML |
| 01623-01 | 72.50 | 7.25 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP |
| 1MG/ML 1ML FLIPTOP | | | | | |
| 01624-01 | 225.20 | 22.52 | 10 | 5 | BUTORPHANOL TARTRATE INJ, USP |
| 1MG/ML 1ML HYPAK | | | | | |
| 01626-01 | 71.20 | 7.12 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP |
| 2MG/ML 1ML FLIPTOP | | | | | |
| 01626-02 | 121.60 | 12.16 | 10 | 3 | BUTORPHANOL TARTRATE INJ, USP |
| 2MG/ML 2ML FLIPTOP | | | | | |
| 01627-01 | 235.20 | 23.52 | 10 | 5 | BUTORPHANOL TARTRATE INJ, USP |
| 2MG/ML 1ML HYPAK | | | | | |
| 01644-48 | 1,229.28 | 25.61 | 48 | 1 | LS PLUM W/H-PRES FLTR PRIM |
| SET-OL,CONV PIN 112INCH | | | | | |
| 01645-48 | 1,229.28 | 25.61 | 48 | 1 | LS PLUM W/H-PRS FLTR PRIM SET-OL, |
| CONV PIN, D-CHAN | | | | | |
| 01646-48 | 958.08 | 19.96 | 48 | 1 | LS PLUM LAV PRIM SET-OL, CONV PIN |
| 104INC DUAL CHAN | | | | | |
| 01647-48 | 1,134.24 | 23.63 | 48 | 1 | LS PLUM LAV W/H-PRES FLTR PRIM |
| SET-OL, CONV PIN | | | | | |
| 01651-48 | 719.04 | 14.98 | 48 | 1 | PLUMSET PRIM IV SET-OL, CONV PIN |
| 104INC D-CHANN | | | | | |
| 01671-02 | 422.88 | 8.81 | 48 | 1 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 01674-68 | 570.24 | 11.88 | 48 | 1 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 01684-68 | 570.24 | 11.88 | 48 | 1 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 01702-48 | 316.32 | 6.59 | 48 | 1 | VENOSET SECONDARY - VENTED |
| 01717-02 | 612.00 | 30.60 | 20 | 1 | SOLUSET 250X15 W/CAIR CLAMP |
| 01718-48 | 696.00 | 14.50 | 48 | 1 | TRANSFER SET |
| 01721-48 | 584.64 | 12.18 | 48 | 1 | DECANTING SET |
| 01722-68 | 458.88 | 9.56 | 48 | 1 | VENOSET 100 MICRODRIP W/CAIR CLAMP |
| 01723-68 | 413.76 | 8.62 | 48 | 1 | VENOSET-100 MICRODRIP W/CAIR NV |
| 01725-73 | 294.72 | 6.14 | 48 | 1 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |
| 01726-02 | 437.20 | 21.86 | 20 | 1 | SOLUSET 100X15 W/CAIR CLAMP |
| 01728-58 | 394.56 | 8.22 | 48 | 1 | VENOSET 100 W/CAIR CLAMP NV |
| 01734-58 | 713.28 | 14.86 | 48 | 1 | VENOSET 100 W/IVEX-2 FILTER W/CAIR |
| CLAMP | | | | | |

Page 8

ABT-DOJ 0190992

TXABT
56608

CONFIDENTIAL

ABT015-0562

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 01735-02 | 371.04 | 15.46 | 24 | 1 | PLUM LC 5000 MICRODRIP SET-SL 104 INCH NV |
| 01735-03 | 371.04 | 15.46 | 24 | 1 | LS LTX-FREE PLUM MICRDRP PRIM PUMP SET-OL,NV,104IN |
| 01738-01 | 726.00 | 6.05 | 120 | 1 | MINIBORE EXTENSION SET 36 W/SLIDE CLAMP/LUER LOCK |
| 01739-01 | 379.00 | 7.58 | 50 | 1 | MINIBORE EXTENSION SET 60 W/SLIDE CLAMP/LUER LOCK |
| 01746-10 | 40.60 | 4.06 | 10 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 10ML VIAL |
| 01746-30 | 69.50 | 6.95 | 10 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 30ML VIAL |
| 01746-50 | 57.20 | 11.44 | 5 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 50ML AMPUL |
| 01749-03 | 26.10 | 2.61 | 10 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 3ML AMPUL |
| 01749-10 | 44.30 | 4.43 | 10 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 10ML VIAL |
| 01749-29 | 75.50 | 7.55 | 10 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 30ML VIAL |
| 01749-30 | 50.25 | 10.05 | 5 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 30ML AMPUL |
| 01750-30 | 51.55 | 10.31 | 5 | 1 | MARCAINE 0.75% W/EPINEPHRINE 1:200,000 30ML AMPUL |
| 01752-50 | 9.33 | 9.33 | 1 | 1 | MARCAINE 0.25% W/EPINEPHRINE 1:200,000 50ML VIAL |
| 01753-02 | 444.72 | 18.53 | 24 | 1 | SOLUSET 150X15 IV SET-SL |
| 01755-50 | 10.17 | 10.17 | 1 | 1 | MARCAINE 0.5% W/EPINEPHRINE 1:200,000 50ML VIAL |
| 01761-02 | 39.20 | 3.92 | 10 | 1 | MARCAINE HCL 0.75% W/DEXTROSE 8.25% INJ 2ML AMPUL |
| 01762-01 | 6.10 | 0.61 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CARPUJECT 25G NDL |
| 01762-11 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CPJ BLUNT CANN |
| 01762-21 | 9.90 | 0.99 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CARPUJECT INTERLK |
| 01762-31 | 7.30 | 0.73 | 10 | 1 | MORPHINE SULF INJ USP 2MG/ML 1ML CARPUJECT L-LOCK |
| 01763-48 | 795.84 | 16.58 | 48 | 1 | FAT EMULSION IV SET (VENTED) 108 INCH |
| 01765-01 | 373.92 | 15.58 | 24 | 1 | SCREW CAP SET 40MM |
| 01769-48 | 914.88 | 19.06 | 48 | 1 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP |
| 01770-01 | 535.92 | 22.33 | 24 | 1 | SOLUSET 150X15 IV W/UPPER Y-INJ/IVEX-HP 0.22 MIC |
| 01771-48 | 914.88 | 19.06 | 48 | 1 | PRIM IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP, NV |
| 01772-48 | 911.52 | 18.99 | 48 | 1 | NITROGLYCERIN PRIM PUMP SET-OL 107INCH |
| 01773-48 | 712.32 | 14.84 | 48 | 1 | PRIMARY PIGGYBACK IV PUMP-SL |
| 01774-48 | 943.68 | 19.66 | 48 | 1 | PUMP SET-SL PRIMARY PIGGYBACK W/IVEX-HP |
| 01778-25 | 11.82 | 3.94 | 3 | 1 | METOPROLOL TARTRATE INJ USP 1MG/ML 5ML CPJ INTRLK |
| 01778-35 | 11.82 | 3.94 | 3 | 1 | METOPROLOL TARTRATE INJ USP 1MG/ML 5ML CPJ L-LOCK |
| 01781-73 | 429.84 | 17.91 | 24 | 1 | HEMA Y-TYPE BLOOD SET-SL W/PUMP |
| 01782-01 | 12.70 | 1.27 | 10 | 1 | NALOXONE HCL INJ 0.4MG, 1ML/2ML CARPUJECT |
| 01782-21 | 14.70 | 1.47 | 10 | 1 | NALOXONE HCL INJ 0.4MG, 1ML/2ML CARPUJECT INTRLK |
| 01783-01 | 130.56 | 5.44 | 24 | 1 | BLOOD SECONDARY SET |

Page 9

TXABT
56609

CONFIDENTIAL

ABT-DOJ 0190993

ABT015-0563

APR413 (2).TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 01784-01 | 386.64 | 16.11 | 24 | 1 | HEMA BLOOD SET NV | |
| 01785-01 | 425.52 | 17.73 | 24 | 1 | HEMOSET 100X15 SET (HEMA) | |
| 01790-02 | 24.00 | 2.40 | 10 | 1 | NALOXONE HCL INJ 0.02MG, 2ML/2ML | |
| CARPUJECT | | | | | | |
| 01790-22 | 26.00 | 2.60 | 10 | 1 | NALOXONE HCL INJ 0.02MG, 2ML/2ML | |
| CARPUJECT INTRLK | | | | | | |
| 01791-48 | 719.04 | 14.98 | 48 | 1 | PRIMARY PIGGYBACK IV PUMP SET-SL | |
| (NV) | | | | | | |
| 01792-48 | 943.68 | 19.66 | 48 | 1 | VENOSET PRIMARY PIGGYBACK SET | |
| W/IVEX-HP, NV | | | | | | |
| 01793-01 | 101.50 | 2.03 | 50 | 1 | NEO-SYNEPHRINE HCL INJ 1% 1ML/2ML | |
| CARPUJECT | | | | | | |
| 01798-73 | 502.56 | 10.47 | 48 | 1 | VENOSET 100 PIGGYBACK W/IVEX-HP AND | |
| CAIR NV | | | | | | |
| 01800-01 | 182.75 | 7.31 | 25 | 1 | NEO-SYNEPHRINE HCL INJ 1% 1ML AMPUL | |
| 01801-02 | 418.08 | 17.42 | 24 | 1 | ENTERAL PUMP SET W/INTEGRAL | |
| CONTAINER | | | | | | |
| 01807-48 | 312.48 | 6.51 | 48 | 1 | VENOSET SECONDARY PIGGYBACK W/LUER | |
| LOCK /CAIR | | | | | | |
| 01808-02 | 93.50 | 3.74 | 25 | 1 | NOVOCAIN INJ 1% 2ML AMPUL | |
| 01808-06 | 356.50 | 7.13 | 50 | 1 | NOVOCAIN INJ 1% 6ML AMPUL | |
| 01810-02 | 209.25 | 8.37 | 25 | 1 | NOVOCAIN INJ 10% 2ML AMPUL | |
| 01811-02 | 34.50 | 0.69 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML | |
| CARPUJECT 22G NDL | | | | | | |
| 01811-05 | 20.50 | 0.82 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML | |
| CARPUJECT 22G NDL | | | | | | |
| 01812-02 | 55.50 | 1.11 | 50 | 1 | SODIUM CHL INJ USP 0.9% 2ML CRPJT | |
| UNIV B-CANNULA | | | | | | |
| 01812-03 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ USP 0.9% 3ML CRPJT | |
| UNIV B-CANNULA | | | | | | |
| 01812-05 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ USP 0.9% 5ML CRPJT | |
| UNIV B-CANNULA | | | | | | |
| 01812-22 | 55.50 | 1.11 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML | |
| CARPUJECT INTERLINK | | | | | | |
| 01812-23 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 3ML | |
| CARPUJECT INTERLINK | | | | | | |
| 01812-25 | 31.75 | 1.27 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML | |
| CARPUJECT INTERLINK | | | | | | |
| 01816-01 | 563.04 | 23.46 | 24 | 1 | SOLUSET 150X15 W/UPPER Y-INJ & | |
| IVEX-HP (NV) | | | | | | |
| 01817-01 | 444.72 | 18.53 | 24 | 1 | SOLUSET 150X15 NONVENTED | |
| 01818-48 | 560.64 | 11.68 | 48 | 1 | VENOSET PIGGYBACK W/CAIR CLAMP NV | |
| 01819-48 | 395.04 | 8.23 | 48 | 1 | VENOSET TWINSITE W/CAIR CLAMP NV | |
| 01820-68 | 360.48 | 7.51 | 48 | 1 | VENOSET MICRODRIP W/CAIR CLAMP NV | |
| 01824-30 | 17.20 | 17.20 | 1 | 1 | NOVOCAIN INJ 1% 30ML VIAL | |
| 01825-30 | 17.20 | 17.20 | 1 | 1 | NOVOCAIN INJ 2% 30ML VIAL | |
| 01826-02 | 45.10 | 4.51 | 10 | 1 | PROCAINAMIDE HCL INJ USP 500MG/ML, | |
| 2ML/2ML CPJT | | | | | | |
| 01830-03 | 182.40 | 1.52 | 120 | 1 | AIR FILTER | |
| 01832-58 | 292.32 | 6.09 | 48 | 1 | VENOSET SECONDARY PIGGYBACK – | |
| VENTED | | | | | | |
| 01834-48 | 463.68 | 9.66 | 48 | 1 | EXTENSION SET WITH STOPCOCK | |
| 01835-02 | 778.80 | 6.49 | 120 | 1 | ANESTHESIA EXTENSION SET | |
| 01837-01 | 206.40 | 4.30 | 48 | 1 | SYRINGE FILTER 1.0 MICRON | |
| 01839-68 | 779.20 | 38.96 | 20 | 1 | CVP UNIVERSAL SET | |
| 01844-02 | 11.60 | 1.16 | 10 | 1 | PHENYTOIN SODIUM INJ USP 100MG 2ML | |
| CARPUJECT | | | | | | |
| 01844-05 | 18.50 | 1.85 | 10 | 1 | PHENYTOIN SODIUM INJ USP 250MG 5ML | |
| CARPUJECT | | | | | | |
| 01844-15 | 46.25 | 1.85 | 25 | 1 | PHENYTOIN SODIUM INJ USP 250MG 5ML | |
| CARPUJECT | | | | | | |
| 01845-68 | 620.16 | 12.92 | 48 | 1 | BLOOD SET 78-SL | |
| 01846-02 | 161.25 | 6.45 | 25 | 1 | PONTOCAINE 1% 20MG 2ML AMPUL | |

Page 10

ABT-DOJ 0190994   TXABT 56610

CONFIDENTIAL

ABT015-0564

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 01849-06 | 1,303.00 | 13.03 | 100 | 1 | PONTOCAINE HCL, NIPHANOID 20MG 2ML AMPUL |
| 01850-02 | 1,226.40 | 10.22 | 120 | 1 | EXTENSION SET W/BACKCHECK |
| 01857-48 | 338.40 | 7.05 | 48 | 1 | VENOSET 72 W/CAIR CLAMP NV |
| 01859-48 | 343.20 | 7.15 | 48 | 1 | VENOSET 78 WITH CAIR CLAMP – NV |
| 01860-48 | 565.44 | 11.78 | 48 | 1 | VENOSET PRIMARY PIGGYBACK NV |
| 01861-58 | 261.12 | 5.44 | 48 | 1 | VENOSET SECONDARY PIGGYBACK |
| 01862-01 | 20.43 | 20.43 | 1 | 1 | PONTOCAINE HCL SOLN 0.5% 15ML/15ML PLASTIC BTL |
| 01863-01 | 39.14 | 39.14 | 1 | 1 | PONTOCAINE HCL INJ 0.5%, 59ML/6SML BOTTLE |
| 01864-68 | 464.20 | 23.21 | 20 | 1 | SOLUSET 150X60 FILTER W/CAIR NV |
| 01866-01 | 26.82 | 26.82 | 1 | 1 | PONTOCAINE HCL SOLUTION 2% 30ML/35ML BOTTLE |
| 01866-02 | 77.31 | 77.31 | 1 | 1 | PONTOCAINE HCL SOLUTION 2% 120ML/125ML BOTTLE |
| 01871-68 | 723.36 | 15.07 | 48 | 1 | BLOOD Y-TYPE SET 78-SL |
| 01872-02 | 62.80 | 6.28 | 10 | 1 | PONTOCAINE HCL 0.2% W/DEXTROSE, USP 6%, 2ML AMPUL |
| 01873-68 | 842.88 | 17.56 | 48 | 1 | BLOOD Y-TYPE, NV, 82 W/PUMP-SL |
| 01874-05 | 80.20 | 8.02 | 10 | 1 | PONTOCAINE HCL 0.3% W/DEXTROSE, USP 6%, 5ML AMPUL |
| 01876-68 | 422.40 | 21.12 | 20 | 1 | SOLUSET 150X60 W/CAIR CLAMP NV |
| 01877-68 | 529.92 | 11.04 | 48 | 1 | PRIMARY IV SET, NV, BACKCK, 2-Y-INJ SITES-OL |
| 01879-58 | 478.56 | 9.97 | 48 | 1 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) |
| 01880-02 | 24.30 | 2.43 | 10 | 1 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG 2ML/2ML CJT |
| 01880-22 | 26.70 | 2.67 | 10 | 1 | PROCHLORPERAZINE EDISYLATE INJ USP 5MG 2ML/2ML CIL |
| 01881-48 | 381.60 | 7.95 | 48 | 1 | VENOSET 78 WITH CAIR CLAMP – VENTED |
| 01882-68 | 466.00 | 23.30 | 20 | 1 | SOLUSET 150X60 W/CAIR CLAMP |
| 01883-68 | 402.24 | 8.38 | 48 | 1 | VENOSET MICRODRIP W/CAIR CLAMP |
| 01885-02 | 34.50 | 0.69 | 50 | 1 | SODIUM CHL INJ USP 0.9% 2ML CARPUJECT 25G NDL |
| 01885-03 | 18.75 | 0.75 | 25 | 1 | SODIUM CHL INJ USP 0.9% 3ML CARPUJECT 25G NDL |
| 01885-05 | 20.50 | 0.82 | 25 | 1 | SODIUM CHL INJ USP 0.9% 5ML CARPUJECT 25G NDL |
| 01885-12 | 69.50 | 1.39 | 50 | 1 | SODIUM CHL INJ USP 0.9% 2ML CRPJT 25G (SAL-PAK) |
| 01889-48 | 292.32 | 6.09 | 48 | 1 | VENOSET SECONDARY PIGGYBACK W/PRE NDL |
| 01902-01 | 538.50 | 21.54 | 25 | 1 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP |
| 01903-01 | 538.50 | 21.54 | 25 | 2 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP |
| 01907-25 | 131.25 | 131.25 | 1 | 1 | FLOW DETECTOR, 54 INCH |
| 01911-48 | 402.24 | 8.38 | 48 | 1 | VENOSET SEC PGBK W/S MIC FLTR & UNIV PIERCING PIN |
| 01917-04 | 3,772.40 | 3,772.40 | 1 | 1 | LC MICRO 18 RS485 |
| 01918-32 | 44.00 | 0.88 | 50 | 1 | SODIUM CHL INJ, USP 0.9% 2ML CARPUJECT LUER LOCK |
| 01918-33 | 30.00 | 1.20 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 3ML CARPUJECT LUER LOCK |
| 01918-35 | 30.00 | 1.20 | 25 | 1 | SODIUM CHL INJ, USP 0.9% 5ML CARPUJECT LUER LOCK |
| 01920-10 | 29.82 | 29.82 | 1 | 1 | TALWIN LACTATE INJ, USP 30MG/ML, 10ML VIAL |
| 01923-04 | 110.00 | 4.40 | 25 | 2 | PROCAINE HCL INJ 1% 30ML FLIPTOP VIAL |
| 01924-01 | 2,275.07 | 2,275.07 | 1 | 1 | CONTROLLER LIFECARE MODEL 75 |

Page 11

TXABT
56611

ABT-DOJ 0190995

CONFIDENTIAL

ABT015-0565

APR413 (2).TXT

VOLUMETRIC

| | | | | | |
|---|---|---|---|---|---|
| 01926-48 | 279.84 | 5.83 | 48 | 1 | VENOSET SECONDARY PIGGYBACK |
| 01928-01 | 245.28 | 10.22 | 24 | 1 | ENTERAL PUMP SET W/INTEGRAL CONTAINER |
| 01930-01 | 245.28 | 10.22 | 24 | 1 | ENTERAL PUMP SET, SCREW CAP 40MM VENTED |
| 01937-01 | 17.40 | 1.74 | 10 | 1 | TALWIN LACTATE INJ 30MG/ML, 1ML/2ML CARPUJECT |
| 01938-02 | 22.60 | 2.26 | 10 | 1 | TALWIN LACTATE INJ 60MG/ML, 2ML/2ML CARPUJECT |
| 01941-01 | 93.50 | 3.74 | 25 | 1 | TALWIN LACTATE INJ USP 30MG/ML,1ML UNI-AMPUL |
| 01941-11 | 93.50 | 3.74 | 25 | 1 | TALWIN LACTATE INJ USP 30MG/ML,1ML UNI-NEST AMPUL |
| 01950-07 | 6,507.52 | 6,507.52 | 1 | 1 | PCA PLUS 2 (ENHANCED) |
| 01951-21 | 844.87 | 844.87 | 1 | 1 | PCA PLUS PRINTER KIT |
| 01952-02 | 24.40 | 2.44 | 10 | 1 | TRIMETHOBENZAMIDE HCL INJ 100MG 2ML/2ML CARPUJECT |
| 01953-04 | 110.00 | 4.40 | 25 | 2 | PROCAINE HCL INJ 2%  30ML FLIPTOP VIAL |
| 01955-01 | 798.70 | 79.87 | 10 | 10 | AMIKACIN SULF INJ USP 100MG/2ML FLIPTOP VIAL |
| 01956-01 | 972.40 | 97.24 | 10 | 10 | AMIKACIN SULF INJ USP 500MG/2ML FLIPTOP VIAL |
| 01957-01 | 1,979.60 | 197.96 | 10 | 10 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL |
| 01958-01 | 1,076.60 | 107.66 | 10 | 5 | AMIKACIN SULF INJ USP 500MG/2ML HYPAK SYR |
| 01966-04 | 35.25 | 1.41 | 25 | 16 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) |
| 01966-05 | 40.50 | 1.62 | 25 | 4 | SOD CHL 0.9% INJ 20ML FLIPTOP (BACTERIOSTATIC) |
| 01966-07 | 45.00 | 1.80 | 25 | 4 | SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC) |
| 01967-04 | 145.80 | 24.30 | 6 | 1 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 01968-48 | 295.20 | 6.15 | 48 | 1 | NUTRIMIX MACRO VENTED ADAPTER |
| 01976-01 | 240.74 | 240.74 | 1 | 1 | LIFECARE 75 FLOW DETECTOR |
| 01976-02 | 240.74 | 240.74 | 1 | 1 | LIFECARE 75 FLOW DETECTOR |
| 01982-02 | 24.00 | 2.40 | 10 | 1 | VERAPAMIL HCL 2.5MG/ML 2ML/2ML CARPUJECT |
| 01982-22 | 26.40 | 2.64 | 10 | 1 | VERAPAMIL HCL 2.5MG/ML 2ML/2ML CARPUJECT INTERLINK |
| 01984-14 | 552.96 | 23.04 | 24 | 1 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CHL INJ 50ML |
| 01985-01 | 8.27 | 8.27 | 1 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML IN 2ML VIAL |
| 01985-10 | 73.10 | 73.10 | 1 | 1 | LORAZEPAM INJ USP 2MG/ML 10ML IN 10ML VIAL |
| 01985-11 | 85.50 | 8.55 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CARPUJECT 22G NDL |
| 01985-31 | 86.70 | 8.67 | 10 | 1 | LORAZEPAM INJ USP 2MG/ML 1ML CARPUJECT L-LOCK |
| 01990-10 | 392.50 | 39.25 | 10 | 1 | ACYCLOVIR SODIUM INJ 500MG 10ML VIAL |
| 01991-68 | 551.00 | 27.55 | 20 | 1 | SOLUSET 150x60 W/IVEX-2 FILTER & CAIR MICRODRIP |
| 01992-68 | 321.12 | 6.69 | 48 | 1 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 01993-68 | 288.48 | 6.01 | 48 | 1 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 01995-20 | 784.90 | 78.49 | 10 | 1 | ACYCLOVIR SODIUM INJ 1GM 20ML VIAL |
| 02003-01 | 79.42 | 79.42 | 1 | 1 | DUAL IV STAND ADAPTER |

Page 12

TXABT

ABT-DOJ 0190996          56612

CONFIDENTIAL

ABT015-0566

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 02006-01 | 132.41 | 132.41 | 1 | 1 | IV STAND/POLE ASSEMBLY |
| 02006-02 | 132.41 | 132.41 | 1 | 1 | IV STAND/BASE ASSEMBLY |
| 02006-03 | 132.41 | 132.41 | 1 | 1 | IV STAND UPRIGHT (SOLD WITH 2006-04) |
| 02006-04 | 132.41 | 132.41 | 1 | 1 | IV STAND BASE/HOOK RAMS HORN(SOLD WITH 2006-03) |
| 02006-20 | 132.41 | 132.41 | 1 | 1 | IV STAND DRG PLAN K |
| 02007-01 | 26.99 | 26.99 | 1 | 1 | PONTOCAINE OINTMENT 1 OZ. |
| 02012-01 | 25.50 | 2.55 | 10 | 1 | BUPRENORPHINE HCL INJ 0.3MG/ML,1ML CARPUJECT |
| 02013-02 | 4.80 | 0.48 | 10 | 1 | EMPTY STERILE 2ML CARPUJECT 22G NDL |
| 02021-02 | 4.80 | 0.48 | 10 | 1 | EMPTY STERILE 2ML CARPUJECT 25G NDL |
| 02023-02 | 83.40 | 8.34 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 15MG 1ML/2ML ABJ-PA SYR |
| 02025-20 | 52.50 | 5.25 | 10 | 1 | DOBUTAMINE HCL INJ USP 12.5MG/ML 20ML VIAL |
| 02025-54 | 84.00 | 8.40 | 10 | 1 | DOBUTAMINE HCL INJ USP 12.5MG/ML 40ML VIAL |
| 02028-02 | 142.10 | 14.21 | 10 | 5 | MORPHINE SULF INJ USP (0.5MG/ML)PCA VIAL PRSV-FREE |
| 02029-02 | 183.20 | 18.32 | 10 | 5 | MORPHINE SULF INJ USP (1MG/ML)PCA VIAL PRSV-FREE |
| 02030-01 | 26.99 | 26.99 | 1 | 1 | PONTOCAINE CREAM 1 OZ. |
| 02036-02 | 87.20 | 8.72 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 30MG 1ML ABBOJECT-PA |
| 02039-02 | 92.60 | 9.26 | 10 | 5 | KETOROLAC TROMETHAMINE INJ 60MG 2ML ABBOJECT-PA |
| 02042-02 | 187.00 | 7.48 | 25 | 1 | TALWIN LACTATE INJ 30MG/ML, 2ML AMPUL |
| 02046-01 | 12.50 | 0.50 | 25 | 1 | DEMEROL HCL INJ USP 100MG/ML 1ML AMPUL |
| 02047-50 | 16.31 | 16.31 | 1 | 1 | CARBOCAINE HCL INJ 2% 50ML MULTIPLE DOSE VIAL |
| 02051-05 | 156.10 | 15.61 | 10 | 1 | KETAMINE HCL INJ USP 100MG/ML 5ML VIAL |
| 02053-10 | 159.20 | 15.92 | 10 | 1 | KETAMINE HCL INJ USP 50MG/ML 10ML VIAL |
| 02063-05 | 35.75 | 1.43 | 25 | 1 | LIDOCAINE HCL INJ USP 1% 5ML CARPUJECT 22G NDL |
| 02066-05 | 17.40 | 1.74 | 10 | 1 | LIDOCAINE HCL INJ USP 2% 5ML/5ML VIAL |
| 02066-10 | 47.30 | 4.73 | 10 | 1 | LIDOCAINE HCL INJ USP 2% 10ML/10ML VIAL |
| 02102-01 | 40.00 | 1.60 | 25 | 4 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP - LS |
| 02102-02 | 24.50 | 0.98 | 25 | 4 | SODIUM CHL 0.9% INJ USP 2ML FLIPTOP - LS |
| 02102-05 | 25.25 | 1.01 | 25 | 4 | SODIUM CHL 0.9% INJ USP 5ML FLIPTOP - LS |
| 02168-01 | 46.50 | 1.86 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 02168-02 | 97.75 | 3.91 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 02168-03 | 215.50 | 8.62 | 25 | 4 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 02169-02 | 19.90 | 1.99 | 10 | 1 | DIGOXIN INJ, USP, 0.25MG/ML 1ML/2ML CARPUJ 22G |
| 02344-01 | 45.87 | 45.87 | 1 | 10 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 02344-02 | 434.00 | 43.40 | 10 | 1 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL |
| 02345-34 | 778.68 | 64.89 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 500ML |

