# Exhibit 30



1991
®
RED BOOK

# ANNUAL PHARMACISTS' REFERENCE

## CONTENTS page 3

1. EMERGENCY INFORMATION
2. ORGANIZATIONS
3. PRACTICE AIDS
4. PHARMACY QUICK FACTS
5. MERCHANDISING
6. PRODUCT IDENTIFICATION
7. HOME HEALTH CARE
8. PHARMACY COMPUTERS
9. PRODUCT INFORMATION
10. MANUFACTURERS' ADDRESSES AND CATALOGUES



1991
RED BOOK
DRUG TOPICS

a
icts

its in Need Foundation.

# ANNUAL PHARMACISTS' REFERENCE

95th Year of Publication

**Publisher** ........ Edward R. Barnhart
**Publication Manager** ........ Alice S. Macnow
**Editor** ........ Valentine A. Cardinale
**Executive Editor** ........ Ralph M. Thurlow
**Contributing Editors** ........ Ann Ben Larbi, Judy Chi, Debbie Epstein, Shirley Fitzpatrick, Kathi Gannon, Martha Glaser, Jack Rosenberg, R.Ph., Iris Rosendahl, Cynthia Starr, R.Ph., Ellen Weil, R.Ph.
**Art Director** ........ Thomas Darnsteadt
**Art Assistant** ........ Rhonda Alvine

MANUFACTURING:
**Production Director** ........ Marjorie Duffy
**Production Manager** ........ Vicky Leal
**Advertising Production Coordinator** ........ Christine B. Patrick
**Production Assistants** ........ Joan Akerlind, Cathleen Bunnell

INFORMATION SYSTEMS:
**Manager** ........ Robert L. Bertani, R.Ph.
**Programmer Analyst** ........ Janice T. Yencarelli
**Computer Operations** ........ Herb Lance
**Senior Data Coordinators** ........ Joan Frawley, Lola Nannas, Enid Olayan

SALES:
**Director of Sales** ........ Kevin D. Miller
**Account Manager** ........ Michael Sarajian

CIRCULATION:
**Circulation Manager & MicREData (Microfiche)** ........ Roni La Vine

Copyright © 1991 Medical Economics Company Inc. Published by Medical Economics Data, a division of Medical Economics Company Inc., 680 Kinderkamack Road, Oradell, N.J. 07649. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK is a trademark of Medical Economics Company Inc., registered in the United States Patent and Trademark Office.

Officers of Medical Economics Data, a division of Medical Economics Company Inc.: President and Chief Executive Officer: Norman R. Snesil; Senior Vice President and Chief Financial Officer: Joseph T. Deithorn; Senior Vice President and Group Publisher: Edward R. Barnhart; Senior Vice President, Business Development: Stephen J. Sorkenn; Vice President of Circulation: Scott I. Rockman, Vice President, Information Services: Edward J. Zecchini

ISBN 1-56363-000-1

Case 1:01-cv-12257-PBS Document 6305-8 Filed 07/24/09 Page 4 of 27

# How to read this section

## Prices

Included for each product in this section are the average wholesale price (AWP) and the direct price (DP) or suggested retail price (SRP), where available. To help you distinguish between the direct price and the suggested retail price, the SRP is printed in bold italics.

Prices are generally expressed in terms of a dozen units. Unit costs are identified as "ea," "per pkg," "per unit," "per case," or "per carton." The "per gross" cost indicates 144 units.

All prices are current as of the time this publication went to press. The actual price paid by retailers, however, may fall above or below those reported prices, and all published prices are subject to change without notice.

Pricing information is based on data obtained from manufacturers, distributors, and other suppliers. The information contained in *Red Book* may be supplemented by pricing information published in catalogues or other printed materials disseminated by manufacturers or distributors.

The publisher of *Red Book* has exercised the greatest care and caution in compiling prices, sizes, and other information contained herein. *Red Book*, however, cannot be responsible for clerical or typographical errors or inaccurately supplied information.

## Names

Where a product is marketed by its trademarked name, it appears alphabetically under that name in the listings on the following pages. For example, the product "Valium," made by Roche Laboratories, is found under "V." In parentheses next to the brand name is the name of the manufacturer. On the next line is the generic or chemical name for the product.

Where a product is known by the manufacturer's name, it appears under the manufacturer's name. For example, the syringes and needles made by Becton, Dickinson & Co. appear under "B."

Drugs marketed under generic names are listed under the generic names. Aspirin, for example, can be found under "A" and penicillin under "P."

If you know the manufacturer of a drug but are not certain of the trade name, check the manufacturers' catalogues in Section 10.

This year's annual again contains detailed new information as a result of the cross-referencing of brand and generic drugs. Specifically, each brand-name product has its corresponding chemical or generic name printed below the trademarked name.

Under generic headings, you can now find not only generic companies' products but cross-references that include the brand-name manufacturers with their corresponding trademarked product names. These listings are designed to give you a more comprehensive and complete indexing and cross-referencing capability for brand and generic drugs.

## Symbols

**Rx**—Prescription only

Ⓒ, Ⓒ, Ⓒ, Ⓒ, Ⓒ — These symbols indicate scheduled drugs that came under the jurisdiction of the Controlled Substances Act of 1970. The descriptive symbols in this *Red Book* are to be looked upon as a guide only. The final and absolute check of a product's status—CII-CV or Rx—should be the manufacturer's label itself.

## Manufacturers

Listed with the product is the abbreviated name of the manufacturer. For the manufacturer's complete name, address, zip code, and telephone number, refer to the "List of Manufacturers" in Section 8.

### Abbreviations

The following abbreviations are used with the product listings throughout this edition and are included according to information from manufacturers.

| | | | |
|---|---|---|---|
| B.P. | blister pack | P.R. | prolonged-release |
| C.A. | continuous-action | P.T. | prolong tabs |
| C.C. | chocolate-coated | R.A. | released-action |
| C.R. | continuous-release | R.N. | reverse numbered |
| C.T. | compressed tablets | S.A. | sustained-action or slow-acting |
| D.A. | delayed-action | | |
| D.F. | dye-free | S.F. | sugar-free |
| D.S. | double-strength | S.C. | sugar-coated |
| E.C. | enteric-coated | S.L. | sublingual |
| F.C. | film-coated | S.G. | soft gelatin |
| G.R. | gradual-release | S.R. | sustained-release or slow-release |
| H.G. | hard gelatin | | |
| H.P. | high-potency | S.S. | single-strength |
| H.T. | hypodermic tab | St.F. | starch-free |
| I.M. | intramuscular | S.U.P. | single-unit package |
| I.V. | intravenous | T.C. | therapeutic concentrate |
| L.A. | long-acting | T.D. | timed-disintegrating |
| M.L. | multilayer | T.R. | timed-release |
| O.S. | oral suspension | T.L. | triple-layer |
| P.A. | prolonged-action | T.T. | tablets triturate |

### Additional abbreviations for product forms are listed below:

| | | | | | |
|---|---|---|---|---|---|
| ACC | Accessories | EXT | Extract | SET | Set |
| ADR | Otic Drop | FLA | Flakes | SLT | Sublingual Tablets |
| AER | Aerosol Liquid | GAU | Gauze | SOA | Soap |
| AMP | Ampuls | GEL | Gel | SOL | Solution |
| ARA | Aerosol Liquid w/Adapter | GRA | Granular | SPG | Sponge |
| ARD | Aerosol Solid w/Adapter | IHL | Inhalant Liquid | SPR | Spray |
| ARO | Aerosol Solid Ingredient | INH | Inhalant Solid | SRG | Syringe Empty |
| BAL | Balm | INJ | Injection | SRN | Syringe |
| BAN | Bandage | INT | Intravenous | STI | Stick |
| BUC | Buccal | KIT | Kit | STR | Strap |
| CAP | Capsules | L-A | Long-Acting Capsule | SUP | Suppository |
| CAT | Catheters | LEA | Leaf | SUS | Suspension |
| CLA | Clamps | LIQ | Liquid | SWA | Swab |
| CON | Connectors | LOT | Lotion | SYR | Syrup |
| COT | Cotton | LOZ | Lozenge | TAB | Tablets |
| CPL | Caplet | NDL | Needle | TAM | Tampon |
| CRE | Cream | NDR | Nose Drop | TAP | Tape |
| CTB | Chew Tablet | NEB | Nebulizer | TCR | Topical Cream |
| CUS | Cushion | ODR | Ophthalmic Drop | TDM | Transdermal |
| DEV | Device | OIL | Oil | TES | Test |
| DIA | Diaphragm | OIN | Ointment | THE | Thermometer |
| DRE | Dressing | OON | Ophthalmic Ointment | TIN | Tincture Liquid |
| DRP | Drops | PAC | Packet | TNC | Tincture Solid |
| DRU | Drum | PAD | Pad | TON | Tonic |
| DSR | Disposable Syringe | PAR | Parenteral | TRO | Troches |
| ECC | Enteric Coated Capsules | PAS | Paste | TTB | Timed-Release Tablets |
| ECT | Enteric Coated Tablets | PDI | Powder for Injection | TUB | Tube |
| ELI | Elixir | PIP | Pepette | VAP | Vaporizer |
| EXP | Expectorant | POW | Powder | VCR | Vaginal Cream |
| | | PRO | Prophylactics | VIA | Vial |
| | | RCR | Rectal Cream | WAF | Wafer |
| | | RUB | Rub | | |
| | | SAL | Salve | | |

| C/PROD NO. | AWP | DP/SRP |
|---|---|---|
| 39-5386-67 | 2.15 | |
| 39-5386-70 | 14.03 | |
| 39-6324-06 | 1.74 | |
| 39-6324-16 | 9.44 | |
| 39-6759-06 | 2.01 | |
| 39-6759-12 | 8.44 | |
| 39-6760-06 | 2.42 | |
| 39-6760-12 | 8.78 | |
| 77-0510-32 | 2.38 | |
| 22-1383-06 | 1.90 | |
| 22-1383-09 | 13.70 | |
| 90-1118-01 | 3.70 | |
| 32-6004-39 | 2.95 | |
| 32-6042-39 | 4.05 | |
| 39-6649-67 | 2.55 | |
| 77-1164-32 | 2.50 | |
| 38-5068-04 | 2.35 | |
| 38-5330-04 | 4.95 | |
| (VORTECH) | | |
| /COD | | |
| 38-5419-04 | 4.95 | |
| ECTION | | |
| 52-0190-01 | 14.80 | |
| 52-0190-02 | 57.75 | |
| 52-0200-01 | 14.25 | |
| 52-0200-02 | 38.85 | |
| 52-0210-01 | 11.85 | |
| 52-0210-02 | 34.60 | |
| 52-0215-01 | 18.20 | |
| 52-0215-02 | 118.55 | |
| | 9.50 | |
| | 19.00 | |
| | 55.00 | |
| | | 13.75 |
| 46) | 8.85 | |
| 6) | 8.50 | |
| | 23.45 | |
| 54) | 15.50 | |
| | 48.75 | |
| | 174.50 | |
| 15-0047-11 | 7.48 | 7.48 |
| | | 14.96 |
| 15-0046-29 | 25.00 | 25.00 |
| | | 50.00 |
| EM) | | |
| 3) | 15.50 | |
| | 62.50 | |
| OCHLORHYD | | |
| 6-0123-01 | 4.54 | |
| ONE | | |
| 6-0140-01 | 4.97 | |
| 6-0114-04 | 3.08 | |
| 6-0114-12 | 6.93 | |
| 6-0116-04 | 3.22 | |
| 6-0116-12 | 7.03 | |
| NE | | |
| 6-0142-01 | 9.21 | |
| 6-0142-10 | 57.59 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **ALAXIN (DELTA)** | | | |
| Cap, 100s ea | 00827-0017-01 | 8.00 | |
| **AL-AY (JONES MEDICAL)** | | | |
| Tab, C.T., 1000s ea | 52604-4410-02 | 26.30 | |
| MoD.,S.C.T., 1000s ea | 52604-4411-02 | 26.85 | |
| **ALBERTO MOUSSE (ALBERTO CULVER)** | | | |
| **Strengthening** | | | |
| Mousse, 5.5 oz doz | (13003) | 36.29 | 30.24 |
| **Extra Control** | | | |
| 5.5 oz doz | (13004) | 31.54 | 30.24 |
| **ALBALON ℞ (ALLERGAN PHARM.) NAPHAZOLINE HCL** | | | |
| Odr, Liquifilm, 0.1%, 15 ml ea | 11980-0154-15 | 10.68 | |
| **ALBALON-A ℞ (ALLERGAN PHARM.) NAPHAZOLINE/ANTAZOLINE** | | | |
| Odr, Liquifilm, 15 ml ea | 11980-0137-15 | 10.68 | |
| **ALBAMYCIN ℞ (UPJOHN)** | | | |
| Cap, 250 mg., 100s ea | 00009-0101-02 | 147.94 | 118.35 |
| **ALBAY ℞ (HOLLISTER-STIER) SEE VENOMIL** | | | |
| Via, Honey Bee Venom, 5.5 ml ea | 00118-9940-05 | 29.40 | |
| Mixed Vespid Ven/ProT., 5.5 ml ea | 00118-9945-05 | 71.40 | |
| **ALBERTO HAIR SPRAY (ALBERTO CULVER)** | | | |
| Normal, Aerosol, 7 oz doz | (17001) | | 26.28 |
| Maximum Hold, Aerosol, 7 oz doz | (17002) | | 26.28 |
| Unscented, Maximum Hold (Aerosol, 7 oz doz | (17003) | | 26.28 |
| Normal Hold, Non-Aerosol, 7 oz doz | (17005) | | 26.28 |
| Maximum Hold, Non-Aerosol, 7 oz doz | (17006) | | 26.28 |
| Unscented, Maximum Hold (Non-Aerosol, 7 oz doz | (17007) | | 26.28 |
| **ALBERTO STYLING PRODUCTS (ALBERTO CULVER)** | | | |
| Gelee, 4 oz doz | (13007) | 30.24 | |
| Ultra, control gelee, 4 oz doz | (13609) | 30.24 | |
| Spray Gel, 8 oz doz | (13022) | 36.29 | 30.24 |
| Spritz, spray, 8 oz doz | (13510) | 30.24 | |
| Styling, spray, 7 oz doz | (13015) | 36.29 | 30.24 |
| Volumizing, spritz, 8 oz doz | (13020) | 30.24 | |
| **ALBERTO VO 5 (ALBERTO CULVER)** | | | |
| **Blow-Dryer Formula** | | | |
| Gel, 1.5 oz doz | (10005) | 31.39 | 26.16 |
| **Hairdressing & Gel** | | | |
| 3.8 oz doz | (00136) | 21.31 | 17.76 |
| Gray/White/Silver Blonde, 1.5 oz doz | (00080) | 31.39 | 26.16 |
| 6 oz doz | (00128) | | 51.60 |
| Fine, 1.5 oz doz | (00098) | 31.39 | 26.16 |
| 6 oz doz | (00129) | 61.92 | 51.60 |
| Regular, 1.5 oz doz | (00078) | 27.71 | 26.16 |
| 6 oz doz | (00108) | 61.92 | 51.60 |
| Conditioner, ea | (00108) | | 51.60 |
| Permed, 15 oz doz | (19751) | | 15.36 |
| Extra Body, 15 oz doz | (19701) | 18.43 | 15.36 |
| Henna, 15 oz doz | (19702) | 18.43 | 15.36 |
| Revives, overworked hair, 15 oz doz | (19703) | 18.43 | 15.36 |
| Moisturizing, conditioner, 15 oz doz | (19753) | | |
| Normal, 15 oz doz | (19700) | 18.43 | 15.36 |
| Nutrient, 15 oz doz | (19780) | 18.43 | 15.36 |
| Protein &, Balsam, 15 oz doz | (19782) | 18.43 | 15.36 |
| **Hair Spray** | | | |
| Hard To Hold, 10.5 oz doz | (00917) | 28.37 | 23.64 |
| Silver Hth, 10.5 oz doz | (00918) | 28.37 | 23.64 |
| Super Hard, to hold, 10.5 oz doz | (00919) | 28.37 | 23.64 |
| Conditioning, hard to hold, 10.5 oz doz | (00914) | 28.37 | 23.64 |
| Extra Body, hard to hold, 10.5 oz doz | (00916) | 28.37 | 23.64 |
| Unscented, hard to hold, 10.5 oz doz | (00915) | 28.37 | 23.64 |
| **Hair Spray, Non-Aerosol** | | | |
| Hard To Hold, 8 oz doz | (00619) | 28.37 | 23.64 |
| Unscented, hard to hold, 8 oz doz | (00618) | 28.37 | 23.64 |
| Silver Hth, 8 oz doz | (00654) | 28.37 | 23.64 |
| Super Hard, to hold, 8 oz doz | (16011) | 28.37 | 23.64 |
| Conditioning, hard to hold, 8 oz doz | (00620) | 28.37 | 23.64 |
| Extra Body, hard to hold, 8 oz doz | (00621) | 28.37 | 23.64 |
| **Hot Oil Treatment** | | | |
| 2 Treatments, salon formula, .5 oz doz | (00427) | 31.25 | 26.04 |
| Moisturizing, extra body, .5 oz doz | (11007-11011) | 31.25 | 26.04 |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Protein, moisturizer, 4 oz doz | (11001) | 31.25 | 26.04 |
| **Shampoo** | | | |
| Permed, 15 oz doz | (19065) | 18.43 | 15.36 |
| Normal, 15 oz doz | (00030) | 18.43 | 15.36 |
| Moisturizing, 15 oz doz | (00056) | 18.43 | 15.36 |
| Citrus, 15 oz doz | (00065) | 18.43 | 15.36 |
| Henna, 15 oz doz | (19025) | 18.43 | 15.36 |
| Extra Body, 15 oz doz | (19135) | 18.43 | 15.36 |
| Revives, overworked hair, 15 oz doz | (19137) | 18.43 | 15.36 |
| Nutrient, 15 oz doz | (19068) | 18.43 | 15.36 |
| Protein &, Balsam, 15 oz doz | (19070) | 18.43 | 15.36 |
| **Styling Products** | | | |
| Mousse, Extra Hold, 5 oz doz | (21001) | 28.37 | 23.64 |
| Extra Body, 5 oz doz | (21002) | 28.37 | 23.64 |
| Styling Gel, 4 oz doz | (21003) | 28.37 | 23.64 |
| Styling, Spritz, 8 oz doz | (21004) | 28.37 | 23.64 |
| **ALBUCON (INTERSTATE)** | | | |
| Tab, 100s ea | 00814-0458-14 | 4.88 | |
| 250s ea | 00814-0458-22 | 9.75 | |
| 1000s ea | 00814-0458-30 | 35.25 | |
| **ALBUMIN, EGG (A-A SPECTRUM) SEE CATALOG SECTION** | | | |
| Powder, 100 gm ea | 49452-0220-01 | 9.80 | |
| 500 gm ea | 49452-0220-02 | 30.10 | |
| **(CITY CHEM)** | | | |
| Pow,Edible, .25 lb ea | (A5256) | 8.85 | |
| 1 lb ea | | 24.60 | |
| **ALBUMIN ℞ (PASADENA RESEARCH)** | | | |
| Vial, Human, 5%, 50 ml 10s ea | 00418-3302-51 | | |
| Vail, Human, 5%, 250 ml 10s ea | 00418-3302-71 | | |
| Vial, Human, 5%, 500 ml 10s ea | 00418-3302-61 | | |
| 25%, 20 ml 10s ea | 00418-3302-21 | | |
| 50 ml 10s ea | 00418-3302-31 | | |
| 100 ml 10s ea | 00418-3302-41 | | |
| **ALBUMIN, NORMAL SERUM, HUMAN ℞ (ALPHA THERAPEUTIC) SEE ALBUTEIN** | | | |
| **(BAXTER/HYLAND) SEE BUMINATE** | | | |
| **(CUTTER BIOLOGICAL)** | | | |
| Int, W/Admin Set, 5 %, 250 ml ea | 00161-0685-25 | 53.25 | |
| 500 ml ea | 00161-0685-27 | 106.50 | |
| W/O Admin Set, 50 ml ea | 00161-0685-20 | 22.50 | |
| W/Admin Set, 25 %, 50 ml ea | 00161-0684-20 | 47.80 | |
| 100 ml ea | 00161-0684-71 | 94.80 | |
| W/O Admin Set, 20 ml ea | 00161-0684-16 | 19.50 | |
| **(HOLLISTER-STIER)** | | | |
| Via, 100 ml ea | 00118-9996-12 | 6.10 | |
| **(IMMUNO)** | | | |
| Int, W/AdmiN.Set, 5%, 250 ml ea | 54129-0218-25 | 50.00 | |
| 500 ml ea | 54129-0218-50 | 100.00 | |
| 25%, 50 ml ea | 54129-0228-05 | 50.00 | |
| 100 ml ea | 54129-0228-10 | 100.00 | |
| **(MELVILLE BIOLOGICS)** | | | |
| Int, W/Administration Set, 5 %, 250 ml ea | 13143-0301-36 | 50.00 | |
| 500 ml ea | 13143-0301-42 | 95.00 | |
| 25 %, 50 ml ea | 13143-0302-31 | 50.00 | |
| 100 ml ea | 13143-0302-34 | 95.00 | |
| **ALBUSTIX (MILES,DIAG.)** | | | |
| Sti, Reagent Strips, 100s ea | 00193-2870-21 | 21.75 | |
| **ALBUTEIN ℞ (ALPHA THERAPEUTIC) ALBUMIN, NORMAL SERUM, HUMAN** | | | |
| Int, 5 %, 250 ml ea | 49669-5211-01 | 55.00 | |
| 500 ml ea | 49669-5211-02 | 110.00 | |
| 20 %, 50 ml ea | 49669-5212-01 | 44.00 | |
| 25 %, 20 ml ea | 49669-5213-01 | 22.50 | |
| 50 ml ea | 49669-5213-02 | 55.00 | |
| 100 ml ea | 49669-5213-03 | 110.00 | |
| **ALBUTEROL ℞ (ALLEN/HANBURYS) SEE VENTOLIN** | | | |
| **(DIXON-SHANE)** | | | |
| Tab, 2 mg., 100s ea | 17236-0894-01 | 13.00 | |
| 4 mg., 100s ea | 17236-0895-01 | 21.00 | |
| **(SCHERING) SEE PROVENTIL** | | | |
| **ALBUTEROL SULFATE ℞** | | | |
| **(*HCFA FFP*)** | | | |
| Tab, 2 mg., 100s ea | | 9.66 | |
| 4 mg., 100s ea | | 16.49 | |
| **(ALIGEN)** | | | |
| Tab, 2 mg., 100s ea | 00405-4030-01 | 22.80 | |
| 4 mg., 100s ea | 00405-4031-01 | 34.00 | |

Trental® 400 mg Tablets
(pentoxifylline)
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876-1258

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(ALLEN/HANBURYS) SEE VENTOLIN** | | | |
| **(AMERICAN THERA.)** | | | |
| Tab, 2 mg., 100s ea | 50349-0172-01 | 18.62 | |
| 500s ea | 50349-0172-05 | 88.40 | |
| 1000s ea | 50349-0172-10 | 172.55 | |
| 4 mg., 100s ea | 50349-0177-01 | 27.71 | |
| 500s ea | 50349-0177-05 | 132.60 | |
| 1000s ea | 50349-0177-10 | 260.95 | |
| **(BALAN, J.J.)** | | | |
| Tab, 2 mg., 100s ea | 00304-2141-01 | 6.44 | |
| 500s ea | 00304-2141-05 | 29.99 | |
| 4 mg., 100s ea | 00304-2142-01 | 12.44 | |
| 500s ea | 00304-2142-05 | 59.99 | |
| **(BEST GENERICS)** | | | |
| Tab, 2 mg., 100s ea | 54274-0214-10 | 25.00 | |
| 500s ea | 54274-0214-30 | 120.00 | |
| 4 mg., 100s ea | 54274-0215-10 | 16.96 | |
| 500s ea | 54274-0215-30 | 73.44 | |
| **(BIOCRAFT)** | | | |
| Tab, 2 mg., 100s ea | 00332-2226-09 | 25.00 | |
| 500s ea | 00332-2226-13 | 120.00 | |
| 4 mg., 100s ea | 00332-2228-09 | 37.50 | |
| 500s ea | 00332-2228-13 | 180.00 | |
| **(BIOLINE)** | | | |
| Tab, 2 mg., 100s ea | 00719-1004-10 | 21.00 | |
| 4 mg., 100s ea | 00719-1005-10 | 30.00 | |
| **(GENETCO)** | | | |
| Tab, 2 mg., 100s ea | 00302-0248-01 | 9.23 | |
| 4 mg., 100s ea | 00302-0249-01 | 13.73 | |
| **(GENEVA GENERICS)** | | | |
| Tab, 2 mg., 100s ea | 00781-1671-01 | 22.25 | |
| 4 mg., 100s ea | 00781-1672-01 | 33.25 | |
| **(GOLDLINE)** | | | |
| Tab, 2 mg., 100s ea | 00182-1011-01 | 21.00 | |
| 4 mg., 100s ea | 00182-1012-01 | 30.00 | |
| **(HARBER)** | | | |
| Tab, 2 mg., 100s ea | 51432-0381-03 | 9.75 | |
| **(LEDERLE STD)** | | | |
| Tab, 2 mg., 100s ea | 00005-3062-43 | 24.97 | 21.03 |
| 500s ea | 00005-3062-31 | 118.62 | 99.89 |
| 4 mg., 100s ea | 00005-3063-43 | 37.49 | 31.57 |
| 500s ea | 00005-3063-31 | 177.35 | 149.35 |
| **(LEMMON)** | | | |
| Tab, 2 mg., 100s ea | 00093-0665-01 | 10.65 | |
| 500s ea | 00093-0665-05 | 51.35 | |
| 4 mg., 100s ea | 00093-0666-01 | 17.25 | |
| 500s ea | 00093-0666-05 | 79.70 | |
| **(MAJOR)** | | | |
| Ard, Inhaler, 90 mcgm., 17 gm ea | 00904-2875-34 | 14.85 | |
| Inh, Refill, 90 mcgm., 17 gm ea | 00904-2875-57 | 13.70 | |
| Tab, 2 mg., 100s ea | 00904-2876-60 | 24.90 | |
| 500s ea | 00904-2876-40 | 112.90 | |
| 4 mg., 100s ea | 00904-2877-60 | 35.30 | |
| 500s ea | 00904-2877-40 | 164.60 | |
| **(MARTEC)** | | | |
| Tab, 2 mg., 100s ea | 52555-0491-01 | 20.22 | |
| 500s ea | 52555-0491-05 | 100.52 | |
| 4 mg., 100s ea | 52555-0492-01 | 30.15 | |
| 500s ea | 52555-0492-05 | 132.68 | |
| **(MASON DISTRIB.)** | | | |
| Tab, 2 mg., 100s ea | 11845-0400-01 | 22.45 | |
| 500s ea | 11845-0400-03 | 85.60 | |
| 4 mg., 100s ea | 11845-0401-01 | 32.60 | |
| 500s ea | 11845-0401-03 | 125.90 | |
| **(MOORE,H.L.)** | | | |
| Tab, 2 mg., 100s ea | 00839-7611-06 | 9.44 | |
| 500s ea | 00839-7611-12 | 43.19 | |
| 4 mg., 100s ea | 00839-7612-06 | 14.84 | |
| 500s ea | 00839-7612-12 | 67.49 | |
| **(MUTUAL PHARM.)** | | | |
| Tab, 2 mg., 100s ea | 53489-0176-01 | 23.64 | |
| 500s ea | 53489-0176-05 | 112.22 | |
| 4 mg., 100s ea | 53489-0177-01 | 35.18 | |
| 500s ea | 53489-0177-05 | 168.32 | |
| **(PARMED)** | | | |
| Tab, 2 mg., 100s ea | 00349-8713-01 | 23.59 | |
| 250s ea | 00349-8713-25 | 58.99 | |
| 4 mg., 100s ea | 00349-8714-01 | 35.10 | |
| 250s ea | 00349-8714-25 | 87.75 | |
| **(QUALITEST)** | | | |
| Tab, White/Rnd/Scrd, 2 mg., 100s ea | 52446-0039-21 | 15.93 | 6.25 |
| 500s ea | 52446-0039-28 | 75.51 | 26.95 |

9

PediaCare®

Oral Decongestant Drops

NightRest Cough-Cold Formula

Allergy Formula

Cough-Cold Formula
© McN 1991
McNEIL
McNeil Consumer Products Company
Division of McNeil-PPC, Inc.
Fort Washington, PA 19034 USA

█████████████████████████████

| ALBUT— | **104** | € € € see page 85 | **1991 DRUG TOPICS RED BOOK** | **PRODUCT INFORMATION** |
|---|---|---|---|---|

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**ALBUTEROL SULFATE — continued**
4 mg.,

| 100s ea. | 52446-0040-21 | 23.85 | 9.75 |
| 500s ea. | 52446-0040-08 | 113.13 | 37.95 |

**(RUGBY)**
Tab, 2 mg., 100s ea. ............. 00536-3008-01 9.37
500s ea. .......................... 00536-3008-05 38.62
4 mg., 100s ea. ................... 00536-3009-01 18.50
500s ea. .......................... 00536-3009-05 77.25

**(SCHEIN)**
Tab, 2 mg., 100s ea. ............. 00364-2438-01 22.80
4 mg., 100s ea. ................... 00364-2439-01 39.12

**(SCHERING)**
SEE PROVENTIL

**(SIDMAK)**
Tab, 2 mg., 100s ea. ............. 50111-0491-01 20.00
500s ea. .......................... 50111-0491-02 94.50
4 mg., 100s ea. ................... 50111-0492-01 29.75
500s ea. .......................... 50111-0492-02 140.50

**(UDL)**
Tab, 10x10, 2 mg., 100s ea UD. 51079-0657-20 22.85 18.95
4 mg., 100s ea UD. 51079-0658-20 34.90 28.85

**(UNITED RESEARCH)**
Tab, 2 mg., 100s ea. ............. 00677-1359-01 23.64
500s ea. .......................... 00677-1359-05 J12 22
5 mg., 100s ea. ................... 00677-1360-01 35.18
500s ea. .......................... 00677-1360-05 168.32

**(VANGARD)**
Tab, 2 mg., 100s ea. UD .......... 00615-3517-13 27.42
4 mg., 100s ea. UD ............... 00615-3518-13 39.45

**(WARNER-CHILCOTT)**
Tab, 2 mg., 100s ea. ............. 00047-0956-24 21.84 18.20
4 mg., 100s ea. ................... 00047-0957-24 32.58 27.15

**ALCAINE ℞ (ALCON)**
PROPARACAINE HCL
Odr, Opth, 0.5%, 15 ml ea. ...... 00998-0016-15 9.38

**ALCALAK (MEDIQUE)**
Tab, 50 X 2's, 100s ea. .......... 47682-0101-33 5.25
100 X 2's, 200s ea. .............. 47682-0101-47 9.95
250 X 2's, 500s ea. .............. 47682-0101-13 24.75

**ALCARE (CALGON/VESTAL)**
Foa, Foamed Alcohol, 07 oz ... 55559-6395-89 12.06
11 oz ea. ......................... 55559-6395-51 8.33
7 oz ea. .......................... 55559-6395-71 5.55

**ALCARE PLUS (CALGON/VESTAL)**
Foa, Foamed Alcohol, 7 oz ea. ... 55559-6399-71 5.08
11 oz ea. ......................... 55559-6399-51 7.62

**ALCOHOL (A-A SPECTRUM)**
SEE CATALOG SECTION
Anhydrous, Completely
Denatured, 500 ml ea. ........... 49452-0230-01 6.95
500 ml 12s ea. ................... 49452-0230-02 68.95
4000 ml ea. ...................... 49452-0230-03 19.60
4000 ml 4s ea. ................... 49452-0230-04 63.40

**(ALEXANDER,JAMES)**
Swa, Acetone, .6 gm 100s ea. ... 46414-2032-02 52.00

**(AMEND)**
Liq, Ethyl,Denatured, 500 ml ea .. 17137-0012-01 3.50
3840 ml ea 17137-0012-06 17.50
Isopropyl,Anhydrous,Usp,
500 ml ea ........................ 17137-0301-01 2.80

**(AMERICAN DRUG)**
Liq, Denatured, 480 ml ea. ...... 00714-0070-16 1.80
3840 ml ea ....................... 00714-0070-28 10.22
Proprietary Solvent, 480 ml
ea. ............................... 00714-0069-16 1.99
3840ml
ea. ............................... 00714-0069-28 11.60
Rubbing, Isopropyl, 70 %,
480 ml ea ........................ 00714-0019-16 10.50
3840 ml
ea. ............................... 00714-0019-28 4.63
Isopropyl, 91 %, 480 ml ea. ..... 00714-0011-16 1.66
3840 ml
ea. ............................... 00714-0011-28 6.57
99 %, 480 ml ea. ................. 00714-0087-16 1.62
3840 ml ea. ...................... 00714-0087-28 6.25
Wood, Synthetic, 480 ml ea. ..... 00714-0068-16 1.45
3840 ml
ea. ............................... 00714-0068-28 4.67

**(AMERICAN REGENT LABS)**
Ame, Dehydrated, P.F., 1 ml
10s ea. ........................... 00517-8571-10 65.00
5 ml
10s ea. ........................... 00517-8575-10 99.00

**(BAKER,J.T.)**
Isopropyl, U.S.P., 500 ml ea. .... 10106-9080-01 12.30
4000 ml ea ....................... 10106-9080-03 61.00

**(BALAN, J.J.)**
Liq, Ethyl, 70 %, 480 ml ea. ..... 00304-1806-95 14.99
Isopropyl, 480 ml ea. ............ 00304-1332-95 10.49

---

**(BARRE)**
Liq, Denatured, 480 ml doz ...... 00472-0917-16 19.20
Isopropyl, 70 %, 480 ml
doz. .............................. 00472-0779-16 11.88
3840 ml
ea. ............................... 00472-0779-28 10.40

**(BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea. .... 1.53 3.00
7c,9,C12c,15c,30c, 4 gm ea ...... 1.73 3.40
200c,1m, 4 gm ea. ............... 2.04 4.70
10m, 4 gm ea. .................... 3.06 6.00
50m, 4 gm ea. .................... 3.93 7.70
200m, 4 gm ea .................... 5.38 10.55

**(CMC-CONS)**
Liq, Isopropyl, 91 %, 3840 ml
ea. ............................... 00223-6363-00 11.25
Rubbing, 70 %, 480 ml ........... 00223-6350-00 15.00
12s ea ............................ 00223-7115-50 57.50
Via, Isopropyl, 95 %, 50 ml ea ℞.. 

**(CENTURY PHARM.)**
Liq, Isopropyl, 70 %, 1 pt ea ..... 00436-0441-16 .90
1 qt ea. ........................... 00436-0441-32 1.35
3840 ml
ea. ............................... 00436-0441-28 5.85
99 %, 480 ml ea. ................. 00436-0440-16 .94
1 gal ea ........................... 00436-0440-28 6.50

**(CITY CHEM)**
Isopropyl, 99 %, 1 pt ea. ......... (P4603) 2.95
1 gal ea. ......................... 12.20

**(DENISON PHARM)**
Liq, Ethyl, 70 %, 480 ml doz ..... 00295-1136-16 8.34
Isopropyl, 480 ml doz ............ 00295-1137-16 4.86
3840 ml ea. ...................... 00295-1137-28 6.30
91 %, 480 ml
doz. .............................. 00295-1138-16 9.34
3840 ml ea ....................... 00295-1138-28 6.98
99 %, 480 ml
doz. .............................. 00295-1139-16 11.39
3840 ml ea ....................... 00295-1139-28 8.04
Isop/Wintgrn, 70 %, 480 ml ...... 00295-1247-16 5.39

**(DIXON-SHANE)**
Liq, Isopropyl, 70 %, 16 oz doz.. 17236-0902-16 10.80
W/Wintgrn, 16 oz doz.. 17236-0904-16 14.40

**(HALSEY DRUG)**
Liq, Ethyl, 70 %, 16 oz doz ...... 00879-0177-16 8.50
Isopropyl, 480 ml doz. ........... 00879-0178-16 6.95
91 %, 480 ml doz ................. 00879-0227-16 7.50

**(HARBER)**
Liq, Isopropyl, 99%, 16 oz ea. ... 51432-0612-20 1.96

**(HAUCK,W.E.)**
Liq, Isopropyl, 480 ml ea. ....... 43797-0448-16 .88

**(HUMCO LAB)**
Liq, Denatured, 480 ml ea. ...... 00395-0037-16 2.09
3840 ml ea ....................... 00395-0037-28 13.39
Ethyl, 70 %, 480 ml ea. .......... 00395-0040-16 .85
Isop,N.F., 50 %, 480 ml ea. ...... 00395-1245-16 .58
W/Wintgrn, 16 oz doz. ........... 00395-1249-16 .63
1 gal ea. ......................... 00395-1249-28 5.79
91 %, 120 ml ea .................. 00395-1242-94 1.05
1 gal ea. ......................... 00395-1242-16 .86
Isopropyl, 70 %, 480 ml ea ...... 00395-1243-16 1.00
1 gal ea .......................... 00395-1243-28 7.82
5 gal ea. ......................... 00395-1243-75 54.26
Isopropyl,Rub,Blue, 70 %,
3840 ml ea ....................... 00395-1259-28 6.89
Isopropyl,W,Wintergreen, 50
%, 480 ml ea. .................... 00395-1246-16 .70
70 %, 480 ml ea. ................. 00395-1250-16 .69

**(INTEGRA CHEM)**
Isopropyl, 70%, 1 pt ea. ......... 6.00
1 gal ea. ......................... 33.00

**(INTERSTATE)**
Liq, Isopropyl, 70 %, 480 ml
ea. ............................... 00814-0467-82 1.80
Isopropyl, 480 ml ea. ............ 00814-0465-82 1.65

**(LANNETT)**
Liq, 70 %, 1 pt ea .......... .80
1 qt ea ........................... 1.42
1 gal ea. ......................... 6.81

**(LILLY)**
Liq, Isopropyl, 91 %, 120 ml ea. . 00002-2330-58 2.10

**(MAJOR)**
Pad, Prep, 100s ea. .............. 00904-4277-60 2.25

**(MALLINCKRODT)**
Isopropyl, 500 ml ea. ............ (3031) 2.72
4000 ml ea ....................... 17.52
20000 ml ea ......................
Liq, Isopropyl, 70 %, 3840 ml
ea. ............................... 00839-7035-70 12.49

**(OCISOFT)**
Pads, Isopropyl) Foil Wrapped, 70%, 200s ea .. 5.35

**(PADDOCK)**
Liq, Isopropyl, 70 %, 1 pt ea..... 00574-0067-16 1.10
1 gal ea. ......................... 00574-0067-10 8.60
99 %, 1 pt ea ℞ .................. 00574-0066-16 1.35

---

1 gal ea. ......................... 00574-0066-10 9.00



**Dehydrated Alcohol Injection, U.S.P.**
1ml - 5ml - 50ml
Your Resource for Unique and Unusual Products
(800) 223-9851
Pasadena Research Labs

**(PASADENA RESEARCH)**
Via, Dehydrated, 98%, 50 ml ea .. 00418-2281-50 56.60 44.80

**(PUREPAC)**
Liq, Isopropyl, 70 %, 480 ml
doz. .............................. 00228-1111-16 8.66
3840 ml
ea. ............................... 00228-1111-28 8.84
91 %, 8 oz doz. .................. 00228-1113-08 13.04

**(SCHEIN)**
Liq, Rubbing Isopropyl, 70%,
480 ml ea. ....................... 00364-0847-16 1.28
Ethyl, 70 %, 480 ml ea. .......... 00364-7187-16 1.35

**(VERATEX)**
Liq, Isopropyl, 16 oz ea. ......... 17022-1393-07 .80

**(YORK,I.T.)**
Liq, Ethyl, 70 %, 16 oz doz ...... (1202) 15.17
16 oz doz ......................... (1206) 10.81
Isopropyl, York, 4 oz doz. ........ (1207) 9.54
Wintergreen, York, 16 oz
doz ............................... (1990) 12.92

**ALCOHOL, ABSOLUTE ℞ (ABBOTT HOSP)**
Amp, Dehydrated, 1 ml 10s ea .. 00074-3772-04 986.81 831.00

**ALCOHOLADO MARAVILLA 70 (HUMPHREYS)**
Liquid, 16 oz doz. ................ (2020-16) 14.40 2.40

**ALCOHOL ZANIATICO (VERAZIL PHARM.)**
Solution, Fungicide And
Germidoide, 4 oz ea. ............. 11025-1003-10 3.30 4.95

**ALCOJET (ALCONOX)**
Powder, 4 lb 9s per carton ....... 49.00

**ALCOLADO RELAMPAGO (LARKSPUR)**
Liquid, Analgesic Rub, 6 oz doz .. 18864-20105 24.33 3.49
16 oz doz ......................... 18864-20113 51.13 7.98

**ALCON (ALCON)**
Kit, Designer Duo Lens Case,
2s ea.............................. 00065-0114-02 4.99
Liq, Enzymatic Cleaner, 1 ml
12s ea............................ 00998-0119-12 5.19
8 oz ea. .......................... 00065-0116-08 2.59
12 oz ea .......................... 00065-0116-12 3.31

**ALCONEFRIN (WEBCON)**
Liq, 12-PeD., 1 oz doz. .......... 00998-0101-30 47.10
25, 1 oz doz ...................... 00998-0102-30 47.10
50-E.S., 1 oz doz ................. 00998-0103-30 57.75
Spr, 25, 1 oz doz ................. 00998-0112-30 54.00

**ALCONEX (A-A SPECTRUM)**
SEE CATALOG SECTION
Powder, 4 lb ea. .................. 49452-0240-01 11.05
4 lb 9s ea. ....................... 49452-0240-02 69.75
25 lb ea. ......................... 49452-0240-03 57.95

**(ALCONOX)**
Powder, 4 lb 9s per carton ....... 49.00

**ACLOPHEN ℞ (NUTRIPHARM)**
Tab, L.A., 100s ea. ............... 51081-0831-10 12.95

**ALCORUB (PUREPAC)**
Liq, 70 %, 480 ml ea ............. 00228-1109-16 13.13

**ALCOTABS (ALCONOX)**
Tablets, Bottle,100s, 9s per carton .. 29.00

**ALDACTAZIDE 25/25 ℞ (SEARLE & CO.)**
SPIRONOLACTONE W/HCTZ
Tab, 25 mg.-25 mg., 100s ea ..... 00025-1011-31 34.50
500s ea ........................... 00025-1011-51 164.20
1000s ea ......................... 00025-1011-52 317.51
2500s ea .......................... 00025-1011-55 771.41
100s ea ........................... 00025-1011-34 36.04

**ALDACTAZIDE 50/50 ℞ (SEARLE & CO.)**
SPIRONOLACTONE W/HCTZ
Tab, 50 mg.-50 mg., 100s ea ..... 00025-1021-31 60.63
100s ea ...........................
UD ............................... 00025-1021-34 63.30

---

| PROD/MFR |
|---|

**ALDACTONE ℞ (SEA**
SPIRC
Tab, 25 mg., 100s ea. ..........
500s ea ..........................
1000s ea .........................
2500s ea .........................
50 mg., 100s ea ..................
100s ea ..........................
100 mg., 100s ea. ...............
100s ea UD .......................

**ALDOCLOR-150 ℞ (**
METHYLDO
SE
Tab, 100s ea. ....................

**ALDOCLOR-250 ℞ (**
METHYLDO
SE
Tab, 100s ea. ....................

**ALDOMET ℞ (MSD)**
ME
SE
Sus, 250 mg./5 ml., 473 n
Tab, 125 mg., 100s ea. .........
1000s ea .........................
250 mg., 100s ea. ...............
1000s ea .........................
Unit/Use,12x100, 120
500 mg., 100s ea. ...............
500s ea. .........................

**ALDOMET ESTER HY**
ME
Via, 250 mg./5 ml., 5 ml 4

**ALDORIL-15 ℞ (MS**
METH
Tab, 250 mg.-15 mg.,
100

**ALDORIL-25 ℞ (MS**
METH
Tab, 250 mg.-25 mg., 100
100
UD ...............................

**ALDORIL D30 ℞ (M**
METH
Tab, 500 mg.-30 mg., 100

**ALDORIL D50 ℞ (M**
METH
Tab, 500 mg.-50 mg., 100

**ALDROXICON I (ME**
Liq, 30 ml 10s ea.............
30 ml 50s ea 10......

**ALDROXICON II (ME**
Liq, 30 ml 10s ea.............
30 ml 50s ea 10......

**ALER-C (CARLSON,**
Caps, 500 mg. 100s ea. ......
250s e.......

**ALER-DRYL (REESE**
Caplets, 24s doz .............
Tablets, x8s. doz ..............
Elixir, 4 oz doz .................

**ALER-KEY (CARLSO**
Capsules, 300s ea .............
90s ea .........
100s ea. ........

**ALER-RELEA℞ (REE**
Tablets, Allergy, 25s doz ......

**ALERSULE I℞ (RE**
CHLORPHENI
Cap, X,R, 100s ea. ............
S.,R., Forte, 100s ea ......

**ALERTO ALERTNES**
Cap,T.R., 14 X 12's, 100s e

**ALERT-PEP CAPSUL**
Cap, 20s ea .....................

**ALETIS FARINOSA**
Pellets, 3c,4c,5c,6c, 4 gm
7c,9c,12c,15c,30m
200c,1m, 4 gm e
10m, 4 gm ea...
50m, 4 gm ea..
200m, 4 gm ....



PROD/MFR — NDC/PROD NO. — AWP DP/SRP

(ALLERGAN)
Odr, 1 %, 15 ml ea .......... 11980-0002-15 7.41
(AMERICAL PHARM)
SEE I-TROPINE
(BALAN, J.J.)
SEE ATROPAIR
(CMC-CONS)
Oon, 1 %, 3.5 gm ea .......... 00223-4105-03 1.60
Odr, 1 %, 15 ml ea .......... 00223-6101-15 2.50
(FOUGERA)
Oon, 1 %, 3.5 gm ea .......... 00168-0065-38 1.20
(GEN-KING)
Oon, 1 %, 3.5 gm ea .......... 35470-0065-01 1.98
(HARBER)
Oon, 1 %, 3.5 gm ea .......... 51432-0702-30 1.95
(INTERSTATE)
Odr, 1 %, 15 ml ea .......... 00814-0964-42 2.63
(IOLAB)
SEE ATROPISOL
(LILLY)
Oon, 1 %, 3.5 gm ea .......... 00002-1851-17 4.79
(MOORE,H.L.)
Oon, Opth, 1 %, 3.75 gm ea .......... 00839-5492-43 1.61
Odr, 1 %, 15 ml ea .......... 00839-5514-31 2.15
(OCUMED)
SEE OCU-TROPINE
(OPTOPICS)
Sol, 1%, 15 ml ea .......... 52238-0502-15 1.65
(RAWAY)
Oon, 1 %, 3.5 gm ea .......... 00686-0825-55 2.15
Odr, 1 %, 2 ml ea .......... 00686-0750-59 2.20
15 ml ea .......... 00686-0750-06 2.95
(RUGBY)
Oon, 1 %, 3.5 gm 12s ea .......... 00536-6100-91 20.56
Odr, 1 %, 15 ml ea .......... 00536-0101-72 2.31
(SCHEIN)
Oon, 1 %, 3.5 gm ea .......... 00364-7142-70 2.25
Odr, 1 %, 15 ml ea .......... 00364-7128-72 2.33
(SPECTRUM SCIENTIFIC)
SEE SPECTRO-ATROPINE
(STERIS)
Odr, 1%, 15 ml ea .......... 00402-0796-15 2.15
(STORZ/LEDERLE)
SEE ATROSTORZ

**ATROPINE SULFATE S.O.P. ℞ (AKORN)**
SEE ATROPINE-CARE
(ALCON)
SEE ISOPTO ATROPINE
(ALLERGAN)
Oon, 1/2 %, 3.5 gm ea .......... 00023-0306-04 5.81
1.0 %, 3.5 gm ea .......... 00023-0305-04 6.55
(AMERICAL PHARM)
SEE I-TROPINE
(BALAN, J.J.)
SEE ATROPAIR
(IOLAB)
SEE ATROPISOL
(OCUMED)
SEE OCU-TROPINE
(SPECTRUM SCIENTIFIC)
SEE SPECTRO-ATROPINE
(STORZ/LEDERLE)
SEE ATROSTORZ

Athletic Supporters
ACE® Brand Products
Leader in First Aid
Products
See Becton Dickinson Listing

**ATROPINE SULFATE ℞ (AKORN)**
SEE ATROPINE-CARE
(ALCON)
SEE ISOPTO ATROPINE
(AMEND)
Pow, U.S.P., 5 gm ea .......... 17137-0036-07 14.00
(AMERICAL PHARM)
SEE I-TROPINE
(ASTRA)
Sm, 0.5 mg./ml., 5 ml 10s ea .......... 00186-0648-01 72.13
1 mg./ml., 10 ml 10s ea .......... 00186-0649-01 78.75
(BAKER,J.T.)
Powder, U.S.P., 5 gm ea .......... 10106-0933-02 36.90
(BALAN, J.J.)
SEE ATROPAIR
(INTEGRA CHEM)
Pow, U.S.P.-N.F., hydrous, 5 gm
ea .......... (A-987) 9.75
25 gm ea .......... 39.50
100 gm ea .......... 155.00

(CITY CHEM)
Powder, 1 oz ea .......... 49.60
(DIXON-SHANE)
Odr, 1%, 15 ml ea .......... 17236-0064-94 3.20
(GENEVA GENERICS)
Sol, 1 %, 15 ml ea .......... 00781-6011-85 3.39
(GEN-KING)
Odr, Opth, 1 %, 15 ml ea .......... 35470-9007-07 2.34
(GLENLAWN)
Odr, 1%, 15 ml ea .......... 00580-0050-22 2.77
(GOLDLINE)
Sol, Opth, 1 %, 15 ml ea .......... 00182-7064-64 2.95
(IMS)
Sm, 18G. Stick-Gard, 1 mg./ml.,
10 ml ea .......... 00548-2039-00 5.09 4.24
(IOLAB)
SEE ATROPISOL
(KENDALL-PHARM.)
Via, Multidose, 0.4 mg./ml.,
1 ml 25s ea .......... 00703-2501-04 7.25
20 ml 10s ea .......... 00703-2525-03 7.90
1 mg./ml., 1 ml
25s ea .......... 00703-2511-04 7.25
(LOCH PHARMACEUTICALS)
Via, M.D.V., 0.3 mg./ml., 1 ml
25s ea .......... 55390-0855-01 8.25
0.4 mg./ml., 1 ml
25s ea .......... 55390-0856-01 8.50
20 ml 25s ea .......... 55390-0856-20 18.75
0.5 mg./ml., 1 ml
25s ea .......... 55390-0857-01 8.25
0.4 mg./0.5 ml.,
1 ml 25s ea .......... 55390-0858-01 7.50
1.0 mg./ml., 1 ml
25s ea .......... 55390-0859-01 7.25
(MAJOR)
Sol, Opth, 1%, 15 ml ea .......... 00904-0824-35 4.00
(OCUMED)
SEE OCU-TROPINE
(PACO PHARM.)
Sol, Opth, 1%, 5 ml ea .......... 52967-0503-35 1.60 1.10
15 ml ea .......... 52967-0503-45 1.95 1.25
(PHARMADERM)
Oon, Opth, 1 %, 3.5 gm ea .......... 00462-0065-38 1.20
(PHARMAFAIR)
Oon, Opth, 1 %, 3.75 gm ea .......... 24208-0825-55 1.58
Odr, Opth, 1 %, 2 ml ea .......... 24208-0750-59 1.60
5 ml ea .......... 24208-0750-60 1.94
15 ml ea .......... 24208-0750-06 2.18
(SPECTRUM SCIENTIFIC)
SEE SPECTRO-ATROPINE
(STORZ/LEDERLE)
SEE ATROSTORZ

**ATROPISOL ℞ (IOLAB)**
ATROPINE SULFATE
Odr, Opth, 1 %, 5 ml ea .......... 00058-0705-05 6.48 5.40
15 ml ea .......... 00058-0705-15 8.16 6.80
Dropperettes Appl, 1/2 %,
1 ml 12s ea .......... 00058-0769-12 23.16 19.30
1 %,
1 ml 12s ea .......... 00058-0770-12 23.16 19.30
2 %,
1 ml 12s ea .......... 00058-0771-12 23.16 19.30

**ATROSEPT ℞ (GENEVA GENERICS)**
METHEN/ATROP/HYOS/METH BLUE
Tab, 100s ea .......... 00781-1341-01 19.95
1000s ea .......... 00781-1341-10 189.95

**ATROSTORZ ℞ (STORZ/LEDERLE)**
ATROPINE SULFATE
Sol, 1%, 15 ml ea .......... 57706-0880-09 3.93 3.31

**ATROVENT ℞ (BOEHRINGER)**
Inh, 14 gm 1s ea .......... 00597-0082-14 21.44

**ATTAIN (SHERWOOD)**
Liq, 250 ml 24s ea .......... 08884-3010-06 24.12
1000 ml 10s ea .......... 08884-3045-05 55.00

RED BOOK
DATA BASE SERVICES
ELECTRONIC PRICING
Call 201-599-8490
Toll-free outside NJ
Ca
800-526-4870

**ATTENDS (PROCTER/GAMBLE DIST)**
Dev, ReG.Briefs,Sm, 96s ea .......... 37000-0651-40 35.44
ReG.Briefs,Med, 64s ea .......... 37000-0651-50 41.48
ReG.Brief,Lg, 64s ea .......... 37000-0651-60 37.12
Undergarments,Reg, 60s ea 37000-6979-20 23.93
Undergarments,Super,
60s ea .......... 37000-6970-20 28.72

Trental®
400 mg Tablets
(pentoxifylline)
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876-1258

Undergarments,Reg, 50s ea 37000-0662-70 17.33
Undergarments,Super,
40s ea .......... 37000-0662-80 17.33
Underpads,Reg, 144s ea .......... 37000-0066-20 27.47
Underpads,Lg, 96s ea .......... 37000-0662-10 26.83
Underpads,Lg,Super,
72s ea .......... 37000-0662-40 24.41
Washcloths, 70s ea .......... 37000-6964-10 17.50

**ATTENDS PLUS (PROCTER/GAMBLE DIST)**
Dev, Brief,Sm, 60s ea .......... 37000-0651-10 27.72
Brief,Med, 60s ea .......... 37000-0651-20 33.71
Brief.Lg, 40s ea .......... 37000-0651-30 29.95

**ATTENUVAX ℞ (MSD)**
Pdi, Awp&dir Includes Fed Tx,
1s ea .......... 00006-4709-00 16.13 13.79
10s ea .......... 00006-4589-00 137.03 118.50

**AUF WIEDERSEHEN (BONAFIDE)**
Eau De, cologne, 4 oz doz .......... 28.80 3.60

**AUGMENTIN ℞ (SK BEECHAM)**
Sus, Oral, 125 mg./5 ml., 75 ml
ea .......... 00029-6085-39 10.70
150 -
ml ea .......... 00029-6085-22 20.96
250 mg./5 ml., 75 ml
ea .......... 00029-6090-39 20.33
150 ml ea .......... 00029-6090-22 39.88
Tab, Chewable, 125 mg., 30s ea 00029-6073-47 20.96
250 mg., 30s ea .......... 00029-6075-27 44.63
Chewable, 30s ea .......... 00029-6074-47 39.88
100s ea UD .......... 00029-6075-31 152.54
500 mg., 30s ea .......... 00029-6080-27 60.60
100s ea UD .......... 00029-6080-31 206.96

**AURAFAIR ℞ (PHARMAFAIR)**
ANTIPYRINE/BENZOCAINE
Adr, Otic, 15 ml ea .......... 24208-0561-64 1.55

**AURAGEN ℞ (LOGEN PHARM.)**
Sol, Otic, 15 ml ea .......... 00820-0201-25 2.25

**AURAL ACUTE ℞ (SARON)**
NEOMYCIN/POLYMIX/HC
Sus, Otic, 10 ml ea .......... 00834-0004-71 6.75

**AURALGAN ℞ (WYETH/AYERST)**
ANTIPYRINE/BENZOCAINE
Adr, Otic, 10 ml ea .......... 00046-1000-10 8.79 7.03

**AURAPHENE-B (REESE CHEM)**
Ear Drops, 15 oz doz .......... 28.80

**AUREOMYCIN (LEDERLE)**
Oin, 3 %, .5 oz ea .......... 00005-4442-56 4.16 3.50
1 oz ea .......... 00005-4442-55 7.77 6.54
Opth, 1 %, .125 oz ea ℞ .......... 00005-3511-51 11.53 9.71

**AURINOL (MAJOR)**
Drp, Ear,Ctn, .5 oz ea .......... 00904-2651-35 2.05

**AURO EAR DROPS (COMMERCE)**
Drp, .5 oz doz .......... 10310-0232-10 45.78 5.72

**AUROCAINE (REPUBLIC DRUG)**
Ear Drops, 15 ml ea .......... (2029) 3.98

**AUROCAINE 2 (REPUBLIC DRUG)**
Drops, Swimmers Ear, 1 oz ea ... (2030) 2.69

**AURODEX ℞ (MAJOR)**
ANTIPYRINE/BENZOCAINE
Adr, 15 ml ea .......... 00904-0793-35 2.20

**AURO-DRI (COMMERCE)**
Liq, 1 oz doz .......... 10310-0221-02 23.93 2.99

**AUROTO ℞ (BARRE)**
Sol, Otic, 15 ml ea .......... 00472-0016-99 2.40
(GEN-KING)
Drp, Otic, 15 ml ea .......... 35470-1716-01 1.85
(TEXAS DRUG REPS, INC)
Drp, Otic, 15 ml ea .......... 47202-1005-01 1.95 1.56

**AUTOFOLD (AUTOFOLD)**
Folding Cane, Orthopedic, ea .......... (6413) 8.75 17.50
Folding, Scraper W/Brush, ea .......... 3.00 6.00
Autosupport, Folding Cane-Blind, ea 9.50 14.00
Cable Cane, Folding Cane-Blind,
ea .......... (5303) 17.50 25.00
Trouble, Folding Snow Shovel, ea 5.50 11.00
Compact Cane, ea .......... 21.00
Autosupport, cane, ea .......... 12.00 18.00

Children's and Junior Strength
TYLENOL acetaminophen

Alcohol-Free Drops

Alcohol-Free Grape and Cherry Elixirs

Fruit and Grape Chewables
Junior Strength Caplets/ Chewables
© McN 1991
McNEIL
McNeil Consumer Products Company
Division of McNeil PPC, Inc.
Fort Washington, PA 19034 USA

PROD/MFR | NDC/PROD NO. | AWP DP/SRP

**AUTOFOLD — continued**
Autofold, Folding, cane, ea.......... (5302) 10.00 15.00
Non-Folding, ea.......... (5302S) 9.00 11.00
Deluxe, autofold cane, ea.......... (5302D) 13.00 17.00

**AUTOPLEX T ℞ (BAXTER/HYLAND)**
Pdi, ActiV. In 30 ML., 420-1200
u, 1s ea.......... 00944-0650-01 1.30

**AVALGESIC (BARRE)**
Liq, 4 oz doz.......... 00472-0007-04 24.00
**(TRUXTON)**
Lot, 4 oz ea.......... 00463-9036-04 2.00
1 pt ea.......... 00463-9036-16 5.00
1 gal ea.......... 00463-9036-28 30.00

**AVENTYL HCL ℞ (LILLY)**
Liq, 10 mg./5 ml., 480 ml ea..... 00002-2468-05 31.69
Cap, 10 mg., 100s ea.......... 00002-0817-02 30.03
100s ea UD.......... 00002-0817-33 32.28
500s ea.......... 00002-0817-03 142.36
25 mg., 100s ea.......... 00002-0819-02 59.96
100s ea UD.......... 00002-0819-33 62.21
500s ea.......... 00002-0819-03 284.90

**AVI-GUARD (GOODWINOL)**
Expectorant, 1 oz ea.......... 1.75
4 oz ea.......... 4.00

**AVITROL ℞ (MAJOR)**
SULFANILAMIDE/AMINACRINE/ALLAN
Cre, VaG. Sulfa, 120 gm ea.......... 00904-2264-22 11.75

**AVIVA (HEALTH VITAMIN)**
Conditioner, 16 oz ea.......... 2.25 5.95
Lotion, Hand & Body, 16 qt ea... 2.00 5.95
Shampoo, 3 oz ea.......... .75 1.29
16 oz ea.......... 1.20 5.95

**AVOCADO OIL ℞ (AMEND)**
Oil, Refined, 120 ml ea.......... 17137-1290-04 7.00

**AVOGOLD (WITHROW)**
Professional, Emollient, 4 oz ea.. 2.97 5.94

**AXID ℞ (LILLY)**
SEE PAGE 49
Cap, 150 mg., 60s ea.......... 00002-3144-60 64.22
300 mg., 30s ea.......... 00002-3145-30 62.12
C.P., 30s ea UD.......... 00002-3145-85 62.12

**AXOTAL ℞ (ADRIA)**
Tab, 100s ea.......... 00013-1301-17 30.83
500s ea.......... 00013-1301-21 146.90

**AXSAIN (GALENPHARMA)**
Cre, 0.075%, 2 oz ea.......... 57284-0501-60 48.00

**AYDS (DEP CORP)**
Appetite, Vanilla, 24s 1 dz/case.. 11588005150
48s 1 dz/case.......... 11588005030
96s 1 dz/case.......... 11588005040
Chocolate, 24s 1 dz/
case.......... 11588005160
48s 1 dz/case.......... 11588005230
96s 1 dz/case.......... 11588005240
Peanut Butter, 48s 1
dz/case.......... 11588004700

**AYGESTIN ℞ (WYETH/AYERST)**
Tab, 5 mg., 50s ea.......... 00046-0894-50 42.54 34.03

**AYR SALINE NASAL DROPS (ASCHER)**
Drp, 50 ml 12s ea.......... 00225-0382-80 28.08

**AYR SALINE NASAL MIST (ASCHER)**
Spr, 50 ml 12s ea.......... 00225-0380-80 28.08

**AZACTAM ℞ (SQUIBB PHARM.)**
Pdi, 500 mg., 10s ea.......... 00003-2550-10 68.75 55.00
25s ea.......... 00003-2550-15 171.88 137.50
10 X 100, 10s ea UD.......... 00003-2550-20 72.50 58.00
1 gm., 10s ea.......... 00003-2560-10 131.56 105.25
25s ea.......... 00003-2560-15 328.88 263.10
100 ML. Bottle, 10s ea.......... 00003-2560-20 138.44 110.75
2 gm., 10s ea.......... 00003-2570-10 262.75 210.20
25s ea.......... 00003-2570-15 656.88 525.50
10s ea.......... 00003-2570-20 276.00 221.50
Premixed Rtu Viaflex, 1 gm.,
24s ea.......... 00003-2230-51 368.25 294.60
2 gm.,
24s ea.......... 00003-2240-51 683.13 546.50

**AZATHIOPRINE SODIUM ℞ (QUAD PHARM.)**
Pdi, 20 ML.Diluent,Sdv, 100
mg., 1s ea.......... 51309-0227-20 60.99 51.84

**AZDONE Ⓒ (CENTRAL)**
Tab, 5 mg.-500 mg., 100s ea..... 00131-2821-37 21.00
1000s ea... 00131-2821-43 184.00

PROD/MFR | NDC/PROD NO. | AWP DP/SRP

**AZLIN ℞ (MILES-PHARM)**
SEE CATALOG SECTION
Pdi, 2 gm., 10s ea.......... 00026-8311-30 95.98 79.95
3 gm., 10s ea.......... 00026-8312-35 141.90 118.20
4 gm., 10s ea.......... 00026-8314-35 180.07 150.00

**AZMA-AID ℞ (PUREPAC)**
Tab, 100s ea.......... 00228-1153-10 2.58

**AZMACORT ℞ (RHONE-POULENC/PHARM)**
TRIAMCINOLONE ACETONIDE
Inh, 60 mg., 20 gm 1s ea.......... 00075-0060-37 30.24

**AZMAR (APPROVED)**
Tab, 50s ea.......... 00598-3027-50 1.86

**AZO GANTANOL ℞ (ROCHE)**
AZO-SULFAMETHOXAZOLE
Tab, 100s ea.......... 00004-0011-01 60.38

**AZO GANTRISIN ℞ (ROCHE)**
SULFISOXAZOLE/PHENAZOPYRIDINE
Tab, 100s ea.......... 00004-0012-01 25.56
500s ea.......... 00004-0012-14 126.80

**AZO-NATURAL TABLETS (CEMCO)**
Tab, 100 mg, 30s ea.......... 37.58 4.75

**AZO-STANDARD ℞ (WEBCON)**
PHENAZOPYRIDINE
Tab, 100 mg., 360s ea.......... 00998-0015-30 56.88

**AZOSTIX (MILES,DIAG.)**
Sti, 25s ea.......... 00193-2830-25 20.00

**AZO-SULFAMETHOXAZOLE ℞ (GEN-KING)**
Tab, 100s ea.......... 35470-0220-01 8.56
**(ROCHE)**
SEE AZO GANTANOL
**(TEXAS DRUG REPS, INC)**
Tab, 100s ea.......... 47202-2534-01 9.75 9.75

**AZOSULFAMIDE ℞ (A-A SPECTRUM)**
SEE CATALOG SECTION
Pow, 25 gm ea.......... 49452-0790-01 11.80
100 gm ea.......... 49452-0790-02 39.60

**AZO-SULFISOXAZOLE ℞ (BALAN, J.J.)**
Tab, 100s ea.......... 00304-0044-01 8.99
**(DIXON-SHANE)**
Tab, 100s ea.......... 17236-0109-01 11.90
**(GENETCO)**
Tab, 100s ea.......... 00302-0330-01 9.00
**(GEN-KING)**
Tab, 100s ea.......... 35470-2390-01 5.88
**(INTERSTATE)**
Tab, 100s ea.......... 00814-0985-14 12.00
**(LUNSCO)**
SEE SUL-AZO
**(MAJOR)**
Tab, 100s ea.......... 00904-2325-60 11.20
500s ea.......... 00904-2325-40 53.40
1000s ea.......... 00904-2325-80 89.30
**(MURRAY)**
Tab, 0.5 gm., 100s ea.......... 00150-2325-60 7.40
1000s ea.......... 00150-2325-80 59.85
**(PARMED)**
Tab, E.C.,Red, 100s ea.......... 00349-2026-01 9.95
1000s ea.......... 00349-2026-10 84.00
**(QUALITEST)**
Tab, 100s ea.......... 52446-0055-21 10.62 5.90
**(RICHLYN)**
Tab, 100s ea.......... 00115-2390-01 3.85
1000s ea.......... 00115-2390-03 35.00
**(ROCHE)**
SEE AZO GANTRISIN
**(TEXAS DRUG REPS, INC)**
Tab, 100s ea.......... 47202-2019-01 10.63 8.50
1000s ea.......... 47202-2019-03 93.75 75.00
**(TRUXTON)**
SEE AZO-TRUXAZOLE

**AZO-TRUXAZOLE ℞ (TRUXTON)**
SULFISOXAZOLE/PHENAZOPYRIDINE
Tab, 1000s ea.......... 00463-6036-10 44.00

**AZTECA (D'FRANSSIA)**
Liquid, Liniment, 4 oz doz.......... (110) 30.00 3.75

**AZULFIDINE ℞ (PHARMACIA)**
SULFASALAZINE
Sus, Oral, 250 mg./5 ml.,
480 ml ea.......... 00016-0103-06 17.08
Tab, 500 mg., 100s ea.......... 00016-0101-01 16.88
100s ea UD.......... 00016-0101-11 19.06
500s ea.......... 00016-0101-05 74.95

**AZULFIDINE ENTABS ℞ (PHARMACIA)**
SULFASALAZINE
SEE PAGE 55
Ect, 500 mg., 100s ea.......... 00016-0102-01 20.31
500s ea.......... 00016-0102-05 96.43

PROD/MFR | NDC/PROD NO. | AWP DP/SRP

## B

**B-12-1000 ℞ (SEATRACE)**
CYANOCOBALAMIN
Via, 1000 mcgm./ml., 10 ml ea.. 00551-0077-10 2.40
30 ml ea.. 00551-0061-30 3.65

**B-50 (NATURE'S BOUNTY)**
SEE CATALOG SECTION
Tablets, 50s doz.......... 39.12 4.49
100s doz.......... 66.72 7.65
Time Release (Yeast Free, 60s doz 48.00 5.49

**B-50 COMPLEX W/FOLIC (SUNDOWN VITAMIN)**
Tablets, 50 mg/400 mcgm,
90s ea.......... (694) 3.80

**B-50 COMPLEX W/8 B FACTORS (SUNDOWN VITAMIN)**
Tablets, 100s ea.......... (400) 3.45

**B-100 (NATURE'S BOUNTY)**
SEE CATALOG SECTION
Tablets, 50s doz.......... 59.16 6.85
100s doz.......... 112.68 12.95
**(NION)**
Tablets, S.R., 30s doz.......... 27.00
60s doz.......... 48.00

**B-100 W/FOLIC (SUNDOWN VITAMIN)**
Tablets, 100 mg/400 mcgm,
90s ea.......... (644) 4.55
Tablets,T.R., 100 mg/400
mcgm, 60s ea.......... (816) 4.45

**B-150 (NATURE'S BOUNTY)**
SEE CATALOG SECTION
Tab, 30s doz.......... 59.88 6.89
Tablets, 150 mg, 30s doz.......... 59.88 6.89
**(NION)**
Tablets, 30s doz.......... 39.60

**B-150 COMPLEX (SUNDOWN VITAMIN)**
Tablets,T.R., 50s ea.......... (612) 4.45

**B.A.L., VET. (ZIRIN)**
Liniment, 1 qt ea.......... 4.77 7.95
1 gal ea.......... 14.97 24.95

**B.C. (BLOCK)**
Pow, Non-Drowsy, 6s doz.......... 10158-0070-10 12.95
24s doz.......... 10158-0070-20 36.42
Multi-Symptom, 6s doz.......... 10158-0070-30 12.95
24s doz.......... 10158-0070-40 36.42
Arthritis Strength, 6s doz.......... 10158-0080-40 9.82
24s doz.......... 10158-0080-50 27.84
50s doz.......... 10158-0080-60 43.81
Pac, Powder, 2s doz.......... 10158-0090-80 2.99
6s doz.......... 10158-0091-00 8.50
24s doz.......... 10158-0091-20 24.17
50s doz.......... 10158-0091-60 38.08
Tab, 12s doz.......... 10158-0101-40 12.41
50s doz.......... 10158-0101-60 28.57
100s doz.......... 10158-0101-80 46.76

**B + C (REXALL GROUP)**
Cap, 100s ea.......... 00122-3048-35 2.85

**B.C.E. & ZINC (REPUBLIC DRUG)**
Capsules, 60s ea.......... (1675) 4.49
**(SCHEIN)**
Tab, 60s ea.......... 00364-1131-06 3.90
250s ea.......... 00364-1131-04 14.85

**B-C VITE (DRUG INDUS)**
Tab, 100s ea.......... 00261-0016-01 7.00

**BCG-INTRAVESICAL THERACYS ℞ (PASADENA RESEARCH)**
Via, W/3 Via Diluent, 27 ml
3s ea.......... 00418-4202-01 225.00 225.00

BCG Vaccine, USP
(for intravesical or percutaneous use)
TICE™ BCG
TO ORDER CALL 800-323-6442
Distributed by Organon ORGANON INC. W.Orange, NJ 07052

**B.C.O. (JONES-WESTERN)**
Tab, 1008s ea.......... 52604-5560-08 24.42

**B-COMPLEX (FREEDA)**
Syrup, u, 120 ml ea.......... 5.95
240 ml ea.......... 20.95
480 ml ea.......... 17.95

**B-COMPLEX-25 (HALL LAB)**
Capsules, 100s ea.......... 7.04

PROD/MFR

**B-COMPLEX-50 (HALL L**
Tablets, 100s ea..........
T.R.,Tablets, 60s ea..........
S.R.,Tablets, 60s ea..........
**(HAUSER)**
SEE BEE
**(HYREX)**
SEE B-
**(KRAMER PHARM.)**
SEE L
**(MANNE,KENNETH)**
SEE N
**(MCGUFF)**
Cap, 60s ea ℞..........
**(NION)**
Tablets,S.R., 50s doz..........
100s doz..........
**(PASADENA RESEARCH**
SEE
**(SEATRACE)**
SEE B-C
**(SPANNER,G.O.)**
SEE PR
**(TEXAS DRUG REPS, IN**
SEE R
**(VITALINE)**
Tab, ReG. Release, 90s ea..........
Ttb, ConT. Time Release, 90s
Tab, ReG. Release, 1000s ea...
Ttb, ConT. Time Release,
1000s ea..........

**B-COMPLEX PLUS ℞ (**
MULTIPL
Tab, 100s ea..........
500s ea..........
**(GEN-KING)**
Tab, 100s ea..........
**(GLENLAWN)**
Tab, Caplet, 100s ea..........
**(MCGUFF)**
Cap, 60s ea..........
**(MEDIREX)**
Tab, 30s ea..........
**(TEXAS DRUG REPS, IN**
Tab, 100s ea..........

**B-COMPLEX W/C AND**
SEE A-H
**(BEST GENERICS)**
Via, 10 ml ea..........
**(TORRANCE CO.)**
Via, Monovial, 10 ml ea..........
**(UNITED RESEARCH)**
Via, 10 ml ea..........
**(UPJOHN)**
SEE SO

**BHA ℞ (A-A SPECTRU**
SEE CATA
Flakes,FCC, 125 gm ea..........
500 gm ea..........
Tablets,FCC, 125 gm ea..........
500 gm ea..........

**BHT ℞ (A-A SPECTRU**
SEE CATA
GranularFCC, 125 gm ea..........
500 gm ea..........
**(MILLGOOD)**
Pow, 50 gm ea..........
100 gm ea..........

**B-PLEX ℞ (GOLDLIN**
B-CO
Tab, 100s ea..........

**B. & O. SUPPRETTES Ⓒ**
Sup, NO. 15-A, 12s ea..........
NO. 16-A, 12s ea..........

**B.P.A. (AMAZA)**
Glass, Cleaner Concentrate, 1

**B-S-P ℞ (LEGERE)**
BETAMETHA
Via, 4 mg./ml., 5 ml ea..........

**BPN (PROCTER&GAM**
Oin, .5 oz doz..........

**BQ (BRISTOL-MYERS)**
Tab, Cold, 16s doz..........
30s doz..........
50s doz..........

**B RUSSIAN (APPROVE**
Tab, Formula 15, 100s ea..........

**BSC CLEANER STRIPP**
Liquid, 1 gal ea..........

Imodiu
loperam

NDC/PROD NO. AWP DP/SRP

AM)
MINE SULFATE
)007-3512-15 16.15
)007-3513-15 20.20
)007-3519-20 14.95

SECTION
E 57
)007-3511-56 12.15
)007-3513-25 164.80
)007-3519-30 119.85

METH/POLY
)814-2375-68 5.93
)814-2376-38 6.30

L.)
DIUM PHOSPHATE
7649-0104-01 21.45
7649-0104-05 9.87

ARM.)
IE ACETATE
7649-0106-03 9.80

) 1.70
4.95

)

080) 2.39

IC ACID
5332-0107-10 6.50
5332-1058-02 9.00

DIUM PHOSPHATE
1588-5343-75 2.75
1588-5343-70 5.00

ELL)
ASONE
)032-3205-01 6.83

WELL)
ASONE
)032-3210-01 7.63

ELL)
ASONE
)032-3215-01 13.88
)032-3215-11 16.50

LL)
ASONE
)032-3220-01 29.28
)032-3220-11 30.53

IE ACETATE
1588-5344-75 8.50

S)
2274-0807-10 9.41
2274-0807-30 44.51

1732-0649-01 15.27 5.42
1732-0649-05 67.70 25.33
1732-0649-10 122.59 46.43

202-2230-01 10.00 8.00
202-2230-02 48.15 38.52

DIUM PHOSPHATE
1930-0748-05 4.50

L)
5.50 8.50

.)
'AN
945-0573-43 3.60

223-7414-10 2.75

584-0260-10 2.60 2.08

072-0161-10 2.39
072-0303-43 3.39

418-1250-10 3.79 3.25

974-0260-10 3.00

364-2179-54 3.00

402-0260-02 2.70
402-0260-10 4.00

44-1449
s Priced for Rx Profits

PROD/MFR NDC/PROD NO. AWP DP/SRP

**(TORRANCE CO.)**
Via, 250 mg./ml., 30 ml ea ........ 00389-5773-43 4.39

**DEXSONE-E ℞ (VORTECH)**
**DEXAMETHASONE SODIUM PHOSPHATE**
Odr, 0.1 %, 5 ml ea ........ 00298-5879-67 4.95

**DEXTRAN (A-A SPECTRUM)**
SEE CATALOG SECTION
AvG. M.W., 3,000, 100 gm ea
℞ ........ 49452-2471-01 19.60
1000 gm ea .. 49452-2471-02 119.85
6,000, 100 gm ea .... 49452-2472-01 13.95
1000 gm ea .. 49452-2472-02 98.25
20,000, 100 gm ea .. 49452-2473-01 15.80
1000 gm ea 49452-2473-02 119.85
40,000, 100 gm ea .. 49452-2474-01 29.80
1000 gm ea 49452-2474-02 215.60
70,000, 100 gm ea .. 49452-2475-01 29.80
1000 gm ea 49452-2475-02 215.60
75,000, 100 gm ea .. 49452-2476-01 29.80
1000 gm ea 49452-2476-02 215.60
150,000, 100 gm ea 49452-2477-01 15.60
1000 gm ea ........ 49452-2477-02 119.85
250,000, 100 gm ea 49452-2478-01 27.30
1000 gm ea ........ 49452-2478-02 199.60
500,000, 100 gm ea 49452-2479-01 13.95
1000 gm ea ........ 49452-2479-02 99.85

**(ABBOTT HOSP)**
Int, 40 W/Dex-5%, 10 %,
500 ml 6s ea ℞ ........ 00074-1554-04 656.21 552.60
40 W/Nacl-0.9%, 500 ml
6s ea ........ 00074-1556-04 656.21 552.60
W/V,Nacl-0.9%, 6 %,
500 ml 6s ea ........ 00074-1505-04 428.07 360.48
75 W/Dex Inj-5%, 500 ml
6s ea ........ 00074-1507-04 428.07 360.48

**(BAXTER HEALTHCARE)**
SEE GENTRAN 40

**(CITY CHEM)**
M.W., 60,000-90,000, 100 gm
ea ........ (D221) 26.10
500 gm ea 104.40
200,000-300,000, 100 gm
ea ........ (D2165) 46.10
500 gm ea 176.70

**(KENDALL-LABS.)**
Int, 40 In Dextrose, 10 %-5 %,
500 ml ea ℞ ........ 00264-1962-10 79.28
40 In Nacl, 10 %-0.9 %,
500 ml ea ........ 00264-1963-10 79.28
70 In Nacl, 6 %-0.9 %,
500 ml ea ........ 00264-1960-10 45.81

**(PHARMACHEM)**
Powders, Industrial Grades Pyrogen-Free Grades
Please Call For Pricing ........

**DEXTRAN SULFATE SODIUM SALT ℞ (A-A SPECTRUM)**
SEE CATALOG SECTION
AvG. M.W., 5,000, 25 gm ea ...... 49452-2480-01 39.85
100 gm ea ...... 49452-2480-02 124.15
1000 gm ea .. 49452-2480-03 699.95
12,000, 5 gm ea ...... 49452-2481-01 39.70
25 gm ea ...... 49452-2481-02 99.80
40,000, 25 gm ea ...... 49452-2482-01 39.85
100 gm ea ...... 49452-2482-02 124.15
1000 gm ea 49452-2482-03 699.95
Light Powder, M.W.-500,000,
100 gm ea ........ 49452-2483-01 77.95
1000 gm ea ........ 49452-2483-02 637.90
Heavy Powder, M.W.-500,000,
100 gm ea ........ 49452-2484-01 77.95
1000 gm ea ........ 49452-2484-02 637.90

**DEXTRIN (A-A SPECTRUM)**
SEE CATALOG SECTION
White,Powder, 500 gm ea ℞ ...... 49452-2485-01 10.10
2500 gm ea ........ 49452-2485-02 25.70
Yellow, Powder, 500 gm ea ...... 49452-2490-01 10.10
2500 gm ea ...... 49452-2490-02 25.70

**(INTEGRA CHEM)**
Pow, White, 1 lb ea ........ (D-351) 7.50
5 lb ea ........ 19.75
25 lb ea ........ 60.00
Yellow, 1 lb ea ........ (D-378) 12.50
5 lb ea ........ 39.00
25 lb ea ........ 156.00

**(CITY CHEM)**
Corn, White, 1 lb ea ........ (D6149) 12.30
5 lb ea ........ 43.75

**DEXTRO AMPHETAMINE SULFATE Ⓒ**
**See Also Amphetamine Sulfate (HALSEY DRUG)**
Ttb, 10 mg., 1000s ea ........ 00879-0317-10 59.95

**(INTERSTATE)**
Tab, 5 mg., 500s ea ........ 00814-2380-28 17.50
10 mg., 500s ea ........ 00814-2385-28 28.75

**(LANNETT)**
Tab, 5 mg., 1000s ea ........ 00527-1143-10 43.48
10 mg., 1000s ea ........ 00527-1219-10 54.45

**(REXAR)**
Tab, 5 mg., 100s ea ........ 00478-5451-01 17.27
500s ea ........ 00478-5451-05 61.66
1000s ea ........ 00478-5451-10 96.66
10 mg., 100s ea ........ 00478-5452-01 20.90
500s ea ........ 00478-5452-05 88.33
1000s ea ........ 00478-5452-10 146.66

**(RUGBY)**
Cap, 15 mg., 250s ea ........ 00536-3629-02 23.92
Tab, 5 mg., 500s ea ........ 00536-3598-05 52.43

**(SCHEIN)**
Tab, 10 mg., 500s ea ........ 00364-0092-05 37.43

**(SK BEECHAM)**
SEE DEXEDRINE

**(TRUXTON)**
Tab, 5 mg., 1000s ea ........ 00463-6078-10 50.00
10 mg., 1000s ea ........ 00463-6079-10 70.00

**(VORTECH)**
SEE OXYDESS

**DEXTRO-CHEK (MILES,DIAG.)**
Sol, Calibrator, 5 ml 2s ea ........ 00193-5537-02 8.20
High Control, 5 ml 2s ea ...... 00193-5538-02 8.20
Low Control, 5 ml 2s ea ...... 00193-5589-02 8.20
Normal Control, 5 ml 2s ea. 00193-5591-02 8.20
Calibrator Glu/Dextrose,
5 ml 2s ea ........ 00193-5593-01 8.20

**DEXTROLYTE (FRYE)**
Powder, Vitamins & Minerals, 5 lb ea 12.56 20.93

**DEXTROMETHORPHAN HYDROBROMIDE (A-A SPECTRUM)**
SEE CATALOG SECTION
Monohydrate, USP, 10 gm ea ℞ 49452-2500-01 13.95
25 gm ea ...... 49452-2500-02 23.35
100 gm ea ... 49452-2500-03 71.80

**(AMEND)**
Pow, Monohydrate,U.S.P.,
10 gm ea ℞ ........ 17137-0136-01 12.60

**(INTEGRA CHEM)**
U.S.P.-N.F., 5 gm ea ........ (D-405) 10.00
25 gm ea ........ 38.50
100 gm ea ........ 105.00

**(CITY CHEM)**
U.S.P., 10 gm ea ........ (D3090) 21.90
25 gm ea ........ 39.80

**(MILLGOOD)**
Pow, USP, 10 gm ea ℞ ........ 53118-0703-10 17.85 15.85
25 gm ea ........ 53118-0703-25 36.00 32.00

**(PADDOCK)**
Syr, 15 mg./5 ml., 4 oz ea ........ 00574-0022-04 2.25

**(RUGBY)**
Syr, 4 oz ea ........ 00536-0621-97 1.64

**DEXTROSE (A-A SPECTRUM)**
SEE CATALOG SECTION
Anhydrous, Granular,USP,
500 gm ea ℞ ........ 49452-2510-01 7.90
2500 gm ea ........ 49452-2510-02 23.35
12000 gm ea ........ 49452-2510-03 79.60
Monohydrate, Powder,USP,
500 gm ea ........ 49452-2520-01 7.90
2500 gm ea ........ 49452-2520-02 23.35
12000 gm ea ........ 49452-2520-03 79.60

**(ABBOTT HOSP)**
Int, 2.5%, 1000 ml 6s ea ℞ ........ 00074-1508-05 61.56 51.84
W/Lactated Ringers-, 500 ml
12s ea ........ 00074-1521-03 82.51 69.48
1000 ml 6s ea ........ 00074-1521-05 80.09 67.44
W/Nacl-0.45%, 500 ml
12s ea ........ 00074-1509-03 84.08 70.80
500 ml
24s ea ........ 00074-7940-03 193.80 163.20
1000 ml
6s ea ........ 00074-1509-05 52.01 43.80
1000 ml
12s ea ........ 00074-7940-09 113.57 95.64
5%, 150 ml 12s ea ........ 00074-1522-01 96.62 81.36
250 ml 12s ea ........ 00074-1522-02 96.62 81.36
Via, Add-Vantage, 5 %, 250 ml
24s ea ........ 00074-7100-02 264.48 222.72
Int, 5%, 500 ml 12s ea ........ 00074-1522-03 96.62 81.36
1000 ml 6s ea ........ 00074-1522-05 49.80 41.94
In Lifecare,Plastic, 150 ml
24s ea ........ 00074-7922-01 186.11 156.72

**DiaBeta** GLYBURIDE HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876

250 ml
12s ea ........ 00074-7922-02 186.11 156.72
500 ml
24s ea ........ 00074-7922-03 186.11 156.72
1000 ml
12s ea ........ 00074-7922-09 108.73 91.56
Partial Fill,50/150, 50 ml
12s ea ........ 00074-1523-01 156.18 131.52
Partial Fill,100/150, 100 ml
12s ea ........ 00074-1523-11 156.18 131.52
Partial Fill,400/500, 400 ml
12s ea ........ 00074-1523-03 158.60 133.56
Lifecare,Quad PK.,Inj, 5 %,
25 ml ea ........ 00074-7923-20 596.79 502.56
Lifecare,Quad PK.,P/F,
50 ml 48s ea ........ 00074-7100-13 437.19 368.16
Lifecare,QuaD. PK.,P/F,
100 ml 48s ea ........ 00074-7100-23 437.19 368.16
Lifecare SingL. 25/50ml,
50 ml 48s ea ........ 00074-7923-10 352.83 297.12
Lifecare SinG.-50ml Fill, 5%,
50 ml 48s ea ........ 00074-7923-13 356.82 300.48
Partial-Fill,Flex C, 100 ml
48s ea ........ 00074-7923-23 356.82 300.48
Lifecare Quad-50ml Fill, 5
%, 50 ml 48s ea ........ 00074-7923-16 308.94 260.16
W/Lactated Ringers, 5%,
250 ml 12s ea ........ 00074-1529-02 98.75 83.16
Lifecare Quad-100ml Fill, 5
%, 100 ml 48s ea ........ 00074-7923-27 308.94 260.16
W/Lactated Ringers, 5%,
500 ml 12s ea ........ 00074-1529-03 98.75 83.16
1000 -
ml 6s ea ........ 00074-1529-05 60.71 51.12
W/Lactated Ringers,, 500 ml
24s ea ........ 00074-7929-03 224.87 189.36
1000 -
ml 12s ea ........ 00074-7929-09 135.52 114.12
W/Ringers, 500 ml 12s ea ... 00074-1528-03 76.81 64.68
1000 ml 6s ea ... 00074-1528-05 67.40 56.76
W/Ringers,Plastic C, 500 ml
24s ea ........ 00074-7933-03 230.57 194.16
1000 -
ml 12s ea ........ 00074-7933-09 150.34 126.60
W/Nacl-0.225%, 250 ml
12s ea ........ 00074-1524-02 88.35 74.40
500 ml
12s ea ........ 00074-1524-03 88.35 74.40
1000 ml
6s ea ........ 00074-1524-05 58.78 49.50
W/Nacl,0.225%,Plast,
250 ml 12s ea ........ 00074-7924-02 200.07 168.48
500 -
ml 24s ea ........ 00074-7924-03 200.07 168.48
1000 -
ml 12s ea ........ 00074-7924-09 118.85 100.08
W/Nacl-0.3%, 250 ml
12s ea ........ 00074-1525-02 96.33 81.12
500 ml
12s ea ........ 00074-1525-03 88.35 74.40
1000 ml
6s ea ........ 00074-1525-05 58.78 49.50
W/Nacl,0.3%,Plastic, 250 ml
12s ea ........ 00074-7925-02 200.07 168.48
500 ml
24s ea ........ 00074-7925-03 200.07 168.48
1000 -
ml 12s ea ........ 00074-7925-09 118.85 100.08
W/Nacl-0.45%, 250 ml
12s ea ........ 00074-1526-02 88.35 74.40
500 ml
12s ea ........ 00074-1526-03 88.35 74.40
1000 ml
6s ea ........ 00074-1526-05 58.78 49.50
W/Nacl,0.45%,Plasti, 250 ml
12s ea ........ 00074-7926-02 200.07 168.48
500 ml
24s ea ........ 00074-7926-03 200.07 168.48
1000 -
ml 12s ea ........ 00074-7926-09 118.85 100.08
W/Nacl-0.9%, 250 ml
12s ea ........ 00074-1527-02 88.35 74.40
500 ml
12s ea ........ 00074-1527-03 88.35 74.40

9

Children's and Junior Strength
TYLENOL acetaminophen

Alcohol Free
Drops

Alcohol-Free
Grape and Cherry
Elixirs

Fruit
and Grape
Chewables

Junior Strength
Caplets/
Chewables
McNEIL
McNeil Consumer Products Company

see page 85 

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DEXTROSE — continued** | | | |
| 1000 ml | | | |
| 6s ea | 00074-1527-05 | 53.94 | 45.42 |
| W/Nacl,0.9%,Plastic, 250 ml | | | |
| 12s ea | 00074-7941-02 | 200.07 | 168.48 |
| 500 ml | | | |
| 24s ea | 00074-7941-03 | 200.07 | 168.48 |
| 1000 - | | | |
| ml 12s ea | 00074-7941-09 | 118.85 | 100.08 |
| Via, Pintop-50ml/100ml, 5 %, | | | |
| 100 ml 25s ea | 00074-1495-01 | 78.97 | 66.50 |
| Pintop-100ml/150ml, | | | |
| 150 ml 25s ea | 00074-1494-01 | 81.64 | 68.75 |
| Amp, 10 %, 5 ml 50s ea | 00074-4089-02 | 109.84 | 92.50 |
| Int, 10%, 250 ml 12s ea | 00074-1530-02 | 111.44 | 93.84 |
| In Lifecare,Plastic, 500 ml | | | |
| 24s ea | 00074-7930-05 | 160.17 | 134.88 |
| 1000 ml | | | |
| 12s ea | 00074-7930-03 | 214.04 | 180.24 |
| 1000 ml | | | |
| 12s ea | 00074-7930-09 | 124.83 | 105.12 |
| Inj, W/Alcohol, 5 %-5 %, | | | |
| 1000 ml 6s ea | 00074-1500-05 | 81.80 | 68.88 |
| Int, 10%, 500 ml 12s ea | 00074-1530-03 | 111.44 | 93.84 |
| 1000 ml 6s ea | 00074-1530-05 | 68.04 | 57.30 |
| 500mL. Fill, 1000 ml 6s ea | 00074-5641-25 | 99.11 | 83.46 |
| P.F.,500/1000 Ml, 1000 ml | | | |
| 12s ea | 00074-7938-19 | 239.69 | 201.84 |
| W/Nacl-0.9%, 1000 ml | | | |
| 6s ea | 00074-1534-05 | 74.17 | 62.46 |
| 1000mL. Fill, 10 %, | | | |
| 2000 ml ea | 00074-7938-17 | 192.95 | 162.48 |
| 500mL. Fill, 1000 ml 6s ea | 00074-5642-25 | 114.43 | 96.36 |
| 20%, 500 ml 12s ea | 00074-1535-03 | 151.05 | 127.20 |
| P.F.,500/1000 Ml, 1000 ml | | | |
| 12s ea | 00074-7935-19 | 276.88 | 233.16 |
| Srn, Infant-Abboject, 25%, 10 ml | | | |
| 10s ea | 00074-7898-01 | 99.63 | 83.90 |
| Int, 500ml Fill, 30%, 1000 ml | | | |
| 6s ea | 00074-5823-25 | 128.46 | 108.18 |
| Partial-Fill 650/10, 38.5%, | | | |
| 1000 ml 6s ea | 00074-4076-25 | 108.23 | 91.14 |
| 500mL. Fill, 40%, 1000 ml | | | |
| 6s ea | 00074-5644-25 | 142.43 | 119.94 |
| 500ml Fill, 30 %, 1000 ml | | | |
| 12s ea | 00074-8004-15 | 310.51 | 261.48 |
| P.F.,500/1000 Ml, 40%, | | | |
| 1000 ml 12s ea | 00074-7937-19 | 341.43 | 287.52 |
| 500ml Fill, 60 %, 1000 ml | | | |
| 12s ea | 00074-8005-15 | 350.69 | 295.32 |
| 50%, 500 ml 12s ea | 00074-1536-03 | 194.94 | 164.16 |
| 50 %, 1000 ml 6s ea | 00074-1518-05 | 141.72 | 119.34 |
| 1000mL. Fill, 2000 ml ea | 00074-7936-17 | 333.52 | 280.86 |
| 500mL. Fill, 50%, 1000 ml | | | |
| 6s ea | 00074-5645-25 | 146.78 | 123.60 |
| P.F.,500/1000 Ml, 1000 ml | | | |
| 12s ea | 00074-7936-19 | 354.97 | 298.92 |
| P/F 500ml,W/Electrolytes, | | | |
| 1000 ml 6s ea | 00074-4846-25 | 195.72 | 164.82 |
| Srn, Abboject,18gx1 1/2", 50 | | | |
| %, 50 ml 10s ea | 00074-4902-01 | 138.46 | 116.60 |
| Via, Fliptop-Additive, 50 %, | | | |
| 50 ml 50s ea | 00074-6648-02 | 166.84 | 140.50 |
| Int, 500mL. Fill, 60%, 1000 ml | | | |
| 6s ea | 00074-5646-25 | 163.38 | 137.58 |
| 70%, 1000 ml | | | |
| 6s ea | 00074-5647-25 | 182.61 | 153.78 |
| P/F, 500/1000 Ml, 1000 ml | | | |
| 12s ea | 00074-7918-19 | 441.47 | 371.76 |
| 70 %, 1000 ml 6s ea | 00074-1519-05 | 175.42 | 147.72 |
| Via, Pressurized Pintop, 70 %, | | | |
| 100 ml 25s ea | 00074-1489-01 | 165.95 | 139.75 |
| **(AMEND)** | | | |
| Pow, Monohydrate,U.S.P., | | | |
| 500 gm ea ℞ | 17137-0138-01 | 7.35 | |
| **(ASTRA)** | | | |
| Srn, 19g T.W. 15/16 Need, 50 | | | |
| %, 50 ml 10s ea ℞ | 00186-0654-01 | 98.38 | |
| **(BAKER,J.T.)** | | | |
| U.S.P., Anhydrous, 500 gm ea | 10106-1919-01 | 28.05 | |
| 2500 gm ea | 10106-1919-05 | 72.25 | |
| Monohydrate, Powder, | | | |
| 500 gm ea | 10106-1912-01 | 23.05 | |
| 2500 gm ea | 10106-1912-05 | 66.70 | |
| **(BAXTER HEALTHCARE)** | | | |
| Int, 2.5%, 1000 ml 6s ea ℞ | 00338-0012-04 | 38.64 | |
| W/Sodium Chloride, 2.5%- | | | |
| 0.45%, 500 ml 18s ea | 00338-0073-03 | 90.18 | |
| 1000 ml 12s ea | 00338-0073-04 | 72.48 | |
| W/Ringer's-1/2 Str, 2.5%, | | | |
| 500 ml 12s ea | 00338-0120-03 | 77.04 | |
| 5%, 150 ml 12s ea | 00338-0015-01 | 60.60 | |
| 250 ml 12s ea | 00338-0015-02 | 60.60 | |
| 250 ml 24s ea | 00338-0017-02 | 120.00 | |
| 500 ml 18s ea | 00338-0017-03 | 90.00 | |
| 1000 ml 12s ea | 00338-0017-04 | 71.16 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Quad Pack, 5 %, 25 ml | | | |
| 48s ea | 00338-0017-10 | 303.36 | |
| Multi-Pk, 50 ml 96s ea | 00338-0017-31 | 580.80 | |
| 100 ml 96s ea | 00338-0017-38 | 580.80 | |
| Quad Pk, 5%, 50 ml 96s ea | 00338-0017-11 | 524.16 | |
| 100 ml | | | |
| 96s ea | 00338-0017-18 | 524.16 | |
| Single Pk, 50 ml 96s ea | 00338-0017-41 | 591.36 | |
| 100 ml | | | |
| 96s ea | 00338-0017-48 | 591.36 | |
| And Sodium Chloride, 5%- | | | |
| 0.9%, 250 ml 24s ea | 00338-0089-02 | 127.20 | |
| 500 ml 18s ea | 00338-0089-03 | 95.40 | |
| 1000 ml 12s ea | 00338-0089-04 | 76.44 | |
| 5%- | | | |
| 0.45%, 250 ml 24s ea | 00338-0085-02 | 127.20 | |
| 500 ml 18s ea | 00338-0085-03 | 95.40 | |
| 1000 ml 12s ea | 00338-0085-04 | 76.44 | |
| 5%- | | | |
| 0.33%, 250 ml 24s ea | 00338-0081-02 | 127.20 | |
| 500 ml 18s ea | 00338-0081-03 | 95.40 | |
| 1000 ml 12s ea | 00338-0081-04 | 76.44 | |
| 5%- | | | |
| 0.2%, 250 ml 24s ea | 00338-0077-02 | 127.20 | |
| 500 ml 18s ea | 00338-0077-03 | 95.40 | |
| 1000 ml 12s ea | 00338-0077-04 | 76.44 | |
| W/Ringer's Inj, 5%, 500 ml | | | |
| 18s ea | 00338-0111-03 | 106.02 | |
| 1000 ml | | | |
| 12s ea | 00338-0111-04 | 98.76 | |
| In Water W/Alcohol, 5%-5%, | | | |
| 1000 ml 6s ea | 00338-0199-04 | 54.30 | |
| W/Electrolyte NO. 48, 5%, | | | |
| 250 ml 24s ea | 00338-0143-02 | 164.16 | |
| 500 - | | | |
| ml 18s ea | 00338-0143-03 | 123.12 | |
| 1000- | | | |
| ml 12s ea | 00338-0143-04 | 104.04 | |
| W/Electrolyte NO. 7, 5 %, | | | |
| 250 ml 24s ea | 00338-0141-02 | 203.28 | |
| 500 ml | | | |
| 18s ea | 00338-0141-03 | 152.46 | |
| 1000 - | | | |
| ml 12s ea | 00338-0141-04 | 110.28 | |
| 10 %, 250 ml 24s ea | 00338-0023-02 | 203.28 | |
| 10%, 500 ml 18s ea | 00338-0023-03 | 152.46 | |
| 1000 ml 12s ea | 00338-0023-04 | 110.28 | |
| And Sodium Chloride, 10%- | | | |
| 0.9%, 500 ml 18s ea | 00338-0095-03 | 118.98 | |
| 1000 ml 12s ea | 00338-0095-04 | 88.68 | |
| Underfill-Viflex, 10 %, | | | |
| 500 ml 12s ea | 00338-0023-13 | 129.00 | |
| Underfill-Viaflex, 10%, | | | |
| 500 ml 12s ea | 00338-0023-12 | 124.08 | |
| 10 %, | | | |
| 1000 ml 6s ea | 00338-0023-34 | 129.00 | |
| 20%, | | | |
| 500 ml 12s ea | 00338-0711-13 | 148.80 | |
| 20 %, | | | |
| 1000 ml 6s ea | 00338-0711-34 | 148.80 | |
| Underfill-Glass, 20%, 500 ml | | | |
| 6s ea | 00338-0030-13 | 66.06 | |
| Full Fill, 500 ml 12s ea | 00338-0030-03 | 91.20 | |
| Underfill-Viaflex, 30%, | | | |
| 500 ml 12s ea | 00338-0713-13 | 166.44 | |
| 30 %, | | | |
| 1000 ml 6s ea | 00338-0713-34 | 166.44 | |
| Glass-Underfill, 30%, 500 ml | | | |
| 6s ea | 00338-0646-13 | 73.98 | |
| 40%, 500 ml | | | |
| 6s ea | 00338-0702-13 | 82.26 | |
| Underfill-Viaflex, 500 ml | | | |
| 12s ea | 00338-0715-13 | 185.16 | |
| 40 %, | | | |
| 1000 ml 6s ea | 00338-0715-34 | 185.16 | |
| 50%, 50 ml 100s ea | 00338-0035-65 | 208.00 | |
| Glass Cont, 500 ml 6s ea | 00338-0036-13 | 84.66 | |
| 50 %, 2000 ml | | | |
| 6s ea | 00338-0035-06 | 235.32 | |
| Full Fill-Glass, 50%, 500 ml | | | |
| 12s ea | 00338-0036-03 | 117.36 | |
| Underfill-Viaflex, 500 ml | | | |
| 12s ea | 00338-0031-13 | 190.80 | |
| 50 %, | | | |
| 1000 ml 6s ea | 00338-0031-34 | 190.80 | |
| Glass-Underfill, 60%, 500 ml | | | |
| 6s ea | 00338-0645-13 | 94.08 | |
| 70%, 500 ml | | | |
| 6s ea | 00338-0032-13 | 110.88 | |
| Glass-Fill Fill, 70 %, | | | |
| 1000 ml 6s ea | 00338-0348-04 | 99.00 | |
| Full Fill Glass, 2000 ml | | | |
| 6s ea | 00338-0034-06 | 280.38 | |
| **(INTEGRA CHEM)** | | | |
| Granular, Anhydrous, U.S.P.- | | | |
| N.F., 1 lb ea | (D-432) | 7.50 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 5 lb ea | | 24.00 | |
| 25 lb ea | | 85.00 | |
| Pow, Hydrous, U.S.P.-N.F., 1 lb | | | |
| ea | (D-459) | 7.50 | |
| 5 lb ea | (D-459) | 24.00 | |
| **(CMC-CONS)** | | | |
| Sol, 50 %, 50 ml ea ℞ | 00223-7420-50 | 2.10 | |
| **(HUMCO LAB)** | | | |
| Pow, 1 lb ea | 00395-0725-01 | 7.12 | |
| 5 lb ea | 00395-0725-05 | 23.97 | |
| **(IMS)** | | | |
| Via, Co-Ject, 5 %, 10 ml ea ℞ | 00548-1181-00 | 5.50 | 4.58 |
| Srn, Min-I-Jet, 25 %, 10 ml ea | 00548-1015-00 | 6.48 | 5.40 |
| 50 %, 50 ml ea | 00548-2001-00 | 8.30 | 6.92 |
| **(KENDALL-LABS.)** | | | |
| Int, 5 %, 50 ml 84s ea ℞ | 00264-1510-31 | 756.00 | |
| 100 ml 64s ea | 00264-1510-32 | 576.00 | |
| W/Nacl-Accumed, 2.5%- | | | |
| 0.45%, 500 ml 10s ea | 00264-1605-10 | 7.85 | |
| 1000 ml ea | 00264-1605-00 | 9.21 | |
| W/Nacl-Glass, 500 ml ea | 00264-1205-10 | 7.47 | |
| 1000 ml ea | 00264-1205-00 | 9.24 | |
| 5%, 150 ml ea | 00264-1110-30 | 7.16 | |
| 250 ml ea | 00264-1110-20 | 7.16 | |
| 500 ml ea | 00264-1110-10 | 7.16 | |
| 1000 ml ea | 00264-1110-00 | 8.85 | |
| W/Alcohol, 5%-10%, | | | |
| 1000 ml ea | 00264-1978-00 | 20.01 | |
| Accumed, 5%, 500 ml ea | 00264-1510-10 | 7.53 | |
| 1000 ml ea | 00264-1510-00 | 8.82 | |
| P.F.- 50 ML. Mini-Vac, | | | |
| 150 ml ea | 00264-1110-31 | 9.74 | |
| P.F.-100 Ml, Mini-Vac, | | | |
| 150 ml ea | 00264-1110-32 | 9.74 | |
| In Lactated Ringers, 5 %, | | | |
| 250 ml ea | 00264-1351-20 | 8.78 | |
| 500 ml | | | |
| ea | 00264-1751-10 | 9.09 | |
| 1000 ml | | | |
| ea | 00264-1751-00 | 9.92 | |
| 500 ml | | | |
| ea | 00264-1351-10 | 8.78 | |
| 1000 ml | | | |
| ea | 00264-1351-00 | 10.82 | |
| In Ringers Inj-Accumed, | | | |
| 1000 ml ea | 00264-1781-00 | 11.43 | |
| In Ringers Inj, 1000 ml ea | 00264-1381-00 | 11.99 | |
| W/Nacl-Glass, 5%-0.9%, | | | |
| 250 ml ea | 00264-1210-20 | 7.86 | |
| 5%-0.2%, | | | |
| 250 ml ea | 00264-1216-20 | 7.86 | |
| 500 ml ea | 00264-1216-10 | 7.86 | |
| 1000 ml ea | 00264-1216-00 | 9.59 | |
| W/Nacl-Accumed, 500 ml ea | 00264-1616-10 | 8.12 | |
| W/Nacl-Glass, 1000 ml ea | 00264-1616-00 | 9.63 | |
| 5%-0.9%, | | | |
| 500 ml ea | 00264-1210-10 | 7.86 | |
| 1000 ml ea | 00264-1210-00 | 9.59 | |
| W/Nacl-Accumed, 500 ml ea | 00264-1610-10 | 8.12 | |
| 1000 ml ea | 00264-1610-00 | 9.63 | |
| W/Nacl Glass, 5%-0.45%, | | | |
| 250 ml ea | 00264-1212-20 | 7.86 | |
| W/Nacl-Glass Ride, 500 ml | | | |
| ea | 00264-1212-10 | 7.86 | |
| W/Nacl-Glass, 1000 ml ea | 00264-1212-00 | 9.59 | |
| W/Nacl-Accumed, 500 ml ea | 00264-1612-10 | 8.12 | |
| 1000 ml | | | |
| ea | 00264-1612-00 | 9.63 | |
| W/Nacl Glass, 5%-0.33%, | | | |
| 250 ml ea | 00264-1214-20 | 7.86 | |
| W/Nacl-Glass, 500 ml ea | 00264-1214-10 | 7.86 | |
| 1000 ml ea | 00264-1214-00 | 9.59 | |
| W/Nacl-Accumed, 500 ml ea | 00264-1614-10 | 8.12 | |
| 1000 ml | | | |
| ea | 00264-1614-00 | 9.63 | |
| W/Nacl Glass, 5%-0.11%, | | | |
| 500 ml ea | 00264-1217-10 | 7.76 | |
| W/Nacl-Accumed, 1000 ml | | | |
| ea | 00264-1617-00 | 8.99 | |
| P/F-650ml-Air Tube, 7.7 %, | | | |
| 1000 ml ea | 00264-1115-03 | 14.99 | |
| 10%, 250 ml ea | 00264-1120-20 | 8.27 | |
| 500 ml ea | 00264-1120-10 | 8.27 | |
| 1000 ml ea | 00264-1120-00 | 9.89 | |
| Accumed, 500 ml ea | 00264-1520-10 | 8.69 | |
| 1000 ml ea | 00264-1520-00 | 10.14 | |
| P/F 500ml-Air Tube, 10 %, | | | |
| 1000 ml ea | 00264-1120-01 | 15.20 | |
| W/Sterile Water, 20 %, | | | |
| 500 ml ea | 00264-1125-10 | 10.97 | |
| P/F 500ml-Air Tube, | | | |
| 1000 ml ea | 00264-1125-01 | 16.10 | |
| 30 %, | | | |
| 1000 ml ea | 00264-1124-01 | 19.71 | |
| P/F 650ml-Air Tube, 38 %, | | | |
| 1000 ml ea | 00264-1123-03 | 22.53 | |

PROD/MFR
P/F 500ml-Air Tube, 40 %,
1000 ml ea
W/Sterile Water, 50 %,
500 ml ea
1000 ml e
2000 ml e
P/F 500ml-Air Tube,
1000 ml ea
Electrolyte "A"-P/F 500,
1000 ml ea
Electrolyte "B"-P/F 500,
1000 ml ea
Electrolyte "N"-P/F 500,
1000 ml ea
Electrolyte "T",P/F 650, 3
%, 1000 ml ea
70 %, 250 ml ea
P/F 500ml-Air Tube, 60 %,
1000 ml ea
70 %, 2000 ml ea
P/F 500ml-Air Tube,
1000 ml ea
**(LOCH PHARMACEUTIC**
Via, 100 mg./ml., 3 ml 25s ea
℞
S.D.V., 50 ml 25s ea
**(LYPHO-MED/F)**
Via, 50 %, 50 ml 25s ea ℞
Srn, Disp,18gx1 1/2, 25 gm.,
50 ml 10s ea
**(MALLINCKRODT)**
U.S.P., Anhydrous Polystormor
Bot, 500 gm
Poly Bot, 2.5 liter,
Stakmor, 12 kilo,
**(MCGUFF)**
Sol, 50 %, 50 ml ea ℞
**(MOORE,H.L.)**
Inj, 50 %, 50 ml ea ℞
**(PASADENA RESEARCH**
Via, 50 %, 50 ml 25s ea ℞
**(SCHEIN)**
Via, 50 %, 50 ml ea ℞
**(SOLOPAK)**
Via, 100 mg./ml., 17 ml 25s e
℞
500 mg./ml., 50 ml 25s e
**(WINTHROP PHARM.)**
Amp, 10 %, 3 ml 100s ea ℞
**DEXTROSE ANHYDROUS**
Powder, U.S.P., 1 lb ea
**DEXTROSTIX (MILES,DI**
Sti, Strip, 10s ea
25s ea
100s ea
**DEY-LUBE ℞ (DEY LAB**
Oin, Ocular Lub, .5 gm 50s ea
**DEY-WASH ℞ (DEY LA**
SEE P
Sol, Skin Wound Cleanser, 0.9
220 ml 12s ea
**D-FOAM (PHARMACEU**
Liquid, Hydrotherapy Additive,
16 oz ea
1 gal ea
**D'FRANSSIA (D'FRANSS**
Ear Drops, .5 oz doz
**D-GESTANT ℞ (PASAD**
**BROMPHENIRA**
Via, 10 mg./ml., 10 ml ea
**DIABETA ℞ (HOECHST**
SEE P
Tab, 1.25 mg., 50s ea
Unit Of Use, 2.5 mg.,
30s ea
60s ea
100s ea
100s ea UD
500s ea
Unit Of Use, 5 mg., 60s ea
30s ea
100s ea
100s ea UD
500s ea
1000s ea
**DIABINESE ℞ (PFIZER**
**CHLORP**
Tab, 100 mg., 100s ea
100s ea UD
500s ea
250 mg., 100s ea
100s ea UD

TARO Desoximetasone Cream, USP 0.25%
The first generic to TOPICORT®
15 gram tube/NDC 51672-1270-1
60 gram tube/NDC 51672-1270-3
Topicort is a reg. mark of Hoechst-Roussel Pharmaceuticals Inc.
TARO 800-544-1449
Quality Generics Priced for Rx Profits
Imodiu
loperamid

Case 1:01-cv-12257-PBS Document 6305-8 Filed 07/24/09 Page 11 of 27

| NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|
| | 24.00 | |
| | 85.00 | |
| (0-459) | 7.50 | |
| (0-459) | 24.00 | |
| 00223-7420-50 | 2.10 | |
| 00395-0725-01 | 7.12 | |
| 00395-0725-05 | 23.97 | |
| 00548-1181-00 | 5.50 | 4.58 |
| 00548-1015-00 | 6.48 | 5.40 |
| 00548-2001-00 | 8.30 | 6.92 |
| 00264-1510-31 | 756.00 | |
| 00264-1510-32 | 576.00 | |
| 00264-1605-10 | 7.85 | |
| 00264-1605-00 | 9.21 | |
| 00264-1205-10 | 7.47 | |
| 00264-1205-00 | 9.24 | |
| 00264-1110-30 | 7.16 | |
| 00264-1110-20 | 7.16 | |
| 00264-1110-10 | 7.16 | |
| 00264-1110-00 | 8.85 | |
| 00264-1978-00 | 20.01 | |
| 00264-1510-10 | 7.53 | |
| 00264-1510-00 | 8.82 | |
| 00264-1110-31 | 9.74 | |
| 00264-1110-32 | 9.74 | |
| 00264-1351-20 | 8.78 | |
| 00264-1751-10 | 9.09 | |
| 00264-1751-00 | 9.92 | |
| 00264-1351-10 | 8.78 | |
| 00264-1351-00 | 10.82 | |
| 00264-1781-00 | 11.43 | |
| 00264-1381-00 | 11.99 | |
| 00264-1210-20 | 7.86 | |
| 00264-1216-20 | 7.86 | |
| 00264-1216-10 | 7.86 | |
| 00264-1216-00 | 9.59 | |
| 00264-1616-10 | 8.12 | |
| 00264-1616-00 | 9.63 | |
| 00264-1210-10 | 7.86 | |
| 00264-1210-00 | 9.59 | |
| 00264-1610-10 | 8.12 | |
| 00264-1610-00 | 9.63 | |
| 00264-1212-20 | 7.86 | |
| 00264-1212-10 | 7.86 | |
| 00264-1212-00 | 9.59 | |
| 00264-1612-10 | 8.12 | |
| 00264-1612-00 | 9.63 | |
| 00264-1214-20 | 7.86 | |
| 00264-1214-10 | 7.86 | |
| 00264-1214-00 | 9.59 | |
| 00264-1614-10 | 8.12 | |
| 00264-1614-00 | 9.63 | |
| 00264-1217-10 | 7.76 | |
| 00264-1617-00 | 8.99 | |
| 00264-1115-03 | 14.99 | |
| 00264-1120-20 | 8.27 | |
| 00264-1120-10 | 8.27 | |
| 00264-1120-00 | 9.89 | |
| 00264-1520-10 | 8.69 | |
| 00264-1520-00 | 10.14 | |
| 00264-1120-01 | 15.20 | |
| 00264-1125-10 | 10.97 | |
| 00264-1125-01 | 16.10 | |
| 00264-1124-01 | 19.71 | |
| 00264-1123-03 | 22.53 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| P/F 500ml-Air Tube, 40 %, 1000 ml ea | 00264-1126-01 | 19.98 | |
| W/Sterile Water, 50 %, 500 ml ea | 00264-1128-10 | 14.16 | |
| 1000 ml ea | 00264-1128-00 | 21.15 | |
| 2000 ml ea | 00264-1128-50 | 58.83 | |
| P/F 500ml-Air Tube, 1000 ml ea | 00264-1128-01 | 21.84 | |
| Electrolyte "A"-P/F 500, 1000 ml ea | 00264-1140-01 | 25.95 | |
| Electrolyte "B"-P/F 500, 1000 ml ea | 00264-1141-01 | 25.95 | |
| Electrolyte "N"-P/F 500, 1000 ml ea | 00264-1142-01 | 25.95 | |
| Electrolyte "T" P/F 650, 38 %, 1000 ml ea | 00264-1146-03 | 25.95 | |
| 70 %, 250 ml ea | 00264-1129-20 | 21.18 | |
| P/F 500ml-Air Tube, 60 %, 1000 ml ea | 00264-1127-01 | 25.08 | |
| 70 %, 2000 ml ea | 00264-1129-50 | 74.48 | |
| P/F 500ml-Air Tube, 1000 ml ea | 00264-1129-01 | 25.46 | |
| **(LOCH PHARMACEUTICALS)** | | | |
| Via, 100 mg./ml., 3 ml 25s ea ℞ | 55390-0870-03 | 9.75 | |
| S.D.V., 50 ml 25s ea | 55390-0871-50 | 13.75 | |
| **(LYPHO-MED/F)** | | | |
| Via, 50 %, 50 ml 25s ea ℞ | 00469-3670-25 | 54.06 | |
| Sm, Disp,18gx1 1/2, 25 gm., 50 ml 10s ea | 00469-9424-87 | 108.50 | |
| **(MALLINCKRODT)** | | | |
| U.S.P., Anhydrous Polystormor Bot, 500 gm | (4908) | 7.87 | |
| Poly Bot, 2.5 liter | | 18.70 | |
| Stakmor, 12 kilo | | 58.64 | |
| **(MCGUFF)** | | | |
| Sol, 50 %, 50 ml ea ℞ | 49072-0165-50 | 1.99 | |
| **(MOORE,H.L.)** | | | |
| Inj, 50 %, 50 ml ea ℞ | 00839-6106-38 | 2.03 | |
| **(PASADENA RESEARCH)** | | | |
| Via, 50 %, 50 ml 25s ea ℞ | 00418-1661-76 | 40.85 | 35.00 |
| **(SCHEIN)** | | | |
| Via, 50 %, 50 ml ea ℞ | 00364-6527-57 | 2.63 | |
| **(SOLOPAK)** | | | |
| Via, 100 mg./ml., 17 ml 25s ea ℞ | 39769-0158-17 | 15.63 | 12.50 |
| 500 mg./ml., 50 ml 25s ea | 39769-0268-50 | 42.20 | 33.75 |
| **(WINTHROP PHARM.)** | | | |
| Amp, 10 %, 3 ml 100s ea ℞ | 00024-0341-06 | 312.35 | |

**DEXTROSE ANHYDROUS (PADDOCK)**

| | | | |
|---|---|---|---|
| Powder, U.S.P., 1 lb ea | 00574-0575-16 | 7.09 | |

**DEXTROSTIX (MILES,DIAG.)**

| | | | |
|---|---|---|---|
| Sti, Strip, 10s ea | 00193-2888-10 | 9.80 | |
| 25s ea | 00193-2888-25 | 20.90 | |
| 100s ea | 00193-2888-21 | 68.70 | |

**DEY-LUBE ℞ (DEY LAB)**

| | | | |
|---|---|---|---|
| Oin, Ocular Lub, .5 gm 50s ea | 49502-0116-01 | 73.50 | |

**DEY-WASH ℞ (DEY LAB)**

SEE PAGE 45

| | | | |
|---|---|---|---|
| Sol, Skin Wound Cleanser, 0.9%, 220 ml 12s ea | 49502-0282-20 | 82.80 | 69.36 |

**D-FOAM (PHARMACEUTICAL INNOV)**

| | | | |
|---|---|---|---|
| Liquid, Hydrotherapy Additive, 16 oz ea | 00036-2000-16 | 8.37 | 11.95 |
| 1 gal ea | 00036-2000-28 | 55.97 | 79.95 |

**D'FRANSSIA (D'FRANSSIA)**

| | | | |
|---|---|---|---|
| Ear Drops, .5 oz doz | (170) | 23.16 | 1.90 |

**D-GESTANT ℞ (PASADENA RESEARCH)**
BROMPHENIRAMINE MALEATE

| | | | |
|---|---|---|---|
| Via, 10 mg./ml., 10 ml ea | 00418-3001-10 | 5.72 | 4.90 |

**DIABETA ℞ (HOECHST)**

SEE PAGE 47

| | | | |
|---|---|---|---|
| Tab, 1.25 mg., 50s ea | 00039-0050-05 | 6.40 | 5.50 |
| Unit Of Use, 2.5 mg., 30s ea | 00039-0051-03 | 6.60 | 5.68 |
| 60s ea | 00039-0051-06 | 12.85 | 11.05 |
| 100s ea | 00039-0051-10 | 24.30 | 20.90 |
| 100s ea UD | 00039-0051-11 | 24.30 | 20.90 |
| 500s ea | 00039-0051-50 | 103.70 | 89.18 |
| Unit Of Use, 5 mg., 60s ea | 00039-0052-06 | 22.50 | 19.35 |
| 30s ea | 00039-0052-03 | 11.40 | 9.80 |
| 100s ea | 00039-0052-10 | 44.55 | 38.31 |
| 100s ea UD | 00039-0052-11 | 44.55 | 38.31 |
| 500s ea | 00039-0052-50 | 186.50 | 160.39 |
| 1000s ea | 00039-0052-70 | 338.80 | 291.37 |

**DIABINESE ℞ (PFIZER PHARM.)**
CHLORPROPAMIDE

| | | | |
|---|---|---|---|
| Tab, 100 mg., 100s ea | 00663-3930-66 | 27.49 | 23.15 |
| 100s ea UD | 00663-3930-41 | 35.11 | 29.57 |
| 500s ea | 00663-3930-73 | 135.38 | 114.00 |
| 250 mg., 100s ea | 00663-3940-66 | 58.09 | 48.92 |
| 100s ea UD | 00663-3940-41 | 62.14 | 52.33 |
| 250s ea | 00663-3940-71 | 140.91 | 118.66 |
| 1000s ea | 00663-3940-82 | 557.59 | 469.55 |

**B-D GLUCOSE tablets** Fast relief from low blood sugar — Sup. Becton Dickinson Listing

**DIABINESE D-PAK ℞ (PFIZER PHARM.)**
CHLORPROPAMIDE

| | | | |
|---|---|---|---|
| Tab, 250 mg., 30s ea | 00663-3940-30 | 11.76 | 9.90 |

**DIABISMUL (FOREST PHARM.)**

| | | | |
|---|---|---|---|
| Sus, 8 oz ea Ⓒ | 00456-0534-08 | 4.50 | |
| Tab, 1000s ea Ⓒ | 00456-0161-00 | 32.86 | |

**DIAGEN ℞ (GLENLAWN)**
SALICYLSALICYLIC ACID

| | | | |
|---|---|---|---|
| Tab, 500 mg., 100s ea | 00580-1264-01 | 9.02 | |

**DIALYVITE ℞ (NUTRI-MED)**

| | | | |
|---|---|---|---|
| Tab, Multi-Vitamin For Chronic Renal Failure, 100s ea | | 8.85 | |

**DIALET LANCING SYSTEM (HDI)**

| | | | |
|---|---|---|---|
| Set, Lancing Device, 1s ea | 56151-0745-01 | 9.75 | 9.75 |
| Tes, Lancets, 200s ea | 21292-0420-20 | 10.50 | 10.50 |
| Set, Lancets-5000, 1s ea | 21292-0450-22 | 250.00 | 250.00 |

**DIALOSE (MCNEIL PRODS)**

| | | | |
|---|---|---|---|
| Cap, 36s ea | 16837-0867-36 | 8.59 | |
| 100s ea | 16837-0867-10 | 17.68 | |

**DIALOSE PLUS (MCNEIL PRODS)**

| | | | |
|---|---|---|---|
| Cap, 36s ea | 16837-0865-36 | 9.47 | |
| 100s ea | 16837-0865-10 | 19.52 | |
| 500s ea | 16837-0865-50 | 94.69 | |

**DIALUME (ARMOUR)**

| | | | |
|---|---|---|---|
| Cap, 500 mg., 100s ea | 00053-3250-01 | 14.08 | |
| 500s ea | 00053-3250-02 | 56.26 | |

**DIALURIC ACID (CITY CHEM)**

| | | | |
|---|---|---|---|
| Pow, 10 gm ea | (0298) | 71.05 | |

**DIAMOX ℞ (LEDERLE)**
ACETAZOLAMIDE

| | | | |
|---|---|---|---|
| Tab, 125 mg., 100s ea | 00005-4398-23 | 23.85 | 20.08 |
| 250 mg., 100s ea | 00005-4469-23 | 30.74 | 25.89 |
| 100s ea UD | 00005-4469-60 | 35.59 | 29.97 |
| 1000s ea | 00005-4469-34 | 291.99 | 245.89 |
| **(STORZ/LEDERLE)** | | | |
| L-A, Sequels, 500 mg., 100s ea | 57706-0753-23 | 76.36 | 64.30 |

**DIAMOX SODIUM ℞ (LEDERLE)**
ACETAZOLAMIDE

| | | | |
|---|---|---|---|
| Via, 500 mg., 1 ml ea | 00205-4466-96 | 25.67 | 21.62 |

**DIAPER GUARD (COMMERCE)**

| | | | |
|---|---|---|---|
| Ointment, Therapeutic Skin Rash, 1.75 oz ea | 10310-0336-74 | 21.89 | 1.74 |
| 3.5 oz ea | 10310-0336-35 | 32.69 | 4.89 |

**DIAPER RELIEF OINT (MOORE,H.L.)**

| | | | |
|---|---|---|---|
| Ointment, 4 oz | 00839-7271-53 | 2.01 | 1.49 |

**DIAPHRAGM (MILEX)**

| | | | |
|---|---|---|---|
| Dia, Wide-Seal, 1s ea | 00396-9907-00 | 24.00 | |

**DIAPID ℞ (SANDOZ)**

| | | | |
|---|---|---|---|
| Spr, Nasal, 0.185 mg./ml., 8 ml ea | 00078-0042-38 | 30.90 | |

**DIAPREX OINTMENT (BELLE,MOSS)**

| | | | |
|---|---|---|---|
| Oin, Jar, 2 oz doz | 12962-0101-02 | 33.00 | |
| Tube, 2 oz doz | 12962-0102-02 | 33.00 | |
| 1 lb doz | 12962-0101-05 | 132.00 | |

**DIAQUA ℞ (HAUCK,W.E.)**
HYDROCHLOROTHIAZIDE

| | | | |
|---|---|---|---|
| Tab, 50 mg., 100s ea | 43797-0038-03 | 3.25 | |
| 1000s ea | 43797-0038-06 | 9.95 | |

**DIA-QUEL Ⓒ (MILANCE)**

| | | | |
|---|---|---|---|
| Liq, 4 oz ea | 52836-0333-33 | 4.03 | |

**DIAR-AID (THOMPSON MED)**

| | | | |
|---|---|---|---|
| Liq, 240 ml doz | 11926-0648-08 | 37.58 | |
| Tab, 12s doz | 11926-0642-12 | 27.24 | |
| 24s doz | 11926-0642-24 | 39.48 | |

**DIARAL (HAUCK,W.E.)**

| | | | |
|---|---|---|---|
| Tab, Sani-Pak, 1000s ea | 00166-0809-15 | 29.90 | |
| 420 mg.-130 mg., 1000s ea | 43797-0354-51 | 37.66 | |

**DIARREST (DOVER)**

| | | | |
|---|---|---|---|
| Tab, 500s ea | 51469-0308-01 | 38.90 | |

**DiaBeta®** Tablets 1.25, 2.5 & 5 mg — GLYBURIDE — HOECHST-ROUSSEL — Hoechst-Roussel Pharmaceuticals Inc. Somerville, New Jersey 08876

**DIASCAN-S BLOOD GLUCOSE MONITORING SYSTEM (HDI)**

| | | | |
|---|---|---|---|
| Set, Meter, 1s ea | 56151-0250-01 | 104.50 | 104.50 |
| Starter Kit, 1s ea | 56151-0075-01 | 137.50 | 137.50 |
| Kit, Accessory Kit, 1s ea | 56151-0510-01 | 37.50 | 37.50 |
| Set, Test Strips, 50s ea | 56151-0505-50 | 30.55 | 30.55 |
| Control Sol-Normal, 1s ea | 56151-0610-01 | 4.50 | 4.50 |
| Tes, Abnormal-High, 1s ea | 56151-0620-01 | 4.50 | 4.50 |
| Set, Controls,Elevated, 1s ea | 56151-0640-01 | 4.50 | 4.50 |
| Acc, Standard Strip, 1s ea | 21292-0270-01 | 1.50 | 1.50 |

**DIASCAN-SVM AUDIO BLOOD GLUCOSE MONITORING SYSTEM (HDI)**

| | | | |
|---|---|---|---|
| Kit, Meter,Module,Cassette, 1s ea | 56151-0220-01 | 489.50 | 489.50 |
| Starter Kit, 1s ea | 56151-0085-01 | 514.00 | 514.00 |

**DIASERP W/RESERPINE ℞ (MAJOR)**
CHLOROTHIAZIDE W/RESERPINE

| | | | |
|---|---|---|---|
| Tab, 250 mg.-0.125 mg., 100s ea | 00904-0185-60 | 6.50 | |
| 500 mg.-0.125 mg., 100s ea | 00904-0186-60 | 10.95 | |

**DIASORB (COLUMBIA LABS.)**

| | | | |
|---|---|---|---|
| Liq, 120 ml ea | 00837-0500-04 | 5.04 | |
| Tab, 24s ea | 21406-0510-24 | 5.04 | |

**DIASPORAL (DOAK)**

| | | | |
|---|---|---|---|
| Cre, 3.75 oz ea | 10337-3704-01 | 4.33 | 6.50 |

**DIASTASE OF MALT ℞ (A-A SPECTRUM)**

SEE CATALOG SECTION

| | | | |
|---|---|---|---|
| Pow, 125 gm ea | 49452-2530-01 | 13.20 | |
| 500 gm ea | 49452-2530-02 | 39.85 | |

**DIASTIX (MILES,DIAG.)**

| | | | |
|---|---|---|---|
| Sti, 50s ea | 00193-2802-50 | 4.05 | |
| 100s ea | 00193-2802-21 | 7.25 | |

**DIATOMACEOUS EARTH (INTEGRA CHEM)**

| | | | |
|---|---|---|---|
| Pow, 1 lb ea | (0-513) | 6.50 | |
| 5 lb ea | (0-513) | 17.00 | |
| 25 lb ea | | 51.75 | |
| **(CITY CHEM)** | | | |
| Powder, infusorial earth, 1 lb ea | (16542) | 4.20 | |
| 5 lb ea | | 12.80 | |

**DIATRIZOATE MEGLUMINE ℞**
**(SQUIBB DIAGNOSTICS)**

| | | | |
|---|---|---|---|
| Via, 76 %, 50 ml 25s ea | 00003-0832-60 | 523.44 | 418.75 |

**DIATRIZOIC ACID ℞ (A-A SPECTRUM)**

SEE CATALOG SECTION

| | | | |
|---|---|---|---|
| Pow, 25 gm ea | 49452-2540-01 | 11.60 | |
| 100 gm ea | 49452-2540-02 | 34.25 | |

**DI-ATRO Ⓒ (LEGERE)**
DIPHENOXYLATE HCL W/ATROPINE

| | | | |
|---|---|---|---|
| Tab, 2.5 mg.-0.025 mg., 1000s ea | 25332-1111-01 | 29.95 | |
| **(MD PHARM)** | | | |
| Tab, 2.5 mg-.025 mg, 100s ea | 43567-0535-07 | 3.00 | |
| 1000s ea | 43567-0535-12 | 15.00 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Tab, 2.5 mg-.025 mg, 100s ea | 47202-2051-01 | 2.19 | 1.75 |
| 1000s ea | 47202-2051-03 | 14.38 | 11.50 |

MYLAN
DIAZEPAM
Tablets, USP
C
"Quality. Again and again."

**DIAZEPAM**
**(*HCFA FFP*)**

| | | | |
|---|---|---|---|
| Tab, 10 mg., 100s ea Ⓒ | | 1.80 | |
| **(ALIGEN)** | | | |
| Tab, 2 mg., 100s ea Ⓒ | 00405-0068-01 | 4.50 | |
| 500s ea | 00405-0068-02 | 18.10 | |
| 1000s ea | 00405-0068-03 | 26.00 | |
| 5 mg., 100s ea | 00405-0069-01 | 5.00 | |
| 500s ea | 00405-0069-02 | 22.50 | |

544-1449 — Generics Priced for Rx Profits

Imodium A-D loperamide HCl — Fast relief for acute diarrhea — McNEIL — McNeil-PPC, Inc. Fort Washington, PA 19034 U.S.A.

biocraft
DISOPYRAMIDE PHOSPHATE
100 mg & 150 mg CAPSULES
The Brand Name in Generics

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(BIOLINE)** | | | |
| Cap, 100 mg., 100s ea | 00719-1315-10 | 15.40 | |
| 500s ea | 00719-1315-12 | 102.59 | |
| 150 mg., 100s ea | 00719-1316-10 | 20.25 | |
| 500s ea | 00719-1316-12 | 89.95 | |
| L-A, C.R., 100 mg., 100s ea | 00719-1317-10 | 32.25 | |
| 150 mg., 100s ea | 00719-1318-10 | 38.12 | |
| **(CMC-CONS)** | | | |
| Cap, 100 mg., 100s ea | 00223-0842-01 | 13.50 | |
| 500s ea | 00223-0842-05 | 62.75 | |
| 150 mg., 500s ea | 00223-0843-05 | 85.00 | |
| **(DANBURY)** | | | |
| Cap, 100 mg., 100s ea | 00591-5560-01 | 22.00 | |
| 500s ea | 00591-5560-03 | 64.70 | |
| 150 mg., 100s ea | 00591-5561-01 | 25.75 | |
| 500s ea | 00591-5561-03 | 86.85 | |
| **(DIXON-SHANE)** | | | |
| Cap, 100 mg., 100s ea | 17236-0514-01 | 15.90 | |
| 150 mg., 100s ea | 17236-0515-01 | 19.90 | |
| L-A, C.R., 100 mg., 100s ea | 17236-0681-01 | 37.90 | |
| 150 mg., 100s ea | 17236-0682-01 | 45.90 | |
| **(ETHEX)** | | | |
| L-A, E.R., 100 mg., 100s ea | 58177-0003-04 | 43.75 | |
| 150 mg., 100s ea | 58177-0002-04 | 51.70 | |
| **(GENETCO)** | | | |
| L-A, C.R., 100 mg., 100s ea | 00302-2301-01 | 59.63 | |
| Cap, 100 mg., 500s ea | 00302-2300-05 | 64.50 | |
| 150 mg., 100s ea | 00302-2302-01 | 15.98 | |
| L-A, C.R., 150 mg., 100s ea | 00302-2303-01 | 39.75 | |
| **(GENEVA GENERICS)** | | | |
| Cap, 100 mg., 100s ea | 00781-2110-01 | 15.40 | |
| 100s ea UD | 00781-2110-13 | 36.20 | |
| 500s ea | 00781-2110-05 | 70.45 | |
| 150 mg., 100s ea | 00781-2115-01 | 20.25 | |
| 100s ea UD | 00781-2115-13 | 42.45 | |
| 500s ea | 00781-2115-05 | 89.95 | |
| **(GEN-KING)** | | | |
| Cap, 100 mg., 100s ea | 35470-0132-01 | 15.54 | |
| 500s ea | 35470-0132-05 | 53.94 | |
| 150 mg., 100s ea | 35470-0131-01 | 19.14 | |
| 500s ea | 35470-0131-05 | 63.54 | |
| **(GLENLAWN)** | | | |
| Cap, 100 mg., 100s ea | 00580-1002-01 | 14.75 | |
| 150 mg., 100s ea | 00580-1003-01 | 17.72 | |
| L-A, C.R., 100 mg., 100s ea | 00580-1616-01 | 31.03 | |
| 150 mg., 100s ea | 00580-1617-01 | 39.73 | |
| **(GOLDLINE)** | | | |
| Cap, 100 mg., 100s ea | 00182-1743-01 | 24.00 | |
| 150 mg., 100s ea | 00182-1744-01 | 28.75 | |
| **(HARBER)** | | | |
| Cap, 100 mg., 100s ea | 51432-0159-03 | 24.95 | |
| 500s ea | 51432-0159-05 | 124.75 | |
| Orange, 150 mg., 100s ea | 51432-0161-03 | 31.95 | |
| 500s ea | 51432-0161-05 | 159.75 | |
| L-A, C.R., 100 mg., 100s ea | 51432-0163-03 | 34.00 | |
| 500s ea | 51432-0163-05 | 170.00 | |
| 150 mg., 100s ea | 51432-0168-30 | 40.95 | |
| 500s ea | 51432-0168-05 | 204.75 | |
| **(INTERPHARM)** | | | |
| Cap, 100 mg., 100s ea | 53746-0063-01 | 25.00 | |
| 500s ea | 53746-0063-05 | 116.67 | |
| 150 mg., 100s ea | 53746-0062-01 | 33.35 | |
| 500s ea | 53746-0062-05 | 158.35 | |
| **(INTERSTATE)** | | | |
| Cap, 100 mg., 100s ea | 00814-2614-14 | 14.25 | |
| 150 mg., 100s ea | 00814-2615-14 | 17.25 | |
| **(LEDERLE STD)** | | | |
| Cap, 100 mg., 500s ea | 00005-3156-31 | 132.54 | 111.61 |
| **(MAJOR)** | | | |
| Cap, 100 mg., 100s ea | 00904-2482-60 | 15.90 | |
| 500s ea | 00904-2482-40 | 73.10 | |
| L-A, C.R., 100 mg., 100s ea | 00904-2488-60 | 46.20 | |
| 500s ea | 00904-2488-40 | 230.80 | |
| Cap, 150 mg., 100s ea | 00904-2483-60 | 22.55 | |
| 100s ea UD | 00904-2483-61 | 32.93 | |
| 500s ea | 00904-2483-40 | 95.70 | |
| L-A, C.R., 150 mg., 100s ea | 00904-2489-60 | 54.60 | |
| 500s ea | 00904-2489-40 | 270.95 | |
| **(MOORE,H.L.)** | | | |
| Cap, 100 mg., 100s ea | 00839-7091-06 | 22.88 | |
| 500s ea | 00839-7091-12 | 108.68 | |
| 150 mg., 100s ea | 00839-7092-06 | 25.58 | |
| 500s ea | 00839-7092-12 | 121.50 | |
| L-A, C.R., 100 mg., 500s ea | 00839-7366-12 | 132.30 | |
| 150 mg., 500s ea | 00839-7367-12 | 160.58 | |
| **(PARMED)** | | | |
| Cap, 100 mg., 100s ea | 00349-8676-01 | 35.95 | |
| 500s ea | 00349-8676-05 | 170.95 | |
| 150 mg., 100s ea | 00349-8677-01 | 42.95 | |
| 500s ea | 00349-8677-05 | 203.95 | |
| **(PRESCRIP.SERV DIV.)** | | | |
| Cap, 100 mg., 100s ea | 00339-5681-12 | 24.71 | |
| 150 mg., 100s ea | 00339-5683-12 | 27.63 | |
| C.R., 100s ea | 00339-5684-12 | 35.73 | |
| **(QUALITEST)** | | | |
| Cap, 100 mg., 100s ea | 52446-0172-21 | 12.51 | 6.95 |
| 150 mg., 100s ea | 52446-0173-21 | 14.31 | 7.95 |
| **(RAWAY)** | | | |
| Cap, 100 mg., 100s ea | 00686-2005-01 | 19.00 | |
| 100s ea UD | 00686-0296-20 | 25.00 | |
| 150 mg., 100s ea | 00686-2006-01 | 24.00 | |
| 100s ea UD | 00686-0297-20 | 30.00 | |
| **(RUGBY)** | | | |
| Cap, 100 mg., 100s ea | 00536-3595-01 | 23.95 | |
| 500s ea | 00536-3595-05 | 116.50 | |
| 150 mg., 100s ea | 00536-3596-01 | 28.69 | |
| 500s ea | 00536-3597-05 | 59.31 | |
| 500s ea | 00536-3596-05 | 136.21 | |
| **(SCHEIN)** | | | |
| Cap, 100 mg., 100s ea | 00364-0739-01 | 22.00 | |
| 500s ea | 00364-0739-05 | 64.70 | |
| 150 mg., 100s ea | 00364-0740-01 | 25.75 | |
| 500s ea | 00364-0740-05 | 86.85 | |
| L-A, C.R., 100 mg., 100s ea | 00364-2193-01 | 31.65 | |
| 500s ea | 00364-2193-05 | 150.75 | |
| 150 mg., 100s ea | 00364-2194-01 | 40.85 | |
| **(SEARLE & CO.)** | | | |
| SEE NORPACE | | | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Cap, 100 mg., 100s ea | 47202-2525-01 | 16.25 | 13.00 |
| 500s ea | 47202-2525-02 | 97.50 | 78.00 |
| 150 mg., 100s ea | 47202-2526-01 | 19.56 | 15.65 |
| C.R., 100 mg., 100s ea | 47202-2891-01 | 32.81 | 26.25 |
| 150 mg., 100s ea | 47202-2892-01 | 39.06 | 31.25 |
| **(UDL)** | | | |
| Cap, 100 mg., 100s ea | 51079-0296-40 | 25.14 | 21.36 |
| 100s ea UD | 51079-0296-20 | 34.53 | 28.49 |
| 150 mg., 100s ea | 51079-0297-40 | 28.90 | 24.60 |
| 100s ea UD | 51079-0297-20 | 39.80 | 32.80 |
| **(UNITED RESEARCH)** | | | |
| Cap, 100 mg., 100s ea | 00677-1020-01 | 22.95 | |
| 150 mg., 100s ea | 00677-1021-01 | 28.50 | |
| **DI-SOSUL (DRUG INDUS)** | | | |
| Tab, 100s ea | 00261-0001-01 | 4.00 | |
| Forte, 100s ea | 00261-0002-01 | 7.00 | |
| **DISOTATE ℞ (FOREST PHARM.)** | | | |
| EDETATE DISODIUM | | | |
| Inj, 150 mg./ml., 20 ml ea | 00456-0724-17 | 4.00 | |
| **DI-SPAZ ℞ (VORTECH)** | | | |
| DICYCLOMINE HCL | | | |
| Cap, 10 mg., 1000s ea | 00298-2874-11 | 28.30 | |
| Via, 10 mg./ml., 10 ml ea | 00298-6869-61 | 3.95 | |
| **DISPOS-A-VIAL RESPIRATORY PRODS. ℞ (PARKE-DAVIS)** | | | |
| SODIUM CHLORIDE | | | |
| Sol, Sodium Chloride, 0.9 %, | | | |
| 3 ml 100s ea | 00071-3245-07 | 25.04 | 20.87 |
| 5 ml | | | |
| 100s ea | 00071-3245-08 | 25.04 | 20.87 |
| **DISTEMPERINUM NOSODE (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **DISULFIRAM ℞ (ALIGEN)** | | | |
| Tab, 250 mg., 100s ea | 00405-4363-01 | 7.95 | |
| **(BALAN, J.J.)** | | | |
| Tab, 250 mg., 100s ea | 00304-0801-01 | 7.49 | |
| 500 mg., 50s ea | 00304-0802-50 | 7.49 | |
| **(CMC-CONS)** | | | |
| Tab, 250 mg., 100s ea | 00223-0718-01 | 5.75 | |
| 1000s ea | 00223-0718-02 | 48.75 | |
| 500 mg, 100s ea | 00223-0719-01 | 11.00 | |

DiaBeta
GLYBURIDE HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(DANBURY)** | | | |
| Tab, 250 mg., 100s ea | 00591-5376-01 | 7.87 | |
| 500 mg., 50s ea | 00591-5368-00 | 8.50 | |
| 100s ea | 00591-5368-01 | 11.75 | |
| **(GENETCO)** | | | |
| Tab, 250 mg., 100s ea | 00302-2310-01 | 5.70 | |
| **(GENEVA GENERICS)** | | | |
| Tab, 250 mg., 100s ea | 00781-1060-01 | 11.24 | |
| 500 mg., 50s ea | 00781-1070-50 | 11.05 | |
| **(GEN-KING)** | | | |
| Tab, 250 mg., 100s ea | 35470-0128-01 | 5.40 | |
| **(GLENLAWN)** | | | |
| Tab, 250 mg., 100s ea | 00580-1191-01 | 6.46 | |
| 500 mg., 100s ea | 00580-1575-01 | 12.30 | |
| **(GOLDLINE)** | | | |
| Tab, 250 mg., 100s ea | 00182-0532-01 | 7.95 | |
| 1000s ea | 00182-0532-10 | 67.49 | |
| 500 mg., 100s ea | 00182-0533-01 | 15.00 | |
| **(INTERSTATE)** | | | |
| Tab, 250 mg., 100s ea | 00814-2625-14 | 8.25 | |
| 500 mg., 50s ea | 00814-2627-08 | 8.25 | |
| **(MAJOR)** | | | |
| Tab, 250 mg., 100s ea | 00904-1180-60 | 7.65 | |
| 10x10, 100s ea UD | 00904-1180-61 | 16.10 | |
| 500 mg., 50s ea | 00904-1181-51 | 6.30 | |
| 100s ea | 00904-1181-60 | 11.80 | |
| **(MOORE,H.L.)** | | | |
| Tab, 250 mg., 100s ea | 00839-1286-06 | 7.09 | |
| **(PARMED)** | | | |
| Tab, 500 mg., 50s ea | 00349-8468-50 | 7.26 | |
| **(QUALITEST)** | | | |
| Tab, 250 mg., 100s ea | 52446-0177-21 | 5.85 | 3.05 |
| 500 mg., 100s ea | 52446-0178-21 | 10.80 | 5.85 |
| **(RUGBY)** | | | |
| Tab, 250 mg., 100s ea | 00536-3767-01 | 5.94 | |
| 500 mg., 50s ea | 00536-3768-06 | 5.94 | |
| 500s ea | 00536-3768-05 | 48.13 | |
| **(SCHEIN)** | | | |
| Tab, 250 mg., 100s ea | 00364-0336-01 | 7.87 | |
| 500 mg., 50s ea | 00364-0337-50 | 8.50 | |
| **(SIDMAK)** | | | |
| Tab, 250 mg., 100s ea | 50111-0331-01 | 6.85 | |
| 1000s ea | 50111-0331-03 | 50.25 | |
| 500 mg., 100s ea | 50111-0332-01 | 15.80 | |
| **(SPNCR-MEAD)** | | | |
| Tab, 250 mg., 100s ea | 00537-6004-01 | 5.94 | |
| 500 mg., 50s ea | 00537-6005-50 | 5.94 | |
| 500s ea | 00537-6005-05 | 48.13 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Tab, 250 mg., 100s ea | 47202-2472-01 | 6.50 | 5.20 |
| 500 mg., 100s ea | 47202-2485-01 | 12.50 | 10.00 |
| **(UNITED RESEARCH)** | | | |
| Tab, 250 mg., 100s ea | 00677-1001-01 | 7.85 | |
| **(VERATEX)** | | | |
| Tab, 250 mg., 100s ea | 17022-3903-02 | 3.55 | |
| **(WYETH/AYERST)** | | | |
| SEE ANTABUSE | | | |
| **DITAL Ⓒ (UAD)** | | | |
| PHENDIMETRAZINE TARTRATE | | | |
| Cap, S.R., 105 mg., 100s ea | 00785-2304-01 | 43.81 | |
| **DITHIOERYTHRITOL (CITY CHEM)** | | | |
| Pow, 1 gm ea | (03627) | 14.20 | |
| 5 gm ea | | 41.35 | |
| **DITHIOTHREITOL (CITY CHEM)** | | | |
| Pow, 1 gm ea | (03633) | 14.20 | |
| 5 gm ea | | 58.80 | |
| **DITHIZONE (CITY CHEM)** | | | |
| Reagent,ACS, 10 gm ea | (09321) | 13.00 | |
| 25 gm ea | | 26.00 | |
| **DITINIC (COLUMBIA DRUG)** | | | |
| Tab, 50 mg., 100s ea | 11735-0004-11 | 8.00 | |
| **DITROPAN ℞ (MARION MERRELL DOW)** | | | |
| OXYBUTYNIN CHLORIDE | | | |
| SEE PAGE 50 | | | |
| Syr, 16 oz ea | 00088-1373-18 | 36.88 | |
| Tab, 5 mg., 100s ea | 00088-1375-47 | 34.06 | |
| 1000s ea | 00088-1375-58 | 331.25 | |
| 100s ea UD | 00088-1375-49 | 37.19 | |
| **DIUCARDIN ℞ (WYETH/AYERST)** | | | |
| HYDROFLUMETHIAZIDE | | | |
| Tab, 50 mg., 100s ea | 00046-0702-81 | 34.81 | 27.85 |

℞ Pedia Profen™
Ibuprofen Suspension 100mg/5ml

The #1 dispensed pediatric ibuprofen†
McNEIL

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **GANTANOL ℞ (ROCHE)** | | | |
| SULFAMETHOXAZOLE | | | |
| Sus, 0.5 gm./tsp., 480 ml ea | 00004-1002-28 | 64.42 | |
| Tab, 0.5 gm., 100s ea | 00004-0010-01 | 41.59 | |
| Tel-E-Dose, 100s ea UD | 00004-0010-49 | 43.59 | |
| **GANTRISIN ℞ (ROCHE)** | | | |
| SULFISOXAZOLE | | | |
| Odr, Opth, 4 %, 15 ml ea | 00004-1702-39 | 7.78 | |
| Sus, Ped, 0.5 gm./tsp., 120 ml ea | 00004-1003-30 | 9.39 | |
| 480 ml ea | 00004-1003-28 | 32.72 | |
| Syr, 0.5 gm./tsp., 480 ml ea | 00004-1004-28 | 32.72 | |
| Tab, 0.5 gm., 100s ea | 00004-0009-01 | 18.56 | |
| 500s ea | 00004-0009-14 | 91.80 | |
| Tel-E-Dose, 100s ea UD | 00004-0009-49 | 20.56 | |
| **GARAMYCIN ℞ (SCHERING)** | | | |
| GENTAMICIN SULFATE | | | |
| Amp, Intrathecal Injecti, 2 mg./ml., 2 ml 25s ea | 00085-0337-03 | 51.49 | |
| Cre, 0.1 %, 15 gm ea | 00085-0008-05 | 11.52 | |
| Odr, Opth, 3 mg./ml., 5 ml ea | 00085-0899-05 | 10.32 | |
| Oin, 0.1 %, 15 gm ea | 00085-0343-05 | 11.52 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00085-0151-05 | 10.32 | |
| Sm, Disp, 40 mg./ml., 1.5 ml ea | 00085-0069-05 | 3.10 | |
| 2 ml ea | 00085-0069-06 | 3.44 | |
| Via, Ped, 10 mg./ml., 2 ml 10s ea | 00085-0013-06 | 20.80 | |
| 40 mg./ml., 2 ml 25s ea | 00085-0069-04 | 78.60 | |
| 20 ml 5s ea | 00085-0069-08 | 184.82 | |
| **GARFIELD LAXATIVE (LAST, ALVIN)** | | | |
| Tea, 2 oz ea | | 2.53 | |
| **GARLIC (VITARINE)** | | | |
| Capsules, 6 min, 250s ea | | 3.78 | |
| **GARLIC-600 (CARLSON,J.R.)** | | | |
| Tablets, Odorless, 600 mg., 100s ea | | | 4.38 |
| 250s ea | | | 9.95 |
| **GARLIC & EPA (MILLER PHARM.)** | | | |
| Cap, 100s ea | 17204-0562-40 | 8.90 | 17.80 |
| **GARLIC CAPSULES & TABLETS (APPROVED)** | | | |
| Cap, 100s ea | 00598-1136-01 | 2.20 | |
| 250s ea | 00598-1136-52 | 5.07 | |
| (BALAN, J.J.) | | | |
| Cap, 325 mg., 100s ea | 00304-0697-01 | 2.39 | |
| 500 mg., 100s ea | 00304-0698-01 | 2.39 | |
| (FREEDA) | | | |
| Tablets (U, 100s | | | 2.95 |
| 500s | | | 12.95 |
| (GOLDLINE) | | | |
| Cap, 100s ea | 00182-0066-01 | 2.40 | |
| (HEALTH VITAMIN) | | | |
| Capsules, 100s ea | | | 1.75 |
| | | | 4.45 |
| (INTERSTATE) | | | |
| Cap, 0.37 Ml, 100s ea | 00814-3420-14 | 2.25 | |
| 250s ea | 00814-3420-22 | 4.50 | |
| 1000s ea | 00814-3420-30 | 12.75 | |
| (MCGUFF) | | | |
| Cap, 500 mg., 100s ea ℞ | 49072-0917-77 | 2.99 | |
| (MILLER PHARM.) | | | |
| Cap, 345 mg., 100s ea | 17204-0563-40 | 4.50 | 9.00 |
| W/Lecithin, 100s ea | 17204-0564-40 | 9.00 | 18.00 |
| W/Onion & Lecithin, 90s ea | 17204-0559-15 | 5.95 | 11.90 |
| (MODERN PROD) | | | |
| Tablets, 120s doz | | 21.53 | 2.99 |
| 280s doz | | 43.13 | 5.99 |
| (MOORE,H.L.) | | | |
| Cap, Super, 1000 mg., 100s ea | 00839-6559-06 | 1.61 | |
| (NION) | | | |
| Capsules, 100s doz | | 20.04 | |
| **GARLICIN (BIO-TECH)** | | | |
| Cap, Softgels, 100s ea | 53191-0172-01 | 6.25 | |
| (RUGBY) | | | |
| Cap, S.G., 600 mg., 90s ea | 00536-7031-11 | 5.36 | |
| **GARLIC OIL (HALL LAB)** | | | |
| Capsules, 100s ea | | 3.20 | |
| (INTERSTATE) | | | |
| Cap, 100s ea | 00814-3418-14 | 2.63 | |
| 250s ea | 00814-3418-22 | 5.25 | |
| (MOORE,H.L.) | | | |
| Cap, 500 mg., 100s ea | 00839-7327-06 | 2.15 | |
| (PEOPLES DRUG) | | | |
| Cap, Natural Softgels, 100s ea | 10877-0220-78 | .74 | |
| (PRACTECH) | | | |
| Capsules, 100s ea | | 4.00 | 6.00 |
| (REXALL GROUP) | | | |
| Cap, 1000 mg., 100s ea | 00122-0031-47 | 1.95 | |
| (RUGBY) | | | |
| Cap, Natural, 500 mg., 100s ea | 00536-6184-01 | 1.64 | |
| 1000 mg., 100s ea | 00536-6181-01 | 1.92 | |
| 250s ea | 00536-6181-02 | 2.78 | |
| 1500 mg., 100s ea | 00536-6182-01 | 2.20 | |
| (SCHEIN) | | | |
| Cap, Super Potency, 1500 mg., 100s ea | 00364-1153-01 | 2.10 | |
| (SUNDOWN VITAMIN) | | | |
| Soft Gels, Odorless, 300 mg., 100s ea | (408) | 2.75 | |
| Softgels, 341 mg., 100s ea | (532) | 1.05 | |
| Capsules, 1000 mg., 100s ea | (699) | 1.55 | |
| 1500 mg., 100s ea | (751) | 1.75 | |
| **GARLIC POWDER (MODERN PROD)** | | | |
| Santay Pure, Garlic Magic, 3 oz doz | | 14.26 | 1.99 |
| **GARLIC & PARSLEY (APPROVED)** | | | |
| Tab, 100s ea | 00598-1137-01 | 2.39 | |
| (FREEDA) | | | |
| Tab, U, 100s | | | 3.45 |
| 500s | | | 13.45 |
| (GLENLAWN) | | | |
| Tab, 100s ea | 00580-0419-01 | 1.96 | |
| (HALL LAB) | | | |
| Capsules, 100s ea | | 3.34 | |
| (HEALTH VITAMIN) | | | |
| Tablets, 100s ea | | 1.75 | 4.45 |
| (INTERSTATE) | | | |
| Tab, 100s ea | 00814-3425-14 | 1.95 | |
| 250s ea | 00814-3425-22 | 3.68 | |
| (MILLER PHARM.) | | | |
| Tab, W/Lemon, 100s ea | 17204-0565-40 | 4.50 | 9.00 |
| (MOORE,H.L.) | | | |
| Cap, 100s ea | 00839-6388-06 | 2.28 | |
| (NATURE'S BOUNTY) | | | |
| SEE CATALOG SECTION | | | |
| Capsules, 100s doz | | 30.12 | 3.49 |
| (NION) | | | |
| Tablets, 100s doz | | 22.92 | |
| 250s doz | | 45.96 | |
| (REXALL GROUP) | | | |
| Cap, 100s ea | 00122-3146-34 | 1.95 | |
| (RUGBY) | | | |
| Tab, 100s ea | 00536-6190-01 | 1.69 | |
| 500s ea | 00536-6190-05 | 4.51 | |
| (SUNDOWN VITAMIN) | | | |
| Tablets, 100s ea | (556) | .95 | |
| **GAS PERMEABLE DAILY CLEANER (SOLA/BARNES-HIND)** | | | |
| Sol, 30 ml ea | 00077-0641-30 | 5.20 | |
| Gas-Perm ProT.Remover, 60 ml ea | 00077-0645-02 | 5.56 | |
| **GAS PERMEABLE LENS STARTER SYSTEM (SOLA/BARNES-HIND)** | | | |
| Kit, 1s ea | 00077-0862-00 | 4.13 | |
| **GAS PERMEABLE WETTING/SOAK (SOLA/BARNES-HIND)** | | | |
| Sol, 60 ml ea | 00077-0860-02 | 2.88 | |
| 120 ml ea | 00077-0860-04 | 5.50 | |
| 240 ml ea | 00077-0863-08 | 6.69 | |
| **GAS-BAN (HAUCK,W.E.)** | | | |
| Tab, Sani-Pak, 1000s ea | 43797-0363-51 | 36.56 | |
| **GASISGON (MAJOR)** | | | |
| Liq, 360 ml ea | 00904-0179-14 | 4.45 | |
| Tab, 80 mg.-20 mg., 130s ea | 00904-0177-13 | 4.15 | |
| **GAS RELIEF DROPS (LIQUIPHARM)** | | | |
| Drp, 30 ml ea | 54198-0101-30 | 5.95 | |
| **GASTROGRAFIN ℞ (SQUIBB DIAGNOSTICS)** | | | |
| Sol, 76 %, 120 ml 12s ea | 00003-0445-40 | 400.85 | 320.68 |
| **GASTROCROM ℞ (FISONS PRESC.)** | | | |
| Cap, 100 mg., 100s ea | 00585-0677-01 | 87.95 | |
| **GASTROSED ℞ (HAUCK,W.E.)** | | | |
| HYOSCYAMINE SULFATE | | | |
| Drp, 15 ml ea | 43797-0044-21 | 8.25 | |
| Tab, 0.125 mg., 100s ea | 43797-0007-03 | 11.50 | |
| **GASTROVIST ℞ (BERLEX IMAGING)** | | | |
| Inj, 100 ml ea | 50419-0197-10 | | 15.44 |
| **GAS-X (SANDOZ HEALTH CARE)** | | | |
| SEE CATALOG SECTION | | | |
| Tab, 80 mg.,12s doz | 00043-0013-12 | 17.16 | 14.28 |
| 36s doz | 00043-0013-36 | 42.48 | 35.40 |
| E.S., 125 mg., 18s doz | 00043-0017-18 | 32.28 | 26.88 |
| 48s doz | 00043-0017-48 | 72.00 | 60.00 |
| **GATOR GRIP (ENDSLIP)** | | | |
| Dry Hand, Bags For Tennis, Etc., | | 18.00 | 3.00 |
| Grip Sheets, 5s per pack | | 18.00 | 3.00 |
| **GATORADE (HAUCK,W.E.)** | | | |
| Pac, 200s ea | 43797-0405-54 | 41.67 | |
| **GAULTHERIA PROCUMBENS (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **GAUZTAPE (MODERN AIDS)** | | | |
| Tap, Regular, Professional Pack, Assorted Sizes, ea | | | |
| Oil Resistant, Professional Pack, Assorted Sizes, ea | | | |
| Regular, Assorted Sizes, Individually Boxed, ea | | | |
| Oil Resistant, Assorted Sizes, Individually Boxed, ea | | | |
| 1" X 10 Yds, doz | (1010) | 11.81 | 1.64 |
| 1 1/2" X 10 Yds, doz | (1510) | 15.69 | 2.18 |
| 2" X 7 1/2 Yds, doz | (2075) | 15.69 | 2.18 |
| 1" X 15 Yds, doz | (1015) | 5.09 | 2.18 |
| 12"x10 Yds, Disp Cut, ea | (112-210) | 5.09 | 8.49 |
| 12"x10 Yds, 3/4" Cut, ea | (112-075) | 5.09 | 8.49 |
| 12" X 10 Yds, 1" Cut, ea | (112-100) | 5.09 | 8.49 |
| 12" X 10 Yds, 2" Cut, ea | (112-200) | 5.09 | 8.49 |
| **GAUZTEX (GENERAL BANDAGES)** | | | |
| Gauze, 1/2"x15 yd., doz | (21003) | 9.17 | 1.19 |
| 3/4"x7 1/2 yd., doz | (21001) | 7.29 | .95 |
| 1"x7 1/2 yd, doz | (21002) | 9.17 | 1.19 |
| 1"x15 yd, doz | (21004) | 14.72 | 1.89 |
| 1 1/2"x10 yd, doz | (21005) | 14.72 | 1.89 |
| 2"x10 yd, doz | (21006) | 16.44 | 2.12 |
| Flesh, 12"x10 yd, ea | (31107) | 7.03 | |
| White, 12"x10 yd, ea | (31007) | 7.03 | |
| Sports, 12"x10 yd, doz | (21000) | 8.21 | |
| **GAVISCON (MARION MERR. DOW CON)** | | | |
| Liq, 180 ml ea | 00088-1171-14 | 3.18 | |
| 360 ml ea | 00088-1171-12 | 5.70 | |
| E.S., 360 ml ea | 00088-1173-12 | 6.88 | |
| Tab, 80 mg.-20 mg., 30s ea | 00088-1175-30 | 2.35 | |
| 100s ea | 00088-1175-47 | 6.06 | |
| E.S.,Foil-Wrapped, 30s ea | 00088-1174-30 | 2.70 | |
| E.S. Relief Formula, 100s ea | 00088-1174-47 | 6.88 | |
| **GAVISCON-2 (MARION MERR. DOW CON)** | | | |
| Tab, 160 mg.-40 mg., 48s ea | 00088-1172-37 | 6.41 | |
| **GAVITRON (BALAN, J.J.)** | | | |
| Liq, 12 oz ea | 00304-0926-79 | 4.79 | |
| **GEBAUER'S 114 ℞ (GEBAUER CO.)** | | | |
| Spr, 8 oz ea | 00386-0006-06 | 8.13 | |
| **GEBAUER'S TANNIC SPRAY (GEBAUER CO.)** | | | |
| Spr, 2 oz doz | 00386-0004-02 | 49.50 | 6.19 |
| Tannic, 4 oz doz | 00386-0004-01 | 61.50 | 7.69 |
| **GEE-GEE (JONES MEDICAL)** | | | |
| Tab, 200 mg., 1000s ea | 52604-4450-02 | 22.23 | |
| **GEE, YOUR HAIR SMELLS TERRIFIC (JERGENS,ANDREW)** | | | |
| Conditioner, 6 oz | (7922) | 15.04 | |
| 12 oz | (7904) | 15.04 | |
| Shampoo, Norm/Dry Hair, 6 oz | (9523) | 15.04 | |
| Oily Hair, 6 oz | (9522) | 15.04 | |
| Norm/Dry Hair, 12 oz | (9526) | 23.40 | |
| Oily Hair, 12 oz | (9525) | 23.40 | |
| **GEL II ℞ (ORAL B LAB)** | | | |
| ACIDULATED PHOSPHATE FLOURIDE | | | |
| Gel, 0.5 %, 60 gm ea | 00041-0250-22 | 3.22 | |
| **GEL CLEAN (SOLA/BARNES-HIND)** | | | |
| Gel, Hard Lenses, 30 gm ea | 00077-0637-21 | 6.44 | |
| **GELAMAL (HALSEY DRUG)** | | | |
| Liq, 225 mg.-200 mg., 360 ml doz | 00879-0165-14 | 15.00 | |
| **GELATIN (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| Powder,USP/, NF, 500 gm ea ℞ | 49452-3250-01 | 11.80 | |
| 2500 gm ea | 49452-3250-02 | 39.85 | |
| (BAKER,J.T.) | | | |
| Powder, n.f., 500 gm ea | 10106-2124-01 | 45.30 | |
| (BALAN, J.J.) | | | |
| Cap, Pink, 100s ea | 00304-0490-01 | 3.14 | |
| (INTEGRA CHEM) | | | |
| Pow, 1 lb ea | | 14.50 | |
| 5 lb ea | | 47.50 | |
| Usp-Nf, 120 ml ea | (G-102) | 7.00 | |
| (BOIRON-BORNEMAN) | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| (CITY CHEM) | | | |
| Granular, N.F., 1 lb ea | (G5254) | 9.10 | |
| 5 lb ea | | 34.50 | |
| (GLENLAWN) | | | |
| Tab, Caplet, 10 gr., 100s ea | 00580-1712-01 | 3.80 | |

TARO Fluocinonide Cream USP 0.05% (Emulsified Base)
Generic to LIDEX®E
15 gram tube/NDC 51672-1254-1
30 gram tube/NDC 51672-1254-2
60 gram tube/NDC 51672-1254-3
Lidex is a registered trademark of Syntex Corp.
TARO 800-544-1449
Quality Generics Priced for Rx Profits

PROD/MFR | NDC/PROD NO. | AWP | DP/SRP

**GENTIANA LUTEA — continued**
10m, 4 gm ea ... 3.06 6.00
50m, 4 gm ea ... 3.93 7.70
CM, 4 gm ea ... 5.38 10.55

**GENTIOBIOSE-B (CITY CHEM)**
Pow, 1 gm ea ... 28.60

**GENTLAX B (BLAIR)**
Gra, 6 oz ea ... 00154-5510-60 10.98

**GENTLAX S (BLAIR)**
Tab, 60s ea ... 00154-5500-60 13.45

**GENTLE GEL (PHARMACEUTICAL INNOV)**
Liq, Bacteriostatic Lubr, 20 ml ea ... 00036-1500-20 .60 .86
90 ml ea ... 00036-1500-90 1.96 2.80
150 ml ea ... 00036-1500-15 2.38 3.40

**GENTLE NATURE (SANDOZ HEALTH CARE)**
SEE CATALOG SECTION
Tab, 16s doz ... 00043-0014-16 26.52 22.08
32s doz ... 00043-0014-32 41.28

**GENTLE RAIN (SWEEN)**
Hair, Conditioner, 2 oz 36s per case ... (1707) 13.80 .57
16 oz 12s per case ... (1702) 24.26 3.01
Shampoo &, Skin Cleanser, 2 oz 36s per case ... (1707) 13.80 .57
4 oz 36s per case .. (1701) 34.21 1.41
16 oz 12s per case 28.20 3.25
21 oz 12s per case 31.03 3.85
1 gal 4s per case ... 60.93 22.08
5 gal ea ... 72.34 107.70

**GENTLE-SHAMPOO (ULMER)**
Liq, 1 gal ea ... 00127-1398-16 15.95 26.58
Liquid, 4 oz ea ... 00127-1398-06 .99 1.65

**GENTLE TOUCH (SQUIBB PHARM.)**
**Convatec Product**
System, Urostomy Postoperative System 45 MM. (1 3/4") Flange, 2s ea ... 00003-0209-29 19.25 15.40 23.69
Urostomy Postoperative System 70 MM. (2 3/4") Flange, 2s ea ... 00003-0209-30 19.25 15.40 23.69
Colostomy/Ileostomy Postoperative System 45 Mm (1 3/4") Flange, 2s ea .. 00003-0209-31 16.25 13.00 20.00
Colostomy/Ileostomy Postoperative System 70 Mm (2 3/4") Flange, 2s ea .. 00003-0209-32 16.25 13.00 20.00
Loop Ostomy System 70 Mm (2 3/4") Flange, 2s ea ... 00003-0209-33 31.50 25.20 38.77
Loop Ostomy System 100 Mm (4") Flange, 2s ea .. 00003-0209-34 35.00 28.00 43.08
Kit, Urostomy Postoperative Discharge 45 Mm (1 3/4") Flange, 1s ea ... 00003-0209-35 38.43 30.74 47.29
Urostomy Postoperative Discharge 70 Mm (2 3/4") Flange, 1s ea ... 00003-0209-36 44.80 35.84 55.14
Colostomy/Ileostomy Postoperative Discharge 45 Mm (1 3/4") Flange, 1s ea .. 00003-0209-37 28.44 22.75 35.00
Colostomy/Ileostomy, Postoperative Discharge 70 Mm (2 3/4") Flange, 1s ea .. 00003-0209-38 28.44 22.75 35.00
Colostomy Postoperative Discharge 100 Mm (4") Flange, 1s ea ... 00003-0209-39 47.30 37.84 58.22

**GENTRAN 40 ℞ (BAXTER HEALTHCARE)**
DEXTRAN/DEXTROSE
Int, W/DeX., 10%-5%, 500 ml 18s ea ... 00338-0272-03 858.96
10%-0.9%, 500 ml 18s ea ... 00338-0270-03 858.96

**GENTRAN 75 ℞ (BAXTER HEALTHCARE)**
DEXTRAN/SOD. CHLORIDE
Int, W/Nacl 0.9%, 6%, 500 ml 18s ea ... 00338-0265-03 538.20

**GENTRASUL ℞ (BAUSCH LOMB PHARM.)**
GENTAMICIN SULFATE
Oon, 3 mg/gm, 3.5 gm 12s ea ... 00303-9943-38 87.00
Odr, 3 mg./ml., 5 ml 12s ea ... 00303-9929-05 87.00

**GENTLE TREATMENT (JOHNSON PROD)**
Conditioning, Creme Kit ... (051) 79.60 9.95
Instant, Conditioner Lotion, 8 oz. (052) 23.60 2.95
Lot, Super Setting Lotion, 8 oz ... (053) 26.00 3.25
Conditioning, creme kit-xtra ... (058) 79.60 9.95
Light Creme, Tube W/Jojo Bath Oil, hairdress, 4 oz ea ... (054) 28.00 3.50
Moisturizing, shampoo, 8 oz ea .. (055) 23.60 2.95
Conditioning, blow drying spray, 8 oz ea ... (056) 23.60 2.95
sheen spray, 9.2 oz ea ... (057) 31.60 3.95
Reparative, Conditioner, deep penetrating, 16 oz ea ... (059) 52.00 6.50

**GENTUSSIN (GEN-KING)**
Syr, 3840 ml ea ... 35470-1030-06 14.94

**GENTUSSIN-DM (GEN-KING)**
Syr, 3840 ml ea ... 35470-0024-06 27.54

**GENTZ WIPES (ROXANE)**
Acc, Rectal Towelettes,6, 120s ea ... 00054-3306-07 30.24
100s ea UD ... 00054-3306-25 23.38

**GEN-XENE ℭ (ABBOTT)**
SEE TRANXENE SD

**(ALRA)**
Tab, 3.75 mg., 30s ea ... 51641-0142-03 3.25
100s ea ... 51641-0142-01 6.95
100s ea UD ... 51641-0142-11 21.95
500s ea ... 51641-0142-05 34.95
7.5 mg., 30s ea ... 51641-0143-03 3.95
100s ea ... 51641-0143-01 8.95
100s ea UD ... 51641-0143-11 22.75
500s ea ... 51641-0143-05 43.10
15 mg., 30s ea ... 51641-0144-03 5.75
100s ea ... 51641-0144-01 12.80
100s ea UD ... 51641-0144-11 25.95
500s ea ... 51641-0144-05 59.80

**GEOCILLIN ℞ (ROERIG)**
Tab, 382 mg., 100s ea ... 00049-1430-66 139.66 117.61
100s ea UD ... 00049-1430-41 160.54 135.19

**GEOPEN ℞ (ROERIG)**
Pdi, IM./IV., 1 gm., 10s ea ... 00049-1410-83 18.44 15.53
2 gm., 10s ea ... 00995-1417-83 44.26 37.27
5 gm., 10s ea ... 00049-1419-83 107.24 90.31
Piggyback, 10s ea ... 00049-1320-83 81.13 68.32
10 gm., 10s ea .. 00049-1320-07 157.25 132.42
Bulk, 30 gm., 10s ea ... 00995-1322-83 569.16 479.29

**GERACIN ℞ (LUNSCO)**
Tab, 100s ea ... 10892-0131-10 9.09 7.90

**GERACOT (TRUXTON)**
Tab, 1000s ea ... 00463-6295-10 20.00

**GERAHEALTH (HEALTH VITAMIN)**
Tablets, 100s ea ... 2.25 7.95

**GERALITE (INTERSTATE)**
Tab, 100s ea ... 00814-3450-14 3.07
250s ea ... 00814-3450-22 6.00
1000s ea ... 00814-3450-30 19.50

**GERANIUM MACULATUM (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ... 1.53 3.00
7c,9c,12c,15c,30c, 4 gm ea 1.73 3.40
200c,1m, 4 gm ea ... 2.40 4.70
10m, 4 gm ea ... 3.06 6.00
50m, 4 gm ea ... 3.93 7.70
CM, 4 gm ea ... 5.38 10.55

**GERAVITE (HAUCK,W.E.)**
Eli, 16 oz ea ... 43797-0252-16 11.00

**GERBER (GERBER)**
Electric, "Baby Bottle Warmers, ea ... (76022) 6.15 12.30
Auto, ea ... (76011) 6.23 12.46
**Baby Feeding Dishes**
Non-Electric, ea ... (76035) 3.62 7.24
Electric, Deluxe, ea ... (76023) 14.47 28.94
Set, Electric, ea ... (76024) 17.73 35.46
**Breast Pumps/Pads**
Pads, 36s count ... (76057) 23.52 3.92
60s count ... (76058) 36.96 6.16
Washable, doz ... (76123) 27.24 4.54
Pumps, Manual, ea ... (76062) 9.92 19.84
Electric, ea ... (76061) 27.55 55.10
Electric 3-Wire, ea ... (76063) 30.34 60.68
Electric W/Soft Funnel, ea ... (76064) 30.34 60.68

**Formula Sets & Sterilizers**
Electric, ea ... (76040) 22.79
ea ... (76044) 27.13
Non-Electric, ea ... (76046) 11.37
ea ... (76045) 18.22
**Nursers W/Hood, Collar & Nipple**
Clear, Plastic, 8 oz doz ... (76140) 7.92
4 oz doz ... (76141) 7.92
Decorator, 9 oz doz ... (76420) 16.44
Plastic, 8 oz doz ... (76146) 6.84
Nuk Newborn, 2/Pk, nipple, doz. (02510) 16.08
pacifier, doz ... (02511) 11.64
Nuk Nipple, 2/Pk, doz ... (02556) 16.08
older baby, doz ... (02558) 16.80
Nuk Pacifier, doz ... (02500) 10.56
toddler, doz ... (02516) 12.48
Accessories, Bottle Brush, Blister, doz ... (76154) 9.12
Collar & Hood Replacement, doz ... (76505) 9.12
Diaper Pins, doz ... (76156) 4.92
Sculptured, Blister, doz ... (76157) 5.40
Nipple Assembly,Snap-On, doz ... (76115) 6.24
Nipple Brush, Blister, doz ... (76153) 5.28
Nipples, Blister, 3s doz ... (76150) 6.96
Nipples, Cross Cut, 3s doz ... (76149) 6.96
Nipple Replacement, Disp, 2s doz ... (76503) 8.88
Natural Flex, doz ... (76504) 17.64
Nurser Bags, Disp, 40s count ... (76525) 14.64
80s count ... (76526) 25.68
Nurser Bags, Disp, 125s count ... (76527) 36.48
Holder, doz ... (76505) 9.12
Holder Sets, ea ... (76506,08,09) 6.61
Holder Set W/Ntrl Flex Nipple, ea ... (76507) 7.59
Nursers, Novelty Asstd, doz ... (76134) 9.96
Bear, doz ... (76136) 9.96
Kitten, doz ... (76135) 9.96
Nurser Sets, ea ... (76160) 7.86
Pacifiers, doz ... (76155) 5.40
Ortho, doz ... (76159) 6.48
Rattle, Key/Disc, doz ... (76180) 7.28
Teether, Pretzel, doz ... (76158) 7.56

**GERBER BABY BIBS PANTS & SHIRTS (GER**
**Bibs,Vinyl**
**Bath Care Products**
Towel 2/Poly, doz ... (86701) 40.80
Towel, washcloth set, doz ... (86703) 42.60
Washcloth, doz ... (86731) 11.40
**Bedding Accessories**
Bedtime Bear, Crib Sheet & Receiving Blanket, quilted blanket., 6s ea ... (86283) 36.90
Bumper Pad & Crib Sheet, comforter, 3s sets ... (86284) 75.00
Crib Sheet, Little Raggedy's Quilt Blanket, receiving blanket,, 6s ea ... (86280) 36.90
Little Raggedy's Comforter, bumper pad., 3s sets ... (86281) 75.00
Blanket, 6s ea ... (86430) 63.60
Bumper Pad, Pastels, 6s ea ... (86241) 126.00
Little Raggedy's, 6s ea ... (86247) 153.00
Bedtime Bears, 6s ea ... (86248) 153.00
Comforter, Little Raggedy's, 6s ea ... (86217) 108.00
Bedtime Bears, 6s ea (86218) 108.00
Crib Blanket, Little Raggedy's, 6s ea ... (86400) 72.00
Bedtime Bears, 6s ea ... (86401) 72.00
Diaper, Pastels, stacker, 6s ea ... (86611) 42.00
Little Raggedy's, 6s ea ... (86616) 46.80
Bedtime Bears, 6s ea ... (86617) 46.80
Dust Ruffle, Pastels, 6s ea ... (86600) 93.00
Little Raggedy's, 6s ea ... (86602) 97.80
Bedtime Bears, 6s ea ... (86603) 97.80
Fleece, blanket, 6s ea ... (86411) 76.80

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **IMIPRAMINE HCL — continued** | | | |

INTRONA
INTERFERON ALFA-2b, RECOMBINANT INJECTION
ICON℠ (International Communication Network) 1 (800) 446-8766
IRIS (Interactive Reimbursement Information Service) 1 (800) 521-7157

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (MAJOR) | | | |
| SEE TIPRAMINE | | | |
| (MARTEC) | | | |
| Tab, 10 mg., 100s ea | 52555-0254-01 | 2.60 | |
| 1000s ea | 52555-0254-10 | 20.20 | |
| 25 mg., 100s ea | 52555-0255-01 | 2.72 | |
| 1000s ea | 52555-0255-10 | 27.23 | |
| 50 mg., 100s ea | 52555-0256-01 | 3.73 | |
| 1000s ea | 52555-0256-10 | 37.35 | |
| (MEDIREX) | | | |
| Tab, 10 mg., 30s ea | 57480-0403-06 | 2.52 | |
| 25 mg., 30s ea | 57480-0404-06 | 3.05 | |
| 50 mg., 30s ea | 57480-0405-06 | 4.26 | |
| (MOORE,H.L.) | | | |
| Tab, 10 mg., 100s ea | 00839-1370-06 | 2.30 | |
| 1000s ea | 00839-1370-16 | 15.86 | |
| 25 mg., 100s ea | 00839-1371-06 | 2.63 | |
| 1000s ea | 00839-1371-16 | 16.88 | |
| 50 mg., 100s ea | 00839-1372-06 | 4.25 | |
| 1000s ea | 00839-1372-16 | 29.63 | |
| (MURRAY) | | | |
| Tab, 10 mg., 100s ea | 00150-0925-60 | 3.15 | |
| 1000s ea | 00150-0925-80 | 16.95 | |
| 25 mg., 100s ea | 00150-0927-60 | 3.50 | |
| 1000s ea | 00150-0927-80 | 24.75 | |
| 50 mg., 100s ea | 00150-0929-60 | 4.50 | |
| 1000s ea | 00150-0929-80 | 29.95 | |
| (MUTUAL PHARM.) | | | |
| Tab, Yellow,F.C., 10 mg., 100s ea | 53489-0330-01 | 2.95 | |
| 1000s-ea | 53489-0330-10 | 20.85 | |
| Brown,F.C., 25 mg., 100s ea | 53489-0331-01 | 3.75 | |
| 1000s-ea | 53489-0331-10 | 27.70 | |
| Green,F.C., 50 mg., 100s ea | 53489-0332-01 | 5.35 | |
| 1000s-ea | 53489-0332-10 | 40.40 | |
| (PAR PHARM) | | | |
| Tab, 10 mg., 100s ea | 49884-0054-01 | 2.40 | |
| 1000s ea | 49884-0054-10 | 16.85 | |
| 25 mg., 100s ea | 49884-0055-01 | 3.15 | |
| 1000s ea | 49884-0055-10 | 24.90 | |
| 50 mg., 100s ea | 49884-0056-01 | 4.25 | |
| 1000s ea | 49884-0056-10 | 34.80 | |
| (PARMED) | | | |
| Tab, S.C., 10 mg., 100s ea | 00349-2079-01 | 3.17 | |
| 1000s ea | 00349-2079-10 | 25.95 | |
| 25 mg., 100s ea | 00349-2080-01 | 3.70 | |
| 1000s ea | 00349-2080-10 | 26.89 | |
| 50 mg., 100s ea | 00349-2081-01 | 5.29 | |
| 1000s ea | 00349-2081-10 | 39.99 | |
| (PHARM. CORP./AMERICA) | | | |
| Tab, 25 mg., 30s ea | 51655-0148-24 | 3.05 | |
| 40s ea | 51655-0148-51 | 3.60 | |
| 50s ea | 51655-0148-77 | 4.40 | |
| 50 mg., 40s ea | 51655-0223-51 | 3.65 | |
| (PUREPAC) | | | |
| Tab, 10 mg., 100s ea | 00228-2231-10 | 3.89 | |
| 25 mg., 100s ea | 00228-2232-10 | 5.47 | |
| 1000s ea | 00228-2232-96 | 44.01 | |
| 50 mg., 100s ea | 00228-2233-10 | 8.40 | |
| 1000s ea | 00228-2233-96 | 70.08 | |
| (QUALITEST) | | | |
| Tab, 10 mg., 100s ea | 52446-0249-21 | 2.20 | 1.22 |
| 1000s ea | 52446-0249-32 | 15.21 | 8.45 |
| 25 mg., 100s ea | 52446-0250-21 | 2.84 | 1.58 |
| 1000s ea | 52446-0250-32 | 19.71 | 10.95 |
| 50 mg., 100s ea | 52446-0251-21 | 3.69 | 2.05 |
| 1000s ea | 52446-0251-32 | 26.55 | 14.95 |
| (RAWAY) | | | |
| Tab, 10 mg., 100s ea UD | 00686-0079-20 | 5.95 | |
| 25 mg., 100s ea UD | 00686-0080-20 | 8.00 | |
| 50 mg., 100s ea UD | 00686-0081-20 | 9.00 | |
| (REDI-MED) | | | |
| Tab, 25 mg., 30s ea | 53506-0814-30 | 1.67 | 1.45 |
| 60s ea | 53506-0814-60 | 3.09 | 2.69 |
| 50 mg., 30s ea | 53506-0816-30 | 2.20 | 1.91 |
| 60s ea | 53506-0816-60 | 3.39 | 2.95 |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (ROXANE) | | | |
| Tab, 10 mg., 100s ea UD | 00054-8418-25 | 6.44 | |
| 10x10, 25 mg., 100s ea UD | 00054-8419-25 | 7.79 | |
| 1000s ea | 00054-4419-31 | 54.50 | |
| 10x10, 50 mg., 100s ea UD | 00054-8420-25 | 13.95 | |
| 1000s ea | 00054-4420-31 | 97.06 | |
| (RUGBY) | | | |
| Tab, 10 mg., 100s ea | 00536-3929-01 | 2.38 | |
| 100s ea | 00536-4892-01 | 2.38 | |
| 1000s ea | 00536-3929-10 | 16.88 | |
| 25 mg., 100s ea | 00536-3930-01 | 3.13 | |
| 100s ea | 00536-4893-01 | 3.13 | |
| 1000s ea | 00536-3930-10 | 22.25 | |
| 50 mg., 100s ea | 00536-3931-01 | 4.31 | |
| 1000s ea | 00536-3931-10 | 32.94 | |
| 100s ea | 00536-4894-01 | 4.31 | |
| (SCHEIN) | | | |
| Tab, S.C., 10 mg., 100s ea | 00364-0443-01 | 4.45 | |
| 100s ea UD | 00364-0443-90 | 4.93 | |
| 1000s ea | 00364-0443-02 | 20.74 | |
| 25 mg., 100s ea | 00364-0406-01 | 3.75 | |
| 100s ea UD | 00364-0406-90 | 5.62 | |
| 1000s ea | 00364-0406-02 | 23.70 | |
| 50 mg., 100s ea | 00364-0435-01 | 4.75 | |
| 100s ea UD | 00364-0435-90 | 6.87 | |
| 1000s ea | 00364-0435-02 | 34.20 | |
| (SPNCR-MEAD) | | | |
| Tab, 10 mg., 100s ea | 00537-6096-01 | 2.38 | |
| 1000s ea | 00537-6096-10 | 16.88 | |
| 25 mg., 100s ea | 00537-6097-01 | 3.13 | |
| 1000s ea | 00537-6097-10 | 22.25 | |
| 50 mg., 100s ea | 00537-6098-01 | 4.31 | |
| 1000s ea | 00537-6098-10 | 32.94 | |
| (TEXAS DRUG REPS, INC) | | | |
| Tab, 10 mg., 100s ea | 47202-2068-01 | 2.55 | 2.04 |
| 1000s ea | 47202-2068-03 | 14.50 | 14.50 |
| 25 mg., 100s ea | 47202-2069-01 | 2.99 | 2.39 |
| 1000s ea | 47202-2069-03 | 27.50 | 22.00 |
| 50 mg., 100s ea | 47202-2070-01 | 4.34 | 3.47 |
| 100s ea | 47202-2822-01 | 4.34 | 3.47 |
| 1000s ea | 47202-2070-03 | 42.50 | 34.00 |
| (UDL) | | | |
| Tab, 10 mg., 100s ea | 51079-0079-40 | 3.60 | 3.06 |
| 100s ea UD | 51079-0079-20 | 6.94 | 6.17 |
| 25 mg., 100s ea | 51079-0080-40 | 4.80 | 4.08 |
| 100s ea UD | 51079-0080-20 | 8.82 | 7.84 |
| 50 mg., 100s ea | 51079-0081-40 | 7.60 | 6.46 |
| 100s ea UD | 51079-0081-20 | 13.50 | 11.14 |
| (UNITED RESEARCH) | | | |
| Tab, S.C., 10 mg., 100s ea | 00677-0421-01 | 2.95 | |
| 1000s ea | 00677-0421-10 | 20.85 | |
| 25 mg., 100s ea | 00677-0422-01 | 3.75 | |
| 1000s ea | 00677-0422-10 | 27.70 | |
| 50 mg., 100s ea | 00677-0423-01 | 5.35 | |
| 1000s ea | 00677-0423-10 | 40.40 | |

Remember...INTERFERON ALFA-2a is
ROFERON-A
Interferon alfa-2a recombinant/Roche

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (VANGARD) | | | |
| Tab, 10 mg., 100s ea | 00615-0528-01 | 5.57 | |
| 100s ea UD | 00615-0528-13 | 6.19 | |
| 1000s ea | 00615-0528-10 | 18.31 | |
| 25 mg., 100s ea | 00615-0529-01 | 6.75 | |
| 100s ea UD | 00615-0529-13 | 7.50 | |
| 1000s ea | 00615-0529-10 | 32.33 | |
| 50 mg., 100s ea | 00615-0530-01 | 8.44 | |
| 100s ea UD | 00615-0530-13 | 9.38 | |
| 1000s ea | 00615-0530-10 | 33.35 | |
| (VERATEX) | | | |
| Tab, S.C., 25 mg., 1000s ea | 17022-4944-06 | 16.75 | |
| 50 mg., 1000s ea | 17022-4946-06 | 21.95 | |
| (VITARINE) | | | |
| Tab, Yellow, 10 mg., 100s ea | 00185-0925-01 | 3.50 | |
| 1000s ea | 00185-0925-10 | 29.95 | |
| (VITA-RX) | | | |
| Tab, 10 mg., 100s ea | 49727-0490-02 | 3.10 | |
| 1000s ea | 49727-0490-05 | 21.36 | |
| 25 mg., 100s ea | 49727-0491-02 | 4.21 | |
| 1000s ea | 49727-0491-05 | 28.50 | |
| 50 mg., 100s ea | 49727-0492-02 | 5.64 | |
| 1000s ea | 49727-0492-05 | 44.35 | |
| (VORTECH) | | | |
| SEE NORFRANIL | | | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **IMMUNE GLOBULIN ℞ (ALPHA THERAPEUTIC)** | | | |
| SEE VENOGLOBULIN-I | | | |
| (AMERICAN RED CROSS) | | | |
| Via, Intravenous-Human, .5 ml ea | 52769-0470-70 | 30.00 | |
| 2.5 ml ea | 52769-0470-72 | 112.00 | |
| 5 ml ea | 52769-0470-75 | 225.00 | |
| 10 ml ea | 52769-0470-80 | 450.00 | |
| (AM.RED CROSS) | | | |
| SEE VARICELLA ZOSTER IMMUNE GLOBULIN | | | |
| (BAXTER/HYLAND) | | | |
| SEE GAMMAGARD | | | |
| (CUTTER BIOLOGICAL) | | | |
| SEE GAMIMUNE N | | | |
| (IMMUNO) | | | |
| SEE IVEEGAM | | | |
| (MELVILLE BIOLOGICS) | | | |
| Via, Intravenous, 10 ml ea | 13143-0357-26 | 12.00 | |
| (SANDOZ) | | | |
| SEE SANDOGLOBULIN | | | |
| **IMUTABS (HEALTH VITAMIN)** | | | |
| Tablets, Immunity Builder Formula, 90s ea | | 11.50 | 19.50 |
| 100s ea | | 9.50 | 19.95 |
| 180s ea | | 19.75 | |
| 250s ea | | 18.00 | 43.00 |
| 500s ea | | 33.50 | 75.00 |
| **IMODIUM ℞ (JANSSEN)** | | | |
| SEE PAGE 48 | | | |
| Cap, 2 mg., 100s ea | 50458-0400-10 | 57.96 | |
| 10x10, 100s ea UD | 50458-0400-01 | 64.70 | |
| 500s ea | 50458-0400-50 | 283.39 | |
| **IMODIUM A-D (MCNEIL PRODS)** | | | |
| SEE PAGE 51 | | | |
| Liq, 1 mg./5 ml., 60 ml ea | 00045-0293-02 | 3.58 | 2.98 |
| 90 ml ea | 00045-0293-03 | 4.76 | 3.97 |
| 120 ml ea | 00045-0293-04 | 5.68 | 4.73 |
| Tab, Caplets, 6s ea | 00045-0295-06 | 3.00 | 2.50 |
| 12s ea | 00045-0295-12 | 4.92 | 4.10 |
| **IMOGAM RABIES ℞ (CONNAUGHT/MERIEUX)** | | | |
| Via, 2 ml ea | 50361-0180-20 | 100.31 | 80.25 |
| 10 ml ea | 50361-0180-10 | 407.81 | 326.25 |
| **IMOVAX RABIES ℞ (CONNAUGHT/MERIEUX)** | | | |
| Pdi, Human Diploid Cell, 1s ea UD | 50361-0250-10 | 103.13 | 82.50 |
| **IMOVAX RABIES I.D. ℞ (CONNAUGHT/MERIEUX)** | | | |
| Syr, 1 ml ea | 50361-0251-20 | 44.69 | 35.75 |
| **IMPERIAL SOAPS (NEUTROGENA)** | | | |
| Bar, Bath Size, 5.5 oz ea | (121) | 2.70 | 2.16 |
| ea | (124) | 10.80 | 8.64 |
| 5.5 oz ea | (122) | 2.70 | 2.16 |
| ea | (125) | 10.80 | 8.64 |
| 5.5 oz ea | (146) | 2.70 | 2.16 |
| ea | (148) | 10.80 | 8.64 |
| **IMPI (PRESTON,JO)** | | | |
| Eau De, Cologne, .25 oz ea | | 1.33 | 2.00 |
| 1 oz ea | | 3.37 | 5.00 |
| 2 oz ea | | 5.67 | 8.50 |
| **IMPREGON (FLEMING)** | | | |
| Liq, Bacteriostatic Agent, 2 %, 4 oz ea | | 6.75 | |
| **IMURAN ℞ (BURROUGHS W.)** | | | |
| SEE PAGE 43 | | | |
| Tab, 50 mg., 100s ea | 00081-0597-55 | 87.25 | |
| 2x5x10, 100s ea UD | 00081-0597-56 | 87.25 | |
| Pdi, 100 mg., 1s ea | 00081-0598-71 | 66.24 | |
| **I-NAPHLINE ℞ (AMERICAL PHARM)** | | | |
| NAPHAZOLINE HCL | | | |
| Odr, Opth, 0.1 %, 15 ml ea | 54945-0519-12 | 1.86 | |
| **INAPSINE ℞ (JANSSEN)** | | | |
| DROPERIDOL | | | |
| SEE PAGE 48 | | | |
| Amp, 2.5 mg./ml., 1 ml 10s ea | 50458-0010-01 | 42.50 | |
| 2 ml 10s ea | 50458-0010-02 | 53.06 | |
| 2.5 mg., 5 ml 10s ea | 50458-0010-05 | 92.53 | |
| Via, Multi-Dose, 2.5 mg./ml., 10 ml 10s ea | 50458-0010-10 | 146.83 | |
| **INCREMIN (LEDERLE)** | | | |
| Syr, W/Iron, 4 oz ea | 00005-5604-58 | 7.28 | 6.13 |
| 16 oz ea | 00005-5604-65 | 26.45 | 22.27 |
| **INDERAL ℞ (WYETH/AYERST)** | | | |
| PROPRANOLOL HCL | | | |
| Amp, 1 mg./ml., 1 ml 10s ea | 00046-3265-10 | 41.73 | 33.38 |
| Tab, 10 mg., 100s ea | 00046-0421-81 | 22.54 | 18.03 |
| 100s ea UD | 00046-0421-99 | 25.53 | 20.42 |

9

**INPERSOL-LM — continued**

INTRON A
INTERFERON ALFA-2b, RECOMBINANT INJECTION
ICON sm (International Communication Network) 1 (800) 446-8766
IRIS (Interactive Reimbursement Information Service) 1 (800) 521-7157

W/2.5%dex-2000/3000ml, 3000 ml 6s ea ..... 00074-7634-18 75.17 63.30
W/4.25%deX.-2000/ 3000ml, 3000 ml 6s ea ..... 00074-7632-18 83.01 69.90
3000 ml 6s ea ..... 00074-7635-18 76.74 64.62
W/Dex.2.5%, 1000 ml 12s ea ..... 00074-7893-05 98.32 82.80
W/1.5%deX.-2500/3000,iii, 3000 ml 4s ea ..... 00074-7633-28 48.83 41.12
W/2.5%deX.-2500ml,S-iii, 3000 ml 4s ea ..... 00074-7634-28 50.35 42.20
W/4.25%deX.-2500ml,S-iii, 3000 ml 4s ea ..... 00074-7635-28 51.21 43.12
W/Dex.2.5%, 2000 ml 6s ea ..... 00074-7893-07 69.11 58.20
W/Dex.2.5%,1500ml F, 2000 ml 6s ea ..... 00074-7893-27 69.11 58.20
W/Dex.2.5%,2000ml F, 3000 ml 6s ea ..... 00074-7893-18 69.11 58.20
W/Dex.4.25%, 2000 ml 6s ea ..... 00074-7894-07 70.53 59.40
W/Dex.4.25%,1500ml, 2000 ml 6s ea ..... 00074-7894-27 70.53 59.40
W/Dex.4.25%,2000ml, 3000 ml 6s ea ..... 00074-7894-18 70.53 59.40

**INSPIREASE ℞ (KEY)**
Acc, Drug DeL. System, 1s ea ..... 00085-4602-02 13.20
Reservoir Bags, 3s ea ..... 00085-4602-03 7.14
Replacement Bags, 144s ea 00085-4602-70 228.53
Mouthpiece, 144s ea ..... 00085-4604-01 471.34
ReplaceM.MouthpC., 1s ea.. 00085-4604-02 9.54

**INSTA-GLUCOSE (ICN)**
Pac, Tri-Pak, 31 gm 3s ea ..... 00187-0746-33 8.75
**(MOORE,H.L.)**
Oin, 31 gm ea ..... 00839-6527-50 3.99

**INSTAPURE (GOLDLINE)**
Water Filter, Replacement Twin Pack, ea ..... (IR-30-TWIN) 8.10 14.99
**(TELEDYNE WATER PIK)**
Air Filter, Replacement Filter, ..... (AR2-W) 18.97 29.95
Model Af3-S, ..... 85.00 130.00
Model Af3-W, ..... 110.00 170.00
Air Filters, Replacements-Model Ar1-W, 20.97 34.95
Wholehouse, Ground Wire Kit (Model Gr-2, 5.85 10.99
Water Filter, Model F-3c Faucet-Chromed Cover, ea ..... 15.05 27.99
Model F-2c Faucet-Clear Cover, ea 13.70 25.99
Replacement (Model Ir-10, 6.75 12.29
Replacement (MOdel Ir-20w, 2.75 4.99
Replacement Twin Pack, ea ..... (IR-20W-TWIN) 4.95 8.99
Replacement (Model Ir-30, 4.35 7.99
Replacement (Model Ir-40, 4.38 7.99
Replacement Twin Pack, ea ..... (IR-40-TWIN) 4.38 7.99
Replacement Filters/Model R-2c, ea ..... 3.00 5.69
Filters/Model R-2c4, 4s pack 16.99 8.85
Undersink (Model If-10, 27.55 49.99
Wholehouse (Model If-20, 25.50 46.99
Refrigerator (Model If-30, 10.90 19.99

**INSTAT ℞ (J & J MEDICAL)**
Acc, 1" X 2", 24s ea ..... 08137-0019-81 243.32
3" X 4", 24s ea ..... 08137-0019-83 841.05

**INSTRU-GUARD (REDI-PRODUCTS)**
Instrument, Milk, 1 gal 4s per case ..... (82-301) 35.76

**INSTRUMENT GERMICIDE ℞ (A-A SPECTRUM)**
SEE CATALOG SECTION
Liq, 4000 ml ea ..... 49452-3700-01 19.85
4000 ml 6s ea ..... 84.30

**INSULATARD (NOVO-NORDISK)**
See Insulin, Human & Purified

**INSULIN (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ..... 1.53 3.00
7c,9c,12c,15c,30c, 4 gm ea 1.73 3.40
200c,1m, 4 gm ea ..... 2.40 4.70
10m, 4 gm ea ..... 3.06 6.00
50m, 4 gm ea ..... 3.93 7.70
CM, 4 gm ea ..... 5.38 10.55

**(NOVO-NORDISK)**
See Novolin Products

Novo Nordisk Pharmaceuticals Inc.
The worldwide leader in diabetes care

**INSULIN HUMAN ℞ (NOVO-NORDISK)**
Via, Velosulin Human, 100 units/ml., 10 ml ea ..... 50445-0111-01 15.04
Insultard Nph Human, 10 ml ea ..... 50445-0222-01 15.61
Mixtard Human 70/30, 10 ml ea ..... 50445-0333-01 15.61

**INSULIN PURIFIED ℞ (NOVO-NORDISK)**
INSULIN-PORK
Via, Velosulin,ReG.Pork, 100 units/ml., 10 ml ea ..... 50445-0100-01 19.23
Insulatard Nph,Pork, 10 ml ea ..... 50445-0200-01 19.23
Mixtard,Pork 70/30, 10 ml ea ..... 50445-0300-01 19.23

**INSULIN, PURIFIED LENTE PORK ℞ (LILLY)**
SEE ILETIN II LENTE PORK
**(NOVO-NORDISK)**
SEE INSULIN PURIFIED
Via, 100 units/ml., 10 ml ea ..... 00003-2442-10 18.53

**INSULIN, PURIFIED NPH PORK ℞ (LILLY)**
SEE ILETIN II LENTE PORK
**(NOVO-NORDISK)**
SEE INSULIN PURIFIED
Via, 100 units/ml., 10 ml ea ..... 00003-2447-10 18.53

**INSULIN, PURIFIED REGULAR PORK ℞ (LILLY)**
SEE ILETIN II LENTE PORK
**(NOVO-NORDISK)**
SEE INSULIN PURIFIED
Via, 100 units/ml, 10 ml ea ..... 00003-2440-10 18.53

**INSULIN, PURIFIED SEMILENTE PORK ℞ (LILLY)**
SEE ILETIN II LENTE PORK
**(NOVO-NORDISK)**
SEE INSULIN PURIFIED
Via, 100 units/ml., 10 ml ea ..... 00003-2441-10 16.45

**INSULIN, PURIFIED ULTRALENTE BEEF ℞ (LILLY)**
SEE ILETIN II LENTE BEEF
**(NOVO-NORDISK)**
Via, 100 units/ml., 10 ml ea ..... 00003-2445-10 16.45

**INTERLIN (OXFORD)**
Tablets, 100s ea ..... 3.65
1000s ea ..... 34.00

**INTERLIN FORTIFIED (OXFORD)**
Tablets, 100s ea ..... 3.65

**INSULIN, STANDARD LENTE ℞ (LILLY)**
SEE ILETIN II LENTE BEEF
**(NOVO-NORDISK)**
Via, Beef, 100 units/ml., 10 ml ea ..... 00003-3528-15 11.37

**INSULIN, STANDARD NPH ℞ (LILLY)**
SEE ILETIN II LENTE BEEF
**(NOVO-NORDISK)**
Via, Beef, 100 units/ml., 10 ml ea ..... 00003-3522-15 11.37

**INSULIN, STANDARD REGULAR ℞ (LILLY)**
SEE ILETIN II LENTE PORK
**(NOVO-NORDISK)**
SEE INSULIN PURIFIED
Via, Pork, 100 units/ml., 10 ml ea ..... 00003-3512-15 11.37

**INSULIN, STANDARD SEMILENTE ℞ (LILLY)**
SEE ILETIN II LENTE BEEF
**(NOVO-NORDISK)**
Via, Beef, 100 units/ml., 10 ml ea ..... 00003-3552-15 11.37

**INSULIN, STANDARD ULTRALENTE ℞ (LILLY)**
SEE ILETIN II LENTE BEEF
**(NOVO-NORDISK)**
Via, Beef, 100 units/ml., 10 ml ea ..... 00003-3572-15 11.37

**INSULIN SYRINGE ℞ (BEST GENERICS)**
Dsr, 0.5 Cc-28g X 1, 100s ea ..... 54274-0483-10 17.58
1cc-28g X 1/2, 100s ea ..... 54274-0484-10 17.58
**(MAJOR)**
Dsr, U-100, 0.5ml, 100s ea ..... 00904-3951-60 18.75
U-100, 1ml, 100s ea ..... 00904-3961-60 18.75
**(MASON DISTRIB.)**
Dsr, 28G. X 1/2", 1/2mL., 100s ea ..... 11845-0264-07 19.26
**(QUALITEST)**
Dsr, 28 GA.-1/2 Cc, 100s ea ..... 52446-0996-21 13.21 9.25
28 GA.-1 Cc, 100s ea ..... 52446-0999-21 13.21 9.25
**(RUGBY)**
Dsr, 1/2 ML.-28 Gauge,L.D., 100s ea ..... 00536-9916-01 15.62
1 ML.-27 Guage, 100s ea ..... 00536-9915-01 15.62
1 ML.-28 Guage, 100s ea ..... 00536-9910-01 14.94
27x1/2,U-100,1 Ml, 100s ea ..... 00536-9910-05 14.94

**INTAL ℞ (FISONS PRESC.)**
Cap, 20 mg., 60s ea ..... 00585-0670-60 35.44
120s ea ..... 00585-0670-12 66.12
Sol, Nebulizer, 2 ml 60s ea ..... 00585-0673-02 38.04
2 ml 120s ea ..... 00585-0673-03 71.06
Dev, Spinhaler, 1s ea ..... 00585-1011-01 9.35

**INTAL INHALER ℞ (FISONS PRESC.)**
Aro, 112 MeT. Sprays, 8.1 gm ea ..... 00585-0675-02 29.98
200 MeT. Sprays, 14.2 gm ea ..... 00585-0675-01 47.69

**INTERCEED ℞ (J & J MEDICAL)**
Pac, Tcf (Absorbable Adhesion Barrier, 3" x 4", 10s ea ..... (4350) 821.00

**INTERNATIONAL YOGURT (INTERNATIONAL YOGURT)**
Culture, Buttermilk,Fresh/Sour Cream Cul, .33 gm ea ..... 2.10 3.50
Liquid, Rennet, Vegetable, 15 ml ea 3.56 4.75

**INTERSTATE DRUG (INTERSTATE)**
Bal, Analgesic, 1 oz ea ..... 00814-0740-72 1.13
1 lb ea ..... 00814-0740-84 7.50
Adr, Ear, 15 ml ea ℞ ..... 00814-2760-70 2.55
Drp, Ear, 15 ml ea ..... 00814-2763-70 1.88
Oin, Hemorrhoidal, 1.5 oz ea ..... 00814-3631-73 3.00
Sup, Hemorrhoidal,In Foi, 12s ea 00814-3635-02 1.95
100s - ea ..... 00814-3635-14 14.10
Tab, Natural Laxative, 100s ea ..... 00814-4335-14 3.38
Oin, Opth Base, 1 gm ea ..... 00814-5580-68 3.75
Sol, Poly-Tears, 15 ml ea ..... 00814-6150-42 2.33

**INTER-VAL-TT (INTERSTATE)**
Tab, 100s ea ..... 00814-3870-14 4.20
250s ea ..... 00814-3870-22 8.25

**INTESTINEX (MARIN)**
Cap, 24s ea ..... 12539-0107-02 4.75

**INTRALIPID ℞ (CLINTEC)**
Int, 10 %, 100 ml 10s ea ..... 00338-0490-48 180.70
W/AdmiN. Set, 100 ml 10s ea ..... 00338-0490-96 215.60
50 In 100 ML., 50 ml 10s ea ..... 00338-0490-41 95.90
250 ml 10s ea ..... 00338-0490-02 196.10
500 ml 10s ea ..... 00338-0490-03 355.10
W/AdmiN. Set, 500 ml 10s ea ..... 00338-0490-98 404.30
20 %, 100 ml 10s ea ..... 00338-0491-48 218.90
W/AdmiN. Set, 100 ml 10s ea ..... 00338-0491-96 253.00
50 In 100 ML., 50 ml 10s ea ..... 00338-0491-41 186.20
250 ml 10s ea ..... 00338-0491-02 259.00
500 ml 10s ea ..... 00338-0491-03 499.20
W/AdmiN. Set, 500 ml 10s ea ..... 00338-0491-98 549.50

**INTRALYTE ℞ (LOCH PHARMACEUTICALS)**
Via, S.D.V., 20 ml 25s ea ..... 55390-0890-20 26.25
W/Double Electrolytes, 40 ml 25s ea ..... 55390-0892-40 52.50

**INTRALYTE II ℞ (LOCH PHARMACEUTICALS)**
Via, S.D.V., 20 ml 25s ea ..... 55390-0894-20 26.25
40 ml 25s ea ..... 55390-0896-40 52.50

**INTRAVENOUS INFUSION SET (WINTHROP PHARM.)**
Set, 50s ea ..... (8024-390001) 108.82

**INTRINSIC FACTOR ℞ (DIXON-SHANE)**
Cap, 100s ea ..... 17236-0181-01 9.00
1000s ea ..... 17236-0181-10 77.90

PROD/MFR — NDC/PROD NO. — AWP — DP/SRP

**LYCOPUS VIRGINICUS — continued**
10m, 4 gm ea — 3.06 — 6.00
50m, 4 gm ea — 3.93 — 7.70
CM, 4 gm ea — 5.38 — 10.55

**LYSINE (HEALTH VITAMIN)**
L, Tablets, 500 mg, 100s ea — 1.95 / 4.85

**LYCALL (CALEB)**
Ointment, L-Lysine, 8 gm ea — 51542-0542-20 — 2.17 — 3.49
Solution, L-Lysine, 500 mg/5 ml, 4 oz ea — 51542-0542-30 — 3.30 — 4.98
Tablets, L-Lysine, 500 mg, 100s ea — 51542-0542-10 — 3.30 — 4.95

**LYCOLAN (LANNETT)**
Eli, 480 ml ea — 00527-0797-27 — 3.20

**LYCOPODIUM (A-A SPECTRUM)**
SEE CATALOG SECTION
Powder, 125 gm ea ℞ — 49452-4140-01 — 7.60
500 gm ea — 49452-4040-02 — 31.40
**(AMEND)**
Pow, 4 oz ea — 17137-0335-04 — 12.60
**(INTEGRA CHEM)**
Pow, 4 oz ea — (L-801) — 18.50
1 lb ea — 55.00
**(CITY CHEM)**
Powder, Purified, .25 lb ea — (1548) — 13.50
1 lb ea — 39.00

**LYDIA O'LEARY (O'LEARY,LYDIA)**
Camellia, Cream, 2 oz ea — 9.60 / 16.00
Lotion, 4 oz ea — 8.40 / 14.00
Covermark, Small, 1 oz ea — 10.20 / 17.00
Large, 3 oz ea — 19.20 / 32.00
Finishing Powder,Colorless, 2 oz ea — 8.40 / 14.00
Large, 3.5 oz ea — 10.80 / 18.00
Tinted, 2 oz ea — 8.40 / 14.00
Large, 3.5 oz ea — 10.80 / 18.00
Removing Cream, 4 oz ea — 6.00 / 10.00
Coverstik, .18 oz ea — 6.00 / 10.00
Face Magic, Conceals Blemishes) S.P.F.-20, .88 oz ea — 6.00 / 10.00
Leg Magic, Conceals Blemishes) S.P.F.-15, ea — 6.60 / 11.00
Lotion, 8 oz ea — 7.20 / 12.00
Shading, Cream, Waterproof, .25 oz ea — 4.80 / 8.00

**LYMPHAZURIN ℞ (HIRSCH IND.)**
Via, 6 Per Unit, 10 mg./ml., 5 ml 6s ea — 50673-0250-21 — 180.00

**LYNN'S (PFEIFFER)**
Worm Syrup, For Pets, 120 ml ea — 00927-0234-12 — 2.86 — 4.29

**LYOFOAM (ACME UNITED)**
**Polyurethane Foam Dressing**
Sterile, 3 X 3 In, 7.5 x 7.5 cm., 25s per box — 64650 — 61.25 — 2.45
3 7/8 X 3 7/8 In, 10 x 10 cm, 25s per box — 64655 — 71.25 — 2.85
7 X 3 7/8 In, 17.5 x 10 cm, 25s per box — 64658 — 143.75 — 5.75
9 7/8 X 3 7/8 In, 25 x 10 cm, 35s per box — 64660 — 243.25 — 6.95
8 X 5 7/8 In, 20 x 15 cm, 20s per box — 64663 — 151.00 — 7.55
11 7/8 X 9 7/8 In, 30 x 25 cm, 30s per box — 64670 — 475.50 — 15.85
27 5/8 X 15 3/4 In, 70 x 40 cm, 10s per box — 64685 — 541.00 — 54.10
Tracheostomy (3 1/2 X 2 1/2 In, 9 x 6.5 cm, 25s per box — 64875 — 62.50 — 2.50

**LYOFOAM C (ACME UNITED)**
**Polyurethane Foam Dressing W/ Activated Carbon**
Sterile, 3 7/8 X 3 7/8 In, 10 x 10 cm, 25s per box — 64755 — 91.25 — 3.65
8 X 5 7/8 In, 20 x 15 cm, 20s per box — 64763 — 196.00 — 9.80

**LYPHOCIN ℞ (LYPHO-MED/F)**
VANCOMYCIN
Pdi, LyphiL.10 ML.Vial, 500 mg., 25s ea — 00469-2210-30 — 218.75
S.D.20 ML. LyphiL. Vial, 1 gm., 10s ea — 00469-2840-40 — 162.50
LyphiL.100 ML. Max/Vial, 5 gm., 1s ea — 00469-2951-00 — 40.41

**LYPHOLYTE ℞ (LYPHO-MED/F)**
Via, 20 ml 25s ea — 00469-0900-40 — 145.63
40 ml 25s ea — 00469-0900-60 — 283.44
Maxivial, 100 ml 40s ea — 00469-0901-00 — 905.00
200 ml 20s ea — 00469-0902-00 — 799.00

**LYPHOLYTE II ℞ (LYPHO-MED/F)**
Via, 20 ml 25s ea — 00469-1460-40 — 122.81
40 ml 25s ea — 00469-1460-60 — 249.38
Maxivial, 100 ml 40s ea — 00469-1461-00 — 749.00
200 ml 20s ea — 00469-1462-00 — 696.75

**LYRIZINE ℞ (INTERSTATE)**
THEOPHYLLINE/EPHED/HYDROXYZINE
Tab, 100s ea — 00814-4500-14 — 3.98
1000s ea — 00814-4500-30 — 27.00

**LYSINE (APPROVED)**
Tab, 500 mg., 100s ea — 00598-1185-01 — 3.73
250s ea — 00598-1185-52 — 8.17
Caplet, 1000 mg., 60s ea — 00598-1242-60 — 4.79
**(BIO-TECH)**
Tab, 500 mg., 100s ea — 53191-0015-01 — 5.00
**(FREEDA)**
L, Tablets, U, 500 mg, 100s — 5.85
250s — 12.95
**(GLENLAWN)**
Tab, L, 500 mg., 100s ea — 00580-0435-01 — 5.13
**(GOLDLINE)**
Tab, L, 500 mg., 100s ea — 00182-1572-01 — 3.90
**(HALL LAB)**
L,Tablets, 500 mg, 100s ea — 3.95
Combo Pack, 100s ea — 6.89
**(INTEGRA CHEM)**
L, 18 ml ea — (L-815) — 18.00
25 gm ea — 65.00
100 gm ea — 150.00
**(MAJOR)**
Tab, L, 500 mg., 100s ea — 00904-2687-60 — 3.40
**(MILLER PHARM.)**
Cap, L, 500 mg., 100s ea — 17204-0915-40 — 5.00 — 10.00
Tab, L, 60s ea — 17204-0425-20 — 3.25 — 6.50
**(MISSION)**
Tab, L, 50 mg., 100s ea — 00178-3990-01 — 3.61
**(MOORE,H.L.)**
Tab, 500 mg., 100s ea — 00839-7306-06 — 2.96
**(NATURE'S BOUNTY)**
SEE CATALOG SECTION
L, Tablets, 500 mg, 100s doz — 40.08 — 4.59
**(NEUROVITES)**
L,Tablets, U.S.P., 500 mg, 100s ea — 5.10 — 7.50
**(NION)**
L, Tablets, 525 mg, 100s doz — 34.80
**(PASADENA RESEARCH)**
Tab, L, 500 mg., 100s ea — 00418-4961-41 — 5.25 — 4.50
**(PEOPLES DRUG)**
Tab, L, 500 mg., 100s ea — 10877-0687-78 — 1.33
**(PRACTECH)**
Tablets, W/Iron, 300 mg, 100s ea — 17324-2222-01 — 7.33 — 11.00
**(REXALL GROUP)**
Tab, 500 mg., 100s ea — 00122-0031-51 — 2.75
**(RUGBY)**
Tab, L, 312 mg., 100s ea — 00536-6730-01 — 2.14
500 mg., 100s ea — 00536-6731-01 — 2.48
L, Complex, 100s ea — 00536-6732-01 — 2.54
**(SCHEIN)**
Tab, L, 500 mg., 100s ea — 00364-1142-01 — 3.15
**(SUNDOWN VITAMIN)**
L, Tablets, 500 mg, 100s ea — (830) — 2.25
L,Tablets, 1000 mg, 100s ea — (830) — 3.95
**(UNITED RESEARCH)**
Tab, 500 mg., 100s ea — 00677-1288-01 — 2.77

**LYSINE MONOHYDROCHLORIDE (A-A SPECTRUM)**
SEE CATALOG SECTION
Pow, 100 gm ea ℞ — 49452-4160-01 — 6.30
1000 gm ea — 49452-4160-02 — 24.50
5000 gm ea — 49452-4130-03 — 99.60
**(AMEND)**
Pow, L, 125 gm ea ℞ — 17137-0336-04 — 8.40
**(AMINO ACIDS)**
L, Powder, 99 %, 100 gm ea — 6.50
500 gm ea — 15.00
**(CARLSON,J.R.)**
Powder, 100 gm ea — 3.45
L,Capsules, 500 mg, 100s ea — 3.25
Tab, 500 mg, 300s ea — 8.75

**(CITY CHEM)**
Dl, MP 260, 25 gm ea — (L478) — 26.50
100 gm ea — 52.10
L, 100 gm ea — (L477) — 10.50
500 gm ea — 29.50
**(FREEDA)**
L, Powder, U, 4 oz — 9.95
1 lb — 29.95

**LYSINYL (TYSON)**
Cap, L, 500 mg., 100s ea — 53335-0078-14 — 5.50 — 5.50 / 11.00
Pow, L, 150 gm ea — 53335-0079-29 — 7.00 — 7.00 / 14.00

**LYSIPLEX ℞ (KRAMER PHARM.)**
VITAMIN-B-COMPLEX
Syr, 6 oz ea — 52083-0841-06 — 7.50

**LYSODREN ℞ (BRISTOL-MYERS,ONC.)**
Tab, 500 mg., 100s ea — 00015-3080-60 — 175.21 — 140.17

**LYSOVIR-SR (OMICRON)**
Tablets, 60s ea — 7.80 — 12.98

**LYSSIN (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea — 1.53 — 3.00
7c,9c,12c,15c,30c, 4 gm ea — 1.73 — 3.40
200c,1m, 4 gm ea — 2.40 — 4.70
10m, 4 gm ea — 3.06 — 6.00
50m, 4 gm ea — 3.93 — 7.70
CM, 4 gm ea — 5.38 — 10.55

**LYTE-C (TYSON)**
Pow, 200 gm ea — 53335-0038-23 — 8.50 — 8.50 / 17.00

**LYTEERS (SOLA/BARNES-HIND)**
Drp, Opth, 15 ml ea — 00077-0643-15 — 6.00

**LYTREN NURSETTE (MEAD J/NUTRNL)**
Liq, Ready To Use, 8 oz 4s ea — 00087-0294-03 — 4.62

## M

**M2 (MILLER PHARM.)**
Tab, Ca/Mg, 100s ea — 17204-0936-40 — 5.00 — 10.00
Calcium, 280 mg., 100s ea — 17204-0808-40 — 4.00 — 8.00
Cap, Chromium, 500 mcgm., 100s ea — 17204-0862-40 — 4.00 — 8.00
Magnesium, 100 mg., 100s ea — 17204-0821-40 — 4.00 — 8.00
Manganese, 4 mg., 100s ea — 17204-0822-40 — 4.00 — 8.00
Potassium, 100s ea — 17204-0833-40 — 4.00 — 8.00
Tab, 3 Plus E, 60s ea — 17204-0816-20 — 5.25 — 10.50
Vitamin B 60, 100s ea — 17204-0804-40 — 7.50 — 15.00
Vitamin B 125, 60s ea — 17204-0809-20 — 6.95 — 13.90
Cap, Vitamin C, 500 mg., 100s ea — 17204-0805-40 — 5.50 — 11.00
Vitamin E, 400 i.u., 100s ea — 17204-0937-40 — 4.75 — 9.50
1000 i.u., 100s ea — 17204-0938-40 — 8.00 — 16.00
Zinc-50, 50 mg., 100s ea — 17204-0829-40 — 5.00 — 10.00

**M.A.H. (INTERSTATE)**
Liq, 225 mg.-200 mg., 360 ml ea — 00814-4556-81 — 3.00

**M-BENZETTS (MURRAY)**
Loz, 1000s ea — 00150-0313-80 — 10.50

**M.C.B.-T (APPROVED)**
Tab, 100s ea — 00598-1096-01 — 5.28

**MCT (MEAD J/NUTRNL)**
Oil, 1 qt ea — 00087-0365-03 — 38.95

**MD-60 ℞ (MALLINCKRODT R & C)**
Inj, 30 ml ea — 00019-4763-13 — 3.57
50 ml ea — 00019-4763-15 — 5.75

**MD-76 ℞ (MALLINCKRODT R & C)**
Inj, 50 ml ea — 00019-4776-15 — 8.11
100 ml ea — 00019-4776-07 — 14.62
150 ml ea — 00019-4776-11 — 21.87
200 ml ea — 00019-4776-09 — 26.98

**MD-GASTROVIEW ℞ (MALLINCKRODT R & C)**
Sol, 120 ml ea — 00019-4806-01 — 14.54
Inj, 240 ml ea — 00019-4806-03 — 28.20

**M.D. (M.D. IND)**
Castile Soap, Liquid,2/3 Oz Packet,Box 50s, 10s per case — (24-10) — 37.80 — 26.45
Liquid; Bottles, 1 gal 4s per case — 44.25 — 30.95
Swabs, Lemon/Glycerin,Packet 3s, 10s boxs/case — (28-03) — 54.70 — 38.30
25s pkts/box

**ME-500 (BIO-TECH)**
Cap, 500 mg., 100s ea — 53191-0025-01 — 9.50

TARO Fluocinonide Cream USP 0.05% (Emulsified Base)
Generic to LIDEX®E
15 gram tube/NDC 51672-1254-1
30 gram tube/NDC 51672-1254-2
60 gram tube/NDC 51672-1254-3
Lidex is a registered trademark of Syntex Corp.

800-544-1449
Quality Generics Priced for Rx Profits


| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **OPIUM Ⓒ (LILLY)** | | | |
| Tin, 4 oz ea | 00002-2606-58 | 35.44 | |
| 16 oz ea | 00002-2606-05 | 128.36 | |
| **OPIUM & BELLADONNA RECTAL SUPPOSITORIES Ⓒ (WYETH/AYERST)** | | | |
| Sup, 20s ea | 00008-0330-01 | 38.80 | 31.04 |
| **OPTICAPS (APPROVED)** | | | |
| Tab, Caplet, 90s ea | 00598-1101-90 | 6.18 | |
| **OPTI-CLEAN (ALCON)** | | | |
| Sol, 12 ml ea | 00065-0100-15 | 3.88 | |
| 20 ml ea | 00065-0100-20 | 4.94 | |
| **OPTI-CLEAN II (ALCON)** | | | |
| Liq, 12 ml ea | 00065-0104-12 | 3.88 | |
| 20 ml ea | 00065-0104-20 | 4.94 | |
| **OPTICLUDE (3M)** | | | |
| Acc, Orthoptic Eye Patch,JR., 20s ea | 51119-0002-20 | 3.20 | |
| Orthoptic Eye Patch,ReG., 20s ea | 51119-0002-30 | 3.20 | |
| **OPTICROM ℞ (FISONS PRESC.)** | | | |
| Sol, Opth, 4 %, 10 ml ea | 00585-0680-01 | 17.30 | |
| **OPTIFAST 70 (SANDOZ NUTR.)** | | | |
| Pac, Pow,0.86oz,Vanilla, 12s ea. | 00212-1460-01 | 11.99 | |
| Pow,0.86oz,Orange, 12s ea. | 00212-1461-01 | 11.99 | |
| Pow,0.86oz,Cherry, 12s ea.. | 00212-1462-01 | 11.99 | |
| Pow,0.88oz,Chocolate, 12s ea | 00212-1463-01 | 11.99 | |
| **OPTIFAST 800 (SANDOZ NUTR.)** | | | |
| Pac, Pow,1.46 OZ, Vanilla, 43.8 gm 12s ea | 00212-1470-01 | 13.19 | |
| Pow,1.46oz,Chocolate, 12s ea | 00212-1471-01 | 13.19 | |
| Pow,1.46oz,Strawbery, 12s ea | 00212-1472-01 | 13.19 | |
| **OPTI-FREE (ALCON)** | | | |
| Liq, 240 ml ea | 00065-0132-08 | 4.94 | |
| 360 ml ea | 00065-0132-12 | 6.19 | |
| **OPTIGENE 3 (PFEIFFER)** | | | |
| Drp, 15 ml ea | 00927-0617-23 | 1.86 | |
| **OPTI-GRIP (ENDSLIP)** | | | |
| Eyeglass, Holder-Upper, | | 11.88 | 1.98 |
| **OPTI-HEAT (ALCON)** | | | |
| Acc, DisinfecT. Unit, 1s ea | 00065-0197-01 | 18.13 | |
| **OPTILETS-500 (ABBOTT)** SEE PAGE 41 | | | |
| Tab, 100+20, 120s ea | 00074-4287-22 | 14.81 | 12.47 |
| **OPTILETS-M-500 (ABBOTT)** SEE PAGE 41 | | | |
| Tab, 100+20, 120s ea | 00074-4286-22 | 15.64 | |
| **OPTIMINE ℞ (SCHERING)** | | | |
| Tab, 1 mg., 100s ea | 00085-0282-03 | 59.34 | |
| **OPTIMYD ℞ (SCHERING)** | | | |
| Odr, 0.5 %-10 %, 5 ml ea | 00085-0010-05 | 17.58 | |
| **OPTIPORE (CALGON/VESTAL)** | | | |
| Spg, 25s ea | 55559-1251-72 | 1.27 | |
| **OPTIPRANOLOL HCL ℞ (BALAN, J.J.) TIMOLOL MALEATE** | | | |
| Sol, Opth, 5 ml ea | 00304-2290-55 | 10.79 | |
| 10 ml ea | 00304-2290-56 | 17.99 | |
| **(BAUSCH LOMB PHARM.)** | | | |
| Sol, Beta-Blocker, 0.3 %, 5 ml ea | 00303-9944-05 | 7.50 | |
| 10 ml ea | 00303-9944-10 | 12.50 | |
| **OPTI-PURE (ALCON)** | | | |
| Sol, Sterile Saline, 240 ml ea | 00065-0133-08 | 3.53 | |
| 360 ml ea | 00065-0133-12 | 4.06 | |
| **OPTIRAY-160 ℞ (MALLINCKRODT R & C)** | | | |
| Via, 160 mg./ml., 50 ml ea | 00019-1325-06 | 33.00 | |
| 100 ml ea | 00019-1325-11 | 59.00 | |
| **OPTIRAY-240 ℞ (MALLINCKRODT R & C)** | | | |
| Via, 240 mg./ml., 50 ml ea | 00019-1324-06 | 38.75 | |
| 100 ml ea | 00019-1324-11 | 69.50 | |
| 200 ml ea | 00019-1324-21 | 133.00 | |
| **OPTIRAY-320 ℞ (MALLINCKRODT R & C)** | | | |
| Via, 320 mg./ml., 20 ml ea | 00019-1323-02 | 26.25 | |
| 30 ml ea | 00019-1323-04 | 39.25 | |
| 50 ml ea | 00019-1323-06 | 43.75 | |
| 100 ml ea | 00019-1323-11 | 87.00 | |
| 150 ml ea | 00019-1323-16 | 125.25 | |
| 200 ml ea | 00019-1323-21 | 165.75 | |
| **OPTI RX (REPUBLIC DRUG)** | | | |
| **Eyeglass Accessories** | | | |
| Braid Glass, Holder, | (1804) | | 1.79 |
| Gold Chain, | (1802) | | 1.79 |
| Silver Chain, | (1803) | | 1.79 |
| Cleaner, Anti Fogger, | (1809) | | 1.29 |
| Hinge, Tightener, | (1807) | | .69 |
| Nose Pad, | (1806) | | .69 |
| Temple Grips, | (1810) | | 1.49 |
| Temple Pads, | (1805) | | .69 |
| Repair Kits, | (1808) | | 1.99 |
| Sport Band, | (1801) | | 2.00 |
| **OPTISED ℞ (RUGBY)** | | | |
| Drp, Opth, 15 ml ea | 00536-2000-72 | 1.86 | |
| **(VERATEX)** | | | |
| Sol,Opth, 15 ml ea | | 2.25 | |
| **(VORTECH)** | | | |
| Drp, Opth, 15 ml ea | 00298-5305-15 | 4.80 | |
| **OPTI-SHINE (ENDSLIP)** | | | |
| Eyeglass, Cleaners, | | 11.88 | 1.98 |
| **OPTI-SOFT (ALCON)** | | | |
| Sol, 8 oz ea | 00065-0121-08 | 5.25 | |
| 12 oz ea | 00065-0121-12 | 6.25 | |
| **OPTI-TEARS (ALCON)** | | | |
| Drp, 15 ml ea | 00065-0190-15 | 4.75 | |
| **OPTIVITE PMT (OPTIMOX)** | | | |
| Tab, 180s ea | 50520-0001-03 | 12.50 | 18.00 |
| **OPTI-ZYME (ALCON)** | | | |
| Tab, Enzymatic Cleaner, 8s ea | 00998-0120-08 | 3.94 | |
| 24s ea | 00998-0120-24 | 7.88 | |
| 36s ea | 00998-0120-36 | 10.25 | |
| 56s ea | 00998-0120-56 | 13.31 | |
| **OPTULLE (CMC-CONS)** | | | |
| Dre, 36s ea | 00223-3500-03 | 4.50 | |
| 5 Mtr/19 Cm, 1s ea | 00223-3503-00 | 10.00 | |
| 7 Mtr/10 Cm, 1s ea | 00223-3502-00 | 8.25 | |
| **OPUNTIA VULGARIS (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **ORA RELIEF (MOORE,H.L.)** | | | |
| Spr, 180 ml ea | 00839-7169-68 | 2.01 | |
| Cherry, 180 ml ea | 00839-7227-68 | 2.01 | |

**ORABASE®**

--B with Benzocaine
--O Orthodontic Jel
--Plain
--HCA (hydrocortisone acetate) Rx

FOR MINOR ORAL IRRITATIONS

COLGATE hoyt — COLGATE-HOYT LABORATORIES, Division of Colgate-Palmolive Company, ONE COLGATE WAY, CANTON, MA 02021 U.S.A.

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **ORABASE-B W/BENZOCAINE (COLGATE/HOYT)** | | | |
| Pas, 5 gm ea | 00126-0065-45 | 2.65 | |
| 15 gm ea | 00126-0065-88 | 5.30 | |
| **ORABASE HCA ℞ (COLGATE/HOYT) HYDROCORTISONE ACETATE** | | | |
| Pas, 5 gm ea | 00126-0101-45 | 5.70 | |
| **ORABASE-O (COLGATE/HOYT)** | | | |
| Gel, 15 gm ea | 00126-0420-88 | 3.44 | |
| **ORABASE PLAIN (COLGATE/HOYT)** | | | |
| Pas, 5 gm ea | 00126-0063-45 | 2.13 | |
| 15 gm ea | 00126-0063-88 | 4.25 | |
| **ORABEX-TF ℞ (LUNSCO) B-COMPLEX/C** | | | |
| Tab, 100s ea | 10892-0128-10 | 12.54 | 10.90 |
| **ORABID ℞ (LUNSCO) CHLORPHEN/PHENYLPROPANOLAMINE** | | | |
| Cap, 12 mg.-75 mg., 100s ea | 10892-0132-10 | 9.20 | 8.00 |
| **ORACIN (P&G,RICHARDSON-VICKS)** | | | |
| Loz, Throat,Cherry, 18s ea | 23900-0029-60 | 2.55 | |
| Throat,Reg, 18s ea | 23900-0023-20 | 2.55 | |
| **ORACIT ℞ (CAROLINA MED)** | | | |
| Sol, 15 ml 100s ea UD | 46287-0014-15 | 42.10 | 35.00 |
| 30 ml 100s ea UD | 46287-0014-30 | 60.00 | 50.00 |
| 480 ml ea | 46287-0014-01 | 4.20 | 3.30 |
| 3840 ml ea | 46287-0014-99 | 17.00 | 14.75 |
| **ORACORT ℞ (BEST GENERICS) TRIAMCINOLONE ACETONIDE** | | | |
| Pas, 5 gm ea | 54274-0379-09 | 5.44 | |
| **(TARO PHARM.)** | | | |
| **Triamcinolone Acet Dental Paste** | | | |
| Dental Paste, 0.1%, 5 gm ea | 51672-1267-05 | 4.75 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Pas, Dental, 0.1 %, 5 gm ea | 47202-3676-05 | 5.86 | 4.69 |
| **ORADEX-C (COMMERCE)** | | | |
| Loz, 10s doz | 10310-0207-37 | 19.12 | 2.39 |
| **ORAFIX (SK BEECHAM/CONS)** | | | |
| Denture, Adhesive Paste, | | | |
| Original, 1.5 oz doz | 00766-0403-49 | 26.90 | |
| 2.5 oz doz | 00766-0403-17 | 41.45 | |
| 4 oz doz | 00766-0403-15 | 54.64 | |
| Medicated, .75 oz doz | 00766-0145-18 | 26.80 | |
| Special, 1.4 oz doz | 00766-0699-08 | 28.45 | |
| 2.4 oz doz | 00766-0699-09 | 44.24 | |
| 3.8 oz doz | 00766-0699-07 | 58.72 | |
| **ORAGEST-TD ℞ (MAJOR)** | | | |
| Cap, 100s ea | 00904-2132-60 | 9.10 | |
| 100s ea UD | 00904-2132-61 | 8.65 | |
| 1000s ea | 00904-2132-80 | 62.95 | |
| **ORAGRAFIN CALCIUM ℞ (SQUIBB DIAGNOSTICS)** | | | |
| Gra, 3 gm., 8 gm 25s ea | 00003-0454-70 | 163.41 | 130.73 |
| **ORAGRAFIN SODIUM ℞ (SQUIBB DIAGNOSTICS)** | | | |
| Cap, 500 mg., 100s ea | 00003-0455-50 | 76.03 | 60.82 |
| 6x24, 144s ea | 00003-0455-20 | 123.80 | 99.02 |
| **ORAGRAFIN SODIUM UNIMATIC ℞ (SQUIBB DIAGNOSTICS)** | | | |
| Cap, 500 mg., 100s ea UD | 00003-0455-51 | 77.85 | 62.28 |
| **ORAHIST 100 ℞ (LANDRY PHARM) PSEUDOEPHEDRINE W/CPM** | | | |
| Cap, T.R., 8 mg.-120 mg., 100s ea | 00538-2562-01 | 35.10 | |
| **ORAHIST LIQUID ℞ (LANDRY PHARM) PSEUDOEPHEDRINE W/CPM** | | | |
| Liq, A.F.,S.F.,D.F., 2 mg.-30 mg./5 ml., 480 ml ea | 00538-3978-16 | 19.20 | |
| **ORAJEL (COMMERCE)** | | | |
| Gel, .1875 oz doz | 10310-0222-40 | 30.66 | 3.83 |
| .33 oz doz | 10310-0222-13 | 37.71 | 4.71 |
| Brace-Aid, .5 oz doz | 10310-0316-50 | 31.96 | 3.99 |
| Mouth-Aid, .33 oz doz | 10310-0318-05 | 37.28 | 4.66 |
| **ORAJEL D (COMMERCE)** | | | |
| Gel, .33 oz doz | 10310-0032-13 | 31.96 | 3.99 |
| **ORAJEL-MAXIMUM STRENGTH (COMMERCE)** | | | |
| Gel, .1875 oz doz | 10310-0283-40 | 37.71 | 4.71 |
| .33 oz doz | 10310-0283-13 | 43.47 | 5.43 |
| Liq, .45 oz doz | 10310-0329-45 | 43.47 | 5.43 |
| **ORAL PEROXIDE (MAJOR)** | | | |
| Ora, 2 oz ea | 00904-4062-03 | 4.45 | |
| **ORAL-B (ORAL B LAB)** | | | |
| **Dental Floss** | | | |
| Unwaxed, 55 yd, doz | (082400) | 10.66 | |
| Super Floss, 50 Strands, doz | (082552) | 24.86 | |
| Floss,Lt Wax, 55 yd, doz | (082405) | 10.66 | |
| Floss,Mint, 55 yd, doz | (082410) | 10.66 | |
| **Regular Toothbrushes** | | | |
| Adult, Soft, 60,4 row, doz | (080100) | 22.87 | |
| Medium, doz | (080160) | 22.87 | |
| Soft, 40,4 row, doz | (080200) | 22.87 | |
| Medium, doz | (080140) | 22.87 | |
| Soft, 35,row 4, doz | (080400) | 22.87 | |
| Medium, 35,4 row, doz | (080135) | 22.87 | |
| Adult,Deluxe, 40,4 row, doz | (080800) | 25.27 | |
| 35,4 row, doz | (080835) | 25.27 | |
| Adult,Travel, 4 row, doz | (080700) | 25.27 | |
| Adult,Angled, Small/Soft, 4 row, doz | (084000) | 25.27 | |
| Small/Medium, doz | (084200) | 25.27 | |
| Large/Soft, 5 row, doz | (084100) | 25.27 | |
| Large/Medium, doz | (084300) | 25.27 | |
| Child, 20,3 row, doz | (081200) | 25.27 | |
| Adult, Compact, 30,3 row, doz | (083300) | 25.27 | |
| Small, 35,4 row, doz | (083400) | 25.27 | |
| Regular, 40,4 row, doz | (083200) | 25.27 | |
| Large, 60,4 row, doz | (083100) | 25.27 | |
| Youth, 30,3 row, doz | (080300) | 15.98 | |
| Denture, dual head, doz | (081001) | 25.27 | |
| Muppets, doz | (081415) | 24.05 | |
| Snoopy, doz | (081440) | 24.05 | |
| Stimulator, doz | (081700) | 25.27 | |
| Sulcus, 2 row, doz | (081300) | 22.87 | |

9

EXTRA-STRENGTH TYLENOL It's strong. It works. © McN 1991 McNEIL McNeil Consumer Products Company

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **POTASSIUM CHLORIDE — continued** | | | |
| **(FISONS PRESC.)** SEE K-NORM | | | |
| **(FLEMING)** SEE RUM-K | | | |
| **(FOREST PHARM.)** SEE KAY CIEL | | | |
| **(GENETCO)** | | | |
| Cap, C.R., 750 mg., 100s ea ℞ | 00302-5250-01 | 11.93 | |
| Tab, Effervescent, 25 meq., 30s ea | 00302-5240-30 | 6.38 | |
| Ttb, 8 meq., 100s ea | 00302-5252-01 | 10.73 | |
| 1000s ea | 00302-5252-10 | 101.63 | |
| 20 meq., 30s ea | 00302-5239-30 | 4.88 | |
| **(GENEVA GENERICS)** | | | |
| Tab, Effervescent, 25 meq., 30s ea ℞ | 00781-1525-31 | 6.35 | |
| Ttb, S.R., 600 mg., 100s ea | 00781-1516-01 | 10.44 | |
| 1000s ea | 00781-1516-10 | 99.12 | |
| **(GEN-KING)** | | | |
| Tab, Effervescent, 25 meq, 30s ea ℞ | 35470-2460-02 | 5.94 | |
| **(GLENLAWN)** | | | |
| L-A, 750 mg., 100s ea ℞ | 00580-1585-01 | 11.27 | |
| 500s ea | 00580-1585-05 | 50.69 | |
| Pac, Pktg, 20 meq, 30s ea | 00580-1312-84 | 5.54 | |
| Tab, 25 meq, 30s ea | 00580-0713-06 | 7.28 | |
| Ttb, S.R., 600 mg., 100s ea | 00580-1702-01 | 8.05 | |
| **(GOLDLINE)** SEE GEN-K | | | |
| Tab, 99 mg., 100s ea | 00182-1137-01 | 2.95 | |
| Ttb, E.R., 600 mg., 100s ea ℞ | 00182-1319-01 | 10.75 | |
| S.R., 100s ea | 00182-1839-01 | 8.70 | |
| 500s ea | 00182-1839-05 | 40.50 | |
| 750 mg., 100s ea | 00182-1840-01 | 10.50 | |
| 500s ea | 00182-1840-05 | 45.00 | |
| Sol, 10%, 15 ml 100s ea UD | 00182-8098-64 | 27.00 | |
| 30 ml 100s ea UD | 00182-8098-66 | 28.50 | |
| **(HARBER)** | | | |
| Pac, 10 meq., 100s ea ℞ | 51432-0828-03 | 10.50 | |
| 1000s ea | 51432-0828-05 | 105.00 | |
| 20 meq., 30s ea | 51432-0357-08 | 5.99 | |
| Ttb, 600 mg., 100s ea | 51432-0341-03 | 9.02 | |
| 1000s ea | 51432-0341-06 | 90.20 | |
| Tab, 750 mg., 100s ea | 51432-0311-03 | 9.50 | |
| 500s ea | 51432-0311-05 | 47.50 | |
| EfF., 25 meq, 30s ea | 51432-0353-08 | 6.95 | |
| **(HUMCO LAB)** | | | |
| Liq, Cherry Flavor, 480 ml ea ℞ | 00395-2300-16 | 1.44 | |
| **(ICN)** SEE KATO | | | |
| **(IMS)** | | | |
| Via, Select-A-Jet, 2 meq/ml, 10 ml ea ℞ | 00548-6056-00 | 4.19 | 3.49 |
| **(INTEGRA CHEM)** | | | |
| Granular, 1 lb ea ℞ | | | 24.00 |
| U.S.P., 1 lb ea | (P-703) | 7.25 | 5.80 |
| Pow, 5 lb ea | | 23.50 | |
| 25 lb ea | | 79.50 | |
| **(INTERSTATE)** SEE K-IDE | | | |
| Cap, 750 mg., 100s ea ℞ | 00814-6200-14 | 11.25 | |
| 500s ea | 00814-6200-28 | 48.38 | |
| 600 mg., 100s ea | 00814-4070-14 | 11.25 | |
| Tab, 99 mg., 100s ea | 00814-6222-14 | 2.55 | |
| 250s ea | 00814-6222-22 | 4.43 | |
| 600 mg., 1000s ea | 00814-4070-30 | 102.75 | |
| **(JONES-WESTERN)** | | | |
| Tab, 180 mg., 1000s ea ℞ | 52604-5747-08 | 24.42 | |
| **(KENDALL-LABS.)** | | | |
| Int, Concentrate-Bulk, 2 meq/ml, 250 ml 12s ea ℞ | 00264-1940-20 | 238.50 | |
| 500 ml 12s ea | 00264-1940-10 | 351.54 | |
| **(KEY)** SEE K-DUR | | | |
| **(KRESO)** | | | |
| Pow, 10 lb ea ℞ | | 22.45 | 34.50 |
| **(LANNETT)** SEE POTASALAN | | | |
| **(LEGERE)** | | | |
| Tab, 180 mg., 1000s ea ℞ | 25332-1119-01 | 19.95 | |
| **(LYPHO-MED/F)** | | | |
| Via, Preservative Free, 2 meq/ml, 5 ml 25s ea ℞ | 00469-6505-15 | 19.69 | |
| 10 ml 25s ea | 00469-6510-15 | 25.31 | |
| 15 ml 25s ea | 00469-6515-15 | 27.19 | |
| 20 ml 25s ea | 00469-6520-15 | 28.75 | |
| Maxivial, 100 ml 40s ea | 00469-5601-00 | 332.00 | |
| Preserved, 10 ml 25s ea | 00469-1067-15 | 25.31 | |
| 15 ml 25s ea | 00469-1567-15 | 27.19 | |
| 20 ml 25s ea | 00469-2067-15 | 28.75 | |
| 30 ml 25s ea | 00469-0067-15 | 30.63 | |
| Concentrated, 3 meq./ml., 30 ml 25s ea | 00469-6830-25 | 37.50 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(MAJOR)** SEE K-SOL | | | |
| L-A, 10 Meq Entnd Cap, 750 mg., 100s ea ℞ | 00904-2295-60 | 14.20 | |
| 10 Meq Extnd Cap, 500s ea | 00904-2295-40 | 62.95 | |
| Tab, 750 mg., 100s ea | 00904-2301-60 | 10.50 | |
| Ttb, Extended, 750 mg., 100s ea UD | 00904-2295-61 | 11.43 | |
| 8 Meq-S.R., 600 mg., 500s ea | 00904-3360-40 | 34.30 | |
| Tab, 750 mg., 1000s ea | 00904-2301-80 | 102.00 | |
| Ttb, S.R., 600 mg., 100s ea | 00904-2300-60 | 10.85 | |
| 1000s ea | 00904-2300-80 | 89.95 | |
| Tab, 8 meq., 100s ea | 00904-2294-60 | 9.45 | |
| 500s ea | 00904-2294-40 | 43.15 | |
| **(MALLINCKRODT)** | | | |
| U.S.P. Gra, 500 gm ℞ | (6838) | 5.43 | |
| U.S.P., Crystals, 500 gm | (6845) | 8.04 | |
| **(MASON DISTRIB.)** | | | |
| Cap, 10 meq., 100s ea ℞ | 11845-0294-01 | 9.14 | |
| 500s ea | 11845-0294-03 | 40.09 | |
| Tab, 8 meq., 100s ea | 11845-0351-01 | 9.04 | |
| 1000s ea | 11845-0351-04 | 75.32 | |
| 10 meq., 100s ea | 11845-0276-01 | 7.51 | |
| 500s ea | 11845-0276-03 | 30.04 | |
| 1000s ea | 11845-0276-04 | 50.96 | |
| Pow, 20 meq., 30s ea | 11845-0274-08 | 4.47 | |
| 100s ea | 11845-0274-01 | 12.23 | |
| Tab, Effervescent, 25 meq., 30s ea | 11845-0027-58 | 6.57 | |
| **(MCGUFF)** | | | |
| Via, 2 meq/ml, 30 ml ea ℞ | 49072-0571-30 | 1.29 | |
| **(MED-DERM)** SEE K-TEN | | | |
| **(MOORE,H.L.)** SEE KLOR-CON 8 | | | |
| Pac, 20 meq, 30s ea ℞ | 00839-6715-19 | 4.19 | |
| L-A, S.R., 750 mg., 100s ea | 05817-7001-04 | 14.20 | |
| 500s ea | 05817-7001-08 | 48.43 | |
| Ttb, S.R., 600 mg., 100s ea | 00839-7193-06 | 9.11 | |
| 750 mg., 100s ea | 00839-7194-06 | 6.60 | |
| Tab, 750 mg., 500s ea | 00839-7194-12 | 32.39 | |
| 25 meq, 30s ea | 00839-6619-19 | 5.74 | |
| Effervescent, 25 meq., 30s ea | 00839-7278-19 | 5.74 | |
| 25 meq, 250s ea | 00839-6619-09 | 43.88 | |
| Ttb, S.R., 600 mg., 1000s ea | 00839-7193-16 | 84.98 | |
| Tab, Fruit, 25 meq, 30s ea | 00839-7174-19 | 5.74 | |
| **(PARMED)** | | | |
| Ttb, E.R., 10 meq., 500s ea ℞ | 00349-8545-05 | 41.50 | |
| 600 mg., 1000s ea | 00349-8777-10 | 113.80 | |
| Tab, E.R., 750 mg., 1000s ea | 00349-8545-10 | 78.35 | |
| **(QUALITEST)** | | | |
| Cap, 750 mg., 500s ea ℞ | 52446-0417-28 | 47.70 | 29.95 |
| Tab, EfferV., 25 meq, 30s ea | 52446-0272-16 | 6.73 | 3.74 |
| 8 meq., 100s ea | 52446-0415-21 | 10.22 | 5.68 |
| 1000s ea | 52446-0415-32 | 85.77 | 47.65 |
| 10 meq., 100s ea | 52446-0268-21 | 8.91 | 4.95 |
| 1000s ea | 52446-0268-32 | 53.93 | 39.95 |
| U.S., 8 meq., 100s ea | 52446-0343-21 | 6.30 | |
| 500s ea | 52446-0343-26 | 27.63 | |
| 10 meq., 100s ea | 52446-0344-21 | 6.73 | |
| 500s ea | 52446-0344-26 | 29.95 | |
| **(RAWAY)** | | | |
| Via, 2 meq/ml, 10 ml 100s ea ℞ | 00686-2110-01 | 52.00 | |
| 20 ml 100s ea | 00686-2120-01 | 60.00 | |
| 30 ml 100s ea | 00686-2130-01 | 75.00 | |
| Partial Fill 10 Ml, 20 ml 100s ea | 00686-2210-01 | 64.00 | |
| **(ROBINS,A.H.,PHARM)** SEE MICRO-K | | | |
| **(ROXANE)** SEE INSERT OPPOSITE PAGE 338 | | | |
| Pac, 20 meq, 30s ea UD ℞ | 00054-8490-13 | 7.04 | |
| 100s ea UD | 00054-8490-25 | 17.17 | |
| **(RUGBY)** | | | |
| Pac, Powder, 20 meq, 30s ea ℞ | 00536-3773-07 | 4.94 | |
| Tab, Chelated, 99 mg., 100s ea | 00536-6720-01 | 1.92 | |
| Ttb, E.R., 600 mg., 100s ea | 00536-4322-01 | 10.35 | |
| 1000s ea | 00536-4322-10 | 95.93 | |
| 750 mg., 100s ea | 00536-4323-01 | 9.58 | |
| 1000s ea | 00536-4323-10 | 80.70 | |
| Tab, 25 meq., 30s ea | 00536-3777-07 | 8.93 | |
| Effervescent, 250s ea | 00536-3777-02 | 67.12 | |
| Efferves,Fr Fl, 30s ea | 00536-3815-07 | 8.03 | |
| Efferves,Lime Fl, 30s ea | 00536-3814-07 | 8.03 | |
| **(SANDOZ)** SEE KLORVESS | | | |
| **(SCHEIN)** | | | |
| L-A, 750 mg., 100s ea ℞ | 00364-2215-01 | 10.80 | |
| 500s ea | 00364-2215-05 | 48.50 | |
| Pac, Powder, 20 meq, 30s ea | 00364-7378-30 | 5.25 | |
| 20 meq., 100s ea | 00364-7378-01 | 14.25 | |
| Tab, Effervescent, 25 meq, 30s ea | 00364-0635-30 | 7.50 | |

| PROD/MFR | NDC/PROD NO. | AWP |
|---|---|---|
| EffeR., Lime, 25 meq., 30s ea | 00364-0843-30 | 7.[illegible] |
| EffeR., Orng, 100s ea | 00364-0635-01 | 22.[illegible] |
| EffeR., 30s ea | 00364-0844-30 | 7.3[illegible] |
| EffeR. OrnG., 250s ea | 00364-0635-04 | 53.0[illegible] |
| Ttb, Extended, 600 mg., 100s ea | 00364-0861-01 | 9.8[illegible] |
| 1000s ea | 00364-0861-02 | 92.[illegible] |
| **(SUMMIT PHARM.)** SEE SLOW-K | | |

RED BOOK DATA BASE SERVICES FOR ELECTRONIC PRICING
Call 201-599-8490
Toll-free outside NJ call
800-526-4870

| PROD/MFR | NDC/PROD NO. | AWP |
|---|---|---|
| **(TEXAS DRUG REPS, INC)** | | |
| L-A, 750 mg., 100s ea ℞ | 47202-2844-01 | 10.[illegible] |
| Cap, 750 mg., 500s ea | 47202-2844-02 | 46.[illegible] |
| Tab, 8 meq., 100s ea | 47202-2878-01 | 10.[illegible] |
| 10 meq., 500s ea | 47202-2990-02 | 46.7[illegible] |
| Slow Release, 12 meq., 500s ea | 47202-2820-02 | 39.0[illegible] |
| 600 mg., 500s ea | 47202-2819-02 | 35.0[illegible] |
| Ttb, 600 mg., 1000s ea | 47202-2878-03 | 92.1[illegible] |
| **(UDL)** | | |
| Liq, Oral,U.S.P., 40 meq./15 ml., 30 ml 50s ea ℞ | 51079-0317-10 | 29.20 |
| **(UNITED RESEARCH)** | | |
| L-A, 600 mg., 100s ea ℞ | 00677-1096-01 | 10.6[illegible] |
| Cap, 600 mg., 1000s ea | 00677-1096-10 | 84.7[illegible] |
| Pac, 20 meq, 30s ea | 00677-1035-07 | 5.2[illegible] |
| L-A, E.R.,Peach, 750 mg., 100s ea | 00677-1097-01 | 6.60 |
| 1000s ea | 00677-1097-10 | 72.00 |
| Tab, 25 meq, 30s ea | 00677-0819-07 | 7.50 |

KLOR-CON® 8 (8 mEq)
KLOR-CON® 10 (10 mEq)
Potassium Chloride Extended-release Tablets, U.S.P.
Order from your wholesaler
UPSHER-SMITH

| PROD/MFR | NDC/PROD NO. | AWP |
|---|---|---|
| **(UPSHER-SMITH)** SEE KLOR-CON | | |
| See Klor-Con—Klor-Con/25 | | |
| **(WARNER-CHILCOTT)** | | |
| Tab, E.R., 600 mg., 100s ea ℞ | 00047-0951-24 | 9.02 |
| 1000s ea | 00047-0951-32 | 83.59 |
| **POTASSIUM CHLORIDE W/DEXTROSE ℞** | | |
| **(KENDALL-LABS.)** | | |
| Int, W/Dextrose, 0.15%-5%, 1000 ml ea | 00264-1225-00 | 12.44 |
| W/DexT.-Pla.tic Bottle, 1000 ml ea | 00264-1625-00 | 12.69 |
| 0.22%-5%, 1000 ml ea | 00264-1627-00 | 12.69 |
| Plastic Bottle, 0.3%-5%, 1000 ml ea | 00264-1628-00 | 12.69 |
| **POTASSIUM CHLORIDE DEXTROSE/SODIUM** | | |
| **(KENDALL-LABS.)** | | |
| Int, 0.075%-5%-0.45%, 1000 ml ea | 00264-1634-00 | 12.69 |

9

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 0.15%-5%-0.45%, 1000 ml ea | 00264-1235-00 | 12.44 | |
| 1000 ml ea | 00264-1635-00 | 12.69 | |
| 0.22%-5%-0.45%, 1000 ml ea | 00264-1236-00 | 12.44 | |
| 1000 ml ea | 00264-1636-00 | 12.69 | |
| 0.3%-5%-0.45%, 1000 ml ea | 00264-1238-00 | 12.44 | |
| W/DeX.,Nacl-Accumed, 1000 ml ea | 00264-1638-00 | 12.69 | |
| W/DeX.,Nacl-Plastic Bot, 0.15 %-5 %-0.33 %, 1000 ml ea | 00264-1655-00 | 12.32 | |
| W/DeX.,Nacl-Accumed, 0.075%-5%-0.2%, 1000 ml ea | 00264-1644-00 | 12.69 | |
| W/DeX.,Nacl, 0.15%-5%-0.2%, 250 ml ea | 00264-1245-20 | 12.44 | |
| 500 ml ea | 00264-1245-10 | 12.44 | |
| 1000 ml ea | 00264-1245-00 | 12.44 | |
| W/DeX.,Nacl-Accumed, 1000 ml ea | 00264-1645-00 | 12.69 | |
| 0.22%-5%-0.2%, 1000 ml ea | 00264-1646-00 | 12.69 | |
| W/DeX.,Nacl-Accumed, 0.3%-5%-0.2%, 1000 ml ea | 00264-1648-00 | 12.69 | |

**POTASSIUM CHLORIDE SOLUTION ℞ (ABBOTT)** SEE K-LOR

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(ABBOTT HOSP)** | | | |
| Amp, 2 meq/ml, 10 ml 100s ea | 00074-3907-03 | 252.94 | 213.00 |
| 20 ml 100s ea | 00074-3934-02 | 307.56 | 259.00 |
| Int, W/5% Dex & 0.225% Nacl, 0.075%-5%-0.225%, 1000 ml 6s ea | 00074-5843-05 | 74.39 | 62.64 |
| W/5% DeX. & 0.45% Nacl, 0.075%-5%-0.45%, 1000 ml 6s ea | 00074-5847-05 | 74.39 | 62.64 |
| W/Dex 5%, 0.15%-5%, 1000 ml 6s ea | 00074-1580-05 | 74.39 | 62.64 |
| W/5% Dextrose-Lifecare, 0.15 mg.-5 mg., 1000 ml 12s ea | 00074-7905-09 | 169.01 | 142.32 |
| W/5% DeX. & 0.225% Nacl, 0.15%-5%-0.225%, 1000 ml 6s ea | 00074-5844-05 | 74.39 | 62.64 |
| W/DeX.5% & 0.225% Nacl, 0.15 mg.-5 mg.-0.225, 1000 ml 12s ea | 00074-7901-09 | 169.01 | 142.32 |
| W/5% DeX. & 0.45% Nacl, 0.15%-5%-0.45%, 1000 ml 6s ea | 00074-5848-05 | 78.09 | 65.76 |
| W/DeX.5% & 0.45% Nacl, 0.15 mg.-5 mg.-0.45, 1000 ml 12s ea | 00074-7902-09 | 169.01 | 142.32 |
| W/5% Dextrose, 0.224%-5%, 1000 ml 6s ea | 00074-5841-05 | 74.39 | 62.64 |
| W/5% DeX. & 0.224% Nacl, 0.224%-5%-0.225%, 1000 ml 6s ea | 00074-5845-05 | 78.09 | 65.76 |
| W/5% DeX. & 0.45% Nacl, 0.224%-5%-0.45%, 1000 ml 6s ea | 00074-5849-05 | 74.39 | 62.64 |
| W/DeX.5% & 0.224% Nacl, 0.224 mg-5 mg-0.45 m, 1000 ml 12s ea | 00074-7903-09 | 169.01 | 142.32 |
| W/5% Dextrose, 0.3%-5%, 1000 ml 6s ea | 00074-5842-05 | 74.39 | 62.64 |
| W/5% Dextrose-Lifecare, 0.3 mg.-5 mg., 1000 ml 12s ea. | 00074-7906-09 | 169.01 | 142.32 |
| W/5% DeX. & 0.225% Nacl, 0.3%-5%-0.225%, 1000 ml 6s ea | 00074-5846-05 | 74.39 | 62.64 |
| W/5% DeX. & 0.45% Nacl, 0.3%-5%-0.45%, 1000 ml 6s ea | 00074-5850-05 | 74.39 | 62.64 |
| W/DeX.5% & 0.3% Nacl, 0.3 mg.-5 mg.-0.45 m, 1000 ml 12s ea | 00074-7904-09 | 169.01 | 142.32 |
| 0.075 mg.-5 mg.-0.2, 1000 ml 12s ea | 00074-7805-09 | 127.82 | 107.64 |
| 0.224 mg.-5 mg.-0.3, 1000 ml 12s ea | 00074-7806-09 | 169.01 | 142.32 |
| W/5%dex & Kcl 0.224%, 0.224 mg.-5 mg., 1000 ml 12s ea | 00074-7996-09 | 169.01 | 142.32 |
| W/5%deX. & Nacl 0.225%, 0.075 mg-5 mg-0.225, 1000 ml 12s ea | 00074-7997-09 | 169.01 | 142.32 |
| W/5%dex & Nacl 0.3%, 0.15%-5%-0.3%, 1000 ml 12s ea | 00074-7998-09 | 161.03 | 135.60 |
| W/5%deX. & Nacl 0.224%, 0.224 mg-5 mg-0.225, 1000 ml 12s ea | 00074-7991-09 | 169.01 | 142.32 |
| W/5%deX. & Nacl 0.225%, 0.3 mg.-5 mg.-0.225, 1000 ml 12s ea | 00074-7992-09 | 169.01 | 142.32 |
| W/5%deX. & Nacl 0.45%, 0.075 mg-5 mg-0.45 m, 1000 ml 12s ea | 00074-7993-09 | 169.01 | 142.32 |
| 2 meq/ml, 250 ml 12s ea | 00074-1513-02 | 416.53 | 350.76 |
| Sm, 2 meq/ml, 10 ml 25s ea | 00074-4992-01 | 150.22 | 126.50 |
| Via, Fliptop,15 Ml Fill, 2 meq./ml., 30 ml 100s ea | 00074-6636-01 | 235.13 | 198.00 |
| **(ADRIA)** SEE K-LEASE | | | |
| **(ALRA)** SEE K-10 | | | |
| **(AMERICAN WAY)** | | | |
| Sol, 20 meq, 2.6 ml 30s ea | | 4.05 | |
| 2.6 ml 100s ea | | 12.15 | |
| **(BALAN, J.J.)** | | | |
| Liq, Cherry, 20 meq./15 ml., 480 ml ea | 00304-0370-98 | 2.54 | |
| Orange, 480 ml ea | 00304-0369-98 | 2.24 | |
| 3840 ml ea | 00304-0369-99 | 8.99 | |
| Yellow, 3840 ml ea | 00304-0371-99 | 13.49 | |
| 40 meq./15 ml., 480 ml ea | 00304-0372-98 | 2.69 | |
| 3840 ml ea | 00304-0372-99 | 14.99 | |
| **(BARRE)** | | | |
| Liq, S.F.-Orange, 20 meq./15 ml., 480 ml ea | 00472-1000-16 | 2.30 | |
| 3840 ml ea | 00472-1000-28 | 9.85 | |
| Yellow-Lem/Lime Flv, 480 ml ea | 00472-1005-16 | 2.50 | |
| 3840 ml ea | 00472-1005-28 | 11.40 | |
| S.F.-Cherry, 40 meq./15 ml., 480 ml ea | 00472-1001-16 | 2.70 | |
| 3840 ml ea | 00472-1001-28 | 13.90 | |
| **(BAXTER HEALTHCARE)** | | | |
| Int, 5%,DeX. & 0.9% Sod-Chl, 0.15 mg.-5 mg.-0.9 m, 1000 ml 12s ea | 00338-0803-04 | 93.96 | |
| 0.3 mg.-5 mg.-0.9 mg, 1000 ml 12s ea | 00338-0807-04 | 93.96 | |
| 2 meq/ml, 10 ml 100s ea | 00338-0655-61 | 126.00 | |
| 20 ml 100s ea | 00338-0655-62 | 141.00 | |
| 0.075% & DeX. 5%, 0.075 mg.-5 mg., 1000 ml 12s ea. | 00338-0681-04 | 93.96 | |
| 0.15% & DeX. 5%, 0.15 mg.-5 mg., 500 ml 12s ea | 00338-0683-03 | 79.92 | |
| 1000 ml 12s ea. | 00338-0683-04 | 93.96 | |
| 0.224% & DeX. 5%, 0.224 mg.-5 mg., 1000 ml 12s ea. | 00338-0685-04 | 93.96 | |
| 0.3% & DeX. 5%, 0.3 mg.-5 mg., 500 ml 12s ea | 00338-0687-03 | 83.88 | |
| 1000 ml 12s ea | 00338-0687-04 | 93.96 | |
| 5%,Dextrose & Lac-Ring, 0.15 mg.-5 mg., 1000 ml 12s ea | 00338-0811-04 | 108.00 | |
| 0.3 mg.-5 mg., 1000 ml 12s ea | 00338-0815-04 | 108.00 | |
| Dex,5%,Nacl-0.33%, 0.15 mg.-5 mg.-0.33, 500 ml 18s ea | 00338-0603-03 | 125.82 | |
| 1000 ml 12s ea | 00338-0603-04 | 93.96 | |
| 0.224 mg-5 mg-0.33 m, 1000 ml 12s ea | 00338-0605-04 | 93.96 | |
| Dex,5%-Nacl-0.33%, 0.3 mg.-5 mg.-0.33 m, 1000 ml 12s ea | 00338-0607-04 | 93.96 | |
| 0.075%,DeX. 5% & Na, 0.075 mg.-5 mg.-0.2, 1000 ml 12s ea | 00338-0661-04 | 93.96 | |
| 0.15%, DeX. 5% & Na, 0.15 mg.-5 mg.-0.2 m, 500 ml 18s ea | 00338-0663-03 | 125.82 | |
| 1000 ml 12s ea | 00338-0663-04 | 93.96 | |
| 0.224%, DeX. 5% & N, 0.224 mg-5 mg-0.2 mg, 500 ml 12s ea | 00338-0665-03 | 66.00 | |
| 100-0 ml 12s ea | 00338-0665-04 | 93.96 | |
| 0.3%, DeX. 5% & Nac, 0.3 mg.-5 mg.-0.2 mg, 1000 ml 12s ea | 00338-0667-04 | 93.96 | |
| 0.075%,DeX. 5% & Na, 0.075 mg-5 mg-0.45 m, 1000 ml 12s ea | 00338-0669-04 | 93.96 | |
| 0.15%,DeX. 5% & Nac, 0.15 mg.-5 mg.-0.45, 500 ml 18s ea | 00338-0671-03 | 125.82 | |
| 1000 ml 12s ea | 00338-0671-04 | 93.96 | |
| 0.224%,DeX. 5% & Na, 0.224 mg-5 mg-0.45 m, 1000 ml 12s ea | 00338-0673-04 | 93.96 | |

DiaBeta
GLYBURIDE HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 0.3%, DeX. 5% & Nac, 0.3 mg.-5 mg.-0.45 m, 1000 ml 12s ea | 00338-0675-04 | 93.96 | |
| 0.15% & Nacl 0.9%, 20 meq/1000 ml, 500 ml 12s ea | 00338-0691-03 | 79.92 | |
| 1000 ml 12s ea | 00338-0691-04 | 93.96 | |
| 0.3% & Nacl 0.9%, 0.3 %, 1000 ml 12s ea | 00338-0695-04 | 93.96 | |
| **(BIOLINE)** | | | |
| Liq, Orange, 20 meq./15 ml., 480 ml ea | 00719-4671-83 | 2.35 | |
| 3840 ml ea | 00719-4671-85 | 11.95 | |
| Red/Cherry, 480 ml ea | 00719-4670-83 | 1.95 | |
| Red, 40 meq./15 ml., 480 ml ea | 00719-4675-83 | 2.95 | |
| **(BRISTOL LABS.)** SEE KLOTRIX | | | |
| **(CMC-CONS)** | | | |
| Amp, 2 meq/ml, 10 ml 25s ea | 00223-8330-10 | 32.50 | |
| 10 ml 100s ea. | 00223-8330-01 | 110.00 | |
| 20 ml 25s ea | 00223-8331-20 | 35.00 | |
| 30 ml 25s ea | 00223-8332-30 | 44.50 | |
| Liq, 20 meq./15 ml., 480 ml ea. | 00223-6591-01 | 2.00 | |
| 3840 ml ea | 00223-6591-02 | 9.60 | |
| 40 meq./15 ml., 480 ml ea. | 00223-6592-01 | 2.50 | |
| 3840 ml ea | 00223-6592-02 | 14.00 | |
| **(CENTURY PHARM.)** SEE CENA K | | | |
| Liq, W/Sugar, 20 meq./15 ml., 480 ml ea | 00436-0515-16 | 1.80 | |
| 3840 ml ea | 00436-0515-28 | 10.90 | |
| 40 meq./15 ml., 480 ml ea | 00436-0516-16 | 3.00 | |
| 3840 ml ea | 00436-0518-28 | 10.90 | |
| W/O Sugar, 480 ml ea | 00436-0527-16 | 3.00 | |
| 3840 ml ea | 00436-0527-28 | 10.90 | |
| **(COAST)** | | | |
| Liq, 20 meq./15 ml., 480 ml ea. | 00385-5010-16 | 1.50 | |
| 3840 ml ea | 00385-5010-28 | 10.50 | |
| 40 meq./15 ml., 480 ml ea. | 00385-5012-16 | 1.85 | |
| 3840 ml ea | 00385-5012-28 | 13.50 | |
| **(COPLEY)** SEE K-POTASSIUM CHLOR | | | |
| **(DENISON PHARM)** | | | |
| Liq, 20 meq./15 ml., 480 ml ea. | 00295-1118-16 | 1.15 | |
| **(DIXON-SHANE)** SEE KLORCON | | | |
| Liq, Orng, 20 meq./15 ml., 480 ml ea | 17236-0810-16 | 2.50 | |
| 3840 ml ea | 17236-0810-28 | 11.00 | |
| **(EMERSON)** | | | |
| Sol, U.S.P., Oral, 10%, 480 ml ea | 00802-3971-16 | 1.75 | |
| 3840 ml ea | 00802-3971-28 | 10.45 | |
| Liquid, 20 %, 1 gal ea | 00802-3912-28 | 14.00 | |
| **(FISONS PRESC.)** SEE K-NORM | | | |
| **(FLEMING)** SEE RUM-K | | | |
| **(FOREST PHARM.)** SEE KAY CIEL | | | |
| **(GENETCO)** | | | |
| Liq, 10 meq./15 ml., 480 ml ea. | 00302-5280-16 | 2.93 | |
| **(GENEVA GENERICS)** | | | |
| Liq, 20 meq./15 ml., 480 ml ea. | 00781-6040-16 | 2.76 | |
| 3840 ml ea | 00781-6040-28 | 10.43 | |
| 40 meq./15 ml., 480 ml ea. | 00781-6790-16 | 6.10 | |
| 3840 ml ea | 00781-6790-28 | 16.70 | |
| Pac, 20 mg., 30s ea | 00781-8010-30 | 4.97 | |
| **(GEN-KING)** | | | |
| Liq, Cherry, 20 meq./15 ml., 480 ml ea | 35470-1070-04 | 1.86 | |
| 3840 ml ea | 35470-1070-06 | 11.94 | |
| Orange, 480 ml ea | 35470-1075-04 | 1.44 | |

Children's and Junior Strength TYLENOL acetaminophen

Alcohol-Free Drops

Alcohol-Free Grape and Cherry Elixirs

Fruit and Grape Chewables
Junior Strength Caplets/Chewables
McNEIL
McNeil Consumer Products Company

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **PROSTIN VR ℞ (UPJOHN)** | | | |
| Amp, Pediatric, 500 mcgm./ml., 1 ml ea | 00009-3169-01 | 132.80 | 106.24 |
| **PROSTONIC ℞ (SEATRACE)** | | | |
| Cap, Orange, 100s ea | 00551-0166-01 | 15.95 | |
| **PROTABOLIN ℞ (PASADENA RESEARCH)** NANDROLONE PHENPROPIONATE | | | |
| Via, 25 mg./ml., 5 ml ea | 00418-3491-05 | 3.91 | 3.35 |
| **PROTAC (REPUBLIC DRUG)** | | | |
| Spray, 1 oz ea | (1164) | | 2.99 |
| Capsules, Cold Capsules, 10s ea | (2179) | | 1.69 |
| 20s ea | (2180) | | 2.79 |
| Troches, Throat Lozenges, 10s ea | (2181) | | 2.19 |
| **PROTAC D-M (REPUBLIC DRUG)** | | | |
| Cough Syrup, 4 oz ea | (1410) | | 3.79 |
| S.F., 4 oz ea | (1411) | | 3.49 |
| **PROTAMINE SULFATE ℞ (CITY CHEM)** | | | |
| Pow, 5 gm ea | (P1246) | 18.00 | |
| 25 gm ea | | 63.75 | |
| (ELKINS-SINN) | | | |
| Amp, Dosette, 50 mg., 5 ml 25s ea | 00641-1494-35 | 101.56 | 81.25 |
| Via, Single Use, 250 mg., 25 ml ea | 00641-2554-41 | 17.01 | 13.61 |

Rx Dx
Heparin Protamine Sulfate
HEMOCHRON
The first line of pharmaceuticals tied directly to their diagnostic monitoring system.

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (INTERNATIONAL TECH) | | | |
| Via, Hemochron, 250 mg., 25 ml ea | 11743-0250-01 | 19.90 | |
| (LILLY) | | | |
| Amp, 1 %, 5 ml 6s ea | 00002-1691-16 | 28.22 | |
| 5 ml 25s ea | 00002-1691-25 | 114.78 | |
| 25 ml 1s ea | 00002-1462-01 | 19.25 | |
| (LYPHO-MED/F) | | | |
| Via, Powder, 10 mg./ml., 5 ml 25s ea | 00469-2290-20 | 104.06 | |
| 25 ml ea | 00469-2290-50 | 12.49 | |
| (QUAD PHARM.) | | | |
| Via, 50 mg., 10 ml 5s ea | 51309-0604-10 | 20.30 | 17.25 |
| 5 ml 5s ea | 51309-0605-05 | 17.75 | 15.10 |
| 250 mg., 25 ml ea | 51309-0605-30 | 14.06 | 11.95 |
| **PROTAR (DERMOL PHARM.)** | | | |
| Liq, 5%, 120 ml ea | 50744-0627-09 | 3.24 | 2.70 |
| **PROTECTIVE CREME (SKIN CULTURE)** | | | |
| Lotion, Sunblock, 4 oz ea | | 10.00 | 26.00 |
| **PROTECTOL (DANIELS PHARM)** | | | |
| Pow, 60 gm doz | 00689-0085-02 | 19.20 | 2.40 |
| **PROTEIN ENERGY (SUNDOWN VITAMIN)** | | | |
| Shake, Carob, 12 oz | (474) | 3.95 | |
| Vanilla, 12 oz | (426) | 3.95 | |
| **PROTEIN GELATIN (APPROVED)** | | | |
| Cap, 150s ea | 00598-1272-51 | 4.22 | |
| **PROTEIN PLUS (SCHEIN)** | | | |
| Pow, 1 lb ea | 00364-7238-16 | 7.50 | |
| **PROTEIN POWDER (AMINO ACIDS)** | | | |
| Powder, 94 %, 1 lb ea | | 7.95 | |
| (RUGBY) | | | |
| Pow, 100 %, 1 lb ea | 00536-3061-98 | 5.58 | |
| **PROTEIN TABLETS (APPROVED)** | | | |
| Tab, 333 mg., 250s ea | 00598-1160-52 | 3.69 | |
| (HALL LAB) | | | |
| Tablets, 100s ea | | 1.43 | |
| (HEALTH VITAMIN) | | | |
| Tablets, 250 mg, 100s ea | | 1.45 | 2.95 |
| (MAJOR) | | | |
| Tab, 500s ea | 00904-3159-40 | 8.25 | |
| (NATURE'S BOUNTY) SEE CATALOG SECTION | | | |
| Tablets, 250 mg, 100s doz | | 24.24 | 2.79 |
| (SUNDOWN VITAMIN) | | | |
| Powder, 96 %, 12 oz ea | (680) | 3.90 | |
| Tabs, 500 mg, 250s ea | (545) | 2.95 | |
| Chew, 100s ea | (545) | 1.30 | |
| **PROTEIN WAFERS (BALAN, J.J.)** | | | |
| Waf, 100s ea | 00304-0504-01 | 1.64 | |
| (HEALTH VITAMIN) | | | |
| Wafers, 200s ea | | | 2.25 |
| | | | 5.95 |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (INTERSTATE) | | | |
| Waf, 750 mg., 250s ea | 00814-6482-22 | 6.00 | |
| (PHARMEX) | | | |
| Tablets, 20 gr, 100s ea | | 21.00 | |
| (SCHEIN) | | | |
| Waf, 300s ea | 00364-0841-29 | 4.50 | |
| **PROTEI-NAIL (NU-TRESS)** | | | |
| Cuticle, Remover Lotion, 2 oz ea | | .90 | 1.50 |
| Flash Dry, Fast Drying Topcoat, .5 oz ea | 50864-52948 | 2.25 | 3.75 |
| Nail, Strengthener, Hand Lotion, 8 oz ea | | 1.80 | 3.00 |
| Silk System, Liquid Nail Wrap, .5 oz | 50864-31670 | 2.25 | 3.75 |
| Top Look, Non-Yellowing Topcoat, .5 oz ea | 50864-71628 | 2.25 | 3.75 |
| Fast Dry Basecoat, .5 oz ea | 50864-92349 | 2.25 | 3.75 |
| Wet Look, Acrylic Nail Glaze, .5 oz ea | 50864-82146 | 2.25 | 3.75 |
| **PROTENATE ℞ (BAXTER/HYLAND)** | | | |
| Int, Plasma Protein, 5 %, 250 ml ea | 00944-0450-01 | 56.00 | |
| 500 ml ea | 00944-0450-02 | 108.75 | |
| **PROTEOLYTIC ENZYMES (MILLER PHARM.)** | | | |
| Tab, 100s ea | 17204-0951-40 | 4.50 | 9.00 |
| (VITALINE) | | | |
| Tab, 100s ea | 54022-3000-01 | 29.00 | |
| **PROTEUS NOSODE (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **PROTEXIN (CETYLITE IND)** | | | |
| Oral Rinse, Mouthwash Concentrate Green, 2 ml 3s ea | (0306) | 13.00 | 10.40 |
| Oral Breath, Spray Personal Size Mint, .4 oz 6s ea | (0304) | 24.00 | 19.20 |
| Spray Personal Size Cinnamon, .4 oz 6s ea | (0315) | 24.00 | 19.20 |
| Oral Spray, 3-1.5 Oz/1-0.4 Oz Kit Mint, w/dispenser, ea | (0301) | 40.00 | 32.00 |
| 3-1.5 Oz/1-.4 Oz Kit Cinn, ea | (0312) | 40.00 | 32.00 |
| refill mint, 1.5 ml ea | (0303) | 11.50 | 9.20 |
| refill cinnamon, 1.5 ml ea | (0314) | 11.50 | 9.20 |
| W/Dispenser, unit cinnamon, 1.5 oz ea | (0313) | 14.50 | 11.60 |
| Unit Mint, W/Dispenser, 1.5 oz | (0302) | 14.50 | 11.60 |
| **PROTHAZINE (VORTECH)** PROMETHAZINE | | | |
| Syr, 6.25 mg./5 ml., 120 ml ea ℞ | 00298-5831-04 | 2.35 | |
| W/Codeine, 120 ml ea Ⓒ | 00298-5858-04 | 3.25 | |
| Pediatric, 120 ml ea ℞ | 00298-5857-04 | 3.65 | |
| Via, 25 mg./ml., 10 ml ea | 00298-6809-61 | 3.95 | |
| 50 mg./ml., 10 ml ea | 00298-6810-61 | 4.85 | |
| **PRO-THIK (SYOSSET)** | | | |
| Shampoo, 8 oz ea | 47854-0611-50 | 2.25 | 2.80 |
| Conditioner, 8 oz ea | 47854-0738-50 | 2.20 | 2.65 |
| **PROTICULEEN ℞ (SPANNER,G.O.)** VITAMIN-B-COMPLEX | | | |
| Via, 10 ml ea | 00251-5210-10 | 3.50 | |
| **PROTID ℞ (LUNSCO)** | | | |
| Tab, 100s ea | 10892-0127-10 | 35.54 | 30.90 |
| **PROTILASE ℞ (RUGBY)** PANCREATIC ENZYMES | | | |
| Cap, 100s ea | 00536-4929-01 | 15.56 | |
| 500s ea | 00536-4929-05 | 69.88 | |
| **PROTO-MITE (HEALTH VITAMIN)** | | | |
| Liquid, 16 oz ea | | | 7.25 |
| | | | 14.95 |
| 32 oz ea | | | 7.25 |
| | | | 14.95 |
| Powder, 1 lb ea | | | 7.25 |
| | | | 14.95 |
| **PROTOPAM CHLORIDE ℞ (WYETH/AYERST)** | | | |
| Via, Emergency Kit, 1 ml 1s ea | 00046-0375-98 | 81.20 | 64.96 |
| Injection Kit, 1 gm./20 cc., 1 ml 6s ea | 00046-0374-06 | 158.80 | 127.04 |
| **PROTOSAN (RECSEI)** | | | |
| Gra, 1 lb ea | 10952-0114-43 | 8.00 | |
| 5 lb ea | 10952-0114-45 | 30.00 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **PROTOSTAT ℞ (ORTHO)** SEE CATALOG SECTION METRONIDAZOLE SEE PAGE 54 | | | |
| Tab, 250 mg., 100s ea | 00062-1570-01 | 90.80 | |
| 500 mg., 50s ea | 00062-1571-01 | 79.05 | |
| **PROTROPIN ℞ (GENENTECH)** | | | |
| Pdi, Plus 10 Ml,Water-Inj, 5 mg., 2s ea | 50242-0015-02 | 420.00 | 350.00 |
| 10 mg., 2s ea | 50242-0016-20 | 840.00 | 700.00 |
| **PRO-TUSS ℞ (ECONOLAB)** | | | |
| Tab, 100s ea | 55053-0073-01 | 19.60 | |
| 1000s ea | 55053-0073-10 | 188.00 | |
| **PROVENTIL ℞ (SCHERING)** ALBUTEROL | | | |
| Ard, Inhaler, 17 gm ea | 00085-0614-02 | 17.90 | |
| Inh, Refill, 17 gm ea | 00085-0614-03 | 16.51 | |
| Sol, Inh, 5 mg./ml., 20 ml ea | 00085-0208-02 | 13.66 | |
| 0.83 mg./ml., 3 ml 25s ea | 00085-0209-01 | 31.14 | |
| Syr, 2 mg./5 ml., 480 ml ea | 00085-0315-02 | 25.62 | |
| Tab, 2 mg., 100s ea | 00085-0252-02 | 28.57 | |
| 500s ea | 00085-0252-03 | 135.66 | |
| 4 mg., 100s ea | 00085-0573-02 | 42.64 | |
| 500s ea | 00085-0573-03 | 202.61 | |
| Ttb, Repetabs, 4 mg., 100s ea | 00085-0431-02 | 43.14 | |
| Repetabs,10x10, 100s ea UD | 00085-0431-04 | 54.00 | |
| **PROVERA ℞ (UPJOHN)** MEDROXYPROGESTERONE ACETATE | | | |
| Tab, 2.5 mg., 30s ea | 00009-0064-06 | 8.28 | 6.62 |
| 100s ea | 00009-0064-04 | 27.46 | 21.97 |
| 5 mg., 30s ea | 00009-0286-32 | 12.61 | 10.09 |
| 100s ea | 00009-0286-03 | 41.44 | 33.15 |
| Unit/Use, 10 mg., 10s ea | 00009-0050-12 | 5.95 | 4.76 |
| 30s ea | 00009-0050-09 | 16.21 | 12.97 |
| 100s ea | 00009-0050-02 | 51.34 | 41.07 |
| 500s ea | 00009-0050-11 | 255.41 | 204.33 |
| **PROVERA CP ℞ (UPJOHN)** MEDROXYPROGESTERONE ACETATE | | | |
| Tab, 6x28, 2.5 mg., 168s ea | 00009-0064-05 | 51.00 | 40.80 |
| **PRO-VI-MIN (ROSS)** | | | |
| Powder, 150 gm 6s per case | 70074-5026-00 | 78.84 | 65.70 |
| **PRO-VITE ℞ (INTERSTATE)** MULTIPLE VITAMINS W/MINERALS | | | |
| Tab, 250s ea | 00814-6484-22 | 18.98 | |
| **PROVOCHOLINE ℞ (ROCHE)** | | | |
| Sol, Powder For Inhalation, 100 mg., 5 ml ea | 00004-6102-01 | 43.24 | |
| **PROXIGEL (REED CARNK)** | | | |
| Liq, 1.2 oz ea | 00021-0150-12 | 7.25 | |
| **PROXINE (RUGBY)** | | | |
| Sup, Hemorrhoidal, 12s ea | 00536-2005-12 | 2.42 | |
| **PROZAC ℞ (DISTA)** SEE PAGE 45 | | | |
| Cap, 20 mg., 100s ea | 00777-3105-02 | 167.82 | |
| **PROZINE-50 ℞ (HAUCK,W.E.)** PROMAZINE HCL | | | |
| Via, 50 mg./ml., 10 ml ea | 43797-0029-12 | 6.94 | |
| **PRULET (MISSION)** | | | |
| Tab, 12s ea | 00178-0090-12 | 1.62 | |
| 40s ea | 00178-0090-40 | 3.75 | |
| **PRUN-EVAC (PHARMEX)** | | | |
| Tablets, 25s doz | 12061-0120-25 | 9.72 | 2.09 |
| 60s doz | 12061-0120-60 | 19.44 | |
| **PRUNUS SPINOSA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **PRUNUS VIRGINIANA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |

EXTRA-STRENGTH
TYLENOL

It's strong. It works.
McNEIL
McNeil Consumer Products Company

PROD/MFR — NDC/PROD NO. — AWP — DP/SRP

**SODIUM BICARBONATE SOLUTION — continued**
**(RAWAY)**
Via, 7.5%, 0.892 meq./ml.,
50 ml 50s ea .......... 00636-0639-95 200.00
50 meq., 50 ml 50s ea .......... 00686-1550-25 200.00

**SODIUM BIPHOSPHATE (BAKER,J.T.)**
Monobasic, U.S.P.,F.C.C.,
500 gm ea .......... 10106-3820-01 54.10
**(CITY CHEM)**
U.S.P., 1 lb ea .......... (S8081) 9.95
5 lb ea .......... 35.95

**SODIUM BISMUTHATE (CITY CHEM)**
Powder, Reagent,ACS, .25 lb ea. (S1510) 44.00
1 lb ea .......... 161.00

**SODIUM BISULFATE (CITY CHEM)**
Crystals, Reagent, .25 lb ea .......... (S3453) 7.08
1 lb ea .......... 17.60

**SODIUM BISULFITE (A-A SPECTRUM)**
SEE CATALOG SECTION
Granular, FCC, 500 gm ea ℞ .......... 49452-6620-01 7.50
2500 gm ea .......... 49452-6620-02 23.40
12000 gm ea .......... 49452-6620-03 86.90
**(BAKER,J.T.)**
Pure, Dry, 500 gm ea .......... 10106-3557-01 18.90
**(CITY CHEM)**
Granular, Reagent,ACS, 1 lb ea ... (S330) 10.85
5 lb ea .......... 38.07
Purified, 1 lb ea .......... (S7995) 4.45
5 lb ea .......... 16.15
**(MALLINCKRODT)**
Granular,N.F, 500 gm .......... (7444) 6.70

**SODIUM BORATE (A-A SPECTRUM)**
SEE CATALOG SECTION
Powder, Reagent,ACS, 500 gm
ea ℞ .......... 49452-6630-01 11.80
2500 gm
ea .......... 49452-6630-02 37.95
12000 g-
m ea .......... 49452-6630-03 118.80
**(AMEND)**
Pow, 500 gm ea .......... 17137-0500-01 7.70
Reagent, 500 gm ea .......... 17137-1879-01 15.40
**(BAKER,J.T.)**
Powder,N.F., 10-Hydrate,
500 gm ea .......... 10106-3574-01 28.10
2500 gm ea .......... 10106-3574-05 99.40
**(INTEGRA CHEM)**
Pow, 1 lb ea .......... (S-291) 12.00
5 lb ea .......... 37.75
25 lb ea .......... 115.00
**(CITY CHEM)**
Powder,N.F., 1 lb ea .......... (S8000) 6.10
5 lb ea .......... 24.88
Powder, Reagent,ACS, 1 lb ea .... (S1582) 9.21
5 lb ea .......... 28.35

**SODIUM BROMIDE (A-A SPECTRUM)**
SEE CATALOG SECTION
Granular, Purified, 500 gm ea ℞ 49452-6640-01 9.50
2500 gm ea ... 49452-6640-02 31.70
12000 gm ea . 49452-6640-03 99.60
**(CITY CHEM)**
Granular, Purified, 1 lb ea .......... (S8004) 6.46
5 lb ea .......... 24.30
**(MALLINCKRODT)**
Granular, Purified, 500 gm .......... (0514) 9.47

**SODIUM CACODYLATE ℞ (CITY CHEM)**
Crystals, Purified, .25 lb ea .......... (S8006) 54.73
1 lb ea .......... 192.00

**SODIUM CAPRYLATE ℞ (A-A SPECTRUM)**
SEE CATALOG SECTION
Pow, 500 gm ea .......... 49452-6650-01 19.70
2500 gm ea .......... 49452-6650-02 71.35
**(CITY CHEM)**
Purified, .25 lb ea .......... (S346) 6.85
1 lb ea .......... 17.88

**SODIUM CARBONATE (A-A SPECTRUM)**
SEE CATALOG SECTION
Anhydrous, Powder, Technical,
500 gm ea ℞ .......... 49452-6660-01 6.25
2500 gm ea .......... 49452-6660-02 15.60
12000 gm ea .......... 49452-6660-03 49.80
Monohydrate, USP/NF, 500 gm
ea .......... 49452-6670-01 6.20
2500 gm
ea .......... 49452-6670-02 21.15
**(INTEGRA CHEM)**
Anhydrous, 1 lb ea .......... (S-299) 7.00
5 lb ea .......... 15.00
25 lb ea .......... 44.00
Hydrous, U.S.P.-N.F., 1 lb ea ...... (S-301) 7.75
5 lb ea .......... 23.50

**(CITY CHEM)**
Monohydrate,
Reagent,Acs,Crystal, 1 lb ea.. (S1712) 9.54
N.F.,Granular, 1 lb
ea .......... (S8011) 8.65
5 lb ea .......... 20.00
Granular, Anhydrous,Reagent,
1 lb ea .......... (S347) 45.90
Tech Light, anhydrous powder,
5 lb ea .......... (S8009) 4.80
25 lb ea .......... 12.80

**SODIUM CARBOXYMETHYL CELLULOSE (CITY CHEM)**
U.S.P., Low Viscosity, 1 lb ea .... (S352) 12.80
5 lb ea .......... 51.00
High Viscosity, 1 lb ea .... (S351) 12.60
5 lb ea .......... 50.20

**SODIUM CASEINATE (A-A SPECTRUM)**
SEE CATALOG SECTION
Pow, 500 gm ea ℞ .......... 49452-6680-01 14.25
2500 gm ea .......... 49452-6680-02 39.35
**(CITY CHEM)**
Technical, soluble, 1 lb ea .......... (S1002) 6.45
5 lb ea .......... 27.00

**SODIUM CHLORIDE (A-A SPECTRUM)**
SEE CATALOG SECTION
Granular, USP/NF, 500 gm ea
℞ .......... 49452-6690-01 6.35
2500 gm ea .. 49452-6690-02 15.80
12000 gm ea 49452-6690-03 43.30
Powder, USP/NF, 500 gm ea ..... 49452-6700-01 7.85
2500 gm ea .... 49452-6700-02 27.35
**(AMEND)**
Gra, 500 gm ea .......... 17137-0505-01 3.50
Pow, Reagent, 500 gm ea .......... 17137-1325-01 7.00
**(AMERICAN REGENT LABS)**
Via, ConC.,Inj, 23.4 %, 100 ml
25s ea ℞ .......... 00517-2900-25 93.75
**(ARMOUR)**
Sol, Arm-A-Vial, 0.9 %, 3 ml
100s ea ℞ .......... 00053-4100-01 19.50
5 ml
100s ea .......... 00053-4100-03 19.50
0.45 %, 3 ml
100s ea .......... 00053-4101-01 19.50
5 ml 100s ea .......... 00053-4101-03 19.50
**(BAKER,J.T.)**
Granular, U.S.P.,F.C.C., 500 gm
ea .......... 10106-3628-01 17.85
2500 gm ea .......... 10106-3628-05 52.95
**(BALAN, J.J.)**
Sol, Sterile, 0.9%, 3 ml 100s ea
℞ .......... 00304-2080-01 22.49
Irrigating, 1000 ml ea .......... 00304-2081-00 2.99
**(BEST GENERICS)**
Srn, Bacteriostatic, 30 ml ea ℞.. 54274-0535-12 2.16
**(CITY CHEM)**
Crystals, Reagent,A.C.S., 1 lb ea. (S1525) 7.45
5 lb ea .......... 22.50
U.S.P., 5 lb ea .......... (S8017) 13.00
25 lb ea .......... 39.82
**(ELKINS-SINN)**
Srn, Bacteriostatic, 0.9%, 2 ml
50s ea ℞ .......... 00641-3430-09 40.31 32.25
**(EMERSON)**
Sodium, Bicarb - Equal Parts,
4 oz ea .......... 00802-3925-94 2.85
**(GOLDLINE)**
Via, Bacteriostatic, 30 ml ea ℞.. 00182-0273-66 2.70
**(HARBER)**
Via, Fliptop, 10 ml 25s ea ℞ ..... 51432-2002-10 15.00
**(INTEGRA CHEM)**
Crystal, U.S.P.-N.F., 1 lb ea .......... (S-312) 4.75 3.80
5 lb ea .......... 14.25
25 lb ea .......... 44.00
**(LOCH PHARMACEUTICALS)**
Via, S.D.V., 0.9 %, 2 ml 25s ea
℞ .......... 55390-0948-02 8.00
0.9%, 10 ml 25s ea. 55390-0948-10 8.75
0.9 %, 20 ml 25s ea 55390-0948-20 12.00
100 ml 25s ea .......... 55390-0948-99 22.50
2.5 meq./ml., 20 ml
25s ea .......... 55390-0949-20 9.00
40 ml 25s ea. 55390-0949-40 13.75
4 meq./ml., 30 ml
25s ea .......... 55390-0950-30 15.00
Pharmacy Bulk, 100 ml
25s ea .......... 55390-0950-99 43.75
200 ml 20s ea.. 55390-0950-92 58.00
Preserved W/Benzyl Alc.,
0.9 %, 10 ml 25s ea .......... 55390-0955-10 10.25
30 ml 25s ea .......... 55390-0955-30 12.50
Paraben Preserved, 30 ml
25s ea .......... 55390-0953-30 13.75

**(MALLINCKRODT)**
Granular,Usp, 2.5 Kilo, 12 Kilo,
500 gm .......... (7532) 4.29
Powder, 2.5 kilo, .......... (7540) 9.14
12 kilo, .......... 34.83
**(MOORE,H.L.)**
Sol, 0.9%, 500 ml ea .......... 00839-6674-83 1.80
**(OPTOPICS)**
Sol, Ophth, .44%, .5 oz ea .......... 52238-0521-15 1.05
1 oz ea .......... 52238-0521-10 1.15
4 oz ea .......... 52238-0521-40 1.25
**(PARKE-DAVIS)**
SEE DISPOS-A-VIAL RESPIRATORY PRODS.
**(PASADENA RESEARCH)**
Via, 23.4 %, 30 ml 25s ea .......... 00418-1871-00 29.18 25.00
W/O PreS., 100 ml 20s ea.. 00418-1871-01 140.04 120.00
**(STERIS)**
Via, Bacteriostatic, 0.9%, 30 ml
ea ℞ .......... 00402-0191-30 2.00
**(TEXAS DRUG REPS, INC)**
Via, 0.9%, 30 ml ea ℞ .......... 47202-4045-03 1.06 .85

DEY DEY-WASH™ Skin Wound Cleanser
Sodium Chloride Solution 0.9%
Delivers 220mL in a pressurized stream for wound cleansing.

**SODIUM CHLORIDE FOR RESPIRATORY THE ℞**
**(DEY LAB)**
SEE PAGE 45
Sol, Dey-Pak, 0.45%, 3 ml
100s ea .......... 49502-0620-03 23.20 12.00
5 ml
100s ea .......... 49502-0620-05 23.20 12.00
Dey-Vial,Inl, 0.9 %, 3 ml
250s ea UD .......... 49502-0030-03 60.00 33.00
5 ml
250s ea UD .......... 49502-0030-05 60.00 33.00
10 ml
125s ea UD .......... 49502-0030-10 60.00 33.00
0.9%, 20 ml
100s ea .......... 49502-0030-20 70.00 35.00
Dey-Pak, 1 ml 250s ea UD.. 49502-0630-01 35.00 19.00
3 ml 100s ea .......... 49502-0630-03 23.20 12.00
5 ml 100s ea .......... 49502-0630-05 23.20 12.00
10 ml 500s ea .......... 49502-0630-10 205.00
15 ml 50s ea .......... 49502-0630-15 22.00 12.10
Dey-Pak,Inl, 3%, 15 ml
50s ea .......... 49502-0640-15 50.00 27.50
10%, 15 ml
50s ea .......... 49502-0641-15 50.00 27.50
**(PARKE-DAVIS)**
SEE DISPOS-A-VIAL RESPIRATORY PRODS.
**(ROXANE)**
Sol, 0.9 %, 3 ml 100s ea .......... 00054-8809-25 32.90
5 ml 100s ea .......... 00054-8810-25 32.90
**(WYETH/AYERST)**
Sol, 0.9 %, 3 ml 100s ea .......... 00008-0490-01 21.38 17.10
5 ml 100s ea .......... 00008-0490-02 21.38 17.10

**SODIUM CHLORIDE SOLUTION ℞**
**(ABBOTT HOSP)**
Int, Lifecare SingL. 25/50ml,
0.9%, 50 ml 48s ea .......... 00074-7984-10 352.83 297.12
0.45%, 500 ml 12s ea .......... 00074-1585-03 87.78 73.92
1000 ml 6s ea .......... 00074-1585-05 50.52 42.54
Lifecare,PlasT.Cont, 500 ml
24s ea .......... 00074-7985-03 194.94 164.16
1000 ml 12s ea .......... 00074-7985-09 109.58 92.28
Sol, Aqualite, 0.45%, 1500 ml
8s ea .......... 00074-6147-06 129.58 109.12
Int, Lifecare,Quad/Pk, 0.9 %,
25 ml 48s ea .......... 00074-7984-20 596.79 502.56
0.9%, 150 ml 12s ea .......... 00074-1583-01 95.62 80.52
0.9 %, 250 ml 12s ea .......... 00074-1583-02 95.62 80.52
0.9%, 500 ml 12s ea .......... 00074-1583-03 79.80 67.20
1000 ml 6s ea .......... 00074-1583-05 45.67 38.46
Partial Fill 50/150, 150 ml
12s ea .......... 00074-1584-01 156.18 131.52
Partial Fill 100/150, 150 ml
12s ea .......... 00074-1584-11 156.18 131.52
Lifecare,PlasT.Cont, 250 ml
12s ea .......... 00074-7983-02 183.26 154.32
150 ml
24s ea .......... 00074-7983-01 183.26 154.32
500 ml
24s ea .......... 00074-7983-03 183.26 154.32
1000 ml
12s ea .......... 00074-7983-09 99.32 83.64
Lifecare Single-P/F, 50 ml
48s ea .......... 00074-7984-13 356.82 300.48

100 ml
48s ea .......... 00074-7984
Sol, Aqualite, 0.9%, 250 ml
12s ea .......... 00074-6138
500 ml
12s ea .......... 00074-6138
1500 ml
6s ea .......... 00074-6138
Int, Lifecare Quad-50ml Fill, 0.9
%, 50 ml 48s ea .......... 00074-7984
Sol, Aqualite, 0.9%, 1000 ml
12s ea .......... 00074-6138
Int, Lifecare Quad-100ml Fill, 0.9
%, 100 ml 48s ea .......... 00074-7984
Sol, Aqualite W/Hanger, 0.9%,
1500 ml 8s ea .......... 00074-7138
Lifecare,Quad PK.,P/F, 0.9
%, 50 ml 48s ea .......... 00074-7101
Lifecare,QuaD. Pk,P/F,
100 ml 48s ea .......... 00074-7101
Int, Lifecare, 0.9 %, 250 ml
24s ea .......... 00074-710
Sol, Aqualite W/Hanger, 0.9%,
1500 ml 6s ea .......... 00074-713
1000 -
ml 12s ea .......... 00074-713
IrriG.-Flexble Container,
1000 ml 12s ea .......... 00074-797
20-
00 ml 6s ea .......... 00074-797
30-
00 ml 4s ea .......... 00074-797
Srn, Abboject, 0.9 %, 10 ml
10s ea .......... 00074-107
Via, Fliptop-Bacteriostatic, 0.9 %,
10 ml 100s ea .......... 00074-196
20 ml
100s ea .......... 00074-196
Fliptop-Bacterio/Plastic,
30 ml 100s ea .......... 00074-196
Fliptop Add, 10 ml 100s ea. 00074-488
20 ml 100s ea. 00074-488
50 ml 100s ea. 00074-488
100 ml 25s ea. 00074-488
Fliptop 20 Ml Fill, 14.6 %,
20 ml 50s ea .......... 00074-665
Fliptop 40 Ml Fill, 40 ml
50s ea .......... 00074-666
Pintop-50ml/100ml, 0.9 %,
100 ml 25s ea .......... 00074-149
Pintop-100ml/150ml,
150 ml 25s ea .......... 00074-149
Srn, UniV. Additive, 14.6 %,
20 ml 25s ea .......... 00074-489
Via, Pintop 20 Ml Fill, 14.6 %,
20 ml 50s ea .......... 00074-495
Bulk Add, 2.5%, 250 ml
12s ea .......... 00074-421
Int, 5%, 500 ml 12s ea .......... 00074-15
Sol, TransaB./Intra-Amniotic, 20
%, 250 ml ea .......... 00074-429
**(AMERICAN REGENT LABS)**
Via, S.D.V., P.F., 0.9 %, 10 ml
25s ea .......... 00517-28
Bacteriostatic, M.D.V.,
30 ml 25s ea .......... 00517-06
S.D.V, 23.4 %, 10 ml
25s ea .......... 00517-29
S.D.V., P.F., 30 ml 25s ea ... 00517-29
**(BALAN, J.J.)**
Inj, 0.9 %, 30 ml ea .......... 00304-05
**(BAXTER HEALTHCARE)**
Sol, 0.9 %, 250 ml 12s ea .......... 00338-00
500 ml 12s ea .......... 00338-00
1000 ml 6s ea .......... 00338-00
1500 ml 6s ea .......... 00338-00
3000 ml 4s ea .......... 00338-00
Int, 0.9 %, 30 ml 100s ea .......... 00338-00
250 ml 24s ea .......... 00338-00
Sol, 0.9 %, 500 ml 18s ea .......... 00338-00
1000 ml 12s ea .......... 00338-00
Int, BacT. W/B.A., 0.9 %, 10 ml
100s ea .......... 00338-00
Sol, Irrigation, 1000 ml 12s ea... 00338-00
0.9 %, 1500 ml
9s ea .......... 00338-00
2000 ml 6s ea .......... 00338-00
3000 ml 4s ea .......... 00338-00
Int, 0.45 %, 1000 ml 6s ea .......... 00338-00
Sol, Irrigation, U.S.P., 0.45 %,
2000 ml 6s ea .......... 00338-00
Int, W/Hanger, 0.9 %, 1000 ml
12s ea .......... 00338-00
Sol, W/Hanger, 0.9 %, 1500 ml
6s ea .......... 00338-00

℞ Pedia Profen™ ibuprofen Su 100mg

NDC/PROD NO. AWP DP/SRP

ilo,
....... (7532) 4.29
....... (7540) 9.14
....... 34.83
....... 00839-6674-83 1.80
....... 52238-0521-15 1.05
....... 52238-0521-10 1.15
....... 52238-0521-40 1.25
AL RESPIRATORY PRODS.
CH)
....... 00418-1871-00 29.18 25.00
s ea.. 00418-1871-01 140.04 120.00
0 ml
....... 00402-0191-30 2.00
INC)
....... 47202-4045-03 1.06 .85

EY-WASH™
kin Wound Cleanser
odium Chloride Solution 0.9%
)mL in a pressurized
ound cleansing.

FOR RESPIRATORY THE R
EE PAGE 45
....... 49502-0620-03 23.20 12.00
....... 49502-0620-05 23.20 12.00
ml
....... 49502-0030-03 60.00 33.00
ml
....... 49502-0030-05 60.00 33.00
) ml
....... 49502-0030-10 60.00 33.00
ml
....... 49502-0030-20 70.00 35.00
a UD.. 49502-0630-01 35.00 19.00
....... 49502-0630-03 23.20 12.00
....... 49502-0630-05 23.20 12.00
....... 49502-0630-10 205.00
....... 49502-0630-15 22.00 12.10
nl
....... 49502-0640-15 50.00 27.50
ml
....... 49502-0641-15 50.00 27.50
IAL RESPIRATORY PRODS.
....... 00054-8809-25 32.90
....... 00054-8810-25 32.90
....... 00008-0490-01 21.38 17.10
....... 00008-0490-02 21.38 17.10
SOLUTION R
ml,
....... 00074-7984-10 352.83 297.12
....... 00074-1585-03 87.78 73.92
....... 00074-1585-05 50.52 42.54
00 ml
....... 00074-7985-03 194.94 164.16
....... 00074-7985-09 109.58 92.28
0 ml
....... 00074-6147-06 129.58 109.12
%,
....... 00074-7984-20 596.79 502.56
....... 00074-1583-01 95.62 80.52
....... 00074-1583-02 95.62 80.52
....... 00074-1583-03 79.80 67.20
....... 00074-1583-05 45.67 38.46
0 ml
....... 00074-1584-01 156.18 131.52
150 ml
....... 00074-1584-11 156.18 131.52
50 ml
....... 00074-7983-02 183.26 154.32
50 ml
....... 00074-7983-01 183.26 154.32
00 ml
....... 00074-7983-03 183.26 154.32
000 ml
....... 00074-7983-09 99.32 83.64
0 ml
....... 00074-7984-13 356.82 300.48

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 100 ml 48s ea | 00074-7984-23 | 356.82 | 300.48 |
| Sol, Aqualite, 0.9%, 250 ml 12s ea | 00074-6138-02 | 116.28 | 97.92 |
| 500 ml 12s ea | 00074-6138-03 | 116.28 | 97.92 |
| 1500 ml 6s ea | 00074-6138-06 | 121.89 | 102.64 |
| Int, Lifecare Quad-50ml Fill, 0.9 %, 50 ml 48s ea | 00074-7984-16 | 308.94 | 260.16 |
| Sol, Aqualite, 0.9%, 1000 ml 12s ea | 00074-6138-09 | 134.66 | 113.40 |
| Int, Lifecare Quad-100ml Fill, 0.9 %, 100 ml 48s ea | 00074-7984-27 | 308.94 | 260.16 |
| Sol, Aqualite W/Hanger, 0.9%, 1500 ml 8s ea | 00074-7138-06 | 128.82 | 108.48 |
| Lifecare,Quad PK.,P/F, 0.9 %, 50 ml 48s ea | 00074-7101-13 | 437.19 | 368.16 |
| Lifecare,QuaD. Pk,P/F, 100 ml 48s ea | 00074-7101-23 | 437.19 | 368.16 |
| Int, Lifecare, 0.9 %, 250 ml 24s ea | 00074-7101-02 | 264.48 | 222.72 |
| Sol, Aqualite W/Hanger, 0.9%, 1500 ml 6s ea | 00074-7138-16 | 110.49 | 93.04 |
| 1000 ml 12s ea | 00074-7138-09 | 142.50 | 120.00 |
| IrriG.-Flexble Container, 1000 ml 12s ea | 00074-7972-05 | 71.96 | 60.60 |
| 2000 ml 6s ea | 00074-7972-07 | 55.36 | 46.62 |
| 3000 ml 4s ea | 00074-7972-08 | 55.34 | 46.60 |
| Sm, Abboject, 0.9 %, 10 ml 10s ea | 00074-1073-01 | 55.69 | 46.90 |
| Via, Fliptop-Bacteriostatic, 0.9 %, 10 ml 100s ea | 00074-1966-04 | 115.19 | 97.00 |
| 20 ml 100s ea | 00074-1966-05 | 131.81 | 111.00 |
| Fliptop-Bacterio/Plastic, 30 ml 100s ea | 00074-1966-07 | 146.06 | 123.00 |
| Fliptop Add, 10 ml 100s ea. | 00074-4888-10 | 123.50 | 104.00 |
| 20 ml 100s ea. | 00074-4888-20 | 144.88 | 122.00 |
| 50 ml 100s ea. | 00074-4888-50 | 216.13 | 182.00 |
| 100 ml 25s ea. | 00074-4888-99 | 71.25 | 60.00 |
| Fliptop 20 Ml Fill, 14.6 %, 20 ml 50s ea | 00074-6657-02 | 159.13 | 134.00 |
| Fliptop 40 Ml Fill, 40 ml 50s ea | 00074-6660-02 | 179.91 | 151.50 |
| Pintop-50ml/100ml, 0.9 %, 100 ml 25s ea | 00074-1493-01 | 76.89 | 64.75 |
| Pintop-100ml/150ml, 150 ml 25s ea | 00074-1492-01 | 80.45 | 67.75 |
| Sm, Univ. Additive, 14.6 %, 20 ml 25s ea | 00074-4893-01 | 187.63 | 158.00 |
| Via, Pintop 20 Ml Fill, 14.6 %, 20 ml 50s ea | 00074-4957-01 | 130.63 | 110.00 |
| Bulk Add, 2.5%, 250 ml 12s ea | 00074-4219-02 | 260.06 | 219.00 |
| Int, 5%, 500 ml 12s ea | 00074-1586-03 | 117.42 | 98.88 |
| Sol, TransaB./Intra-Amniotic, 20 %, 250 ml ea | 00074-4299-02 | 364.23 | 306.72 |
| **(AMERICAN REGENT LABS)** | | | |
| Via, S.D.V., P.F., 0.9 %, 10 ml 25s ea | 00517-2810-25 | 19.75 | |
| Bacteriostatic, M.D.V., 30 ml 25s ea | 00517-0648-25 | 28.75 | |
| S.D.V, 23.4 %, 10 ml 25s ea | 00517-2910-25 | 24.75 | |
| S.D.V., P.F., 30 ml 25s ea | 00517-2930-25 | 28.75 | |
| **(BALAN, J.J.)** | | | |
| Inj, 0.9 %, 30 ml ea | 00304-0543-59 | 1.94 | |
| **(BAXTER HEALTHCARE)** | | | |
| Sol, 0.9 %, 250 ml 12s ea | 00338-0047-02 | 48.48 | |
| 500 ml 12s ea | 00338-0047-03 | 48.48 | |
| 1000 ml 6s ea | 00338-0047-04 | 28.08 | |
| 1500 ml 6s ea | 00338-0047-05 | 39.66 | |
| 3000 ml 4s ea | 00338-0047-08 | 40.48 | |
| Int, 0.9 %, 30 ml 100s ea | 00338-0045-61 | 85.00 | |
| 250 ml 24s ea | 00338-0048-02 | 138.00 | |
| Sol, 0.9 %, 500 ml 18s ea | 00338-0048-03 | 103.50 | |
| 1000 ml 12s ea | 00338-0048-04 | 81.00 | |
| Int, BacT. W/B.A, 0.9 %, 10 ml 100s ea | 00338-0057-61 | 79.00 | |
| Sol, Irrigation, 1000 ml 12s ea | 00338-0047-44 | 39.60 | |
| 0.9 %, 1500 ml 9s ea | 00338-0048-05 | 82.71 | |
| 2000 ml 6s ea | 00338-0047-46 | 36.00 | |
| 3000 ml 4s ea | 00338-0047-47 | 35.40 | |
| Int, 0.45 %, 1000 ml 6s ea | 00338-0037-04 | 33.00 | |
| Sol, Irrigation, U.S.P., 0.45 %, 2000 ml 6s ea | 00338-0041-46 | 36.00 | |
| Int, W/Hanger, 0.9 %, 1000 ml 12s ea | 00338-0046-04 | 76.32 | |
| Sol, W/Hanger, 0.9 %, 1500 ml 6s ea | 00338-0046-05 | 51.06 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Int, Quad Pack, 0.9 %, 25 ml 48s ea | 00338-0049-10 | 264.00 | |
| 50 ml 96s ea | 00338-0049-11 | 456.00 | |
| 100 ml 96s ea | 00338-0049-18 | 456.00 | |
| Single Pack, 50 ml 96s ea | 00338-0049-41 | 528.00 | |
| 100 ml 96s ea | 00338-0049-48 | 528.00 | |
| Multi-Pk, 50 ml 96s ea | 00338-0049-31 | 528.00 | |
| 100 ml 96s ea | 00338-0049-38 | 528.00 | |
| 0.45 %, 500 ml 18s ea | 00338-0043-03 | 84.24 | |
| 1000 ml 12s ea | 00338-0043-04 | 63.60 | |
| 0.9 %, 250 ml 12s ea | 00338-0045-02 | 59.52 | |
| 150 ml 36s ea | 00338-0049-01 | 174.24 | |
| 250 ml 24s ea | 00338-0049-02 | 116.16 | |
| 500 ml 18s ea | 00338-0049-03 | 87.12 | |
| 1000 ml 12s ea | 00338-0049-04 | 62.76 | |
| 3 %, 500 ml 18s ea | 00338-0054-03 | 93.42 | |
| 5 %, 500 ml 18s ea | 00338-0056-03 | 102.96 | |
| **(CMC-CONS)** | | | |
| Amp, 0.9 %, 2 ml 25s ea | 00223-8496-02 | 14.50 | |
| 5 ml 25s ea | 00223-8496-05 | 14.50 | |
| 10 ml 25s ea | 00223-8497-10 | 14.50 | |
| Via, 0.9 %, 30 ml ea | 00223-8500-30 | .80 | |
| **(COAST)** | | | |
| Inj, 0.9 %, 30 ml ea | 00385-1024-90 | 1.05 | |
| **(DIXON-SHANE)** | | | |
| Via, Norm-Sal, 0.9 %, 30 ml ea | 17236-0079-93 | 2.50 | |
| **(ELKINS-SINN)** | | | |
| Amp, Inj,Dosette,Unpres, 0.9 %, 5 ml 25s ea | 00641-1500-35 | 10.25 | 8.20 |
| 5 ml 100s ea | 00641-1500-36 | 39.38 | 31.50 |
| 10 ml 25s ea | 00641-1510-35 | 10.25 | 8.20 |
| 10 ml 100s ea | 00641-1510-36 | 39.38 | 31.50 |
| Via, Dosette,Unpres, 0.9 %, 2 ml 25s ea | 00641-0495-25 | 11.44 | 9.15 |
| Multi Dose,W/Pres, 30 ml 25s ea | 00641-2670-45 | 12.19 | 9.75 |
| **(GENEVA GENERICS)** | | | |
| Via, 0.9 %, 30 ml ea | 00781-3251-90 | 1.83 | |
| **(GEN-KING)** | | | |
| Via, 0.9 %, 30 ml ea | 35470-7504-05 | 1.32 | |
| **(HAUCK,W.E.)** | | | |
| Via, 0.9 %, 30 ml ea | 43797-0105-13 | 1.83 | |
| **(IMS)** | | | |
| Via, Additive, Econ-O-Pa, 14.6 %, 200 ml ea | 00548-6521-00 | 8.17 | 6.81 |
| 23.4 %, 200 ml ea | 00548-6520-00 | 8.30 | 6.92 |
| **(INTERSTATE)** | | | |
| Via, 0.9 %, 30 ml ea | 00814-6950-46 | 2.10 | |
| **(KENDALL-LABS.)** | | | |
| Int, 0.45 %, 500 ml ea | 00264-1402-10 | 7.80 | |
| 1000 ml ea | 00264-1402-00 | 8.99 | |
| Accumed, 500 ml ea | 00264-1802-10 | 7.91 | |
| 1000 ml ea | 00264-1802-00 | 8.88 | |
| 0.9 %, 150 ml ea | 00264-1400-30 | 7.08 | |
| 250 ml ea | 00264-1400-20 | 7.08 | |
| 500 ml ea | 00264-1400-10 | 7.08 | |
| 1000 ml ea | 00264-1400-00 | 8.12 | |
| Accumed, 500 ml ea | 00264-1800-10 | 7.44 | |
| 1000 ml ea | 00264-1800-00 | 8.09 | |
| P.F.-50 Ml, 150 ml ea | 00264-1400-31 | 9.74 | |
| ParT. Fill-50 ML., 100 ml ea | 00264-1800-31 | 9.00 | |
| P.F.-100 Ml, 150 ml ea | 00264-1400-32 | 9.74 | |
| ParT. Fill-100 ML., 150 ml ea | 00264-1800-32 | 9.00 | |
| 3 %, 500 ml ea | 00264-1405-10 | 8.99 | |
| 5 %, 500 ml ea | 00264-1406-10 | 9.14 | |
| Sol, Irrigation, 0.9 %, 500 ml ea | 00264-2201-10 | 8.90 | |
| 1000 ml ea | 00264-2201-00 | 10.91 | |
| 2000 ml ea | 00264-2201-50 | 17.49 | |
| 4000 ml ea | 00264-2201-70 | 21.63 | |
| **(LEGERE)** | | | |
| Via, 0.9 %, 30 ml ea | 25332-0075-30 | 1.95 | |
| **(LILLY)** | | | |
| Via, 0.9 %, 20 ml 6s ea | 00002-1689-16 | 14.51 | |
| **(LYPHO-MED/F)** | | | |
| Via, Sd, 0.9%, 10 ml 25s ea | 00469-1186-15 | 21.25 | |
| 2 ml 25s ea | 00469-5186-15 | 19.38 | |
| S.D., 0.9 %, 20 ml 25s ea | 00469-4186-15 | 29.69 | |
| 100 ml 25s ea. | 00469-0186-25 | 51.88 | |
| M.D., 10 ml 25s ea | 00469-0247-15 | 21.25 | |
| 30 ml 25s ea | 00469-2247-15 | 29.69 | |
| W/BenZ. Alc, 10 ml 25s ea. | 00469-0248-15 | 21.25 | |
| 30 ml 25s ea | 00469-2248-15 | 29.69 | |
| 14.6 %, 20 ml 25s ea | 00469-1390-40 | 50.63 | |
| 40 ml 25s ea | 00469-1390-60 | 59.69 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Conc, 23.4 %, 30 ml 25s ea | 00469-1187-25 | 40.00 | |
| Maxivial, 100 ml 40s ea | 00469-8801-00 | 332.00 | |
| 200 ml 20s ea | 00469-8802-00 | 249.50 | |
| **(MAJOR)** | | | |
| Via, Bacteriostatic, 0.9 %, 30 ml ea | 00904-0896-30 | 2.25 | |
| **(MCGUFF)** | | | |
| Via, 0.9 %, 30 ml ea | 49072-0669-30 | 1.69 | |
| **(MOORE,H.L.)** | | | |
| Via, Norm-Sal, 0.9 %, 30 ml ea | 00839-5628-36 | 1.61 | |
| **(PARKE-DAVIS)** | | | |
| SEE DISPOS-A-VIAL RESPIRATORY PRODS. | | | |
| **(PASADENA RESEARCH)** | | | |
| Via, W/BenZ. Alc, 0.9%, 30 ml 25s ea | 00418-2221-66 | 27.42 | 23.50 |
| W/Parabens, 30 ml 25s ea | 00418-2231-66 | 43.18 | 37.00 |
| W/Out Pres, 10 ml 25s ea | 00418-2191-10 | 15.17 | 13.00 |
| 20 ml 25s ea | 00418-2191-56 | 22.17 | 19.00 |
| **(RAWAY)** | | | |
| Via, S.D., 0.9 %, 10 ml 100s ea | 00686-2810-25 | 110.00 | |
| 23.4 %, 10 ml 100s ea | 00686-2910-25 | 175.00 | |
| Conc, 30 ml 100s ea | 00686-2930-25 | 190.00 | |
| **(RUGBY)** | | | |
| Sol, SteR. Sal, 0.9 %, 30 ml ea | 00536-2501-75 | 1.75 | |
| **(SOLOPAK)** | | | |
| Sm, P-F, 0.9 %, 2 ml 500s ea | 39769-0032-03 | 850.00 | 680.00 |
| 3 ml 500s ea | 39769-0032-04 | 1087.50 | 870.00 |
| 5 ml 500s ea | 39769-0032-05 | 1175.00 | 940.00 |
| 2 ml 120s ea | 39769-0112-72 | 193.50 | 154.80 |
| 3 ml 120s ea | 39769-0112-73 | 246.00 | 196.80 |
| 5 ml 120s ea | 39769-0112-75 | 267.00 | 213.60 |
| **(TRUXTON)** | | | |
| Via, Iso-Norm, 0.9 %, 30 cc ea | 00463-1047-30 | 1.50 | |
| **(UNITED RESEARCH)** | | | |
| Via, Norm-Sal, 0.9 %, 30 cc ea | 00677-0291-23 | 1.85 | |
| **(VERATEX)** | | | |
| Via, 0.9 %, 30 ml ea | 17022-3037-07 | .85 | |
| **(VITA-RX)** | | | |
| Via, Bacteriostatic, 0.9 %, 30 ml ea | 49727-0756-30 | 1.20 | |
| **(WINTHROP PHARM.)** | | | |
| Sm, Carpuject,22g, 0.9%, 2 ml 50s ea | 00024-1811-02 | 38.83 | |
| Carpuject,25g, 2 ml 50s ea. | 00024-1815-02 | 38.83 | |
| **(WYETH/AYERST)** | | | |
| Sm, Bact,Tubex,25gx5/8", 0.9%, 1 ml 50s ea | 00008-0333-08 | 45.94 | 36.75 |
| Bact,Tubex,22gx1 1/4, 2.5 ml 50s ea | 00008-0333-05 | 45.94 | 36.75 |
| Bact,Tubex,25gx5/8, 2.5 ml 50s ea | 00008-0333-02 | 45.94 | 36.75 |

RED BOOK DATA BASE SERVICES
ELECTRONIC PRICING
Call 201-599-8490
800 526-4870

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **SODIUM CHLORIDE TABLETS (CMC-CONS)** | | | |
| Tab, 1 gm., 100s ea | 00223-1760-01 | 2.50 | |
| 1000s ea | 00223-1760-02 | 16.00 | |
| **(HUMCO LAB)** | | | |
| Tab, Plain, 100s ea | 00395-2634-10 | 1.80 | |
| 500s ea | 00395-2634-50 | 5.69 | |
| **(LANNETT)** | | | |
| Tab, 1 gm, 1000s ea | 00527-1116-10 | 7.55 | |
| **(LILLY)** | | | |
| Tab, 1 gm., 100s ea | 00002-2024-02 | 3.87 | |
| 1000s ea | 00002-2024-04 | 24.27 | |
| 2.25 gm., 100s ea | 00002-2023-02 | 4.51 | |
| **(PUREPAC)** | | | |
| Tab, 10 gr., 100s doz | 00228-1585-10 | 18.34 | |
| **SODIUM CHOLATE (INTEGRA CHEM)** | | | |
| Pow, 25 gm ea | (S-324) | 9.50 | |
| 100 gm ea | | 19.00 | |
| **(CITY CHEM)** | | | |
| Purified, 25 gm ea | (S374) | 7.60 | |
| 100 gm ea | | 16.75 | |
| **SODIUM CITRATE (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| Dihydrate, Granular,USP, 500 gm ea R | 49452-6710-01 | 6.25 | |
| 2500 gm ea | 49452-6710-02 | 19.40 | |
| **(AMEND)** | | | |
| Gra, Anhydrous, 500 gm ea | 17137-0744-01 | 11.90 | |
| Crystal,Reagent, 500 gm ea. | 17137-1350-01 | 12.60 | |
| Dihydrate, 500 gm ea | 17137-0506-01 | 7.00 | |

R Pedia Profen™ Ibuprofen Suspension 100mg/5ml
The #1 dispensed pediatric ibuprofen
McNEIL McNeil Consumer Products Company

NDC/PROD NO. AWP DP/SRP

a, 250s doz.... 54973-7977-04 30.60 28.05
tallicum,
.......... 54973-7978-04 30.60 28.05
250s doz........ 54973-5485-04 30.60 28.05
250s doz........ 54973-7980-04 30.60 28.05
allicum,
.......... 54973-1164-04 36.60 28.05
n, 250s doz... 54973-7981-04 30.60 28.05
50s doz.......... 54973-7982-04 30.60 28.05
allicum,
.......... 54973-7983-04 30.60 28.05
doz.......... 54973-1163-04 30.60 28.05
ignax,
.......... 54973-1114-04 30.60 28.05
Divretica,
.......... 54973-7984-04 30.60 28.05
ium, 250s doz 54973-7985-04 30.60 28.05
250s doz....... 54973-9076-04 30.60 28.05
is, 250s doz... 54973-7986-04 30.60 28.05
m, 250s doz.. 54973-9411-04 30.60 28.05
tallicum,
.......... 54973-1910-04 30.60 28.05
50s doz.......... 54973-1162-04 30.60 28.05
im, 250s doz. 54973-7987-04 30.60 28.05
le, 250s doz... 54973-5486-04 30.60 28.05
50s doz.......... 54973-7988-04 30.60 28.05
250s doz........ 54973-7989-04 30.60 28.05
loz.......... 54973-8714-04 30.60 28.05
250s doz........ 54973-9716-04 30.60 28.05
um, 250s doz 54973-1848-04 30.60 28.05
itum,
.......... 54973-7991-04 30.60 28.05
nicum,
.......... 54973-7992-04 30.60 28.05
tum,
.......... 54973-1161-04 30.60 28.05
1, 250s doz... 54973-4500-04 30.60 28.05
icum,
.......... 54973-7993-04 30.60 28.05
icum,
.......... 54973-1141-04 30.60 28.05
horatum,
.......... 54973-1160-04 30.60 28.05
im, 250s doz. 54973-1912-04 30.60 28.05
cum,
.......... 54973-7994-04 30.60 28.05
nicum,
.......... 54973-7995-04 30.60 28.05

**E (CITY CHEM)**
5 lb ea......... (S1100) 16.87
.......... 42.45
lb ea............ (S1101) 34.15
.......... 126.30

**LORIDE (CITY CHEM)**
CS, .25 lb ea (S1205) 15.88
.......... 54.18
lb ea.......... (S1206) 40.45
.......... 161.00

**JORIDE ℞ (A-A SPECTRUM)**
E CATALOG SECTION
.......... 49452-7230-01 17.95
.......... 49452-7230-02 54.25

**M)**
.......... (S-756) 24.00
.......... 66.50

5 lb ea......... (S1211) 16.15
.......... 43.20

**FATE (CITY CHEM)**
.......... (S1222) 31.20
.......... 111.00

**NEY/SMITH)**

**ATE ℞ (DELMONT LABS.)**
ea.......... 48532-0299-02 25.50
.......... 48532-0299-01 23.50

**(APOTHECON)**
.......... 00015-7961-20 6.17 5.3
.......... 00015-7964-20 22.47 19.6
.......... 00015-7965-20 33.72 29.4
gm., 1s ea. 00015-7102-28 59.50 51.9
ML., 1 gm.,
.......... 00015-7961-28 10.42 9.1

**S/INST.)**
.......... 00015-7961-99 64.00 53.9
.......... 00015-7964-99 233.10 196.4
.......... 00015-7965-99 349.80 294.6
gm.,
.......... 00015-7102-98 617.30 519.8
ML., 1 gm.,
.......... 00015-7961-95 108.10 91.1

PROD/MFR NDC/PROD NO. AWP DP/SRP

**STARCH (A-A SPECTRUM)**
SEE CATALOG SECTION
Arrowroot, Powder, 500 gm ea
℞.......... 49452-7240-01 12.65
Corn, Powder,USP, 500 gm ea.... 49452-7250-01 5.75
2500 gm ea. 49452-7250-02 19.20
Potato, Powder, 500 gm ea........ 49452-7260-01 5.75
2500 gm ea....... 49452-7260-02 19.20
Rice, Powder, 500 gm ea.......... 49452-7270-01 7.35
2500 gm ea........ 49452-7270-02 23.85
Wheat, Powder, 500 gm ea......... 49452-7280-01 7.35
2500 gm ea........ 49452-7280-02 23.85

**(INTEGRA CHEM)**
Pow, Corn, U.S.P., 1 lb ea.......... (S-768) 6.75
5 lb ea.......... 22.00
25 lb ea.......... 68.75
Soluble, 120 ml ea.......... (S-780) 10.00
1 lb ea.......... 25.00
5 lb ea.......... 82.00

**(CITY CHEM)**
Pow,Reagent, Soluble ACS,
.25 lb ea.......... (S3540) 7.10
1 lb ea.......... 19.35

**(PADDOCK)**
Corn, U.S.P./N.F., 1 lb ea.......... 57457016 3.94

**STARK'S REMEDY (BICKMORE)**
Liq, 1 pt ea.......... 18.30 9.00

Prevent Swimmer's ear...
Recommend
STAR-OTIC®
Antibacterial Antifungal Ear Solution
1-(800) 845-7827
Stellar Pharmacal Corp.
Pompano Beach, FL 33064-8712

**STAR-OTIC (STELLAR)**
Adr, Ear, 2 %, 15 ml ea.......... 51318-0300-03 27.60 3.25

**STARYL (SYOSSET)**
Liq, 240 ml ea.......... 47854-0610-50 2.95

**STAR-TABS (INTERSTATE)**
Tab, 60s ea.......... 00814-7150-10 4.50
250s ea.......... 00814-7150-22 14.25
W/Iron, 60s ea.......... 00814-7155-10 4.50
250s ea.......... 00814-7155-22 15.75
W/Zinc, 60s ea.......... 00814-7157-10 5.25
250s ea.......... 00814-7157-22 17.25

**STASIS (TYSON)**
Pac, Canister, 60s ea.......... 53335-0008-21 33.00 33.00 66.00

**STATICIN ℞ (WESTWOOD/SQUIBB)**
ERYTHROMYCIN, TOPICAL
Sol, 1.5 %, 60 ml ea.......... 00072-8000-60 16.87

**STATOBEX Ⓒ (LEMMON)**
PHENDIMETRAZINE TARTRATE
Tab, 35 mg., 100s ea.......... 00093-0071-01 13.10
1000s ea.......... 00093-0071-10 91.92

**STATROL ℞ (ALCON)**
NEOMYCIN/POLYMIXIN
Drp, Opth, 5 ml ea.......... 00998-0623-05 10.31
Oin, Opth, 3.5 gm ea.......... 00065-0624-36 10.31

**STATUSS Ⓒ (HUCKABY PHARM.)**
Exp, 480 ml ea.......... 58407-0371-16 25.81

**STATUSS GREEN Ⓒ (HUCKABY PHARM.)**
Liq, 480 ml ea.......... 58407-0372-16 21.46

**STAWAKE (APPROVED)**
Tab, 36s ea.......... 00598-3073-36 3.40

**STAX (KING RESEARCH)**
Hair, Dressing & Conditioner (Reg, 1.5 oz ea 20.00 2.50
Blue, 1.5 oz doz.......... 20.00 2.50

**STAY-KLEER (ACADIA)**
Lens Cleaner, .5 oz doz.......... 6.00 .89

**STAY TRIM DIET GUM (PLOUGH)**
Cinnamint, 20s ea.......... (08716) 34.58
Peppermint, 20s ea.......... (08719) 34.58
Spearmint, 20s ea.......... (08685) 34.58

**STEARIC ACID (A-A SPECTRUM)**
SEE CATALOG SECTION
USP, Internal, 500 gm ea ℞.......... 49452-7290-01 7.90
2500 gm ea.......... 49452-7290-02 31.10

**(BAKER,J.T.)**
N.F., Powder, Triple Pressed,
500 gm ea.......... 10106-0340-01 26.70
1500 gm per lb.... 10106-0340-05 57.55

**(INTEGRA CHEM)**
Pow, U.S.P., 1 lb ea.......... (S-792) 8.00
5 lb ea.......... 31.00

PROD/MFR NDC/PROD NO. AWP DP/SRP

25 lb ea.......... 120.00

**(CITY CHEM)**
Powder,N.F., 1 lb ea.......... (S1082) 7.90
5 lb ea.......... 27.47

**(HUMCO LAB)**
Pow, 1 lb ea.......... 00395-2769-01 5.73

**(MALLINCKRODT)**
Powder,N.F., 2.5 Kilo, 500 gm.... (2216)

**STEARYL ALCOHOL (A-A SPECTRUM)**
SEE CATALOG SECTION
USP, 500 gm ea ℞.......... 49452-7300-01 7.50
2500 gm ea.......... 49452-7300-02 29.90

**(INTEGRA CHEM)**
U.S.P., 1 lb ea.......... (S-804) 9.00
5 lb ea.......... 36.50
Pow, 25 lb ea.......... 145.00

**(CITY CHEM)**
U.S.P., 1 lb ea.......... (S889) 9.50
5 lb ea.......... 29.70

**(LANNETT)**
Fla, 4 oz ea.......... 00527-0609-04 3.00
1 lb ea.......... 00527-0609-16 7.60
5 lb ea.......... 00527-0609-35 28.80

**STELAZINE ℞ (SK BEECHAM)**
TRIFLUOPERAZINE
SEE PAGE 58
Liq, Conc, 10 mg./ml., 60 ml ea 00108-4901-42 76.80
Via, 2 mg./ml., 10 ml 1s ea.......... 00108-4902-01 35.25
10 ml 20s ea..... 00108-4902-12 624.76
Tab, F.C., 1 mg., 100s ea.......... 00108-4903-20 44.15
S.U.P., 100s ea UD.......... 00108-4903-21 46.09
F.C., 2 mg., 100s ea.......... 00108-4904-20 65.09
S.U.P., 100s ea UD.......... 00108-4904-21 67.01
F.C., 1000s ea.......... 00108-4904-30 630.95
5 mg., 100s ea.......... 00108-4906-20 81.94
S.U.P., 100s ea UD.......... 00108-4906-21 83.88
1000s ea.......... 00108-4906-30 786.71
F.C., 10 mg., 100s ea.......... 00108-4907-20 123.59
S.U.P., 100s ea UD.......... 00108-4907-21 125.53
1000s ea.......... 00108-4907-30 1172.40

**STEMETIC ℞ (LEGERE)**
TRIMETHOBENZAMIDE HCL
Via, 100 mg./ml., 20 ml ea.......... 25332-0054-04 8.95

**STEP 2 (GENDERM)**
Liquid, Hair Rinse, 2 oz ea.......... 029936-65202 6.62 5.52

**STERAPRED ℞ (MAYRAND)**
PREDNISONE
Tab, D.S.-12 Day Unipak, 10
mg., 48s ea.......... 00259-0364-48 11.35
Unipak, 5 mg., 21s ea.......... 00259-0284-01 4.80
Ds-Unipak, 10 mg., 21s ea. 00259-0364-21 7.70

**STERICOL (BERKELEY DRUG)**
Liq, 91 %, 480 ml doz.......... 00582-0009-16 16.50
960 ml doz.......... 00582-0009-32 28.44
3840 ml ea.......... 00582-0009-28 7.95

**STERI-DRI (NOBLE PINE)**
Fungicidal; Fumigant, Sanitizer, .5 oz doz 12.00

**STERI-FAB (NOBLE PINE)**
Disinfectant, 1 pt 12s per case.... 54.45
1 gal 4s per case.... 67.00
5 gal ea.......... 75.00

**STERILE AQUASONIC 100 (PARKER LAB)**
Ultrasound, Transmission Gel,
Foil Pouches, 20 gm 48s per
box.......... 00341-0001-01 48.00
50 gm 24s per
box.......... 00341-0001-05 60.00

**STERILE EMPTY CONTAINER (ABBOTT HOSP)**
Acc, Vial And Injector, 25s ea.... 00074-6021-02 191.19 161.00
Fliptop Vial-10ml, 50s ea.... 00074-5816-11 53.44 45.00
Fliptop Vial-30ml, 50s ea.... 00074-5816-31 62.94 53.00
Teardrop Vial-10ml, 50s ea. 00074-5829-10 53.44 45.00
Teardrop Vial-30ml, 50s ea. 00074-5829-30 62.94 53.00

**(KENDALL-PHARM.)**
Acc, Vials, 2 ml., 25s ea.......... 00703-5002-04 20.00
5 ml., 25s ea.......... 00703-5013-04 22.50
10 ml., 25s ea.......... 00703-5025-04 25.90
30 ml., 25s ea.......... 00703-5036-04 27.50

**STERILE LUBRICATING JELLY (TARO PHARM.)**
Jelly, 125 gm ea.......... 2.00

**STERILE WATER FOR RESPIRATORY THERA ℞ (ABBOTT HOSP)**
Liq, 2000 ml 6s ea.......... 00074-7907-07 58.07 48.90

PROD/MFR NDC/PROD NO. AWP DP/SRP

**(ARMOUR)**
Sol, Arm-A-Vial, 3 ml 100s ea.... 00053-4102-01 19.50
5 ml 100s ea.... 00053-4102-03 19.50

**(CLINTEC)**
Inj, 3000 ml 6s ea.......... 00338-0013-06 54.60

**STERI-PORT MONITOR (SANALINE)**
Sterile Unit Consists Of A
Cover, Funnel, Base, Plug And
Separate Female Luer

**STERI-STRIP (3M)**
Adhesive, 1/8" X 3" (5 Strips,
skin closures, 50s box.......... 02120-1540-01 52.80
1/4" X 3" (3 Strips,
50s box.......... 02120-1541-01 52.80
1/4" X 4" (6 Strips,
50s box.......... 02120-1547-01 83.20
1/2" X 4" (4 Strips,
25s box.......... 02120-1548-01 83.20

**STERI UNNA BOOT (PEDINOL)**
Acc, 3x10 Yd, 1s ea.......... 00884-1873-10 6.00

**STEROFORM ℞ (AMBIX)**
HYDROCORTISONE/IODOCHLORHYD
Cre, 20 gm ea.......... 10038-0035-06 2.30
1 oz ea.......... 10038-0035-07 3.50
1 lb ea.......... 10038-0035-16 32.00
1/2 Strength, 1 oz ea.......... 10038-0036-07 2.60
Oin, 20 gm ea.......... 10038-0146-06 2.30
1 lb ea.......... 10038-0146-16 32.00

**(LEGERE)**
Cre, 20 gm ea.......... 25332-2007-01 2.95

**STEP 2 (GENDERM)**
Creme Rinse, 2 oz ea.......... 029936-65202 6.62 5.52

RED BOOK
DATA BASE SERVICES
FOR
ELECTRONIC PRICING
Call 201-599-8490
Toll-free outside NJ call
800-526-4870

**STILLMAN'S (STILLMAN)**
Cre, Bella Aurora, .5 oz doz.......... 5.54
7/8 oz, doz.......... 9.36
1 7/8 oz, doz.......... 13.82
Freckle, 7/8 oz, doz.......... 15.12

**STILPHOSTROL ℞ (MILES-PHARM)**
SEE CATALOG SECTION
SEE PAGE 53
Pdi, 0.25 mg., 20s ea.......... 00026-8131-20 221.95 188.65
Tab, 50 mg., 50s ea.......... 00026-8132-50 77.66 66.01

**STIMULEAN (VITALINE)**
Slow Release, tablet, 90s ea.......... 54022105901 4.25
1000s ea.... 54022105902 40.00

**STING EASE SWAB (ALEXANDER,JAMES)**
Swa, 0.5 Cc, 10s ea.......... 46414-6666-03 3.25

**STING'N ITCH BALM (PHARMEX,)**
Ointment, 70 gm doz.......... 12061-0142-70 9.72 1.99

**STOKES EXPECTORANT Ⓒ (HARBER)**
Exp, 480 ml ea.......... 51432-0670-20 5.32

**STOMACH (MILLER PHARM.)**
Tab, 300 mg., 100s ea.......... 17204-0508-40 5.50 11.00

**(PRACTECH)**
Tablets, Concentrated, 323 mg,
100s ea.......... 17324-0134-01 10.33 15.50

**STOMAHESIVE (SQUIBB PHARM.)**
Convatec Product
Acc, Skin Barrier,4"x4", 5s ea.... 00003-0217-12 12.43 9.94 14.67
Skin Barrier,8"x8", 3s ea.... 00003-0217-15 29.99 23.99 35.42

█████████████████████████████████████████████████████████

| VALUE— | 664 | Ͼ Ͼ Ͼ Ͼ see page 85 | | 1991 DRUG TOPICS RED BOOK | | PRODUCT INFORMATION | |
|---|---|---|---|---|---|---|---|

**PROD/MFR — NDC/PROD NO. — AWP DP/SRP**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **VALUE-RITE — continued** | | | |
| Tab, Vitamin C, 1000 mg, | | | |
| 100s ea | 10939-0210-11 | 3.54 | 4.09 |
| Vit C W/Rose Hips, 500 | | | |
| mg., 100s ea | 10939-0408-11 | 2.24 | 4.59 |
| 1000 | | | |
| mg., 60s ea | 10939-0409-11 | 2.36 | 4.29 |
| **Vitamin E** | | | |
| Cap, Vitamin E, 200 i.u., | | | |
| 100s ea | 10939-0214-11 | 2.19 | 4.39 |
| 400 i.u., | | | |
| 100s ea | 10939-0215-11 | 2.74 | 4.19 |
| 250s ea | 10939-0216-11 | 6.30 | 10.49 |
| 1000 i.u., | | | |
| 50s ea | 10939-0217-11 | 4.80 | 9.59 |
| 100s ea | 10939-0218-11 | 8.04 | 13.49 |
| Vit E,Water Sol, 400 i.u., | | | |
| 100s ea | 10939-0258-11 | 3.17 | 6.09 |
| Vit E,Natural, 100s ea | 10939-0410-11 | 5.24 | 10.39 |
| 1000 i.u., | | | |
| 60s ea | 10939-0411-11 | 7.94 | 15.79 |
| **Mineral-Supplements** | | | |
| Gelatin, 10 gr, 130s ea | 10939-0231-11 | 2.13 | 4.29 |
| L-A, Iron,T.R., 100s ea | 10939-0232-11 | 2.66 | 5.29 |
| Cap, Calcium 600, 600 mg., | | | |
| 60s ea | 10939-0231-11 | 1.99 | 3.99 |
| Calcium 600 D, 60s ea | 10939-0234-11 | 1.99 | 3.99 |
| Oyster Shell Calc, 500 | | | |
| mg., 60s ea | 10939-0235-11 | 2.11 | 4.19 |
| Oyster Shell Calc/D, 60s ea | 10939-0264-11 | 2.11 | 4.19 |
| Tab, Oyster Shell Calc/D, 250 | | | |
| mg., 100s ea | 10939-0414-11 | 1.49 | 2.99 |
| Oyster Shell Calc,E.S., 500 | | | |
| mg., 100s ea | 10939-0415-11 | 2.21 | 4.40 |
| Ferrous Sulfate, 5 gr., | | | |
| 100s ea | 10939-0413-11 | 1.17 | 2.39 |
| Potassium Gluconate, 550 | | | |
| mg., 100s ea | 10939-0412-11 | 1.38 | 2.79 |
| Selenium,Nat, 50 mcgm., | | | |
| 100s ea | 10939-0417-11 | 2.33 | 4.59 |
| Loz, Zinc,Chew, 100s ea | 10939-0437-11 | 1.70 | 3.39 |
| Tab, Zinc Gluconate, 50 mg., | | | |
| 100s ea | 10939-0418-11 | 1.70 | 3.39 |
| Calcium,Magn,Zinc, | | | |
| 100s ea | 10939-0238-11 | 1.97 | 3.69 |
| **Multi-Vitamins** | | | |
| Multi-Vit,Ped,Chew, | | | |
| 100s ea | 10939-0219-11 | 1.97 | 3.79 |
| Multi-Vit,Ped,Chew,Iron, | | | |
| 100s ea | 10939-0220-11 | 2.09 | 3.69 |
| Multi-Vit,Ped,Chew,W/C, | | | |
| 100s ea | 10939-0237-11 | 2.93 | 4.99 |
| Daily Multi-Vit, 100s ea | 10939-0221-11 | 1.52 | 2.99 |
| One Daily Multi-Vit, | | | |
| 250s ea | 10939-0222-11 | 3.26 | 5.79 |
| One Daily W/Iron, 100s ea | 10939-0223-11 | 1.62 | 2.99 |
| 250s ea | 10939-0224-11 | 3.41 | 5.79 |
| One Daily W/Cal&iron, | | | |
| 100s ea | 10939-0236-11 | 3.22 | 5.29 |
| Super B Comp W/C, | | | |
| 100s ea | 10939-0225-11 | 2.97 | 5.49 |
| Stress B/C & Biotin, | | | |
| 60s ea | 10939-0226-11 | 2.59 | 4.99 |
| Super B/Iron & Biotin, | | | |
| 60s ea | 10939-0227-11 | 2.73 | 5.39 |
| Stress B/Zinc,Biotin, | | | |
| 60s ea | 10939-0228-11 | 2.84 | 5.59 |
| Thera M/Mult & Min, | | | |
| 130s ea | 10939-0229-11 | 3.60 | 5.99 |
| Central Vit H.P., 130s ea | 10939-0230-11 | 3.92 | 7.29 |
| Mega Multi-Vit/Min, 60s ea | 10939-0425-11 | 6.02 | 11.99 |
| **Supplements** | | | |
| Brewers Yeast, 7.5 gr., | | | |
| 250s ea | 10939-0419-11 | 1.84 | 3.69 |
| Garlic Oil, 100s ea | 10939-0420-11 | 1.38 | 2.79 |
| Tab, Kelp,Lecit,B-6,Cider Vi, | | | |
| 100s ea | 10939-0421-11 | 2.57 | 5.19 |
| Cap, Lecithin, 1200 mg., | | | |
| 100s ea | 10939-0422-11 | 2.37 | 4.69 |
| Tab, L-Lysine, 500 mg., 100s ea | 10939-0423-11 | 2.43 | 4.79 |
| Fluoride, Toothpaste Tube Tartar | | | |
| Control, 6.4 oz ea | 10939-0703-11 | 1.12 | 1.59 |
| **VALU-SOM (MCKESSON BRANDS)** | | | |
| Tab, E.C. Aspirin, 250s ea | 10939-0721-11 | 2.84 | 5.69 |
| **(MOORE,H.L.)** | | | |
| Tab, 32s ea | 00839-7126-57 | 3.23 | |
| **VANCENASE Ƀ (SCHERING)** | | | |
| Aro, Inhaler, 16.8 gm ea | 00085-0041-06 | 23.19 | |
| **VANCENASE AQ Ƀ (SCHERING)** | | | |
| Aro, Nasal Spray, 25 gm ea | 00085-0259-02 | 25.02 | |
| **VANCERIL Ƀ (SCHERING)** | | | |
| Aro, Inhaler, 16.8 gm ea | 00085-0736-04 | 23.61 | |
| **VANCO (VANCO)** | | | |
| Ointment, 2 oz doz | | 19.20 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **VANCOCIN HCL Ƀ (LILLY)** | | | |
| VANCOMYCIN | | | |
| Pdi, 1 gm, 10s ea | 00002-7321-10 | 156.01 | |
| Vial, 10 gm., 1s ea | 00002-7355-01 | 156.01 | |
| Sol, Powder For Oral Sol, 1 gm., | | | |
| 20 ml 6s ea | 00002-5105-16 | 205.21 | |
| 500 | | | |
| mg./6 ml, 120 ml ea | 00002-2372-37 | 276.21 | |
| Cap, I.D., 125 mg., 20s ea | 00002-3125-42 | 94.50 | |
| 250 mg., 20s ea | 00002-3126-42 | 189.01 | |
| Pdi, 500 mg., 1s ea | 00002-1444-01 | 7.80 | |
| Tray Pack, Multi, 10s ea | 00002-1444-10 | 78.00 | |
| Add-Vantage, 10s ea | 00002-7297-10 | 82.80 | |
| 1 gm., 10s ea | 00002-7298-10 | 160.81 | |
| **VANCOLED Ƀ (LEDERLE STD)** | | | |
| VANCOMYCIN | | | |
| Pdi, 500 mg., 10s ea | 00205-3154-88 | 195.34 | 164.50 |
| 1 gr., 10s ea | 00205-3154-15 | 390.69 | 329.00 |
| 1000 mg., 10s ea | 00205-3154-45 | 195.34 | 164.50 |
| **VANCOMYCIN HCL Ƀ (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| Pow, 250 mg, 10s ea | 49452-8095-01 | 15.60 | |
| 1 gm ea | 49452-8095-02 | 39.80 | |
| **(ABBOTT HOSP)** | | | |
| Pdr, Flip-Top, 500 mg., 10s ea | 00074-4332-01 | 248.78 | 209.50 |
| 1 gm., 10s ea | 00074-6533-01 | 497.56 | 419.00 |
| **(ADRIA)** | | | |
| SEE VANCOR | | | |
| **(ELKINS-SINN)** | | | |
| Pdi, 500 mg., 10s ea | 00641-2778-43 | 188.13 | 150.50 |
| 1000 mg., 10s ea | 00641-2779-43 | 375.63 | 300.50 |
| **(HARBER)** | | | |
| Pdi, 10 ML, 500 mg., 10s ea | 51432-0473-10 | 149.50 | |
| **(LEDERLE STD)** | | | |
| SEE VANCOLED | | | |
| **(LILLY)** | | | |
| SEE VANCOCIN HCL | | | |
| **(LYPHO-MED/F)** | | | |
| SEE LYPHOCIN | | | |
| **(PASADENA RESEARCH)** | | | |
| Pdi, 500 mg., 25s ea | 00418-0221-10 | 364.69 | 312.50 |
| **(QUAD PHARM.)** | | | |
| Pdi, 10 Ml W/Diluent, 500 mg., | | | |
| 10s ea | 51309-0329-10 | 206.47 | 175.50 |
| 20 Ml W/Diluent, 1 gm., | | | |
| 5s ea | 51309-0330-20 | 206.47 | 175.50 |
| **VANCOR Ƀ (ADRIA)** | | | |
| VANCOMYCIN | | | |
| Pdi, 500 mg., 1s ea | 00013-7215-86 | 15.89 | |
| 1000 mg., 1s ea | 00013-7225-91 | 31.14 | |
| **VANEX (ABANA)** | | | |
| Exp, 1 pt ea Ƀ | 12463-0123-16 | 26.50 | |
| Liq, 1 pt ea | 12463-3416-16 | 14.00 | |
| Tab, 100s ea | 12463-0141-01 | 7.00 | |
| **VANEX-HD © (ABANA)** | | | |
| Liq, 480 ml ea | 12463-0300-16 | 14.75 | |
| **VANEX-LA Ƀ (ABANA)** | | | |
| PHENYLPROP/GUAI | | | |
| Tib, 75 mg.-400 mg., 100s ea | 12463-0400-01 | 21.00 | |
| **VANICREAM (PHARMACEUTICAL SPEC)** | | | |
| Cre, Skin Cream,Tube, 120 gm | | | |
| ea | 45334-0300-04 | 3.54 | 3.22 |
| | | | 5.30 |
| Topical, 480 gm ea | 45334-0300-01 | 7.30 | 7.62 |
| | | | 10.95 |
| Liq, Shampoo, Free & Clear, | | | |
| 240 ml ea | 45334-0200-08 | 3.60 | 3.76 |
| | | | 5.45 |
| **VANILLA EXTRACT (CITY CHEM)** | | | |
| Single Fold, 1 pt ea | (V177) | 12.60 | |
| 1 gal ea | | 74.85 | |
| **VANILLIN (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| U.S.P./NF, 125 gm ea Ƀ | 49452-8100-01 | 6.70 | |
| 500 gm ea | 49452-8100-03 | 19.70 | |
| 2500 gm ea | 49452-8100-03 | 77.70 | |
| **(AMEND)** | | | |
| Pow, N.F., 125 gm ea Ƀ | 17137-0596-04 | 8.40 | |
| **(INTEGRA CHEM)** | | | |
| U.S.P.-N.F., 4 oz ea | (V-228) | 8.50 | |
| 1 lb ea | | 24.50 | |
| **(CITY CHEM)** | | | |
| N.F., 25 lb ea | (V8968) | 6.90 | |
| 1 lb ea | | 17.85 | |
| **VANOXIDE (DERMIK)** | | | |
| Lot, 25 ml ea | 00066-0423-25 | 8.76 | |
| 50 ml ea | 00066-0423-50 | 14.18 | |
| **VANOXIDE-HC Ƀ (DERMIK)** | | | |
| Lot, 25 ml ea | 00066-0424-25 | 12.97 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **VANQUISH (GLENBROOK)** | | | |
| Tab, Caplets, 30s ea Ƀ | 12843-0171-44 | 42.34 | 35.28 |
| 60s doz | 12843-0171-46 | 57.31 | 47.76 |
| 100s doz | 12843-0171-48 | 80.64 | 67.20 |
| **VANSEB (HERBERT)** | | | |
| Cre, Shampoo, 3 oz ea | 00023-0805-90 | 5.19 | |
| Lot, Shampoo, 120 ml ea | 00023-0792-04 | 5.38 | |
| **VANSEB-T (HERBERT)** | | | |
| Cre, Shampoo, 3 oz ea | 00023-0822-90 | 6.00 | |
| Lot, Shampoo, 120 ml ea | 00023-0846-04 | 6.25 | |
| **VANSIL Ƀ (PFIZER)** | | | |
| Cap, 250 mg., 24s ea | 00069-6410-24 | 94.99 | 79.99 |
| **VANTINE'S INCENSE (DENT.C.S.)** | | | |
| Cones, Woodpulp, 24s doz | 10486-0005-40 | 10.73 | |
| Powder, Woodpulp, 24s doz | 10486-0005-50 | 9.00 | |
| **VAPOCET © (TEXAS DRUG REPS, INC)** | | | |
| HYDROCODONE W/APAP | | | |
| Tab, 5 mg.-500 mg., 100s ea | 47202-2584-01 | 8.13 | 6.50 |
| 500s ea | 47202-2584-02 | 35.00 | 28.00 |
| **VAP-O-CLEAN (DEVILBISS HEALTH)** | | | |
| Tablets, 24s ea | | | 2.50 |
| **VAPO-ISO Ƀ (FISONS PRESC.)** | | | |
| ISOPROTERENOL | | | |
| Sol, 1:200, 10 ml ea | 00585-1202-02 | 9.36 | |
| **VAPON (VAPON)** | | | |
| Wig Cleaner, Liquid, 1 qt doz | | 60.00 | 7.50 |
| **VAPONEFRIN (FISONS CONS.)** | | | |
| Sol, 15 ml ea | 00235-1201-04 | 10.88 | |
| 30 ml ea | 00235-1201-05 | 19.61 | |
| **VAPORIZER IN A BOTTLE (COLUMBIA LABS.)** | | | |
| Liq, Decongestant, 2.25 oz ea | 21406-0600-02 | 3.98 | |
| **VAPORUB (P&G,RICHARDSON-VICKS)** | | | |
| Oin, 1.5 oz ea | 23900-0001-10 | 2.14 | |
| Tube, 2 oz ea | 23900-0001-90 | 3.02 | |
| 3 oz ea | 23900-0001-30 | 3.86 | |
| 6 oz ea | 23900-0001-50 | 6.39 | |
| **VAPOSTEAM (P&G,RICHARDSON-VICKS)** | | | |
| Liq, 120 ml ea | 23900-0012-40 | 2.80 | |
| 180 ml ea | 23900-0012-60 | 3.76 | |
| **VARICELLA ZOSTER IMMUNE GLOBULIN Ƀ** | | | |
| **(AM.RED CROSS)** | | | |
| IMMUNE SERUM GLOBULIN HUMAN | | | |
| Via, 125 units, 2.5 ml ea | 14362-0188-02 | 75.00 | |
| **VARIDIN (MEDICAL PROD.)** | | | |
| Cap, 60s ea | 00576-0501-60 | 6.60 | |
| **VARI-FLAVORS (ROSS)** | | | |
| Pac, Pecan, 24s ea | 70074-0072-00 | 6.88 | 5.73 |
| Cherry, 24s ea | 70074-0072-00 | 6.88 | 5.73 |
| Lemon, 24s ea | 70074-0072-00 | 6.88 | 5.73 |
| Orange, 24s ea | 70074-0072-00 | 6.88 | 5.73 |
| Strawberry, 24s ea | 70074-0072-00 | 6.88 | 5.73 |
| Assorted, 24s ea | 70074-0072-00 | 6.88 | 5.73 |
| **VARISAN (KRAMER PHARM.)** | | | |
| Tab, 60s ea | 52083-0528-60 | 7.20 | |
| **VARNAL (CETYLITE IND)** | | | |
| Cavity, varnish, 14 gm ea | (0801) | 10.50 | |
| With Fluoride, 14 gm | (0802) | 10.50 | |
| **VASCORAY Ƀ (MALLINCKRODT R & C)** | | | |
| Sol, 25 ml ea | 00019-0337-13 | 6.52 | |
| 50 ml ea | 00019-0337-15 | 10.44 | |
| 100 ml ea | 00019-0337-07 | 19.90 | |
| 150 ml ea | 00019-0337-12 | 29.37 | |
| 200 ml ea | 00019-0337-08 | 38.71 | |
| **VASELINE (CHESEBROUGH-POND)** | | | |
| Gel, Petroleum Jelly, 1.75 oz | | | |
| doz | 00521-2727-00 | 12.93 | |
| 3.75 oz | | | |
| doz | 00521-2721-00 | 21.25 | |
| Lip Balm, Constant Care, 12s ea | 00521-2514-00 | 27.22 | |
| 72s ea | 00521-2503-00 | 43.34 | |
| Constant Care W/Sun | | | |
| Screen, 12s ea | 00521-2410-00 | 7.22 | |
| 72s ea | 00521-2412-00 | 43.34 | |
| Gel, Pure, 1.75 oz doz | 00521-2311-00 | 10.72 | |
| 3.75 oz doz | 00521-2326-00 | 16.57 | |
| 7.5 oz doz | 00521-2352-00 | 24.82 | |
| 13 oz doz | 00521-2394-00 | 30.88 | |
| Nursery Jar, 13 oz doz | 00521-2335-00 | 30.88 | |
| 1.75 oz doz | 00521-2384-00 | 13.46 | |
| 2.5 oz doz | 00521-2364-00 | 19.65 | |
| Hair Tonic, 1.75 oz doz | 00521-2036-00 | 22.26 | |
| 3.5 oz doz | 00521-2043-00 | 27.85 | |
| 5.5 oz doz | 00521-2053-00 | 34.56 | |
| **VASELINE HAIR & NAIL FORMULA** | | | |
| **(CHESEBROUGH-POND)** | | | |
| Lotion, 2.25 oz doz | 00521-2619-00 | 16.01 | |
| 5.5 oz doz | 00521-2618-00 | 21.82 | |

**Column 4 — PRODUCT INFORMATION**

| PROD/MFR | ND |
|---|---|
| Lot, F.F., 9 oz doz | 005 |
| Lotion, Fragrance Free, 2.25 oz | |
| doz | 005 |
| 5.5 oz | 005 |
| doz | 005 |
| Lot, 5.5 oz doz | 005 |
| Lotion, Fragrance Free, 9 oz doz | 005 |
| Lot, 11 oz doz | 005 |
| **VASELINE GAUZE (SHERWO** | |
| Dre, 1/2" X 72", 1s ea | 088 |
| 1" X 8", 1s ea | 088 |
| 3" X 9", 1s ea | 088 |
| 3" X 18", 1s ea | 088 |
| **VASELINE INTENSIVE CARE** | |
| **(CHESEBROUGH-POND)** | |
| For Baby | |
| Lotion, 4 oz doz | 005 |
| 9 oz doz | 005 |
| 16 oz doz | 005 |
| Oil, 4 oz doz | 005 |
| 10 oz doz | 005 |
| 16 oz doz | 005 |
| Powder, 4 oz doz | 005 |
| 9 oz doz | 005 |
| 24 oz doz | 005 |
| Bath Beads, Vitamin E, 15 oz | |
| doz | 005 |
| Mink Oil W/Musk, | |
| 15 oz doz | 005 |
| Aloe Vera, 15 oz | 005 |
| doz | 005 |
| Foam Bath, Lanolin, 8.5 oz doz | 005 |
| Aloe Vera, 8.5 oz | |
| doz | 005 |
| Vitamin E, 8.5 oz | 005 |
| doz | 005 |
| Lotion, Regular, 2.5 oz doz | 005 |
| 6 oz doz | 005 |
| 10 oz doz | 005 |
| 15 oz doz | 005 |
| 24 oz doz | 005 |
| Extra Strength, 2.5 oz | 005 |
| doz | 005 |
| Extra-Strength, 6 oz doz | 005 |
| 10 oz doz | 005 |
| 15 oz doz | 005 |
| Aloe & Lanolin, 2.5 oz | |
| doz | 005 |
| Aloe & Lanolin, 6 oz doz | 005 |
| 10 oz doz | 005 |
| 15 oz doz | 005 |
| Sensitive Skin, 2.5 oz | |
| doz | 005 |
| Sensitive Skin, 6 oz doz | 005 |
| 10 oz doz | 005 |
| 15 oz doz | 005 |
| Shampoo-Baby, 7 oz doz | 005 |
| 16 oz doz | 005 |
| **VASELINE SUNCARE (CHESE** | |
| Lotion, Spf 2, 4 oz doz | 005 |
| Spf 4, 4 oz doz | 005 |
| Spf 8, 4 oz doz | 005 |
| Spf 15, 4 oz doz | 005 |
| Spf 25, 4 oz doz | 005 |
| Baby 15, 4 oz doz | 005 |
| Baby 25, 4 oz doz | 005 |
| Face 15, 2 oz doz | 005 |
| Face 8, 2 oz doz | 005 |
| **VASERETIC Ƀ (MSD)** | |
| Tab, 10 mg.-25 mg., 100s ea | 000 |
| **VASOCIDIN Ƀ (IOLAB)** | |
| SOD. SULFACET/PRED | |
| Oon, Opth, 0.5 %-10 %, 3.5 gm | |
| ea | 000 |
| 10 ml | |
| **VASOCLEAR (IOLAB)** | |
| Odr, 15 ml ea | 000 |
| **VASOCLEAR-A (IOLAB)** | |
| Ndr, 15 ml ea | 000 |
| **VASOCON Ƀ (IOLAB)** | |
| NAPHAZOLIN | |
| Odr, Opth, 0.1%, 15 ml ea | 000 |
| **VASOCON-A Ƀ (IOLAB)** | |
| NAPHAZOLINE/AN | |
| Odr, Opth, 15 ml ea | 000 |

█ TA... Betamethas Cream,

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Micdrp W/Vent Upper Y, 24s ea | 00074-9243-01 | 294.41 | 247.92 |
| Micdrp W/Upper Y Site, 24s ea | 00074-9243-78 | 294.41 | 247.92 |
| Micdrp,Pump W/Ivex-Hp, 24s ea | 00074-9244-78 | 383.04 | 322.56 |
| Macdrp I.V. Micro Pump, 24s ea | 00074-9277-01 | 331.17 | 278.88 |
| Nv Micdrp Micro Pump/Pin, 24s ea | 00074-9278-68 | 358.25 | 301.68 |
| Nv Micdrp Sec Pgbk "Mb", 48s ea | 00074-9284-68 | 182.40 | 153.60 |
| Nv Micdrp Micro Pmp-"Mb", 24s ea | 00074-9285-68 | 423.51 | 356.64 |
| Nv,Macro Pump W/Mb Pin, 24s ea | 00074-1296-01 | 304.38 | 256.32 |
| 24s ea | 00074-1296-02 | 319.49 | 269.04 |
| Nv,Sec Pgbk,Mb-Typ Macro, 48s ea | 00074-1297-01 | 178.98 | 150.72 |
| Nv,Sec Pgbk Mb-Typ Macro, 48s ea | 00074-1297-02 | 199.50 | 168.00 |
| Vent,Pump W/Upr-Y/Ivx-Hp, 24s ea | 00074-1298-01 | 405.27 | 341.28 |
| W/Upr-Y,Ivex-Hp,Vented, 24s ea | 00074-1729-01 | 429.50 | 361.68 |
| W/Upr-Y,Ivex-Hp Fltr, 24s ea | 00074-1729-78 | 389.60 | 328.08 |
| Sl W/Upr-Y,Ivex-Hp,VenT., 24s ea | 00074-1769-02 | 425.51 | 358.32 |
| Sl W/Upr-Y Ivex-Hp,Nv, 24s ea | 00074-1771-02 | 425.51 | 358.32 |
| W/Ivex-Hp,0.22mic,Sl,V, 24s ea | 00074-1768-02 | 425.51 | 358.32 |
| W/Ivex-Hyp Filter, 24s ea | 00074-1768-78 | 385.89 | 324.96 |
| Sl W/Upr-Y,Ivex-Hp W/Pin, 24s ea | 00074-1769-78 | 385.89 | 324.96 |
| Primary Pgbk I.V. Pump, 24s ea | 00074-1773-68 | 300.68 | 253.20 |
| Prim Pgbk Pmp-Sl,Ivex-Hp, 24s ea | 00074-1774-68 | 413.82 | 348.48 |
| 100 Pgybck W/Cair Clamp, 48s ea | 00074-1725-73 | 241.68 | 203.52 |
| 100 Primary Pgybck W/Ive, 48s ea | 00074-1730-73 | 523.83 | 441.12 |
| 100 W/Ivex-2 Filter W/Cr, 48s ea | 00074-1734-58 | 584.82 | 492.48 |
| 100 Pgybck Microdrip W/C, 48s ea | 00074-1795-73 | 253.65 | 213.60 |
| 100 Pgybck Microdrip W/I, 48s ea | 00074-1796-73 | 436.05 | 367.20 |
| Nv 100 Pgybck W/Ivex-Hp, 48s ea | 00074-1798-73 | 423.51 | 356.64 |
| Nv Seondary Piggyback, 48s ea | 00074-1926-48 | 236.55 | 199.20 |
| 100 Nitroglycerin Micro, 24s ea | 00074-1932-68 | 212.33 | 178.80 |
| Nv Pgybck Microdrip W/Iv, 48s ea | 00074-4292-68 | 712.50 | 600.00 |

**VENSTAT ℞ (SEATRACE)**
**BROMPHENIRAMINE MALEATE**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Via, 10 mg./ml., 10 ml ea | 00551-0162-10 | 7.00 | |

**VENTOLIN ℞ (ALLEN/HANBURYS)**
**ALBUTEROL**
**SEE PAGE 42**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Aro, Inhaler, 17 gm ea | 00173-0321-88 | 17.90 | |
| Inh, Refill, 17 gm ea | 00173-0321-98 | 16.51 | |
| Sol, Solution, 0.5 %, 20 ml ea | 00173-0385-58 | 13.66 | |
| Syr, 2 mg./5 ml., 480 ml ea | 00173-0351-54 | 25.62 | |
| Tab, 2 mg., 100s ea | 00173-0341-43 | 28.57 | |
| 500s ea | 00173-0341-44 | 135.66 | |
| 4 mg., 100s ea | 00173-0342-43 | 42.64 | |
| 500s ea | 00173-0342-44 | 202.61 | |

**VENTOLIN ROTACAPS ℞ (ALLEN/HANBURYS)**
**ALBUTEROL**
**SEE PAGE 42**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Cap, Rotahaler & Caps, 200 mg., 96s ea UD | 00173-0389-81 | 21.96 | |

**VENTS ℞ (HAUSER)**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Loz, 500s ea | 52637-0666-14 | 24.95 | |

**VENTURI (VENTURI)**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Kit, 4-Week,Stop Smoking, stop smoking system, ea | | 3.25 | 5.95 |
| Smile Saver, 4 Displays Of 36, disp toothbrush, | | .23 | .39 |
| Th Filter, Upc # 11120-02011, the invisible, | | .92 | .92 |
| | | | 1.99 |

**VEPESID ℞ (BRISTOL-MYERS,ONC.)**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Cap, Blister Pk, 50 mg., 20s ea UD | 00015-3091-45 | 586.03 | 468.82 |
| Via, 20 mg./ml., 5 ml ea | 00015-3095-20 | 117.06 | 93.65 |

**VERACOLATE (NUMARK)**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Tab, 100s ea | 55499-0402-10 | 3.60 | |

VERAPAMIL
Tablets, USP
MYLAN
"Quality. Again and again."

**VERAPAMIL HCL ℞**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(*HCFA FFP*)** | | | |
| Tab, 40 mg., 100s ea | | 9.75 | |
| **(ABBOTT HOSP)** | | | |
| Amp, 5 mg./2 ml., 2 ml 25s ea | 00074-4011-01 | 46.31 | 39.00 |
| 4 ml 25s ea | 00074-4011-02 | 49.88 | 42.00 |
| Sm, Hypak Syringe, 2.5 mg./ml., 2 ml 25s ea | 00074-4000-01 | 96.19 | 81.00 |
| 4 Ml Abboject Srn, 5 mg./2 ml., 4 ml 10s ea | 00074-1143-01 | 41.33 | 34.80 |
| Via, 2 Ml Fliptop Vial, 5 mg./2 ml., 2 ml 25s ea | 00074-1144-01 | 68.58 | 57.75 |
| 4 Ml Fliptop Vial, 4 ml 25s ea | 00074-1144-02 | 77.19 | 65.00 |
| **(ALIGEN)** | | | |
| Tab, 80 mg., 100s ea | 00405-5099-01 | 16.50 | |
| 500s ea | 00405-5099-02 | 79.50 | |
| 120 mg., 100s ea | 00405-5100-01 | 22.50 | |
| 500s ea | 00405-5100-02 | 99.00 | |
| **(AMERICAN REGENT LABS)** | | | |
| Amp, P.F., 5 mg./2 ml., 2 ml 5s ea | 00517-0501-72 | 7.50 | |
| Via, S.D.V., P.F., 5 mg./2 ml., 2 ml 5s ea | 00517-5402-05 | 9.75 | |
| 4 ml 5s ea | 00517-5404-05 | 10.75 | |
| **(AURO PHARM.)** | | | |
| Tab, 2x5x10, 80 mg., 100s ea UD | 55829-0561-10 | 36.70 | 17.92 |
| 120 mg., 100s ea UD | 55829-0562-10 | 48.40 | 28.48 |
| **(BALAN, J.J.)** | | | |
| Tab, 80 mg., 100s ea | 00304-1703-01 | 6.74 | |
| 500s ea | 00304-1703-05 | 32.99 | |
| 120 mg., 100s ea | 00304-1704-01 | 10.49 | |
| 500s ea | 00304-1704-05 | 44.99 | |
| **(BARR)** | | | |
| Tab, 80 mg., 100s ea | 00555-0425-02 | 20.46 | |
| 500s ea | 00555-0425-04 | 88.16 | |
| 1000s ea | 00555-0425-05 | 174.57 | |
| 120 mg., 100s ea | 00555-0455-02 | 25.81 | |
| 500s ea | 00555-0455-04 | 116.74 | |
| 1000s ea | 00555-0455-05 | 230.98 | |
| **(BEST GENERICS)** | | | |
| Tab, Peach, 80 mg., 100s ea | 54274-0603-10 | 16.17 | |
| 1000s ea | 54274-0603-50 | 128.37 | |
| 120 mg., 100s ea | 54274-0604-10 | 22.44 | |
| 500s ea | 54274-0604-30 | 98.67 | |
| White, 80 mg., 100s ea | 54274-0605-10 | 19.63 | |
| 1000s ea | 54274-0605-50 | 141.73 | |
| 120 mg., 100s ea | 54274-0617-10 | 26.23 | |
| 500s ea | 54274-0617-30 | 32.95 | |
| **(BIOLINE)** | | | |
| Tab, 80 mg., 100s ea | 00719-1986-10 | 16.50 | |
| 500s ea | 00719-1986-12 | 79.50 | |
| 1000s ea | 00719-1986-13 | 150.00 | |
| 120 mg., 100s ea | 00719-1988-10 | 22.50 | |
| 500s ea | 00719-1988-12 | 99.00 | |
| **(CMC-CONS)** | | | |
| Tab, 80 mg., 100s ea | 00223-1735-01 | 16.50 | |
| 500s ea | 00223-1735-05 | 79.00 | |
| 1000s ea | 00223-1735-02 | 152.50 | |
| 120 mg., 100s ea | 00223-1736-01 | 19.90 | |
| 500s ea | 00223-1736-05 | 92.50 | |
| 1000s ea | 00223-1736-02 | 182.50 | |
| Via, 5 mg./2 ml., 2 ml 5s ea | 00223-8890-05 | 19.50 | |
| 4 ml 5s ea | 00223-8891-05 | 21.50 | |
| **(CLINICAL)** | | | |
| Tab, 80 mg., 30s ea | 55081-0655-01 | 5.94 | |
| **(DANBURY)** | | | |
| Tab, 80 mg., 100s ea | 00591-5601-01 | 21.75 | |
| 500s ea | 00591-5601-03 | 74.60 | |
| 1000s ea | 00591-5601-04 | 134.65 | |
| 120 mg., 100s ea | 00591-5602-01 | 28.50 | |
| 500s ea | 00591-5602-03 | 91.85 | |
| **(DIXON-SHANE)** | | | |
| Tab, 80 mg., 100s ea | 17236-0422-01 | 24.10 | |
| 500s ea | 17236-0422-05 | 45.90 | |
| 120 mg., 100s ea | 17236-0423-01 | 32.60 | |
| 500s ea | 17236-0423-05 | 59.90 | |
| **(DURAMED)** | | | |
| Tab, 80 mg., 100s ea | 51285-0816-02 | 22.38 | 17.90 |
| 500s ea | 51285-0816-04 | 107.41 | 85.93 |

Maximum Strength
Cheracol D
COUGH FORMULA
Call toll free: 800-828-2088

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 1000s ea | 51285-0816-05 | 205.89 | 164.71 |
| 120 mg., 100s ea | 51285-0817-02 | 30.28 | 24.22 |
| 500s ea | 51285-0817-04 | 145.33 | 116.26 |
| 1000s ea | 51285-0817-05 | 278.55 | 222.84 |
| **(GENETCO)** | | | |
| Tab, 80 mg., 100s ea | 00302-7581-01 | 8.63 | |
| 1000s ea | 00302-7581-10 | 67.50 | |
| 120 mg., 100s ea | 00302-7582-01 | 11.93 | |
| 1000s ea | 00302-7582-10 | 99.00 | |
| **(GENEVA GENERICS)** | | | |
| Tab, 80 mg., 100s ea | 00781-1016-01 | 24.19 | |
| 100s ea UD | 00781-1016-13 | 26.42 | |
| 500s ea | 00781-1016-05 | 107.85 | |
| 1000s ea | 00781-1016-10 | 202.96 | |
| 120 mg., 100s ea | 00781-1017-01 | 29.95 | |
| 100s ea UD | 00781-1017-13 | 35.25 | |
| 500s ea | 00781-1017-05 | 149.75 | |
| **(GEN-KING)** | | | |
| Tab, Peach, 80 mg., 100s ea | 35470-0558-01 | 16.74 | |
| 500s ea | 35470-0558-05 | 68.34 | |
| 120 mg., 100s ea | 35470-0559-01 | 21.54 | |
| **(GLENLAWN)** | | | |
| Tab, 80 mg., 100s ea | 00580-1506-01 | 21.10 | |
| 1000s ea | 00580-1506-10 | 181.00 | |
| 120 mg., 100s ea | 00580-1507-01 | 24.90 | |
| 1000s ea | 00580-1507-10 | 210.00 | |
| **(GOLDLINE)** | | | |
| Tab, 80 mg., 100s ea | 00182-1300-01 | 21.65 | |
| 100s ea UD | 00182-1300-89 | 25.50 | |
| 500s ea | 00182-1300-05 | 98.80 | |
| 1000s ea | 00182-1300-10 | 150.00 | |
| 120 mg., 100s ea | 00182-1301-01 | 28.55 | |
| 100s ea UD | 00182-1301-89 | 34.50 | |
| 500s ea | 00182-1301-05 | 99.00 | |
| Via, S.D.V., 5 mg./ml., 2 ml 5s ea | 00182-3084-61 | 27.00 | |
| 10 mg./ml., 4 ml 5s ea | 00182-3094-81 | 33.00 | |
| **(HARBER)** | | | |
| Tab, 80 mg., 100s ea | 51432-0403-03 | 22.50 | |
| 500s ea | 51432-0403-05 | 112.50 | |
| 120 mg., 100s ea | 51432-0405-03 | 29.95 | |
| 500s ea | 51432-0405-05 | 149.75 | |
| **(IMS)** | | | |
| Sm, Min-I-Jet, 5 mg./2 ml., 2 ml ea | 00548-1470-00 | 6.48 | 5.40 |
| 4 ml ea | 00548-1471-00 | 11.71 | 9.76 |
| **(INTERSTATE)** | | | |
| Tab, 80 mg., 100s ea | 00814-8280-14 | 11.25 | |
| 120 mg., 100s ea | 00814-8281-14 | 15.75 | |
| **(KNOLL)** SEE ISOPTIN | | | |
| **(LEDERLE)** SEE VERELAN | | | |
| **(LEDERLE STD)** | | | |
| Tab, 80 mg., 100s ea | 00005-3446-43 | 21.32 | 17.95 |
| 120 mg., 100s ea | 00005-3447-23 | 28.79 | 24.24 |
| **(MAJOR)** | | | |
| Tab, 80 mg., 100s ea | 00904-2920-60 | 19.80 | |
| 100s ea UD | 00904-2920-61 | 24.96 | |
| 500s ea | 00904-2920-40 | 53.15 | |
| 1000s ea | 00904-2920-80 | 88.00 | |
| 120 mg., 100s ea | 00904-2924-60 | 24.30 | |
| 100s ea UD | 00904-2924-61 | 33.29 | |
| 500s ea | 00904-2924-40 | 74.75 | |
| **(MARTEC)** | | | |
| Tab, 80 mg., 100s ea | 52555-0179-01 | 14.25 | |
| 500s ea | 52555-0265-05 | 71.27 | |
| 120 mg., 100s ea | 52555-0266-01 | 19.78 | |
| 500s ea | 52555-0266-05 | 98.92 | |
| **(MASON DISTRIB.)** | | | |
| Tab, 80 mg., 100s ea | 11845-0392-01 | 17.88 | |
| 1000s ea | 11845-0392-04 | 146.94 | |
| 120 mg., 100s ea | 11845-0393-01 | 26.59 | |
| 500s ea | 11845-0393-03 | 114.09 | |
| **(MEDIREX)** | | | |
| Tab, 80 mg., 30s ea | 57480-0374-06 | 10.15 | |
| 120 mg., 30s ea | 57480-0375-06 | 13.54 | |
| **(MOORE,H.L.)** | | | |
| Tab, 80 mg., 100s ea | 00839-7267-06 | 20.18 | |
| 1000s ea | 00839-7267-16 | 188.93 | |
| 120 mg., 100s ea | 00839-7268-06 | 26.93 | |
| 1000s ea | 00839-7268-16 | 255.08 | |
| F.C., 80 mg., 100s ea | 00839-7253-06 | 20.18 | |
| 500s ea | 00839-7253-12 | 98.48 | |

VERAPAMIL
80mg, 120mg Tablets
800-621-4179
Major Pharmaceuticals

| NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|
| 52555-0002-01 | 34.95 | |
| 52555-0003-01 | 36.52 | |
| 52555-0005-01 | 40.20 | |
| 52555-0005-10 | 324.45 | |
| 00839-6626-06 | 20.93 | |
| 00839-6627-06 | 21.59 | |
| 00839-6628-06 | 24.29 | |
| 00839-6630-06 | 10.73 | |
| 00349-8390-01 | 27.00 | |
| 00349-8391-01 | 62.05 | |
| C) | | |
| 00832-0625-00 | 26.00 | |
| 00832-0625-13 | 29.00 | |
| 00832-0626-00 | 27.00 | |
| 00832-0626-13 | 30.00 | |
| 00832-0627-00 | 31.00 | |
| 00832-0627-13 | 34.00 | |
| 00832-0627-25 | 69.00 | |
| 00832-0627-10 | 270.00 | |
| 52446-0607-21 | 25.52 | 15.25 |
| 52446-0608-21 | 26.81 | 16.25 |
| 52446-0609-21 | 30.84 | 17.95 |
| 00536-4851-01 | 24.90 | |
| 00536-4852-01 | 26.02 | |
| 00536-4853-01 | 28.95 | |
| 00536-4853-10 | 270.00 | |
| 00364-2486-01 | 26.50 | |
| 00364-0640-01 | 18.00 | |
| 00364-0640-02 | 61.56 | |
| 47202-2726-01 | 9.88 | 7.90 |
| 47202-2727-01 | 7.74 | 6.19 |
| 47202-2668-01 | 10.81 | 8.65 |
| 47202-2503-01 | 13.19 | 10.55 |
| 47202-2660-01 | 15.38 | 12.30 |
| 00677-0794-01 | 30.90 | |
| /PACQUIN) | | |
| 74300-0000-90 | 45.36 | |
| 74300-0001-00 | 60.34 | |
| 12933-3028-03 | 2.10 | 3.99 |

RTS
ON-CAUSTIC
go
BORATORIES
-243-4141

| NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|
| RUG) | | |
| (1440) | | 4.19 |
| ) | | |
| | 1.73 | |
| OLORADO SERUM) | | |
| ICO) | | |
| 47111-0011-12 | 16.00 | 2.00 |

RTS
NON-CAUSTIC
go
BORATORIES
0-243-4141

| NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|
| ACQUIN) | | |
| 74300-0043-10 | 46.51 | |
| 10107-0246-24 | 23.72 | 3.29 |
| E) | | |
| 00814-8530-76 | 2.33 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **WASH-UP (CLINIPAD)** | | | |
| Moist, Towelettes, 24s doz/cs | 01915-4910-25 | 10.10 | |
| 50s doz/cs | 01915-4901-05 | 15.25 | |
| Wash-Up, Travel Pack, 8s 6 doz/cs | 01915-4925-72 | 18.40 | |
| **WASSER TABLETS (S.S.S.)** | | | |
| Diuretic, 80s doz | | 35.92 | 4.49 |
| Fempain Tab, 40s | | 23.60 | 2.95 |
| **WATE-OFF (FLEETWOOD)** | | | |
| Tab, 90s ea | | 12.63 | 18.95 |
| **WATE-ON (FLEETWOOD)** | | | |
| Liq, Regular, 16 oz ea | | 5.26 | 4.47 / 7.89 |
| Super, 16 oz ea | | 6.53 | 5.55 / 9.79 |
| Pow, P-510 Shake Mix, 18 oz ea | | 6.99 | 5.95 / 10.49 |
| Tab, Regular, 96s ea | | 6.39 | 5.44 / 9.59 |
| Super, 96s ea | | 6.99 | 5.95 / 10.49 |
| Vm-10, 90s ea | | 4.66 | 6.99 |
| Tonic, 16 oz ea | | 3.99 | 5.98 |
| **WATER FOR INHALATION ℞ (DEY LAB)** | | | |
| Liq, Dey-Pak,Sterile, 3 ml 100s ea | 49502-0610-03 | 23.20 | |
| 5 ml 100s ea | 49502-0610-05 | 23.20 | |
| **WATER FOR INJECTION ℞ (ABBOTT HOSP)** | | | |
| Int, 250 ml 12s ea | 00074-1590-02 | 91.49 | 77.04 |
| 500 ml 12s ea | 00074-1590-03 | 75.38 | 64.32 |
| 1000 ml 6s ea | 00074-1590-05 | 54.36 | 45.78 |
| Lifecare, 1000 ml 12s ea | 00074-7990-09 | 100.32 | 84.48 |
| Via, Bacteriostatic, 30 ml 100s ea | 00074-3977-03 | 148.44 | 125.00 |
| Amp, Sterile, 5 ml 100s ea | 00074-4027-02 | 129.44 | 109.00 |
| 10 ml 100s ea | 00074-4044-02 | 172.19 | 145.00 |
| 20 ml 100s ea | 00074-4029-03 | 223.25 | 188.00 |
| 50 ml 25s ea | 00074-4099-02 | 84.31 | 71.00 |
| Via, Sterile-Fliptop, 10 ml 100s ea | 00074-4887-10 | 110.44 | 93.00 |
| 20 ml 100s ea | 00074-4887-20 | 138.94 | 117.00 |
| 50 ml 100s ea | 00074-4887-50 | 200.69 | 169.00 |
| 100 ml 25s ea | 00074-4887-99 | 69.17 | 58.25 |
| Pintop,50ml/100ml, 100 ml 25s ea | 00074-1491-01 | 79.56 | 67.00 |
| Pintop,100ml/150ml, 150 ml 25s ea | 00074-1490-01 | 84.31 | 71.00 |
| **(AMERICAN REGENT LABS)** | | | |
| Amp, Sterile-P.F., 5 ml 100s ea | 00517-0990-75 | 65.00 | |
| 10 ml 100s ea | 00517-0990-70 | 69.00 | |
| Via, S.D.V., P.F., 5 ml 25s ea | 00517-3005-25 | 11.75 | |
| Bacteriostatic, M.D.V., 30 ml 25s ea | 00517-0662-25 | 28.75 | |
| Sterile, S.D.V., P.F., 10 ml 25s ea | 00517-3010-25 | 15.75 | |
| Sterile, S.D.V.,P.F., 20 ml 25s ea | 00517-3020-25 | 17.75 | |
| Sterile, P.F., 50 ml 25s ea | 00517-3050-25 | 24.75 | |
| **(BALAN, J.J.)** | | | |
| Inj, 30 ml ea | 00304-0545-59 | 2.09 | |
| **(BAXTER HEALTHCARE)** | | | |
| Int, Bacteriostatic W/Be, 30 ml 100s ea | 00338-0005-63 | 86.00 | |
| Bacteriostatic W/Pa, 30 ml 100s ea | 00338-0007-63 | 86.00 | |
| Sterile, 1000 ml 12s ea | 00338-0013-04 | 66.48 | |
| **(BEST GENERICS)** | | | |
| Via, 10 ml ea | 54274-0524-62 | 2.08 | |
| 30 ml ea | 54274-0524-12 | 2.24 | |
| **(BLUCO)** | | | |
| Via, 30 ml ea | 10160-0156-30 | 1.40 | |
| **(CMC-CONS)** | | | |
| Amp, 5 ml 25s ea | 00223-8979-05 | 13.75 | |
| Via, 10 ml 25s ea | 00223-8980-10 | 15.00 | |
| Bacteriostatic, 10 ml ea | 00223-8884-10 | .90 | |
| 30 ml ea | 00223-8883-30 | 18.25 | |
| **(COAST)** | | | |
| Via, 30 ml ea | 00385-1030-90 | 1.05 | |
| **(DIXON-SHANE)** | | | |
| Via, Bacteriostatic, 30 ml ea | 17236-0072-93 | 2.50 | |
| **(ELKINS-SINN)** | | | |
| Amp, Dosette,Unpreserved, 10 ml 100s ea | 00641-1530-36 | 39.38 | 31.50 |
| Via, Preserved, 30 ml 25s ea | 00641-2800-45 | 12.19 | 9.75 |
| **(GENEVA GENERICS)** | | | |
| Via, 0.9%, 30 ml ea | 00781-3130-90 | 1.83 | |
| **(GEN-KING)** | | | |
| Inj, 30 ml ea | 35470-7505-05 | 1.20 | |
| **(GOLDLINE)** | | | |
| Via, 30 ml ea | 00182-0741-66 | 2.10 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(HAUCK,W.E.)** | | | |
| Via, 30 ml ea | 43797-0034-13 | 1.83 | |
| **(HYREX)** | | | |
| Via, 30 ml ea | 00314-0794-30 | 1.80 | |
| **(INTERSTATE)** | | | |
| Via, 30 ml ea | 00814-2620-46 | 2.25 | |
| **(KENDALL-LABS.)** | | | |
| Int, Sterile,Bulk Pkg, 250 ml 12s ea | 00264-1920-20 | 80.28 | |
| 500 ml 12s ea | 00264-1920-10 | 80.28 | |
| Sterile-Accumed, 500 ml 10s ea | 00264-1850-10 | 72.30 | |
| Sterile-Bulk Pkg, 1000 ml 6s ea | 00264-1920-00 | 45.09 | |
| Sterile,Bulk,500ml, 1000 ml 6s ea | 00264-1920-01 | 70.29 | |
| Sterile,Bulk Pkg, 2000 ml 6s ea | 00264-1920-50 | 131.67 | |
| **(KENDALL-PHARM.)** | | | |
| Via, Sterile,P.F.,S.D., 5 ml 25s ea | 00703-7503-04 | 10.00 | |
| 10 ml 25s ea | 00703-7514-04 | 12.25 | |
| Bacteriostatic,M.D., 30 ml 25s ea | 00703-7556-04 | 17.50 | |
| **(LANNETT)** | | | |
| Liq, 30 ml 1s ea | 00527-0118-58 | 1.10 | |
| 30 ml 100s ea | 00527-0118-57 | 92.00 | |
| **(LOCH PHARMACEUTICALS)** | | | |
| Via, Sterile, S.D.V., 5 ml 25s ea | 55390-0965-05 | 7.50 | |
| 10 ml 25s ea | 55390-0965-10 | 8.00 | |
| 20 ml 25s ea | 55390-0965-20 | 8.50 | |
| 50 ml 25s ea | 55390-0965-50 | 19.50 | |
| 100 ml 25s ea | 55390-0965-99 | 24.00 | |
| Bacteriostatic, M.D.V., 10 ml 25s ea | 55390-0970-10 | 10.00 | |
| 30 ml 25s ea | 55390-0970-30 | 12.50 | |
| Paraben Preserved, 10 ml 25s ea | 55390-0968-10 | 10.25 | |
| 30 ml 25s ea | 55390-0966-30 | 12.75 | |
| **(LYPHO-MED/F)** | | | |
| Inj, Benzyl Alcohol, 10 ml 25s ea | 00469-0250-25 | 21.25 | |
| 30 ml 25s ea | 00469-2250-25 | 29.69 | |
| W/Parabens, 10 ml 25s ea | 00469-0249-25 | 21.25 | |
| 30 ml 25s ea | 00469-2249-25 | 29.69 | |
| Via, 5 ml 25s ea | 00469-1085-25 | 17.50 | |
| 10 ml 25s ea | 00469-0185-15 | 21.25 | |
| 20 ml 25s ea | 00469-4185-15 | 29.69 | |
| 50 ml 25s ea | 00469-1185-25 | 36.56 | |
| Tear Top, 100 ml 25s ea | 00469-2185-25 | 53.13 | |
| **(MAJOR)** | | | |
| Inj, 30 ml ea | 00904-0895-30 | 2.05 | |
| **(MCGUFF)** | | | |
| Via, Bacteriostatic, 30 ml ea | 49072-0807-30 | 1.75 | |
| **(MOORE,H.L.)** | | | |
| Inj, 30 ml ea | 00839-5180-36 | 1.61 | |
| **(ORTEGA)** | | | |
| Via, 30 cc ea | 00191-0092-31 | .80 | |
| **(PADDOCK)** | | | |
| Inj, 30 ml ea | 00574-0509-30 | 1.50 | |
| **(PASADENA RESEARCH)** | | | |
| Via, W/Benzoyl Alcohol, 10 ml 25s ea | 00418-2461-10 | 21.01 | 18.00 |
| 30 ml 25s ea | 00418-2461-66 | 32.68 | 28.00 |
| W/Parabens, 30 ml 25s ea | 00418-2471-66 | 43.18 | 37.00 |
| W/O Preserv, 10 ml 25s ea | 00418-2441-10 | 16.34 | 14.00 |
| 20 ml 25s ea | 00418-2441-20 | 21.01 | 18.00 |
| **(RUGBY)** | | | |
| Amp, Bact, 10 ml 25s ea | 00536-3615-04 | 10.35 | |
| Via, 30 ml ea | 00536-2610-75 | 1.81 | |
| **(SCHEIN)** | | | |
| Via, Sterile, 30 ml ea | 00364-6579-56 | 2.25 | |
| **(STERIS)** | | | |
| Inj, Bacteriostatic, 10 ml ea | 00402-0093-10 | 1.80 | |
| 30 ml ea | 00402-0093-30 | 2.00 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Inj, 30 ml ea | 47202-4057-03 | 1.19 | .95 |
| **(TRUXTON)** | | | |
| Via, 30 ml ea | 00463-1084-30 | 1.50 | |
| **(UNITED RESEARCH)** | | | |
| Inj, Bacteriostatic, 30 ml ea | 00677-0329-23 | 1.75 | |
| **(VERATEX)** | | | |
| Via, 30 ml ea | 17022-3919-07 | 1.05 | |
| **(VITA-RX)** | | | |
| Via, Bacteriostatic, 30 ml ea | 49727-0758-30 | 1.20 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **WATER FOR IRRIGATION ℞ (ABBOTT HOSP)** | | | |
| Sol, Aqualite, 250 ml 12s ea | 00074-6139-02 | 112.72 | 94.92 |
| 500 ml 12s ea | 00074-6139-03 | 112.72 | 94.92 |
| 1500 ml 8s ea | 00074-6139-06 | 118.66 | 99.92 |
| 1000 ml 12s ea | 00074-6139-09 | 130.39 | 109.80 |
| Aqualite W/Hanger, 1500 ml 8s ea | 00074-7139-16 | 107.26 | 90.32 |
| 1000 ml 12s ea | 00074-7139-09 | 138.08 | 116.28 |
| Flex Cont, 1000 ml 12s ea | 00074-7973-05 | 71.96 | 60.60 |
| 2000 ml 6s ea | 00074-7973-07 | 55.36 | 46.62 |
| 3000 ml 4s ea | 00074-7973-08 | 55.34 | 46.60 |
| **(BAXTER HEALTHCARE)** | | | |
| Sol, 250 ml 24s ea | 00338-0004-02 | 132.00 | |
| 500 ml 12s ea | 00338-0004-03 | 99.00 | |
| 1000 ml 12s ea | 00338-0004-04 | 77.04 | |
| 1500 ml 6s ea | 00338-0004-05 | 79.20 | |
| 2000 ml 6s ea | 00338-0003-46 | 36.00 | |
| 3000 ml 4s ea | 00338-0003-47 | 35.40 | |
| 5000 ml 2s ea | 00338-0003-49 | 29.20 | |
| **(KENDALL-LABS.)** | | | |
| Sol, Sterile, 500 ml ea | 00264-2101-10 | 8.61 | |
| 1000 ml ea | 00264-2101-00 | 10.58 | |
| 2000 ml ea | 00264-2101-50 | 16.94 | |
| 4000 ml ea | 00264-2101-70 | 20.96 | |
| **(MOORE,H.L.)** | | | |
| Sol, Sterile, 500 ml ea | 00839-6675-83 | 1.75 | |
| **WATERGARD (J & J, CONSUMER)** | | | |
| Ban, Arm/Hand Cover, 1s ea | 08137-0055-85 | 11.95 | |
| Leg/Foot Cover, 1s ea | 08137-0055-86 | 11.95 | |
| Foot Cover, 1s ea | 08137-0055-87 | 11.95 | |
| **WATER PIK (TELEDYNE WATER PIK)** | | | |
| Dental, Oral Hygiene, Personal, systems | (WP-20W) | 29.15 | 56.00 |
| Family | (WP-30W) | 33.55 | 64.50 |
| Travel | (350-W) | 37.75 | 72.60 |
| Home Dental Center | (WP-50W) | 46.20 | 88.85 |
| **Shower Message By Teledyne Water Pik** | | | |
| Designer, Wall-Mount | (SM-4) | 27.67 | 49.95 |
| Shower, Designer,Hand Held,Chromeld | (SM-5) | 35.34 | 69.95 |
| Specialty Finishes, Hand Held, SM5 AB/BB | | 51.95 | 93.45 |
| Massage Hand Held | (SM-3U) | 30.14 | 53.95 |
| Wall Mount, Chrome | (SM-2U) | 20.78 | 36.45 |
| Special Finish-Wall Mount | (SM-4AB/BB) | 41.55 | 75.45 |
| Replacement Bracket | (RB-38U) | 2.09 | 4.25 |
| hose | (RH-1) | 4.20 | 9.89 |
| Toothbrush, Automatic, Rechargeable | (AT-10W) | 22.95 | 44.15 |
| Jet Tips | (JT-2) | 1.95 | 3.89 |
| Brush Heads | (BH-2) | 1.95 | 3.89 |
| **WATER PILLS (HEALTH VITAMIN)** | | | |
| Tablets, 60s ea | | | 2.00 |
| W/Iron, 60s ea | | | 2.25 |
| **(NATURE'S BOUNTY)** | | | |
| SEE CATALOG SECTION | | | |
| Tablets, 50s doz | | 39.96 | 4.65 |
| W/Iron, 50s doz | | 42.00 | 4.85 |
| **(RUGBY)** | | | |
| Tab, Natural, Herbal, 100s ea | 00536-6690-01 | 2.26 | |
| **WATERLOO (BRANDY HARVEST)** | | | |
| Cologne, .5 oz ea | | 2.40 | 4.00 |
| 3-Pak, ea | | 6.00 | 10.00 |
| 4 oz ea | | 15.00 | 25.00 |
| **WATER-RITE (LAKE PROD)** | | | |
| Powder, 4 oz doz | (3020) | 18.00 | 3.00 |
| 16 oz 1/2 doz | (3025) | 21.60 | 7.20 |
| Tablets, For Aquariums, 15s 2 doz | (3010) | 14.76 | 1.23 |
| 45s 2 doz | (3015) | 25.92 | 2.16 |
| **WEATHER-GUARD (ELECTRO ENGINEERING)** | | | |
| Cold Weather, Face Mask, 12s | (WG-10) | 30.89 | 51.48 |

Leading Private Label Manufacturer
of OTC Drugs, Vitamins & Toiletries
For more information, contact us at:
WEEKS & LEO CO., INC.
P.O. BOX 3570
DES MOINES, IOWA 50322
(515)276-1586

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **WEEKS & LEO (WEEKS/LEO)** | | | |
| **Health & Beauty Needs** | | | |
| Antipruritic, Body Cream, 8 oz ea | | 1.99 | |
| 16 oz ea | | 2.89 | |
| Bath Oil, 12 oz ea | | 2.79 | |
| Hand Cream, 5 oz ea | | 1.69 | |