# Exhibit 31

1992
DRUG TOPICS

# RED BOOK®

**Pharmacy's Fundamental Reference Resource**

1. *Emergency Information*
2. *Drug Reference Tables*
3. *Manufacturer Information*
4. *Product Identification*
5. *Product Information*
6. *Drug/Food Interactions*
7. *Practice Aids*
8. *Organizations*
9. *Home Health Care*
10. *Computer Systems*

etly
That
e
eriod.

e

ve-
sy.
st

has
our

not

ee
our
be

1992
DRUG TOPICS

RED BOOK®

MEDICAL
ECONOMICS
DATA

# PHARMACY'S FUNDAMENTAL REFERENCE RESOURCE

**96th YEAR OF PUBLICATION**

**Product Manager**....James Young
**Editor**....David W. Sifton
**Contributing Editor**....Martha Glaser
**Design Consultant**....A. Michael Velthaus
**Director of Production**....Marjorie A. Duffy
**Assistant Director of Production**....Carrie Williams
**Production Manager**....Vickie Leal
**Advertising Production Coordinator**....Cathleen Bunnell
**Production Assistant**....Joan Akerlind
**Manager, Professional Data**....Mukesh Mehta, R. Ph.
**Drug Information Specialist**....Laurie A. Bender, R. Ph.
**Programmer Analyst**....Janice T. Yencarelli
**Senior Data Coordinator**....Enid Olayan
**Senior Systems Coordinator**....Joan Frawley
**Systems Coordinator**....Lola Nannas
**National Sales Manager**....Charlie J. Meitner
**Account Managers**....Chad E. Alcorn
James Pantaleo
Michael S. Sarajian
Joanne C. Terzides
**Commercial Sales Manager**....Robin B. Bartlett
**Direct Marketing Manager**....Robert W. Chapman
**Circulation Manager**....Edward Bonaski

Copyright © 1992 and published by Medical Economics Data, a division of Medical Economics Company Inc., at Montvale, N.J. 07645. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, or transmitted in any form or by any means (electronic, mechanical, photocopying, or otherwise) without the prior written permission of the publisher. RED BOOK is a trademark of Medical Economics Company Inc., registered in the United States Patent and Trademark Office.

Officers of Medical Economics Data, a division of Medical Economics Company Inc.: President and Chief Executive Officer: Norman R. Snesil; Senior Vice President and Chief Financial Officer: Joseph T. Deithorn; Senior Vice President of Business Development: Stephen J. Sorkenn; Senior Vice President of Operations: Mark L. Weinstein; Vice President, Data Acquisition and Sales: Curtis Allen; Vice President, Sales and Marketing: Thomas F. Rice; Vice President of Circulation: Scott I. Rockman; Vice President of Information Services: Edward J. Zecchini

ISBN: 1-56363-001-X

# KEY TO THE PRODUCT LISTINGS

### How to Find a Product

Products are listed alphabetically by their prevailing names.

**Trademarked Name.** An example is "Valium," the original brand of diazepam. You will find information on this product under "V" rather than "D." Under the generic name of multi-source products like diazepam, you'll see a cross-reference to the brand. If there is only one source of a product, you'll find a listing for the brand name only.

**Generic Name.** A generic name like "diazepam" is followed by listings for each company offering the product. If the company markets it under the generic name, product information is included. If the company uses a trade name, there's a cross reference to it. Looking down the list of firms marketing diazepam, for instance, you'll find a cross-reference to Valium under Roche/PR.

**Manufacturer's Name.** If a product forms part of a line known primarily by its manufacturer's name, that's where you'll find it. For example, syringes and needles made by Becton, Dickinson & Co. appear under "B."

### How to Read the Listings

The first line of each listing generally gives a product name and the name of a company. If it's a brand-name listing, this information is followed by the generic name. If it's a generic listing, the company name shown is the first in an alphabetical list of several firms marketing the product. Company names are abbreviated. For the complete name, address, and phone number, consult the Manufacturer Information section.

Following the company heading, you'll find entries for each form, strength, and quantity of the product available from the designated firm. The entry includes the "Orange Book" code if applicable, the appropriate NDC or product number, the average wholesale price, and the direct and suggested retail prices, as available.

### Interpreting the Price Information

Prices are shown in two columns. The first contains the average wholesale price (AWP) The second contains the direct price (DP) and suggested retail price (SRP), when available. The DP is shown in plain type. The SRP is printed in bold.

Unit prices are identified as "ea," "per pkg," "per unit," "per case," or "per carton." The "per gross" price applies to quantities of 144 units.

All prices are current as of the date RED BOOK went to press. However, actual prices paid by retailers may vary; and all prices are subject to change without notice.

The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of RED BOOK does not warrant its accuracy. The information may be supplemented by prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### Interpreting the Orange Book Codes

These codes are designed to tell you whether a product is therapeutically equivalent to other "pharmaceutically equivalent" products. The codes are assigned by the Food & Drug Administration, and published in a guide entitled *Approved Drug Products with Therapeutic Equivalence Evaluations*, the so-called "Orange Book." Only multi-source products are rated.

The first letter of the code gives the FDA's basic rating. An "A" means the product has been deemed therapeutically equivalent to other products containing the same active ingredient in an identical amount and dosage form. A "B" rating mearns that the product's bioequivalence has not been confirmed.

| 'C/PROD NO. | AWP | DP/SRP |
|---|---|---|
| 472-0002-12 | 2.20 | |
| 472-0002-28 | 16.50 | |
| 170-0900-03 | 1.60 | |
| 170-0900-06 | 12.37 | |
| ;80-0002-12 | 24.84 | |
| 82-0809-39 | 2.45 | |
| 82-0809-41 | 19.50 | |
| 82-0103-33 | 6.25 | |
| 82-0103-13 | 29.50 | |
| 39-5386-67 | 2.15 | |
| 39-5386-70 | 16.07 | |
| 39-6324-06 | 1.88 | |
| 39-6324-16 | 9.79 | |
| 39-6759-06 | 2.01 | |
| 39-6759-12 | 8.44 | |
| 39-6760-06 | 2.42 | |
| 39-6760-12 | 8.78 | |
| 77-0510-32 | 2.38 | |
| 22-1383-06 | 2.15 | |
| 22-1383-09 | 13.95 | |
| 30-1118-01 | 3.70 | |
| 12-6004-39 | 2.95 | |
| 19-6649-67 | 2.69 | |
| '7-1164-32 | 2.50 | |
| 18-5068-04 | 2.35 | |
| O/CODEINE | | |
| 8-5330-04 | 4.95 | |
| (VORTECH) /COD | | |
| 8-5419-04 | 4.95 | |
| 2-0190-01 | 19.75 | |
| 2-0190-02 | 72.20 | |
| 2-0200-01 | 17.80 | |
| 2-0200-02 | 48.60 | |
| 2-0210-01 | 14.80 | |
| 2-0210-02 | 49.50 | |
| 2-0215-01 | 22.75 | |
| 2-0215-02 | 148.20 | |
| | | 13.75 |
| 16) | 8.85 | |
| ) | 8.50 | |
| | 23.45 | |
| 5) | 21.00 | |
| 5) | 60.00 | |
| ;-0047-11 | 7.48 | 7.48 |
| | | 14.96 |
| ;-0046-29 | 25.00 | 25.00 |
| | | 50.00 |
| EMICAL) | | |
| 3) | 37.50 | |
| 3) | 95.00 | |
| OCHLORHYD | | |
| -0123-01 | 5.68 | |
| ONE | | |
| -0140-01 | 6.22 | |
| -0114-04 | 4.40 | |
| -0114-12 | 8.43 | |

ipate
urdue Fred

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **ALA-SEB-T (DEL-RAY)** | | | |
| Shampoo, 4 oz ea | 00316-0116-04 | 4.53 | |
| 12 oz ea | 00316-0116-12 | 8.64 | |
| **ALA-TET ℞ (DEL-RAY)** TETRACYCLINE | | | |
| Cap, 250 mg., 100s ea | 00316-0142-01 | 10.47 | |
| 1000s ea | 00316-0142-10 | 65.44 | |
| **ALAXIN (DELTA)** | | | |
| Cap, 100s ea | 00827-0017-01 | 8.00 | |
| **AL-AY (JONES MEDICAL)** | | | |
| Tab, C.T., 1000s ea | 52604-4410-02 | 26.30 | |
| **ALBERTO MOUSSE (ALBERTO CULVER)** | | | |
| **Strengthening** | | | |
| Mousse, 5.5 oz doz | (13003) | 36.29 | 30.24 |
| **Extra Control** | | | |
| 5.5 oz doz | (13004) | 31.54 | 30.24 |
| **ALBALON ℞ (ALLERGAN PHARM.)** NAPHAZOLINE HCL | | | |
| Odr, Liquifilm, 0.1%, 15 ml ea | AT 11980-0154-15 | 11.99 | |
| **ALBALON-A ℞ (ALLERGAN PHARM.)** NAPHAZOLINE/ANTAZOLINE | | | |
| Odr, Liquifilm, 15 ml ea | 11980-0137-15 | 11.99 | |
| **ALBAMYCIN ℞ (UPJOHN)** NOVOBIOCIN | | | |
| Cap, 250 mg., 100s ea | 00009-0101-02 | 173.64 | 138.91 |
| **ALBAY ℞ (HOLLISTER-STIER)** SEE VENOMIL | | | |
| Via, Honey Bee Venom, 5.5 ml ea | 00118-9940-05 | 29.40 | |
| Mixed Vespid Ven/ProT., 5.5 ml ea | 00118-9945-05 | 71.40 | |
| **ALBERTO HAIR SPRAY (ALBERTO CULVER)** | | | |
| Normal, Aerosol, 7 oz doz | (17001) | | 26.28 |
| Maximum Hold, Aerosol, 7 oz doz | (17002) | | 26.28 |
| Unscented, Maximum Hold (Aerosol, 7 oz doz | (17003) | | 26.28 |
| Normal Hold, Non-Aerosol, 7 oz doz | (17005) | | 26.28 |
| Maximum Hold, Non-Aerosol, 7 oz doz | (17006) | | 26.28 |
| Unscented, Maximum Hold (Non-Aerosol, 7 oz doz | (17007) | | 26.28 |
| **ALBERTO STYLING PRODUCTS (ALBERTO CULVER)** | | | |
| Gelee, 4 oz doz | (13007) | 30.24 | |
| Ultra, control gelee, 4 oz doz | (13609) | 30.24 | |
| Spray Gel, 8 oz doz | (13022) | 36.29 | 30.24 |
| Spritz, spray, 8 oz doz | (13510) | 30.24 | |
| Styling, spray, 7 oz doz | (13015) | 36.29 | 30.24 |
| Volumizing, spritz, 8 oz doz | (13020) | 30.24 | |
| **ALBERTO VO 5 (ALBERTO CULVER)** | | | |
| **Blow-Dryer Formula** | | | |
| Gel, 1.5 oz doz | (10005) | 31.39 | 26.16 |
| **Hairdressing & Gel** | | | |
| 3.8 oz doz | (00136) | 21.31 | 17.76 |
| Gray/White/Silver Blonde, 1.5 oz doz | (00080) | 31.39 | 26.16 |
| 6 oz doz | (00128) | | 51.60 |
| Fine, 1.5 oz doz | (00098) | 31.39 | 26.16 |
| 6 oz doz | (00129) | 61.92 | 51.60 |
| Regular, 1.5 oz doz | (00078) | 27.71 | 26.16 |
| 6 oz doz | (00108) | 61.92 | 51.60 |
| Conditioner, ea | (00108) | | 51.60 |
| Permed, 15 oz doz | (19751) | | 15.36 |
| Extra Body, 15 oz doz | (19701) | 18.43 | 15.36 |
| Henna, 15 oz doz | (19702) | 18.43 | 15.36 |
| Revives, overworked hair, 15 oz doz | (19703) | 18.43 | 15.36 |
| Moisturizing, conditioner, 15 oz doz | (19753) | | |
| Normal, 15 oz doz | (19700) | 18.43 | 15.36 |
| Nutrient, 15 oz doz | (19780) | 18.43 | 15.36 |
| Protein &, Balsam, 15 oz doz | (19782) | 18.43 | 15.36 |
| **Hair Spray** | | | |
| Hard To Hold, 10.5 oz doz | (00917) | 28.37 | 23.64 |
| Silver Hth, 10.5 oz doz | (00918) | 28.37 | 23.64 |
| Super Hard, to hold, 10.5 oz doz | (00919) | 28.37 | 23.64 |
| Conditioning, hard to hold, 10.5 oz doz | (00914) | 28.37 | 23.64 |
| Extra Body, hard to hold, 10.5 oz doz | (00916) | 28.37 | 23.64 |
| Unscented, hard to hold, 10.5 oz doz | (00915) | 28.37 | 23.64 |
| **Hair Spray, Non-Aerosol** | | | |
| Hard To Hold, 8 oz doz | (00619) | 28.37 | 23.64 |
| Unscented, hard to hold, 8 oz doz | (00618) | 28.37 | 23.64 |
| Silver Hth, 8 oz doz | (00654) | 28.37 | 23.64 |
| Super Hard, to hold, 8 oz doz | (16011) | 28.37 | 23.64 |
| Conditioning, hard to hold, 8 oz doz | (00620) | 28.37 | 23.64 |
| Extra Body, hard to hold, 8 oz doz | (00621) | 28.37 | 23.64 |
| **Hot Oil Treatment** | | | |
| 2 Treatments, salon formula, .5 oz doz | (00427) | 31.25 | 26.04 |
| Moisturizing, extra body, .5 oz doz | (11007 11011) | 31.25 | 26.04 |
| Protein, moisturizer, 4 oz doz | (11001) | 31.25 | 26.04 |
| **Shampoo** | | | |
| Permed, 15 oz doz | (19065) | 18.43 | 15.36 |
| Normal, 15 oz doz | (00030) | 18.43 | 15.36 |
| Moisturizing, 15 oz doz | (00056) | 18.43 | 15.36 |
| Citrus, 15 oz doz | (00065) | 18.43 | 15.36 |
| Henna, 15 oz doz | (19025) | 18.43 | 15.36 |
| Extra Body, 15 oz doz | (19135) | 18.43 | 15.36 |
| Revives, overworked hair, 15 oz doz | (19137) | 18.43 | 15.36 |
| Nutrient, 15 oz doz | (19068) | 18.43 | 15.36 |
| Protein &, Balsam, 15 oz doz | (19070) | 18.43 | 15.36 |
| **Styling Products** | | | |
| Mousse, Extra Hold, 5 oz doz | (21001) | 28.37 | 23.64 |
| Extra Body, 5 oz doz | (21002) | 28.37 | 23.64 |
| Styling Gel, 4 oz doz | (21003) | 28.37 | 23.64 |
| Styling, Spritz, 8 oz doz | (21004) | 28.37 | 23.64 |
| **ALBOLENE (MENLEY JAMES)** | | | |
| Cre, Unscented, 6 oz doz | 00766-0016-40 | 27.60 | |
| 12 oz doz | 22766-0016-22 | 80.12 | |
| Scented, 6 oz doz | 00766-0387-22 | 80.12 | |
| 12 oz doz | 00766-0387-22 | 80.12 | |
| **ALBUCON (INTERSTATE)** | | | |
| Tab, 100s ea | 00814-0458-14 | 4.88 | |
| 250s ea | 00814-0458-22 | 9.75 | |
| 1000s ea | 00814-0458-30 | 35.25 | |
| **ALBUMIN, EGG (A-A SPECTRUM)** | | | |
| Powder, 100 gm ea | 49452-0220-01 | 12.25 | |
| 500 gm ea | 49452-0220-02 | 57.60 | |
| **(CITY CHEM)** | | | |
| Pow,Edible, .25 lb ea | (A5256) | 8.85 | |
| 1 lb ea | | 24.60 | |
| **ALBUMIN ℞ (ALPHA THERAPEUTIC)** SEE ALBUTEIN | | | |
| **(BAXTER/HYLAND)** SEE BUMINATE | | | |
| **(IMMUNO)** | | | |
| Int, Human W/AdmiN.Set, 5%, 250 ml ea | 54129-0218-25 | 65.00 | |
| 500 ml ea | 54129-0218-50 | 130.00 | |
| 25%, 50 ml ea | 54129-0228-05 | 65.00 | |
| 100 ml ea | 54129-0228-10 | 130.00 | |
| **(PASADENA RESEARCH)** | | | |
| Vial, Human, 5%, 50 ml 10s ea | 00418-3302-51 | | |
| 250 ml 10s ea | 00418-3302-71 | | |
| 500 ml 10s ea | 00418-3302-61 | | |
| 25%, 20 ml 10s ea | 00418-3302-21 | | |
| 50 ml 10s ea | 00418-3302-31 | | |
| 100 ml 10s ea | 00418-3302-41 | | |
| **ALBUMIN, NORMAL SERUM, HUMAN ℞ (ALPHA THERAPEUTIC)** SEE ALBUTEIN | | | |
| **(BAXTER/HYLAND)** SEE BUMINATE | | | |
| **(CUTTER BIOLOGICAL)** | | | |
| Int, W/Admin Set, 5 %, 250 ml ea | 00161-0685-25 | 53.25 | |
| 500 ml ea | 00161-0685-27 | 106.50 | |
| W/O Admin Set, 5 %, 50 ml ea | 00161-0685-20 | 22.50 | |
| W/Admin Set, 25 %, 50 ml ea | 00161-0684-20 | 47.80 | |
| 100 ml ea | 00161-0684-71 | 94.80 | |
| W/O Admin Set, 25 %, 20 ml ea | 00161-0684-16 | 19.50 | |
| **(HOLLISTER-STIER)** | | | |
| Via, 100 ml ea | 00118-9996-12 | 6.10 | |
| **(MELVILLE BIOLOGICS)** | | | |
| Int, W/Administration Set, 5 %, 250 ml ea | 13143-0301-36 | 60.00 | |
| 500 ml ea | 13143-0301-42 | 120.00 | |
| 25 %, 50 ml ea | 13143-0302-31 | 60.00 | |
| 100 ml ea | 13143-0302-34 | 120.00 | |
| **ALBUSTIX (MILES,DIAG.)** | | | |
| Sti, Reagent Strips, 100s ea | 00193-2870-21 | 25.35 | |
| **ALBUTEIN ℞ (ALPHA THERAPEUTIC)** ALBUMIN, NORMAL SERUM, HUMAN | | | |
| Int, 5 %, 250 ml ea | 49669-5211-01 | 55.00 | |
| 500 ml ea | 49669-5211-02 | 110.00 | |
| 20 %, 50 ml ea | 49669-5212-01 | 44.00 | |
| 25 %, 20 ml ea | 49669-5213-01 | 25.00 | |
| 50 ml ea | 49669-5213-02 | 55.00 | |
| 100 ml ea | 49669-5213-03 | 110.00 | |
| **ALBUTEROL ℞ (A-A SPECTRUM)** | | | |
| Pow, U.S.P., 5 gm ea | 49452-0225-01 | 12.80 | |
| 25 gm ea | 49452-0225-02 | 42.80 | |
| 100 gm ea | 49452-0225-03 | 180.00 | |
| **(ALLEN/HANBURYS)** SEE VENTOLIN | | | |
| **(CLINICAL)** | | | |
| Tab, 2 mg., 30s ea | 55081-4949-00 | 4.82 | |
| 40s ea | 55081-4949-01 | 5.66 | |
| 100s ea | 55081-4949-02 | 10.70 | |
| 4 mg., 30s ea | 55081-4950-00 | 6.32 | |
| 100s ea | 55081-4950-01 | 15.69 | |
| **(DIXON-SHANE)** | | | |
| Tab, 2 mg., 100s ea | 17236-0894-01 | 13.00 | |
| 4 mg., 100s ea | 17236-0895-01 | 21.00 | |
| **(SCHERING)** SEE PROVENTIL | | | |

MYLAN
ALBUTEROL SULFATE Tablets
"Quality. Again and again."

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **ALBUTEROL SULFATE ℞ (*HCFA FFP*)** | | | |
| Tab, 2 mg., 100s ea | | 9.66 | |
| 4 mg., 100s ea | | 16.49 | |
| **(A-A SPECTRUM)** | | | |
| Pow, U.S.P., 5 gm ea | 49452-0226-01 | 10.00 | |
| 25 gm ea | 49452-0226-02 | 39.80 | |
| 100 gm ea | 49452-0226-03 | 135.00 | |
| **(ALIGEN)** | | | |
| Tab, 2 mg., 100s ea | 00405-4030-01 | 22.80 | |
| 4 mg., 100s ea | 00405-4031-01 | 34.00 | |
| **(ALLEN/HANBURYS)** SEE VENTOLIN | | | |
| **(AMERICAN THERA.)** | | | |
| Tab, 2 mg., 100s ea | AB 50349-0172-01 | 18.62 | |
| 500s ea | AB 50349-0172-05 | 88.40 | |
| 1000s ea | AB 50349-0172-10 | 172.55 | |
| 4 mg., 100s ea | AB 50349-0177-01 | 27.71 | |
| 500s ea | AB 50349-0177-05 | 132.60 | |
| 1000s ea | AB 50349-0177-10 | 260.95 | |
| **(BEST GENERICS)** | | | |
| Tab, 2 mg., 100s ea | AB 54274-0214-10 | 25.00 | |
| 500s ea | AB 54274-0214-30 | 120.00 | |
| 4 mg., 100s ea | AB 54274-0215-10 | 37.50 | |
| 500s ea | AB 54274-0215-30 | 180.00 | |
| **(BIOCRAFT)** | | | |
| Tab, 2 mg., 100s ea | AB 00332-2226-09 | 25.00 | |
| 500s ea | AB 00332-2226-13 | 120.00 | |
| 4 mg., 100s ea | AB 00332-2228-09 | 37.50 | |
| 500s ea | AB 00332-2228-13 | 180.00 | |
| **(BIOLINE)** | | | |
| Tab, 2 mg., 100s ea | AB 00719-1004-10 | 21.00 | |
| 4 mg., 100s ea | AB 00719-1005-10 | 30.00 | |
| **(DANBURY)** | | | |
| Tab, 2 mg., 100s ea | AB 00591-5710-01 | 22.80 | |
| 4 mg., 100s ea | AB 00591-5711-01 | 34.00 | |
| **(GALLIPOT)** | | | |
| Pow, U.S.P./N.F., 5 gm ea | 51552-0044-05 | 17.25 | |
| 25 gm ea | 51552-0044-25 | 86.25 | |
| 100 gm ea | 51552-0044-10 | 155.25 | |
| **(GENETCO)** | | | |
| Tab, 2 mg., 100s ea | 00302-0248-01 | 9.30 | |
| 4 mg., 100s ea | 00302-0249-01 | 18.20 | |
| **(GENEVA PHARM)** | | | |
| Tab, 2 mg., 100s ea | AB 00781-1671-01 | 22.25 | |
| 4 mg., 100s ea | AB 00781-1672-01 | 33.25 | |
| **(GOLDLINE)** | | | |
| Tab, 2 mg., 100s ea | AB 00182-1011-01 | 21.00 | |
| 4 mg., 100s ea | AB 00182-1012-01 | 30.00 | |
| **(HARBER)** | | | |
| Tab, 2 mg., 100s ea | 51432-0381-03 | 9.75 | |
| 500s ea | 51432-0381-05 | 48.75 | |
| 4 mg., 100s ea | 51432-0382-03 | 17.50 | |
| **(LEDERLE STD)** | | | |
| Tab, 2 mg., 100s ea | AB 00005-3062-43 | 24.97 | 21.03 |
| 500s ea | AB 00005-3062-31 | 118.62 | 99.89 |
| 4 mg., 100s ea | AB 00005-3063-43 | 37.49 | 31.57 |
| 500s ea | AB 00005-3063-31 | 177.35 | 149.35 |
| **(LEMMON)** | | | |
| Tab, 2 mg., 100s ea | AB 00093-0665-01 | 18.99 | |
| 500s ea | AB 00093-0665-05 | 91.15 | |
| 4 mg., 100s ea | AB 00093-0666-01 | 27.91 | |
| 500s ea | AB 00093-0666-05 | 128.39 | |
| **(MAJOR)** | | | |
| Inh, Refill, 90 mcgm., 17 gm ea | 00904-2875-57 | 13.70 | |
| Tab, 2 mg., 100s ea | AB 00904-2876-60 | 24.90 | |
| 100s ea UD | AB 00904-2876-61 | 20.97 | |

Imodium A-D
loperamide HCl

Fast relief for acute diarrhea

McNEIL
McNeil-PPC, Inc.
Fort Washington, PA 19034 U.S.A.

PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP

**ATROPISOL ℞ (IOLAB)**
ATROPINE SULFATE
Odr, Opth, 1 %, 5 ml ea.............. 00058-0705-05 6.48 5.40
15 ml ea.............. 00058-0705-15 8.16 6.80
Dropperettes Appl. 1/2 %,
1 ml 12s ea.............. 00058-0769-12 23.16 19.30
1 %, 1 ml 12s ea.............. 00058-0770-12 23.16 19.30
2 %, 1 ml 12s ea.............. 00058-0771-12 23.16 19.30

**ATROSEPT ℞ (GENEVA PHARM)**
METHEN/ATROP/HYOS/METH BLUE
Tab, 100s ea.............. 00781-1341-01 19.95
1000s ea.............. 00781-1341-10 189.95

**ATROSTORZ ℞ (STORZ/LEDERLE)**
ATROPINE SULFATE
Sol, 1%, 15 ml ea.............. 57706-0880-09 2.22 1.87

**ATROVENT ℞ (BOEHRINGER)**
IPRATROPIUM BROMIDE
Inh, 14 gm 1s ea.............. 00597-0082-14 23.37

**ATTAIN (SHERWOOD)**
Liq, 250 ml 24s ea.............. 08884-3010-06 24.12
1000 ml 10s ea.............. 08884-3045-05 55.00

**ATTENDS (PROCTER/GAMBLE DIST)**
Dev, ReG.Briefs,Sm, 96s ea.............. 37000-0651-40 35.44
ReG.Briefs,Med, 64s ea.............. 37000-0651-50 41.48
ReG.Brief,Lg, 64s ea.............. 37000-0651-60 37.12
Undergarments,Reg, 60s ea 37000-6979-20 23.93
Undergarments,Super,
60s ea.............. 37000-6970-20 28.72
Undergarments,Reg, 50s ea 37000-0662-70 17.33
Undergarments,Super,
40s ea.............. 37000-0662-80 17.33
Underpads,Reg, 144s ea.............. 37000-0066-20 27.47
Underpads,Lg, 96s ea.............. 37000-0662-10 26.83
Underpads,Lg,Super, 72s ea. 37000-0662-40 24.41
Washcloths, 70s ea.............. 37000-6964-10 17.50

**ATTENDS PLUS (PROCTER/GAMBLE DIST)**
Dev, Brief,Sm, 60s ea.............. 37000-0651-10 27.72
Brief,Med, 60s ea.............. 37000-0651-20 33.71
BrieF,Lg, 40s ea.............. 37000-0651-30 29.95

**ATTENUVAX ℞ (MSD)**
RUBEOLA VIRUS VACCINE
Pdi, Awp&dir Includes Fed Tx,
1s ea.............. 00006-4709-00 16.83 14.35
10s ea.............. 00006-4589-00 142.53 122.90

**AUF WIEDERSEHEN (BONAFIDE)**
Eau De, cologne, 4 oz doz.............. 28.80 3.60

**AURAFAIR ℞ (BAUSCH & LOMB)**
ANTIPYRINE/BENZOCAINE
Adr, Otic, 15 ml ea.............. 24208-0561-64 1.55

**AURAGEN ℞ (BALAN, J.J.)**
SEE BALAN, J.J.
(BAUSCH & LOMB)
SEE OCTICAIR
(BIOLINE)
SEE BIOTIS-D
(BURROUGHS W.)
SEE CORTISPORIN
(DIXON-SHANE)
SEE ANTIBIOTIC EAR SOLUTION
(GENETCO)
SEE CORTIOTIC
(GENEVA PHARM)
SEE ANTIBIOTIC EAR SUSPENSION
(GLENLAWN)
SEE OTICAIR
(GOLDLINE)
SEE CORTATRIAGEN
(HARBER)
SEE HARBER CORT
(HAUCK,W.E.)
SEE OTISOL HC
(HAUSER)
SEE CORT-BIOTIC
(INTERSTATE)
SEE COBIRON
(KESSEL LABS)
SEE OTO K PLUS
(LEMMON)
SEE OTOCORT
(LOGEN PHARM.)
Sol, Otic, 15 ml ea.............. 00820-0201-25 2.25
(MAJOR)
SEE CORTOMYCIN
(MARIN)
SEE OTOCIDIN
(MARLOP)
SEE OTIMAR
(MASON DISTRIB.)
SEE MASPORIN OTIC
(MAYRAND)
SEE MAYOTIC
(MISEMER)
SEE OTOMYCIN-HPN
(OCUMED)
SEE OTI-SONE
(ORTEGA)
SEE ORTEGA-OTIC-M
(PEDINOL)
SEE LAZERSPORIN-C
(POLY PHARM.)
SEE POLY OTIC
(QUALITEST)
SEE ANTIBIOTIC HC OTIC
(RUGBY)
SEE BACTICORT
(SARON)
SEE AURAL ACUTE
(SCHEIN)
SEE HYDROMYCIN OTIC
(STORZ/LEDERLE)
SEE STORZ H-P-N
(TRUXTON)
SEE BIOCOT
(UAD)
SEE UAD OTIC
(VITA-RX)
SEE VISPORIN

**AURAL ACUTE ℞ (SARON)**
NEOMYCIN/POLYMIX/HC
Sus, Otic, 10 ml ea.............. 00834-0004-71 6.75

**AURALGAN ℞ (WYETH/AYERST)**
ANTIPYRINE/BENZOCAINE
Adr, Otic, 10 ml ea.............. 00046-1000-10 9.61 7.69

**AURAPHENE-B (REESE CHEM)**
Ear Drops, 15 oz doz.............. 10956-0616-53 28.92

**AUREOMYCIN (LEDERLE)**
Oin, 3 %, .5 oz ea.............. 00005-4442-56 4.37 3.68
1 oz ea.............. 00005-4442-55 8.16 6.87
Opth, 1 %, .125 oz ea ℞.............. 00005-3511-51 11.53 9.71

**AURINOL (MAJOR)**
Drp, Ear,Ctn, .5 oz ea.............. 00904-2651-35 2.05

**AURO EAR DROPS (COMMERCE)**
Drp, .5 oz doz.............. 10310-0232-10 45.78 5.72

**AUROCAINE (REPUBLIC DRUG)**
Ear Drops, 15 ml ea.............. (2029) 3.98

**AUROCAINE 2 (REPUBLIC DRUG)**
Drops, Swimmers Ear, 1 oz ea... (2030) 2.69

**AURODEX ℞ (MAJOR)**
ANTIPYRINE/BENZOCAINE
Adr, 15 ml ea.............. 00904-0793-35 2.20

**AURO-DRI (COMMERCE)**
Liq, 1 oz doz.............. 10310-0221-02 23.93 2.99

**AUROTO ℞ (BARRE)**
ANTIPYRINE/BENZOCAINE/PHENYLEP
Sol, Otic, 15 ml ea.............. 00472-0016-99 2.70
(GEN-KING)
Drp, Otic, 15 ml ea.............. 35470-1716-01 1.85

**AUTOFOLD (AUTOFOLD)**
Folding Cane, Orthopedic, ea.............. (6413) 8.75 17.50
Folding, Scraper W/Brush, ea.............. 3.00 6.00
Autosupport, Folding Cane-Blind, ea 9.50 14.00
Cable Cane, Folding Cane-Blind,
ea.............. (5303) 17.50 25.00
Trouble, Folding Snow Shovel, ea 5.50 11.00
Compact Cane, ea.............. 21.00
Autosupport, cane, ea.............. 12.00 18.00
Autofold, Folding, cane, ea.............. (5302) 10.00 15.00
Non-Folding, cane, ea.. (5302S) 9.00 11.00
Deluxe, autofold cane, ea.............. (5302D) 13.00 17.00
Folding, Hystaff - Hiking Staff, ea 15.00 30.00
Town & Country Walking Stick, ea 12.50 25.00

**AUTOPLEX T ℞ (BAXTER/HYLAND)**
ANTI-INHIBITOR COAG. COMPLEX
Pdi, ActiV. In 30 ML., 420-1200
u, 1s ea.............. 00944-0650-01 1.30

**A-VAGINAL SULFA ℞ (QUALITEST)**
SULFANILAMIDE/AMINACRINE/ALLAN
Cre, 4 oz ea.............. AT 00603-7700-94 15.73

**AVAIL (MENLEY JAMES)**
Tab, 60s doz.............. 00766-6406-05 67.31

**AVALGESIC (BARRE)**
Liq, 4 oz doz.............. 00472-0007-04 24.00
(TRUXTON)
Lot, 4 oz ea.............. 00463-9036-04 2.00
1 pt ea.............. 00463-9036-16 5.00
1 gal ea.............. 00463-9036-28 30.00

**AVENTYL HCL ℞ (LILLY)**
NORTRIPTYLINE HCL
Liq, 10 mg./5 ml., 480 ml
ea.............. AA 00002-2468-05 39.76

Pul, 10 mg., 100s ea.............. BD 00002-0817-02 37.67
100s ea UD.............. BD 00002-0817-33 41.87
500s ea.............. BD 00002-0817-03 178.61
Cap, 25 mg., 100s ea.............. BD 00002-0819-02 75.22
100s ea UD.............. BD 00002-0819-33 79.42
500s ea.............. BD 00002-0819-03 357.43

**AVI-GUARD (GOODWINOL)**
Expectorant, 1 oz ea.............. 1.75
4 oz ea.............. 4.00

**AVITENE ℞ (MEDCHEM)**
Flour, 1 gm., 12s ea.............. 110001-12 894.00
5 gm., 6s ea.............. 110005-06 1596.00
Nonwoven Web, 35x35x1mm.,
6s ea.............. 110106-06 270.00
70x35x1mm., 12s ea.............. 110135-12 894.00
70x70x1mm., 12s ea.............. 110170-12 1155.00

**AVITROL ℞ (MAJOR)**
SULFANILAMIDE/AMINACRINE/ALLAN
Cre, VaG, Sulfa, 120 gm ea.............. 00904-2264-22 13.30

**AVIVA (HEALTH VITAMIN)**
Conditioner, 16 oz ea.............. 2.25 5.95
Lotion, Hand & Body, 16 qt ea.............. 2.00 5.95
Shampoo, 3 oz ea.............. .75 1.29
16 oz ea.............. 1.20 5.95

**AVOCADO OIL ℞ (AMEND)**
Oil, Refined, 120 ml ea.............. 17137-1290-04 7.00

**AVOGOLD (WITHROW)**
Professional, Emollient, 4 oz ea.. 2.97 5.94

**AXID ℞ (LILLY)**
NIZATIDINE
SEE PAGE 44
Cap, 150 mg., 60s ea.............. 00002-3144-60 79.76
300 mg., 30s ea.............. 00002-3145-30 77.16

**AXOTAL ℞ (ADRIA)**
BUTALBITAL/ASPIRIN
Tab, 100s ea.............. 00013-1301-17 33.91

**AYDS (DEP CORP)**
Appetite, Vanilla, 24s 1 dz/case.. 11588005150
48s 1 dz/case.............. 11588005030
96s 1 dz/case.............. 11588005040
Chocolate, 24s 1 dz/case.............. 11588005160
48s 1 dz/case.............. 11588005230
96s 1 dz/case.............. 11588005240
Peanut Butter, 48s 1 dz/case 11588004700

**AYGESTIN ℞ (WYETH/AYERST)**
NORETHINDRONE ACETATE
Tab, 5 mg., 50s ea.............. AB 00046-0894-50 42.54 34.03

**AYR SALINE NASAL DROPS (ASCHER)**
Drp, 50 ml ea.............. 00225-0382-80 2.34

**AYR SALINE NASAL MIST (ASCHER)**
Spr, 50 ml ea.............. 00225-0380-80 2.34

**AZACTAM ℞ (SQUIBB U.S. PHARM)**
AZTREONAM
Pdi, 500 mg., 10s ea.............. 00003-2550-10 72.25 57.80
25s ea.............. 00003-2550-15 180.63 144.50
10 X 100, 500 mg., 10s ea
UD.............. 00003-2550-20 76.13 60.90
1 gm., 10s ea.............. 00003-2560-10 138.13 110.50
25s ea.............. 00003-2560-15 345.31 276.25
100 ML. Bottle, 1 gm.,
10s ea.............. 00003-2560-20 145.38 116.30
2 gm., 10s ea.............. 00003-2570-10 275.88 220.70
25s ea.............. 00003-2570-15 689.69 551.75
10s ea.............. 00003-2570-20 290.75 232.60
Premixed Rtu Viaflex, 1 gm.,
24s ea.............. 00003-2230-51 368.25 294.60
2 gm., 24s ea.............. 00003-2240-51 683.13 546.50

**AZATHIOPRINE SODIUM ℞ (QUAD PHARM.)**
AZATHIOPRINE
Pdi, 20 ML.Diluent,Sdv, 100
mg., 1s ea.............. AP 51309-0227-20 60.99 51.84

**AZDONE Ⓒ (CENTRAL)**
HYDROCODONE/ASPIRIN
Tab, 5 mg.-500 mg., 100s ea.............. 00131-2821-37 23.00
1000s ea.............. 00131-2821-43 202.00

CITY CHEMICAL CORPORATION Est. 1912
Azelaic Acid, Powder
Call toll-free
1-800-CIT-CHEM
in NY 212-929-2723

SENOKOT® Laxatives When the Rx May Constipate
Purdue Frede...

PROD/MFR
AZMACORT
TR
Inh, 60 mg., 20
AZMAR (API
Tab, 50s ea....
AZO GANTA
Tab, 100s ea...
AZO GANTR
SULFI
Tab, 100s ea....
500s ea....
AZO-NATUF
Tab, 100 mg.
AZO-STANE
Tab, 100 mg.
AZOSTIX
Sti, 25s ea....
AZO-SULFA
Tab, 100s ea
(ROCHE)
AZOSULFA
Pow, 25 gm e
100 gm
AZO-SULFI
Tab, 100s ea.
(GENETCO
Tab, 100s ea.
(GEN-KING
Tab, 100s ea.
(INTERST
Tab, 100s ea.
(LUNSCO)
(MAJOR)
Tab, 100s ea
500s ea
1000s e
(MURRAY
Tab, 0.5 gm.
(PARMED
Tab, E.C.,Re
(QUALITE
Tab, 100s e
(RICHLYN
Tab, 100s e
1000s
(ROCHE)
(TRUXTO
AZO-TRU
SU
Tab, 1000s
AZTECA
Liquid, Lini
AZULFID
Tab, 500 m
AZULFID
Ect, 500 m
B-12-10
Via, 1000
B-50 (C
Gel, Soft
(NATUR
Tablets, 5
B-50 C
Tablets, 5

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **CREOMULSION — continued** | | | |
| Cough, EnG./SpaN.PkG., 4 oz doz | 12090-0211-01 | 24.77 | 3.16 |
| 8 oz doz | 12090-0210-02 | 37.92 | 4.84 |
| Bi-LinG.,Childs. 4 oz doz | 12090-0212-01 | 24.77 | 3.16 |
| 8 oz doz | 12090-0213-02 | 37.92 | 4.84 |
| **CREON ℞ (SOLVAY PHARM) PANCREATIN** | | | |
| Cap, 100s ea | 00032-1200-01 | 31.84 | |
| 250s ea | 00032-1200-07 | 77.61 | |
| **CREO-TERPIN (MEDTECH)** | | | |
| Liq, 4 oz ea | 75137-2873-50 | 2.60 | |
| **CRESOL ℞ (A-A SPECTRUM)** | | | |
| Liq, Cp, 500 oz ea | 49452-2335-01 | 14.80 | |
| 4000 oz ea | 49452-2335-02 | 47.50 | |
| 20000 oz ea | 49452-2335-03 | 142.20 | |
| **CREST (PROCTER&GAMBLE)** | | | |
| Gel, 2.7 oz doz | 37000-7277-60 | 14.22 | |
| 4.6 oz doz | 37000-0033-50 | 20.23 | |
| 6.4 oz doz | 37000-0031-20 | 26.27 | |
| 8.2 oz doz | 37000-0031-10 | 31.92 | |
| Pas, Mint, 2.7 oz doz | 37000-7262-90 | 14.22 | |
| 4.6 oz doz | 37000-0034-60 | 20.23 | |
| 6.4 oz doz | 37000-0034-50 | 26.27 | |
| 8.2 oz doz | 37000-0033-40 | 31.92 | |
| Regular, 2.7 oz doz | 37000-7262-80 | 14.22 | |
| 4.6 oz doz | 37000-0032-20 | 20.23 | |
| 6.4 oz doz | 37000-0032-10 | 26.27 | |
| 8.2 oz doz | 37000-0031-00 | 31.92 | |
| For Kids, 2.7 oz doz | 37000-0031-40 | 13.07 | |
| 4.6 oz doz | 37000-0038-20 | 20.23 | |
| 6.4 oz doz | 37000-0038-10 | 26.27 | |
| 8.2 oz doz | 37000-0038-00 | 31.92 | |
| Toothpaste, Tartar Control, 8.2 oz doz | 370000000805 | 31.92 | |
| 6.4 oz doz | 37000-0039-10 | 26.27 | |
| Tartar Control, 4.6 oz doz | 37000-0008-03 | 20.23 | |
| 2.7 oz doz | 37000-0038-90 | 14.22 | |
| 1.4 oz doz | 37000-0038-80 | 7.55 | |
| Gel, Tartar Control, 8.2 oz doz | 37000-0030-60 | 31.92 | |
| 6.4 oz doz | 37000-0030-90 | 26.27 | |
| 4.6 oz doz | 37000-0031-50 | 20.23 | |
| 2.7 oz doz | 37000-0030-70 | 14.22 | |
| 1.4 oz doz | 37000-0033-30 | 7.55 | |
| Pump Reg, 6.4 oz doz | 37000-0005-08 | 31.85 | |
| 4.6 oz doz | 370000000507 | 24.82 | |
| Pump Mint, 6.4 oz doz | 37000-0031-90 | 31.85 | |
| 4.6 oz doz | 37000-0032-00 | 24.82 | |
| Pump,Gel, 6.4 oz doz | 37000-0033-00 | 31.85 | |
| 4.6 oz doz | 37000-0032-90 | 24.82 | |
| Pump For, Kids, 4.6 oz doz | 37000-0039-90 | 24.82 | |
| 6.4 oz doz | 37000-0039-70 | 31.85 | |
| Pump Tartar, Control, 6.4 oz doz | 37000-0008-07 | 31.85 | |
| 4.6 oz doz | 37000-0008-06 | 24.82 | |
| Control Gel, 6.4 oz doz | 37000-0028-70 | 31.85 | |
| 4.6 oz doz | 37000-0028-80 | 24.82 | |
| Cavity, Fighting Rinse, 10 oz doz | 37000-0030-10 | 30.46 | |
| 16 oz doz | 37000-0030-20 | 39.54 | |
| Tartar &, Cavity Fighting Rinse, 10 oz doz | 37000-0030-50 | 30.46 | |
| 16 oz doz | 37000-0030-30 | 39.54 | |
| **CRESYLATE ℞ (RECSEI) M-CRESYL ACETATE** | | | |
| Sol, 15 ml ea | 10952-0041-13 | 4.50 | |
| 480 ml ea | 10952-0041-17 | 64.00 | |
| **CRITIC-AID (SWEEN)** | | | |
| 2.5 oz 12s per case | 11701-030-33 | 61.14 | 7.58 |
| 5 oz 12s per case | 11701-030-32 | 102.33 | 12.69 |
| Incontinent, W/Tubes) (8 Fl Oz Peri-Wash li 6 Oz Critic-Aid, packs, 12s per case | 11701-132-96 | 124.68 | 15.47 |
| Hospital) (4 Fl Oz Peri-Wash li 2.5 Oz Critic-Aid, packs, 12s per case | 11701-134-96 | 74.30 | 9.23 |
| **CRITICARE HN (MEAD J/NUTRNL)** | | | |
| Liq, 8 oz ea | 00087-0563-41 | 6.84 | 5.68 |
| **CRO-MAN-ZIN (FREEDA)** | | | |
| Tablets (U, Chelated, 100s ea | | | 8.75 |
| 250s ea | | | 18.65 |
| **CROMOLYN ℞ (A-A SPECTRUM)** | | | |
| Pow, Sodium, 25 gm ea | 49452-2337-01 | 74.80 | |
| 100 gm ea | 49452-2337-02 | 280.00 | |
| **CROTON OIL (A-A SPECTRUM)** | | | |
| Liq, 25 gm ea ℞ | 49452-2340-01 | 49.50 | |
| 100 gm ea | 49452-2340-02 | 144.75 | |
| 500 gm ea | 49452-2340-03 | 368.20 | |
| **(INTEGRA CHEMICAL)** | | | |
| Oil, Purified, 25 ml ea | (C-879) | 32.50 | |
| 100 gm ea | | 94.75 | |

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(PASADENA RESEARCH)** | | | |
| Purified, 25 ml ea | 00418-0879-30 | | 54.50 |
| 100 ml ea | 00418-0879-40 | | 134.75 |
| **CROWN ROYAL (REPUBLIC DRUG)** | | | |
| Tablets, Hair Vitamin, 60s ea | (1670) | | 5.59 |
| **CRUEX (FISONS CONS.)** | | | |
| Cre, 15 gm doz | 00235-0450-01 | 59.76 | |
| Pow, Spray, 1.8 oz doz | 00235-0786-01 | 42.05 | |
| 3.5 oz doz | 00235-0786-02 | 51.84 | |
| 5.5 oz doz | 00235-0786-03 | 79.92 | |
| Squeeze, 1.5 oz doz | 00235-0345-01 | 49.68 | |
| **CRUNCH-AMINOS (FREEDA)** | | | |
| Tablets, U Chewable (Carob Or Vanilla, 100s ea | | | 8.75 |
| U, 250s ea | | | 16.95 |
| **CRYOSERV ℞ (RESEARCH IND)** | | | |
| Amp, 10 oz 10s ea | | 52.00 | |
| Bottle, Multi-Dose, 70 oz 6s ea | | 133.00 | |
| Screw-Cap, 70 oz 6s ea | | 124.00 | |
| **CRYSTAL (ABSORBENT COTTON)** | | | |
| Beauty, Sponges (Box 80, 48s per case | (05731) | 8.28 | |
| Box 160, 24s per case | (05728) | 18.84 | |
| Box 200, 24s per case | (5730) | 18.48 | |
| Cotton Balls, Bag 100, 36s per case | (05765) | 7.32 | |
| Bag 300, 36s per case | (05760) | 7.32 | |
| **CRYSTAMINE ℞ (DUNHALL) CYANOCOBALAMIN** | | | |
| Via, 1000 mcg./ml., 10 ml ea | 00217-8806-08 | 1.00 | |
| 30 ml ea | 00217-8806-10 | 2.50 | |
| **CRYSTI-LIVER ℞ (HAUCK,W.E.) FER. GLU./LIVER/B COMPLEX** | | | |
| Via, 10 ml ea | 43797-0149-12 | 5.50 | |
| **CRYSTI-12 ℞ (HAUCK,W.E.) CYANOCOBALAMIN** | | | |
| Via, 1000 mcgm./ml., 10 ml ea | 43797-0004-12 | 1.83 | |
| 30 ml ea | 43797-0004-13 | 3.28 | |
| **CRYSTICILLIN 300 A.S. ℞ (APOTHECON) PENICILLIN G PROCAINE** | | | |
| Via, 300,000 units/ml., 10 ml 10s ea | 00003-0299-51 | 18.34 | 14.67 |
| **CRYSTODIGIN ℞ (LILLY) DIGITOXIN** | | | |
| Tab, 0.1 mg., 100s ea | 00002-1060-02 | 4.71 | |
| **C-SPERIDIN (MARLYN)** | | | |
| Tab, 100s ea | 10712-0525-10 | 3.10 | 5.95 |
| **C-TIME 500 (NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| Tablets, L.A., 100s doz | | 50.76 | 5.79 |
| **C-TIME 1000 (NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| Tablets, L.A., 1000 mg., 60s doz | | 55.32 | 6.29 |
| **C-TIME 1500 (NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| Tablets, T.R., 30s doz | | 35.76 | 4.09 |
| 100s doz | | 107.24 | 12.29 |
| **C-TUSSIN Ⓒ (CENTURY PHARM.) PHENYLPROPANOLAMI/GUAI/CODEINE** | | | |
| Exp, 5 ml., 120 ml ea | 00436-0920-04 | 1.60 | |
| 3840 ml ea | 00436-0920-28 | 42.00 | |
| **C-TYM ℞ (ECONO MED) ASCORBIC ACID** | | | |
| Cap, 100s ea | 38130-0052-01 | 8.38 | 7.37 |
| **CUPRIC CHLORIDE (A-A SPECTRUM)** | | | |
| Crystal, Purified, 500 gm ea ℞ | 49452-2350-01 | 18.70 | |
| 2500 gm ea | 49452-2350-02 | 64.10 | |
| 12000 gm ea | 49452-2350-03 | 258.75 | |
| **(AMEND)** | | | |
| Gra, Dihydrate, 125 gm ea ℞ | 17137-0824-04 | 19.60 | |
| **(CITY CHEM)** | | | |
| Reagent, Crystal,Dehydrate, .25 lb ea | (C2225) | 18.15 | |
| 1 lb ea | | 36.50 | |
| **CUPRIC GLUCONATE (CITY CHEM)** | | | |
| Purified, .25 lb ea | (C4734) | 9.40 | |
| 1 lb ea | | 20.30 | |
| **CUPRIC NITRATE (MALLINCKRODT(MSCC))** | | | |
| Crystal,A.R., 125 gm ea | 00406-4828-10 | 13.78 | |
| **CUPRIC OXIDE ℞ (A-A SPECTRUM)** | | | |
| Powder, C.P., Black, 500 gm ea | 49452-2360-01 | 27.50 | |
| 2500 gm ea | 49452-2360-02 | 97.80 | |
| **CUPRIC SULFATE (A-A SPECTRUM)** | | | |
| Anhydrous, Powder,Reagent, 125 gm ea ℞ | 49452-2370-01 | 19.80 | |
| Powder, Reagent, 500 gm ea | 49452-2370-02 | 49.95 | |
| 2500 gm ea | 49452-2370-03 | 184.20 | |

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Pentahydrate, Granular, U.S.P., 125 gm ea | 49452-2380-01 | 9.75 | |
| Granular,USP, 500 gm ea | 49452-2380-02 | 22.40 | |
| 2500 gm ea | 49452-2380-03 | 78.50 | |
| Powder, U.S.P., 125 gm ea | 49452-2390-01 | 9.75 | |
| Pentahydrate, Powder,USP, 500 gm ea | 49452-2390-02 | 22.40 | |
| 2500 gm ea | 49452-2390-03 | 78.50 | |
| **(AMEND)** | | | |
| Gra, U.S.P., 500 gm ea ℞ | 17137-0130-01 | 11.20 | |
| Crystals, 500 gm ea | 17137-0731-01 | 4.90 | |
| Pow, U.S.P., 500 gm ea | 17137-0131-01 | 15.40 | |
| **(BAKER,J.T.)** | | | |
| Crystals, U.S.P., 500 gm ea | 10106-1844-01 | 49.35 | |
| 2500 gm ea | 10106-1844-05 | 154.00 | |
| **(CITY CHEM)** | | | |
| Crystals, Fine,ACS, .25 lb ea | (C1234) | 8.40 | |
| 1 lb ea | | 18.85 | |
| U.S.P., 1 lb ea | (C6037) | 16.97 | |
| 5 lb ea | | 57.45 | |
| Powder, Anhydrous Reagent, .25 lb ea | (C2379) | 13.58 | |
| 1 lb ea | | 33.65 | |
| **(INTEGRA CHEMICAL)** | | | |
| Crystal, Hydrous, 4 oz ea | (C-922) | 6.50 | |
| 1 lb ea | | 17.00 | |
| 5 lb ea | | 58.50 | |
| **(LYPHO-MED/F)** | | | |
| Via, Concentrate, 5x, 0.4 mg./ml., 10 ml 25s ea ℞ | 00469-7300-30 | 55.94 | |
| 30 ml 25s ea | 00469-7310-50 | 131.25 | |
| **(MALLINCKRODT(MSCC))** | | | |
| Granular, U.S.P., 500 gm ea | 00406-4752-30 | 13.33 | |
| 2500 gm ea | 00406-4752-50 | 51.19 | |
| Pow, U.S.P., 2500 gm ea | (4756) | 125.13 | |
| **(PADDOCK)** | | | |
| Powder, Anhydrous, U.S.P., 1 lb ea | 00574-0565-16 | 19.12 | |
| **(QUAD PHARM.)** | | | |
| Via, 0.4 mg./ml., 10 ml 25s ea ℞ | 51309-0003-10 | 60.94 | 48.75 |
| **(SMITH/NEPHEW/SOLOPAK) SEE CUPRI-PAK** | | | |
| **CUPRIC UNDECYLENATE (CITY CHEM)** | | | |
| Purified, .25 lb ea | (C794) | 16.85 | |
| 1 lb ea | | 49.65 | |
| **CUPRIMINE ℞ (MSD) PENICILLAMINE SEE PAGE 47** | | | |
| Cap, 125 mg., 100s ea | 00006-0672-68 | 58.94 | 47.15 |
| 250 mg., 100s ea | 00006-0602-68 | 84.14 | 67.31 |
| **CUPRI-PAK ℞ (SMITH/NEPHEW/SOLOPAK) COPPER SULFATE** | | | |
| Via, S.D.V., 0.4 mg./ml., 10 ml 25s ea | 39769-0047-10 | 59.69 | 47.75 |
| **CUPROUS CHLORIDE (CITY CHEM)** | | | |
| Powder, ReagentACS, .25 lb ea | (C1238) | 25.80 | |
| 1 lb ea | | 63.00 | |
| **CURASORE (S.S.S.)** | | | |
| Liq, .5 oz doz | | 25.52 | 3.19 |
| **CURITY (KENDALL)** | | | |
| Alcohol, Preps (100/Per Cart, 4s doz | | 18.00 | 1.95 |
| Alcohol Prep, Medium-(2 Ply)-200/Ctn, pre-pack 1's, 20s ctn | 5150 | 52.30 | |
| Adult Briefs, Tape Tabs,Curity,Small, hourglass cut, 96s ea | 9011 | 40.62 | |
| Tape Tabs,Curity,Medium, hourglass cut, 96s ea | 9012 | 51.38 | |
| Tape Tabs,Curity,Large, hourglass cut, 48s ea | 9013 | 35.42 | |
| Cleaners, medium, 3000s ea | 1429 | 74.32 | |
| large, 2000s ea | 1913 | 81.45 | |
| 40/Dispensing Box, medium, 40s box | 2057 | 50.88 | |
| Contoured, Incontinent Pants, 10s per bag | | 7.00 | 9.99 |
| Eye Pads, 12/Per Cart, 4s doz | | 18.24 | 2.89 |
| Maternity, Regular Length-Prepack 12s, pads, 600s ea | 1036 | 48.41 | |
| Maternity Length-Prepack 12s, pads, 288s ea | 1375 | 25.07 | |
| Maternity Length-1s, pads, 288s ea | 1450 | 41.11 | |
| Maternity Length-Sterile 1s, pads, 288s ea | 1846 | 44.37 | |
| Maternity Length-1s W/ Tissues, pads, 288s ea | 1552 | 52.78 | |
| Maternity Length-Sterile 1s W/Tissues, pads, 288s ea | 1607 | 7.28 | |
| Snap Closure, belts, 288s ea | 7515 | 323.03 | |
| Hook Closure, belts, 288s ea | 7163 | 255.07 | |
| Nursing Pads, 36 Pads Per Carton, 24s doz | | 17.88 | 2.89 |

PRODUCT INFORMATION

| PROD/MFR | OBC/NDC |
|---|---|
| Perineal, Cold Pack, packs, 24s ea | 709 |
| Curad, Plastic Bandages, 3/4", 100s p | |
| Regular, Underpads (3 Bags/Case, 40s | |
| Tissue Wipes, 50/Box, 2 ply, 144s box | 354 |
| 100/Box, 2 ply, 72s box | 700 |
| Washcloth, 50/bag, 750s ea | 636 |
| bulk, 750s ea | 636 |
| Disposable, Bergman (10/Ctn)-Various Sizes, airways, 5s ctn | 245 |
| Guedel (10/Ctn)-Various Sizes, airways, 5s ctn | 106 |
| Berman (50/Case,Individual Poly Bags)-Various Sizes, airways, 50s case | 914 |
| Guedel (50/Case,Individual Poly Bags)-Various Sizes, airways, 50s case | 924 |
| Fiberoptic, Ovassapian Airway (5/Ctn, intubating airway, 5s ctn | 607 |
| Spinal, anesthesia trays, 10s ea | 470 |
| 10s ea | 471 |
| 10s ea | 471 |
| 10s ea | 472 |
| 10s ea | 470 |
| 10s ea | 471 |
| 10s ea | 472 |
| 10s ea | 473 |
| 10s ea | 472 |
| 10s ea | 492 |
| 10s ea | 481 |
| 10s ea | 475 |
| 10s ea | 473 |
| 10s ea | 474 |
| 10s ea | 475 |
| 10s ea | 478 |
| 10s ea | 479 |
| 10s ea | 476 |
| 10s ea | 476 |
| bupivacine trays, 10s ea | 470 |
| 10s ea | 472 |
| 10s ea | 473 |
| Urethral, Closed System-Straight Catheter Connected To Drainbag/Rubber Catheter W/Pvp/Csr, catheter trays, 24s ea | 340 |
| Continuous, Trays, epidural anesthesia, 10s ea | 519 |
| 10s ea | 519 |
| 10s ea | 519 |
| 10s ea | 519 |
| 10s ea | 519 |
| Trays, epidural anesthesia, 10s ea | 518 |
| 10s ea | 518 |
| 10s ea | 518 |
| 10s ea | 518 |
| Single Shot, Trays, epidural anesthesia, 10s ea | 521 |
| 10s ea | 507 |
| 10s ea | 530 |
| 10s ea | 555 |
| Continuous, Catheters, epidural teflon, 20s ea | 504 |
| Endometrial, W/Syringe, cell samplers, 10s ea | 486 |
| Trays, W/Needle, thoracentesis, 10s ea | 501 |
| W/Catheter, thoracentesis, 10s ea | 501 |
| Lumbar, Adult-18,20,22 Gauge Sizes, puncture trays, 20s ea | 101 |
| Pediatric-22 Gauge X 2 1/2", puncture trays, 10s ea | 104 |
| Infant-22 Gauge X 2 1/2", puncture trays, 10s ea | 703 |
| Percutaneous, Trays (Various Sizes, catheter insertion, 10s ea | 488 |
| Kits (Various Sizes, catheter insertion, 20s ea | 480 |
| Lumbar, Infant-22 Gauge X 2 1/2", w/monometer, 10s ea | 750 |
| Standard, Various Sizes, porous-12" x 10 yds, 12s box | 230 |
| Disposable, Prewashed/X-Ray Detectable 18" X 18" Sterile-5 Per Tray, lap sponges, 100s ea | 602 |
| Prewashed/X-Ray Detectable 12" X 12" Sterile-5 Per Tray, lap sponges, 100s ea | 603 |

When your primary source for injectable products cannot locate what you need:
• Hard-to-finds
• Back-ordered items
• Small order sizes
• Unusual sizes/concentrations . . .

Call us! We will locate the product or information for you!
Pasadena Research Labs
(800) 223-9851

PediaCa

| /PROD NO. | AWP | DP/SRP |
|---|---|---|
| 69-1650-00 | 20.63 | |
| 69-1650-20 | 52.19 | |
| 69-9080-87 | 133.75 | |
| 69-1650-50 | 12.50 | |
| 69-0610-01 | 14.38 | |
| 04-3008-38 | 2.20 | |
| 04-3006-05 | 3.20 | |
| 04-0905-05 | 3.60 | |
| 04-0905-10 | 5.80 | |
| 04-0905-30 | 9.24 | |
| ECT | | |
| 72-0157-05 | 1.99 | |
| DEX | | |
| HOSPHATE | | |
| 39-6680-43 | 2.55 | |
| 39-6663-25 | 2.42 | |
| 39-5160-25 | 1.74 | |
| 39-5160-36 | 5.39 | |
| DEX | | |
| HOSPHATE | | |
| 91-0093-52 | 4.50 | |
| 91-0093-21 | 7.00 | |
| 574-0408-05 | 50.63 | |
| 574-0408-10 | 90.00 | |
| PAN | | |
| TIC | | |
| 118-1921-31 | 2.04 | 1.75 |
| 118-1921-30 | 6.71 | 5.75 |
| ASONE | | |
| 586-0640-55 | 3.00 | |
| 586-0720-02 | 3.00 | |
| 586-4901-25 | 50.00 | |
| 536-6475-91 | 18.72 | |
| 536-0800-65 | 2.56 | |
| 536-4151-70 | 4.20 | |
| 536-4151-75 | 6.30 | |
| 536-4140-65 | 10.35 | |
| 536-4151-65 | 2.40 | |
| 364-7237-53 | 2.78 | |
| 364-6681-32 | 61.65 | |
| 364-6681-54 | 3.38 | |
| 364-6681-56 | 6.00 | |
| 364-2360-54 | 4.13 | |
| SOL | | |
| IM | | |
| O-DEX | | |
| 402-0587-01 | 1.80 | |
| 402-0807-05 | 2.20 | |
| 402-0807-10 | 3.40 | |
| 402-0807-30 | 3.90 | |
| 402-0661-10 | 4.70 | |
| 402-0748-05 | 2.15 | |
| 402-9202-70 | 10.40 | |
| -DEXA | | |
| OCOT | | |
| 677-0385-20 | 3.50 | |
| 677-0898-20 | 2.77 | |
| 022-1295-01 | 1.75 | |
| ONE-E | | |

rch Labs
223-9851

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DEXAMYCIN ℞ (SCHEIN)** NEOMYCIN/DEXAMETH/POLY | | | |
| Odr, OptH., 5 ml ea | 00364-7394-53 | 5.50 | |
| **DEXAPHEN (CLINICAL)** | | | |
| Tab, S.A., 20s ea | 55081-0191-00 | 3.24 | |
| (MAJOR) | | | |
| Tab, S.A., 10s ea | 00904-0668-15 | 4.25 | |
| 20s ea | 00904-0668-95 | 5.60 | |
| 40s ea | 00904-0668-39 | 9.60 | |
| 100s ea ℞ | 00904-0667-60 | 10.15 | |
| Ttb, S.A., 100s ea | 00904-0668-60 | 9.00 | |
| Tab, S.A., 500s ea | 00904-0667-40 | 44.25 | |
| **DEXASONE ℞ (HAUCK,W.E.)** DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Via, 4 mg./ml., 5 ml ea | 43797-0001-11 | 3.61 | |
| 30 ml ea | 43797-0001-13 | 12.11 | |
| (LEGERE) | | | |
| Via, 4 mg./ml., 5 ml ea | 25332-0010-05 | 5.95 | |
| 10 mg./ml., 5 ml ea | 25332-0113-02 | 14.95 | |
| **DEXASONE L.A. ℞ (HAUCK,W.E.)** DEXAMETHASONE ACETATE | | | |
| Via, 8 mg./ml., 5 ml ea | 43797-0113-11 | 12.16 | |
| (LEGERE) | | | |
| Via, 8 mg./ml., 5 ml ea | 25332-0011-05 | 16.95 | |
| **DEXASPORIN ℞ (ADCO)** NEOMYCIN/DEXAMETH/POLY | | | |
| Sus, Opth, 5 ml ea | 57506-0307-02 | 3.88 | |
| (BAUSCH & LOMB) | | | |
| Oon, Opth, 3.5 gm ea | 24208-0795-55 | 5.64 | |
| Odr, Opth, 5 ml ea | 24208-0830-60 | 5.59 | |
| (BIOLINE) | | | |
| Oon, Opth, 3.75 gm ea | AT 00719-7044-61 | 6.00 | |
| Odr, Opth, 5 ml ea | AT 00719-7045-86 | 5.55 | |
| (DIXON-SHANE) | | | |
| Odr, 5 ml ea | 17236-0984-95 | 5.90 | |
| (GEN-KING) | | | |
| Odr, Opth, 5 ml ea | 35470-0272-01 | 4.50 | |
| (GLENLAWN) | | | |
| Oon, 3.5 gm ea | 00580-0783-20 | 5.85 | |
| Odr, 5 ml ea | 00580-0784-66 | 5.85 | |
| (MOORE,H.L.) | | | |
| Oon, Opth, 3.75 gm ea | AT 00839-6657-43 | 4.85 | |
| (QUALITEST) | | | |
| Oon, 3.5 gm ea | AT 00603-7121-70 | 6.03 | |
| Odr, 5 ml ea | AT 00603-7120-37 | 5.55 | |
| (RUGBY) | | | |
| Oon, Opth, 3.5 gm doz | AA 00536-6495-91 | 67.12 | |
| Odr, Opth, 5 ml ea | AT 00536-0830-65 | 5.69 | |
| (UNITED RESEARCH) | | | |
| Odr, Opth, 5 ml ea | 00677-0900-20 | 5.55 | |
| **DEXATRIM (THOMPSON MED)** | | | |
| Cap, 28s doz | 11926-0042-28 | 56.59 | |
| E.S., 10s doz | 11926-0024-10 | 32.69 | |
| 20s doz | 11926-0024-20 | 56.59 | |
| 40s doz | 11926-0024-40 | 94.32 | |
| C.F., 10s doz | 11926-0027-10 | 32.69 | |
| 20s doz | 11926-0027-20 | 56.59 | |
| 40s doz | 11926-0027-40 | 94.32 | |
| Tab, Caplets-C.F., 10s doz | 11926-0209-10 | 32.69 | |
| 20s doz | 11926-0209-20 | 56.59 | |
| 40s doz | 11926-0209-40 | 94.32 | |
| Caplets, 10s doz | 11926-0205-10 | 32.69 | |
| 20s doz | 11926-0205-20 | 56.59 | |
| 40s doz | 11926-0205-40 | 94.32 | |
| Caplets-Max StR., 30s doz. | 11926-0293-30 | 54.43 | |
| **DEXATUSS (GEN-KING)** | | | |
| Syr, 120 ml ea | 35470-1050-05 | 3.30 | |
| (HALSEY DRUG) | | | |
| Syr, Sugar-Free, 4 oz ea | 00879-0504-04 | 3.25 | |
| **DEXBROM ℞ (ECONOLAB)** SEE NALFED | | | |
| (GENEVA PHARM) SEE DISOBROM | | | |
| (GEN-KING) | | | |
| Tab, 100s ea | 35470-0156-01 | 7.14 | |
| (INTERSTATE) SEE DUOMINE | | | |
| (QUALITEST) SEE DREXOPHED SR | | | |
| **DEXCHLOR ℞ (SCHEIN)** DEXCHLORPHENIRAMINE MALEATE | | | |
| Ttb, 4 mg., 100s ea | 00364-0585-01 | 8.25 | |
| 6 mg., 100s ea | 00364-0586-01 | 9.95 | |
| **DEXCHLORPHENIRAMINE MALEATE ℞ (AMIDE)** | | | |
| Ttb, 4 mg., 100s ea | 52152-0014-02 | 4.05 | |
| 1000s ea | 52152-0014-05 | 32.50 | |
| 6 mg., 100s ea | 52152-0015-02 | 5.75 | |
| 1000s ea | 52152-0015-05 | 49.75 | |
| (BIOLINE) | | | |
| Ttb, T.D., 4 mg., 100s ea | 00719-1280-10 | 4.90 | |
| 6 mg., 100s ea | 00719-1281-10 | 6.20 | |
| (DIXON-SHANE) | | | |
| Ttb, 6 mg., 100s ea | 17236-0336-01 | 7.50 | |
| (GENETCO) | | | |
| Ttb, 6 mg., 100s ea | 00302-1470-01 | 6.75 | |
| (GENEVA PHARM) | | | |
| Ttb, T.R., 4 mg., 100s ea | 00781-1711-01 | 5.25 | |
| T.D./S.C., 6 mg., 100s ea | 00781-1710-01 | 9.75 | |
| (GEN-KING) | | | |
| Ttb, 4 mg., 100s ea | 35470-0771-01 | 3.72 | |
| 6 mg., 100s ea | 35470-0772-01 | 5.34 | |
| (INTERSTATE) | | | |
| Ttb, 6 mg., 100s ea | 00814-2371-14 | 11.63 | |
| (MAJOR) | | | |
| Syr, 2 mg./5 ml., 480 ml ea | 00904-0624-16 | 13.15 | |
| 3840 ml ea | 00904-0624-28 | 89.00 | |
| Ttb, T.D., 4 mg., 100s ea | 00904-0627-60 | 8.05 | |
| 100s ea UD | 00904-0627-61 | 13.65 | |
| 1000s ea | 00904-0627-80 | 70.45 | |
| 6 mg., 100s ea | 00904-0626-60 | 10.15 | |
| 100s ea UD | 00904-0626-61 | 16.16 | |
| 1000s ea | 00904-0626-80 | 85.35 | |
| (PHARMACEUTICAL BASIC) | | | |
| Syr, 480 ml ea | 00832-8539-16 | 10.90 | |
| 3840 ml ea | 00832-8539-28 | 75.90 | |
| (RUGBY) | | | |
| Syr, 2 mg./5 ml., 480 ml ea | AA 00536-0460-85 | 12.75 | |
| Ttb, T.D.,Pink, 4 mg., 100s ea | 00536-3578-01 | 6.50 | |
| T.D., 6 mg., 100s ea | 00536-3590-01 | 9.60 | |
| (SCHEIN) SEE DEXCHLOR | | | |
| (SCHERING) SEE POLARAMINE REPETABS | | | |
| (UNITED RESEARCH) | | | |
| Ttb, 6 mg., 100s ea | 00677-0669-01 | 9.50 | |
| **DEXEDRINE Ⓒ (SKF)** | | | |
| L-A, Spansule, 10 mg., 500s ea | 00007-3513-25 | 164.80 | |
| Tab, 5 mg., 1000s ea | AA 00007-3519-30 | 119.85 | |
| **DEX-IDE ℞ (INTERSTATE)** NEOMYCIN/DEXAMETH/POLY | | | |
| Oon, Opth, 3.75 gm ea | 00814-2375-68 | 5.93 | |
| Odr, Opth, 5 ml ea | 00814-2376-38 | 6.30 | |
| **DEXIM ℞ (SHOALS PHARM.)** DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Amp, 4 mg./ml., 1 ml 25s ea | 47649-0104-01 | 21.45 | |
| Via, 4 mg./ml., 10 ml ea | 47649-0104-05 | 9.87 | |
| **DEXIM LA ℞ (SHOALS PHARM.)** DEXAMETHASONE ACETATE | | | |
| Via, 8 mg./ml., 5 ml ea | 47649-0106-03 | 9.80 | |
| **DEXIOP (HEALTH VITAMIN)** | | | |
| Capsules, 36s ea | | 1.70 | |
| | | 4.95 | |
| **DEXITAC (REPUBLIC DRUG)** | | | |
| Capsules, T.D. Stay Alert Stimulant, 16s ea | (2080) | | 1.39 |
| **DEXOL ℞ (LEGERE)** PANTOTHENIC ACID | | | |
| Via, 250 mg./ml., 10 ml ea | 25332-0107-10 | 12.95 | |
| Tab, 1000 mg., 100s ea | 25332-1058-02 | 12.00 | |
| **DEXONE ℞ (KEENE)** DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Via, 4 mg./ml., 5 ml ea | 00588-5343-75 | 2.75 | |
| 10 ml ea | 00588-5343-70 | 5.00 | |
| **DEXONE 0.5 ℞ (SOLVAY PHARM)** DEXAMETHASONE | | | |
| Tab, 0.5 mg., 100s ea | 00032-3205-01 | 6.83 | |
| **DEXONE 0.75 ℞ (SOLVAY PHARM)** DEXAMETHASONE | | | |
| Tab, 0.75 mg., 100s ea | 00032-3210-01 | 7.63 | |
| **DEXONE 1.5 ℞ (SOLVAY PHARM)** DEXAMETHASONE | | | |
| Tab, 1.5 mg., 100s ea | 00032-3215-01 | 13.88 | |
| **DEXONE 4 ℞ (SOLVAY PHARM)** DEXAMETHASONE | | | |
| Tab, 4 mg., 100s ea | 00032-3220-01 | 29.28 | |
| **DEXONE LA ℞ (KEENE)** DEXAMETHASONE ACETATE | | | |
| Via, 8 mg./ml., 5 ml ea | 00588-5344-75 | 9.50 | |
| **DEXOPHED (BEST GENERICS)** | | | |
| Tab, 100s ea | 54274-0807-10 | 9.41 | |
| 500s ea | 54274-0807-30 | 44.51 | |
| (LU CHEM) | | | |
| Tab, 100s ea ℞ | 50732-0649-01 | 15.27 | |
| 500s ea | 50732-0649-05 | 67.70 | |
| 1000s ea | 50732-0649-10 | 122.59 | |
| **DEXOTIC ℞ (PARNELL)** DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Drp, 0.1 %, 5 ml ea | 50930-0748-05 | 5.50 | |

DEXTROAMPHETAMINE SULFATE Ⓒ
TABLETS, USP, 5 & 10 mg
Reliable, Economical Source of Supply
REXAR PHARMACAL
516 561-7662

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DEXPANTHENOL ℞ (ADRIA)** SEE ILOPAN | | | |
| (CMC-CONS) | | | |
| Via, 250 mg./ml., 10 ml ea | 00223-7414-10 | 2.75 | |
| (GENERAL INJECTABLES) | | | |
| Via, 250 mg./ml., 10 ml ea | 52584-0260-10 | 2.60 | 2.08 |
| (MCGUFF) | | | |
| Via, 250 mg./ml., 10 ml ea | 49072-0161-10 | 2.39 | |
| 30 ml ea | 49072-0303-43 | 3.39 | |
| (PASADENA RESEARCH) | | | |
| Via, 250 mg./ml., 10 ml ea | 00418-1250-10 | 3.79 | 3.25 |
| (PEGASUS) | | | |
| Via, 250 mg./ml., 10 ml ea | 10974-0260-10 | 3.00 | |
| (SCHEIN) | | | |
| Via, 250 mg./ml., 5 ml 25s ea | 00364-2179-48 | 131.25 | |
| 10 ml ea | 00364-2179-54 | 3.55 | |
| (STERIS) | | | |
| Via, 250 mg./ml., 2 ml ea | 00402-0260-02 | 2.70 | |
| Inj, 250 mg./ml., 10 ml ea | 00402-0260-10 | 4.40 | |
| (TORRANCE CO.) | | | |
| Via, 250 mg./ml., 10 ml ea | 00389-0260-10 | 3.60 | |
| 30 ml ea | 00389-5773-43 | 4.19 | |
| **DEXSONE-E ℞ (VORTECH)** DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Odr, 0.1 %, 5 ml ea | 00298-5879-67 | 4.95 | |
| **DEXTRAN (A-A SPECTRUM)** | | | |
| AvG. M.W., 3,000, 100 gm ea ℞ | 49452-2471-01 | 27.50 | |
| 1000 gm ea | 49452-2471-02 | 159.80 | |
| 6,000, 100 gm ea | 49452-2472-01 | 17.50 | |
| 1000 gm ea | 49452-2472-02 | 122.80 | |
| 20,000, 100 gm ea | 49452-2473-01 | 27.50 | |
| 1000 gm ea | 49452-2473-02 | 159.80 | |
| 40,000, 100 gm ea | 49452-2474-01 | 37.25 | |
| 1000 gm ea | 49452-2474-02 | 269.50 | |
| 70,000, 100 gm ea | 49452-2475-01 | 37.25 | |
| 1000 gm ea | 49452-2475-02 | 269.50 | |
| 75,000, 100 gm ea | 49452-2476-01 | 37.25 | |
| 1000 gm ea | 49452-2476-02 | 269.50 | |
| 150,000, 100 gm ea | 49452-2477-01 | 27.50 | |
| 1000 gm ea | 49452-2477-02 | 159.80 | |
| 250,000, 100 gm ea | 49452-2478-01 | 34.10 | |
| 1000 gm ea | 49452-2478-02 | 249.50 | |
| 500,000, 100 gm ea | 49452-2479-01 | 19.50 | |
| 1000 gm ea | 49452-2479-02 | 149.80 | |
| (ABBOTT HOSP) | | | |
| Int, 40 W/Dex-5%, 10 %, 500 ml 6s ea ℞ | 00074-1554-04 | 695.61 | |
| 40 W/Nacl-0.9%, 10 %, 500 ml 6s ea | 00074-1556-04 | 695.61 | |
| W/V,Nacl-0.9%, 6 %, 500 ml 6s ea | 00074-1505-04 | 453.72 | |
| 75 W/Dex Inj-5%, 6 %, 500 ml 6s ea | 00074-1507-04 | 453.72 | |
| (BAXTER HEALTHCARE) SEE GENTRAN 40 | | | |
| (CITY CHEM) | | | |
| M.W., 60,000-90,000, 100 gm ea | (D221) | 26.10 | |
| 500 gm ea | | 104.40 | |
| 200,000-300,000, 100 gm ea | (D2165) | 46.10 | |
| 500 gm ea | | 176.70 | |
| (MCGAW) | | | |
| Int, 40 In Dextrose, 10 %-5 %, 500 ml ea ℞ | 00264-1962-10 | 79.28 | |
| 40 In Nacl, 10 %-0.9 %, 500 ml ea | 00264-1963-10 | 79.28 | |
| 70 In Nacl, 6 %-0.9 %, 500 ml ea | 00264-1960-10 | 45.81 | |
| (PHARMACHEM) | | | |
| Powders, Industrial Grades Pyrogen-Free Grades Please Call For Pricing | | | |
| **DEXTRAN SULFATE SODIUM SALT ℞ (A-A SPECTRUM)** | | | |
| Avg, M.W., 8,000, 25 gm ea | 49452-2480-01 | 49.80 | |
| AvG. M.W., 8,000, 100 gm ea | 49452-2480-02 | 155.20 | |
| 1000 gm ea | 49452-2480-03 | 875.00 | |
| 12,000, 5 gm ea | 49452-2481-01 | 49.50 | |
| 25 gm ea | 49452-2481-02 | 124.75 | |
| 40,000, 25 gm ea | 49452-2482-01 | 49.80 | |
| 100 gm ea | 49452-2482-02 | 155.20 | |
| 1000 gm ea | 49452-2482-03 | 875.00 | |

EXTRA STRENGTH TYLENOL 1000 mg The most effective dose of TYLENOL
500 mg GELCAPS or CAPLETS
McNEIL McNeil Consumer Products Company

PROD/MFR OBC/NDC/PROD NO. AWP DP/SRP

**DEXTRAN SULFATE SODIUM SALT — continued**
Light Powder, M.W.-500,000,
100 gm ea.......... 49452-2483-01 97.50
1000 gm ea.......... 49452-2483-02 795.00
Heavy Powder, M.W.-500,000,
100 gm ea.......... 49452-2484-01 97.50
1000 gm ea.......... 49452-2484-02 795.00

**DEXTRIN (A-A SPECTRUM)**
White,Powder, 500 gm ea ℞...... 49452-2485-01 12.65
2500 gm ea......... 49452-2485-02 32.15
Yellow, Powder, 500 gm ea......... 49452-2490-01 12.65
2500 gm ea...... 49452-2490-02 32.15
**(CITY CHEM)**
Corn, White, 1 lb ea.......... (D6149) 12.30
5 lb ea.......... 43.75
**(INTEGRA CHEMICAL)**
Pow, White, 1 lb ea.......... (D-351) 9.25
5 lb ea.......... 24.25
25 lb ea.......... 73.50
Yellow, 1 lb ea.......... (D-378) 12.50
5 lb ea.......... 39.00
25 lb ea.......... 156.00

**DEXTRO AMPHETAMINE SULFATE** Ⓒ
See Also **Amphetamine Sulfate (HALSEY DRUG)**
Tib, 10 mg., 1000s ea.......... AA 00879-0317-10 59.95
**(INTERSTATE)**
Tab, 5 mg., 500s ea.......... 00814-2380-28 17.50
10 mg., 500s ea.......... 00814-2385-28 28.75
**(LANNETT)**
Tab, 5 mg., 1000s ea.......... AA 00527-1143-10 43.48
10 mg., 1000s ea.......... AA 00527-1219-10 54.45

**DEXTROAMPHETAMINE SULFATE** Ⓒ
TABLETS, USP, 5 & 10 mg
*Reliable, Economical Source of Supply*
REXAR PHARMACAL
516 561-7662

**(REXAR)**
Tab, 5 mg., 100s ea.......... 00478-5451-01 17.27
500s ea.......... 00478-5451-05 86.33
1000s ea.......... AA 00478-5451-10 135.33
10 mg., 100s ea.......... 00478-5452-01 29.27
500s ea.......... 00478-5452-05 123.66
1000s ea.......... AA 00478-5452-10 205.33
**(RUGBY)**
Cap, 15 mg., 250s ea.......... 00536-3629-02 23.92
Tab, 5 mg., 500s ea.......... AA 00536-3598-05 59.92
**(TRUXTON)**
Tab, 5 mg., 1000s ea.......... 00463-6078-10 50.00
10 mg., 1000s ea.......... 00463-6079-10 70.00
**(VORTECH)**
SEE OXYDESS

**DEXTRO-CHEK (MILES,DIAG.)**
Sol, Calibrator, 5 ml 2s ea.......... 00193-5537-02 8.65
High Control, 5 ml 2s ea..... 00193-5538-02 8.65
Low Control, 5 ml 2s ea..... 00193-5589-02 8.65
Normal Control, 5 ml 2s ea. 00193-5591-02 8.65
Calibrator Glu/Dextrose,
5 ml 2s ea.......... 00193-5593-01 8.65

**DEXTROMETHORPHAN HYDROBROMIDE (A-A SPECTRUM)**
Monohydrate, USP, 10 gm ea ℞ 49452-2500-01 17.50
25 gm ea.... 49452-2500-02 29.20
100 gm ea... 49452-2500-03 89.75
**(AMEND)**
Pow, Monohydrate,U.S.P.,
10 gm ea ℞.......... 17137-0136-01 12.60
**(CITY CHEM)**
U.S.P., 10 gm ea.......... (D3090) 21.90
25 gm ea.......... 39.80
**(INTEGRA CHEMICAL)**
U.S.P.-N.F., 5 gm ea.......... (D-405) 10.00
25 gm ea.......... 38.50
100 gm ea.......... 105.00
**(MILLGOOD)**
Pow, USP, 10 gm ea ℞.......... 53118-0703-10 17.85 15.85
25 gm ea.......... 53118-0703-25 36.00 32.00
**(PADDOCK)**
Syr, 15 mg./5 ml., 4 oz ea.......... 00574-0022-04 2.45
**(RUGBY)**
Syr, 4 oz ea.......... 00536-0621-97 1.64

**DEXTROSE (A-A SPECTRUM)**
Anhydrous, Granular,USP,
500 gm ea ℞.......... 49452-2510-01 12.85
2500 gm ea.......... 49452-2510-02 45.60
12000 gm ea.......... 49452-2510-03 122.50
Monohydrate, Powder,USP,
500 gm ea.......... 49452-2520-01 14.95
2500 gm ea.......... 49452-2520-02 45.60
12000 gm ea.......... 49452-2520-03 139.50
**(ABBOTT HOSP)**
Int, 2.5%, 1000 ml 6s ea ℞...... 00074-1508-05 65.27
W/Lactated Ringers-, 2.5%,
500 ml 12s ea.......... 00074-1521-03 82.51
1000 ml 6s ea.......... 00074-1521-05 84.86
W/Nacl-0.45%, 2.5%,
500 ml 12s ea.......... AP 00074-1509-03 84.08
500 ml 24s ea.......... AP 00074-7940-03 205.49
1000 ml 6s ea.......... 00074-1509-05 52.01
1000 ml 12s ea.......... AP 00074-7940-09 120.41
5%, 150 ml 12s ea.......... AP 00074-1522-01 102.46
250 ml 12s ea.......... AP 00074-1522-02 102.46
Via, Add-Vantage, 5 %,
250 ml 24s ea.......... AP 00074-7100-02 280.44
Int, 5%, 500 ml 12s ea.......... AP 00074-1522-03 102.46
1000 ml 6s ea.......... AP 00074-1522-05 49.80
In Lifecare,Plastic, 5%,
150 ml 24s ea.......... AP 00074-7922-01 197.22
250 ml 24s ea.......... AP 00074-7922-02 197.22
500 ml 24s ea.......... AP 00074-7922-03 197.22
1000 ml 12s ea.......... AP 00074-7922-09 115.28
Partial Fill,50/150, 5%,
50 ml 12s ea.......... AP 00074-1523-01 165.59
Partial Fill,100/150, 5%,
100 ml 12s ea.......... AP 00074-1523-11 165.59
Partial Fill,400/500, 5%,
400 ml 12s ea.......... AP 00074-1523-03 168.15
Lifecare,Quad PK.,Inj, 5
%, 25 ml 48s ea.......... AP 00074-7923-20 632.70
Lifecare,Quad PK.,P/F, 5
%, 50 ml 48s ea.......... AP 00074-7100-13 463.41
Lifecare,QuaD. PK.,P/F,
5 %, 100 ml 48s ea.......... AP 00074-7100-23 463.41
Lifecare Singl. 25/50ml,
5 %, 50 ml 48s ea.......... AP 00074-7923-10 352.83
Lifecare SinG.-50ml Fill,
5%, 50 ml 48s ea.......... AP 00074-7923-13 413.25
Partial-Fill,Flex C, 5%,
100 ml 48s ea.......... AP 00074-7923-23 413.25
Lifecare Quad-50ml Fill,
5 %, 50 ml 48s ea.......... AP 00074-7923-16 308.94
W/Lactated Ringers, 5%,
250 ml 12s ea.......... AP 00074-1529-02 98.75
Lifecare Quad-100ml Fill,
5 %, 100 ml 48s ea.......... AP 00074-7923-27 308.94
W/Lactated Ringers, 5%,
500 ml 12s ea.......... AP 00074-1529-03 98.75
1000 ml 6s ea.......... AP 00074-1529-05 60.71
W/Lactated Ringers,,
5%, 500 ml 24s ea.......... AP 00074-7929-03 238.26
1000 ml 12s ea.......... AP 00074-7929-09 143.64
W/Ringers, 5%, 500 ml
12s ea.......... AP 00074-1528-03 76.81
1000 ml 6s ea.......... AP 00074-1528-05 67.40
W/Ringers,Plastic C, 5%,
500 ml 24s ea.......... AP 00074-7933-03 244.53
1000 ml 12s ea.......... AP 00074-7933-09 159.32
W/Nacl-0.225%, 5%, 250 ml
12s ea.......... 00074-1524-02 88.35
500 ml 12s ea.......... 00074-1524-03 88.35
1000 ml 6s ea.......... 00074-1524-05 58.78
W/Nacl,0.225%,Plast, 5%,
250 ml 24s ea.......... 00074-7924-02 212.04
500 ml 24s ea.......... 00074-7924-03 212.04
1000 ml 12s ea.......... 00074-7924-09 125.97
W/Nacl-0.3%, 5%,
250 ml 12s ea.......... AP 00074-1525-02 96.33
500 ml 12s ea.......... AP 00074-1525-03 88.35
1000 ml 6s ea.......... AP 00074-1525-05 58.78
W/Nacl,0.3%,Plastic, 5%,
250 ml 24s ea.......... AP 00074-7925-02 212.04
500 ml 24s ea.......... AP 00074-7925-03 212.04
1000 ml 12s ea.......... AP 00074-7925-09 125.97
W/Nacl-0.45%, 5%,
250 ml 12s ea.......... AP 00074-1526-02 88.35
500 ml 12s ea.......... AP 00074-1526-03 88.35
1000 ml 6s ea.......... AP 00074-1526-05 58.78
W/Nacl,0.45%,Plasti, 5%,
250 ml 12s ea.......... AP 00074-7926-02 212.04
500 ml 24s ea.......... AP 00074-7926-03 212.04
1000 ml 12s ea.......... AP 00074-7926-09 125.97
W/Nacl-0.9%, 5%,
250 ml 12s ea.......... AP 00074-1527-02 88.35
500 ml 12s ea.......... AP 00074-1527-03 88.35
1000 ml 6s ea.......... AP 00074-1527-05 53.94
W/Nacl,0.9%,Plastic, 5%,
250 ml 24s ea.......... AP 00074-7941-02 212.04
500 ml 24s ea.......... AP 00074-7941-03 212.04
1000 ml 12s ea.......... AP 00074-7941-09 125.97
Via, Pintop-50ml/100ml, 5
%, 100 ml 25s ea.......... AP 00074-1495-01 83.72
Pintop-100ml/150ml, 5
%, 150 ml 25s ea.......... AP 00074-1494-01 86.69
Amp, 10 %, 5 ml 50s ea.......... AP 00074-4089-02 116.38
Int, 10%, 250 ml 12s ea.......... 00074-1530-02 118.13
In Lifecare,Plastic, 10%,
500 ml 24s ea.......... AP 00074-7930-05 160.17
1000 ml 24s ea.......... AP 00074-7930-03 226.86
1000 ml 12s ea.......... AP 00074-7930-09 132.38
Inj, W/Alcohol, 5 %-5 %,
1000 ml 6s ea.......... AP 00074-1500-05 86.71
Int, 10%, 500 ml 12s ea.......... AP 00074-1530-03 118.13
1000 ml 6s ea.......... AP 00074-1530-05 68.04
500mL. Fill, 10%,
1000 ml 6s ea.......... AP 00074-5641-25 105.02
P.F.,500/1000 Ml, 10%,
1000 ml 12s ea.......... AP 00074-7938-19 254.08
W/Nacl-0.9%, 10%, 1000 ml
6s ea.......... 00074-1534-05 78.59
1000mL. Fill, 10 %,
2000 ml ea.......... AP 00074-7938-17 192.95
500mL. Fill, 10 %,
1000 ml 6s ea.......... AP 00074-5642-25 121.27
20%, 500 ml 12s ea.......... AP 00074-1535-03 160.17
P.F.,500/1000 Ml, 20%,
1000 ml 12s ea.......... AP 00074-7935-19 293.55
Srn, Infant-Abboject, 25%, 10 ml
10s ea.......... 00074-7898-01 105.57
Int, 500ml Fill, 30%,
1000 ml 6s ea.......... AP 00074-5823-25 136.16
Partial-Fill 650/10,
38.5%, 1000 ml 6s ea.......... AP 00074-4076-25 108.23
500mL. Fill, 40%,
1000 ml 6s ea.......... AP 00074-5644-25 150.98
500ml Fill, 30 %,
1000 ml 12s ea.......... AP 00074-8004-15 329.18
P.F.,500/1000 Ml, 40%,
1000 ml 12s ea.......... AP 00074-7937-19 361.95
500ml Fill, 60 %,
1000 ml 12s ea.......... AP 00074-8005-15 371.78
50%, 500 ml 12s ea.......... AP 00074-1536-03 206.63
50 %, 1000 ml 6s ea.......... AP 00074-1518-05 150.20
1000mL. Fill, 50 %,
2000 ml 6s ea.......... AP 00074-7936-17 353.54
500mL. Fill, 50%,
1000 ml 6s ea.......... AP 00074-5645-25 155.61
P.F.,500/1000 Ml, 50%,
1000 ml 12s ea.......... AP 00074-7936-19 376.20
P/F 500ml,W/Electrolytes,
50%, 1000 ml 6s ea.......... 00074-4846-25 207.48
Srn, Abboject,18gx1 1/2", 50
%, 50 ml 10s ea.......... 00074-4902-01 146.78
Via, Fliptop-Additive, 50 %,
50 ml 50s ea.......... AP 00074-6648-02 176.94
Int, 500mL. Fill, 60%,
1000 ml 6s ea.......... AP 00074-5646-25 173.21
70%, 1000 ml 6s ea.......... AP 00074-5647-25 193.59
P/F, 500/1000 Ml, 70%,
1000 ml 12s ea.......... AP 00074-7918-19 457.97
70 %, 1000 ml 6s ea.......... AP 00074-1519-05 185.96
Via, Pressurized Pintop, 70
%, 100 ml 25s ea.......... AP 00074-1489-01 176.05
**(AMEND)**
Pow, Monohydrate,U.S.P.,
500 gm ea ℞.......... 17137-0138-01 7.35
**(ASTRA)**
Srn, 19g T.W. 15/16 Need, 50
%, 50 ml 10s ea ℞.......... 00186-0654-01 98.38
**(BAKER,J.T.)**
U.S.P., Anhydrous, 500 gm ea.... 10106-1919-01 30.00
2500 gm ea.......... 10106-1919-05 77.30
Monohydrate, Powder,
500 gm ea.......... 10106-1912-01 24.20
2500 gm ea.......... 10106-1912-05 78.15
**(BAXTER HEALTHCARE)**
Int, 2.5%, 1000 ml 6s ea ℞...... 00338-0012-04 62.21
W/Sodium Chloride,
2.5%-0.45%, 500 ml
18s ea.......... AP 00338-0073-03 146.88
1000 ml 12s ea.......... AP 00338-0073-04 114.77
W/Ringer's-1/2 Str, 2.5%,
500 ml 12s ea.......... 00338-0120-03 124.08
5%, 150 ml 12s ea.......... AP 00338-0015-01 60.60
250 ml 12s ea.......... AP 00338-0015-02 60.60
5 %, 250 ml 12s ea.......... 00338-0016-02 97.63
500 ml 12s ea.......... 00338-0016-03 97.63
5%, 150 ml 36s ea.......... AP 00338-0017-01 282.09
250 ml 24s ea.......... AP 00338-0017-02 188.06
500 ml 18s ea.......... AP 00338-0017-03 141.05
1000 ml 12s ea.......... AP 00338-0017-04 109.87
Quad Pack, 5 %, 25 ml
48s ea.......... AP 00338-0017-10 542.88
Multi-Pk, 5 %, 50 ml
96s ea.......... AP 00338-0017-31 828.48
100 ml 96s ea.......... AP 00338-0017-38 828.48
Quad Pk, 5%, 50 ml
96s ea.......... AP 00338-0017-11 828.48
100 ml 96s ea.......... AP 00338-0017-18 828.48
Single Pk, 5%, 50 ml
96s ea.......... AP 00338-0017-41 828.48

PROD/MFR
100 ml 96s ea..........
And Sodium Chloride,
5%-0.9%, 250 ml 24s e
500 ml 18s e
1000 ml 12s ea..........
5%-0.45%, 250 ml
24s ea..........
500 ml 18s ea..........
1000 ml 12s ea..........
5%-0.33%, 250 ml 24s
500 ml 18s
1000 ml 12
5%-0.2%, 250 ml 24s e
500 ml 18s e
1000 ml 12s
W/Ringer's Inj, 5%,
500 ml 18s ea..........
1000 ml 12s ea..........
In Water W/Alcohol, 5%
5%, 1000 ml 6s ea..........
W/Electrolyte NO. 48, 5
250 ml 24s ea..........
500 ml 18s ea..........
1000 ml 12s ea..........
W/Electrolyte NO. 7, 5
250 ml 24s ea..........
500 ml 18s ea..........
1000 ml 12s ea..........
10 %, 250 ml 24s ea....
10%, 500 ml 18s ea.....
1000 ml 12s ea..........
And Sodium Chloride,
10%-0.9%, 500 ml
18s ea..........
1000 ml 12s ea..........
Underfill-Viflex, 10 %,
500 ml 12s ea..........
Underfill-Viaflex, 10%,
500 ml 12s ea..........
10 %, 1000 ml 6s ea....
20%, 500 ml 12s ea.....
20 %, 1000 ml 6s ea....
Underfill-Glass, 20%, 50
6s ea..........
Full Fill, 20%, 500 ml
12s ea..........
Underfill-Viaflex, 30%,
500 ml 12s ea..........
30 %, 1000 ml 6s ea....
Glass-Underfill, 30%, 50
6s ea..........
40%, 500 ml 6s ea..........
Underfill-Viaflex, 40%,
500 ml 12s ea..........
40 %, 1000 ml 6s ea....
50%, 50 ml 100s ea..........
Glass Cont, 50%, 500 m
6s ea..........
50 %, 2000 ml 6s ea....
Full Fill-Glass, 50%,
500 ml 12s ea..........
Underfill-Viaflex, 50%,
500 ml 12s ea..........
50 %, 1000 ml 6s ea....
Glass-Underfilled, 60 %,
500 ml 6s ea..........
Glass-Underfill, 60%, 50
6s ea..........
70 %, 1000 ml 6s ea....
Glass-Underfill, 70%, 50
6s ea..........
Glass-Fill Fill, 70 %,
1000 ml 6s ea..........
Full Fill Glass, 70 %,
2000 ml 6s ea..........
**(CMC-CONS)**
Sol, 50 %, 50 ml ea ℞..........
**(HUMCO LAB)**
Pow, 1 lb ea..........
5 lb ea..........
**(INTEGRA CHEMICAL)**
Granular, Anhydrous, U.S.P.-
N.F., 1 oz ea..........
5 lb ea..........
25 lb ea..........
Pow, Hydrous, U.S.P.-N.F., 1
ea..........
5

**(IMS)**
Srn, Co-Ject/Thermodilution,
%, 10 ml ea ℞..........
Min-I-Jet 21G.X1 1/2",
%, 10 ml ea..........
Min-I-Jet 18g Stck Gard,
%, 50 ml ea..........
18gx1 1/2", 50 %, 50 m

*When your primary source for injectable products cannot locate what you need:*
• *Hard-to-finds* • *Small order sizes*
• *Back-ordered items* • *Unusual sizes/concentrations . . .*

*Call us! We will locate the product or information for you!*
Pasadena Research Labs
(800) 223-9851

Imodiu

| PROD NO. | AWP DP/SRP |
|---|---|
| -1530-02 | 118.13 |
| -7930-05 | 160.17 |
| -7930-03 | 226.86 |
| -7930-09 | 132.38 |
| -1500-05 | 86.71 |
| -1530-03 | 118.13 |
| -1530-05 | 68.04 |
| 5641-25 | 105.02 |
| 7938-19 | 254.08 |
| 1534-05 | 78.59 |
| 7938-17 | 192.95 |
| 5642-25 | 121.27 |
| 1535-03 | 160.17 |
| 7935-19 | 293.55 |
| 7898-01 | 105.57 |
| 5823-25 | 136.16 |
| 4076-25 | 108.23 |
| 5644-25 | 150.98 |
| 3004-15 | 329.18 |
| 7937-19 | 361.95 |
| 3005-15 | 371.78 |
| 1536-03 | 206.63 |
| 1518-05 | 150.20 |
| 936-17 | 353.54 |
| 645-25 | 155.61 |
| 936-19 | 376.20 |
| 846-25 | 207.48 |
| 902-01 | 146.78 |
| 648-02 | 176.94 |
| 646-25 | 173.21 |
| 647-25 | 193.59 |
| 918-19 | 467.97 |
| 519-05 | 185.96 |
| 489-01 | 176.05 |
| 138-01 | 7.35 |
| 354-01 | 98.38 |
| 319-01 | 30.00 |
| 319-05 | 77.30 |
| 312-01 | 24.20 |
| 312-05 | 78.15 |
| 312-04 | 62.21 |
| 173-03 | 146.88 |
| 173-04 | 114.77 |
| 20-03 | 124.08 |
| 15-01 | 60.60 |
| 15-02 | 60.60 |
| 16-02 | 97.63 |
| 16-03 | 97.63 |
| 17-01 | 282.09 |
| 17-02 | 188.06 |
| 17-03 | 141.05 |
| 17-04 | 109.87 |
| 17-10 | 542.88 |
| 17-31 | 828.48 |
| 17-38 | 828.48 |
| 17-11 | 828.48 |
| 17-18 | 828.48 |
| 17-41 | 828.48 |

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 100 ml 96s ea | AP 00338-0017-48 | 828.48 | |
| And Sodium Chloride, | | | |
| 5%-0.9%, 250 ml 24s ea | AP 00338-0089-02 | 202.18 | |
| 500 ml 18s ea | AP 00338-0089-03 | 151.64 | |
| 1000 ml 12s ea | AP 00338-0089-04 | 110.88 | |
| 5%-0.45%, 250 ml | | | |
| 24s ea | AP 00338-0085-02 | 202.18 | |
| 500 ml 18s ea | AP 00338-0085-03 | 151.64 | |
| 1000 ml 12s ea | AP 00338-0085-04 | 120.10 | |
| 5%-0.33%, 250 ml 24s ea | 00338-0081-02 | 202.18 | |
| 500 ml 18s ea | 00338-0081-03 | 151.64 | |
| 1000 ml 12s ea | 00338-0081-04 | 120.10 | |
| 5%-0.2%, 250 ml 24s ea | 00338-0077-02 | 202.18 | |
| 500 ml 18s ea | 00338-0077-03 | 151.64 | |
| 1000 ml 12s ea | 00338-0077-04 | 120.10 | |
| W/Ringer's Inj, 5%, | | | |
| 500 ml 18s ea | AP 00338-0111-03 | 174.74 | |
| 1000 ml 12s ea | AP 00338-0111-04 | 151.92 | |
| In Water W/Alcohol, 5%- | | | |
| 5%, 1000 ml 6s ea | AP 00338-0199-04 | 82.66 | |
| W/Electrolyte NO. 48, 5%, | | | |
| 250 ml 24s ea | 00338-0143-02 | 264.24 | |
| 500 ml 18s ea | 00338-0143-03 | 198.18 | |
| 1000 ml 12s ea | 00338-0143-04 | 167.40 | |
| W/Electrolyte NO. 7, 5 %, | | | |
| 250 ml 24s ea | 00338-0141-02 | 327.12 | |
| 500 ml 18s ea | 00338-0141-03 | 245.34 | |
| 1000 ml 12s ea | 00338-0141-04 | 165.72 | |
| 10 %, 250 ml 24s ea | AP 00338-0023-02 | 202.56 | |
| 10%, 500 ml 18s ea | AP 00338-0023-03 | 162.22 | |
| 1000 ml 12s ea | AP 00338-0023-04 | 126.14 | |
| And Sodium Chloride, | | | |
| 10%-0.9%, 500 ml | | | |
| 18s ea | AP 00338-0095-03 | 200.88 | |
| 1000 ml 12s ea | AP 00338-0095-04 | 149.90 | |
| Underfill-Viflex, 10 %, | | | |
| 500 ml 12s ea | AP 00338-0023-13 | 242.21 | |
| Underfill-Viaflex, 10%, | | | |
| 500 ml 12s ea | AP 00338-0023-12 | 124.08 | |
| 10 %, 1000 ml 6s ea | AP 00338-0023-34 | 242.52 | |
| 20%, 500 ml 12s ea | AP 00338-0711-13 | 279.79 | |
| 20 %, 1000 ml 6s ea | AP 00338-0711-34 | 279.74 | |
| Underfill-Glass, 20%, 500 ml | | | |
| 6s ea | 00338-0030-13 | 66.06 | |
| Full Fill, 20%, 500 ml | | | |
| 12s ea | AP 00338-0030-03 | 152.64 | |
| Underfill-Viaflex, 30%, | | | |
| 500 ml 12s ea | AP 00338-0713-13 | 282.29 | |
| 30 %, 1000 ml 6s ea | AP 00338-0713-34 | 282.95 | |
| Glass-Underfill, 30%, 500 ml | | | |
| 6s ea | 00338-0646-13 | 73.98 | |
| 40%, 500 ml 6s ea | 00338-0702-13 | 82.26 | |
| Underfill-Viaflex, 40%, | | | |
| 500 ml 12s ea | AP 00338-0715-13 | 345.02 | |
| 40 %, 1000 ml 6s ea | AP 00338-0715-34 | 344.40 | |
| 50%, 50 ml 100s ea | AP 00338-0035-65 | 208.00 | |
| Glass Cont, 50%, 500 ml | | | |
| 6s ea | 00338-0036-13 | 84.66 | |
| 50 %, 2000 ml 6s ea | 00338-0035-06 | 235.32 | |
| Full Fill-Glass, 50%, | | | |
| 500 ml 12s ea | AP 00338-0036-03 | 349.92 | |
| Underfill-Viaflex, 50%, | | | |
| 500 ml 12s ea | AP 00338-0031-13 | 358.70 | |
| 50 %, 1000 ml 6s ea | AP 00338-0031-34 | 303.17 | |
| Glass-Underfilled, 60 %, | | | |
| 500 ml 6s ea | 00338-0648-13 | 165.10 | |
| Glass-Underfill, 60%, 500 ml | | | |
| 6s ea | 00338-0645-13 | 94.08 | |
| 70 %, 1000 ml 6s ea | 00338-0038-04 | 177.26 | |
| Glass-Underfill, 70%, 500 ml | | | |
| 6s ea | 00338-0032-13 | 217.50 | |
| Glass-Fill Fill, 70 %, | | | |
| 1000 ml 6s ea | 00338-0348-04 | 99.00 | |
| Full Fill Glass, 70 %, | | | |
| 2000 ml 6s ea | AP 00338-0034-06 | 280.38 | |
| **(CMC-CONS)** | | | |
| Sol, 50 %, 50 ml ea ℞ | 00223-7420-50 | 2.10 | |
| **(HUMCO LAB)** | | | |
| Pow, 1 lb ea | 00395-0725-01 | 7.12 | |
| 5 lb ea | 00395-0725-05 | 23.97 | |
| **(INTEGRA CHEMICAL)** | | | |
| Granular, Anhydrous, U.S.P.- | | | |
| N.F., 1 oz ea | (D-432) | 7.50 | |
| 5 lb ea | | 24.00 | |
| 25 lb ea | | 85.00 | |
| Pow, Hydrous, U.S.P.-N.F., 1 lb | | | |
| ea | (D-459) | 7.50 | |
| 5 lb ea | | 24.00 | |
| **(IMS)** | | | |
| Sm, Co-Ject/Thermodilution, 5 | | | |
| %, 10 ml ea ℞ | 00548-1181-00 | 5.50 | 4.58 |
| Min-I-Jet 21G.X1 1/2", 25 | | | |
| %, 10 ml ea | 00548-1015-00 | 6.48 | 5.40 |
| Min-I-Jet 18g Stck Gard, 50 | | | |
| %, 50 ml ea | 00548-2001-00 | 8.30 | 6.92 |
| 18gx1 1/2", 50 %, 50 ml ea | 00548-1001-00 | 7.94 | 6.62 |

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(LYPHO-MED/F)** | | | |
| Via, 50 %, 50 ml 25s ea ℞ | 00469-3670-25 | 54.06 | |
| Sm, Disp,18gx1 1/2, 25 gm., | | | |
| 50 ml 10s ea | 00469-9424-87 | 108.50 | |
| **(MALLINCKRODT(MSCC))** | | | |
| U.S.P., Anhydrous Polystormor | | | |
| Bot, 500 gm ea | 00406-4908-30 | 10.89 | |
| Poly Bot, 2500 ml ea | 00406-4908-50 | 25.90 | |
| Stakmor, 12000 ml ea | 00406-4908-20 | 81.19 | |
| Powder, Monohydrate, 500 gm | | | |
| ea | 00406-8834-30 | 9.36 | |
| **(MCGAW)** | | | |
| Int, 5 %, 50 ml 84s ea ℞ | 00264-1510-31 | 756.00 | |
| 100 ml 64s ea | 00264-1510-32 | 576.00 | |
| W/Nacl-Accumed, 2.5%- | | | |
| 0.45%, 500 ml 10s ea | 00264-1605-10 | 7.85 | |
| 1000 ml ea | 00264-1605-00 | 9.21 | |
| W/Nacl-Glass, 2.5%-0.45%, | | | |
| 500 ml ea | 00264-1205-10 | 7.47 | |
| 1000 ml ea | 00264-1205-00 | 9.24 | |
| 5%, 150 ml ea | 00264-1110-30 | 7.16 | |
| 250 ml ea | 00264-1110-20 | 7.16 | |
| 500 ml ea | 00264-1110-10 | 7.16 | |
| 1000 ml ea | 00264-1110-00 | 8.85 | |
| W/Alcohol, 5%-10%, | | | |
| 1000 ml ea | 00264-1978-00 | 20.01 | |
| Accumed, 5%, 500 ml ea | 00264-1510-10 | 7.53 | |
| 1000 ml ea | 00264-1510-00 | 8.82 | |
| P.F.- 50 ML. Mini-Vac, 5%, | | | |
| 150 ml ea | 00264-1110-31 | 9.74 | |
| P.F.-100 Ml, Mini-Vac, 5%, | | | |
| 150 ml ea | 00264-1110-32 | 9.74 | |
| In Lactated Ringers, 5 %, | | | |
| 250 ml ea | 00264-1351-20 | 8.78 | |
| 500 ml ea | 00264-1751-10 | 9.09 | |
| 1000 ml ea | 00264-1751-00 | 9.92 | |
| 500 ml ea | 00264-1351-10 | 8.78 | |
| 1000 ml ea | 00264-1351-00 | 10.82 | |
| In Ringers Inj-Accumed, 5 %, | | | |
| 1000 ml ea | 00264-1781-00 | 11.43 | |
| In Ringers Inj, 5 %, 1000 ml | | | |
| ea | 00264-1381-00 | 11.99 | |
| W/Nacl-Glass, 5%-0.9%, | | | |
| 250 ml ea | 00264-1210-20 | 7.86 | |
| W/Sodium Chloride, 5%- | | | |
| 0.45%, 1000 ml 12s ea | 00264-7612-00 | 88.56 | |
| W/Nacl-Glass, 5%-0.2%, | | | |
| 250 ml ea | 00264-1216-20 | 7.86 | |
| 500 ml ea | 00264-1216-10 | 7.86 | |
| 1000 ml ea | 00264-1216-00 | 9.59 | |
| W/Nacl-Accumed, 5%-0.2%, | | | |
| 500 ml ea | 00264-1616-10 | 8.12 | |
| W/Nacl-Glass, 5%-0.2%, | | | |
| 1000 ml ea | 00264-1616-00 | 9.63 | |
| 5%-0.9%, 500 ml ea | 00264-1210-10 | 7.86 | |
| 1000 ml ea | 00264-1210-00 | 9.59 | |
| W/Nacl-Accumed, 5%-0.9%, | | | |
| 500 ml ea | 00264-1610-10 | 8.12 | |
| 1000 ml ea | 00264-1610-00 | 9.63 | |
| W/Nacl Glass, 5%-0.45%, | | | |
| 250 ml ea | 00264-1212-20 | 7.86 | |
| W/Nacl-Glass Ride, 5%- | | | |
| 0.45%, 500 ml ea | 00264-1212-10 | 7.86 | |
| W/Nacl-Glass, 5%-0.45%, | | | |
| 1000 ml ea | 00264-1212-00 | 9.59 | |
| W/Nacl-Accumed, 5%- | | | |
| 0.45%, 500 ml ea | 00264-1612-10 | 8.12 | |
| 1000 ml ea | 00264-1612-00 | 9.63 | |
| W/Nacl Glass, 5%-0.33%, | | | |
| 250 ml ea | 00264-1214-20 | 7.86 | |
| W/Nacl-Glass, 5%-0.33%, | | | |
| 500 ml ea | 00264-1214-10 | 7.86 | |
| 1000 ml ea | 00264-1214-00 | 9.59 | |
| W/Nacl-Accumed, 5%- | | | |
| 0.33%, 500 ml ea | 00264-1614-10 | 8.12 | |
| 1000 ml ea | 00264-1614-00 | 9.63 | |
| W/Nacl Glass, 5%-0.11%, | | | |
| 500 ml ea | 00264-1217-10 | 7.76 | |
| W/Nacl-Accumed, 5%- | | | |
| 0.11%, 1000 ml ea | 00264-1617-00 | 8.99 | |
| P/F-650ml-Air Tube, 7.7 %, | | | |
| 1000 ml ea | 00264-1115-03 | 14.99 | |
| 10%, 250 ml ea | 00264-1120-20 | 8.27 | |
| 500 ml ea | 00264-1120-10 | 8.27 | |
| 1000 ml ea | 00264-1120-00 | 9.89 | |
| Accumed, 10%, 500 ml ea | 00264-1520-10 | 8.69 | |
| 1000 ml ea | 00264-1520-00 | 10.14 | |
| P/F 500ml-Air Tube, 10 %, | | | |
| 1000 ml ea | 00264-1120-01 | 15.20 | |
| W/Sterile Water, 20 %, | | | |
| 500 ml ea | 00264-1125-10 | 10.97 | |
| P/F 500ml-Air Tube, 20 %, | | | |
| 1000 ml ea | 00264-1125-01 | 16.10 | |
| 30 %, 1000 ml ea | 00264-1124-01 | 19.71 | |
| P/F 650ml-Air Tube, 38 %, | | | |
| 1000 ml ea | 00264-1123-03 | 22.53 | |

Trental® 400 mg Tablets
(pentoxifylline)
Hoechst-Roussel Pharmaceuticals Inc.
Somerville New Jersey 08876-1258

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| P/F 500ml-Air Tube, 40 %, | | | |
| 1000 ml ea | 00264-1126-01 | 19.98 | |
| W/Sterile Water, 50 %, | | | |
| 500 ml ea | 00264-1128-10 | 14.16 | |
| 1000 ml ea | 00264-1128-00 | 21.15 | |
| 2000 ml ea | 00264-1128-50 | 58.83 | |
| P/F 500ml-Air Tube, 50 %, | | | |
| 1000 ml ea | 00264-1128-01 | 21.84 | |
| Electrolyte "A"-P/F 500, 50 | | | |
| %, 1000 ml ea | 00264-1140-01 | 25.95 | |
| Electrolyte "B"-P/F 500, 50 | | | |
| %, 1000 ml ea | 00264-1141-01 | 25.95 | |
| Electrolyte "N"-P/F 500, 50 | | | |
| %, 1000 ml ea | 00264-1142-01 | 25.95 | |
| Electrolyte "T",P/F 650, 38 | | | |
| %, 1000 ml ea | 00264-1146-03 | 25.95 | |
| 70 %, 250 ml ea | 00264-1129-20 | 21.18 | |
| P/F 500ml-Air Tube, 60 %, | | | |
| 1000 ml ea | 00264-1127-01 | 25.08 | |
| 70 %, 2000 ml ea | 00264-1129-50 | 74.48 | |
| P/F 500ml-Air Tube, 70 %, | | | |
| 1000 ml ea | 00264-1129-01 | 25.46 | |
| **(MCGUFF)** | | | |
| Sol, 50 %, 50 ml ea ℞ | 49072-0165-50 | 1.99 | |
| **(MOORE,H.L.)** | | | |
| Inj, 50 %, 50 ml ea ℞ | 00839-6106-38 | 2.03 | |
| **(PASADENA RESEARCH)** | | | |
| Via, 50 %, 50 ml 25s ea ℞ | 00418-1661-76 | 40.85 | 35.00 |
| **(SANOFI/WINTHROP)** | | | |
| Amp, 10 %, 3 ml 100s ea ℞ | 00024-0341-06 | 367.63 | |
| **(SMITH/NEPHEW/SOLOPAK)** | | | |
| Via, 100 mg./ml., 17 ml 25s ea | | | |
| ℞ | 39769-0158-17 | 15.63 | 12.50 |
| **DEXTROSE ANHYDROUS (PADDOCK)** | | | |
| Powder, U.S.P., 1 lb ea | 00574-0575-16 | 8.21 | |
| **DEXTROSTIX (MILES,DIAG.)** | | | |
| Sti, Strip, 10s ea | 00193-2888-10 | 9.80 | |
| 25s ea | 00193-2888-25 | 22.15 | |
| 100s ea | 00193-2888-21 | 72.80 | |
| **DEY-WASH (DEY LAB)** | | | |
| Sol, Skin Wound Cleanser, 0.9%, | | | |
| 220 ml 12s ea | 49502-0282-20 | 82.80 | 64.00 |
| **D-FOAM (PHARMACEUTICAL INNOV)** | | | |
| Liquid, Hydrotherapy Additive, | | | |
| 16 oz ea | 00036-2000-16 | 8.37 | 11.95 |
| 1 gal ea | 00036-2000-28 | 55.97 | 79.95 |
| **D'FRANSSIA (D'FRANSSIA)** | | | |
| Ear Drops, .5 oz doz | (170) | 23.16 | 2.90 |
| **DIABETA ℞ (HOECHST)** | | | |
| **GLYBURIDE** | | | |
| **SEE PAGE 42** | | | |
| **SEE INSERT OPPOSITE PAGE 42** | | | |
| Tab, 1.25 mg., 50s ea | BX 00039-0050-05 | 6.94 | 5.97 |
| Unit Of Use, 2.5 mg., | | | |
| 30s ea | BX 00039-0051-03 | 7.16 | 6.16 |
| 60s ea | BX 00039-0051-06 | 13.94 | 11.99 |
| 100s ea | BX 00039-0051-10 | 26.73 | 22.99 |
| 100s ea UD | BX 00039-0051-11 | 26.73 | 22.99 |
| 500s ea | BX 00039-0051-50 | 114.07 | 98.10 |
| Unit Of Use, 5 mg., | | | |
| 60s ea | BX 00039-0052-06 | 24.41 | 20.99 |
| 30s ea | BX 00039-0052-03 | 12.37 | 10.64 |
| 100s ea | BX 00039-0052-10 | 49.01 | 42.15 |
| 100s ea UD | BX 00039-0052-11 | 49.01 | 42.15 |
| 500s ea | BX 00039-0052-50 | 205.15 | 176.43 |
| 1000s ea | BX 00039-0052-70 | 367.60 | 316.14 |
| **DIABINESE ℞ (PFIZER PHARM.)** | | | |
| **CHLORPROPAMIDE** | | | |
| Tab, 100 mg., 100s ea | AB 00663-3930-66 | 30.31 | 25.53 |
| 100s ea UD | AB 00663-3930-41 | 38.71 | 32.60 |
| 500s ea | AB 00663-3930-73 | 149.26 | 125.69 |
| 250 mg., 100s ea | AB 00663-3940-66 | 64.05 | 53.94 |
| 100s ea UD | AB 00663-3940-41 | 68.53 | 57.70 |
| 250s ea | AB 00663-3940-71 | 155.35 | 130.82 |
| 1000s ea | AB 00663-3940-82 | 614.75 | 517.68 |
| **DIABINESE D-PAK ℞ (PFIZER PHARM.)** | | | |
| **CHLORPROPAMIDE** | | | |
| Tab, 250 mg., 30s ea | 00663-3940-30 | 11.76 | 9.90 |
| **DIAGEN ℞ (GLENLAWN)** | | | |
| **SALICYLSALICYLIC ACID** | | | |
| Tab, 500 mg., 100s ea | 00580-1264-01 | 9.02 | |

Imodium A-D
loperamide HCl

Fast relief for acute diarrhea
McNEIL
McNeil-PPC, Inc
Fort Washington, PA 19034 U.S.A.



| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DISONATE (LANNETT)** | | | |
| Cap, 100 mg., 100s ea | 00527-0556-01 | 3.00 | |
| 500s ea | 00527-0556-05 | 11.60 | |
| 1000s ea | 00527-0556-10 | 20.00 | |
| 240 mg., 100s ea | 00527-0575-01 | 4.80 | |
| 500s ea | 00527-0575-05 | 18.80 | |
| 1000s ea | 00527-0575-10 | 30.00 | |
| Liq, 60 mg./15 ml., 480 ml ea | 00527-0824-27 | 12.80 | |
| Syr, 480 ml ea | 00527-0700-27 | 3.80 | |
| 3840 ml ea | 00527-0700-28 | 22.40 | |
| **DISOPHROL (SCHERING-PLOUGH)** | | | |
| Tab, 100s ea | 00085-0340-04 | 20.80 | |
| **DISOPHROL CHRONOTAB (SCHERING-PLOUGH)** | | | |
| Tab, 100s ea | 00085-0555-02 | 40.32 | |
| **DISOPLEX (LANNETT)** | | | |
| Cap, 100s ea | 00527-0570-01 | 3.28 | |
| 500s ea | 00527-0570-05 | 12.40 | |
| 1000s ea | 00527-0570-10 | 22.00 | |
| **DISOPYRAMIDE PHOSPHATE ℞ (ALIGEN)** | | | |
| Cap, 100 mg., 100s ea | 00405-4357-01 | 15.40 | |
| 150 mg., 100s ea | 00405-4358-01 | 20.25 | |
| **(AURO PHARM.)** | | | |
| Cap, 2x5x10, 100 mg., 100s ea UD | AB 55829-0631-10 | 34.60 | 20.76 |
| 150 mg., 100s ea UD | AB 55829-0632-10 | 40.44 | 24.26 |
| **(BARR)** | | | |
| Cap, 100 mg., 100s ea | AB 00555-0331-02 | 20.09 | |
| 500s ea | AB 00555-0331-04 | 93.51 | |
| 150 mg., 100s ea | AB 00555-0332-02 | 24.49 | |
| 500s ea | AB 00555-0332-04 | 106.93 | |
| **(BEST GENERICS)** | | | |
| Cap, 100 mg., 100s ea | AB 54274-0780-10 | 14.00 | |
| 500s ea | AB 54274-0780-30 | 66.00 | |
| 150 mg., 100s ea | AB 54274-0781-10 | 18.00 | |
| 500s ea | AB 54274-0781-30 | 79.00 | |

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(BIOCRAFT)** | | | |
| Cap, 100 mg., 100s ea | AB 00332-3127-09 | 20.18 | |
| 500s ea | AB 00332-3127-13 | 95.90 | |
| 150 mg., 100s ea | AB 00332-3129-09 | 23.84 | |
| 500s ea | AB 00332-3129-13 | 113.29 | |
| **(BIOLINE)** | | | |
| Cap, 100 mg., 100s ea | AB 00719-1315-10 | 24.00 | |
| 500s ea | 00719-1315-12 | 102.59 | |
| 150 mg., 100s ea | AB 00719-1316-10 | 28.75 | |
| 500s ea | 00719-1316-12 | 89.95 | |
| **(CMC-CONS)** | | | |
| Cap, 100 mg., 100s ea | 00223-0842-01 | 13.50 | |
| 500s ea | 00223-0842-05 | 62.75 | |
| 150 mg., 500s ea | 00223-0843-05 | 85.00 | |
| **(DANBURY)** | | | |
| Cap, 100 mg., 100s ea | AB 00591-5560-01 | 22.00 | |
| 500s ea | AB 00591-5560-03 | 64.70 | |
| 150 mg., 100s ea | AB 00591-5561-01 | 25.75 | |
| 500s ea | AB 00591-5561-03 | 86.85 | |
| **(DIXON-SHANE)** | | | |
| Cap, 100 mg., 100s ea | 17236-0514-01 | 15.96 | |
| 150 mg., 100s ea | 17236-0515-01 | 19.90 | |
| L-A, C.R., 100 mg., 100s ea | 17236-0681-01 | 53.90 | |
| 150 mg., 100s ea | 17236-0682-01 | 63.90 | |
| **(ETHEX)** | | | |
| L-A, E.R., 100 mg., 100s ea | AB 58177-0003-04 | 43.75 | |
| 150 mg., 100s ea | AB 58177-0002-04 | 51.70 | |
| **(GENETCO)** | | | |
| L-A, C.R., 100 mg., 100s ea | 00302-2301-01 | 59.63 | |
| Cap, 100 mg., 500s ea | 00302-2300-05 | 64.50 | |
| 150 mg., 100s ea | 00302-2302-01 | 15.98 | |
| L-A, C.R., 150 mg., 100s ea | 00302-2303-01 | 39.75 | |
| **(GENEVA PHARM)** | | | |
| Cap, 100 mg., 100s ea | AB 00781-2110-01 | 15.40 | |
| 100s ea UD | AB 00781-2110-13 | 36.20 | |
| 150 mg., 100s ea | AB 00781-2115-01 | 20.25 | |
| 100s ea UD | AB 00781-2115-13 | 42.45 | |

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(GEN-KING)** | | | |
| Cap, 100 mg., 100s ea | 35470-0132-01 | 15.54 | |
| 500s ea | 35470-0132-05 | 53.94 | |
| 150 mg., 100s ea | 35470-0131-01 | 19.14 | |
| 500s ea | 35470-0131-05 | 63.54 | |
| **(GLENLAWN)** | | | |
| Cap, 100 mg., 100s ea | 00580-1002-01 | 14.75 | |
| 150 mg., 100s ea | 00580-1003-01 | 17.72 | |
| L-A, C.R., 100 mg., 100s ea | 00580-1616-01 | 31.03 | |
| 150 mg., 100s ea | 00580-1617-01 | 39.73 | |
| **(GOLDLINE)** | | | |
| Cap, 100 mg., 100s ea | AB 00182-1743-01 | 24.00 | |
| 150 mg., 100s ea | AB 00182-1744-01 | 28.75 | |
| **(HARBER)** | | | |
| Cap, 100 mg., 100s ea | 51432-0159-03 | 24.95 | |
| 500s ea | 51432-0159-05 | 124.75 | |
| Orange, 150 mg., 100s ea | 51432-0161-03 | 31.95 | |
| 500s ea | 51432-0161-05 | 159.75 | |
| L-A, C.R., 100 mg., 100s ea | 51432-0163-03 | 43.75 | |
| 150 mg., 100s ea | 51432-0168-03 | 51.70 | |
| **(INTERPHARM)** | | | |
| Cap, 100 mg., 100s ea | AB 53746-0063-01 | 25.00 | |
| 500s ea | AB 53746-0063-05 | 116.67 | |
| 150 mg., 100s ea | AB 53746-0062-01 | 33.35 | |
| 500s ea | AB 53746-0062-05 | 158.35 | |
| **(INTERSTATE)** | | | |
| Cap, 100 mg., 100s ea | 00814-2614-14 | 15.75 | |
| 150 mg., 100s ea | 00814-2615-14 | 18.00 | |
| **(LEDERLE STD)** | | | |
| Cap, 100 mg., 500s ea | AB 00005-3156-31 | 132.54 | 111.61 |
| **(MAJOR)** | | | |
| Cap, 100 mg., 100s ea | 00904-2482-60 | 15.90 | |
| 500s ea | 00904-2482-40 | 73.10 | |
| L-A, C.R., 100 mg., 100s ea | 00904-2488-60 | 53.10 | |
| 500s ea | 00904-2488-40 | 230.80 | |
| Cap, 150 mg., 100s ea | 00904-2483-60 | 22.55 | |
| 100s ea UD | 00904-2483-61 | 32.93 | |
| 500s ea | 00904-2483-40 | 95.70 | |
| L-A, C.R., 150 mg., 100s ea | 00904-2489-60 | 66.30 | |
| 500s ea | 00904-2489-40 | 270.95 | |
| **(MOORE,H.L.)** | | | |
| Cap, 100 mg., 100s ea | AB 00839-7091-06 | 22.88 | |
| 500s ea | AB 00839-7091-12 | 108.68 | |
| 150 mg., 100s ea | AB 00839-7092-06 | 25.58 | |
| 500s ea | AB 00839-7092-12 | 121.50 | |
| **(PRESCRIP.SERV DIV.)** | | | |
| Cap, 100 mg., 100s ea | 00339-5681-12 | 24.71 | |
| 150 mg., 100s ea | 00339-5683-12 | 27.63 | |
| C.R., 150 mg., 100s ea | 00339-5684-12 | 51.70 | |
| **(QUALITEST)** | | | |
| Cap, 100 mg., 100s ea | AB 00603-3408-21 | 22.96 | |
| 150 mg., 100s ea | AB 00603-3409-21 | 28.40 | |
| **(RAWAY)** | | | |
| Cap, 100 mg., 100s ea | 00686-2005-01 | 19.00 | |
| 100s ea UD | 00686-0296-20 | 25.00 | |
| 150 mg., 100s ea | 00686-2006-01 | 24.00 | |
| 100s ea UD | 00686-0297-20 | 30.00 | |
| **(RUGBY)** | | | |
| Cap, 100 mg., 100s ea | AB 00536-3595-01 | 23.95 | |
| 500s ea | AB 00536-3595-05 | 116.50 | |
| 150 mg., 100s ea | AB 00536-3596-01 | 28.69 | |
| 500s ea | AB 00536-3597-05 | 59.31 | |
| 500s ea | AB 00536-3596-05 | 136.21 | |
| **(SCHEIN)** | | | |
| Cap, 100 mg., 100s ea | 00364-0739-01 | 22.00 | |
| 100s ea UD | 00364-0739-90 | 33.75 | |
| 500s ea | 00364-0739-05 | 64.70 | |
| 150 mg., 100s ea | 00364-0740-01 | 25.75 | |
| 100s ea UD | 00364-0740-90 | 39.75 | |
| 500s ea | 00364-0740-05 | 86.85 | |
| **(G.D. SEARLE)** | | | |
| SEE NORPACE | | | |
| **(UDL)** | | | |
| Cap, 100 mg., 100s ea UD | 51079-0296-20 | 34.53 | 28.49 |
| 150 mg., 100s ea UD | 51079-0297-20 | 39.80 | 32.80 |
| **(UNITED RESEARCH)** | | | |
| Cap, Scarlet/Blue, 100 mg., 100s ea | 00677-1020-01 | 23.90 | |
| 150 mg., 100s ea | 00677-1021-01 | 28.50 | |
| **DI-SOSUL (DRUG INDUS)** | | | |
| Tab, 100s ea | 00261-0001-01 | 4.00 | |
| Forte, 100s ea | 00261-0002-01 | 7.00 | |
| **DISOTATE ℞ (FOREST PHARM.)** | | | |
| EDETATE DISODIUM | | | |
| Inj, 150 mg./ml., 20 ml ea | 00456-0724-17 | 4.00 | |
| **DI-SPAZ ℞ (VORTECH)** | | | |
| DICYCLOMINE HCL | | | |
| Cap, 10 mg., 1000s ea | 00298-2874-11 | 28.30 | |
| Via, 10 mg./ml., 10 ml ea | 00298-6869-61 | 3.95 | |
| **DISPOS-A-VIAL RESPIRATORY PRODS. ℞ (PARKE-DAVIS)** | | | |
| SODIUM CHLORIDE | | | |
| Sol, Sodium Chloride, 0.9 %, 3 ml 100s ea | 00071-3245-07 | 25.04 | 20.87 |

Oxybutynin Chloride
Sidmak
LABORATORIES, INC.

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 5 ml 100s ea | 00071-3245-08 | 25.04 | 20 |
| **DISTEMPERINUM NOSODE (BOIRON-BORNEMA** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3 |
| 200c,1m, 4 gm ea | | 2.40 | 4 |
| 10m, 4 gm ea | | 3.06 | 6 |
| 50m, 4 gm ea | | 3.93 | 7 |
| CM, 4 gm ea | | 5.38 | 10 |
| **DISULFIRAM ℞ (ALIGEN)** | | | |
| Tab, 250 mg., 100s ea | 00405-4363-01 | 7.95 | |
| **(BIOLINE)** | | | |
| Tab, 250 mg., 100s ea | AB 00719-1320-10 | 7.95 | |
| **(CMC-CONS)** | | | |
| Tab, 250 mg., 100s ea | 00223-0718-01 | 5.75 | |
| 1000s ea | 00223-0718-02 | 48.75 | |
| 500 mg, 100s ea | 00223-0719-01 | 11.00 | |
| **(GENETCO)** | | | |
| Tab, 250 mg., 100s ea | 00302-2310-01 | 5.70 | |
| **(GENEVA PHARM)** | | | |
| Tab, 250 mg., 100s ea | BX 00781-1060-01 | 11.24 | |
| 500 mg., 50s ea | BX 00781-1070-50 | 11.05 | |
| 100s ea | 00781-1070-01 | 16.25 | |
| **(GEN-KING)** | | | |
| Tab, 250 mg., 100s ea | 35470-0128-01 | 5.40 | |
| **(GLENLAWN)** | | | |
| Tab, 250 mg., 100s ea | 00580-1191-01 | 6.46 | |
| 500 mg., 100s ea | 00580-1575-01 | 12.30 | |
| **(GOLDLINE)** | | | |
| Tab, 250 mg., 100s ea | BX 00182-0532-01 | 7.95 | |
| 500 mg., 100s ea | BX 00182-0533-01 | 15.00 | |
| **(INTERSTATE)** | | | |
| Tab, 250 mg., 100s ea | 00814-2625-14 | 9.00 | |
| 500 mg., 50s ea | 00814-2627-08 | 9.00 | |
| **(MAJOR)** | | | |
| Tab, 250 mg., 100s ea | 00904-1180-60 | 7.65 | |
| 10x10, 250 mg., 100s ea UD | 00904-1180-61 | 16.10 | |
| 500 mg., 100s ea | 00904-1181-60 | 11.95 | |
| **(MOORE,H.L.)** | | | |
| Tab, 250 mg., 100s ea | BX 00839-1286-06 | 7.09 | |
| **(QUALITEST)** | | | |
| Tab, 250 mg., 100s ea | BX 00603-3431-21 | 6.41 | |
| 500 mg., 100s ea | BX 00603-3432-21 | 13.86 | |
| **(RUGBY)** | | | |
| Tab, 250 mg., 100s ea | BX 00536-3767-01 | 5.94 | |
| 500 mg., 50s ea | BX 00536-3768-06 | 5.94 | |
| 500s ea | BX 00536-3768-05 | 48.13 | |
| **(SCHEIN)** | | | |
| Tab, 250 mg., 100s ea | 00364-0336-01 | 7.87 | |
| 500 mg., 50s ea | 00364-0337-50 | 8.50 | |
| **(SIDMAK)** | | | |
| Tab, 250 mg., 100s ea | BX 50111-0331-01 | 7.54 | |
| 1000s ea | BX 50111-0331-03 | 55.28 | |
| 500 mg., 100s ea | BX 50111-0332-01 | 17.38 | |
| **(SPNCR-MEAD)** | | | |
| Tab, 250 mg., 100s ea | 00537-6004-01 | 5.94 | |
| 500 mg., 50s ea | 00537-6005-50 | 5.94 | |
| 500s ea | 00537-6005-05 | 48.13 | |
| **(UNITED RESEARCH)** | | | |
| Tab, 250 mg., 100s ea | 00677-1001-01 | 7.85 | |
| **(VERATEX)** | | | |
| Tab, 250 mg., 100s ea | 17022-3903-02 | 3.55 | |
| **(WYETH/AYERST)** | | | |
| SEE ANTABUSE | | | |
| **DITAL Ⓒ (UAD)** | | | |
| PHENDIMETRAZINE TARTRATE | | | |
| Cap, S.R., 105 mg., 100s ea | 00785-2304-01 | 49.49 | |
| **DITHIOERYTHRITOL (CITY CHEM)** | | | |
| Pow, 1 gm ea | (D3627) | 14.20 | |
| 5 gm ea | | 41.35 | |

When your primary source for injectable products cannot locate what you need:
• Hard-to-finds • Small order sizes
• Back-ordered items • Unusual sizes/concentrations . . .

Call us! We will locate the product or information for you!
Pasadena Research Labs
(800) 223-9851

PROD/MFR OBC/NDC/PROD NO. AWP DP/SRP

**GAL COLOGNE (BRANDY HARVEST)**
Liq, 4 oz ea ............ 15.00 25.00

**D-GALACTOSE (A-A SPECTRUM)**
Anhydrous, Reagent, 100 gm ea ℞ ............ 49452-3230-01 12.05
500 gm ea. 49452-3230-02 43.85
**(CITY CHEM)**
Purified, .25 lb ea ............ (G6374) 6.80
1 lb ea ............ 19.95
**(INTEGRA CHEMICAL)**
Anhydrous, Purified, 4 oz ea ...... (G-051) 16.00
1 lb ea ........ 60.00

**GALAXY (APPROVED)**
Tab, JR., 60s ea ............ 00598-1191-60 1.63
Caplet, 130s ea ............ 00598-1085-31 5.28
390s ea ............ 00598-1085-39 11.53

**GALIUM APARINE (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ...... 1.53 3.00
7c,9c,12c,15c,30c, 4 gm ea 1.73 3.40
200c,1m, 4 gm ea ......... 2.40 4.70
10m, 4 gm ea ............ 2.40 4.70
50m, 4 gm ea ............ 3.93 7.70
CM, 4 gm ea ............ 5.38 10.55

**GALL-CHOL (PROWELL,T.)**
Tab, 100s ea ............ 1.50 2.25

**GALLIC ACID (A-A SPECTRUM)**
Crystal, Reagent, A.C.S., 125 gm ea ℞ ............ 49452-3240-01 17.50
ReagentACS, 500 gm ea 49452-3240-02 54.85
2500 gm ea ............ 49452-3240-03 199.80
**(CITY CHEM)**
Reagent, Powder, .25 lb ea ......... (G3011) 12.65
1 lb ea ............ 33.20
Purified, Powder, .25 lb ea ......... (G4187) 13.15
1 lb ea ............ 25.45
**(INTEGRA CHEMICAL)**
Crystal, 4 oz ea ............ (G-070) 13.50

**GALLIPOT (GALLIPOT)**
**Suppository Molds Assorted Sizes**
Count, 2 gm 10s ea ............ 45.95
2 gm 20s ea ............ 80.00
2 gm 40s ea ............ 150.00
2 gm 60s ea ............ 220.00
2 gm 100s ea ............ 300.00
Radon Gas, Charcoal, detector kit, ea 9.00
Alpha Track, detector kit, ea 18.00

**GAMAZOLE ℞ (MAJOR)**
**SULFAMETHOXAZOLE**
Tab, 500 mg., 100s ea ............ 00904-1150-60 8.31

**GAMBOGIA (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ...... 1.53 3.00
7c,9c,12c,15c,30c, 4 gm ea 1.73 3.40
200c,1m, 4 gm ea ......... 2.40 4.70
10m, 4 gm ea ............ 3.06 6.00
50m, 4 gm ea ............ 3.93 7.70
CM, 4 gm ea ............ 5.38 10.55

**GAMIMUNE N ℞ (CUTTER BIOLOGICAL)**
**IMMUNE SERUM GLOBULIN HUMAN**
Pdi, 0.5 gm., 1s ea ............ 00161-0640-12 45.60 38.00
2.5 gm., 1s ea ............ 00161-0640-20 142.80 119.00
5 gm., 1s ea ............ 00161-0640-71 285.60 238.00
12.5 gm., 1s ea ............ 00161-0640-25 714.00 595.00

**GAMMAGARD ℞ (BAXTER/HYLAND)**
**IMMUNE SERUM GLOBULIN HUMAN**
Pdi, W/10 ML. Diluent, 0.5 gm., 1s ea ............ 00944-2807-03 44.00
W/50 ML. Diluent, 2.5 gm., 1s ea ............ 00944-2807-02 132.00
W/100 ML. Diluent, 5 gm., 1s ea ............ 00944-2807-01 268.00
W/200 ML. Diluent, 10 gm., 1s ea ............ 00944-2807-04 540.00

**GAMMA GEL (PHARMACEUTICAL INNOV)**
Liq, Massage & Ultrasoun, 250 ml ea ............ 00036-1150-25 1.72 2.45
4000 ml ea ............ 00036-1150-04 13.97 19.95

**GAMMAR IV ℞ (ARMOUR)**
**IMMUNE SERUM GLOBULIN HUMAN**
Int, I.V., 1000 ml ea ............ 00053-7490-01 62.00
2500 ml ea ............ 00053-7490-02 155.00
5000 ml ea ............ 00053-7490-05 310.00

**GAMMAR IM ℞ (ARMOUR)**
**IMMUNE SERUM GLOBULIN HUMAN**
Via, I.M., 2 ml ea ............ 00053-7595-01 14.23
10 ml ea ............ 00053-7595-02 20.84

**GAMULIN RH ℞ (ARMOUR)**
**RHO (D) IMMUNE GLOBULIN**
Sm, Prefilled, 3 ml 6s ea ............ 00053-7590-02 321.68
Via, Human, 3 ml 10s ea ............ 00053-7590-06 536.14
3 ml 25s ea ............ 00053-7590-03 1067.00

**GANITE ℞ (FUJISAWA)**
**GALLIUM NITRATE**
Via, 25 mg./ml., 20 ml ea ............ 57317-0243-20 92.00

**GANTANOL ℞ (ROCHE)**
**SULFAMETHOXAZOLE**
Sus, 0.5 gm./tsp., 480 ml ea ............ AB 00004-1002-28 70.55
Tab, 0.5 gm., 100s ea ............ AB 00004-0010-01 45.55
Tel-E-Dose, 0.5 gm., 100s ea UD ............ 00004-0010-49 47.55

**GANTRISIN ℞ (ROCHE)**
**SULFISOXAZOLE**
Odr, Opth, 4 %, 15 ml ea ............ 00004-1702-39 8.53
Sus, Ped, 0.5 gm./tsp., 120 ml ea ............ AB 00004-1003-30 10.29
480 ml ea ............ 00004-1003-28 35.84
Syr, 0.5 gm./tsp., 480 ml ea ...... 00004-1004-28 35.84
Tab, 0.5 gm., 100s ea ............ AB 00004-0009-01 20.33
500s ea ............ AB 00004-0009-14 100.65
Tel-E-Dose, 0.5 gm., 100s ea UD ............ AB 00004-0009-49 22.33

**GARAMYCIN ℞ (SCHERING)**
**GENTAMICIN SULFATE**
Amp, Intrathecal Injecti, 2 mg./ml., 2 ml 25s ea ........ AP 00085-0337-03 56.48
Cre, 0.1 %, 15 gm ea ............ AT 00085-0008-05 13.75
Odr, Opth, 3 mg./ml., 5 ml ea ............ AT 00085-0899-05 12.44
Oin, 0.1 %, 15 gm ea ............ AT 00085-0343-05 13.75
Oon, Opth, 3 mg/gm, 3.5 gm ea ............ AT 00085-0151-05 12.44
Sm, Disp, 40 mg./ml., 1.5 ml ea ............ 00085-0069-05 3.40
2 ml ea... 00085-0069-06 3.78
Via, Ped, 10 mg./ml., 2 ml 10s ea ............ AP 00085-0013-06 18.83
40 mg./ml., 2 ml 25s ea. AP 00085-0069-04 86.22

**GARFIELD LAXATIVE (LAST, ALVIN)**
Tea, 2 oz ea ............ 2.53

**GARLIC-600 (CARLSON,J.R.)**
Tablets, Odorless, 600 mg., 100s ea 4.48
250s ea ......... 9.95

**GARLIC & EPA (MILLER PHARM.)**
Cap, 100s ea ............ 17204-0562-40 9.35 18.70

**GARLIC CAPSULES & TABLETS (APPROVED)**
Cap, 100s ea ............ 00598-1136-01 2.20
250s ea ............ 00598-1136-52 5.07
**(BALAN, J.J.)**
Cap, 325 mg., 100s ea ............ 00304-0697-01 3.38
500 mg., 100s ea ............ 00304-0698-01 3.38
**(FREEDA)**
Tablets (U, 100s ea ............ 4.30
500s ea ............ 14.40
**(GOLDLINE)**
Cap, 100s ea ............ 00182-0066-01 2.40
**(HEALTH VITAMIN)**
Capsules, 100s ea ............ 1.75 4.45
**(INTERSTATE)**
Cap, 0.37 Ml, 100s ea ............ 00814-3420-14 2.25
250s ea ............ 00814-3420-22 4.50
1000s ea ............ 00814-3420-30 12.75
**(MAJOR)**
Cap, Odorless, 500 mg., 100s ea 00904-3156-60 4.90
1000 mg., 100s ea ............ 00904-3157-60 2.95
1500 mg., 100s ea ............ 00904-3160-60 3.25
**(MCGUFF)**
Cap, 500 mg., 100s ea ℞ ............ 49072-0917-77 2.99
**(MILLER PHARM.)**
Cap, 345 mg., 100s ea ............ 17204-0563-40 4.75 9.50
W/Lecithin, 100s ea ............ 17204-0564-40 9.45 18.90
W/Onion & Lecithin, 90s ea 17204-0559-15 6.25 12.50
**(MODERN PROD)**
Tablets, 120s doz ............ 21.53 2.99
280s doz ............ 43.13 5.99
**(NION)**
Capsules, 100s doz ............ 20.04

**GARLICIN (BIO-TECH)**
Cap, Softgels, 100s ea ............ 53191-0172-01 6.25

**GARLIC OIL (FAMILY PHCY)**
Cap, 100s ea ............ 52735-0022-01 1.65
**(HALL LAB)**
Capsules, 100s ea ............ 3.20
**(INTERSTATE)**
Cap, 100s ea ............ 00814-3418-14 2.63
250s ea ............ 00814-3418-22 5.25
**(MOORE,H.L.)**
Cap, 500 mg., 100s ea ............ 00839-7327-06 2.15
**(PEOPLES DRUG)**
Cap, Natural Softgels, 100s ea.... 10877-0220-78 .74
**(REXALL GROUP)**
Cap, 1000 mg., 100s ea ............ 00122-0031-47 1.95

**DiaBeta** GLYBURIDE HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville New Jersey 08876

**(RUGBY)**
Cap, Natural, 500 mg., 100s ea.. 00536-6184-01 1.64
1000 mg., 100s ea 00536-6181-01 1.92
250s ea ............ 00536-6181-02 2.78
1500 mg., 100s ea 00536-6182-01 2.20
**(SUNDOWN VITAMIN)**
Soft Gels, Odorless, 300 mg., 100s ea ............ (408) 2.75
250s ea ............ (408) 5.95
Softgels, 341 mg., 100s ea ......... (532) 1.05
Capsules, 1000 mg., 100s ea ...... (699) 1.55
1500 mg., 100s ea ...... (751) 1.75

**GARLIC POWDER (MODERN PROD)**
Santay Pure, Garlic Magic, 3 oz doz 18.33 2.29

**GARLIC & PARSLEY (APPROVED)**
Tab, 100s ea ............ 00598-1137-01 2.39
**(FREEDA)**
Tab, U, 100s ea ............ 4.95
500s ea ............ 14.95
**(GLENLAWN)**
Tab, 100s ea ............ 00580-0419-01 1.96
**(HALL LAB)**
Capsules, 100s ea ............ 3.34
**(HEALTH VITAMIN)**
Tablets, 100s ea ............ 1.75 4.45
**(INTERSTATE)**
Tab, 100s ea ............ 00814-3425-14 2.33
250s ea ............ 00814-3425-22 4.43
**(MAJOR)**
Tab, 90s ea ............ 00904-3173-89 2.25
**(NATURE'S BOUNTY)**
SEE CATALOG SECTION
Capsules, 100s doz ............ 35.52 3.69
**(NION)**
Tablets, 100s doz ............ 22.92
250s doz ............ 45.96
**(REXALL GROUP)**
Cap, 100s ea ............ 00122-3146-34 1.95
**(RUGBY)**
Tab, 100s ea ............ 00536-6190-01 1.69
500s ea ............ 00536-6190-05 4.51
**(SUNDOWN VITAMIN)**
Tablets, 100s ea ............ (556) .95

**GAS PERMEABLE DAILY CLEANER (SOLA/BARNES-HIND)**
Sol, 30 ml ea ............ 00077-0641-30 5.81
Gas-Perm ProT.Remover, 60 ml ea ............ 00077-0645-02 5.56

**GAS PERMEABLE LENS STARTER SYSTEM (SOLA/BARNES-HIND)**
Kit, 1s ea ............ 00077-0862-00 4.13

**GAS PERMEABLE WETTING/SOAK (SOLA/BARNES-HIND)**
Sol, 60 ml ea ............ 00077-0860-02 2.88
120 ml ea ............ 00077-0860-04 5.94
240 ml ea ............ 00077-0860-08 7.31

**GAS-BAN (HAUCK,W.E.)**
Tab, Sani-Pak, 1000s ea ............ 43797-0363-51 36.56

**GASISGON (MAJOR)**
Liq, 360 ml ea ............ 00904-0179-14 4.45
Tab, 80 mg.-20 mg., 130s ea ..... 00904-0177-13 4.15

**GAS RELIEF DROPS (LIQUIPHARM)**
Drp, 30 ml ea ............ 54198-0101-30 5.95

**GASTROGRAFIN ℞ (SQUIBB DIAGNOSTICS)**
**DIATRIZOATE (MEG. & SOD.)**
Sol, 76 %, 120 ml 12s ea ...... AA 00003-0445-40 477.54 382.03

**GASTROCROM ℞ (FISONS PRESC.)**
**CROMOLYN SODIUM**
Cap, 100 mg., 100s ea ............ 00585-0677-01 94.10

**GASTROSED ℞ (HAUCK,W.E.)**
**HYOSCYAMINE SULFATE**
Drp, 15 ml ea ............ 43797-0044-21 10.00
Tab, 0.125 mg., 100s ea ............ 43797-0007-03 13.50

**GASTROVIST ℞ (BERLEX IMAGING)**
**DIATRIZOATE (MEG. & SOD.)**
Inj, 100 ml ea ............ 50419-0197-10 15.44

PediaCare®

Cough-Cold
Formula

NightRest
Cough-Cold
Formula

Oral
Decongestant
Drops

McNEIL
© McN. 1992
McNeil Consumer Products Company
Division of McNeil-PPC, Inc.
Fort Washington, PA 19034 U.S.A.

CITY CHEMICAL CORPORATION
Est. 1912
Gentian Violet, USP
Call toll-free
1-800-CIT-CHEM
in NY 212-929-2723

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(CITY CHEM)** | | | |
| U.S.P., Ci42555, 1 oz ea | (685D) | 8.60 | |
| .25 lb ea | | 22.25 | |
| **(EMERSON)** | | | |
| Solution, 1 %, 1 oz doz | 00802-3910-91 | 1.10 | |
| Sol, 2 %, 1 oz ea | 00802-3911-91 | 1.28 | |
| **(GORDON)** | | | |
| Solution, 2 %, 1 oz ea | | 3.25 | |
| **(HUMCO LAB)** | | | |
| Sol, 1 %, 1 oz ea | 00395-1003-91 | 1.25 | |
| 2 %, 1 oz ea | 00395-1005-91 | 1.46 | |
| **(INTEGRA CHEMICAL)** | | | |
| U.S.P,N.F., 1 oz ea | (G-204) | 15.00 | |
| U.S.P.,N.F., 4 oz ea | | 32.00 | |
| 1 lb ea | | 80.00 | |
| **(LEX PHARM.)** | | | |
| Sol, 1%, 1 oz doz | 49523-0010-01 | 12.00 | |
| 1 %, 480 ml ea | 49523-0085-16 | 13.60 | |
| 3840 ml ea | 49523-0085-28 | 98.00 | |
| **(MALLINCKRODT(MSCC))** | | | |
| U.S.P., 125 gm ea | 00406-8839-30 | 30.42 | |
| **(PUREPAC)** | | | |
| Sol, 1 %, 30 ml doz | 00228-1316-01 | 16.60 | |
| 2 %, 30 ml doz | 00228-1318-01 | 20.39 | |
| **(RUGBY)** | | | |
| Sol, 1 %, 1 oz ea | 00536-0931-95 | 1.69 | |
| 2 %, 1 oz ea | 00536-0941-95 | 1.92 | |
| **(VERATEX)** | | | |
| Sol, Aqueous, 1%, 30 ml ea | 17022-2412-00 | 1.70 | |
| 2%, 30 ml ea | 17022-2433-00 | 1.70 | |
| **(YORK,L.T.)** | | | |
| Sol, 1 %, 1 oz doz | (4530) | 13.56 | 1.95 |
| 2 %, 1 oz doz | (4531) | 14.33 | 2.05 |
| **GENTIANA LUTEA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **GENTIOBIOSE-B (CITY CHEM)** | | | |
| Pow, 1 gm ea | | 28.60 | |
| **GENTLAX (BLAIR)** | | | |
| Gra, Reformulation, 6 oz ea | 00154-5505-60 | 11.74 | |
| **GENTLAX S (BLAIR)** | | | |
| Tab, 60s ea | 00154-5500-60 | 14.39 | |
| **GENTLE GEL (PHARMACEUTICAL INNOV)** | | | |
| Liq, Bacteriostatic Lubr, 20 ml ea | 00036-1500-20 | .60 | .86 |
| 90 ml ea | 00036-1500-90 | 1.96 | 2.80 |
| 150 ml ea | 00036-1500-15 | 2.38 | 3.40 |
| **GENTLE NATURE (SANDOZ HEALTH CARE)** SEE CATALOG SECTION | | | |
| Tab, 16s doz | 00043-0014-16 | 30.36 | 25.32 |
| 32s doz | 00043-0014-32 | 41.28 | |
| **GENTLE RAIN (SWEEN)** | | | |
| Hair, Conditioner, 2 oz 36s per case | 11701-101-03 | 14.29 | .59 |
| 16 oz 12s per case | 11701-101-06 | 25.74 | 3.19 |
| Shampoo &, Skin Cleanser, 2 oz 36s per case | 11701-102-03 | 14.29 | .59 |
| 4 oz 36s per case | 11701-102-04 | 35.40 | 1.46 |
| 16 oz 12s per case | 11701-102-06 | 27.11 | 3.36 |
| 21 oz 12s per case | 11701-102-26 | 32.11 | 3.98 |
| 1 gal 4s per case | 11701-102-09 | 63.06 | 23.47 |
| 5 gal ea | 11701-102-10 | 74.87 | 111.45 |
| **GENTLE-SHAMPOO (ULMER)** | | | |
| Liq, 1 gal ea | 00127-1398-16 | 15.95 | 26.58 |
| Liquid, 4 oz ea | 00127-1398-06 | .99 | 1.65 |
| **GENTLE TOUCH (SQUIBB U.S. PHARM)** | | | |
| **Convatec Product** | | | |
| Kit, 45 MM. 1 3/4" Flange, 2s ea | 00003-0209-29 | 19.25 | 15.40 23.69 |
| System, Urostomy Postoperative System 70 MM. (2 3/4") Flange, 2s ea | 00003-0209-30 | 20.24 | 16.18 24.90 |
| Kit, 45 MM. 1 3/4" Flange, 2s ea | 00003-0209-31 | 17.08 | 13.66 21.02 |
| 70 MM. 2 3/4" Flange, 2s ea | 00003-0209-32 | 17.08 | 13.66 21.02 |
| 2s ea | 00003-0209-33 | 33.10 | 26.48 40.74 |
| 100 MM. 4" Flange, 2s ea | 00003-0209-34 | 36.78 | 29.42 45.28 |
| 45 MM. 1 3/4" Flange, 1s ea | 00003-0209-35 | 40.39 | 32.31 49.70 |
| 70 MM. 2 3/4" Flange, 1s ea | 00003-0209-36 | 47.08 | 37.67 57.95 |
| 45 MM. 1 3/4" Flange, 1s ea | 00003-0209-37 | 29.89 | 23.91 36.79 |
| 70 MM. 2 3/4" Flange, 1s ea | 00003-0209-38 | 29.89 | 23.91 36.79 |
| 100 MM. 4" Flange, 1s ea | 00003-0209-39 | 49.71 | 39.77 61.19 |
| **GENTRAN 40 ℞ (BAXTER HEALTHCARE)** DEXTRAN/DEXTROSE | | | |
| Int, W/DeX., 10%-5%, 500 ml 18s ea | 00338-0272-03 | 1789.74 | |
| 10%-0.9%, 500 ml 18s ea | 00338-0270-03 | 1788.12 | |
| **GENTRAN 75 ℞ (BAXTER HEALTHCARE)** DEXTRAN/SOD. CHLORIDE | | | |
| Int, W/Nacl 0.9%, 6%, 500 ml 18s ea | 00338-0265-03 | 1120.50 | |
| **GENTRASUL ℞ (BAUSCH LOMB PHARM.)** GENTAMICIN SULFATE | | | |
| Oon, 3 mg/gm, 3.5 gm 12s ea | 00303-9943-38 | 87.00 | |
| **GENTLE TREATMENT (JOHNSON PROD)** | | | |
| Conditioning, Creme Kit | (051) | 79.60 | 9.95 |
| Instant, Conditioner Lotion, 8 oz | (052) | 23.60 | 2.95 |
| Lot, Super Setting Lotion, 8 oz | (053) | 26.00 | 3.25 |
| Conditioning, creme kit-xtra | (058) | 79.60 | 9.95 |
| Light Creme, Tube W/Jojo Bath Oil, hairdress, 4 oz ea | (054) | 28.00 | 3.50 |
| Moisturizing, shampoo, 8 oz ea | (055) | 23.60 | 2.95 |
| Conditioning, blow drying spray, 8 oz ea | (056) | 23.60 | 2.95 |
| sheen spray, 9.2 oz ea | (057) | 31.60 | 3.95 |
| Reparative, Conditioner, deep penetrating, 16 oz ea | (059) | 52.00 | 6.50 |
| **GENTUSSIN (GEN-KING)** | | | |
| Syr, 3840 ml ea | 35470-1030-06 | 14.94 | |
| **GENTUSSIN-DM (GEN-KING)** | | | |
| Syr, 3840 ml ea | 35470-0024-06 | 27.54 | |
| **GENTZ WIPES (ROXANE)** | | | |
| Acc, Rectal Towelettes.6, 120s ea | 00054-3306-07 | 32.58 | |
| 100s ea UD | 00054-3306-25 | 25.25 | |
| **GEN-XENE Ⓒ (ABBOTT)** SEE TRANXENE SD | | | |
| **(ALRA)** | | | |
| Tab, 3.75 mg., 30s ea | AB 51641-0142-03 | 3.25 | |
| 100s ea | AB 51641-0142-01 | 21.15 | |
| 100s ea UD | AB 51641-0142-11 | 24.95 | |
| 500s ea | AB 51641-0142-05 | 103.65 | |
| 7.5 mg., 30s ea | AB 51641-0143-03 | 3.95 | |
| 100s ea | AB 51641-0143-01 | 26.46 | |
| 100s ea UD | AB 51641-0143-11 | 29.46 | |
| 500s ea | AB 51641-0143-05 | 128.97 | |
| 15 mg., 30s ea | AB 51641-0144-03 | 5.75 | |
| 100s ea | AB 51641-0144-01 | 39.24 | |
| 100s ea UD | AB 51641-0144-11 | 42.24 | |
| 500s ea | AB 51641-0144-05 | 186.39 | |
| **GEOCILLIN ℞ (ROERIG)** CARBENICILLIN INDANYL SODIUM | | | |
| Tab, 382 mg., 100s ea | 00049-1430-66 | 153.99 | 129.67 |
| 100s ea UD | 00049-1430-41 | 177.00 | 149.05 |
| **GEOPEN ℞ (ROERIG)** CARBENICILLIN DISODIUM | | | |
| Pdi, IM./IV., 1 gm., 10s ea | AB 00049-1410-83 | 18.44 | 15.53 |
| 2 gm., 10s ea | AB 00995-1417-83 | 44.26 | 37.27 |
| 5 gm., 10s ea | AB 00049-1419-83 | 107.24 | 90.31 |
| Piggyback, 5 gm., 10s ea | AB 00049-1320-83 | 81.13 | 68.32 |
| 10 gm., 10s ea | AB 00049-1320-07 | 157.25 | 132.42 |
| Bulk, 30 gm., 10s ea | 00995-1322-83 | 569.16 | 479.29 |
| **GERACIN ℞ (LUNSCO)** NIACIN/C/PENTYLENETETRASOL | | | |
| Tab, 100s ea | 10892-0131-10 | 9.09 | 7.90 |
| **GERACOT (TRUXTON)** | | | |
| Tab, 1000s ea | 00463-6295-10 | 20.00 | |
| **GERAHEALTH (HEALTH VITAMIN)** | | | |
| Tablets, 100s ea | | 2.25 | 7.95 |

DiaBeta
GLYBURIDE HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **GERALITE (INTERSTATE)** | | | |
| Tab, 100s ea | 00814-3450-14 | 3.45 | |
| 250s ea | 00814-3450-22 | 6.75 | |
| 1000s ea | 00814-3450-30 | 21.75 | |
| **GERANIUM MACULATUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **GERAVITE (HAUCK,W.E.)** | | | |
| Eli, 16 oz ea | 43797-0252-16 | 14.50 | |
| **GERBER (GERBER)** | | | |
| Electric, "Baby Bottle Warmers, ea | (76022) | 6.15 | 12.97 |
| Auto, ea | (76011) | 6.23 | 13.15 |
| **Baby Feeding Dishes** | | | |
| Non-Electric, ea | (76035) | 3.62 | 8.66 |
| Electric, Deluxe, ea | (76023) | 14.47 | 28.94 |
| Set, Electric, ea | (76024) | 17.73 | 35.46 |
| **Breast Pumps/Pads** | | | |
| Pads, 36s count | (76057) | 23.52 | 4.13 |
| 60s count | (76058) | 36.96 | 6.51 |
| Washable, doz | (76123) | 27.24 | 4.54 |
| Pumps, Manual, ea | (76062) | 9.92 | 20.93 |
| Electric, ea | (76061) | 27.55 | 58.15 |
| Electric 3-Wire, ea | (76063) | 30.34 | 64.04 |
| Electric W/Soft Funnel, ea | (76064) | 30.34 | 64.04 |
| **Formula Sets & Sterilizers** | | | |
| Electric, ea | (76040) | 22.79 | 45.58 |
| ea | (76044) | 27.13 | 57.26 |
| Non-Electric, ea | (76046) | 11.37 | 22.74 |
| ea | (76045) | 18.22 | 38.46 |
| **Nursers W/Hood, Collar & Nipple** | | | |
| Clear, Plastic, 8 oz doz | (76140) | 7.92 | 1.40 |
| 4 oz doz | (76141) | 7.92 | 1.40 |
| Decorator, 9 oz doz | (76420) | 16.44 | 2.88 |
| Plastic, 8 oz doz | (76146) | 6.84 | 1.20 |
| Nuk Newborn, 2/Pk, nipple, doz | (02510) | 16.08 | 2.68 |
| pacifier, doz | (02511) | 11.64 | 1.94 |
| Nuk Nipple, 2/Pk, doz | (02556) | 16.08 | 2.68 |
| older baby, doz | (02558) | 16.80 | 2.80 |
| Nuk Pacifier, doz | (02500) | 10.56 | 1.76 |
| toddler, doz | (02516) | 12.48 | 2.08 |
| Accessories, Bottle Brush, Blister, doz | (76154) | 9.12 | 1.60 |
| Collar & Hood Replacement, doz | (76505) | 9.12 | 1.60 |
| Diaper Pins, doz | (76156) | 4.92 | .86 |
| Sculptured, Blister, doz | (76157) | 5.40 | .95 |
| Nipple Assembly,Snap-On, doz | (76115) | 6.24 | 1.08 |
| Nipple Brush, Blister, doz | (76153) | 5.28 | .93 |
| Nipples, Blister, 3s doz | (76150) | 6.96 | 1.22 |
| Nipples, Cross Cut, 3s doz | (76149) | 6.96 | 1.22 |
| Nipple Replacement, Disp, 2s doz | (76503) | 8.88 | 1.55 |
| Natural Flex, doz | (76504) | 17.64 | 3.11 |
| Nurser Bags, Disp, 40s count | (76525) | 14.64 | 2.57 |
| 80s count | (76526) | 25.68 | 4.51 |
| Nurser Bags, Disp, 125s count | (76527) | 36.48 | 6.42 |
| Holder, doz | (76505) | 9.12 | 1.60 |
| Holder Sets, ea | (76506,09) | 6.61 | 13.95 |
| Holder Set W/Ntrl Flex Nipple, ea | (76507) | 7.59 | 15.18 |
| Nursers, Novelty Asstd, doz | (76134) | 9.96 | 1.75 |
| Bear, doz | (76136) | 9.96 | 1.75 |
| Kitten, doz | (76135) | 9.96 | 1.66 |
| Nurser Sets, ea | (76160) | 7.86 | 16.60 |
| Pacifiers, doz | (76155) | 5.40 | .95 |
| Ortho, doz | (76159) | 6.48 | 1.13 |
| Rattle, Key/Disc, doz | (76180) | 7.28 | 1.24 |
| Teether, Pretzel, doz | (76158) | 7.56 | 1.15 |
| **Safety Products** | | | |
| Appliance, Latch, ea | (76393) | .60 | 1.00 |
| Auto Mirror, ea | (76383) | 2.00 | 3.33 |
| Bi-Fold, Door Lock, ea | (76394) | .83 | 1.38 |
| Cabinet Lock, ea | (76186) | .94 | 1.56 |
| Cord, Retainer, ea | (76395) | 1.03 | 1.71 |

℞ Pedia Profen™ ibuprofen Suspension 100 mg/5ml

The #1 dispensed pediatric ibuprofen
McNEIL
© McN 1991

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **IMIPRAMINE HCL — continued** | | | |
| **(PAR PHARM)** | | | |
| Tab, 10 mg., 100s ea ℞ | AB 49884-0054-01 | 2.40 | |
| 1000s ea | AB 49884-0054-10 | 16.85 | |
| 25 mg., 100s ea | AB 49884-0055-01 | 3.15 | |
| 1000s ea | AB 49884-0055-10 | 24.90 | |
| 50 mg., 100s ea | AB 49884-0056-01 | 4.25 | |
| 1000s ea | AB 49884-0056-10 | 34.80 | |
| **(PARMED)** | | | |
| Tab, S.C., 10 mg., 100s ea ℞ | AB 00349-2079-01 | 3.39 | |
| 1000s ea | AB 00349-2079-10 | 27.77 | |
| 25 mg., 100s ea | AB 00349-2080-01 | 3.96 | |
| 1000s ea | AB 00349-2080-10 | 31.00 | |
| 50 mg., 100s ea | AB 00349-2081-01 | 5.66 | |
| 1000s ea | AB 00349-2081-10 | 47.95 | |
| **(PHARM. CORP./AMERICA)** | | | |
| Tab, 25 mg., 30s ea ℞ | 51655-0148-24 | 3.05 | |
| 40s ea | 51655-0148-51 | 3.60 | |
| 50s ea | 51655-0148-77 | 4.40 | |
| 50 mg., 40s ea | 51655-0223-51 | 3.65 | |
| **(PUREPAC)** | | | |
| Tab, 10 mg., 100s ea ℞ | 00228-2231-10 | 3.89 | |
| 25 mg., 100s ea | 00228-2232-10 | 5.47 | |
| 1000s ea | 00228-2232-96 | 44.01 | |
| 50 mg., 100s ea | 00228-2233-10 | 8.40 | |
| 1000s ea | 00228-2233-96 | 70.08 | |

LOPERAMIDE HYDROCHLORIDE CAPSULES, USP, 2MG

novopharm inc.

There's no substitute for Novopharm quality

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(QUALITEST)** | | | |
| Tab, 10 mg., 100s ea ℞ | AB 00603-4043-21 | 2.41 | |
| 1000s ea | AB 00603-4043-32 | 21.40 | |
| 25 mg., 100s ea | AB 00603-4044-21 | 3.15 | |
| 1000s ea | AB 00603-4044-32 | 22.30 | |
| 50 mg., 100s ea | AB 00603-4045-21 | 4.30 | |
| 1000s ea | AB 00603-4045-32 | 32.90 | |
| **(RAWAY)** | | | |
| Tab, 10 mg., 100s ea UD ℞ | 00686-0079-20 | 5.95 | |
| 25 mg., 100s ea UD | 00686-0080-20 | 8.00 | |
| 50 mg., 100s ea UD | 00686-0081-20 | 9.00 | |
| **(ROXANE)** | | | |
| Tab, 10 mg., 100s ea UD ℞ | AB 00054-8418-25 | 6.76 | |
| 10x10, 25 mg., 100s ea UD | AB 00054-8419-25 | 8.17 | |
| 1000s ea | AB 00054-4419-31 | 57.23 | |
| 10x10, 50 mg., 100s ea UD | AB 00054-8420-25 | 14.67 | |
| 1000s ea | AB 00054-4420-31 | 101.91 | |
| **(RUGBY)** | | | |
| Tab, 10 mg., 100s ea ℞ | AB 00536-3929-01 | 2.85 | |
| 100s ea | AB 00536-4892-01 | 2.38 | |
| 1000s ea | AB 00536-3929-10 | 20.25 | |
| 25 mg., 100s ea | AB 00536-3930-01 | 3.83 | |
| 100s ea | AB 00536-4893-01 | 3.13 | |
| 1000s ea | AB 00536-3930-10 | 26.70 | |
| 50 mg., 100s ea | AB 00536-3931-01 | 5.18 | |
| 1000s ea | AB 00536-3931-10 | 9.53 | |
| 100s ea | AB 00536-4894-01 | 4.31 | |
| **(SCHEIN)** | | | |
| Tab, S.C., 10 mg., 100s ea ℞ | 00364-0443-01 | 4.45 | |
| 1000s ea | 00364-0443-02 | 20.74 | |
| 25 mg., 100s ea | 00364-0406-01 | 4.60 | |
| 1000s ea | 00364-0406-02 | 23.70 | |
| 50 mg., 100s ea | 00364-0435-01 | 4.75 | |
| 1000s ea | 00364-0435-02 | 34.20 | |
| **(SPNCR-MEAD)** | | | |
| Tab, 10 mg., 100s ea ℞ | 00537-6096-01 | 2.38 | |
| 1000s ea | 00537-6096-10 | 16.86 | |
| 25 mg., 100s ea | 00537-6097-01 | 3.13 | |
| 1000s ea | 00537-6097-10 | 22.25 | |
| 50 mg., 100s ea | 00537-6098-01 | 4.31 | |
| 1000s ea | 00537-6098-10 | 32.94 | |
| **(UDL)** | | | |
| Tab, 10 mg., 100s ea UD ℞ | 51079-0079-20 | 6.94 | 6.17 |
| 25 mg., 100s ea UD | 51079-0080-20 | 8.82 | 7.84 |
| 50 mg., 100s ea UD | 51079-0081-20 | 13.50 | 11.14 |
| **(UNITED RESEARCH)** | | | |
| Tab, S.C., 10 mg., 100s ea ℞ | 00677-0421-01 | 3.75 | |
| 1000s ea | 00677-0421-10 | 20.85 | |
| 25 mg., 100s ea | 00677-0422-01 | 4.50 | |
| 1000s ea | 00677-0422-10 | 27.70 | |
| 50 mg., 100s ea | 00677-0423-01 | 5.50 | |
| 1000s ea | 00677-0423-10 | 40.40 | |
| **(VANGARD)** | | | |
| Tab, 10 mg., 100s ea UD ℞ | AB 00615-0528-13 | 6.19 | |
| 25 mg., 100s ea UD | AB 00615-0529-13 | 7.50 | |
| 50 mg., 100s ea UD | AB 00615-0530-13 | 9.38 | |
| **(VERATEX)** | | | |
| Tab, S.C., 25 mg., 1000s ea ℞ | 17022-4944-06 | 16.75 | |
| 50 mg., 1000s ea | 17022-4946-06 | 21.95 | |
| **(VORTECH)** | | | |
| SEE NORFRANIL | | | |
| **IMMUNE GLOBULIN ℞ (ALPHA THERAPEUTIC)** | | | |
| SEE VENOGLOBULIN-I | | | |
| **(AMERICAN RED CROSS)** | | | |
| SEE POLYGAM | | | |
| **(AM.RED CROSS)** | | | |
| SEE VARICELLA ZOSTER IMMUNE GLOBULIN | | | |
| **(ARMOUR)** | | | |
| SEE GAMMAR IV | | | |
| **(BAXTER/HYLAND)** | | | |
| SEE GAMMAGARD | | | |
| **(CUTTER BIOLOGICAL)** | | | |
| SEE GAMIMUNE N | | | |
| **(IMMUNO)** | | | |
| SEE IVEEGAM | | | |
| **(MELVILLE BIOLOGICS)** | | | |
| Via, Intravenous, 10 ml ea | 13143-0357-26 | 16.75 | |
| **(SANDOZ)** | | | |
| SEE SANDOGLOBULIN | | | |
| **IMUTABS (HEALTH VITAMIN)** | | | |
| Tablets, Immunity Builder Formula, 90s ea | | 11.50 | 19.50 |
| 100s ea | | 9.50 | 19.95 |
| 180s ea | | 19.75 | |
| 250s ea | | 18.00 | 43.00 |
| 500s ea | | 33.50 | 75.00 |

Lopressor®
metoprolol tartrate USP
tablets, 50 & 100 mg; ampuls, 5 mg/5ml
Geigy

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **IMODIUM ℞ (JANSSEN)** | | | |
| LOPERAMIDE HCL SEE PAGE 43 | | | |
| Cap, 2 mg., 100s ea | AB 50458-0400-10 | 57.96 | |
| 10x10, 2 mg., 100s ea UD | AB 50458-0400-01 | 64.70 | |
| 500s ea | AB 50458-0400-50 | 283.39 | |
| **IMODIUM A-D (MCNEIL PRODS)** | | | |
| SEE PAGE 46 | | | |
| Liq, 1 mg./5 ml., 60 ml ea | 00045-0293-02 | 3.72 | 3.10 |
| 90 ml ea | 00045-0293-03 | 4.96 | 4.13 |
| 120 ml ea | 00045-0293-04 | 5.90 | 4.92 |
| Tab, Caplets, 2 mg., 6s ea | 00045-0295-06 | 3.12 | 3.12 |
| 12s ea | 00045-0295-12 | 5.27 | 4.39 |
| **IMOGAM RABIES ℞ (CONNAUGHT/MERIEUX)** | | | |
| RABIES IMMUNE GLOBULIN | | | |
| Via, 2 ml ea | 50361-0180-20 | 100.31 | 80.25 |
| 10 ml ea | 50361-0180-10 | 407.81 | 326.25 |
| **IMOVAX RABIES ℞ (CONNAUGHT/MERIEUX)** | | | |
| RABIES VACCINE | | | |
| Pdi, Human Diploid Cell, 1s ea UD | 50361-0250-10 | 103.13 | 82.50 |
| **IMOVAX RABIES I.D. ℞ (CONNAUGHT/MERIEUX)** | | | |
| RABIES VACCINE | | | |
| Syr, 1 ml ea | 50361-0251-20 | 44.69 | 35.75 |
| **IMPERIAL SOAPS (NEUTROGENA)** | | | |
| Bar, Bath Size, 5.5 oz ea | (121) | 2.82 | 2.25 |
| ea | (124) | 10.80 | 8.64 |
| 5.5 oz ea | (122) | 2.82 | 2.25 |
| ea | (125) | 11.25 | 9.00 |
| 5.5 oz ea | (146) | 2.82 | 2.25 |
| ea | (148) | 11.25 | 9.00 |
| **IMPI (PRESTON,JO)** | | | |
| Eau De, Cologne, .25 oz ea | | 1.33 | 2.00 |
| 1 oz ea | | 3.37 | 5.00 |
| 2 oz ea | | 5.67 | 8.50 |
| **IMPREGON (FLEMING)** | | | |
| Liq, Bacteriostatic Agent, 2 %, 4 oz ea | | 6.75 | |
| **IMP-TAB ℞ (ALRA)** | | | |
| Tab, 10 mg., 100s ea | 51641-0201-01 | 2.09 | |
| 1000s ea | 51641-0201-10 | 14.34 | |
| 25 mg., 100s ea | 51641-0202-01 | 2.34 | |
| 1000s ea | 51641-0202-10 | 16.88 | |
| 50 mg., 100s ea | 51641-0203-01 | 3.29 | |
| 1000s ea | 51641-0203-10 | 26.55 | |
| **(GEIGY)** | | | |
| SEE TOFRANIL | | | |
| **(MAJOR)** | | | |
| SEE TIPRAMINE | | | |
| **(VORTECH)** | | | |
| SEE NORFRANIL | | | |
| **IMURAN ℞ (BURROUGHS W.)** | | | |
| AZATHIOPRINE SEE PAGE 39 | | | |
| Tab, 50 mg., 100s ea | 00081-0597-55 | 101.76 | |
| 2x5x10, 50 mg., 100s ea UD | 00081-0597-56 | 101.76 | |
| Pdi, 100 mg., 1s ea | AP 00081-0598-71 | 79.38 | |
| **INAPSINE ℞ (JANSSEN)** | | | |
| DROPERIDOL SEE PAGE 43 | | | |
| Amp, 2.5 mg./ml., 1 ml 10s ea | AP 50458-0010-01 | 42.50 | |
| 2 ml 10s ea | AP 50458-0010-02 | 53.06 | |
| 2.5 mg., 5 ml 10s ea | AP 50458-0010-05 | 92.53 | |
| Via, Multi-Dose, 2.5 mg./ml., 10 ml 10s ea | AP 50458-0010-10 | 146.83 | |
| **INCREMIN (LEDERLE)** | | | |
| Syr, W/Iron, 4 oz ea | 00005-5604-58 | 7.65 | 6.44 |
| 16 oz ea | 00005-5604-65 | 27.76 | 23.38 |
| **INDERAL ℞ (WYETH/AYERST)** | | | |
| PROPRANOLOL HCL | | | |
| Amp, 1 mg./ml., 1 ml 10s ea | AP 00046-3265-10 | 41.73 | 33.38 |
| Tab, 10 mg., 100s ea | 00046-0421-81 | 24.56 | 19.65 |
| 100s ea UD | 00046-0421-99 | 28.34 | 22.67 |
| 1000s ea | 00046-0421-91 | 239.88 | 191.90 |
| 5000s ea | 00046-0421-95 | 1184.44 | 947.55 |
| 50000s ea | 00046-0421-98 | 11451.29 | 9161.03 |
| Unit/Use, 10 mg., 60s ea | 00046-0421-60 | 17.18 | 13.74 |
| 90s ea | 00046-0421-61 | 24.68 | 19.74 |
| 120s ea | 00046-0421-62 | 32.19 | 25.75 |
| 20 mg., 100s ea | 00046-0422-81 | 34.48 | 27.58 |
| 100s ea UD | 00046-0422-99 | 38.45 | 30.76 |
| 1000s ea | 00046-0422-91 | 337.49 | 269.99 |
| 5000s ea | 00046-0422-95 | 1666.53 | 1333.22 |
| Unit/Use, 20 mg., 90s ea | 00046-0422-61 | 33.79 | 27.03 |
| 100s ea | 00046-0422-80 | 35.10 | 28.08 |
| 120s ea | 00046-0422-62 | 44.28 | 35.42 |
| 40 mg., 100s ea | 00046-0424-81 | 44.74 | 35.79 |
| 100s ea UD | 00046-0424-99 | 48.86 | 39.09 |
| 1000s ea | 00046-0424-91 | 437.99 | 350.39 |
| 5000s ea | 00046-0424-95 | 2162.68 | 1730.14 |
| Unit/Use, 40 mg., 60s ea | 00046-0424-60 | 27.73 | 22.18 |
| 100s ea | 00046-0424-80 | 41.43 | 33.14 |
| 120s ea | 00046-0424-62 | 58.01 | 46.41 |
| 60 mg., 100s ea | 00046-0426-81 | 61.88 | 49.50 |
| 1000s ea | 00046-0426-91 | 594.65 | 475.72 |
| 80 mg., 100s ea | 00046-0428-81 | 68.68 | 54.94 |
| 100s ea UD | 00046-0428-99 | 72.55 | 58.40 |
| 1000s ea | 00046-0428-91 | 672.56 | 538.05 |
| 5000s ea | 00046-0428-95 | 3322.35 | 2657.88 |
| Unit/Use, 80 mg., 60s ea | 00046-0428-60 | 46.21 | 36.97 |
| 90s ea | 00046-0428-61 | 68.04 | 54.43 |
| 120s ea | 00046-0428-62 | 89.05 | 71.24 |
| **INDERAL LA ℞ (WYETH/AYERST)** | | | |
| PROPRANOLOL HCL | | | |
| L-A, 60 mg., 100s ea | AB 00046-0470-81 | 60.39 | 48.31 |
| 1000s ea | AB 00046-0470-91 | 579.76 | 463.81 |
| 80 mg., 100s ea | AB 00046-0471-81 | 70.60 | 56.48 |
| 100s ea UD | AB 00046-0471-99 | 73.23 | 58.58 |
| 1000s ea | AB 00046-0471-91 | 677.95 | 542.36 |
| 120 mg., 100s ea | AB 00046-0473-81 | 87.53 | 70.02 |
| 100s ea UD | AB 00046-0473-99 | 90.14 | 72.11 |
| 1000s ea | AB 00046-0473-91 | 840.25 | 672.20 |
| 160 mg., 100s ea | AB 00046-0479-81 | 114.60 | 91.68 |
| 100s ea UD | AB 00046-0479-99 | 117.21 | 93.77 |
| 1000s ea | AB 00046-0479-91 | 1100.16 | 880.13 |
| **INDERIDE-40/25 ℞ (WYETH/AYERST)** | | | |
| PROPRANOLOL/HCTZ | | | |
| Tab, 40 mg./25 mg., 100s ea | AB 00046-0484-81 | 72.06 | 57.65 |
| 1000s ea | AB 00046-0484-91 | 691.58 | 553.26 |
| 100s ea UD | AB 00046-0484-99 | 75.39 | 60.31 |
| **INDERIDE-80/25 ℞ (WYETH/AYERST)** | | | |
| PROPRANOLOL/HCTZ | | | |
| Tab, 80 mg.-25 mg., 100s ea | AB 00046-0488-81 | 96.78 | 77.42 |

When your primary source for injectable products cannot locate what you need:
• Hard-to-finds • Small order sizes
• Back-ordered items • Unusual sizes/concentrations . . .

Call us! We will locate the product or information for you!
Pasadena Research Labs
(800) 223-9851

PROD/MFR OBC/NDC/PROD NO. AWP DP/SRP

**INSULIN, STANDARD ULTRALENTE ℞ (LILLY)**
SEE ILETIN II LENTE BEEF
(NOVO-NORDISK)
Via, Beef, 100 units/ml., 10 ml ea ..... 00003-3572-15 12.85

**INSULIN SYRINGE ℞ (BEST GENERICS)**
Dsr, 0.5 Cc-28g X 1, 100s ea ..... 54274-0483-10 17.58
1cc-28g X 1/2, 100s ea ..... 54274-0484-10 17.58
(MAJOR)
Dsr, U-100, 0.5ml, 100s ea ..... 00904-3951-60 18.75
U-100, 1ml, 100s ea ..... 00904-3961-60 18.75
(MASON DISTRIB.)
Dsr, 28G. X 1/2", 1/2mL., 100s ea ..... 11845-0264-07 19.26
28g X 1ml, 100s ea ..... 11845-0273-01 19.26
(MEDICRAT)
Dsr, 28 G X 1/2" 1cc, U-100, 100s ea ..... 57515-0082-18 19.95
28 G X1/2" 1/2cc, U-100, 100s ea ..... 57515-0082-58 19.95
29 G X1/2" 1cc, U-100, 100s ea ..... 57515-0092-19 26.95
29 G X1/2" 1/2cc, U-100, 100s ea ..... 57515-0092-59 26.95
(MOORE,H.L.)
Dsr, 28 Gauge 1/2", 100s ea ..... 00839-7652-06 19.95
28 Gauge 1", 100s ea ..... 00839-7653-06 19.95
(QUALITEST)
Dsr, 28 GA.-1/2 Cc, 100s ea ..... 00603-6995-21 13.21
28 GA.-1 Cc, 100s ea ..... 00603-6996-21 13.21
(RUGBY)
Dsr, 1/2 ML.-28 Gauge,L.D., 100s ea ..... 00536-9916-01 20.18
1 ML.-27 Guage, 100s ea ..... 00536-9915-01 20.18
1 ML.-28 Guage, 100s ea ..... 00536-9910-01 14.94

**INTAL ℞ (FISONS PRESC.)**
CROMOLYN SODIUM
Sol, Nebulizer, 2 ml 60s ea ..... 00585-0673-02 42.74
2 ml 120s ea ..... 00585-0673-03 79.84
Dev, Spinhaler, 1s ea ..... 00585-1011-01 9.35

**INTAL INHALER ℞ (FISONS PRESC.)**
CROMOLYN SODIUM
Aro, 112 MeT. Sprays, 8.1 gm ea ..... 00585-0675-02 33.05
200 MeT. Sprays, 14.2 gm ea ..... 00585-0675-01 52.58

**INTERNATIONAL YOGURT**
(INTERNATIONAL YOGURT)
Culture, Buttermilk,Fresh/Sour Cream Cul, .33 gm ea ..... 2.10 3.50
Liquid, Rennet, Vegetable, 15 ml ea ..... 3.56 4.75

**INTERSTATE DRUG (INTERSTATE)**
Bal, Analgesic, 1 oz ea ..... 00814-0740-72 1.13
1 lb ea ..... 00814-0740-84 7.50
Adr, Ear, 15 ml ea ℞ ..... 00814-2760-70 2.55
Drp, Ear, 15 ml ea ..... 00814-2763-70 2.25
Oin, Hemorrhoidal, 1.5 oz ea ..... 00814-3631-73 3.38
Sup, Hemorrhoidal,In Foi, 12s ea 00814-3635-02 2.70
100s ea ..... 00814-3635-14 15.60
Tab, Natural Laxative, 100s ea ..... 00814-4335-14 3.75
Oin, Opth Base, 1 gm ea ..... 00814-5580-68 4.50
Sol, Poly-Tears, 15 ml ea ..... 00814-6150-42 2.33

**INTER-VAL-TT (INTERSTATE)**
Tab, 100s ea ..... 00814-3870-14 4.95
250s ea ..... 00814-3870-22 9.00

**INTESTINEX (MARIN)**
Cap, 24s ea ..... 12539-0107-02 5.55

**INTRALIPID ℞ (CLINTEC)**
FAT EMULSION
Int, 10 %, 100 ml 10s ea ..... AP 00338-0490-48 236.91
W/AdmiN. Set, 10 %, 100 ml 10s ea ..... AP 00338-0490-96 282.40
50 In 100 ML., 10 %, 50 ml 10s ea ..... AP 00338-0490-41 125.60
250 ml 10s ea ..... AP 00338-0490-02 329.10
500 ml 10s ea ..... AP 00338-0490-03 491.15
W/AdmiN. Set, 10 %, 500 ml 10s ea ..... AP 00338-0490-98 552.43
20 %, 100 ml 10s ea ..... AP 00338-0491-48 350.24
W/AdmiN. Set, 20 %, 100 ml 10s ea ..... AP 00338-0491-96 404.80
50 In 100 ML., 20 %, 50 ml 10s ea ..... AP 00338-0491-41 298.66
250 ml 10s ea ..... AP 00338-0491-02 470.60
500 ml 10s ea ..... AP 00338-0491-03 662.39
W/AdmiN. Set, 20 %, 500 ml 10s ea ..... AP 00338-0491-98 798.71

**INTRINSIC FACTOR ℞ (DIXON-SHANE)**
FER. FUM./F.A./IFC/MULTI
Cap, 100s ea ..... 17236-0181-01 9.00
1000s ea ..... 17236-0181-10 77.90

**INTRINSITINIC ℞ (SCHEIN)**
FER. FUM./F.A./IFC/MULTI
Cap, 100s ea ..... 00364-1057-01 10.35

**INTROLITE (ROSS/ABBOTT)**
Liq, 1000 ml 1s ea ..... 70074-0066-90 11.32 9.43

**INTRON-A 2 ML ℞ (SCHERING)**
INTERFERON ALFA-2B
Pdi, W/Diluent, 3 million units, 1s ea ..... 00085-0647-04 26.96
6s ea ..... 00085-0647-05 161.78
1s ea ..... 00085-0647-03 26.96
5 million units, 1s ea ..... 00085-0120-02 44.94
W/Syringe, 5 million units, 1s ea ..... 00085-0120-03 44.94
W/Diluent, 10 million units, 1s ea ..... 00085-0571-02 89.88
25 million units, 1s ea ..... 00085-0285-02 224.70
50 million units, 1s ea ..... 00085-0539-01 449.40

**INULA HELENIUM (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ..... 1.53 3.00
7c,9c,12c,15c,30c, 4 gm ea ..... 1.73 3.40
200c,1m, 4 gm ea ..... 2.40 4.70
10m, 4 gm ea ..... 3.06 6.00
50m, 4 gm ea ..... 3.93 7.70
CM, 4 gm ea ..... 5.38 10.55

**INTROPIN ℞ (DU PONT MULTI)**
DOPAMINE HCL
Amp, 40 mg./ml., 5 ml 20s ea ..... 00590-0040-05 60.00 48.00
Via, 40 mg./ml., 5 ml 20s ea ..... 00590-0040-06 61.25 49.00
80 mg./ml., 5 ml 20s ea ..... 00590-0046-06 120.00 96.00
160 mg./ml., 5 ml 20s ea ..... 00590-0047-06 225.00 180.00

**INULIN ℞ (CITY CHEM)**
Pow, 10 gm ea ..... (I5287) 9.55
25 gm ea ..... 25.95

**INVENEX (LYPHO-MED/F)**
Sterile, Empty Vials, 5 ml 25s ea ..... 0469000005 15.63
10 ml 25s ea ..... (0469000010) 16.56
Empty, Vials, 30 ml 25s ea ..... (0469000030) 17.81
Transfer, Needles, 100s per box. (469001272) 31.25
Spike, 100s per box ..... (469000131) 128.75

**INVERSINE ℞ (MSD)**
MECAMYLAMINE
SEE PAGE 47
Tab, 2.5 mg., 100s ea ..... 00006-0052-68 11.71 9.37

**IOCARE ℞ (IOLAB)**
BALANCED SALT SOLUTION
Sol, 15 ml 36s ea ..... 00058-0740-15 154.80 129.00
500 ml 6s ea ..... 00058-0740-30 102.60 85.50

**IOCEN ℞ (CENCI)**
IODINATED GLYCEROL
Eli, 120 ml ea ..... 00556-0458-04 3.92
480 ml ea ..... 00556-0458-16 12.48
Sol, 30 ml ea ..... 00556-0459-30 6.22

**IOCEN-C Ⓒ (CENCI)**
IOD. GLYCEROL/CODEINE
Liq, 120 ml ea ..... 00556-0456-04 3.24
480 ml ea ..... 00556-0456-16 10.04
3840 ml ea ..... 00556-0456-28 70.70

**IOCEN-DM ℞ (CENCI)**
IOD. GLYCEROL/DM
Liq, 120 ml ea ..... 00556-0457-04 3.10
480 ml ea ..... 00556-0457-16 9.70
3840 ml ea ..... 00556-0457-28 72.10

**IOCON (OWEN/GALDERMA)**
Gel, Shampoo, 3.5 oz ea ..... 00299-3801-35 6.60

**IODEX (MEDTECH)**
Oin, 1 oz ea ..... 75137-7003-10 2.29
14.5 oz ea ..... 75137-7001-60 9.50
W/Methyl Sal, 1 oz ea ..... 75137-7013-10 2.29
14.5 oz ea ..... 75137-7011-70 9.50

**IODEX-P (MEDTECH)**
Oin, 1 oz ea ..... 75137-0702-00 2.65

**IODIDES (DIXON-SHANE)**
Tin, 1 oz doz ..... 17236-0944-11 18.00
(PUREPAC)
Tin, 1 oz doz ..... 00228-1367-01 14.85
(RUGBY)
Tin, 1 oz ea ..... 00536-1070-95 1.20

**IODINATED GLYCEROL ℞ (ABLE LABS)**
Tab, 30 mg., 100s ea ..... 53265-0143-10 13.00
500s ea ..... 53265-0143-50 60.00
(BARRE)
SEE IOPHEN
(BEST GENERICS)
SEE BESTADIN
(BIOLINE)
Tab, 30 mg., 100s ea ..... 00719-1483-10 14.25
(CENCI)
SEE IOCEN
(COPLEY)
Tab, 30 mg., 100s ea ..... 38245-0447-10 13.50
(DURAMED)
SEE IODUR
(ECONOLAB)
SEE IODROL

Maximum Strength
Cheracol D
COUGH FORMULA
Call toll free: 800-828-2088

(GENEVA PHARM)
Tab, 30 mg., 100s ea ..... 00781-1467-01 11.33
(GEN-KING)
SEE MYODINE
(GOLDLINE)
SEE R-GEN
Tab, 30 mg., 100s ea ..... 00182-1907-01 15.75
(HALSEY DRUG)
Eli, 120 ml ea ..... 00879-0667-04 3.80
480 ml ea ..... 00879-0667-16 11.75
3840 ml ea ..... 00879-0667-28 81.00
(HARBER)
Tab, 100s ea ..... 51432-0877-03 12.50
(HI-TECH)
SEE IOGAN
(INVAMED)
Tab, 30 mg., 100s ea ..... 52189-0258-24 12.00
(LU CHEM)
SEE ORIDOL
(MAJOR)
SEE ORGANIC-1
(MOORE,H.L.)
Tab, 30 mg., 100s ea ..... 00839-7545-06 10.66
(PAR PHARM)
SEE PAR-GLYCEROL
(PHARMACEUTICAL BASIC)
Eli, 480 ml ea ..... 00832-8648-16 11.20
(QUALITEST)
SEE ORGAN-I
(ROXANE)
Eli, 500 ml ea ..... 00054-3395-63 6.19
5 ml 40s ea ..... 00054-8395-16 15.47
(SCHEIN)
Tab, 30 mg., 100s ea ..... 00364-2483-01 13.75
(TRINITY TECH.)
SEE TRINIDIN
(UDL)
Liq, 5x10, 60 mg./5 ml., 5 ml 50s ea UD ..... 51079-0310-10 26.10 21.80
(UNITED RESEARCH)
Tab, 30 mg., 100s ea ..... 00677-1345-01 14.60
(WALLACE)
SEE ORGANIDIN

**IODINATED GLYCEROL/DEXTROMETHORPHAN HBR (BARRE)**
SEE IOPHEN DM
(BIOLINE)
SEE BIO-TUSS DM
(CENCI)
SEE IOCEN-DM
(DURAMED)
SEE IODUR DM
(EVERETT)
SEE TUSSO DM
(GENETCO)
SEE GENOPHEN-DM ELIXIR
(GEN-KING)
SEE MYODINE DM
(GOLDLINE)
SEE TUSSI-R-GEN
(HARBER)
SEE HARBERPHEN DM
(HI-TECH)
SEE IOGAN-DM
(LU CHEM)
SEE ORIDOL DM
(MARLOP)
SEE TOSMAR DM
(MURO)
SEE IOTUSS-DM
(ORTEGA)
SEE TUSSIDE
(PAR PHARM)
SEE PAR-GLYCEROL DM
(WALLACE)
SEE TUSSI-ORGANIDIN DM

When your primary source for injectable products cannot locate what you need:
• Hard-to-finds • Small order sizes
• Back-ordered items • Unusual sizes/concentrations . . .

Call us! We will locate the product or information for you!
Pasadena Research Labs
(800) 223-9851


| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **LYCOPERSICUM ESCULENTUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **LYCOPODIUM CLAVATUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **LYCOPUS VIRGINICUS (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **LYSINE (HEALTH VITAMIN)** | | | |
| L, Tablets, 500 mg, 100s ea | | | 1.95 / 4.85 |
| **LYCALL (CALEB)** | | | |
| Ointment, L-Lysine, 8 gm ea | 51542-0542-20 | 2.65 | 3.38 / 3.98 |
| Solution, L-Lysine, 500 mg/5 ml, 4 oz ea | 51542-0542-30 | 3.30 | 4.98 |
| Tablets, L-Lysine, 500 mg, 100s ea | 51542-0542-10 | 3.30 | 4.95 |
| **LYCOLAN (LANNETT)** | | | |
| Eli, 480 ml ea | 00527-0797-27 | 3.20 | |
| **LYCOPODIUM (A-A SPECTRUM)** | | | |
| Powder, 125 gm ea ℞ | 49452-4140-01 | 9.50 | |
| 500 gm ea | 49452-4040-02 | 39.25 | |
| **(AMEND)** | | | |
| Pow, 4 oz ea | 17137-0335-04 | 12.60 | |
| **(CITY CHEM)** | | | |
| Powder, Purified, .25 lb ea | (1548) | 13.50 | |
| 1 lb ea | | 39.00 | |
| **(INTEGRA CHEMICAL)** | | | |
| Pow, 4 oz ea | (L-801) | 13.50 | |
| 1 lb ea | (L-801) | 46.00 | |
| **LYDIA O'LEARY (O'LEARY,LYDIA)** | | | |
| Camellia, Cream, 2 oz ea | | | 9.60 / 16.00 |
| Lotion, 4 oz ea | | | 8.40 / 14.00 |
| Covermark, Small, 1 oz ea | | | 10.20 / 17.00 |
| Large, 3 oz ea | | | 19.20 / 32.00 |
| Finishing Powder,Colorless, 2 oz ea | | | 8.40 / 14.00 |
| Large, 3.5 oz ea | | | 10.80 / 18.00 |
| Tinted, 2 oz ea | | | 8.40 / 14.00 |
| Large, 3.5 oz ea | | | 10.80 / 18.00 |
| Removing Cream, 4 oz ea | | | 6.00 / 10.00 |
| Coverstik, .18 oz ea. | | | 6.00 / 10.00 |
| Face Magic, Conceals Blemishes) S.P.F.-20, .88 oz ea | | | 6.00 / 10.00 |
| Leg Magic, Conceals Blemishes) S.P.F.-15, ea | | | 6.60 / 11.00 |
| Lotion, 8 oz ea | | | 7.20 / 12.00 |
| Shading, Cream, Waterproof, .25 oz ea | | | 4.80 / 8.00 |
| **LYMPHAZURIN ℞ (HIRSCH IND.) ISOSULFAN BLUE** | | | |
| Via, 6 Per Unit, 10 mg./ml., 5 ml 6s ea | 50673-0250-21 | 180.00 | |
| **LYNN'S (PFEIFFER)** | | | |
| Worm Syrup, For Pets, 120 ml ea | 00927-0234-12 | 2.38 | 4.29 |
| **LYOFOAM (ACME UNITED)** | | | |
| **Polyurethane Foam Dressing** | | | |
| Sterile, 3 X 3 In, 7.5 x 7.5 cm., 25s per box | 64650 | 72.10 | 2.88 |
| 3 7/8 X 3 7/8 In, 10 x 10 cm, 25s per box | 64655 | 83.90 | 3.36 |
| 7 X 3 7/8 In, 17.5 x 10 cm, 25s per box | 64658 | 169.20 | 6.77 |
| 9 7/8 X 3 7/8 In, 25 x 10 cm, 35s per box | 64660 | 286.30 | 8.18 |
| 8 X 5 7/8 In, 20 x 15 cm, 20s per box | 64663 | 177.70 | 8.90 |
| 11 7/8 X 9 7/8 In, 30 x 25 cm, 30s per box | 64670 | 559.70 | 18.66 |
| 27 5/8 X 15 3/4 In, 70 x 40 cm, 10s per box | 64685 | 636.80 | 63.68 |
| Tracheostomy (3 1/2 X 2 1/2 In, 9 x 6.5 cm, 25s per box | 64875 | 73.50 | 2.94 |
| **LYOFOAM A (ACME UNITED)** | | | |
| **Polyurethane Foam Dressing W/ Absorbent Non-Adherent Pad** | | | |
| Sterile, 3 7/8 X 3 7/8, 10 x 10 cm, 20s per box | 64855 | 138.50 | 6.92 |
| **LYOFOAM C (ACME UNITED)** | | | |
| **Polyurethane Foam Dressing W/ Activated Carbon** | | | |
| Sterile, 3 7/8 X 3 7/8 In, 10 x 10 cm, 25s per box | 64755 | 107.40 | 4.30 |
| 8 X 5 7/8 In, 20 x 15 cm, 20s per box | 64763 | 230.70 | 11.54 |
| **LYPHOCIN ℞ (LYPHO-MED/F) VANCOMYCIN** | | | |
| Pdi, LyphiL.10 ML.Vial, 500 mg., 25s ea | AP 00469-2210-30 | 218.75 | |
| S.D.20 ML. LyphiL. Vial, 1 gm., 10s ea | AP 00469-2840-40 | 162.50 | |
| LyphiL.100 ML. Max/ Vial, 5 gm., 1s ea | AP 00469-2951-00 | 89.38 | |
| **LYPHOLYTE ℞ (LYPHO-MED/F) MULTIMINERALS/ELECTROLYTES** | | | |
| Via, 20 ml 25s ea | 00469-0900-40 | 145.63 | |
| 40 ml 25s ea | 00469-0900-60 | 283.44 | |
| Maxivial, 100 ml 40s ea | 00469-0901-00 | 905.00 | |
| 200 ml 20s ea | 00469-0902-00 | 799.00 | |
| **LYPHOLYTE II ℞ (LYPHO-MED/F) MULTIMINERALS/ELECTROLYTES** | | | |
| Via, 20 ml 25s ea | 00469-1460-40 | 122.81 | |
| 40 ml 25s ea | 00469-1460-60 | 249.38 | |
| Maxivial, 100 ml 40s ea | 00469-1461-00 | 749.00 | |
| 200 ml 20s ea | 00469-1462-00 | 696.75 | |
| **LYRIZINE ℞ (INTERSTATE) THEOPHYLLINE/EPHED/HYDROXYZINE** | | | |
| Tab, 100s ea | 00814-4500-14 | 4.35 | |
| 1000s ea | 00814-4500-30 | 30.00 | |
| **LYSINE (APPROVED)** | | | |
| Tab, 500 mg., 100s ea | 00598-1185-01 | 3.73 | |
| 250s ea | 00598-1185-52 | 8.17 | |
| Caplet, 1000 mg., 60s ea | 00598-1242-60 | 4.79 | |
| **(BIOLINE)** | | | |
| Tab, L, 500 mg., 100s ea | 00719-2540-10 | 3.90 | |
| **(BIO-TECH)** | | | |
| Tab, 500 mg., 100s ea | 53191-0015-01 | 5.00 | |
| **(FAMILY PHCY)** | | | |
| Tab, 100s ea | 52735-0026-01 | 2.40 | |
| **(FREEDA)** | | | |
| L, Tablets, U, 500 mg, 100s ea | | | 6.65 |
| 250s ea | | | 13.95 |
| **(GLENLAWN)** | | | |
| Tab, L, 500 mg., 100s ea | 00580-0435-01 | 5.13 | |
| **(GOLDLINE)** | | | |
| Tab, L, 500 mg., 100s ea | 00182-1572-01 | 3.90 | |
| **(HALL LAB)** | | | |
| L,Tablets, 500 mg, 100s ea | | 3.95 | |
| Combo Pack, 100s ea | | 6.89 | |
| **(INTEGRA CHEMICAL)** | | | |
| L, 5 gm ea | (L-815) | 18.00 | |
| 25 gm ea | | 65.00 | |
| 100 gm | | 150.00 | |
| **(MAJOR)** | | | |
| Tab, L, 500 mg., 100s ea | 00904-2687-60 | 3.10 | |
| T.R., 1000 mg., 60s ea | 00904-4238-52 | 3.75 | |
| **(MILLER PHARM.)** | | | |
| Cap, L, 500 mg., 100s ea | 17204-0915-40 | 5.25 | 10.50 |
| Tab, L, 100s ea | 17204-0425-40 | 3.40 | 6.80 |
| **(MISSION)** | | | |
| Tab, L, 50 mg., 100s ea | 00178-3990-01 | 3.61 | |
| **(MOORE,H.L.)** | | | |
| Tab, 500 mg., 100s ea | 00839-7306-06 | 2.96 | |
| **(NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| L, Tablets, 500 mg, 100s doz | | 45.60 | 5.19 |
| **(NEUROVITES)** | | | |
| L,Tablets, U.S.P., 500 mg, 100s ea | | 5.10 | 7.50 |
| **(NION)** | | | |
| L, Tablets, 525 mg, 100s doz | | 34.80 | |
| **(PEOPLES DRUG)** | | | |
| Tab, L, 500 mg., 100s ea | 10877-0687-78 | 1.33 | |
| **(REXALL GROUP)** | | | |
| Tab, 500 mg., 100s ea | 00122-0031-51 | 2.90 | |
| **(RUGBY)** | | | |
| Tab, L, 312 mg., 100s ea | 00536-6730-01 | 2.14 | |
| 500 mg., 100s ea | 00536-6731-01 | 2.48 | |
| L, Complex, 100s ea | 00536-6732-01 | 2.54 | |
| **(SUNDOWN VITAMIN)** | | | |
| L, Tablets, 500 mg, 100s ea | (830) | 2.25 | |
| L,Tablets, 1000 mg, 100s ea | (593) | 3.95 | |
| **(UNITED RESEARCH)** | | | |
| Tab, 500 mg., 100s ea | 00677-1288-01 | 3.10 | |
| **LYSINE MONOHYDROCHLORIDE (A-A SPECTRUM)** | | | |
| Pow, 100 gm ea ℞ | 49452-4160-01 | 7.85 | |
| 1000 gm ea | 49452-4160-02 | 29.80 | |
| 5000 gm ea | 49452-4130-03 | 99.50 | |
| **(AMEND)** | | | |
| Pow, L, 125 gm ea ℞ | 17137-0336-04 | 8.40 | |
| **(CARLSON,J.R.)** | | | |
| Powder, 100 gm ea | | | 3.45 |
| L,Capsules, 500 mg, 100s ea | | | 3.38 |
| Tab, 500 mg, 300s ea | | | 9.25 |
| **(CITY CHEM)** | | | |
| DI, MP 260, 25 gm ea | (L478) | 26.50 | |
| 100 gm ea | | 52.10 | |
| L, 100 gm ea | (L477) | 10.50 | |
| 500 gm ea | | 29.50 | |
| **(FREEDA)** | | | |
| L, Powder, U, 4 oz ea | | | 9.95 |
| 1 lb ea | | | 30.75 |
| **LYSINYL (TYSON)** | | | |
| Cap, L, 500 mg., 100s ea | 53335-0078-14 | 5.50 | 5.50 / 11.00 |
| Pow, L, 150 gm ea | 53335-0079-29 | 7.00 | 7.00 / 14.00 |
| **LYSIPLEX ℞ (KRAMER PHARM.) VITAMIN-B-COMPLEX** | | | |
| Syr, 6 oz ea | 52083-0841-06 | 7.50 | |
| **LYSODREN ℞ (BRISTOL-MYERS,ONC.) MITOTANE** SEE PAGE 38 | | | |
| Tab, 500 mg., 100s ea | 00015-3080-60 | 181.66 | |
| **LYSOVIR-SR (OMICRON)** | | | |
| Tablets, 60s ea | | 7.80 | 12.98 |
| **LYSSIN (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **LYTE-C (TYSON)** | | | |
| Pow, 200 gm ea | 53335-0038-23 | 8.50 | 8.50 / 17.00 |
| **LYTEERS (SOLA/BARNES-HIND)** | | | |
| Drp, Opth, 15 ml ea | 00077-0643-15 | 6.00 | |

## M

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **M2 (MILLER PHARM.)** | | | |
| Tab, Ca/Mg, 100s ea | 17204-0936-40 | 5.25 | 10.50 |
| Elite Cal/Mag, 100s ea | 17204-0351-40 | 8.40 | 16.80 |
| Calcium, 280 mg., 100s ea. | 17204-0808-40 | 4.20 | 8.40 |
| Cap, Chromium, 500 mcgm., 100s ea | 17204-0862-40 | 4.20 | 8.40 |
| Magnesium, 100 mg., 100s ea | 17204-0821-40 | 4.20 | 8.40 |
| Magnesium/250, 100 mg., 250s ea | 17204-0820-65 | 9.45 | 18.90 |
| Tab, Elite Magnesium, 100s ea | 17204-0352-40 | 6.30 | 12.60 |
| Cap, Manganese, 4 mg., 100s ea | 17204-0822-40 | 4.20 | 8.40 |
| Potassium, 100s ea | 17204-0833-40 | 4.20 | 8.40 |
| Tab, 3 Plus E, 60s ea | 17204-0816-20 | 5.50 | 11.00 |
| Vitamin B 60, 100s ea | 17204-0804-40 | 7.90 | 15.80 |
| Vitamin B 125, 60s ea | 17204-0809-20 | 7.30 | 14.60 |
| Cap, Vitamin C, 500 mg., 100s ea | 17204-0805-40 | 5.75 | 11.50 |
| Vitamin E, 400 i.u., 100s ea. | 17204-0937-40 | 5.00 | 10.00 |
| 1000 i.u., 100s ea | 17204-0938-40 | 8.40 | 16.80 |
| Zinc-50, 50 mg., 100s ea | 17204-0829-40 | 5.25 | 10.50 |
| Tab, Elite Zinc, 100s ea | 17204-0353-40 | 4.20 | 8.40 |
| **M.A.H. (INTERSTATE)** | | | |
| Liq, 225 mg.-200 mg., 360 ml ea | 00814-4556-81 | 3.00 | |

PediaCare®

Cough-Cold
Formula

NightRest
Cough-Cold
Formula

Oral
Decongestant
Drops
McNEIL
McNeil Consumer Products Company

PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP

**POTASSIUM CHLORIDE — continued**
1000s ea.. AB 00536-4322-10 95.93
750 mg., 100s ea ........... BC 00536-4323-01 9.68
1000s ea ................ BC 00536-4323-10 80.70
E.R., 750 mg., 100s ea.... BC 00536-4311-01 10.73
1000s ea...... 00536-4311-10 98.40
Tab, 25 meq., 30s ea ................ 00536-3777-07 8.93
Effervescent, 25 meq., 250s ea ................ 00536-3777-02 67.12
Efferves,Fr Fl, 25 meq., 30s ea ................ 00536-3815-07 8.03
Efferves,Lime Fl, 25 meq., 30s ea ................ 00536-3814-07 8.03
**(SANDOZ)**
SEE KLORVESS
**(SCHEIN)**
Pac, Powder, 20 meq, 30s ea ℞ 00364-7378-30 5.75
20 meq., 100s ea.. 00364-7378-01 15.60
Ttb, E.R., 600 mg., 100s ea ....... 00364-0861-01 9.50
1000s ea...... 00364-0861-02 92.50
**(SUMMIT PHARM.)**
SEE SLOW-K
**(UNITED RESEARCH)**
L-A, 600 mg., 100s ea ℞ ......... 00677-1096-01 10.60
Cap, 600 mg., 1000s ea ............ 00677-1096-10 84.75
Pac, 20 meq, 30s ea ................ 00677-1035-07 5.25
L-A, E.R.,Peach, 750 mg., 100s ea ................ 00677-1097-01 9.25
1000s ea ................ 00677-1097-10 80.50
Tab, 25 meq, 30s ea ................ 00677-0819-07 7.50
**(UPSHER-SMITH)**
SEE KLOR-CON 8
See Klor-Con—Klor-Con/25
**(WARNER-CHILCOTT)**
Tab, E.R., 600 mg., 100s ea ℞ ................ AB 00047-0951-24 10.05
1000s ea ................ AB 00047-0951-32 100.05

**POTASSIUM CHLORIDE W/DEXTROSE ℞**
**(MCGAW)**
Int, W/Dextrose, 0.15%-5%, 1000 ml ea ................ 00264-1225-00 12.44
W/DexT.-Plastic Bottle, 0.15%-5%, 1000 ml ea ......... 00264-1625-00 12.69
0.22%-5%, 1000 ml ea ......... 00264-1627-00 12.69
Plastic Bottle, 0.3%-5%, 1000 ml ea ................ 00264-1628-00 12.69

**POTASSIUM CHLORIDE DEXTROSE/SODIUM ℞**
**(MCGAW)**
Int, 0.075%-5%-0.45%, 1000 ml ea ................ 00264-1634-00 12.69
0.15%-5%-0.45%, 1000 ml ea ................ 00264-1235-00 12.44
1000 ml ea ................ 00264-1635-00 12.69
0.22%-5%-0.45%, 1000 ml ea ................ 00264-1236-00 12.44
1000 ml ea ................ 00264-1636-00 12.69
0.3%-5%-0.45%, 1000 ml ea 00264-1238-00 12.44
W/DeX.,Nacl-Accumed, 0.3%-5%-0.45%, 1000 ml ea 00264-1638-00 12.69
W/DeX.,Nacl-Plastic Bot, 0.15 %-5 %-0.33 %, 1000 ml ea ................ 00264-1655-00 12.32
W/DeX.,Nacl-Accumed, 0.075%-5%-0.2%, 1000 ml ea ................ 00264-1644-00 12.69
W/DeX.,Nacl, 0.15%-5%-0.2%, 250 ml ea ................ 00264-1245-20 12.44
500 ml ea ................ 00264-1245-10 12.44
1000 ml ea ................ 00264-1245-00 12.44
W/DeX.,Nacl-Accumed, 0.15%-5%-0.2%, 1000 ml ea 00264-1645-00 12.69
0.22%-5%-0.2%, 1000 ml ea 00264-1646-00 12.69
W/DeX.,Nacl-Accumed, 0.3%-5%-0.2%, 1000 ml ea.. 00264-1648-00 12.69

**POTASSIUM CHLORIDE SOLUTION ℞ (ABBOTT)**
SEE K-LOR
**(ABBOTT HOSP)**
Amp, 2 meq/ml, 10 ml 100s ea ................ AP 00074-3907-03 268.38
20 ml 100s ea ................ AP 00074-3934-02 326.56
Int, W/5% Dex & 0.225% Nacl, 0.075%-5%-0.225%, 1000 ml 6s ea ................ 00074-5843-05 74.39 62.64
W/5% DeX. & 0.45% Nacl, 0.075%-5%-0.45%, 1000 ml 6s ea ................ 00074-5847-05 74.39 62.64
W/Dex 5%, 0.15%-5%, 1000 ml 6s ea ................ 00074-1580-05 74.39 62.64
W/5% Dextrose-Lifecare, 0.15 mg.-5 mg., 1000 ml 12s ea ................ 00074-7905-09 179.12
W/5% DeX. & 0.225% Nacl, 0.15%-5%-0.225%, 1000 ml 6s ea ................ 00074-5844-05 74.39 62.64
W/DeX.5% & 0.225% Nacl, 0.15 mg.-5 mg.-0.225, 1000 ml 12s ea ................ 00074-7901-09 179.12
W/5% DeX. & 0.45% Nacl, 0.15%-5%-0.45%, 1000 ml 6s ea ................ 00074-5848-05 78.09 65.76
W/DeX.5% & 0.45% Nacl, 0.15 mg.-5 mg.-0.45, 1000 ml 12s ea ................ 00074-7902-09 179.12
W/5% Dextrose, 0.224%-5%, 1000 ml 6s ea ................ 00074-5841-05 74.39 62.64
W/5% DeX. & 0.224% Nacl, 0.224%-5%-0.225%, 1000 ml 6s ea ................ 00074-5845-05 78.09 65.76
W/5% DeX. & 0.45% Nacl, 0.224%-5%-0.45%, 1000 ml 6s ea ................ 00074-5849-05 74.39 62.64
W/DeX.5% & 0.224% Nacl, 0.224 mg-5 mg-0.45 m, 1000 ml 12s ea ................ 00074-7903-09 179.12
W/5% Dextrose, 0.3%-5%, 1000 ml 6s ea ................ 00074-5842-05 74.39 62.64
W/5% Dextrose-Lifecare, 0.3 mg.-5 mg., 1000 ml 12s ea.. 00074-7906-09 179.12
W/5% DeX. & 0.225% Nacl, 0.3%-5%-0.225%, 1000 ml 6s ea ................ 00074-5846-05 74.39 62.64
W/5% DeX. & 0.45% Nacl, 0.3%-5%-0.45%, 1000 ml 6s ea ................ 00074-5850-05 74.39 62.64
W/DeX.5% & 0.3% Nacl, 0.3 mg.-5 mg.-0.45 m, 1000 ml 12s ea ................ 00074-7904-09 179.12
0.075 mg.-5 mg.-0.2, 1000 ml 12s ea ................ 00074-7805-09 127.82 107.64
0.224 mg.-5 mg.-0.3, 1000 ml 12s ea ................ 00074-7806-09 179.12
W/5%dex & Kcl 0.224%, 0.224 mg.-5 mg., 1000 ml 12s ea ................ 00074-7996-09 179.12
W/5%deX. & Nacl 0.225%, 0.075 mg-5 mg-0.225, 1000 ml 12s ea ................ 00074-7997-09 179.12
W/5%dex & Nacl 0.3%, 0.15%-5%-0.3%, 1000 ml 12s ea ................ 00074-7998-09 170.72
W/5%deX. & Nacl 0.224%, 0.224 mg-5 mg-0.225, 1000 ml 12s ea ................ 00074-7991-09 179.12
W/5%deX. & Nacl 0.225%, 0.3 mg.-5 mg.-0.225, 1000 ml 12s ea ................ 00074-7992-09 179.12
W/5%deX. & Nacl 0.45%, 0.075 mg-5 mg-0.45 m, 1000 ml 12s ea ................ 00074-7993-09 179.12
2 meq/ml, 250 ml 12s ea ................ AP 00074-1513-02 441.47
Sm, 2 meq/ml, 10 ml 25s ea ................ AP 00074-4992-01 159.13
Via, Fliptop,15 Ml Fill, 2 meq./ml., 30 ml 100s ea.. AP 00074-6636-01 249.38
**(ADRIA)**
SEE K-LEASE
**(ALRA)**
SEE K-10
**(AMERICAN WAY)**
Sol, 20 meq, 2.6 ml 30s ea ........ 4.05
2.6 ml 100s ea ...... 12.15
**(APOTHECON)**
SEE KLOTRIX
**(BALAN, J.J.)**
Liq, Orange, 20 meq./15 ml., 3840 ml ea ................ 00304-0369-99 12.78
**(BARRE)**
Liq, S.F.-Orange, 20 meq./15 ml., 480 ml ea ................ 00472-1000-16 2.40
3840 ml ea ................ 00472-1000-28 10.30
Yellow-Lem/Lime Flv, 20 meq./15 ml., 480 ml ea ........ 00472-1005-16 2.60
3840 ml ea ..... 00472-1005-28 11.80
S.F.-Cherry, 40 meq./15 ml., 480 ml ea ................ 00472-1001-16 2.80
3840 ml ea ................ 00472-1001-28 14.70
**(BAXTER HEALTHCARE)**
Int, 5%,DeX. & 0.9% Sod-Chl, 0.15 mg.-5 mg.-0.9 m, 1000 ml 12s ea ................ 00338-0803-04 170.76
0.3 mg.-5 mg.-0.9 mg, 1000 ml 12s ea ................ 00338-0807-04 170.76
2 meq/ml, 10 ml 100s ea ................ AP 00338-0655-61 126.00
20 ml 100s ea ....... AP 00338-0655-62 141.00
0.075% & DeX. 5%, 0.075 mg.-5 mg., 1000 ml 12s ea.. 00338-0681-04 170.76
0.15% & DeX. 5%, 0.15 mg.-5 mg., 500 ml 12s ea.... 00338-0683-03 79.92
1000 ml 12s ea.. 00338-0683-04 170.76
0.224% & DeX. 5%, 0.224 mg.-5 mg., 1000 ml 12s ea.. 00338-0685-04 170.76
0.3% & DeX. 5%, 0.3 mg.-5 mg., 500 ml 12s ea ................ 00338-0687-03 231.66
1000 ml 12s ea ........... 00338-0687-04 170.76
5%,Dextrose & Lac-Ring, 0.15 mg.-5 mg., 1000 ml 12s ea ................ 00338-0811-04 196.80
0.3 mg.-5 mg., 1000 ml 12s ea ................ 00338-0815-04 196.80
Dex,5%,Nacl-0.33%, 0.15 mg.-5 mg.-0.33, 500 ml 18s ea ................ 00338-0603-03 231.66
1000 ml 12s ea ................ 00338-0603-04 170.76
0.224 mg-5 mg-0.33 m, 1000 ml 12s ea ................ 00338-0605-04 170.76
Dex,5%-Nacl-0.33%, 0.3 mg.-5 mg.-0.33 m, 1000 ml 12s ea ................ 00338-0607-04 170.76
0.075%,DeX. 5% & Na, 0.075 mg.-5 mg.-0.2, 1000 ml 12s ea ................ 00338-0661-04 170.76
0.15%, DeX. 5% & Na, 0.15 mg.-5 mg.-0.2 m, 500 ml 18s ea ................ 00338-0663-03 231.66
1000 ml 12s ea ................ 00338-0663-04 170.76
0.224%, DeX. 5% & N, 0.224 mg-5 mg-0.2 mg, 500 ml 12s ea ................ 00338-0665-03 170.76
1000 ml 12s ea ................ 00338-0665-04 93.96
0.3%, DeX. 5% & Nac, 0.3 mg.-5 mg.-0.2 mg, 1000 ml 12s ea ................ 00338-0667-04 170.76
0.075%,DeX. 5% & Na, 0.075 mg-5 mg-0.45 m, 1000 ml 12s ea ................ 00338-0669-04 170.76
0.15%,DeX. 5% & Nac, 0.15 mg.-5 mg.-0.45, 500 ml 18s ea ................ 00338-0671-03 231.66
1000 ml 12s ea ................ 00338-0671-04 170.76
0.224%,DeX. 5% & Na, 0.224 mg-5 mg-0.45 m, 1000 ml 12s ea ................ 00338-0673-04 170.76
0.3%, DeX. 5% & Nac, 0.3 mg.-5 mg.-0.45 m, 1000 ml 12s ea ................ 00338-0675-04 170.76
0.15% & Nacl 0.9%, 20 meq/1000 ml, 500 ml 12s ea ................ 00338-0691-03 79.92
1000 ml 12s ea ................ 00338-0691-04 170.76
0.3% & Nacl 0.9%, 0.3 %, 1000 ml 12s ea ................ 00338-0695-04 170.76
10 meq., 50 ml 24s ea ......... 00338-0705-41 351.12
100 ml 24s ea ........... 00338-0709-48 351.12
20 meq., 50 ml 24s ea ......... 00338-0703-41 351.12
100 ml 24s ea ............ 00338-0705-48 351.12
30 meq., 100 ml 24s ea ....... 00338-0707-48 351.12
40 meq., 100 ml 24s ea ....... 00338-0703-48 351.12
**(BIOLINE)**
Liq, Orange, 20 meq./15 ml., 480 ml ea ................ 00719-4671-83 2.85
3840 ml ea ................ 00719-4671-85 11.95
Red, 40 meq./15 ml., 480 ml ea ................ 00719-4675-83 3.30
**(CMC-CONS)**
Amp, 2 meq/ml, 10 ml 25s ea... 00223-8330-10 32.50
10 ml 100s ea. 00223-8330-01 110.00
20 ml 25s ea... 00223-8331-20 35.00
30 ml 25s ea... 00223-8332-30 44.50
Liq, 20 meq./15 ml., 480 ml ea. 00223-6591-01 2.00
3840 ml ea 00223-6591-02 9.60
40 meq./15 ml., 480 ml ea. 00223-6592-01 2.50
3840 ml ea 00223-6592-02 14.00
**(CENCI)**
Liq, Orange W/Alcohol, 20 meq./15 ml., 480 ml ea ........ 00556-0317-16 2.32
3840 ml ea ........... 00556-0317-28 11.56
Yellow W/Alcohol, 20 meq./15 ml., 480 ml ea ................ 00556-0434-16 2.76
3840 ml ea ................ 00556-0434-28 14.56
Red W/Alcohol, 40 meq./15 ml., 480 ml ea ................ 00556-0442-16 2.90
3840 ml ea ................ 00556-0442-28 17.10
Cherry, 20 meq./15 ml., 480 ml ea ................ 00556-0150-16 2.66
3840 ml ea ................ 00556-0150-28 12.00
40 meq./15 ml., 480 ml ea. 00556-0103-16 2.90
3840 ml ea ....... 00556-0103-28 14.32
**(CENTURY PHARM.)**
SEE CENA K
Liq, W/Sugar, 20 meq./15 ml., 480 ml ea ................ 00436-0515-16 1.80
3840 ml ea ................ 00436-0515-28 10.90
40 meq./15 ml., 480 ml ea.. 00436-0516-16 3.00
3840 ml ea 00436-0516-28 10.90

SENOKOT® Laxatives When the Rx May Constipate

PROD/MFR OBC/NDC/PROD NO. AWP DP/SRP

**PROTO-MITE — continued**
Powder, 1 lb ea ... 7.25 14.95

**PROTOPAM CHLORIDE ℞ (WYETH/AYERST)**
PRALIDOXIME CHLORIDE
Via, Injection Kit, 1 gm./20 cc., 1 ml 6s ea ... AP 00046-0374-06 158.80 127.04

**PROTOSAN (RECSEI)**
Gra, 1 lb ea ... 10952-0114-43 8.00
5 lb ea ... 10952-0114-45 30.00

**PROTOSTAT ℞ (ORTHO)**
METRONIDAZOLE
SEE PAGE 49
Tab, 250 mg., 100s ea ... AB 00062-1570-01 103.85
500 mg., 50s ea ... AB 00062-1571-01 90.45

**PROTROPIN ℞ (GENENTECH)**
SOMATREM
Pdi, Plus 10 Ml,Water-Inj, 5 mg., 2s ea ... 50242-0015-02 420.00 350.00
10 mg., 2s ea ... 50242-0016-20 840.00 700.00

**PRO-TUSS ℞ (ECONOLAB)**
CHLORPHEN/PHENYLPRO/BELLADONNA
Tab, 100s ea ... 55053-0073-01 19.60
1000s ea ... 55053-0073-10 188.00
(UNITED RESEARCH)
Tab, 300s ea ... 00677-1418-01 13.00

**PROVENTIL ℞ (SCHERING)**
ALBUTEROL
Ard, Inhaler, 17 gm ea ... BN 00085-0614-02 20.35
Inh, Refill, 17 gm ea ... AN 00085-0614-03 18.76
Sol, Inh, 5 mg./ml., 20 ml ea ... AN 00085-0208-02 15.53
0.83 mg./ml., 3 ml 25s ea ... AN 00085-0209-01 35.39
Syr, 2 mg./5 ml., 480 ml ea ... AA 00085-0315-02 29.14
Tab, 2 mg., 100s ea ... AB 00085-0252-02 32.50
500s ea ... AB 00085-0252-03 154.28
4 mg., 100s ea ... AB 00085-0573-02 48.47
500s ea ... AB 00085-0573-03 230.38
Ttb, Repetabs, 4 mg., 100s ea ... AB 00085-0431-02 51.60
Repetabs,10x10, 4 mg., 100s ea UD ... AB 00085-0431-04 64.62

**PROVERA ℞ (UPJOHN)**
MEDROXYPROGESTERONE ACETATE
Tab, 2.5 mg., 30s ea ... AB 00009-0064-06 9.83 7.86
100s ea ... AB 00009-0064-04 32.60 26.08
5 mg., 30s ea ... AB 00009-0286-32 14.98 11.98
100s ea ... AB 00009-0286-03 49.19 39.35
Unit/Use, 10 mg., 10s ea ... AB 00009-0050-12 6.51 5.21
30s ea ... AB 00009-0050-09 19.24 15.39
100s ea ... AB 00009-0050-02 60.94 48.75
500s ea ... AB 00009-0050-11 289.60 231.68

**PRO-VI-MIN (ROSS/ABBOTT)**
Powder, 150 gm 6s per case ... 70074-5026-00 78.84 65.70

**PRO-VITE ℞ (INTERSTATE)**
MULTIPLE VITAMINS W/MINERALS
Tab, 250s ea ... 00814-6484-22 20.48

**PROVOCHOLINE ℞ (ROCHE)**
METHACHOLINE CHLORIDE
Sol, Powder For Inhalation, 100 mg., 5 ml ea ... 00004-6102-01 47.36

**PROXIGEL (REED CARNK)**
Liq, 1.2 oz ea ... 00021-0150-12 7.25

**PROXINE (RUGBY)**
Sup, Hemorrhoidal, 12s ea ... 00536-2005-12 2.42

**PROZAC ℞ (DISTA)**
FLUOXETINE HCL
SEE PAGE 40
Cap, 20 mg., 100s ea ... 00777-3105-02 192.98
Liq, Oral Solution, 20 mg./5 ml., 120 ml ea ... 00777-5120-58 85.69
Pul, 10x10, 20 mg., 100s ea UD 00777-3105-33 197.18

**PROZINE-50 ℞ (HAUCK,W.E.)**
PROMAZINE HCL
Via, 50 mg./ml., 10 ml ea ... 43797-0029-12 6.94

**PRULET (MISSION)**
Tab, 12s ea ... 00178-0090-12 1.88
40s ea ... 00178-0090-40 4.00

**PRUN-EVAC (PHARMEX)**
Tablets, 25s doz ... 12061-0120-25 9.72 2.09
60s doz ... 12061-0120-60 19.44

**PRUNUS SPINOSA (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ... 1.53 3.00
7c,9c,12c,15c,30c, 4 gm ea 1.73 3.40
200c,1m, 4 gm ea ... 2.40 4.70
10m, 4 gm ea ... 3.06 6.00
50m, 4 gm ea ... 3.93 7.70
CM, 4 gm ea ... 5.38 10.55

**PRUNUS VIRGINIANA (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ... 1.53 3.00
7c,9c,12c,15c,30c, 4 gm ea 1.73 3.40
200c,1m, 4 gm ea ... 2.40 4.70
10m, 4 gm ea ... 3.06 6.00
50m, 4 gm ea ... 3.93 7.70
CM, 4 gm ea ... 5.38 10.55

**PSEUD/APAP/CPM ℞ (GOLDLINE)**
CPM/PSEUDO/APAP
Tab, 650 mg., 100s ea ... 00182-1581-01 13.95

**PSEUDO (BIOLINE)**
Tab, 30 mg., 24s ea ... 00719-1814-24 1.70
(GEN-KING)
Tab, 30 mg., 24s ea ... 35470-4447-02 1.28
1000s ea ... 35470-4447-09 10.74
(MASON DISTRIB.)
Tab, 30 mg., 24s ea ... 11845-0861-07 1.58
100s ea ... 11845-0861-01 2.53
1000s ea ... 11845-0861-04 16.17
60 mg., 100s ea ... 11845-0936-01 3.50
1000s ea ... 11845-0936-04 24.67

**PSEUDO-CAR DM ℞ (GENEVA PHARM)**
CARBINOXAMINE/PSEUDO/DM
Syr, 1 pt ea ... 00781-6200-16 10.50

**PSEUDO-CHLOR ℞ (CLINICAL)**
PSEUDOEPHEDRINE W/CPM
Cap, 30s ea ... 55081-0456-02 7.48
(GENEVA PHARM)
Cap, S.R., 100s ea ... 00781-2915-01 22.50

**PSEUDO PLUS (MASON DISTRIB.)**
Tab, 24s ea ... 11845-0862-07 1.92

**PSEUDOCHLOR-A ℞ (MAJOR)**
PSEUDOEPHEDRINE W/CPM
Cap, L.A., 250s ea ... 00904-0058-70 35.84

**PSEUDOCOT (TRUXTON)**
Cap, 120 mg., 100s ea ... 00463-3031-01 8.00
1000s ea ... 00463-3031-10 39.50
Tab, 60 mg., 100s ea ... 00463-6271-01 3.00
1000s ea ... 00463-6271-10 15.00

**PSEUDOCOT-C ℞ (TRUXTON)**
PSEUDOEPHEDRINE W/CPM
Cap, T.D., 100s ea ... 00463-3035-05 7.75

**PSEUDOCOT-G ℞ (TRUXTON)**
PSEUDOEPHEDRINE/GUAIFENESIN
Ttb, 60 mg.-100 mg., 100s ea ... 00463-7014-01 5.00

**PSEUDOCOT-T ℞ (TRUXTON)**
TRIPROLIDINE HCL/PSEUDO. HCL
Tab, 1000s ea ... 00463-6277-10 20.00

**PSEUDOEPHEDRINE HCL (A-A SPECTRUM)**
Crystal,USP, 100 gm ea ℞ ... 49452-6110-01 34.50
500 gm ea ... 49452-6110-02 124.75
Gra, Hcl,U.S.P., 100 gm ea ... 49452-6110-01 27.60
1000 gm ea ... 49452-6110-02 183.85
Sulfate, Not Hcr, 25 gm ea ... 49452-6120-01 17.50
Pow, Sulfate-Not Hcl, 25 gm ea. 49452-6120-02 55.00
Sulfate, 25 gm ea ... 49452-6120-01 13.95
100 gm ea ... 49452-6120-02 43.95
(AMERICAN PHARM)
Tab, 30 mg., 24s ea UD ... 00084-0432-24 .90
100s ea ... 00084-0432-14 1.90
(AMIDE)
Tab, 30 mg., 100s ea ... 52152-0042-02 1.95
1000s ea ... 52152-0042-05 11.50
60 mg., 100s ea ... 52152-0005-02 2.20
1000s ea ... 52152-0005-05 14.20
(AURO PHARM.)
Tab, 2x5x10, 30 mg., 100s ea UD ... 55829-0399-10 4.59 2.76
60 mg., 100s ea UD ... 55829-0400-10 4.57 3.31
(BALAN, J.J.)
Tab, 30 mg., 1000s ea ... 00304-0753-00 18.98
(BARRE)
Syr, 4 oz doz ... 00472-1517-04 22.80
4 oz ea ... 00472-1517-94 2.20
1 pt ea ... 00472-1517-16 4.60
1 gal ea ... 00472-1517-28 22.70
(BAUSCH & LOMB)
Tab, S.C., 30 mg., 1000s ea ... 24208-0170-10 13.76
100s ea UD ... 24208-0170-11 4.72
(BEST GENERICS)
Tab, 30 mg., 100s ea ... 54274-0972-10 2.57
1000s ea ... 54274-0972-50 16.62
60 mg., 24s ea ... 54274-0943-05 4.50
(BIOLINE)
Syr, 4 oz ea ... 00719-4698-77 2.25
Tab, 30 mg., 100s ea ... 00719-1814-10 3.80
1000s ea ... 00719-1814-13 12.80
60 mg., 1000s ea ... 00719-1815-13 25.50
(CMC-CONS)
Syr, 4 oz ea ... 00223-6348-04 1.80
1 pt ea ... 00223-6348-01 4.00
1 gal ea ... 00223-6348-02 22.50
Tab, 30 mg., 100s ea ... 00223-1476-01 1.80
100s ea UD ... 00223-1476-00 3.95
1000s ea ... 00223-1476-02 14.90
60 mg., 100s ea ... 00223-1475-01 1.95
100s ea UD ... 00223-1475-00 4.50
1000s ea ... 00223-1475-02 18.50
(CENCI)
Syr, 30 mg./5 ml., 120 ml ea ... 00556-0197-04 1.84
480 ml ea ... 00556-0197-16 4.26
3840 ml ea ... 00556-0197-28 25.18
(CLINICAL)
Syr, 120 ml ea ... 55081-0164-00 3.09
240 ml ea ... 55081-0164-01 3.87
Tab, 60 mg., 30s ea ... 55081-0457-01 2.71
(DIXON-SHANE)
Syr, 120 ml ea ... 17236-0748-44 1.54
480 ml ea ... 17236-0748-16 2.56
Tab, 30 mg., 24s ea ... 17236-0263-24 1.43
1000s ea ... 17236-0263-10 19.90
60 mg., 100s ea ... 17236-0267-01 4.20
1000s ea ... 17236-0267-10 29.90
(FAMILY PHCY)
Tab, 24s ea ... 52735-0417-05 .85
100s ea ... 52735-0417-01 1.55
(GENETCO)
Tab, 30 mg., 24s ea ... 00302-5905-24 1.28
100s ea ... 00302-5905-01 3.98
1000s ea ... 00302-5905-10 14.40
60 mg., 100s ea ... 00302-5908-01 4.12
1000s ea ... 00302-5908-10 21.75
(GENEVA PHARM)
Tab, 30 mg., 100s ea ... 00781-1533-01 2.93
1000s ea ... 00781-1533-10 17.15
60 mg., 100s ea ... 00781-1535-01 4.07
1000s ea ... 00781-1535-10 25.00
(GEN-KING)
Syr, 4 oz ea ... 35470-0204-05 1.62
16 oz ea ... 35470-0204-04 3.18
1 gal ea ... 35470-0204-06 17.40
Tab, 30 mg., 100s ea ... 35470-4447-01 2.10
60 mg., 100s ea ... 35470-4332-01 2.27
1000s ea ... 35470-4332-09 12.90
(GLENLAWN)
Syr, 4 oz ea ... 00580-0305-31 2.00
8 oz ea ... 00580-0305-34 2.90
Tab, 30 mg., 24s ea ... 00580-0518-55 1.34
100s ea ... 00580-0518-01 2.16
60 mg., 100s ea ... 00580-1130-01 2.98
(GOLDLINE)
Tab, 30 mg., 12s ea ... 00182-1885-11 1.20
60 mg., 1000s ea ... 00182-0313-10 25.50
100s ea UD ... 00182-0313-89 5.55
(HALSEY DRUG)
Syr, 4 oz doz ... 00879-0450-04 18.00
8 oz doz ... 00879-0450-08 33.00
1 pt ea ... 00879-0450-16 3.50
1 gal ea ... 00879-0450-28 25.50
(HARBER)
Syr, 1 gal ea ... 51432-0558-21 17
120 ml ea ... 51432-0558-18 1
240 ml ea ... 51432-0558-19 2
480 ml ea ... 51432-0558-20 3
Tab, 30 mg., 100s ea ... 51432-0398-03 1
1000s ea ... 51432-0398-06 16
60 mg., 100s ea ... 51432-0400-03 3
1000s ea ... 51432-0400-06 24
(HI-TECH)
Syr, 120 ml ea ... 50383-0680-04 1.75
(INTERPHARM)
Tab, S.C.-Red, 30 mg., 100s ea. 53746-0222-01 4.75
1000s ea 53746-0222-10 14.75
C.T.-White, 60 mg., 100s ea. 53746-0221-01 2.85
1000s ea ... 53746-0221-10 20.75
(INTERSTATE)
Syr, 1 pt ea ... 00814-6488-82 4.88
Tab, 30 mg., 100s ea ... 00814-6486-14 2.63
1000s ea ... 00814-6486-30 16.88
60 mg., 100s ea ... 00814-6487-14 3.38
1000s ea ... 00814-6487-30 21.75
(LOGEN PHARM.)
Tab, 30 mg., 24s ea ... 00820-0142-24 1.25
100s ea ... 00820-0142-01 1.89
1000s ea ... 00820-0142-10 12.95
60 mg., 100s ea ... 00820-0144-01 3.20
1000s ea ... 00820-0144-10 17.95
(MAJOR)
Tab, 60 mg., 100s ea UD ... 00904-0101-61 8.18
(MEDIREX)
Tab, 30 mg., 30s ea ... 57480-0210-06 1.43
10x10, 30 mg., 100s ea UD ℞ ... 57480-0210-01 4.77
60 mg., 30s ea ... 57480-0211-06 1.68

SENOKOT® Laxatives When the Rx May Constipate Purdue Fred[...]

| C/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|
| 00115-4628-01 | 1.20 | |
| 00115-4628-03 | 7.60 | |
| 00536-4540-10 | 7.05 | |
| 00536-4544-10 | 8.97 | |
| 00677-0131-10 | 9.50 | |
| SOLUTION ℞ | | |
| NEUT | | |
| 00074-5534-01 | 108.66 | |
| 00074-1594-03 | 418.52 | |
| 00074-4916-01 | 154.14 | |
| 00074-4103-03 | 156.16 | |
| 00074-4900-01 | 107.35 | |
| 00074-6637-01 | 156.39 | |
| 00074-6625-02 | 280.84 | |
| S) | | |
| 00517-0639-25 | 43.75 | |
| 00517-1550-25 | 45.75 | |
| 00469-0026-25 | 55.94 | |
| 00469-9115-87 | 76.88 | |
| 00469-8400-60 | 62.19 | |
| 00469-9121-87 | 110.88 | |
| 00469-8402-00 | 174.50 | |
| 00469-9125-87 | 76.88 | |
| 00469-0019-25 | 64.38 | |
| 00469-9124-87 | 112.38 | |
| 00839-6671-38 | 9.26 | |
| 0686-0639-25 | 200.00 | |
| 0686-1550-25 | 200.00 | |
| AKER,J.T.) | | |
| 10106-3820-01 | 57.90 | |
| S8081) | 9.95 | |
| | 35.95 | |
| Y CHEM) | | |
| S1510) | 44.00 | |
| | 161.00 | |
| CHEM) | | |
| S3453) | 7.08 | |
| | 17.60 | |
| 0406-7432-30 | 37.83 | |
| 0406-7448-30 | 10.30 | |
| ECTRUM) | | |
| 9452-6620-01 | 9.95 | |
| 9452-6620-02 | 34.10 | |
| 9452-6620-03 | 128.60 | |
| 0106-3557-01 | 16.50 | |
| 330) | 10.85 | |
| | 38.07 | |
| 7995) | 4.45 | |
| | 16.15 | |
| 1552-0063-16 | 16.68 | |
| 406-7444-30 | 9.28 | |
| TRUM) | | |
| 452-6630-01 | 15.75 | |
| 452-6630-02 | 54.50 | |
| 452-6630-03 | 197.80 | |

stipate
• Purdue Frede

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (AMEND) | | | |
| Pow, 500 gm ea | 00000-0500-01 | 7.70 | |
| Reagent, 500 gm ea | 17137-1879-01 | 15.40 | |
| (BAKER,J.T.) | | | |
| Powder,N.F., 10 Hydrate, | | | |
| 500 gm ea | 10106-3574-01 | 30.05 | |
| 2500 gm ea | 10106-3574-05 | 106.35 | |
| (CITY CHEM) | | | |
| Powder,N F., 1 lb ea | (S8000) | 6.10 | |
| 5 lb ea | | 24.88 | |
| Powder, Reagent,ACS, 1 lb ea | (S1582) | 9.21 | |
| 5 lb ea | | 28.35 | |
| (INTEGRA CHEMICAL) | | | |
| Pow, 1 lb ea | (S-291) | 5.50 | |
| 5 lb ea | | 12.00 | |
| 25 lb ea | | 24.50 | |
| (MALLINCKRODT(MSCC)) | | | |
| Powder,A.R., 500 gm ea | 00406-7460-30 | 12.94 | |
| **SODIUM BROMIDE** (A-A SPECTRUM) | | | |
| Granular, Purified, 500 gm ea ℞ | 49452-6640-01 | 14.90 | |
| 2500 gm ea | 49452-6640-02 | 44.60 | |
| 12000 gm ea | 49452-6640-03 | 149.50 | |
| (CITY CHEM) | | | |
| Granular, Purified, 1 lb ea | (S8004) | 6.46 | |
| 5 lb ea | | 24.30 | |
| (MALLINCKRODT(MSCC)) | | | |
| Granular, Purified, 500 gm ea | 00406-0514-30 | 13.12 | |
| **SODIUM CACODYLATE** ℞ (CITY CHEM) | | | |
| Crystals, Purified, .25 lb ea | (S8006) | 54.73 | |
| 1 lb ea | | 192.00 | |
| **SODIUM CAPRYLATE** ℞ (A-A SPECTRUM) | | | |
| Pow, 100 gm ea | 49452-6650-01 | 9.50 | |
| 500 gm ea | 49452-6650-02 | 29.65 | |
| 2500 gm ea | 49452-6650-03 | 109.20 | |
| (CITY CHEM) | | | |
| Purified, .25 lb ea | (S346) | 6.85 | |
| 1 lb ea | | 17.88 | |
| **SODIUM CARBONATE** (A-A SPECTRUM) | | | |
| Anhydrous, Powder, Technical, | | | |
| 500 gm ea ℞ | 49452-6660-01 | 9.80 | |
| 2500 gm ea | 49452-6660-02 | 24.50 | |
| 12000 gm ea | 49452-6660-03 | 84.75 | |
| Monohydrate, USP/NF, 500 gm | | | |
| ea | 49452-6670-01 | 9.75 | |
| 2500 gm ea | 49452-6670-02 | 34.45 | |
| (CITY CHEM) | | | |
| Monohydrate, | | | |
| Reagent,Acs,Crystal, 1 lb ea | (S1712) | 9.54 | |
| N.F.,Granular, 1 lb ea | (S8011) | 8.65 | |
| 5 lb ea | | 20.00 | |
| Granular, Anhydrous,Reagent, | | | |
| 1 lb ea | (S347) | 45.90 | |
| Tech Light, anhydrous powder, | | | |
| 5 lb ea | (S8009) | 4.80 | |
| 25 lb ea | | 12.80 | |
| (INTEGRA CHEMICAL) | | | |
| Anhydrous, F.C.C., 1 lb ea | (S-299) | 7.00 | |
| 5 lb ea | | 15.00 | |
| 25 lb ea | | 44.00 | |
| Hydrous, 1 lb ea | (S-301) | 7.75 | |
| 5 lb ea | | 23.50 | |
| (MALLINCKRODT(MSCC)) | | | |
| Granular, A.R.,Anhydrous, | | | |
| 500 gm ea | 00406-7527-30 | 14.52 | |
| 2500 gm ea | 00406-7527-50 | 36.52 | |
| Powder,Tac, Anhydrous, 500 gm | | | |
| ea | 00406-7468-30 | 8.62 | |
| **SODIUM CARBOXYMETHYL CELLULOSE** | | | |
| (CITY CHEM) | | | |
| U.S.P., Low Viscosity, 1 lb ea | (S352) | 12.80 | |
| 5 lb ea | | 51.00 | |
| High Viscosity, 1 lb ea | (S351) | 12.60 | |
| 5 lb ea | | 50.20 | |
| **SODIUM CASEINATE** (A-A SPECTRUM) | | | |
| Pow, 500 gm ea ℞ | 49452-6680-01 | 17.80 | |
| 2500 gm ea | 49452-6680-02 | 49.20 | |
| (CITY CHEM) | | | |
| Technical, soluble, 1 lb ea | (S1002) | 6.45 | |
| 5 lb ea | | 27.00 | |
| **SODIUM CHLORIDE** (A-A SPECTRUM) | | | |
| Granular, USP/NF, 500 gm ea | | | |
| ℞ | 49452-6690-01 | 8.95 | |
| 2500 gm ea | 49452-6690-02 | 24.75 | |
| 12000 gm ea | 49452-6690-03 | 64.10 | |
| Powder, USP/NF, 500 gm ea | 49452-6700-01 | 10.80 | |
| 2500 gm ea | 49452-6700-02 | 39.20 | |
| (AMEND) | | | |
| Gra, 500 gm ea | 17137-0505-01 | 3.50 | |
| Pow, Reagent, 500 gm ea | 17137-1325-01 | 7.00 | |
| (AMERICAN REGENT LABS) | | | |
| Via, ConC.,Inj, 23.4 %, 100 ml | | | |
| 25s ea ℞ | 00517-2900-25 | 93.75 | |

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (ASTRA) | | | |
| Sol, Arm-A-Vial, 0.9 %, 3 ml | | | |
| 100s ea ℞ | 00186-4100-01 | 19.50 | 15.60 |
| 5 ml 100s ea | 00186-4100-03 | 19.50 | 15.60 |
| 0.45 %, 3 ml 100s ea | 00186-4101-01 | 19.50 | 15.60 |
| 5 ml 100s ea | 00186-4101-03 | 19.50 | 15.60 |
| (BAKER,J.T.) | | | |
| Granular, U.S.P.,F.C.C., 500 gm | | | |
| ea | 10106-3628-01 | 19.10 | |
| 2500 gm ea | 10106-3628-05 | 56.65 | |
| (BEST GENERICS) | | | |
| Srn, Bacteriostatic, 30 ml ea ℞ | 54274-0535-12 | 2.08 | |
| (CITY CHEM) | | | |
| Crystals, Reagent,A.C.S., 1 lb ea | (S1525) | 7.45 | |
| 5 lb ea | | 22.50 | |
| U.S.P., 5 lb ea | (S8017) | 13.00 | |
| 25 lb ea | | 39.82 | |
| (ELKINS-SINN) | | | |
| Srn, Bacteriostatic, 0.9%, 2 ml | | | |
| 50s ea ℞ | 00641-3430-09 | 40.31 | 32.25 |
| (EMERSON) | | | |
| Sodium, Bicarb - Equal Parts, | | | |
| 4 oz ea | 00802-3925-94 | 2.85 | |
| (GOLDLINE) | | | |
| Via, Bacteriostatic, 30 ml ea ℞ | 00182-0273-66 | 2.70 | |
| (HARBER) | | | |
| Via, Fliptop, 10 ml 25s ea ℞ | 51432-0871-10 | 15.00 | |
| (INTEGRA CHEMICAL) | | | |
| Crystal, U.S.P.-N.F., 1 lb ea | (S-312) | 5.50 | |
| 5 lb ea | | 12.00 | |
| (MALLINCKRODT(MSCC)) | | | |
| Crystal,A.R., 500 gm ea | 00406-7581-30 | 8.28 | |
| Granular, U.S.P., 500 gm ea | 00406-7532-30 | 5.94 | |
| 2500 gm ea | 00406-7532-50 | 12.65 | |
| 12000 gm ea | 00406-7532-00 | 48.22 | |
| (MOORE,H.L.) | | | |
| Sol, 0.9%, 500 ml ea | 00839-6674-83 | 1.80 | |
| (OPTOPICS) | | | |
| Sol, Ophth, .44%, .5 oz ea | 52238-0521-15 | 1.05 | |
| 1 oz ea | 52238-0521-10 | 1.15 | |
| 4 oz ea | 52238-0521-40 | 1.25 | |
| (PARKE-DAVIS) | | | |
| SEE DISPOS-A-VIAL RESPIRATORY PRODS. | | | |
| (PASADENA RESEARCH) | | | |
| Via, 23.4 %, 30 ml 25s ea | 00418-1871-00 | 29.18 | 25.00 |
| W/O PreS., 23.4 %, 100 ml | | | |
| 20s ea | 00418-1871-01 | 140.04 | 120.00 |
| (RAWAY) | | | |
| Via, Bacteriostatic, 0.9 %, 30 ml | | | |
| 100s ea ℞ | 00686-0648-25 | 110.00 | |
| (STERIS) | | | |
| Via, Bacteriostatic, 0.9%, 30 ml | | | |
| ea ℞ | 00402-0191-30 | 2.00 | |

Sodium Chloride Solution 0.9%
for Respiratory Therapy
DEY
NEBU-SOL™
Metered Dose Dispenser
• Dispenses 1 mL • Preservative-Free
Unit-Dose Convenience with Multi-Dose Economy

**SODIUM CHLORIDE FOR RESPIRATORY THE** ℞
(DEY LAB)
SEE PAGE 40

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Sol, Dey-Pak, 0.45%, 3 ml | | | |
| 100s ea | 49502-0620-03 | 23.20 | 13.00 |
| 5 ml 100s ea | 49502-0620-05 | 23.20 | 13.00 |
| Dey-Vial,Ihl, 0.9 %, 3 ml | | | |
| 250s ea UD | 49502-0030-03 | 60.00 | 34.30 |
| 5 ml 250s ea UD | 49502-0030-05 | 60.00 | 34.30 |
| 10 ml 125s ea UD | 49502-0030-10 | 60.00 | 34.30 |
| 0.9%, 20 ml 100s ea | 49502-0030-20 | 70.00 | 35.00 |
| Dey-Pak,Ihl, 0.9%, 1 ml | | | |
| 250s ea UD | 49502-0630-01 | 35.00 | 22.00 |
| 3 ml 100s ea | 49502-0630-03 | 23.20 | 13.00 |
| 5 ml 100s ea | 49502-0630-05 | 23.20 | 13.00 |
| 10 ml 50s ea | 49502-0630-10 | 20.00 | 12.00 |
| 15 ml 50s ea | 49502-0630-15 | 22.00 | 13.10 |
| 3%, 15 ml 50s ea | 49502-0640-15 | 50.00 | 30.25 |
| 10%, 15 ml 50s ea | 49502-0641-15 | 50.00 | 30.25 |
| (PARKE-DAVIS) | | | |
| SEE DISPOS-A-VIAL RESPIRATORY PRODS. | | | |
| (ROXANE) | | | |
| Sol, 0.9 %, 3 ml 100s ea | 00054-8809-25 | 33.90 | |
| 5 ml 100s ea | 00054-8810-25 | 33.90 | |
| (WYETH/AYERST) | | | |
| Sol, 0.9 %, 3 ml 100s ea | 00008-0490-01 | 21.38 | 17.10 |
| 5 ml 100s ea | 00008-0490-02 | 21.38 | 17.10 |
| **SODIUM CHLORIDE SOLUTION** ℞ | | | |
| (ABBOTT HOSP) | | | |
| Int, Lifecare SingL. 25/50ml, | | | |
| 0,9%, 50 ml 48s ea | AP 00074-7984-10 | 352.83 | |

DiaBeta® TABLETS 1.25 2.5 & 5 mg
GLYBURIDE HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 0.45%, 500 ml 12s ea | AP 00074-1585-03 | 87.78 | 73.92 |
| 1000 ml 6s ea | AP 00074-1585-05 | 50.52 | 42.54 |
| Lifecare,PlasT.Cont, | | | |
| 0.45%, 500 ml 24s ea | AP 00074-7985-03 | 206.63 | |
| 1000 ml 12s ea | AP 00074-7985-09 | 116.14 | |
| Sol, Aqualite, 0.45%, | | | |
| 1500 ml 8s ea | AT 00074-6147-06 | 137.37 | |
| Int, Lifecare,Quad/Pk, 0.9 %, | | | |
| 25 ml 48s ea | AP 00074-7984-20 | 632.70 | |
| 0.9%, 150 ml 12s ea | AP 00074-1583-01 | 101.32 | |
| 0.9 %, 250 ml 12s ea | AP 00074-1583-02 | 101.32 | |
| 0.9%, 500 ml 12s ea | AP 00074-1583-03 | 79.80 | 67.20 |
| 1000 ml 6s ea | AP 00074-1583-05 | 45.67 | 38.46 |
| Partial Fill 50/150, 0.9%, | | | |
| 150 ml 12s ea | AP 00074-1584-01 | 165.59 | |
| Partial Fill 100/150, | | | |
| 0.9%, 150 ml 12s ea | AP 00074-1584-11 | 165.59 | |
| Lifecare,PlasT.Cont, | | | |
| 0.9%, 250 ml 24s ea | AP 00074-7983-02 | 194.37 | |
| 150 ml 24s ea | AP 00074-7983-01 | 194.37 | |
| 500 ml 24s ea | 00074-7983-03 | 194.37 | |
| 1000 ml 12s ea | AP 00074-7983-09 | 105.31 | |
| Lifecare Single-P/F, | | | |
| 0.9%, 50 ml 48s ea | AP 00074-7984-13 | 413.25 | |
| 100 ml 48s ea | AP 00074-7984-23 | 413.25 | |
| Sol, Aqualite, 0.9%, 250 ml | | | |
| 12s ea | AT 00074-6138-02 | 123.26 | |
| 500 ml 12s ea | AT 00074-6138-03 | 123.26 | |
| 1500 ml 6s ea | AT 00074-6138-06 | 121.89 | 102.64 |
| Int, Lifecare Quad-50ml Fill, | | | |
| 0.9 %, 50 ml 48s ea | AP 00074-7984-16 | 308.94 | |
| Sol, Aqualite, 0.9%, 1000 ml | | | |
| 12s ea | AT 00074-6138-09 | 134.66 | 113.40 |
| Int, Lifecare Quad-100ml Fill, | | | |
| 0.9 %, 100 ml 48s ea | AP 00074-7984-27 | 308.94 | |
| Sol, Aqualite W/Hanger, | | | |
| 0.9%, 1500 ml 8s ea | AT 00074-7138-06 | 136.52 | |
| Lifecare,Quad PK.,P/F, | | | |
| 0.9 %, 50 ml 48s ea | AT 00074-7101-13 | 463.41 | |
| Lifecare,QuaD. Pk,P/F, | | | |
| 0.9 %, 100 ml 48s ea | AT 00074-7101-23 | 463.41 | |
| Int, Lifecare, 0.9 %, 250 ml | | | |
| 24s ea | AP 00074-7101-02 | 280.44 | |
| Sol, Aqualite W/Hanger, | | | |
| 0.9%, 1500 ml 6s ea | AT 00074-7138-16 | 110.49 | 93.04 |
| 1000 ml 12s ea | AT 00074-7138-09 | 151.05 | |
| IrriG.-Flexble Container, | | | |
| 0.9%, 1000 ml 12s ea | AT 00074-7972-05 | 76.24 | |
| 2000 ml 6s ea | AT 00074-7972-07 | 58.71 | |
| 3000 ml 4s ea | AT 00074-7972-08 | 58.66 | |
| Srn, Abboject, 0.9 %, 10 ml | | | |
| 10s ea | AP 00074-1073-01 | 55.69 | 46.90 |
| Via, Fliptop-Bacteriostatic, | | | |
| 0.9 %, 10 ml 100s ea | AP 00074-1966-04 | 128.75 | |
| 20 ml 100s ea | AP 00074-1966-05 | 147.50 | |
| Fliptop-Bacterio/Plastic, | | | |
| 0.9 %, 30 ml 100s ea | AP 00074-1966-07 | 162.50 | |
| Fliptop Add, 0.9 %, | | | |
| 10 ml 100s ea | AP 00074-4888-10 | 130.63 | |
| 20 ml 100s ea | AP 00074-4888-20 | 153.19 | |
| 50 ml 100s ea | AP 00074-4888-50 | 229.19 | |
| 100 ml 25s ea | AP 00074-4888-99 | 75.41 | |
| Fliptop 20 Ml Fill, 14.6 %, | | | |
| 20 ml 50s ea | 00074-6657-02 | 168.63 | |
| Fliptop 40 Ml Fill, 14.6 %, | | | |
| 40 ml 50s ea | 00074-6660-02 | 160.50 | |
| Pintop-50ml/100ml, 0.9 | | | |
| %, 100 ml 25s ea | AP 00074-1493-01 | 81.64 | |
| Pintop-100ml/150ml, 0.9 | | | |
| %, 150 ml 25s ea | AP 00074-1492-01 | 85.20 | |
| Srn, UniV. Additive, 14.6 %, | | | |
| 20 ml 25s ea | 00074-4893-01 | 187.63 | 158.00 |
| Via, Pintop 20 Ml Fill, 14.6 %, | | | |
| 20 ml 50s ea | 00074-4957-01 | 130.63 | 110.00 |
| Bulk Add, 2.5%, 250 ml | | | |
| 12s ea | 00074-4219-02 | 275.60 | |
| Int, 5%, 500 ml 12s ea | 00074-1586-03 | 124.40 | |
| Sol, TransaB./Intra-Amniotic, 20 | | | |
| %, 250 ml ea | 00074-4299-02 | 364.23 | 306.72 |
| (AMERICAN REGENT LABS) | | | |
| Via, S.D.V., P.F., 0.9 %, 10 ml | | | |
| 25s ea | 00517-2810-25 | 19.75 | |
| Bacteriostatic, M.D.V., 0.9 | | | |
| %, 30 ml 25s ea | 00517-0648-25 | 28.75 | |

Children's and Junior Strength
TYLENOL
acetaminophen

Alcohol-Free
Drops

Alcohol-Free
Grape and Cherry
Elixirs

Fruit
and Grape
Chewables

Junior Strength
Caplets/
Chewables
© McN 1991
McNEIL
McNeil Consumer Products Company
Division of McNeil PPC, Inc.
Fort Washington, PA 19034 USA

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **SODIUM CHLORIDE SOLUTION — continued** | | | |
| S.D.V., P.F., 23.4 %, 30 ml 25s ea | 00517-2930-25 | 28.75 | |
| **(BAXTER HEALTHCARE)** | | | |
| Sol, 0.9 %, 250 ml 12s ea | AT 00338-0047-02 | 48.48 | |
| 500 ml 12s ea | AT 00338-0047-03 | 48.48 | |
| 1000 ml 6s ea | AT 00338-0047-04 | 28.08 | |
| 1500 ml 6s ea | AT 00338-0047-05 | 39.66 | |
| 3000 ml 4s ea | AT 00338-0047-08 | 40.48 | |
| Int, 0.9 %, 30 ml 100s ea | AP 00338-0045-61 | 85.00 | |
| 250 ml 24s ea | AP 00338-0048-02 | 235.00 | |
| Sol, 0.9 %, 500 ml 18s ea | AT 00338-0048-03 | 176.25 | |
| 1000 ml 12s ea | AT 00338-0048-04 | 136.08 | |
| Int, BacT. W/B.A., 0.9 %, 10 ml 100s ea | AP 00338-0057-61 | 79.00 | |
| Sol, Irrigation, 1000 ml 12s ea | AT 00338-0047-44 | 72.72 | |
| 0.9 %, 1000 ml 12s ea | AP 00338-0047-24 | 56.04 | |
| 1500 ml 9s ea | AT 00338-0048-05 | 138.60 | |
| 2000 ml 6s ea | AT 00338-0047-46 | 55.94 | |
| 3000 ml 4s ea | AT 00338-0047-47 | 55.92 | |
| 0.9 %, 3000 ml 4s ea | 00338-0047-27 | 50.16 | |
| 5000 ml 2s ea | 00338-0047-29 | 41.48 | |
| Int, 0.45 %, 1000 ml 6s ea | AP 00338-0037-04 | 33.00 | |
| Sol, Irrigation, U.S.P., 0.45 %, 2000 ml 6s ea | AT 00338-0041-46 | 51.06 | |
| Int, W/Hanger, 0.9 %, 1000 ml 12s ea | AP 00338-0046-04 | 76.32 | |
| Sol, W/Hanger, 0.9 %, 1500 ml 6s ea | AT 00338-0046-05 | 51.06 | |
| Int, Quad Pack, 0.9 %, 25 ml 48s ea | AP 00338-0049-10 | 542.88 | |
| 50 ml 96s ea | AT 00338-0049-11 | 828.48 | |
| 100 ml 96s ea | AT 00338-0049-18 | 828.48 | |
| Single Pack, 0.9 %, 50 ml 96s ea | AP 00338-0049-41 | 828.48 | |
| 100 ml 96s ea | AP 00338-0049-48 | 828.48 | |
| Multi-Pk, 0.9 %, 50 ml 96s ea | AP 00338-0049-31 | 828.48 | |
| 100 ml 96s ea | AP 00338-0049-38 | 828.48 | |
| 0.45 %, 500 ml 18s ea | AP 00338-0043-03 | 147.74 | |
| 1000 ml 12s ea | AP 00338-0043-04 | 110.74 | |
| 0.9 %, 250 ml 12s ea | AP 00338-0045-02 | 59.52 | |
| 150 ml 36s ea | AP 00338-0049-01 | 277.92 | |
| 250 ml 12s ea | 00338-0044-02 | 96.62 | |
| 250 ml 24s ea | AP 00338-0049-02 | 234.96 | |
| 500 ml 18s ea | AP 00338-0049-03 | 176.22 | |
| 1000 ml 12s ea | AP 00338-0049-04 | 136.08 | |
| 3 %, 500 ml 18s ea | AP 00338-0054-03 | 150.30 | |
| 5 %, 500 ml 18s ea | AP 00338-0056-03 | 165.78 | |
| Sol, Processing, 0.9 %, 3000 ml 4s ea | 00338-0050-47 | 53.24 | |
| **(CMC-CONS)** | | | |
| Amp, 0.9 %, 2 ml 25s ea | 00223-8496-02 | 14.50 | |
| 5 ml 25s ea | 00223-8496-05 | 14.50 | |
| 10 ml 25s ea | 00223-8497-10 | 14.50 | |
| Via, 0.9 %, 30 ml ea | 00223-8500-30 | .80 | |
| **(COAST)** | | | |
| Inj, 0.9 %, 30 ml ea | 00385-1024-90 | 1.05 | |
| **(DIXON-SHANE)** | | | |
| Via, Norm-Sal, 0.9 %, 30 ml ea | 17236-0079-93 | 2.50 | |
| **(ELKINS-SINN)** | | | |
| Amp, Inj,Dosette,Unpres, 0.9 %, 5 ml 25s ea | 00641-1500-35 | 10.25 | 8.20 |
| 5 ml 100s ea | 00641-1500-36 | 39.38 | 31.50 |
| 10 ml 25s ea | 00641-1510-35 | 10.25 | 8.20 |
| 10 ml 100s ea | 00641-1510-36 | 39.38 | 31.50 |
| Via, Dosette,Unpres, 0.9 %, 2 ml 25s ea | 00641-0495-25 | 11.44 | 9.15 |
| Multi Dose,W/Pres, 0.9 %, 30 ml 25s ea | 00641-2670-45 | 12.19 | 9.75 |
| **(GENEVA PHARM)** | | | |
| Via, 0.9 %, 30 ml ea | 00781-3251-90 | 1.83 | |
| **(GEN-KING)** | | | |
| Via, 0.9 %, 30 ml ea | 35470-7504-05 | 1.32 | |
| **(HAUCK,W.E.)** | | | |
| Via, 0.9 %, 30 ml ea | 43797-0105-13 | 1.83 | |
| **(IMS)** | | | |
| Via, Additive, Econ-O-Pak, 14.6 %, 200 ml ea | 00548-6521-00 | 8.17 | 6.81 |
| 23.4 %, 200 ml ea | 00548-6520-00 | 8.30 | 6.92 |
| **(INTERSTATE)** | | | |
| Via, 0.9 %, 30 ml ea | 00814-6950-46 | 2.10 | |
| **(LEGERE)** | | | |
| Via, 0.9 %, 30 ml ea | 25332-0075-30 | 1.95 | |
| **(LILLY)** | | | |
| Via, 0.9 %, 20 ml 6s ea | 00002-1689-16 | 14.51 | |
| **(LYPHO-MED/F)** | | | |
| Via, Sd, 0.9%, 10 ml 25s ea | AP 00469-1186-15 | 21.25 | |
| 2 ml 25s ea | AP 00469-5186-15 | 19.38 | |
| S.D., 0.9 %, 20 ml 25s ea | AP 00469-4186-15 | 29.69 | |
| 100 ml 25s ea | AP 00469-0186-25 | 51.88 | |
| M.D., 0.9 %, 10 ml 25s ea | AP 00469-0247-15 | 21.25 | |
| 30 ml 25s ea | AP 00469-2247-15 | 29.69 | |
| W/BenZ. Alc, 0.9 %, 10 ml 25s ea | AP 00469-0248-15 | 21.25 | |
| 30 ml 25s ea | AP 00469-2248-15 | 29.69 | |
| 14.6 %, 20 ml 25s ea | 00469-1390-40 | 50.63 | |
| 40 ml 25s ea | 00469-1390-60 | 59.69 | |
| Conc, 23.4 %, 30 ml 25s ea | 00469-1187-25 | 40.00 | |
| Maxivial, 23.4 %, 100 ml 40s ea | 00469-8801-00 | 332.00 | |
| 200 ml 20s ea | 00469-8802-00 | 249.50 | |
| **(MAJOR)** | | | |
| Via, Bacteriostatic, 0.9 %, 30 ml ea | 00904-0896-30 | 2.25 | |
| **(MCGAW)** | | | |
| Int, 0.45 %, 500 ml ea | 00264-1402-10 | 7.80 | |
| 1000 ml ea | 00264-1402-00 | 8.99 | |
| Accumed, 0.45 %, 500 ml ea | 00264-1802-10 | 7.91 | |
| 1000 ml ea | 00264-1802-00 | 8.88 | |
| 0.9 %, 150 ml ea | 00264-1400-30 | 7.08 | |
| 250 ml ea | 00264-1400-20 | 7.08 | |
| 500 ml ea | 00264-1400-10 | 7.08 | |
| 1000 ml ea | 00264-1400-00 | 8.12 | |
| Accumed, 0.9 %, 500 ml ea | 00264-1800-10 | 7.44 | |
| 1000 ml ea | 00264-1800-00 | 8.09 | |
| P.F.-50 Ml, 0.9 %, 150 ml ea | 00264-1400-31 | 9.74 | |
| ParT. Fill-50 ML., 0.9 %, 100 ml ea | 00264-1800-31 | 9.00 | |
| P.F.-100 Ml, 0.9 %, 150 ml ea | 00264-1400-32 | 9.74 | |
| ParT. Fill-100 ML., 0.9 %, 150 ml ea | 00264-1800-32 | 9.00 | |
| 3 %, 500 ml ea | 00264-1405-10 | 8.99 | |
| 5 %, 500 ml ea | 00264-1406-10 | 9.14 | |
| Sol, Irrigation, 0.9 %, 500 ml ea | 00264-2201-10 | 8.90 | |
| 1000 ml ea | 00264-2201-00 | 10.91 | |
| 2000 ml ea | 00264-2201-50 | 17.49 | |
| 4000 ml ea | 00264-2201-70 | 21.63 | |
| **(MCGUFF)** | | | |
| Via, 0.9 %, 30 ml ea | 49072-0669-30 | 1.39 | |
| **(MOORE,H.L.)** | | | |
| Via, Norm-Sal, 0.9 %, 30 ml ea | 00839-5628-36 | 1.61 | |
| **(PARKE-DAVIS)** | | | |
| SEE DISPOS-A-VIAL RESPIRATORY PRODS. | | | |
| **(PASADENA RESEARCH)** | | | |
| Via, W/BenZ. Alc, 0.9%, 30 ml 25s ea | 00418-2221-66 | 27.42 | 23.50 |
| W/Parabens, 0.9%, 30 ml 25s ea | 00418-2231-66 | 43.18 | 37.00 |
| W/Out Pres, 0.9%, 20 ml 25s ea | 00418-2191-56 | 22.17 | 19.00 |
| **(RAWAY)** | | | |
| Via, S.D., 0.9 %, 10 ml 100s ea | 00686-2810-25 | 110.00 | |
| Conc, 23.4 %, 30 ml 100s ea | 00686-2930-25 | 220.00 | |
| **(RUGBY)** | | | |
| Sol, SteR. Sal, 0.9 %, 30 ml ea | 00536-2501-75 | 1.75 | |
| **(SANOFI/WINTHROP)** | | | |
| Srn, Carpuject,22g, 0.9%, 2 ml 50s ea | 00024-1811-02 | 38.83 | |
| Carpuject,25g, 0.9%, 2 ml 50s ea | 00024-1815-02 | 38.83 | |
| **(SMITH/NEPHEW/SOLOPAK)** | | | |
| Srn, P-F, 0.9 %, 2 ml 500s ea | 39769-0032-03 | 850.00 | 680.00 |
| 3 ml 500s ea | 39769-0032-04 | 1087.50 | 870.00 |
| 5 ml 500s ea | 39769-0032-05 | 1175.00 | 940.00 |
| 2 ml 120s ea | 39769-0112-72 | 193.50 | 154.80 |
| 3 ml 120s ea | 39769-0112-73 | 246.00 | 196.80 |
| 5 ml 120s ea | 39769-0112-75 | 267.00 | 213.60 |
| **(TRUXTON)** | | | |
| Via, Iso-Norm, 0.9 %, 30 cc ea | 00463-1047-30 | 1.50 | |
| **(UNITED RESEARCH)** | | | |
| Via, Norm-Sal, 0.9 %, 30 cc ea | 00677-0291-23 | 1.85 | |
| **(VERATEX)** | | | |
| Via, 0.9 %, 30 ml ea | 17022-3037-07 | .85 | |
| **(WYETH/AYERST)** | | | |
| Srn, Bact,Tubex,25gx5/8", 0.9%, 1 ml 50s ea | 00008-0333-08 | 45.94 | 36.75 |
| Bact,Tubex,22gx1 1/4, 0.9%, 2.5 ml 50s ea | 00008-0333-05 | 45.94 | 36.75 |
| Bact,Tubex,25gx5/8, 0.9%, 2.5 ml 50s ea | 00008-0333-02 | 45.94 | 36.75 |
| **SODIUM CHLORIDE TABLETS (CMC-CONS)** | | | |
| Tab, 1 gm., 100s ea | 00223-1760-01 | 2.50 | |
| 1000s ea | 00223-1760-02 | 16.00 | |
| **(HUMCO LAB)** | | | |
| Tab, Plain, 100s ea | 00395-2634-10 | 1.80 | |
| 500s ea | 00395-2634-50 | 5.69 | |
| **(LANNETT)** | | | |
| Tab, 1 gm, 1000s ea | 00527-1116-10 | 7.55 | |
| **(LILLY)** | | | |
| Tab, 1 gm., 100s ea | 00002-2024-02 | 4.22 | |
| 2.25 gm., 100s ea | 00002-2023-02 | 4.92 | |
| **SODIUM CHOLATE (CITY CHEM)** | | | |
| Purified, 25 gm ea | (S374) | 7.60 | |
| 100 gm ea | | 16.75 | |
| **SODIUM CITRATE (A-A SPECTRUM)** | | | |
| Dihydrate, Granular,USP, 500 gm ea ℞ | 49452-6710-01 | 9.80 | |
| 2500 gm ea | 49452-6710-02 | 29.25 | |
| **(AMEND)** | | | |
| Gra, Anhydrous, 500 gm ea | 17137-0744-01 | 11.90 | |
| Crystal,Reagent, 500 gm ea | 17137-1350-01 | 12.60 | |
| Dihydrate, 500 gm ea | 17137-0506-01 | 7.00 | |
| Pow, Anhydrous, 500 gm ea | 17137-1687-01 | 11.90 | |
| Dihydrate, 500 gm ea | 17137-0507-01 | 9.80 | |
| **(BAKER,J.T.)** | | | |
| U.S.P., F.C.C., Dihydrate (Granular, 500 gm ea | 10106-3649-01 | 28.95 | |
| 2500 gm ea | 10106-3649-05 | 100.35 | |
| Powder, 500 gm ea | 10106-3650-01 | 29.75 | |
| 2500 gm ea | 10106-3650-05 | 106.35 | |
| **(CITY CHEM)** | | | |
| U.S.P., Granular, 1 lb ea | (S8023) | 7.50 | |
| 5 lb ea | | 22.00 | |
| 25 lb ea | | 85.00 | |
| **(HUMCO LAB)** | | | |
| Gra, 1 lb ea | 00395-2691-01 | 5.51 | |
| **(INTEGRA CHEMICAL)** | | | |
| Granular, Hydrous, 1 lb ea | (S-336) | 7.50 | |
| 5 lb ea | | 24.00 | |
| 25 lb ea | | 87.50 | |
| **(MALLINCKRODT(MSCC))** | | | |
| Crystal,A.R., 2500 gm ea | 00406-0754-50 | 43.26 | |
| Granular,Tac, U.S.P., 500 gm ea | 00406-0734-30 | 8.97 | |
| 2500 gm ea | 00406-0734-50 | 29.06 | |
| **(PHARMACEUTICAL ASSOC)** | | | |
| Sol, Citric Acid, 15 ml 100s ea | 00121-0595-15 | 26.25 | 21.00 |
| 30 ml 100s ea | 00121-0595-30 | 31.25 | 25.00 |
| 480 ml ea | 00121-0595-16 | 3.44 | 2.75 |
| **SODIUM CYANIDE (MALLINCKRODT(MSCC))** | | | |
| Granular, A.R., 500 gm ea | 00406-7616-30 | 14.78 | |
| **SODIUM DEHYDROCHOLATE ℞ (CITY CHEM)** | | | |
| Purified, 1 oz ea | (S385) | 7.35 | |
| .25 lb ea | | 20.65 | |
| 1 lb ea | | 58.85 | |
| **SODIUM DEOXYCHOLATE (CITY CHEM)** | | | |
| Purified, 1 oz ea | (S8028) | 22.40 | |
| .25 lb ea | | 73.60 | |
| **SODIUM DIATRIZOATE ℞ (A-A SPECTRUM)** | | | |
| USP, 25 gm ea | 49452-6730-01 | 18.20 | |
| 100 gm ea | 49452-6730-02 | 44.85 | |
| **SODIUM DICHROMATE (CITY CHEM)** | | | |
| Crystals, Reagent, 1 lb ea | (S2483) | 43.25 | |
| 5 lb ea | | 159.50 | |
| Technical, 1 lb ea | (S7990) | 12.50 | |
| 5 lb ea | | 38.06 | |
| **SODIUM DIMETHYLGLYOXIMATE (CITY CHEM)** | | | |
| Reagent, .25 lb ea | (S404) | 24.40 | |
| 1 lb ea | | 62.37 | |
| **SODIUM FLUORIDE (A-A SPECTRUM)** | | | |
| Powder, U.S.P./N.F., 125 gm ea ℞ | 49452-6740-01 | 12.40 | |
| U.S.P./NF, 500 gm ea | 49452-6740-02 | 19.75 | |
| 2500 gm ea | 49452-6740-03 | 82.50 | |
| 12000 gm ea | 49452-6740-04 | 298.10 | |
| **(ABLE LABS)** | | | |
| Tab, Chewable, 0.5 mg., 1000s ea ℞ | 53265-0153-11 | 8.23 | |
| 1 mg., 1000s ea | 53265-0154-11 | 8.23 | |
| **(AMEND)** | | | |
| Pow, 125 gm ea ℞ | 17137-0508-04 | 7.70 | |
| **(BAKER,J.T.)** | | | |
| Powder, U.S.P., 500 gm ea ℞ | 10106-3689-01 | 89.00 | |
| 2500 gm ea | 10106-3689-05 | 282.70 | |
| **(BAUSCH & LOMB)** | | | |
| Ctb, 2.2 mg., 100s ea UD ℞ | 24208-0076-11 | 10.38 | |
| 1000s ea | 24208-0076-10 | 6.40 | |
| **(BIOLINE)** | | | |
| Tab, 1 mg., 1000s ea ℞ | 00719-1890-13 | 9.00 | |
| **(CMC-CONS)** | | | |
| Tab, 1 mg., 100s ea ℞ | 00223-1773-01 | 1.25 | |
| 1000s ea | 00223-1773-02 | 7.50 | |
| **(CITY CHEM)** | | | |
| Powder, Reagent ACS, .25 lb ea ℞ | (S1535) | 11.38 | |
| 1 lb ea | | 29.03 | |
| **(CLINICAL)** | | | |
| Tab, 1.1 mg., 120s ea ℞ | 55081-0236-00 | 2.99 | |
| 180s ea | 55081-0236-01 | 3.34 | |
| 360s ea | 55081-0236-02 | 4.37 | |
| 2.2 mg., 120s ea | 55081-0237-00 | 2.71 | |
| 180s ea | 55081-0237-02 | 2.92 | |
| 360s ea | 55081-0237-01 | 3.54 | |

PRODUCT INFORM
PROD/MFR

(COLGATE/HOYT/GE

Prev
brand c
sodi
Brus
Colgate COLG Divisi ONE C CANT

LU
is fl
Colgate COLG. Divisic Hoyt Gel Kam ONE C CANT
See alph

(COPLEY)
Drp, 0.125 mg./drp., 30 ml ℞
Ctb, Chewable, Grape, 0.5 r 1000s ea
Chewable, Cherry, 1 mg 1000s ea
(DIXON-SHANE)
Drp, 0.125 mg./drp., 30 ml ℞
Tab, 1 mg., 100s ea
1000s ea
(EMERSON)
Gel, Plain, 60 gm ea ℞
Liq, Gel-Red, 60 ml ea
Pow, 120 gm ea
1 lb ea
(FLUORITAB)
SEE

FLU
Complete line of
in drop
FLUORITA
P. O
Temperance, N

(GENETCO)
Drp, 30 ml ea ℞
(GENEVA PHARM)
Tab, 1 mg., 1000s ea ℞
(GEN-KING)
Ctb, 2.2 mg., 1000s ea ℞
(GLENLAWN)
Drp, 0.125 mg./drp., 30 ml ℞
Tab, 1 mg., 1000s ea
(HARBER)
Drp, 0.125 mg./drp., 30 ml ℞
Tab, 0.5 mg., 1000s ea
1 mg., 1000s ea
(HI-TECH)
Drp, 30 ml ea ℞
(INTEGRA CHEMICAL)
Pow, U.S.P.-N.F., 4 oz ea ℞
1 lb ea
5 lb ea
(INTERSTATE)
SEE
(KIRKMAN)
SEE
(LIQUIPHARM)
Liq, Squeeze Bottle, 30 ml
(LORVIC)
SEE

SENOKOT® Laxatives When the Rx May Constipate Purdue Frederick
EXTRA STRENGTH TYLENO 500 mg GELCAPS or C

PROD/MFR OBC/NDC/PROD NO. AWP DP/SRP

**VALU-RITE — continued**
Selenium,Nat, 50 mcgm.,
100s ea ........ 49348-0057-10 2.42 4.79
Loz, Zinc,Chew, 60s ea ........ 49348-0437-12 1.80 3.59
Tab, Zinc Gluconate, 50 mg.,
100s ea ........ 49348-0054-10 1.78 3.59
Calcium,Magn,Zinc, 100s ea 49348-0238-10 2.07 3.89
**Multi-Vitamins**
Multi-Vit,Ped,Chew, 100s ea. 49348-0105-10 2.12 3.99
Multi-Vit,Ped,Chew,Iron,
100s ea ........ 49348-0106-10 2.27 3.99
Multi-Vit,Ped,Chew,W/C,
100s ea ........ 49348-0108-46 3.07 5.19
Daily Multi-Vit, 100s ea ........ 49348-0101-10 1.62 3.19
One Daily Multi-Vit, 250s ea. 49348-0101-19 3.42 6.09
One Daily W/Iron, 100s ea. 49348-0102-10 1.73 3.19
250s ea.. 49348-0102-19 3.60 6.09
One Daily W/Cal&iron,
100s ea ........ 49348-0236-10 3.43 5.59
Super B Comp W/C,
100s ea ........ 49348-0086-10 3.13 5.59
Stress B/C & Biotin, 60s ea. 49348-0226-12 2.81 5.39
Super B/Iron & Biotin,
60s ea ........ 49348-0094-12 2.90 5.49
Stress B/Zinc,Biotin, 60s ea. 49348-0095-12 2.98 5.69
Therapeutic M, 130s ea ........ 49348-0260-45 3.86 6.29
Central Vit H.P., 130s ea ........ 49348-0103-45 4.11 7.39
Mega Multi-Vit/Min, 60s ea 49348-0068-12 6.31 12.39
**Supplements**
Brewers Yeast, 7.5 gr.,
250s ea ........ 49348-0052-19 1.99 3.99
Cap, Garlic Oil, 100s ea ........ 49348-0078-10 1.49 2.99
Tab, Kelp,Lecit,B-6,Cider Vi,
100s ea ........ 49348-0051-10 2.74 5.49
Cap, Lecithin, 1200 mg.,
100s ea ........ 49348-0050-10 2.57 5.09
Tab, L-Lysine, 500 mg., 100s ea 10939-0053-10 2.58 5.19

**VANCENASE ℞ (SCHERING)**
BECLOMETHASONE DIPROPIONATE
Aro, Inhaler, 16.8 gm ea ........ BN 00085-0041-06 27.76

**VANCENASE AQ ℞ (SCHERING)**
BECLOMETHASONE DIPROPIONATE
Aro, Nasal Spray, 25 gm ea.... BN 00085-0259-02 29.94

**VANCERIL ℞ (SCHERING)**
BECLOMETHASONE DIPROPIONATE
Aro, Inhaler, 16.8 gm ea ........ BN 00085-0736-04 27.76

**VANCO (VANCO)**
Ointment, 2 oz doz ........ 19.20

**VANCOCIN HCL ℞ (LILLY)**
VANCOMYCIN
Pdi, 1 gm., 10s ea ........ AP 00002-7321-10 156.01
Vial, 10 gm., 1s ea ........ AP 00002-7355-01 156.01
Sol, Powder For Oral Sol, 1 gm.,
20 ml 6s ea ........ 00002-5105-16 205.21
500 mg./6 ml., 120 ml ea.... 00002-2372-37 276.21
Cap, I.D., 125 mg., 20s ea ........ 00002-3125-42 94.50
250 mg., 20s ea ........ 00002-3126-42 189.01
Pdi, 500 mg., 1s ea ........ AP 00002-1444-01 7.80
Tray Pack, Multi, 500
mg., 10s ea ........ AP 00002-1444-10 78.00
Add-Vantage, 500 mg.,
10s ea ........ AP 00002-7297-10 82.80
1 gm., 10s ea ........ AP 00002-7298-10 160.81

**VANCOL 5000 (OMICRON)**
Chewable Tab, 180s ea ........ 18.00 29.98

**VANCOLED ℞ (LEDERLE STD)**
VANCOMYCIN
Pdi, 500 mg., 10s ea ........ AP 00205-3154-88 78.14 65.80
1 gr., 10s ea ........ AP 00205-3154-15 156.28 131.60
5 gm., 1s ea ........ AP 00205-3154-05 78.14 65.80

**VANCOMYCIN HCL ℞ (A-A SPECTRUM)**
Pow, 250 mg, 1s ea ........ 49452-8095-01 24.50
1 gm ea ........ 49452-8095-02 69.75
**(ABBOTT HOSP)**
Pdi, Flip-Top, 500 mg.,
10s ea ........ AP 00074-4332-01 263.74
1 gm., 10s ea.... AP 00074-6533-01 527.37
**(ELKINS-SINN)**
Pdi, 500 mg., 10s ea ........ AP 00641-2778-43 188.13 150.50
1000 mg., 10s ea ........ AP 00641-2779-43 375.63 300.50
**(HARBER)**
Pdi, 10 ML., 500 mg., 10s ea.... 51432-0473-10 149.50
**(LEDERLE STD)**
SEE VANCOLED
**(LILLY)**
SEE VANCOCIN HCL
**(LYPHO-MED/F)**
SEE LYPHOCIN
**(PASADENA RESEARCH)**
Pdi, 500 mg., 25s ea ........ 00418-0221-10 364.69 312.50

**(QUAD PHARM.)**
Pdi, 10 Ml W/Diluent, 500
mg., 10s ea ........ AP 51309-0329-10 206.47 175.50
20 Ml W/Diluent, 1 gm.,
5s ea ........ AP 51309-0330-20 206.47 175.50
**(SCHEIN)**
Pdi, 10 ML., 500 mg., 10s ea.... 00364-2472-33 514.00
30 ML., 1 gm., 10s ea ........ 00364-2473-91 543.25

**VANEX (ABANA)**
CHLORPHEN/PSEUDO/GUAI/COD
Exp, 1 pt ea Ⓒ ........ 12463-0123-16 29.15
Liq, 1 pt ea ........ 12463-0134-16 14.75

**VANEX-HD Ⓒ (ABANA)**
CHLORPHENIR/PHENYLEPH/HYDROCOD
Liq, 480 ml ea ........ 12463-0300-16 14.75

**VANEX-LA ℞ (ABANA)**
PHENYLPROP/GUAI
Ttb, 75 mg.-400 mg., 100s ea.... 12463-0400-01 24.30

**VANEX FORTE ℞ (ABANA)**
CHLORPHEN/PHENYLEPHRINE/APAP
Tab, 100s ea ........ 12463-0125-01 42.75

**VANICREAM (PHARMACEUTICAL SPEC)**
Cre, Skin Cream,Tube, 118 gm
ea ........ 45334-0300-04 4.20 3.82 6.30
Topical, 454 gm ea ........ 45334-0300-01 8.53 7.75 12.80
Topical, Pump Dispenser,
454 gm ea ........ 45334-0300-16 9.17 8.33 13.75

**VANILLA EXTRACT (CITY CHEM)**
Single Fold, 1 pt ea ........ (V177) 12.60
1 gal ea ........ 74.85

**VANILLIN (A-A SPECTRUM)**
U.S.P./NF, 125 gm ea ℞ ........ 49452-8100-01 8.40
500 gm ea ........ 49452-8100-02 24.60
2500 gm ea ........ 49452-8100-03 97.10
**(AMEND)**
Pow, N.F., 125 gm ea ℞ ........ 17137-0596-04 8.40
**(CITY CHEM)**
N.F., .25 lb ea ........ (V8968) 6.90
1 lb ea ........ 17.85
**(INTEGRA CHEMICAL)**
U.S.P.-N.F., 4 oz ea ........ (V-228) 8.50
1 lb ea ........ 24.50

**VANOXIDE (DERMIK)**
Lot, 25 ml ea ........ 00066-0423-25 10.60
50 ml ea ........ 00066-0423-50 17.16

**VANOXIDE-HC ℞ (DERMIK)**
BENZOYL PEROXIDE/HC
Lot, 25 ml ea ........ 00066-0424-25 15.70

**VANQUISH (GLENBROOK)**
Tab, Caplets, 30s doz ........ 12843-0171-44 42.34 35.28
60s doz ........ 12843-0171-46 60.55 50.64
100s doz ........ 12843-0171-48 87.12 72.60

**VANSEB (HERBERT)**
Cre, Shampoo, 3 oz ea ........ 00023-0805-90 5.88
Lot, Shampoo, 120 ml ea ........ 00023-0792-04 6.00

**VANSEB-T (HERBERT)**
Cre, Shampoo, 3 oz ea ........ 00023-0822-90 6.63
Lot, Shampoo, 120 ml ea ........ 00023-0846-04 6.88

**VANSIL ℞ (PFIZER)**
OXAMNIQUINE
Cap, 250 mg., 24s ea ........ 00069-6410-24 104.73 88.19

**VANTINE'S INCENSE (DENT,C.S.)**
Cones, Woodpulp, doz ........ 10486-0005-40 10.73
Powder, Woodpulp, doz ........ 10486-0005-50 9.00

**VAP-O-CLEAN (DEVILBISS HEALTH)**
Tablets, 24s ea ........ 2.50

**VAPON (VAPON)**
Wig Cleaner, Liquid, 1 qt doz ........ 60.00 7.50

**VAPONEFRIN (FISONS CONS.)**
Sol, .5 oz ea ........ 00235-1201-04 10.88
1 oz ea ........ 00235-1201-05 19.61

**VAPORIZER IN A BOTTLE (COLUMBIA LABS.)**
Liq, Decongestant, 2.25 oz ea.... 21406-0600-02 3.98

**VAPORUB (P&G,RICHARDSON-VICKS)**
Oin, 1.5 oz ea ........ 23900-0001-10 2.14
Tube, 2 oz ea ........ 23900-0001-90 3.02
3 oz ea ........ 23900-0001-30 3.86
6 oz ea ........ 23900-0001-50 6.39

**VAPOSTEAM (P&G,RICHARDSON-VICKS)**
Liq, 120 ml ea ........ 23900-0012-40 2.80
180 ml ea ........ 23900-0012-60 3.76

**VARICELLA ZOSTER IMMUNE GLOBULIN ℞ (AM.RED CROSS)**
IMMUNE SERUM GLOBULIN HUMAN
Via, 125 units, 2.5 ml ea ........ 14362-0188-02 75.00

**VARIDIN (MEDICAL PROD.)**
Cap, 60s ea ........ 00576-0501-60 6.60

**VARI-FLAVORS (ROSS/ABBOTT)**
Pac, Pecan, 24s ea ........ 70074-0072-00 7.28 6.07
Cherry, 24s ea ........ 70074-0072-20 7.28 6.07
Lemon, 24s ea ........ 70074-0072-40 7.28 6.07
Orange, 24s ea ........ 70074-0072-60 7.28 6.07
Strawberry, 24s ea ........ 70074-0072-80 7.28 6.07
Assorted, 24s ea ........ 70074-0073-00 7.28 6.07

**VARISAN (KRAMER PHARM.)**
Tab, 60s ea ........ 52083-0528-60 7.20

**VARNAL (CETYLITE IND)**
Cavity, varnish, 14 gm ea ........ (0801) 10.50
With Fluoride, varnish,
14 gm ........ (0802) 12.50

**VASCOR ℞ (MC NEIL PHARM)**
BEPRIDIL HCL
Tab, F.C.,Unit-Of-Use, 200 mg.,
30s ea ........ 00045-0682-30 63.29
3x30,F.C., 200 mg., 90s ea 00045-0682-33 189.87
F.C., 200 mg., 100s ea UD. 00045-0682-10 232.05
F.C.,Unit-Of-Use, 300 mg.,
30s ea ........ 00045-0683-30 77.20
3x30,F.C., 300 mg., 90s ea 00045-0683-33 231.61
F.C., 300 mg., 100s ea UD. 00045-0683-10 283.07
F.C.,Unit-Of-Use, 400 mg.,
30s ea ........ 00045-0684-30 87.06
3x30,F.C., 400 mg., 90s ea 00045-0684-33 261.19
F.C., 400 mg., 100s ea UD. 00045-0684-10 319.23
**(WALLACE)**
SEE PAGE 52
**See Mc Neil Pharmaceuticals**

**VASCORAY ℞ (MALLINCKRODT MEDICAL)**
IOTHALAMATE (MEG. & SOD.)
Sol, 25 ml ea ........ 00019-0337-13 6.52
50 ml ea ........ 00019-0337-15 10.44
100 ml ea ........ 00019-0337-04 19.90
150 ml ea ........ 00019-0337-12 29.37
200 ml ea ........ 00019-0337-09 38.71

**VASELINE (CHESEBROUGH-POND)**
Gel, Petroleum Jelly, 1.75 oz
doz ........ 00521-2727-00 13.58
3.75 oz doz ........ 00521-2721-00 22.33
Lip Balm, Constant Care, 12s ea 00521-2514-00 7.22
72s ea. 00521-2503-00 43.36
Constant Care W/Sun
Screen, 12s ea ........ 00521-2413-00 7.22
72s ea ........ 00521-2412-00 43.36
Gel, Pure, 1.75 oz doz ........ 00521-2311-00 10.26
3.75 oz doz ........ 00521-2326-00 17.40
7.5 oz doz ........ 00521-2352-00 26.07
13 oz doz ........ 00521-2345-00 32.42
Nursery Jar, 13 oz doz ........ 00521-2335-00 32.42
Tube, 1 oz doz ........ 00521-2369-00 14.12
2.5 oz doz ........ 00521-2384-00 20.63
Hair Tonic, 1.75 oz doz ........ 00521-2036-00 22.24
3.5 oz doz ........ 00521-2043-00 27.85
5.5 oz doz ........ 00521-2053-00 34.56

**VASELINE HAIR & NAIL FORMULA (CHESEBROUGH-POND)**
Lotion, 2.25 oz doz ........ 00521-2619-00 18.25
5.5 oz doz ........ 00521-2618-00 24.52
Lot, F.F., 9 oz doz ........ 00521-2617-00 33.25
Lotion, Fragrance Free, 2.25 oz
doz ........ 00521-2629-00 18.25
5.5 oz doz ........ 00521-2628-00 24.52
Lot, 5.5 oz doz ........ 00521-2851-00 29.60
Lotion, Fragrance Free, 9 oz doz 00521-2627-00 33.25
Lot, 11 oz doz ........ 00521-2858-00 45.63

**VASELINE GAUZE (SHERWOOD)**
Dre, 1/2" X 72", 1s ea ........ 08884-4116-00 1.26
1" X 8", 1s ea ........ 08884-4176-01 .58
3" X 9", 1s ea ........ 08884-4136-05 .67
3" X 18", 1s ea ........ 08884-4246-00 .94

**VASELINE INTENSIVE CARE (CHESEBROUGH-POND)**
**For Baby**
Lotion, 4 oz doz ........ 00521-2800-00 14.80
9 oz doz ........ 00521-2805-00 23.33
16 oz doz ........ 00521-2810-00 33.97
Oil, 4 oz doz ........ 00521-3770-00 14.80
10 oz doz ........ 00521-3780-00 23.33
16 oz doz ........ 00521-3790-00 33.97
Powder, 4 oz doz ........ 00521-2820-00 10.55
9 oz doz ........ 00521-2825-00 19.06
24 oz doz ........ 00521-2840-00 33.97
Bath Beads, Vitamin E, 15 oz
doz ........ 00521-3918-00 20.04

Mink Oil W/Musk, 15 oz do
Aloe Vera, 15 oz doz........
Foam Bath, Lanolin, 8.5 oz doz
Aloe Vera, 8.5 oz doz........
Vitamin E, 8.5 oz doz........
Lotion, Regular, 2.5 oz doz ........
6 oz doz ........
10 oz doz ........
15 oz doz ........
24 oz doz ........
Extra Strength, 2.5 oz doz..
Extra-Strength, 6 oz doz
10 oz doz ........
15 oz doz ........
Aloe & Lanolin, 2.5 oz doz..
Aloe & Lanolin, 6 oz doz
10 oz doz ........
15 oz doz ........
Sensitive Skin, 2.5 oz doz....
Sensitive Skin, 6 oz doz
10 oz doz ........
15 oz doz ........
Shampoo-Baby, 7 oz doz........
16 oz doz ........
Uv-Tube, 2.25 oz doz........
5.5 oz doz ........
9 oz doz ........

**VASELINE SUNCARE (CH**
Lotion, Spf 2, 4 oz doz ........
Spf 4, 4 oz doz ........
Spf 8, 4 oz doz ........
Spf 15, 4 oz doz ........
Spf 25, 4 oz doz ........
Baby 15, 4 oz doz........
Baby 25, 4 oz doz........
Face 15, 2 oz doz........
Face 8, 2 oz doz........
Sunless Tanning, Fair, 4 oz
doz ........
Sunless Tanning, Med/Dk,
4 doz ........
Block Out/Spf 35, 4 oz doz..
Spray, Sunblock/Spf 15, 7 oz
doz ........

**VASERETIC ℞ (MSD)**
ENALAPRIL M
SEE PA
Tab, 10 mg.-25 mg., 100s ea.....

**VASOCIDIN ℞ (IOLAB)**
SOD. SULFACET/PF
Oon, Opth, 0.5 %-10 %,
3.5 gm ea........ AT
Odr, Opth, 0.25 %-10 %, 5 ml
ea........
10 ml ea........

**VASOCLEAR (IOLAB)**
Odr, 15 ml ea........

**VASOCLEAR-A (IOLAB)**
Ndr, 15 ml ea........

**VASOCON ℞ (IOLAB)**
NAPHAZOI
Odr, Opth, 0.1%, 15 ml ea..... AT

**VASOCON-A ℞ (IOLAB)**
NAPHAZOLINE
Odr, Opth, 15 ml ea........

**VASODERM ℞ (GEN-KIN**
FLUOCIN
Cre, 0.05 %, 15 gm ea........
30 gm ea........
60 gm ea........

**VASODILAN ℞ (APOTHE**
ISOXSUPR
Tab, 10 mg., 100s ea........
100s ea UD........
1000s ea........
20 mg., 100s ea........
100s ea UD........
500s ea........
1000s ea........

**VASOFLEX (KRAMER PHA**
Tab, 60s ea........

**VAOLATE ℞ (MAJOR)**
ACETIC
Adr, Otic, 2 %, 15 ml ea........

**VASOLATE HC ℞ (MAJOI**
ACETIC A
Adr, Otic, 2 %-1 %, 10 ml ea.....

SENOKOT® Laxatives When the Rx May Constipate Purdue Frederick
Children's and Junior Stren TYLENO

**VENICE TURPENTINE (CITY CHEM)**
Substitute, 1 pt ea ........ (T8890) 17.50
1 gal ea ........ 66.45

**VENIKIT (ABBOTT HOSP)**
Kit, 16x2, 60s ea ........ 00074-5589-16 198.07 166.80
18x1 1/4, 60s ea ........ 00074-5589-08 198.07 166.80
18x2, 60s ea ........ 00074-5589-18 198.07 166.80
20x1 1/4, 60s ea ........ 00074-5589-20 198.07 166.80
22x1-1/4, 60s ea ........ 00074-5589-22 204.48 172.20
Ii,19g, 60s ea ........ 00074-5880-19 128.25 108.00
Ii,21g, 60s ea ........ 00074-5880-21 128.25 108.00
Ii,23g, 60s ea ........ 00074-5880-23 128.25 108.00
W/Butterfly Int, 60s ea ........ 00074-2688-01 147.48 124.20
W/Clear-Cath,16x2, 60s ea ........ 00074-5590-16 213.03 179.40
W/Clear-Cath,18x1-1, 60s ea 00074-5590-08 213.03 179.40
W/Clear-Cath,18x2, 60s ea ........ 00074-5590-18 213.03 179.40
W/Clear-Cath,20x1-1, 60s ea 00074-5590-20 213.03 179.40
W/Clear-Cath,22x1, 60s ea ........ 00074-5590-32 219.45 184.80
Clear-Cath,22x1-1/4, 60s ea. 00074-5590-22 219.45 184.80
Prep I, 60s ea ........ 00074-2681-01 177.75
Prep Ii, 60s ea ........ 00074-2657-01 182.25
Prep Iii-W/Dressing, 60s ea.. 00074-2665-01 225.75

**VENIPHLEX (DAYTON LABS)**
Tab, 60s ea ........ 52041-0034-13 9.50

**VENOGLOBULIN-I ℞ (ALPHA THERAPEUTIC) IMMUNE SERUM GLOBULIN HUMAN**
Pdi, W/10 Ml Diluent, 0.5 gm.,
1s ea ........ 49669-1660-01 37.00
W/50 Ml Diluent, 2.5 gm.,
1s ea ........ 49669-1602-00 115.00
1s ea ........ 49669-1602-01 120.00
W/100 Ml Diluent, 5 gm.,
1s ea ........ 49669-1603-00 230.00
1s ea ........ 49669-1603-01 235.00

**VENOMIL ℞ (HOLLISTER-STIER) ALLERGENIC EXTRACTS**
Pdi, Honey Bee Venom, 6s ea ........ 00118-9940-12 36.75
Wasp Venom Protein, 6s ea 00118-9943-12 53.55
Mixed Vespid Verom, 6s ea. 00118-9945-12 93.45

**Individual Test Sets**
Freeze Dried, Venom (6 Vials, 12 ug-1.8 ml, per set ........ 7.90

**Maintenance Sets-Freeze Dried Venom,120Albumin-Saline**
Honey Bee, per set ........ (6781U2) 36.75
Mixed Vespid, per set ........ (6786U2) 93.45
Wasp, per set ........ (6784U2) 53.55
White Faced, Hornet, per set ........ (6782U2) 47.25
Yellow, Hornet, per set ........ (6783U2) 47.25
Jacket, per set ........ (6785U2) 47.25

**VENOSET (ABBOTT HOSP)**
Set, Soluset 150x60, 20s ea ........ 00074-6646-01 268.13
Soluset W/Ivex-Hp Filter,
20s ea ........ 00074-6647-01 439.14
SurG.,I.V. Pmp-SI,VenT.,
24s ea ........ 00074-1760-03 347.99
Vented I.V. Set, 24s ea ........ 00074-3704-01 338.58
Secondary, 48s ea ........ 00074-1702-48 262.20
Vented Anesthesia W/Cair,
48s ea ........ 00074-1884-48 436.05 367.20
Anesthesia W/Cair C, 48s ea 00074-1877-48 498.00
Vent,Backck W/Cair Clamp,
48s ea ........ 00074-8955-48 445.17
Backcheck W/Cair Cl, 48s ea 00074-1851-48 507.00
100-SI Pgbk Micro Nv 100,
48s ea ........ 00074-8083-68 600.21
Vented,Surgical W/Cair,
48s ea ........ 00074-8956-48 340.86
Non-Vent SurG. W/Cair Cl,
48s ea ........ 00074-1852-48 387.60
Twin-Site W/Cair Clamp,
48s ea ........ 00074-8957-48 328.32
Nv,Micdrp W/Flshbk,Cair,
48s ea ........ 00074-1875-68 343.80
Y-Type W/Cair,Nv, 48s ea ........ 00074-1879-58 450.00
Microdrip W/Cair Clamp,
48s ea ........ 00074-1883-68 367.80
Pgbk W/Ivex-Hp, 48s ea ........ 00074-8084-48 843.60
100-SI-Pgbk Nv 100 In,
48s ea ........ 00074-8082-48 574.56
VenT.,PgbK.,Anesthesia,
48s ea ........ 00074-5753-48 493.62 415.68
Nv,Pgbk,Anesthesia,Cair,
48s ea ........ 00074-5742-48 536.94
Vented,PriM.PgbK.,W/Cair,
48s ea ........ 00074-4967-48 538.08
PgbK. Micrdp W/Cair CL.,
48s ea ........ 00074-4968-68 562.59
Piggybk, W/Cair Clã, 48s ea 00074-1860-48 532.20
Y-Type W/Cair Clamp,
48s ea ........ 00074-2491-58 485.40
Nv,Pgbk,Micro,Flsh,Cair,
48s ea ........ 00074-7097-68 526.68
VenT.,PgbK.,W/Ivex-2 Flt,
48s ea ........ 00074-4985-48 786.60
Nv PriM. Pgbk W/0.22mic,
48s ea ........ 00074-4227-48 738.72
Nv Pgbk,Micro,W/Ivex 2,
48s ea ........ 00074-4250-68 759.24
Surg.Pgbk,W/Ivex-Rf, 48s ea 00074-4834-78 576.84 485.76
Surg,Pgbk,W/Ivex-8,Cair,
48s ea ........ 00074-4834-48 677.16 570.24
VenT. Secondary P/B,
48s ea ........ 00074-1832-58 267.00
Non-Vent SeC.Piggyback,
48s ea ........ 00074-1861-58 245.40
Scndry Pb,Luer Lock, 48s ea 00074-3094-48 267.00
SeC.P/B W/Luer Lk Cair,
48s ea ........ 00074-1807-48 285.60
SeC. Pgbk W/5mic Filter,
48s ea ........ 00074-4257-48 310.65 261.60
Non-Vent P/B W/Cair Cl,
48s ea ........ 00074-1818-48 527.40
Nv,PgbK. Micro W/Cair,
48s ea ........ 00074-7393-48 385.32 324.48
Nv,Pgbk,Micro W/Ivex-2,
48s ea ........ 00074-4292-48 611.14 514.56
Non-Vent Micro W/Cair Cl,
48s ea ........ 00074-1820-48 237.69 200.16
Pgbk,Microdrp W/Cair,
48s ea ........ 00074-7393-68 523.26
Vented,Pgybk,Surgical,
48s ea ........ 00074-8960-48 491.91
Nv,Micdrp W/Cair Clamp,
48s ea ........ 00074-1820-68 339.60
Non-Vent,SurG.,Pgbk, 48s ea 00074-8965-48 535.23
SI-Vented,Surgical,Pgbk,
48s ea ........ 00074-8961-48 613.32
72 W/Cair Clamp, 48s ea ........ 00074-8962-48 276.45
Non-Vent 72 W/Cair Clamp,
48s ea ........ 00074-1857-48 318.60
Non-Vent,72 W/Roller Cl,
48s ea ........ 00074-1747-48 212.04 178.56
Vented 78 W/Cair Clamp,
48s ea ........ 00074-1881-48 349.20
78 W/Cair Clamp,Non,
48s ea ........ 00074-1859-48 322.80
Nv 78 W/Mb Pierce Pin,
48s ea ........ 00074-3084-48 349.20
78,Micro,W/Ivex-2,Cair,
48s ea ........ 00074-1999-48 452.01 380.64
78-Micro,W/Ivex-2,Cair,
48s ea ........ 00074-1999-68 531.24 447.36
78 W/0.22mic Ivex-2 Filt,
48s ea ........ 00074-4262-48 507.87 427.68
Nv 78 W/Ivex-2 Filter,
48s ea ........ 00074-4293-48 551.76
48s ea ........ 00074-4253-48 555.75
78,Microdrip W/Ivex, 48s ea. 00074-1997-48 425.22 358.08
Nv,SeC. Pgbk W/Pre Ndl,
48s ea ........ 00074-1889-48 267.00
SeC. Pgbk W/UniV. Pin,
48s ea ........ 00074-1910-48 226.29 190.56
SeC.Pgbk W/5mic Fltr+pin,
48s ea ........ 00074-1911-48 367.80
Secondary Pgbk Microdrip,
48s ea ........ 00074-1992-68 294.00
48s ea ........ 00074-1992-78 203.49 171.36
48s ea ........ 00074-1993-58 189.24 159.36
Non-Vent,SeC.,Pgbk,Micro,
48s ea ........ 00074-1993-68 271.20
Non-Vent,78,Micro,Ivex-2,
48s ea ........ 00074-1997-68 606.60
90-SI W/Ivex-2 & Cair,
48s ea ........ 00074-8958-48 680.01
Vent, 90 W/Cair Clamp,
48s ea ........ 00074-8967-48 332.31
100 Microdrip,Cair, 48s ea ........ 00074-1722-68 399.00
Non-Vent,100 Micro,Cair,
48s ea ........ 00074-1723-68 370.50
100 W/Cair Clamp, 48s ea ........ 00074-1724-58 326.61 275.04
Non-Vent,100 W/Cair,
48s ea ........ 00074-1728-58 352.83
Non-Vent 100 W/Cair Cl,
48s ea ........ 00074-1855-48 378.00
Non-Vent Twin W/Cair Cl,
48s ea ........ 00074-1819-48 372.00
Nv,Pb,Surg,W/Ivex-Rf,
48s ea ........ 00074-4800-48 737.00
Pb W/Ivex-2,Dual Rate,
48s ea ........ 00074-4207-48 916.56
D-Rate,Pgbk,Micro,Ivex-2,
48s ea ........ 00074-4247-48 799.71 673.44
Nv Pgbk W/Ivex-2 Filter,
48s ea ........ 00074-4291-48 735.30
Pb W/Ivex-2,Multi-M, 48s ea 00074-4984-48 584.25 492.00
Pb W/Ivex-2,Multime,
48s ea ........ 00074-4516-48 698.25 588.00
Scndry Pb W/Ivex-2,, 48s ea 00074-3016-48 1034.40
Pgbk,Micro,0.22mic,Ivex2,
48s ea ........ 00074-4258-68 809.40
Nv Pgbk W/Ivex-2 Mb Pin,
48s ea ........ 00074-3083-48 674.88 568.32
Nv Pgbk W/Mb Pin & Cair,
48s ea ........ 00074-3082-48 566.40
Pgbk,Micro W/Cair & Pin,
48s ea ........ 00074-4968-78 410.40 345.60
SurG. W/Cair & Pin, 48s ea 00074-8956-78 290.13
Extension-SI, 50s ea ........ 00074-3229-02 219.09 184.50
Extension 20-SI, 50s ea ........ 00074-3903-02 290.34
Extension 30-SI, 50s ea ........ 00074-3229-03 292.72
W/Ivex-Hp Filter-SI, 24s ea. 00074-4193-78 441.75 372.00
Pump W/Ivex-Hp 0.22mic,
24s ea ........ 00074-4193-02 515.85
Micdrp W/Vent Upper Y,
24s ea ........ 00074-9243-01 294.41
Micdrp W/Upper Y Site,
24s ea ........ 00074-9243-78 294.41
Micdrp,Pump W/Ivex-Hp,
24s ea ........ 00074-9244-78 383.04
Macdrp I.V. Micro Pump,
24s ea ........ 00074-9277-01 331.17
Nv Micdrp Micro Pump/Pin,
24s ea ........ 00074-9278-68 358.25
Nv Micdrp Sec Pgbk "Mb",
48s ea ........ 00074-9284-68 182.40
Nv Micdrp Micro Pmp-"Mb",
24s ea ........ 00074-9285-68 423.51
Nv,Macro Pump W/Mb Pin,
24s ea ........ 00074-1296-01 319.49 269.04
24s ea ........ 00074-1296-02 338.58
Nv,Sec Pgbk,Mb-Typ Macro,
48s ea ........ 00074-1297-01 178.98 150.72
Nv,Sec Pgbk Mb-Typ Macro,
48s ea ........ 00074-1297-02 211.47
Vent,Pump W/Upr-Y/Ivx-Hp,
24s ea ........ 00074-1298-01 405.27 341.28
W/Upr-Y,Ivex-Hp,Vented,
24s ea ........ 00074-1729-01 455.15
W/Upr-Y,Ivex-Hp Fltr, 24s ea 00074-1729-78 389.60 328.08
SI W/Upr-Y,Ivex-Hp,VenT.,
24s ea ........ 00074-1769-02 451.16
SI W/Upr-Y Ivex-Hp,Nv,
24s ea ........ 00074-1771-02 451.16
W/Ivex-Hp,0.22mic,SI,V,
24s ea ........ 00074-1768-02 451.16
W/Ivex-Hyp Filter, 24s ea ........ 00074-1768-78 385.89 324.96
SI W/Upr-Y,Ivex-Hp W/Pin,
24s ea ........ 00074-1769-78 385.89 324.96
Primary Pgbk I.V. Pump,
24s ea ........ 00074-1773-68 300.68 253.20
Prim Pgbk Pmp-SI,Ivex-Hp,
24s ea ........ 00074-1774-68 413.82 348.48
100 Pgybck W/Cair Clamp,
48s ea ........ 00074-1725-73 255.93
100 Primary Pgybck W/Ive,
48s ea ........ 00074-1730-73 555.18
100 W/Ivex-2 Filter W/Cr,
48s ea ........ 00074-1734-58 620.16
100 Pgybck Microdrip W/C,
48s ea ........ 00074-1795-73 269.04
100 Pgybck Microdrip W/I,
48s ea ........ 00074-1796-73 462.27
Nv 100 Pgybck W/Ivex-Hp,
48s ea ........ 00074-1798-73 449.21
Nv Seondary Piggyback,
48s ea ........ 00074-1926-48 264.00
100 Nitroglycerin Micro,
24s ea ........ 00074-1932-68 212.33 178.80
Nv Pgybck Microdrip W/Iv,
48s ea ........ 00074-4292-68 755.25

**VENSTAT ℞ (SEATRACE) BROMPHENIRAMINE MALEATE**
Via, 10 mg./ml., 10 ml ea ........ 00551-0162-10 7.00

**VENTOLIN ℞ (ALLEN/HANBURYS) ALBUTEROL**
SEE PAGE 37
Aro, Inhaler, 17 gm ea ........ 00173-0321-88 19.48
Inh, Refill, 17 gm ea ........ 00173-0321-98 17.95
Sol, Inhaler, 0.5 %, 20 ml ea.. AN 00173-0385-58 14.86
Syr, 2 mg./5 ml., 480 ml ea... AA 00173-0351-54 27.88
Tab, 2 mg., 100s ea ........ AB 00173-0341-43 31.09
500s ea ........ AB 00173-0341-44 147.64
4 mg., 100s ea ........ AB 00173-0342-43 46.38
500s ea ........ AB 00173-0342-44 220.45

**VENTOLIN ROTACAPS ℞ (ALLEN/HANBURYS) ALBUTEROL**
SEE PAGE 37
Kit, Rotohaler & 24 Caps, 200 mcgm., 1s ea ........ 00173-0389-03 17.15
Rotohaler & 96 Caps, 200 mcgm., 1s ea ........ 00173-0389-81 23.89

SENOKOT® Laxatives When the Rx May Constipate
Purdue Fred

PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP

Swedish, Massager, 2 Speed, .... (4850) 37.23 58.95
Back, 4 In 1, ........ (4930) 35.34 55.95
15-Way, ........ (4980) 44.81 70.95
........ (4988) 47.34 74.95
Step-In Comfort (Ac Operated, ........ (4795) 18.92 29.95
relaxer for swayback, ........ (4975) 18.92 29.95
Wide Back 15-Way, ........ (4994) 50.49 79.95

**WAKEFIELD'S (OAKHURST)**
Liquid, Blackberry Balsam Comp, 2 oz doz 29.23 2.75
6 oz doz ........ 50.40 5.39

**WAL-JAN (WAL-JAN)**
Adult, Diapers, ........
Canes, ........
Convalescent, Aids, ........
Crutches, ........
Health Care, Aids, ........
Incontinent, Materials, ........
Supplies, Sickroom, ........
Surgical, ........
Pharmaceutic, Sundries, ........

**WALT DISNEY (CHESEBROUGH-POND)**
Toothbrush, Carton, doz ........ 00521-8501-30 18.71
Blister, doz ........ 00521-8515-60 18.71

**WAREXIN (GUARDIAN LABS)**
Pow, 25 gm 5s ea ........ 11.80 14.75

**WARFARIN SODIUM ℞ (ABBOTT)**
SEE PANWARFIN

**(AURO PHARM.)**
Tab, 2x5x10, 2 mg., 100s ea UD ........ AB 55829-0591-10 14.84 9.50
2.5 mg., 100s ea UD ........ AB 55829-0592-10 17.61 10.57
5 mg., 100s ea UD ........ AB 55829-0593-10 21.28 12.77

**(BIOLINE)**
Tab, 5 mg., 100s ea ........ AB 00719-1993-10 33.00
1000s ea ........ 00719-1993-13 85.50

**(CMC-CONS)**
Tab, 2 mg., 100s ea ........ 00223-2375-01 8.25
1000s ea ........ 00223-2375-02 71.50
2.5 mg., 100s ea ........ 00223-2376-01 8.25
1000s ea ........ 00223-2376-02 71.50
5 mg., 100s ea ........ 00223-2377-01 8.75
1000s ea ........ 00223-2377-02 78.50
7.5 mg., 100s ea ........ 00223-2378-01 11.00
1000s ea ........ 00223-2378-02 98.50
10 mg., 100s ea ........ 00223-2379-01 12.95
1000s ea ........ 00223-2379-02 115.00

**(DIXON-SHANE)**
Tab, 2 mg., 100s ea ........ 17236-0647-01 31.00
2.5 mg., 100s ea ........ 17236-0642-01 33.00
5 mg., 100s ea ........ 17236-0424-01 35.90
1000s ea ........ 17236-0424-10 337.90
7.5 mg., 100s ea ........ 17236-0959-01 10.38

**(DU PONT)**
SEE COUMADIN

**(GENETCO)**
Tab, 2 mg., 100s ea ........ 00302-8200-01 29.85
2.5 mg., 100s ea ........ 00302-8202-01 31.13
5 mg., 100s ea ........ 00302-8204-01 34.43

**(GEN-KING)**
Tab, 2 mg., 100s ea ........ 35470-0533-01 7.14
2.5 mg., 100s ea ........ 35470-0534-01 7.14
5 mg., 100s ea ........ 35470-0535-01 7.98
7.5 mg., 100s ea ........ 35470-0536-01 10.32
10 mg., 100s ea ........ 35470-0537-01 10.14

**(GLENLAWN)**
Tab, 2 mg., 100s ea ........ 00580-1406-01 9.02
2.5 mg., 100s ea ........ 00580-1407-01 9.02
5 mg., 100s ea ........ 00580-1408-01 9.84
7.5 mg., 100s ea ........ 00580-1409-01 11.99
10 mg., 100s ea ........ 00580-1410-01 13.93

**(INTERSTATE)**
Tab, 5 mg., 100s ea ........ 00814-8522-14 38.25

**(LANNETT)**
Tab, 2.5 mg., 100s ea ........ 00527-1072-01 7.40
2 mg., 1000s ea ........ 00527-1064-10 64.00
5 mg., 100s ea ........ 00527-1003-01 8.60
1000s ea ........ 00527-1003-10 74.40

**(MAJOR)**
Tab, 2 mg., 100s ea ........ 00904-2560-60 26.65
2.5 mg., 100s ea ........ 00904-2561-60 30.70
5 mg., 100s ea ........ 00904-2562-60 31.95
250s ea ........ 00904-2562-70 69.75
1000s ea ........ 00904-2562-80 264.75

**(MARTEC)**
Tab, 2 mg., 100s ea ........ AB 52555-0002-01 34.95
2.5 mg., 100s ea ........ AB 52555-0003-01 36.52
5 mg., 100s ea ........ AB 52555-0005-01 40.20
1000s ea ........ AB 52555-0005-10 324.45

**(PARMED)**
Tab, 2.5 mg., 100s ea ........ AB 00349-8390-01 28.89
5 mg., 100s ea ........ AB 00349-8391-01 66.39

**(SCHEIN)**
Tab, 2.5 mg., 100s ea ........ 00364-2486-01 26.50

**(UNITED RESEARCH)**
Tab, 5 mg., 100s ea ........ 00677-0794-01 30.90

**WARMING ICE (PFIZER/CONSUMER)**
Pack, 3.7 oz doz ........ 74300-0000-90 50.98
6 oz doz ........ 74300-0001-00 67.82

**WARM-UP (WITHROW)**
Cream, Athletic Rub, 3 oz ea ........ 12933-3028-03 2.10 3.99

TOPICAL WART REMOVAL PRODUCTS
LACTISOL-FORTE™- Salicylic acid 20% and Lactic acid 20%
LACTISOL™- Salicylic acid 16.7% and Lactic acid 16.7%
VERREX™- Salicylic acid 30% and Podophyllum resin 10%
VERRUSOL™- Salicylic acid 30%, Podophyllum resin 5%, and Cantharidin 1%
VERR-CANTH™- Cantharidin 0.7%
POD-BEN-25™- Podophyllum resin 25%
from
PALISADES PHARMACEUTICALS, INC.
TENAFLY, NJ 07670
1-800-237-9083

**WART AID (REPUBLIC DRUG)**
Liquid, .5 oz ea ........ (1440) 4.19

**WART FIX (LAST, ALVIN)**
Liquid, .5 oz ea ........ 3.60

**WART VACCINE, VET (COLORADO SERUM)**
Vial, 50 ml ........

**WART-NO-MORE BY FILIPO (ROMNICO)**
Liquid, 10 ml doz ........ 47111-0011-12 16.00 2.00

**WART-OFF (PFIZER/CONSUMER)**
Liq, 15 ml doz ........ 74300-0043-10 46.51

**WART STICK (BALASSA)**
Sti, 12s ea ........ 10107-0246-24 23.72 3.29

**WASH-IDE (INTERSTATE)**
Sol, 120 ml ea ........ 00814-8530-76 2.70

**WASH 'N DRI (KENDALL)**
Towelettes, Premoist, ........

**WASH-UP (CLINIPAD)**
Moist, Towelettes, 24s doz/cs ........ 01915-4910-25 10.10
50s doz/cs ........ 01915-4901-05 15.25
Wash-Up, Travel Pack, 8s 6 doz/cs ........ 01915-4925-72 18.40

**WASSER TABLETS (S.S.S.)**
Diuretic, 60s doz ........ 35.92 4.49
Fempain Tab, 40s ........ 23.60 2.95

**WATE-OFF (FLEETWOOD)**
Tab, 90s ea ........ 12.63 18.95

**WATE-ON (FLEETWOOD)**
Liq, Regular, 16 oz ea ........ 5.26 4.47 7.89
Super, 16 oz ea ........ 6.53 5.55 9.79
Pow, P-510 Shake Mix, 18 oz ea ........ 6.99 5.95 10.49
Tab, Regular, 96s ea ........ 6.39 5.44 9.59
Super, 96s ea ........ 6.99 5.95 10.49
Vm-10, 90s ea ........ 4.66 6.99
Tonic, 16 oz ea ........ 3.99 5.98

**WATER FOR INHALATION (DEY LAB)**
Liq, Dey-Pak, Sterile, 3 ml 100s ea ........ 49502-0610-03 23.20 13.00
5 ml 100s ea ........ 49502-0610-05 23.20 13.00

**WATER FOR INJECTION ℞ (ABBOTT HOSP)**
Inj, 250 ml 12s ea ........ 00074-1590-02 97.40
500 ml 12s ea ........ 00074-1590-03 75.38 64.32
1000 ml 6s ea ........ 00074-1590-05 57.64
Lifecare, 1000 ml 12s ea ........ 00074-7990-09 106.31
Via, Bacteriostatic, 30 ml 100s ea ........ 00074-3977-03 157.94
Amp, Sterile, 5 ml 100s ea ........ 00074-4027-02 137.75
10 ml 100s ea ........ 00074-4044-02 182.88
20 ml 100s ea ........ 00074-4029-03 236.31
50 ml 25s ea ........ 00074-4099-02 84.31 71.00
Via, Sterile Fliptop, 10 ml 100s ea ........ 00074-4887-10 117.56
20 ml 100s ea ........ 00074-4887-20 147.25
50 ml 100s ea ........ 00074-4887-50 212.56
100 ml 25s ea ........ 00074-4887-99 73.33
Pintop, 50ml/100ml, 100 ml 25s ea ........ 00074-1491-01 84.31
Pintop, 100ml/150ml, 150 ml 25s ea ........ 00074-1490-01 89.36

**(AMERICAN REGENT LABS)**
Amp, Sterile-P.F., 5 ml 100s ea ........ 00517-0990-75 65.00
10 ml 100s ea 00517-0990-70 69.00
Via, S.D.V., P.F., 5 ml 25s ea ........ 00517-3005-25 11.75
Bacteriostatic, M.D.V., 30 ml 25s ea ........ 00517-0662-25 28.75
Sterile, S.D.V., P.F., 10 ml 25s ea ........ 00517-3010-25 15.75
Sterile, S.D.V., P.F., 20 ml 25s ea ........ 00517-3020-25 17.75
Sterile, P.F., 50 ml 25s ea ........ 00517-3050-25 24.75

**(BAXTER HEALTHCARE)**
Int, Bacteriostatic W/Be, 30 ml 100s ea ........ 00338-0005-63 86.00
Bacteriostatic W/Pa, 30 ml 100s ea ........ 00338-0007-63 86.00
Sterile, 1000 ml 12s ea ........ 00338-0013-04 101.38

**(BEST GENERICS)**
Via, 10 ml ea ........ 54274-0524-62 2.08
30 ml ea ........ 54274-0524-12 2.24

**(BLUCO)**
Via, 30 ml ea ........ 10160-0156-30 1.40

**(CMC-CONS)**
Amp, 5 ml 25s ea ........ 00223-8979-05 13.75
Via, 10 ml 25s ea ........ 00223-8980-10 15.00
Bacteriostatic, 10 ml ea ........ 00223-8884-10 .90
30 ml ea ........ 00223-8883-30 18.25

**(COAST)**
Via, 30 ml ea ........ 00385-1030-90 1.05

**(DIXON-SHANE)**
Via, Bacteriostatic, 30 ml ea ........ 17236-0072-93 2.50

**(ELKINS-SINN)**
Amp, Dosette, Unpreserved, 10 ml 100s ea ........ 00641-1530-36 39.38 31.50
Via, Preserved, 30 ml 25s ea ........ 00641-2800-45 12.19 9.75

RED BOOK
DATA BASE SERVICES Toll-free 800-722-3062
ELECTRONIC PRICING

**(GENEVA PHARM)**
Via, 0.9%, 30 ml ea ........ 00781-3130-90 1.83

**(GEN-KING)**
Inj, 30 ml ea ........ 35470-7505-05 1.20

**(GOLDLINE)**
Via, 30 ml ea ........ 00182-0741-66 2.10

**(HAUCK, W.E.)**
Via, 30 ml ea ........ 43797-0034-13 1.83

**(HYREX)**
Via, 30 ml ea ........ 00314-0794-30 1.80

**(INTERSTATE)**
Via, 30 ml ea ........ 00814-2620-46 2.25

**(LANNETT)**
Liq, 30 ml 1s ea ........ 00527-0118-58 1.10
30 ml 100s ea ........ 00527-0118-57 92.00

**(LYPHO-MED/F)**
Inj, Benzyl Alcohol, 10 ml 25s ea ........ 00469-0250-25 21.25
30 ml 25s ea 00469-2250-25 29.69
W/Parabens, 10 ml 25s ea ........ 00469-0249-25 21.25
30 ml 25s ea ........ 00469-2249-25 29.69
Via, 5 ml 25s ea ........ 00469-5185-25 17.50
10 ml 25s ea ........ 00469-0185-15 21.25
20 ml 25s ea ........ 00469-4185-15 29.69
50 ml 25s ea ........ 00469-1185-25 36.56

℞ PediaProfen™ ibuprofen Suspension 100mg/5ml

The #1 dispensed pediatric ibuprofen[1]
McNEIL McNeil Consumer Products Company Division of McNeil PPC, Inc. Fort Washington, PA 19034 USA
© McN 1991 [1] IMS data, September 1990

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **WATER FOR INJECTION — continued** | | | |
| Tear Top, 100 ml 25s ea | 00469-2185-25 | 53.13 | |
| **(MAJOR)** | | | |
| Inj, 30 ml ea | 00904-0895-30 | 2.05 | |
| **(MCGAW)** | | | |
| Via, Sterile,P.F.,S.D., 5 ml 25s ea | 00703-7503-04 | 10.00 | |
| 10 ml 25s ea | 00703-7514-04 | 12.25 | |
| Bacteriostatic,M.D., 30 ml 25s ea | 00703-7556-04 | 17.50 | |
| Int, Sterile,Bulk Pkg, 250 ml 12s ea | 00264-1920-20 | 80.28 | |
| 500 ml 12s ea | 00264-1920-10 | 80.28 | |
| Sterile-Accumed, 500 ml 10s ea | 00264-1850-10 | 72.30 | |
| Sterile-Bulk Pkg, 1000 ml 6s ea | 00264-1920-00 | 45.09 | |
| Sterile,Bulk,500ml, 1000 ml 6s ea | 00264-1920-01 | 70.29 | |
| Sterile,Bulk Pkg, 2000 ml 6s ea | 00264-1920-50 | 131.67 | |
| **(MCGUFF)** | | | |
| Via, Bacteriostatic, 30 ml ea | 49072-0807-30 | 1 69 | |
| **(MOORE,H.L.)** | | | |
| Inj, 30 ml ea | 00839-5180-36 | 1.61 | |
| **(ORTEGA)** | | | |
| Via, 30 cc ea | 00191-0092-31 | .80 | |
| **(PADDOCK)** | | | |
| Inj, 30 ml ea | 00574-0509-30 | 1.80 | |
| **(PASADENA RESEARCH)** | | | |
| Via, W/Benzoyl Alcohol, 10 ml 25s ea | 00418-2461-10 | 21.01 | 18.00 |
| 30 ml 25s ea | 00418-2461-66 | 32.68 | 28.00 |
| W/Parabens, 30 ml 25s ea | 00418-2471-66 | 43.18 | 37.00 |
| W/0 Preserv, 10 ml 25s ea | 00418-2441-10 | 16.34 | 14.00 |
| 20 ml 25s ea | 00418-2441-20 | 21.01 | 18.00 |
| **(RUGBY)** | | | |
| Amp, Bact, 10 ml 25s ea | 00536-3615-04 | 10.35 | |
| Via, 30 ml ea | 00536-2610-75 | 1.81 | |
| **(SCHEIN)** | | | |
| Via, Sterile, 30 ml ea | 00364-6579-56 | 2.25 | |
| **(STERIS)** | | | |
| Inj, Bacteriostatic, 10 ml ea | 00402-0093-10 | 1.80 | |
| 30 ml ea | 00402-0093-30 | 2.00 | |
| **(TRUXTON)** | | | |
| Via, 30 ml ea | 00463-1084-30 | 1.50 | |
| **(UNITED RESEARCH)** | | | |
| Inj, Bacteriostatic, 30 ml ea | 00677-0329-23 | 1.75 | |
| **(VERATEX)** | | | |
| Via, 30 ml ea | 17022-3919-07 | 1.05 | |
| **WATER FOR IRRIGATION ℞ (ABBOTT HOSP)** | | | |
| Sol, Aqualite, 250 ml 12s ea | 00074-6139-02 | 119.42 | |
| 500 ml 12s ea | 00074-6139-03 | 119.42 | |
| 1500 ml 8s ea | 00074-6139-06 | 118.66 | 99.92 |
| 1000 ml 12s ea | 00074-6139-09 | 130.39 | 109.80 |
| Aqualite W/Hanger, 1500 ml 8s ea | 00074-7139-16 | 107 26 | 90 32 |
| 1000 ml 12s ea | 00074-7139-09 | 146.35 | |
| Flex Cont, 1000 ml 12s ea | 00074-7973-05 | 76.24 | |
| 2000 ml 6s ea | 00074-7973-07 | 58 71 | |
| 3000 ml 4s ea | 00074-7973-08 | 58.66 | |
| **(BAXTER HEALTHCARE)** | | | |
| Sol, 250 ml 24s ea | 00338-0004-02 | 227.76 | |
| 500 ml 12s ea | 00338-0004-03 | 170.82 | |
| 1000 ml 12s ea | 00338-0004-04 | 131.76 | |
| 1500 ml 6s ea | 00338-0004-05 | 134.91 | |
| 1000 ml 12s ea | 00338-0003-44 | 65.41 | |
| 2000 ml 6s ea | 00338-0003-46 | 50.30 | |
| 3000 ml 4s ea | 00338-0003-47 | 50.32 | |
| 5000 ml 2s ea | 00338-0003-49 | 41.48 | |
| **(MCGAW)** | | | |
| Sol, Sterile, 500 ml ea | 00264-2101-10 | 8.61 | |
| 1000 ml ea | 00264-2101-00 | 10.58 | |
| 2000 ml ea | 00264-2101-50 | 16.94 | |
| 4000 ml ea | 00264-2101-70 | 20 96 | |
| **(MOORE,H.L.)** | | | |
| Sol, Sterile, 500 ml ea | 00839-6675-83 | 1.75 | |
| **WATERGARD (J & J, CONSUMER)** | | | |
| Ban, Arm/Hand Cover, 1s ea | 08137-0055-85 | 11.95 | |
| Leg/Foot Cover, 1s ea | 08137-0055-86 | 11.95 | |
| Foot Cover, 1s ea | 08137-0055-87 | 11.95 | |
| **WATER PIK (TELEDYNE WATER PIK)** | | | |
| Dental, Oral Hygiene, Personal, systems, | (WP-20W) | 29.15 | 56.00 |
| Family, systems, | (WP-30W) | 33.55 | 64.50 |
| Travel, systems, | (350-W) | 37.75 | 72.60 |
| Home Dental Center, systems, | (WP-50W) | 46.20 | 88.85 |
| **Shower Message By Teledyne Water Pik** | | | |
| Designer, Wall-Mount, | (SM-4) | 27.67 | 49.95 |
| Shower, Designer,Hand Held,Chromeld, | (SM-5) | 35.34 | 69.95 |
| Specialty Finishes, Hand Held, | SM5 AB/BB, | 51.95 | 93.45 |
| Massage Hand Held, | (SM-3U) | 30.14 | 53.95 |
| Wall Mount, Chrome, | (SM-2U) | 20.78 | 36.45 |
| Special Finish-Wall Mount, | (SM-4AB/BB) | 41.55 | 75.45 |
| Replacement Bracket, | (RB-38U) | 2.09 | 4.25 |
| hose, | (RH-1) | 4.20 | 9.89 |
| Toothbrush, Automatic, Rechargeable, | (AT-10W) | 22.95 | 44.15 |
| Jet Tips, | (JT-2) | 1.95 | 3.89 |
| Brush Heads, | (BH-2) | 1.95 | 3.89 |
| **WATER PILLS (HEALTH VITAMIN)** | | | |
| Tablets, 60s ea | | | 2.00 |
| W/Iron, 60s ea | | | 2.25 |
| **(MAJOR)** | | | |
| Tab, 84s ea | 00904-4256-84 | 3.00 | |
| **(NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| Tablets, 50s doz | | 41.52 | 4.79 |
| W/Iron, 50s doz | | 42.00 | 4.85 |
| **(RUGBY)** | | | |
| Tab, Natural, Herbal, 100s ea | 00536-6690-01 | 2.23 | |
| **WATERLOO (BRANDY HARVEST)** | | | |
| Cologne, .5 oz ea | | 2.40 | 4.00 |
| 3-Pak, ea | | 6.00 | 10.00 |
| 4 oz ea | | 15.00 | 25.00 |
| **WATER-RITE (LAKE PROD)** | | | |
| Powder, 4 oz doz | (3020) | 18.00 | 3.00 |
| 16 oz 1/2 doz | (3025) | 21.60 | 7.20 |
| Tablets, For Aquariums, 15s 2 doz | (3010) | 14.76 | 1.23 |
| 45s 2 doz | (3015) | 25.92 | 2.16 |
| **WEATHER-GUARD (ELECTRO ENGINEERING)** | | | |
| Cold Weather, Face Mask, 12s | (WG-10) | 30.89 | 51.48 |
| **WEEKS & LEO (WEEKS/LEO)** | | | |
| **Health & Beauty Needs** | | | |
| Antipruritic, Body Cream, 8 oz ea | | 1.99 | |
| 16 oz ea | | 2.89 | |
| Bath Oil, 12 oz ea | | 2.79 | |
| Hand Cream, 5 oz ea | | 1.69 | |
| 10 oz ea | | 2.19 | |
| 16 oz ea | | 2.69 | |
| Fluid Cream, Moisturizer, 4 oz ea | | 1.79 | |
| New Btl, 4 oz ea | | 2.19 | |
| Silicone Liq, Hand Cream, 8 oz ea | | 1.99 | |
| Hand & Body, Lotion, 16 oz ea | | 2.89 | |
| Cleansing, Cream, 8.5 oz ea | | 2.29 | |
| All Purpose, Cream, 8.5 oz ea | | 2.29 | |
| Aloe Vera, Cream, 5 oz ea | | 2.19 | |
| 8 oz ea | | 2.39 | |
| 16 oz ea | | 3.49 | |
| Gel, 8 oz ea | | 2.89 | |
| Lotion, 8 oz ea | | 2.89 | |
| Aloe After, Sun Lotion, 8 oz ea | | 2.39 | |
| 16 oz ea. | | 3.49 | |
| Aloe Vera, Shampoo, 16 oz ea | | 3.29 | |
| After Sun, Lotion, 4 oz ea | | 1:79 | |
| Cocoa Butter, Cream, 5 oz ea | | 2.09 | |
| Deep Tanning, Oil, 12 oz ea | | 2.99 | |
| Foaming Bath, Oil, 16 oz ea | | 2.99 | |
| Sun Blocking, Lotion (Spf-15, 4 oz ea | | 2.34 | |
| 8 oz ea | | 3.29 | |
| Sun Lotion, Spf 6-8, 4 oz ea | | 2.19 | |
| 8 oz ea | | 2.99 | |
| Roll On, Antiperspirant, 2 oz ea | | 1.89 | |
| Super Stop, Antiperspirant, 3 oz ea | | 2.09 | |
| Mouthwash, Concentrate, 4 oz ea | | 2.09 | |
| After Shave, Lotion, 4 oz ea | | 2.29 | |
| Pre-Shave, Lotion, 4 oz ea | | 1.99 | |
| Vitamin E, Cream, 6,000 i.u., 2 oz ea | | 1.89 | |
| 30,000 i.u., 2 oz ea | | 2.99 | |
| Lotion (New Btl, 4 oz ea | | 2.39 | |
| Lotion, 4 oz ea | | 2.09 | |
| Pure E Oil, 1 oz ea | | 2.69 | |
| Chamberlain, Lotion, 6 oz ea | | .94 | |
| 12 oz ea | | 1.43 | |
| Collagen, Cream, 2 oz ea | | 1.99 | |
| 5.5 oz ea | | 2.99 | |
| Lotion, 4 oz ea | | 2.09 | |
| Lotion (New Btl, 4 oz ea | | 2.39 | |
| Vitamin A, Cream, 5 oz ea | | 2.09 | |
| Vitamin A&d, Cream, 5 oz ea | | 1.79 | |
| 10 oz ea | | 2.49 | |
| Astringent, Cleansing Lotion, 8 oz ea | | 1.89 | |
| Therapeutic, Bath Oil, 12 oz ea | | 2.79 | |
| Body Cream, 8 oz ea | | 1.99 | |
| 16 oz ea | | 2.89 | |
| **Drugs** | | | |
| Acetaminophe, Tablets, 325 mg, 150s ea | | 2.29 | |
| Extra Strength Caplets, 500 mg, 100s ea | | 2.49 | |
| Aspirin, 325 mg, 300s ea | | 2.69 | |
| Acetaminophe, Extra Strength Capsules, 500 mg, 100s ea | | 2.89 | |
| Extra Strength Tablets, 500 mg, 100s ea | | 2.29 | |
| Glycets/, Antacid Tablets, 100s ea | | 2.69 | |
| Acne Lotion, 2 oz ea | | 1.89 | |
| Aspirin, E.C, 5 gr, 100s ea | | 1.99 | |
| 250s ea | | 3.39 | |
| 10 gr, 100s ea | | 2.79 | |
| Long Acting, Nasal Spray, .75 oz ea | | 1.49 | |
| Tablet, Chlorpheniramine, 50s ea | | 1.59 | |
| Diaper Rash, Cream, 2 oz ea | | 1.69 | |
| Sinutrol, Tablets, 40s ea | | 1.89 | |
| 90s ea | | 2.79 | |
| Ultra Caps, 18s ea | | 1.89 | |
| 40s ea | | 2.79 | |
| Ultra Sinus, ea | | 2.09 | |
| Hi-Potency, Cold Caps, 18s ea | | 1.89 | |
| No Caffeine, Timed Reducing Aid, 28s ea | | 2.09 | |
| 56s ea | | 3.09 | |
| Ibuprofen, 200 mg, 50s ea | | 2.19 | |
| 100s ea | | 3.29 | |
| 200 mg., 200s ea | | 4.99 | |
| Caplets, 200 mg., ea | | 2.19 | |
| Cold &, Allergy Tablets, 4 hr, 30s ea | | 1.79 | |
| Children's, Acetaminophen Elixir, 6 oz ea | | 2.49 | |
| Chewable Acetaminophen Tablets, 80 mg, 50s ea | | 1.99 | |
| Codeine, Cough Syrup (Sch V, 4 oz ea | | 2.49 | |
| Super Caps, 18s ea | | 1.89 | |
| Super, Troches, 15s ea | | 1.74 | |
| 30s ea | | 2.49 | |
| Troches Plus, 12s ea | | 1.74 | |
| Bromtapp, 36s ea | | 1.69 | |
| D-Bromoral, 15s ea | | 2.89 | |
| 30s ea | | 4.29 | |
| Antitussive, Cough Syrup, 4 oz ea | | 2.09 | |
| Expectorant, Dm Cough Syrup, 6 oz ea | | 2.19 | |
| Children's, Expectorant - Pe Cough Syrup, 6 oz ea | | 2.19 | |
| 6 oz ea | | 2.19 | |
| Expectorant, Sugarless Cough Syrup, 6 oz ea | | 2.09 | |
| Pseudo Plus, 40s ea | | 1.89 | |
| Tablets, Pseudoephedrine, 30 mg, 60s ea | | 1.84 | |
| 100s ea | | 2.49 | |
| Diphenhydram, Elixir, ea | | 2.29 | |
| Antihistamine Tablets, 25 mg, 30s ea | | 1.69 | |
| 50 mg, 30s ea | | 1.89 | |
| Triple, Antibiotic Ointment, 1 oz ea | | 1.79 | |
| Motion, Sickness, 24s ea | | 1.79 | |
| Wakespan Cap, 15s ea | | 1.79 | |
| Dehydri, Natural Water Pill - Diuretic, 90s ea | | 2.29 | |
| Sleep Cap, Diphenhydramine Formula, 50 mg, 25s ea | | 1.79 | |
| 50s ea | | 2.59 | |
| Stool Soften, 100 mg, 30s ea | | 1.69 | |
| 100s ea | | 2.69 | |
| 250 mg, 50s ea | | 2.29 | |
| Sodium Free, 240 mg, 50s ea | | 3.19 | |
| Laxative, Caps, 30s ea | | 1.79 | |
| 60s ea | | 2.59 | |
| Triptifed, Tablets, 40s ea | | 1.94 | |
| 100s ea | | 2.99 | |
| Hi-Potency, Pain Reliever, 20s ea | | 1.79 | |
| 40s ea | | 2.49 | |
| Tension, Headache Reliever, 40s ea | | 1.89 | |
| 100s ea | | 2.99 | |
| Lotion, Analgesic, 4 oz ea | | 2.09 | |
| Liquid, Analgesic, 4 oz ea | | 2.09 | |
| Ear Drops, 30 ml ea | | 1.99 | |
| Canker Sore, 30 ml ea | | 1.99 | |
| Cold Sore, Relief, 1 oz ea | | 1.59 | |
| Tolnaftate, Lotion, 1 %, 1 oz ea. | | 1.89 | |
| Solarhist, Lotion, 4 oz ea | | 2.39 | |
| Bite & Itch, Lotion, 4 oz ea | | 2.39 | |
| Heal-Aid, Cream, 2 oz ea | | 1.69 | |
| Hydrocortiso, Cream, 1/2 %, 1 oz ea | | 1.69 | |
| 2 oz ea | | 2.29 | |
| Lotion, 1 oz ea | | 1.69 | |
| 2 oz ea | | 2.29 | |
| Spray, 2 oz ea | | 2.19 | |
| **Vitamins For All Needs** | | | |
| Beta, Carotene, 25,000 i.u., 100s ea | | 2.59 | |
| Niacin, Sustained Release, 500 mg, 100s ea | | 3.99 | |
| Gelatin Caps, 100s ea | | 2.89 | |
| Niacin, 100 mg, 100s ea | | 1.79 | |
| Nutri-Vimins, 50s ea | | 3.99 | |
| 90s ea | | 5.99 | |
| Slo-Release, Iron, 60s ea | | 2.09 | |
| Vitamin B1, 100 mg, 100s ea | | 2.59 | |
| B Complex, W/C, 100s ea | | 3.19 | |
| Vitamin C, Chewable, 250 mg, 100s ea | | 2.39 | |
| 500 mg, 100s ea | | 3.49 | |
| Tablets, 500 mg, 100s ea | | 2.59 | |
| 250s ea | | 4.69 | |
| 1000 mg, 100s ea | | 3.89 | |
| Sustained Release, 1000 mg, 100s ea | | 4.29 | |
| Timed Release, 500 mg, 130s ea | | 4.09 | |
| Vitamin E, Natural, D-Alpha, 400 i.u., 100s ea | | 4.79 | |
| 1000 i.u., 50s ea | | 5.99 | |
| Synthetic, Dl-Alpha, 400 i.u., 100s ea | | 3.19 | |
| 1000 i.u., 50s ea | | 5.99 | |

SENOKOT® Laxatives When the Rx May Constipate
Purdue Frederick

| PROD/MFR | OBC/NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **ZORPRIN ℞ (BOOTS PHARM.)** ASPIRIN SEE PAGE 52 | | | |
| Ttb, 800 mg., 100s ea | 00048-0057-01 | 25.08 | |
| **ZOSTRIX (GENDERM)** | | | |
| Cre, 20 gm ea | 52761-0552-20 | 9.97 | 8.31 |
| 45 gm ea | 52761-0552-45 | 20.30 | 16.92 |
| 85 gm ea | 52761-0552-85 | 33.50 | 27.92 |
| Hp, 0.075%, 1 oz ea | 52761-0501-30 | 26.78 | 22.32 |
| 2 oz ea | 52761-0501-60 | 35.72 | 29.77 |
| **ZOVIRAX ℞ (BURROUGHS W.)** ACYCLOVIR SEE PAGE 39 | | | |
| Cap, 200 mg., 100s ea | 00081-0991-55 | 82.93 | |
| 2x5x10, 200 mg., 100s ea UD | 00081-0991-56 | 100.21 | |
| Oin, Tube, 5 %, 3 gm ea | 00081-0993-41 | 13.36 | |
| 15 gm ea | 00081-0993-94 | 30.90 | |
| Pdi, Sterile Powder 10ml Vial, 500 mg., 10s ea | 00081-0995-01 | 440.23 | |
| Sterile Powder 20ml Via, 1000 mg., 10s ea | 00081-0952-01 | 880.48 | |
| Sus, 200 mg./5 ml., 473 ml ea | 00081-0953-96 | 74.15 | |
| Tab, 800 mg., 100s ea | 00081-0945-55 | 331.73 | |
| **Z-TABS (APPROVED)** | | | |
| Tab, Caplet, 60s ea | 00598-1192-60 | 4.12 | |
| **(MOORE,H.L.)** | | | |
| Tab, Plus C, 60s ea | 00839-6357-05 | 3.90 | |
| **ZURI (ZURI)** | | | |
| Blush On, 12 Shades, Blister Pk, 3s ea | | | 4.99 |
| Liq Make-Up, 12 Shades, Blister Pk, 3s ea | | | 4.99 |
| Pressed Pow, 13 Shades, Blister Pk, 3s ea | | | 3.49 |
| Super Rich, Assorted Shades, Blister Pk, lipstick, 3s ea | | | 3.49 |
| Cream Makeup, Assorted Shades, Blister Pk, ea | | | 5.25 |
| **ZYDONE Ⓒ (DU PONT MULTI)** HYDROCODONE W/APAP | | | |
| Cap, 5 mg.-500 mg., 100s ea | 00056-0091-70 | 35.13 | 28.10 |
| **ZYGIENE (ZYGIENE)** | | | |
| **Prefilled Syrnges For Irrigation** | | | |
| Syringe, Sterile Water, 60 ml ea. | | 3.30 | 9.90 |
| Sodium Chloride, 0.9 %, 60 ml ea | | 3.30 | 9.90 |
| Acetic Acid, 0.25 %, 60 ml ea | | 3.60 | 10.90 |
| **Prefilled Syringe Kits** | | | |
| Kit, Catheter Irrigation W/Prefilled Syringe, ea | | 6.30 | 18.90 |
| Wound Care W/Prefilled Syringe, ea | | 9.30 | 28.80 |
| Ostomy Irrigation W/Prefilled Syringe, ea | | 9.90 | 29.70 |
| **ZYLOPRIM ℞ (BURROUGHS W.)** ALLOPURINOL SEE PAGE 39 | | | |
| Tab, 100 mg., 100s ea | AB 00081-0996-55 | 16.87 | |
| 1000s ea | AB 00081-0996-75 | 164.88 | |
| 100s ea UD | AB 00081-0996-56 | 16.87 | |
| 300 mg., 30s ea | AB 00081-0998-30 | 13.86 | |
| 100s ea | AB 00081-0998-55 | 46.20 | |
| 500s ea | AB 00081-0998-70 | 227.24 | |
| 100s ea UD | AB 00081-0998-56 | 46.20 | |
| **ZYLOX (LANNETT)** | | | |
| Sus, 360 ml ea | 00527-0794-12 | 2.00 | |
| 780 ml ea | 00527-0794-26 | 3.40 | |
| **ZYMACAP (ROBERTS PHARM)** | | | |
| Cap, 90s ea | 54092-0030-90 | 12.47 | 10.39 |
| **ZYMASE ℞ (ORGANON)** PANCREATIC ENZYMES | | | |
| Cap, 24,000-24,000-12,000, 100s ea | 00052-0393-91 | 48.95 | |
| **ZYMECOT ℞ (TRUXTON)** DEHYDROCHOLIC/ENZYMES | | | |
| Tab, 1000s ea | 00463-6279-10 | 40.00 | |

SENOKOT® Laxatives When the Rx May Constipate
Purdue Frede...