# Exhibit 32

# 1993

# RED BOOK®

## Pharmacy's Fundamental Reference Resource

1. Emergency Information
2. Pharmacy Reference Tables
3. Manufacturer Information
4. Product Identification
5. Product Information
6. Drug/Food Interactions
7. Organizations
8. Home Healthcare
9. Computer Systems

# PHARMACY'S FUNDAMENTAL REFERENCE RESOURCE

## 1993 RED BOOK®

### 97th YEAR OF PUBLICATION

| | |
|---|---|
| Product Manager | Mark S. Rangell |
| Product Support | Heidi M. Garrett |
| Director of Production | Marjorie A. Duffy |
| Assistant Director of Production | Carrie Williams |
| Production Manager | Vicky Leal |
| Advertising Production Coordinator | Cathleen Bunnell |
| Production Assistant | Joan Akerlind |
| Manager, Professional Data | Mukesh Mehta, R. Ph. |
| Senior Systems Analyst | Raul Collado |
| Programmer Analyst | Janice T. Yencarelli |
| Manager, Database Administration | Lynne Handler |
| Data Analysts | Enid Olayan |
| | Lola Nannas |
| | Carol Flanagan |
| | Robin Heisse |
| National Sales Manager | Charlie J. Meitner |
| Account Managers | James Pantaleo |
| | Michael S. Sarajian |
| | Joanne C. Terzides |
| | Jeffrey M. Keller |
| Commercial Sales Manager | Robin B. Bartlett |
| Direct Marketing Manager | Robert W. Chapman |
| Database Sales Manager | Dean P. Kelly |

Copyright © 1993 and published by Medical Economics Data, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK is a trademark of Medical Economics Data, Inc., registered in the United States Patent Trademark Office.

Officers of Medical Economics Data, Inc.: **President and Chief Executive Officer,** Norman R. Snesil; **Executive Vice President,** Mark L. Weinstein; **Senior Vice President and Chief Financial Officer,** J. Crispin Ashworth; **Senior Vice President of Business Development,** Stephen J. Sorkenn; **Vice President of Product Management,** Curtis B. Allen; **Vice President of Sales and Marketing,** Thomas F. Rice; **Vice President of Operations,** John R. Ware; **Vice President of Information Systems and Services,** Edward J. Zecchini.

 **MEDICAL ECONOMICS DATA**

ISBN: 1-56363-022-2

# KEY TO PRODUCT LISTINGS

## How to Find a Product

Products are listed alphabetically by their prevailing names as explained below.

**Trademarked Name.** An example is "Valium," the original brand of diazepam. You will find information on this product under "V" rather than "D." Under the generic name of multi-source products like diazepam, you'll see a cross-reference to the brand. If there is only one source of a product, you'll find a listing for the brand name only.

**Generic Name.** A generic name like "diazepam" is followed by listings for each company offering the product. If the company markets it under the generic name, product information is included. If the company uses a trade name, there's a cross reference to it. Looking down the list of firms marketing diazepam, for instance, you'll find a cross-reference to Valium under Roche/PR.

**Manufacturer's Name.** If a product forms part of a line known primarily by its manufacturer's name, that's where you'll find it. For example, syringes and needles made by Becton-Dickinson & Co. appear under "B."

## How to Read the Listings

The first line of each listing generally gives a product name, drug class symbol, and the name of a company. If it's a brand-name listing, this information is followed by the generic name. If it's a generic listing; the company name shown is the first in an alphabetical list of several firms marketing the product. Company names are

abbreviated. For the complete name, address, and phone number, consult the Manufacturer Information section.

Following the company heading, you'll find entries for each form (tablet, capsule, cream, etc.), strength, and quantity of the product available from the designated firm. The entry includes the "Orange Book" code if applicable, the appropriate NDC (National Drug Code) or product number, the average wholesale price, and either the direct or suggested retail prices, as available. Listed in the left-hand column below, you'll find the Drug Class Symbols and their definitions.

## Interpreting the Price Information

Prices are shown in two columns. The first contains the average wholesale price (AWP). The second contains the direct price (DP) for Rx listings or the suggested retail price (SRP) for OTC and non-drug listings, when available. The DP is shown in plain type. The SRP is printed in bold.

Unit prices are identified as "ea," "per pkg," "per unit," "per case," or "per carton." The "per gross" price applies to quantities of 144 units.



All prices are current as of the date RED BOOK went to press. However, actual prices paid by retailers may vary; and all prices are subject to change without notice.

The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of RED BOOK does not warrant its accuracy. The information may be supplemented by subscribing to the monthly RED BOOK UPDATE or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

---

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

**C II**  High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals.

**C III**  Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 refills are permitted within 6 months.

**C IV**  Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months.

**C V**  Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required.

**Rx**  Prescription only; not a controlled substance

| 1993 RED BOOK | PRODUCT INFORMATION | 83 | ALBUT |

Key to codes: see front of section

| C/PROD NO. | AWP DP/SRP |
|---|---|
| 839-6759-12 | 8.44 |
| 839-6760-06 | 2.69 |
| 839-6760-12 | 8.78 |
| 677-0510-32 | 2.15 |
| 022-1383-06 | 2.15 |
| 182-6004-39 | 2.95 |
| 682-0247-47 | 12.85 |
| 839-6649-67 | 2.69 |
| 677-1164-32 | 2.65 |
| 298-5068-04 | 2.35 |
| DO/CODEINE | |
| 298-5330-04 | 4.95 |
| (VORTECH) | |
| VI/COD | |
| 298-5419-04 | 4.95 |
| 452-0190-01 | 19.75  18.75 |
| 452-0190-02 | 72.20 |
| 452-0200-01 | 48.60 |
| 452-0200-03 | 6.10 |
| 452-0210-01 | 14.80  11.90 |
| 452-0210-02 | 49.50  46.70 |
| 452-0215-01 | 22.75 |
| 452-0215-02 | 148.20 |
| | 19.00 |
| | 13.75 |
| | 19.00 |
| | 55.00 |
| 335-0047 11 | 7.75  7.48 |
| | 15.50 |
| 335-0046-29 | 25.00  25.00 |
| | 50.00 |
| )DOCHLORHYD | |
| 316-0123-01 | 5.68 |
| Y) | |
| TSONE | |
| 316-0140-01 | 6.22 |
| 316-0114-04 | 4.96 |
| 316-0114-12 | 9.26 |
| 316-0116-04 | 5.13 |
| 316-0116-12 | 9.39 |
| LINE | |
| 316-0142-01 | 11.76 |
| 316-0142-10 | 65.44 |
| 726-0400-04 | 4.81  3.85 |
| 327-0017-01 | 8.00 |
| 304-4410-02 | 26.30 |
| O CULVER) | |
| 003) | 36.29  30.24 |
| 004) | 31.54  30.24 |
| HARM.) | |
| TE HCL | |
| 380-0154-15 | 12.63 |
| PHARM.) | |
| TAZOLINE | |
| 380-0107-12 | 12.63 |
| CIN | |
| 009-0101-02 | 173.64  138.91 |
| **nstipate** | |
| **due Frederick** | |

## ALBAY ℞ (HOLLISTER-STIER)

### Vac VENOMIL

| | | | |
|---|---|---|---|
| Via, Honey Bee Venom, 5.5 ml | | | |
| doz ea | 00118-9940-05 | 29.40 | |
| Mixed Vespid Ven/ProT., | | | |
| 5.5 ml ea | 00118-9945-05 | 71.40 | |

## ALBERTO HAIR SPRAY (ALBERTO CULVER)

| | | | |
|---|---|---|---|
| Normal, Aerosol, 7 oz doz | (17001) | | 26.28 |
| Maximum Hold, Aerosol, 7 oz | | | |
| doz | (17002) | | 26.28 |
| Unscented, Maximum Hold | | | |
| (Aerosol, 7 oz doz | (17003) | | 26.28 |
| Normal Hold, Non-Aerosol, 7 oz | (17005) | | 26.28 |
| Maximum Hold, Non-Aerosol, | | | |
| 7 oz doz | (17006) | | 26.28 |
| Unscented, Maximum Hold | | | |
| (Non-Aerosol, 7 oz doz | (17007) | | 26.28 |

## ALBERTO STYLING PRODUCTS (ALBERTO CULVER)

| | | | |
|---|---|---|---|
| Gelee, 4 oz doz | (13007) | 30.24 | |
| Ultra, control gelee, 4 oz doz | (13609) | 30.24 | |
| Spray Gel, 8 oz doz | (13022) | 36.29 | 30.24 |
| Spritz, spray, 8 oz doz | (13510) | 30.24 | |
| Styling, spray, 7 oz doz | (13015) | 36.29 | 30.24 |
| Volumizing, spritz, 8 oz doz | (13024) | 30.24 | |

## ALBERTO VO 5 (ALBERTO CULVER)

### Blow-Dryer Formula
| | | | |
|---|---|---|---|
| Gel, 1.5 oz doz | (10005) | 31.39 | 26.16 |

### Hairdressing & Gel
| | | | |
|---|---|---|---|
| 3.8 oz doz | (00136) | 21.31 | 17.76 |
| Gray/White/Silver Blonde, | | | |
| 1.5 oz doz | (00080) | 31.39 | 26.16 |
| 6 oz doz | (00128) | | 51.60 |
| Fine, 1.5 oz doz | (00098) | 31.39 | 26.16 |
| 6 oz doz | (00179) | 61.92 | 51.60 |
| Regular, 1.5 oz doz | (00078) | 27.71 | 26.16 |
| 6 oz doz | (00108) | 61.92 | 51.60 |
| Conditioner, 6 oz doz | (00108) | | 51.60 |
| Permed, 15 oz doz | (19751) | | 15.36 |
| Extra Body, 15 oz doz | (19701) | 18.43 | 15.36 |
| Henna, 15 oz doz | (19702) | 18.43 | 15.36 |
| Revives, overworked hair, 15 oz | | | |
| doz | (19703) | 18.43 | 15.36 |
| Moisturizing, conditioner, 15 oz | | | |
| doz | (19753) | | |
| Normal, 15 oz doz | (19700) | 18.43 | 15.36 |
| Nutrient, 15 oz doz | (19780) | 18.43 | 15.36 |
| Protein & Balsam, 15 oz doz | (19782) | 18.43 | 15.36 |

### Hair Spray
| | | | |
|---|---|---|---|
| Hard To Hold, 10.5 oz doz | (00917) | 28.37 | 23.64 |
| Silver Hith, 10.5 oz doz | (00918) | 28.37 | 23.64 |
| Super Hard, to Hold, 10.5 oz doz | (00919) | 28.37 | 23.64 |
| Conditioning, hard to hold, | | | |
| 10.5 oz doz | (00914) | 28.37 | 23.64 |
| Extra Body, hard to hold, | | | |
| 10.5 oz doz | (00916) | 28.37 | 23.64 |
| Unscented, hard to hold, 10.5 oz | | | |
| doz | (00915) | 28.37 | 23.64 |

### Hair Spray, Non-Aerosol
| | | | |
|---|---|---|---|
| Hard To Hold, 8 oz doz | (00619) | 28.37 | 23.64 |
| Unscented, hard to hold, 8 oz | | | |
| doz | (00618) | 28.37 | 23.64 |
| Silver Hlth, 8 oz doz | (00654) | 28.37 | 23.64 |
| Super Hard, to hold, 8 oz doz | (16011) | 28.37 | 23.64 |
| Conditioning, hard to hold, 8 oz | | | |
| doz | (00620) | 28.37 | 23.64 |
| Extra Body, hard to hold, 8 oz | | | |
| doz | (00621) | 28.37 | 23.64 |

### Hot Oil Treatment
| | | | |
|---|---|---|---|
| 2 Treatments, salon formula, | | | |
| .5 oz doz | (00427) | 31.25 | 26.04 |
| Moisturizing, extra body, | | | |
| .5 oz doz | (11007-11011) | 31.25 | 26.04 |
| Protein, moisturizer, 4 oz doz | (11001) | 31.25 | 26.04 |

### Shampoo
| | | | |
|---|---|---|---|
| Pemed, 15 oz doz | (19065) | 18.43 | 15.36 |
| Normal, 15 oz doz | (00030) | 18.43 | 15.36 |
| Moisturizing, 15 oz doz | (00056) | 18.43 | 15.36 |
| Citrus, 15 oz doz | (00068) | 18.43 | 15.36 |
| Henna, 15 oz doz | (19025) | 18.43 | 15.36 |
| Extra Body, 15 oz doz | (19135) | 18.43 | 15.36 |
| Revives, overworked hair, 15 oz | | | |
| doz | (19137) | 18.43 | 15.36 |
| Nutrient, 15 oz doz | (19068) | 18.43 | 15.36 |
| Protein & Balsam, 15 oz doz | (19070) | 18.43 | 15.36 |

### Styling Products
| | | | |
|---|---|---|---|
| Mousse, Extra Body, 5 oz doz | (21001) | 28.37 | 23.64 |
| Styling Gel, 4 oz doz | (21002) | 28.37 | 23.64 |
| Styling Gel, 4 oz doz | (21003) | 28.37 | 23.64 |
| Styling, Spritz, 8 oz doz | (21004) | 28.37 | 23.64 |

## ALBOLENE (MENLEY JAMES)

| | | | |
|---|---|---|---|
| Cre, Unscented, 6 oz doz | 87900-0016-40 | 48.28 | |
| 12 oz doz | 87900-0016-22 | 80.12 | |
| Scented, 6 oz doz | 00766-0387-22 | 48.28 | |
| 12 oz doz | 00766-0387-22 | 80.12 | |

## ALBUCON (INTERSTATE)

| | | | |
|---|---|---|---|
| Tab, 100s ea | 00814-0458-14 | 4.88 | |
| 250s ea | 00814-0458-22 | 9.75 | |
| 1000s ea | 00814-0458-30 | 35.25 | |

## ALBUMIN, EGG (A-A SPECTRUM)

| | | | |
|---|---|---|---|
| Powder, 100 gm ea | 49452-0220-01 | 12.25 | |
| 500 gm ea | 49452-0220-02 | 37.60 | |

## ALBUMIN ℞ (ALPHA THERAPEUTIC)
### SEE ALBUTEIN

## (AMERICAN RED CROSS)
| | | | |
|---|---|---|---|
| Sol, Human, 5%, 250 ml ea | 52769-0450-25 | 65.00 | |
| 500 ml ea | 52769-0450-50 | 130.00 | |
| 25%, 50 ml ea | 52769-0451-05 | 65.00 | |
| 100 ml ea | 52769-0451-10 | 130.00 | |
| 100 ml ea | 52769-0251-05 | 65.00 | |

## (ARMOUR)
### SEE ALBUMINAR-5

## (BAXTER/HYLAND)
### SEE BUMINATE

## (IMMUNO)
| | | | |
|---|---|---|---|
| Int, Human, 5%, 50 ml ea | 54129-0218-05 | 24.00 | |
| Human W/AdmiN.Set, 5%, | | | |
| 250 ml ea | 54129-0218-25 | 120.00 | |
| 500 ml ea | 54129-0218-50 | 130.00 | |
| Human, 25%, 20 ml ea | 54129-0228-02 | 24.00 | |
| Human W/AdmiN.Set, 25%, | | | |
| 50 ml ea | 54129-0228-05 | 65.00 | |
| 100 ml ea | 54129-0228-10 | 130.00 | |

## (PASADENA RESEARCH)
| | | | |
|---|---|---|---|
| Vial, Human, 5%, 250 ml ea | (330251) | | |
| 500 ml ea | (330271) | | |
| 500 ml 10s ea | (330261) | | |
| 25%, 20 ml 10s ea | (330221) | | |
| 50 ml 10s ea | 00418-3302-31 | | |
| 100 ml 10s ea | (330241) | | |

## ALBUMIN, NORMAL SERUM, HUMAN ℞ (ALPHA THERAPEUTIC)
### SEE ALBUTEIN

## (ARMOUR)
### SEE ALBUMINAR-5

## (BAXTER/HYLAND)
### SEE BUMINATE

## (CUTTER BIOLOGICAL)
| | | | |
|---|---|---|---|
| Int, W/Admin Set, 5 %, 250 ml | | | |
| ea | 00161-0685-25 | 63.90 | 53.25 |
| 500 ml ea | 00161-0685-27 | 127.80 | 106.50 |
| W/O Admin Set, 5 %, 50 ml | | | |
| ea | 00161-0685-20 | 27.50 | 22.50 |
| W/Admin Set, 25 %, 50 ml | | | |
| ea | 00161-0684-20 | 57.36 | 47.80 |
| 100 ml ea | 00161-0684-71 | 113.76 | 94.80 |
| W/O Admin Set, 25 %, 50 ml | | | |
| ea | 00161-0684-16 | 23.40 | 57.36 |

## (HOLLISTER-STIER)
| | | | |
|---|---|---|---|
| Via, 100 ml ea | 00118-9996-12 | 6.10 | |

## (MELVILLE BIOLOGICS)
| | | | |
|---|---|---|---|
| Int, W/Administration Set, 5 %, | | | |
| 250 ml ea | 13143-0301-36 | 60.00 | |
| 500 ml ea | 13143-0301-42 | 120.00 | |
| W/Admin Set, 25 %, 50 ml | | | |
| ea | 13143-0302-31 | 60.00 | |
| 100 ml ea | 13143-0302-34 | 120.00 | |

## ALBUMINAR-5 ℞ (ARMOUR)
### ALBUMIN, NORMAL SERUM, 5 %, 50 ml
| | | | |
|---|---|---|---|
| W/Admin Set, 5 %, 50 ml | | | |
| ea | 00053-7670-06 | 36.00 | |
| 250 ml ea | 00053-7670-01 | 90.00 | |
| 500 ml ea | 00053-7670-02 | 180.00 | |
| W/Admin Set, 5 %, 250 ml ea | 00053-7670-40 | 360.00 | |

## ALBUMINAR-25 ℞ (ARMOUR)
### ALBUMIN, NORMAL SERUM, 25 %, 20 ml
| | | | |
|---|---|---|---|
| W/Admin Set, 25 %, 20 ml | | | |
| ea | 00053-7680-01 | 36.00 | |
| 50 ml ea | 00053-7680-03 | 90.00 | |
| 100 ml ea | 00053-7680-03 | 180.00 | |

## ALBUSTIX (MILES,DIAG.)
| | | | |
|---|---|---|---|
| Str, Reagent Strips, 100s ea | 00193-2870-21 | 26.85 | |

## ALBUTEIN ℞ (ALPHA THERAPEUTIC)
### ALBUMIN, NORMAL SERUM, HUMAN
| | | | |
|---|---|---|---|
| Int, 5 %, 250 ml ea | 49669-5211-01 | 55.00 | |
| 500 ml ea | 49669-5211-02 | 110.00 | |
| 20 %, 50 ml ea | 49669-5212-01 | 44.00 | |

---

| | | | |
|---|---|---|---|
| 25 %, 20 ml ea | 49669-5213-01 | 25.00 | |
| 50 ml ea | 49669-5213-02 | 55.00 | |
| 100 ml ea | 49669-5213-03 | 110.00 | |

## ALBUTEROL ℞ (A-A SPECTRUM)
| | | | |
|---|---|---|---|
| Pow, U.S.P., 5 gm ea | 49452-0225-01 | 15.60 | |
| 25 gm ea | 49452-0225-02 | 53.50 | |
| 100 gm ea | 49452-0225-03 | 187.50 | |

## (ADAMS LABS.)
### SEE AIRET

## (ALLEN/HANBURYS)
### SEE VENTOLIN

## (CLINICAL)
| | | | |
|---|---|---|---|
| Tab, 2 mg, 30s ea | 55081-4949-00 | 4.82 | |
| 40s ea | 55081-4949-01 | 5.66 | |
| 100s ea | 55081-4949-02 | 10.00 | |
| 4 mg., 30s ea | 55081-4950-00 | 6.32 | |
| 100s ea | 55081-4950-01 | 15.69 | |

## (COPLEY)
| | | | |
|---|---|---|---|
| Tab, 2 mg., 100s ea | 38245-0132-10 | 25.00 | |
| 500s ea | 38245-0132-50 | 120.00 | |
| 4 mg., 100s ea | 38245-0134-10 | 37.50 | |
| 500s ea | 38245-0134-50 | 180.00 | |

## (DIXON-SHANE)
| | | | |
|---|---|---|---|
| Tab, 2 mg., 100s ea | 17236-0894-01 | 13.00 | |
| 4 mg., 100s ea | 17236-0895-01 | 21.00 | |

## (SCHERING)
### SEE PROVENTIL

## (XACTDOSE)
| | | | |
|---|---|---|---|
| Tab, Inhalation, 1.25 mg., | | | |
| 100s ea | 50962-0404-51 | 132.70 | 119.43 |
| 2.5 mg., 100s ea | 50962-0403-50 | 132.70 | 119.43 |



ALBUTEROL SULFATE
Tablets

"Quality. Again and again."

## ALBUTEROL SULFATE ℞
### *HCFA FFP*
| | | | |
|---|---|---|---|
| Tab, 2 mg., 100s ea | | 5.18 | |
| 4 mg., 100s ea | | 9.38 | |
| 5 mg., 100s ea | | 9.38 | |

## (A-A SPECTRUM)
| | | | |
|---|---|---|---|
| Pow, U.S.P., 5 gm ea | 49452-0226-01 | 10.00 | 9.00 |
| 25 gm ea | 49452-0226-02 | 39.80 | 35.55 |
| 100 gm ea | 49452-0226-03 | 135.00 | 132.50 |
| 500 gm ea | 49452-0226-04 | 635.00 | |

## (ADAMS LABS.)
### SEE AIRET

## (ALIGEN)
| | | | |
|---|---|---|---|
| Inhl, Inhalation Solution, 0.5 %, | | | |
| 20 ml ea | 00405-2130-52 | 12.50 | |
| Tab, 2 mg./5 ml, 473 ml ea | 00405-2135-16 | 24.75 | |
| Tab, 2 mg, 100s ea | 00405-4030-01 | 12.00 | |
| 4 mg., 100s ea | 00405-4031-01 | 34.00 | |

## (ALLEN/HANBURYS)
### SEE VENTOLIN

## (AMERICAN THERA.)
| | | | |
|---|---|---|---|
| Tab, 2 mg., 100s ea | A8 50349-0172-01 | 18.62 | |
| 500s ea | A8 50349-0172-05 | 88.40 | |
| 1000s ea | A8 50349-0172-10 | 177.55 | |
| 4 mg., 100s ea | A8 50349-0177-01 | 27.71 | |
| 500s ea | A8 50349-0177-05 | 132.00 | |
| 1000s ea | A8 50349-0177-10 | 260.95 | |

## (BIOCRAFT)
| | | | |
|---|---|---|---|
| Tab, 2 mg., 100s ea | A8 00332-2226-09 | 25.00 | |
| 500s ea | A8 00332-2226-13 | 120.00 | |
| 4 mg., 100s ea | A8 00332-2226-09 | 37.50 | |
| 500s ea | A8 00332-2226-13 | 180.00 | |

## (COPLEY)
| | | | |
|---|---|---|---|
| Inhl, Inhalation,0.5 %, 5 mg./ml., | | | |
| 20 ml ea | 38245-0640-09 | 12.50 | |

## (DANBURY)
| | | | |
|---|---|---|---|
| Tab, 2 mg., 100s ea | A8 00591-5710-01 | 12.00 | |
| 4 mg., 100s ea | A8 00591-5711-01 | 34.00 | |

## (DEY LAB)
### SEE PAGE 49
| | | | |
|---|---|---|---|
| Inhl, Pre-Mixed, .083%, 3 ml | | | |
| 25s as UD | 49502-0697-03 | 32.30 | 26.50 |

---



**Aspirin-Free BAYER® Select™**

Maximum Strength
**Night Time Pain Relief Formula**

© 1993 Sterling Health, Div. of Sterling Winthrop Inc.

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**ALBUTEROL SULFATE — continued**
3 ml /60s ea UD,............ AN 49507-0697-60 ... 77.50 .. 59.40
**(GALLIPOT)**
Pow, U.S.P./N.F., 5 gm ea............ 51552-0044-05 ... 17.25
25 gm ea ............ 51552-0044-25 ... 52.90
100 gm ea ............ 51552-0044-10 ... 194.35
**(GENETCO)**
Tab, 2 mg, 100s ea............ 00302-0248-01 ... 9.30
4 mg, 100s ea............ 00302-0249-01 ... 18.20
**(GENEVA PHARM)**
Tab, 100s ea............ 00781-7535-80 ... 12.55
Syr, 2 mg./5 ml., 480 ml ea............ 00781-6067-16 ... 24.77
Tab, 2 mg, 100s ea............ AB 00781-1671-01 ... 22.25
4 mg, 100s ea............ AB 00781-1672-01 ... 33.25
**(GOLDLINE)**
Sol, 0.5%, 20 ml ea............ 00182-6014-65 ... 13.95
Syr, 480 ml ea............ 00182-6015-40 ... 26.00
Tab, 2 mg, 100s ea............ AB 00182-1011-01 ... 21.00
4 mg, 100s ea............ AB 00182-1012-01 ... 30.00
**(HARBER)**
Sol, 0.5%, 20 ml ea............ 51432-0745-11 ... 14.50
Syr, 16 oz ea............ 51432-0340-20 ... 25.95
Tab, 2 mg, 100s ea............ 51432-0381-03 ... 9.75
500s ea............ 51432-0381-05 ... 48.75
100s ea............ 51432-0382-03 ... 17.50
500s ea............ 51432-0382-05 ... 87.50
**(LEDERLE STD)**
Tab, 2 mg, 100s ea............ AB 00005-3062-43 ... 24.97 ... 21.03
500s ea............ AB 00005-3062-31 ... 118.62 ... 99.89
4 mg, 100s ea............ AB 00005-3063-43 ... 37.49 ... 31.57
500s ea............ AB 00005-3063-31 ... 177.35 ... 149.35

**ALBUTEROL SULFATE SYRUP**

**LEMMON**

**(LEMMON)**
Syr, 2 mg./5 ml., 480 ml ea............ AA 00093-0661-16 ... 24.75
Tab, 2 mg, 100s ea............ AB 00093-0665-01 ... 18.99
500s ea............ AB 00093-0665-05 ... 91.15
4 mg, 100s ea............ AB 00093-0666-01 ... 27.91
500s ea............ AB 00093-0666-05 ... 128.39
**(MAJOR)**
Sol, 0.5%, 20 ml ea............ 00904-7658-55 ... 16.25
Syr, 2 mg./5 ml., 16 oz ea............ 00904-7681-16 ... 26.50
Tab, 2 mg, 100s ea............ AB 00904-2876-60 ... 24.90
100s ea UD............ AB 00904-2876-61 ... 25.38
500s ea............ AB 00904-2876-40 ... 112.90
4 mg, 100s ea............ AB 00904-2877-60 ... 35.30
100s ea UD............ AB 00904-2877-61 ... 36.38
500s ea............ AB 00904-2877-40 ... 164.60
**(MARTEC)**
Tab, 2 mg, 100s ea............ AB 52555-0491-01 ... 20.22
500s ea............ AB 52555-0491-05 ... 100.52
4 mg, 100s ea............ AB 52555-0492-01 ... 30.15
500s ea............ AB 52555-0492-05 ... 132.68
**(MASON DISTRIB.)**
Tab, 100s ea............ 11845-0400-01 ... 22.45
500s ea............ 11845-0400-03 ... 85.60
4 mg, 100s ea............ 11845-0401-01 ... 32.60
500s ea............ 11845-0401-03 ... 125.90
**(MEDIREX)**
Tab, 2 mg, 30s ea UD............ 57480-0422-06 ... 9.00
100s ea UD............ 57480-0422-01 ... 27.75
4 mg, 30s ea UD............ 57480-0423-06 ... 11.92
100s ea UD............ 57480-0423-01 ... 39.75
**(MOORE,J.L.)**
Sol, 0.5%, 20 ml ea............ 00839-7730-97 ... 14.16
Syr, 2 mg./5 ml., 480 ml ea............ 00839-7746-69 ... 26.26
Tab, 2 mg, 100s ea............ AB 00839-7611-06 ... 20.05
500s ea............ AB 00839-7611-12 ... 77.75
4 mg, 100s ea............ AB 00839-7612-06 ... 32.20
500s ea............ AB 00839-7612-12 ... 139.71
**(MUTUAL PHARM.)**
Tab, 100s ea............ AB 53489-0176-01 ... 23.64
500s ea............ AB 53489-0176-05 ... 112.22
4 mg, 100s ea............ AB 53489-0177-01 ... 35.18
500s ea............ AB 53489-0177-05 ... 168.32
**(MYLAN)**
Tab, C.T., 2 mg., 100s ea............ AB 00378-0255-01 ... 23.65
500s ea............ AB 00378-0255-05 ... 112.25
4 mg, 100s ea............ AB 00378-0572-01 ... 35.20
500s ea............ AB 00378-0572-05 ... 168.35
**(PADDOCK)**
Pow, 25 gm ea............ 00574-0512-25 ... 39.37 ... 31.50
100 gm ea............ 00574-0512-60 ... 140.67 ... 112.50
**(PARMED)**
Tab, 2 mg, 100s ea............ AB 00349-8713-01 ... 27.29
250s ea............ AB 00349-8713-25 ... 63.12

| PROD/MFR | OBC NDC/PROD NO. | AWP/SRP |
|---|---|---|

4 mg, 100s ea............ AB 00349-8714-01 ... 41.30
250s ea............ AB 00349-8714-25 ... 93.89
**(PROFESSIONAL PHARM)**
Tab, 2 mg., 30s ea............ AB 58469-3008-30 ... 6.51
4 mg., 30s ea............ AB 58469-3009-30 ... 9.95
**(QUALITEST)**
Inl, 5 mg./ml., 20 ml ea............ 00603-1065-43 ... 12.50
Syr, 2 mg./5 ml., 480 ml ea............ 00603-1067-58 ... 24.75
Tab, White/Rnd/Scrd, 2 mg.,
100s ea............ AB 00603-2093-21 ... 23.60
500s ea............ AB 00603-2093-28 ... 96.85
4 mg., 100s ea............ AB 00603-2094-21 ... 35.16
500s ea............ AB 00603-2094-28 ... 144.00
**(RAWAY)**
Tab, 2 mg, 100s ea UD............ 00686-0657-20 ... 16.95
4 mg., 100s ea UD............ 00686-0658-20 ... 24.95
**(RUGBY)**
Liq, 2 mg./5 ml., 480 ml ea............ 00536-0415-85 ... 26.00
Sol, 0.5%, 20 ml ea............ 00536-2675-00 ... 14.10
For Inhalation, 0.5%, 20 ml
ea............ 00536-2675-73 ... 13.50
Tab, 2 mg, 100s ea............ AB 00536-3008-01 ... 9.37
500s ea............ AB 00536-3008-05 ... 38.62
4 mg, 100s ea............ AB 00536-3009-01 ... 18.50
500s ea............ AB 00536-3009-05 ... 77.25
**(SCHEIN)**
Tab, 2 mg, 100s ea............ AB 00364-2438-01 ... 22.80
4 mg, 100s ea............ AB 00364-2439-01 ... 34.00
Syr, 2 mg./ml., 480 ml ea............ AB 00364-2522-16 ... 24.96
**(SCHERING)**

## SEE PROVENTIL

**(SIDMAK)**
Tab, 2 mg, 100s ea............ AB 50111-0491-01 ... 25.50
500s ea............ AB 50111-0491-02 ... 122.00
4 mg, 100s ea............ AB 50111-0491-01 ... 38.00
500s ea............ AB 50111-0492-02 ... 182.00
**(UDL)**
Tab, 10x10, 2 mg., 100s ea
UD............ AB 51079-0657-20 ... 22.85 ... 18.95
4 mg, 100s ea UD............ AB 51079-0658-20 ... 34.90 ... 28.65
**(UNITED RESEARCH)**
Tab, 2 mg, 100s ea............ 00677-1359-01 ... 23.64
500s ea............ 00677-1359-05 ... 112.22
5 mg, 100s ea............ 00677-1360-01 ... 35.18
500s ea............ 00677-1360-05 ... 158.32
**(VANGARD)**
Tab, 2 mg, 100s ea............ AB 00615-3517-13 ... 27.42
4 mg, 100s ea UD............ AB 00615-3518-13 ... 39.45
**(WARNER-CHILCOTT)**
Tab, 2 mg., 100s ea............ AB 00047-0956-24 ... 18.80
4 mg, 100s ea............ AB 00047-0957-24 ... 27.63
**(XACTDOSE)**
Syr, 10x10, 2 mg./5 ml., 5 ml
100s ea............ 50962-0402-05 ... 119.56 ... 107.60
**ALCAINE R⋅  (ALCON)**
PROPARACAINE HCL
Odr, Opth, 0.5%, 15 ml ea............ AT 00998-0016-15 ... 10.75
**ALCALAK (MEDIQUE)**
Tab, 50 X 2,5 F., 100s ea............ 47682-0101-33 ... 5.25
100 X 2's, 200s ea............ 47682-0101-47 ... 9.95
250 X 2's, 500s ea............ 47682-0101-52 ... 24.75
**ALCARE (CALGON/VESTAL)**
Foa, Foamed Alcohol, 20 oz ea............ 05519-6395-72 ... 10.78
11 oz ea............ 05519-6395-36 ... 8.79
7 oz ea............ 05519-6395-57 ... 5.87
**ALCARE PLUS (CALGON/VESTAL)**
Foa, Foamed Alcohol, 7 oz ea............ 05519-6399-36 ... 5.38
11 oz ea............ 05519-6399-36 ... 8.05
**ALCOHOL (A-A SPECTRUM)**
Anhydrous, Completely
Denatured, 500 ml ea............ 49452-0230-01 ... 9.75 ... 4.95
500 ml 12s ea............ 49452-0230-02 ... 90.40
4000 ml ea............ 49452-0230-03 ... 29.50 ... 17.20
4000 ml 4s ea............ 49452-0230-04 ... 99.20
**(ALEXANDER-JAMES)**
Swa, Acetone, 6 gm 100s ea............ 46414-2032-02 ... 52.00
**(AMEND)**
Liq, Ethyl,Denatured, 500 ml ea............ 17137-0012-01 ... 3.50
3840 ml ea............ 17137-0012-06 ... 17.50
Isopropyl,Anhydrous Usp,
500 ml ea............ 17137-0301-01 ... 2.80
**(AMERICAN DRUG)**
Liq, Denatured, 480 ml ea............ 00714-0070-16 ... 2.23
3840 ml ea............ 00714-0070-28 ... 11.72
Proprietary Solvent, 480 ml
ea............ 00714-0069-16 ... 1.99
3840 ml ea............ 00714-0069-28 ... 10.63
Rubbing, Isopropyl, 70 %,
480 ml ea............ 00714-0019-16 ... 13.50
3840 ml ea............ 00714-0019-28 ... 5.69
Isopropyl, 91 %, 480 ml ea............ 00714-0011-16 ... 1.71
99 %, 480 ml ea............ 00714-0087-16 ... 1.75
3840 ml ea............ 00714-0087-28 ... 7.23

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

Wood, Synthetic, 480 ml ea............ 00714-0068-16 ... 1.60
3840 ml ea............ 00714-0068-28 ... 5.42
**(AMERICAN REGENT LABS)**
Amp, Dehydrated, P.F., 1 ml
10s ea Ij............ 00517-8571-10 ... 74.75
5 ml 10s ea Ij............ 00517-8575-10 ... 339.25
**(BAKER,J.T.)**
Isopropyl, U.S.P., 500 ml ea............ 10106-9080-01 ... 13.00
4000 ml ea............ 10106-9080-03 ... 68.65
**(BOIRON-BORNEMAN)**
Pellets, 3c,6c,5c,6c, 4 gm ea............ ... 1.53
7c,9,C12c,15c,30c, 4 gm ea............ ... 1.73
200c,1m, 4 gm ea............ ... 2.40
10m, 4 gm ea............ ... 3.06
50m, 4 gm ea............ ... 3.93
CM, 4 gm ea............ ... 5.38
**(CMC-CONS)**
Liq, Isopropyl, 91 %, 3840 ml
ea............ 00223-6363-00 ... 11.25
Rubbing, 70 %, 480 ml
ea............ 00223-6350-00 ... 15.00
Via, Sterile, 95 %, 50 ml ea Ij.,............ 00223-7115-50 ... 57.50
**(CENTURY PHARM.)**
Liq, Isopropyl, 70 %, 1 pt ea............ 00436-0441-16 ... .90
3840 ml ea............ 00436-0441-28 ... 6.20
99 %, 480 ml ea............ 00436-0440-16 ... 1.10
1 gal ea............ 00436-0440-28 ... 7.05
**(DENISON PHARM)**
Liq, Ethyl, 70 %, 480 ml doz............ 00295-1136-16 ... 8.80
Isopropyl, 70 %, 480 ml doz............ 00295-1137-16 ... 5.70
3840 ml ea............ 00295-1137-28 ... 3.40
91 %, 480 ml doz............ 00295-1136-16 ... 9.62
99 %, 3840 ml ea............ 00295-1138-28 ... 9.19
Isop,Wintergreen, 70 %, 480 ml
doz............ 00295-1247-16 ... 6.42
**(DIXON-SHANE)**
Liq, Isopropyl, 70 %, 16 oz doz............ 17236-0902-16 ... 10.80
W.Nintgm, 16 oz doz............ 17236-0904-16 ... 14.40
**(FAMILY PHCY)**
Swa, 100s ea............ 52735-0910-01 ... 1.20
**(GALLIPOT)**
Liq, Isopropyl, 99 %, 16 oz ea............ 51552-0047-16 ... 1.67
1 gal ea............ 51552-0047-28 ... 12.94
Methyl,N.F., 1 pt ea............ 51552-0017-16 ... 3.80
1 gal ea............ 51552-0017-28 ... 16.96
**(HARBER)**
Liq, Isopropyl, 99%, 16 oz ea............ 51432-0612-20 ... 2.20 ... 3.30
**(HAUCK,W.E.)**
Liq, Isopropyl, 480 ml ea............ 43797-0448-16 ... .88
**(HUMCO LAB)**
Liq, Denatured, 480 ml ea............ 00395-0037-16 ... 2.09
3840 ml ea............ 00395-0037-28 ... 13.39
Ethyl, 70 %, 480 ml ea............ 00395-0040-16 ... .85
Isop,N.F.- 50 %, 480 ml ea............ 00395-1245-16 ... .58
70 %, 480 ml ea............ 00395-1249-16 ... .63
99 %, 1 pt ea............ 00395-1243-28 ... 5.79
91 %, 120 ml ea............ 00395-1242-94 ... 1.05
480 ml ea............ 00395-1242-16 ... .86
99 %, 1 pt ea............ 00395-1243-16 ... 1.00
1 gal ea............ 00395-1243-28 ... 7.82
5 gal ea............ 00395-1243-75 ... 54.26
Isopropyl,Rub,Blue, 70 %,
3840 ml ea............ 00395-1259-28 ... 6.89
Isopropyl,W/Wintergreen, 50
%, 480 ml ea............ 00395-1246-16 ... .70
70 %, 480 ml ea............ 00395-1250-16 ... .69
**(INTERSTATE)**
Liq, Ethyl, 70 %, 1 pt 12s ea............ 00814-0467-82 ... 24.83
Isopropyl, 70 %, 480 ml
12s ea............ 00814-0465-82 ... 22.43
**(LANNETT)**
Liq, 70 %, 1 pt ea............ ... .80
1 pt ea............ ... 1.40
1 gal ea............ ... 6.81
**(MAJOR)**
Pad, Prep, 100s ea............ 00904-4277-60 ... 2.40
**(MALLINCKRODT(MSCC))**
Isopropyl, 500 ml ea............ 00406-3031-30 ... 4.04
3840 ml ea............ 00406-3031-70 ... 25.83
20000 ml ea............ ... 
Methyl, A.R., Anhydrous, 500 ml
ea............ 00406-3016-30 ... 5.40
4000 ml ea............ 00406-3016-70 ... 18.11
Methyl, N.F., 500 ml ea............ 00406-8814-30 ... 5.40
4000 ml ea............ 00406-8814-50 ... 18.11
**(MOORE,J.L.)**
Liq, Isopropyl, 70 %, 3840 ml
ea............ 17236-0730 ... 12.49
**(OCUSOFT)**
Pads, Isopropyl Foil Wrapped, 70%, 200s ea............ 5.35
**(PADDOCK)**
Liq, Isopropyl, 70 %, 1 pt ea............ 00574-0067-16 ... 1.25
1 gal ea............ 00574-0067-10 ... 8.30
99 %, 1 pt ea............ 00574-0066-16 ... 1.50
1 gal ea............ 00574-0066-10 ... 11.80

**Your Resource for U**
**(800) 223-9851**

**(PASADENA RESEA**
Via, Dehydrated, 98%, 5(
ea............
**(PUREPAC)**
Liq, Isopropyl, 70 %, 48(
ea............ 384
91 %, 8 o
**(SCHEIN)**
Liq, Rubbing Isopropyl, 7
1 pt ea............
Ethyl, 70 %, 1 pt ea
**(VERATEX)**
Liq, Isopropyl, 16 oz ea...
**(YORK,L.T.)**
Liq, Ethyl, 70 %, 16 oz c
doz............
Isopropyl, York, 70 %
doz............
Wintergreen, York, 70
16 oz doz............
**ALCOHOL, ABSOLU**
Amp, Dehydrated, 1 ml

**ALCO**
**Thicke**
See Bec

**ALCOHOL SWABS**
See Becton Dickinson
**ALCOHOLADO MAR**
Liquid, 16 oz doz...........
**ALCOHOL ZANIATI**
Solution, Fungicide And
Germicide, 4 oz ea.........
**ALCOJET (ALCON**
Powder, 4 lb 9s per cart
**ALCOLADO RELAN**
Liquid, Analgesic Rub, 6
16 oz doz............
**ALCON (ALCON)**
Kit, Designer Duo Lens (
2s ea............
Liq, Enzymatic Cleaner,
12s ea............
8 oz ea............
12 oz ea............
**ALCONEFRIN (POI**
Liq, 12-Ped., 1 oz doz...
40 oz doz............
50-E.S., 1 oz doz.........
Spr, 25, 1 oz doz............
**ALCONEX (A-SP**
Powder, 4 lb ea............
1 lb ea............
25 lb ea............
**(ALCONOX)**
Powder, 4 lb 9s per cart
**ALCOPHEN R⋅  (N**
CHLORPHEN
Tab, L.A., 100s ea...........
**ALCORUB (PUREP**
Liq, 70 %, 480 ml doz...
**ALCOTABS (ALCO**
Tablets, Bottle,100s, 6s

**SENOKOT® Laxatives   When the R$_X$ May Constipate**   Purdue Frederick

Aspiri

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**ATROPINE SULFATE OPTH PREPARATIONS — continued**
**(RAWAY)**
Oon, 1 %, 3.5 gm ea. .... 00686-0825-55 .... 2.75
Odr, 1 %, 2 ml ea. ....... 00686-0750-60 .... 3.25
   15 ml ea. .......... 00686-0750-06 .... 3.60
**(RUGBY)**
Oon, 1 %, 3.5 gm 12s ea. .. 00536-6100-91 .... 20.56
Odr, 1 %, 15 ml ea. ...... 00536-0101-72 .... 2.31
**(SCHEIN)**
Oon, 1 %, 3.5 gm ea. ..... 00364-7142-70 .... 2.50
Odr, 1 %, 15 ml ea. ...... 00364-7122-72 .... 2.80
**(SPECTRUM SCIENTIFIC)**
  SEE SPECTRO-ATROPINE
**(STERIS)**
Odr, 1%, 15 ml ea. ....... 00402-0796-15 .... 2.80
**(STORZ/LEDERLE)**
  SEE ATROSTORZ
**ATROPINE SULFATE S.O.P. ℞ (AKORN)**
  SEE ATROPINE-CARE
**(ALCON)**
  SEE ISOPTO ATROPINE
**(ALLERGAN)**
Oon, 1/2 %, 3.5 gm ea. .... 00023-0306-04 .... 6.70
  1.0 %, 3.5 gm ea. .. 00023-0305-04 .... 7.54
**(IOLAB)**
  SEE ATROPISOL
**(OCUMED)**
  SEE OCU-TROPINE
**(SPECTRUM SCIENTIFIC)**
  SEE SPECTRO-ATROPINE
**(STORZ/LEDERLE)**
  SEE ATROSTORZ
**ATROPINE SULFATE ℞ (AKORN)**
  SEE ATROPINE-CARE
**(ALCON)**
  SEE ISOPTO ATROPINE
**(AMEND)**
Pow, U.S.P., 5 gm ea. .... 17137-0036-07 .... 14.00
**(ASTRA)**
Srn, 0.5 mg./ml., 5 ml 10s ea. .. 00186-0648-01 .... 72.13
  1 mg./ml, 10 ml 10s ea. .. 00186-0649-01 .... 78.75
**(BAKER, J.T.)**
Powder, U.S.P., 5 gm ea. .. 10106-09333-02 .... 36.90
**(BAUSCH & LOMB)**
Oon, Opth, 1 %, 3.75 gm ea. .. 24208-0825-55 .... 2.30
Odr, Opth, 1 %, 2 ml ea. .. 24208-0750-59 .... 1.60
  5 ml ea. ........ 24208-0750-60 .... 2.80
  15 ml ea. ....... 24208-0750-06 .... 3.20
**(DIXON-SHANE)**
Odr, 1%, 15 ml ea. ....... 17236-0064-94 .... 3.20
**(GENSIA)**
Via, Multidose, 0.4 mg./ml.,
  1 ml 25s ea. ..... 00703-2501-04 .... 12.60
  20 ml 10s ea. .... 00703-2525-03 .... 7.56
  1 mg./ml, 1 ml 25s ea. .. 00703-2511-04 .... 12.30
**(GOLDLINE)**
Sol, Opth, 1 %, 15 ml ea. .. 00182-7064-64 .... 2.95
**(IMS)**
Srn, Min-I-Jet 18G.Stck-Gard,
  0.1 mg/ml., 10 ml ea. .. 00548-2039-00 .... 5.09 .. 4.24
**(IOLAB)**
  SEE ATROPISOL
**(MAJOR)**
Sol, Opth, 1 %, 15 ml ea. .. 009904-0824-35 .... 4.00
**(OCUMED)**
  SEE OCU-TROPINE
**(PACO PHARM.)**
Sol, Opth, 1 %, 5 ml ea. .. 52967-0503-30 .... 1.60 .. 1.10
  15 ml ea. ....... 52967-0503-45 .... 1.95 .. 1.25
**(PHARMADERM)**
Oon, Opth, 1 %, 3.5 gm ea. .. 00462-0065-38 .... 1.20
**(SPECTRUM SCIENTIFIC)**
  SEE SPECTRO-ATROPINE
**(STORZ/LEDERLE)**
  SEE ATROSTORZ
**ATROPISOL ℞ (IOLAB)**
  **ATROPINE SULFATE**
Odr, Opth, 1 %, 5 ml ea. .. 00058-0705-05 .... 6.72 .. 5.60
  15 ml ea. ....... 00058-0705-15 .... 9.24 .. 7.70
Dropperettes Appl, 1/2 %,
  1 ml 12s ea. ..... 00058-0769-12 .... 24.12 .. 20.10
  1 %, 1 ml 12s ea. .. 00058-0770-12 .... 24.12 .. 20.10
  2 %, 1 ml 12s ea. .. 00058-0771-12 .... 24.12 .. 20.10
**ATROSEPT ℞ (GENEVA PHARM)**
  **METHEN/ATROP/HYOS/METH BLUE**
Tab, 100s ea. ........... 00781-1341-01 .... 8.99
  1000s ea. ......... 00781-1341-10 .... 80.91
**ATROSTORZ ℞ (STORZ/LEDERLE)**
  **ATROPINE SULFATE**
Sol, 1%, 15 ml ea. ....... 57706-0880-09 .... 2.22 .. 1.87

---

**ATROVENT ℞ (BOEHRINGER)**
  **IPRATROPIUM BROMIDE**
Ard, 14 gm 1s ea. ........ 00597-0082-14 .... 26.14
  Refill Unit, 14 gm 1s ea. .. 00597-0082-18 .... 23.92
**ATTAIN (SHERWOOD)**
Liq, 250 ml 24s ea. ...... 08884-3010-14 .... 30.15
  1000 ml 10s ea. ... 08884-3045-13 .... 68.75
**ATTENDS (PROCTER/GAMBLE DIST)**
Dev, Reg Briefs,Sm, 96s ea. .. 37000-0651-44 .... 38.54
  Reg Briefs,Med, 72s ea. .. 37000-0653-40 .... 33.00
  Reg Brief,Lg, 72s ea. .. 37000-0663-50 .... 45.54
  Reg/Youth Brief, 96s ea. .. 37000-0664-40 .... 38.54
  Pers-Pack, Sm, 96s ea. .. 37000-0664-40 .... 43.82
  Pers-Pack, Med, 96s ea. .. 37000-0664-40 .... 49.53
  Pers-Pack, Lg, 60s ea. .. 37000-0664-40 .... 42.15
  Undergarments,Reg, 60s ea. .. 37000-6979-20 .... 31.30
  Undergarments,Super,
  60s ea. ........... 37000-6970-20 .... 31.30
  Undergarments,Reg, 50s ea. .. 37000-0662-70 .... 17.33
  Undergarments,Super,
  40s ea. ........... 37000-0662-80 .... 17.33
  Underpads,Reg, 144s ea. .. 37000-0663-30 .... 34.39
  Underpads,Lg, 96s ea. .. 37000-0662-90 .... 31.11
  Underpads,Lg,Extra, 72s ea. .. 37000-0662-20 .... 28.23
  96s ea. ........... 37000-0664-80 .... 33.78
  84s ea. ........... 37000-0664-90 .... 35.61
  Washcloths, 70s ea. .. 37000-6964-10 .... 17.50
**ATTENDS PLUS (PROCTER/GAMBLE DIST)**
Dev, Brief,Sm, 96s ea. .... 37000-0651-10 .... 42.60
  Brief,Med, 72s ea. .. 37000-0661-30 .... 37.88
  Brief,Lg, 72s ea. .. 37000-0661-40 .... 50.42
  Bag Pack,Sm, 80s ea. .. 37000-6840-10 .... 44.80
  Bag Pack,Med, 72s ea. .. 37000-6841-10 .... 44.80
  Bag Pack, Lg, 64s ea. .. 37000-6842-10 .... 44.80
**ATTENUVAX ℞ (MSD)**
  **RUBEOLA VIRUS VACCINE**
Pdi, Awp&dir Includes Fed Tx,
  1s ea. ............ 00006-4709-00 .... 16.83 .. 14.35
  10s ea. ........... 00006-4589-00 .... 142.53 .. 122.90
**AUGMENTIN ℞ (SK BEECHAM)**
  **AMOXICILLIN/POT. CLAVULANATE**
Sus, Oral, 125 mg./5 ml., 75 ml
  ea. .............. 00029-6085-39 .... 12.45
  150 ml ea. ........ 00029-6085-22 .... 24.35
  250 mg./5 ml., 75 ml ea. .. 00029-6090-39 .... 23.65
  150 ml ea. ........ 00029-6090-22 .... 46.40
Tab, Chewable, 125 mg., 30s ea. .. 00029-6073-47 .... 24.35
  250 mg., 30s ea. .. 00029-6075-47 .... 51.90
  Chewable, 250 mg., 30s ea. .. 00029-6074-47 .... 46.40
  100s ea UD ........ 00029-6075-31 .... 177.42
  500 mg., 30s ea. .. 00029-6080-27 .... 71.75
  100s ea UD ........ 00029-6080-31 .... 245.10
**AURAFAIR ℞ (BAUSCH & LOMB)**
  **ANTIPYRINE/BENZOCAINE**
Adr, Otic, 15 ml ea. ...... 24208-0561-64 .... 1.55
**AURAGEN ℞**
  SEE CORTOMYCIN (BALAN, J.J.)
**(BALAN, J.J.)**
  SEE BALAN, J.J.
**(BAUSCH & LOMB)**
  SEE OCTICAIR
**(BIOLINE)**
  SEE BIO-TRIPLE
**(BURROUGHS W.)**
  SEE CORTISPORIN
**(DIXON-SHANE)**
  SEE ANTIBIOTIC EAR SOLUTION
**(GENETCO)**
  SEE CORTIOTIC
**(GOLDLINE)**
  SEE CORTATRIAGEN
**(HARBER)**
  SEE HARBER CORT
**(HAUCK,W.E.)**
  SEE OTISOL HC
**(HAUSER)**
  SEE CORT-BIOTIC
**(INTERSTATE)**
  SEE COBIRON
**(KESSEL LABS)**
  SEE OTO K PLUS
**(LEMMON)**
  SEE OTOCORT
**(LOGEN PHARM.)**
Adr, 15 ml ea. .......... 00820-0201-25 .... 2.25
**(MAJOR)**
  SEE PHN-OTIC
**(MARIN)**
  SEE OTOCIDIN
**(MARLOP)**
  SEE OTIMAR
**(MASON DISTRIB.)**
  SEE MASPORIN OTIC

---

**(MISEMER)**
  SEE OTOMYCIN-HPN
**(OCUMED)**
  SEE OTI-SONE
**(PARNELL)**
  SEE ANTIBIOTIC
**(PEDINOL)**
  SEE LAZERSPORIN-C
**(POLY PHARM.)**
  SEE POLY OTIC
**(QUALITEST)**
  SEE ANTIBIOTIC HC OTIC
**(RUGBY)**
  SEE BACTICORT
**(SARON)**
  SEE AURAL ACUTE
**(STORZ/LEDERLE)**
  SEE STORZ H-P-N
**(TRUXTON)**
  SEE BIOCOT
**(UAD)**
  SEE UAD OTIC
**(VITA-RX)**
  SEE VISPORIN
**AURAL ACUTE ℞ (SARON)**
  NEOMYCIN/POLYMIX/HC
Adr, 10 ml ea. .......... 00834-0004-71 .... 6.75
**AURALGAN ℞ (WYETH/AYERST)**
  **ANTIPYRINE/BENZOCAINE**
Adr, Otic, 10 ml ea. ...... 00046-1000-10 .... 10.89 .. 8.71
**AURAPHENE-B (REESE CHEM)**
Ear Drops, 15 oz .......... 10956-0616-53 .... 29.54
**AUREOMYCIN ℞ (STORZ/LEDERLE)**
  **CHLORTETRACYCLINE HCL**
Oon, 1 %, .125 oz ea. .... 00005-3511-51 .... 12.40 .. 10.44
**AURINOL (MAJOR)**
Drp, Ear,Ctn, .5 oz ea. ... 00904-2651-35 .... 2.05
**AURO EAR DROPS (DEL PHARM)**
Drp, .5 oz ea. ........... 10310-0232-10 .... 50.11
**AUROCAINE (REPUBLIC DRUG)**
Ear Drops, 15 ml ea. ...... (2029) ........... 3.98
**AUROCAINE 2 (REPUBLIC DRUG)**
Drops, Swimmers Ear, 1 oz ea. .. (2030) ...... 2.69
**AURODEX ℞ (MAJOR)**
  **ANTIPYRINE/BENZOCAINE**
Adr, 10 ml ea. .......... 00904-0793-35 .... 2.20
**AURO-DRI (DEL PHARM)**
Liq, 1 oz ea. ........... 10310-0221-02 .... 25.06
**AUROTO ℞ (BARRE)**
  **ANTIPYRINE/BENZOCAINE/PHENYLEP**
Sol, Otic, 15 ml ea. ...... 00472-0016-99 .... 3.00
**AUTOFOLD (AUTOFOLD)**
Folding Cane, Orthopedic, ea. .. (6413) .... 8.75 .. 17.50
Folding, Scraper W/Brush, ea. ...... 3.00 .. 6.00
Autosupport, Folding Cane-Blind, ea .. 9.50 .. 14.00
Cable Cane, Folding Cane-Blind,
  ea. .............. (5303) .... 17.50 .. 25.00
Trouble, Folding Snow Shovel, ea .... 5.50 .. 11.00
Compact Cane, ea. .................. 21.00
Autosupport, cane, ea. ............. 12.00 .. 18.00
Autofold, Folding, cane, ea. ...... (5302) .. 10.00 .. 15.00
  Non-Folding, cane. ea. .. (5302S) .... 9.00 .. 11.00
Deluxe, autofold cane, ea. ...... (5302D) .. 13.00 .. 17.00
Folding, Hystaff - Hiking Staff, ea .. 15.00 .. 30.00
  Town & Country Walking Stick, ea. .. 12.50 .. 25.00
**AUTOPLEX T ℞ (BAXTER/HYLAND)**
  **ANTI-INHIBITOR COAG. COMPLEX**
Pdi, ActiV. In 30 Ml., 420-1200
  u, 1s ea. .......... 00944-0650-01 .... 1.30
**A-VAGINAL SULFA ℞ (QUALITEST)**
  **SULFANILAMIDE/AMINACRINE/ALLAN**
Cre, 4 oz ea. ........... AT 00603-7700-94 .... 15.73
**AVAIL (MENLEY JAMES)**
Tab, 60s ea. ........... 87900-0406-05 .... 67.31
**AVENTYL HCL ℞ (LILLY)**
  **NORTRIPTYLINE HCL**
Liq, 10 mg./5 ml., 480 ml
  ea. .............. AA 00002-2468-05 .... 44.00
Pul, 10 mg., 100s ea. ... 00002-0817-02 .... 41.69
  100s ea UD ........ 00002-0817-33 .... 46.07
  500s ea. .......... 00002-0817-03 .... 197.66
  Cap, 25 mg., 100s ea. .. BO 00002-0819-02 .... 83.24
  100s ea UD ........ BO 00002-0819-33 .... 87.82
  500s ea. .......... BO 00002-0819-03 .... 395.55
**AVI-GUARD (GOODWINOL)**
Expectorant, 1 oz ea. ............... 1.75
  4 oz ea. .................... 4.00

**SENOKOT® Laxatives** — *When the ℞ May Constipate* — Purdue Frederick

| | | |
|---|---|---|
| BOOK | PRODUCT INFORMATION | **115** | B-COM |
| ▸ DP/SRP | | Key to codes: see front of section | |

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**AVITENE ℞ (MEDCHEM)**
| | | |
|---|---|---|
| Flour, 1 gm., 6s ea.................... | 110001-06 | 479.40 |
| 12s ea.................... | 110001-12 | 958.80 |
| 5 gm., 6s ea.................... | 110005-06 | 1723.50 |
| Nonwoven Web, 35x35x1mm., | | |
| 6s ea.................... | 110106-06 | 270.00 |
| 70x35x1mm., 6s ea. ........... | 110135-06 | 479.40 |
| 12s ea.................... | 110135-12 | 958.80 |
| 70x70x1mm., 6s ea. ........... | 110170-12 | 1272.00 |

**AVITROL ℞ (MAJOR)**
| | | |
|---|---|---|
| Cre, Vag. Sulfa, 120 gm ea...... | 00904-2264-22 | 13.30 |

**AVIVA (HEALTH VITAMIN)**
| | | |
|---|---|---|
| Conditioner, 16 oz ea.... | | 2.25 |
| | | 5.95 |
| Lotion, Hand & Body, 16 qt ea... | | 2.00 |
| | | 5.95 |
| Shampoo, 3 oz ea.... | | .75 |
| | | 1.29 |
| 16 oz ea.... | | 1.20 |
| | | 5.95 |

**AVOCADO OIL ℞ (AMEND)**
| | | |
|---|---|---|
| Oil, Refined, 120 ml ea........... | 17137-1290-04 | 7.00 |

**AVOGOLD (WITHROW)**
| | | |
|---|---|---|
| Professional, Emollient, 4 oz ea.. | | 2.97 | 5.94 |

**AXID ℞ (LILLY)**
**NIZATIDINE**
| | | |
|---|---|---|
| Cap, 150 mg., 60s ea.............. | 00002-3144-60 | 83.27 |
| 300 mg., 30s ea.............. | 00002-3145-30 | 80.56 |
| Pul, 10x10 Strips, 150 mg., | | |
| 100s ea.................... | 00002-3144-33 | 143.16 |

**AXOTAL ℞ (SAVAGE)**
**BUTALBITAL/ASPIRIN**
| | | |
|---|---|---|
| Tab, 100s ea.................... | 00013-1301-17 | 39.00 |

**AYDS (DEP CORP)**
| | | |
|---|---|---|
| Appetite, Vanilla, 24s 1 dz/case. | 11588005150 | |
| 48s 1 dz/case.... | 11588005030 | 61.80 |
| 96s 1 dz/case.... | 11588005040 | |
| Chocolate, 24s 1 dz/case.... | 11588005160 | |
| 48s 1 dz/case.... | 11588005230 | 61.80 |
| 96s 1 dz/case.... | 11588005240 | |
| Peanut Butter, 48s 1 dz/case | 11588004700 | |

**AYGESTIN ℞ (WYETH/AYERST)**
**NORETHINDRONE ACETATE**
| | | |
|---|---|---|
| Tab, 5 mg., 50s ea.............. | ▲ 00046-0894-50 | 48.14 | 38.51 |

**AYR SALINE NASAL DROPS (ASCHER)**
| | | |
|---|---|---|
| Dp, 50 ml ea.... | 00225-0382-80 | 2.34 |

**AYR SALINE NASAL MIST (ASCHER)**
| | | |
|---|---|---|
| Spr, 50 ml ea.... | 00225-0382-80 | 2.34 |

**AZACTAM ℞ (SQUIBB U.S. PHARM)**
**AZTREONAM**
| | | |
|---|---|---|
| Pdi, 500 mg., 10s ea................ | 00003-2550-10 | 72.25 | 57.80 |
| 25s ea.............. | 00003-2550-25 | 180.63 144.50 |
| 10 X 100, 500 mg., 10s ea | | |
| UD.................... | 00003-2550-20 | 76.13 | 60.90 |
| 1 gm., 10s ea.............. | 00003-2560-10 | 138.13 110.50 |
| 25s ea.............. | 00003-2560-15 | 345.31 276.25 |
| 100 ML. Bottle, 1 gm., | | |
| 10s ea.................... | 00003-2560-20 | 145.38 116.30 |
| 2 gm., 10s ea.............. | 00003-2570-10 | 275.88 220.70 |
| 25s ea.............. | 00003-2570-15 | 689.69 551.75 |
| 10s ea.............. | 00003-2570-20 | 290.75 232.60 |
| Premixed Rtu Viaflex, 1 gm., | | |
| 24s ea.................... | 00003-2230-51 | 368.25 294.60 |
| 2 gm., 24s ea.............. | 00003-2240-51 | 683.13 546.50 |

**AZATHIOPRINE SODIUM ℞ (QUAD PHARM.)**
**AZATHIOPRINE**
| | | |
|---|---|---|
| Pdi, 20 ML.Diluent,Sdv, 100 | | |
| mg., 1s ea.................... | ▲P 51309-0227-20 | 60.99 | 51.84 |

**AZDONE Ⓒ (CENTRAL)**
**HYDROCODONE/ASPIRIN**
| | | |
|---|---|---|
| Tab, 5 mg -500 mg., 100s ea | 00131-2821-37 | 24.90 |
| 1000s ea.... | 00131-2821-43 | 218.20 |

**AZMACORT ℞ (RHONE-POULENC/PHARM)**
**TRIAMCINOLONE ACETONIDE**
| | | |
|---|---|---|
| Inh, 60 mg., 20 gm 1s ea........... | 00075-0060-37 | 36.24 |

**AZO GANTANOL ℞ (ROCHE)**
**AZO-SULFAMETHOXAZOLE**
| | | |
|---|---|---|
| Tab, 100s ea.................... | 00004-0011-01 | 70.16 |

**AZO GANTRISIN ℞ (ROCHE)**
**SULFISOXAZOLE/PHENAZOPYRIDINE**
| | | |
|---|---|---|
| Tab, 100s ea.................... | 00004-0012-01 | 30.29 |
| 500s ea.................... | 00004-0012-14 | 150.45 |

**AZO-NATURAL TABLETS (CEMCO)**
| | | |
|---|---|---|
| Tab, 100 mg. 30s ea.... | | 37.58 | 4.75 |

**AZO-STANDARD ℞ (POLYMEDICA)**
**PHENAZOPYRIDINE**
| | | |
|---|---|---|
| Tab, 100 mg., 360s ea........... | 00998-0015-30 | 63.00 |

---

**AZOSTIX (MILES,DIAG.)**
| | | |
|---|---|---|
| Sti, 25s ea.................... | 00193-2830-25 | 21.25 |

**AZOSULFAMIDE ℞ (A-A SPECTRUM)**
| | | |
|---|---|---|
| Pow., 25 gm ea.................... | 49452-0790-01 | 20.80 |
| 100 gm ea.................... | 49452-0790-02 | 61.25 |

**AZO-SULFISOXAZOLE ℞ (DIXON-SHANE)**
| | | |
|---|---|---|
| Tab, 100s ea.................... | 17236-0109-01 | 11.90 |
| **(GENETCO)** | | |
| Tab, 100s ea.................... | 00302-0330-01 | 9.00 |
| **(INTERSTATE)** | | |
| Tab, 100s ea.................... | 00814-0985-14 | 12.00 |
| **(LUNSCO)** | | |
| | SEE SUL-AZO | |
| **(MAJOR)** | | |
| Tab, 100s ea.................... | 00904-2325-60 | 11.20 |
| 500s ea.................... | 00904-2325-40 | 53.40 |
| 1000s ea.................... | 00904-2325-80 | 89.30 |
| **(MURRAY)** | | |
| Tab, 0.5 gm., 100s ea............. | 00150-2325-60 | 9.95 |
| 1000s ea.............. | 00150-2325-80 | 70.50 |
| **(PARMED)** | | |
| Tab, E.C.,Red, 100s ea........... | 00349-2026-01 | 10.81 |
| 1000s ea........... | 00349-2026-10 | 94.59 |
| **(QUALITEST)** | | |
| Tab, 100s ea.................... | 00603-2385-21 | 10.62 |
| **(ROCHE)** | | |
| | SEE AZO GANTRISIN | |
| **(TRUXTON)** | | |
| | SEE AZO-TRUXAZOLE | |

**AZO-TRUXAZOLE ℞ (TRUXTON)**
**SULFISOXAZOLE/PHENAZOPYRIDINE**
| | | |
|---|---|---|
| Tab, 1000s ea.................... | 00463-6036-10 | 76.00 |

**AZTECA (D'FRANSSIA)**
| | | |
|---|---|---|
| Liquid, Liniment, 4 oz doz........... | (110) | 30.00 | 3.75 |

**AZULFIDINE ℞ (KABI PHARMACIA)**
**SULFASALAZINE**
| | | |
|---|---|---|
| Tab, 500 mg., 100s ea............. | 00016-0101-01 | 18.74 |
| 100s ea UD.............. | 00016-0101-11 | 21.00 |
| 500s ea.............. | 00016-0101-05 | 82.69 |

**AZULFIDINE ENTABS ℞ (KABI PHARMACIA)**
**SULFASALAZINE**
**SEE PAGE 53**
| | | |
|---|---|---|
| Ect, 500 mg., 100s ea............. | 00016-0102-01 | 22.49 |
| 500s ea.............. | 00016-0102-05 | 106.31 |

## B

**B-1 ℞ (GOLDLINE)**
| | | |
|---|---|---|
| Inj, 100 mg., 30 ml ea........... | 00182-3006-66 | 2.25 |

**B-50 (CARLSON,J.R.)**
| | | |
|---|---|---|
| Gel, Soft Gels, 50s ea.... | | 3.88 |
| 100s ea.... | | 6.95 |

**(NATURE'S BOUNTY)**
| | | |
|---|---|---|
| Tablets, 50s doz.................... | | 46.80 |
| 100s doz.................... | | 79.20 |
| Time Release (Yeast Free, 60s doz | | 57.48 |

**(NION)**
| | | |
|---|---|---|
| Tab, Sustained Release, doz........ | | |

**B-50 COMPLEX W/FOLIC (SUNDOWN VITAMIN)**
| | | |
|---|---|---|
| Tablets, 50 mg/400 mcgm, | | |
| 90s ea.................... | (694) | 3.95 |

**B-50 COMPLEX W/8 B FACTORS**
**(SUNDOWN VITAMIN)**
| | | |
|---|---|---|
| Tablets, 100s ea.................... | (400) | 3.75 |

**B-50 (NATURE'S BOUNTY)**
| | | |
|---|---|---|
| Tablets, 50s doz.................... | | 70.80 |
| 100s doz.................... | | 133.08 |

**(NION)**
| | | |
|---|---|---|
| Tablets, S.R., 30s doz.............. | | 27.00 |
| 60s doz.................... | | 48.00 |

**B-100 W/FOLIC (SUNDOWN VITAMIN)**
| | | |
|---|---|---|
| Tablets, 100 mg/400 mcgm, | | |
| 90s ea.................... | (644) | 4.55 |
| Tablets,T.R., 100 mg/400 | | |
| mcgm, 60s ea.................... | (816) | 4.45 |

**B-100 COMPLEX (SUNDOWN VITAMIN)**
| | | |
|---|---|---|
| Tablets, Percent R.D.A. Plus, | | |
| 100s ea.................... | (926) | 1.95 |

**B-150 (NION)**
| | | |
|---|---|---|
| Tablets, 30s doz.................... | | 39.60 |

**B-150 COMPLEX (SUNDOWN VITAMIN)**
| | | |
|---|---|---|
| Tablets,T.R. 50s ea................ | (612) | 4.45 |

**B.A.L., VET. (ZIRIN)**
| | | |
|---|---|---|
| Liniment, 1 oz ea.................... | | 4.77 | 7.95 |
| 1 gal ea.................... | | 14.97 | 24.95 |

---

**ATS**
**(erythromycin)** 2% Topical Gel & Topical Solution
Hoechst-Roussel Pharmaceuticals Inc.
Dermatology Division
Somerville, New Jersey 08876-1258

**B.C. (BLOCK)**
| | | |
|---|---|---|
| Pow, Non-Drowsy, 6s doz........ | 10158-0070-10 | 14.62 |
| 24s doz .............. | 10158-0070-20 | 41.12 |
| Multi-Symptom, 6s doz.......... | 10158-0070-30 | 14.62 |
| 24s doz .............. | 10158-0070-40 | 41.12 |
| Arthritis Strength, 6s doz........ | 10158-0080-50 | 10.94 |
| 24s doz .............. | 10158-0080-60 | 30.98 |
| 50s doz .............. | 10158-0080-60 | 48.38 |
| Pac, Powder, 2s doz.............. | 10158-0090-80 | 3.39 |
| 6s doz.................... | 10158-0091-00 | 9.51 |
| 24s doz.................... | 10158-0091-20 | 26.94 |
| 50s doz.................... | 10158-0091-60 | 42.06 |
| Tab, 4s doz.................... | 10158-0100-20 | 3.75 |
| 50s doz.................... | 10158-0101-40 | 32.10 |
| 100s doz.................... | 10158-0101-80 | 52.53 |

**B + C (REXALL GROUP)**
| | | |
|---|---|---|
| Cap, 100s ea.................... | 00122-3048-35 | 2.95 |

**B.C.E. & ZINC (REPUBLIC DRUG)**
| | | |
|---|---|---|
| Capsules, 60s ea.................... | (1675) | 4.49 |

**B-C VITE (DRUG INDUS)**
| | | |
|---|---|---|
| Tab, 100s ea.................... | 00261-0016-01 | 7.00 |

**BCG-INTRAVESICAL THERACYS ℞ (PASEDENA RESEARCH)**
**BCG VACCINE**
| | | |
|---|---|---|
| Via, W/3 Via Diluent, 27 ml | | |
| 3s ea.................... | 00418-4202-01 | 258.75 247.50 |

**B.C.O. (JONES-WESTERN)**
| | | |
|---|---|---|
| Tab, 1008s ea.................... | 52604-5560-08 | 24.42 |

**BCG Vaccine, USP**
(for intravesical or percutaneous use)
**TICE® BCG**
**TO ORDER CALL 800-323-6442**
Distributed by Organon ORGANON INC., W.Orange, N.J. 07052

**B-COMPLEX (FREEDA)**
| | | |
|---|---|---|
| Tablets (U, No Folic-No Paba, B-Complex, | | |
| 100s ea.................... | | 7.80 |
| No Folic-No Paba, 250s ea | | 16.25 |
| 500s ea.................... | | 28.65 |
| **(HAUSER)** | | |
| | SEE BEE-COMP W/C | |
| **(HYREX)** | | |
| | SEE B-JECT-100 | |
| **(KRAMER DIST.)** | | |
| | SEE LYSIPLEX | |
| **(MANNE,KENNETH)** | | |
| | SEE MECHOL | |
| **(MERIT PHARM.)** | | |
| Inj, 100 mg./ml., 30 ml ea ℞...... | 30727-0300-80 | 17.85 |
| **(STERIS)** | | |
| | SEE B-COMPLEX-100 | |

**B-COMPLEX-25 (HALL LAB)**
| | | |
|---|---|---|
| Capsules, 100s ea.................... | | 7.04 |

**B-COMPLEX-50 (HALL LAB)**
| | | |
|---|---|---|
| Tablets, 100s ea.................... | | 8.72 |
| T.R.,Tablets, 60s ea................ | | 3.98 |
| S.R.,Tablets, 60s ea................ | | 3.98 |
| **(HAUSER)** | | |
| | SEE BEE-COMP W/C | |
| **(HYREX)** | | |
| | SEE B-JECT-100 | |
| **(KRAMER DIST.)** | | |
| | SEE LYSIPLEX | |
| **(MANNE,KENNETH)** | | |
| | SEE MECHOL | |
| **(MCGUFF)** | | |
| Cap, 60s ea ℞.................... | 49072-0935-77 | 4.79 |
| **(NION)** | | |
| Tablets,S.R., 30s doz.............. | | 25.80 |
| 100s doz.................... | | 45.00 |
| **(STERIS)** | | |
| | SEE B-COMPLEX-100 | |
| **(VITALINE)** | | |
| Tab, Reg Release, 90s ea........... | 54022-1003-01 | 5.25 |
| Tib, Cont Time Release, 90s ea... | 54022-1004-01 | 5.25 |
| Tab, Reg Release, 1000s ea....... | 54022-1003-02 | 50.00 |

Aspirin-Free **BAYER Select**...   Put the help where it hurts.
© 1993 Sterling Health. Div. of Sterling Winthrop Inc.

te
rick

| PRODUCT INFORMATION | 187 | | CURIT |
| --- | --- | --- | --- |

Key to codes: see front of section

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
| --- | --- | --- |
| **CRITIC-AID (SWEEN)** | | |
| 2.5 oz 12s per case ............ | 11701-030-33 | 61.14   7.58 |
| 5 oz 12s per case ............ | 11701-030-32 | 102.33   12.69 |
| Incontinent, W/Tube(s) (8 Fl Oz | | |
| Peri-Wash Ii 6 Oz Critic-Aid, | | |
| packs, 12s per case ...... | 11701-132-96 | 124.68   15.47 |
| Hospital) (4 Fl Oz Peri-Wash | | |
| Ii 2.5 Oz Critic-Aid, packs, | | |
| 12s per case ............ | 11701-134-96 | 74.30   9.23 |
| **CRITICARE HN (MEAD J/NUTRNL)** | | |
| ................................... | 00087-0563-41 | 7.68   6.37 |
| **CRO-MAN-ZIN (FREEDA)** | | |
| Tablets (U, Chelated, 100s ea .... | | 8.75 |
| 250s ea ............ | | 18.65 |
| **CROMOLYN SODIUM ℞ (A–A SPECTRUM)** | | |
| Pow, 25 gm ea ............ | 49452-2337-01 | 74.80 |
| 100 gm ea ............ | 49452-2337-02 | 280.00 |
| **(FISONS PRESC.)** | | |
| **SEE GASTROCROM** | | |
| **(XACTDOSE)** | | |
| Cap, Inhalation, 20 mg., 100s ea | 50952-0575-02 | 129.70 116.73 |
| **CROTON OIL (A–A SPECTRUM)** | | |
| Liq, 25 gm ea ℞ ............ | 49452-2340-01 | 49.50   32.45 |
| 100 gm ea ℞ ............ | 49452-2340-02 | 144.75   94.20 |
| 500 gm ea ℞ ............ | 49452-2340-03 | 368.20 |
| **(PASADENA RESEARCH)** | | |
| Purified, 25 ml ea ............ | 00418-0879-30 | 54.50 |
| 100 ml ea ............ | 00418-0879-40 | 134.75 |
| **CROWN ROYAL (REPUBLIC DRUG)** | | |
| Tablets, Hair Vitamin, 60s ea ...... | (1670) | 5.59 |
| **CRUEX (CIBA CONSUMER)** | | |
| Cre, 15 gm doz ............ | 00235-0450-01 | 59.76 |
| Pow, Spray, 1.8 oz doz ...... | 00235-0786-01 | 42.05 |
| 3.5 oz doz ............ | 00235-0786-02 | 51.84 |
| 5.5 oz doz ............ | 00235-0786-03 | 79.92 |
| Squeeze, 1.5 oz doz ...... | 00235-0345-01 | 49.68 |
| **CRUNCH-AMINOS (FREEDA)** | | |
| Tablets, U Chewable (Carob Or Vanilla, 100s ea | | 8.75 |
| U, 250s ea ............ | | 16.95 |
| **CRYOSERV (RESEARCH IND)** | | |
| Bottle, 10 ml ea ............ | | 55.00 |
| Multi-Dose, 70 ml 6s ea .... | | 141.00 |
| Screw-Cap, 70 ml 6s ea .... | | 132.00 |
| **CRYSTAL (ABSORBENT COTTON)** | | |
| Beauty, Sponges (Bag 80, | | |
| 48s per case ............ | (05731) | 8.28 |
| Bag 160, 24s per case ... | (05729) | 15.72 |
| Bag 200, 24s per case ... | (05730) | 18.48 |
| Cotton Balls, Bag 100, 48s per | | |
| case ............ | (05760) | 7.32 |
| Bag 300, 48s per case .... | (05760) | 7.32 |
| Bag 200, 36s per case .... | (05770) | 13.20 |
| Bag 300, 36s per case .... | (05763) | 13.20 |
| **CRYSTAMINE ℞ (DUNHALL)** | | |
| **CYANOCOBALAMIN** | | |
| Via, 1000 mcg/., 10 ml ea .... | 00217-8806-08 | 1.00 |
| 30 ml ea ............ | 00217-8806-10 | 2.50 |
| **CRYSTI-LIVER ℞ (HAUCK,W.E.)** | | |
| **FER. GLU./LIVER/B COMPLEX** | | |
| Via, 10 ml ea ............ | 43797-0149-12 | 5.50 |
| **CRYSTI-12 B ℞ (HAUCK,W.E.)** | | |
| **CYANOCOBALAMIN** | | |
| Via, 1000 mcgm./ml., 10 ml ea | 43797-0004-12 | 1.83 |
| 30 ml ea ............ | 43797-0004-13 | 3.28 |
| **CRYSTICILLIN 300 A.S. ℞ (APOTHECON)** | | |
| **PENICILLIN G PROCAINE** | | |
| Via, 300,000 units/ml., 10 ml | | |
| 10s ea ............ | 00003-0299-51 | 17.60   14.67 |
| **CRYSTODIGIN ℞ (LILLY)** | | |
| **DIGITOXIN** | | |
| Tab, 0.1 mg., 100s ea ...... | 00002-1060-02 | 5.14 |
| **C-TIME 500 (NATURE'S BOUNTY)** | | |
| Tablets, L.A., 100s doz ...... | | 55.56 |
| **C-TIME 1000 (NATURE'S BOUNTY)** | | |
| Tablets, L.A., 1000 mg., 60s doz | | 58.68 |
| **C-TIME 1500 (NATURE'S BOUNTY)** | | |
| Tablets, T.R., 30s doz ...... | | 38.76 |
| 100s doz ............ | | 117.00 |
| **C-TUSSIN CC (CENTURY PHARM.)** | | |
| **PHENYLPROPANOLAMI/GUAI/CODEINE** | | |
| Exp, 18.75-100-10 mg/5 ml, | | |
| 120 ml ea ............ | 00436-0920-04 | 1.60 |
| 3840 ml ea ............ | 00436-0920-28 | 42.00 |
| **C-TYM ℞ (ECONO MED)** | | |
| **ASCORBIC ACID** | | |
| Cap, 100s ea ............ | 38130-0052-01 | 8.38   7.37 |

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
| --- | --- | --- |
| **CUPRIC CHLORIDE ℞ (A–A SPECTRUM)** | | |
| Crystal, Purified, 500 gm ea .... | 49452-2350-01 | 18.70 |
| 2500 gm ea ea ℞ .. | 49452-2350-02 | 64.10 |
| 12000 gm ea ea .... | 49452-2350-03 | 258.75 |
| **(AMEND)** | | |
| Gra, Dihydrate, 125 gm ea .... | 17137-0824-04 | 19.60 |
| **CUPRIC NITRATE (MALLINCKRODT(MSCC))** | | |
| Crystal,A.R., 125 gm ea ...... | 00406-4828-10 | 14.74 |
| **CUPRIC OXIDE ℞ (A–A SPECTRUM)** | | |
| Powder, C.P., Black, 500 gm ea ℞ | 49452-2360-01 | 27.50 |
| 2500 gm ea ℞ | 49452-2360-02 | 97.80 |
| Powder, C.P.Black, 12000 gm | | |
| ea ............ | 49452-2360-03 | 550.00 |
| **CUPRIC SULFATE (A–A SPECTRUM)** | | |
| Anhydrous, Powder,Reagent, | | |
| 125 gm ea ℞ ............ | 49452-2370-01 | 19.80 |
| Powder, Reagent, 500 gm ea | | |
| ℞ ............ | 49452-2370-02 | 49.95 |
| 2500 gm ea ℞ ...... | 49452-2370-03 | 184.20 |
| Pentahydrate, Granular,USP, | | |
| 125 gm ea ℞ ............ | 49452-2380-01 | 22.40 |
| 2500 gm ea ℞ ...... | 49452-2380-02 | 78.50 |
| Powder,USP, 500 gm ea ℞.. | 49452-2390-01 | 22.40 |
| 2500 gm ea ℞ ...... | 49452-2390-03 | 78.50 |
| **(AMEND)** | | |
| Gra, U.S.P., 500 gm ea ℞ .. | 17137-0130-01 | 11.20 |
| Crystals, 500 gm ea ℞ .. | 17137-0731-01 | 4.90 |
| Pow, U.S.P., 500 gm ea ℞ | 17137-0131-01 | 15.40 |
| **(BAKER,J.T.)** | | |
| Crystals, U.S.P., 500 gm ea.. | 10106-1844-01 | 49.35 |
| 2500 gm ea ...... | 10106-1844-05 | 154.00 |
| **(LYPHO-MED/E)** | | |
| Via, Concentrate, 5x, 0.4 mg./ | | |
| ml., 10 ml 25s ea ℞ ...... | 00469-7300-30 | 64.84 |
| 30 ml 25s ea ℞ .... | 00469-7310-50 | 181.21 |
| **(MALLINCKRODT(MSCC))** | | |
| Granular, U.S.P., 500 gm ea.. | 00406-4752-30 | 14.26 |
| 2500 gm ea ...... | 00406-4752-50 | 54.78 |
| Pow, U.S.P., 2500 gm ea.... | (4756) | 125.13 |
| **(PADDOCK)** | | |
| Powder, Anhydrous, U.S.P., 1 lb | | |
| ea ............ | 00574-0565-16 | 19.12 |
| **(QUAD PHARM.)** | | |
| Via, 0.4 mg./ml., 10 ml 25s ea | | |
| ℞ ............ | 51309-0003-10 | 60.94   48.75 |
| **(SOLO PAK)** | | |
| **SEE CUPRI-PAK** | | |
| **CUPRIMINE ℞ (MSD)** | | |
| **PENICILLAMINE** | | |
| **SEE PAGE 57** | | |
| Cap, 125 mg., 100s ea ...... | 00006-0672-68 | 58.94   47.15 |
| 250 mg., 100s ea ...... | 00006-0602-68 | 84.14   67.31 |
| **CUPRI-PAK ℞ (SOLO PAK)** | | |
| **COPPER SULFATE** | | |
| Via, S.O.V. 0.4 mg./ml., 10 ml | | |
| 25s ea ............ | 39769-0047-10 | 59.69   47.75 |
| **CURALER (R.I.D. INC.)** | | |
| Tab, 24s ea ............ | 54807-0151-24 | 6.63 |
| **CURASORE (S.S.S.)** | | |
| Liq, .5 oz doz ............ | | 25.52   3.19 |
| **CURITY (KENDALL)** | | |
| Alcohol Preps (100/Per Cart, 4s doz | | 18.00   2.95 |
| Alcohol Prep, (Medium 2 Ply)- | | |
| 200/Ctn, pre-pack 1's, | | |
| 20s ctn ............ | 5150 | 54.78 |
| Adult Briefs, Tape | | |
| Tabs,Curity,Small, hourglass | | |
| cut, 96s ea ............ | 9011 | 40.62 |
| Tape Tabs,Curity,Medium, | | |
| hourglass cut, 96s ea .... | 9012 | 51.38 |
| Tape Tabs, Curity,Large, | | |
| hourglass cut, 48s ea .... | 9013 | 35.42 |
| Cleaners, medium, 3000s ea.. | 1429 | 74.32 |
| large, 2000s ea ...... | 1913 | 81.45 |
| 40/Dispensing Box, medium, | | |
| 40s box ............ | 2057 | 50.88 |
| Contoured, Incontinent Pants, 10s per bag | 7.00   9.99 |
| Eye Pads, 2/Per Cart, 4s doz... | 18.24   2.89 |
| Maternity, Regular Length- | | |
| Prepack 12s, pads, 600s ea | 1036 | 48.41 |
| Maternity Length-Prepack | | |
| 12s, pads, 288s ea ...... | 1375 | 25.07 |
| Maternity Length-1s, pads, | | |
| 288s ea ............ | 1450 | 41.11 |
| Maternity Length-Sterile 1s | | |
| pads, 288s ea ............ | 1846 | 44.37 |
| Maternity Length-1s W/ | | |
| Tissues, pads, 288s ea .... | 1552 | 52.78 |
| Maternity Length-Sterile 1s | | |
| W/Tissues, pads, 288s ea.. | 1607 | 7.28 |
| Snap Closure, belts, 288s ea | 7515 | 323.03 |
| Hook Closure, belts, 288s ea | 7163 | 255.07 |

## Trental® 400 mg Tablets
### (pentoxifylline)
**Hoechst-Roussel Pharmaceuticals Inc.**
Somerville, New Jersey 08876-1258

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
| --- | --- | --- |
| Nursing Pads, 36 Pads Per Carton, 24s doz | 17.88   2.89 |
| Perineal, Cold Pack, packs, | | |
| 24s ea ............ | 7090 | 41.72 |
| Curad, Plastic Bandages, 3/4", 100s per carton | 24.00   3.99 |
| Regular, Underpads (3 Bags/Case, 40s per bag | 7.50   9.95 |
| Tissue Wipes, 50/Box, 2 ply. | | |
| 144s box ............ | 3548 | 41.95 |
| 100/Box, 2 ply, 72s box.... | 7007 | 55.62 |
| Washcloth, 50/bag, 750s ea.. | 6363 | 43.06 |
| bulk, 750s ea ...... | 6367 | 41.27 |
| Disposable, Bergman (10/Ctn)- | | |
| Various Sizes, airways, | | |
| 5s ctn ............ | 2452 | 3.23 |
| Guedel (10/Ctn)-Various | | |
| Sizes, airways, 5s ctn...... | 1060 | 7.78 |
| Berman (50/Case,Individual | | |
| Poly Bags)-Various Sizes, | | |
| airways, 50s case ...... | 9140 | 14.05 |
| Guedel (50/Case,Individual | | |
| Poly Bags)-Various Sizes, | | |
| airways, 50s case ...... | 9245 | 38.14 |
| Fiberoptic, Ovassapian Airway | | |
| (5/Ctn, intubating airway. | | |
| 5s ctn ............ | 6075 | 15.76 |
| Spinal, anesthesia trays, 10s ea. | 4705 | 121.35 |
| 10s ea ............ | 4711 | 130.53 |
| 10s ea ............ | 4716 | 134.66 |
| 10s ea ............ | 4727 | 127.81 |
| 10s ea ............ | 4709 | 124.37 |
| 10s ea ............ | 4714 | 133.73 |
| 10s ea ............ | 4720 | 137.77 |
| 10s ea ............ | 4730 | 133.73 |
| 10s ea ............ | 4724 | 140.83 |
| 10s ea ............ | 4910 | 149.95 |
| 10s ea ............ | 4815 | 150.90 |
| 10s ea ............ | 4754 | 164.17 |
| 10s ea ............ | 4732 | 127.48 |
| 10s ea ............ | 4740 | 129.98 |
| 10s ea ............ | 4750 | 129.98 |
| 10s ea ............ | 4787 | 134.25 |
| 10s ea ............ | 4763 | 137.65 |
| 10s ea ............ | 4763 | 137.65 |
| 10s ea ............ | 4769 | 186.05 |
| bupivacaine trays, 10s ea | 4706 | 168.83 |
| 10s ea ............ | 4722 | 172.23 |
| 10s ea ............ | 4731 | 177.40 |
| Urethral, Closed System-Straight | | |
| Catheter Connected To | | |
| Drainbag/Rubber Catheter | | |
| W/Pvp/Csr, catheter trays, | | |
| 24s ea ............ | 3400 | 87.55 |
| Continuous, Trays, epidural | | |
| anesthesia, 10s ea......... | 5197 | 207.34 |
| 10s ea ............ | 5198 | 219.90 |
| 10s ea ............ | 5199 | 218.87 |
| 10s ea ............ | 5196 | 223.70 |
| 10s ea ............ | 5195 | 231.15 |
| Trays, epidural anesthesia, | | |
| 10s ea ............ | 5180 | 237.24 |
| 10s ea ............ | 5181 | 242.91 |
| 10s ea ............ | 5182 | 237.29 |
| 10s ea ............ | 5183 | 246.73 |
| Single Shot, Trays, epidural | | |
| anesthesia, 10s ea......... | 5212 | 152.87 |
| 10s ea ............ | 5070 | 155.39 |
| 10s ea ............ | 5300 | 156.91 |
| 10s ea ............ | 5554 | 154.63 |
| Continuous, Catheters, epidural | | |
| teflon, 20s ea ............ | 5040 | 142.80 |
| Endometrial, W/Syringe, cell | | |
| samplers, 10s ea ............ | 4860 | 94.87 |
| Trays, W/Needle, thoracentesis, | | |
| 10s ea ............ | 5014 | 181.25 |
| W/Catheter, thoracentesis, | | |
| 10s ea ............ | 5016 | 232.30 |
| Lumbar, Adult-18,20,22 Gauge | | |
| Sizes, puncture trays, 6s ea | 1017 | 258.97 |
| Pediatric-22 Gauge X 2 1/ | | |
| 2", puncture trays, 10s ea | 1048 | 131.31 |
| Infant-22 Gauge X 2 1/2". | | |
| puncture trays, 10s ea...... | 7039 | 95.19 |
| Percutaneous, Trays (Various | | |
| Sizes, catheter insertion, | | |
| 10s ea ............ | 4885 | 275.00 |

*Aspirin-Free BAYER Select...   Put the help where it hurts.*

© 1993 Sterling Health Div. of Sterling Winthrop Inc.

Key to codes: See front of section

| PROD/MFR | OBC NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DEXTRAN (A-A SPECTRUM)** | | | |
| AvG. M.W., 3,000, 100 gm ea ℞ | 49452-2471-01 | 27.50 | |
| 1000 gm ea ℞ | 49452-2471-02 | 159.80 | |
| 6,000, 100 gm ea ℞ | 49452-2472-01 | 17.50 | |
| 1000 gm ea ℞ | 49452-2472-02 | 122.80 | |
| 20,000, 100 gm ea ℞ | 49452-2473-01 | 27.50 | |
| 1000 gm ea ℞ | 49452-2473-02 | 159.80 | |
| 40,000, 100 gm ea ℞ | 49452-2474-01 | 37.25 | |
| 1000 gm ea ℞ | 49452-2474-02 | 269.50 | |
| 70,000, 100 gm ea ℞ | 49452-2475-01 | 37.25 | |
| 100 gm ea ℞ | 49452-2475-02 | 269.50 | |
| 75,000, 100 gm ea ℞ | 49452-2476-01 | 37.25 | |
| 1000 gm ea ℞ | 49452-2476-02 | 269.50 | |
| 150,000, 100 gm ea ℞ | 49452-2477-01 | 27.50 | |
| 1000 gm ea ℞ | 49452-2477-02 | 159.80 | |
| 250,000, 100 gm ea ℞ | 49452-2478-01 | 34.10 | |
| 1000 gm ea ℞ | 49452-2478-02 | 249.50 | |
| 500,000, 100 gm ea ℞ | 49452-2479-01 | 19.50 | |
| 1000 gm ea ℞ | 49452-2479-02 | 149.80 | |
| **(ABBOTT HOSP)** | | | |
| Int, 40,W/Dex-5%, 10 %, 500 ml 6s ea ℞ | 00074-1554-04 | 737.37 | |
| 40 W/NaCl-0.9%, 10 %, 500 ml 6s ea ℞ | 00074-1556-04 | 737.37 | |
| W/V,Nacl-0.9%, 6 %, 500 ml 6s ea ℞ | 00074-1505-04 | 480.94 | |
| 75 W/Dex Inj-5%, 6 %, 500 ml 6s ea ℞ | 00074-1507-04 | 480.94 | |
| Via, Hm, Teartop, 32 %, 100 ml 5s ea ℞ | 00074-8085-01 | 164.59 | |
| **(BAXTER HEALTHCARE)** SEE GENTRAN 40 | | | |
| **(MCGAW)** | | | |
| Int, 40 In Dextrose, 10 %-5 %, 500 ml ea ℞ | 00264-1962-10 | 119.46 | |
| 40 In NaCl, 10 %-0.9 %, 500 ml ea ℞ | 00264-1963-10 | 119.46 | |
| 70 In NaCl, 6 %-0.9 %, 500 ml ea ℞ | 00264-1960-10 | 44.68 | |
| **(PHARMACHEM)** | | | |
| Powders, Industrial Grades Pyrogen-Free Grades | | | |
| Please Call For Pricing | | | |
| **DEXTRAN SULFATE SODIUM SALT ℞** | | | |
| **(A-A SPECTRUM)** | | | |
| AvG. M.W., 8,000, 25 gm ea | 49452-2480-01 | 49.80 | |
| AvG. M.W., 8,000, 100 gm ea | 49452-2480-02 | 155.20 | |
| 1000 gm ea | 49452-2480-03 | 875.00 | |
| 12,000, 5 gm ea | 49452-2481-01 | 49.50 | |
| 25 gm ea | 49452-2481-02 | 124.75 | |
| 40,000, 25 gm ea | 49452-2482-01 | 49.80 | |
| 100 gm ea | 49452-2482-02 | 155.20 | |
| 1000 gm ea | 49452-2482-03 | 875.00 | |
| Light Powder, M.W.-500,000, 100 gm ea | 49452-2483-01 | 97.50 | |
| 1000 gm ea | 49452-2483-02 | 795.00 | |
| Heavy Powder, M.W.-500,000, 100 gm ea | 49452-2484-01 | 97.50 | |
| 1000 gm ea | 49452-2484-02 | 795.00 | |
| **DEXTRIN ℞ (A-A SPECTRUM)** | | | |
| White,Powder, 500 gm ea | 49452-2485-01 | 12.65 | |
| 2500 gm ea | 49452-2485-02 | 32.15 | |
| Yellow, Powder, 500 gm ea | 49452-2490-01 | 12.65 | |
| 2500 gm ea | 49452-2490-02 | 32.15 | |
| **DEXTRO AMPHETAMINE SULFATE ℭ** | | | |
| See Also Amphetamine Sulfate (REXAR) | | | |
| Tab, 5 mg., 100s ea | 00478-5451-01 | 17.58 | |
| 500s ea | 00478-5451-10 | 86.33 | |
| 1000s ea | AA 00478-5451-10 | 150.05 | |
| 10 mg., 100s ea | 00478-5452-01 | 29.80 | |
| 500s ea | 00478-5452-05 | 137.28 | |
| 1000s ea | AA 00478-5452-10 | 227.93 | |
| **(RUGBY)** | | | |
| Cap, 15 mg., 250s ea | 00536-3629-02 | 23.92 | |
| Tab, 5 mg., 500s ea | 00536-3598-05 | 147.23 | |
| **(SK BEECHAM)** SEE DEXEDRINE | | | |
| **(VORTECH)** SEE OXYDESS | | | |
| **DEXTRO-CHEK (MILES,DIAG.)** | | | |
| Sol, Calibrator, 5 ml 2s ea | 00193-5537-02 | 9.05 | |
| High Control, 5 ml 2s ea | 00193-5538-02 | 9.05 | |
| Low Control, 5 ml 2s ea | 00193-5589-02 | 9.05 | |
| Normal Control, 5 ml 2s ea | 00193-5591-02 | 9.05 | |
| Calibrator Glu/Dextrose, 5 ml 2s ea | 00193-5593-01 | 9.05 | |
| **DEXTROMETHORPHAN HYDROBROMIDE** | | | |
| **(A-A SPECTRUM)** | | | |
| Monohydrate, USP, 10 gm ea ℞ | 49452-2500-01 | 17.50 | 12.45 |
| 25 gm ea ℞ | 49452-2500-02 | 29.20 | 24.90 |
| 100 gm ea ℞ | 49452-2500-03 | 89.75 | 76.65 |
| **(AMEND)** | | | |
| Pow, Monohydrate,U.S.P., ℞ | 17137-0136-01 | 12.60 | |
| **(MILLGOOD)** | | | |
| Pow, USP, 10 gm ea ℞ | 53118-0703-10 | 17.85 | 15.85 |
| 25 gm ea ℞ | 53118-0703-25 | 36.00 | 32.00 |
| **(PADDOCK)** | | | |
| Syr, 15 mg./5 ml., 4 oz ea | 00574-0022-04 | 2.80 | |
| **(RUGBY)** | | | |
| Syr, 4 oz ea | 00536-0621-97 | 2.40 | |
| **DEXTROSE (A-A SPECTRUM)** | | | |
| Anhydrous, Granular,USP. 500 gm ea ℞ | 49452-2510-01 | 12.85 | 6.90 |
| 2500 gm ea ℞ | 49452-2510-02 | 45.60 | 19.75 |
| 12000 gm ea ℞ | 49452-2510-03 | 122.50 | 60.95 |
| Monohydrate, Owder,USP. 500 gm ea ℞ | 49452-2520-01 | 14.95 | 12.85 |
| Powder,USP, 2500 gm ea ℞ | 49452-2520-02 | 45.60 | 34.20 |
| 12000 gm ea ℞ | 49452-2520-03 | 139.50 | 122.50 |
| **(ABBOTT HOSP)** | | | |
| Int, 2.5%, 1000 ml 6s ea ℞ | 00074-1508-05 | 70.47 | |
| W/Lactated Ringers-, 2.5%, 500 ml 12s ea ℞ | 00074-1521-03 | 82.51 | |
| 1000 ml 6s ea ℞ | 00074-1521-05 | 91.63 | |
| W/NaCl-0.45%, 2.5%, 500 ml 12s ea ℞ | AP 00074-1509-03 | 84.08 | |
| 500 ml 24s ea ℞ | AP 00074-7940-03 | 217.74 | |
| 1000 ml 6s ea ℞ | AP 00074-1509-05 | 52.01 | |
| 1000 ml 12s ea ℞ | AP 00074-7940-09 | 127.68 | |
| 5%, 150 ml 12s ea ℞ | AP 00074-1522-01 | 110.72 | |
| 250 ml 12s ea ℞ | AP 00074-1522-02 | 110.72 | |
| Via, Add-Vantage, 5 %, 250 ml 24s ea ℞ | AP 00074-7100-02 | 297.26 | |
| 5%, 500 ml 12s ea ℞ | AP 00074-1522-03 | 110.72 | |
| 1000 ml 6s ea ℞ | AP 00074-1522-05 | 49.80 | |
| In Lifecare,Plastic, 5%, 150 ml 24s ea ℞ | AP 00074-7922-01 | 209.19 | |
| 250 ml 24s ea ℞ | AP 00074-7922-02 | 209.19 | |
| 500 ml 24s ea ℞ | AP 00074-7922-03 | 209.19 | |
| 500 ml 24s ea ℞ | AP 00074-7922-09 | 122.27 | |
| Partial Fill,20/200, 5 %, 20 ml 12s ea ℞ | 00074-8994-01 | 201.64 | |
| Partial Fill 50/150, 5%, 50 ml 12s ea ℞ | AP 00074-1523-01 | 175.56 | |
| Partial Fill,100/150, 5%, 100 ml 12s ea ℞ | AP 00074-1523-11 | 175.56 | |
| Partial Fill,400/500, 5%, 400 ml 12s ea ℞ | AP 00074-1523-03 | 178.27 | |
| Lifecare,Quad PK.,Inj, 5 %, 25 ml 48s ea ℞ | AP 00074-7923-20 | 670.89 | |
| Lifecare,Quad PK.,P/F, 5 %, 50 ml 48s ea ℞ | AP 00074-7100-13 | 491.34 | |
| Lifecare,QuaD. PK.,P/F, 5 %, 100 ml 48s ea ℞ | AP 00074-7100-23 | 491.34 | |
| Lifecare SingL. 25/50ml, 5 %, 50 ml 48s ea ℞ | AP 00074-7923-10 | 352.83 | |
| Lifecare SinG.-500M Fill, 5%, 50 ml 48s ea ℞ | AP 00074-7923-13 | 437.76 | |
| Partial-Fill,Flex C, 5%, 100 ml 48s ea ℞ | AP 00074-7923-23 | 437.76 | |
| Lifecare Quad-50ml Fill, 5 %, 50 ml 48s ea ℞ | AP 00074-7923-16 | 308.94 | |
| W/Lactated Ringers, 5%, 250 ml 12s ea ℞ | AP 00074-1529-02 | 98.75 | |
| Lifecare Quad-100ml Fill, 5 %, 100 ml 48s ea ℞ | AP 00074-7923-27 | 308.94 | |
| W/Lactated Ringers, 5%, 1000 ml 6s ea ℞ | AP 00074-1529-05 | 60.71 | |
| W/Lactated Ringers-, 5%, 500 ml 24s ea ℞ | AP 00074-7929-03 | 252.51 | |
| 1000 ml 12s ea ℞ | AP 00074-7929-09 | 152.19 | |
| W/Ringers, 5%, 500 ml 12s ea ℞ | AP 00074-1528-03 | 76.81 | |
| 1000 ml 6s ea ℞ | AP 00074-1528-05 | 67.40 | |
| W/Ringers,Plastic C, 5%, 500 ml 24s ea ℞ | AP 00074-7933-03 | 259.07 | |
| 1000 ml 12s ea ℞ | AP 00074-7933-09 | 168.86 | |
| W/Nacl-0.225%, 5%, 250 ml 12s ea ℞ | 00074-1524-02 | 88.35 | |
| 500 ml 12s ea ℞ | 00074-1524-03 | 88.35 | |
| 1000 ml 6s ea ℞ | 00074-1524-05 | 58.78 | |
| W/Nacl,0.225%,Plast, 5%, 250 ml 24s ea ℞ | 00074-7924-02 | 224.87 | |
| 500 ml 24s ea ℞ | 00074-7924-03 | 224.87 | |
| 1000 ml 12s ea ℞ | 00074-7924-09 | 133.52 | |
| W/Nacl-0.3%, 5%, 250 ml 12s ea ℞ | AP 00074-1525-02 | 96.33 | |
| 500 ml 12s ea ℞ | AP 00074-1525-03 | 88.35 | |
| 1000 ml 6s ea ℞ | AP 00074-1525-05 | 58.78 | |
| W/NaCl,0.3%,Plastic, 5%, 250 ml 24s ea ℞ | AP 00074-7925-02 | 224.87 | |
| 500 ml 24s ea ℞ | AP 00074-7925-03 | 224.87 | |
| 1000 ml 12s ea ℞ | AP 00074-7925-09 | 133.52 | |
| W/NaCl-0.45%, 5%, 250 ml 12s ea ℞ | AP 00074-1526-02 | 88.35 | |
| 500 ml 12s ea ℞ | AP 00074-1526-03 | 88.35 | |
| 1000 ml 6s ea ℞ | AP 00074-1526-05 | 58.78 | |
| W/Nacl,0.45%,Plasti, 5%, 250 ml 12s ea ℞ | AP 00074-7926-02 | 224.87 | |
| 500 ml 24s ea ℞ | AP 00074-7926-03 | 224.87 | |
| 1000 ml 12s ea ℞ | AP 00074-7926-09 | 133.52 | |
| W/Nacl-0.9%, 5%, 250 ml 12s ea ℞ | AP 00074-1527-02 | 88.35 | |
| 500 ml 12s ea ℞ | AP 00074-1527-03 | 88.35 | |
| 1000 ml 6s ea ℞ | AP 00074-1527-05 | 53.94 | |
| W/Nacl,0.9%,Plastic, 5%, 250 ml 12s ea ℞ | AP 00074-7941-02 | 224.87 | |
| 500 ml 24s ea ℞ | AP 00074-7941-03 | 224.87 | |
| 1000 ml 12s ea ℞ | AP 00074-7941-09 | 133.52 | |
| Via, Pintop-50ml/100ml, 5 %, 100 ml 25s ea ℞ | AP 00074-1495-01 | 88.77 | |
| Pintop-100ml/150ml, 5 %, 150 ml 25s ea ℞ | AP 00074-1491-01 | 92.03 | |
| Amp, 10 %, 5 ml 50s ea ℞ | AP 00074-4089-02 | 123.50 | |
| Int, 10%, 250 ml 12s ea ℞ | AP 00074-1530-02 | 127.54 | |
| Nin Lifecare,Plastic, 10%, 500 ml 24s ea ℞ | AP 00074-7930-05 | 160.17 | |
| In Lifecare,Plastic, 10%, 1000 ml 6s ea ℞ | AP 00074-7930-03 | 240.54 | |
| 1000 ml 12s ea ℞ | AP 00074-7930-09 | 140.36 | |
| Inj, W/Alcohol, 5 %-5 %, 500 ml 6s ea ℞ | AP 00074-1500-05 | 93.62 | |
| Int, 10%, 500 ml 12s ea ℞ | AP 00074-1500-03 | 127.54 | |
| 1000 ml 6s ea ℞ | AP 00074-1530-05 | 68.04 | |
| 500mL. Fill, 10%, 1000 ml 6s ea ℞ | AP 00074-5641-25 | 111.29 | |
| P.F.,500/1000 Ml, 10%, 1000 ml 12s ea ℞ | AP 00074-7938-19 | 269.33 | |
| 40%, 500 ml 6s ea ℞ | AP 00074-5642-19 | | |
| 6s ea ℞ | 00074-1534-05 | 84.86 | |
| 1000mL. Fill, 10 %, 2000 ml ea ℞ | AP 00074-7938-17 | 192.95 | |
| 500mL. Fill, 10 %, 1000 ml 6s ea ℞ | AP 00074-5642-25 | 128.54 | |
| 20%, 500 ml 12s ea ℞ | AP 00074-1535-03 | 173.00 | |
| P.F.,500/1000 Ml, 20%, 1000 ml 12s ea ℞ | AP 00074-7935-19 | 311.22 | |
| Srn, Infant-Abboject, 25%, 10 ml 10s ea ℞ | AP 00074-7898-01 | 111.86 | |
| Int, 500mH Fill, 30%, 1000 ml 6s ea ℞ | AP 00074-5823-25 | 144.35 | |
| Partial-Fill 650/10, 30.5%, 1000 ml 6s ea ℞ | AP 00074-4076-25 | 108.23 | |
| 500mL. Fill, 40%, 1000 ml 6s ea ℞ | AP 00074-5644-25 | 160.03 | |
| 500ml Fill, 30 %, 1000 ml 12s ea ℞ | AP 00074-8004-15 | 348.98 | |
| P.F.,500/1000 Ml, 40%, 1000 ml 12s ea ℞ | AP 00074-7937-19 | 383.61 | |
| 500ml Fill, 60 %, 1000 ml 12s ea ℞ | AP 00074-8005-15 | 394.16 | |
| 50%, 500 ml 12s ea ℞ | AP 00074-1536-03 | 223.16 | |
| 50 %, 1000 ml 6s ea ℞ | AP 00074-1518-05 | 159.17 | |
| 1000mL. Fill, 50 %, 2000 ml 6s ea ℞ | AP 00074-7936-17 | 374.78 | |
| 500mL. Fill, 50%, 1000 ml 6s ea ℞ | AP 00074-5645-25 | 164.94 | |
| P.F.,500/1000 Ml, 50%, 1000 ml 12s ea ℞ | AP 00074-7938-19 | 398.72 | |
| P/F 500Ml,W/Electrolytes, 50%, 1000 ml 6s ea ℞ | 00074-4846-25 | 219.95 | |
| Srn, Abboject,18gx1 1/2", 50 %, 50 ml 10s ea ℞ | 00074-4902-01 | 155.56 | |
| Via, Fliptop-Additive, 50 %, 1000 ml 6s ea ℞ | AP 00074-6648-02 | 187.63 | |
| Int, 500mL. Fill, 60%, 1000 ml 6s ea ℞ | AP 00074-5646-25 | 183.61 | |
| 70%, 1000 ml 6s ea ℞ | AP 00074-5647-25 | 205.20 | |
| P/F, 500/1000 Ml, 70%, 1000 ml 12s ea ℞ | AP 00074-7918-19 | 496.04 | |
| 70 %, 1000 ml 6s ea ℞ | AP 00074-1519-05 | 197.15 | |
| Via, Pressurized Pintop, 70 %, 100 ml 25s ea ℞ | AP 00074-1489-01 | 176.05 | |
| **(AMEND)** | | | |
| Pow, Monohydrate,U.S.P., 500 gm ea ℞ | 17137-0138-01 | 7.35 | |
| **(ASTRA)** | | | |
| Sm, 19g T.W. 15/16 Need, 50 %, 50 ml 10s ea ℞ | AP 00186-0654-01 | 98.38 | |
| **(BAKER,J.T.)** | | | |
| U.S.P., Anhydrous, 500 gm ea | 10106-1919-01 | 30.00 | |
| 500 gm ea ℞ | 10106-1919-05 | 77.30 | |
| Monohydrate, Powder, 500 gm ea | 10106-1912-01 | 24.20 | |
| 2500 gm ea | 10106-1912-05 | 78.15 | |
| **(BAXTER HEALTHCARE)** | | | |
| Int, 2.5%, 1000 ml 6s ea ℞ | 00338-0012-04 | 62.21 | |
| W/Sodium Chloride, 2.5%-0.45%, 500 ml 18s ea ℞ | AP 00338-0073-03 | 146.88 | |
| 1000 ml 6s ea ℞ | AP 00338-0073-04 | 114.77 | |

**SENOKOT** ®Laxatives   *When the ℞ May Constipat...*   *Purdue Frederic*

| OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|

%₁
- AP 00074-7926-02 224.87
- AP 00074-7926-02 224.87
- AP 00074-7926-09 133.52

- AP 00074-1527-02 88.35
- AP 00074-1527-03 88.35
- AP 00074-1527-05 53.94

- AP 00074-7941-02 224.87
- AP 00074-7941-03 224.87
- AP 00074-7941-09 133.52

- AP 00074-1495-01 88.77

- AP 00074-1494-01 92.03
- AP 00074-4092-02 123.50
- 00074-1530-02 127.54

- AP 00074-7930-05 160.17

- AP 00074-7930-03 240.54
- AP 00074-7930-09 140.36

- AP 00074-1500-05 93.62
- AP 00074-1530-03 127.54
- 00074-1530-05 68.04

- AP 00074-5641-25 111.29

- AP 00074-7938-19 269.33
  .ml
- AP 00074-1534-05 84.86

- AP 00074-7938-17 192.95

- AP 00074-5642-25 128.54
- AP 00074-1533-03 173.00

- AP 00074-7935-19 311.22
  .ml
- AP 00074-7936-17 111.86

- AP 00074-5823-25 144.35

- AP 00074-4076-25 108.23
- AP 00074-5644-25 160.03
- AP 00074-8004-15 348.98

- AP 00074-7937-19 383.61

- AP 00074-8005-15 394.16
- AP 00074-1536-03 223.16
- AP 00074-1518-05 159.17

- AP 00074-7936-17 374.78

- AP 00074-5645-25 164.94

- AP 00074-7936-19 398.72

- ... 00074-4846-25 219.95

- ... 00074-4902-01 155.56
- ₱ 00074-6648-02 187.63

- ₱ 00074-5646-25 183.61
- ₱ 00074-5647-25 205.20

- ₱ 00074-7918-19 496.04
- ₱ 00074-1519-05 197.15

- ₱ 00074-1489-01 176.05

- 17137-0138-01 7.35

- 00186-0654-01 98.38

- 10106-1919-01 30.00
- 10106-1919-05 77.30

- 10106-1912-01 24.20
- 10106-1912-05 78.15

- 00338-0012-04 62.21

- 00338-0073-03 146.88
- 00338-0073-04 114.77

W/Ringer's-1/2 Str, 2.5%,
- 500 ml 12s ea ℞₁... 00338-0120-03 124.08
- 5%, 150 ml 12s ea ℞₁... 00338-0015-01 60.60
- 250 ml 12s ea ℞₁... 00338-0015-02 60.60
- 5%, 250 ml 12s ea ℞₁... 00338-0016-02 97.63
- 500 ml 12s ea ℞₁... 00338-0016-03 97.63
- 5%, 150 ml 36s ea ℞₁... 00338-0017-01 282.99
- 250 ml 24s ea ℞₁... 00338-0017-02 188.06
- 500 ml 18s ea ℞₁... 00338-0017-03 141.05
- 1000 ml 12s ea ℞₁... 00338-0017-04 109.87
- Quad Pack, 5 %, 25 ml
- 48s ea ℞₁... 00338-0017-10 542.88
- W/Dextrose 5%, 5 %, 50 ml
- 96s ea ℞₁... 00338-0017-31 828.48  4.58
- 100 ml 96s ea ℞₁... 00338-0017-38 828.48
- Quad Pk, 5%, 50 ml:
- 96s ea ℞₁... 00338-0017-41 828.48
- 100 ml 96s ea ℞₁... 00338-0017-48 828.48
- Srgle Pk, 5%, 50 ml
- 48s ea ℞₁... 00338-0017-41 828.48
- 100 ml 96s ea ℞₁... 00338-0017-48 828.48
- And Sodium Chloride,
- 5%-0.9%, 250 ml 24s ea
- ℞₁... 00338-0089-02 202.18
- 500 ml 18s ea ℞₁... 00338-0089-03 151.64
- 1000 ml 12s ea ℞₁... 00338-0089-04 110.88
- 5%-0.45%, 250 ml:
- 24s ea ℞₁... 00338-0085-02 202.18
- 500 ml 18s ea ℞₁... 00338-0085-03 151.64
- 1000 ml 12s ea ℞₁... 00338-0085-04 120.10
- 5%-0.33%, 250 ml 24s ea
- ℞₁... 00338-0081-02 202.18
- 500 ml 18s ea ℞₁... 00338-0081-03 151.64
- 1000 ml 12s ea ℞₁... 00338-0081-04 120.10
- 5%-0.2%, 250 ml 24s ea ℞₁... 00338-0077-02 202.18
- 500 ml 18s ea ℞₁... 00338-0077-03 151.64
- 1000 ml 12s ea ℞₁... 00338-0077-04 120.10
- W/Ringer's Inj, 5%,
- 500 ml 18s ea ℞₁... 00338-0111-03 174.74
- 1000 ml 12s ea ℞₁... 00338-0111-04 151.92
- In Water W/Alcohol, 5%-
- 5%, 1000 ml 6s ea ℞₁... 00338-0199-04 82.66
- W/Electrolyte NO. 48, 5%,
- 250 ml 24s ea ℞₁... 00338-0143-02 264.24
- 500 ml 18s ea ℞₁... 00338-0143-03 198.18
- 1000 ml 12s ea ℞₁... 00338-0143-04 167.40
- W/Electrolyte NO. 7, 5 %,
- 250 ml 24s ea ℞₁... 00338-0141-02 327.12
- 500 ml 18s ea ℞₁... 00338-0141-03 245.34
- 1000 ml 12s ea ℞₁... 00338-0141-04 165.72
- 10 %, 250 ml 24s ea ℞₁... 00338-0023-02 202.56
- 10%, 500 ml 18s ea ℞₁... 00338-0023-03 162.22
- 1000 ml 12s ea ℞₁... 00338-0023-04 126.14
- And Sodium Chloride,
- 10%-0.9%, 500 ml
- 18s ea ℞₁... 00338-0095-03 200.88
- 1000 ml 6s ea ℞₁... 00338-0095-04 149.90
- Underfill-Viaflex, 10%,
- 12s ea ℞₁... 00338-0012-03 124.08
- Underfill-Glass, 20%, 500 ml
- 6s ea ℞₁... 00338-0030-13 66.06
- Glass-Underfill, 30%, 500 ml
- 6s ea ℞₁... 00338-0046-13 73.98
- 40%, 500 ml 6s ea ℞₁... 00338-0702-13 82.26
- 50%, 500 ml 6s ea ℞₁... 00338-0035-65 208.00
- Glass Cont, 50%, 500 ml
- 6s ea ℞₁... 00338-0036-13 84.66
- 50 %, 500 ml 6s ea ℞₁... 00338-0036-06 235.32
- Glass-Underfill, 60%, 500 ml
- 6s ea ℞₁... 00338-0645-13 94.08
- 70 %, 1000 ml 6s ea ℞₁... 00338-0038-04 177.26
- Glass-Fill Fill, 70 %,
- Full Fill Glass, 70 %,
- 2000 ml 6s ea ℞₁... 00338-0034-06 280.38
- (CMC-CONS)
- Inj, 50 %, 50 ml ea ℞₁... 00223-7420-50  2.10
- (CLINTEC)
- Inj, Underfill-Viflex, 10 %,
- 500 ml 12s ea ℞₁... 00338-0023-13 322.95
- Underfill-Viaflex, 10 %,
- 1000 ml 6s ea ℞₁... 00338-0023-14 404.20
- 20 %, Underfill-Glass,
- 20 %, 1000 ml 6s ea ℞₁... 00338-0711-13 373.05
- Full Fill, 20%, 500 ml
- 12s ea ℞₁... 00338-0003-03 152.64
- Underfill-Viaflex, 30%,
- 500 ml 12s ea ℞₁... 00338-0713-13 376.39
- 30 %, 1000 ml 6s ea ℞₁... 00338-0713-14 471.58
- 40%, 1000 ml 6s ea ℞₁... 00338-0715-13 460.03
- 40%, 1000 ml 6s ea ℞₁... 00338-0715-34 574.00
- Full Fill-Glass, 50%, 500 ml
- 6s ea ℞₁... 00338-0036-03 349.92
- 12s ea ℞₁
- Underfill-Viaflex, 50%,
- 500 ml 12s ea ℞₁... 00338-0031-13 478.27
- 50 %, 1000 ml 6s ea ℞₁... 00338-0031-34 505.28

Bulk Package, 50%, 2000 ml
- 6s ea ℞₁... 00338-0031-06 331.00
- Glass-Underfilled, 60 %,
- 500 ml 6s ea ℞₁... 00338-0648-13 165.10
- Glass-Underfill, 70%, 500 ml
- 6s ea ℞₁... 00338-0032-13 217.50
- Bulk Package, 70%, 2000 ml
- 6s ea ℞₁... 00338-0719-06 356.40
(HUNCO LAB)
- Pow, 1 lb ea ℞₁... 00395-0725-01  7.12
- 5 lb ea ℞₁... 00395-0725-05 23.97
(IMS)
Sim, Co-Ject/Thermodilution, 5
- %, 10 ml ea ℞₁... 00548-1181-00  5.50  4.58
- Min-I-Jet 21G.X1 1/2", 25
- %, 50 ml ea ℞₁... 00548-1015-00  6.48  5.40
- Min-I-Jet 18g Stick Gard, 50
- %, 50 ml ea ℞₁... 00548-2001-00  8.30  6.92
- %, 50 ml ea ℞₁... 00548-1001-00  7.94  6.62
(LYPHO-MED/F)
Via, 50 %, 50 ml 25s ea ℞₁... 00469-3670-25 60.52
U.S.P., Anhydrous Polystomer
- Bot, 500 gm ea ℞₁... 00406-4908-30 11.66
- Poly Bot, 2500 ml ea ℞₁... 00406-4908-50 27.70
- Stakmor, 12000 ml ea ℞₁... 00406-4908-20 86.87
- Powder, Monohydrate, 500 gm
- ea ℞₁... 00406-8834-30 10.01
(MCCAW)
- Inf, 5 %, 50 ml 64s ea ℞₁... 00264-1510-31 750.96
- 100 ml 64s ea ℞₁... 00264-1510-32 572.16
- W/Nacl-Accumed, 2.5%-
- 0.45%, 500 ml 6s ea ℞₁... 00264-1605-10  8.81
- 5%, 500 ml ea ℞₁... 00264-1110-10  8.81
- 1000 ml ea ℞₁... 00264-1110-10  9.91
- W/Alcohol, 5%-10%,
- 1000 ml ea ℞₁... 00264-1978-00 18.59
- Accumed, 5%, 500 ml 6s ea ℞₁... 00264-1510-10  8.45
- 1000 ml ea ℞₁... 00264-1510-10  9.91
- In Lactated Ringers, 5 %,
- 500 ml ea ℞₁... AP 00264-1751-10 10.28
- 1000 ml ea ℞₁... AP 00264-1751-00 13.36
- 500 ml ea ℞₁... AP 00264-1751-10 10.28
- 1000 ml ea ℞₁... AP 00264-1751-00 12.36
- In Ringers Inj-Accumed,
- 500 ml ea ℞₁... AP 00264-1781-00 13.70
- W/Sodium Chloride, 5%-
- 0.45%, 1000 ml 12s ea ℞₁... 00264-7612-00 133.78
- W/Nacl-Glass, 5%-0.2%,
- 500 ml ea ℞₁... 00264-1216-00  9.06
- 1000 ml ea ℞₁... 00264-1216-00 10.78
- W/Nacl-Accumed, 5%-0.2%,
- 500 ml ea ℞₁... 00264-1616-10  9.06
- W/Nacl-Glass, 5%-0.2%,
- 1000 ml ea ℞₁... 00264-1616-00 10.78
- 5%-0.9%, 1000 ml ea ℞₁... 00264-1210-00  9.59
- W/Nacl-Accumed, 5%-0.9%,
- 500 ml ea ℞₁... 00264-1610-10  8.12
- 1000 ml ea ℞₁... 00264-1610-00  9.63
- W/Nacl-Glass, 5%-
- 0.45%, 500 ml ea ℞₁... 00264-1212-10  9.06
- W/Nacl-Glass, 5%-0.45%,
- 1000 ml ea ℞₁... 00264-1212-00 10.78
- W/Nacl-Accumed, 5%-
- 0.45%, 500 ml ea ℞₁... 00264-1612-10  9.06
- 1000 ml ea ℞₁... 00264-1612-00 10.78
- 5%-0.33%, 500 ml ea ℞₁... 00264-1614-10  9.06
- 1000 ml ea ℞₁... 00264-1614-00 10.78
- W/Nacl Glass, 5%-0.11%,
- 500 ml ea ℞₁... 00264-1257-10  9.06
- W/Nacl-Accumed, 5%-
- 1000 ml ea ℞₁... 00264-1120-10  0.16
- 1000 ml ea ℞₁... 00264-1120-10 13.46
- Accumed, 10%, 500 ml ea
- ℞₁... 00264-1520-10  9.79
- 1000 ml ea ℞₁... 00264-1520-00 11.39
- P/F 500ml-Air Tube, 10 %,
- 1000 ml ea ℞₁... 00264-1121-10 17.99
- W/Sterile Water, 20 %,
- 500 ml ea ℞₁... 00264-1125-10 13.96
- P/F 500ml-Air Tube, 20 %,
- 1000 ml ea ℞₁... 00264-1124-01 20.81
- 30 %, 1000 ml 6s ea ℞₁... 00264-1124-01 24.48
- 40 %, 1000 ml 6s ea ℞₁... 00264-1126-01 26.92
- W/Sterile Water, 50 %,
- 500 ml ea ℞₁... 00264-1128-10 29.75
- 1000 ml ea ℞₁... 00264-1128-00 25.82
- 2000 ml 6s ea ℞₁... 00264-1128-50 54.12
- P/F 500ml-Air Tube, 50 %,
- 1000 ml 6s ea ℞₁... 00264-1128-01 32.32
- Electrolyte "A"-P/F 500, 50
- %, 1000 ml 6s ea ℞₁... 00264-1140-01 35.62
- Electrolyte "B"-P/F 500 50
- %, 1000 ml 6s ea ℞₁... 00264-1141-01 35.62
- 70 %, 250 ml 6s ea ℞₁... 00264-1129-20 20.65

- P/F 500ml-Air Tube, 60 %,
- 1000 ml ea ℞₁... 00264-1127-01 29.75
- 70 %, 2000 ml 6s ea ℞₁... 00264-1129-50 68.52
- P/F 500ml-Air Tube, 70 %,
- 1000 ml ea ℞₁... 00264-1129-01 34.80
(MCCUFF)
- Sol, 50 %, 50 ml ea ℞₁... 49072-0165-50  2.09
(MOORE,H.L.)
- Via, 50 %, 50 ml ea ℞₁... 00839-6106-38  2.03
(PASADENA RESEARCH)
- Via, 50 %, 50 ml 25s ea ℞₁... 00418-1661-76 68.54 70.00
(SANOFI/WINTHROP)
- Amp, 10 %, 3 ml 100s ea ℞₁... 00024-0341-06 416.75
(SOLO PAK)
- Via, 100 mg/ml , 17 ml 25s ea
- ℞₁... 39769-0158-17 15.63 12.50

**DEXTROSE ANHYDROUS (PADDOCK)**
- Powder, U.S.P., 1 lb ea ℞₁... 00574-0575-16  8.43  7.50

**DEXTROSTIX (MILES,DIAG.)**
- Sti, Strip, 25s ea ℞₁... 00193-2888-25 23.45
- 100s ea ℞₁... 00193-2888-21 77.20

**DEXTROTAB (BRITISH AMERICAN)**
- Tablets, Lime, 100s ea ℞₁... (DT120)  9.33  7.00
- Orange, 100s ea ℞₁... (DT121)  9.33  7.00

**DEY-WASH (DEY LAB)**
- Sol, Skin Wound Cleanser, 0.9%,
- 220 ml 12s ea ℞₁... 49502-0282-20 82.80 64.00

**D-FOAM (PHARMACEUTICAL INNOV)**
Liquid, Hydrotherapy Additive,
- 16 oz ea ℞₁... 00036-2000-16  8.37 11.95
- 1 gal ea ℞₁... 00036-2000-28 55.97 79.95

**D'FRANSSIA (D'FRANSSIA)**
- Ear Drops, .5 oz doz ℞₁... (170) 23.16  2.90

**DIABETA ℞₁  (HOECHST)**
**GLYBURIDE**
SEE PAGE 51
- Tab, 1.25 mg , 50s ea ℞₁... BX 00039-0050-05  7.55  6.49
- Unit Of Use, 2.5 mg ,
- 30s ea ℞₁... BX 00039-0051-03  7.80  6.71
- 60s ea ℞₁... BX 00039-0051-06 15.20 13.07
- 100s ea ℞₁... BX 00039-0051-10 29.15 25.07
- 100s ea UD ℞₁... BX 00039-0051-11 29.15 25.07
- 500s ea ℞₁... BX 00039-0051-50 124.50 107.07
- Unit Of Use, 5 mg ,
- 60s ea ℞₁... BX 00039-0052-06 26.65 22.92
- 30s ea ℞₁... BX 00039-0052-03 13.50 11.61
- 100s ea UD ℞₁... BX 00039-0052-11 53.50 46.01
- 500s ea ℞₁... BX 00039-0052-50 224.00 192.64
- 1000s ea ℞₁... BX 00039-0052-70 400.65 344.56

**DIABETIC ACCESSORIES (BECTON-DICKINSON)**
See Becton Dickinson Listing

**DIABINESE ℞₁  (PFIZER PHARM.)**
**CHLORPROPAMIDE**
- Tab, 100 mg , 100s ea ℞₁... AB 00663-3930-66 31.53 26.55
- 100s ea UD ℞₁... AB 00663-3930-41 40.26 33.90
- 500s ea ℞₁... AB 00663-3930-73 155.23 130.72
- 250 mg , 100s ea ℞₁... AB 00663-3940-66 66.63 56.10
- 100s ea UD ℞₁... AB 00663-3940-41 71.26 60.01
- 250s ea ℞₁... AB 00663-3940-71 161.65 136.05
- 500s ea ℞₁... AB 00663-3940-82 439.34 538.39

**DIABINESE D-PAK ℞₁  (PFIZER PHARM.)**
**CHLORPROPAMIDE**
- Tab, 250 mg , 30s ea ℞₁... 00663-3940-30 11.76  9.90

**DIALYVITE ℞₁  (NUTRI-MED)**
- Tab, Multi-Vitamin For Chronic Renal Failure,
- 100s ea ℞₁... 8.85

**DIALET LANCING SYSTEM (HDI)**
- Set, Lancing Device, 1s ea ℞₁... 56151-8745-01  9.75
- Tes, Lancets, 200s ea ℞₁... 21292-0420-20 10.50
- Set, Lancets-5000, 1s ea ℞₁... 21292-0420-22 250.00

**DIALOSE (J&J/MERCK)**
SEE PAGE 53
- Tab, 36s ea ℞₁... 16837-0870-36  8.59  7.16
- 100s ea ℞₁... 16837-0870-10 17.68 14.73

**DIALOSE PLUS (J&J/MERCK)**
- Tab, 36s ea ℞₁... 16837-0871-36  9.47  7.89
- 100s ea ℞₁... 16837-0871-10 19.52 16.27

nstipate
rdue Frederick

Aspirin-Free **BAYER** Select™      Pain Relief Formula

© 1993 Sterling Health, Div. of Sterling Winthrop Inc

Case 1:01-cv-12257-PBS   Document 6305-10   Filed 07/24/09   Page 12 of 25

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
| --- | --- | --- |

**GAMIMUNE N ℞ (CUTTER BIOLOGICAL)**
IMMUNE SERUM GLOBULIN HUMAN
| Pdi, 0.5 gm., 1s ea | 00161-0640-12 | 45.60 | 38.00 |
| 2.5 gm., 1s ea | 00161-0640-20 | 142.80 | 119.00 |
| 5 gm., 1s ea | 00161-0640-71 | 285.60 | 238.00 |
| 12.5 gm., 1s ea | 00161-0640-25 | 714.00 | 595.00 |

**GAMMAGARD ℞ (BAXTER/HYLAND)**
IMMUNE SERUM GLOBULIN HUMAN
| Pdi, W/10 ML. Diluent, 0.5 gm., | | |
| 1s ea | 00944-2807-03 | 52.30 |
| W/50 ML. Diluent, 2.5 gm., | | |
| 1s ea | 00944-2807-02 | 149.16 |
| W/100 ML. Diluent, 5 gm., | | |
| 1s ea | 00944-2807-01 | 302.84 |
| W/200 ML. Diluent, 10 gm., | | |
| 1s ea | 00944-2807-04 | 610.20 |

**GAMMA GEL (PHARMACEUTICAL INNOV)**
Liq. Massage/Ultrasound,
| 250 ml ea | 00036-1150-25 | 1.72 | 2.45 |
Massage & Ultrasoun,
| 4000 ml ea | 00036-1150-04 | 13.97 | 19.95 |

**GAMMAR IV ℞ (ARMOUR)**
IMMUNE SERUM GLOBULIN HUMAN
| Pdi, I.V., 1.0 gm., 1s ea | 00053-7490-01 | 62.00 |
| 2.5 gm., 1s ea | 00053-7490-02 | 155.00 |
| 5 gm., 1s ea | 00053-7490-05 | 310.00 |
| I.V. W/O Diluent, 5 gm., | | |
| 6s ea | 00053-7490-06 | 1325.25 |

**GAMMAR IM ℞ (ARMOUR)**
IMMUNE SERUM GLOBULIN HUMAN
| Via, I.M., 2 ml ea | 00053-7595-01 | 14.23 |
| 10 ml ea | 00053-7595-02 | 20.84 |

**GAMULIN RH ℞ (ARMOUR)**
RHO (D) IMMUNE GLOBULIN
| Srn, Prefilled, 3 ml 6s ea | 00053-7590-02 | 321.68 |
| Via, Human, 3 ml 10s ea | 00053-7590-06 | 536.14 |
| 3 ml 25s ea | 00053-7590-03 | 1067.00 |

**GANITE ℞ (FUJISAWA)**
GALLIUM NITRATE
| Via, 25 mg./ml., 20 ml ea | 57317-0243-20 | 102.66 | 88.00 |

**GANTANOL ℞ (ROCHE)**
SULFAMETHOXAZOLE
| Sus, 0.5 gm./tsp., 480 ml | | |
| ea | AB 00004-1002-28 | 74.84 |
| Tab, 0.5 gm., 100s ea | AB 00004-0010-01 | 48.34 |
| Tel-E-Dose, 0.5 gm., | | |
| 100s ea UD | 00004-0010-49 | 50.34 |

**GANTRISIN ℞ (ROCHE)**
SULFISOXAZOLE
| Odr, Opth, 4 %, 15 ml ea | 00004-1702-39 | 9.24 |
| Sus, Ped, 0.5 gm./tsp., | | |
| 120 ml ea | AB 00004-1003-30 | 11.15 |
| 480 ml ea | 00004-1003-28 | 38.78 |
| Syr, 0.5 gm./tsp., 480 ml ea | 00004-1004-28 | 38.78 |
| Tab, 0.5 gm., 100s ea | AB 00004-0009-01 | 22.02 |
| 500s ea | AB 00004-0009-14 | 109.10 |
| Tel-E-Dose, 0.5 gm., | | |
| 100s ea UD | AB 00004-0009-49 | 24.02 |

**GARAMYCIN ℞ (SCHERING)**
GENTAMICIN SULFATE
Amp, Intrathecal Injectable, 2
| mg./ml., 2 ml 25s ea | AP 00085-0337-03 | 60.16 |
| Cre, 0.1 %, 15 gm ea | AT 00085-0008-05 | 14.64 |
Odr, Opth, 3 mg./ml., 5 ml
| ea | AT 00085-0899-05 | 13.25 |
| Oin, 0.1 %, 15 gm ea | AT 00085-0343-05 | 14.64 |
Oon, Opth, 3 mg/gm,
| 3.5 gm ea | AT 00085-0591-05 | 13.25 |
Sm, Disp, 40 mg./ml., 1.5 ml
| ea | 00085-0069-05 | 3.61 |
| 2 ml ea | 00085-0069-06 | 4.02 |
Via, Ped, 10 mg./ml., 2 ml
| 10s ea | AP 00085-0013-06 | 20.05 |
| 40 mg./ml., 2 ml 25s ea | AP 00085-0069-04 | 91.82 |

**GARDEN FRESH SOAP (CARLSON,J.R.)**
| Soap, 1s ea | | 1.13 |

**GARFIELD (MENLEY JAMES)**
| Tablets, 60s doz | 87900-0710-60 | 48.67 |
| W/Iron, 60s doz | 87900-0720-60 | 56.45 |
| W/Extra C, 60s doz | 87900-0730-60 | 63.36 |
| Complete, 60s doz | 87900-0740-60 | 73.15 |

**GARFIELD LAXATIVE (LAST, ALVIN)**
| Tea, 2 oz ea | | 2.53 |

**GARLIC-600 (CARLSON,J.R.)**
| Tablets, Odorless, 600 mg., 100s ea | | 4.48 |
| 250s ea | | 9.95 |

**GARLIC & EPA (MILLER PHARM.)**
| Cap, 100s ea | 17204-0562-40 | 9.35 |

---

**GARLIC TABLETS (FREEDA)**
| Tablets (U, 100s ea | | 4.30 |
| 500s ea | | 14.40 |
**(GOLDLINE)**
| Cap, 100s ea | 00182-0066-01 | 2.40 |
**(HEALTH VITAMIN)**
| Capsules, 100s ea | | 1.75 |
| | | 4.45 |
**(INTERSTATE)**
| Cap, 0.37 Ml, 100s ea | 00814-3420-14 | 2.25 |
| 250s ea | 00814-3420-22 | 4.50 |
| 1000s ea | 00814-3420-30 | 12.75 |
**(MAJOR)**
| Cap, Odorless, 500 mg., 100s ea | 00904-3156-60 | 4.90 |
| 1000 mg., 100s ea | 00904-3157-60 | 2.95 |
| 1500 mg., 100s ea | 00904-3160-60 | 3.25 |
**(MCGUFF)**
| Cap, 500 mg., 100s ea ℞ | 49072-0917-77 | 2.99 |
**(MILLER PHARM.)**
| Cap, 345 mg., 100s ea | 17204-0563-40 | 4.75 |
| W/Lecithin, 100s ea | 17204-0564-40 | 9.45 |
| W/Onion & Lecithin, 90s ea | 17204-0559-15 | 6.25 |
**(MODERN PROD)**
| Tablets, 120s doz | | 21.53 | 2.99 |
| 280s doz | | 43.13 | 5.99 |
**(NION)**
| Capsules, 100s doz | | 20.04 |
**(RUGBY)**
| Cap, W/Selenium, 100s ea | 00536-6183-01 | 6.53 |

**GARLICIN (BIO-TECH)**
| Cap, Softgels, 100s ea | 53191-0172-01 | 6.30 |

**GARLIC OIL (HALL LAB)**
| Capsules, 100s ea | | 3.20 |
**(INTERSTATE)**
| Cap, 100s ea | 00814-3418-14 | 2.63 |
| 250s ea | 00814-3418-22 | 5.25 |
**(MOORE,H.L.)**
| Cap, 500 mg., 100s ea | 00839-7327-06 | 2.15 |
**(REXALL GROUP)**
| Cap, 1000 mg., 100s ea | 00122-0031-47 | 1.95 |
**(RUGBY)**
| Cap, Natural, 500 mg., 100s ea | 00536-6184-01 | 2.48 |
| 1000 mg., 100s ea | 00536-6181-01 | 2.70 |
| 1500 mg., 100s ea | 00536-6182-01 | 2.92 |
**(SUNDOWN VITAMIN)**
Soft Gels, Odorless, 300 mg.,
| ea | (408) | 2.75 |
| 250s ea | (408) | 5.95 |
| Softgels, 341 mg., 100s ea | (532) | 1.05 |
| Capsules, 1000 mg., 100s ea | (699) | 1.55 |
| 1500 mg., 100s ea | (699) | 1.75 |

**GARLIC POWDER (MODERN PROD)**
| Santay Pure, Garlic Magic, 3 oz doz | | 18.33 | 2.29 |

**GARLIC & PARSLEY (CARLSON,J.R.)**
| Tablets, 100s ea | | 1.90 |
| 250s ea | | 4.38 |
**(FREEDA)**
| Tab, U, 100s ea | | 4.95 |
| 500s ea | | 14.95 |
**(HALL LAB)**
| Capsules, 100s ea | | 3.34 |
**(HEALTH VITAMIN)**
| Tablets, 100s ea | | 1.75 | 4.45 |
**(INTERSTATE)**
| Tab, 100s ea | 00814-3425-14 | 2.33 |
| 250s ea | 00814-3425-22 | 4.43 |
**(MAJOR)**
| Tab, 90s ea | 00904-3173-89 | 2.25 |
**(NATURE'S BOUNTY)**
| Capsules, 100s ea | | 33.72 |
**(NION)**
| Tablets, 100s ea | | 22.92 |
| 200s ea | | 45.96 |
**(REXALL GROUP)**
| Cap, 100s ea | 00122-3146-34 | 1.95 |
**(RUGBY)**
| Tab, 100s ea | 00536-6190-01 | 2.25 |
**(SUNDOWN VITAMIN)**
| Tablets, 100s ea | (556) | .95 |

**GAS PERMEABLE COMFORT
(SOLA/BARNES-HIND)**
| Drp, 15 ml ea | 00077-0657-15 | 4.19 |

**GAS PERMEABLE DAILY CLEANER
(SOLA/BARNES-HIND)**
| Sol, 30 ml ea | 00077-0641-30 | 6.31 |

**GAS PERMEABLE WETTING/SOAK
(SOLA/BARNES-HIND)**
| Sol, 120 ml ea | 00077-0860-04 | 6.44 |
| 240 ml ea | 00077-0860-08 | 7.63 |

**GAS-BAN (HAUCK,W.E.)**
| Tab, Sani-Pak, 1000s ea | 43797-0363-51 | 36.56 |

---

**GASISGON (MAJOR)**
| Liq, 360 ml ea | 00904-0179-14 | 4.45 |
| Tab, 80 mg.-20 mg., 130s ea | 00904-0177-13 | 4.15 |

**GAS RELIEF DROPS (CORAL PHARM)**
| Drp, 30 ml ea | 58729-0510-32 | 6.30 |

**(FAMILY PHCY)**
| Drp, 1 oz ea | 52735-0538-26 | 3.60 |

**(LIQUIPHARM)**
| Drp, 30 ml ea | | 5.95 |

**GASTROGRAFIN ℞ (SQUIBB DIAGNOSTICS)**
DIATRIZOATE (MEG. & SOD.)
| Sol, 76 %, 120 ml 12s ea | AA 00003-0445-40 | 477.54 | 382.03 |

**GASTROCROM ℞ (FISONS PHCY.)**
CROMOLYN SODIUM
| Cap, 100 mg., 100s ea | 00585-0677-01 | 94.10 |

**GASTROSED ℞ (HAUCK,W.E.)**
HYOSCYAMINE SULFATE
| Drp, 15 ml ea | 43797-0044-21 | 10.00 |
| Tab, 0.125 mg., 100s ea | 43797-0007-03 | 13.50 |

**GASTROVIST ℞ (BERLEX IMAGING)**
DIATRIZOATE (MEG. & SOD.)
| Inj, 100 ml ea | 50419-0197-10 | 15.44 |

**GAS-X (SANDOZ HEALTH CARE)**
SEE CATALOG SECTION
| Tab, 80 mg., 12s ea | 00043-0013-12 | 1.57 | 1.31 |
| 36s ea | 00043-0013-36 | 3.91 | 3.28 |
| E.S., 125 mg., 18s ea | 00043-0017-18 | 2.96 | 2.47 |
| 48s ea | 00043-0017-48 | 6.61 | 5.51 |

**GATOR GRIP (ENDSLIP)**
| Dry Hand, Bags For Tennis, Etc., | | 18.00 | 3.00 |
| Grip Sheets, For Golf Or Tennis, 12s per pack | | 18.00 | 3.00 |

**GATORADE (HAUCK,W.E.)**
| Pac, 200s ea | 43797-0405-54 | 41.67 |

**GAULTHERIA PROCUMBENS
(BOIRON-BORNEMAN)**
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |

**GAUZTAPE (MODERN AIDS)**
| Tap, Regular, Professional Pack, Assorted Sizes, | | |
| ea | | 8.69 |
| Oil Resistant, Professional Pack, Assorted | | |
| Sizes, ea | | 8.69 |
| Regular, Assorted Sizes, Individually Boxed, | | |
| ea | | 8.69 |
| Oil Resistant, Assorted Sizes, Individually | | |
| Boxed, ea | | 8.69 |
| 1" X 10 Yds, ea | (1010) | 11.81 | 1.64 |
| 1 1/2" X 10 Yds, doz | (1510) | 15.69 | 2.18 |
| 2" X 7 1/2 Yds, doz | (2075) | 15.69 | 2.18 |
| 1" X 15 Yds, doz | (1015) | 5.09 | 2.18 |
| 12"x10 Yds, Disp Cut, ea | (112-210) | 5.09 | 8.49 |
| 12"x10 Yds, 3/4" Cut, ea | (112-075) | 5.09 | 8.49 |
| 12" X 10 Yds, 1" Cut, ea | (112-100) | 5.09 | 8.49 |
| 12" X 10 Yds, 2" Cut, ea | (112-200) | 5.09 | 8.49 |

**GAUZTEX (GENERAL BANDAGES)**
| Gauze, 1/2"x15 yd., doz | (21003) | 9.17 | 1.19 |
| 3/4"x7 1/2 yd., doz | (21001) | 7.29 | .95 |
| 1"x7 1/2 yd, doz | (21002) | 9.17 | 1.19 |
| 1"x15 yd, doz | (21004) | 14.72 | 1.89 |
| 1 1/2"x10 yd, doz | (21005) | 14.72 | 1.89 |
| 2"x10 yd, doz | (21006) | 16.44 | 2.12 |
| Flesh, 12"x10 yd, ea | (31107) | 7.03 |
| White, 12"x10 yd, ea | (31007) | 7.03 |
| Sports, 12"x10 yd, doz | (21000) | 8.21 |

**GAVISCON (SK BEECHAM/CONS)**
| Liq, 180 ml doz | 00088-1171-14 | 38.89 |
| 360 ml doz | 00088-1171-12 | 69.84 |
| E.S., 360 ml doz | 00088-1173-12 | 84.24 |
| Tab, 80 mg.-20 mg., 30s doz | 00088-1175-30 | 30.24 |
| 100s doz | 00088-1175-47 | 74.16 |
| E.S.,Foil-Wrapped, 30s doz | 00088-1174-30 | 34.85 |
| E.S. Relief Formula, | | |
| 100s doz | 00088-1174-47 | 84.24 |

**GAVISCON-2 (SK BEECHAM/CONS)**
| Tab, 160 mg.-40 mg., 48s doz | 00088-1172-37 | 82.37 |

**GEBAUER'S 114 B (GEBAUER CO.)**
DICHLOROTETRAFLUOROETHANE
| Spr, 8 oz ea | 00366-0006-06 | 11.72 |

**GEE-GEE (JONES MEDICAL)**
| Tab, 200 mg., 1000s ea | 52604-4450-02 | 22.23 |

**GEE, YOUR HAIR SMELLS TERRIFIC
(JERGENS,ANDREW)**
| Conditioner, 6 oz | (7922) | 15.04 |
| 12 oz | (7904) | 15.04 |
| Shampoo, Norm/Dry Hair, 6 oz | (9523) | 15.04 |

SENOKOT® Laxatives  When the ℞ May Constipate  Purdue Frederick

Key to codes: see front of section

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|



**Lopressor**
metoprolol tartrate USP
tablets, 50 & 100 mg. ampuls. 5 mg 5ml
Geigy

**IMODIUM A-D (McNEIL PRODS)**
SEE PAGE 56
| | | |
|---|---|---|
| Liq, 1 mg./5 ml., 60 ml ea....... | 00045-0293-02 | 3.72 3.10 |
| 90 ml ea....... | 00045-0293-03 | 4.96 4.13 |
| 120 ml ea....... | 00045-0293-04 | 5.90 4.92 |
| Cpl, 2 mg., 6s ea....... | 00045-0295-06 | 3.24 2.70 |
| 12s ea....... | 00045-0295-12 | 5.48 4.57 |
| 18s ea....... | 00045-0295-18 | 6.92 5.77 |

**IMOGAM RABIES ℞ (CONNAUGHT/MERIEUX)**
RABIES IMMUNE GLOBULIN
| | | |
|---|---|---|
| Via, 300 I.U., 2 ml ea....... | 49281-0180-20 | 119.75 95.80 |
| 1500 I.U., 10 ml ea....... | 49281-0180-10 | 501.86 401.50 |

**IMOVAX RABIES ℞ (CONNAUGHT/MERIEUX)**
RABIES VACCINE
| | | |
|---|---|---|
| Pdi; Human Diploid Cell, 1s ea | | |
| UD....... | 49281-0250-10 | 124.75 99.80 |

**IMOVAX RABIES I.D. ℞ (CONNAUGHT/MERIEUX)**
RABIES VACCINE
| | | |
|---|---|---|
| Sm., .1 ml ea....... | 49281-0251-20 | 54.00 43.20 |

**IMPACT (SANDOZ NUTR.)**
| | | |
|---|---|---|
| Liq, 250 ml 24s ea....... | 00212-3581-34 | 176.67 |

**IMPERIAL SOAPS (NEUTROGENA)**
| | | |
|---|---|---|
| Bar, Bath Size, 5.5 oz ea....... | (121) | 2.82 2.25 |
| | (124) | 10.80 8.64 |
| 5.5 oz ea....... | (122) | 2.82 2.25 |
| ea....... | (125) | 11.25 9.00 |
| 5.5 oz ea....... | (146) | 2.82 2.25 |
| | (148) | 11.25 9.00 |

**IMPI (PRESTON,JO)**
| | | |
|---|---|---|
| Eau De, Cologne, .25 oz ea....... | | 1.33 2.00 |
| 1 oz ea....... | | 3.37 5.00 |
| 2 oz ea....... | | 5.67 8.50 |

**IMPREGON (FLEMING)**
| | | |
|---|---|---|
| Liq, Bacteriostatic Agent, 2 %, 4 oz ea | | 6.75 |

**IMP-TAB ℞ (ALRA)**
| | | |
|---|---|---|
| Tab, 10 mg., 100s ea....... | 51641-0201-01 | 2.09 |
| 1000s ea....... | 51641-0201-10 | 14.34 |
| 25 mg., 100s ea....... | 51641-0202-01 | 2.34 |
| 1000s ea....... | 51641-0202-10 | 16.88 |
| 50 mg., 100s ea....... | 51641-0203-01 | 3.29 |
| 1000s ea....... | 51641-0203-10 | 26.55 |

(GEIGY)
SEE TOFRANIL
(MAJOR)
SEE TIPRAMINE
(VORTECH)
SEE NORFRANIL

**IMURAN ℞ (BURROUGHS W.)**
AZATHIOPRINE
SEE PAGE 48
| | | |
|---|---|---|
| Tab, 50 mg., 100s ea....... | 00081-0597-55 | 108.78 |
| 2x5x10, 50 mg., 100s ea UD | 00081-0597-56 | 108.78 |
| Pdi, 100 mg., 1s ea....... | AP 00081-0598-71 | 84.85 |

**INAPSINE ℞ (JANSSEN)**
DROPERIDOL
SEE PAGE 52
| | | |
|---|---|---|
| Amp, 2.5 mg./ml., 1 ml | | |
| 10s ea....... | AP 50458-0010-01 | 42.50 |
| 2 ml 10s ea....... | AP 50458-0010-02 | 53.06 |
| Via, Multi-Dose, 2.5 mg./ml., | | |
| 10 ml 10s ea....... | AP 50458-0010-10 | 146.83 |

**INCREMIN (LEDERLE)**
| | | |
|---|---|---|
| Syr, W/Iron, 4 oz ea....... | 00005-5604-58 | 8.03 6.76 |

**INDERAL ℞ (WYETH/AYERST)**
PROPRANOLOL HCL
| | | |
|---|---|---|
| Amp, 1 mg./ml., 1 ml | | |
| 10s ea....... | AP 00046-3265-10 | 41.73 33.38 |
| Tab, 10 mg., 100s ea....... | 00046-0421-81 | 26.76 21.41 |
| 100s ea UD....... | 00046-0421-99 | 30.89 24.71 |
| 1000s ea....... | 00046-0421-82 | 261.44 209.15 |
| 5000s ea....... | 00046-0421-95 | 1290.96 1032.77 |
| 50000s ea....... | 00046-0421-98 | 12480.18 9984.94 |
| 20 mg., 100s ea....... | 00046-0422-81 | 37.58 30.06 |
| 100s ea UD....... | 00046-0422-99 | 41.90 33.52 |
| 1000s ea....... | 00046-0422-91 | 367.84 294.27 |
| 5000s ea....... | 00046-0422-95 | 1816.40 1453.12 |
| 40 mg., 100s ea....... | 00046-0424-81 | 48.75 39.00 |
| 100s ea UD....... | 00046-0424-99 | 53.26 42.61 |

| | | |
|---|---|---|
| 1000s ea....... | 00046-0424-91 | 477.39 381.91 |
| 100s ea UD....... | 00046-0424-95 | 2357.19 1885.75 |
| 50000s ea....... | 00046-0424-98 | 22793.15 18234.52 |
| Unit/Use, 40 mg., 100s ea. | 00046-0424-80 | 41.43 33.14 |
| 60 mg., 100s ea....... | 00046-0427-81 | 67.44 53.95 |
| 1000s ea....... | 00046-0427-81 | 648.13 518.50 |
| 80 mg., 100s ea....... | 00046-0428-81 | 74.85 59.88 |
| 100s ea UD....... | 00046-0428-99 | 79.56 63.65 |
| 1000s ea....... | 00046-0428-91 | 733.05 586.44 |
| 5000s ea....... | 00046-0428-95 | 3621.15 2896.92 |
| 50000s ea....... | 00046-0428-98 | 35026.32 28021.04 |

**INDERAL LA ℞ (WYETH/AYERST)**
PROPRANOLOL HCL
| | | |
|---|---|---|
| L-A, 60 mg., 100s ea....... | AB 00046-0470-81 | 65.83 52.66 |
| 1000s ea....... | AB 00046-0470-91 | 631.91 505.53 |
| 80 mg., 100s ea....... | AB 00046-0471-81 | 76.95 61.56 |
| 100s ea UD....... | AB 00046-0471-99 | 79.81 63.85 |
| 1000s ea....... | AB 00046-0471-91 | 738.91 591.13 |
| 120 mg., 100s ea....... | AB 00046-0473-81 | 95.40 76.32 |
| 100s ea UD....... | AB 00046-0473-99 | 98.24 78.59 |
| 1000s ea....... | AB 00046-0473-91 | 915.83 732.66 |
| 160 mg., 100s ea....... | AB 00046-0479-81 | 124.90 99.92 |
| 100s ea UD....... | AB 00046-0479-99 | 127.76 102.21 |
| 1000s ea....... | AB 00046-0479-91 | 1199.11 959.29 |

**INDERIDE-40/25 ℞ (WYETH/AYERST)**
PROPRANOLOL/HCTZ
| | | |
|---|---|---|
| Tab, 40 mg./25 mg., | | |
| 100s ea....... | AB 00046-0484-81 | 80.05 64.04 |
| 1000s ea....... | AB 00046-0484-91 | 768.21 614.57 |

**INDERIDE-80/25 ℞ (WYETH/AYERST)**
PROPRANOLOL/HCTZ
| | | |
|---|---|---|
| Tab, 80 mg.-25 mg., | | |
| 100s ea....... | AB 00046-0488-81 | 107.49 85.99 |

**INDERIDE LA ℞ (WYETH/AYERST)**
PROPRANOLOL/HCTZ
| | | |
|---|---|---|
| Cap, 80 mg./50 mg., 100s ea....... | AB 00046-0455-81 | 114.51 91.61 |
| 120 mg./50 mg., 100s ea....... | AB 00046-0457-81 | 136.06 108.85 |
| 160 mg./50 mg., 100s ea....... | AB 00046-0459-81 | 152.55 122.04 |

**INDIAN HUSKS (FREEDA)**
| | | |
|---|---|---|
| Pow, U, 16 oz ea....... | | 13.65 |

**INDIGO (BOIRON-BORNEMAN)**
| | | |
|---|---|---|
| Pellets, 3c,4c,5c,6c, 4 gm ea....... | | 1.53 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 3.40 |
| 200c,1m, 4 gm ea....... | | 2.40 4.70 |
| 10m, 4 gm ea....... | | 3.06 6.00 |
| 50m, 4 gm ea....... | | 3.93 7.70 |
| CM, 4 gm ea....... | | 5.38 10.55 |

**INDIGO CARMINE ℞ (AMERICAN REGENT LABS)**
INDIGOTINDISULFONATE SODIUM
| | | |
|---|---|---|
| Amp, 8 mg./ml., 5 ml 10s ea....... | 00517-0375-10 | 82.80 |
| (BD MICROBIOLOGY) | | |
| Amp, 8 mg./ml., 5 ml 10s ea....... | 00011-8366-09 | 70.35 |
| (CMC-CONS) | | |
| Amp, 0.8 %, 5 cc 10s ea....... | 00223-7902-05 | 120.00 |
| (PASADENA RESEARCH) | | |
| Amp, 0.8 %, 5 ml 10s ea....... | 00418-2501-31 | 147.00 130.90 |
| (RAWAY) | | |
| Amp, Preset-Free,Box, 8 mg./ | | |
| ml., 5 ml 10s ea....... | 00686-0375-10 | 120.00 |
| INDIGOTIN DISULFONATE SODIUM | | |
| (A-A SPECTRUM) | | |
| Pow, U.S.P., 100 gm ea....... | 49452-3667-01 | 29.80 |
| 500 gm ea....... | 49452-3667-02 | 87.20 |

**INDIUM METALLICUM (BOIRON-BORNEMAN)**
| | | |
|---|---|---|
| Pellets, 3c,4c,5c,6c, 4 gm ea....... | | 1.53 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 3.40 |
| 200c,1m, 4 gm ea....... | | 2.40 4.70 |
| 10m, 4 gm ea....... | | 3.06 6.00 |
| 50m, 4 gm ea....... | | 3.93 7.70 |
| CM, 4 gm ea....... | | 5.38 10.55 |

**INDO (MODERN PROD)**
| | | |
|---|---|---|
| Powder, Meat Tenderizer, 3.75 oz doz | | 13.53 1.69 |

**INDOCIN ℞ (MSD)**
INDOMETHACIN
SEE PAGE 57
| | | |
|---|---|---|
| Cap, 25 mg., 100s ea....... | AB 00006-0025-68 | 48.48 38.78 |
| 100s ea UD....... | AB 00006-0025-28 | 52.06 41.65 |
| 1000s ea....... | AB 00006-0025-82 | 470.15 376.12 |
| Unit/Use,12x100, 25 | | |
| mg., 1200s ea....... | AB 00006-0025-78 | 581.68 465.34 |
| 50 mg., 100s ea....... | AB 00006-0050-68 | 79.09 63.27 |
| 100s ea UD....... | AB 00006-0050-28 | 82.70 66.16 |
| Sup, 50 mg., 30s ea....... | AB 00006-0150-30 | 41.73 33.38 |
| Sus, 25 mg./5 ml., 237 ml | | |
| ea....... | AB 00006-3376-66 | 36.40 29.12 |
| Pdi, I.V.,S.D., 1 mg., 3s ea....... | 00006-3406-17 | 69.83 55.86 |

**INDOCIN SR ℞ (MSD)**
INDOMETHACIN
SEE PAGE 57
| | | |
|---|---|---|
| L-A, Unit/Use, 75 mg., | | |
| 30s ea....... | AB 00006-0693-31 | 40.51 32.41 |
| 60s ea....... | AB 00006-0693-61 | 80.99 64.79 |

**INDOL (BOIRON-BORNEMAN)**
| | | |
|---|---|---|
| Pellets, 3c,4c,5c,6c, 4 gm ea....... | | 1.53 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 3.40 |
| 200c,1m, 4 gm ea....... | | 2.40 4.70 |
| 10m, 4 gm ea....... | | 3.06 6.00 |
| 50m, 4 gm ea....... | | 3.93 7.70 |
| CM, 4 gm ea....... | | 5.38 10.55 |

MYLAN
INDOMETHACIN
Capsules, USP
"Quality. Again and again."

**INDOMETHACIN**
(*HCFA FFP*)
| | | |
|---|---|---|
| Cap, 25 mg., 100s ea....... | | 2.93 |
| 50 mg., 100s ea....... | | 4.73 |
| 100s ea....... | | 59.85 |
| L-A, 75 mg., 100s ea....... | | 59.85 |
| (A-A SPECTRUM) | | |
| USP, 5 gm ea....... | 49452-3671-00 | 10.75 8.95 |
| 25 gm ea....... | 49452-3671-02 | 24.80 19.50 |
| 100 gm ea....... | 49452-3671-03 | 74.50 59.60 |
| (ALIGEN) | | |
| Cap, 25 mg., 100s ea....... | 00405-4541-01 | 7.08 |
| 1000s ea....... | 00405-4541-03 | 54.45 |
| 50 mg., 100s ea....... | 00405-4542-01 | 15.05 |
| 500s ea....... | 00405-4542-02 | 53.75 |

G&W
INDOMETHACIN
Suppositories
USP 50 mg
1-800-922-1038

RED BOOK
DATA BASE SERVICES   Toll-free
ELECTRONIC PRICING   800-722-3062

(AMER. PREF. PHARM.)
| | | |
|---|---|---|
| Cap, 25 mg., 100s ea....... | 53445-1681-01 | 36.86 |
| 50 mg., 100s ea....... | 53445-1682-01 | 59.54 |
| (AURO PHARM.) | | |
| Cap, 2x5x10, 25 mg., | | |
| 100s ea UD....... | AB 55829-0681-10 | 33.18 21.26 |
| 50 mg., 100s ea UD....... | AB 55829-0682-10 | 52.37 32.26 |
| 75 mg., 100s ea UD....... | AB 55829-0683-10 | 100.42 68.14 |
| (BARR) | | |
| Cap, 25 mg., 100s ea....... | AB 00555-0336-02 | 7.23 |
| 1000s ea....... | AB 00555-0336-05 | 68.29 |
| 50 mg., 100s ea....... | AB 00555-0337-02 | 15.30 |

Right column partial entries:
(CMC-CO)
Cap, 50 mg.
(CLINICA
Cap, 25 mg.

(DIXON-
Cap, 25 mg.

50 mg

L-A, S.R., 7

50 m

L-A, S.R.

(G & W
Sup, 50
(GENE
Cap, 25

(GENI
Cap, 25

50

L-A, S.
(GOL
Cap, 2

50

L-A, S

(HAI
Cap,

(HAI
Cap,

L-A

SENOKOT® Laxatives   When the ℞ May Constipate
Purdue Frederick

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| W/4.25%X-2500mlS– IS, 3000,ml 4-pak.... | AT 00074-7635-28 | 51.21  43.12 |
| W/Dex 2.5%, 1500ml F, IS.... | AT 00074-7893-07 | 69.11 |
| W/Dex 2.5%, 1500ml F, 2000 ml 4-pak.... | AT 00074-7893-27 | 69.11 |
| W/Dex 2.5%, 2000ml F, IS.... | AT 00074-7893-18 | 69.11 |
| W/Dex 4.25%, 2000 ml IS.... | AT 00074-7894-07 | 70.53 |
| W/Dex 4.25%, 1500ml, IS.... | AT 00074-7894-27 | 70.53 |
| W/Dex 4.25%, 2000 ml IS.... | AT 00074-7894-18 | 70.53 |

**INSPIREASE ℞ (KEY PHARM)**
| | | |
|---|---|---|
| Drug Del. System, 1s ea.... | 00085-4602-02 | 14.06 |
| Reservoir Bags, 3s ea.... | 00085-4602-03 | 7.61 |
| Replacement Bags, 144s ea.... | 00085-4602-70 | 243.38 |
| Mouthpiece, 144s ea.... | 00085-4604-01 | 501.97 |
| ReplaceM. MouthpC.. 1s ea.... | 00085-4604-02 | 10.16 |

**INSTA-GLUCOSE (ICN)**
| | | |
|---|---|---|
| Pac. Tri-Pak, 31 gm 3s ea.... | 00187-0746-33 | 8.40 |
| (MOORE,H.L.) On, 31 gm ea.... | 00839-6527-50 | 3.99 |

**INSTAPURE (GOLDLINE)**
| | | |
|---|---|---|
| Water Filter, Replacement Twin Pack, ea.... | (IR-30-TWIN) | 8.10  14.99 |
| **(TELEDYNE WATER PIK)** | | |
| Air Filters, Replacement Filter.... | (AR2-W) | 18.97  29.95 |
| Air Filters, Replacement-Model Ar1-W.... | (AR1-W) | 20.97  34.95 |
| Wholehouse, Ground Wire Kit (Model K-25, .... | | 6.12  11.49 |
| Water Filter, Model F-3c Faucet-Chromed Cover, .... | | 15.65  29.99 |
| Wholehouse, installation kit.... | (K-20) | 6.37  11.99 |
| Water Filter, Model F-2c Faucet-Clear Cover, ea .... | (IR-20W-TWIN) | 13.70  25.99 |
| Replacement (Model Ir-10, .... | | 7.05  13.49 |
| Replacement (Model Ir-20w.... | | 2.88  5.49 |
| Replacement Twin Pack, ea.. (IR-20W-TWIN) | | 5.17  9.99 |
| Replacement (Model Ir-30.... | | 4.55  8.69 |
| Replacement (Model Ir-40.... | | 4.58  8.69 |
| Replacement Twin Pack, ea.. (IR-40-TWIN) | | 8.78  16.69 |
| Replacement Filters/Model R-2c, ea .... | | 3.15  5.99 |
| Twin Pack, cartridge.... | (IR-25) | 3.57  6.49 |
| Reduces Lead Concentration, cartridge.... | (IR-70) | 20.99  38.99 |
| Canister Kit.... | (K-50) | 16.27  29.99 |
| Filter, change kit.... | (K-15) | 2.46  4.49 |
| Faucet, White Finish, Clear Cover, water filter.... | (F-6C) | 8.99  16.99 |
| Water, Reverse Osmosis, filtration system.... | (RO-100) | 340.00  569.00 |
| Undersink, Installation Kit.... | (If-10, | 17.69  9.20 |
| Dual Process, water filter.... | (If-10, | 28.80  54.99 |
| Water Filter, Wholehouse (Model If-20, .... | (K-10) | 10.00  18.49 |
| Compact (Model If-30.... | (IF-100) | 99.99  189.00 |
| Watercheck, In-Home Test Kit,.... | (CS 101) | 26.65  49.99 |
| Aqua-Check, In-Home Water Test Kit.... | (1418) | 11.39  20.99 |
| | | 12.00  19.99 |
| | | 5.99  9.99 |

**INSTAT ℞ (J & J MEDICAL) COLLAGEN HEMOSTAT**
| | | |
|---|---|---|
| Acc. 1" X 2", 24s ea.... | 08137-0019-81 | 255.49 |
| 3" X 4", 24s ea.... | 08137-0019-83 | 883.10 |

**INSTRU-GUARD ℞ (REDI-PRODUCTS)**
| | | |
|---|---|---|
| Instrument, Milk, 4 oz 72s per case.... | (82-303) | 30.97 |
| 1 gal 4s per case.... | (82-301) | 39.34 |

**INSTRUMENT GERMICIDE ℞ (A-A SPECTRUM)**
| | | |
|---|---|---|
| Liq, 4000 ml ea.... | 49452-3700-01 | 26.80 |
| 4000 ml 6s ea.... | | 117.00 |

**INSULATARD (NOVO-NORDISK)**
See Insulin, Human & Purified

**B-D**
**1cc Insulin Syringes**
See Becton Dickinson Listing

**INSULIN (BECTON-DICKINSON)**
See Becton Dickinson Listing
**(BOIRON-BORNEMAN)**
| | | |
|---|---|---|
| Pellets, 3c,4c,5c,6x, 4 gm ea.... | | 1.53  3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea.... | | 1.73  3.40 |
| 200c,1m, 4 gm ea.... | | 2.40  4.70 |
| 10m, 4 gm ea.... | | 3.06  6.00 |
| 50m, 4 gm ea.... | | 3.93  7.70 |

---

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| CM, 4 gm ea.... | | 5.38  10.55 |

**(NOVO-NORDISK)**
See Novolin Products

**INSULIN HUMAN (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, Velosulin Human, 100 units/ml., 10 ml ea.... | 00169-0111-01 | 16.32 |
| Insultard Nph Human, 100 units/ml., 10 ml ea.... | 00169-0222-01 | 17.42 |
| Mixtard Human 70/30, 100 units/ml., 10 ml ea.... | 00169-0333-01 | 17.42 |

**INSULIN PURIFIED (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, Velosulin,R&G,Pork, 100 units/ml., 10 ml ea.... | 00169-0100-01 | 20.22 |
| Insulated Nph,Pork, 100 units/ml., 10 ml ea.... | 00169-0200-01 | 20.22 |
| Mixtard,Pork 70/30, 100 units/ml., 10 ml ea.... | 00169-0300-01 | 20.22 |

**INSULIN, PURIFIED LENTE PORK (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, 100 units/ml., 10 ml ea.... | 00169-2442-10 | 19.46 |

**INSULIN, PURIFIED NPH PORK (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, 100 units/ml., 10 ml ea.... | 00169-2447-10 | 19.46 |

**INSULIN, PURIFIED REGULAR PORK (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, 100 units/ml., 10 ml ea.... | 00169-2440-10 | 19.46 |

**INTERLIN (OXFORD)**
| | | |
|---|---|---|
| Tablets, 100s ea.... | | 3.65 |
| 1000s ea.... | | 34.00 |

**INTERLIN FORTIFIED (OXFORD)**
| | | |
|---|---|---|
| Tablets, 100s ea.... | | 3.65 |

**INSULIN, STANDARD LENTE (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, Beef, 100 units/ml., 10 ml ea.... | 00169-3528-15 | 12.72 |

**INSULIN, STANDARD NPH (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, Beef, 100 units/ml., 10 ml ea.... | 00169-3522-15 | 12.72 |

**INSULIN, STANDARD REGULAR (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, Pork, 100 units/ml., 10 ml ea.... | 00169-3512-15 | 12.72 |

**INSULIN, STANDARD SEMILENTE (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, Beef, 100 units/ml., 10 ml ea.... | 00169-3552-15 | 12.72 |

**INSULIN, STANDARD ULTRALENTE (NOVO-NORDISK)**
| | | |
|---|---|---|
| Via, B, 100 units/ml., 10 ml ea.... | 00169-3572-15 | 12.72 |

**B-D**
**½cc Insulin Syringes**
See Becton Dickinson Listing

**INSULIN SYRINGE (BECTON-DICKINSON)**
See Becton Dickinson Listing
**(MAJOR)**
| | | |
|---|---|---|
| Dsr, U-100, 0.5ml, 100s ea ℞.... | 00904-3951-60 | 18.75 |
| U-100, 1ml, 100s ea ℞.... | 00904-3961-60 | 18.75 |

**(MEDICRAT)**
| | | |
|---|---|---|
| Dsr, 28 G X 1/2" 1cc, U-100, 100s ea ℞.... | 57515-0082-18 | 19.95 |
| 28 G X1/2" 1/2cc, U-100, 100s ea ℞.... | 57515-0082-58 | 19.95 |
| 29 G X1/2" 1cc, U-100, 100s ea ℞.... | 57515-0092-19 | 26.95 |
| 29 G X1/2" 1/2cc, U-100, 100s ea ℞.... | 57515-0092-59 | 26.95 |
| 29 G X1/2" 3/10cc,U-100, 100s ea ℞.... | 57515-0092-39 | 26.95 |

**(MOORE,H.L.)**
| | | |
|---|---|---|
| Dsr, 28 Gauge 1/2", 100s ea ℞.... | 00839-7652-06 | 19.95 |
| 29 Gauge 1", 100s ea ℞.... | 00839-7653-06 | 18.95 |

**(QUALITEST)**
| | | |
|---|---|---|
| Dsr, 28 GA.-1 1/2", CC, 100s ea ℞.... | 00603-6995-21 | 13.21 |
| 28 GA.-1 CC, 100s ea ℞.... | 00603-6996-21 | 13.21 |

---

**HALTRAN** IBUPROFEN TABLETS
**MENSTRUAL PAIN AND CRAMP RELIEVER**
Call toll free: 800-828-2088

**(RUGBY)**
| | | |
|---|---|---|
| Dsr, 1/2 ML -28 Gauge,L.D.. 100s ea ℞.... | 00536-9916-01 | 21.75 |
| 1 ML -27 Guage, 100s ea ℞.... | 00536-9915-01 | 21.75 |
| 1 ML -28 Guage, 100s ea ℞.... | 00536-7953-06 | 14.94 |

**INTAL ℞ (FISONS PRESC.) CROMOLYN SODIUM**
| | | |
|---|---|---|
| Sol, Nebulizer, 2 ml 60s ea.... | 00585-0673-02 | 45.73 |
| 2 ml 120s ea.... | 00585-0673-03 | 85.43 |
| Dev, Spinhaler, 1s ea.... | 00585-1011-01 | 9.35 |

**INTAL INHALER ℞ (FISONS PRESC.) CROMOLYN SODIUM**
| | | |
|---|---|---|
| Aro, 112 MeT. Sprays, 8.1 gm ea.... | 00585-0675-02 | 35.03 |
| 200 MeT. Sprays, 14.2 gm ea.... | 00585-0675-01 | 55.74 |

**INTERNATIONAL YOGURT (INTERNATIONAL YOGURT)**
| | | |
|---|---|---|
| Culture, Buttermilk,Fresh/Sour Cream Cul, .33 gm ea.... | | 2.10  3.50 |
| Liquid, Rennet, Vegetable, 15 ml ea.... | | 3.56  4.75 |

**INTERSTATE DRUG (INTERSTATE)**
| | | |
|---|---|---|
| Bal, Analgesic, 1 oz ea.... | 00814-0740-72 | 1.13 |
| 1 lb ea.... | 00814-0740-84 | 7.50 |
| Adr, Ear, 15 ml ea ℞.... | 00814-2760-70 | 2.55 |
| Drp, Ear, 15 ml ea.... | 00814-2763-70 | 2.25 |
| Oin, Hemorrhoidal, 1.5 oz ea.... | 00814-3631-73 | 3.38 |
| Sup, Hemorrhoidal,In Foil, 12s ea.... | 00814-3635-02 | 2.70 |
| 24s ea.... | 00814-3635-14 | 15.60 |
| Tab, Natural Laxative, 100s ea.... | 00814-4335-14 | 3.75 |
| Oin, Opth Base, 1 gm ea.... | 00814-5580-68 | 4.50 |
| Sol, Poly-Tears, 15 ml ea.... | 00814-6150-42 | 2.33 |

**INTER-VAL-TT (INTERSTATE)**
| | | |
|---|---|---|
| Tab, 100s ea.... | 00814-3870-14 | 4.95 |
| 250s ea.... | 00814-3870-22 | 9.00 |

**INTESTINEX (MARIN)**
| | | |
|---|---|---|
| Cap, 24s ea.... | 12539-0107-02 | 5.55 |

**INTRALIPID ℞ (CLINTEC) FAT EMULSION**
| | | |
|---|---|---|
| Int, 10 %, 100 ml 10s ea.... | AP 00338-0490-48 | 350.20 |
| W/Admin. Set, 10 %, 100 ml 10s ea.... | AP 00338-0490-96 | 282.40 |
| 50 In 100 ML., 10 %, 50 ml 10s ea.... | AP 00338-0490-41 | 298.70 |
| 250 ml 10s ea.... | AP 00338-0490-02 | 357.60 |
| 500 ml 10s ea.... | AP 00338-0490-03 | 578.70 |
| W/Admin. Set, 10 %, 50 ml 10s ea.... | AP 00338-0490-98 | 650.80 |
| 20 %, 100 ml 10s ea.... | AP 00338-0491-48 | 350.24 |
| W/Admin. Set, 20 %, 100 ml 10s ea.... | AP 00338-0491-96 | 404.80 |
| 50 In 100 ML., 20 %, 50 ml 10s ea.... | AP 00338-0491-41 | 298.66 |
| 250 ml 10s ea.... | AP 00338-0491-02 | 511.40 |
| 500 ml 10s ea.... | AP 00338-0491-03 | 827.30 |
| W/Admin. Set, 20 %, 500 ml 10s ea.... | AP 00338-0491-98 | 997.60 |

**INTRINSIC FACTOR ℞ (DIXON-SHANE) FER. FUM./F.A./IFC/MULTI**
| | | |
|---|---|---|
| Cap, 100s ea.... | 17236-0181-01 | 9.00 |
| 1000s ea.... | 17236-0181-10 | 77.90 |

**INTRINSITINIC ℞ (SCHEIN) FER. FUM./F.A./IFC/MULTI**
| | | |
|---|---|---|
| Cap, 100s ea.... | 00364-1057-01 | 10.35 |

**INTROLITE (ROSS/ABBOTT)**
| | | |
|---|---|---|
| Liq, 1000 ml 6s ea.... | 70074-0066-90 | 11.32  9.43 |

**INTRON-A 2 ML ℞ (SCHERING) INTERFERON ALFA-2B**
| | | |
|---|---|---|
| Pdi, W/Diluent, 3 million units, 1s ea.... | 00085-0647-04 | 28.42 |
| 6s ea.... | 00085-0647-05 | 172.30 |
| 1s ea.... | 00085-0647-03 | 28.72 |
| 5 million units, 1s ea.... | 00085-0120-02 | 47.86 |
| W/Syringe, 5 million units, 1s ea.... | 00085-0120-03 | 47.86 |
| Pak-5 W/Diluent, 5 million units, 14s ea.... | 00085-0120-04 | 670.06 |
| W/Diluent, 10 million units, 1s ea.... | 00085-0571-02 | 95.72 |

**Aspirin-Free BAYER Select...** Put the help where it hurts.
© 1993 Sterling Health, Div. of Sterling Winthrop

| PRODUCT/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

| | | |
|---|---|---|
| 7c,9c,12c,30c, 4 gm ea., | | 1.73 / 3.40 |
| 200c,1m, 4 gm ea ........ | | 2.40 / 4.70 |
| 10m, 4 gm ea ............. | | 3.06 / 6.90 |
| 50m, 4 gm ea ............. | | 3.93 / 7.70 |
| Cm, 4 gm ea ............. | | 5.38 / 10.55 |

**LYCOPUS VIRGINICUS (BOIRON-BORNEMAN)**

| | | |
|---|---|---|
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 / 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 / 3.40 |
| 200c,1m, 4 gm ea ........ | | 2.40 / 4.70 |
| 10m, 4 gm ea ............. | | 3.06 / 6.90 |
| 50m, 4 gm ea ............. | | 3.93 / 7.70 |
| Cm, 4 gm ea ............. | | 5.38 / 10.55 |

**LYDIA O'LEARY (O'LEARY,LYDIA)**

| | | |
|---|---|---|
| Camellia, Cream, 2 oz ea.......... | | 9.60 |
| | | 16.00 |
| Lotion, 4 oz ea............ | | 8.40 |
| | | 14.00 |
| Covermark, Small, 1 oz ea............ | | 10.20 |
| | | 17.00 |
| Large, 3 oz ea............ | | 19.20 |
| | | 32.00 |
| Finishing Powder,Colorless, 2 oz ea | | 8.40 |
| | | 14.00 |
| Large, 3.5 oz ea............ | | 10.80 |
| | | 18.00 |
| Tinted, 2 oz ea............ | | 8.40 |
| | | 14.00 |
| Large, 3.5 oz ea............ | | 10.80 |
| | | 18.00 |
| Removing Cream, 4 oz ea............ | | 6.00 |
| | | 10.00 |
| Coverstik, .18 oz ea............ | | 6.00 |
| | | 10.00 |
| Face Magic, Conceals Blemishes) S.P.F.-20, | | |
| .68 oz ea............ | | 6.00 |
| | | 10.00 |
| Leg Magic, Conceals Blemishes) S.P.F.-15, ea | | 6.60 |
| | | 11.00 |
| Lotion, 8 oz ea............ | | 7.20 |
| | | 12.00 |
| Shading, Cream, Waterproof, .25 oz ea | | 4.80 |
| | | 8.00 |

**LYMPHAZURIN ℞ (HIRSCH IND.)**
**ISOSULFAN BLUE**

| | | |
|---|---|---|
| Via, 6 Per Unit, 10 mg./mL, | | |
| 5 ml 6s ea ............ | 50673-0250-21 | 195.00 |

**LYNN'S (PFEIFFER)**

| | | |
|---|---|---|
| Worm Syrup, For Pets, 120 ml | | |
| ea ............ | 00927-0234-12 | 2.52 / 4.55 |

**LYOFOAM (ACME UNITED)**
Polyurethane Foam Dressing

| | | |
|---|---|---|
| Sterile, 3 X 3 in, 7.5 x 7.5 cm, | | |
| 25s per box............ | 64650 | 79.30 / 3.17 |
| 3 7/8 X 3 7/8 in, 10 x 10 | | |
| cm, 25s per box............ | 64655 | 92.30 / 3.69 |
| 7 X 3 7/8 in, 17.5 x 10 cm, | | |
| 25s per box............ | 64655 | 186.10 / 7.44 |
| 9 7/8 X 3 7/8 in, 25 x 10 | | |
| cm, 15s per box............ | 64660 | 314.95 / 9.00 |
| 8 X 5 7/8 in, 20 x 15 cm, | | |
| 20s per box............ | 64663 | 196.45 / 9.77 |
| 11 7/8 X 9 7/8 in, 30 x 25 | | |
| cm, 30s per box............ | 64670 | 615.65 / 20.52 |
| 27 5/8 X 15 3/4 in, 70 x 40 | | |
| cm, 10s per box............ | 64685 | 750.50 / 70.05 |
| Tracheostomy (3 1/2 X 2 1/ | | |
| 2 in, 9 x 6.5 cm, 25s per | | |
| box............ | 64675 | 80.85 / 3.23 |

**LYOFOAM A (ACME UNITED)**
Polyurethane Foam Dressing W/
Absorbent Non-Adherent Pad

| | | |
|---|---|---|
| Sterile, 2 X 2, 5 x 5 cm, | | |
| 30s per box............ | 64845 | 108.00 / 3.60 |
| 3 7/8 X 3 7/8, 10 x 10 cm, | | |
| 20s per box............ | 64855 | 138.50 / 6.92 |

**LYOFOAM C (ACME UNITED)**
Polyurethane Foam Dressing W/
Activated Carbon

| | | |
|---|---|---|
| Sterile, 3 7/8 X 3 7/8 in, 10 x | | |
| 10 cm, 25s per box............ | 64755 | 118.15 / 4.73 |
| 8 X 5 7/8 in, 20 x 15 cm, | | |
| 20s per box............ | 64755 | 253.75 / 12.69 |

**LYPHOCIN ℞ (LYPHO-MED/F)**
**VANCOMYCIN**

| | | |
|---|---|---|
| Pdl, LyphIL.10 ML.Vial, 500 | | |
| mg., 25s ea............ | 00469-2210-30 | 274.31 |
| S.D.20 ML. LyphIL. Vial, | | |
| 1 gm , 10s ea............ | 00469-2840-40 | 203.49 |
| LyphIL.100 ML. Max/ | | |
| Vial, 5 gm., 1s ea............ | 00469-2951-00 | 112.39 |

**LYPHOLYTE ℞ (LYPHO-MED/F)**
**MULTIMINERALS/ELECTROLYTES**

| | | |
|---|---|---|
| Via, 20 ml 25s ea............ | 00469-0900-40 | 164.92 |
| 40 ml 25s ea............ | 00469-0900-30 | 317.54 |
| Maxvial, 100 ml 40s ea............ | 00469-0901-00 | 1194.34 |
| 200 ml 20s ea............ | 00469-0902-00 | 1062.67 |

**LYPHOLYTE II ℞ (LYPHO-MED/F)**
**MULTIMINERALS/ELECTROLYTES**

| | | |
|---|---|---|
| Via, 20 ml 25s ea............ | 00469-1460-40 | 137.66 |
| 40 ml 25s ea............ | 00469-1460-60 | 279.30 |
| Maxvial, 100 ml 40s ea............ | 00469-1461-00 | 976.22 |
| 200 ml 20s ea............ | 00469-1462-00 | 836.57 |

**LYRIZINE ℞ (INTERSTATE)**
**THEOPHYLLINE/EPHED/HYDROXYZINE**

| | | |
|---|---|---|
| Tab, 100s ea............ | 00814-4500-14 | 4.35 |
| 1000s ea............ | 00814-4500-30 | 33.00 |

**LYSINE (BIO-TECH)**

| | | |
|---|---|---|
| Tab, 500 mg, 100s ea............ | 53191-0015-01 | 5.25 |
| **(FREEDA)** | | |
| L, Tablets, U, 500 mg, 100s ea.. | | 6.65 |
| 250s ea............ | | 13.95 |
| **(GOLDLINE)** | | |
| Tab, L, 500 mg, 100s ea............ | 00182-1572-01 | 3.90 |
| **(HALL LAB)** | | |
| L,Tablets, 500 mg, 100s ea............ | | 3.95 |
| Combo Pack, 100s ea............ | | 6.89 |
| **(HEALTH VITAMIN)** | | |
| L, Tablets, 500 mg, 100s ea............ | | 1.95 |
| | | 4.85 |
| **(MAJOR)** | | |
| Tab, L, 500 mg, 100s ea............ | 00904-2687-60 | 3.10 |
| T.R, 1000 mg, 60s ea............ | 00904-4238-52 | 3.75 |
| **(MILLER PHARM.)** | | |
| Tab, 100s ea............ | 17204-0915-40 | 5.25 |
| **(MISSION)** | | |
| Tab, L, 50 mg, 100s ea............ | 00178-3990-01 | 3.61 |
| **(MOORE,H.L.)** | | |
| Tab, L, 100s ea............ | 00839-7306-06 | 2.96 |
| **(NATURE'S BOUNTY)** | | |
| L, Tablets, 500 mg, 100s doz............ | | 49.68 |
| **(NEUROVITES)** | | |
| L, Tablets, U.S.P., 500 mg, 100s ea | | 5.10 / 7.50 |
| **(NION)** | | |
| L, Tablets, 100s ea, 100s doz............ | | 34.80 |
| **(REXALL GROUP)** | | |
| Tab, 500 mg, 100s ea............ | 00122-0031-51 | 2.90 |
| **(RUGBY)** | | |
| Tab, L, 312 mg, 100s ea............ | 00536-6730-01 | 3.00 |
| 500 mg, 100s ea............ | 00536-6731-01 | 3.52 |
| L, Complex, 100s ea............ | 00536-6732-01 | 3.75 |
| **(SUNDOWN VITAMIN)** | | |
| L, Tablets, 500 mg, 100s ea............ | (830) | 2.25 |
| L,Tablets, 1000 mg, 100s ea............ | (593) | 3.95 |
| **(UNITED RESEARCH)** | | |
| Tab, L, 500 mg, 100s ea............ | 00677-1288-01 | 3.10 |
| **LYSINE MONOHYDROCHLORIDE (A-A SPECTRUM)** | | |
| Pow, 100 gm ea ℞............ | 49452-4160-01 | 7.85 / 6.65 |
| 1000 gm ea ℞............ | 49452-4160-02 | 29.80 / 27.80 |
| 5000 gm ea ℞............ | 49452-4160-03 | 99.50 |
| **(AMEND)** | | |
| Pow, L, 125 gm ea ℞............ | 17137-0336-04 | 8.40 |
| **(CARLSON,J.R.)** | | |
| Powder, 100 gm ea............ | | 3.48 |
| L,Capsules, 500 mg, 100s ea............ | | 3.38 |
| Tab, 500 mg, 300s ea............ | | 9.25 |
| **(FREEDA)** | | |
| L, Powder, 1 lb ea............ | | 30.75 |
| **(PROTEIN RESEARCH)** | | |
| L, Powder, 99%, 100 gm ea............ | | 6.50 |
| 500 gm ea............ | | 15.00 |

**LYSINYL (TYSON)**

| | | |
|---|---|---|
| Cap, L, 500 mg, 100s ea............ | 53335-0078-14 | 5.50 / 5.50 |
| | | 11.00 |
| Pow, L, 150 gm ea............ | 53335-0079-29 | 7.00 / 7.00 |
| | | 14.00 |

**LYSIPLEX ℞ (KRAMER DIST.)**
**VITAMIN-B-COMPLEX**

| | | |
|---|---|---|
| Syr, 6 oz ea............ | 52083-0841-06 | 8.00 |
| 12 oz ea............ | 52083-0840-30 | 8.00 |

**LYSODREN ℞ (BRISTOL-MYERS,ONC.)**
**MITOTANE**
**SEE PAGE 47**

| | | |
|---|---|---|
| Tab, 500 mg., 100s ea............ | 00015-3080-60 | 196.80 |

**LYSOVIR-SR (OMICRON)**

| | | |
|---|---|---|
| Tablets, 60s ea............ | | 7.80 / 12.96 |

**LYSSIN (BOIRON-BORNEMAN)**

| | | |
|---|---|---|
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 / 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 / 3.40 |
| 200c,1m, 4 gm ea | | 2.40 / 4.70 |

| | | |
|---|---|---|
| 10m, 4 gm ea ............. | | 3.06 / 6.90 |
| 50m, 4 gm ea ............. | | 3.93 / 7.70 |
| Cm, 4 gm ea ............. | | 5.38 / 10.55 |

**LYTE-C (TYSON)**

| | | |
|---|---|---|
| Pow, 200 gm ea............ | 53335-0038-23 | 8.50 / 8.50 |
| | | 17.00 |

# M

**M2 (MILLER PHARM.)**

| | | |
|---|---|---|
| Tab, Elite Cal/Mag, 100s ea............ | 17204-0351-40 | 8.40 |
| Calcium, 280 mg., 100s ea.. | 17204-0808-40 | 4.20 |
| Cap, Chromium, 500 mcgm., | | |
| 100s ea............ | 17204-0862-40 | 4.20 |
| Magnesium, 100 mg., | | |
| 100s ea............ | 17204-0821-40 | 4.20 |
| Magnesium/250, 100 mg., | | |
| 250s ea............ | 17204-0820-65 | 9.45 |
| Tab, Elite Magnesium, 100s ea.. | 17204-0352-40 | 6.30 |
| Cap, Manganese, 4 mg., | | |
| 100s ea............ | 17204-0822-40 | 4.20 |
| Potassium, 100s ea............ | 17204-0833-40 | 4.20 |
| Tab, 3 Plus E, 60s ea............ | 17204-0816-20 | 5.50 |
| Vitamin B 60, 100s ea............ | 17204-0804-40 | 7.95 |
| Vitamin B 125, 60s ea............ | 17204-0809-20 | 7.30 |
| Cap, Vitamin C, 500 mg., | | |
| 100s ea............ | 17204-0805-40 | 5.75 |
| Vitamin E, 400 i.u., 100s ea.. | 17204-0937-40 | 5.00 |
| Zinc-50, 50 mg., 100s ea.. | 17204-0829-40 | 5.25 |
| Tab, Elite Zinc, 100s ea............ | 17204-0353-40 | 4.20 |

**M.A.H. (INTERSTATE)**

| | | |
|---|---|---|
| Liq, 225 mg.-200 mg.,360 ml ea.. | 00814-4556-81 | 1.95 |

**M-BENZETTS (MURRAY)**

| | | |
|---|---|---|
| Loz, 1000s ea............ | 00150-0313-80 | 19.95 |

**MB-TAB © (ALRA)**
**MEPROBAMATE**

| | | |
|---|---|---|
| Tab, 200 mg., 100s ea............ | 51641-0327-01 | 3.10 |
| 1000s ea............ | 51641-0327-10 | 15.75 |
| 400 mg., 100s ea............ | 51641-0325-01 | 4.50 |
| 1000s ea............ | 51641-0325-10 | 28.50 |

**MCT (MEAD J/NUTRNL)**

| | | |
|---|---|---|
| Oil, 1 qt ea............ | 00087-0365-03 | 58.65 / 47.01 |

**MD-60 ℞ (MALLINCKRODT MEDICAL)**
**DIATRIZOATE (MEG. & SOD.)**

| | | |
|---|---|---|
| Inj, 30 ml ea............ | AP 00019-4783-13 | 3.57 |
| 50 ml ea............ | AP 00019-4783-15 | 5.75 |

**MD-76 ℞ (MALLINCKRODT MEDICAL)**
**DIATRIZOATE (MEG. & SOD.)**

| | | |
|---|---|---|
| Inj, 50 ml ea............ | AP 00019-4776-15 | 8.11 |
| 100 ml ea............ | AP 00019-4776-07 | 14.62 |
| 150 ml ea............ | AP 00019-4776-11 | 21.37 |
| 200 ml ea............ | AP 00019-4776-09 | 26.98 |
| Sm, 95 ml 20s ea............ | AP 00019-4776-87 | 21.00 |
| 125 ml 20s ea............ | AP 00019-4776-81 | 23.00 |

**MD-GASTROVIEW ℞**
**(MALLINCKRODT MEDICAL)**
**DIATRIZOATE (MEG. & SOD.)**

| | | |
|---|---|---|
| Sol, 120 ml ea............ | AA 00019-4806-01 | 14.54 |
| Inj, 240 ml ea............ | AA 00019-4806-03 | 28.20 |

**M.D. (M.D. IND)**

| | | |
|---|---|---|
| Castile Soap, Liquid,2/3 Oz | | |
| Packet,Box 50s, 10s per case | (24-10) | 27.75 |
| | | 37.20 |
| Liquid, Bottles, 1 gal 4s per | | |
| case............ | (24-02) | 32.50 |
| Swabs, Lemon/Glycerin,Packet | | |
| 3s, 10s boxs/case............ | (28-03) | 40.20 |
| 25s pkts/box............ | | |

**ME-500 (BIO-TECH)**

| | | |
|---|---|---|
| Cap, 500 mg, 100s ea............ | 53191-0025-01 | 9.45 |

**M.F.A. (NATREN)**

| | | |
|---|---|---|
| Powder, 2.5 oz ea............ | 53963-0400-60 | 10.80 / 18.00 |
| 4.5 oz ea............ | 53963-0400-65 | 15.60 / 26.00 |

**MGB (ELECTROLYTE)**

| | | |
|---|---|---|
| Tablets, 300 mg, 100s ea............ | | 9.00 / 11.97 |

**MGP ℞ (JONES-WESTERN)**
**MAGNESIUM GLUCONATE**

| | | |
|---|---|---|
| Tab, 500 mg, 1000s ea............ | 52604-5801-02 | 41.04 |
| 1008s ea............ | 52604-5801-08 | 41.70 |

**MG PLUS PROTEIN (MILLER PHARM.)**

| | | |
|---|---|---|
| Tab, 133 mg, 100s ea............ | 17204-0434-40 | 4.20 |

**MI-C-T (DIXON-SHANE)**

| | | |
|---|---|---|
| Tab, 100s ea............ | 17236-0412-01 | 4.80 |
| 1000s ea............ | 17236-0412-10 | 37.50 |

**M-M-R II ℞ (MSD)**
**MEASLES/MUMPS/RUBELLA VACCINE**

| | | |
|---|---|---|
| Via, Awp&dir Includes Fed Tx, | | |
| 1 ml ea............ | 00006-4749-00 | 34.64 / 28.60 |
| 10 ml ea............ | 00006-4681-00 | 305.03 / 252.90 |

PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

YOCON ℞
Yohimbine HCl
5.4 mg Tablet
Blister paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**POTASSIUM CHLORIDE — continued**

| | | |
|---|---|---|
| 20 meq, 30s ea ℞........ | 00603-4173-16 | 5.13 |
| U.S., 8 meq., 100s ea ℞... | BC 00603-5237-21 | 7.28 |
| 500s ea ℞............ | BC 00603-5237-28 | 32.70 |
| 10 meq., 100s ea ℞........ | BC 00603-5241-21 | 7.10 |
| 500s ea ℞......... | BC 00603-5241-28 | 31.90 |

**(RAWAY)**
| Via, 2 meq/ml, 10 ml 100s ea | | |
|---|---|---|
| ℞............... | 00686-2110-01 | 99.00 |
| 20 ml 100s ea ℞......... | 00686-2120-25 | 100.00 |
| 30 ml 100s ea ℞......... | 00686-2130-01 | 165.00 |
| Partial Fill 10 Ml, 2 meq/ml, | | |
| 20 ml 100s ea ℞......... | 00686-2210-25 | 99.00 |

**(ROBINS,A.H.,PHARM)**
SEE MICRO-K

**(ROXANE)**
| Pac, 20 meq, 30s ea UD ℞....... | 00054-8490-13 | 7.04 |
|---|---|---|
| 100s ea UD ℞....... | 00054-8490-25 | 17.17 |

**(RUGBY)**
| Pac, Powder, 20 meq, 30s ea ℞... | 00536-3773-07 | 6.23 |
|---|---|---|
| Tab, Chelated, 99 mg., 100s ea.. | 00536-6720-01 | 2.85 |
| Ttb, E.R., 600 mg., 100s ea | | |
| ℞................. | AB 00536-4322-01 | 12.39 |
| 1000s ea ℞.............. | AB 00536-4322-10 | 95.93 |
| 750 mg., 100s ea ℞........ | BC 00536-4323-01 | 9.68 |
| 1000s ea ℞........ | BC 00536-4323-10 | 80.70 |
| E.R., 750 mg., 100s ea | | |
| ℞................ | BC 00536-4311-01 | 13.04 |
| 1000s ea ℞........ | BC 00536-4311-10 | 98.40 |
| Tab, 25 meq., 30s ea ℞......... | 00536-3777-07 | 10.07 |
| Effervescent, 25 meq., | | |
| 250s ea ℞............ | 00536-3777-02 | 67.12 |
| Efferves,Fr Fl, 25 meq., | | |
| 30s ea ℞............ | 00536-3815-07 | 18.53 |
| Efferves,Lime Fl, 25 meq., | | |
| 30s ea ℞............ | 00536-3814-07 | 8.93 |

**(SANDOZ)**

**(SAVAGE)**
SEE KAOCHLOR LIQUID

**(SCHEIN)**
| Ttb, E.R., 8 meq., 100s ea | | |
|---|---|---|
| ℞................ | AB 00364-0861-01 | 10.80 |
| 1000s ea ℞..... | 00364-0861-02 | 100.70 |

**(SUMMIT PHARM.)**
SEE SLOW-K

**(UDL)**
| Ttb, E.R. 10x10, 600 mg., | | |
|---|---|---|
| 100s ea UD ℞............... | AB 51079-0744-20 | 15.15 |

**(UNITED RESEARCH)**
| L-A, 600 mg., 100s ea ℞...... | 00677-1096-01 | 10.60 |
|---|---|---|
| Cap, 600 mg., 1000s ea ℞...... | 00677-1096-10 | 95.25 |
| Pac, 20 meq, 30s ea ℞...... | 00677-1035-07 | 5.25 |
| L-A, E.R.,Peach, 750 mg., | | |
| 100s ea ℞............ | 00677-1097-01 | 10.40 |
| 1000s ea ℞............ | 00677-1097-10 | 80.50 |
| Tab, 25 meq, 30s ea ℞...... | 00677-0819-07 | 8.50 |

**(UPSHER-SMITH)**
SEE KLOR-CON 8
See Klor-Con—Klor-Con/25
**(WARNER-CHILCOTT)**
| Tab, E.R., 600 mg., 100s ea | | |
|---|---|---|
| ℞................. | AB 00047-0951-24 | 10.05 |
| 1000s ea ℞......... | AB 00047-0951-32 | 100.05 |

**POTASSIUM CHLORIDE CONCENTRATE ℞**
**(ABBOTT)**
SEE K-LOR
**(ALRA)**
SEE K-10
**(APOTHECON)**
SEE KLOTRIX
**(CMC-CONS)**
SEE DOUBLE K
**(CENTURY PHARM.)**
SEE CENA K
**(CLINICAL)**
SEE KLOR-CON
**(COPLEY)**
SEE K-POTASSIUM CHLOR
**(FISONS PRESC.)**
SEE K-NORM
**(FLEMING)**
SEE RUM-K
**(FOREST PHARM.)**
SEE KAY CIEL
**(GOLDLINE)**
SEE GEN-K
**(ICN)**
SEE KATO
**(INTERSTATE)**
SEE K-IDE
**(KEY PHARM)**
SEE K-DUR

---

**(LANNETT)**
SEE POTASALAN
**(MAJOR)**
SEE K-SOL
**(MURRAY)**
SEE DUO-K
**(ROBINS,A.H.,PHARM)**
SEE MICRO-K
**(SANDOZ)**
SEE KLORVESS
**(SAVAGE)**
SEE KAOCHLOR LIQUID
**(SCHEIN)**
| Liq. 480 ml ℞.............. | 00364-7166-16 | 2.90 |
|---|---|---|

**(SUMMIT PHARM.)**
SEE SLOW-K

KLOR-CON 8 (8 mEq)
NOW AB RATED

KLOR-CON 10 (10 mEq)
Potassium Chloride
Extended-release Tablets, USP

KLOR-CON
Powder
Potassium Chloride
for Oral Solution, USP
20 mEq per packet
Fruit Flavored

KLOR-CON EF
Potassium Bicarbonate
Effervescent Tablets
for Oral Solution, USP
25 mEq per packet
Orange Flavored

*Meeting all your Potassium Needs*
*Order From Your Wholesaler*

**UPSHER-SMITH**

**(UPSHER-SMITH)**
SEE KLOR-CON 8
**POTASSIUM CHLORIDE DEXTROSE/SODIUM ℞**
**(ABBOTT HOSP)**
| Inj, 0.15%-5%-0.3%, 500 ml ea. | 00074-7998-03 | 583.97 |
|---|---|---|

**(MCGAW)**
| Inj, 0.075%-5%-0.45%, 1000 ml | | |
|---|---|---|
| ea................... | 00264-1634-00 | 15.42 |
| 0.15%-5%-0.45%, 1000 ml | | |
| ea................... | 00264-1235-00 | 15.42 |
| 1000 ml ea............ | 00264-1635-00 | 15.42 |
| 0.22%-5%-0.45%, 1000 ml | | |
| ea................... | 00264-1636-00 | 15.42 |
| W/DeX.,Naci-Accumed, | | |
| 0.3%-5%-0.45%, 1000 ml ea | 00264-1638-00 | 15.42 |
| 0.15%-5%-0.2%, 1000 ml ea | 00264-1645-00 | 23.63 |

**POTASSIUM CHLORIDE SOLUTION ℞    (ABBOTT)**
SEE K-LOR
**(ABBOTT HOSP)**
| Amp, 2 meq/ml, 10 ml | | |
|---|---|---|
| 100s ea.............. | AP 00074-3907-03 | 265.00 |
| 20 ml 100s ea........ | AP 00074-3934-02 | 346.75 |
| Inj, W/5% Dex & 0.225% Naci, | | |
| 0.075%-5%-0.225%, | | |
| 1000 ml 6s ea........... | 00074-5843-05 | 74.39 62.64 |
| W/5% DeX. & 0.45% Naci, | | |
| 0.075%-5%-0.45%, 1000 ml | | |
| 6s ea................. | 00074-5847-05 | 74.39 62.64 |
| W/DeX 5%, 0.15%-5%, | | |
| 1000 ml 6s ea........ | 00074-1580-05 | 74.39 62.64 |

---

| W/5% Dextrose-Lifecare, | | |
|---|---|---|
| 0.15 mg-5 mg., 1000 ml | | |
| 12s ea................ | 00074-7905-09 | 189.81 |
| W/5% DeX. & 0.225% Naci, | | |
| 0.15%-5%-0.225%, 1000 ml | | |
| 6s ea................. | 00074-5844-05 | 74.39 62.64 |
| W/DeX.5% & 0.225% Naci, | | |
| 0.15 mg-5 mg-0.225, | | |
| 1000 ml 12s ea......... | 00074-7901-09 | 189.81 |
| W/5% DeX. & 0.45% Naci, | | |
| 0.15%-5%-0.45%, 1000 ml | | |
| 6s ea................. | 00074-5846-05 | 78.09 65.76 |
| W/DeX.5% & 0.45% Naci, | | |
| 0.15 mg-5 mg-0.45, | | |
| 1000 ml 12s ea........ | 00074-7902-09 | 189.81 |
| W/5% Dextrose, 0.224%-5%, | | |
| 1000 ml 6s ea......... | 00074-5841-05 | 74.39 62.64 |
| W/5% DeX. & 0.224% Naci, | | |
| 0.224%-5%-0.225%, | | |
| 1000 ml 6s ea.......... | 00074-5845-05 | 78.09 65.76 |
| W/5% DeX. & 0.45% Naci, | | |
| 0.224%-5%-0.45%, 1000 ml | | |
| 6s ea................. | 00074-5849-05 | 74.39 62.64 |
| W/DeX.5% & 0.224% Naci, | | |
| 0.224 mg-5 mg-0.45 m, | | |
| 1000 ml 12s ea........ | 00074-7903-09 | 189.81 |
| W/5% Dextrose, 0.3%-5%, | | |
| 1000 ml 6s ea......... | 00074-5842-05 | 74.39 62.64 |
| W/5% Dextrose-Lifecare, 0.3 | | |
| mg.-5 mg., 1000 ml 12s ea. | 00074-7906-09 | 189.81 |
| W/5% DeX. & 0.225% Naci, | | |
| 0.3%-5%-0.225%, 1000 ml | | |
| 6s ea................. | 00074-5846-05 | 74.39 62.64 |
| W/5% DeX. & 0.45% Naci, | | |
| 0.3%-5%-0.45%, 1000 ml | | |
| 6s ea................. | 00074-5850-05 | 74.39 62.64 |
| W/DeX.5% & 0.3% Naci, 0.3 | | |
| mg.-5 mg-0.45 m, 1000 ml | | |
| 12s ea................ | 00074-7904-09 | 189.81 |
| W/5% Dextrose, | | |
| 0.075 mg-5 mg-0.2, | | |
| 1000 ml 12s ea........ | 00074-7805-09 | 127.82 107.84 |
| 0.224 mg.-5 mg.-0.3, | | |
| 1000 ml 12s ea........ | 00074-7806-09 | 189.81 |
| W/5%dex & Kcl 0.224%, | | |
| 0.224 mg-5 mg., 1000 ml | | |
| 12s ea................ | 00074-7996-09 | 189.81 |
| W/5%deX. & Naci 0.225%, | | |
| 0.075 mg-5 mg-0.225, | | |
| 1000 ml 12s ea........ | 00074-7997-09 | 189.81 |
| W/5%dex & Naci 0.3%, | | |
| 0.15%-5%-0.3%, 1000 ml | | |
| 12s ea................ | 00074-7998-09 | 180.98 |
| W/5%deX. & Naci 0.224%, | | |
| 0.224 mg-5 mg-0.225, | | |
| 1000 ml 12s ea........ | 00074-7991-09 | 189.81 |
| W/5%deX. & Naci 0.225%, | | |
| 0.3 mg.-5 mg.-0.225, | | |
| 1000 ml 12s ea........ | 00074-7992-09 | 189.81 |
| W/5%deX. & Naci 0.45%, | | |
| 0.075 mg-5 mg-0.45 m, | | |
| 1000 ml 12s ea........ | 00074-7993-09 | 189.81 |
| 2 meq/ml, 250 ml | | |
| 12s ea................ | AP 00074-1513-02 | 467.97 |
| Sm, 2 meq/ml, 10 ml | | |
| 25s ea................ | AP 00074-4992-01 | 168.63 |
| Via, Fliptop,15 Mil Fill, 2 | | |
| meq./ml., 30 ml 100s ea. | AP 00074-4636-01 | 264.81 |

**(ALIGEN)**
| Liq, 10 %, 480 ml ea............ | 00405-3575-16 | 3.00 |
|---|---|---|

**(ALRA)**
SEE K-10
**(APOTHECON)**
SEE KLOTRIX
**(BARRE)**
| Liq, S.F.-Orange, 20 meq./15 | | |
|---|---|---|
| ml., 480 ml ea............... | 00472-1000-16 | 2.60 |
| 3840 ml ea............. | 00472-1000-28 | 10.90 |
| Yellow-Lem/Lime Flv, 20 | | |
| meq./15 ml., 480 ml ea..... | 00472-1005-16 | 2.90 |
| 3840 ml ea.......... | 00472-1005-28 | 11.80 |
| S.F.-Cherry, 40 meq./15 ml, | | |
| 480 ml ea............ | 00472-1001-16 | 3.10 |
| 3840 ml ea............ | 00472-1001-28 | 15.90 |

**(BAXTER HEALTHCARE)**
| Inj, 5%,DeX. & 0.9% Sod-Chl, | | |
|---|---|---|
| 0.15 mg.-5 mg.-0.9 m, | | |
| 1000 ml 12s ea.......... | 00338-0803-04 | 170.76 |
| 0.3 mg.-5 mg.-0.9 mg, | | |
| 1000 ml 12s ea........ | 00338-0807-04 | 170.76 |
| 2 meq/ml, 10 ml | | |
| 100s ea............ | AP 00338-0655-61 | 126.00 |
| 20 ml 100s ea....... | AP 00338-0655-62 | 141.00 |
| 0.075% & DeX. 5%, 0.075 | | |
| mg-5 mg., 1000 ml 12s ea. | 00338-0681-04 | 170.76 |
| 0.15% & DeX. 5%, 0.15 | | |
| mg-5 mg., 500 ml 12s ea. | 00338-0683-03 | 79.92 |


*The first name in aspirin is also first in selection.*

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**PROTHERA (ICN)**
Liq, Soap-Free Cleanser, 180 ml
   ea .................................. 00187-0538-18   6.48

**PRO-THIK (SYOSSET)**
Shampoo, 8 oz ea ............... 47854-0611-50   2.25   2.80
Conditioner, 8 oz ea ............ 47854-0738-50   2.20   2.65

**PROTID ℞ (LUNSCO)**
  CHLORPHEN/PHENYLEPH/PHENYLPROP
Tab, 100s ea .................... 10892-0127-10   45.89   39.90

**PROTILASE ℞ (RUGBY)**
  PANCREATIC ENZYMES
Cap, 100s ea .................... 00536-4929-01   27.26
  500s ea ....................... 00536-4929-05   129.53

**PROTO-MITE (HEALTH VITAMIN)**
Liquid, 16 oz ea ....................................... 7.25
   .............................................. 14.95
  32 oz ea ............................................. 7.25
   .............................................. 14.95
Powder, 1 lb ea ....................................... 7.25
   .............................................. 14.95

**PROTOPAM CHLORIDE ℞ (WYETH/AYERST)**
  PRALIDOXIME CHLORIDE
Via, Injection Kit, 1 gm./20
  cc., 1 ml 6s ea ............ AP 00046-0374-06   158.80   127.04

**PROTOSAN (RECSEI)**
Gra, 1 lb ea .................... 10952-0114-43   8.00
  5 lb ea ....................... 10952-0114-45   30.00

**PROTOSTAT ℞ (ORTHO)**
  METRONIDAZOLE
  SEE PAGE 59
Tab, 250 mg., 100s ea ...... AB 00062-1570-01   103.85
  500 mg., 50s ea .......... AB 00062-1571-01   94.86

**PROTROPIN ℞ (GENENTECH)**
  SOMATREM
Pdi, Plus 10 Ml,Water-Inj, 5 mg.,
  2s ea ....................... 50242-0015-02   420.00
  10 mg., 2s ea ............. 50242-0016-20   840.00

**PRO-TUSS ℞ (ECONOLAB)**
  CHLORPHEN/PHENYLPRO/BELLADONNA
Tab, 100s ea .................... 55053-0073-01   19.60
  1000s ea ..................... 55053-0073-10   188.00

**(UNITED RESEARCH)**
Tab, 300s ea .................... 00677-1418-01   13.00

**PROTUSS Ⓔ (HORIZON PHARM)**
  HYDROCODONE/POT. GUAIACOLSULF
Liq, 4 oz ea .................... 59630-0100-04   9.00
  16 oz ea ..................... 59630-0100-16   30.50

**PROVENTIL ℞ (SCHERING)**
  ALBUTEROL
Aerd, Inhaler, 17 gm ea ..... BN 00085-0614-02   21.17
Inh, Refill, 17 gm ea ........ AN 00085-0614-03   19.51
Inl, 5 mg./ml., 20 ml ea .... AN 00085-0208-02   15.53
  0.83 mg./ml., 3 ml
  25s ea ..................... AN 00085-0209-01   35.39
Syr, 2 mg./5 ml., 480 ml ea .. AA 00085-0315-02   31.03
Tab, 2 mg., 100s ea ......... AB 00085-0252-02   34.61
  500s ea ................... AB 00085-0252-03   164.32
  4 mg., 100s ea ........... AB 00085-0573-02   51.62
  500s ea ................... AB 00085-0573-03   245.35
Ttb, Repetabs, 4 mg.,
  100s ea ................... AB 00085-0431-02   54.96
  Repetabs,10x10, 4 mg.,
  100s ea UD ................ AB 00085-0431-04   68.82

**PROVERA ℞ (UPJOHN)**
  MEDROXYPROGESTERONE ACETATE
Tab, 2.5 mg., 30s ea ......... AB 00009-0064-06   9.83   7.86
  100s ea ................... AB 00009-0064-04   32.60   26.08
  5 mg., 30s ea ............ AB 00009-0286-32   14.98   11.98
  100s ea ................... AB 00009-0286-03   49.19   39.35
  10 mg., 30s ea ........... AB 00009-0050-09   19.24   15.39
  100s ea ................... AB 00009-0050-02   60.94   48.75
  500s ea .................. AB 00009-0050-11   289.60   231.68

**PRO-VI-MIN (ROSS/ABBOTT)**
Powder, 150 gm 6s per case .... 70074-5026-00   83.95   69.96

**PRO-VITE ℞ (INTERSTATE)**
  MULTIPLE VITAMINS W/MINERALS
Tab, 250s ea .................. 00814-6484-22   20.48

**PROVOCHOLINE ℞ (ROCHE)**
  METHACHOLINE CHLORIDE
Sol, Powder For Inhalation, 100
  mg., 5 ml ea ............... 00004-6102-01   50.25

**PROXIGEL (REED CARNK)**
Liq, 1.2 oz ea .................. 00021-0150-12   8.78

**PROXINE (RUGBY)**
Sup, Hemorrhoidal, 12s ea ..... 00536-2005-12   2.42

---

**PROZAC ℞ (DISTA)**
  FLUOXETINE HCL
Cap, 20 mg., 100s ea .......... 00777-3105-02   201.47
Liq, Oral Solution, 20 mg./5 ml.,
  120 ml ea ................... 00777-5120-58   89.46
Pul, 10x10, 20 mg., 100s ea UD 00777-3105-33   205.85

**PROZINE-50 ℞ (HAUCK,W.E.)**
  PROMAZINE HCL
Via, 50 mg./ml., 10 ml ea ..... 43797-0029-12   6.94



DEY **ALBUTEROL SULFATE**
Inhalation Solution
0.083% 3mL UNIT DOSE

**PRULET (MISSION)**
Tab, 12s ea ..................... 00178-0090-12   1.88
  40s ea ...................... 00178-0090-40   4.00

**PRUN-EVAC (PHARMEX)**
Tablets, 25s doz ............... 12061-0120-25   9.72   2.09
  60s doz ..................... 12061-0120-60   19.44

**PRUNUS SPINOSA (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ......... 1.53   3.00
  7c,9c,12c,15c,30c, 4 gm ea ........ 1.73   3.40
  200c,1m, 4 gm ea ................. 2.40   4.70
  10m, 4 gm ea ..................... 3.06   6.00
  50m, 4 gm ea ..................... 3.93   7.70
  CM, 4 gm ea ...................... 5.38   10.55

**PRUNUS VIRGINIANA (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea ......... 1.53   3.00
  7c,9c,12c,15c,30c, 4 gm ea ........ 1.73   3.40
  200c,1m, 4 gm ea ................. 2.40   4.70
  10m, 4 gm ea ..................... 3.06   6.00
  50m, 4 gm ea ..................... 3.93   7.70
  CM, 4 gm ea ...................... 5.38   10.55

**PSEUD/APAP/CPM ℞ (GOLDLINE)**
  CPM/PSEUDO/APAP
Tab, 650 mg., 100s ea ......... 00182-1581-01   13.95

**PSEUDO (MASON DISTRIB.)**
Tab, 30 mg., 24s ea ........... 11845-0861-07   1.44
  100s ea .................... 11845-0861-01   4.01
  1000s ea ................... 11845-0861-04   15.75
  60 mg., 100s ea ........... 11845-0936-01   3.50
  1000s ea ................... 11845-0936-04   24.67

**PSEUDO-CAR ℞ (GENEVA PHARM)**
  CARBINOXAMINE/PSEUDO
Drp, 30 ml ea .................. 00781-6541-90   7.52

**PSEUDO-CAR DM ℞ (GENEVA PHARM)**
  CARBINOXAMINE/PSEUDO/DM
Syr, 1 pt ea ................... 00781-6200-16   10.50
  1 gal ea .................... 00781-6200-28   54.62

**PSEUDO-CHLOR ℞ (CLINICAL)**
  PSEUDOEPHEDRINE W/CPM
Cap, 30s ea .................... 55081-0456-02   7.48

**(GENEVA PHARM)**
Cap, S.R., 100s ea ............ 00781-2915-01   22.50

**PSEUDO PLUS (MASON DISTRIB.)**
Tab, 24s ea .................... 11845-0862-07   1.76

**PSEUDOCHLOR-A ℞ (MAJOR)**
  PSEUDOEPHEDRINE W/CPM
Cap, L.A., 250s ea ............ 00904-0058-70   35.84

**PSEUDOCOT ℞ (TRUXTON)**
Tab, 60 mg., 1000s ea ......... 00463-6271-10   22.80

**PSEUDOCOT-C ℞ (TRUXTON)**
  PSEUDOEPHEDRINE W/CPM
Cap, T.D., 100s ea ............ 00463-3035-05   19.80

**PSEUDOCOT-G ℞ (TRUXTON)**
  PSEUDOEPHEDRINE/GUAIFENESIN
Ttb, 60 mg.-100 mg., 100s ea .... 00463-7014-01   10.80

**PSEUDOCOT-T ℞ (TRUXTON)**
  TRIPROLIDINE HCL/PSEUDO. HCL
Tab, 1000s ea .................. 00463-6271-10   24.00

**PSEUDOEPHEDRINE HCL (A-A SPECTRUM)**
Crystal,USP, 100 gm ea ℞ ....... 49452-6110-01   34.50
  500 gm ea ℞ .............. 49452-6110-02   124.75
Gra, Hcl,U.S.P., 100 gm ea ..... 49452-6110-01   27.60
  1000 gm ea ℞ ............. 49452-6110-02   183.85
Sulfate, Not Hcr, 25 gm ea ℞ .... 49452-6120-01   17.50
  Pow, Sulfate-Not Hcl, 25 gm ea
  ℞ .......................... 49452-6120-02   55.00   17.50
  Sulfate, 25 gm ea ℞ ....... 49452-6120-01   17.50
  100 gm ea ℞ .............. 49452-6120-02   43.95

---

**(ADVANCE PHARMA)**
Tab, Hcl, 30 mg., 100s ea ..... 17714-0017-01   2.10
  1000s ea ................... 17714-0017-10   11.50
  60 mg., 100s ea ........... 17714-0018-01   4.60
  1000s ea ................... 17714-0018-10   20.00

**(AMERICAN PHARM)**
Tab, 30 mg., 24s ea UD ........ 00084-0432-24   .90
  100s ea .................... 00084-0432-14   1.90

**(AMIDE)**
Tab, 30 mg., 100s ea .......... 52152-0042-02   1.95
  1000s ea ................... 52152-0042-05   11.50
  60 mg., 100s ea ........... 52152-0005-02   2.20
  1000s ea ................... 52152-0005-05   14.20

**(AURO PHARM.)**
Tab, 2x5x10, 30 mg., 100s ea
  UD ......................... 55829-0399-10   4.59   2.76
  60 mg., 100s ea UD ........ 55829-0400-10   4.57   3.31

**(BARRE)**
Syr, 4 oz ea ................... 00472-1517-04   22.80
  4 oz ea .................... 00472-1517-94   2.40
  1 pt ea .................... 00472-1517-16   5.00

**(CMC-CONS)**
Syr, 4 oz ea ................... 00223-6348-04   1.80
  1 pt ea .................... 00223-6348-01   4.00
   ........................ 00223-6348-02   22.50
Tab, 30 mg., 100s ea .......... 00223-1476-01   1.90
  100s ea UD ................ 00223-1476-90   3.95
  1000s ea ................... 00223-1476-10   14.90
  60 mg., 100s ea ........... 00223-1475-01   1.95
  100s ea UD ................ 00223-1475-90   4.50
  1000s ea ................... 00223-1475-02   18.50

**(CENCI)**
Syr, 30 mg./5 ml., 120 ml ea ... 00556-0197-04   1.84
  480 ml ea ................. 00556-0197-16   4.96
  3840 ml ea ................ 00556-0197-28   22.70

**(CLINICAL)**
Syr, 120 ml ea ................. 55081-0164-00   3.09
  240 ml ea ................. 55081-0164-01   3.87
Tab, 60 mg., 30s ea ........... 55081-0457-01   2.71

**(DIXON-SHANE)**
Syr, 120 ml ea ................. 17236-0748-44   1.54
  480 ml ea ................. 17236-0748-16   2.56
Tab, 30 mg., 24s ea ........... 17236-0263-24   1.43
  1000s ea ................... 17236-0263-10   19.90
  60 mg., 100s ea ........... 17236-0267-01   4.20
  1000s ea ................... 17236-0267-10   29.90

**(FAMILY PHCY)**
Tab, 24s ea .................... 52735-0417-05   .85
  100s ea .................... 52735-0417-01   1.35

**(GENETCO)**
Tab, 30 mg., 24s ea ........... 00302-5905-24   1.28
  100s ea .................... 00302-5905-01   2.10
  1000s ea ................... 00302-5905-10   14.40
  60 mg., 100s ea ........... 00302-5908-01   4.12
  1000s ea ................... 00302-5908-10   21.75

**(GENEVA PHARM)**
Tab, 30 mg., 100s ea .......... 00781-1533-01   3.36
  1000s ea ................... 00781-1533-10   17.15
  60 mg., 100s ea ........... 00781-1535-01   4.07
  1000s ea ................... 00781-1535-10   25.00

**(GOLDLINE)**
Tab, 30 mg., 12s ea ........... 00182-1885-11   1.20
  100s ea UD ................ 00182-0313-10   25.50
  100s ea UD ................ 00182-0313-89   5.55

**(HALSEY DRUG)**
Syr, 4 oz doz .................. 00879-0450-04   18.00
  8 oz doz ................... 00879-0450-08   33.00
  1 pt ea .................... 00879-0450-16   3.50
  1 gal ea ................... 00879-0450-28   25.50

**(HARBER)**
Syr, 1 gal ea .................. 51432-0558-21   17.76   26.64
  120 ml ea ................. 51432-0558-18   1.39   2.89
  240 ml ea ................. 51432-0558-19   2.79   4.19
  480 ml ea ................. 51432-0558-20     3.00
Tab, 30 mg., 100s ea .......... 51432-0398-03   2.50   3.75
  1000s ea ................... 51432-0398-06   16.50   24.75
  60 mg., 100s ea ........... 51432-0400-03   3.60   5.40
  1000s ea ................... 51432-0400-06   24.95   37.43

**(HI-TECH)**
Syr, 120 ml ea ................. 50383-0680-04   2.10
  480 ml ea ................. 50383-0680-16   3.60

**(INTERPHARM)**
Tab, S.C.-Red, 30 mg., 100s ea .. 53746-0222-01   4.75
  1000s ea S.Red ........... 53746-0222-10   14.75
  C.T.-White, 60 mg., 100s ea .. 53746-0221-01   2.85
  1000s ea ................... 53746-0221-10   20.75

**(INTERSTATE)**
Syr, 1 pt ea ................... 00814-6488-82   4.88
Tab, 30 mg., 100s ea .......... 00814-6486-14   2.63
  1000s ea ................... 00814-6486-30   16.88
  60 mg., 100s ea ........... 00814-6487-14   3.38
  1000s ea ................... 00814-6487-30   21.75

**(LOGEN PHARM.)**
Tab, 30 mg., 24s ea ........... 00820-0142-24   1.25
  100s ea .................... 00820-0142-01   1.89
  1000s ea ................... 00820-0142-10   12.95

**BAYER® Plus Aspirin**    325 mg • Buffered to minimize stomach upset

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **(AMERICAN REGENT LABS)** | | |
| S.D.V., P.F., 7.5%, 0.892 | | |
| meq./ml., 50 ml 25s ea..... | 00517-0639-25 | 50.31 |
| S.D.V., 7.5% P.F.,8.4%, 1 meq./ | | |
| ml., 50 ml 25s ea......... | 00517-1550-25 | 52.61 |
| **(LYPHO-MED/F)** | | |
| Via. 4.2%, 0.5 meq./ml., 5 ml | | |
| 25s ea............... | 00469-0026-25 | 83.25 |
| 7.5%, 0.892 meq., | | |
| 50 ml 25s ea.......... | 00469-8400-60 | 72.15 |
| Sdv.8.4%, 50 ml 25s ea...... | 00469-0600-60 | 72.15 |
| Maxivial, 7.5%, 0.892 meq./ | | |
| ml., 200 ml 20s ea.......... | 00469-8402-00 | 197.64 |
| 8.4%, 1 meq./ml., 50 ml | | |
| 25s ea............. | 00469-0019-25 | 64.38 |
| **(MOORE,H.L.)** | | |
| Via, Prefld, 8.4%, 1 meq./ml., | | |
| 50 ml ea............. | 00839-6671-38 | 9.26 |
| **(RAWAY)** | | |
| Via, 7.5%, 0.892 meq./ml., | | |
| 50 ml 50s ea........... | 00686-0639-25 | 200.00 |
| 8.4%, 50 ml, 50s ea......... | | |
| 50s ea............... | 00686-1550-25 | 200.00 |
| **SODIUM BIPHOSPHATE (BAKER,J.T.)** | | |
| Monobasic, U.S.P.,F.C.C., | | |
| 500 gm ea............... | 10106-3820-01 | 57.90 |
| **SODIUM BISULFATE (MALLINCKRODT(MSCC))** | | |
| Crystal,A.R., 500 gm ea....... | 00406-7432-30 | 40.48 |
| Granular, A.R., 500 gm ea....... | 00406-7448-30 | 11.01 |
| **SODIUM BISULFITE (A-A SPECTRUM)** | | |
| Granular, FCC, 500 gm ea ℞....... 49452-6620-01 | 9.95 | 5.45 |
| 2500 gm ea ℞........ 49452-6620-02 | 34.10 | 15.20 |
| **(BAKER,J.T.)** | | |
| Pure, Dry, 500 gm ea........... | 10106-3557-01 | 16.50 |
| **(GALLIPOT)** | | |
| Granular, 1 lb ea........ | 51552-0063-16 | 16.68 |
| **(MALLINCKRODT(MSCC))** | | |
| Granular,N.F., 500 gm ea......... | 00406-7444-30 | 9.93 |
| **SODIUM BORATE (A-A SPECTRUM)** | | |
| Powder, Reagent,ACS, 500 gm | | |
| ea ℞.......... 49452-6630-01 | 15.75 | 7.65 |
| 2500 gm ea ℞....... 49452-6630-02 | 54.50 | 27.40 |
| **(AMEND)** | | |
| Pow, 500 gm ea.......... | 17137-0500-01 | 7.70 |
| Reagent, 500 gm ea....... | 17137-1879-01 | 15.40 |
| **(BAKER,J.T.)** | | |
| Powder,N.F., 10-Hydrate, | | |
| 500 gm ea ℞......... 10106-3574-01 | 30.05 |
| 2500 gm ea ℞........ 10106-3574-05 | 106.35 |
| **(MALLINCKRODT(MSCC))** | | |
| Powder,A.R., 500 gm ea......... | 00406-7460-30 | 13.85 |
| **SODIUM BROMIDE (A-A SPECTRUM)** | | |
| Granular, Purified, 500 gm ea ℞.... 49452-6640-01 | 14.90 | 7.65 |
| 2500 gm ea ℞...... 49452-6640-02 | 44.60 | 27.40 |
| **(MALLINCKRODT(MSCC))** | | |
| Granular, Purified, 500 gm ea...... | 00406-0514-30 | 14.04 |
| **SODIUM CAPRYLATE ℞ (A-A SPECTRUM)** | | |
| Pow, 100 gm ea ℞......... 49452-6650-01 | 9.50 | 6.90 |
| 500 gm ea ℞...... 49452-6650-02 | 29.65 | 18.10 |
| **SODIUM CARBONATE (A-A SPECTRUM)** | | |
| Anhydrous, Powder, Technical, | | |
| 500 gm ea ℞........ 49452-6660-01 | 9.80 | 6.50 |
| 2500 gm ea ℞..... 49452-6660-02 | 24.50 | 14.85 |
| Monohydrate, USP/NF, 500 gm | | |
| ea ℞.......... 49452-6670-01 | 9.75 | 7.75 |
| 2500 gm ea ℞...... 49452-6670-02 | 34.45 | 29.80 |
| **(MALLINCKRODT(MSCC))** | | |
| Granular, A.R.,Anhydrous, | | |
| 500 gm ea............. | 00406-7527-30 | 15.54 |
| 2500 gm ea........... | 00406-7527-50 | 39.08 |
| Powder,Tec, Anhydrous, 500 gm | | |
| ea........... | 00406-7468-30 | 9.22 |
| **SODIUM CASEINATE ℞ (A-A SPECTRUM)** | | |
| Pow, 500 gm ea ℞......... 49452-6680-01 | 17.80 |
| 2500 gm ea ℞....... 49452-6680-02 | 49.20 |
| **SODIUM CHLORIDE (A-A SPECTRUM)** | | |
| Granular, USP/NF, 500 gm ea | | |
| ℞.......... 49452-6690-01 | 8.95 | 3.40 |
| 2500 gm ea ℞..... 49452-6690-02 | 24.75 | 9.55 |
| 12000 gm ea ℞.... 49452-6690-03 | 64.10 | 29.20 |
| Powder, USP/NF, 500 gm ea ℞.. 49452-6700-01 | 10.80 |
| 2500 gm ea ℞...... 49452-6700-02 | 39.20 |
| **(ABBOTT HOSP)** | | |
| Inj, U.S.P., 23.4%, 250 ml | | |
| 12s ea ℞.......... 00074-1130-02 | 86.78 |
| Fliptop, Bulk Pkg, 23.4%, | | |
| 500 ml 6s ea ℞..... 00074-1141-01 | 222.66 |
| Flip Top, Bulk Pack, 23.4%, | | |
| 100 ml 25s ea ℞..... 00074-1141-02 | 141.02 |
| **(AMEND)** | | |
| Gra, 500 gm ea......... | 17137-0505-01 | 3.50 |
| Pow, Reagent, 500 gm ea....... | 17137-1325-01 | 7.00 |

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **(AMERICAN REGENT LABS)** | | |
| Via. ConC,Inj, 23.4 %, 100 ml | | |
| 25s ea ℞............. | 00517-2900-25 | 86.25 |
| **(ASTRA)** | | |
| Sol, Arm-A-Vial, 0.9 %, 3 ml | | |
| 100s ea ℞.......... 00186-4100-01 | 19.50 | 15.60 |
| 5 ml 100s ea ℞...... 00186-4100-03 | 19.50 | 15.60 |
| 0.45 %, 3 ml 100s ea ℞... 00186-4101-01 | 19.50 | 15.60 |
| 5 ml 100s ea ℞...... 00186-4101-03 | 19.50 | 15.60 |
| **(BAKER,J.T.)** | | |
| Granular, U.S.P.,F.C.C., 500 gm | | |
| ea............... 10106-3628-01 | 19.10 |
| 2500 gm ea........ 10106-3628-05 | 56.65 |
| **(ELKINS-SINN)** | | |
| Srn, Bacteriostatic, 0.9%, 2 ml | | |
| 50s ea ℞......... 00641-3430-09 | 40.31 | 32.25 |
| **(EMERSON)** | | |
| Sodium, Bicarb - Equal Parts, | | |
| 4 oz ea............ | 00802-3925-94 | 2.85 |
| **(GENSIA)** | | |
| Via, S.D.V., 0.9%, 2 ml 25s ea | | |
| ℞............... 00703-7562-04 | 13.50 |
| 10 ml 25s ea ℞...... 00703-7564-04 | 15.60 |
| S.D.V.-30 Ml V., 0.9%, | | |
| 30 ml 25s ea ℞..... 00703-7565-04 | 25.80 |
| S.D.V., 0.9%, 100 ml 10s ea | | |
| ℞............... 00703-7568-03 | 17.88 |
| 23.4%, 30 ml 25s ea ℞... 00703-5336-04 | 36.30 |
| Phcy Bulk, 23.4%, 100 ml | | |
| 10s ea ℞......... 00703-5338-03 | 41.04 |
| **(GOLDLINE)** | | |
| Via, Bacteriostatic, 30 ml ea ℞... 00182-0273-66 | 3.00 |
| **(HARBER)** | | |
| Via, Fliptop, 10 ml 25s ea ℞... 51432-0871-10 | 15.00 |
| **(MALLINCKRODT(MSCC))** | | |
| Crystal,A.R., 500 gm ea......... | 00406-7581-30 | 8.87 |
| Granular, U.S.P., 500 gm ea...... | 00406-7532-30 | 6.36 |
| 2500 gm ea........ | 00406-7532-50 | 13.53 |
| 12000 gm ea........ | 00406-7532-00 | 51.60 |
| **(MOORE,H.L.)** | | |
| Sol, 0.9%, 500 ml ea........ | 00839-6674-83 | 2.96 |
| 0in, 0p%, 5%, .125 oz ea ℞... | 00839-7733-43 | 9.44 |
| Sol, 0p%, 5%, 15 ml ea ℞.... | 00839-7732-31 | 9.44 |
| **(PASADENA RESEARCH)** | | |
| Via, 23.4 %, 30 ml 25s ea...... | 00418-1871-00 | 41.00 | 35.75 |
| **(RAWAY)** | | |
| Via, Bacteriostatic, 0.9 %, 30 ml | | |
| 100s ea ℞........ | 00686-0648-25 | 110.00 |
| **(SCHEIN)** | | |
| Via,0.9 %, 30 ml ea ℞........ | 00364-6559-56 | 1.65 |
| **(STERIS)** | | |
| Via, Bacteriostatic, 0.9%, 30 ml | | |
| ℞............... | 00402-0191-30 | 1.65 |
| **(VHA)** | | |
| Via, 23.4 %, 30 ml 25s ea ℞... | 00702-0950-30 | 15.00 |
| **(XACTIDOSE)** | | |
| Sol, Inhalation, 0.9 %, 1 ml | | |
| 100s ea ℞......... | 50962-0650-01 | 21.60 | 19.44 |
| 2 ml 100s ea ℞..... | 50962-0651-02 | 21.60 | 19.44 |

Sodium Chloride Solution 0.9%
for Respiratory Therapy

**DEY**   **NEBU-SOL™**
Metered Dose Dispenser

• Dispenses 1 mL   • Preservative-Free
Unit-Dose Convenience with Multi-Dose Economy

**SODIUM CHLORIDE/RESPIRATORY THERAPY**
**(DEY LAB)**
SEE PAGE 49

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| Sol, Dey-Pak, 0.45%, 3 ml | | |
| 100s ea.......... 49502-0620-03 | 24.20 | 15.00 |
| 5 ml 100s ea........ 49502-0620-05 | 24.20 | 15.00 |
| Dey-Vial,Inl, 0.9 %, 3 ml | | |
| 250s ea UD............ 49502-0030-03 | 61.00 | 35.30 |
| 5 ml 250s ea UD...... 49502-0030-05 | 61.00 | 35.30 |
| 10 ml 125s ea UD...... 49502-0030-10 | 61.00 | 35.30 |
| 20 ml 100s ea........ 49502-0030-20 | 71.00 | 36.00 |
| Dey-Pak,Inl, 0.9 %, 3 ml | | |
| 100s ea............ 49502-0630-03 | 24.20 | 14.00 |
| 3 ml 100s ea...... 49502-0630-03 | 24.20 | 14.00 |
| Dey-Pak,Inl, 0.9 %, 5 ml | | |
| 100s ea............ 49502-0630-05 | 24.20 | 14.00 |
| 5 ml 100s ea...... 49502-0630-05 | 24.20 | 14.00 |
| Dey-Pak,Inl, 0.9 %, 10 ml | | |
| 100s ea............ 49502-0630-10 | 21.00 | 13.00 |
| 15 ml 50s ea........ 49502-0640-15 | 23.00 | 14.10 |
| 3%, 15 ml 50s ea........ 49502-0640-15 | 51.00 | 32.25 |
| 10%, 15 ml 50s ea ℞...... 49502-0641-15 | 51.00 | 32.25 |
| 0.9 %, 3 ml ea........ 49502-0831-03 | 24.20 | 14.00 |
| 5 ml ea............ 49502-0831-05 | 24.20 | 14.00 |

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **(ROXANE)** | | |
| Sol, 0.9 %, 3 ml 100s ea ℞..... 00054-8809-25 | 36.61 |
| 5 ml 100s ea ℞.... 00054-8810-25 | 36.61 |
| **(WYETH/AYERST)** | | |
| Sol, 0.9 %, 3 ml 100s ea ℞... 00008-0490-01 | 21.38 | 17.10 |
| 5 ml 100s ea ℞.... 00008-0490-02 | 21.38 | 17.10 |
| **SODIUM CHLORIDE SOLUTION ℞** | | |
| **(ABBOTT HOSP)** | | |
| Int, Lifecare SingL., 25/50ml, | | |
| 0.9%, 50 ml 48s ea........ AP 00074-7984-10 | 352.83 |
| 0.45%, 500 ml 12s ea... AP 00074-1585-03 | 87.78 | 73.92 |
| 1000 ml 6s ea...... AP 00074-1585-05 | 50.52 | 42.54 |
| Lifecare,Plas T.Cont, | | |
| 0.45%, 1000 ml 24s ea.... AP 00074-7985-03 | 218.88 |
| 1000 ml 12s ea.... AP 00074-7989-09 | 123.12 |
| Sol, Aqualite, 0.45%, | | |
| 1500 ml 8s ea........ AT 00074-6147-06 | 145.64 |
| Int, Lifecare,Quad/Pk, 0.9 %, | | |
| 25 ml 48s ea........ AP 00074-7984-20 | 670.89 |
| 0.9%, 150 ml 12s ea..... AP 00074-1583-01 | 109.44 |
| 0.9 %, 250 ml 12s ea.... AP 00074-1583-02 | 109.44 |
| 0.9%, 500 ml 12s ea.... AP 00074-1583-03 | 79.80 | 67.20 |
| 1000 ml 6s ea..... AP 00074-1583-05 | 45.67 | 38.46 |
| Partial Fill 50/150, 0.9%, | | |
| 150 ml 12s ea........ AP 00074-1584-01 | 175.56 |
| Partial Fill 100/150, | | |
| 0.9%, 150 ml 12s ea..... AP 00074-1584-11 | 175.56 |
| Lifecare,Plas T.Cont. | | |
| 0.9%, 250 ml 24s ea..... AP 00074-7983-02 | 206.06 |
| 500 ml 18s ea...... AP 00074-7983-01 | 206.06 |
| 500 ml 24s ea...... AP 00074-7983-03 | 206.06 |
| 1000 ml 12s ea..... AP 00074-7983-09 | 111.58 |
| Lifecare Single-P/F, | | |
| 0.9%, 50 ml 48s ea...... AP 00074-7984-13 | 437.76 |
| 100 ml 48s ea..... AP 00074-7984-23 | 437.76 |
| Sol, Aqualite, 0.9%, 250 ml | | |
| 12s ea............ AT 00074-6138-02 | 130.67 |
| 500 ml 12s ea...... AT 00074-6138-03 | 130.67 |
| 1000 ml 6s ea..... AT 00074-6138-06 | 121.89 | 102.64 |
| Int, Lifecare Quad-50ml Fill, | | |
| 0.9 %, 50 ml 48s ea...... AP 00074-7984-16 | 308.94 |
| Sol, Aqualite, 0.9%, 1000 ml | | |
| 12s ea............ AT 00074-6138-09 | 134.66 | 113.40 |
| Int, Lifecare Quad-100ml Fill, | | |
| 0.9 %, 100 ml 48s ea..... AP 00074-7984-27 | 308.94 |
| Sol, Aqualite W/Hanger, | | |
| 0.9%, 1500 ml 8s ea..... AT 00074-7138-06 | 144.69 |
| Lifecare,QuaD. Pk.,P/F, | | |
| 0.9 %, 50 ml 48s ea..... AT 00074-7101-13 | 491.34 |
| Lifecare,QuaD. Pk.P/F, | | |
| 0.9 %, 100 ml 24s ea.... AT 00074-7101-23 | 491.34 |
| Int, Lifecare, 0.9 %, 250 ml | | |
| 24s ea............ AT 00074-7101-02 | 297.26 |
| Sol, Aqualite W/Hanger, | | |
| 0.9%, 1500 ml 8s ea..... AT 00074-7138-16 | 110.49 | 93.04 |
| Irrigation, U.S.P., 0.45 %, | | |
| 2000 ml ea......... 00074-7975-07 | 62.20 |
| Aqualite W/Hanger, | | |
| 0.9%, 1000 ml 12s ea.... AT 00074-7138-09 | 160.17 |
| Srn, Abboject, 0.9 %, 10 ml | | |
| ℞............... AP 00074-1073-01 | 55.69 | 46.90 |
| Via, Fliptop-Bacteriostatic, | | |
| 0.9 %, 10 ml 100s ea..... AT 00074-1966-04 | 129.44 |
| 20 ml 100s ea..... AP 00074-1966-05 | 148.44 |
| Fliptop-Bacterio/Plastic, | | |
| 0.9 %, 30 ml 100s ea..... AT 00074-1966-07 | 163.88 |
| Fliptop Add, 0.9 %, | | |
| 10 ml 100s ea....... AP 00074-4888-10 | 138.94 |
| 20 ml 100s ea..... AP 00074-4888-20 | 162.69 |
| 50 ml 100s ea..... AP 00074-4888-50 | 243.44 |
| 100 ml 25s ea..... AP 00074-4888-99 | 79.86 |
| Fliptop 20 Ml Fill, 14.6 %, | | |
| 20 ml 50s ea....... 00074-6657-02 | 168.63 |
| Fliptop-50 MeQ., 14.6 %, | | |
| 20 ml 100s ea...... AP 00074-0665-07 | 337.25 |
| Fliptop 40 Ml Fill, 14.6 %, | | |
| 40 ml 50s ea....... AP 00074-6662-02 | 160.50 |
| Pintop-50ml/100ml, 0.9 | | |
| %, 100 ml 25s ea ℞... AP 00074-1493-01 | 86.69 |

**YOCON** ℞
Yohimbine HCl

5.4 mg Tablet
Blister-paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

Key to codes: see front of section   **514**

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **SODIUM CHLORIDE SOLUTION — continued** | | |
| Pintop-100ml/150ml, 0.9 | | |
| %, 150 ml 25s ea .............. | AP 00074-1492-01 | 90.25 |
| Srri, Univ. Additive, 14.6 %, | | |
| 20 ml 25s ea .......................... | 00074-4893-01 | 187.63 158.00 |
| Via, Pintop 20 Ml Fill, 14.6 %, | | |
| 20 ml 50s ea .......................... | 00074-4957-01 | 130.63 110.00 |
| Bulk Add, 2.5%, 250 ml | | |
| 12s ea ................................. | 00074-4219-02 | 275.60 |
| Int, 5%, 500 ml 12s ea ................ | 00074-1586-03 | 134.38 |
| Sol, TransaB /Intra-Amniotic, 20 | | |
| %, 250 ml ea ......................... | 00074-4299-02 | 364.23 306.72 |
| **(AMERICAN REGENT LABS)** | | |
| Via, S.D.V., P.F., 0.9 %, 10 ml | | |
| 25s ea .................................. | 00517-2810-25 | 22.71 |
| Bacteriostatic, M.D.V., 0.9 | | |
| %, 30 ml 25s ea ..................... | 00517-0648-25 | 33.06 |
| S.D.V., P.F., 23.4 %, 30 ml | | |
| 25s ea .................................. | 00517-2930-25 | 33.06 |
| **(BAXTER HEALTHCARE)** | | |
| Sol, 0.9 %, 500 ml 1s ea ............. | AT 00338-0047-02 | 48.48 |
| 500 ml 12s ea ......................... | AT 00338-0047-03 | 48.48 |
| 1000 ml 6s ea ......................... | AT 00338-0047-04 | 28.08 |
| 1500 ml 6s ea ......................... | AT 00338-0047-05 | 39.66 |
| 3000 ml 4s ea ......................... | AT 00338-0047-08 | 40.48 |
| Int, 0.9 %, 30 ml 100s ea ............ | AP 00338-0045-61 | 85.00 |
| 250 ml 24s ea ......................... | AP 00338-0048-02 | 264.10 |
| Sol, 0.9 %, 500 ml 18s ea ........... | AT 00338-0048-03 | 198.08 |
| 1000 ml 12s ea ....................... | AT 00338-0048-04 | 136.08 |
| Int, BacT, W/B.A., 0.9 %, | | |
| 10 ml 100s ea ........................ | AP 00338-0057-61 | 79.00 |
| Sol, Irrigation, 1000 ml | | |
| 12s ea ................................. | AT 00338-0047-44 | 81.66 |
| 0.9 %, 1000 ml 12s ea ............... | 00338-0047-24 | 56.04 |
| 1500 ml 9s ea ......................... | AT 00338-0048-05 | 138.60 |
| 2000 ml 6s ea ......................... | AT 00338-0047-46 | 62.86 |
| 3000 ml 4s ea ......................... | AT 00338-0047-47 | 62.83 |
| 0.9 %, 3000 ml 4s ea ................. | 00338-0047-27 | 50.16 |
| 5000 ml 2s ea ......................... | AP 00338-0047-29 | 41.48 |
| Int, 0.45 %, 1000 ml 6s ea ........... | AP 00338-0037-04 | 33.00 |
| Sol, Irrigation, U.S.P., 0.45 | | |
| %, 2000 ml 6s ea ..................... | AT 00338-0041-46 | 51.06 |
| Int, W/Hanger, 0.9 %, | | |
| 1000 ml 12s ea ....................... | AP 00338-0046-04 | 76.32 |
| Sol, W/Hanger, 0.9 %, | | |
| 1500 ml 6s ea ......................... | AT 00338-0046-05 | 51.06 |
| Int, Quad Pack, 0.9 %, | | |
| 25 ml 48s ea ........................... | AP 00338-0049-10 | 542.88 |
| 50 ml 96s ea ........................... | AP 00338-0049-11 | 828.48 |
| 100 ml 96s ea ......................... | AP 00338-0049-18 | 828.48 |
| Single Pack, 0.9 %, | | |
| 50 ml 96s ea ........................... | AP 00338-0049-41 | 828.48 |
| 100 ml 96s ea ......................... | AP 00338-0049-48 | 828.48 |
| Multi-Pk, 0.9 %, 50 ml | | |
| 96s ea .................................. | AP 00338-0049-31 | 828.48 |
| 100 ml 96s ea ......................... | AP 00338-0049-38 | 828.48 |
| 0.45 %, 500 ml 18s ea ............... | AP 00338-0043-03 | 147.74 |
| 1000 ml 12s ea ....................... | AP 00338-0043-04 | 110.74 |
| 0.9 %, 250 ml 12s ea ................. | AP 00338-0045-02 | 59.52 |
| 150 ml 36s ea ......................... | AP 00338-0049-01 | 277.92 |
| 250 ml 12s ea ......................... | 00338-0044-02 | 96.62 |
| 250 ml 24s ea ......................... | AP 00338-0049-02 | 234.96 |
| 500 ml 18s ea ......................... | AP 00338-0049-03 | 176.22 |
| 1000 ml 12s ea ....................... | AP 00338-0049-04 | 136.08 |
| 3 %, 500 ml 18s ea ................... | AP 00338-0054-03 | 150.30 |
| 5 %, 500 ml 18s ea ................... | AP 00338-0056-03 | 165.78 |
| Sol, Processing, 0.9 %, 3000 ml | | |
| 4s ea .................................. | 00338-0050-47 | 53.24 |
| **(CMC-CONS)** | | |
| Amp, 0.9 %, 2 ml 25s ea ............. | 00223-8496-02 | 14.50 |
| 5 ml 25s ea ........................... | 00223-8496-05 | 14.50 |
| 10 ml 25s ea .......................... | 00223-8497-10 | 14.50 |
| Via, 0.9 %, 30 ml ea ................... | 00223-8500-30 | .80 |
| **(DEY LAB)** | | |
| Via, Metered Dose Dispenser, | | |
| 0.9 %, 120 ml 6s ea ................. | 49502-0501-20 | 35.94 24.90 |
| **(DIXON-SHANE)** | | |
| Via, 0.9 %, 30 ml ea .................. | 17236-0079-93 | 2.50 |
| **(ELKINS-SINN)** | | |
| Amp, Inj,Dosette,Unpres, 0.9 %, | | |
| 5 ml 25s ea ........................... | 00641-1500-35 | 10.25   8.20 |
| 5 ml 100s ea .......................... | 00641-1500-36 | 39.38  31.50 |
| 10 ml 25s ea .......................... | 00641-1510-35 | 10.25   8.20 |
| 10 ml 100s ea ......................... | 00641-1510-36 | 39.38  31.50 |
| Via, Dosette,Unpres, 0.9 %, 2 ml | | |
| 25s ea .................................. | 00641-0495-25 | 11.44   9.15 |
| Via, W/Ben, W/Pres, 0.9 %, | | |
| 30 ml 25s ea .......................... | 00641-2670-45 | 12.19   9.75 |
| **(HAUCK,W.E.)** | | |
| Via, 0.9 %, 30 ml ea .................. | 43797-0105-13 | 1.83 |
| **(IMS)** | | |
| Via, Additive, Econ-O-Pak, 23.4 | | |
| %, 200 ml ea ......................... | 00548-6520-00 | 8.30   6.92 |
| **(INTERSTATE)** | | |
| Via, 0.9 %, 30 ml ea .................. | 00814-6950-46 | 2.10 |
| **(LEGERE)** | | |
| Via, 0.9 %, 30 ml ea .................. | 25332-0075-30 | 1.95 |
| **(LILLY)** | | |
| Via, 0.9 %, 20 ml 6s ea .............. | 00002-1689-16 | 14.51 |
| **(LYPHO-MED/F)** | | |
| Via, S.D.V., 0.9%, 10 ml | | |
| 25s ea .................................. | AP 00469-1186-15 | 36.00 |
| 2 ml 25s ea ........................... | AP 00469-1186-71 | 35.00 |
| 0.9 %, 20 ml 25s ea .................. | AP 00469-4186-15 | 44.00 |
| 100 ml 25s ea ......................... | AP 00469-0186-25 | 77.50 |
| W/Benz, Alc, 0.9 %, | | |
| 10 ml 25s ea .......................... | AP 00469-0248-15 | 26.93 |
| 30 ml 25s ea .......................... | AP 00469-2248-15 | 32.92 |
| 14.6 %, 20 ml 25s ea ................ | AP 00469-1390-40 | 56.53 |
| 40 ml 25s ea .......................... | AP 00469-1390-60 | 66.83 |
| Conc, 23.4 %, 30 ml 25s ea | AP 00469-1187-25 | 59.75 |
| Maxivial, 23.4 %, 100 ml | | |
| 40s ea .................................. | 00469-8801-00 | 371.87 |
| 200 ml 20s ea ......................... | 00469-8802-00 | 342.08 |
| **(MAJOR)** | | |
| Via, Bacteriostatic, 0.9 %, 30 ml | | |
| 25s ea .................................. | 00904-0896-30 | 2.25 |
| **(MCGAW)** | | |
| Int, 0.45 %, 500 ml ea ................ | 00264-1402-10 | 8.94 |
| 1000 ml ea ............................ | 00264-1402-00 | 10.03 |
| Accumed, 0.45 %, 500 ml | | |
| ea ...................................... | 00264-1802-10 | 8.94 |
| 1000 ml ea ............................ | 00264-1802-00 | 10.03 |
| 0.9 %, 500 ml ea ..................... | 00264-1400-10 | 9.06 |
| 1000 ml ea ............................ | 00264-1400-00 | 9.06 |
| Accumed, 0.9 %, 500 ml ea | 00264-1800-10 | 9.06 |
| 1000 ml ea ............................ | 00264-1800-00 | 9.06 |
| ParT, Fill-50 ML., 0.9 %, | | |
| 100 ml ea .............................. | 00264-1800-31 | 8.94 |
| ParT, Fill-100 ML., 0.9 %, | | |
| 150 ml ea .............................. | 00264-1800-32 | 8.94 |
| 3 %, 500 ml ea ....................... | 00264-1405-10 | 10.64 |
| 5 %, 500 ml ea ....................... | 00264-1406-10 | 10.81 |
| Sol, Irrigation, 0.9 %, 500 ml ea | 00264-2201-10 | 10.64 |
| 1000 ml ea ............................ | 00264-2201-00 | 10.64 |
| 2000 ml ea ............................ | 00264-2201-50 | 17.63 |
| 4000 ml ea ............................ | 00264-2201-70 | 20.28 |
| **(MCGUFF)** | | |
| Via, 0.9 %, 30 ml ea .................. | 49072-0669-30 | 1.39 |
| **(MOORE,H.L.)** | | |
| Via, Norm-Sal, 0.9 %, 30 ml ea. | 00839-5628-36 | 1.61 |
| **(PASADENA RESEARCH)** | | |
| Via, W/BenZ. Alc, 0.9%, 30 ml | | |
| 25s ea .................................. | 00418-2221-66 | 36.18  31.00 |
| W/Parabens, 0.9%, 30 ml | | |
| 25s ea .................................. | 00418-2231-66 | 56.89  48.75 |
| W/Out Pres, 0.9%, 20 ml | | |
| 25s ea .................................. | 00418-2191-56 | 28.88  24.75 |
| **(RAWAY)** | | |
| Via, S.D., 0.9 %, 10 ml 100s ea. | 00686-2810-25 | 110.00 |
| Conc, 23.4 %, 30 ml | | |
| 100s ea ................................ | 00686-2930-25 | 220.00 |
| **(RUGBY)** | | |
| Sol, SteR, Sal, 0.9 %, 30 ml ea. | 00536-2501-75 | 4.35 |
| **(SANOFI/WINTHROP)** | | |
| Srn, Carpuject,22g, 0.9%, 2 ml | | |
| 50s ea .................................. | 00024-1811-02 | 38.83 |
| Carpuject,25g, 0.9%, 2 ml | | |
| 50s ea .................................. | 00024-1815-02 | 38.83 |
| **(SOLO PAK)** | | |
| Srn, P-F, 0.9 %, 2 ml 500s ea ... | 39769-0032-03 | 850.00 680.00 |
| 3 ml 500s ea... | 39769-0037-04 | 1087.50 870.00 |
| 5 ml 500s ea... | 39769-0032-05 | 1175.00 940.00 |
| 2 ml 120s ea... | 39769-0112-72 | 193.50 154.80 |
| 3 ml 120s ea... | 39769-0112-73 | 246.00 196.80 |
| 5 ml 120s ea... | 39769-0112-75 | 267.00 213.60 |
| **(TRUXTON)** | | |
| Via, Iso-Norm, 0.9 %, 30 cc ea.. | 00463-1047-30 | 2.40 |
| **(UNITED RESEARCH)** | | |
| Via, Norm-Sal, 0.9 %, 30 cc ea.. | 00677-0291-23 | 2.25 |
| **(VERATEX)** | | |
| Via, 0.9 %, 30 ml ea .................. | 17022-3037-07 | .85 |
| **(WYETH/AYERST)** | | |
| Srn, Bact,Tubex,25gx5/8", 0.9%, | | |
| 2.5 ml 50s ea ......................... | 00008-0333-08 | 45.94  36.75 |
| Bact,Tubex,22gx1 1/4, 0.9%, | | |
| 2.5 ml 50s ea ......................... | 00008-0333-05 | 45.94  36.75 |
| Bact,Tubex,25gx5/8, 0.9%, | | |
| 2.5 ml 50s ea ......................... | 00008-0333-02 | 45.94  36.75 |
| **SODIUM CHLORIDE TABLETS (CMC-CONS)** | | |
| Tab, 1 grn., 100s ea .................. | 00223-1760-01 | 2.50 |
| 1000s ea .............................. | 00223-1760-02 | 16.00 |
| **(HUMCO LAB)** | | |
| Tab, Plain, 100s ea ................... | 00395-2634-10 | 1.80 |
| 500s ea ............................... | 00395-2634-50 | 5.69 |
| **(LANNETT)** | | |
| Tab, 1 grn, 1000s ea ................. | 00527-1116-10 | 7.55 |
| **(LILLY)** | | |
| Tab, 1 grn, 100s ea .................. | 00002-2024-02 | 4.60 |
| 2.25 grn., 100s ea ................... | 00002-2023-02 | 5.37 |
| **SODIUM CITRATE (A-A SPECTRUM)** | | |
| Dihydrate, Granular,USP, | | |
| 500 gm ea ℞........................... | 49452-6710-01 | 9.80   6.50 |
| 2500 gm ea ℞......................... | 49452-6710-02 | 29.25  22.00 |
| **(AMEND)** | | |
| Gra, Anhydrous, 500 gm ea ........ | 17137-0744-01 | 11.90 |
| Crystal,Reagent, 500 gm ea | 17137-1350-01 | 12.60 |
| Dihydrate, 500 gm ea ................ | 17137-0506-01 | 7.00 |
| Pow, Anhydrous, 500 gm ea........ | 17137-1687-01 | 11.90 |
| Dihydrate, 500 gm ea ................ | 17137-0507-01 | 9.80 |
| **(BAKER,J.T.)** | | |
| U.S.P., F.C.C., Dihydrate | | |
| (Granular, 500 gm ea ℞............. | 10106-3649-01 | 28.95 |
| 2500 gm ea............................ | 10106-3649-05 | 100.35 |
| Powder, 500 gm ea ℞................. | 10106-3650-01 | 29.75 |
| 2500 gm ea............................ | 10106-3650-05 | 106.35 |
| **(HUMCO LAB)** | | |
| Gra, 1 lb ea ℞........................... | 00395-2691-01 | 5.51 |
| **(MALLINCKRODT(MSCC))** | | |
| Crystal,A.R., 500 gm ea............... | 00406-0754-50 | 46.29 |
| Granular,Tac, U.S.P., 500 gm ea. | 00406-0734-30 | 9.59 |
| 2500 gm ea............................ | 00406-0734-50 | 31.08 |
| **(PHARMACEUTICAL ASSOC)** | | |
| Sol, Citric Acid, 15 ml 100s ea... | 00121-0595-15 | 26.25  21.00 |
| 30 ml 100s ea......................... | 00121-0595-30 | 31.25  25.00 |
| 480 ml ea.............................. | 00121-0595-16 | 3.44   2.75 |
| **SODIUM CYANIDE (MALLINCKRODT(MSCC))** | | |
| Granular, A.R., 500 gm ea........... | 00406-7616-30 | 15.82 |
| **SODIUM DIATRIZOATE ℞  (A-A SPECTRUM)** | | |
| USP, 25 gm ea ℞....................... | 49452-6730-01 | 18.20 |
| 100 gm ea ℞............................ | 49452-6730-02 | 44.85 |

**RED BOOK**
**DATA BASE SERVICES**   **Toll-free**
**ELECTRONIC PRICING**   **800-722-3062**

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **SODIUM FLUORIDE (A-A SPECTRUM)** | | |
| Powder, U.S.P./N.F., 125 gm ea | | |
| ℞........................................ | 49452-6740-01 | 12.40   7.60 |
| U.S.P./NF, 500 gm ea ℞............. | 49452-6740-01 | 19.75  16.65 |
| 2500 gm ea ℞......................... | 49452-6740-02 | 82.50 |
| 12000 gm ea ℞......................... | 49452-6740-03 | 298.10 |
| **(ABLE LABS)** | | |
| Tab, Chewable, 0.5 mg., | | |
| 1000s ea ℞............................ | 53265-0153-11 | 8.23 |
| 1 mg., 1000s ea ℞.................... | 53265-0154-11 | 8.23 |
| **(AMEND)** | | |
| Pow, 125 gm ea ℞...................... | 17137-0508-04 | 7.70 |
| **(BAKER,J.T.)** | | |
| Powder, U.S.P., 500 gm ea ℞...... | 10106-3689-01 | 89.00 |
| 2500 gm ea ℞......................... | 10106-3689-05 | 282.70 |
| **(CMC-CONS)** | | |
| Tab, 1 mg., 100s ea ℞................. | 00223-1773-01 | 1.25 |
| 1000s ea ℞............................ | 00223-1773-02 | 7.50 |
| **(CLINICAL)** | | |
| Tab, 1.1 mg., 120s ea ℞.............. | 55081-0236-00 | 2.99 |
| 180s ea ℞............................. | 55081-0236-01 | 3.34 |
| 360s ea ℞............................. | 55081-0236-02 | 4.37 |
| 2.2 mg., 120s ea ℞.................... | 55081-0237-00 | 2.71 |
| 180s ea ℞............................. | 55081-0237-01 | 2.92 |
| 360s ea ℞............................. | 55081-0237-01 | 3.54 |
| **(COLGATE/HOYT/GEL-KAM)** | | |
| SEE LURIDE | | |
| **(COPLEY)** | | |
| Drp, 0.125 mg./drp., 30 ml ea | | |
| ℞........................................ | 38245-0600-11 | 2.80 |
| Ctb, Chewable, Grape, 0.5 mg., | | |
| 1000s ea ℞............................ | 38245-0123-20 | 7.15 |
| Chewable, Cherry, 1 mg., | | |
| 1000s ea ℞............................ | 38245-0131-20 | 7.15 |
| **(CORAL PHARM)** | | |
| Drp, 0.125 mg./drp., 30 ml ea | | |
| ℞........................................ | 58729-0518-32 | 2.40 |
| **(DIXON-SHANE)** | | |
| Drp, 0.125 mg./drp., 30 ml ea | | |
| ℞........................................ | 17236-0736-93 | 4.80 |
| Tab, 1 mg., 100s ea ℞................ | 17236-0156-01 | .88 |
| 1000s ea ℞............................ | 17236-0156-10 | 7.90 |
| **(EMERSON)** | | |
| Gel, Plain, 60 gm ea ℞................ | 00802-3923-92 | 2.65 |
| Liq, Gel-Red, 60 ml ea ℞.............. | 00802-3922-92 | 2.65 |
| Pow, 120 gm ea ℞..................... | 00802-3946-94 | 4.60 |
| 1 lb ea ℞............................... | 00802-3946-01 | 14.75 |

**Extended-Release
BAYER® 8-Hour Aspirin**   *650 mg Caplets for long-lasting relief*
© 1993 Sterling Health, Div. of Sterling Winthrop.

Key to codes: see front of section

| PROD/MFR | OBC NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|

**VALU-RITE — continued**

| Liq, 12-Hr Relief, 180 ml ea. | 49348-0014-36 | 2.99 | |
| Cold,Night Time,Cherry, | | | |
| 180 ml ea. | 49348-0153-36 | 2.99 | |
| Cold,Night Time,Mint, ea. | 49348-0014-92 | 3.99 | |
| Cold,Night Time,Cherry, | | | |
| 300 ml ea. | 49348-0153-92 | 3.99 | |
| Cap, Night Time Liquid Cold, | | | |
| 12s ea. | 49348-0533-02 | 3.69 | |
| Tab, 12-Hr Relief, 10s ea. | 49348-0187-10 | 1.66 | 2.99 |
| Liq, Stomach Relief, 12 oz ea. | 49348-0192-39 | 2.29 | |
| Tab, Pseudoephedrine, 24s ea. | 49348-0024-04 | 2.39 | |
| 48s ea. | 49348-0024-08 | 2.39 | |
| 30s ea. | 49348-0024-44 | 2.39 | |
| 100s ea. | 49348-0024-10 | 5.99 | |
| Nasal Decon Antihist, 24s ea | 49348-0032-04 | 2.99 | |
| Nasal/Antihistamine, 30s ea | 49348-0032-44 | 2.99 | |
| 48s ea | 49348-0032-08 | 2.99 | |
| Nasal Decon Antihist, | | | |
| 100s ea. | 49348-0032-10 | 6.39 | |
| Syr, Nasal Decon Antihist, | | | |
| 120 ml ea. | 49348-0041-34 | 2.99 | |
| Tab, Allergy, 24s ea. | 49348-0025-04 | 1.99 | |
| 4 mg., 48s ea. | 49348-0025-08 | 1.99 | |
| Cap, Valu-Dryl Allergy, 25 mg., | | | |
| 24s ea. | 49348-0044-04 | 2.69 | |
| Liq, Valu-Dryl Childs, 120 ml ea. | 49348-0045-34 | 2.99 | |
| Spr, Nasal Pump, 30 ml ea. | 49348-0276-27 | 2.99 | |
| 12 Hr Nasal, 30 ml ea. | 49348-0028-27 | 2.99 | |
| Saline Nasal Spray, 45 ml ea | 49348-0356-25 | 2.29 | |
| Sore Throat,Menthol, 180 ml | | | |
| ea. | 49348-0038-36 | 2.99 | |
| Loz, Throat,Phenol Cherry, | | | |
| 18s ea. | 49348-0160-48 | 2.29 | |
| Childs,Throat, 24s ea. | 49348-0152-04 | 2.09 | |
| Sore Throat, 24s ea. | 49348-0040-04 | 2.29 | |
| Ice Blue,Cough, 30s ea. | 10939-0112-11 | .57 | .99 |
| Mentholyptus,Cough, 30s ea. | 10939-0057-11 | .57 | .99 |
| Honey-Lemon,Cough, 30s ea | 10939-0058-11 | .57 | .99 |
| Cherry,Cough, 30s ea. | 10939-0059-11 | .57 | .99 |
| **Deodorants** | | | |
| Roll On, Deodorant, Regular, | | | |
| 2.5 oz ea | 10939-0087-11 | 1.28 | 2.19 |
| Deodorant, Unscented, | | | |
| 2.5 oz ea | 10939-0088-11 | 1.28 | 2.19 |
| Stick, Deodorant, 2.5 oz ea. | 10939-0125-11 | 1.28 | 2.19 |
| **Diet** | | | |
| Ultimate, Weight Loss - | | | |
| Chocolate, 15 oz ea. | 10939-0380-11 | 3.11 | 5.39 |
| Weight Loss - Vanilla, 15 oz | | | |
| ea. | 10939-0381-11 | 3.11 | 5.39 |
| Weight Loss - Strawberry, | | | |
| 15 oz ea. | 10939-0382-11 | 3.11 | 5.39 |
| **Eye Care** | | | |
| Drp, Eye, 15 ml ea. | 49348-0037-29 | 2.19 | |
| Sol, Saline,Sensitive, 360 ml ea. | 10939-0301-11 | 1.57 | 1.99 |
| **First Aid** | | | |
| Cre, Arthricream, 3 oz ea | 49348-0156-84 | 2.79 | |
| Lot, Caldyphen, 6 oz ea. | 10939-0337-11 | 1.40 | 2.99 |
| Gel, Cool Gel, 8 oz ea. | 49348-0147-91 | 4.99 | |
| Sup, Hemmorrhoidal, 24s ea. | 49348-0345-04 | 4.59 | |
| Cre, Hydrocortisone W/Aloe, 0.5 | | | |
| %, 1 oz ea. | 49348-0021-72 | 2.69 | |
| Hydrocor W/Aloe, 0.05%, | | | |
| 1.5 oz ea | 49348-0021-76 | 2.69 | |
| Oin, Hydrocortisone W/Aloe, 0.5 | | | |
| %, 1 oz ea. | 49348-0271-72 | 2.69 | |
| Cre, Hydrocortisone,MX.StR., | | | |
| 1%, 30 gm ea. | 49348-0521-72 | 3.59 | |
| Oin, HydrocorT.W/Aloe, 0.5%, | | | |
| 1.5 oz ea. | 49348-0271-76 | 2.69 | |
| Hydrocortisone,MX.StR., 1%, | | | |
| 30 gm ea. | 49348-0522-72 | 3.59 | |
| Triple Antibiotic, 1 oz ea... | 49348-0029-72 | 2.49 | |
| Pad, Hygienic Cleansing, | | | |
| 100s ea. | 49348-0447-10 | 4.99 | |
| Cre, Valu-Dryl Anti-Itch, 1 oz ea. | 49348-0275-72 | 3.99 | |
| Oin, Bacitracin, 1 oz ea. | 49348-0154-72 | 2.99 | |
| Hemorrhoidal, 2 oz ea. | 49348-0720-27 | 3.99 | |
| Gel, Petroleum, 3.75 oz ea. | 10939-0028-11 | .62 | 1.39 |
| Petroleum Jelly, 16 oz ea. | 10939-0029-11 | 1.32 | 2.59 |
| Ban, Plastic Strip,Asst'd, 60s ea | 10939-0084-11 | 1.19 | 1.99 |
| Flexible,Asst'd, 20s ea. | 10939-0085-11 | 1.19 | 1.99 |
| Flexible,Ex-Lg, 10s ea. | 10939-0086-11 | 1.42 | 2.39 |
| Liq, Isopropyl Alcohol, 70 %, | | | |
| 480 ml ea | 49348-0030-38 | .99 | |
| Hydrogen Peroxide, 3%, | | | |
| 480 ml ea. | 49348-0031-38 | .89 | |
| Swa, Alcohol Prep, 100s ea. | 49348-0077-53 | 2.19 | |
| **Foot Care** | | | |
| Cre, Tolnaftate, 1%, .5 oz ea.. | 49348-0155-29 | 2.99 | |
| Tolnaftate, 1%, .5 oz ea. | 49348-0155-72 | 2.99 | |
| **Oral Hygiene** | | | |
| Dental Floss, Waxed (Ct/12, | | | |
| 100s yd | 10939-0078-11 | .92 | 1.69 |
| Unwaxed (Ct/12, 100s yd | 10939-0079-11 | .92 | 1.69 |

| Fluoride, Toothpaste Tube. | | | |
|---|---|---|---|
| Regular, 6.4 oz ea | 10939-0080-11 | 1.12 | 1.59 |
| Toothpaste Tube, Mint, | | | |
| 6.4 oz ea | 10939-0081-11 | 1.12 | 1.59 |
| Toothpaste Tube Tartar | | | |
| Control, 6.4 oz ea. | 10939-0703-11 | 1.12 | 1.59 |
| Denture, tabs, 40s ea...... | 10939-0340-11 | 1.54 | 2.59 |
| Anti Plaque, Dental Rinse | | | |
| Regular, 16 oz ea. | 10939-0621-11 | 1.26 | 2.29 |
| Dental Rinse Mint, 16 oz ea. | 10939-0620-11 | 1.26 | 2.29 |
| Dental AdH., Cream, 2.5 oz ea.. | 10939-0067-11 | 1.79 | 2.99 |
| **Skin Care** | | | |
| Medicated, Skin Cream, 10 oz | | | |
| ea. | 10939-0063-11 | 1.53 | 3.09 |
| Lot, Skin Care, 15 oz ea | 10939-0064-11 | 1.16 | 2.49 |
| Benzoyl Peroxide, 1 oz ea.. | 49348-0186-27 | 2.99 | |
| Medicated, Cleansing Pads, | | | |
| 75s ea. | 10939-0189-11 | 1.88 | 3.39 |
| Cocoa Butter, Hand & Body | | | |
| Lotion, 16 oz ea. | 10939-0065-11 | 1.25 | 1.99 |
| Beauty Oil, Moisturizing Lotion, | | | |
| 4 oz ea | 10939-0066-11 | 1.80 | 3.29 |
| Lip Balm, Assortment #1(Display/72, df | | .35 | .79 |
| Sunscreen, Spf8, lotion, 4 oz ea. | 10939-0366-11 | 2.27 | 3.79 |
| Sunblock, Spf15, lotion, 4 oz ea. | 10939-0367-11 | 2.27 | 3.79 |
| Spf30+, lotion, 4 oz ea. | 10939-0368-11 | 2.39 | 3.99 |
| Spf30, child, 4 oz ea.. | 10939-0369-11 | 2.39 | 3.99 |
| **Trial Sizes** | | | |
| Toothpaste, Mint(Cs/72, 1 oz ea | | .38 | .59 |
| Regular(Cs/72, 1 oz ea | | .38 | .59 |
| Baby Oil, Cs/24, 4 oz ea. | 10939-0122-11 | .59 | .99 |
| Skin Care, Lotion(Cs/72, 2 oz ea | | .43 | .69 |
| Nail Polish, Remover(Cs/24. | | | |
| 2 oz ea | 10939-0373-11 | .33 | .59 |
| Dental Pak, On A Clip Strip (Ct/ | | | |
| 12, ea | 10939-0310-11 | 1.61 | 1.99 |
| Central Vite, Disp #792 (CS./ | | | |
| 36, 14s ea | 10939-0343-11 | .69 | .99 |
| Non-Aspirin, Disp/24, 500 mg., | | | |
| ea | 49348-0042-01 | .46 | .89 |
| Ibuprofen, Disp/12, 10s ea...... | 49348-0706-01 | .68 | 1.29 |
| **Vitamin A** | | | |
| Cap, Cod Liver A&d, 100s ea... | 49348-0069-10 | 4.29 | |
| Vit A, 10,000 i.u., 100s ea.. | 49348-0402-10 | 2.99 | |
| Beta Carotene,Nat, 100s ea. | 10939-0438-10 | 2.60 | 5.19 |
| **Vitamin B** | | | |
| Tab, Vit B-1, 100 mg., 100s ea | 49348-0088-10 | 3.74 | |
| Vit B-6, 50 mg., 100s ea.. | 49348-0091-10 | 3.19 | |
| 100 mcgm., 100s ea | 49348-0092-10 | 4.79 | |
| Vit B-12, 100 mcgm., | | | |
| 100s ea | 49348-0090-10 | 2.79 | |
| Ttb, Vit B-12,T.R., 1000 mcgm., | | | |
| 100s ea | 10939-0407-10 | 2.67 | 5.39 |
| Tab, Niacin, 100 mg., 100s ea.. | 49348-0097-10 | 2.39 | |
| Ttb, Niacin,T.R., 250 mg., | | | |
| 60s ea. | 49348-0261-12 | 3.69 | |
| 500 mg., 60s ea. | 49348-0262-12 | 5.29 | |
| Tab, Oat Bran,Chew, 850 mg., | | | |
| 60s ea | 49348-0259-10 | 4.99 | |
| Tab, Balanced B-50,T.R., 50 mg., | | | |
| 60s ea | 49348-0064-12 | 4.99 | |
| Tab, Balanced B-100, 100 mg., | | | |
| 60s ea | 49348-0063-12 | 9.69 | |
| Hi-B Complex, 100s ea..... | 49348-0406-10 | 6.99 | |
| **Vitamin C** | | | |
| Vitamin C, 250 mg., 100s ea | 49348-0080-10 | 2.89 | |
| 250s ea. | 49348-0080-19 | 4.89 | |
| Vit C,Chew, 250 mg., | | | |
| 100s ea. | 49348-0081-10 | 3.49 | |
| Vitamin C, 500 mg., 100s ea | 49348-0083-10 | 2.99 | |
| 250s ea. | 49348-0083-19 | 6.29 | |
| Vit C,Chew, 500 mg., | | | |
| 100s ea. | 49348-0082-10 | 4.79 | |
| Cpl, Vitamin C,T.R., 500 mg., | | | |
| 100s ea. | 49348-0084-10 | 7.29 | |
| Tab, Vitamin C, 1000 mg., | | | |
| 100s ea. | 49348-0085-10 | 7.19 | |
| Vit C W/Rose Hips, 500 | | | |
| mg., 100s ea | 49348-0074-10 | 4.89 | |
| Vitamin C, 1000 mg., 60s ea | 49348-0074-12 | 2.56 | 4.59 |
| **Vitamin E** | | | |
| Cap, Vitamin E, 200 i.u., | | | |
| 100s ea. | 49348-0099-10 | 4.79 | |
| 400 i.u., 100s ea | 49348-0099-10 | 4.99 | |
| 250s ea | 49348-0099-19 | 11.49 | |
| 1000 i.u., 50s ea. | 49348-0100-99 | 10.39 | |
| 100s ea. | 49348-0100-10 | 14.69 | |
| Vit E,Water Sol, 400 i.u., | | | |
| 100s ea. | 49348-0258-10 | 6.69 | |
| Vit E,Natural, 400 i.u., | | | |
| 100s ea. | 49348-0410-10 | 10.99 | |
| 1000 i.u., 60s ea. | 49348-0411-12 | 16.79 | |
| **Mineral-Supplements** | | | |
| Gelatin, 10 gr., 100s ea | 49348-0079-10 | 4.89 | |
| L-A, Iron,T.R., 100s ea | 49348-0109-10 | 5.79 | |

| Cap, Calcium 600, 600 mg., | | | |
|---|---|---|---|
| 60s ea. | 49348-0233-12 | 4.39 | |
| Calcuim 600 D, 600 mg., | | | |
| 60s ea. | 49348-0110-12 | 4.39 | |
| Oyster Shell Calc, 500 mg., | | | |
| 60s ea. | 49348-0062-12 | 4.49 | |
| Oyster Shell Calc/D, 500 | | | |
| mg., 60s ea............. | 49348-0264-12 | 4.59 | |
| Tab, Oyster Shell Calc/D, 250 | | | |
| mg., 100s ea. | 49348-0061-10 | 3.19 | |
| Oyster Shell Calc,E.S., 500 | | | |
| mg., 100s ea | 49348-0062-10 | 4.79 | |
| Ferrous Sulfate, 5 gr., | | | |
| 100s ea. | 49348-0060-10 | 2.69 | |
| Potassium Gluconate, 550 | | | |
| mg., 100s ea | 49348-0055-10 | 2.99 | |
| Selenium,Nat, 50 mcgm., | | | |
| 100s ea. | 49348-0057-10 | 4.89 | |
| Loz, Zinc,Chew, 60s ea......... | 49348-0437-12 | 3.69 | |
| Tab, Zinc Gluconate, 50 mg., | | | |
| 100s ea. | 49348-0054-10 | 3.69 | |
| Calcium,Magn,Zinc, 100s ea | 49348-0238-10 | 3.99 | |
| **Multi-Vitamins** | | | |
| Multi-Vit,Ped,Chew, 100s ea. | 49348-0105-10 | 4.19 | |
| Multi-Vit,Ped,Chew,Iron, | | | |
| 100s ea. | 49348-0106-10 | 4.19 | |
| Multi-Vit,Ped,Chew,W/C, | | | |
| 100s ea. | 49348-0108-10 | 5.39 | |
| Daily Multi-Vit, 100s ea... | 49348-0101-10 | 3.29 | |
| One Daily Multi-Vit, 250s ea. | 49348-0101-19 | 6.29 | |
| One Daily W/Iron, 100s ea | 49348-0102-10 | 3.29 | |
| 250s ea | 49348-0102-19 | 6.29 | |
| One Daily W/Cal&iron, | | | |
| 100s ea. | 49348-0103-10 | 5.79 | |
| Super B Comp W/C, | | | |
| 100s ea | 49348-0086-10 | 5.79 | |
| Stress B/C & Biotin, 60s ea | 49348-0226-12 | 5.49 | |
| Super B/Iron & Biotin, | | | |
| 60s ea. | 49348-0094-12 | 5.59 | |
| Stress B/Zinc,Biotin, 60s ea | 49348-0095-12 | 5.89 | |
| Therapeutic M, 130s ea..... | 49348-0260-45 | 6.49 | |
| Central Vit H.P., 130s ea.. | 49348-0103-45 | 7.49 | |
| Mega Multi-Vit/Min, 60s ea | 49348-0068-12 | 12.59 | |
| **Supplements** | | | |
| Brewers Yeast, 7.5 gr., | | | |
| 250s ea | 49348-0052-19 | 3.99 | |
| Cap, Garlic Oil, 100s ea. | 49348-0092-10 | 2.99 | |
| Tab, Kelp,Lecit,B-6,Cider Vi, | | | |
| 100s ea | 49348-0051-10 | 5.69 | |
| Cap, Lecithin, 1200 mg., | | | |
| 100s ea | 49348-0050-10 | 5.19 | |
| Tab, L-Lysine, 500 mg., 100s ea | 10939-0053-10 | 2.58 | 5.19 |
| **VANACET ℞ (GM PHARM)** | | | |
| **HYDROCODONE W/APAP** | | | |
| Tab, 5 mg-500 mg., 100s ea... | 58809-0838-01 | 24.95 | |
| **VANADOL ℞ (GM PHARM)** | | | |
| **CARISOPRODOL** | | | |
| Tab, 350 mg., 100s ea. | 58809-0424-01 | 89.11 | |
| **VANCENASE ℞ (SCHERING)** | | | |
| **BECLOMETHASONE DIPROPIONATE** | | | |
| Aro, Inhaler, 16.8 gm ea...... | BN 00085-0041-06 | 26.51 | |
| **VANCENASE AQ ℞ (SCHERING)** | | | |
| **BECLOMETHASONE DIPROPIONATE** | | | |
| Aro, Nasal Inhaler, 25 gm ea.. | BN 00085-0259-02 | 29.76 | |
| **VANCENASE POCKETHALER ℞ (SCHERING)** | | | |
| **BECLOMETHASONE DIPROPIONATE** | | | |
| Aro, Nasal Inhaler, 200 metered | | | |
| doses, 7 gm ea | 00085-0649-02 | 27.56 | |
| **VANCERIL ℞ (SCHERING)** | | | |
| **BECLOMETHASONE DIPROPIONATE** | | | |
| Aro, Inhaler, 16.8 gm ea...... | BN 00085-0736-04 | 27.56 | |
| **VANCO (VANCO)** | | | |
| Ointment, 2 oz ea | | 19.20 | |
| **VANCOCIN HCL ℞ (LILLY)** | | | |
| **VANCOMYCIN** | | | |
| Pdi, 1 gm., 10s ea............. | AP 00002-7321-10 | 156.01 | |
| Vial, 10 gm., 1s ea.... | AP 00002-7355-01 | 156.01 | |
| Sol, Powder For Oral Sol, 1 gm., | | | |
| 20 ml 6s ea................ | 00002-5105-16 | 205.21 | |
| 500 mg./6 ml., 120 ml ea.. | 00002-2372-37 | 276.21 | |
| Cpl, D, 125 mg., 20s ea....... | 00002-3125-42 | 94.50 | |
| 250 mg., 20s ea....... | 00002-3126-42 | 189.01 | |
| Pdi, 500 mg., 1s ea.......... | AP 00002-1444-01 | 7.80 | |
| Tray Pack, Multi, 500 | | | |
| mg., 1s ea | AP 00002-1444-10 | 78.00 | |
| Add-Vantage, 500 mg., | | | |
| \10s ea | AP 00002-7297-10 | 82.80 | |
| 1 gm., 10s ea | AP 00002-7298-10 | 160.81 | |
| **VANCOL 5000 (OMICRON)** | | | |
| Chewable Tab, 180s ea... | | 18.00 | 29.98 |

**BAYER® ENTERIC** Aspirin — *81mg and 325 mg for dosing flexibility* — © 1993 Sterling Health, Div. of Sterling Winthrop Inc.

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **VANCOLED Rx  (LEDERLE STD)** | | |
| VANCOMYCIN | | |
| Pdi, 500 mg, 10s ea............. | AP 00205-3154-88 | 54.68  46.05 |
| 1 gm, 10s ea................. | AP 00205-3154-15 | 109.39  92.12 |
| 5 gm, 1s ea.................. | AP 00205-3154-05 | 54.68  46.05 |
| **VANCOMYCIN HCL Rx  (A-A SPECTRUM)** | | |
| Pow, 250 mg, 1s ea............... | 49452-8095-01 | 24.50  12.50 |
| 1 gm ea...................... | 49452-8095-02 | 69.75  24.00 |
| (ABBOTT HOSP) | | |
| Pdi, Flip-Top, 500 mg., | | |
| 10s ea..................... | AP 00074-4332-01 | 279.54 |
| Pfxcy Bulk Pk, 5 gm., 1s ea.. | 00074-6509-01 | 125.74 |
| Flip-Top, 1 gm, 10s ea...... | AP 00074-6533-01 | 558.96 |
| (ELKINS-SINN) | | |
| Pdi, 500 mg, 10s ea............. | AP 00641-2778-43 | 188.13  150.50 |
| 1000 mg., 10s ea............. | AP 00641-2779-43 | 375.63  300.50 |
| (HARBER) | | |
| Pdi, 10 ML, 500 mg., 10s ea.... | 51432-0473-10 | 149.50 |
| (LEDERLE STD) | | |
| (LILLY) | SEE VANCOLED | |
| | SEE VANCOCIN HCL | |
| (LYPHO-MED/F) | | |
| | SEE LYPHOCIN | |
| (QUAD PHARM.) | | |
| Pdi, 10 Ml W/Diluent, 500 | | |
| mg., 10s ea................ | AP 51309-0329-01 | 206.47  175.50 |
| 20 Ml W/Diluent, 1 gm., | | |
| 5s ea..................... | AP 51309-0330-20 | 206.47  175.50 |
| (SCHEIN) | | |
| Pdi, 10 ML, 500 mg., 10s ea.... | 00364-2472-33 | 185.07 |
| 30 ML., 1 gm., 10s ea........ | 00364-2473-91 | 370.69 |
| **VANEX ℭ  (ABANA)** | | |
| GUAIFENESIN | | |
| Exp, 1 pt ea................... | 12463-0123-16 | 34.53 |
| **VANEX-HD ℭ  (ABANA)** | | |
| CHLORPHENIR/PHENYLEPH/HYDROCOD | | |
| Liq, 480 ml ea................. | 12463-0300-16 | 18.67 |
| **VANEX-LA Rx  (ABANA)** | | |
| PHENYLPROP/GUAI | | |
| Tb, 75 mg-400 mg., 100s ea.. | 12463-0400-01 | 28.47 |
| **VANEX FORTE Rx  (ABANA)** | | |
| CPM/PHENYLPR/PYRILAMINE | | |
| Tab, 100s ea.................. | 12463-0125-01 | 45.38 |
| **VANICREAM (PHARMACEUTICAL SPEC)** | | |
| Cre, Skin Cream, Tube, 118 gm | | |
| ea......................... | 45334-0300-04 | 4.20  3.82 |
| | | 6.30 |
| Topical, 454 gm ea........... | 45334-0300-01 | 8.53  7.75 |
| | | 12.80 |
| Topical, Pump Dispenser, | | |
| 454 gm ea.................. | 45334-0300-16 | 8.53  7.75 |
| | | 12.80 |
| **VANILLIN Rx  (A-A SPECTRUM)** | | |
| U.S.P./NF, 125 gm ea........... | 49452-8100-01 | 8.40 |
| 500 gm ea................... | 49452-8100-02 | 24.60 |
| 2500 gm ea.................. | 49452-8100-03 | 97.10 |
| (AMEND) | | |
| Pow, N.F., 125 gm ea........... | 17137-0596-04 | 8.40 |
| **VANOXIDE (DERMIK)** | | |
| Lot, 25 gm., 88 oz ea........... | 00066-0423-25 | 12.82 |
| 50 gm., 1.76 oz ea........... | 00066-0423-50 | 20.74 |
| **VANOXIDE-HC Rx  (DERMIK)** | | |
| BENZOYL PEROXIDE/HC | | |
| Lot, 25 gm., .88 oz ea.......... | 00066-0424-25 | 19.01 |
| **VANQUISH (STERLING HEALTH)** | | |
| Tab, Caplets, 30s doz.......... | 12843-0171-44 | 42.34  35.28 |
| 60s doz..................... | 12843-0171-46 | 60.77  50.64 |
| 100s doz.................... | 12843-0171-48 | 87.12  72.60 |
| **VANSEB (ALLERGAN HERBERT)** | | |
| Cre, Shampoo, 3 oz ea.......... | 00023-0805-90 | 6.06 |
| **VANSEB-T (ALLERGAN HERBERT)** | | |
| Cre, Shampoo, 3 oz ea.......... | 00023-0822-90 | 6.81 |
| Liq, Shampoo, 120 ml ea....... | 00023-0846-04 | 7.06 |
| **VANSIL Rx  (PFIZER)** | | |
| OXAMINIQUINE | | |
| Cap, 250 mg., 24s ea........... | 00069-6410-24 | 108.91  91.72 |
| **VANTIN Rx  (UPJOHN)** | | |
| CEFPODOXIME PROXETIL | | |
| Sus, Granules, 50 mg./5 ml., | | |
| 100 ml ea.................. | 00009-3531-01 | 28.38  23.65 |
| 100 mg./5 ml, 100 ml ea..... | 00009-3615-01 | 54.00  45.00 |
| Tab, 100 mg., 20s ea.......... | 00009-3617-01 | 33.36  27.80 |
| 20s ea..................... | 00009-3617-02 | 158.76  132.30 |
| 100s ea UD.................. | 00009-3617-03 | 162.72  135.60 |
| 200 mg., 20s ea............. | 00009-3618-01 | 63.60  53.00 |
| 20s ea..................... | 00009-3618-02 | 302.40  252.00 |
| 100s ea UD.................. | 00009-3618-03 | 309.96  258.30 |

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **VANTINE'S INCENSE (DENT,C.S.)** | | |
| Cones, Woodpulp, doz.......... | 10486-0005-40 | 10.73 |
| Powder, Woodpulp, doz........ | 10486-0005-50 | 9.00 |
| **VAP-O-CLEAN (DEVILBISS HEALTH)** | | |
| Tablets, 24s ea................ | | 2.50 |
| **VAPON (VAPON)** | | |
| Wig Cleaner, Liquid, 1 qt doz... | | 60.00  7.50 |
| **VAPONEFRIN (CIBA CONSUMER)** | | |
| Sol, .5 oz ea.................. | 00235-1201-04 | 10.88 |
| | 00235-1201-05 | 19.61 |
| **VAPORIZER IN A BOTTLE (COLUMBIA LABS.)** | | |
| Liq, Decongestant, 2.25 oz ea... | 21406-6000-10 | 4.04 |
| **VAPORUB (P&G,RICHARDSON-VICKS)** | | |
| Oin, 1.5 oz ea................. | 23900-0001-10 | 2.37 |
| Tube, 2 oz ea................ | 23900-0001-90 | 3.35 |
| 3 oz ea..................... | 23900-0001-30 | 4.27 |
| 6 oz ea..................... | 23900-0001-50 | 7.07 |
| **VAPOSTEAM (P&G,RICHARDSON-VICKS)** | | |
| Liq, 120 ml ea................ | 23900-0012-40 | 3.16 |
| 180 ml ea................... | 23900-0012-60 | 4.27 |
| **VARICELLA ZOSTER IMMUNE GLOBULIN Rx** | | |
| (AM.RED CROSS) | | |
| IMMUNE SERUM GLOBULIN HUMAN | | |
| Via, 125 units, 2.5 ml ea....... | 14362-0118-02 | 75.00 |
| **VARIDIN (MEDICAL PROD.)** | | |
| Cap, 60s ea................... | 00576-0501-60 | 6.60 |
| **VARI-FLAVORS (ROSS/ABBOTT)** | | |
| Pac, Pecan, 24s ea............. | 70074-0072-00 | 7.28  6.07 |
| Cherry, 24s ea............... | 70074-0072-20 | 7.28  6.07 |
| Lemon, 24s ea............... | 70074-0072-40 | 7.28  6.07 |
| Orange, 24s ea............... | 70074-0072-60 | 7.28  6.07 |
| Strawberry, 24s ea........... | 70074-0072-80 | 7.28  6.07 |
| Assorted, 24s ea............. | 70074-0073-00 | 7.28  6.07 |
| **VARISAN (KRAMER DIST.)** | | |
| Tab, 60s ea................... | 52083-0528-60 | 8.00 |
| **VARNAL (CETYLINE IND)** | | |
| Cavity, varnish, 14 gm ea....... | (0801) | 10.50 |
| With Fluoride, varnish, | | |
| 14 gm.................... | (0802) | 12.50 |
| **VASCOR Rx  (MC NEIL PHARM)** | | |
| BEPRIDIL HCL | | |
| Tab, F.C.,Unit-Of-Use, 200 mg., | | |
| 30s ea..................... | 00045-0682-30 | 67.08 |
| 3x30,F.C., 200 mg., 90s ea.. | 00045-0682-33 | 201.24 |
| F.C., 200 mg., 100s ea UD.. | 00045-0682-10 | 246.00 |
| F.C.,Unit-Of-Use, 300 mg., | | |
| 30s ea..................... | 00045-0683-30 | 81.84 |
| 3x30,F.C., 300 mg., 90s ea.. | 00045-0683-33 | 245.52 |
| F.C., 300 mg., 100s ea UD.. | 00045-0683-10 | 300.06 |
| F.C.,Unit-Of-Use, 400 mg., | | |
| 30s ea..................... | 00045-0684-30 | 92.30 |
| 3x30,F.C., 400 mg., 90s ea.. | 00045-0684-33 | 276.90 |
| F.C., 400 mg., 100s ea UD.. | 00045-0684-10 | 338.40 |
| (WALLACE) | | |
| SEE PAGE 64 | | |
| See Mc Neil Pharmaceuticals | | |
| **VASCORAY Rx  (MALLINCKRODT MEDICAL)** | | |
| IOTHALAMATE (MEG. & SOD.) | | |
| Sol, 25 ml ea................. | 00019-0337-13 | 6.52 |
| 50 ml ea.................... | 00019-0337-15 | 10.44 |
| 100 ml ea................... | 00019-0337-07 | 19.90 |
| 150 ml ea................... | 00019-0337-12 | 29.37 |
| 200 ml ea................... | 00019-0337-09 | 38.71 |

Screens UVB & blocks UVA for
SPF 15 broad-spectrum protection

**HERPECIN-L** 15
Cold Sore Lip Balm Stick. *"It works!"*
CAMPBELL LABORATORIES • POB 812-MF • NY, NY 10150
• Call Dick or Jim at 800-942-1730

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **VASELINE (CHESEBROUGH-POND)** | | |
| Gel, Petroleum Jelly, 1.75 oz | | |
| doz........................ | 00521-2727-00 | 13.85 |
| 3.75 oz doz................. | 00521-2721-00 | 22.76 |
| Lip Balm, Constant Care, 12s ea | 00521-2721-00 | 7.22 |
| 72s ea. | 00521-2503-00 | 43.36 |
| Constant Care W/Sun | | |
| Screen, 12s ea.............. | 00521-2413-00 | 7.22 |
| 72s ea. | 00521-2412-00 | 43.36 |
| Gel, Pure, 1.75 oz doz......... | 00521-2311-00 | 11.47 |
| 3.75 oz doz................. | 00521-2326-00 | 17.73 |
| 7.5 oz doz.................. | 00521-2352-00 | 26.58 |
| 13 oz doz................... | 00521-2345-00 | 33.04 |
| Nursery Jar, 13 oz doz........ | 00521-2335-00 | 33.04 |
| Tube, 1 oz doz............... | 00521-2369-00 | 14.39 |

**DiaBeta** TABLETS 1.25 & 5 mg
**GLYBURIDE** HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| 2.5 oz doz.................. | 00521-2384-00 | 21.03 |
| Hair Tonic, 1.75 oz doz........ | 00521-2036-00 | 23.10 |
| 3.5 oz doz.................. | 00521-2043-00 | 28.92 |
| 5.5 oz doz.................. | 00521-2053-00 | 35.89 |
| **VASELINE HAIR & NAIL FORMULA** | | |
| (CHESEBROUGH-POND) | | |
| Lotion, 2.25 oz doz............ | 00521-2619-00 | 18.25 |
| 5.5 oz doz.................. | 00521-2618-00 | 24.52 |
| Lot, F.F., 9 oz doz............ | 00521-2617-00 | 33.25 |
| Lotion, Fragrance Free, 2.25 oz | | |
| doz........................ | 00521-2629-00 | 18.25 |
| 5.5 oz doz.................. | 00521-2628-00 | 24.52 |
| Lot, 5.5 oz doz............... | 00521-2851-00 | 30.76 |
| Lotion, Fragrance Free, 9 oz doz | 00521-2607-00 | 33.25 |
| Lot, 11 oz doz................ | 00521-2858-00 | 47.41 |
| **VASELINE GAUZE (SHERWOOD)** | | |
| Dre, 1/2" X 72", 1s ea......... | 08884-4116-00 | 1.28 |
| 1" X 8", 1s ea............... | 08884-4176-01 | .64 |
| 3" X 9", 1s ea............... | 08884-4136-05 | .73 |
| 3" X 18", 1s ea.............. | 08884-4246-00 | 1.03 |
| Gau, Strip,Sterile, 1s ea....... | 08884-4126-00 | .77 |
| Stip,Sterile, 1s ea........... | 08884-4146-00 | .80 |
| Strip,Sterile, 1s ea.......... | 08884-4156-00 | 1.16 |
| 1s ea..................... | 08884-4166-00 | 1.64 |
| 1s ea..................... | 08884-4216-00 | 1.54 |
| Stip,Sterile, 1s ea........... | 08884-4226-00 | 1.01 |
| Strip,Sterile, 1s ea.......... | 08884-4256-00 | 1.05 |
| 1s ea..................... | 08884-4276-01 | 2.03 |
| **VASELINE INTENSIVE CARE** | | |
| (CHESEBROUGH-POND) | | |
| For Baby | | |
| Lotion, 4 oz doz............... | 00521-2800-00 | 14.80 |
| 9 oz doz.................... | 00521-2805-00 | 23.33 |
| 16 oz doz................... | 00521-2810-00 | 33.97 |
| Oil, 4 oz doz................. | 00521-3770-00 | 14.80 |
| 10 oz doz................... | 00521-3780-00 | 23.33 |
| 16 oz doz................... | 00521-3790-00 | 33.97 |
| Powder, 4 oz doz.............. | 00521-2820-00 | 10.55 |
| 9 oz doz.................... | 00521-2825-00 | 19.06 |
| 24 oz doz................... | 00521-2840-00 | 33.97 |
| Bath Beads, Vitamin E, 15 oz | | |
| doz........................ | 00521-3918-00 | 20.04 |
| Mink Oil W/Musk, 15 oz doz | 00521-3965-00 | 20.04 |
| Aloe Vera, 15 oz doz......... | 00521-2744-00 | 20.04 |
| Foam Bath, Lanolin, 8.5 oz doz.. | 00521-3880-00 | 24.76 |
| Aloe Vera, 8.5 oz doz........ | 00521-3884-00 | 24.76 |
| Vitamin E, 8.5 oz doz........ | 00521-2886-00 | 24.76 |
| Lotion, Regular, 2.5 oz doz..... | 00521-2587-00 | 17.10 |
| 6 oz doz.................... | 00521-2900-00 | 22.72 |
| 10 oz doz................... | 00521-2910-00 | 34.35 |
| 15 oz doz................... | 00521-2915-00 | 46.77 |
| 24 oz doz................... | 00521-2920-00 | 63.68 |
| Extra Strength, 2.5 oz doz.... | 00521-2584-00 | 17.10 |
| Extra-Strength, 6 oz doz..... | 00521-2606-00 | 22.72 |
| 10 oz doz................... | 00521-2610-00 | 34.35 |
| 15 oz doz................... | 00521-2615-00 | 46.77 |
| Aloe & Lanolin, 2.5 oz doz.... | 00521-2583-00 | 17.10 |
| Aloe & Lanolin, 6 oz doz..... | 00521-2906-00 | 22.72 |
| 10 oz doz................... | 00521-2911-00 | 34.35 |
| 15 oz doz................... | 00521-2916-00 | 46.77 |
| Sensitive Skin, 2.5 oz doz.... | 00521-2585-00 | 17.10 |
| Sensitive Skin, 6 oz doz..... | 00521-2907-00 | 22.72 |
| 10 oz doz................... | 00521-2912-00 | 34.35 |
| 15 oz doz...................| 00521-2919-00 | 46.77 |
| Shampoo-Baby, 7 oz doz...... | 00521-3317-00 | 20.13 |
| 16 oz doz................... | 00521-3316-00 | 33.97 |
| Uv-Tube, 2.5 oz doz........... | 00521-1164-00 | 21.80 |
| 5.5 oz doz.................. | 00521-1165-00 | 34.35 |
| 9 oz doz.................... | 00521-1166-00 | 46.77 |
| **VASELINE SUNCARE (CHESEBROUGH-POND)** | | |
| Lotion, Spf 2, 4 oz doz......... | 00521-1987-00 | 43.18 |
| Spf 4, 4 oz doz.............. | 00521-1988-00 | 43.18 |
| Spf 8, 4 oz doz.............. | 00521-1989-00 | 65.71 |
| Spf 15, 4 oz doz............. | 00521-1990-00 | 65.71 |
| Spf 25, 4 oz doz............. | 00521-1991-00 | 65.71 |
| Baby 15, 4 oz doz............ | 00521-2092-00 | 65.71 |
| Baby 25, 4 oz doz............ | 00521-2093-00 | 65.71 |
| Face 15, 2 oz doz............ | 00521-2094-00 | 54.59 |
| Face 8, 2 oz doz............. | 00521-2095-00 | 54.59 |
| Sunless Tanning, Fair, 4 oz | | |
| doz........................ | 00521-2294-00 | 68.67 |
| Sunless Tanning, Med/Dk, | | |
| 4 oz........................ | 00521-2304-00 | 68.67 |

**PALISADES**
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | OBC NDC/PROD NO. | AWP DF/SRP | PROD/MFR | OBC NDC/PROD NO. | AWP DF/SRP | PROD/MFR | OBC NDC/PROD NO. | AWP DF/SRP |
|---|---|---|---|---|---|---|---|---|



**ALBUTEROL SULFATE**
**Inhalation Solution**
**0.083% 3mL UNIT DOSE**

Jacket, per set .................. (678SU2)   47.25

**VENOSET (ABBOTT HOSP)**

| | | |
|---|---|---|
| Set, Soluset 150x60, 20s ea.. | 00074-6646-01 | 390.21 |
| Soluset W/Twin-Hp Filter, 20s ea. | 00074-6647-01 | 465.50 |
| SurG.,I.V. Pmp-SI,VenT., 24s ea. | 00074-1760-03 | 347.99 |
| Vented I.V. Set, 24s ea. | 00074-3704-01 | 338.58 |
| Secondary, 48s ea. | 00074-1702-48 | 278.16 |
| Vented Anesthesia W/Cair, 48s ea. | 00074-1884-48 | 436.05 367.20 |
| Anesthesia W/Cair C, 48s ea | 00074-1877-48 | 501.60 |
| Vent,Backck W/Cair Clamp, 48s ea. | 00074-8955-48 | 445.17 |
| Backcheck W/Cair Cl, 48s ea | 00074-1851-48 | 510.72 |
| 100-SI Pgbk Micro Nv 100, 48s ea. | 00074-8083-68 | 636.12 |
| Vented,Surgical W/Cair, 48s ea. | 00074-8956-48 | 340.86 |
| Non-Vent SurG. W/Cair Cl, 48s ea. | 00074-1852-48 | 390.45 |
| Twin-Site W/Cair Clamp, 48s ea. | 00074-8957-48 | 328.32 |
| Nv,Micdrp W/Flshbk,Cair, 48s ea. | 00074-1875-68 | 345.99 |
| Y-Type W/Cair,Nv, 48s ea.. | 00074-1879-58 | 453.15 |
| Micodrip W/Cair Clamp, 48s ea. | 00074-1883-68 | 370.50 |
| Pgbk W/Ivex-Hp, 48s ea.. | 00074-8084-48 | 894.33 |
| 100-SI-Pgbk Nv 100 In, 48s ea. | 00074-8082-48 | 608.76 |
| Nv, 48s ea Ṛ | 00074-1792-48 | 986.10 |
| 48s ea Ṛ | 00074-3047-01 | 127.11 |
| Dev, 48s ea Ṛ | 00074-1797-73 | 271.32 |
| Set, VenT.,PgbK.,Anesthesia, 48s ea. | 00074-5753-48 | 493.62 415.68 |
| Nv,Pgbk,Anesthesia,Cair, 48s ea. | 00074-5742-48 | 569.43 |
| Vented,PriM.Pgbk.,W/Cair, 48s ea. | 00074-4967-48 | 570.57 |
| PgbK. Micrdp W/Cair CL., 48s ea | 00074-4968-68 | 596.22 |
| Piggybk, W/Cair Cla, 48s ea | 00074-1860-48 | 535.80 |
| Y-Type W/Cair Clamp, 48s ea. | 00074-2491-58 | 489.60 |
| Nv,Pgbk,Micro,Fish,Cair, 48s ea | 00074-7097-68 | 558.03 |
| VenT.,Pgbk,W/Ivex-2 Fit, 48s ea. | 00074-4985-48 | 833.91 |
| Nv PriM. Pgbk W/O.22mic, 48s ea. | 00074-4227-48 | 783.18 |
| Nv Pgbk,Micro,W/Ivex-2, 48s ea. | 00074-4250-68 | 804.64 |
| Surg,Pgbk,W/Ivex-Rf, 48s ea | 00074-4834-78 | 576.64 485.76 |
| Surg,Pgbk,W/Cair, 48s ea. | 00074-4834-48 | 617.16 570.24 |
| VenT. Secondary P/B, 48s ea. | 00074-1832-58 | 269.04 |
| Non-Vent SeC.Piggyback, 48s ea. | 00074-1861-58 | 247.38 |
| Scndry Pb,Luer Lock, 48s ea | 00074-3094-48 | 269.04 |
| SeC.P/B W/Luer Lk Cair, 48s ea. | 00074-1807-48 | 287.85 |
| SeC. Pgbk W/5mic Filter, 48s ea. | 00074-4257-48 | 310.65 261.60 |
| Non-Vent P/B W/Cair Cl, 48s ea. | 00074-1818-48 | 531.24 |
| Nv,PgbK. Micro W/Cair, 48s ea. | 00074-7393-48 | 385.32 324.48 |
| Nv,Pgbk,Micro W/Ivex-2, 48s ea. | 00074-4292-48 | 611.14 514.56 |
| Non-Vent Micro W/Cair Cl, 48s ea. | 00074-1820-48 | 237.69 200.16 |
| Pgbk,Microdrp W/Cair, 48s ea. | 00074-7393-68 | 554.61 |
| Vented,Pgybk,Surgical, 48s ea. | 00074-8960-48 | 491.91 |
| Nv,Micdrp W/Cair Clamp, 48s ea.. | 00074-1860-68 | 342.00 |
| Non-Vent,SurG.,Pgbk, 48s ea | 00074-8965-48 | 567.15 |
| SI-Vented,Surgical,Pgbk, 48s ea. | 00074-8961-48 | 650.37 |
| 72 W/Cair Clamp, 48s ea.. | 00074-8962-48 | 276.45 |

| | | |
|---|---|---|
| Non-Vent 72 W/Cair Clamp, 48s ea. | 00074-1857-48 | 320.91 |
| Non-Vent,72 W/Roller Cl, 48s ea | 00074-1747-48 | 212.04 178.56 |
| Vented 78 W/Cair Clamp, 48s ea. | 00074-1681-48 | 351.69 |
| 78 W/Cair Clamp,Non, 48s ea. | 00074-1859-48 | 324.90 |
| Nv 78 W/Mb Pierce Pin, 48s ea. | 00074-3084-48 | 351.69 |
| 78,Micro,W/Ivex-2,Cair, 48s ea. | 00074-1999-48 | 452.01 380.64 |
| 78-Micro,W/Ivex-2,Cair, 48s ea. | 00074-1999-68 | 531.24 447.36 |
| 78 W/0.22mic Ivex-2 Fitt, 48s ea. | 00074-4262-48 | 507.87 427.68 |
| Nv 78 W/Ivex-2 Filter, 48s ea. | 00074-4293-48 | 584.82 |
| 48s ea. | 00074-4253-48 | 589.38 |
| 78,Microdrip W/Ivex, 48s ea. | 00074-1997-48 | 425.22 358.08 |
| Nv,SeC. Pgbk W/Pre Ndl, 48s ea. | 00074-1889-48 | 269.04 |
| SeC. Pgbk W/UniV. Pin, 48s ea. | 00074-1910-48 | 226.29 190.56 |
| SeC,Pgbk W/5mic Fltr+pin, 48s ea. | 00074-1911-48 | 370.50 |
| Secondary Pgbk Microdrip, 48s ea. | 00074-1992-68 | 295.83 |
| 48s ea | 00074-1992-78 | 203.49 171.36 |
| 48s ea | 00074-1993-58 | 189.24 159.36 |
| Non-Vent,SeC.,Pgbk,Micro, 48s ea. | 00074-1993-68 | 273.03 |
| Non-Vent,78,Micro,Ivex-2, 48s ea. | 00074-1998-68 | 611.04 |
| 90-SI W/Ivex-2 & Cair, 48s ea. | 00074-8958-48 | 721.05 |
| Vent, 90 W/Cair Clamp, 48s ea. | 00074-8967-48 | 352.26 |
| 100 Microdrip,Cair, 48s ea.. | 00074-1722-68 | 422.94 |
| Non-Vent,100 Micro,Cair, 48s ea. | 00074-1722-68 | 392.73 |
| 100 W/Cair Clamp, 48s ea.. | 00074-1724-58 | 326.61 275.04 |
| Non-Vent,100 W/Cair, 48s ea. | 00074-1728-58 | 373.92 |
| Non-Vent 100 W/Cair, 48s ea. | 00074-1855-48 | 380.76 |
| Non-Vent Twin W/Cair Cl, 48s ea. | 00074-1819-48 | 374.49 |
| Nv,Pb,Surg,W/Ivex-Rf, 48s ea. | 00074-4800-48 | 781.47 |
| Nv Pgbk W/Ivex-2,Dual Rate, 48s ea. | 00074-4247-48 | 971.28 |
| D-Rate,Pgbk,Micro,Ivex-2, 48s ea. | 00074-4247-48 | 799.71 673.44 |
| Nv Pgbk W/Ivex-2 Filter, 48s ea. | 00074-4291-48 | 779.19 |
| Pb W/Ivex-2,Multi-M, 48s ea | 00074-4984-48 | 584.25 492.00 |
| Pb W/Ivex-2,Multime, 48s ea. | 00074-4516-48 | 698.25 588.00 |
| Scndry Pb W/Ivex-2., 48s ea | 00074-3016-48 | 1041.39 |
| Pgbk,Micro,0.22mic,Ivex2, 48s ea. | 00074-2458-68 | 857.85 |
| Nv Pgbk W/Ivex-2 Mb Pin, 48s ea. | 00074-3083-48 | 674.88 568.32 |
| Nv Pgbk W/Mb Pin & Cair, 48s ea. | 00074-3082-48 | 570.57 |
| Pgbk,Micro W/Cair & Pin, 48s ea. | 00074-4968-78 | 410.40 345.60 |
| SurG. W/Cair & Pin, 48s ea | 00074-8956-78 | 290.13 |
| Extension-SI, 50s ea. | 00074-3229-02 | 219.09 184.50 |
| Extension 20-SI, 50s ea.. | 00074-3903-02 | 307.56 |
| Extension 30-SI, 50s ea.. | 00074-3229-03 | 310.53 |
| W/Ivex-Hp Filter-SI, 24s ea | 00074-4193-78 | 441.75 372.00 |
| Pump W/Ivex-Hp 0.22mic, 24s ea. | 00074-4192-02 | 515.85 |
| Micdrp W/Vent Upper Y, 24s ea. | 00074-9243-01 | 294.41 |
| Micdrp W/Upper Y Site, 24s ea. | 00074-9243-78 | 294.41 |
| Micdrp,Pump W/Ivex-Hp, 24s ea. | 00074-9244-78 | 383.04 |
| Macdrp I.V. Micro Pump, 24s ea. | 00074-9277-01 | 331.17 |
| Nv Micdrp Micro Pump/Pin, 24s ea. | 00074-9278-68 | 358.25 |
| Nv Micdrp Sec Pgbk "Mb", 24s ea. | 00074-9284-68 | 182.40 |
| Nv Micdrp Micro Pmp-"Mb", 24s ea. | 00074-9285-68 | 423.51 |
| Nv,Macro Pump W/Mb Pin, 24s ea. | 00074-1296-01 | 319.49 269.04 |
| 24s ea. | 00074-1296-02 | 338.58 |
| Nv,Sec Pgbk,Mb-Typ Macro, 24s ea. | 00074-1297-01 | 178.98 150.72 |
| Nv,Sec Pgbk Mb-Typ Macro, 24s ea. | 00074-1297-02 | 224.01 |

**Column 3 — Cheracol D / Ventolin:**

**Maximum Strength**
**Cheracol D**
**COUGH FORMULA**
Call toll free: 800-828-2088

| | | |
|---|---|---|
| Vent.Pump W/Upr-Y,Ivex-Hp, 24s ea. | 00074-1298-01 | 405.27 341.28 |
| W/Upr-Y,Ivex-Hp,Vented, 24s ea | 00074-1729-01 | 482.51 |
| W/Upr-Y,Ivex-Hp Fltr, 24s ea | 00074-1729-78 | 389.60 328.08 |
| SI W/Upr-Y,Ivex-Hp,VenT., 24s ea. | 00074-1769-02 | 451.16 |
| SI W/Upr-Y Ivex-Hp,Nv, 24s ea. | 00074-1769-02 | 451.16 |
| W/Ivex-Hp,0.22mic,SI,V, 24s ea. | 00074-1771-02 | 451.16 |
| W/Ivex-Hyp Filter, 24s ea. | 00074-1768-75 | 385.89 324.96 |
| W/Ivex-Hp Filter, 24s ea | 00074-1768-78 | 385.89 324.96 |
| Primary Pgbk I.V. Pump, 24s ea. | 00074-1728-78 | 385.89 324.96 |
| Prim Pgbk Pmp-SI,Ivex-Hp, 24s ea. | 00074-1774-68 | 300.68 253.20 |
| 100 Pgybck W/Cair Clamp, 24s ea. | 00074-1774-68 | 413.82 348.48 |
| 100 Primary Pgybck W/Ivx, 24s ea. | 00074-1725-73 | 271.32 |
| 100 W/Ivex-2 Filter W/C, 24s ea. | 00074-1730-73 | 589.24 |
| 100 W/Ivex-2 Filter W/C, 24s ea | 00074-1734-58 | 657.21 |
| 100 Pgybck Microdrip W/C, 48s ea. | 00074-1734-75 | 285.00 |
| 100 Pgybck Microdrip W/L, 48s ea | 00074-1796-73 | 490.26 |
| Nv 100 Pgybck W/Ivex-Hp, 48s ea. | 00074-1796-73 | 475.95 |
| Nv Secondary Piggyback, 48s ea. | 00074-1926-48 | 255.62 |
| 100 Nitroglycerin Micro, 48s ea | 00074-1932-68 | 212.33 178.80 |
| Nv Pgybck Microdrip W/Nv, 48s ea. | 00074-4292-68 | 800.06 |
| Primary Pb Ib-SI W/Mb P, 24s ea. | 00074-4496-01 | 372.50 |

**VENTOLIN Ṛ (ALLEN/HANBURYS)**
**ALBUTEROL**
**SEE PAGE 45**

| | | |
|---|---|---|
| Aro, Inhaler, 17 gm ea.. | 00173-0321-82 | 21.17 |
| Inh, Refill, 17 gm ea.. | 00173-0321-96 | 18.51 |
| Inl, 0.5 %, 20 ml ea.. | AN 00173-0385-58 | 15.53 |
| Syr, 2 mg /5 ml., 480 ml ea.. | AN 00173-0351-54 | 29.14 |
| Tab, 2 mg, 100s ea. | AN 00173-0341-43 | 32.50 |
| 500s ea. | AN 00173-0341-44 | 154.28 |
| 4 mg., 100s ea. | AN 00173-0342-43 | 48.47 |
| 500s ea. | AN 00173-0342-44 | 230.36 |

**VENTOLIN NEBULES Ṛ (ALLEN/HANBURYS)**
**ALBUTEROL**

| | | |
|---|---|---|
| Ihl, 0.083 %, 3 ml 25s ea. | 00173-0419-00 | 32.40 |

**VENTOLIN ROTACAPS Ṛ (ALLEN/HANBURYS)**
**ALBUTEROL**
**SEE PAGE 46**

| | | |
|---|---|---|
| Kit, Rotohaler & 24 Caps, 200 mcgm., 1s ea | 00173-0389-03 | 17.92 |
| Rotohaler & 96 Caps, 200 mcgm., 1s ea | 00173-0389-81 | 24.97 |

**VENTS Ṛ (HAUSER)**
**MENTHOL**

| | | |
|---|---|---|
| Loz, 500s ea. | 52637-0666-14 | 24.95 |

**VENTURE (MENLEY JAMES)**

| | | |
|---|---|---|
| Liquid, 7 oz ea.. | 87900-0861-40 | 50.47 |

**VENTURI (VENTURI)**

| | | |
|---|---|---|
| Kit, 4-Week,Stop Smoking, stop smoking system, ea.. | | 3.25   5.95 |
| Smile Saver, 4 Displays Of 36, disp toothbrush, | | 23   .39 |
| Th.Filter, Upc # 11120-02011, the invisible, | | .92   .92 |
| | | 1.99 |
| Amber Filter, Disposable (12 Cards Per Display, | | |
| 24s display | 4811 | .79   1.79 |
| Permanent (6 Cards Per Display, 12s display | 1201 | 1.98   4.98 |
| Slip-X Tread, 4-14.5" tread/set, | 3720 | 2.18 |
| Slip-X Bath, Safety Mats W/Bio Shield, 17.50"x28.25", | 4400 | 5.75 |
| Slip-X, Shower Squeegee, 10.25" blade, | 12025 | 1.35 |



**PALISADES PHARMACEUTICALS, INC.**
(800) 237-9083



**YOCON** Rx
**Yohimbine HCl**

**5.4 mg Tablet**
Blister paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | OBC NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Giant, (9460) | | 20.18 | 31.95 |
| Rotary Motor, Clipper, 9-Pc Kit, (9764) | | 42.28 | 66.95 |
| Heavy Duty, (9701) | | 35.34 | 55.95 |
| Kennel King, Cordless Trimmer, (8980) | | 31.55 | 49.95 |
| **Horse Grooming** | | | |
| Horse, Clipper, (9482) | | 21.44 | 33.95 |
| Trimmer, W/Charger, (8980) | | 31.55 | 49.95 |
| **Home Barbering** | | | |
| Bare, Essentials Bikini Trimer, (9810) | | 15.13 | 23.95 |
| Blackman's, Shaver, (9945) | | 20.18 | 31.95 |
| Clippers, Adjustable Budget M/C | | | |
| Kit, (9243) | | 18.92 | 29.95 |
| Euroflex, rechargeable shaver, (7380) | | 75.76 | 119.95 |
| corded shaver, (7385) | | 52.39 | 82.95 |
| Groomsman ll, Beard & | | | |
| Mustache Trimmer, (9910) | | 16.39 | 25.95 |
| Lady Wahl, Wet 'N Dry Ladies | | | |
| Shaver, (7375-500) | | 23.34 | 36.95 |
| Mustache, trimmer, (9965-500) | | 12.60 | 19.95 |
| Standard, Travel M/C Kit, (9270) | | 18.95 | 30.00 |
| **Hair Grooming** | | | |
| Close-Up, extension mirror, (5675) | | 9.44 | 14.95 |
| Hair Clipper, Kit Deluxe, W/4 | | | |
| Attach, (9243) | | 25.23 | 29.95 |
| E-Z Trimmer, (5575) | | 9.79 | 15.50 |
| **Massagers** | | | |
| Step-In, Foot Massager W/Heat, | | | |
| comfort, (4796) | | 25.23 | 39.95 |
| Home Massage, Kit W/4 Attach., (4180-003) | | 14.52 | 23.00 |
| W/6 Attach., (4120-003) | | 16.42 | 26.00 |
| W/7 Attach., (4196-003) | | 18.92 | 29.95 |
| Cordless, Comfort W/Handle & | | | |
| Pivot Head, (4170) | | 25.23 | 39.95 |
| Swed-Style, Massager, | | | |
| Powersage, (4300) | | 18.92 | 29.95 |
| Supersage, (4450) | | 21.44 | 33.95 |
| Solid State W/Heat, (4800) | | 40.39 | 63.95 |
| Swedish, Massager, 2 Speed, (4850) | | 37.23 | 58.95 |
| Back, 4 in 1, (4930) | | 35.34 | 55.95 |
| 15-Way, (4980) | | 44.81 | 70.95 |
| (4988) | | 47.34 | 74.95 |
| Step-In Comfort (Ac | | | |
| Operated, (4795) | | 18.92 | 29.95 |
| relaxer for swayback, (4975) | | 18.92 | 29.95 |
| Wide Back 15-Way, (4994) | | 50.49 | 79.95 |
| **WAKEFIELD'S (OAKHURST)** | | | |
| Liquid, Blackberry Balsam Comp, 2 oz doz | | 29.23 | 2.75 |
| 6 oz doz | | 50.40 | 5.39 |
| **WAL-JAN (WAL-JAN)** | | | |
| Adult, Diapers, | | | |
| Canes, | | | |
| Convalescent, Aids, | | | |
| Crutches, | | | |
| Health Care, Aids, | | | |
| Incontinent, Materials, | | | |
| Supplies, Sickroom, | | | |
| Surgical, | | | |
| Pharmaceutical, Sundries, | | | |
| **WALT DISNEY (CHESEBROUGH-POND)** | | | |
| Toothbrush, Carton, doz | 00521-8501-30 | 18.71 | |
| Blister, doz | 00521-8515-60 | 18.71 | |
| **WARFARIN SODIUM ℞ (ABBOTT)** | | | |
| **SEE PANWARFIN** | | | |
| **(AURO PHARM.)** | | | |
| Tab, 2x5x10, 2 mg., 100s ea | | | |
| UD | AB 55829-0591-10 | 14.84 | 9.50 |
| 2.5 mg., 100s ea UD | AB 55829-0592-10 | 17.61 | 10.57 |
| 5 mg., 100s ea UD | AB 55829-0593-10 | 21.28 | 12.77 |
| **(CMC-CONS)** | | | |
| Tab, 2 mg., 100s ea | 00223-2375-01 | 8.25 | |
| 1000s ea | 00223-2375-50 | 71.50 | |
| 2.5 mg., 100s ea | 00223-2376-01 | 8.25 | |
| 1000s ea | 00223-2376-02 | 71.50 | |
| 5 mg., 100s ea | 00223-2377-01 | 8.75 | |
| 1000s ea | 00223-2377-02 | 78.50 | |
| 7.5 mg., 100s ea | 00223-2378-01 | 11.00 | |
| 1000s ea | 00223-2378-02 | 98.50 | |
| 10 mg., 100s ea | 00223-2379-01 | 12.95 | |
| 1000s ea | 00223-2379-02 | 115.00 | |
| **(DIXON-SHANE)** | | | |
| Tab, 2 mg., 100s ea | 17236-0647-01 | 31.00 | |
| 2.5 mg., 100s ea | 17236-0642-01 | 33.00 | |
| 5 mg., 100s ea | 17236-0424-01 | 35.90 | |
| 100s ea | 17236-0424-10 | 337.90 | |
| 7.5 mg., 100s ea | 17236-0959-01 | 10.38 | |
| **(DU PONT)** | | | |
| **SEE COUMADIN** | | | |
| **(GENETCO)** | | | |
| Tab, 2 mg., 100s ea | 00302-8200-01 | 29.85 | |
| 2.5 mg., 100s ea | 00302-8200-01 | 31.13 | |
| 5 mg., 100s ea | 00302-8204-01 | 34.43 | |
| **(INTERSTATE)** | | | |
| Tab, 5 mg., 100s ea | 00814-8522-14 | 38.25 | |

| PROD/MFR | OBC NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(LANNETT)** | | | |
| Tab, 2.5 mg., 100s ea | 00527-1072-01 | 7.40 | |
| 2 mg., 1000s ea | 00527-1064-10 | 64.00 | |
| 5 mg., 100s ea | 00527-1003-01 | 8.60 | |
| 1000s ea | 00527-1003-10 | 74.40 | |
| **(MAJOR)** | | | |
| Tab, 2 mg., 100s ea | 00904-2560-60 | 26.65 | |
| 2.5 mg., 100s ea | 00904-2561-60 | 30.70 | |
| 5 mg., 100s ea | 00904-2562-60 | 31.95 | |
| 250s ea | 00904-2562-70 | 69.75 | |
| 1000s ea | 00904-2562-80 | 264.75 | |
| **(PARMED)** | | | |
| Tab, 2.5 mg., 100s ea | AB 00349-8390-01 | 28.89 | |
| 5 mg., 100s ea | AB 00349-8391-01 | 66.39 | |
| **(UNITED RESEARCH)** | | | |
| Tab, 5 mg., 100s ea | 00677-0794-01 | 30.90 | |
| **WARMING ICE (PFIZER/CONSUMER)** | | | |
| Pack, 3.7 oz doz | 74300-0000-90 | 50.98 | |
| 6 oz doz | 74300-0001-00 | 67.82 | |
| **WARM-UP (WITHROW)** | | | |
| Cream, Athletic Rub, 3 oz ea | 12933-3028-03 | 2.10 | 3.99 |
| **WART FIX (LAST, ALVIN)** | | | |
| Liquid, 5 oz ea | | 3.60 | |
| **WART VACCINE, VET (COLORADO SERUM)** | | | |
| Vial, 50 ml | | | |
| **WART-NO-MORE BY FILIPO (ROMNICO)** | | | |
| Liquid, 10 ml doz | 47111-0011-12 | 16.00 | 2.00 |
| **WART-OFF (PFIZER/CONSUMER)** | | | |
| Liq, 15 ml doz | 74300-0043-10 | 50.98 | |
| **WART STICK (BALASSA)** | | | |
| Stk, 125 ea | 10107-0246-24 | 23.72 | 3.29 |
| **WASH-IDE (INTERSTATE)** | | | |
| Sol, 120 ml ea | 00814-8530-76 | 2.70 | |
| **WASH 'N DRI (KENDALL)** | | | |
| Towelettes, Premoist, | | | |
| **WASH-UP (CLINIPAD)** | | | |
| Moist, Towelettes, 24s doz/cs | 19154-0910-25 | 10.10 | |
| 50s doz/cs | 19154-0901-05 | 15.25 | |
| Wash-Up, Travel Pack, 8s 6 | | | |
| doz/cs | 19154-0925-72 | 18.40 | |
| **WASSER TABLETS (S.S.S.)** | | | |
| Diuretic, 80s doz | | 35.92 | 4.49 |
| Fempain Tab, 40s | | 23.60 | 2.95 |
| **WATE-OFF (FLEETWOOD)** | | | |
| Tab, 90s ea | | 12.63 | 18.95 |
| **WATE-ON (FLEETWOOD)** | | | |
| Liq, Regular, 16 oz ea | | 5.66 | 4.82 |
| | | | 8.56 |
| Super, 16 oz ea | | 6.66 | 5.66 |
| | | | 9.99 |
| Pow, P-510 Shake Mix, 18 oz ea | | 7.52 | 8.40 |
| | | | 11.29 |
| Tab, Regular, 96s ea | | 6.52 | 5.55 |
| | | | 9.79 |
| Super, 96s ea | | 7.52 | 6.40 |
| | | | 11.29 |
| Vm-10, 96s ea | | 4.98 | 4.24 |
| | | | 7.49 |
| Tonic, 16 oz ea | | 3.99 | 5.98 |
| **WATER FOR INHALATION (DEY LAB)** | | | |
| Liq, Dey-Pak, Sterile, 3 ml | | | |
| 100s ea | 49502-0610-03 | 24.20 | 15.00 |
| 5 ml | 49502-0610-03 | 24.20 | 15.00 |
| **WATER FOR INJECTION ℞ (ABBOTT HOSP)** | | | |
| Int, 250 ml 12s ea | 00074-1590-02 | 104.74 | |
| 500 ml 12s ea | 00074-1590-02 | 75.38 | 64.32 |
| 1000 ml 6s ea | 00074-1590-05 | 62.27 | |
| Lifecare, 1000 ml 12s ea | 00074-7990-09 | 112.72 | |
| Via, Bacteriostatic, 30 ml | | | |
| 100s ea | 00074-3977-03 | 167.44 | |
| Amp, Sterile, 5 ml 100s ea | 00074-4027-04 | 146.06 | |
| 10 ml 100s ea | 00074-4044-02 | 193.56 | |
| 20 ml 100s ea | 00074-4029-03 | 250.56 | |
| 50 ml 25s ea | 00074-4099-02 | 84.31 | 71.00 |
| Via, Sterile-Fliptop, 10 ml | | | |
| 100s ea | 00074-4887-10 | 124.69 | |
| 20 ml 100s ea | 00074-4887-20 | 155.56 | |
| 50 ml 100s ea | 00074-4887-50 | 225.63 | |
| 100 ml 25s ea | 00074-4887-99 | 77.78 | |
| Pintop.50ml/100ml, 100 ml | | | |
| 25s ea | 00074-1491-01 | 89.36 | |
| Fintop,100ml/150ml, 150 ml | | | |
| 25s ea | 00074-1490-01 | 94.70 | |
| **(AMERICAN REGENT LABS)** | | | |
| Amp, Sterile-P.F., 5 ml 100s ea | 00517-0990-75 | 65.00 | |
| 10 ml 100s ea | 00517-0990-70 | 69.00 | |
| Via, S.D.V., P.F., 5 ml 25s ea | 00517-3005-25 | 13.51 | |
| Bacteriostatic, M.D.V., 30 ml | | | |
| 25s ea | 00517-0662-25 | 33.06 | |

| PROD/MFR | OBC NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
|  | | | |
| Hoechst-Roussel Pharmaceuticals Inc. | | | |
| Somerville, New Jersey 08876 | | | |
| Sterile, S.O.V., P.F., 10 ml | | | |
| 25s ea | 00517-3010-25 | 18.11 | |
| Sterile, S.D.V.,P.F., 20 ml | | | |
| 25s ea | 00517-3020-25 | 20.41 | |
| Sterile, P.F., 50 ml 25s ea | 00517-3005-25 | 28.46 | |
| **(BAXTER HEALTHCARE)** | | | |
| Int, Bacteriostatic W/Be, 30 ml | | | |
| 100s ea | 00338-0005-63 | 86.00 | |
| Bacteriostatic W/Pa, 30 ml | | | |
| 100s ea | 00338-0007-63 | 86.00 | |
| Sterile, 1000 ml 12s ea | 00338-0013-04 | 113.88 | |
| **(CMC-CONS)** | | | |
| Amp, 5 ml 25s ea | 00223-8979-05 | 13.75 | |
| Via, 10 ml 25s ea | 00223-8980-10 | 15.00 | |
| Bacteriostatic, 10 ml ea | 00223-8884-10 | .90 | |
| 30 ml ea | 00223-8883-30 | 18.25 | |
| **(DIXON-SHANE)** | | | |
| Via, Bacteriostatic, 30 ml ea | 17236-0072-93 | 2.50 | |
| **(ELKINS-SINN)** | | | |
| Amp, Dosette,Unpreserved, | | | |
| 10 ml 100s ea | 00641-1530-36 | 39.38 | 31.50 |
| Via, Preserved, 30 ml 25s ea | 00641-2800-45 | 12.19 | 9.75 |
| **(GENSIA)** | | | |
| Via, S.D.V., 5 ml 25s ea | 00703-7503-04 | 14.10 | |
| 10 ml 25s ea | 00703-7514-04 | 21.00 | |
| 20 ml 25s ea | 00703-7515-04 | 26.10 | |
| Bacteriostatic,M.D., 30 ml | | | |
| 25s ea | 00703-7556-04 | 24.30 | |
| S.D.V., 50 ml 10s ea | 00703-7597-03 | 11.76 | |
| 100 ml 10s ea | 00703-7518-03 | 17.28 | |
| **(GOLDLINE)** | | | |
| Via, 30 ml ea | 00182-0741-66 | 2.50 | |
| **(HAUCK,W.E.)** | | | |
| Via, 30 ml ea | 43797-0034-13 | 1.83 | |
| **(HYREX)** | | | |
| Via, 30 ml ea | 00314-0794-30 | 2.00 | |
| **(INTERSTATE)** | | | |
| Via, 30 ml ea | 00814-2620-46 | 2.25 | |
| **(LANNETT)** | | | |
| Inj, Benzyl Alcohol, 10 ml | 00527-0118-58 | 1.10 | |
| 30 ml 100s ea | 00527-0118-57 | 92.00 | |
| **(LYPHO-MED/F)** | | | |
| Inj, Benzyl Alcohol, 10 ml | | | |
| 25s ea | 00469-0250-25 | 26.93 | |
| 30 ml 25s ea | 00469-2500-29 | 31.59 | |
| Inj, Benzyl Alcohol, 30 ml | | | |
| 25s ea | 00469-2250-25 | 29.69 | |
| W/Parabens, 10 ml 25s ea | 00469-0249-25 | 26.93 | |
| 30 ml 25s ea | 00469-2249-25 | 26.93 | |
| Via, 5 ml 25s ea | 00469-5185-25 | 26.00 | |
| 10 ml 25s ea | 00469-0185-15 | 27.00 | |
| 20 ml 25s ea | 00469-4185-15 | 58.50 | |
| 50 ml 25s ea | 00469-1185-25 | 54.50 | |
| Tear Top, 100 ml 25s ea | 00469-2185-25 | 81.83 | |
| **(MAJOR)** | | | |
| Inj, 30 ml ea | 00904-0895-30 | 2.05 | |
| **(MCGAW)** | | | |
| Int, Sterile,Bulk Pkg, 500 ml | | | |
| 12s ea | 00264-1920-10 | 110.16 | |
| Sterile,Bulk Pkg, 1000 ml | | | |
| 6s ea | 00264-1920-00 | 104.74 | |
| Sterile,Bulk Pkg, 2000 ml | | | |
| 6s ea | 00264-1920-00 | 121.10 | |
| **(MCGUFF)** | | | |
| Via, Bacteriostatic, 30 ml ea | 49072-0807-30 | 1.49 | |
| **(MOORE,H.L.)** | | | |
| Inj, 30 ml ea | 00839-5180-36 | 1.61 | |
| **(PASADENA RESEARCH)** | | | |
| Via, W/Benzoyl Alcohol, 10 ml | | | |
| 25s ea | 00418-2461-10 | 27.43 | 23.50 |
| 30 ml 25s ea | 00418-2461-66 | 42.60 | 36.50 |
| W/Parabens, 30 ml 25s ea | 00418-2471-66 | 38.31 | 48.25 |
| P.F., 10 ml 25s ea | 00418-2441-10 | 21.30 | 18.25 |
| 20 ml 25s ea | 00418-2441-20 | 27.43 | 23.50 |
| **(RUGBY)** | | | |
| Via, 30 ml 25s ea | 00536-2610-75 | 3.75 | |
| **(SCHEIN)** | | | |
| Via, Sterile, 30 ml ea | 00364-6579-56 | 2.25 | |
| **(STERIS)** | | | |
| Inj, Bacteriostatic, 10 ml ea | 00402-0093-13 | 1.80 | |
| 30 ml ea | 00402-0093-30 | 2.00 | |
| **(TRUXTON)** | | | |
| Via, 30 ml ea | 00463-1084-30 | 2.40 | |
| **(UNITED RESEARCH)** | | | |
| Inj, Bacteriostatic, 30 ml ea | 00677-0327-23 | 2.00 | |


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

YOCON ℞
Yohimbine HCl

5.4 mg Tablet
Blister-paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**WATER FOR INJECTION — continued**
**(VERATEX)**
Via, 30 ml ea .............................. 17022-3919-07 ... 1.05

**WATER FOR IRRIGATION ℞ (ABBOTT HOSP)**
Sol, Aqualite, 250 ml 12s ea ....... 00074-6139-02 126.54
 500 ml 12s ea ........ 00074-6139-03 126.54
 1500 ml 8s ea ........ 00074-6139-06 118.66 99.92
 1000 ml 12s ea ...... 00074-6139-09 130.39 109.80
 Aqualite W/Hanger, 1500 ml
 8s ea ...................................... 00074-7139-16 107.26 90.32
 1000 ml 12s ea ........ 00074-7139-09 155.18
 Flex Cont, 1000 ml 12s ea.. 00074-7973-05 80.80
 2000 ml 6s ea ......... 00074-7973-07 62.20
 3000 ml 4s ea ......... 00074-7973-08 62.18

**(BAXTER HEALTHCARE)**
Sol, 250 ml 24s ea .................. 00338-0004-02 255.74
 500 ml 12s ea .......... 00338-0004-03 191.80
 1000 ml 12s ea ........ 00338-0004-04 131.76
 1500 ml 6s ea .......... 00338-0004-05 134.91
 1000 ml 12s ea ........ 00338-0003-44 65.41
 2000 ml 6s ea .......... 00338-0003-46 53.50
 3000 ml 4s ea .......... 00338-0003-47 60.00
 5000 ml 2s ea .......... 00338-0003-49 41.48

**(MCGAW)**
Sol, Sterile, 500 ml ea ........... 00264-2101-10 10.28
 1000 ml ea .............. 00264-2101-00 10.28
 2000 ml ea .............. 00264-2101-50 17.14
 4000 ml ea .............. 00264-2101-70 19.66

**(MOORE,H.L.)**
Sol, Sterile, 1000 ml ea ......... 00839-6675-83 2.96

**WATERGARD ℞ (J & J, CONSUMER)**
Ban, Arm/Hand Cover, 1s ea .... 08137-0055-85 11.95
 Leg/Foot Cover, 1s ea ........ 08137-0055-86 11.95
 Foot Cover, 1s ea .............. 08137-0055-87 11.95

**WATER PIK (TELEDYNE WATER PIK)**
Aircleaner, Normal Room
 Capacity, ......................... (AFX-10) 64.90 109.95
 Large Room Capacity, ......... (AFX-20) 88.90 159.95
 Replacement, filter, .............. (AR-10) 13.90 25.95
 .............. (AR-20) 14.90 27.95
Dental, Oral Hygiene, Personal,
 systems, ........................... (WP-20W) 31.55 59.00
 Family, systems, ............... (WP-30W) 35.25 67.99
 Travel, systems, ............... (350-W) 40.85 78.99
Home Dental Center,
 systems, ........................... (WP-50W) 50.00 95.99
 Professional, system, ....... (WP-32W) 37.35 71.99
Plaque, Plaque Removal System,
 control 2000, ................... (PC-2000W) 28.80 54.99
Replacement, Use W/Pc-2000w,
 brushes, ........................... (PC-BH4) 2.35 4.69
Pik Pocket, Subgingival Tips, ..... (PP-3) 4.50 8.99
 Reservoir, ...................... (RR-1) 6.25 12.49

**Shower Massage By Teledyne**
**Water Pik**
Designer, Wall-Mount, ............... (SM-4) 30.22 49.95
Shower, Designer,Hand
 Held,Chromed, ................... (SM-5) 38.60 69.95
 Hand-Held,6 ComB. Spray/
 Massage, ........................... (SM-65) 35.70 59.00
 Specialty Finishes, Hand Held, SM5 AB/BB, 57.56 93.45
 Massage Hand Held, ....... (SM-3U) 30.14 53.95
 Wall Mount, Chrome, ...... (SM-2U) 20.78 36.45
 Fixed Mount,6 ComB. Sray/
 Massage, ........................... (SM-62) 25.20 42.00
 Special Finish-Wall Mount,..... (SM-4AB/BB) 45.80 75.45
 Replacement Bracket, ...... (RB-38U) 2.30 4.25
 6-Foot, hose, .................... (RH-2) 5.46 10.95
 .................... (RH-1) 4.55 9.89
Toothbrush, Automatic,
 Rechargeable, ................... (AT-10W) 22.95 43.99
 Jet Tips, ........................ (JT-4) 1.95 3.99
 Brush Heads, ................. (BH-4) 1.95 3.99

**WATER PILLS (HEALTH VITAMIN)**
Tablets, 60s ea ............................................. 2.00
 W/Iron, 60s ea ............................................ 2.25

**(MAJOR)**
Tab, 84s ea ............................... 00904-4256-84 3.00

**(NATURE'S BOUNTY)**
Tablets, 50s doz ......................................... 43.32
 W/Iron, 50s doz ......................................... 44.28

**(RUGBY)**
Tab, Natural, Herbal, 100s ea ..... 00536-6690-01 3.37

**WATER-RITE (LAKE PROD)**
Powder, 4 oz doz, .......................... (3020) 18.00 3.00
 16 oz 1/2 doz ........... (3025) 21.60 7.20
Tablets, For Aquariums, 15s 2
 doz ................................... (3010) 14.76 1.23
 45s 2 doz ................ (3015) 25.92 2.16

**WEATHER-GUARD (ELECTRO ENGINEERING)**
Cold Weather, Face Mask, 12s .. (WG-10) 30.89 51.48

**WEEKS & LEO (WEEKS/LEO)**
**Health & Beauty Needs**
Antipruritic, Body Cream, 8 oz ea ........... 1.99
 16 oz ea ..................... 2.89
 Bath Oil, 12 oz ea ........... 2.79
Hand Cream, 5 oz ea ....................... 1.79
 10 oz ea ..................... 2.29
 16 oz ea ..................... 2.79
Fluid Cream, Moisturizer, 4 oz ea ........... 1.89
 New Btl, 4 oz ea ............ 2.29
Silicone Liq, Hand Cream, 6 oz ea ........... 1.99
Hand & Body, Lotion, 16 oz ea ............... 2.99
Cleansing, Cream, 8.5 oz ea ................... 2.39
All Purpose, Cream, 8.5 oz ea ................. 2.39
Aloe Vera, Cream, 5 oz ea ..................... 2.19
 8 oz ea .................... 2.49
 16 oz ea .................. 3.59
 Gel, 8 oz ea ............... 2.89
 Aloe After, Sun Lotion, 8 oz ea ...... 2.49
 16 oz ea ................ 3.59
Aloe Vera, Shampoo, 16 oz ea ............... 3.49
 After Sun, Lotion, 4 oz ea ............ 1.89
Cocoa Butter, Cream, 5 oz ea ................ 2.39
Deep Tanning, Oil, 12 oz ea ................... 3.09
Foaming Bath, Oil, 16 oz ea ................... 3.09
Sun Blocking, Lotion (Spf-15, 4 oz ea ...... 2.39
 8 oz ea ....... 3.29
Sun Lotion, Spf 6-8, 4 oz ea ................ 2.19
 8 oz ea ................ 2.99
Super Stop, Antiperspirant, 3 oz ea ......... 2.19
Mouthwash, Concentrate, 4 oz ea ............. 2.19
After Shave, Lotion, 4 oz ea ................... 2.29
Pre-Shave, Lotion, 4 oz ea .................... 1.99
Vitamin E, Cream, 6,000 i.u., 2 oz ea ....... 1.89
 30,000 i.u., 2 oz ea ...... 2.99
 Lotion (New Btl, 4 oz ea .. 2.49
 Lotion, 4 oz ea ........... 2.19
 Pure E Oil, 1 oz ea ....................... 2.99
 Chamberlain, Lotion, 6 oz ea ............ .94
 12 oz ea ........... 1.43
Collagen, Cream, 2 oz ea .................... 1.99
 5.5 oz ea .................. 2.99
 Lotion, 4 oz ea ........... 2.19
 Lotion (New Btl, 4 oz ea .. 2.49
Vitamin A, Cream, 5 oz ea .................... 2.09
Vitamin A&d, Cream, 5 oz ea ................ 1.79
 10 oz ea ........... 2.49
Astringent, Cleansing Lotion, 8 oz ea ........ 1.99
Therapeutic, Bath Oil, 12 oz ea ............... 2.79
 Body Cream, 8 oz ea ...... 2.49
 16 oz ea ....... 2.89

**Drugs**
Acetaminophe, Tablets, 325 mg, 150s ea ..... 2.39
 Extra Strength Caplets, 500 mg, 100s ea ... 2.49
Aspirin, 325 mg, 300s ea .................... 1.99
Acetaminophe, Extra Strength Capsules, 500
 mg, 100s ea ............................... 2.99
 Extra Strength Tablets, 500 mg, 100s ea ... 2.39
Glycets/, Antacid Tablets, 100s ea .......... 2.79
Acne Lotion, 2 oz ea ......................... 1.99
Aspirin, E.C, 5 gr, 100s ea .................. 1.99
 250s ea ................... 3.49
 100s ea ................... 2.89
 10 gr, 100s ea ............ 2.89
Long Acting, Nasal Spray, .75 oz ea ......... 1.59
Tablet, Chlorpheniramine, 50s ea ............ 1.69
Diaper Rash, Cream, 2 oz ea ................. 1.79
Sinutrol, Tablets, 40s ea ..................... 1.99
 90s ea ..................... 2.99
Ultra Caps, 18s ea .......................... 2.09
 40s ea ................... 2.99
Ultra Sinus, ea .............................. 2.09
Hi-Potency, Cold Caps, 18s ea .............. 1.99
No Caffeine, Timed Reducing Aid, 28s ea ..... 2.19
 56s ea ................. 3.19
Ibuprofen, 200 mg, 50s ea ................... 2.29
 100s ea ............... 3.29
 200 mg., 200s ea ...... 4.99
 Caplets, 200 mg, ea ... 2.29
Cold &, Allergy Tablets, 4 hr, 30s ea ........ 1.89
Children's, Acetaminophen Elixir, 6 oz ea ..... 2.49
 Chewable Acetaminophen Tablets, 80 mg,
 50s ea ........................ 2.19
Codeine, Cough Syrup (Sch V, 4 oz ea ....... 2.89
Super Caps, 18s ea .......................... 1.99
Super, Troches, 15s ea ...................... 1.74
 30s ea ...................... 2.59
 Troches Plus, 12s ea ........ 1.74
Bromtapp, 36s ea ........................... 1.79
Antitussive, Cough Syrup, 4 oz ea ........... 2.19
Expectorant, Drn Cough Syrup, 6 oz ea ...... 2.19
Children's, Expectorant - Pe Cough Syrup, 6 oz
 ea ...................................... 2.19
 6 oz ea ............................... 2.19
Expectorant, Sugarless Cough Syrup, 6 oz ea .. 2.09
Pseudo Plus, 40s ea .......................... 1.99
Tablets, Pseudoephedrine, 30 mg, 60s ea ..... 1.89

| | 100s ea | 2.59 |
|---|---|---|

Diphenhydram, Elixir, ea ..................... 2.34
 Antihistamine Tablets, 25 mg, 30s ea ...... 1.74
 50 mg, 30s ea ............. 1.99
Triple, Antibiotic Ointment, 1 oz ea ......... 1.79
Motion, Sickness, 24s ea .................... 1.79
Wakespan Cap, 15s ea ....................... 1.79
Dehydri, Natural Water Pill - Diuretic, 90s ea ... 2.49
Sleep Cap, Diphenhydramine Formula, 50 mg,
 25s ea ................................... 1.89
 50s ea ................... 2.79
Stool Soften, 100 mg, 30s ea ................ 1.79
 100s ea .................. 2.79
 250 mg, 50s ea ........... 3.29
 Sodium Free, 240 mg, 50s ea ... 3.29
Laxative, Caps, 30s ea ...................... 1.89
 60s ea .......................... 2.69
Triptifed, Tablets, 40s ea ................... 1.99
 100s ea ...................... 3.19
Hi-Potency, Pain Reliever, 20s ea ........... 1.69
 40s ea ........... 2.59
Tension, Headache Reliever, 40s ea .......... 2.09
 100s ea ......... 3.19
Lotion, Analgesic, 4 oz ea ................... 2.19
Liquid, Analgesic, 4 oz ea ................... 2.19
Ear Drops, 30 ml ea ........................ 2.09
Canker Sore, 30 ml ea ...................... 2.09
Cold Sore, Relief, 1 oz ea ................... 1.59
Tolnaftate, Lotion, 1 %, 1 oz ea ............ 1.99
Solarhist, Lotion, 4 oz ea ................... 1.99
Bite & Itch, Lotion, 4 oz ea ................. 2.59
Heal-Aid, Cream, 2 oz ea ................... 2.19
Hydrocortiso, Cream, 1/2 %, 2 oz ea ....... 2.29
 1 oz ea ..... 1.69
 2 oz ea ..... 2.29

**Vitamins For All Needs**
Beta, Carotene, 25,000 i.u., 100s ea ........ 2.59
Niacin, Sustained Release, 500 mg, 100s ea ... 3.99
Gelatin Caps, 100s ea ........................ 2.99
Niacin, 100 mg, 100s ea ..................... 1.79
Nutri-Vimins, 50s ea ........................ 4.09
 90s ea ........................ 6.09
Sio-Release, Iron, 60s ea ................... 2.19
Vitamin B1, 100 mg, 100s ea ................ 2.69
B Complex, W/C, 100s ea .................... 3.29
Vitamin C, Chewable, 250 mg, 100s ea ....... 2.39
 500 mg, 100s ea ....... 3.49
 Tablets, 500 mg, 100s ea ... 2.69
 250s ea ... 4.79
 1000 mg, 100s ea ....... 3.99
 Sustained Release, 1000 mg, 100s ea ..... 4.49
 Timed Release, 500 mg, 130s ea ........ 4.49
Vitamin E, Natural, D-Alpha, 400 i.u., 50s ea .. 4.79
 1000 i.u., 50s ea ... 5.99
 Synthetic, Dl-Alpha, 400 i.u., 100s ea ... 4.99
 1000 i.u., 50s ea ... 6.99
Daily, Vitamins (Regular, 100s ea ............ 2.29
 250s ea ............ 3.79
 Vitamins W/Iron, 100s ea .............. 2.29
 250s ea .............. 3.69
 Super B Comp, 110s ea ................. 4.39
Super, Vitinal, 150s ea ...................... 3.69
Therapeutic, Vitamins, 130s ea ............... 3.99
 250s ea ............... 6.39
Ultra Stress, W/Zinc & Biotin, 60s ea ......... 3.59
 100s ea ......... 5.29
Children's, Chewable Vitamins (Regular, 130s ea .. 2.99
 Chewable Vitamins W/Iron, 130s ea ... 2.99
O-Cal-D, Tablet, 250 mg, 130s ea ........... 2.19
 250s ea ............ 3.39
 Tablet, 500 mg, 130s ea ..... 2.39
 250s ea ..... 4.59
Compvites, 130s ea .......................... 3.89
Calcium, 600 mg, 100s ea ................... 2.49
Chewable, Calcium, 500 mg, 100s ea ......... 4.39
Lysine, 500 mg, 100s ea ..................... 2.49
Ultra Saline, nasal mist, 50 ml ea ............ 1.69
Cream, *Hydrocortisone Cream, 1%, 1 oz ea ... 1.99
 Hydrocortisone Cream, 1%, 2 oz ea ....... 2.79
Spray, Hydrocortisonr Spray, 1%, 2 oz ea ..... 2.79
Lotion, Hydrocortisone Lotion, 1%, 2 oz ea .... 2.79

**WEHAMINE ℞ (HAUCK,W.E.)**
**DIMENHYDRINATE**
Via, 50 mg./ml., 1 ml 25s ea ... 43797-0098-10 15.00
 10 ml ea ................. 43797-0035-12 4.22

**WEHDRYL-10 ℞ (HAUCK,W.E.)**
**DIPHENHYDRAMINE HCL**
Via, 10 mg./ml., 30 ml ea ....... 43797-0121-13 4.44

**WEHDRYL-50 ℞ (HAUCK,W.E.)**
**DIPHENHYDRAMINE HCL**
Via, 50 mg./ml., 10 ml ea ....... 43797-0124-12 5.56

**WEHGEN ℞ (HAUCK,W.E.)**
**ESTROGENIC SUBSTANCES**
Via, 2 mg./ml., 10 ml ea ......... 43797-0100-12 5.94

**BAYER® ENTERIC** Aspirin
*81mg and 325 mg for dosing flexibility*
© 1993 Sterling Health, Div. of Sterling Winthrop Inc.

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **ZOVIRAX ℞  (BURROUGHS W.)** | | |
| **ACYCLOVIR** | | |
| **SEE PAGE 48** | | |
| Cap, 200 mg., 100s ea.............. | 00081-0991-55 | 88.49 |
| 2x5x10, 200 mg., 100s ea | | |
| UD ............................... | 00081-0991-56 | 106.93 |
| Oin, Tube, 5 %, 3 gm ea............. | 00081-0993-41 | 14.26 |
| 15 gm ea............ | 00081-0993-94 | 32.98 |
| Pdi, Sterile Powder 10ml Vial, | | |
| 500 mg., 10s ea............. | 00081-0995-01 | 469.73 |
| Sterile Powder 20ml Via, | | |
| 1000 mg., 10s ea............. | 00081-0952-01 | 939.47 |
| Sus, 200 mg./5 ml., 473 ml ea.. | 00081-0953-96 | 77.63 |
| Tab, 800 mg., 100s ea............. | 00081-0945-55 | 347.32 |
| **Z+PRENATAL ℞  (QUALITEST)** | | |
| **PRENATAL FORMULA** | | |
| Tab, 100s ea.............................. | 00603-6475-21 | 13.25 |

**Treats, protects & prevents**
cold sores, sun & fever blisters best!

**HERPECIN-L** 15

Cold Sore Lip Balm Stick. *"It works!"*
CAMPBELL LABORATORIES · POB 812-NF · NY, NY 10150
Call Dick or Jim at 800-942-1730

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **Z-TABS (MOORE,H.L.)** | | |
| Tab, Plus C, 60s ea........... | 00839-6357-05 | 4.31 |
| **ZURI (ZURI)** | | |
| Cream, Make-Up (12 Shades, | | |
| 3s ea............... | (733-744) | 2.76 |
| Lipstick, 12 Shades, 3s ea........... | (600-631) | 1.83 |
| Liquid, Make-Up (12 Shades, | | |
| 3s ea............... | (707-718) | 2.44 |
| Loose Powder, 13 Shades, | | |
| 3s ea............... | (745-757) | 2.62 |
| Pressed, Powder (13 Shades, | | |
| 3s ea............... | (698-722) | 2.31 |
| **ZYDONE ⊂  (DU PONT MULTI)** | | |
| **HYDROCODONE W/APAP** | | |
| Cap, 5 mg.-500 mg., 100s ea.... | 00056-0091-70 | 36.88 29.50 |
| **ZYGIENE (ZYGIENE)** | | |
| **Prefilled Syringes For Irrigation** | | |
| Syringe, Sterile Water, 60 ml ea. | | 3.30 9.90 |
| Sodium Chloride, 0.9 %, 60 ml ea | | 3.30 9.90 |
| Acetic Acid, 0.25 %, 60 ml ea | | 3.60 10.90 |
| **Prefilled Syringe Kits** | | |
| Kit, Catheter Irrigation W/Prefilled Syringe, ea | | 6.30 18.90 |
| Wound Care W/Prefilled Syringe, ea | | 9.30 28.80 |
| Ostomy Irrigation W/Prefilled Syringe, ea | | 9.90 29.70 |

| PROD/MFR | OBC NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **ZYLOPRIM ℞  (BURROUGHS W.)** | | |
| **ALLOPURINOL** | | |
| **SEE PAGE 48** | | |
| Tab, 100 mg., 100s ea............ AB | 00081-0996-55 | 17.95 |
| 1000s ea........... AB | 00081-0996-75 | 175.43 |
| 300 mg., 30s ea........... AB | 00081-0998-30 | 13.86 |
| 100s ea........... AB | 00081-0998-55 | 49.15 |
| 500s ea........... AB | 00081-0998-70 | 241.79 |
| 2x5x10, 300 mg., | | |
| 100s ea UD ..................... AB | 00081-0996-56 | 49.15 |
| **ZYLOX (LANNETT)** | | |
| Sus, 360 ml ea....................... | 00527-0794-12 | 2.00 |
| 780 ml ea....................... | 00527-0794-26 | 3.40 |
| **ZYMACAP (ROBERTS PHARM)** | | |
| Cap, 90s ea ............................ | 54092-0030-90 | 12.47 10.39 |
| **ZYMASE ℞  (ORGANON)** | | |
| **PANCREATIC ENZYMES** | | |
| Cap, 24,000-24,000-12,000, | | |
| 100s ea.................. | 00052-0393-91 | 50.65 |
| **ZYMECOT ℞  (TRUXTON)** | | |
| **DEHYDROCHOLIC/ENZYMES** | | |
| Tab, 1000s ea....................... | 00463-6279-10 | 59.40 |
| **ZZEST (HAUSER)** | | |
| Tab, Multi ViT. With Zinc, | | |
| 1000s ea....................... | 52637-2626-15 | 24.95 |

**Extended-Release BAYER® 8-Hour Aspirin**   *650 mg Caplets for long-lasting relief*