TXABT 56613

ABT-DOJ 0190997

CONFIDENTIAL

ABT015-0567

APR413 (2).TXT

| Code | | | | | Description |
|---|---|---|---|---|---|
| 02346-32 | 743.28 | 61.94 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ |
| 250MG, 250ML | | | | | |
| 02346-34 | 1,410.24 | 117.52 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ |
| 500MG, 500ML | | | | | |
| 02347-32 | 1,374.84 | 114.57 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ |
| 500MG, 250ML | | | | | |
| 02422-12 | 678.24 | 14.13 | 48 | 1 | PLUMSET SPECIALTY MICROBORE PMP |
| SET-OL 76INCH | | | | | |
| 02423-02 | 397.20 | 16.55 | 24 | 1 | PLUM LC 5000 SPEC MICROBORE SET-SL |
| W/IVEX-HP | | | | | |
| 02425-02 | 456.48 | 19.02 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML |
| BURETTE-SL 14INCH DUAL | | | | | |
| 02427-48 | 911.52 | 18.99 | 48 | 1 | PLUMSET MICRODRIP NITROGLYCERIN |
| SET-OL 107IN | | | | | |
| 02434-03 | 2,518.00 | 100.72 | 25 | 1 | AMIKACIN SULF INJ USP 500MG/8ML |
| ADD-VANTAGE VIAL | | | | | |
| 02506-04 | 3,772.40 | 3,772.40 | 1 | 1 | PUMP MODEL 4 PIGGYBACK SET W/RS485 |
| 02507-11 | 4,808.79 | 4,808.79 | 1 | 1 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| 02507-12 | 4,808.79 | 4,808.79 | 1 | 1 | PLUM LIFECARE 5000 INFUSER SYSTEM |
| (RECERTIFIED) | | | | | |
| 02553-01 | 24.50 | 0.98 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) |
| 10ML FLIPTOP VIAL | | | | | |
| 02553-02 | 83.50 | 3.34 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) |
| 50ML FLIPTOP VIAL | | | | | |
| 02553-03 | 187.75 | 7.51 | 25 | 4 | CALCIUM ACETATE INJ (0.5mEq/ml) |
| 100ML FLIPTOP VIAL | | | | | |
| 02581-02 | 69.00 | 2.76 | 25 | 2 | HEPARIN SODIUM 10,000 USP 5ML |
| ADD-VANTAGE VIAL | | | | | |
| 02584-02 | 159.75 | 6.39 | 25 | 2 | HEPARIN SODIUM 25,000 USP 10ML |
| ADD-VANTAGE VIAL | | | | | |
| 02657-01 | 201.60 | 3.36 | 60 | 1 | VENI-PREP KIT II |
| 02665-01 | 249.60 | 4.16 | 60 | 1 | VENI-PREP III WITH SITE-CARE |
| DRESSING | | | | | |
| 02679-48 | 399.36 | 8.32 | 48 | 1 | IVEX-2 0.22 MICRON FILTERSET |
| W/Y-SITE | | | | | |
| 02681-01 | 196.80 | 3.28 | 60 | 1 | VENI-PREP KIT |
| 02694-68 | 435.84 | 9.08 | 48 | 1 | LS PEDIATRIC EXTENSION W/PPR Y-INJ |
| SITE HP FLTR/OL | | | | | |
| 02989-05 | 343.14 | 57.19 | 6 | 1 | AMINOSYN 3.5% 1000ML |
| 02990-03 | 626.64 | 52.22 | 12 | 1 | AMINOSYN 5% 500ML |
| 02990-05 | 612.90 | 102.15 | 6 | 1 | AMINOSYN 5% 1000ML |
| 02991-03 | 1,024.80 | 85.40 | 12 | 1 | AMINOSYN 10% 500ML |
| 02991-05 | 975.48 | 162.58 | 6 | 1 | AMINOSYN 10% 1000ML |
| 02992-03 | 846.96 | 70.58 | 12 | 1 | AMINOSYN 7% 500ML |
| 02996-01 | 302.04 | 100.68 | 3 | 1 | AMINOSYN 7% TPN KIT 500ML |
| 03002-04 | 768.00 | 1.92 | 400 | 1 | TRANSFER DEVICE - TWO-WAY |
| 03024-01 | 7.86 | 7.86 | 1 | 100 | NITROPRESS 50MG/2ML FLIPTOP VIAL |
| 03030-01 | 212.25 | 8.49 | 25 | 1 | METHYLDOPATE HCL INJ USP 50MG/ML |
| 5ML FLIPTOP VIAL | | | | | |
| 03030-02 | 423.25 | 16.93 | 25 | 1 | METHYLDOPATE HCL INJ USP 50MG/ML |
| 10ML FLIPTOP VIAL | | | | | |
| 03034-44 | 8.32 | 8.32 | 1 | 100 | NITROPRESS 50MG ADDVANTAGE VIAL |
| 03039-48 | 563.52 | 11.74 | 48 | 1 | LATEX-FREE BLOOD SET 105INCH W/ |
| OPTION-LOK | | | | | |
| 03073-31 | 74.50 | 1.49 | 50 | 8 | EPHEDRINE SULFATE INJ 50MG 1ML |
| AMPUL | | | | | |
| 03075-02 | 234.30 | 23.43 | 10 | 5 | NALBUPHINE HCL INJ 1.5MG/ML (PCA |
| VIAL) | | | | | |
| 03084-48 | 381.60 | 7.95 | 48 | 1 | VENOSET 78 W/MB PIERCING PIN & CAIR |
| NV | | | | | |
| 03118-31 | 109.00 | 2.18 | 50 | 8 | CENOLATE 500MG 1ML AMPUL |
| 03129-48 | 106.56 | 2.22 | 48 | 1 | HEMA ACCESS PORT |
| 03177-01 | 109.75 | 4.39 | 25 | 1 | LIDOCAINE 0.5% AND EPINE 1:200,000 |

Page 14

TXABT
56614

ABT-DOJ 0190998

CONFIDENTIAL

ABT015-0568

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 50ML FLIPTOP | | | | | |
| 03178-01 | 61.75 | 2.47 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 |
| INJ 20ML FLIPTOP | | | | | |
| 03178-02 | 104.25 | 4.17 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 |
| INJ 30ML FLIPTOP | | | | | |
| 03178-03 | 104.25 | 4.17 | 25 | 1 | LIDOCAINE 1% AND EPINE 1:100,000 |
| INJ 50ML FLIPTOP | | | | | |
| 03179-01 | 46.35 | 9.27 | 5 | 5 | LIDOCAINE 1% AND EPINE 1:200,000 |
| INJ 30ML AMPUL | | | | | |
| 03180-02 | 52.40 | 10.48 | 5 | 5 | LIDOCAINE 1.5% AND EPINE 1:200,000 |
| INJ 30ML AMPUL | | | | | |
| 03181-01 | 50.85 | 10.17 | 5 | 5 | LIDOCAINE 1.5% AND EPINE 1:200,000 |
| 30ML FLIPTOP | | | | | |
| 03182-01 | 65.75 | 2.63 | 25 | 1 | LIDOCAINE 2% AND EPINE 1:100,000 |
| INJ 20ML FLIPTOP | | | | | |
| 03182-02 | 107.25 | 4.29 | 25 | 1 | LIDOCAINE 2% HCL AND EPINE |
| 1:100,000 30ML FLIPTOP | | | | | |
| 03182-03 | 122.75 | 4.91 | 25 | 1 | LIDOCAINE 2% HCL AND EPINE |
| 1:100,000 50ML FLIPTOP | | | | | |
| 03183-01 | 55.60 | 11.12 | 5 | 5 | LIDOCAINE 2% HCL AND EPINE |
| 1:200,000 20ML FLIPTOP | | | | | |
| 03193-01 | 345.10 | 34.51 | 10 | 5 | RITODRINE HCL INJ USP 10MG/ML 5ML |
| AMPUL | | | | | |
| 03195-01 | 124.23 | 124.23 | 1 | 25 | RITODRINE HCL INJ USP 15MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 03210-32 | 16.10 | 1.61 | 10 | 5 | DIAZEPAM INJ USP 5MG/ML 2ML AMPUL |
| 03212-02 | 989.77 | 989.77 | 1 | 25 | AMIKACIN SULF INJ USP 250MG/ML |
| 50ML(PHRM BLK PKG) | | | | | |
| 03213-01 | 161.25 | 6.45 | 25 | 1 | DIAZEPAM INJ USP 5MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 03213-02 | 32.25 | 6.45 | 5 | 5 | DIAZEPAM INJ USP 5MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 03229-03 | 353.00 | 7.06 | 50 | 1 | EXTENSION SET 30-SL |
| 03230-01 | 217.50 | 4.35 | 50 | 1 | THREE-WAY STOPCOCK EXTENSION SET 20 |
| INCH | | | | | |
| 03231-01 | 227.00 | 4.54 | 50 | 1 | THREE-WAY STOPCOCK EXTENSION SET 36 |
| INCH | | | | | |
| 03232-01 | 98.00 | 1.96 | 50 | 1 | THREE-WAY STOPCOCK |
| 03233-01 | 161.50 | 3.23 | 50 | 1 | THREE-WAY STOPCOCK W/MALE LUER LOCK |
| 03234-01 | 217.50 | 4.35 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE |
| RESEAL EXT 20-SL | | | | | |
| 03235-01 | 227.00 | 4.54 | 50 | 1 | THREE-WAY STOPCOCK W/NONREMOVABLE |
| RESEAL EXT 36-SL | | | | | |
| 03236-01 | 187.75 | 7.51 | 25 | 2 | TPN ELECTROLYTES II 20ML IN 50ML |
| FLIPTOP VIAL | | | | | |
| 03246-01 | 282.20 | 28.22 | 10 | 1 | ERYTHROCIN LACTOBIONATE IV |
| ADD-VANTAGE KIT 1G | | | | | |
| 03247-01 | 206.90 | 20.69 | 10 | 1 | ERYTHROCIN LACTOBIONATE IV |
| ADD-VANTAGE KIT 500MG | | | | | |
| 03250-01 | 114.70 | 11.47 | 10 | 1 | NITROPRESS 50MG ADDVANTAGE KIT |
| 03254-03 | 398.50 | 15.94 | 25 | 1 | TOBRAMYCIN SULF INJ (60MG/6ML) |
| ADDVANTAGE VIAL | | | | | |
| 03255-03 | 266.25 | 10.65 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/8ML) |
| ADDVANTAGE VIAL | | | | | |
| 03260-48 | 121.44 | 2.53 | 48 | 1 | PLUM LC 5000 IV SET-SL NONVENTED |
| 03292-01 | 119.04 | 119.04 | 1 | 6 | ISOFLURANE, USP, 100ML |
| 03292-02 | 297.59 | 297.59 | 1 | 6 | ISOFLURANE, USP, 250ML |
| 03294-06 | 382.00 | 15.28 | 25 | 1 | POTASSIUM ACETATE 2MEQ/ML 100ML |
| FLPTP(BULK PH PKG) | | | | | |
| 03294-51 | 227.75 | 9.11 | 25 | 2 | POTASSIUM ACETATE 2MEQ/ML 50ML |
| FLPTP(BULK PHM PKG) | | | | | |
| 03295-51 | 245.00 | 9.80 | 25 | 2 | SODIUM PHOSPHATE 150MMP 50ML |
| FLPT(BULK PHAR PKG) | | | | | |

Page 15

ABT-DOJ 0190999

TXABT
56615

CONFIDENTIAL

ABT015-0569

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 03296-06 | 601.50 | 24.06 | 25 | 1 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) |
| 03297-06 | 620.25 | 24.81 | 25 | 1 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) |
| 03298-06 | 620.25 | 24.81 | 25 | 1 | TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) |
| 03299-05 | 208.50 | 8.34 | 25 | 1 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHAR PKG) |
| 03299-06 | 369.75 | 14.79 | 25 | 1 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) |
| 03307-01 | 46.80 | 4.68 | 10 | 10 | ACETYLCYSTEINE 10% SOLUTION, USP, 4ML |
| 03307-02 | 7.02 | 2.34 | 3 | 20 | ACETYLCYSTEINE 10% SOLUTION, USP, 10ML |
| 03307-03 | 28.77 | 9.59 | 3 | 20 | ACETYLCYSTEINE 10% SOLUTION, USP, 30ML |
| 03308-01 | 55.40 | 5.54 | 10 | 10 | ACETYLCYSTEINE 20% SOLUTION, USP, 4ML |
| 03308-02 | 7.14 | 2.38 | 3 | 20 | ACETYLCYSTEINE 20% SOLUTION, USP, 10ML |
| 03308-03 | 27.78 | 9.26 | 3 | 20 | ACETYLCYSTEINE 20% SOLUTION, USP, 30ML |
| 03329-01 | 233.00 | 9.32 | 25 | 1 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK |
| 03351-01 | 238.00 | 9.52 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE |
| 03352-01 | 290.00 | 11.60 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE |
| 03353-01 | 324.25 | 12.97 | 25 | 1 | PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE |
| 03380-31 | 185.30 | 18.53 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 1ML AMPUL |
| 03380-32 | 328.10 | 32.81 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 2ML AMPUL |
| 03380-35 | 634.90 | 63.49 | 10 | 5 | SUFENTANIL CITRATE INJ., USP 50MCG/ML 5ML AMPUL |
| 03382-21 | 185.30 | 18.53 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 1ML FLPTP VIAL |
| 03382-22 | 328.10 | 32.81 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 2ML FLPTP VIAL |
| 03382-25 | 634.90 | 63.49 | 10 | 5 | SUFENTANIL CITRATE INJ USP 50MCG/ML 5ML FLPTP VIAL |
| 03386-03 | 224.75 | 8.99 | 25 | 4 | TUBOCURARINE CHL INJ (3MG/ML) 10ML FLIPTOP VIAL |
| 03386-04 | 449.50 | 17.98 | 25 | 2 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL |
| 03397-32 | 141.00 | 2.82 | 50 | 8 | CENOLATE 1000MG/2ML(ASCORBIC ACID INJ,USP)2ML AMP |
| 03400-01 | 136.50 | 5.46 | 25 | 2 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) |
| 03401-01 | 145.50 | 5.82 | 25 | 2 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) |
| 03402-01 | 156.50 | 6.26 | 25 | 2 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) |
| 03405-02 | 214.00 | 8.56 | 25 | 2 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML ADDVANT VIAL |
| 03406-02 | 423.50 | 16.94 | 25 | 2 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML ADDV VIAL |
| 03413-01 | 99.50 | 3.98 | 25 | 16 | METOCLOPRAMIDE INJ., USP 10MG, 2ML AMPUL |
| 03414-01 | 91.50 | 3.66 | 25 | 4 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL |
| 03469-13 | 512.64 | 21.36 | 24 | 1 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM |

TXABT
56616

ABT-DOJ 0191000

CONFIDENTIAL

ABT015-0570

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| CHL INJ 50ML | | | | | |
| 03470-23 | 559.20 | 23.30 | 24 | 1 | TOBRAMYCIN SULF 80MG IN 0.9% SOD |
| CHL INJ 100ML | | | | | |
| 03559-01 | 354.50 | 7.09 | 50 | 1 | PCA SET MINI-BORE W/INTEGRAL |
| ANTI-SIPHON VALVE | | | | | |
| 03559-03 | 165.12 | 6.88 | 24 | 1 | PCA SET W/INJ,M-BORE W/INTGL |
| ANTI-SIPHON VLVE-OL | | | | | |
| 03577-01 | 120.75 | 4.83 | 25 | 1 | TOBRAMYCIN SULF INJ (20MG/2ML) |
| FLIPTOP VIAL | | | | | |
| 03578-01 | 239.50 | 9.58 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/2ML) |
| FLIPTOP VIAL | | | | | |
| 03582-01 | 231.50 | 9.26 | 25 | 1 | TOBRAMYCIN SULF INJ (60MG/1.5ML) |
| HYPAK SYRINGE | | | | | |
| 03583-01 | 260.00 | 10.40 | 25 | 1 | TOBRAMYCIN SULF INJ (80MG/2ML) |
| HYPAK SYRINGE | | | | | |
| 03590-02 | 239.59 | 239.59 | 1 | 5 | TOBRAMYCIN SULF INJ USP (40MG/ML) |
| 50ML (BULK PKG) | | | | | |
| 03613-01 | 46.40 | 4.64 | 10 | 10 | BUPIVACAINE SPINAL 2ML AMP(BUPV HCL |
| .75%/DEX 8.25% | | | | | |
| 03704-48 | 686.40 | 14.30 | 48 | 1 | PRIMARY IV PUMP SET (VENTED) 105 |
| INCH | | | | | |
| 03722-01 | 108.40 | 10.84 | 10 | 10 | NEOSTIGMINE METHYLSULFATE |
| (0.5MG/ML) 10ML FLIPTOP | | | | | |
| 03723-01 | 138.50 | 13.85 | 10 | 10 | NEOSTIGMINE METHYLSULFATE (1MG/ML) |
| 10ML FLIPTOP | | | | | |
| 03724-32 | 1,486.56 | 123.88 | 12 | 1 | DOBUTAMINE IN 5% DEXTROSE INJ |
| 1000MG, 250ML | | | | | |
| 03772-04 | 434.25 | 17.37 | 25 | 4 | ALCOHOL INJ (DEHYDRATED) USP 1ML |
| AMPUL | | | | | |
| 03772-04 | 434.25 | 17.37 | 25 | 4 | ALCOHOL INJ (DEHYDRATED) USP 1ML IN |
| 2ML AMPUL | | | | | |
| 03793-01 | 166.50 | 6.66 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 15MG |
| 1ML/2ML FLIPTOP | | | | | |
| 03795-01 | 174.75 | 6.99 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 30MG |
| 1ML/2ML FLIPTOP | | | | | |
| 03796-01 | 183.50 | 7.34 | 25 | 4 | KETOROLAC TROMETHAMINE INJ 60MG 2ML |
| FLIPTOP | | | | | |
| 03814-12 | 66.55 | 13.31 | 5 | 5 | MORPHINE SULF INJ USP 0.5MG/ML 10ML |
| FLP(PRES FREE) | | | | | |
| 03815-12 | 70.95 | 14.19 | 5 | 5 | MORPHINE SULF INJ USP 1MG/ML 10ML |
| FLP(PRES FREE) | | | | | |
| 03817-12 | 82.90 | 16.58 | 5 | 5 | MORPHINE SULF INJ USP 10MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 03819-12 | 107.80 | 21.56 | 5 | 5 | MORPHINE SULF INJ USP 15MG/ML 20ML |
| FLIPTOP VIAL | | | | | |
| 03844-01 | 187.75 | 7.51 | 25 | 2 | TPN ELECTROLYTES III 20ML IN 50ML |
| FLIPTOP VIAL | | | | | |
| 03894-05 | 46.00 | 1.84 | 25 | 16 | CALCIUM GLUCEPTATE INJ USP (1.1GM) |
| 5ML AMPUL | | | | | |
| 03903-02 | 350.00 | 7.00 | 50 | 1 | EXTENSION SET 20-SL |
| 03907-03 | 78.25 | 3.13 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 03911-03 | 353.28 | 29.44 | 12 | 1 | BALANCED SALT SOLUTION 500ML |
| 03934-02 | 95.00 | 3.80 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 03972-01 | 85.10 | 8.51 | 10 | 1 | ADDITIVE PHARMACY TRANSFER SET |
| 03977-03 | 45.75 | 1.83 | 25 | 4 | WATER FOR INJ USP 30ML FLIPTOP |
| BACTERIOSTATIC | | | | | |
| 04000-01 | 118.25 | 4.73 | 25 | 1 | VERAPAMIL HCL INJ 2.5MG/ML 2ML |
| HYPAK SYRINGE | | | | | |
| 04008-01 | 166.50 | 6.66 | 25 | 1 | TRACE METALS ADDITIVE 5ML IN 10ML |
| PINTOP VIAL | | | | | |
| 04011-01 | 11.45 | 2.29 | 5 | 20 | VERAPAMIL HCL INJ 2.5MG/ML 2ML |
| AMPUL | | | | | |
| 04027-02 | 40.00 | 1.60 | 25 | 16 | WATER FOR INJECTION USP 5ML AMPUL - |

Page 17

TXABT
ABT-DOJ 0191001        56617

CONFIDENTIAL

ABT015-0571

APR413 (2).TXT

STERILE

| 04029-03 | 69.00 | 2.76 | 25 | 4 | WATER FOR INJECTION USP 20ML AMPUL |
|---|---|---|---|---|---|

- STERILE

| 04031-01 | 122.75 | 4.91 | 25 | 1 | MANNITOL 25% INJ USP 50ML FLIPTOP |
|---|---|---|---|---|---|

VIAL

| 04041-01 | 317.37 | 105.79 | 3 | 1 | AMINOSYN 8.5% TPN KIT 500ML |
|---|---|---|---|---|---|
| 04044-02 | 53.00 | 2.12 | 25 | 4 | WATER FOR INJECTION USP 10ML AMPUL |

- STERILE

| 04050-01 | 273.00 | 10.92 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP |
|---|---|---|---|---|---|

150MG/ML 2ML FLIPTOP

| 04051-01 | 500.00 | 20.00 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP |
|---|---|---|---|---|---|

150MG/ML 4ML FLIPTOP

| 04052-01 | 669.75 | 26.79 | 25 | 1 | CLINDAMYCIN PHOSPHATE INJ USP |
|---|---|---|---|---|---|

150MG/ML 6ML FLIPTOP

| 04053-03 | 275.00 | 11.00 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 2ML |
|---|---|---|---|---|---|

ADD-VANTAGE VIAL

| 04054-03 | 505.50 | 20.22 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 4ML |
|---|---|---|---|---|---|

ADD-VANTAGE VIAL

| 04055-03 | 676.25 | 27.05 | 25 | 1 | CLINDAMYCIN PHOS 150MG/ML 6ML |
|---|---|---|---|---|---|

ADD-VANTAGE VIAL

| 04056-01 | 29.05 | 5.81 | 5 | 5 | LIDOCAINE 1.5% HCL INJ USP 20ML |
|---|---|---|---|---|---|

STERILE PACK AMP

| 04057-12 | 60.55 | 12.11 | 5 | 5 | MORPHINE SULF INJ USP 0.5MG/ML 10ML |
|---|---|---|---|---|---|

AMP(PRES FREE)

| 04058-12 | 64.60 | 12.92 | 5 | 5 | MORPHINE SULF INJ USP 1MG/ML 10ML |
|---|---|---|---|---|---|

AMP(PRESV FREE)

| 04064-01 | 1,162.80 | 9.69 | 120 | 1 | Y-TYPE CONNECTING SET-SL |
|---|---|---|---|---|---|
| 04065-58 | 527.04 | 10.98 | 48 | 1 | FAT EMULSION IV SET |
| 04072-02 | 1,098.60 | 91.55 | 12 | 1 | AMINOSYN-RF 5.2% 300ML (RENAL |

FORMULA)

| 04075-32 | 84.50 | 1.69 | 50 | 8 | MAGNESIUM SULFATE 50% INJ USP 2ML |
|---|---|---|---|---|---|

AMPUL

| 04089-02 | 67.75 | 2.71 | 25 | 16 | DEXTROSE 10% INJ USP 5ML AMPUL |
|---|---|---|---|---|---|
| 04090-01 | 90.50 | 3.62 | 25 | 1 | ZINC TRACE METAL ADDITIVE (1MG/ML) |

10ML FLIPTOP

| 04091-01 | 104.00 | 4.16 | 25 | 1 | MANGANESE TRACE METAL ADDITIVE 10ML |
|---|---|---|---|---|---|

FLIPTOP VIAL

| 04092-01 | 155.25 | 6.21 | 25 | 1 | COPPER TRACE METAL ADDITIVE 10ML |
|---|---|---|---|---|---|

FLIPTOP

| 04093-01 | 147.75 | 5.91 | 25 | 1 | CHROMIUM TRACE METAL ADDITIVE 10ML |
|---|---|---|---|---|---|

FLIPTOP VIAL

| 04094-01 | 992.40 | 8.27 | 120 | 1 | Y-TYPE CONNECTING SET |
|---|---|---|---|---|---|
| 04103-03 | 181.75 | 7.27 | 25 | 1 | SODIUM BICARBONATE 7.5% INJ USP |

50ML AMPUL

| 04104-01 | 955.00 | 38.20 | 25 | 1 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP |
|---|---|---|---|---|---|

VIAL

| 04107-01 | 717.25 | 28.69 | 25 | 1 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP |
|---|---|---|---|---|---|

VIAL

| 04116-01 | 274.00 | 5.48 | 50 | 1 | EXTENSION SET INT-SL |
|---|---|---|---|---|---|
| 04141-03 | 479.16 | 39.93 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE |

INJ 500ML

| 04142-02 | 426.12 | 35.51 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE |
|---|---|---|---|---|---|

INJ 250ML

| 04142-03 | 631.80 | 52.65 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE |
|---|---|---|---|---|---|

INJ 500ML

| 04154-05 | 359.22 | 59.87 | 6 | 1 | AMINOSYN 3.5% M 1000ML |
|---|---|---|---|---|---|
| 04155-02 | 637.20 | 53.10 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE |

INJ 250ML

| 04169-01 | 200.00 | 8.00 | 25 | 1 | CHLOROPROCAINE HCL 2% USP 30ML |
|---|---|---|---|---|---|

TEARTOP VIAL

| 04170-01 | 243.25 | 9.73 | 25 | 1 | CHLOROPROCAINE HCL 3% USP 30ML |
|---|---|---|---|---|---|

TEARTOP VIAL

| 04183-01 | 338.94 | 112.98 | 3 | 1 | AMINOSYN 8.5% W/ELECTROLYTES TPN |
|---|---|---|---|---|---|

TXABT
56618

ABT-DOJ 0191002

CONFIDENTIAL

ABT015-0572

APR413 (2).TXT

KIT 500ML

| Code | Price | Unit Price | Qty | Pack | Description |
|---|---|---|---|---|---|
| 04193-48 | 1,045.92 | 21.79 | 48 | 1 | PRIMARY IV SET-SL W/IVEX-HP FILTER |
| 04197-01 | 219.67 | 219.67 | 1 | 5 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML(BULK PKG) |
| 04201-01 | 430.75 | 17.23 | 25 | 1 | POTASSIUM PHOSPHATE INJ USP 50ML |
| 04205-01 | 275.20 | 13.76 | 20 | 1 | BURETTE SET 150ML IN-LINE W/ADM PORT NV |
| 04214-01 | 262.20 | 13.11 | 20 | 1 | BURETTE 150ML IN-LINE NV |
| 04219-02 | 299.40 | 24.95 | 12 | 1 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML |
| 04258-68 | 931.20 | 19.40 | 48 | 1 | VENOSET PGBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR |
| 04265-01 | 874.50 | 34.98 | 25 | 1 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL |
| 04266-18 | 385.40 | 38.54 | 10 | 5 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 04270-01 | 187.25 | 7.49 | 25 | 1 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK |
| 04272-01 | 47.20 | 9.44 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP |
| 04273-01 | 50.70 | 10.14 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP |
| 04274-01 | 54.20 | 10.84 | 5 | 5 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL |
| 04275-01 | 78.50 | 3.14 | 25 | 2 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 04276-01 | 54.50 | 2.18 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 04276-02 | 68.00 | 2.72 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 04277-01 | 54.50. | 2.18 | 25 | 2 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 04277-02 | 78.50 | 3.14 | 25 | 2 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 04278-01 | 78.50 | 3.14 | 25 | 2 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 04279-02 | 38.00 | 1.52 | 25 | 2 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 04282-01 | 36.75 | 1.47 | 25 | 16 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 04282-02 | 61.25 | 2.45 | 25 | 4 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 04283-01 | 72.75 | 2.91 | 25 | 16 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 04293-48 | 616.32 | 12.84 | 48 | 1 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 04328-01 | 99.00 | 1.98 | 50 | 1 | SHELF STORAGE TRAY |
| 04329-01 | 104.95 | 104.95 | 1 | 1 | LIFECARE ADDS RACK |
| 04332-01 | 306.50 | 30.65 | 10 | 10 | VANCOMYCIN HCL 500MG FLIPTOP VIAL – STERILE |
| 04343-01 | 315.78 | 105.26 | 3 | 1 | AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML |
| 04346-73 | 171.00 | 6.84 | 25 | 1 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 04353-04 | 721.80 | 36.09 | 20 | 1 | INPERSOL SET W/DRAINAGE CONTAINER NV |
| 04354-02 | 373.84 | 93.46 | 4 | 1 | INPERSOL PERITONEAL DIALYSIS TRAY |
| 04356-02 | 430.60 | 21.53 | 20 | 1 | INPERSOL Y-TYPE W/O AUTO SHUT-OFF VALVE NV |
| 04357-01 | 228.60 | 11.43 | 20 | 1 | IPD DRAINAGE CONTAINER 4L |
| 04360-05 | 924.66 | 154.11 | 6 | 1 | AMINOSYN 10% (pH6) 1000ML |
| 04401-01 | 506.90 | 50.69 | 10 | 1 | TRANSFER SET 4 LEG VENTED |
| 04402-01 | 506.90 | 50.69 | 10 | 1 | TRANSFER SET 4 LEG NV |
| 04403-01 | 422.30 | 42.23 | 10 | 1 | TRANSFER SET 3 LEG VENTED |
| 04417-01 | 675.00 | 13.50 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, 250ML |
| 04418-01 | 696.00 | 13.92 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, |

Page 19

TXABT
56619

ABT-DOJ 0191003

CONFIDENTIAL

ABT015-0573

APR413 (2).TXT

500ML

| Code | | | | | Description |
|---|---|---|---|---|---|
| 04419-02 | 717.50 | 14.35 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, |

1000ML

| 04425-01 | 760.00 | 15.20 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, |

2000ML

| 04427-01 | 840.00 | 84.00 | 10 | 10 | ACYCLOVIR SODIUM FOR INJECTION |

500MG FLIPTOP VIAL

| 04429-48 | 205.44 | 4.28 | 48 | 1 | EXTENSION SET 20 INCH |
| 04430-01 | 782.50 | 15.65 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, |

3000ML

| 04432-01 | 815.50 | 16.31 | 50 | 1 | NUTRIMIX MACRO EMPTY CONTAINER, |

4000ML

| 04438-02 | 291.50 | 5.83 | 50 | 1 | EXTENSION TUBE 7 INCH-SL |
| 04452-01 | 1,680.00 | 168.00 | 10 | 5 | ACYCLOVIR SODIUM FOR INJECTION 1GM |

FLIPTOP VIAL

| 04456-02 | 286.16 | 286.16 | 1 | 6 | ULTANE, 250ML |
| 04481-48 | 225.60 | 4.70 | 48 | 1 | EXTENSION SET 30 INCH |
| 04492-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY 21 GAUGE 3/4 INCH |
| 04496-01 | 356.16 | 14.84 | 24 | 1 | VENOSET PRIMARY PIGGYBACK IV SET-SL |

W/MB PIERCING

| 04506-01 | 247.20 | 2.06 | 120 | 1 | BUTTERFLY 25 GAUGE 3/4 INCH |
| 04510-58 | 583.68 | 12.16 | 48 | 1 | PLATELET CONCENTRATE INFUSION SET |
| 04522-58 | 263.04 | 5.48 | 48 | 1 | TWIN-SITE EXTENSION SET |
| 04524-58 | 441.60 | 9.20 | 48 | 1 | IVEX-HP FILTERSET |
| 04525-48 | 514.56 | 10.72 | 48 | 1 | S-A-I-F (Soln Additive Inline |

Filter) 1.0 MICRON

| 04526-05 | 407.50 | 16.30 | 25 | 1 | ZINC 1MG/ML 50ML FLIPTOP (PHARM |

BULK PKG)

| 04532-02 | 562.80 | 4.69 | 120 | 1 | CLEAR-CATH 20 GAUGE 2 INCH |
| 04532-06 | 562.80 | 4.69 | 120 | 1 | CLEAR-CATH 16 GAUGE 1-1/4 INCH |
| 04532-08 | 562.80 | 4.69 | 120 | 1 | CLEAR-CATH 18 GAUGE 1-1/4 INCH |
| 04532-14 | 562.80 | 4.69 | 120 | 1 | CLEAR-CATH 14 GAUGE 2 INCH |
| 04532-16 | 562.80 | 4.69 | 120 | 1 | CLEAR-CATH 16 GAUGE 2 INCH |
| 04532-18 | 562.80 | 4.69 | 120 | 1 | CLEAR-CATH 18 GAUGE 2 INCH |
| 04532-20 | 562.80 | 4.69 | 120 | 1 | CLEAR-CATH 20 GAUGE 1-1/4 INCH |
| 04532-22 | 589.20 | 4.91 | 120 | 1 | CLEAR-CATH 22 GAUGE 1-1/4 INCH |
| 04532-24 | 615.60 | 5.13 | 120 | 1 | CLEAR-CATH 24 GAUGE 3/4 INCH |
| 04532-32 | 589.20 | 4.91 | 120 | 1 | CLEAR-CATH 22 GAUGE 1 INCH |
| 04532-74 | 390.60 | 6.51 | 60 | 1 | CLEAR-CATH 14 GAUGE 5-1/2 |

SUBCLAVIAN

| 04535-02 | 429.00 | 4.29 | 100 | 1 | ABBOCATH-T 20 GAUGE 2INCH |
| 04535-06 | 429.00 | 4.29 | 100 | 1 | ABBOCATH-T 16 GAUGE 1-1/4 INCH |
| 04535-08 | 429.00 | 4.29 | 100 | 1 | ABBOCATH-T 18 GAUGE 1-1/4 INCH |
| 04535-14 | 429.00 | 4.29 | 100 | 1 | ABBOCATH-T 14 GAUGE 2 INCH |
| 04535-16 | 429.00 | 4.29 | 100 | 1 | ABBOCATH-T 16 GAUGE 2 INCH |
| 04535-18 | 429.00 | 4.29 | 100 | 1 | ABBOCATH-T 18 GAUGE 2 INCH |
| 04535-20 | 429.00 | 4.29 | 100 | 1 | ABBOCATH-T 20 GAUGE 1-1/4 INCH |
| 04535-22 | 446.00 | 4.46 | 100 | 1 | ABBOCATH-T 22 GAUGE 1-1/4 INCH |
| 04535-24 | 513.00 | 5.13 | 100 | 1 | ABBOCATH-T 24 GAUGE 3/4 INCH |
| 04535-26 | 655.20 | 5.46 | 120 | 1 | ABBOCATH-T 26 GAUGE 3/4 INCH |
| 04535-32 | 446.00 | 4.46 | 100 | 1 | ABBOCATH-T 22 GAUGE 1 INCH |
| 04535-76 | 349.20 | 5.82 | 60 | 1 | ABBOCATH-T SUBCLAVIAN 16 GAUGE |

5-1/2 INCH

| 04535-84 | 349.20 | 5.82 | 60 | 1 | ABBOCATH-T SUBCLAVIAN 14 GAUGE |

5-1/2 INCH

| 04536-08 | 560.40 | 4.67 | 120 | 1 | ABBOCATH-T W/SYRINGE 18 GAUGE 1-1/4 |

INCH

| 04536-16 | 560.40 | 4.67 | 120 | 1 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 |

INCH

| 04536-18 | 560.40 | 4.67 | 120 | 1 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 |

INCH

| 04536-20 | 560.40 | 4.67 | 120 | 1 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 |

INCH

TXABT
56620

ABT-DOJ 0191004

CONFIDENTIAL

ABT015-0574

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 04536-22 | 585.60 | 4.88 | 120 | 1 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH |
| 04541-02 | 8.40 | 8.40 | 1 | 50 | LEUCOVORIN CALCIUM INJ USP 10MG/ML 10ML FLIPTOP |
| 04541-04 | 21.00 | 21.00 | 1 | 50 | LEUCOVORIN CALCIUM INJ USP 10MG/ML 25/30ML FLIPTOP |
| 04548-01 | 110.68 | 110.68 | 1 | 25 | STERILE PENTAMIDINE ISETHIONATE, 300MG |
| 04550-01 | 286.80 | 2.39 | 120 | 1 | BUTTERFLY INT 19 GAUGE 7/8 INCH |
| 04550-02 | 239.00 | 2.39 | 100 | 1 | BUTTERFLY INT 19G X 7/8, 3-1/2 INCH TUBING |
| 04565-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY 23 GAUGE 3/4 INCH |
| 04573-01 | 247.20 | 2.06 | 120 | 1 | BUTTERFLY 25 GAUGE 3/8 SHORT |
| 04590-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY 19 GAUGE 7/8 INCH |
| 04592-10 | 110.25 | 4.41 | 25 | 2 | TRACE ELEMENTS(4) INJECTABLE USP 5ML FLIPTOP VIAL |
| 04592-50 | 1,130.00 | 45.20 | 25 | 1 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL |
| 04602-58 | 469.92 | 9.79 | 48 | 1 | BLOOD SECONDARY SET |
| 04607-02 | 666.96 | 27.79 | 24 | 1 | CVP MANOMETER |
| 04610-02 | 693.60 | 5.78 | 120 | 1 | EXTENSION SET 30 INCH STERILE PACK |
| 04612-04 | 832.80 | 6.94 | 120 | 1 | EXTENSION SET WITH T-CONNECTOR |
| 04616-01 | 906.00 | 7.55 | 120 | 1 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR |
| 04620-02 | 646.80 | 5.39 | 120 | 1 | EXTENSION SET 20 INCH STERILE PACK |
| 04623-15 | 87.30 | 8.73 | 10 | 5 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE |
| 04645-02 | 970.00 | 38.80 | 25 | 4 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL |
| 04645-02 | 970.00 | 38.80 | 25 | 16 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL |
| 04646-01 | 516.25 | 20.65 | 25 | 4 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLIPTOP VIAL |
| 04663-01 | 872.40 | 43.62 | 20 | 1 | BLOOD WARMING COIL 24 FOOT |
| 04693-01 | 219.60 | 10.98 | 20 | 1 | DRAINAGE EXTENSION SET |
| 04694-01 | 209.80 | 10.49 | 20 | 1 | Y-TYPE CONNECTOR |
| 04698-01 | 390.00 | 15.60 | 25 | 1 | LTA KIT PRE-ATTACHED |
| 04711-01 | 184.68 | 30.78 | 6 | 1 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR |
| 04712-01 | 134.75 | 5.39 | 25 | 16 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL |
| 04713-02 | 50.75 | 2.03 | 25 | 16 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 04713-32 | 73.50 | 1.47 | 50 | 8 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 04719-02 | 645.40 | 32.27 | 20 | 1 | DRUM-CARTRIDGE CATHETER |
| 04721-01 | 286.80 | 2.39 | 120 | 1 | BUTTERFLY INT 21 GAUGE 3/4 INCH |
| 04721-02 | 239.00 | 2.39 | 100 | 1 | BUTTERFLY INT 21G X 3/4, 3-1/2 INCH TUBING |
| 04729-01 | 65.32 | 65.32 | 1 | 25 | DOBUTAMINE HCL INJ 12.5MG/ML, 100ML VIAL(BULK PKG) |
| 04730-02 | 1,324.80 | 11.04 | 120 | 1 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 04732-03 | 123.75 | 4.95 | 25 | 4 | CEFAZOLIN SODIUM 1GM ADDVANTAGE VIAL |
| 04736-48 | 435.36 | 9.07 | 48 | 1 | BLOOD COLLECTION SET 36 INCH TUBING |
| 04776-01 | 205.50 | 8.22 | 25 | 4 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 04797-02 | 264.00 | 0.66 | 400 | 1 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 04798-01 | 372.00 | 0.93 | 400 | 1 | ADDITIVE CAP ABBO-VAC |
| 04800-48 | 824.16 | 17.17 | 48 | 1 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 04818-01 | 1,105.44 | 46.06 | 24 | 1 | PROVIDER PUMP SET 72 INCH |

TXABT
56621

ABT-DOJ 0191005

CONFIDENTIAL

ABT015-0575

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 04821-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY-ST 21 GAUGE 3/4 INCH |
| 04822-01 | 98.50 | 3.94 | 25 | 2 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |
| 04829-01 | 926.40 | 38.60 | 24 | 1 | PROVIDER PUMP SET NV, 72 INCH |
| 04830-58 | 517.92 | 10.79 | 48 | 1 | BLOOD INLINE FILTER ADAPTER |
| 04831-48 | 83.52 | 1.74 | 48 | 1 | PCA INJECTOR |
| 04839-01 | 352.80 | 14.70 | 24 | 1 | PUMP SET W/PROXIMAL MALE ADAPTER-SL |
| 04858-01 | 670.00 | 0.67 | 0M | 1 | ADDITIVE HINGE CAP |
| 04862-02 | 213.48 | 17.79 | 12 | 1 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 250ML |
| 04862-03 | 213.48 | 17.79 | 12 | 1 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 500ML |
| 04867-01 | 243.60 | 2.03 | 120 | 1 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 04871-01 | 286.80 | 2.39 | 120 | 1 | BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 04871-02 | 239.00 | 2.39 | 100 | 1 | BUTTERFLY INT 23G X 3/4, 3-1/2 INCH TUBING, INT |
| 04887-10 | 34.25 | 1.37 | 25 | 16 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 04887-20 | 42.75 | 1.71 | 25 | 4 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 04887-50 | 61.75 | 2.47 | 25 | 4 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 04887-99 | 85.00 | 3.40 | 25 | 1 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 04888-10 | 38.25 | 1.53 | 25 | 16 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 04888-12 | 47.25 | 1.89 | 25 | 16 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL (LS) |
| 04888-20 | 44.50 | 1.78 | 25 | 4 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 04888-50 | 66.75 | 2.67 | 25 | 4 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 04888-99 | 87.50 | 3.50 | 25 | 1 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 04894-02 | 1,292.76 | 107.73 | 12 | 1 | HALOTHANE USP 250ML BOTTLE |
| 04894-02 | 646.38 | 107.73 | 6 | 1 | HALOTHANE USP 250ML BOTTLE |
| 04900-18 | 124.70 | 12.47 | 10 | 5 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 04900-34 | 137.90 | 13.79 | 10 | 5 | SODIUM BICARB 8.4% INJ. USP, 10ML ABBOJECT SYR LS |
| 04901-18 | 134.30 | 13.43 | 10 | 5 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 04902-02 | 170.60 | 17.06 | 10 | 5 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 04902-34 | 183.50 | 18.35 | 10 | 5 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD SYR |
| 04903-15 | 101.90 | 10.19 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04903-34 | 114.90 | 11.49 | 10 | 5 | LIDOCAINE 2% HCL INJ SML(21GX1-1/2)LS ABBOJECT SYR |
| 04904-15 | 97.30 | 9.73 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04904-34 | 110.50 | 11.05 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) |
| 04905-18 | 129.20 | 12.92 | 10 | 5 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 04906-19 | 160.80 | 16.08 | 10 | 5 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 04908-18 | 129.80 | 12.98 | 10 | 5 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 04909-18 | 151.50 | 15.15 | 10 | 5 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE |
| 04910-15 | 119.10 | 11.91 | 10 | 5 | ATROPINE SULFATE (0.1MG/ML 5ML) |

Page 22

TXABT
ABT-DOJ 0191006        56622

CONFIDENTIAL

ABT015-0576

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| (21GX1-1/2) ABBOJ | | | | | |
| 04910-34 | 132.10 | 13.21 | 10 | 5 | ATROPINE SULF 0.1MG/ML 5ML ABBOJECT |
| (LIFESHIELD) | | | | | |
| 04911-18 | 123.00 | 12.30 | 10 | 5 | ATROPINE SULFATE (0.1MG/ML 10ML) |
| (21GX1-1/2) ABBOJ | | | | | |
| 04911-34 | 136.00 | 13.60 | 10 | 5 | ATROPINE SULF(0.1MG/ML 10ML) |
| (21GX1-1/1)LIFESHIELD | | | | | |
| 04913-15 | 121.70 | 12.17 | 10 | 5 | MAGNESIUM SULFATE 50% 5ML |
| (20GX2-1/2) ABBOJECT | | | | | |
| 04914-18 | 142.00 | 14.20 | 10 | 5 | MAGNESIUM SULFATE 50% 10ML |
| (20GX2-1/2) ABBOJECT | | | | | |
| 04916-22 | 179.10 | 17.91 | 10 | 5 | SODIUM BICARBONATE 7.5% 50ML |
| (18GX1-1/2) ABBOJECT | | | | | |
| 04916-34 | 192.30 | 19.23 | 10 | 5 | SODIUM BICARB 7.5% INJ., 50ML |
| ABBOJECT(LIFESHIELD) | | | | | |
| 04921-18 | 119.70 | 11.97 | 10 | 5 | EPINEPHRINE 1:10,000 10ML |
| (21GX1-1/2) ABBOJECT | | | | | |
| 04921-34 | 132.60 | 13.26 | 10 | 5 | EPINEPHRINE 1:10,000 |
| 10ML(21GX1-1/2) LS ABJ SYR | | | | | |
| 04923-15 | 101.90 | 10.19 | 10 | 5 | LIDOCAINE 2% HCL 5ML (25GX5/8) |
| ABBOJECT SYRINGE | | | | | |
| 04924-15 | 97.30 | 9.73 | 10 | 5 | LIDOCAINE 1% HCL 5ML (25GX5/8) |
| ABBOJECT SYRINGE | | | | | |
| 04928-18 | 115.20 | 11.52 | 10 | 5 | CALCIUM CHLORIDE INJ 10% 10ML |
| (21GX1-1/2) ABBOJECT | | | | | |
| 04928-34 | 128.20 | 12.82 | 10 | 5 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ |
| (LIFESHIELD) | | | | | |
| 04929-01 | 296.00 | 0.74 | 400 | 1 | ADDITIVE CAP LIFECARE |
| 04931-01 | 82.75 | 3.31 | 25 | 4 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML |
| PINTOP VIAL | | | | | |
| 04932-01 | 88.75 | 3.55 | 25 | 4 | POTASSIUM CHL INJ 20MEQ 10ML IN |
| 20ML PINTOP VIAL | | | | | |
| 04939-01 | 113.75 | 4.55 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML IN |
| 30ML PINTOP VIAL | | | | | |
| 04943-01 | 69.50 | 2.78 | 25 | 2 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML |
| PINTOP VIAL | | | | | |
| 04959-01 | 716.89 | 716.89 | 1 | 1 | LIFECARE VACUUM PUMP |
| 04960-01 | 937.80 | 937.80 | 1 | 1 | LIFECARE VACU-ADD UNIT |
| 04965-68 | 452.20 | 22.61 | 20 | 1 | SOLUSET 100X60 W/CAIR CLAMP |
| 04966-68 | 496.60 | 24.83 | 20 | 1 | SOLUSET 150X60 W/CAIR CLAMP |
| 04967-48 | 620.16 | 12.92 | 48 | 1 | VENOSET PRIMARY PIGGYBACK W/CAIR |
| CLAMP - VENTED | | | | | |
| 04968-68 | 647.04 | 13.48 | 48 | 1 | VENOSET PIGGYBACK MICRODRIP W/CAIR |
| CLAMP | | | | | |
| 04977-18 | 171.20 | 17.12 | 10 | 5 | ISOPROTERENOL HCL INJ 1:5,000 10ML |
| UNIV ADD SYR | | | | | |
| 04978-15 | 126.60 | 12.66 | 10 | 5 | ISOPROTERENOL HCL INJ 1:5,000 5ML |
| UNIV ADD SYR | | | | | |
| 04985-48 | 905.28 | 18.86 | 48 | 1 | VENOSET PIGGYBACK WITH IVEX-2 |
| FILTER - VENTED | | | | | |
| 04991-15 | 72.00 | 7.20 | 10 | 5 | POTASSIUM CHL INJ CONCTR,USP,10MEQ |
| 5ML UNV ADD SYR | | | | | |
| 04992-18 | 74.00 | 7.40 | 10 | 5 | POTASSIUM CHL INJ 20MEQ 10ML UNIV |
| ADDITIVE SYRINGE | | | | | |
| 04993-19 | 77.70 | 7.77 | 10 | 5 | POTASSIUM CHL INJ CONCTR,USP,30MEQ |
| 20ML UN ADD SYR | | | | | |
| 04994-19 | 85.90 | 8.59 | 10 | 5 | POTASSIUM CHL INJ 40MEQ 20ML UNIV |
| ADDITIVE SYRINGE | | | | | |
| 04995-01 | 286.80 | 2.39 | 120 | 1 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 05395-01 | 247.20 | 2.06 | 120 | 1 | ADAPTER PLUG MALE - LOCKING LUER |
| 05396-02 | 247.20 | 2.06 | 120 | 1 | ADAPTER PLUG MALE - SHORT - LOCKING |
| LUER | | | | | |
| 05534-18 | 126.40 | 12.64 | 10 | 5 | SOD BICARB 4.2% INJ 10ML INFANT |

Page 23

TXABT
56623

ABT-DOJ 0191007

CONFIDENTIAL

ABT015-0577

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| (21GX1-1/2) ABBOJ | | | | | |
| 05534-34 | 139.30 | 13.93 | 10 | 5 | SODIUM BICARB 4.2% INJ 10ML |
| ABBOJECT (LIFESHIELD) | | | | | |
| 05588-01 | 247.20 | 2.06 | 120 | 1 | BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH |
| TUBING | | | | | |
| 05601-44 | 29.19 | 29.19 | 1 | 100 | A-METHAPRED 500MG ADD-VANTAGE VIAL |
| 05603-04 | 49.40 | 49.40 | 1 | 100 | A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 05630-04 | 739.75 | 29.59 | 25 | 1 | A-METHAPRED 500MG 4ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05631-08 | 1,259.25 | 50.37 | 25 | 1 | A-METHAPRED 1000MG 8ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05641-25 | 120.84 | 20.14 | 6 | 1 | DEXTROSE 10% INJ USP 1000ML (500ML |
| FILL) | | | | | |
| 05642-25 | 139.68 | 23.28 | 6 | 1 | DEXTROSE 20% INJ USP 1000ML (500ML |
| FILL) | | | | | |
| 05644-25 | 173.76 | 28.96 | 6 | 1 | DEXTROSE 40% INJ USP 1000ML (500ML |
| FILL) | | | | | |
| 05645-25 | 179.10 | 29.85 | 6 | 1 | DEXTROSE 50% INJ USP 1000ML (500ML |
| FILL) | | | | | |
| 05646-25 | 199.44 | 33.24 | 6 | 1 | DEXTROSE 60% INJ USP 1000ML (500ML |
| FILL) | | | | | |
| 05647-25 | 222.78 | 37.13 | 6 | 1 | DEXTROSE 70% INJ USP 1000ML (500ML |
| FILL) | | | | | |
| 05648-01 | 316.08 | 13.17 | 24 | 1 | LTA KIT PEDIATRIC |
| 05671-02 | 24.90 | 2.49 | 10 | 10 | A-HYDROCORT 100MG 2ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05672-02 | 56.40 | 5.64 | 10 | 10 | A-HYDROCORT 250MG 2ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05673-04 | 274.25 | 10.97 | 25 | 1 | A-HYDROCORT 500MG 4ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05674-08 | 558.00 | 22.32 | 25 | 1 | A-HYDROCORT 1000MG 8ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05684-01 | 28.70 | 2.87 | 10 | 10 | A-METHAPRED 40MG 1ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05685-02 | 75.90 | 7.59 | 10 | 10 | A-METHAPRED 125MG 2ML UNIVIAL |
| (SODIUM SUCCINATE) | | | | | |
| 05742-48 | 600.48 | 12.51 | 48 | 1 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 05748-21 | 128.50 | 12.85 | 10 | 5 | BUPIVACAINE HCL INJ USP 0.5% 30ML |
| ABBOJECT | | | | | |
| 05749-22 | 138.10 | 13.81 | 10 | 5 | BUPIVACAINE HCL INJ USP 0.25% 50ML |
| ABBOJECT W/ADPT | | | | | |
| 05779-01 | 182.00 | 7.28 | 25 | 2 | TPN ELECTROLYTES 20ML IN 50ML |
| FLIPTOP | | | | | |
| 05795-23 | 2,343.60 | 97.65 | 24 | 1 | AMIKACIN SULFATE IN 0.9% SOD CHL |
| INJ(5MG/ML)100ML | | | | | |
| 05816-11 | 32.75 | 1.31 | 25 | 2 | EMPTY STERILE 10ML FLIPTOP VIAL |
| 05816-31 | 38.75 | 1.55 | 25 | 2 | EMPTY STERILE 30ML FLIPTOP VIAL |
| 05819-16 | 130.00 | 13.00 | 10 | 5 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV |
| ADD SYRINGE | | | | | |
| 05820-10 | 273.50 | 10.94 | 25 | 2 | DOPAMINE HCL 200MG 40MG/ML 5ML |
| FLIPTOP | | | | | |
| 05823-25 | 156.78 | 26.13 | 6 | 1 | DEXTROSE 30% INJ USP 1000ML (500ML |
| FILL) | | | | | |
| 05827-01 | 286.80 | 2.39 | 120 | 1 | BUTTERFLY INT 25 X 3/4, 3-1/2 INCH |
| TUBING | | | | | |
| 05827-02 | 239.00 | 2.39 | 100 | 1 | BUTTERFLY INT 25G X 3/4, 3-1/2 INCH |
| TUBING, INT | | | | | |
| 05829-10 | 32.75 | 1.31 | 25 | 2 | EMPTY STERILE 10ML TEARTOP VIAL |
| 05829-30 | 38.75 | 1.55 | 25 | 2 | EMPTY STERILE 30ML TEARTOP VIAL |
| 05830-01 | 64.25 | 2.57 | 25 | 1 | DUAL INJECTION SITE |
| 05831-01 | 287.80 | 14.39 | 20 | 1 | BURETTE 150ML IN-LINE |
| 05833-01 | 117.60 | 0.98 | 120 | 1 | ADAPTER QUIK LOK UNIVERSAL LUER |
| LOCK | | | | | |

Page 24

TXABT
56624

ABT-DOJ 0191008

CONFIDENTIAL

ABT015-0578

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 05852-03 | 891.72 | 74.31 | 12 | 1 | AMINOSYN 7% W/ELECTROLYTES 500ML |
| 05855-03 | 897.60 | 74.80 | 12 | 1 | AMINOSYN 8.5% 500ML |
| 05855-05 | 897.96 | 149.66 | 6 | 1 | AMINOSYN 8.5% 1000ML |
| 05856-03 | 942.60 | 78.55 | 12 | 1 | AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 05856-05 | 942.48 | 157.08 | 6 | 1 | AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 05877-01 | 231.60 | 1.93 | 120 | 1 | ADAPTER PLUG MALE - SHORT |
| 05878-01 | 231.60 | 1.93 | 120 | 1 | ADAPTER PLUG MALE |
| 05881-01 | 232.25 | 9.29 | 25 | 2 | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |
| 05882-19 | 119.40 | 11.94 | 10 | 5 | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 05921-01 | 58.50 | 2.34 | 25 | 2 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 05922-01 | 81.00 | 3.24 | 25 | 2 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 06021-03 | 282.50 | 11.30 | 25 | 1 | EMPTY STERILE VIAL AND INJECTOR |
| 06023-04 | 158.70 | 15.87 | 10 | 5 | MORPHINE SULFATE INJ USP (1MG/ML)30ML PCA VIAL |
| 06028-04 | 211.90 | 21.19 | 10 | 5 | MORPHINE SULFATE INJ USP (5MG/ML)30ML PCA VIAL |
| 06030-04 | 152.40 | 15.24 | 10 | 5 | MEPERIDINE HCL INJ USP 300MG PCA VIAL |
| 06043-01 | 118.50 | 4.74 | 25 | 2 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 06054-02 | 87.00 | 3.48 | 25 | 2 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 06055-14 | 47.30 | 4.73 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR |
| 06056-17 | 68.60 | 6.86 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 06056-18 | 120.00 | 12.00 | 10 | 5 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE |
| 06062-02 | 30.22 | 30.22 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 250ML |
| 06062-03 | 42.93 | 42.93 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 500ML |
| 06062-11 | 23.08 | 23.08 | 1 | 12 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX 100/200ML |
| 06063-02 | 16.09 | 16.09 | 1 | 12 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 250ML |
| 06063-03 | 22.95 | 22.95 | 1 | 12 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 500ML |
| 06101-02 | 49.50 | 1.98 | 25 | 16 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 06101-04 | 95.50 | 3.82 | 25 | 16 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 06101-10 | 242.25 | 9.69 | 25 | 2 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 06102-02 | 59.75 | 2.39 | 25 | 8 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 06102-04 | 102.75 | 4.11 | 25 | 2 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 06102-11 | 276.00 | 11.04 | 25 | 4 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 06108-01 | 1,375.00 | 55.00 | 25 | 1 | PENTOTHAL 5GM/2.0% TRANSFER KIT |
| 06138-02 | 141.96 | 11.83 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 250ML |
| 06138-03 | 290.64 | 12.11 | 24 | 1 | SODIUM CHL 0.9% IRRIGATION USP, 500ML |
| 06139-02 | 137.40 | 11.45 | 12 | 1 | WATER FOR IRRIG USP, 250ML - STERILE |
| 06139-03 | 281.28 | 11.72 | 24 | 1 | WATER FOR IRRIG USP, 500ML - STERILE |
| 06140-09 | 244.20 | 20.35 | 12 | 1 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML |
| 06141-02 | 240.12 | 20.01 | 12 | 1 | PHYSIOSOL IRRIGATION USP (AQUALITE) |

Page 25

TXABT
56625

ABT-DOJ 0191009

CONFIDENTIAL

ABT015-0579

APR413 (2).TXT

| Code | Price | Unit | Qty | Col | Description |
|---|---|---|---|---|---|
| | | | | | 250ML |
| 06141-03 | 491.76 | 20.49 | 24 | 1 | PHYSIOSOL IRRIGATION USP 500ML |
| 06141-09 | 285.84 | 23.82 | 12 | 1 | PHYSIOSOL IRRIGATION USP (AQUALITE) |
| | | | | | 1000ML |
| 06142-06 | 187.36 | 23.42 | 8 | 1 | GLYCINE 1.5% IRRIGATION (AQUALITE) |
| | | | | | 1500ML |
| 06143-02 | 216.72 | 18.06 | 12 | 1 | ACETIC ACID 0.25% IRRIG USP |
| | | | | | (AQUALITE) 250ML |
| 06143-09 | 254.28 | 21.19 | 12 | 1 | ACETIC ACID 0.25% IRRIG USP |
| | | | | | (AQUALITE) 1000ML |
| 06144-06 | 222.24 | 27.78 | 8 | 1 | SORBITOL-MANNITOL IRRIGATION |
| | | | | | (AQUALITE) 1500ML |
| 06147-06 | 158.16 | 19.77 | 8 | 1 | SODIUM CHL 0.45% IRRIGATION USP |
| | | | | | (AQUALITE) 1500ML |
| 06177-14 | 155.80 | 15.58 | 10 | 5 | MORPHINE SULF INJ USP 25MG/ML 4ML |
| | | | | | ADD-VANTAGE VIAL |
| 06179-14 | 186.20 | 18.62 | 10 | 5 | MORPHINE SULF INJ USP 25MG/ML 10ML |
| | | | | | ADDVANTAGE VIAL |
| 06217-02 | 384.25 | 15.37 | 25 | 2 | LIDOCAINE 20% HCL INJ USP |
| | | | | | PRESSURIZED PINTOP 10ML |
| 06248-01 | 290.75 | 11.63 | 25 | 2 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML |
| | | | | | IN 20ML PINTOP |
| 06254-01 | 210.50 | 8.42 | 25 | 2 | LIDOCAINE 10% HCL INJ 10ML PLASTIC |
| | | | | | PINTOP VIAL |
| 06259-01 | 890.50 | 35.62 | 25 | 1 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 06260-01 | 866.50 | 34.66 | 25 | 1 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 06342-05 | 184.70 | 18.47 | 10 | 5 | ERYTHROCIN LACTOBIONATE INJ 1GM |
| | | | | | VIAL |
| 06365-02 | 101.90 | 10.19 | 10 | 10 | ERYTHROCIN LACTOBIONATE INJ 500MG |
| | | | | | VIAL |
| 06402-48 | 421.92 | 8.79 | 48 | 1 | TRANSFER SET (HEAVY DEXTROSE) |
| 06414-58 | 700.80 | 14.60 | 48 | 1 | CARDIAC CATHETER SET NV |
| 06418-01 | 216.00 | 8.64 | 25 | 1 | PENTOTHAL READY-TO-MIX 250MG PLUS |
| | | | | | SYRINGE |
| 06419-01 | 268.00 | 10.72 | 25 | 1 | PENTOTHAL READY-TO-MIX 400MG PLUS |
| | | | | | SYRINGE |
| 06420-01 | 299.50 | 11.98 | 25 | 1 | PENTOTHAL READY-TO-MIX 500MG PLUS |
| | | | | | SYRINGE |
| 06431-02 | 130.25 | 5.21 | 25 | 1 | PENTOTHAL 1GM IN 50ML CONTAINER |
| | | | | | BULK |
| 06432-12 | 708.96 | 14.77 | 48 | 1 | PLUM LC 5000 PRIMARY SL 104 INCH |
| | | | | | DUAL CHANNEL, NV |
| 06433-02 | 453.84 | 18.91 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML |
| | | | | | BURETT-SL 114 INCH CHAN |
| 06435-01 | 403.00 | 16.12 | 25 | 1 | PENTOTHAL 1GM AND STERILE WATER |
| | | | | | COMBO PACK |
| 06437-02 | 377.28 | 15.72 | 24 | 1 | PLUM LC 5000 MODIFIED CAP ENTERAL |
| | | | | | SET 98 INCH |
| 06440-12 | 964.32 | 20.09 | 48 | 1 | PLUMSET MICRODRIP PRIMARY IV PUMP |
| | | | | | SET-OL, VENTED |
| 06445-02 | 547.44 | 22.81 | 24 | 1 | PLUM LC5000 SOLUSET W/IVEX-HP 150ML |
| | | | | | BURETTE SET-SL |
| 06445-03 | 547.44 | 22.81 | 24 | 1 | LS PLUM SOLUSET W/HP FLTR |
| | | | | | BURETTE-OL,CNVTPP 130INC |
| 06446-02 | 537.84 | 22.41 | 24 | 1 | PLUM LC 5000 MICRODRIP SOLUSET 50ML |
| | | | | | BURETTE-SL |
| 06446-03 | 537.84 | 22.41 | 24 | 1 | LS LTX-F PLUM MICRD SOLUSET 50ML |
| | | | | | BURETTE-OL,CNVTPP |
| 06457-01 | 312.00 | 6.24 | 50 | 1 | EXTENSION SET-SL 12 INCH MICROBORE |
| 06458-01 | 334.00 | 6.68 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE |
| 06459-01 | 349.50 | 6.99 | 50 | 1 | EXTENSION SET-SL 20 INCH MICROBORE |
| | | | | | W/2 Y-INJ SITES |
| 06460-01 | 343.00 | 6.86 | 50 | 1 | EXTENSION SET-SL 36 INCH MICROBORE |

TXABT
56626

ABT-DOJ 0191010

**CONFIDENTIAL**

ABT015-0580

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 06461-01 | 368.00 | 7.36 | 50 | 1 | EXTENSION SET-SL 72 INCH MICROBORE |
| 06462-01 | 616.50 | 12.33 | 50 | 1 | MANIFOLD III-SL |
| 06464-01 | 437.00 | 8.74 | 50 | 1 | FAT EMULSION SET-SL 72 INCH MICROBORE |
| 06476-44 | 106.50 | 10.65 | 10 | 10 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 06478-44 | 189.50 | 18.95 | 10 | 5 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 06480-12 | 780.00 | 16.25 | 48 | 1 | PLUM LC 5000 PRIMARY SET-SL W/CAPPED SEC PORT |
| 06481-01 | 177.60 | 17.76 | 10 | 5 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 06482-01 | 98.20 | 9.82 | 10 | 10 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 06492-02 | 418.08 | 17.42 | 24 | 1 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH |
| 06504-01 | 1,361.75 | 54.47 | 25 | 1 | PENTOTHAL 5GM/2.5% TRANSFER KIT |
| 06509-01 | 137.87 | 137.87 | 1 | 10 | VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) |
| 06514-01 | 392.00 | 7.84 | 50 | 1 | PCA EXTENSION SET W/BACKCHECK VALVE-SL |
| 06516-03 | 170.16 | 7.09 | 24 | 1 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-OL |
| 06517-01 | 344.00 | 6.88 | 50 | 1 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL |
| 06517-03 | 165.12 | 6.88 | 24 | 1 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SPHN VAL-OL |
| 06533-01 | 612.90 | 61.29 | 10 | 5 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE |
| 06534-01 | 110.40 | 11.04 | 10 | 10 | VANCOMYCIN HCL 500MG ADDVANTAGE VIAL - STERILE |
| 06535-01 | 220.50 | 22.05 | 10 | 5 | VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - STERILE |
| 06536-01 | 110.40 | 5.52 | 20 | 1 | CATHETER IRRIGATION SET W/CAIR CLAMP |
| 06538-01 | 328.20 | 16.41 | 20 | 1 | CYSTOMANOMETER SET |
| 06541-01 | 128.60 | 6.43 | 20 | 1 | IRRIGATION SET - SECONDARY |
| 06542-02 | 282.00 | 14.10 | 20 | 1 | T-U-R SYSTEM W/FLOW-POUCH |
| 06543-01 | 268.00 | 13.40 | 20 | 1 | T-U-R Y-TYPE SET |
| 06544-01 | 159.80 | 7.99 | 20 | 1 | CYSTOSCOPY/IRRIGATION SET |
| 06599-01 | 292.60 | 14.63 | 20 | 1 | IRRIGATION SET LARGE BORE Y-TYPE NV |
| 06609-02 | 136.25 | 5.45 | 25 | 2 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL |
| 06625-02 | 163.25 | 6.53 | 25 | 2 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL |
| 06629-02 | 91.00 | 3.64 | 25 | 2 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL |
| 06635-01 | 64.50 | 2.58 | 25 | 4 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL |
| 06636-01 | 72.75 | 2.91 | 25 | 4 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL |
| 06637-22 | 181.70 | 18.17 | 10 | 5 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ |
| 06637-34 | 194.80 | 19.48 | 10 | 5 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD |
| 06642-02 | 130.50 | 5.22 | 25 | 2 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL |
| 06646-01 | 423.80 | 21.19 | 20 | 1 | SOLUSET 150X60 |
| 06648-02 | 103.25 | 4.13 | 25 | 2 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL |
| 06651-06 | 67.00 | 2.68 | 25 | 16 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL |
| 06653-05 | 73.75 | 2.95 | 25 | 4 | POTASSIUM CHL INJ 40MEQ 20ML IN |

Page 27

TXABT
56627

ABT-DOJ 0191011

CONFIDENTIAL

ABT015-0581

APR413 (2).TXT

| Code | Price | | | | Description |
|---|---|---|---|---|---|
| 30ML FLIPTOP VIAL | | | | | |
| 06657-73 | 97.25 | 3.89 | 25 | 4 | SODIUM CHLORIDE 14.6% INJ 50MEQ, |
| 20ML FLIPTOP | | | | | |
| 06660-75 | 103.50 | 4.14 | 25 | 4 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP |
| ADDITIVE VIAL | | | | | |
| 06664-02 | 120.25 | 4.81 | 25 | 2 | SODIUM LACTATE 50MEQ 10ML FLIPTOP |
| ADDITIVE VIAL | | | | | |
| 06695-02 | 209.50 | 20.95 | 10 | 4 | AMIDATE 40MG (2MG/ML) 20ML FLIPTOP |
| VIAL | | | | | |
| 06727-09 | 108.48 | 9.04 | 12 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., |
| 10GM/1000ML | | | | | |
| 06727-23 | 362.64 | 15.11 | 24 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., |
| 1GM/100ML | | | | | |
| 06728-03 | 216.24 | 9.01 | 24 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., |
| 10GM/500ML | | | | | |
| 06728-09 | 136.68 | 11.39 | 12 | 1 | MAGNESIUM SULF IN 5% DEXTROSE INJ., |
| 20GM/1000ML | | | | | |
| 06729-03 | 278.64 | 11.61 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ |
| 40MG/ML, 500ML | | | | | |
| 06729-09 | 191.88 | 15.99 | 12 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ |
| 40MG/ML, 1000ML | | | | | |
| 06729-23 | 424.32 | 17.68 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ |
| 40MG/ML (100ML) | | | | | |
| 06730-13 | 426.24 | 17.76 | 24 | 1 | MAGNESIUM SULFATE IN WATER FOR INJ |
| 80MG/ML (50ML) | | | | | |
| 06776-01 | 271.00 | 10.84 | 25 | 2 | LORAZEPAM INJ, USP 2MG/ML 1ML HYPAK |
| SYRINGE | | | | | |
| 06777-01 | 331.00 | 13.24 | 25 | 2 | LORAZEPAM INJ, USP 4MG/ML 1ML HYPAK |
| SYRINGE | | | | | |
| 06778-01 | 241.00 | 9.64 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML 1ML |
| FLIPTOP VIAL | | | | | |
| 06779-01 | 271.00 | 10.84 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML 1ML |
| FLIPTOP VIAL | | | | | |
| 06780-01 | 1,806.00 | 72.24 | 25 | 4 | LORAZEPAM INJ, USP 2MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 06781-01 | 2,408.00 | 96.32 | 25 | 4 | LORAZEPAM INJ, USP 4MG/ML 10ML |
| FLIPTOP VIAL | | | | | |
| 06864-08 | 1,511.60 | 75.58 | 20 | 1 | PENTHRANE 15ML BOTTLE |
| 06940-03 | 650.50 | 26.02 | 25 | 8 | ENDRATE (150MG/ML) 20ML AMPUL |
| 06970-10 | 201.25 | 8.05 | 25 | 2 | QUELICIN-1000 10ML IN 20ML FLIPTOP |
| VIAL | | | | | |
| 07012-05 | 89.76 | 7.48 | 12 | 1 | PHYSIOSOL IRRIGATION pH 7.4 1000ML |
| 07041-01 | 189.50 | 18.95 | 10 | 40 | NOREPINEPHRINE BITARTRATE INJ USP |
| 1MG/ML 4ML AMP | | | | | |
| 07067-10 | 38.75 | 1.55 | 25 | 4 | BACTERIOSTATIC 0.9% SODIUM CHL INJ |
| 10ML FLIPTOP-LS | | | | | |
| 07067-30 | 78.75 | 3.15 | 25 | 2 | BACTERIOSTATIC 0.9% SODIUM CHL INJ |
| 30ML FLIPTOP-LS | | | | | |
| 07074-26 | 434.88 | 18.12 | 24 | 1 | POTASSIUM CHL INJ 10MEQ, 100ML |
| (1:1) | | | | | |
| 07075-14 | 434.88 | 18.12 | 24 | 1 | POTASSIUM CHL INJ 10MEQ, 50ML (1:1) |
| 07075-26 | 434.88 | 18.12 | 24 | 1 | POTASSIUM CHL INJ 20MEQ, 100ML |
| (1:1) | | | | | |
| 07100-02 | 326.16 | 13.59 | 24 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE |
| 250ML | | | | | |
| 07100-13 | 538.08 | 11.21 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE |
| (50ML FILL) | | | | | |
| 07100-23 | 538.08 | 11.21 | 48 | 1 | DEXTROSE 5% INJ USP ADD-VANTAGE |
| (100ML FILL) | | | | | |
| 07101-02 | 326.16 | 13.59 | 24 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE |
| 250ML | | | | | |
| 07101-13 | 538.08 | 11.21 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE |
| (50ML FILL) | | | | | |

Page 28

TXABT
56628

ABT-DOJ 0191012

CONFIDENTIAL

ABT015-0582

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 07101-23 (100ML FILL) | 538.08 | 11.21 | 48 | 1 | SOD CHL 0.9% INJ USP ADD-VANTAGE |
| 07105-09 SOD CHL 1000ML | 285.48 | 23.79 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% |
| 07107-09 SOD CHL 1000ML | 285.48 | 23.79 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% |
| 07109-09 SOD CHL 1000ML | 285.48 | 23.79 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% |
| 07111-09 RINGERS 1000ML | 294.72 | 24.56 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX/LACT |
| 07113-09 RINGERS 1000ML | 294.72 | 24.56 | 12 | 1 | POTASSIUM CHL 40MEQ 5% DEX AND LACT |
| 07115-09 INJ 1000ML | 294.72 | 24.56 | 12 | 1 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL |
| 07116-09 INJ 1000ML | 297.36 | 24.78 | 12 | 1 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL |
| 07118-07 PKG)STERILE | 105.00 | 17.50 | 6 | 1 | WATER FOR INJ USP 2000ML(PHARM BULK |
| 07119-07 BULK PKG) | 322.68 | 53.78 | 6 | 1 | DEXTROSE 50% INJ USP 2000ML (PHARM |
| 07120-07 BULK PKG) | 383.10 | 63.85 | 6 | 1 | DEXTROSE 70% INJ USP 2000ML(PHARM |
| 07121-07 BULK PACKAGE | 2,048.58 | 341.43 | 6 | 1 | AMINOSYN II 10% 2000ML PHARMACY |
| 07122-07 BULK PACKAGE | 3,072.90 | 512.15 | 6 | 1 | AMINOSYN II 15% 2000ML PHARMACY |
| 07132-02 ADD-VANTAGE 250ML 1:1 | 326.16 | 13.59 | 24 | 1 | SODIUM CHL 0.45% INJ USP |
| 07132-13 ADD-VANTAGE (50ML FILL) | 538.08 | 11.21 | 48 | 1 | SODIUM CHL 0.45% INJ USP |
| 07132-23 ADD-VANTAGE 100ML 4:1 | 538.08 | 11.21 | 48 | 1 | SODIUM CHL 0.45% INJ USP |
| 07138-06 1500ML W/HANGER | 157.12 | 19.64 | 8 | 1 | SODIUM CHL 0.9% IRRIG (AQUALITE) |
| 07138-09 (AQUALITE) 1000ML | 173.88 | 14.49 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION USP |
| 07139-06 HANGER - STERILE | 152.72 | 19.09 | 8 | 1 | WATER FOR IRRIG (AQUALITE) 1500ML |
| 07139-09 1000ML - STERILE | 168.48 | 14.04 | 12 | 1 | WATER FOR IRRIG USP (AQUALITE) |
| 07160-01 FLIPTOP VIAL | 162.20 | 16.22 | 10 | 10 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML |
| 07168-09 1000ML W/HANGER | 347.28 | 28.94 | 12 | 1 | UROLOGIC G IRRIGATION (AQUALITE) |
| 07217-03 TRANS SET 2000ML | 1,347.48 | 112.29 | 12 | 1 | AMINOSYN-HF 8% 500ML |
| 07222-17 TRANS SET 2000ML | 769.20 | 38.46 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD |
| 07222-18 TRANS SET 3000ML | 1,084.20 | 54.21 | 20 | 1 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD |
| 07236-04 SUSPENSION | 34.73 | 34.73 | 1 | 1 | PENTOTHAL RECTAL SYRINGE 2.4GRAM IN |
| 07241-01 AMPUL | 22.25 | 0.89 | 25 | 4 | EPINEPHRINE INJ USP 1:1000 1ML |
| 07241-01 AMPUL | 22.25 | 0.89 | 25 | 16 | EPINEPHRINE INJ USP 1:1000 1ML |
| 07248-03 CHLORIDE INJ 500ML | 764.04 | 63.67 | 12 | 1 | HETASTARCH 6% IN 0.9% SODIUM |
| 07295-01 20ML FLIPTOP VL | 136.25 | 5.45 | 25 | 2 | POTASSIUM PHOSPHATE 45MMP 15ML IN |
| 07296-01 10ML FLIPTOP | 85.50 | 3.42 | 25 | 2 | POTASSIUM PHOSPHATE 15MMP 5ML IN |
| 07299-01 FLIPTOP VIAL | 111.75 | 4.47 | 25 | 4 | SODIUM ACETATE 40MEQ 20ML IN 50ML |

Page 29

ABT-DOJ 0191013

TXABT
56629

CONFIDENTIAL

ABT015-0583

APR413 (2).TXT

| Code | Price | | Qty | | Description |
|---|---|---|---|---|---|
| 07350-02 | 238.68 | 19.89 | 12 | 1 | CIMETIDINE HCL INJ 900MG IN 0.9% |
| SODIUM CHL 250ML | | | | | |
| 07351-02 | 282.72 | 23.56 | 12 | 1 | CIMETIDINE HCL INJ 1200MG IN 0.9% |
| SODIUM CHL 250ML | | | | | |
| 07371-03 | 360.72 | 15.03 | 24 | 1 | IONOSOL B IN 5% DEXTROSE INJ |
| LIFECARE 500ML | | | | | |
| 07371-09 | 230.76 | 19.23 | 12 | 1 | IONOSOL B IN 5% DEXTROSE INJ |
| LIFECARE 1000ML | | | | | |
| 07372-03 | 328.32 | 13.68 | 24 | 1 | IONOSOL MB IN 5% DEXTROSE INJ |
| LIFECARE 500ML | | | | | |
| 07372-09 | 207.24 | 17.27 | 12 | 1 | IONOSOL MB IN 5% DEXTROSE INJ |
| LIFECARE 1000ML | | | | | |
| 07372-62 | 325.92 | 13.58 | 24 | 1 | IONOSOL MB IN 5% DEXTROSE INJ |
| LIFECARE 250ML | | | | | |
| 07373-03 | 415.20 | 17.30 | 24 | 1 | IONOSOL T IN 5% DEXTROSE INJ |
| LIFECARE 500ML | | | | | |
| 07373-09 | 246.48 | 20.54 | 12 | 1 | IONOSOL T IN 5% DEXTROSE INJ |
| LIFECARE 1000ML | | | | | |
| 07373-62 | 413.04 | 17.21 | 24 | 1 | IONOSOL T IN 5% DEXTROSE INJ |
| LIFECARE 250ML | | | | | |
| 07376-01 | 213.40 | 21.34 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML |
| FLIPTOP VIAL | | | | | |
| 07377-01 | 68.30 | 6.83 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML |
| 2.5ML AMPUL | | | | | |
| 07377-02 | 94.50 | 9.45 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML 5ML |
| AMPUL | | | | | |
| 07379-01 | 312.60 | 31.26 | 10 | 5 | ATRACURIUM BESYLATE INJ 10MG/ML |
| 10ML FLIPTOP VIAL | | | | | |
| 07385-01 | 52.00 | 2.08 | 25 | 2 | AMINOPHYLLINE INJ USP 250MG 10ML |
| AMPUL | | | | | |
| 07386-01 | 65.25 | 2.61 | 25 | 2 | AMINOPHYLLINE INJ USP 500MG 20ML |
| AMPUL | | | | | |
| 07391-72 | 121.25 | 4.85 | 25 | 4 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP |
| VIAL | | | | | |
| 07393-68 | 585.60 | 12.20 | 48 | 1 | VENOSET PIGGYBACK MICRODRIP W/CAIR |
| CLAMP | | | | | |
| 07418-03 | 1,438.92 | 119.91 | 12 | 1 | LMD 10% W/5% DEXTROSE INJECTION |
| 500ML | | | | | |
| 07419-03 | 1,438.92 | 119.91 | 12 | 1 | LMD 10% W/0.9% SODIUM CHL INJECTION |
| 500ML | | | | | |
| 07444-01 | 73.00 | 7.30 | 10 | 5 | CIMETIDINE HCL INJ, 300MG/2ML, 2ML |
| FLIPTOP VIAL | | | | | |
| 07445-01 | 177.10 | 17.71 | 10 | 5 | CIMETIDINE HCL INJ, 300MG/2ML, 8ML |
| FLIPTOP VIAL | | | | | |
| 07446-02 | 172.00 | 6.88 | 25 | 2 | CIMETIDINE HCL INJ, 300MG/2ML |
| ADD-VANTAGE VIAL | | | | | |
| 07447-16 | 1,056.00 | 22.00 | 48 | 1 | CIMETIDINE HCL INJ, 300MG IN 0.9% |
| SODIUM CHL 50ML | | | | | |
| 07620-03 | 173.88 | 9.66 | 18 | 1 | HEPARIN SODIUM 1000 USP IN 0.9% |
| SODIUM CHL 500ML | | | | | |
| 07620-59 | 115.92 | 9.66 | 12 | 1 | HEPARIN SODIUM 2000 USP IN 0.9% |
| SODIUM CHL 1000ML | | | | | |
| 07638-62 | 867.84 | 36.16 | 24 | 1 | BRETYLIUM TOSYLATE 500MG IN 5% |
| DEXTROSE INJ 250ML | | | | | |
| 07639-62 | 1,753.20 | 73.05 | 24 | 1 | BRETYLIUM TOSYLATE 1000MG IN 5% |
| DEXTROSE INJ 250ML | | | | | |
| 07650-62 | 246.48 | 10.27 | 24 | 1 | HEPARIN SODIUM 25,000 IN 0.45% |
| SODIUM CHL 250ML | | | | | |
| 07651-03 | 246.48 | 10.27 | 24 | 1 | HEPARIN SODIUM 25,000 IN 0.45% |
| SODIUM CHL 500ML | | | | | |
| 07651-62 | 232.32 | 9.68 | 24 | 1 | HEPARIN SODIUM 12,500 IN 0.45% |
| SODIUM CHL 250ML | | | | | |
| 07662-09 | 186.24 | 15.52 | 12 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE |

ABT-DOJ 0191014

TXABT
56630

**CONFIDENTIAL**

ABT015-0584

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 1000ML | | | | | |
| 07665-03 | 328.80 | 13.70 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE |
| 500ML | | | | | |
| 07665-09 | 200.64 | 16.72 | 12 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE |
| 1000ML | | | | | |
| 07666-03 | 356.40 | 14.85 | 24 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE |
| 500ML | | | | | |
| 07666-62 | 328.80 | 13.70 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE |
| 250ML | | | | | |
| 07668-23 | 308.40 | 12.85 | 24 | 1 | THEOPHYLLINE 200MG IN 5% DEXTROSE |
| 100ML | | | | | |
| 07670-03 | 510.72 | 21.28 | 24 | 1 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |
| 07670-09 | 308.28 | 25.69 | 12 | 1 | NORMOSOL-R PH 7.4 IN LIFECARE |
| 1000ML | | | | | |
| 07677-13 | 308.40 | 12.85 | 24 | 1 | THEOPHYLLINE 200MG IN 5% DEXTROSE |
| INJ 50ML | | | | | |
| 07677-23 | 317.76 | 13.24 | 24 | 1 | THEOPHYLLINE 400MG IN 5% DEXTROSE |
| INJ 100ML | | | | | |
| 07700-29 | 587.94 | 97.99 | 6 | 1 | AMINOSYN II 3.5% IN 25% DEXTROSE |
| INJ 1000ML | | | | | |
| 07701-29 | 527.22 | 87.87 | 6 | 1 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ |
| 1000ML | | | | | |
| 07702-29 | 609.90 | 101.65 | 6 | 1 | AMINOSYN II 4.25% IN 25% DEXTROSE |
| INJ 1000ML | | | | | |
| 07705-62 | 398.88 | 16.62 | 24 | 1 | THEOPHYLLINE 800MG IN 5% DEXTROSE |
| INJ 250ML | | | | | |
| 07712-09 | 602.64 | 50.22 | 12 | 1 | MANNITOL 5% PVC 1000ML |
| 07713-09 | 857.64 | 71.47 | 12 | 1 | MANNITOL 10% PVC 1000ML |
| 07714-03 | 738.00 | 61.50 | 12 | 1 | MANNITOL 15% I.V. 500ML |
| 07715-02 | 1,294.80 | 53.95 | 24 | 1 | MANNITOL 20% I.V. 250ML |
| 07715-03 | 863.28 | 71.94 | 12 | 1 | MANNITOL 20% I.V. 500ML |
| 07730-20 | 735.84 | 15.33 | 48 | 1 | SODIUM CHL 0.45% INJ USP (25ML |
| FILL) QUAD/PK | | | | | |
| 07730-36 | 1,226.40 | 15.33 | 80 | 1 | SODIUM CHL 0.45% INJECTION (50ML |
| FILL) | | | | | |
| 07730-37 | 1,226.40 | 15.33 | 80 | 1 | SODIUM CHL 0.45% INJ USP (100ML |
| FILL) 4:1 | | | | | |
| 07740-29 | 553.56 | 92.26 | 6 | 1 | AMINOSYN II 3.5%M IN 5% DEXTROSE |
| INJ 1000ML | | | | | |
| 07742-29 | 628.86 | 104.81 | 6 | 1 | AMINOSYN II 4.25%M IN 10% DEXTROSE |
| INJ 1000ML | | | | | |
| 07744-29 | 696.00 | 116.00 | 6 | 1 | AMINOSYN II 5% IN 25% DEXTROSE INJ |
| 1000ML | | | | | |
| 07751-29 | 600.12 | 100.02 | 6 | 1 | AMINOSYN II 4.25% IN 10% DEXTROSE |
| INJ USP 1000ML | | | | | |
| 07752-29 | 605.58 | 100.93 | 6 | 1 | AMINOSYN II 4.25% IN 20% DEXTROSE |
| INJ USP 1000ML | | | | | |
| 07753-29 | 642.42 | 107.07 | 6 | 1 | AMINOSYN II 4.25% W/ELEC 20% DEX |
| INJ W/CALC 1000ML | | | | | |
| 07756-29 | 638.82 | 106.47 | 6 | 1 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ |
| W/CALC 1000ML | | | | | |
| 07757-29 | 662.10 | 110.35 | 6 | 1 | AMINOSYN II 4.25% W/ELEC 25% DEX |
| INJ W/CALC 1000ML | | | | | |
| 07760-03 | 270.72 | 11.28 | 24 | 1 | HEPARIN SODIUM 20,000 USP IN 5% |
| DEXTROSE INJ 500ML | | | | | |
| 07761-03 | 312.72 | 13.03 | 24 | 1 | HEPARIN SODIUM 25,000 USP IN 5% |
| DEXTROSE INJ 500ML | | | | | |
| 07793-12 | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 20,000 USP IN 5% DEX |
| INJ 200/250ML | | | | | |
| 07793-23 | 333.36 | 13.89 | 24 | 1 | HEPARIN SODIUM 10,000 USP IN 5% |
| DEXTROSE INJ 100ML | | | | | |
| 07793-62 | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 25,000 USP IN 5% |
| DEXTROSE INJ 250ML | | | | | |

TXABT
56631

CONFIDENTIAL

ABT-DOJ 0191015

ABT015-0585

APR413 (2).TXT

| Code | Price | | | | Description |
|---|---|---|---|---|---|
| 07794-12 INJ 200/250ML | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 10,000 USP IN 5% DEX |
| 07794-62 DEXTROSE INJ 250ML | 277.92 | 11.58 | 24 | 1 | HEPARIN SODIUM 12,500 USP IN 5% |
| 07806-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% |
| 07808-22 (LIFECARE) 250ML | 282.24 | 23.52 | 12 | 1 | DOPAMINE HCL 200MG IN 5% DEXTROSE |
| 07808-24 (LIFECARE) 500ML | 395.64 | 32.97 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE |
| 07809-22 (LIFECARE) 250ML | 353.64 | 29.47 | 12 | 1 | DOPAMINE HCL 400MG IN 5% DEXTROSE |
| 07809-24 (LIFECARE) 500ML | 512.16 | 42.68 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE |
| 07810-22 (LIFECARE) 250ML | 523.20 | 43.60 | 12 | 1 | DOPAMINE HCL 800MG IN 5% DEXTROSE |
| 07811-24 (100MG FILL) SINGLE | 676.80 | 28.20 | 24 | 1 | METRONIDAZOLE INJ., USP 500MG |
| 07811-37 LIFECARE (100ML FILL) | 2,256.80 | 28.21 | 80 | 1 | METRONIDAZOLE 500MG INJ USP |
| 07828-08 | 70.20 | 17.55 | 4 | 1 | LACTATED RINGER'S IRRIGATION 3000ML |
| 07879-13 LIFECARE 50ML | 230.40 | 9.60 | 24 | 1 | GENTAMICIN SULF 60MG /0.9% SOD CHL |
| 07881-13 LIFECARE 50ML | 243.84 | 10.16 | 24 | 1 | GENTAMICIN SULF 70MG /0.9% SOD CHL |
| 07883-13 LIFEC 50/100ML | 245.76 | 10.24 | 24 | 1 | GENTAMICIN SULF 80MG/0.9% SOD CHL |
| 07884-23 LIFECARE 100ML | 245.76 | 10.24 | 24 | 1 | GENTAMICIN SULF 80MG /0.9% SOD CHL |
| 07886-23 LIFECARE 100ML | 260.16 | 10.84 | 24 | 1 | GENTAMICIN SULF 90MG /0.9% SOD CHL |
| 07889-23 LIFECARE 100ML | 267.36 | 11.14 | 24 | 1 | GENTAMICIN SULF 100MG /0.9% SOD CHL |
| 07897-15 (21GX1-1/2) | 94.20 | 9.42 | 10 | 5 | ATROPINE SULF INJ 5ML ABBOJECT SYR |
| 07898-18 INFANT SYRINGE ABBJ | 122.70 | 12.27 | 10 | 5 | DEXTROSE 25% INJ 250MG/ML 10ML |
| 07901-03 SOD CHL 500ML | 640.32 | 26.68 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX/0.225% |
| 07901-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.225% |
| 07902-03 SOD CHL 500ML | 640.32 | 26.68 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% |
| 07902-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.15% DEX 5%/0.45% |
| 07903-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.224% DEX 5%/0.45% |
| 07904-09 CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD |
| 07905-09 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.15% DEXTROSE 5% |
| 07906-09 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.3% DEXTROSE 5% |
| 07907-07 2000ML - STERILE | 70.92 | 11.82 | 6 | 1 | WATER FOR RESPIRATORY THERAPY |
| 07909-02 CRIMPER(BOX/200) | 40.96 | 40.96 | 1 | 1 | NUTRIMIX-MACRO FERRULES FOR |
| 07909-03 FLX CONT(BOX/180) | 79.68 | 79.68 | 1 | 1 | FERRULES FOR PART-FILL HEAVY DEX |
| 07914-01 | 264.00 | 0.66 | 400 | 1 | NUTRI-CLAMP FOR NUTRIMIX II |
| 07915-01 W/TRANSFER SET | 176.00 | 0.44 | 400 | 1 | NUTRI-CLAMP FOR EMPTY CONTAINER |
| 07916-24 | 437.52 | 18.23 | 24 | 1 | LIDOCAINE 0.2% HCL IN 5% DEX INJ |

TXABT
56632

ABT-DOJ 0191016        CONFIDENTIAL

ABT015-0586

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| LIFECARE 500ML | | | | | |
| 07918-19 | 538.80 | 44.90 | 12 | 1 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 07922-02 | 227.28 | 9.47 | 24 | 1 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 07922-03 | 227.28 | 9.47 | 24 | 1 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 07922-09 | 132.84 | 11.07 | 12 | 1 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 07922-61 | 303.04 | 9.47 | 32 | 1 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 07923-20 | 735.84 | 15.33 | 48 | 1 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK |
| 07923-36 | 799.20 | 9.99 | 80 | 1 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) |
| 07923-37 | 799.20 | 9.99 | 80 | 1 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) |
| 07924-02 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 07924-03 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 07924-09 | 145.08 | 12.09 | 12 | 1 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07925-02 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 07925-03 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 07925-09 | 145.08 | 12.09 | 12 | 1 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07926-02 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 07926-03 | 244.08 | 10.17 | 24 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 07926-09 | 145.08 | 12.09 | 12 | 1 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07927-08 | 1,143.84 | 47.66 | 24 | 1 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 07927-09 | 744.96 | 31.04 | 24 | 1 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 07929-03 | 274.08 | 11.42 | 24 | 1 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |
| 07929-09 | 165.48 | 13.79 | 12 | 1 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML |
| 07930-02 | 276.96 | 11.54 | 24 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 250ML |
| 07930-03 | 261.12 | 10.88 | 24 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 07930-09 | 152.52 | 12.71 | 12 | 1 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 07931-24 | 564.24 | 23.51 | 24 | 1 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 07931-32 | 218.76 | 18.23 | 12 | 1 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 07933-03 | 281.28 | 11.72 | 24 | 1 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML |
| 07933-09 | 183.24 | 15.27 | 12 | 1 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 07935-19 | 338.04 | 28.17 | 12 | 1 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 07936-17 | 407.04 | 67.84 | 6 | 1 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 07936-19 | 433.08 | 36.09 | 12 | 1 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 07937-19 | 416.52 | 34.71 | 12 | 1 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 07938-19 | 292.56 | 24.38 | 12 | 1 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |

TXABT
56633

CONFIDENTIAL

ABT-DOJ 0191017

ABT015-0587

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 07939-32 | 282.12 | 23.51 | 12 | 1 | LIDOCAINE 0.8% HCL IN 5% DEX INJ |
| 250ML (LIFECARE) | | | | | |
| 07940-03 | 236.64 | 9.86 | 24 | 1 | DEXTROSE 2.5%/0.45% SOD CHL INJ |
| LIFECARE 500ML | | | | | |
| 07940-09 | 138.60 | 11.55 | 12 | 1 | DEXTROSE 2.5%/0.45% SOD CHL INJ |
| LIFECARE 1000ML | | | | | |
| 07941-02 | 244.08 | 10.17 | 24 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP |
| LIFECARE 250ML | | | | | |
| 07941-03 | 244.08 | 10.17 | 24 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP |
| LIFECARE 500ML | | | | | |
| 07941-09 | 145.08 | 12.09 | 12 | 1 | DEXTROSE 5%/0.9% SOD CHL INJ USP |
| LIFECARE 1000ML | | | | | |
| 07944-05 | 225.72 | 18.81 | 12 | 1 | INPERSOL W/1.5% DEXTROSE SOD |
| LACTATE 1000ML | | | | | |
| 07944-07 | 98.58 | 16.43 | 6 | 1 | INPERSOL W/1.5% DEXTROSE SOD |
| LACTATE 2000ML | | | | | |
| 07945-07 | 103.74 | 17.29 | 6 | 1 | INPERSOL W/4.25% DEXTROSE SOD |
| LACTATE 2000ML | | | | | |
| 07951-12 | 615.36 | 12.82 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER |
| 250ML | | | | | |
| 07951-13 | 630.72 | 13.14 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER |
| 500ML | | | | | |
| 07951-19 | 684.48 | 14.26 | 48 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER |
| 1000ML | | | | | |
| 07951-23 | 2,342.00 | 11.71 | 200 | 1 | EMPTY LIFECARE FLEXIBLE CONTAINER |
| 100NL | | | | | |
| 07953-02 | 270.48 | 11.27 | 24 | 1 | LACTATED RINGER'S INJECTION USP |
| LIFECARE 250ML | | | | | |
| 07953-03 | 270.48 | 11.27 | 24 | 1 | LACTATED RINGER'S INJECTION USP |
| LIFECARE 500ML | | | | | |
| 07953-09 | 151.80 | 12.65 | 12 | 1 | LACTATED RINGER'S INJECTION USP |
| LIFECARE 1000ML | | | | | |
| 0796S-03 | 408.48 | 17.02 | 24 | 1 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE |
| 500ML | | | | | |
| 07965-09 | 237.60 | 19.80 | 12 | 1 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE |
| 1000ML | | | | | |
| 07967-03 | 396.72 | 16.53 | 24 | 1 | NORMOSOL-R LIFECARE 500ML |
| 07967-09 | 227.04 | 18.92 | 12 | 1 | NORMOSOL-R LIFECARE 1000ML |
| 07968-09 | 237.12 | 19.76 | 12 | 1 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE |
| 1000ML | | | | | |
| 07969-0S | 571.32 | 47.61 | 12 | 1 | PLEGISOL 1000ML |
| 07972-05 | 87.72 | 7.31 | 12 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE |
| CONTAINER 1000ML | | | | | |
| 07972-05 | 87.72 | 7.31 | 12 | 1 | SODIUM CHL 0.9% IRRIGATION, USP, |
| 1000ML | | | | | |
| 07972-07 | 67.62 | 11.27 | 6 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE |
| CONTAINER 2000ML | | | | | |
| 07972-08 | 67.48 | 16.87 | 4 | 1 | SODIUM CHL 0.9% IRRIG FLEXIBLE |
| CONTAINER 3000ML | | | | | |
| 07973-05 | 87.72 | 7.31 | 12 | 1 | WATER FOR IRRIG FLEX CONTAINER |
| 1000ML - STERILE | | | | | |
| 07973-0S | 87.72 | 7.31 | 12 | 1 | WATER FOR IRRIGATION, USP, 1000ML - |
| STERILE | | | | | |
| 07973-07 | 67.62 | 11.27 | 6 | 1 | WATER FOR IRRIG FLEX CONTAINER |
| 2000ML - STERILE | | | | | |
| 07973-08 | 67.48 | 16.87 | 4 | 1 | WATER FOR IRRIG FLEX CONTAINER |
| 3000ML - STERILE | | | | | |
| 07974-08 | 83.24 | 20.81 | 4 | 1 | GLYCINE 1.5% IRRIGATION FLEX |
| CONTAINER 3000ML | | | | | |
| 0797S-07 | 67.62 | 11.27 | 6 | 1 | SODIUM CHLORIDE 0.45% IRRIGATION, |
| USP 2000ML | | | | | |
| 07981-08 | 83.24 | 20.81 | 4 | 1 | SORBITOL-MANNITOL IRRIG FLEXIBLE |
| CONTAINER 3000ML | | | | | |

TXABT
56634

CONFIDENTIAL

ABT-DOJ 0191018

ABT015-0588

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 07982-09 1000ML | 151.80 | 12.65 | 12 | 1 | RINGER'S INJECTION USP IN LIFECARE |
| 07982-24 500ML | 266.16 | 11.09 | 24 | 1 | RINGER'S INJECTION USP IN LIFECARE |
| 07983-02 LIFECARE 250ML | 223.44 | 9.31 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ USP |
| 07983-03 LIFECARE 500ML | 223.44 | 9.31 | 24 | 1 | SODIUM CHLORIDE 0.9% INJ USP |
| 07983-09 LIFECARE 1000ML | 121.20 | 10.10 | 12 | 1 | SODIUM CHLORIDE 0.9% INJ USP |
| 07983-61 LIFECARE 150ML | 297.92 | 9.31 | 32 | 1 | SODIUM CHLORIDE 0.9% INJ USP |
| 07984-20 (25ML FILL) | 735.84 | 15.33 | 48 | 1 | SOD CHL 0.9% INJ LIFECARE QUAD/PK |
| 07984-36 FILL) | 799.20 | 9.99 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE (50ML |
| 07984-37 FILL) | 799.20 | 9.99 | 80 | 1 | SOD CHL 0.9% INJ LIFECARE (100ML |
| 07985-02 250ML | 237.60 | 9.90 | 24 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE |
| 07985-03 500ML | 237.60 | 9.90 | 24 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE |
| 07985-09 1000ML | 133.68 | 11.14 | 12 | 1 | SODIUM CHL 0.45% INJ USP LIFECARE |
| 07987-03 (1/6 MOLAR) | 349.44 | 14.56 | 24 | 1 | SODIUM LACTATE INJ LIFECARE 500ML |
| 07990-09 STERILE | 122.52 | 10.21 | 12 | 1 | WATER FOR INJ USP LIFECARE 1000ML - |
| 07991-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.224% DEX 5%/0.225% |
| 07992-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.3% DEX 5%/0.225% |
| 07993-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.075% DEX 5%/0.45% |
| 07996-09 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.224% DEXTROSE 5% |
| 07997-09 SOD CHL 1000ML | 208.32 | 17.36 | 12 | 1 | POTASSIUM CHL 0.075% DEX 5%/0.225% |
| 07998-03 SOD CHL 500ML | 640.32 | 26.68 | 24 | 1 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% |
| 07998-09 SOD CHL 1000ML | 198.48 | 16.54 | 12 | 1 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% |
| 08004-15 FILL) | 378.72 | 31.56 | 12 | 1 | DEXTROSE 30% INJ USP 1000ML (500ML |
| 08005-15 FILL) | 428.04 | 35.67 | 12 | 1 | DEXTROSE 60% INJ USP 1000ML (500ML |
| 08021-02 | 297.00 | 4.95 | 60 | 1 | STERILE EMPTY VIAL 20ML |
| 08021-05 | 372.60 | 6.21 | 60 | 1 | STERILE EMPTY VIAL 50ML |
| 08021-10 | 446.40 | 7.44 | 60 | 1 | STERILE EMPTY VIAL 100ML |
| 08026-01 ABBOJECT SYRINGE | 105.20 | 10.52 | 10 | 5 | LIDOCAINE 1% HCL INJ 5ML S-PACK |
| 08027-01 ABBOJECT SYRINGE | 90.60 | 9.06 | 10 | 5 | LIDOCAINE 2% HCL INJ 5ML S-PACK |
| 08060-19 | 251.80 | 25.18 | 10 | 5 | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 08060-29 SYR W/LUER LOCK | 264.60 | 26.46 | 10 | 5 | AMIDATE 40MG 20ML LFSLD ABBOJECT |
| 08061-01 | 124.50 | 24.90 | 5 | 5 | AMIDATE 40MG 20ML AMPUL |
| 08062-01 | 108.75 | 21.75 | 5 | 5 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 08065-15 | 104.50 | 10.45 | 10 | 5 | QUELICIN 100MG 5ML ABBOJECT SYRINGE |
| 08066-15 ABBOJECT SYRINGE | 126.40 | 12.64 | 10 | 5 | TUBOCURARINE CHL INJ 15MG 5ML |
| 08076-01 | 592.00 | 0.74 | 800 | 1 | SNAP LOCK DEVICE |
| 08078-01 | 816.00 | 6.80 | 120 | 1 | VENI LOOP CONNECTOR W/EXTENDED |

Page 35

TXABT
56635

ABT-DOJ 0191019

CONFIDENTIAL

ABT015-0589

APR413 (2).TXT

TUBING

| Code | | | | | Description |
|------|------|------|-----|---|-------------|
| 08079-01 | 939.60 | 7.83 | 120 | 1 | VENI LOOP CONNECTOR W/RESEAL |
| 08082-48 INCH | 642.72 | 13.39 | 48 | 1 | VENOSET 100-SL PIGGYBACK NV 100 |
| 08083-68 NV 100 INCH | 670.56 | 13.97 | 48 | 1 | VENOSET 100-SL PIGGYBACK MICRODRIP |
| 08084-48 | 943.20 | 19.65 | 48 | 1 | VENOSET PIGGYBACK W/IVEX-HP – NV |
| 08085-01 | 178.70 | 35.74 | 5 | 5 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) |
| 08183-01 FLIPTOP VIAL | 115.75 | 4.63 | 25 | 4 | POTASSIUM ACETATE 40MEQ 20ML |
| 08948-62 W/SL | 593.40 | 29.67 | 20 | 1 | BURETTE 100ML HEMOSET, NV, 72INCH |
| 08954-68 | 739.20 | 15.40 | 48 | 1 | BLOOD SET 84 INCH W/PUMP-SL |
| 08958-48 CAIR CLAMP | 782.88 | 16.31 | 48 | 1 | VENOSET 90 SL W/IVEX-2 FILTER AND |
| 08961-48 VENTED | 706.56 | 14.72 | 48 | 1 | VENOSET-SL SURGICAL PIGGYBACK  – |
| 08965-48 | 597.60 | 12.45 | 48 | 1 | VENOSET SURGICAL PIGGYBACK NV |
| 08975-18 UNIV ADD SYR | 173.20 | 17.32 | 10 | 5 | CYSTEINE HCL INJ., USP 0.5GRAM 10ML |
| 09041-01 1:200,000 50ML AMPUL | 340.50 | 13.62 | 25 | 1 | BUPIVACAINE HCL 0.25% EPINE |
| 09042-01 1:200,000 10ML TEARTOP | 48.50 | 4.85 | 10 | 5 | BUPIVACAINE HCL 0.25% EPINE |
| 09042-02 1:200,000 30ML TEARTOP | 83.20 | 8.32 | 10 | 5 | BUPIVACAINE HCL 0.25% EPINE |
| 09043-01 1:200,000 50ML FLIPTOP | 277.75 | 11.11 | 25 | 1 | BUPIVACAINE HCL 0.25% EPINE |
| 09044-01 1:200,000 30ML AMPUL | 68.10 | 13.62 | 5 | 5 | BUPIVACAINE HCL 0.5% EPINE |
| 09045-01 1:200,000 10ML TEARTOP | 68.60 | 6.86 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE |
| 09045-02 1:200,000 30ML TEARTOP | 90.30 | 9.03 | 10 | 5 | BUPIVACAINE HCL 0.5% EPINE |
| 09046-01 1:200,000 50ML FLIPTOP | 302.75 | 12.11 | 25 | 1 | BUPIVACAINE HCL 0.5% EPINE |
| 09047-01 1:200,000 30ML AMPUL | 61.30 | 12.26 | 5 | 5 | BUPIVACAINE HCL 0.75% EPINE |
| 09093-32 2ML AMPUL | 37.20 | 3.72 | 10 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09093-35 5ML AMPUL | 68.50 | 6.85 | 10 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09093-36 10ML AMPUL | 65.50 | 13.10 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09093-38 20ML AMPUL | 128.50 | 25.70 | 5 | 5 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09094-22 2ML FLIPTOP | 186.75 | 7.47 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09094-25 5ML FLIPTOP | 341.25 | 13.65 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09094-28 10ML FLIPTOP | 327.50 | 13.10 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09094-31 20ML FLIPTOP | 642.50 | 25.70 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09094-61 50ML FLIPTOP | 1,606.25 | 64.25 | 25 | 2 | FENTANYL CITRATE INJ (0.05MG/ML) |
| 09097-48 CONV PIN 114INC | 1,159.20 | 24.15 | 48 | 1 | LS PLUMSET ANESTH H-FLOW SET-OL |
| 09099-16 4050ML/DOSE | 69.66 | 23.22 | 3 | 1 | ORAL COLONIC LAVAGE SOLUTION |
| 09104-20 20ML FLIPTOP | 542.00 | 21.68 | 25 | 2 | DOPAMINE HCL INJ USP 400MG 10ML IN |
| 09105-18 | 240.70 | 24.07 | 10 | 5 | DOPAMINE HCL 400MG 10ML UNIVERSAL |

Page 36

TXABT
56636
ABT-DOJ 0191020

CONFIDENTIAL

ABT015-0590

APR413 (2).TXT

| Item | | | | | Description |
|---|---|---|---|---|---|
| ADDITIVE SYRINGE | | | | | |
| 09136-48 | 220.32 | 4.59 | 48 | 1 | PEDIATRIC MICROAGGREGATE |
| TRANSFUSION BLOOD FILTER | | | | | |
| 09143-68 | 624.48 | 13.01 | 48 | 1 | HEMA BLOOD SET 80-SL |
| 09149-58 | 766.08 | 15.96 | 48 | 1 | HEMA Y-TYPE BLOOD 100-SL W/DRIP |
| CHAMBER PUMP NV | | | | | |
| 09153-58 | 821.76 | 17.12 | 48 | 1 | HEMA Y-TYPE BLOOD SET 100-SL |
| 09155-68 | 749.28 | 15.61 | 48 | 1 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 09157-01 | 60.75 | 2.43 | 25 | 16 | VITAMIN K1 INJECTION 1MG AMPUL |
| 09158-01 | 121.25 | 4.85 | 25 | 16 | VITAMIN K1 INJECTION 10MG AMPUL |
| 09165-58 | 876.48 | 18.26 | 48 | 1 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP |
| NV | | | | | |
| 09243-48 | 696.96 | 14.52 | 48 | 1 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 09244-68 | 453.60 | 18.90 | 24 | 1 | MICRO PUMP MICRODRIP SET W/IVEX-HP |
| FILTER | | | | | |
| 09245-68 | 530.88 | 22.12 | 24 | 1 | SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 09246-68 | 537.36 | 22.39 | 24 | 1 | SOLUSET 50X60 MICRO PUMP W/Y-INJ |
| SITE & IVEX-HP SL | | | | | |
| 09247-68 | 447.12 | 18.63 | 24 | 1 | SOLUSET 150X60 IV PUMP SET |
| 09248-68 | 529.92 | 22.08 | 24 | 1 | SOLUSET 150X60 MICRO PMP W/Y-INJ |
| SITE / IVX-HP SL | | | | | |
| 09252-68 | 448.80 | 18.70 | 24 | 1 | NITROGLYCERIN MICRO PUMP IV SET |
| 09263-01 | 163.00 | 32.60 | 5 | 5 | BRETYLIUM TOSYLATE INJ (50MG/ML) |
| AMPUL | | | | | |
| 09267-18 | 345.90 | 34.59 | 10 | 5 | BRETYLIUM TOSYLATE INJ (50MG/ML) |
| ABBOJECT | | | | | |
| 09268-01 | 163.00 | 32.60 | 5 | 5 | BRETYLIUM TOSYLATE INJ (50MG/ML) |
| FLIPTOP VIAL | | | | | |
| 09289-68 | 482.16 | 20.09 | 24 | 1 | MICRO PUMP MICRODRIP SET-SL |
| 09294-01 | 21.63 | 21.63 | 1 | 1 | PLUM LC 5000 SECONDARY CONTAINER |
| SUPPORT DEVICE | | | | | |
| 09406-01 | 119.04 | 119.04 | 1 | 6 | ENFLURANE, USP 125ML |
| 09406-02 | 200.89 | 200.89 | 1 | 6 | ENFLURANE, USP 250ML |
| 09784-02 | 366.48 | 30.54 | 12 | 1 | LIPOSYN II 10% 50ML SYRINGE |
| 09786-01 | 489.12 | 40.76 | 12 | 1 | LIPOSYN II 10% 200ML |
| 09786-03 | 791.16 | 65.93 | 12 | 1 | LIPOSYN II 10% 500ML |
| 09786-21 | 381.60 | 31.80 | 12 | 1 | LIPOSYN II 10% 100ML |
| 09787-02 | 480.96 | 40.08 | 12 | 1 | LIPOSYN II 20% 50ML SYRINGE |
| 09789-01 | 699.00 | 58.25 | 12 | 1 | LIPOSYN II 20% 200ML |
| 09789-03 | 1,130.76 | 94.23 | 12 | 1 | LIPOSYN II 20% 500ML |
| 09790-01 | 461.16 | 38.43 | 12 | 1 | LIPOSYN III 10% 200ML |
| 09790-03 | 746.28 | 62.19 | 12 | 1 | LIPOSYN III 10% 500ML |
| 09790-21 | 489.12 | 40.76 | 12 | 1 | LIPOSYN III 10% 100/200ML |
| 09791-01 | 659.40 | 54.95 | 12 | 1 | LIPOSYN III 20% 200ML |
| 09791-03 | 1,087.08 | 90.59 | 12 | 1 | LIPOSYN III 20% 500ML |
| 09792-03 | 565.68 | 70.71 | 8 | 1 | LIPOSYN II 20% KIT 200ML |
| 09793-01 | 878.16 | 109.77 | 8 | 1 | LIPOSYN II 20% KIT 500ML |
| 09794-01 | 607.12 | 75.89 | 8 | 1 | LIPOSYN II 10% KIT 500ML |
| 11003-12 | 817.92 | 17.04 | 48 | 1 | PLUMSET IV FAT EMULSION SET-OL, |
| VENTED, 104INCH | | | | | |
| 11004-01 | 4,489.27 | 4,489.27 | 1 | 1 | HYPERBARIC PUMP LIFECARE MODEL 3HB |
| 11029-03 | 401.92 | 401.92 | 1 | 1 | DATAWAY KIT (RS232) |
| 11045-74 | 717.40 | 35.87 | 20 | 1 | HEMA II BLOOD Y-TYPE SET W/PUMP |
| 11075-48 | 82.56 | 1.72 | 48 | 1 | ADAPTER PIN MP-TYPE NV |
| 11076-01 | 458.24 | 3.58 | 128 | 1 | LIFESHIELD ADAPTER W/LUER SLIP AND |
| ADM PORT | | | | | |
| 11123-01 | 669.60 | 33.48 | 20 | 1 | HEMA RAPID FLOW Y-TYPE BLOOD |
| SET-SL,NV | | | | | |
| 11130-01 | 28.64 | 28.64 | 1 | 1 | FLEXIBLE 2-LITER CONTAINER HANGER |
| ACCESSORY | | | | | |
| 11150-01 | 53,870.21 | 53,870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-02 | 53,870.21 | 53,870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11150-03 | 53,870.21 | 53,870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |

Page 37

TXABT
56637

ABT-DOJ 0191021

CONFIDENTIAL

ABT015-0591

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 11150-04 | 53,870.21 | 53,870.21 | 1 | 1 | NUTRIMIX MACRO TPN COMPOUNDER |
| 11155-01 | 399.12 | 16.63 | 24 | 1 | SPECIALTY I.V. PUMP SET-HP VENTED |
| 105 INCH | | | | | |
| 11170-02 | 294.24 | 12.26 | 24 | 1 | PLUM LC 5000 SOLUSET 150ML BURETTE |
| SET-SL NV | | | | | |
| 11172-01 | 164.00 | 0.41 | 400 | 1 | NUTRI-CLAMP CLOSURE DEVICE |
| 11180-01 | 135.91 | 135.91 | 1 | 1 | CRIMPING TOOL |
| 11187-03 | 819.20 | 3.20 | 256 | 1 | LIFESHIELD CONNECTOR (19GAUGE) |
| 11230-01 | 520.73 | 520.73 | 1 | 1 | NUTRIMIX MACRO PRINTER |
| 11230-03 | 520.73 | 520.73 | 1 | 1 | NUTRIMIX MACRO PRINTER |
| 11231-01 | 66.95 | 66.95 | 1 | 1 | NUTRIMIX MICRO PRINTER |
| 11231-03 | 66.95 | 66.95 | 1 | 1 | NUTRIMIX MACRO PRINTER CABLE |
| 11234-02 | 426.24 | 17.76 | 24 | 1 | NUTRIMIX MICRO PRINTER CABLE |
| W/CAPPED SEC PORT | | | | | PLUM LC 5000 HEMA BL Y-TYPE SL |
| 11235-02 | 390.00 | 16.25 | 24 | 1 | PLUM LC 5000 HEMA BLOOD SET-SL |
| W/CAP SECOND PORT | | | | | |
| 11241-02 | 491.04 | 20.46 | 24 | 1 | PLUM LC5000 HEMOSET 100ML BURETTE |
| SET-SL, NV | | | | | |
| 11249-01 | 234.73 | 234.73 | 1 | 1 | HEAVY-DUTY SINGLE I.V. UPRIGHT(SOLD |
| W/11249-02) | | | | | |
| 11249-02 | 234.73 | 234.73 | 1 | 1 | HEAVY-DUTY SINGLE I.V. BASE (SOLD |
| W/11249-01) | | | | | |
| 11250-01 | 291.90 | 291.90 | 1 | 1 | HEAVY-DUTY QUAD I.V. UPRIGHT(SOLD |
| W/11250-02) | | | | | |
| 11250-02 | 291.90 | 291.90 | 1 | 1 | HEAVY-DUTY QUAD I.V. BASE (SOLD |
| W/11250-01) | | | | | |
| 11251-01 | 132.41 | 132.41 | 1 | 1 | PRINTER TRAY |
| 11252-01 | 58.99 | 58.99 | 1 | 1 | TRANSPORT HANDLE |
| 11253-01 | 18.06 | 18.06 | 1 | 1 | URINARY DRAINAGE BAG HOOK |
| 11254-01 | 34.91 | 34.91 | 1 | 1 | T BAR HOOKS |
| 11255-01 | 54.17 | 54.17 | 1 | 1 | E CYLINDER SUPPORT |
| 11256-01 | 96.30 | 96.30 | 1 | 1 | WHEELCHAIR IV SUPPORT W/E CYLINDER |
| SUPPORT | | | | | |
| 11257-01 | 252.78 | 252.78 | 1 | 1 | LOCK BOX |
| 11258-01 | 30.09 | 30.09 | 1 | 1 | HOOK RAMS HORN CROWN |
| 11259-01 | 43.33 | 43.33 | 1 | 1 | CROWN, 8 HOOK |
| 11260-01 | 7.22 | 7.22 | 1 | 1 | CASTERS, 2-1/2 INCH |
| 11260-03 | 7.22 | 7.22 | 1 | 1 | CASTERS, 2-1/2 INCH |
| 11260-30 | 9.03 | 9.03 | 1 | 1 | CASTERS 2-1/2 INCH, W/LOCKS |
| 11260-35 | 18.06 | 9.03 | 2 | 1 | CASTERS 2-1/2 INCH, W/LOCKS |
| 11261-01 | 12.03 | 12.03 | 1 | 1 | CASTERS, 4 INCH, HEAVY-DUTY |
| 11261-03 | 12.03 | 12.03 | 1 | 1 | CASTERS, 4 INCH, HEAVY-DUTY |
| 11261-30 | 14.04 | 14.04 | 1 | 1 | CASTERS, 4 INCH, HEAVY-DUTY W/LOCKS |
| 11261-35 | 42.12 | 14.04 | 3 | 1 | CASTERS, 4 INCH, HEAVY-DUTY W/LOCKS |
| 11262-01 | 138.43 | 138.43 | 1 | 1 | POWER PACK ATTACHMENT |
| 11277-01 | 195.76 | 195.76 | 1 | 1 | I.V. POLE OMNI-FLOW (SOLD |
| W/11277-02) | | | | | |
| 11277-02 | 195.76 | 195.76 | 1 | 1 | I.V. BASE OMNI-FLOW(SOLD |
| W/11277-01) | | | | | |
| 11277-03 | 195.76 | 195.76 | 1 | 1 | I.V. POLE PLUM XL3(SOLD W/11277-04) |
| 11277-04 | 195.76 | 195.76 | 1 | 1 | I.V. BASE PLUM XL3 (SOLD |
| W/11277-03) | | | | | |
| 11285-12 | 780.00 | 16.25 | 48 | 1 | LC 5000 PLUMSET PRIM SET-OL, |
| W/CAPPED SEC PORT, NV | | | | | |
| 11288-12 | 1,068.96 | 22.27 | 48 | 1 | LC5000 PLUM SET-OL,W/IVX-HP,CAPPED |
| SEC PORT,NV | | | | | |
| 11301-01 | 358.80 | 2.99 | 120 | 1 | LS LATEX-FREE PP RESEAL MALE |
| ADAPTER PLUG-SHORT | | | | | |
| 11302-01 | 440.00 | 0.44 | 0M | 1 | LIFESHIELD BLUNT CANNULA |
| 11303-03 | 568.32 | 1.11 | 512 | 1 | LIFESHIELD LOCKING BLUNT CANNULA |
| (18GAUGE) | | | | | |
| 11305-48 | 552.96 | 11.52 | 48 | 1 | LS NV PRIMARY, MACRO,2-CAPPED |
| REFLUX PORTS SL | | | | | |

Page 38

TXABT
56638

ABT-DOJ 0191022

CONFIDENTIAL

ABT015-0592

APR413 (2).TXT

| | | | | | | |
|---|---|---|---|---|---|---|
| 11305-58 | 552.96 | 11.52 | 48 | 1 | LS | LFREE PRIM IV SET, CNVPP W/2 |
| LUER ACT VALVES-OL | | | | | | |
| 11306-48 | 434.88 | 9.06 | 48 | 1 | LS | NV PRIMARY, MACRO,2 RESEAL Y-INJ |
| SITES SL | | | | | | |
| 11306-58 | 434.88 | 9.06 | 48 | 1 | LS | PRIMARY IV SET, CONVPP W/PP |
| Y-INJ SITES-OL | | | | | | |
| 11308-48 | 770.40 | 16.05 | 48 | 1 | LS | NV PRIM PGBK W/2 CAP REFLUX |
| VALVE PORTS,SL | | | | | | |
| 11308-58 | 770.40 | 16.05 | 48 | 1 | LS | PRIM IV SET CNVPP W/BCKK/3 LAVS |
| PIGGYBACK W/OL | | | | | | |
| 11309-48 | 653.28 | 13.61 | 48 | 1 | LS | NV PRIMARY, W/BKCK, 3 RSL Y-INJ |
| SITES,PGBK SL | | | | | | |
| 11309-58 | 653.28 | 13.61 | 48 | 1 | LS | PRIM IV SET CNVPP, BCKK/3PP |
| RESEAL Y-SITES W/OL | | | | | | |
| 11311-48 | 264.96 | 5.52 | 48 | 1 | LS | SECOND SET, NV, 32INC, VENOSET |
| PIGGYBACK W/SL | | | | | | |
| 11312-48 | 378.72 | 7.89 | 48 | 1 | LS | SECONDARY, NV, 32INC, W/CONN |
| VENOSET PGBK SL | | | | | | |
| 11313-48 | 406.56 | 8.47 | 48 | 1 | LS | SECONDARY,NV, 32INC, W/CONN VSET |
| MICRDP PGBK | | | | | | |
| 11315-48 | 386.88 | 8.06 | 48 | 1 | LS | EXTENSION SET W/2 CAPPED REFLUX |
| VALVE PORTS,SL | | | | | | |
| 11316-48 | 294.72 | 6.14 | 48 | 1 | LS | EXTENTION 32INCH W/2 PRPRCD |
| RESEAL Y-SITES SL | | | | | | |
| 11358-01 | 395.52 | 16.48 | 24 | 1 | ADI | PUMP SET, VENTED-OL, 84INCH |
| 11365-03 | 39,767.84 | 39,767.84 | 1 | 1 | | NUTRIMIX MICRO TPN COMPOUNDER |
| 11365-04 | 39,767.84 | 39,767.84 | 1 | 1 | | NUTRIMIX MICRO TPN COMPOUNDER |
| 11365-05 | 38,609.55 | 38,609.55 | 1 | 1 | | NUTRIMIX MICRO TPN COMPOUNDER (2.08 |
| SOFTWARE) | | | | | | |
| 11365-06 | 39,767.84 | 39,767.84 | 1 | 1 | | NUTRIMIX MICRO TPN COMPOUNDER (2.08 |
| SOFTWARE) | | | | | | |
| 11365-07 | 38,609.55 | 38,609.55 | 1 | 1 | | NUTRIMIX MICRO TPN COMPOUNDER (2.09 |
| SOFTWARE) | | | | | | |
| 11365-08 | 38,609.55 | 38,609.55 | 1 | 1 | | NUTRIMIX MICRO TPN COMPOUNDER (2.09 |
| SOFTWARE) | | | | | | |
| 11366-01 | 589.52 | 147.38 | 4 | 1 | | NUTRIMIX MICRO TRANSFER SET/VENTED |
| PIERCING PIN | | | | | | |
| 11367-48 | 221.28 | 4.61 | 48 | 1 | | NUTRIMIX MICRO VENTED PIERCING PIN |
| 11368-01 | 935.72 | 935.72 | 1 | 1 | | NUTRIMIX MICRO VIAL RACK |
| 11369-03 | 467.86 | 467.86 | 1 | 1 | | NUTRIMIX BAR CODE READER |
| 11373-02 | 461.76 | 19.24 | 24 | 1 | | PLUM LC 5000 LS W/PROXIMAL IVEX |
| PRIM IV SET-OL | | | | | | |
| 11374-02 | 452.64 | 18.86 | 24 | 1 | | PLUM LC 5000 SOLUSET W/IVEX, 50ML |
| BURETTE SET-OL | | | | | | |
| 11390-01 | 674.00 | 3.37 | 200 | 1 | | LIFESHIELD VIAL ADAPTER |
| W/PREPIERCED RESEAL | | | | | | |
| 11391-01 | 358.80 | 2.99 | 120 | 1 | | LIFESHIELD PP RESEAL MALE ADAPTER |
| PLUG-LONG | | | | | | |
| 11392-48 | 1,061.28 | 22.11 | 48 | 1 | LS | PIGGYBACK W/PREP |
| RESEALS/IVEX-HP,OPTION-LOK | | | | | | |
| 11392-58 | 1,061.28 | 22.11 | 48 | 1 | LS | PRIM IV SET CNVPP W/BCKK/3PP |
| Y-SITES HP FLTR-OL | | | | | | |
| 11395-03 | 819.20 | 3.20 | 256 | 1 | | LIFESHIELD CONNECTOR (21 GAUGE) |
| 11397-48 | 305.76 | 6.37 | 48 | 1 | LS | SECONDARY W/OPTION-LOK/DROP-IN |
| CANNULA SNAP LK | | | | | | |
| 11398-01 | 430.00 | 21.50 | 20 | 1 | LS | 150ML BURETTE W/2PP RESEALS |
| SOLUSET W/OL | | | | | | |
| 11399-01 | 160.00 | 1.60 | 100 | 1 | | LIFESHIELD DOCKING STATION |
| W/PREPIERCED RESEAL | | | | | | |
| 11400-01 | 852.00 | 7.10 | 120 | 1 | LS | VENILOOP CONNECTOR W/PREPIERCED |
| RESEAL | | | | | | |
| 11402-01 | 844.80 | 7.04 | 120 | 1 | LS | EXTEN W/LOCKING LUER T/PP RESEAL |
| INJ SITE | | | | | | |

TXABT
56639

ABT-DOJ 0191023

CONFIDENTIAL

ABT015-0593

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 11408-01 | 810.00 | 4.05 | 200 | 1 | LIFESHIELD VIAL ADAPTER W/LUER |
| ACTIVATED VALVE | | | | | |
| 11409-48 | 973.44 | 20.28 | 48 | 1 | LS HEMA II Y-TYPE BLOOD 100-SL |
| W/2PP RESEAL Y-INJ | | | | | |
| 11411-68 | 659.04 | 13.73 | 48 | 1 | LS W/BACKCHECK 3 RESEAL Y-SITE |
| MICRODRIP PGBK W/OL | | | | | |
| 11414-48 | 980.16 | 20.42 | 48 | 1 | MICRON FILTER(1.2) PRIM IV, NV, |
| VENOSET PGBK W/SL | | | | | |
| 11415-48 | 506.40 | 10.55 | 48 | 1 | MICRON FLTR(1.2) EXTENSION SET, |
| Y-INJ SITE SL | | | | | |
| 11415-68 | 506.40 | 10.55 | 48 | 1 | LS MICRON |
| FLTR(1.2)EXTN,NONPHTHALATE TBG Y-SITE SL | | | | | |
| 11417-48 | 872.64 | 18.18 | 48 | 1 | PLUM 5000 LIFESHIELD SEC SET-SL |
| W/LS BL CANNULA | | | | | |
| 11419-12 | 944.16 | 19.67 | 48 | 1 | PLUM LC5000 LIFESHIELD SET-SL |
| W/CAPPED SEC PORT,NV | | | | | |
| 11420-48 | 729.12 | 15.19 | 48 | 1 | LIFESHIELD (BLUES) PRIMARY IV PUMP |
| SET-SL, NV | | | | | |
| 11421-01 | 511.68 | 21.32 | 24 | 1 | LIFESHIELD SOLUSET 150ML BURETTE |
| PUMP SET-SL | | | | | |
| 11429-01 | 227.12 | 227.12 | 1 | 1 | LC 5000 JUNCTION BOX PC(DB-9F), 8FT |
| 11430-01 | 13.22 | 13.22 | 1 | 1 | PLUM 1.6 DATAPORT PROGRAMMERS GUIDE |
| 11430-02 | 13.22 | 13.22 | 1 | 1 | PLUM XLM FAMILY PROGRAMMERS GUIDE |
| 11431-01 | 57.63 | 57.63 | 1 | 1 | ASM, CABLE, PLUM(DB-9F) TO |
| PC(DB-9F), 8FT | | | | | |
| 11431-02 | 63.32 | 63.32 | 1 | 1 | ASM, CABLE, PLUM(DB-15M) TO |
| PC(DB-25F), 8FT | | | | | |
| 11431-03 | 40.60 | 40.60 | 1 | 1 | ASM, CABLE, PC(DB-9F) TO J-BOX, 8FT |
| 11431-04 | 40.60 | 40.60 | 1 | 1 | ASM, CABLE, PC(DB-25F) TO J-BOX, |
| 8FT | | | | | |
| 11431-06 | 22.71 | 22.71 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX 2FT |
| 11431-07 | 22.71 | 22.71 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX 4FT |
| 11431-08 | 22.71 | 22.71 | 1 | 1 | ASM, CABLE, J-BOX TO J-BOX 6FT |
| 11434-01 | 520.56 | 21.69 | 24 | 1 | LS PRIMARY SET-OL W/ORANGE |
| TUBING,IVEX-HP(BLUES) | | | | | |
| 11441-01 | 79.68 | 1.66 | 48 | 1 | SYRINGE ADAPTER |
| 11457-12 | 1,229.28 | 25.61 | 48 | 1 | PLUM LC5000 LIFESHIELD PRIM PUMP-SL |
| W/IVEX-HP | | | | | |
| 11458-48 | 1,052.16 | 21.92 | 48 | 1 | LS PRIMARY PUMP IV SET-SL W/IVEX-HP |
| FILTER | | | | | |
| 11459-48 | 816.96 | 17.02 | 48 | 1 | LS PRIMARY PIGGYBACK IV PUMP |
| SET-SL(NV) | | | | | |
| 11460-48 | 1,040.64 | 21.68 | 48 | 1 | LS PRIMARY PIGGYBACK SET-SL |
| W/IVEX-HP NV | | | | | |
| 11477-01 | 88.80 | 0.74 | 120 | 1 | LIFESHIELD MALE/FEMALE STERILE CAP |
| 11479-01 | 462.24 | 9.63 | 48 | 1 | LS Y-TYPE CONNECTING SET W/LAV/ |
| MICROBORE TUBING | | | | | |
| 11480-01 | 352.00 | 7.04 | 50 | 1 | LS EXTENTION 7INC W/CAP VALVE PORT |
| LUER LOCK | | | | | |
| 11481-01 | 405.00 | 8.10 | 50 | 1 | LIFESHIELD VENILOOP CONNECTOR |
| W/CAPPED VALVE PORT | | | | | |
| 11482-01 | 972.00 | 8.10 | 120 | 1 | LS EXTENSION W/LOCK LUER T/PP |
| RESEAL CAP VAL PORT | | | | | |
| 11485-48 | 384.48 | 8.01 | 48 | 1 | LIFESHIELD SECONDARY W/CONNECTOR |
| VSET PGBK W/OL | | | | | |
| 11495-01 | 119.30 | 11.93 | 10 | 8 | ABBOTT ENERGIZER (KVO) |
| 11506-12 | 827.04 | 17.23 | 48 | 1 | PLUM LC5000 LS PRIMARY SET-SL |
| W/CAPPED SEC PORT | | | | | |
| 11510-01 | 736.80 | 6.14 | 120 | 1 | LS PREPIERCED RESEAL MALE ADAPTER |
| PLUG-SHORT | | | | | |
| 11521-01 | 391.68 | 3.06 | 128 | 1 | LIFESHIELD ACTIVATED VALVE MALE |
| ADAPT PLUG W/LL | | | | | |
| 11534-48 | 264.96 | 5.52 | 48 | 1 | LIFESHIELD EXTENSION W/PP RESEAL |

Page 40

TXABT
ABT-DOJ 0191024    56640

CONFIDENTIAL

ABT015-0594

APR413 (2).TXT

Y-SITE/OL
11536-01   1,064.40      8.87    120    1    LS 3 PORT ADAP W/2 PP SITES-LOCKING
SPIN COLLAR
11537-48    663.84       13.83    48    1    LS VENT PRIM 101 W/2 BKCK, 2PREP
YS/FLBK PIG W/SL
11538-48    928.80       19.35    48    1    LS PRIMARY,VTD,80INC BKCK, Y-SITES,
IVEX-2 OL
11539-48    409.92        8.54    48    1    LS PRIMARY,VTD,70INC W/PP RESEAL/OL
MICRODRIP
11540-48    619.20       12.90    48    1    LS PRIMARY IV SET, VENTED, 80INC
PIGGYBACK W/OL
11541-48    451.68        9.41    48    1    LS PRIMARY SET VTD, 78INC W/LUER
ACT VALVE, OL
11542-48    662.88       13.81    48    1    LS PRIMARY PGBK,VENT,W/BKCK VAL/CAP
VALVE PORTS,OL
11544-01    355.00        7.10    50    1    LIFESHIELD PP RESEAL EXTENSION INT
6INC OL
11545-48    398.40        8.30    48    1    LS PRIMARY SET, VTD, 78INC W/Y INJ
SITE OL
11547-01    844.80        7.04   120    1    LS MACROBORE EXT W/LOCKING SP
COLLAR INJ SITE
11548-01    310.08        6.46    48    1    LS Y-TYPE CONNECT SET W/PP RESEAL
MICROBORE TUBING
11549-01    326.40        6.80    48    1    LS Y-TYPE CONNECT SET W/2PP RESEAL
MICROBORE TUBE
11550-48    636.00       13.25    48    1    LS PRIMARY IV SET, VTD.
W/BKCK/Y-SITES MICRO OL
11555-03   4,347.20    4,347.20    1    1    LIFECARE PLUM XL
11555-04   4,347.20    4,347.20    1    1    LIFECARE PLUM XL
11561-48    718.56       14.97    48    1    LS (BLUES) PRIMARY PUMP SET W/VALVE
CAP PORTS
11562-48    936.00       19.50    48    1    LS (BLUES)PRIMARY SET-OL W/VAL CAP
PORTS/IVX-HP
11563-12    845.28       17.61    48    1    PLUM LC 5000 LS PRIMARY SET-OL
W/DUAL CHANNEL
11566-48    762.24       15.88    48    1    LS (BLUES) MICRODRIP PRIM MICRO
PUMP SET
11567-68    458.16       19.09    24    1    LS(BLUES)SOLUSET MICRODRIP 150ML
BURETTE SET-OL
11572-02    844.80        7.04   120    1    LS EXTENSION SET W/T PREPIERCED
RESEAL INJ SITE
11588-48    694.56       14.47    48    1    LS (BLUES) PRIMARY IV PUMP SET-OL
11595-12   1,297.92      27.04    48    1    LS PLUM 5000(LAV)SET-OL CONV DUAL
CHN ORANGE TBG
11600-48    643.20       13.40    48    1    IVEX-HP EXTENSION SET-OL W/PP
RESEAL
11620-01      4.86        4.86     1    1    HANDWHEEL
11621-01      8.12        8.12     1    1    HANDWHEEL W/COMPRESSION COUPLING
11647-48    519.36       10.82    48    1    MONOPLACE HYPERBIC EXT
SET-OL/ADD-ON 3-WAY STPCK
11657-48   1,067.04      22.23    48    1    LS PRIMARY PUMP SET-OL W/FILTER LAV
NV(BLUES)
11658-48    800.64       16.68    48    1    LS MICRODRIP PRIMARY MICRO PUMP SET
W/LAV
11659-68    498.96       20.79    24    1    LS SOLUSET MICRDRP 150ML BURETTE
MICRO-OL(BL)
11662-12    827.04       17.23    48    1    LS PLUM-OL W/CONVERT PP 104INCH
DUAL CHAN
11663-12    499.68       10.41    48    1    LS PLUM SPEC MICROBORE SET-OL,LAV,
76INC DUAL CHN
11664-03    473.04       19.71    24    1    LS PLUMSET HEMA BLOOD Y-TYPE
SET-OL,W/CAP SEC PORT
11669-12    973.44       20.28    48    1    LS PLUM SET OL,W/BALL CK VAL CAP

Page 41

ABT-DOJ 0191025

TXABT
56641

CONFIDENTIAL

ABT015-0595

APR413 (2).TXT

| SEC PORT,DUAL CHN | | | | | |
|---|---|---|---|---|---|
| 11670-02 | 564.96 | 23.54 | 24 | 1 | LS PLM SOLU 150 BURET,/BALL.CK VAL |
| C SECND PRT CNL | | | | | |
| 11678-48 | 728.16 | 15.17 | 48 | 1 | LS BREEZE 175,VTD, 80INC W/BKCK/2 |
| LAV, PGBK W/OL | | | | | |
| 11679-48 | 681.12 | 14.19 | 48 | 1 | LS BREEZE 175,VTD,80IN BKCK/2 PRP |
| Y-SITES PIG OL | | | | | |
| 11682-48 | 364.32 | 7.59 | 48 | 1 | LS PLUM SECOND-OL W/BALL CK VAL, LS |
| BLUNT CANNULA | | | | | |
| 11684-12 | 1,304.64 | 27.18 | 48 | 1 | PLUMSET LS PRIM IV PUMP SET-OL |
| W/IVEX-HP,CONVT PP | | | | | |
| 11687-01 | 1,159.20 | 24.15 | 48 | 1 | LS VTD DUAL CHANNEL INF SL W/BKCK |
| AND PPR | | | | | |
| 11692-48 | 671.52 | 13.99 | 48 | 1 | PRIMARY IV PUMP SET W/CONV PIERCING |
| PIN | | | | | |
| 11697-48 | 708.00 | 14.75 | 48 | 1 | LS PRIM SET W/CNVT PP-OL W/3 PRP |
| RESEAL Y-INJ SITE | | | | | |
| 11701-48 | 941.28 | 19.61 | 48 | 1 | LS PRIM PUMP SET-OL W/LAV |
| PORTS/IVEX-HP, CONVRT PP | | | | | |
| 11706-02 | 458.88 | 19.12 | 24 | 1 | PLUMSET SOLUSET 150ML BURETTE PUMP |
| SET-OL, 114INCH | | | | | |
| 11707-12 | 1,052.64 | 21.93 | 48 | 1 | PLUMSET PRIM |
| SET-OL,W/IVX-HP,CONVERT PP,DUAL CHAN | | | | | |
| 11710-02 | 532.32 | 22.18 | 24 | 1 | LS PLUMSET MICRODRIP SOLUSET 150ML |
| BURETTE SET-OL | | | | | |
| 11714-02 | 526.80 | 21.95 | 24 | 1 | LS PLUM MICROD SOLUSET 150ML |
| BURETTE OL,CNVPP 124 | | | | | |
| 11716-01 | 332.00 | 6.64 | 50 | 1 | LS EXTENSION SET W/T |
| CONNECTOR/PREPIERCED RESEAL | | | | | |
| 11719-48 | 675.36 | 14.07 | 48 | 1 | LS PRIM SET, VTD, W/BKCK, 2 LAV |
| PGBK MICROD W/OL | | | | | |
| 11735-48 | 746.88 | 15.56 | 48 | 1 | LS PRIM SET,VTD,W/BKCK/2LAV PGBK |
| MICRO W/IVX-HP/OL | | | | | |
| 11736-48 | 681.12 | 14.19 | 48 | 1 | LS PRIM,VTD,W/BKCK/2-PP Y-SITES |
| PGBK MIC,IVX-HP/OL | | | | | |
| 11737-48 | 738.24 | 15.38 | 48 | 1 | LS PRIM, VTD, W/BKCK/2-LAV PGBK |
| W/IVEX-HP/OL | | | | | |
| 11738-48 | 361.92 | 7.54 | 48 | 1 | LS EXTENSION 13INCH W/LUER ACT. |
| VALVE/OL | | | | | |
| 11739-48 | 466.08 | 9.71 | 48 | 1 | LS PRIM SET,VTD,70INCH W/LUER ACT. |
| VALVE MICRO OL | | | | | |
| 11741-48 | 489.12 | 10.19 | 48 | 1 | LS IVEX-HP FILTER, 15INCH W/LUER |
| ACT. VALVE-OL | | | | | |
| 11742-48 | 445.92 | 9.29 | 48 | 1 | LS REGULATOR IV EXT SET DIAL-A-FLO |
| W/PP Y-SITE,OL | | | | | |
| 11743-48 | 457.44 | 9.53 | 48 | 1 | LS REGULATOR IV EXT SET DIAL-A-FLO |
| W/LAV/OL | | | | | |
| 11744-01 | 435.40 | 21.77 | 20 | 1 | LS 150ML BURETTE W/2 PRP INJ SITE, |
| SOLUSET MICR-OL | | | | | |
| 11745-01 | 449.60 | 22.48 | 20 | 1 | LS 150ML BURETTE W/CAP PORT/LAV,FTR |
| SOLUSET MIC-OL | | | | | |
| 11749-01 | 943.20 | 7.86 | 120 | 1 | LS MICROBORE EXTENSION SET W/LAV |
| AND T CONNECTOR | | | | | |
| 11750-01 | 943.20 | 7.86 | 120 | 1 | LS MACROBORE EXTENSION SET W/LAV |
| AND T CONNECTOR | | | | | |
| 11762-48 | 709.44 | 14.78 | 48 | 1 | LS BRZ PRIM, 80IN W/BKCK/2 Y-SITES |
| PGBK IVEX-HP OL | | | | | |
| 11781-03 | 5,769.75 | 5,769.75 | 1 | 1 | PLUM XL3 |
| 11788-48 | 214.08 | 4.46 | 48 | 1 | MICROBORE LOW ABSORPT/LIGHT |
| RESISTANT EXTEN SET-OL | | | | | |
| 11792-02 | 868.22 | 868.22 | 1 | 1 | ADD-VANTAGE ASSEMBLY MACHINE |
| 11827-01 | 127.40 | 12.74 | 10 | 8 | ABBOTT ENERGIZER W/SECURE LOCK |
| 11828-01 | 133.10 | 13.31 | 10 | 8 | ABBOTT ENERGIZER W/LUER ACTIVATED |

Page 42

TXABT
ABT-DOJ 0191026        56642

CONFIDENTIAL

ABT015-0596

APR413 (2).TXT

| Item | Price | Price2 | Qty | N | Description |
|---|---|---|---|---|---|
| VALVE | | | | | |
| 11829-01 | 138.90 | 13.89 | 10 | 8 | ABBOTT ENERGIZER W/LUER ACTIVATED |
| VALVE-SL | | | | | |
| 11844-48 | 63.36 | 1.32 | 48 | 1 | VENTED VIAL ADAPTER |
| 11845-07 | 5,769.75 | 5,769.75 | 1 | 1 | PLUM XL3M MICRO/MACRO INF DEVICE |
| 11855-01 | 5,769.75 | 5,769.75 | 1 | 1 | PLUM XLD3 TRIPLE CHANNEL W/DATAPORT |
| 11859-01 | 4,347.20 | 4,347.20 | 1 | 1 | PLUM XLD SINGLE CHANNEL W/DATAPORT |
| 11865-01 | 134.93 | 134.93 | 1 | 1 | PLUM XL3 TANDEM CARRIER |
| 11866-01 | 192.50 | 192.50 | 1 | 1 | TABLE TOP IV STAND |
| 11867-01 | 262.50 | 262.50 | 1 | 1 | PLUM XL3 STORAGE SYSTEM STAND |
| 11867-02 | 262.50 | 262.50 | 1 | 1 | PLUM XL3 STORAGE SYSTEM BASE |
| 11867-03 | 437.50 | 437.50 | 1 | 1 | PLUM XL3 STORAGE SYSTEM UNIT |
| 11868-01 | 41.72 | 41.72 | 1 | 1 | XL3 BAG HANGER FOR PLUM XL3 |
| 11874-12 | 1,209.60 | 25.20 | 48 | 1 | PLUMSET LS PRIMARY PUMP SET-OL 112 |
| INCH | | | | | |
| 11875-02 | 528.72 | 22.03 | 24 | 1 | PLUMSET LS MICRODRIP 150ML |
| BURETTE-OL,LAV,CAP SEC | | | | | |
| 11876-12 | 1,033.92 | 21.54 | 48 | 1 | PLUM LC 5000 LS PRIMARY SET-OL |
| W/CNV PP, LAV D-CHN | | | | | |
| 11877-48 | 121.44 | 2.53 | 48 | 1 | PLUMSET SECONDARY SET-OL |
| CONVERTIBLE PP | | | | | |
| 11878-12 | 921.60 | 19.20 | 48 | 1 | NITROGLYCERIN PLUMSET-OK, CONVT |
| PP/CAPPED SEC PORT | | | | | |
| 11879-12 | 1,235.04 | 25.73 | 48 | 1 | PLUMSET LS SET-OL W/PE LINED TBG, |
| CONV PP, IVEX-HP | | | | | |
| 11892-48 | 959.04 | 19.98 | 48 | 1 | MICRON FLTR 1.2 PRIM NUTRITONAL |
| PUMP SET-OL(BLUES) | | | | | |
| 11893-12 | 981.60 | 20.45 | 48 | 1 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL |
| PUMP SET-OL | | | | | |
| 11926-01 | 152.25 | 152.25 | 1 | 1 | PLUM 1.6 TAMPER PROOF FACE PLATE |
| 11927-01 | 152.25 | 152.25 | 1 | 1 | PLUM XL TAMPER PROOF FACE PLATE |
| 11928-01 | 134.93 | 134.93 | 1 | 1 | PLUM 1.6 TANDEM CARRIER |
| 11943-12 | 983.04 | 20.48 | 48 | 1 | LS PLUMSET PRIM SET-OL W/CONV PIN |
| 104INCH | | | | | |
| 11944-02 | 283.20 | 11.80 | 24 | 1 | LS L-FREE MICRO PLUM |
| W/H-P,CLAVE,150ML BURET CNVPN | | | | | |
| 11945-12 | 719.04 | 14.98 | 48 | 1 | PLUMSET PRIM IV SET-OL,CNVT |
| PIERCING PIN 104INCH | | | | | |
| 11946-12 | 1,159.20 | 24.15 | 48 | 1 | LS PLUMSET PRIM IV SET-OL, CONV PIN |
| 112INC D-CHANN | | | | | |
| 11947-12 | 1,381.92 | 28.79 | 48 | 1 | LS PLUMSET PRIM SET-OL W/CLAVE |
| TUBING,CONV PIN | | | | | |
| 11948-02 | 234.96 | 9.79 | 24 | 1 | LS L-FREE MICRO PLUM W/CLAVE,150ML |
| BURETTE-OL CNVP | | | | | |
| 11949-02 | 543.12 | 22.63 | 24 | 1 | LS PLUM MICROD SOLUSET 150ML |
| BURETTE OL,CNVPP 139 | | | | | |
| 11951-01 | 132.00 | 1.32 | 100 | 1 | LIFESHIELD Y-CONNECTOR |
| 11952-01 | 52.50 | 1.05 | 50 | 1 | LIFESHIELD LOCKING BLUNT CANNULA |
| (RF-150) | | | | | |
| 11953-48 | 174.72 | 3.64 | 48 | 1 | LS SECONDARY SET 32INCH PIGGYBACK |
| W/CONV PP/OL | | | | | |
| 11955-01 | 61.20 | 0.51 | 120 | 1 | LS MALE STERILE CAP |
| 11956-01 | 943.00 | 9.43 | 100 | 1 | LS CLAVE PORT MALE ADAPTER PLUG, |
| LUER LOCK | | | | | |
| 11957-01 | 605.50 | 12.11 | 50 | 1 | LS EXTENSION SET 7INCH W/CLAVE AND |
| LUER LOCK | | | | | |
| 11958-01 | 1,324.80 | 11.04 | 120 | 1 | LS MICROBORE EXT SET CLAVE, T |
| CONN/PPR INJ SITE | | | | | |
| 11959-48 | 673.92 | 14.04 | 48 | 1 | LS TWIN-SITE EXTENSION, 32INCH W/2 |
| CLAVES,OL | | | | | |
| 11959-68 | 673.92 | 14.04 | 48 | 1 | LS TWIN-SITE EXTENSION, 32INCH W/2 |
| CLAVES,OL | | | | | |
| 11960-48 | 489.12 | 10.19 | 48 | 1 | LS PRIMARY IV SET, NV, 100INCH |

ABT-DOJ 0191027

TXABT
56643

CONFIDENTIAL

ABT015-0597

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| W/CLAVE AND OL | | | | | |
| 11960-58 | 489.12 | 10.19 | 48 | 1 | LS PRIMARY SET, CNVT P-PIN, 100INCH |
| W/CLAVE-OL | | | | | |
| 11960-68 | 489.12 | 10.19 | 48 | 1 | LS L-FREE PRIM SET, CNV P-PIN 100IN |
| W/CLAVE-OL | | | | | |
| 11961-48 | 789.60 | 16.45 | 48 | 1 | LS IV SET, NV, 100INCH, W/BKCK 2 |
| CLAVE, PGBK W/OL | | | | | |
| 11961-58 | 789.60 | 16.45 | 48 | 1 | LS SET, CNVT P-PIN 100INCH W/BKCK 2 |
| CLAVE, PGBK-OL | | | | | |
| 11961-68 | 789.60 | 16.45 | 48 | 1 | LS L-FREE PRIM SET,CNVT PIN,BKCK/2 |
| CLAVES,PGBK OL | | | | | |
| 11962-48 | 825.60 | 17.20 | 48 | 1 | LS IV SET,NV,100INC W/BKCK 2 |
| CLAVE,PGBK MICRO,OL | | | | | |
| 11962-58 | 825.60 | 17.20 | 48 | 1 | LS SET VENT, 100INC W/BKCK 2 |
| CLAVE,PGBK MICRO-OL | | | | | |
| 11962-68 | 825.60 | 17.20 | 48 | 1 | LS SET VENT, 100INC W/BKCK 2 |
| CLAVE,PGBK MICRO-OL | | | | | |
| 11963-48 | 976.80 | 20.35 | 48 | 1 | LS IV SET, NV, 100INCH W/BKCK 2 |
| CLAVE,PGBK HP/OL | | | | | |
| 11963-68 | 976.80 | 20.35 | 48 | 1 | LS IV SET, NV, 100INCH W/BKCK 2 |
| CLAVE,PGBK HP/OL | | | | | |
| 11964-01 | 229.80 | 11.49 | 20 | 1 | LS 150ML BURETTE,77INC W/CAP |
| PORT/CLAVE,MICRODP/OL | | | | | |
| 11964-02 | 229.80 | 11.49 | 20 | 1 | LS 150ML BURETTE,77INC W/CAP |
| PORT/CLAVE,MICRODP/OL | | | | | |
| 11965-48 | 899.52 | 18.74 | 48 | 1 | LS IV SET, NV, 100INCH W/BKCK 3 |
| CLAVE, PGBK W/OL | | | | | |
| 11965-68 | 899.52 | 18.74 | 48 | 1 | LS L-FREE PRIM SET,CNVT PIN,BKCK/3 |
| CLAVES,PGBK OL | | | | | |
| 11966-01 | 312.60 | 15.63 | 20 | 1 | ABBOTT ENERGIZER KIT W/LUER |
| ACTIVATED VALVE-SL | | | | | |
| 11967-01 | 301.00 | 15.05 | 20 | 1 | ABBOTT ENERGIZER KIT W/SECURE LOCK |
| 11968-01 | 295.20 | 14.76 | 20 | 1 | ABBOTT ENERGIZER KIT |
| 11969-01 | 306.80 | 15.34 | 20 | 1 | ABBOTT ENERGIZER KIT W/LUER |
| ACTIVATED VALVE | | | | | |
| 11976-02 | 459.84 | 19.16 | 24 | 1 | PLUMSET MICROD SOLUSET 150ML |
| BURETTE-OL CONV PIN | | | | | |
| 11977-02 | 455.28 | 18.97 | 24 | 1 | PLUMSET MICROD SOLUSET 150ML |
| BURETTE-OL CONV PIN | | | | | |
| 11977-03 | 455.28 | 18.97 | 24 | 1 | LS LT-FR PLUM MICRD SOLUSET 150ML |
| BURET-OL,CNVPP | | | | | |
| 11978-02 | 474.48 | 19.77 | 24 | 1 | LS PLUM SET-OL,CONV PIN W/PROXIMAL |
| .22 MICON, LAV | | | | | |
| 11979-02 | 499.20 | 20.80 | 24 | 1 | LS PLUM SOLUSET 150ML BURETTE |
| SET-OL CONV PIN 114 | | | | | |
| 11980-02 | 542.88 | 22.62 | 24 | 1 | PLUMSET MICRD SOLUSET W/H-PRS FLTR, |
| 150ML BURET OL | | | | | |
| 11986-48 | 79.68 | 1.66 | 48 | 1 | VENTED SYRINGE ADAPTER |
| 11993-48 | 719.52 | 14.99 | 48 | 1 | NITROGLYCERIN PRIMARY I.V. PUMP |
| SET-OL | | | | | |
| 11994-48 | 343.20 | 7.15 | 48 | 1 | LS LATEX-FREE Y-TYPE BLOOD SET, NV, |
| 105INCH W/OL | | | | | |
| 11997-48 | 293.76 | 6.12 | 48 | 1 | LS PRIM SET, NV 105INC W/PPR |
| Y-INJECTION SITE-OL | | | | | |
| 11998-48 | 507.84 | 10.58 | 48 | 1 | LS PRIM SET,NV 105INC W/LUER |
| ACTIVATED VALVE-OL | | | | | |
| 12006-01 | 373.50 | 7.47 | 50 | 1 | LIFESHIELD Y-CONNECTOR W/CLAVE |
| 12007-01 | 365.50 | 7.31 | 50 | 1 | LS VIAL ADAPTER W/CLAVE |
| 12009-01 | 37.00 | 1.48 | 25 | 1 | LS DOUBLE FEMALE CONNECTOR |
| 12014-01 | 78.75 | 78.75 | 1 | 1 | POWER CORD WRAP ACCESSORY BRACKET |
| 12025-01 | 167.04 | 6.96 | 24 | 1 | PLUM A+ LS L-FREE MICRODRIP 150ML |
| BURETTE SET-OL | | | | | |
| 12028-01 | 52.45 | 52.45 | 1 | 1 | I.V. DRIP DOSE CALCULATOR |

TXABT
ABT-DOJ 0191028   56644

CONFIDENTIAL

ABT015-0598

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 12029-48 | 263.52 | 5.49 | 48 | 1 | PLUM A+ LS PRIMARY PUMP SET-OL CONVERTIBLE PIN |
| 12030-12 | 1,108.80 | 23.10 | 48 | 1 | LS LATEX-FREE PLUMSET-OL, CONV PIN D-CHANN,CLAVE |
| 12036-01 | 410.00 | 2.05 | 200 | 1 | LIFESHIELD LATEX-FREE SINGLE USE VIAL ADAPTER |
| 12053-01 | 1,002.00 | 8.35 | 120 | 1 | LS L-FR MICRB EXTEN/CLV,LOCK SPIN COLLAR T/PPR INJ |
| 12058-48 | 276.48 | 5.76 | 48 | 1 | PRIM IV SET,NV,W/STRIPED TBG-OL, ANESTHESIA MICROD |
| 12059-48 | 807.36 | 16.82 | 48 | 1 | LS 1.2 MIC FLTR W/3-PP Y-SITES NONPHTHALATE TBG,SL |
| 12060-48 | 239.04 | 4.98 | 48 | 1 | FAT EMULSION I.V. SET 100INCH W/SL |
| 12068-01 | 156.00 | 3.12 | 50 | 1 | I.V. START KIT W/O OINTMENT |
| 12069-01 | 160.00 | 3.20 | 50 | 1 | I.V. START KIT |
| 12070-01 | 198.00 | 3.96 | 50 | 1 | I.V. START KIT W/TEGADURM |
| 12072-01 | 240.60 | 12.03 | 20 | 1 | LS 150ML BURETTE, CONV PP SOLUSET MICR W/HP FTR OL |
| 12074-01 | 166.01 | 166.01 | 1 | 1 | PLUM DATAPORT JUNCTION BOX |
| 12094-01 | 427.00 | 8.54 | 50 | 1 | LS L-FR EXTENSION SET 7INCH W/CLAVE/LUER LOCK |
| 12113-01 | 427.00 | 8.54 | 50 | 1 | LS CLAVE PORT MICRO EXTN SET 7INCH INT, LUER SLIP |
| 12114-01 | 491.50 | 9.83 | 50 | 1 | LS CLAVE IV BAG ACCESS DEVICE W/BACKCHECK VALVE |
| 12115-01 | 373.50 | 7.47 | 50 | 1 | LS CLAVE IV BAG ACCESS DEVICE |
| 12120-01 | 779.50 | 15.59 | 50 | 1 | LS Y-TYPE EXTEN SET W/2 CLAVE PORT/2 SLIDE CLAMPS |
| 13006-01 | 6.62 | 6.62 | 1 | 1 | PROVIDER 5500 LOCKBOX KEY |
| 13007-01 | 29.81 | 29.81 | 1 | 1 | APM PRINTER CABLE, SEIKO, DPU-411 |
| 13008-01 | 29.81 | 29.81 | 1 | 1 | APM PRINTER CABLE, KODAK |
| 13033-01 | 3.14 | 3.14 | 1 | 1 | APM PROGRAMMING GUIDE |
| 13036-01 | 84.84 | 84.84 | 1 | 1 | AC POWER SUPPLY |
| 13135-01 | 102.80 | 2.57 | 40 | 1 | PER-Q INF SET 25G 30 3/4IN NDL W/4IN EXT/LL |
| 13145-01 | 120.37 | 120.37 | 1 | 1 | BATTERY PACK,NI-CAD FOR PROVIDER 2000/4000 SERIES |
| 13211-01 | 113.76 | 113.76 | 1 | 1 | CHARGER/ADAPTER FOR PROVIDER 2000/4000 SERIES |
| 13236-01 | 54.77 | 54.77 | 1 | 1 | PROVIDER 2000-4000 PUMP CARRYING CASE W/D RINGS |
| 13237-01 | 105.33 | 105.33 | 1 | 1 | PUMP CARRYING CASE FOR 1 LITER RESERVOIR W/STRAP |
| 13253-01 | 13.27 | 13.27 | 1 | 1 | PROVIDER 2+/4+ BATTERY DOOR |
| 13258-01 | 331.78 | 331.78 | 1 | 1 | APM LOCKBOX W/LOCKING POLE CLAMP |
| 13360-48 | 147.84 | 3.08 | 48 | 1 | PROV LVP EXT SET-SL W/FEMALE LUER LK ADAPT 60IN |
| 13370-48 | 128.16 | 2.67 | 48 | 1 | PROV EXT SET-SL W/FEMALE LUER LK APTR/NINIB 36INCH |
| 13380-48 | 131.04 | 2.73 | 48 | 1 | PROV EXT SET-SL W/FEMALE LUER LK APTR/NINIB 60INCH |
| 13387-01 | 7.30 | 7.30 | 1 | 1 | APM LOCKBOX KEY |
| 13402-01 | 900.72 | 37.53 | 24 | 1 | PROVIDER SET/EXTN W/INTGL ANTI-SIPHONE VALVE-SL,NV |
| 13460-01 | 343.68 | 14.32 | 24 | 1 | PROVIDER INFUSION SET, 13 INCH |
| 13503-01 | 647.04 | 26.96 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,NV |
| 13504-01 | 679.44 | 28.31 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTRIDGE,VENTED |
| 13505-01 | 679.44 | 28.31 | 24 | 1 | LS ANESTHESIA PUMP SET-OL W/CARTR,FEM LUER SYR CON |
| 13509-01 | 68.85 | 68.85 | 1 | 1 | PROVIDER 5000 CARRYING CASE W/D RINGS/STRAPS |

Page 45

TXABT
56645

ABT-DOJ 0191029

CONFIDENTIAL

ABT015-0599

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 13510-01 | 996.00 | 41.50 | 24 | 1 | PROV W/EXT SET W/0.2 MICRN |
| FLT,ANTI-SIPH VL-SL,NV | | | | | |
| 13511-02 | 927.60 | 38.65 | 24 | 1 | PROVIDER SET-SL W/QUICK LOAD CART |
| ANTI-SIPHONE | | | | | |
| 13512-01 | 479.52 | 19.98 | 24 | 1 | PROV W/EXT SET W/ANTI-SIPH VL,Y-INJ |
| SITE-SL | | | | | |
| 13513-01 | 986.64 | 41.11 | 24 | 1 | PROV W/EXTN W/0.2 MICR FLT-SL,Y-INJ |
| A-SPH VL-SL | | | | | |
| 13514-01 | 986.64 | 41.11 | 24 | 1 | PROV W/EXTN W/1.2 MICRN |
| FLT-SL,Y-INJ A-SPHA VL-SL | | | | | |
| 13540-01 | 125.00 | 1.25 | 100 | 1 | PROVIDER 5000 SNAP LOKS |
| 13560-01 | 461.28 | 19.22 | 24 | 1 | PROV INF SET W/Y-INJ |
| 80INC/ANTI-SIPHON VALVE | | | | | |
| 13572-01 | 11.93 | 11.93 | 1 | 1 | PROVIDER 5000 BATTERY DOOR |
| 13609-01 | 137.70 | 137.70 | 1 | 1 | PROVIDER ONE CARRYING CASE W/2 |
| STRAPS 3 L RESERV | | | | | |
| 13610-01 | 656.16 | 27.34 | 24 | 1 | PROVIDER SET/EXT W/INTGL ANTI-SIPN |
| VAL,Y-EXT-SL,NV | | | | | |
| 13618-01 | 12.64 | 12.64 | 1 | 1 | PROVIDER ONE + BATTERY DOOR |
| 13623-01 | 12.84 | 12.84 | 1 | 1 | SHOULDER STRAP FOR PROVIDER ONE |
| PUMP CARRYING CASE | | | | | |
| 13626-01 | 927.60 | 38.65 | 24 | 1 | EPIDURAL ADMINISTRATION 80INCH SET |
| 13641-01 | 149.60 | 149.60 | 1 | 1 | BATTERY PACK(2000 MAH) FOR PROVIDER |
| ONE | | | | | |
| 13643-01 | 118.93 | 118.93 | 1 | 1 | BATTERY PACK(800 MAH) FOR PROVIDER |
| ONE | | | | | |
| 13647-01 | 369.30 | 369.30 | 1 | 1 | SMART CHARGER W/HOSP GRADE PLUG FOR |
| PROVIDER ONE | | | | | |
| 13700-01 | 4,375.49 | 4,375.49 | 1 | 1 | PROVIDER 5500 PUMP SYSTEM |
| 13701-01 | 15.05 | 15.05 | 1 | 1 | PROVIDER 5500 PATIENT PENDENT |
| 13727-01 | 3.00 | 3.00 | 1 | 1 | PROVIDER 5500 BATTERY DOOR |
| 13728-01 | 52.50 | 52.50 | 1 | 1 | LOCKBOX POLE CLAMP ADAPTER |
| 13771-01 | 4.58 | 4.58 | 1 | 1 | PROVIDER 6000 BATTERY DOOR |
| 13812-01 | 187.78 | 187.78 | 1 | 1 | PROVIDER 6000 CARRYING CASE |
| 13862-01 | 361.47 | 361.47 | 1 | 1 | PROVIDER LOCKBOX 150 |
| 13863-01 | 381.70 | 381.70 | 1 | 1 | PROVIDER LOCKBOX 250 |
| 13864-01 | 353.89 | 353.89 | 1 | 1 | PROVIDER LOCKBOX-S |
| 13868-01 | 218.48 | 218.48 | 1 | 1 | APM AC POWER ADAPTER |
| 13886-01 | 549.03 | 549.03 | 1 | 1 | SNAP-IN BATTERY PACK SYSTEM |
| 13887-01 | 120.37 | 120.37 | 1 | 1 | SNAP-IN BATTERY PACK |
| 13888-01 | 369.30 | 369.30 | 1 | 1 | SNAP-IN BATTERY PACK CHARGER |
| 13900-01 | 6,253.28 | 6,253.28 | 1 | 1 | PROVIDER 6000 DUAL PUMP SYSTEM |
| 13905-01 | 4,813.39 | 4,813.39 | 1 | 1 | PROVIDER ONE PLUS SYSTEM KIT |
| 13955-01 | 331.78 | 331.78 | 1 | 1 | APM LOCKBOX |
| 13959-01 | 207.03 | 207.03 | 1 | 1 | APM CARRYING CASE |
| 13965-01 | 4,941.27 | 4,941.27 | 1 | 1 | APM II PUMP AND KIT |
| 13970-05 | 6,943.84 | 6,943.84 | 1 | 1 | ANNE PUMP KIT |
| 15239-01 | 272.10 | 27.21 | 10 | 1 | T-U-R 4 LEAD Y-TYPE SET |
| 15420-14 | 913.92 | 19.04 | 48 | 1 | DEXTROSE 5% INJ USP 50ML SINGLE |
| 15420-26 | 913.92 | 19.04 | 48 | 1 | DEXTROSE 5% INJ USP 100ML SINGLE |
| 15421-14 | 913.92 | 19.04 | 48 | 1 | SODIUM CHL 0.9% INJ USP 50ML SINGLE |
| 15421-26 | 913.92 | 19.04 | 48 | 1 | SODIUM CHL 0.9% INJ USP 100ML |
| SINGLE | | | | | |
| 15435-48 | 588.48 | 12.26 | 48 | 1 | TRANSFER SET VENTED 30 INCH |
| 17014-48 | 1,068.00 | 22.25 | 48 | 1 | VENOSET PIGGYBACK MACRODRIP W/3 |
| 17015-48 | 474.72 | 9.89 | 48 | 1 | ADAPTER PIN - UNIVERSAL |
| 17024-01 | 228.40 | 11.42 | 20 | 1 | SCREW CAP ADAPT 38MM(FOR BAX/MCGAW |
| POUR BOTTLES) | | | | | |
| 17024-04 | 228.40 | 11.42 | 20 | 1 | SCREW CAP ADAPTER 38MM(FOR ABBOTT |
| POUR BOTTLES) | | | | | |
| 17040-68 | 1,068.00 | 22.25 | 48 | 1 | VENOSET PIGGYBACK MICRODRIP |
| 17120-48 | 520.80 | 10.85 | 48 | 1 | VENOSET PIGGYBACK NV |
| 17179-48 | 753.12 | 15.69 | 48 | 1 | VENOSET WITH THREE Y-SITES NV |

Page 46

TXABT
56646

ABT-DOJ 0191030

CONFIDENTIAL

ABT015-0600

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 17392-48 | 824.64 | 17.18 | 48 | 1 | VENOSET 90 W/FLASHBACK, PIGGYBACK, CAIR |
| 19007-48 | 431.04 | 8.98 | 48 | 1 | EXTENSION SET W/AKT-31 CHECK VALVE-SL |
| 43001-01 | 264.64 | 16.54 | 16 | 1 | LINER(2000ML), STERILE, WITH 3/8 IN. PATIENT PORT |
| 43009-01 | 46.57 | 46.57 | 1 | 1 | RECEPTAL CANISTER MOUNT FOR GOMCO DEVICE |
| 43023-01 | 279.00 | 5.58 | 50 | 1 | LINER (1500ML) W/LID |
| 43024-01 | 287.00 | 5.74 | 50 | 1 | LINER(2000ML) W/LID |
| 43025-01 | 283.00 | 5.66 | 50 | 1 | LINER(1500ML) W/LID AND POUR SPOUT |
| 43026-05 | 326.00 | 6.52 | 50 | 1 | LINER(2000ML) W/LID AND INTERNAL SHUTOFF VALVE |
| 43027-01 | 289.50 | 5.79 | 50 | 1 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43027-05 | 289.50 | 5.79 | 50 | 1 | LINER(2000ML) W/LID AND POUR SPOUT |
| 43031-02 | 350.00 | 7.00 | 50 | 1 | LINER(1500ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43032-05 | 357.00 | 7.14 | 50 | 1 | LINER(2000ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43034-06 | 268.00 | 10.72 | 25 | 1 | LINER(2000ML) W/LID S-O VALVE SAF 72 IN TBG(MEM) |
| 43036-04 | 259.25 | 10.37 | 25 | 1 | LINER(1500ML) W/LID S-O VALVE SAF 72 IN TBG(SOFT) |
| 43036-06 | 259.25 | 10.37 | 25 | 1 | LINER(1500ML) W/LID S-O VALVE SAF 72INCH TBG(HARD) |
| 43037-02 | 328.50 | 6.57 | 50 | 1 | LINER(1500ML) W/LID,S-O VALVE,POUR SPOUT AND SAF |
| 43038-04 | 263.00 | 10.52 | 25 | 1 | LINER(1500ML) W/LID S-O VALVE,P.S.,SAF 72IN.(SOFT) |
| 43041-01 | 279.00 | 5.58 | 50 | 1 | LINER(2000ML) W/LID 3/8 INCH ORTHOPEDIC |
| 43042-01 | 487.00 | 9.74 | 50 | 1 | VAC-GARD LINER 2000ML |
| 43043-01 | 463.00 | 9.26 | 50 | 1 | VAC-GARD LINER 1500ML |
| 43044-01 | 487.00 | 9.74 | 50 | 1 | VAC-GARD LINER(1500ML) W/POUR SPOUT |
| 43044-05 | 487.00 | 9.74 | 50 | 1 | VAC-GARD LINER(2000ML) W/POUR SPOUT |
| 43046-01 | 316.25 | 12.65 | 25 | 1 | VAC-GARD LINER(1500ML) 72 INCH TUBING |
| 43046-05 | 316.25 | 12.65 | 25 | 1 | VAC-GARD II LINER(2000ML) W/72 INCH TUBING |
| 43047-01 | 316.25 | 12.65 | 25 | 1 | VAC-GARD LINER(1500ML) 72 IN TUBING AND POUR SPOUT |
| 43203-01 | 276.16 | 8.63 | 32 | 1 | CANISTER 1200ML |
| 43204-02 | 303.84 | 12.66 | 24 | 1 | CANISTER 1200ML 72IN TBG(SOFT)18IN VAC TBG |
| 43206-01 | 222.24 | 9.26 | 24 | 1 | CANISTER 2000ML |
| 43207-01 | 317.76 | 9.93 | 32 | 1 | CANISTER 700ML |
| 43212-01 | 305.76 | 12.74 | 24 | 1 | CANISTER 2000ML 72IN TBG(SOFT)18IN VAC TBG |
| 43213-01 | 122.52 | 10.21 | 12 | 1 | CANISTER 3300ML |
| 43214-01 | 102.10 | 10.21 | 10 | 1 | CANISTER 3000ML |
| 43303-01 | 131.28 | 5.47 | 24 | 1 | SPECIMEN TRAP 4 INCH W/O STIFFNER |
| 43303-02 | 151.20 | 6.30 | 24 | 1 | SPECIMEN TRAP 4 INCH WITH STIFFNER |
| 43303-05 | 197.04 | 8.21 | 24 | 1 | SPECIMEN SOCK 8INC LONG, W/MOLDED ADAPTER/STIFFNER |
| 43303-06 | 197.28 | 8.22 | 24 | 1 | SPECIMEN TRAP ASSEMBLY |
| 43304-01 | 586.90 | 586.90 | 1 | 1 | VACUUM REGULATOR AND GAUGE |
| 43305-10 | 46.50 | 4.65 | 10 | 1 | UNIVERSAL CANISTER ATTACHMENT BRACKET |
| 43306-01 | 101.04 | 8.42 | 12 | 1 | RECEPTAL ACCURATE MEASUREMENT DEVICE |
| 43308-05 | 461.75 | 92.35 | 5 | 1 | RECEPTAL DISS QUICK CONN DEVICE 1600ML CANISTER |
| 43309-01 | 139.00 | 13.90 | 10 | 10 | EXTERNAL SHUTOFF VALVE |

Page 47

ABT-DOJ 0191031

TXABT
56647

CONFIDENTIAL

ABT015-0601

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| 43311-01 | 282.00 | 5.64 | 50 | 1 | TUBING 72 INCH, SOFT |
| 43313-25 | 40.25 | 1.61 | 25 | 1 | EZE-VAC ELBOW |
| 43315-25 | 40.25 | 1.61 | 25 | 1 | ADAPTER, POUR SPOUT |
| 43400-05 | 104.50 | 20.90 | 5 | 1 | MALE DISS X 1/4 IN MALE RECEPTAL TAPER |
| 43401-05 | 104.50 | 20.90 | 5 | 1 | MALE DISSx1/4IN MALE RECEPTAL TAPER W/1-1/4 SHANK |
| 43404-05 | 128.45 | 25.69 | 5 | 1 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER W/1-1/8 SHANK |
| 43407-05 | 136.55 | 27.31 | 5 | 1 | MALE(1/4IN) PIPE THREADx1/4IN MALE RECEPTAL TAPER |
| 43408-05 | 136.55 | 27.31 | 5 | 1 | MALE(1/8IN) PIPE THREADx1/4IN. MALE RECEPTAL TAPER |
| 43410-05 | 586.20 | 117.24 | 5 | 1 | CIRCLE SEAL VALVE |
| 43411-25 | 200.75 | 8.03 | 25 | 1 | CAN VAC LINE W/TEE,14 IN X 9/32 IN TUBE,ELBOW CN |
| 43413-05 | 33.45 | 6.69 | 5 | 1 | CAN VAC LINER W/TEE, 14INx9/32IN TUBE,STR CONN |
| 43414-01 | 32.60 | 6.52 | 5 | 1 | SCREW WASHER, ANTI-CORROSIVE |
| 43417-05 | 72.40 | 14.48 | 5 | 1 | FEMALE DISS X 1/8 IN MALE PIPE THREAD TAPER |
| 43420-05 | 72.40 | 14.48 | 5 | 1 | FEMALE DISS X 1/4 IN MALE PIPE THREAD |
| 43421-05 | 56.20 | 11.24 | 5 | 1 | MALE(1/4IN)PIPE THREAD X MALE(1/4IN)RECEPTAL TAPER |
| 43422-05 | 56.20 | 11.24 | 5 | 1 | MALE(1/8IN) PIPE THREADx1/4 IN MALE RECEPTAL TAPER |
| 43423-01 | 384.60 | 38.46 | 10 | 1 | RECEPTAL 1600ML CANISTER |
| 43425-05 | 92.35 | 18.47 | 5 | 1 | RECEPTAL CANISTER SUPPORT, SHORT |
| 43426-05 | 116.15 | 23.23 | 5 | 1 | RECEPTAL CANISTER SUPPORT, LONG |
| 43428-05 | 140.50 | 28.10 | 5 | 1 | RECEPTAL CAN SUPPORT, LONG W/MOUNTING PLATE |
| 43429-01 | 36.95 | 36.95 | 1 | 1 | RECEPTAL TANDEM CAN SUPP,LONG W/SINGLE CH BRACKET |
| 43431-01 | 24.85 | 24.85 | 1 | 1 | SINGLE RECEPTAL CANISTER FLOORSTAND,WIRE |
| 43432-01 | 147.72 | 147.72 | 1 | 1 | RECEPTAL TANDEM FLRSTND W/CON CASTERS,ST STEEL |
| 43442-01 | 28.93 | 28.93 | 1 | 1 | SWIVEL-MOUNT CHANNELED BRACKET W/HOSE CLAMPS |
| 43444-05 | 37.70 | 7.54 | 5 | 1 | CHANNELED WALL BRACKET FOR WALL CANISTER BRACKETS |
| 43445-01 | 391.50 | 39.15 | 10 | 1 | RECEPTAL 2100ML CANISTER |
| 43446-01 | 301.91 | 301.91 | 1 | 1 | QUAD RECEPTAL CAN FLRSTND W/CON CASTER,ST STEEL |
| 43447-01 | 301.91 | 301.91 | 1 | 1 | IN-LINE QUAD RECEPTAL CAN FLRSTND,ST STEEL CASTER |
| 43448-25 | 27.75 | 1.11 | 25 | 1 | MALE(1/4IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43453-25 | 28.25 | 1.13 | 25 | 1 | MALE(3/8IN) X FEMALE(1/4IN) RECEPTAL TAPER |
| 43455-01 | 103.73 | 103.73 | 1 | 1 | SUCTION PVC TUBING 9.3 IN(.8CM)I D - 100 FEET |
| 43457-25 | 60.50 | 2.42 | 25 | 1 | SUCTION PVC TUBING 0.3 IN(.8CM)I D - 24 INCH |
| 43467-12 | 401.28 | 33.44 | 12 | 1 | GOMCO MOUNTING BRACKET FOR EZE-VAC CANISTER |
| 43469-12 | 117.24 | 9.77 | 12 | 1 | METAL RING WALL BRACKET TO HOLD EZE-VAC CANISTERS |
| 43472-01 | 117.24 | 117.24 | 1 | 1 | TANDEM EZE-VAC CAN FLRSTND W/CONDUCTIVE CASTERS |
| 43473-25 | 21.25 | 0.85 | 25 | 1 | MALE(DOUBLE 1/4IN) RECEPTAL TAPER |
| 43474-01 | 754.78 | 754.78 | 1 | 1 | STAINLESS STEEL TALL FLRSTND |

Page 48

TXABT
ABT-DOJ 0191032     56648


CONFIDENTIAL


ABT015-0602

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| W/LARGE HEAD | | | | | |
| 43475-01 | 706.64 | 706.64 | 1 | 1 | STAINLESS STEEL TALL FLRSTND |
| W/SMALL HEAD | | | | | |
| 43481-01 | 1,135.56 | 94.63 | 12 | 1 | RECEPTASEAL THORACIC DRAINAGE KIT |
| 43482-01 | 1,297.80 | 108.15 | 12 | 1 | RECEPTASEAL THORACIC AUTOLOGOUS |
| BLOOD TRANS KIT | | | | | |
| 43483-01 | 764.40 | 63.70 | 12 | 1 | RECEPTASEAL THORACIC SEAL MANOMETER |
| (TSM-20) | | | | | |
| 43484-01 | 1,479.60 | 61.65 | 24 | 1 | STERILE POST-OP AST LINER W/BONDED |
| ELBOW | | | | | |
| 43491-05 | 156.50 | 31.30 | 5 | 1 | MALE DISS X 1/8 IN NATIONAL PIPE |
| THREAD | | | | | |
| 43493-01 | 30.14 | 30.14 | 1 | 1 | STAND ALONE WALL BRACKET FOR LIST |
| 43306 | | | | | |
| 43494-25 | 27.75 | 1.11 | 25 | 1 | MALE(1/4IN) X FEMALE(1/4IN) |
| RECEPTAL ELBOW | | | | | |
| 43496-01 | 423.90 | 42.39 | 10 | 1 | CANISTER W/VALVE FOR RECEPTASEAL |
| 43497-01 | 861.60 | 86.16 | 10 | 1 | STOPCOCK(3-WAY)FOR VACUUM AIR FLOW |
| DIRECTION/CNTRL | | | | | |
| 43498-01 | 709.90 | 70.99 | 10 | 1 | STOPCOCK(2-WAY)FOR VACUUM AIR FLOW |
| DIRECTION/CNTRL | | | | | |
| 43499-05 | 487.65 | 97.53 | 5 | 1 | COMBO BED HOOK/FLOORSTAND CANISTER |
| SUPPORT | | | | | |
| 43501-05 | 151.40 | 30.28 | 5 | 1 | STOPCOCK 2/3 WAY VALVE HOLDER |
| 43503-08 | 345.04 | 43.13 | 8 | 1 | KG-3000 CANISTER |
| 43504-01 | 601.97 | 601.97 | 1 | 1 | SAF-GARD SUCTION SANITIZATION |
| CAPSULES | | | | | |
| 43505-01 | 92.35 | 92.35 | 1 | 1 | EZE-VAC DISS QUICK CONNECT |
| 43506-01 | 636.70 | 636.70 | 1 | 1 | TALL FLOOR STAND |
| 44000-01 | 566.00 | 113.20 | 5 | 1 | ATS INTRAOPERATIVE KIT |
| 44001-01 | 256.55 | 51.31 | 5 | 1 | ASPIRATION TUBE 120 INCH DOUBLE |
| LUMEN | | | | | |
| 44002-01 | 1,446.00 | 60.25 | 24 | 1 | FLEX,DISP AUTOTRANS LINER(1900ML) |
| W/170 MICR FILT | | | | | |
| 44005-01 | 1,198.35 | 79.89 | 15 | 1 | DRAIN LATEX 72 IN SNGL-TUBE W/Y |
| CONN 2-36FR CATH | | | | | |
| 44013-01 | 611.40 | 40.76 | 15 | 1 | DRAIN SET LATEX 72IN SINGL-TUBE |
| W/ST CONN Y-CONN | | | | | |
| 44014-01 | 611.40 | 40.76 | 15 | 1 | DRAINAGE SET PVC 72 INCH W/ST CONN |
| Y-CONN | | | | | |
| 44300-05 | 60.25 | 12.05 | 5 | 1 | MALE(DBLE 1/4IN) RECEPTAL CANN TEE |
| W/O RING,SCREW | | | | | |
| 44302-10 | 80.30 | 8.03 | 10 | 1 | CAN VACUUM LINE W/TEE,3IN X 9/32 IN |
| TUBE,STR CONN | | | | | |
| 44303-10 | 75.40 | 7.54 | 10 | 1 | THUMB-SCREW CLAMP FOR ADAPTION FOR |
| LIST 43444 | | | | | |
| 44304-05 | 100.35 | 20.07 | 5 | 1 | CHANNELED WALL BRACKET FOR GAUGE |
| MOUNTNG CANISTERS | | | | | |
| 44309-05 | 144.65 | 28.93 | 5 | 1 | CANISTER SUPP EXTENSION FOR |
| MOUNTING GAUGE | | | | | |
| 44310-25 | 28.25 | 1.13 | 25 | 1 | MALE(1/4IN) X FEMALE(3/8IN) |
| RECEPTAL TAPER | | | | | |
| 44311-25 | 28.25 | 1.13 | 25 | 1 | MALE(1/4IN) X FEMALE(3/8IN) |
| RECEPTAL TPR,RT ANGL | | | | | |
| 44313-25 | 28.25 | 1.13 | 25 | 1 | MALE(DOUBLE 3/8IN) RECEPTAL TAPER |
| A1036-01 | 12.90 | 1.29 | 10 | 1 | ADRUCIL (FLUOROURACIL) INJ USP |
| 500MG VIAL | | | | | |
| A1046-01 | 36.90 | 7.38 | 5 | 1 | ADRUCIL (FLUOROURACIL) INJ USP |
| 2.5GM VIAL | | | | | |
| A1056-02 | 73.80 | 14.76 | 5 | 1 | ADRUCIL (FLUOROURACIL) INJ USP 5GM |
| VIAL | | | | | |
| A1086-01 | 386.40 | 38.64 | 10 | 1 | ADRIAMYCIN RDF (DOXORUBICIN HCL) |
| 10MG VIAL | | | | | |

TXABT
56649

CONFIDENTIAL

ABT-DOJ 0191033

ABT015-0603

APR413 (2).TXT

| | | | | | |
|---|---|---|---|---|---|
| A1096-01<br>20MG VIAL | 772.80 | 77.28 | 10 | 1 | ADRIAMYCIN RDF (DOXORUBICIN HCL) |
| A1106-01<br>50MG VIAL | 193.20 | 193.20 | 1 | 1 | ADRIAMYCIN RDF (DOXORUBICIN HCL) |
| A1116-01<br>150MG VIAL | 568.00 | 568.00 | 1 | 1 | ADRIAMYCIN RDF (DOXORUBICIN HCL) |
| A1136-01<br>10MG VIAL | 405.80 | 40.58 | 10 | 1 | ADRIAMYCIN PFS (DOXORUBICIN HCL) |
| A1146-01<br>20MG VIAL | 811.70 | 81.17 | 10 | 1 | ADRIAMYCIN PFS (DOXORUBICIN HCL) |
| A1156-01<br>50MG VIAL | 202.91 | 202.91 | 1 | 1 | ADRIAMYCIN PFS (DOXORUBICIN HCL) |
| A1166-01<br>200MG MDV | 795.43 | 795.43 | 1 | 1 | ADRIAMYCIN PFS (DOXORUBICIN HCL) |
| A1176-01<br>75MG VIAL | 304.37 | 304.37 | 1 | 1 | ADRIAMYCIN PFS (DOXORUBICIN HCL) |
| A1405-01<br>USP, 50MG VIAL | 145.05 | 29.01 | 5 | 1 | AMPHOCIN (AMPHOTERICIN-B) FOR INJ., |
| A1616-01<br>UNIT FLIPTOP VIAL | 255.86 | 255.86 | 1 | 1 | STERILE BLEOMYCIN SULFATE USP 15 |
| A1636-01<br>UNIT FLIPTOP VIAL | 511.73 | 511.73 | 1 | 1 | STERILE BLEOMYCIN SULFATE USP 30 |
| A5606-01<br>VIAL | 54.36 | 4.53 | 12 | 1 | NEOSAR (CYCLOPHOSPHAMIDE) 100MG |
| A5616-01<br>VIAL | 103.20 | 8.60 | 12 | 1 | NEOSAR (CYCLOPHOSPHAMIDE) 200MG |
| A5626-01<br>VIAL | 216.72 | 18.06 | 12 | 1 | NEOSAR (CYCLOPHOSPHAMIDE) 500MG |
| A5636-01 | 216.78 | 36.13 | 6 | 1 | NEOSAR (CYCLOPHOSPHAMIDE) 1GM VIAL |
| A5646-01 | 433.44 | 72.24 | 6 | 1 | NEOSAR (CYCLOPHOSPHAMIDE) 2GM VIAL |
| A7346-01 | 229.30 | 229.30 | 1 | 5 | TOPOSAR (ETOPOSIDE, INJ) 200MG 10ML |
| A7456-01<br>(1MG/ML) 1ML | 311.40 | 31.14 | 10 | 1 | VINCASAR PFS (VINCRISTINE SULFATE) |
| A7466-01<br>(1MG/ML) 2ML | 622.90 | 62.29 | 10 | 1 | VINCASAR PFS (VINCRISTINE SULFATE) |
| A8715-01 | 118.52 | 118.52 | 1 | 1 | ZINECARD (DEXRAZOXANE INJ) 250MG |
| A8725-01 | 237.04 | 237.04 | 1 | 1 | ZINECARD (DEXRAZOXANE INJ) 500MG |
| H0124-05<br>100ML FLIPTOP | 982.80 | 98.28 | 10 | 1 | STERILE CEFUROXIME SODIUM USP 7.5GM |
| H0125-01<br>10ML FLIPTOP | 252.00 | 10.08 | 25 | 1 | STERILE CEFUROXIME SODIUM USP 750MG |
| H0125-02<br>20ML FLIPTOP | 504.00 | 20.16 | 25 | 1 | STERILE CEFUROXIME SODIUM USP 1.5GM |
| H0125-03<br>100ML FLIPTOP | 108.70 | 10.87 | 10 | 1 | STERILE CEFUROXIME SODIUM USP 750MG |
| H0125-04<br>100ML FLIPTOP | 209.50 | 20.95 | 10 | 1 | STERILE CEFUROXIME SODIUM USP 1.5GM |
| H1208-65<br>AMPUL | 112.44 | 18.74 | 6 | 1 | ANZEMET INJECTION 12.5MG (20MG/ML) |
| K3130-01<br>VIAL | 34.80 | 3.48 | 10 | 1 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML |
| K3130-16<br>VIAL | 87.00 | 3.48 | 25 | 1 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML |
| K3131-16<br>VIAL | 43.50 | 1.74 | 25 | 1 | ANCEF (CEFAZOLIN SODIUM) 500MG/10ML |
| K3135-05<br>PHARM BULK VIAL | 347.30 | 34.73 | 10 | 1 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML |
| K3137-05<br>PIGGYBACK VIAL | 44.90 | 4.49 | 10 | 1 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML |
| K5082-16 | 429.00 | 17.16 | 25 | 1 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL |
| K5083-11<br>PIGGYBACK VIAL | 176.00 | 17.60 | 10 | 1 | TAZICEF (CEFTAZIDIME) 1G/100ML |
| K5084-11 | 343.10 | 34.31 | 10 | 1 | TAZICEF (CEFTAZIDIME) 2G/60ML VIAL |

Page 50

ABT-DOJ 0191034

TXABT
56650

CONFIDENTIAL

ABT015-0604

APR413 (2).TXT

```
K5085-11     347.60      34.76     10        1   TAZICEF (CEFTAZIDIME) 2G/100ML
PIGGYBACK VIAL
K5086-11     998.40      99.84     10        1   TAZICEF (CEFTAZIDIME) 6G/100ML
PHARM BULK VIAL
K5090-16     434.25      17.37     25        1   TAZICEF (CEFTAZIDIME) 1G/15ML
ADD-VANTAGE VIAL
K5091-11     347.30      34.73     10        1   TAZICEF (CEFTAZIDIME) 2G/21ML
ADD-VANTAGE VIAL
K6552-26     107.70      10.77     10        1   TICAR (TICARCILLIN DISODIUM)
3G/50ML VIAL
K6558-21     661.60      66.16     10        1   TICAR (TICARCILLIN
DISODIUM)20G/100ML PM BLK VIAL
```

TXABT
56651

CONFIDENTIAL

ABT-DOJ 0191035

ABT015-0605     L