# Exhibit 33

# 1994

# RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE

1. Emergency Information
2. Clinical Reference Guide
3. Manufacturer Directory
4. Product Identification
5. Rx Product Information
6. OTC/Non-Drug Product Information
7. Medicaid Information
8. OBRA Counseling Information
9. Pharmacy Organizations
10. Home Health Care Directory

### NEW EASIER-TO-USE FORMAT

**PHARMACY'S FUNDAMENTAL REFERENCE™**

# 1994 RED BOOK®

## 98th YEAR OF PUBLICATION

Product Manager ........................................................Mark S. Rangell
Editor.........................................................................Heidi M. Garrett

Production:
Director.....................................................................Marjorie A. Duffy
Assistant Director ....................................................Carrie Williams
Production Manager ................................................Vicky Leal
Product Integration Manager..............................Gregory J. Thomas
Manager, Product ID Section..................................Kimberly V. Hiller
Advertising Production Coordinator.....................Cathleen Bunnell
Production Assistant ...............................................Joan K. Akerlind

Systems & Programming:
Senior Systems Analyst................................................Raul Collado
Programmer/Analysts ..........................................Kenneth A. Perlman
Enrique Nunez

Database Administration:
Manager ..................................................................Lynne Handler
Database Supervisor .....................................................Lola Nannas
Data Analysts............................................................Lisa J. Brandt
Carol J. Flanagan
Robin A. Heisse
Roni Lane
Enid Olayan
Linda Panke

Professional Data:
Manager ............................................................Mukesh Mehta, R. Ph.
Drug Information Specialist ................................Marion Gray, R. Ph.

Fulfillment Manager.....................................................Roni LaVine

Direct Marketing Manager...................................Robert W. Chapman

Advertising Sales:
Sales Manager.....................................................James R. Pantaleo
Account Managers ................................................Dik N. Barsamian
Donald V. Bruccoleri
Jeffrey M. Keller
P. Anthony Pinsonault
Michael S. Sarajian

Commercial Sales:
Manager ...............................................................Robin B. Bartlett
Account Executive ......................................................Bill Gaffney

Database Sales Manager....................................Dean P. Kelly

### RED BOOK ADVISORY BOARD

**Arnold S. Finkel, R. Ph.**
Chief Pharmacist
Leader Health Care Center
Davie, Florida

**John M. Hammond, R. Ph.**
Director of Practice Affairs
American Pharmaceutical Association
Washington, D.C.

**David S. Karlin, M.P.A., J.D., R. Ph.**
Exec. Vice President & General Manager
National Prescription Administrators, Inc.
Clifton, New Jersey

**Stuart N. Morris, M.B.A., R. Ph.**
Director of Pharmaceutical Services
Delray Community Hospital and
Pinecrest Rehabilitation Hospital
Delray Beach, Florida

**Robert L. Myers, R. Ph.**
Senior VP of Pharmacy Operations
Jack Eckerd Corporation
Clearwater, Florida

**Jack M. Rosenberg, Pharm.D., Ph.D.**
Prof. of Clinical Pharmacy & Pharmacology
Arnold and Marie Schwartz
College of Pharmacy
Brooklyn, New York

**Craig S. Stern, Pharm.D.**
President
ProPharma Pharmaceutical Consultants
Northridge, California

**Stephen J. Trebing, R. Ph.**
Pharmacy Operations Manager
The Upjohn Company
Kalamazoo, Michigan

**Bennet I. Wohl, R. Ph.**
President
Lewis Drugs, Inc.
Westwood, New Jersey

Copyright © 1994 and published by Medical Economics Data Production Company at Montvale, NJ 07654-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK is a trademark of Medical Economics Data Production Company, registered in the United States Patent and Trademark Office.

Officers of Medical Economics Data Production Company: **President and Chief Executive Officer,** Norman R. Snesil; **Executive Vice President,** Mark L. Weinstein; **Senior Vice President and Chief Financial Officer,** J. Crispin Ashworth; **Senior Vice President of Operations,** Curtis B. Allen; **Vice President of Product Management,** William J. Gole; **Vice President of Sales,** Krystyna H. Gurstelle; **Vice President of Sales and Marketing,** Thomas F. Rice; **Vice President of Operations,** John R. Ware; **Vice President of Information Systems and Services,** Edward J. Zecchini; **Vice President of Business Development,** Raymond M. Zoeller.

**MEDICAL ECONOMICS DATA**

ISBN: 1-56363-068-0
ISSN: 1072-1142

## How to find an Rx Product

The redesigned layout found in this year's edition of Red Book allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal upper limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to the next section.)

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

| | | |
|---|---|---|
| **VALIUM, C-IV (Roche/Pr)** | | |
| diazepam | | |
| TAB, 10 mg, 100s ea ...............00140-0006-01 | 95.61 | EE |

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

| | | |
|---|---|---|
| **DIAZEPAM, C-IV** | | |
| **HCFA** | | |
| TAB, 2 mg, 100s ea | 1.85 | |
| (Abbott Hosp) | | |
| AMP, (U.S.P.) | | |
| 5 mg/ml, 2 ml, 50s ea.......00074-3210-01 | 77.19 | AP |
| (Allgen) | | |
| TAB, (WHITE RND SCORED) | | |
| 2 mg, 100s ea ...............00405-0068-01 | 5.09 | AB |
| (Roche/Pr) See VALIUM | | |

## How to Read the Listings

The first line of an entry features the product or generic name followed by the Drug Class Symbol, where applicable. A key to Drug Class Symbols and explanatory information is shown below. HCFA federal upper limit price information is provided for all applicable multi-source product categories. The **HCFA** symbol can be found immediately following the generic product name. A complete listing of Federal upper limit prices appears in Section 6 (Medicaid Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the **REPACK** symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A 3-letter abbreviation indicates the form of the drug; i.e. CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Product descriptive information, strength, and quantity appear next, followed by NDC number. The Average Wholesale price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product form. For more information on Orange Book Codes, refer to the next page.



All prices are current as of the date Red Book went to press. However, actual prices paid by retailers may vary and all prices are subject to change without notice.The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of Red Book does not warrant its accuracy. The information may be supplemented by subscribing to the monthly Red Book UPDATE or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| **C-II** | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| **C-III** | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months |
| **C-IV** | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-V** | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| **Rx** | Prescription only; not a controlled substance |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Raway)** | | | | |
| SOL, 10%, 4 ml, 12s ea ........ | 00686-0181-04 | 50.00 | | EE |
| 20%, 4 ml, 12s ea ........ | 00686-0182-04 | 60.00 | | EE |
| **(Roxane)** | | | | |
| SOL, (U.S.P.) | | | | |
| 10%, 4 ml, 3s ea ........ | 00054-8059-05 | 29.10 | | |
| 10 ml, 3s ea ........ | 00054-3027-02 | 18.52 | | |
| 30 ml, 3s ea ........ | 00054-3025-02 | 33.06 | | |
| 20%, 4 ml, 12s ea ........ | 00054-8060-05 | 31.74 | | |
| 10 ml, 3s ea ........ | 00054-3028-02 | 23.15 | | |
| 30 ml, 3s ea ........ | 00054-3026-02 | 37.03 | | |
| **ACHROMYCIN (Storz/Lederle)** | | | | |
| tetracycline hcl | | | | |
| ODR, 1%, 4 ml ........ | 00005-3505-18 | 18.41 | 15.19 | EE |
| ODN, 1%, 3.75 gm ........ | 00005-3501-51 | 11.58 | 9.55 | EE |
| **ACHROMYCIN V (Lederle Std)** | | | | |
| tetracycline hcl | | | | |
| CAP, 250 mg, 100s ea ........ | 00005-4880-23 | 3.71 | 3.06 | AB |
| (UnISSUE,12X40) | | | | |
| 250 mg, 480s ea ........ | 00005-4880-61 | 32.20 | 26.56 | AB |
| 1000s ea ........ | 00005-4880-34 | 30.55 | 25.19 | AB |
| (UnISSUE,12X100) | | | | |
| 250 mg, 1200s ea ........ | 00005-4880-65 | 44.52 | 36.72 | AB |
| 500 mg, 100s ea ........ | 00005-4875-23 | 6.21 | 5.12 | AB |
| 1000s ea ........ | 00005-4875-34 | 55.42 | 45.71 | AB |
| **ACI-JEL (Ortho)** | | | | |
| oxyquin/acetic acid/ric. acid | | | | |
| GEL, (W/A/APPL) | | | | |
| 85 gm ........ | 00062-5421-01 | 23.88 | | |
| **ACID PHOSPHATE (SOD. & POT.)** | | | | |
| (Beach Pharm) *See K-PHOS M.F.* | | | | |
| (Beach Pharm) *See K-PHOS NO. 2* | | | | |
| **ACIDOPHILUS(McGuff)** | | | | |
| CAP, 50 mg, 100s ea ........ | 49072-0909-77 | 4.79 | | |
| **ACLOPHEN (Nutripharm)** | | | | |
| chlorphen/phenylephrine/apap | | | | |
| TAB, (L.A.) | | | | |
| 100s ea ........ | 51081-0831-10 | 12.95 | | |
| **ACLOVATE (Glaxo Derm.)** | | | | |
| alclometasone dipropionate | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CRE, 0.05%, 15 gm ........ | 00173-0401-00 | 10.31 | | |
| 45 gm ........ | 00173-0401-01 | 21.49 | | |
| 60 gm ........ | 00173-0401-06 | 27.23 | | |
| OIN, 0.05%, 15 gm ........ | 00173-0402-00 | 10.31 | | |
| 45 gm ........ | 00173-0402-01 | 21.49 | | |
| 60 gm ........ | 00173-0402-06 | 27.23 | | |
| **ACNIGEL (Ampharco)** | | | | |
| benzoyl peroxide | | | | |
| GEL, 10%, 85 gm ........ | 59815-0100-01 | 11.00 | | |
| **ACTAGEN-C, C-V (Goldline)** | | | | |
| triprolidine/pseudo & codeine | | | | |
| SYR, 1.25 mg-30 mg-10 mg, | | | | |
| 480 ml. ........ | 00182-1710-40 | 10.50 | | AA |
| 3840 ml. ........ | 00182-1710-41 | 72.00 | | AA |
| **ACTH (Hyrex)** | | | | |
| corticotropin | | | | |
| VIA, 40 u/ml, 5 ml ........ | 00314-7101-05 | 17.90 | | EE |
| 80 u/ml, 5 ml ........ | 00314-7102-05 | 27.90 | | EE |
| **ACTH (Parke-Davis)** | | | | |
| corticotropin | | | | |
| PDI, (STERI-VIAL) | | | | |
| 40 u, ea ........ | 00071-4198-01 | 17.38 | | AP |
| **ACTH (Rugby)** | | | | |
| corticotropin, repository | | | | |
| VIA, 80 u/ml, 5 ml ........ | 00536-0210-65 | 33.48 | | BC |
| **ACTH-40 (Clint Pharm)** | | | | |
| corticotropin | | | | |
| VIA, 40 u, 5 ml ........ | 51937-0101-05 | 18.00 | | EE |
| **ACTH-40 (Roberts/Hauck)** | | | | |
| corticotropin | | | | |
| VIA, 40 u/ml, 5 ml ........ | 54441-0542-05 | 9.94 | | |
| **ACTH-80 (Clint Pharm)** | | | | |
| corticotropin, repository | | | | |
| VIA, 80 u, 5 ml ........ | 51937-0102-05 | 24.00 | | EE |
| **ACTH-80 (Roberts/Hauck)** | | | | |
| corticotropin, repository | | | | |
| VIA, 80 u/ml, 5 ml ........ | 54441-0543-05 | 17.72 | | |
| **ACTHAR (Rhone-Poulenc/Phar)** | | | | |
| corticotropin | | | | |
| PDI, 25 u, ea ........ | 00075-1025-01 | 19.56 | | AP |
| 40 u, ea ........ | 00075-1040-01 | 28.78 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ACTHAR GEL, H.P. (Rhone-Poulenc/Phar)** | | | | |
| corticotropin, repository | | | | |
| VIA, 40 u/ml, | | | | |
| 1 ml, 10s ea ........ | 00075-1330-02 | 141.62 | | 8C |
| 5 ml ........ | 00075-1330-01 | 20.08 | | 8C |
| 80 u/ml, | | | | |
| 1 ml, 10s ea ........ | 00075-1350-02 | 243.43 | | BC |
| 5 ml ........ | 00075-1350-01 | 39.85 | | 8C |
| **ACTIBINE (CMC-Cons)** | | | | |
| yohimbine hcl | | | | |
| TAB, 5 mg, 100s ea ........ | 80223-2391-01 | 27.50 | | |
| 1000s ea ........ | 80223-2391-02 | 250.00 | | |
| **ACTICORT 100 (Baker/Cummins)** | | | | |
| hydrocortisone | | | | |
| LOT, 1%, 60 ml ........ | 58174-0114-02 | 12.98 | | |
| **ACTIFED W/CODEINE, C-V (Burroughs W.)** | | | | |
| triprolidine/pseudo & codeine | | | | |
| SYR, (COUGH) | | | | |
| 1.25 mg-30 mg-10 mg, | | | | |
| 480 ml. ........ | 00081-0025-96 | 46.07 | | AA |



**Actigall®**
ursodiol
300-mg capsules
Summit

| | | | | |
|---|---|---|---|---|
| **ACTIGALL (Summit Pharm.)** | | | | |
| ursodiol | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CAP, 300 mg, 100s ea ........ | 57267-0153-30 | 199.59 | | |
| **ACTIMMUNE (Genentech)** | | | | |
| interferon gamma-1b | | | | |
| VIA, 3 million u, | | | | |
| 0.5 ml, ea ........ | 50242-0052-14 | 140.00 | | |
| 0.5 ml, doz ........ | 50242-0052-23 | 1526.00 | | |
| **ACTINEX (Reed Carnk)** | | | | |
| masoprocol | | | | |
| CRE, 10%, 30 gm ........ | 00021-4520-37 | 48.00 | | |
| **ACTIVASE (Genentech)** | | | | |
| alteplase, recombinant | | | | |
| PDI, 20 mg, ea ........ | 50242-0044-12 | 550.00 | | |
| 50 mg, ea ........ | 50242-0044-13 | 1375.00 | | |
| (58 MILLION I.U.) | | | | |
| 100 mg, ea ........ | 50242-0085-27 | 2750.00 | | |



Extra Strength
**Pyrroxate®**
Decongestant/Antihistamine/Analgesic Capsules
Call toll free: 800-828-2088

| | | | | |
|---|---|---|---|---|
| **ACTIVE LIFE (Squibb U.S. Pharm)** | | | | |
| ostomy product | | | | |
| ACC, (TRANSP,12",32MM) | | | | |
| 5s ea ........ | 00003-1757-81 | 46.01 | 36.80 | |
| **ACULAR (Allergan)** | | | | |
| ketorolac tromethamine | | | | |
| OOR, 0.5%, 5 ml ........ | 00023-2181-05 | 26.60 | | |
| **ACYCLOVIR** | | | | |
| (Burroughs W.) *See ZOVIRAX* | | | | |
| **ACYCLOVIR SODIUM** | | | | |
| (Burroughs W.) *See ZOVIRAX* | | | | |
| **ADAGEN (Enzon)** | | | | |
| pegademase bovine | | | | |
| VIA, 250 u/ml, | | | | |
| 1.5 ml ........ | 57665-0001-01 | 2200.00 | | |
| **ADALAT (Miles/Pharm)** | | | | |
| nifedipine | | | | |
| SEE SECTION 3 FOR MFG CATALOG | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CAP, 10 mg, 100s ea UD ........ | 00026-8811-48 | 51.83 | 42.30 | AB |
| 100s ea ........ | 00026-8811-51 | 46.51 | 37.97 | AB |
| 300s ea ........ | 00026-8811-18 | 136.70 | 111.60 | AB |
| 20 mg, 100s ea UD ........ | 00026-8821-48 | 93.28 | 76.14 | AB |
| 100s ea ........ | 00026-8821-51 | 83.70 | 68.33 | AB |
| 300s ea ........ | 00026-8821-18 | 246.09 | 200.89 | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ADALAT CC (Miles/Pharm)** | | | | |
| nifedipine | | | | |
| TTB, 30 mg, 100s ea UD ........ | 00026-8841-48 | ·88.31 | | |
| 100s ea ........ | 00026-8841-51 | 84.10 | | |
| 60 mg, 100s ea UD ........ | 00026-8851-48 | 152.78 | | |
| 100s ea ........ | 00026-8851-51 | 145.50 | | |
| 90 mg, 100s ea UD ........ | 00026-8861-48 | 187.14 | | |
| 100s ea ........ | 00026-8861-51 | 178.23 | | |
| **ADC W/FLUORIDE (Harber)** | | | | |
| vitamin a-d-c/fluoride | | | | |
| CTB, 1 mg, 100s ea ........ | 51432-0003-03 | 6.95 | | |
| DRP, 0.25 mg, | | | | |
| 50 ml ........ | 51432-0001-03 | 2.75 | | |
| 0.5 mg, 50 ml ........ | 51432-0500-12 | 2.50 | | |
| **ADC W/FLUORIDE (Major)** | | | | |
| vitamin a-d-c/fluoride | | | | |
| CTB, 100s ea ........ | 00904-2611-60 | 4.50 | | |
| 1000s ea ........ | 00904-2611-80 | 41.95 | | |
| DRP, 0.25 mg, | | | | |
| 50 ml ........ | 00904-2597-50 | 4.30 | | |
| 0.5 mg, 50 ml ........ | 00904-2610-50 | 4.50 | | |
| **ADC W/FLUORIDE (R.I.D. Inc.)** | | | | |
| vitamin a-d-c/fluoride | | | | |
| CTB, 1 mg, 100s ea ........ | 54807-0852-01 | 12.50 | | |
| DRP, 0.25 mg, | | | | |
| 50 ml ........ | 54807-0851-50 | 9.00 | | |
| **ADEFLOR M (Upjohn)** | | | | |
| fluoride vit./minerals | | | | |
| TAB, 100s ea ........ | 00009-0115-01 | 21.51 | 17.21 | |
| **ADENIC (Intern.Ethical)** | | | | |
| adenosine phosphate | | | | |
| VIA, 25 mg/ml, | | | | |
| 10 ml ........ | 11584-1006-01 | 18.50 | | |
| **ADENO-JEC (Hauser)** | | | | |
| adenosine phosphate | | | | |
| VIA, (MULTI-DOSE) | | | | |
| 25 mg/ml, | | | | |
| 10 ml ........ | 52637-0690-10 | 6.95 | | |
| **ADENOCARD IV (Fujisawa)** | | | | |
| VIA, 6 mg/2 ml, | | | | |
| 2 ml ........ | 57317-0232-10 | 23.44 | 19.50 | |
| **ADENOSINE** | | | | |
| (Fujisawa) *See ADENOCARD IV* | | | | |



**novopharm** USA
1-800-426-0769
NIFEDIPINE CAPSULES, USP
Compare to PROCARDIA® and ADALAT®

| | | | | |
|---|---|---|---|---|
| **ADENOSINE PHOSPHATE(CMC-Cons)** | | | | |
| VIA, 25 mg/ml, | | | | |
| 10 ml ........ | 80223-7717-10 | 11.95 | | |
| **(Hauser)** *See ADENO-JEC* | | | | |
| **(Intern.Ethical)** *See ADENIC* | | | | |
| **(Legere)** | | | | |
| VIA, 25 mg/ml, | | | | |
| 10 ml ........ | 25332-0043-10 | 18.95 | | |
| **(McGuff)** | | | | |
| VIA, 25 mg/ml, | | | | |
| 10 ml ........ | 49072-0011-10 | 5.60 | | |
| **(Merit Pharm.)** | | | | |
| INJ, 25 mg, 10 ml ........ | 30727-0382-70 | 17.85 | | |
| **(Pasadena Research)** | | | | |
| VIA, 25 mg/ml, | | | | |
| 10 ml ........ | 00418-6420-10 | 9.35 | | |
| **(Steris)** | | | | |
| VIA, 25 mg/ml, | | | | |
| 10 ml ........ | 00402-0087-10 | 7.20 | | |
| **(Tyson)** *See ATP* | | | | |
| **ADIPEX-P, C-V (Gate Pharm)** | | | | |
| phentermine hcl | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CAP, 37.5 mg, 100s ea ........ | 57844-0019-01 | 96.76 | | AA |
| TAB, 37.5 mg, 100s ea ........ | 57844-0009-01 | 95.06 | | AA |
| 400s ea ........ | 57844-0009-26 | 361.32 | | AA |
| 1000s ea ........ | 57844-0009-10 | 777.90 | | AA |
| **ADIPOST, C-III (Jones Medical)** | | | | |
| phendimetrazine tartrate | | | | |
| CAP, 100s ea ........ | 52604-0470-01 | 50.61 | | EE |

PALISADES PHARMACEUTICALS, INC.    (800) 237-9083

**YOCON®** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ALBUMIN, NORMAL SERUM, HUMAN**
**(Alpha Therapeutic)** *See* ALBUTEIN

**(American Red Cross)**

| | | | | |
|---|---|---|---|---|
| SOL, 5%, 250 ml | 52769-0450-25 | 65.00 | | |
| 500 ml | 52769-0450-50 | 130.00 | | |
| 25%, 50 ml | 52769-0451-05 | 65.00 | | |
| 100 ml | 52769-0451-05 | 65.00 | | |
| 100 ml | 52769-0451-10 | 130.00 | | |

**(Armour)** *See* ALBUMINAR-5

**(Armour)** *See* ALBUMINAR-25

**(Baxter/Hyland)** *See* BUMINATE

**(Immuno)**

| | | | | |
|---|---|---|---|---|
| INT, 5%, 50 ml | 54129-0218-05 | 24.00 | | |
| (W/ADMIN.SET) | | | | |
| 5%, 250 ml | 54129-0218-25 | 65.00 | | |
| 500 ml | 54129-0218-50 | 130.00 | | |
| 25%, 50 ml | 54129-0228-02 | 24.00 | | |
| (W/ADMIN.SET) | | | | |
| 25%, 50 ml | 54129-0228-05 | 65.00 | | |
| 100 ml | 54129-0228-10 | 130.00 | | |

**(Melville Biologics)**

| | | | | |
|---|---|---|---|---|
| INT, (W/ADMINISTRATION SET) | | | | |
| 5%, 250 ml | 13143-0301-36 | 60.00 | | |
| 500 ml | 13143-0301-42 | 120.00 | | |
| 25%, 50 ml | 13143-0302-31 | 60.00 | | |
| 100 ml | 13143-0302-34 | 120.00 | | |

**(Miles/Allergy)**

| | | | | |
|---|---|---|---|---|
| VIA, 100 ml | 00118-9996-12 | 6.79 | | |

**(Miles/Biological)**

| | | | | |
|---|---|---|---|---|
| INT, (W/O ADMIN SET) | | | | |
| 5%, 50 ml | 00161-0685-20 | 28.13 | | |
| (W/ADMIN SET) | | | | |
| 5%, 250 ml | 00161-0685-25 | 66.56 | | |
| 500 ml | 00161-0685-27 | 133.13 | | |
| (W/O ADMIN SET) | | | | |
| 25%, 50 ml | 00161-0684-16 | 24.38 | | |
| (W/ADMIN SET) | | | | |
| 25%, 50 ml | 00161-0684-20 | 59.75 | | |
| 100 ml | 00161-0684-71 | 118.50 | | |

**ALBUMINAR-25 (Armour)**
albumin, normal serum, human

| | | | | |
|---|---|---|---|---|
| INT, 25%, 20 ml | 00053-7680-01 | 36.00 | | |
| (W/ADMINISTRATION SET) | | | | |
| 25%, 50 ml | 00053-7680-02 | 90.00 | | |
| 100 ml | 00053-7680-03 | 180.00 | | |

**ALBUMINAR-5 (Armour)**
albumin, normal serum, human

| | | | | |
|---|---|---|---|---|
| INT, (PEDIATRIC) | | | | |
| 5%, 50 ml | 00053-7670-06 | 36.00 | | |
| (W/ADMIN SET) | | | | |
| 5%, 250 ml | 00053-7670-02 | 90.00 | | |
| 500 ml | 00053-7670-02 | 180.00 | | |
| 500 ml | 00053-7670-03 | 360.00 | | |

**ALBUTEIN (Alpha Therapeutic)**
albumin, normal serum, human

| | | | | |
|---|---|---|---|---|
| INT, 5%, 250 ml | 49669-5211-01 | 75.00 | | |
| 500 ml | 49669-5211-02 | 150.00 | | |
| 20%, 50 ml | 49669-5212-01 | 44.00 | | |
| 25%, 20 ml | 49669-5213-01 | 30.00 | | |
| 50 ml | 49669-5213-02 | 75.00 | | |
| 100 ml | 49669-5213-03 | 150.00 | | |



**ALBUTEROL SULFATE**
HCFA

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | | 4.88 | | |
| 4 mg, 100s ea | | 9.38 | | |

**(Adams Labs.)** *See* AIRET

**(Aligen)**

| | | | | |
|---|---|---|---|---|
| SOL, (FOR INHALATION) | | | | |
| .083%, 25 ml | 00405-2131-25 | 32.20 | | AN |
| 0.5%, 20 ml | 00405-2130-52 | 12.50 | | AN |
| SYR, 2 mg/5 ml, | | | | |
| 473 ml | 00405-2135-16 | 24.75 | | AB |
| TAB, (WHITE/CAP SHAPED) | | | | |
| 2 mg, 100s ea | 00405-4030-01 | 22.80 | | AB |
| 4 mg, 100s ea | 00405-4031-01 | 34.00 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Allen/Hanburys)** *See* VENTOLIN

**(Allen/Hanburys)** *See* VENTOLIN NEBULES

**(Allen/Hanburys)** *See* VENTOLIN ROTACAPS

**(American Thera.)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 50349-0172-01 | 18.62 | | AB |
| 500s ea | 50349-0172-05 | 88.40 | | AB |
| 1000s ea | 50349-0172-10 | 172.55 | | AB |
| 4 mg, 100s ea | 50349-0177-01 | 27.71 | | AB |
| 500s ea | 50349-0177-05 | 132.60 | | AB |
| 1000s ea | 50349-0177-10 | 260.95 | | AB |

**(Astra)**

| | | | | |
|---|---|---|---|---|
| LIQ, 0.5%, 20 ml | 00186-1490-01 | 10.06 | | EE |

**(Biocraft)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 00332-2226-09 | 25.00 | | AB |
| 500s ea | 00332-2226-13 | 120.00 | | AB |
| 4 mg, 100s ea | 00332-2228-09 | 37.50 | | AB |
| 500s ea | 00332-2228-13 | 180.00 | | AB |

**(Clinical)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 55081-4949-00 | 4.82 | | EE |
| 40s ea | 55081-4949-01 | 5.66 | | EE |
| 100s ea | 55081-4949-02 | 10.70 | | EE |
| 4 mg, 30s ea | 55081-4950-00 | 6.32 | | EE |
| 100s ea | 55081-4950-01 | 15.69 | | EE |

**(Copley)**

SEE SECTION 3 FOR MFG CATALOG

| | | | | |
|---|---|---|---|---|
| SOL, (INHALATION) | | | | |
| 0.083%, 3 ml, 25s ea | 38245-0669-17 | 32.00 | | |
| (INHALATION,0.5 %) | | | | |
| 5 mg/ml, | | | | |
| 20 ml | 38245-0640-09 | 12.50 | | AA |
| TAB, 2 mg, 100s ea | 38245-0132-10 | 25.00 | | AB |
| 500s ea | 38245-0132-50 | 120.00 | | AB |
| 4 mg, 100s ea | 38245-0134-10 | 37.50 | | AB |
| 500s ea | 38245-0134-50 | 180.00 | | AB |

**(Du Pont Multi)**

| | | | | |
|---|---|---|---|---|
| SYR, 2 mg/5 ml, | | | | |
| 480 ml | 00056-0197-16 | 27.23 | | AA |
| TAB, 2 mg, 100s ea | 00056-0198-08 | 28.05 | | AB |
| 500s ea | 00056-0198-85 | 134.20 | | AB |
| 4 mg, 100s ea | 00056-0199-70 | 41.80 | | AB |
| 500s ea | 00056-0199-85 | 200.20 | | AB |

**(Galipool)**

| | | | | |
|---|---|---|---|---|
| POW, (U.S.P./N.F.) | | | | |
| 5 gm | 51552-0044-05 | 17.25 | | EE |
| 25 gm | 51552-0044-25 | 52.90 | | EE |
| 100 gm | 51552-0044-10 | 194.35 | | EE |

**(Genetco)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 00302-0248-01 | 9.30 | | AB |
| 4 mg, 100s ea | 00302-0249-01 | 18.20 | | EE |

**(Geneva Pharm)**

| | | | | |
|---|---|---|---|---|
| IHL, 0.083%, 3 ml | 00781-9150-93 | 31.37 | | AN |
| SOL, 0.5%, 20 ml | 00781-7535-80 | 12.55 | | |
| SYR, 2 mg/5 ml, | | | | |
| 480 ml | 00781-6067-16 | 26.38 | | AA |
| TAB, 2 mg, 100s ea | 00781-1671-01 | 22.25 | | AB |
| 4 mg, 100s ea | 00781-1672-01 | 33.25 | | AB |

**(Goldline)**

| | | | | |
|---|---|---|---|---|
| IHL, 3 ml, 25s ea UD | 00182-8018-24 | 23.00 | | AN |
| SOL, (FOR INHALER) | | | | |
| 0.5%, 20 ml | 00182-6014-65 | 13.95 | | AA |
| SYR, 480 ml | 00182-6015-40 | 26.00 | | AA |
| TAB, 2 mg, 100s ea | 00182-1011-01 | 21.00 | | AB |
| 4 mg, 100s ea | 00182-1012-01 | 30.00 | | AB |

**(Harber)**

| | | | | |
|---|---|---|---|---|
| SOL, 0.5%, 20 ml | 51432-0745-11 | 14.50 | | |
| SYR, 16 oz | 51432-0340-20 | 25.95 | | |
| TAB, 2 mg, 100s ea | 51432-0381-03 | 9.75 | | AB |
| 500s ea | 51432-0381-05 | 48.75 | | AB |
| 4 mg, 100s ea | 51432-0382-03 | 17.50 | | AB |
| 500s ea | 51432-0382-05 | 87.50 | | AB |

**(Lederle Std)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 00005-3062-43 | 25.49 | 21.03 | AB |
| 500s ea | 00005-3062-31 | 121.12 | 99.89 | AB |
| 4 mg, 100s ea | 00005-3063-43 | 38.08 | 31.57 | AB |
| 500s ea | 00005-3063-31 | 181.09 | 149.35 | AB |

**(Lemmon)**

| | | | | |
|---|---|---|---|---|
| SYR, 2 mg/5 ml, | | | | |
| 480 ml | 00093-0661-16 | 27.92 | | AB |
| TAB, 2 mg, 100s ea | 00093-0665-01 | 18.99 | | AB |
| 500s ea | 00093-0665-05 | 91.15 | | AB |
| 4 mg, 100s ea | 00093-0666-01 | 27.91 | | AB |
| 500s ea | 00093-0666-05 | 128.39 | | AB |

**(Major)**

| | | | | |
|---|---|---|---|---|
| SOL, (INHALANT) | | | | |
| 0.083%, 3 ml, 5s ea | 00904-7731-17 | 38.95 | | AN |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SYR, 2 mg/5 ml, | | | | |
| 16 oz | 00904-7681-16 | 29.25 | | AA |
| TAB, 2 mg, 100s ea | 00904-2876-60 | 24.90 | | AB |
| 100s ea UD | 00904-2876-61 | 25.38 | | AB |
| 500s ea | 00904-2876-40 | 112.90 | | AB |
| 4 mg, 100s ea | 00904-2877-60 | 35.30 | | AB |
| 100s ea UD | 00904-2877-61 | 36.38 | | AB |
| 500s ea | 00904-2877-40 | 164.60 | | AB |

**(Martec)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 52555-0491-01 | 20.22 | | AB |
| 500s ea | 52555-0491-05 | 100.52 | | AB |
| 4 mg, 100s ea | 52555-0492-01 | 30.15 | | AB |
| 500s ea | 52555-0492-05 | 132.68 | | AB |

**(Mason Distrib.)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 11845-0400-01 | 22.45 | | AB |
| 500s ea | 11845-0400-03 | 85.60 | | AB |
| 4 mg, 100s ea | 11845-0401-01 | 32.60 | | AB |
| 500s ea | 11845-0401-03 | 125.90 | | AB |

**(Medirex)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 30s ea UD | 57480-0422-06 | 9.00 | | AB |
| 100s ea UD | 57480-0422-01 | 27.75 | | AB |
| 4 mg, 30s ea UD | 57480-0423-06 | 11.92 | | AB |
| 100s ea UD | 57480-0423-01 | 39.75 | | AB |

**(Moore,H.L.)**

| | | | | |
|---|---|---|---|---|
| IHL, 3 ml, 25s ea | 00839-7860-18 | 32.31 | 26.89 | |
| 3 ml, 60s ea | 00839-7860-35 | 75.50 | 63.99 | |
| 0.83%, 3 ml, 25s ea | 00839-7860-16 | 32.31 | 23.93 | |
| SOL, 0.5%, 20 ml | 00839-7730-97 | 14.16 | 10.49 | AN |
| 20 ml | 00839-7861-97 | 14.16 | 10.49 | |
| SYR, 2 mg/5 ml, | | | | |
| 16 oz | 00839-7859-69 | 26.26 | 19.45 | |
| 480 ml | 00839-7746-69 | 26.26 | 19.45 | AA |
| TAB, 2 mg, 100s ea | 00839-7611-06 | 23.07 | 17.09 | AB |
| 500s ea | 00839-7867-06 | 23.07 | 17.09 | AB |
| 4 mg, 100s ea | 00839-7611-12 | 89.44 | 66.25 | AB |
| 500s ea | 00839-7612-06 | 32.20 | 23.85 | AB |
| 500s ea | 00839-7612-12 | 139.71 | 103.49 | AB |

**(Muro)** *See* VOLMAX

**(Mutual Pharm.)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 53489-0176-01 | 23.64 | | AB |
| 500s ea | 53489-0176-05 | 112.22 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 35.18 | | AB |
| 500s ea | 53489-0177-05 | 168.32 | | AB |

**(Mylan)**

| | | | | |
|---|---|---|---|---|
| TAB, (C.T.) | | | | |
| 2 mg, 100s ea | 00378-0255-01 | 23.65 | | AB |
| 500s ea | 00378-0255-05 | 112.75 | | AB |
| 4 mg, 100s ea | 00378-0572-01 | 35.20 | | AB |
| 500s ea | 00378-0572-05 | 168.35 | | AB |

**(Novopharm USA)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 55953-0480-40 | 23.50 | | AB |
| 500s ea | 55953-0480-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0499-40 | 35.00 | | AB |
| 500s ea | 55953-0499-70 | 168.00 | | AB |

**(Paddock)**

| | | | | |
|---|---|---|---|---|
| POW, 25 gm, ea | 00574-0512-25 | 47.25 | | AA |
| 100 gm, ea | 00574-0512-01 | 160.87 | | AA |

**(Parmed)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea | 00349-8713-01 | 27.29 | | AB |
| 250s ea | 00349-8713-25 | 63.12 | | AB |
| 4 mg, 100s ea | 00349-8714-01 | 41.30 | | AB |
| 250s ea | 00349-8714-25 | 93.89 | | AB |

**(Professional Pharm)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 30s ea | 58469-3008-30 | 6.51 | | AB |
| 4 mg, 30s ea | 58469-3009-30 | 9.95 | | AB |

**(Qualitest)**

| | | | | |
|---|---|---|---|---|
| SYR, 2 mg/5 ml, | | | | |
| 480 ml | 00603-1007-58 | 24.75 | | |
| TAB, (WHITE/RND/SCRD) | | | | |
| 2 mg, 100s ea | 00603-2093-21 | 23.60 | | AB |
| 500s ea | 00603-2093-28 | 96.85 | | AB |
| 4 mg, 100s ea | 00603-2094-21 | 35.16 | | AB |
| 500s ea | 00603-2094-28 | 144.00 | | AB |

**(Raway)**

| | | | | |
|---|---|---|---|---|
| TAB, 2 mg, 100s ea UD | 00686-0657-20 | 16.00 | | AB |
| 4 mg, 100s ea UD | 00686-0658-20 | 16.00 | | AB |

**(Rugby)**

| | | | | |
|---|---|---|---|---|
| LIQ, 2 mg/5 ml, | | | | |
| 480 ml | 00536-0415-85 | 26.00 | | AA |
| SOL, 0.5%, 20 ml | 00536-2675-00 | 14.10 | | |
| (FOR INHALATION) | | | | |
| 0.5%, 20 ml | 00536-2675-73 | 13.50 | | |
| (INHALATION) | | | | |
| 0.83%, 3 ml, 25s ea | 00536-2677-04 | 32.50 | | AN |
| TAB, 2 mg, 100s ea UD | 00536-3008-01 | 11.24 | | AB |



PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

YOCON Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 500s ea | 00536-3008-05 | 46.34 | | AB |
| 4 mg, 100s ea | 00536-3009-01 | 22.20 | | AB |
| 500s ea | 00536-3009-05 | 92.70 | | AB |
| **(Schein)** | | | | |
| IHL, 0.5%, 20 ml | 00364-2530-55 | 13.25 | | AN |
| SYR, 2 mg/ml | | | | |
| 480 ml | 00364-2522-16 | 24.96 | | AB |
| TAB, 2 mg, 100s ea | 00364-2438-01 | 22.80 | | AB |
| 4 mg, 100s ea | 00364-2439-01 | 34.00 | | AB |
| **(Schering)** *See PROVENTIL* | | | | |
| **(Schering)** *See PROVENTIL REPETABS* | | | | |
| **(Sidmak)** | | | | |
| TAB, 2 mg, 100s ea | 50111-0491-01 | 25.50 | | AB |
| 500s ea | 50111-0491-02 | 122.00 | | AB |
| 4 mg, 100s ea | 50111-0492-01 | 38.00 | | AB |
| 500s ea | 50111-0492-02 | 182.00 | | AB |
| **(UDL)** | | | | |
| TAB, (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 28.32 | 21.24 | AB |
| 4 mg, 100s ea UD | 51079-0658-20 | 43.08 | 32.31 | AB |
| **(United Research)** | | | | |
| SYR, 2 mg/5 ml | | | | |
| 1 pt | 00677-150S-33 | 24.70 | | AB |
| TAB, 2 mg, 100s ea | 00677-1359-01 | 23.64 | | AB |
| 500s ea | 00677-1359-05 | 112.22 | | AB |
| 5 mg, 100s ea | 00677-1360-01 | 35.18 | | AB |
| 500s ea | 00677-1360-05 | 168.32 | | AB |
| **(Vangard)** | | | | |
| TAB, 2 mg, 100s ea UD | 00615-3517-13 | 22.57 | | AB |
| 4 mg, 100s ea UD | 00615-3518-13 | 34.66 | | AB |
| **(Warner-Chilcott)** | | | | |
| TAB, 2 mg, 100s ea | 00047-0956-24 | 18.80 | | AB |
| 4 mg, 100s ea | 00047-0957-24 | 27.63 | | AB |
| **(Warrick)** | | | | |
| IHL, (U.S.P.) | | | | |
| 0.083%, | | | | |
| 3 ml, 25s ea UD | 59930-1500-08 | 32.25 | | |
| 3 ml, 60s ea | 59930-1500-06 | 72.60 | | |
| 0.5%, 20 ml | 59930-1515-04 | 12.50 | | |
| SYR, 2 mg/5 ml, | | | | |
| 480 ml | 59930-1510-05 | 24.75 | | |
| **(Watson)** | | | | |
| SYR, 2 mg/5 ml, | | | | |
| 480 ml | 52544-0419-16 | 26.38 | | |
| **(Xactdose)** | | | | |
| SYR, (10X10) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml, 100s ea | 50962-0402-05 | 119.56 | 107.60 | EE |
| **ALBUTEROL(AEROSOL INH)** | | | | |
| **(Allen/Hanburys)** *See VENTOLIN AEROSOL INHALER* | | | | |
| **(Dey Lab)** | | | | |
| IHL, (PRE-MIXED) | | | | |
| 0.083%, 3 ml, 25s ea | 49502-0697-03 | 30.25 | | AN |
| 3 ml, 30s ea | 49502-0697-33 | 36.30 | | AN |
| 3 ml, 60s ea | 49502-0697-60 | 72.60 | | AN |
| **(Qualitest)** | | | | |
| IHL, 0.083%, 3 ml, 25s ea | 00603-1005-40 | 30.42 | | AN |
| 5 mg/ml, | | | | |
| 20 ml | 00603-1006-43 | 12.50 | | AA |
| **(Schering)** *See PROVENTIL AEROSOL INHALER* | | | | |
| **ALCAINE (Alcon)** | | | | |
| proparacaine hcl | | | | |
| OOR, 0.5%, 15 ml | 00998-0016-15 | 12.00 | | AT |
| **ALCLOMETASONE DIPROPIONATE** | | | | |
| **(Glaxo Derm.)** *See ACLOVATE* | | | | |
| **ALCOHOL(American Regent Labs)** | | | | |
| AMP, (DEHYDRATED, P.F.) | | | | |
| 1 ml, 10s ea | 00517-8571-10 | 74.75 | | |
| 5 ml, 10s ea | 00517-8575-10 | 339.25 | | |

### KEY TO LISTINGS

**AWP:** Average Wholesale Price
**NDC:** National Drug Code
**PROD/MFR:**
  **PRODUCT** (Bold, upper case)
  **Manufacturer** (Bold, upper/lower case)
**SRP:** Suggested Retail Price (If available)
**DP:** Direct Price (If available)
**OBC:** Orange Book Code (Drug Equivalence)

---

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Pasadena Research)** | | | | |
| AMP, (DEHYDRATED,W/2ML FILL) | | | | |
| 98%, 1 ml, 10s ea | 00418-2281-26 | 60.50 | | |



Dehydrated Alcohol Injection, U.S.P.
1ml • 5ml • 50ml

**Your Resource for Unique and Unusual Products**

**(800) 223-9851    Pasadena Research Labs**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (DEHYDRATED,W/10ML FILL) | | | | |
| 98%, 5 ml, 10s ea | 00418-2285-46 | 278.70 | | |
| VIA, (DEHYDRATED) | | | | |
| 98%, 50 ml | 00418-2281-50 | 159.85 | | |
| **ALCOHOL, ABSOLUTE(Abbott Hosp)** | | | | |
| AMP, (DEHYDRATED) | | | | |
| 1 ml, 100s ea | 00074-3772-04 | 1164.94 | | AP |
| **ALDACTAZIDE 25/25 (G.D. Searle)** | | | | |
| spironolactone w/hctz | | | | |
| TAB, 25 mg-25 mg, | | | | |
| 100s ea | 00025-1011-31 | 40.10 | | AB |
| 1000s ea | 00025-1011-52 | 368.94 | | AB |
| 2500s ea | 00025-1011-55 | 896.30 | | AB |
| **ALDACTAZIDE 50/50 (G.D. Searle)** | | | | |
| spironolactone w/hctz | | | | |
| TAB, 50 mg-50 mg, | | | | |
| 100s ea | 00025-1021-31 | 70.43 | | EE |
| **ALDACTONE (G.D. Searle)** | | | | |
| spironolactone | | | | |
| TAB, 25 mg, 100s ea | 00025-1001-31 | 37.22 | | AB |
| 500s ea | 00025-1001-51 | 176.64 | | AB |
| 2500s ea | 00025-1001-55 | 820.72 | | AB |
| 50 mg, 100s ea | 00025-1041-31 | 65.35 | | EE |
| 100s ea UD | 00025-1041-34 | 68.45 | | EE |
| 100 mg, 100s ea | 00025-1031-31 | 109.56 | | EE |
| 100s ea UD | 00025-1031-34 | 114.87 | | EE |
| **ALDESLEUKIN** | | | | |
| **(Cetus)** *See PROLEUKIN* | | | | |
| **ALDOCLOR-150 (Merck & Co. Inc.)** | | | | |
| methyldopa/chlorothiazide | | | | |
| TAB, (U.S.P.) | | | | |
| 250 mg-150*mg, | | | | |
| 100s ea | 00006-0612-68 | 46.25 | 37.00 | AB |
| **ALDOCLOR-250 (Merck & Co. Inc.)** | | | | |
| methyldopa/chlorothiazide | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, 250 mg-250 mg, | | | | |
| 100s ea | 00006-0634-68 | 52.39 | 41.91 | AB |
| **ALDOMET (Merck & Co. Inc.)** | | | | |
| methyldopa | | | | |
| SUS, (U.S.P.) | | | | |
| 250 mg/5 ml, | | | | |
| 473 ml | 00006-3382-74 | 56.69 | 45.35 | EE |
| TAB, 125 mg, 100s ea | 00006-0135-68 | 25.19 | 20.15 | AB |
| 250 mg, | | | | |
| 100s ea UD | 00006-0401-28 | 35.73 | 28.58 | AB |
| 100s ea | 00006-0401-68 | 32.05 | 25.64 | AB |
| 1000s ea | 00006-0401-62 | 311.10 | 248.88 | AB |
| (U.S.P. UNIT/USE,12X100) | | | | |
| 250 mg, 1200s ea | 00006-0401-78 | 384.73 | 307.78 | AB |
| (U.S.P.) | | | | |
| 500 mg, | | | | |
| 100s ea UD | 00006-0516-28 | 62.24 | 49.79 | AB |
| 100s ea | 00006-0516-68 | 58.55 | 46.84 | AB |
| 500s ea | 00006-0516-74 | 288.64 | 230.91 | AB |
| (U.S.P. UNIT/USE,12X100) | | | | |
| 500 mg, 1200s ea | 00006-0516-78 | 702.69 | 562.15 | AB |
| VIA, (U.S.P.) | | | | |
| 250 mg/5 ml, | | | | |
| 100s ea | 00006-3293-05 | 11.74 | 9.39 | AP |
| **ALDORIL D30 (Merck & Co. Inc.)** | | | | |
| methyldopa w/hctz | | | | |
| TAB, (U.S.P.) | | | | |
| 500 mg-30 mg, | | | | |
| 100s ea | 00006-0694-68 | 83.30 | 66.64 | AB |

---

| PROD/MFR | NDC | AWP | DP |
|---|---|---|---|

*INTRODUCING*

## PharmaCIS™

### The Clinical Integration System for DUR™
**800-722-3062**

| PROD/MFR | NDC | AWP | DP |
|---|---|---|---|
| **ALDORIL D50 (Merck & Co. Inc.)** | | | |
| methyldopa w/hctz | | | |
| TAB, 500 mg-50 mg, | | | |
| 100s ea | 00006-0935-68 | 89.56 | 71.65 |
| **ALDORIL-15 (Merck & Co. Inc.)** | | | |
| methyldopa w/hctz | | | |
| TAB, 250 mg-15 mg, | | | |
| 100s ea | 00006-0423-68 | 44.48 | 35.58 |
| 1000s ea | 00006-0423-82 | 431.69 | 345.35 |
| **ALDORIL-25 (Merck & Co. Inc.)** | | | |
| methyldopa w/hrtz | | | |
| TAB, (U.S.P.) | | | |
| 250 mg-25 mg, | | | |
| 100s ea UD | 00006-0456-28 | 56.70 | 45.36 |
| 100s ea | 00006-0456-68 | 52.39 | 41.91 |
| 1000s ea | 00006-0456-82 | 508.76 | 407.01 |
| **ALERSULE (Misemer)** | | | |
| chlorpheniramine w/phenyleph | | | |
| L-A, 100s ea | 00276-3101-01 | 22.00 | |
| **ALFENTA, C-II (Janssen)** | | | |
| alfentanil hydrochloride | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | |
| AMP, 500 mcg/5 ml, | | | |
| 2 ml, 10s ea | 50458-0060-02 | 68.40 | |
| 5 ml, 10s ea | 50458-0060-05 | 122.59 | |
| 10 ml, 5s ea | 50458-0060-10 | 98.99 | |
| 20 ml, 5s ea | 50458-0060-20 | 173.24 | |
| **ALFENTANIL HYDROCHLORIDE** | | | |
| **(Janssen)** *See ALFENTA* | | | |
| **ALFERON N (Purdue)** | | | |
| interferon alfa-n3 | | | |
| VIA, 5 million iu, | | | |
| 1 ml | 00034-1019-01 | 132.35 | |
| **ALGLUCERASE** | | | |
| **(Genzyme)** *See CEREDASE* | | | |
| **ALIDRIN (Allgen)** | | | |
| isomethep/dichloralph/apap | | | |
| CAP, 65 mg-100 mg-325 mg, | | | |
| 100s ea | 00405-4039-01 | 21.45 | |
| **ALKERAN (Burroughs W.)** | | | |
| melphalan | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | |
| TAB, 2 mg, 50s ea | 00081-0045-35 | 74.35 | |
| **ALKERAN I.V. (Burroughs W.)** | | | |
| melphalan | | | |
| PDI, 50 mg, ea | 00081-0130-93 | 260.50 | |
| **ALLANTOIN(Amend)** | | | |
| POW, 125 gm | 17137-0683-04 | 9.10 | |
| **ALLAY, C-III (Norton)** | | | |
| hydrocodone w/apap | | | |
| CAP, (RED & BLACK, WHT POWDER) | | | |
| 5 mg-500 mg, | | | |
| 100s ea | 50732-0128-01 | 39.05 | |
| **ALLENT (Ascher)** | | | |
| bromphen/pseudo | | | |
| L-A, 100s ea | 00225-0480-1S | 35.82 | |
| **ALLERFRIN W/CODEINE, C-V (Rugby)** | | | |
| triprolidine/pseudo & codeine | | | |
| SYR, 1.25 mg-30 mg-10 mg, | | | |
| 480 ml | 00536-0065-85 | 7.25 | |
| 3840 ml | 00536-0065-90 | 63.53 | |
| **ALLERGEN (Goldline)** | | | |
| antipyrine/benzocaine | | | |
| AOR, 15 ml | 00182-1175-33 | 3.00 | |
| **ALLERGENIC EXTRACTS** | | | |
| **(Miles/Allergy)** *See ALBAY* | | | |
| **(Miles/Allergy)** *See VENOMIL* | | | |
| **ALLERGIA-C (R.I.D. Inc.)** | | | |
| diphenhydramine hcl | | | |
| CAP, 25 mg, 24s ea | 54807-0102-24 | 5.30 | |
| **ALLERGIA-C EN (R.I.D. Inc.)** | | | |
| diphenhydramine hcl | | | |
| LIQ, 120 ml | 54807-0104-04 | 6.63 | |

---

PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON**® Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 0.1 mg/ml, | | | | |
| 5 ml, 10s ea...... 00074-4910-01 | | 114.00 | | AT |
| (ABBOJECT/LIFESHIELD) | | | | |
| 0.1 mg/ml, | | | | |
| 5 ml, 10s ea...... 00074-4910-23 | | 126.47 | | |
| (ABBOJECT 21GX1-1/2) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml, 10s ea...... 00074-4911-01 | | 117.68 | | AT |
| (21GX1-1/1,LIFESHIELD) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml, 10s ea...... 00074-4911-23 | | 130.15 | | |
| 10 ml, 25s ea...... 00074-4911-33 | | 325.38 | | |
| **(Akorn)** See ATROPINE-CARE | | | | |
| **(Alcoa)** See ISOPTO ATROPINE | | | | |
| **(Alcon Surgical)** | | | | |
| OOR, 1%, 2 ml, 12s ea ..... 00065-0782-12 | | 45.00 | | EE |
| 2%, 2 ml, 12s ea ..... 00065-0783-12 | | 45.00 | | EE |
| **(Allergan)** | | | | |
| ODR, 1%, 15 ml ......... 11980-0002-15 | | 8.54 | | |
| **(Allergan)** See ATROPINE SULFATE S.O.P. | | | | |
| **(Amend)** | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm ............... 17137-0036-07 | | 14.00 | | EE |
| **(American Regent Labs)** | | | | |
| AMP, (ISOTONIC, P.F.) | | | | |
| 0.4 mg/0.5 ml, | | | | |
| 0.5 ml, 25s ea ..... 00517-0805-25 | | 11.21 | | |
| VIA, (ISOT.,P.F.,SOV) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml, 25s ea ..... 00517-0401-25 | | 10.06 | | |
| 1 mg/ml, | | | | |
| 1 ml, 25s ea ..... 00517-0101-25 | | 11.21 | | |
| 1 ml, 25s ea ..... 00517-1010-25 | | 11.21 | | |
| **(Astra)** | | | | |
| SRN, 0.5 mg/ml, | | | | |
| 5 ml, 10s ea ..... 00186-0648-01 | | 72.13 | | EE |
| 1 mg/ml, | | | | |
| 10 ml, 10s ea ..... 00186-0649-01 | | 78.75 | | EE |
| **(Bausch & Lomb)** | | | | |
| ODR, 1%, 2 ml.......... 24208-0750-59 | | 1.60 | | EE |
| 5 ml ......... 24208-0750-60 | | 2.80 | | EE |
| 15 ml ......... 24208-0750-06 | | 3.20 | | EE |
| OON, 1%, 3.75 gm ...... 24208-0825-55 | | 2.30 | | EE |
| **(Bristol Myers/Inst.)** | | | | |
| SRN, 1 mg/ml, | | | | |
| 10 ml ............... 00015-9411-28 | | 7.53 | 6.02 | EE |
| **(CMC-Cons)** | | | | |
| AMP, 0.4 mg/ml, | | | | |
| 1 ml, 25s ea ..... 00223-7193-25 | | 12.50 | | EE |
| ODR, 1%, 15 ml ......... 00223-6101-15 | | 3.00 | | EE |
| VIA, 0.4 mg/ml, | | | | |
| 1 ml, 25s ea ..... 00223-7191-25 | | 13.50 | | EE |
| 1 ml, 100s ea ..... 00223-7192-00 | | 45.75 | | EE |
| 1 mg/ml, | | | | |
| 1 ml, 25s ea ..... 00223-7206-01 | | 13.25 | | EE |
| **(Elkins-Sinn)** | | | | |
| AMP, (OOSETTE) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml, 100s ea ..... 00641-1380-36 | | 33.44 | 26.75 | EE |
| 0.8 mg/ml, | | | | |
| 1 ml, 100s ea ..... 00641-1388-35 | | 8.44 | 6.75 | EE |
| VIA, 0.4 mg/ml, | | | | |
| 1 ml, 25s ea ..... 00641-0320-25 | | 8.75 | 7.00 | EE |
| (MULTIPLE DOSE) | | | | |
| 0.4 mg/ml, | | | | |
| 20 ml, 10s ea ..... 00641-2210-43 | | 7.94 | 6.35 | EE |
| (OOSETTE) | | | | |
| 1 mg/ml, | | | | |
| 1 ml, 25s ea ..... 00641-0330-25 | | 8.75 | 7.00 | EE |
| **(Fougera)** | | | | |
| OON, 1%, 3.5 gm ......... 00168-0065-38 | | 3.81 | | EE |
| SOL, 1%, 15 ml ......... 00168-0172-15 | | 2.96 | | AA |
| **(Fujisawa)** | | | | |
| VIA, (M.D.V.) | | | | |
| 1 ml............ 00469-0264-25 | | 1.33 | 0.79 | AP |
| 0.4 mg/ml, | | | | |
| 1 ml............ 00469-1234-25 | | 1.12 | 0.69 | AP |
| 20 ml............ 00469-0234-25 | | 1.33 | 1.26 | AP |
| 0.5 mg/ml, | | | | |
| 1 ml............ 00469-0243-25 | | 1.33 | 0.79 | AP |
| 1 mg/ml, 1 ml ......... 00469-0245-25 | | 1.12 | 0.69 | AP |
| **(Goldline)** | | | | |
| ODR, 1%, 15 ml ......... 00182-7064-64 | | 2.95 | | EE |
| **(Harber)** | | | | |
| OON, 1%, 3.5 gm ...... 51432-0702-30 | | 2.45 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(IMS)** | | | | |
| SRN, (MIN-I-JET W21G.X 1 1/2 ) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml, 25s ea...... 00548-1838-00 | | 118.20 | 98.50 | EE |
| (MIN-I-JET W/21GX1 1/2 ) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml, 25s ea...... 00548-1839-00 | | 118.20 | 98.50 | EE |
| (MIN-I-JET 18G.STCK-GARD) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml, 25s ea...... 00548-2030-00 | | 127.20 | 106.00 | EE |
| (MIM-I-JET W/INTERLOCK) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml, 25s ea...... 00548-3639-00 | | 328.00 | 274.00 | EE |
| **(Interstate)** | | | | |
| ODR, 1%, 15 ml ....... 00814-0964-42 | | 3.75 | | EE |
| VIA, 1/120 gr/ml, | | | | |
| 30 ml............ 00814-0960-46 | | 1.65 | | EE |
| **(Iolab)** See ATROPISOL | | | | |
| **(Lilly)** | | | | |
| VIA, 0.4 mg/ml, | | | | |
| 20 ml............ 00002-1675-01 | | 4.78 | | EE |
| **(Major)** | | | | |
| ODR, 1%, 15 ml ......... 00904-0824-35 | | 4.00 | | EE |
| **(Martec)** | | | | |
| ODR, 1%, 2 ml............ 52555-0992-01 | | 2.98 | | EE |
| 5 ml............ 52555-0992-05 | | 3.16 | | EE |
| 15 ml............ 52555-0992-10 | | 3.28 | | EE |
| **(Moore,H.L.)** | | | | |
| OON, 1%, 3.75 gm ...... 00839-5492-43 | | 2.55 | 1.89 | EE |
| **(Ocumed)** See OCU-TROPINE | | | | |
| **(Optopics)** | | | | |
| ODR, 1%, 2 ml............ 52238-0502-02 | | 2.20 | | EE |
| 5 ml............ 52238-0502-05 | | 2.55 | | EE |
| 15 ml............ 52238-0502-15 | | 2.95 | | EE |
| **(Paco Pharm.)** | | | | |
| ODR, 1%, 5 ml............ 52967-0503-35 | | 1.60 | 1.10 | EE |
| 15 ml............ 52967-0503-45 | | 1.95 | 1.25 | EE |
| **(Pharmaderm)** | | | | |
| OON, 1%, 3.5 gm ...... 00462-0065-38 | | 1.20 | | EE |
| **(Qualitest)** | | | | |
| ODR, 1%, 15 ml ......... 00603-7072-41 | | 3.25 | | AT |
| OON, (TUBE) | | | | |
| 0.01%, | | | | |
| 0.125 gm ......... 00603-7071-70 | | 3.30 | | AT |
| **(Raway)** | | | | |
| AMP, 0.4 mg/0.5 ml, | | | | |
| 0.5 ml, 100s ea...... 00686-0805-25 | | 60.00 | | EE |
| ODR, 1%, 2 ml............ 00686-0750-60 | | 3.25 | | EE |
| 15 ml............ 00686-0750-06 | | 3.60 | | EE |
| OON, 1%, 3.5 gm ...... 00686-0825-55 | | 2.75 | | EE |
| VIA, 1 mg/ml, | | | | |
| 1 ml, 100s ea...... 00686-1616-25 | | 83.00 | | EE |
| **(Rugby)** | | | | |
| ODR, 1%, 15 ml ......... 00536-0101-72 | | 2.31 | | EE |
| OON, 1%, 3.5 gm , 12s ea .. 00536-0160-91 | | 20.66 | | EE |
| **(Schein)** | | | | |
| ODR, 1%, 15 ml ......... 00364-7128-72 | | 2.80 | | EE |
| OON, 1%, 3.5 gm ...... 00364-7142-70 | | 3.02 | | EE |
| **(Spectrum Scientific)** See SPECTRO-ATROPINE | | | | |
| **(Steris)** | | | | |
| ODR, 1%, 15 ml ......... 00402-0796-15 | | 2.80 | | EE |
| **(Truxton)** | | | | |
| VIA, 1/120 gr/ml, | | | | |
| 30 ml............ 00463-1606-20 | | 3.00 | | EE |
| **ATROPINE SULFATE S.O.P. (Allergan)** | | | | |
| atropine sulfate | | | | |
| ODN, 0.5%, 3.5 gm ...... 00023-0306-04 | | 6.70 | | EE |
| 1%, 3.5 gm ..... 00023-0305-04 | | 7.54 | | EE |
| **ATROPINE-CARE (Akorn)** | | | | |
| atropine sulfate | | | | |
| ODR, 1%, 2 ml............ 17478-0214-20 | | 3.31 | | EE |
| 5 ml............ 17478-0214-10 | | 4.06 | | EE |
| 15 ml............ 17478-0214-12 | | 4.94 | | EE |
| **ATROPINE/MEPERIDINE** | | | | |
| (Sanofi/Winthrop) See ATROPINE AND DEMEROL | | | | |
| **ATROPISOL (Iolab)** | | | | |
| atropine sulfate | | | | |
| ODR, (DROPPERETTES APPL) | | | | |
| 0.5%, 1 ml, 12s ea .. 00054-0769-12 | | 24.12 | 20.10 | EE |
| 1%, 1 ml, 12s ea .. 00054-0770-12 | | 24.96 | 20.80 | EE |
| 5 ml............ 00054-0705-05 | | 6.96 | 5.80 | EE |
| 15 ml............ 00054-0705-15 | | 9.24 | 7.70 | EE |
| (DROPPERETTES APPL) | | | | |
| 2%, 1 ml, 12s ea .. 00054-0771-12 | | 24.12 | 20.10 | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ATROSEPT (Geneva Pharm)** | | | | |
| methen/atrop/hyos/meth blue | | | | |
| TAB, 100s ea ............ 00781-1341-01 | | 8.99 | | |
| 1000s ea ............ 00781-1341-10 | | 80.91 | | |
| **ATROVENT (Boehringer Ingelheim)** | | | | |
| ipratropium bromide | | | | |
| ARD, 14 gm, ea............ 00597-0082-14 | | 27.00 | | |
| (REFILL UNIT) | | | | |
| 14 gm, ea............ 00597-0082-16 | | 24.71 | | |
| **ATTENUVAX (Merck & Co. Inc.)** | | | | |
| rubeola virus vaccine | | | | |
| PDI, (U.S.P.) | | | | |
| ea............... 00006-4760-00 | | 12.75 | 10.20 | |
| 10s ea............ 00006-4569-00 | | 101.00 | 80.80 | |
| **ATUSS HD, C-III (Atley)** | | | | |
| hydrocodone/phenyleph/chlorphen | | | | |
| LIQ, 2.5 mg-5 mg-2 mg/5 ml, | | | | |
| 480 ml............ 59702-0025-16 | | 15.60 | | |
| **AUGMENTIN (SK Beecham)** | | | | |
| amoxicillin/pot. clavulanate | | | | |
| CTB, 125 mg, 30s ea ...... 00029-6073-47 | | 25.25 | | |
| 250 mg, 30s ea ...... 00029-6074-47 | | 48.10 | | |
| SUS, (ORAL) | | | | |
| 125 mg/5 ml, | | | | |
| 75 ml ......... 00029-6085-39 | | 12.90 | | |
| 150 ml ......... 00029-6085-22 | | 25.25 | | |
| 250 mg/5 ml, | | | | |
| 75 ml ......... 00029-6090-39 | | 24.55 | | |
| 150 ml ......... 00029-6090-22 | | 48.10 | | |
| TAB, 250 mg, 30s ea ...... 00029-6075-27 | | 53.80 | | |
| 100s ea UD ...... 00029-6075-31 | | 183.95 | | |
| 500 mg, 30s ea ...... 00029-6080-27 | | 75.00 | | |
| 100s ea UD ...... 00029-6080-31 | | 256.15 | | |
| **AURAGEN (Legen Pharm.)** | | | | |
| antipyrine benzocaine | | | | |
| ADR, 15 ml ............ 00820-0201-25 | | 2.25 | | EE |
| **AURAL ACUTE (Saron)** | | | | |
| neomycin/polymix/hc | | | | |
| ADR, 3.5 mg/10,000 u/1%, | | | | |
| 10 ml............ 00834-0004-71 | | 6.75 | | EE |
| **AURALGAN (Wyeth/Ayerst)** | | | | |
| antipyrine/benzocaine | | | | |
| ADR, 10 ml............ 00046-1000-10 | | 11.35 | 9.08 | EE |
| **AURANOFIN** | | | | |
| (SK Beecham) See RIDAURA | | | | |
| **AUREOMYCIN (Storz/Lederle)** | | | | |
| chlortetracycline hcl | | | | |
| OON, 1%, 0.125 oz......... 00005-3511-51 | | 12.66 | 10.44 | |
| **AURODEX (Major)** | | | | |
| antipyrine/benzocaine | | | | |
| ADR, 15 ml............ 00904-0783-35 | | 2.65 | | EE |
| **AUROLATE (Pasadena Research)** | | | | |
| gold sodium thiomalate | | | | |
| VIA, (2 ML W/ 1 ML FILL) | | | | |
| 1 ml, 6s ea......... 00418-4450-01 | | 45.81 | | |
| 10 ml............ 00418-4450-10 | | 67.74 | | |
| **AUROTHIOGLUCOSE** | | | | |
| (Schering) See SOLGANAL | | | | |
| **AUROTO (Barre)** | | | | |
| antipyrine/benzocaine | | | | |
| OOR, 15 ml............ 00472-0016-99 | | 3.08 | | EE |
| **AURUM 12X (Weleda)** | | | | |
| homeopathic product | | | | |
| AMP, 48.75 ml......... 55946-0133-15 | | 7.50 | | |
| **AURUM CARDIODORON COMP. (Weleda)** | | | | |
| homeopathic product | | | | |
| AMP, 1 ml, 12s ea ...... 00155-6110-90 | | 9.00 | | |
| **AURUM METALLICUM 12X (Weleda)** | | | | |
| homeopathic product | | | | |
| AMP, 1 ml, 12s ea ...... 00155-0133-90 | | 9.00 | | |
| **AURUM METALLICUM 30X (Weleda)** | | | | |
| homeopathic product | | | | |
| AMP, 1 ml, 12s ea ...... 00155-0134-90 | | 9.00 | | |
| **AURUM METALLICUM 6X (Weleda)** | | | | |
| homeopathic product | | | | |
| AMP, 1 ml, 12s ea ...... 00155-0135-90 | | 9.00 | | |
| **AUTOPLEX T (Baxter/Hyland)** | | | | |
| anti-inhibitor coag. complex | | | | |
| PDI, (ACTIV. IN 30 ML) | | | | |
| 420 u-1,200 u, | | | | |
| ea............... 00944-0650-01 | | 1.30 | | |
| **AVC (Marion Merrell Dow)** | | | | |
| sulfanilamide | | | | |
| CRE, 15%, 120 gm......... 00068-0099-04 | | 27.84 | | AT |
| SUP, 16s ea............ 00068-0098-16 | | 30.30 | | AT |


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083


YOCON Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AVENTYL HCL (Lilly)** | | | | |
| nortriptyline hcl | | | | |
| CAP, (PULVULES) | | | | |
| 10 mg, 100s ea .......... 00002-0817-02 | | 41.69 | | BP |
| 100s ea UD .......... 00002-0817-33 | | 46.07 | | BP |
| 500s ea .......... 00002-0817-03 | | 197.66 | | BP |
| 25 mg, 100s ea .......... 00002-0819-02 | | 83.24 | | BP |
| 100s ea UD .......... 00002-0819-33 | | 87.62 | | BP |
| 500s ea .......... 00002-0819-03 | | 395.55 | | BP |
| LIQ, 10 mg/5 ml, | | | | |
| 480 ml .......... 00002-2468-05 | | 44.00 | | AA |
| **AVITROL (Major)** | | | | |
| sulfanilamide | | | | |
| VCR, 120 gm .......... 00904-2264-22 | | 13.30 | | AT |
| **AVOCADO OIL (Amend)** | | | | |
| pharmaceutical chemicals | | | | |
| OIL, (REFINED) | | | | |
| 120 ml .......... 17137-1290-04 | | 7.00 | | |
| **AXID (Lilly)** | | | | |
| nizatidine | | | | |
| CAP, 150 mg, 60s ea .......... 00002-3144-60 | | 86.60 | | |
| (PULVULES,10X10 STRIPS) | | | | |
| 150 mg, 100s ea .......... 00002-3144-33 | | 148.71 | | |
| 300 mg, 30s ea .......... 00002-3145-30 | | 63.78 | | |
| **AXOTAL (Savage)** | | | | |
| butalbital/aspirin | | | | |
| TAB, 100s ea .......... 00281-1301-17 | | 42.90 | | |
| **AYGESTIN (ESI Pharma)** | | | | |
| norethindrone acetate | | | | |
| TAB, 5 mg, 50s ea .......... 59911-5894-01 | | 46.21 | | A8 |
| **AZACTAM (Squibb U.S. Pharm)** | | | | |
| aztreonam | | | | |
| PDI, (15 ML VIAL) | | | | |
| 500 mg, 10s ea .......... 00003-2550-10 | | 75.13 | 60.10 | |
| (100 ML BOTTLE) | | | | |
| 500 mg, 10s ea UD .......... 00003-2550-20 | | 79.13 | 63.30 | |
| (15 ML VIAL) | | | | |
| 500 mg, 25s ea .......... 00003-2550-15 | | 187.81 | 150.25 | |
| 1 gm, 10s ea .......... 00003-2560-10 | | 143.50 | 114.80 | |
| (100 ML BOTTLE) | | | | |
| 1 gm, 10s ea UD .......... 00003-2560-20 | | 151.00 | 120.80 | |
| (RTU VIAFLEX 50 ML )) | | | | |
| 1 gm, 24s ea .......... 00003-2230-51 | | 401.79 | 321.43 | |
| (15 ML VIAL) | | | | |
| 1 gm, 25s ea .......... 00003-2560-15 | | 358.75 | 287.00 | |
| (30 ML VIAL) | | | | |
| 2 gm, 10s ea .......... 00003-2570-10 | | 286.63 | 229.30 | |
| (100 ML VIAL) | | | | |
| 2 gm, 10s ea UD .......... 00003-2570-20 | | 302.13 | 241.70 | |
| (RTU VIAFLEX 50 ML)) | | | | |
| 2 gm, 24s ea .......... 00003-2240-51 | | 745.28 | 596.22 | |
| (30 ML VIAL) | | | | |
| 2 gm, 25s ea .......... 00003-2570-15 | | 716.56 | 573.25 | |
| **AZATADINE MALEATE** | | | | |
| **(Schering)** See OPTIMINE | | | | |
| **AZATADINE/PSEUDO** | | | | |
| **(Schering)** See TRINALIN | | | | |
| **AZATHIOPRINE** | | | | |
| **(Burroughs W.)** See IMURAN | | | | |
| **AZDONE, C-III (Central)** | | | | |
| hydrocodone/aspirin | | | | |
| TAB, 5 mg-500 mg, | | | | |
| 100s ea .......... 00131-2821-37 | | 28.60 | | |
| 1000s ea .......... 00131-2821-43 | | 247.25 | | |
| **AZITHROMYCIN** | | | | |
| **(Pfizer)** See ZITHROMAX | | | | |
| **(Pfizer)** See ZITHROMAX Z-PAK | | | | |
| **AZMACORT (Rhone-Poulenc/Phar)** | | | | |
| triamcinolone acetonide | | | | |
| INH, 60 mg, 20 gm, ea .......... 00075-0060-37 | | 39.84 | | EE |
| **AZO GANTANOL (Roche)** | | | | |
| phenazopyridine;sulfamethoxazo | | | | |
| TAB, 100s ea .......... 00004-0311-01 | | 70.16 | | |
| **AZO GANTRISIN (Roche)** | | | | |
| sulfisoxazole/phenazopyridine | | | | |
| TAB, 100s ea .......... 00004-0012-01 | | 30.29 | | |
| 500s ea .......... 00004-0012-14 | | 150.45 | | |
| **AZO SULFISOXAZOLE (Mfng. Chemists)** | | | | |
| sulfisoxazole/phenazopyridine | | | | |
| TAB, 100s ea .......... 00148-9410-01 | | 9.75 | | |
| 1000s ea .......... 00148-9410-10 | | 84.80 | | |
| **AZO-SULFISOXAZOLE (Genetco)** | | | | |
| sulfisoxazole/phenazopyridine | | | | |
| TAB, 100s ea .......... 00302-0330-01 | | 9.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AZO-SULFISOXAZOLE (Interstate)** | | | | |
| sulfisoxazole/phenazopyridine | | | | |
| TAB, 100s ea .......... 00814-0985-14 | | 11.04 | | |
| **AZO-SULFISOXAZOLE (Major)** | | | | |
| sulfisoxazole/phenazopyridine | | | | |
| TAB, 100s ea .......... 00904-2325-60 | | 11.20 | | |
| 500s ea .......... 00904-2325-40 | | 53.40 | | |
| 1000s ea .......... 00904-2325-80 | | 89.30 | | |
| **AZO-SULFISOXAZOLE (Parmed)** | | | | |
| sulfisoxazole/phenazopyridine | | | | |
| ECT, 100s ea .......... 00349-2026-01 | | 10.81 | | |
| 1000s ea .......... 00349-2026-10 | | 94.59 | | |
| **AZO-TRUXAZOLE (Truxton)** | | | | |
| sulfisoxazole/phenazopyridine | | | | |
| TAB, 1000s ea .......... 00463-6036-10 | | 76.00 | | |
| **AZTREONAM** | | | | |
| **(Squibb U.S. Pharm)** See AZACTAM | | | | |
| **AZULFIDINE (Kabi Pharmacia)** | | | | |
| sulfasalazine | | | | |
| TAB, 500 mg, 100s ea .......... 00016-0101-01 | | 19.69 | | AB |
| 100s ea UD .......... 00016-0101-11 | | 22.06 | | AB |
| 500s ea .......... 00016-0101-05 | | 86.81 | | AB |
| **AZULFIDINE ENTABS (Kabi Pharmacia)** | | | | |
| sulfasalazine | | | | |
| ECT, 500 mg, 100s ea .......... 00016-0102-01 | | 23.63 | | AB |
| 500s ea .......... 00016-0102-05 | | 111.63 | | AB |
| **B-6 TABS, OTC (Goldline)** | | | | |
| vitamin b6 | | | | |
| TAB, 50 mg, 100s ea .......... 00182-0086-01 | | 2.60 | | |
| 1000s ea .......... 00182-0086-10 | | 16.45 | | |
| 100 mg, 100s ea .......... 00182-0087-01 | | 3.90 | | |
| VIA, 100 mg/ml, | | | | |
| 10 ml .......... 00182-0500-63 | | 6.00 | | AP |
| **B-COMP/DOC SOD/FA/IRON/VIT C** | | | | |
| **(Nephro-Tech, Inc.)** See NEPHRON FA | | | | |
| **B-COMPLEX PLUS (McGuff)** | | | | |
| vitamin-b-complex w/c and b-12 | | | | |
| CAP, 60s ea .......... 49072-0937-77 | | 6.99 | | |
| **B-COMPLEX-100 (Steris)** | | | | |
| vitamin-b-complex | | | | |
| VIA, 30 ml .......... 00402-0010-30 | | 5.75 | | |
| **B-COMPLEX-SO (McGuff)** | | | | |
| vitamin-b-complex | | | | |
| CAP, 60s ea .......... 49072-0935-77 | | 4.99 | | |
| **B-COMPLEX/C** | | | | |
| **(Copley)** See VITAMIN-B-COMPLEX 100 | | | | |
| **(Genetco)** See THERAPEUTIC VITAMINS | | | | |
| **(Goldline)** See B-PLEX | | | | |
| **(Hyrex)** See MEGATON | | | | |
| **(Intern.Ethical)** See NEUROFORTE-SIX | | | | |
| **(Lunsco)** See ORABEX-TF | | | | |
| **(Major)** See FORMULA B | | | | |
| **(Major)** See FORMULA B PLUS | | | | |
| **(Mayrand)** See BECOMJECT-100 | | | | |
| **(Moore,H.L.)** See MORPLEX | | | | |
| **(Parmed)** See PARPLEX | | | | |
| **(Pioneer Pharm)** See NUVITES | | | | |
| **(R & D Labs.)** See NEPHRO-VITE RX | | | | |
| **(Raway)** See B-PLEX | | | | |
| **(Raway)** See B-PLEX PLUS | | | | |
| **(Roberts/Hauck)** See BETA-C-PLEX | | | | |
| **(Roche)** See BEROCCA | | | | |
| **(Roche)** See LAROBEC | | | | |
| **(Truxton)** See COTA-B-PLEX | | | | |
| **B-JECT-100 (Hyrex)** | | | | |
| vitamin-b-complex | | | | |
| VIA, 30 ml .......... 00314-0010-30 | | 10.90 | | BP |
| **B-PLEX (Goldline)** | | | | |
| b-complex/c | | | | |
| TAB, 60s ea .......... 00182-4064-01 | | 12.45 | | |
| 100s ea .......... 00182-4062-01 | | 9.00 | | |
| 100s ea .......... 00182-4063-01 | | 10.50 | | |
| **B-PLEX (Raway)** | | | | |
| b-complex/c | | | | |
| TAB, 100s ea .......... 00686-3514-13 | | 14.05 | | |
| **B-PLEX PLUS (Raway)** | | | | |
| b-complex/c | | | | |
| TAB, 100s ea .......... 00686-3513-13 | | 14.50 | | |

INTRODUCING
**PharmaCIS™**
The Clinical Integration
System for DUR™
800-722-3062

**BELLADONNA & OPIUM SUPPOSITORIES**
• Box of 12 or 20
Call Toll Free: 1-800-328-5113
**PADDOCK**
LABORATORIES, INC.

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **B-S-P (Legere)** | | | | |
| betamethasone sodium phosphate | | | | |
| VIA, 4 mg/ml, 5 ml .......... 25332-0095-05 | | 10.95 | | EE |
| **B. & O. SUPPRETTES, C-II (Polymedica)** | | | | |
| opium/belladonna | | | | |
| SUP, (NO. 15-A) | | | | |
| 12s ea .......... 00998-5015-75 | | 28.44 | | |
| (NO. 16-A) | | | | |
| 12s ea .......... 00998-5016-75 | | 32.50 | | |
| **BACAMPICILLIN** | | | | |
| **(Roerig)** See SPECTROBID | | | | |
| **BACITRACIN** | | | | |
| HCFA | | | | |
| OON, 500 u/gm, | | | | |
| ea .......... | | 3.12 | | |
| **(Akorn)** See AK-TRACIN | | | | |
| **(Amend)** | | | | |
| POW, (MICRO).5 MILL. U.,U.S.P.) | | | | |
| ea .......... 17137-1859-01 | | 105.00 | | EE |
| **(Bausch & Lomb)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 24208-0565-55 | | 2.85 | | AT |
| **(CMC-Cons)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 00223-4107-03 | | 1.95 | | AT |
| **(Fougera)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 00168-0026-38 | | 2.71 | | AT |
| **(Goldline)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 00182-1698-31 | | 3.60 | | AT |
| **(Harber)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 51432-0704-30 | | 2.20 | | |
| **(Interstate)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 00814-1015-68 | | 3.90 | | AT |
| **(Major)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 00904-2625-38 | | 3.40 | | AT |
| **(Millgood)** | | | | |
| POW, (U.S.P. MICRONIZED) | | | | |
| 5 million u, | | | | |
| ea .......... 53118-0205-05 | | 100.00 | 90.00 | EE |
| **(Moore,H.L.)** | | | | |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 00839-5493-43 | | 2.82 | 2.09 | AT |
| **(Ocumed)** See OCU-TRACIN | | | | |
| **(Ocusoft)** See BACITCIN | | | | |
| **(Paddock)** | | | | |
| POW, (U.S.P., MICRONIZED) | | | | |
| 5 million u, | | | | |
| 1 gm .......... 00574-0400-05 | | 115.43 | | AA |
| **(Parmed)** | | | | |
| OIN, 500 u/gm, | | | | |
| 15 gm .......... 00349-9003-35 | | 1.44 | | AT |
| OON, 500 u/gm, | | | | |
| 3.5 gm .......... 00349-8726-38 | | 2.36 | | AT |


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON®** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**BACITRACIN POWDER USP**
For Prescription Compounding
WHOLESALER OR 800-645-6655
*Pharma-Tek* INC
P. O. BOX 1920
HUNTINGTON, NY 11743

**(Pharma-Tek)**
POW. (STERILE)
  50,000 u, ea ........... 39822-0255-05   5.60   EE
  (RX COMPND)
  5 million u.
  ea ................... 39822-0200-05   89.00   AA

**(Pharmaderm)**
OON, 500 u/gm,
  3.5 gm ............... 00462-0026-38   1.20   AT

**(Qualitest)**
OON, 3.5 gm, ea ......... 00603-7080-70   3.55

**(Raway)**
OON, 500 u/gm,
  ea .................. 00686-2600-38   2.95   EE
PDI, (LYOPHILIZED)
  50,000 u, ea ......... 00686-0255-05   4.20   EE

**(Roerig)**
PDI, (STERILE POWDER)
  50,000 u, ea ......... 00995-0100-28   9.01   7.59 EE

**(Rugby)**
OON, 500 u/gm,
  3.5 gm ............... 00536-6202-91   39.60   AT

**(Schein)**
OON, 500 u/gm,
  3.5 gm ............... 00364-7174-70   2.60   AP

**(Spectrum Scientific)** *See SPECTRO-BACITRACIN*

**(Truxton)**
OON, 500 u/gm,
  3.5 gm ............... 00463-8008-38   3.00   EE

**(Upjohn)**
PDI, (U.S.P., STERILE)
  50,000 u, ea ......... 00009-0233-01   8.81   7.05 AP

**BACITRACIN-POLYMIXIN**
HCFA
OON, 500 u/gm-10,000 u/gm, 3.5 gm....   4.25

**(Akorn)** *See AK-POLY-BAC*

**(Bausch & Lomb)** *See OCUMYCIN*

**(Burroughs W.)** *See POLYSPORIN*

**(CMC-Cons)** *See POLYTRACIN*

**(Harber)**
OON, 500 u/gm-10,000 u/gm,
  3.5 gm ............... 51432-0749-30   3.90

**(Interstate)**
OON, 500 u/gm-10,000 u/gm,
  3.75 gm .............. 00814-1029-68   3.60   EE

**(Major)**
OIN, 500 u/gm-10,000 u/gm,
  3.5 gm ............... 00904-2968-38   4.15   AT

**(Ocusoft)** *See POLYCIN-B*

**(Parmed)** *See OCUMYCIN*

**(Qualitest)** *See POLYTRACIN OPTHALMIC*

**(Schein)**
OON, 500 u/gm-10,000 u/gm,
  3.75 gm .............. 00364-2552-70   4.15   AT

**(Spectrum Scientific)** *See SPECTRO-MIDE*
**(Spectrum Scientific)** *See SPECTRO-NACL*
**(Spectrum Scientific)** *See SPECTRO-NEO-DEX*
**(Spectrum Scientific)** *See SPECTRO-NEO-CORT*
**(Spectrum Scientific)** *See SPECTRO-POLYTRACIN*

**BACLOFEN**
HCFA
TAB, 10 mg, 100s ea ............   22.43
  20 mg, 100s ea ............   41.93

**(Afigen)**
TAB, (WHITE/ROUND)
  10 mg, 100s ea ....... 00405-4110-01   24.25   AB
  20 mg, 100s ea ....... 00405-4111-01   54.99   AB

---

**(Athena)**
TAB, 10 mg, 100s ea ..... 59075-0561-10   33.65   EE
  20 mg, 100s ea ....... 59075-8562-10   58.49   EE

**(Auro Pharm.)**
TAB, (2X5X10)
  10 mg, 100s ea UD .... 55829-0158-10   40.11   31.25 AB
  20 mg, 100s ea UD .... 55829-0159-10   65.84   51.50 AB

**(Biocraft)**
TAB, (U.S.P.)
  10 mg, 100s ea ....... 00332-2234-09   34.50   AB
  20 mg, 100s ea ....... 00332-2236-09   60.00   AB

**(Geigy)** *See LIORESAL*

**(Geigy)** *See LIORESAL DS*

**(Genetco)**
TAB, 10 mg, 100s ea ..... 00302-0350-01   27.90   AB
  20 mg, 100s ea ....... 00302-0351-01   49.50   EE

**(Geneva Pharm)**
TAB, 10 mg, 100s ea ..... 00781-1641-01   34.95   AB
  20 mg, 100s ea ....... 00781-1642-01   59.75   AB

**(Goldline)**
TAB, 10 mg, 100s ea ..... 00182-1295-01   33.00   AB
  100s ea UD ........... 00182-1295-89   38.25   AB
  20 mg, 100s ea ....... 00182-1296-01   57.00   AB

**(Harber)**
TAB, 10 mg, 100s ea ..... 51432-0843-03   29.59   AB
  20 mg, 100s ea ....... 51432-0045-03   52.63   AB

**(Major)**
TAB, 10 mg, 100s ea ..... 00904-3365-60   31.75   AB
  (10X10)
  10 mg, 100s ea UD .... 00904-3365-61   35.76   AB
  20 mg, 100s ea ....... 00904-3366-60   56.90   AB

**(Martec)**
TAB, 10 mg, 100s ea ..... 52555-0320-01   33.15   AB
  20 mg, 100s ea ....... 52555-0321-01   55.50   AB

**(Mason Distrib.)**
TAB, (WHITE)
  10 mg, 100s ea ....... 11845-0159-01   28.86   AB
  20 mg, 100s ea ....... 11845-0160-01   53.01   AB

**(Medtronic)** *See LIORESAL INTRATHECAL*

**(Moore,H.L.)**
TAB, 10 mg, 100s ea ..... 00839-7472-06   32.39   23.99 AB
  1000s ea ............. 00839-7472-16   289.97   214.79 AB
  20 mg, 100s ea ....... 00839-7473-06   56.69   41.99 AB
  1000s ea ............. 00839-7473-16   499.48   369.99 AB

**(Parmed)**
TAB, 10 mg, 100s ea ..... 00349-8799-01   35.95   AB
  100s ea .............. 00349-8925-01   36.50   AB
  250s ea .............. 00349-8799-25   155.90   AB
  20 mg, 100s ea ....... 00349-8801-01   65.06   AB
  100s ea .............. 00349-8926-01   65.06   AB
  250s ea .............. 00349-8801-25   316.41   AB

**(Professional Pharm)**
TAB, 10 mg, 30s ea ...... 58469-4959-30   9.37   AB
  20 mg, 30s ea ........ 58469-4960-30   16.47   AB

**(Qualitest)**
TAB, 10 mg, 100s ea ..... 00603-2408-21   28.74   AB
  20 mg, 100s ea ....... 00603-2469-21   51.11   AB

**(Raway)**
TAB, 10 mg, 100s ea UD .. 00686-0668-20   31.00   AB
  20 mg, 100s ea UD .... 00686-0669-20   43.00   AB

**(Rugby)**
TAB, 10 mg, 100s ea ..... 00536-4959-01   30.88   AB
  500s ea .............. 00536-4959-05   136.32   AB
  20 mg, 100s ea ....... 00536-4960-01   55.80   AB

**(Schein)**
TAB, 10 mg, 100s ea ..... 00364-2312-01   32.75   AB
  100s ea UD ........... 00364-2312-90   39.36   AB
  20 mg, 100s ea ....... 00364-2313-01   56.00   AB
  100s ea UD ........... 00364-2313-90   70.02   AB

**(U S Trading)**
TAB, (10X10)
  10 mg, 100s ea UD .... 56126-0402-11   15.23   AB
  20 mg, 100s ea UD .... 56126-0403-11   24.03   AB

**(UDL)**
TAB, (WHITE,10X10,U.S.P.)
  10 mg, 100s ea UD .... 51079-0668-20   37.46   28.10 AB
  20 mg, 100s ea UD .... 51079-0669-20   65.85   49.39 AB

**(United Research)**
TAB, 10 mg, 100s ea ..... 00677-1259-01   32.65   AB
  20 mg, 100s ea ....... 00677-1260-01   56.75   AB

**(Vangard)**
TAB, 10 mg, 100s ea UD .. 00615-3541-13   30.70   AB
  20 mg, 100s ea UD .... 00615-3542-13   41.16   AB

---

**(Warner-Chilcott)**
TAB, 10 mg, 100s ea ..... 00047-0611-24   28.30   AB
  20 mg, 100s ea ....... 00047-0612-24   49.26   AB

**(Zenith)**
SEE SECTION 3 FOR MFG CATALOG
TAB, (WHITE)
  10 mg, 100s ea ....... 00172-4096-60   36.10   AB
  250s ea .............. 00172-4096-65   88.25   AB
  1000s ea ............. 00172-4096-80   331.00   AB
  20 mg, 100s ea ....... 00172-4097-60   63.90   AB
  250s ea .............. 00172-4097-65   157.75   AB
  1000s ea ............. 00172-4097-80   609.00   AB

**BACMIN (Marnel)**
multiple vitamins w/minerals
TAB, 100s ea ............ 00682-3000-01   18.80   EE

**BACTERIOSTATIC SODIUM CHLORIDE (Merit Pharm.)**
sodium chloride
INJ, 30 ml ............... 30727-0611-80   4.50   EE

**BACTICIN (Ocusoft)**
bacitracin
OON, 500 u, 3.5 gm ...... 54799-0514-35   5.65   AT

**BACTICORT (Rugby)**
neomycin/polymix/hc
OTC, 7.5 ml ............. 00536-2590-77   10.89   AT

**BACTOCILL (SK Beecham)**
oxacillin sodium
CAP, 750 mg, 100s ea .... 00029-6010-30   30.50   AP
  500 mg, 100s ea ...... 00029-6015-30   56.85   AP
PDI, 500 mg, ea ......... 00029-6020-25   2.05   AP
  (W/100 ML PIGGYBK)
  1 gm ,ea ............. 00029-6025-21   4.35   AP
  ea ................... 00029-6025-22   3.10   AP
  ("ADD-VANTAGE")
  1 gm ,ea ............. 00029-6025-40   3.40   AP
  (W/100 ML PIGGYBK)
  2 gm ,ea ............. 00029-6028-21   6.25   AP
  ea ................... 00029-6028-27   5.00   AP
  ("ADD-VANTAGE")
  2 gm ,ea ............. 00029-6028-40   5.30   AP
  4 gm ,ea ............. 00029-6030-26   9.35   AP
  (BULK PHARMACY)
  10 gm ,ea ............ 00029-6032-21   23.75   AP

**BACTRAMYCIN (Clint Pharm)**
lincomycin hydrochloride
VIA, 300 mg/ml,
  1ml .................. 55553-0908-10   16.50   EE

**BACTRIM (Baxter Healthcare)**
trimethoprim/sulfamethoxazole
SOL, (PREMIXED IN GALLEY CONT)
  1 gm/50 ml,
  50 ml, 24s ea........ 00338-1013-41   533.04   EE
  (PREMIXED IN GALAXY CONT)
  2 gm/50 ml,
  ............ 00338-1015-41   767.28   EE

**BACTRIM (Roche)**
trimethoprim/sulfamethoxazole
SUS, (PED)
  200 mg-40 mg,
  480 ml............... 00004-1033-28   41.07   AB
TAB, 400 mg-80 mg,
  100s ea.............. 00004-0050-01   70.45   AB

**BACTRIM DS (Roche)**
trimethoprim/sulfamethoxazole
TAB, 800 mg-160 mg,
  100s ea.............. 00004-0117-01   115.58   AB
  100s ea UD .......... 00004-0117-04   233.01   AB
  500s ea.............. 00004-0117-14   452.32   AB

**BACTRIM I.V. (Roche)**
trimethoprim/sulfamethoxazole
VIA, 400 mg/5 ml-80 mg/5 ml,
  30 ml................ 00004-1955-01   148.00   AP
  5 ml................. 00004-1958-01   41.24   AP

**BACTROBAN (SK Beecham)**
mupirocin
OIN, (1GM X 50)
  2%, 1 gm, 50s ea UD . 00029-1525-15   89.50
  15 gm ................ 00029-1525-22   14.50
  30 gm, ea............ 00029-1525-25   27.30

**BAL IN OIL (BD Microbiology)**
dimercaprol
AMP, 10%, 3 ml, 10s ea . 00011-8341-09   200.00

**BALANCED SALT SOLUTION (Abbott Hosp)**
SOL, 500 ml, 12s ea...... 00074-3911-03   341.57   EE

---


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083


**YOCON** Rx
Yohimbine HCl
5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CREON 10 (Solvay Pharm)** pancreatin ECC, (U.S.P.) | | | | |
| 100s ea | 00032-1210-01 | 39.17 | | |
| 250s ea | 00032-1210-07 | 95.44 | | |
| **CREON 25 (Solvay Pharm)** pancreatin | | | | |
| CAP, 100s ea | 00032-1225-01 | 124.39 | | |
| **CRESYLATE (Recsei)** m-cresyl acetate | | | | |
| SOL, 15 ml | 10952-0035-13 | 7.50 | | |
| 480 ml | 10952-0035-17 | 95.00 | | |
| **CROMOLYN SODIUM** | | | | |
| (Fisons Presc.) See INTAL | | | | |
| (Fisons Presc.) See NASALCROM | | | | |
| (Fisons Presc.) See GASTROCROM | | | | |
| (Fisons Presc.) See INTAL INHALER | | | | |
| **CROTAMITON** (Westwood/Squibb) See EURAX | | | | |
| **CRYSTAMINE (Dunhall)** vitamin b-12 | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml | 00217-8806-08 | 1.00 | | EE |
| 30 ml | 00217-8806-10 | 2.50 | | EE |
| **CRYSTI-12 (Roberts/Hauck)** vitamin b-12 | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml | 59441-0552-10 | 1.83 | | |
| 30 ml | 59441-0552-30 | 3.28 | | |
| **CRYSTI-LIVER (Roberts/Hauck)** fer. glu./liver/b complex | | | | |
| VIA, 10 ml | 59441-0553-10 | 5.50 | | |
| **CRYSTICILLIN 300 A.S. (Apothecon)** penicillin g procaine | | | | |
| VIA, 300,000 u/ml, | | | | |
| 10 ml, 10s ea | 00003-0299-51 | 17.60 | 14.67 | EE |
| **CRYSTODIGIN (Lilly)** digitoxin | | | | |
| TAB, 0.1 mg, 100s ea | 00002-1060-02 | 5.14 | | |
| **CUPRI-PAK (Solo Pak Lab)** copper sulfate | | | | |
| VIA, (S.D.V.) | | | | |
| 0.4 mg/ml, | | | | |
| 10 ml, 25s ea | 39769-0047-10 | 59.69 | 47.75 | |
| **CUPRIC SULFATE(Amend)** | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 17137-0130-01 | 11.20 | | |
| (CRYSTALS) | | | | |
| 500 gm | 17137-0731-01 | 4.90 | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 17137-0131-01 | 15.40 | | |
| (Fujisawa) | | | | |
| VIA, (S.D.V.) | | | | |
| 0.4 mg/ml, | | | | |
| 10 ml | 00469-7300-30 | 2.59 | 1.95 | AP |
| (M.D.V.) | | | | |
| 0.4 mg/ml, | | | | |
| 30 ml | 00469-7310-50 | 7.25 | 5.45 | AP |
| **CUPRIMINE (Merck & Co. Inc.)** penicillamine SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CAP, (U.S.P.) | | | | |
| 125 mg, 100s ea | 00006-0672-68 | 61.41 | 49.13 | |
| 250 mg, 100s ea | 00006-0602-68 | 87.66 | 70.13 | |
| **CURRETAB (Solvay Pharm)** medroxyprogesterone acetate | | | | |
| TAB, 10 mg, 50s ea | 00032-1007-42 | 25.79 | | BP |
| **CUTIVATE (Glaxo Derm.)** fluticasone propionate SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CRE (TOPICAL) | | | | |
| 0.05%, 15 gm | 00173-0436-00 | 11.84 | | |
| 30 gm | 00173-0436-01 | 18.25 | | |
| 60 gm | 00173-0436-02 | 27.76 | | |
| OIN, 0.005%, 15 gm | 00173-0431-00 | 11.84 | | |
| 30 gm | 00173-0431-01 | 18.25 | | |
| (TOPICAL) | | | | |
| 0.005%, 60 gm | 00173-0431-02 | 27.76 | | |
| **CVC HEPARIN FLUSH KIT (Wyeth/Ayerst)** heparin lock flush (U.S.P.) | | | | |
| 25 u, 30s ea | 00008-2528-02 | 81.03 | 64.82 | AP |
| 100 u, 30s ea | 00008-2529-02 | 81.03 | 64.82 | AP |
| **CYANIDE ANTIDOTE(Lilly)** | | | | |
| | 00002-2385-01 | 140.29 | | |





| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **Cyanide Antidote Package** | | | | |
| Your Resource for Unique and Unusual Products | | | | |
| (800) 223-9851    Pasadena Research Labs | | | | |
| **CYANIDE ANTIDOTE (Pasadena Research)** cyanide antidote | | | | |
| KIT, ea | 00418-0821-00 | 99.00 | | |
| **(Pasadena Research) See CYANIDE ANTIDOTE** | | | | |
| **CYANOCOBALAMIN(American Regent Labs)** | | | | |
| VIA, (M.D.V., U.S.P.) | | | | |
| 1,000 mcg/ml, | | | | |
| 10 ml, 25s ea | 00517-0032-25 | 33.06 | | AP |
| 30 ml, ea | 00517-0130-01 | 1.44 | | AP |
| **(Apothecon) See RUBRAMIN PC** | | | | |
| (CMC-Cons) | | | | |
| AMP, 1,000 mcg/ml, | | | | |
| 1 ml, 25s ea | 00223-8862-25 | 35.00 | | |
| VIA, 100 mcg/ml, | | | | |
| 30 ml | 00223-8871-30 | 4.00 | | EE |
| (MULTIPLE DOSE) | | | | |
| 1,000 mcg/ml, | | | | |
| 30 ml | 00223-8860-30 | 4.00 | | EE |
| (DOSETTE) | | | | |
| 1 mg/ml, | | | | |
| 1 ml, 25s ea | 00223-8861-01 | 35.00 | | EE |
| (Elkins-Sinn) | | | | |
| VIA, (M.D., DOSETTE) | | | | |
| 1,000 mcg/ml, | | | | |
| 1 ml, 25s ea | 00641-0370-25 | 16.16 | 12.93 | AP |
| (MULTIPLE DOSE) | | | | |
| 1,000 mcg/ml, | | | | |
| 10 ml | 00641-2260-41 | 2.31 | 1.85 | AP |
| 30 ml | 00641-2270-41 | 5.94 | 4.75 | AP |
| (Fujisawa) | | | | |
| VIA, 100 mcg/ml, | | | | |
| 1 ml | 00469-1036-25 | 1.58 | 1.19 | AP |
| 1 ml | 00469-1044-25 | 1.76 | 1.19 | AP |
| (Geneva Pharm) | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml | 00781-3020-70 | 2.05 | | AP |
| 30 ml | 00781-3021-90 | 2.25 | | AP |
| (Hyrex) | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml | 00314-0622-10 | 2.40 | | AP |
| 30 ml | 00314-0622-30 | 4.50 | | AP |
| (Interstate) | | | | |
| VIA, 100 mcg/ml, | | | | |
| 30 ml | 00814-8448-46 | 2.78 | | EE |
| 1,000 mcg/ml, | | | | |
| 30 ml | 00814-8449-40 | 2.25 | | EE |
| 30 ml | 00814-8449-46 | 2.55 | | EE |
| (Keene) | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml | 00588-5215-70 | 1.50 | | EE |
| 30 ml | 00588-5215-90 | 2.50 | | EE |
| (Lannett) | | | | |
| VIA, 30 mcg/ml, | | | | |
| 30 ml | 00527-0155-58 | 1.20 | | EE |
| 100 mcg/ml, | | | | |
| 10 ml | 00527-0154-55 | 0.86 | | EE |
| 30 ml | 00527-0154-58 | 1.28 | | EE |
| (Major) | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml | 00904-0889-10 | 2.30 | | AP |
| (McGuff) | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 30 ml | 49072-0145-30 | 1.69 | | EE |
| **CYANOCOBALAMIN (Pasadena Research)** cyanocobalamin | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml, 25s ea | 00418-0151-41 | 57.75 | | EE |
| 30 ml | 00418-0151-61 | 2.80 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Pasadena Research) See CYANOCOBALAMIN** | | | | |
| (Pegasus) | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 30 ml | 10974-0091-30 | 1.75 | | EE |
| (Torrance Co.) | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 30 ml | 00389-9242-30 | 2.09 | | EE |
| (Warner-Chilcott) | | | | |
| VIA, (STERI) | | | | |
| 1 ml, 10s ea | 00047-4119-10 | 24.18 | | AP |
| (Wyeth/Ayerst) | | | | |
| SRN, (TUBEX 22GX1 1/4) | | | | |
| 100 mcg/ml, | | | | |
| 1 ml, 10s ea | 00008-0265-01 | 17.10 | 13.68 | AP |
| 1,000 mcg/ml, | | | | |
| 1 ml, 10s ea | 00008-0264-01 | 23.56 | 18.85 | AP |
| (TUBEX 25GX5/8) | | | | |
| 1,000 mcg/ml, | | | | |
| 1 ml, 10s ea | 00008-0264-03 | 23.56 | 18.85 | AP |
| **CYANOJECT (Mayrand)** vitamin b-12 | | | | |
| VIA, 1,000 mcg/ml, | | | | |
| 10 ml | 00259-0295-10 | 4.60 | | AP |
| 30 ml | 00259-0295-30 | 7.85 | | AP |
| **CYCLANDELATE(Align)** | | | | |
| CAP, (ORANGE/ORANGE) | | | | |
| 200 mg, 100s ea | 00405-4284-01 | 12.20 | | |
| (GREEN/WHITE) | | | | |
| 400 mg, 100s ea | 00405-4285-01 | 16.60 | | |
| (Amide) | | | | |
| CAP, 200 mg, 100s ea | 52152-0082-02 | 14.00 | | |
| 1000s ea | 52152-0082-05 | 121.80 | | |
| 400 mg, 100s ea | 52152-0083-02 | 18.60 | | |
| 1000s ea | 52152-0083-05 | 162.75 | | |
| (Auro Pharm.) | | | | |
| CAP, (2X5X10) | | | | |
| 200 mg, | | | | |
| 100s ea UD | 55829-0622-10 | 16.25 | 9.75 | |
| 400 mg, | | | | |
| 100s ea UD | 55829-0623-10 | 20.95 | 12.55 | |
| (CMC-Cons) | | | | |
| CAP, 200 mg, 100s ea | 00223-0706-01 | 5.25 | | |
| 1000s ea | 00223-0706-02 | 50.00 | | |
| 400 mg, 100s ea | 00223-0707-01 | 8.00 | | |
| 1000s ea | 00223-0707-02 | 77.50 | | |
| (Geneco) | | | | |
| CAP, 200 mg, 100s ea | 00302-1280-01 | 4.28 | | |
| 400 mg, 100s ea | 00302-1282-01 | 5.78 | | |
| 1000s ea | 00302-1282-10 | 45.60 | | |
| (Goldline) | | | | |
| CAP, (BLUE) | | | | |
| 200 mg, 100s ea | 00182-1540-01 | 12.30 | | |
| (BLUE/RED) | | | | |
| 400 mg, 100s ea | 00182-1541-01 | 16.80 | | |
| (Harber) | | | | |
| CAP, 200 mg, 100s ea | 51432-0116-03 | 8.75 | | |
| 400 mg, 100s ea | 51432-0118-03 | 11.50 | | |
| (Interstate) | | | | |
| CAP, 200 mg, 100s ea | 00814-2080-14 | 6.90 | | |
| 400 mg, 100s ea | 00814-2081-14 | 8.25 | | |
| (Lannett) | | | | |
| CAP, 200 mg, 100s ea | 00527-0534-01 | 3.68 | | |
| 1000s ea | 00527-0534-10 | 29.00 | | |
| 400 mg, 100s ea | 00527-0563-01 | 6.20 | | |
| 1000s ea | 00527-0563-10 | 49.20 | | |
| **CYCLANDELATE (Major)** cyclandelate | | | | |
| CAP, 200 mg, 100s ea | 00904-0238-60 | 5.90 | | |
| 100s ea UD | 00904-0238-61 | 12.93 | | |
| 1000s ea | 00904-0238-80 | 39.80 | | |
| 400 mg, 100s ea | 00904-0239-60 | 7.00 | | |
| 100s ea UD | 00904-0239-61 | 14.15 | | |
| 1000s ea | 00904-0239-80 | 50.95 | | |
| (Moore, H.L.) | | | | |
| CAP, 200 mg, 100s ea | 00839-1217-06 | 14.30 | 10.59 | |
| 1000s ea | 00839-1217-16 | 122.03 | 90.39 | |
| 400 mg, 100s ea | 00839-6027-06 | 18.89 | 13.99 | |
| 1000s ea | 00839-6027-16 | 163.07 | 120.79 | |
| (Parmed) | | | | |
| CAP, 200 mg, 100s ea | 00349-2047-01 | 5.76 | | |
| (BL/BL) | | | | |
| 200 mg, 100s ea | 00349-8915-01 | 5.76 | | |
| 400 mg, 100s ea | 00349-2310-01 | 8.62 | | |
| (RD/BL) | | | | |
| 400 mg, 100s ea | 00349-8916-01 | 10.50 | | |

PALISADES PHARMACEUTICALS, INC. (800) 237-9083

YOCON Rx Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Steris)** | | | | |
| INJ, 250 mg/ml, | | | | |
| 10 ml ............ 00402-0260-10 | | 3.55 | | EE |
| **(Torrance Co.)** | | | | |
| VIA, 250 mg/ml, | | | | |
| 10 ml ............ 00389-0260-10 | | 3.99 | | SE |
| **DEXPANTHENOL/CHOLINE BITARTRAT** | | | | |
| (Savage) See ILOPAN CHOLINE | | | | |
| **DEXTRAN**(Abbott Hosp) | | | | |
| VIA, (4M, TEARTOP) | | | | |
| 32%, 100 ml, 5s ea .... 00074-8085-01 | | 172.84 | | |
| (Abbott Hosp) See LMD | | | | |
| **DEXTRAN 1** | | | | |
| (Kabi Pharmacia) See PROMIT | | | | |
| **DEXTRAN 40 W/DEXTROSE** (McGaw) | | | | |
| dextran/dextrose | | | | |
| INT (GLASS CONTAINER) | | | | |
| ............ 00264-1962-10 | | 124.48 | | |
| **DEXTRAN 40 W/NACL** (McGaw) | | | | |
| dextran/sod. chloride . | | | | |
| INT, 10%-0.9%, | | | | |
| 500 ml ........... 00264-1963-10 | | 124.48 | | |
| **DEXTRAN 70 W/NACL** (McGaw) | | | | |
| dextran/sod. chloride | | | | |
| INT, (GLASS CONTAINER) | | | | |
| 6 mg | | | | |
| ............ 00264-1960-10 | | 46.55 | | |
| **DEXTRAN/DEXTROSE**(Abbott Hosp) | | | | |
| INT, (75,W/5% DEXTROSE) | | | | |
| 6%, 500 ml, 6s ea .... 00074-1507-04 | | 505.02 | | |
| (Baxter Healthcare) See GENTRAN 40 | | | | |
| (Kabi Pharmacia) See MACRODEX | | | | |
| (Kabi Pharmacia) See RHEOMACRODEX | | | | |
| (McGaw) See DEXTRAN 40 W/DEXTROSE | | | | |
| **DEXTRAN/SOD. CHLORIDE**(Abbott Hosp) | | | | |
| INT, (75,W/V) | | | | |
| 6%, 500 ml, 6s ea .... 00074-1505-04 | | 505.02 | | |
| (Baxter Healthcare) See GENTRAN 40 | | | | |
| (Baxter Healthcare) See GENTRAN 75 | | | | |
| (Kabi Pharmacia) See RHEOMACRODEX | | | | |
| (McGaw) See DEXTRAN 70 W/NACL | | | | |
| (McGaw) See DEXTRAN 40 W/NACL | | | | |
| **DEXTROAMPHETAMINE SULFATE, C-II** (Rexar) | | | | |
| TAB, 5 mg, 100s ea ...... 00478-5451-01 | | 19.33 | | AA |
| 500s ea ........... 00478-5451-05 | | 95.00 | | AA |
| 1000s ea .......... 00478-5451-10 | | 165.00 | | AA |
| 10 mg, 100s ea ...... 00478-5452-01 | | 33.60 | | AA |
| 500s ea ........... 00478-5452-05 | | 155.16 | | AA |
| 1000s ea .......... 00478-5452-10 | | 257.58 | | AA |
| (Richwood Pharm) See DEXTROSTAT | | | | |
| **(Rugby)** | | | | |
| CAP, 15 mg, 250s ea ...... 00536-3629-02 | | 23.92 | | EE |
| TAB, 5 mg, 500s ea ...... 00536-3598-05 | | 147.23 | | AA |
| (SK Beecham) See DEXEDRINE | | | | |
| **DEXTROMETHORPHAN HYDROBROMIDE**(Amend) | | | | |
| POW, (MONOHYDRATE,U.S.P.) | | | | |
| 10 gm ............ 17137-0136-01 | | 12.60 | | |
| **(Millgood)** | | | | |
| POW, 10 gm ......... 53118-0703-10 | | 17.85 | 15.85 | |
| (>USP) | | | | |
| 25 gm ............ 53118-0703-25 | | 36.00 | 32.00 | |
| **DEXTROSE**(Abbott Hosp) | | | | |
| INT, (U.S.P.) | | | | |
| 2.5%, 100 ml, 6s ea .... 00074-1508-05 | | 73.96 | | AP |
| (U.S.P.,LIFECARE,QUAD PK) | | | | |
| 5%, 25 ml, 48s ea .... 00074-7923-20 | | 704.52 | | AP |
| (PART FILL,50/150,U.S.P.) | | | | |
| 5%, 50 ml, 12s ea .... 00074-1523-01 | | 184.40 | | AP |
| (100 ML PRSS.PINTOP USE) | | | | |
| 5%, 50 ml, 25s ea .... 00074-1495-01 | | 93.22 | | AP |
| (U.S.P.,ADD-VAN,LIFECARE) | | | | |
| 5%, 50 ml, 48s ea .... 00074-7100-13 | | 491.34 | | AP |
| (U.S.P./LIFECARE) | | | | |
| 5%, 50 ml, 80s ea .... 00074-7923-36 | | 765.70 | | AP |
| (PART FILL,100/150,U.S.P) | | | | |
| 5%, 100 ml, 12s ea .... 00074-1523-11 | | 184.40 | | AP |
| (150 ML PRSS.PINTOP VIAL) | | | | |
| 5%, 100 ml, 25s ea .... 00074-1494-01 | | 96.78 | | AP |
| (LIFECARE,ADD-VAN.,U.S.P) | | | | |
| 5%, 100 ml, 48s ea .... 00074-7100-23 | | 515.85 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (U.S.P.,LIFECARE) | | | | |
| 5%, 100 ml, 80s ea .... 00074-7923-37 | | 765.70 | | AP |
| (U.S.P.) | | | | |
| 5%, 150 ml, 12s ea .... 00074-1522-01 | | 116.28 | | AP |
| (U.S.P./LIFECARE) | | | | |
| 5%, 150 ml, 32s ea .... 00074-7922-61 | | 292.98 | | AP |
| (U.S.P.) | | | | |
| 5%, 250 ml, 12s ea .... 00074-1522-02 | | 116.28 | | AP |
| (U.S.P.ADD-VANTAGE VIAL) | | | | |
| 5%, 250 ml, 24s ea .... 00074-7100-02 | | 312.08 | | AP |
| (U.S.P. LIFECARE,PLASTIC) | | | | |
| 5%, 250 ml, 24s ea .... 00074-7922-02 | | 219.74 | | AP |
| (U.S.P./LIFECARE) | | | | |
| 5%,250 ml, 24s ea .... 00074-7922-53 | | 219.74 | | AP |
| (U.S.P.) | | | | |
| 5%,250 ml, 12s ea .... 00074-1522-03 | | 116.28 | | AP |
| (U.S.P.LIFECARE,PLASTIC) | | | | |
| 5%, 500 ml, 24s ea .... 00074-7922-03 | | 219.74 | | AP |
| (W/5% ALCOHOL), | | | | |
| 5%, 1000 ml, 6s ea .... 00074-1500-05 | | 98.33 | | AP |
| (U.S.P.-LIFECARE,PLASTIC) | | | | |
| 5%,1000 ml, 12s ea .... 00074-7922-04 | | 128.59 | | AP |
| (U.S.P. AMPUL) | | | | |
| 10%, 50 ml, 50s ea .... 00074-4089-02 | | 129.44 | | AP |
| (U.S.P.) | | | | |
| 10%, 250 ml, 12s ea .... 00074-1530-02 | | 133.95 | | AP |
| (U.S.P.,1000ML CONTAINER) | | | | |
| 10%, 500 ml, 16s ea .... 00074-5641-25 | | 116.85 | | AP |
| (U.S.P.) | | | | |
| 10%, 500 ml, 12s ea .... 00074-1530-03 | | 133.95 | | AP |
| (U.S.P.,LIFECARE,PLASTIC) | | | | |
| 10%, 500 ml, 24s ea .... 00074-7930-03 | | 252.51 | | AP |
| 1000 ml, 12s ea .... 00074-7930-09 | | 147.35 | | AP |
| (U.S.P.,1000ML CONTAINER) | | | | |
| 20%, 500 ml, 6s ea .... 00074-5642-25 | | 134.95 | | AP |
| (U.S.P.) | | | | |
| 20%, 500 ml, 12s ea .... 00074-1535-03 | | 181.69 | | AP |
| (U.S.P.1000 ML CONTAINER) | | | | |
| 20%, 500 ml, 24s ea .... 00074-7935-19 | | 326.75 | | AP |
| (U.S.P.,1000ML CONTAINER) | | | | |
| 30%, 500 ml, 6s ea .... 00074-5823-25 | | 151.55 | | AP |
| 500 ml, 12s ea .... 00074-8004-15 | | 366.37 | | AP |
| 40%, 500 ml, 6s ea .... 00074-5644-25 | | 168.01 | | AP |
| (U.S.P.,1000 ML CONTAINR) | | | | |
| 40%, 500 ml, 12s ea .... 00074-7937-19 | | 402.85 | | AP |
| (FLIPTOP-ADDITIVE VIAL) | | | | |
| 50%, 50 ml, 100s ea .... 00074-6648-02 | | 197.13 | | AP |
| (U.S.P.,1000ML CONTAINER) | | | | |
| 50%, 500 ml, 6s ea .... 00074-5645-25 | | 173.21 | | AP |
| (U.S.P.) | | | | |
| 50%, 500 ml, 12s ea .... 00074-1536-03 | | 234.27 | | AP |
| (U.S.P.,1000 ML CONTAINR) | | | | |
| 50%, 500 ml, 24s ea .... 00074-7936-19 | | 418.67 | | AP |
| (U.S.P.) | | | | |
| 50%, 1000 ml, 6s ea .... 00074-1518-05 | | 167.15 | | AP |
| (U.S.P.,2000ML CONTAINER) | | | | |
| 50%, 1000 ml, 12s ea .... 00074-7936-17 | | 393.51 | | AP |
| (U.S.P., PHARM BULK PACK) | | | | |
| 50%, 2000 ml, 6s ea .... 00074-7119-07 | | 312.08 | | AP |
| (U.S.P.,1000ML CONTAINER) | | | | |
| 60%, 500 ml, 6s ea .... 00074-5646-25 | | 192.80 | | AP |
| 500 ml, 12s ea .... 00074-8005-15 | | 413.82 | | AP |
| (100 ML PRSSRZD PINTOP) | | | | |
| 70%, 70 ml, 24s ea .... 00074-1489-01 | | 184.95 | | AP |
| (U.S.P.,1000ML CONTAINER) | | | | |
| 70%, 500 ml, 6s ea .... 00074-5647-25 | | 215.46 | | AP |
| (P.F.U.S.P.,1000 ML CONT) | | | | |
| 70%, 500 ml, 12s ea .... 00074-7918-19 | | 520.84 | | AP |
| (U.S.P.) | | | | |
| 70%, 1000 ml, 6s ea .... 00074-1519-05 | | 206.98 | | AP |
| (U.S.P., PHARM BULK PACK) | | | | |
| 70%, 2000 ml, 6s ea .... 00074-7120-07 | | 370.36 | | AP |
| SRN, (INFNT-ABBOJECT,250MG/ML) | | | | |
| 25%, 10 ml, 10s ea .... 00074-7898-01 | | 117.44 | | AP |
| (ABBOJECT,18GX1-1/2 ) | | | | |
| 25%, 20 ml, 48s ea .... 00074-4902-01 | | 163.40 | | AT |
| (LIFESHL,D/18 GAUGEX1-1/2) | | | | |
| 50%, 50 ml, 10s ea .... 00074-4902-23 | | 175.87 | | AP |
| **(Amend)** | | | | |
| POW, (MONOHYDRATE,U.S.P.) | | | | |
| 500 gm ............ 17137-0138-01 | | 7.35 | | EE |
| **(Astra)** | | | | |
| SRN, (19G T.W. 15/16 NEED | | | | |
| 50%, 50 ml, 6s ea .... 00186-0654-01 | | 98.38 | | EE |
| **(Baxter Healthcare)** | | | | |
| INJ, 2.5%, 50 ml, 6s ea .... 00338-0012-04 | | 74.74 | | EE |
| (QUAD PACK) | | | | |
| 5%, 25 ml, 48s ea .... 00338-0017-10 | | 542.88 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml, 80s ea .... 00338-0551-11 | | 1160.00 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (QUAD PK) | | | | |
| 5%, 50 ml, 96s ea .... 00338-0017-11 | | 928.51 | | AP |
| (MULTI-PK) | | | | |
| 5%, 50 ml, 96s ea .... 00338-0017-31 | | 928.51 | | AP |
| (SINGLE PK) | | | | |
| 5%, 50 ml, 96s ea .... 00338-0017-41 | | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 100 ml, 80s ea .... 00338-0551-18 | | 1160.00 | | AP |
| (QUAD PK) | | | | |
| 5%, 100 ml, 96s ea .... 00338-0017-18 | | 928.51 | | AP |
| 100 ml, 96s ea .... 00338-0017-38 | | 928.51 | | AP |
| (SINGLE PK) | | | | |
| 5%, 100 ml, 96s ea .... 00338-0017-48 | | 928.51 | | AP |
| 150 ml, 12s ea .... 00338-0015-01 | | 60.60 | | AP |
| 150 ml, 36s ea .... 00338-0017-61 | | 333.08 | | AP |
| 250 ml, 12s ea .... 00338-0016-02 | | 117.50 | | AP |
| 250 ml, 36s ea .... 00338-0017-62 | | 333.08 | | AP |
| 500 ml, 12s ea .... 00338-0016-03 | | 117.50 | | AP |
| 500 ml, 24s ea .... 00338-0017-03 | | 222.05 | | AP |
| 1000 ml, 12s ea .... 00338-0017-04 | | 129.73 | | AP |
| (IN WATER W/ALCOHOL) | | | | |
| 5%-5%, | | | | |
| 1000 ml, 6s ea .... 00338-0199-04 | | 99.36 | | AP |
| 10%, 250 ml, 36s ea .... 00338-0023-02 | | 382.76 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 500 ml, 12s ea .... 00338-0023-12 | | 124.08 | | AP |
| 500 ml, 24s ea .... 00338-0023-03 | | 255.17 | | AP |
| 1000 ml, 12s ea .... 00338-0023-04 | | 148.90 | | AP |
| (UNDERFILL-GLASS) | | | | |
| 20%, 500 ml, 6s ea .... 00338-0030-13 | | 66.06 | | AP |
| (GLASS-UNDERFILL) | | | | |
| 30%, 500 ml, 6s ea .... 00338-0646-13 | | 73.98 | | AP |
| 40%, 500 ml, 6s ea .... 00338-0702-13 | | 82.26 | | AP |
| 50%, 50 ml, 100s ea .... 00338-0035-65 | | 208.00 | | AP |
| (GLASS CONT) | | | | |
| 50%, 500 ml, 6s ea .... 00338-0036-13 | | 84.66 | | AP |
| 2000 ml, 6s ea .... 00338-0035-06 | | 235.32 | | AP |
| (GLASS-UNDERFILL) | | | | |
| 60%, 500 ml, 6s ea .... 00338-0645-13 | | 94.08 | | AP |
| 70%, 1000 ml, 6s ea .... 00338-0038-04 | | 209.1F | | AP |
| (GLASS-FILL FILL) | | | | |
| 70%, 1000 ml, 6s ea .... 00338-0348-04 | | 99.00 | | AP |
| (FULL FILL GLASS) | | | | |
| 70%, 2000 ml, 6s ea .... 00338-0034-06 | | 280.38 | | AP |
| **(Clintec)** | | | | |
| INT, (UNDERFILL-VIFLEX) | | | | |
| 10%, 500 ml, 16s ea .... 00338-0023-13 | | 381.12 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 1000 ml, 16s ea .... 00338-0023-14 | | 476.64 | | AP |
| (FULL FILL) | | | | |
| 20%, 500 ml, 12s ea .... 00338-0030-03 | | 183.60 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 20%, 500 ml, 16s ea .... 00338-0711-13 | | 440.25 | | AP |
| 1000 ml, 10s ea .... 00338-0711-14 | | 550.40 | | AP |
| 30%, 500 ml, 16s ea .... 00338-0713-13 | | 444.14 | | AP |
| 1000 ml, 10s ea .... 00338-0713-14 | | 555.20 | | AP |
| 40%, 500 ml, 16s ea .... 00338-0715-13 | | 542.79 | | AP |
| 1000 ml, 10s ea .... 00338-0715-14 | | 678.40 | | AP |
| (FULL FILL-GLASS) | | | | |
| 50%, 500 ml, 12s ea .... 00338-0036-03 | | 314.92 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 50%, 500 ml, 16s ea .... 00338-0031-13 | | 564.09 | | AP |
| 1000 ml, 10s ea .... 00338-0031-14 | | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml, 6s ea .... 00338-0031-06 | | 331.00 | | AP |
| (GLASS-UNDERFILL) | | | | |
| 60%, 500 ml, 6s ea .... 00338-0648-13 | | 194.83 | | EE |
| (GLASS-UNDERFILL) | | | | |
| 70%, 500 ml, 6s ea .... 00338-0032-13 | | 217.50 | | EE |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml, 6s ea .... 00338-0719-06 | | 374.26 | | EE |
| **(CMC-Cons)** | | | | |
| SOL, 50%, 50 ml .......... 00223-7420-50 | | 2.75 | | |
| **(Fujisawa)** | | | | |
| VIA, (S.D.V.) | | | | |
| 50%, 50 ml .......... 00469-3670-25 | | 2.42 | 1.82 | AP |
| **(IMS)** | | | | |
| SRN, (CO-JECT, U.S.P.) | | | | |
| 5%, 10 ml, 25s ea .... 00548-1181-00 | | 137.40 | 114.50 | EE |
| (MIN-I-JET 21G.X1 1/2") | | | | |
| 25%, 10 ml, 25s ea .... 00548-1015-00 | | 162.00 | 135.00 | EE |
| (18G X 11/2 IN,U.S.P.) | | | | |
| 50%, 50 ml, 25s ea .... 00548-1001-00 | | 198.60 | 165.50 | EE |
| (MIN-I-JET 18G STCK GARD) | | | | |
| 50%, 50 ml, 25s ea .... 00548-2001-00 | | 207.60 | 173.00 | EE |
| (MIN-I-JET W/INTERLOCK) | | | | |
| 50%, 50 ml, 25s ea .... 00548-3001-00 | | 444.00 | 370.00 | |
| **(McGaw)** | | | | |
| INT, (U.S.P., 100 ML PAB) | | | | |
| 5%, 50 ml .......... 00264-1510-36 | | 14.63 | | AP |
| 50 ml, 84s ea .... 00264-1510-31 | | 806.40 | | AP |



PALISADES PHARMACEUTICALS, INC.  (800) 237-9083 · YOCON® Rx Yohimbine HCl · 5.4 mg Tablet · Blister-Paks of 30's, bottles of 100's and 1000's Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (U.S.P., 150 ML PAB) | | | | |
| 5%, 100 ml, 64s ea | 00264-1510-32 | 614.40 | | AP |
| (USP, 250ML, GLASS CONT.) | | | | |
| 5%, 150 ml | 00264-1110-23 | 9.86 | | AP |
| (U.S.P., EXCEL) | | | | |
| 5%, 250 ml | 00264-7510-20 | 9.12 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 5%, 500 ml | 00264-1110-10 | 9.50 | | AP |
| (U.S.P., EXCEL) | | | | |
| 5%, 500 ml | 00264-7510-10 | 9.90 | | AP |
| (U.S.P. GLASS CONTAINER) | | | | |
| 5%, 1000 ml | 00264-1110-00 | 10.69 | | AP |
| (W/ 10% ALCOHOL. U.S.P.) | | | | |
| 5%, 1000 ml | 00264-1978-00 | 20.04 | | AP |
| (W/ 5% ALCOHOL, U.S.P.) | | | | |
| 5%, 1000 ml | 00264-1981-00 | 16.10 | | AP |
| (U.S.P., EXCEL) | | | | |
| 5%, 1000 ml | 00264-7510-00 | | | AP |
| 10%, 250 ml | 00264-7520-20 | 10.97 | | AP |
| (U.S.P., 1000ML AIR TUBE) | | | | |
| 10%, 500 ml | 00264-1120-01 | 19.36 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 10%, 500 ml | 00264-1120-10 | 10.94 | | AP |
| (U.S.P., EXCEL) | | | | |
| 10%, 500 ml | 00264-7520-10 | 10.55 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 10%, 1000 ml | 00264-1120-00 | 14.48 | | AP |
| (U.S.P., EXCEL) | | | | |
| 10%, 1000 ml | 00264-7520-00 | 12.25 | | AP |
| (1000 ML AIR TUBE,U.S.P.) | | | | |
| 20%, 500 ml | 00264-1125-01 | 22.40 | | AP |
| (AIR TUBE, U.S.P.) | | | | |
| 20%, 500 ml, 12s ea | 00264-1125-10 | 15.06 | | AP |
| (1000 ML AIR TUBE,U.S.P.) | | | | |
| 30%, 500 ml | 00264-1124-01 | 26.34 | | AP |
| 40%, 1000 ml | 00264-1126-01 | 28.98 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 50%, 500 ml | 00264-1128-01 | 34.85 | | AP |
| (U.S.P. W/ AIR TUBE) | | | | |
| 50%, 500 ml | 00264-1128-10 | 29.12 | | AP |
| (W/ ELECTRO A -1000 ML) | | | | |
| 50%, 500 ml | 00264-1140-01 | 38.34 | | AP |
| (W/STERILE WATER, U.S.P.) | | | | |
| 50%, 1000 ml | 00264-1128-00 | 27.85 | | AP |
| (U.S.P., W/ AIR TUBE) | | | | |
| 50%, 2000 ml | 00264-1128-50 | 56.28 | | AP |
| (1000 ML AIR TUBE,U.S.P.) | | | | |
| 60%, 1000 ml | 00264-1127-01 | 32.03 | | AP |
| (U.S.P., AIR TUBE) | | | | |
| 60%, 1000 ml | 00264-1127-00 | 27.79 | | AP |
| (U.S.P., W/ AIR TUBE) | | | | |
| 70%, 500 ml | 00264-11.79-20 | 22.22 | | AP |
| (1000 ML AIR TUBE,U.S.P.) | | | | |
| 70%, 500 ml | 00264-1129-01 | 37.54 | | AP |
| (U.S.P., W/ AIR TUBE) | | | | |
| 70%, 1000 ml | 00264-1129-00 | 34.38 | | AP |
| 2000 ml | 00264-1129-50 | 73.90 | | AP |

**(McGuff)**
| SOL, 50%, 50 ml | 49072-0165-50 | 2.09 | | EE |

**(Sanofi/Winthrop)**
| AMP, 10%, 3 ml, 100s ea | 00024-0341-06 | 463.85 | | EE |

**(Solo Pak Lab)**
| VIA, 100 ml, | | | | |
| 17 ml, 25s ea | 39769-0158-17 | 25.00 | 20.00 | AP |

## DEXTROSE/ELECTROLYTES

**(Abbott Hosp)**
INT, (1000ML CONTAINER)
| 50%, 500 ml, 6s ea | 00074-4846-25 | 230.92 | | EE |

**(Abbott Hosp)** See INPERSOL

**(Abbott Hosp)** See INPERSOL-LM

**(Abbott Hosp)** See NORMOSOL-M/DEXTROSE

**(Abbott Hosp)** See NORMOSOL-R/DEXTROSE

**(Baxter Healthcare)**
INT, (NO. 7)
| 5%, 250 ml, 24s ea | 00338-0141-02 | 490.68 | | AP |
| (NO. 48) | | | | |
| 5%, 250 ml, 36s ea | 00338-0143-02 | 396.36 | | EE |
| (NO. 7) | | | | |
| 5%, 500 ml, 24s ea | 00338-0141-03 | 327.12 | | EE |
| (NO. 48) | | | | |
| 5%, 500 ml, 24s ea | 00338-0143-03 | 264.24 | | EE |
| (NO. 7) | | | | |
| 5%, 1000 ml, 12s ea | 00338-0141-04 | 165.72 | | |
| (NO. 48) | | | | |
| 5%, 1000 ml, 12s ea | 00338-0143-04 | 167.40 | | |

**(Baxter Healthcare)** See PLASMA-LYTE

**(McGaw)** See DIALYTE

---

**(McGaw)** See ISOLYTE H W/DEXTROSE
**(McGaw)** See ISOLYTE M W/DEXTROSE
**(McGaw)** See ISOLYTE P W/DEXTROSE
**(McGaw)** See ISOLYTE R W/DEXTROSE
**(McGaw)** See ISOLYTE S W/DEXTROSE

## DEXTROSE/RINGERS (Abbott Hosp)

INT, (1/2 STRENGTH LACT RING)
| 2.5%, 1000 ml, 6s ea | 00074-1521-05 | 96.19 | | AP |
| 5%, 500 ml, 24s ea | 00074-7929-03 | 265.05 | | AP |
| (LIFECARE,PLASTIC C) | | | | |
| 5%, 500 ml, 24s ea | 00074-7933-03 | 271.89 | | AP |
| (LIFECARE) | | | | |
| 5%, 1000 ml, 12s ea | 00074-7929-09 | 159.71 | | AP |
| (LIFECARE,PLASTIC C) | | | | |
| 5%, 1000 ml, 12s ea | 00074-7933-09 | 177.27 | | AP |

**(Baxter Healthcare)**
INT, (W/RINGER'S-1/2 STR)
| 2.5%, 500 ml, 24s ea | 00338-0120-03 | 146.41 | | EE |
| (W/RINGER'S INJ) | | | | |
| 5%, 500 ml, 24s ea | 00338-0111-03 | 274.75 | | AP |
| 5%, 1000 ml, 12s ea | 00338-0111-04 | 179.14 | | AP |

**(McGaw)**
INT, (1/2 STR. LACTATED,EXCEL)
| 2.5%, 250 ml | 00264-7759-20 | 15.18 | | |
| (LACTATED, EXCEL) | | | | |
| 5%, 250 ml | 00264-7751-20 | 10.69 | | |
| (IN LACTATED RINGERS) | | | | |
| 5%, 250 ml | 00264-1351-10 | 11.06 | | AP |
| (LACTATED, EXCEL) | | | | |
| 5%, 500 ml | 00264-7751-10 | 10.72 | | |
| (IN LACTATED RINGERS) | | | | |
| 5%, 500 ml, 12s ea | 00264-1351-00 | 13.31 | | AP |
| (LACTATED, EXCEL) | | | | |
| 5%, 1000 ml | 00264-7751-00 | 12.88 | | |
| (EXCEL) | | | | |
| 5%, 1000 ml | 00264-7781-00 | 14.26 | | |

## DEXTROSE/SODIUM CHLORIDE (Abbott Hosp)

INT, (LIFECARE)
2.5%-0.45%,
| 500 ml, 24s ea | 00074-7940-03 | 228.57 | | AP |
| 1000 ml, 12s ea | 00074-7940-09 | 134.09 | | AP |
| (LIFECARE,PLASTIC) | | | | |

5%-0.225%,
| 250 ml, 24s ea | 00074-7924-02 | 235.98 | | |
| 500 ml, 24s ea | 00074-7924-03 | 235.98 | | |
| 1000 ml, 12s ea | 00074-7924-09 | 140.22 | | AP |

5%-0.3%,
| 250 ml, 24s ea | 00074-7925-02 | 235.98 | | |
| 500 ml, 24s ea | 00074-7925-03 | 235.98 | | |
| 1000 ml, 12s ea | 00074-7925-09 | 140.22 | | AP |

5%-0.45%,
| 250 ml, 12s ea | 00074-7926-02 | 235.98 | | |
| 500 ml, 24s ea | 00074-7926-03 | 235.98 | | |
| 1000 ml, 12s ea | 00074-7926-09 | 140.22 | | AP |

5%-0.9%,
| 250 ml, 24s ea | 00074-7941-02 | 235.98 | | |
| 500 ml, 24s ea | 00074-7941-03 | 235.98 | | |
| 1000 ml, 12s ea | 00074-7941-09 | 140.22 | | AP |

10%-0.9%,
| 1000 ml, 6s ea | 00074-1534-05 | 89.13 | | AP |

**(Baxter Healthcare)**
INT, 2.5%-0.45%,
| 500 ml, 24s ea | 00338-0073-03 | 230.98 | | AP |
| 1000 ml, 12s ea | 00338-0073-04 | 135.50 | | AP |

5%-0.2%,
| 250 ml, 36s ea | 00338-0077-02 | 357.69 | | AP |
| 500 ml, 24s ea | 00338-0077-03 | 238.46 | | AP |
| 1000 ml, 12s ea | 00338-0077-04 | 141.70 | | AP |

5%-0.33%,
| 250 ml, 36s ea | 00338-0081-02 | 357.69 | | AP |
| 500 ml, 24s ea | 00338-0081-03 | 238.46 | | AP |
| 1000 ml, 12s ea | 00338-0081-04 | 141.70 | | AP |

5%-0.45%,
| 250 ml, 36s ea | 00338-0085-02 | 357.69 | | AP |
| 500 ml, 24s ea | 00338-0085-03 | 238.46 | | AP |
| 1000 ml, 12s ea | 00338-0085-04 | 141.70 | | AP |

5%-0.9%,
| 250 ml, 36s ea | 00338-0089-02 | 357.69 | | AP |
| 500 ml, 24s ea | 00338-0089-03 | 238.46 | | AP |
| 1000 ml, 12s ea | 00338-0089-04 | 141.70 | | AP |

10%-0.2%,
| 250 ml, 12s ea | 00338-0640-02 | 73.06 | | |

10%-0.9%,
| 500 ml, 24s ea | 00338-0095-03 | 316.05 | | AP |
| 1000 ml, 12s ea | 00338-0095-04 | 176.88 | | AP |

**(McGaw)**
INT, (U.S.P., EXCEL)
2.5%-0.45%,
| 500 ml | 00264-7605-10 | 11.20 | | |

---

**Electronic Drug Pricing and Clinical Information**

**RED BOOK**
Database Services - 800-722-3062

| 1000 ml | 00264-7605-00 | 11.20 | | |
| 5%-0.11%, | | | | |
| 250 ml | 00264-7616-20 | 16.63 | | |
| (U.S.P. GLASS CONTAINER) | | | | |
| 5%-0.11%, | | | | |
| 500 ml | 00264-1217-10 | 15.98 | | |
| (U.S.P. EXCEL) | | | | |
| 5%-0.11%, | | | | |
| 500 ml | 00264-7616-10 | 10.33 | | |
| 1000 ml | 00264-7616-00 | 13.50 | | |
| 5%-0.33%, | | | | |
| 250 ml | 00264-7614-20 | 14.48 | | |
| 500 ml | 00264-7614-10 | 9.74 | | |
| 1000 ml | 00264-7614-00 | 11.06 | | |
| 5%-0.45%, | | | | |
| 250 ml | 00264-7610-20 | 9.77 | | |
| 500 ml | 00264-7610-10 | 9.74 | | |
| 1000 ml, 12s ea | 00264-7612-10 | 139.39 | | |
| 5%-0.9%, | | | | |
| 250 ml | 00264-7610-20 | 9.74 | | |
| 500 ml | 00264-7610-10 | 9.74 | | |
| 1000 ml | 00264-7610-00 | 11.62 | | |
| 10%-0.20%, | | | | |
| 250 ml | 00264-7623-20 | 16.60 | | |
| (U.S.P., GLASS CONTAINER) | | | | |
| 10%-0.45%, | | | | |
| 1000 ml | 00264-1222-00 | 17.02 | | |
| (U.S.P. EXCEL) | | | | |
| 10%-0.45%, | | | | |
| 1000 ml | 00264-7622-00 | 16.63 | | |
| 10%-0.9%, | | | | |
| 1000 ml | 00264-7622-00 | 16.60 | | |

## DEXTROSTAT, C-II (Richwood Pharm)
dextroamphetamine sulfate
| TAB, 5 mg, 100s ea | 58521-0451-01 | 19.86 | | |

## DEXTROTHYROXINE SODIUM
**(Boots Pharm.)** See CHOLOXIN

## DEZOCINE
**(Astra)** See DALGAN

## DHC PLUS, C-III (Purdue)
acetaminophen/caffeine/dihydrocodeine
| CAP, 100s ea | | 40.82 | | |

## DHT (Roxane)
dihydrotachysterol
SOL, (ORAL)
0.2 mg/5 ml,
| 500 ml | 00054-3171-63 | 48.90 | | |
| (ORAL,INTENSOL W/DROP) | | | | |
0.2 mg/ml,
| 30 ml | 00054-3171-44 | 30.33 | | |
| TAB, 0.125 mg, 50s ea | | 40.62 | | |
| 100s ea UD | | 85.97 | | |
| 0.2 mg, 100s ea | | 82.08 | | |
| 100s ea UD | | 94.33 | | |
| 0.4 mg, 50s ea | | 72.82 | | |

## DIABETA (Hoechst)
glyburide
SEE SECTION 4 FOR COLOR PHOTO
| TAB, 1.25 mg, 50s ea | 00039-0050-65 | 8.00 | 6.88 | BX |
| (UNIT OF USE) | | | | |
| 2.5 mg, 30s ea | 00039-0051-03 | 8.25 | 7.10 | BX |
| 60s ea | 00039-0051-06 | 16.10 | 13.85 | BX |
| 100s ea | 00039-0051-10 | 30.85 | 26.53 | BX |
| 100s ea UD | 00039-0051-11 | 30.85 | 26.53 | BX |
| 500s ea | 00039-0051-50 | 131.85 | 113.39 | BX |
| (UNIT OF USE) | | | | |
| 5 mg, 30s ea | 00039-0052-03 | 14.30 | 12.30 | BX |
| 60s ea | 00039-0052-06 | 28.20 | 24.25 | BX |
| 100s ea | 00039-0052-10 | 56.65 | 48.72 | BX |
| 100s ea UD | 00039-0052-11 | 56.65 | 48.72 | BX |
| 500s ea | 00039-0052-50 | 237.20 | 203.99 | BX |
| 1000s ea | 00039-0052-70 | 424.30 | 364.90 | BX |

## DIABINESE (Pfizer)
chlorpropamide
TAB, 100 mg,
| 100s ea UD | 00663-3930-41 | 43.55 | 36.67 | AB |
| 250 mg, | | | | |
| 100s ea | 00663-3930-70 | 34.11 | 28.72 | AB |
| 500s ea | 00663-3930-73 | 167.89 | 141.38 | AB |



PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON®** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**G-PHED (Alphagen Labs)**
pseudoephedrine/guaifenesin
CAP, 120 mg-250 mg.
100s ea ............ 59743-0002-01   39.00

**G-PHED-PD (Alphagen Labs)**
pseudoephedrine/guaifenesin
CAP, 60 mg-300 mg,
100s ea ............ 59743-0003-01   35.00

**GABAPENTIN**
(Parke-Davis) See NEURONTIN

**GADODIAMIDE**
(Sanofi/Winthrop) See OMNISCAN

**GADOPENTETATE/MEGLUMINE/DIETHY**
(Berlex Imaging) See MAGNEVIST

**GADOTERIDOL**
(Squibb Diagnostics) See PROHANCE

**GALLIUM NITRATE**
(Fujisawa) See GANITE

**GAMASTAN (Miles/Biological)**
globulin, immune
VIA, 10 ml ............ 00161-0615-12   18.00

**GAMAZOLE (Major)**
sulfamethoxazole
TAB, 500 mg, 100s ea .... 00094-1150-60   8.31   AB

**GAMIMUNE N- 10 % (Miles/Biological)**
globulin, immune
SEE SECTION 4 FOR COLOR PHOTO
PDI, (I.V. 50 ML.)
5 gm, ea ............ 00161-0649-20   375.00
(I.V. 100 ML.)
10 gm, ea ............ 00161-0649-71   750.00
(I.V. 200 ML.)
20 gm, ea ............ 00161-0649-24  1500.00

**GAMIMUNE N- 5 % (Miles/Biological)**
globulin, immune
PDI, 50ML VIAL
2.5 gm, ea ............ 00161-0640-20   142.80
10 ML VIAL
0.5 gm, ea ............ 00161-0640-12   45.60
100ML VIAL
5 gm, ea ............ 00161-0640-71   285.60
250ML VIAL
5 gm, ea ............ 00161-0640-2S   714.00



**Venoglobulin-S** 5%
Solution

Immune Globulin Intravenous (Human)

SOLVENT   DETERGENT   TREATED

**alpha**
THERAPEUTIC CORPORATION
800-421-0008

**GAMMAGARD (Baxter/Hyland)**
globulin, immune
PDI, (W/50 ML. DILUENT)
2.5 mg, ea ............ 00944-2807-02   149.16
(W/10 ML. DILUENT)
0.5 gm, ea ............ 00944-2807-03   52.30
(W/100 ML. DILUENT)
5 gm, ea ............ 00944-2807-04   302.84
(W/200 ML. DILUENT)
10 gm, ea ............ 00944-2807-04   610.20

**GAMMAR I.M. (Armour)**
globulin, immune
VIA, 2 ml ............ 00053-7595-01   14.23
10 ml ............ 00053-7595-02   20.84

**GAMMAR I.V. (Armour)**
globulin, immune
PDI, 2.5 mg, ea ............ 00053-7490-02   155.00
1 gm, ea ............ 00053-7490-01   62.00
5 gm, ea ............ 00053-7490-05   310.00
(NO DILUTENT)
5 gm, ea ............ 00053-7490-06  1767.00
10 gm, ea ............ 00053-7490-10   620.00

**GAMULIN RH (Armour)**
rho (d) immune globulin
SRN, (PREFILLED)
3 ml, ea ............ 00053-7590-02   351.68
VIA, (HUMAN)
3 ml, 10s ea ............ 00053-7590-06   546.14
3 ml, 25s ea ............ 00053-7590-03  1167.00

---

**GANCICLOVIR SODIUM**
(Syntex/F.P.) See CYTOVENE

**GANITE (Fujisawa)**
gallium nitrate
VIA, 500 mg/ml,
20 ml ............ 57317-0243-20   102.66   88.00

**GANTANOL (Roche)**
sulfamethoxazole
TAB, 0.5 gm, 100s ea .... 00004-0010-01   48.34   AB
(TEL-E-DOSE)
0.5 gm,
100s ea UD ......... 00004-0010-49   50.34   AB

**GANTRISIN (Roche)**
sulfisoxazole
ODR, 4%, 15 ml ......... 00004-1702-39   9.43   EE
SUS, (PED)
0.5 gm/5 ml,
120 ml ............ 00004-1003-30   11.39   AB
480 ml ............ 00004-1003-28   39.56   AB
SYR, 0.5 gm/5 ml,
480 ml ............ 00004-1004-28   39.56   AB
TAB, 500 mg, 100s ea .... 00004-0009-01   22.47   AB
(TEL-E-DOSE)
500 mg,
100s ea UD ......... 00004-0009-49   24.47   AB
500s ea ............ 00004-0009-14   111.35   AB

**GARAMYCIN (Schering)**
gentamicin sulfate
CRE, 0.1%, 15 gm ...... 00085-0008-05   15.44   AT
INJ, (U.S.P.)
2 mg/ml,
2 ml, 25s ea ......... 00085-0337-03   63.47   AP
ODR, 3 mg/ml, 5 ml ...... 00085-0899-05   13.98   AT
OIN, 0.1%, 15 gm ...... 00085-0343-05   15.44   AT
ODN, (U.S.P.)
3 mg/ml,
3.5 gm ............ 00085-0151-05   13.98   AT
SRN, (OISP)
40 mg/ml,
1.5 ml ............ 00085-0069-05   3.61   AP
2 ml ............ 00085-0069-06   4.02   AP
VIA, (PED)
10 mg/ml,
2 ml, 10s ea ......... 00085-0013-06   21.16   AP
(U.S.P.)
40 mg/ml,
2 ml, 25s ea ......... 00085-0069-04   96.88   AP

**GASTROCROM (Fisons Presc.)**
cromolyn sodium
CAP, 100 mg, 100s ea .... 00585-0677-01   94.10

**GASTROGRAFIN (Squibb Diagnostics)**
diatrizoate (meg. & sod.)
SOL, 76%, 120 ml, 12s ea   00403-0445-40   496.64 397.31 AA

**GASTROSED (Roberts/Hauck)**
hyoscyamine sulfate
DRP, 15 ml ............ 59441-0447-15   10.00
TAB, 0.125 mg,
100s ea ............ 59441-0143-01   13.50

**GASTROVIST (Berlex Imaging)**
diatrizoate (meg. & sod.)
INJ, 100 ml ............ 50419-0197-10   15.44 AA

**GEBAUER'S 114 (Gebauer Co.)**
dichlorotetrafluoroethane
SPR, 8 oz ............ 00386-0006-06   16.29

**GEL-KAM (C H Gel-Kam)**
stannous fluoride
DRP, (RINSE MINT)
0.63%, 300 ml ......... 00126-2310-02   13.50
(RINSE CINNAMON)
0.63%, 300 ml ......... 00126-2312-02   13.50
GEL, (BUBBLE GUM-D.T.P.)
3.5 oz, 2s ea ......... 00126-2328-98   11.43
(NON-FLAVORED, D.T.P.)
3.5 oz, 2s ea ......... 00126-2342-98   11.43
(CINNAMON-D.T.P.)
3.5 oz, 2s ea ......... 00126-2350-98   11.43
(FRUIT/BERRY-D.T.P.)
3.5 oz, 2s ea ......... 00126-2351-98   11.43
(GRAPE-D.T.P.)
3.5 oz, 2s ea ......... 00126-2352-98   11.43
(MINT-D.T.P.)
3.5 oz, 2s ea ......... 00126-2361-98   11.43
(BUBBLE GUM)
4.3 oz ............ 00126-2328-93   7.36
(NON-FLAVORED)
4.3 oz ............ 00126-2342-93   7.36
(CINNAMON)
4.3 oz ............ 00126-2350-93   7.36

---



**Electronic Drug Pricing**
**and Clinical Information**

**RED BOOK**
Database Services - 800-722-3062

(FRUIT & BERRY)
4.3 oz ............ 00126-2351-93   7.36
(GRAPE)
4.3 oz ............ 00126-2352-93   7.36
(MINT)
4.3 oz ............ 00126-2361-93   7.36

**GELATIN**
(Upjohn) See GELFOAM

**GELATIN SPONGE**
(Upjohn) See GELFOAM
ACC, (COMPRESSED SIZE 100)
6s ea ............ 00009-0353-01   147.16 117.73
(13CM PROSTATECTOMY CONE)
6s ea ............ 00009-0449-01   192.95 154.36
(18CM PROSTATECTOMY CONE)
6s ea ............ 00009-0457-01   372 30 297.84
PAC, (2 CM)
6s ea ............ 00009-0364-01   25.04   20.03
(SPONGE SIZE 12-3 MM)
4s ea ............ 00009-0300-01   18.51   14.81
(SPONGE SIZE 12-7 MM)
4s ea ............ 00009-0315-02   19.81   15.85
(80X62.5X10MM)
4s ea ............ 00009-0323-01   69.10   55.28
(80X125X10MM)
6s ea ............ 00009-0342-01   147.44 117.95
(80X250X10MM)
6s ea ............ 00009-0349-01   237.41 189.93
(6 CM)
6s ea ............ 00009-0371-01   353.85 283.08
(20X60X7MM)
12s ea ............ 00009-0315-03   54.94   43.95
(DENTAL PACK SIZE 4)
15s ea ............ 00009-0396-01   19.41   15.53
POW, (STERILE POWDER)
1 gm ............ 00009-0433-01   31.23   24.98

**GEMFIBROZIL (Aligen)**
TAB, 600 mg, 60s ea .... 00405-4456-31   53.50   EE
(Goldline)
TAB, 600 mg, 60s ea .... 00182-1956-26   50.00   EE
500s ea ............ 00182-1956-05   415.00   EE
(Lederle Std)
TAB, (FILM COATED)
600 mg, 60s ea ......... 00005-3160-32   54.90   45.28
500s ea ............ 00005-3160-31   457.00 376.91
(Lemmon)
TAB, 600 mg, 60s ea .... 00093-0670-06   54.00
500s ea ............ 00093-0670-05   450.00
(Major)
TAB, 600 mg, 50s ea .... 00904-7732-52   57.20
500s ea ............ 00904-7732-40   469.10   EE
(Moore,H.L.)
TAB, 600 mg, 60s ea .... 00839-7787-05   54.18   40.13 EE
500s ea ............ 00839-7787-12   451.50 334.44 EE
(Parke-Davis) See LOPID
(Rugby)
TAB, 600 mg, 60s ea .... 00536-5554-08   54.80   EE
500s ea ............ 00536-5554-05   456.65   EE
(UDL)
TAB, (10X10, U.S.P.)
600 mg,
100s ea UD ......... 51079-0787-20   103.82   85.64 AB
(Warner-Chilcott)
TAB, 600 mg, 60s ea .... 00047-0084-20   55.65   EE
500s ea ............ 00047-0084-30   461.95   EE

**GEN-CON-A (Genelco)**
naphazoline hcl/pheniramine
ODR, 15 ml ............ 00302-3115-15   4.50   EE

**GEN-TANE DX (Genelco)**
bromphen/pseudo/dm
SYR, (GEN-TANE DX)
2 mg-30 mg-10 mg,
480 ml ............ 00302-3125-16   6.75   AA

---

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 0.8 mg/ml, | | | | |
| 100 ml, 24s ea .....00264-5808-32 | 234.43 | | | AP |
| 1 mg/ml, | | | | |
| 100 ml, 24s ea .....00264-5810-32 | 205.92 | | | AP |
| 1.2 mg/ml, | | | | |
| 50 ml, 24s ea .....00264-5812-38 | 221.76 | | | AP |
| 1.6 mg/ml, | | | | |
| 50 ml, 24s ea.......00264-5816-38 | 234.43 | | | AP |

**(Moore,H.L.)**
| | | | | |
|---|---|---|---|---|
| CRE, 1 mg, 15 gm.....00839-6492-47 | 3.23 | 2.39 | AT |
| ODR, (STERILE) | | | | |
| 3 mg/ml, 5 ml .....00839-6745-25 | 5.52 | 4.09 | AT |
| OIN, 0.1%, 15 gm.....00839-6599-47 | 3.23 | 2.39 | AT |
| VIA, (DOSETTE) | | | | |
| 40 mg/ml, | | | | |
| 2 ml.............00839-6503-23 | 2.15 | 1.59 | AT |

**(Ocumed)** See OCU-MYCIN

**(Ocusoft)** See GENTASOL

**(Paco Pharm.)**
| | | | | |
|---|---|---|---|---|
| ODR, 3%, 5 ml.........52967-0505-35 | 2.95 | 2.15 | AT |
| 15 ml............52967-0505-45 | 3.45 | 2.51 | AT |

**(Paddock)**
| | | | | |
|---|---|---|---|---|
| POW, 100 gm .........00574-0419-01 | 230.63 | | EE |
| 1000 gm...........00574-0419-00 | 2287.50 | | EE |

**(Parmed)**
| | | | | |
|---|---|---|---|---|
| CRE, 1 mg, 15 gm.....00349-8760-35 | 3.40 | | AT |
| ODR, 3 mg/ml, 5 ml....00349-8579-75 | 5.89 | | AT |
| OIN, 0.1%, 15 gm.....00349-8761-35 | 3.40 | | AT |
| OON, 3 mg/gm, | | | | |
| 3.5 gm.............00349-8722-38 | 5.99 | | AT |

**(Pedinol)** See G-MYTICIN

**(Pharmaderm)**
| | | | | |
|---|---|---|---|---|
| OIN, 0.1%, 15 gm.....00462-0078-15 | 1.73 | | AT |

**(Qualitest)**
| | | | | |
|---|---|---|---|---|
| CRE, 1 mg, 15 gm.....00603-7769-74 | 2.90 | | AT |
| OIN, 0.1%, 15 gm.....00603-7770-74 | 2.90 | | AT |

**(Qualitest)** See GENTAFAIR

**(Raway)**
| | | | | |
|---|---|---|---|---|
| CRE, 1 mg, 15 gm.....00686-0056-35 | 2.10 | | AA |
| ODR, 3 mg/ml, 5 ml....00686-0580-60 | 4.75 | | AB |
| 15 ml............00686-0580-64 | 6.00 | | AB |
| OIN, 0.1%, 15 gm.....00686-0046-35 | 2.10 | | EE |
| OON, 3 mg/gm, | | | | |
| 3.5 gm.............00686-0575-55 | 4.75 | | EE |

**(Roberts/Hauck)** See JENAMICIN

**(Rugby)**
| | | | | |
|---|---|---|---|---|
| CRE, 0.1%, 30 gm .....00536-4470-28 | 5.88 | | AT |
| 1 mg, 15 gm .....00536-4470-60 | 2.94 | | AT |
| ODR, 3 mg/ml, 5 ml....00536-0925-65 | 5.99 | | AT |
| 15 ml............00536-0925-72 | 7.35 | | AT |
| OIN, 0.1%, 15 gm.....00536-4480-20 | 3.12 | | AT |
| VIA, 40 mg/ml, | | | | |
| 2 ml.............00536-4690-67 | 4.95 | | AP |
| 20 ml............00536-4685-73 | 11.25 | | AP |

**(Schein)**
| | | | | |
|---|---|---|---|---|
| CRE, 0.1%, 30 gm .....00364-7305-56 | 4.75 | | AT |
| 1 mg, 15 gm .....00364-7305-72 | 2.50 | | AT |
| ODR, 3 mg/ml, 5 ml....00364-7388-53 | 4.90 | | AT |
| 15 ml............00364-7388-72 | 5.63 | | AT |
| OIN, 0.1%, 15 gm.....00364-7338-72 | 2.50 | | AT |
| 30 gm ............00364-7338-56 | 4.75 | | AT |
| VIA, 40 mg/ml, | | | | |
| 2 ml, 25s ea .....00364-6739-48 | 58.00 | | AP |
| 20 ml, 25s ea.....00364-6739-55 | 8.33 | | AP |

**(Schering)** See GARAMYCIN

**(Solo Pak Lab)**
| | | | | |
|---|---|---|---|---|
| VIA, (M.D.V./PED) | | | | |
| 10 mg/ml, | | | | |
| 2 ml, 25s ea.....39769-0001-02 | 32.81 | 26.25 | AP |
| (M.D.V.) | | | | |
| 40 mg/ml, | | | | |
| 2 ml, 25s ea.....39769-0014-02 | 51.56 | 41.25 | AP |
| 20 ml, 25s ea.....39769-0014-20 | 387.50 | 310.00 | AP |

**(Spectrum Scientific)** See SPECTRO-GENTA

**(Steris)**
| | | | | |
|---|---|---|---|---|
| ODR, 3 mg/ml, 5 ml ...00402-0749-05 | 4.90 | | AT |
| 15 ml............00402-0749-15 | 5.63 | | AT |
| VIA, 40 mg/ml, | | | | |
| 2 ml.............00402-0559-02 | 2.32 | | AP |
| 20 ml............00402-0559-20 | 8.33 | | AP |

**(Thames)**
| | | | | |
|---|---|---|---|---|
| CRE, 0.1%, 1 lb.......49158-0162-16 | 70.00 | | AT |
| 1 mg, 15 gm .....49158-0162-20 | 2.40 | | AT |
| OIN, 0.1%, 1 lb.......49158-0191-16 | 70.00 | | AT |
| 15 gm ............49158-0191-20 | 2.40 | | AT |

**(UDL)**
| | | | | |
|---|---|---|---|---|
| CRE, (U.S.P.) | | | | |
| 1 mg, 15 gm .....51079-0157-61 | 4.35 | 3.87 | AT |
| OIN, 0.1%, 15 gm.....51079-0158-61 | 4.35 | 3.87 | AT |

**(United Research)**
| | | | | |
|---|---|---|---|---|
| CRE, 0.1%, 15 gm.....00677-0709-44 | 3.15 | | AT |
| ODR, 3 mg/ml, 5 ml ...00677-9901-20 | 5.55 | | AT |
| OIN, 0.1%, 15 gm.....00677-0710-44 | 3.15 | | AT |
| 0.3%, 3.5 gm .....00677-1401-18 | 5.50 | | EE |

**GENTASOL (Ocusoft)**
gentamicin sulfate
| | | | | |
|---|---|---|---|---|
| ODR, 3 mg/ml, 5 ml .....54799-0510-05 | 6.35 | | AT |
| 15 ml............54799-0510-35 | 6.35 | | AT |

**GENTEX (Genetco)**
phenylprop/phenyleph/gual
| | | | | |
|---|---|---|---|---|
| CAP, 100s ea ....*.....00302-2620-01 | 8.70 | | |

**GENTEX-LA (Genetco)**
phenylprop/gual
| | | | | |
|---|---|---|---|---|
| TTB, 75 mg-400 mg, | | | | |
| 100s ea ...........00302-2622-01 | 6.00 | | EE |

**GENTRAN 40 (Baxter Healthcare)**
dextran/sod. chloride
| | | | | |
|---|---|---|---|---|
| INT, (W/SOD.CHLORIDE)) | | | | |
| 10%-0.9%, | | | | |
| 500 ml, 24s ea ....00338-0270-03 | 2386.32 | | AP |
| (W/DEXTROSE) | | | | |
| 10%-5%, | | | | |
| 500 ml, 24s ea ....00338-0272-03 | 2386.32 | | AP |

**GENTRAN 75 (Baxter Healthcare)**
dextran/sod. chloride
| | | | | |
|---|---|---|---|---|
| INT, (W/NACL, 0.9%) | | | | |
| 6%, 500 ml, 24s ea ...00338-0265-03 | 1762.92 | | AP |

**GEOCILLIN (Roerig)**
carbenicillin indanyl sodium
SEE SECTION 4 FOR COLOR PHOTO
| | | | | |
|---|---|---|---|---|
| TAB, 382 mg, | | | | |
| 100s ea UD .......00049-1430-41 | 199.10 | 167.66 | |
| 100s ea ..........00049-1430-66 | 173.21 | 145.86 | |

**GEONE (Alphagen Labs)**
butalbital/caf/apap
| | | | | |
|---|---|---|---|---|
| CAP, 100s ea ........59743-0004-01 | 23.75 | | |

**GEOPEN (Roerig)**
carbenicillin disodium
| | | | | |
|---|---|---|---|---|
| POI, (IM./IV.) | | | | |
| 1 gm, 10s ea ......00049-1410-83 | 18.44 | 15.53 | AP |
| 2 gm, 10s ea ......00995-1417-83 | 44.26 | 37.27 | AP |
| (PIGGYBACK) | | | | |
| 5 gm, 10s ea .....00049-1320-83 | 81.13 | 68.32 | AP |
| (IM./IV.) | | | | |
| 5 gm, 10s ea ......00049-1419-83 | 107.24 | 90.31 | AP |
| (PIGGYBACK) | | | | |
| 10 gm, 10s ea......00049-1320-07 | 157.25 | 132.42 | AP |
| (BULK) | | | | |
| 30 gm, 10s ea .....00995-1322-83 | 569.16 | 479.29 | AP |

**GEREF (Serono)**
sermorelin acetate
| | | | | |
|---|---|---|---|---|
| AMP, 50 mcg, 2 ml.......44887-4050-01 | 40.00 | | |

**GERIMAL (Rugby)**
ergoloid mesylates
| | | | | |
|---|---|---|---|---|
| SLT, (SUBLING. LAYER) | | | | |
| 1 mg, 100s ea......00536-3857-01 | 9.57 | | AA |
| 500s ea ...........00536-3857-05 | 39.98 | | AA |
| 1000s ea ..........00536-3857-10 | 78.45 | | AA |
| TAB, (ORAL) | | | | |
| 1 mg, 100s ea......00536-3856-01 | 18.38 | | AB |
| 1000s ea ..........00536-3856-10 | 162.75 | | AB |

**GESTEROL 50 (Forest Pharm.)**
progesterone
| | | | | |
|---|---|---|---|---|
| VIA, 50 mg/ml, | | | | |
| 10 ml............00456-0921-10 | 8.00 | | EE |

**GLAUCON (Alcon)**
epinephrine hcl
| | | | | |
|---|---|---|---|---|
| ODR, 1%, 10 ml .........00998-0249-10 | 16.25 | | |
| 2%, 10 ml .........00998-0250-10 | 17.75 | | |

**GLIPIZIDE**
(Roerig) See GLUCOTROL

**GLO-SEL (Syosset)**
selenium sulfide
| | | | | |
|---|---|---|---|---|
| LOT, 2.5%, 60 ml .......47854-0605-22 | 11.00 | | AT |

INTRODUCING
**PharmaCIS™**
*The Clinical Integration System for DUR*
800-722-3062

**GLOBULIN, IMMUNE**
(Alpha Therapeutic) See VENOGLOBULIN-I
(Alpha Therapeutic) See VENOGLOBULIN-S
(Am.Red Cross) See VARICELLA ZOSTER IMMUNE GLOBULIN
(American Red Cross) See POLYGAM
(Armour) See GAMMAR I.V.
(Armour) See GAMMAR I.M.
(Baxter/Hyland) See GAMMAGARD
(Immuno) See IVEEGAM

**(Melville Biologics)**
| | | | | |
|---|---|---|---|---|
| VIA, (INTRAVENOUS) | | | | |
| 10 ml............13143-0357-26 | 16.75 | | |

(Miles/Biological) See GAMASTAN
(Miles/Biological) See GAMIMUNE N- 5 %
(Miles/Biological) See GAMIMUNE N- 10 %
(Sandoz Pharm) See SANDOGLOBULIN

**GLU-K (Jones-Western)**
potassium gluconate
| | | | | |
|---|---|---|---|---|
| TAB, 7.5 gr, 1000s ea ....52604-5750-02 | 23.76 | | |
| 1008s ea ........52604-5750-08 | 24.42 | | |

**GLUCAGON (Lilly)**
glucagon
| | | | | |
|---|---|---|---|---|
| POI, (W/DILUENT) | | | | |
| 1 mg, ea..........00002-1456-01 | 25.78 | | AP |
| (EMERGENCY KIT) | | | | |
| 1 mg, ea..........00002-8830-01 | 32.90 | | AP |
| (W/DILUENT) | | | | |
| 10 mg, ea.........00002-1451-01 | 244.95 | | AP |

**(Lilly)** See GLUCAGON

**GLUCOSE(Iolab)**
| | | | | |
|---|---|---|---|---|
| OON, 40%, 3.5 gm ........00058-3075-01 | 13.14 | 10.95 | |

**(Sherwood)** See MONOJEL

**GLUCOTROL (Roerig)**
glipizide
| | | | | |
|---|---|---|---|---|
| TAB, 5 mg, 100s ea UD ....00049-4116-41 | 35.79 | 30.14 | |
| 100s ea ..........00049-4110-66 | 34.09 | 28.70 | |
| 500s ea ..........00049-4110-73 | 161.91 | 136.35 | |
| 10 mg, 100s ea UD ...00049-4120-41 | 65.70 | 55.33 | |
| 100s ea ..........00049-4120-66 | 62.58 | 52.69 | |
| 500s ea ..........00049-4120-73 | 297.23 | 259.29 | |

**GLUKOR REVISED (Hyrex)**
gonadotropin, chorionic
| | | | | |
|---|---|---|---|---|
| PDI, 200 u, ea ........00314-1015-25 | 29.90 | | EE |

**GLUTAMIC ACID(Amend)**
| | | | | |
|---|---|---|---|---|
| POW, (N.F.) | | | | |
| 125 gm ...........17137-0187-04 | 7.00 | | |

**(Millgood)**
| | | | | |
|---|---|---|---|---|
| POW, (N.F.) | | | | |
| 120 gm ...........53118-0521-04 | 7.35 | 6.65 | |

**GLUTARALDEHYDE(Amend)**
| | | | | |
|---|---|---|---|---|
| SOL, (AQUEOUS) | | | | |
| 25%, 500 ml .......17137-0692-01 | 9.80 | | |

**(Millgood)**
| | | | | |
|---|---|---|---|---|
| SOL, (AQUEOUS) | | | | |
| 25%, 480 ml .......53118-0710-01 | 11.00 | 10.00 | |

**GLUTETHIMIDE, C-II**
HCFA
| | | | | |
|---|---|---|---|---|
| TAB, 500 mg, 100s ea ............... | 11.93 | | |

**(Goldline)**
| | | | | |
|---|---|---|---|---|
| TAB, 500 mg, 100s ea .....00182-0522-01 | 21.00 | | AA |

**(Halsey Drug)**
| | | | | |
|---|---|---|---|---|
| TAB, 500 mg, 100s ea.....00879-0550-01 | 16.95 | | AA |
| 500s ea ..........00879-0550-05 | 61.95 | | AA |
| 1000s ea ..........00879-0550-10 | 111.75 | | AA |

**(Major)**
| | | | | |
|---|---|---|---|---|
| TAB, 500 mg, 100s ea.....00904-0037-60 | 15.75 | | AA |
| 1000s ea ..........00904-0037-80 | 122.90 | | AA |


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083


YOCON®
Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**INDOMETHACIN**
**Extended Release**
Capsules .75 mg
WEST POINT PHARMA
A Division of Merck

WPPh 157

'(1500 I.U.)
10 ml . . . . . . . . . . . . . . . 49281-0180-10   501.86  401.50

**IMOVAX RABIES (Connaught/Merieux)**
rabies vaccine
PDI, (HUMAN DIPLOID CELL )
ea UO . . . . . . . . . . . . . . 49281-0250-10   124.75   99.80

**IMOVAX RABIES I.D. (Connaught/Merieux)**
rabies vaccine
SRN, 0.1 ml . . . . . . . . . . . 49281-0251-20   54.00   43.20

**IMP-TAB (Alra)**
imipramine hcl
TAB, 10 mg, 100s ea . . . . 51641-0201-01   2.09   EE
  100s ea . . . . . . . . . . . 51641-0201-10   14.34   EE
  25 mg, 100s ea . . . . . . 51641-0202-01   2.34   EE
  1000s ea . . . . . . . . . . 51641-0202-10   16.88   EE
  50 mg, 100s ea . . . . . . 51641-0203-01   3.29   EE
  1000s ea . . . . . . . . . . 51641-0203-10   26.55 ·   EE

**IMURAN (Burroughs W.)**
azathioprine
SEE SECTION 4 FOR COLOR PHOTO
PDI, 100 mg, ea . . . . . . . 00081-0598-71   88.42   AP
TAB, 50 mg, 100s ea . . . 00081-0597-55   113.35   AP
(2X5X10)
  50 mg, 100s ea UO . . . 00081-0597-56   113.35   AP

**INAPSINE (Janssen)**
droperidol
SEE SECTION 4 FOR COLOR PHOTO
AMP, 25 mg/ml,
  1 ml, 10s ea . . . . . . . . 50458-0010-01   42.50   AP
  2 ml, 10s ea . . . . . . . . 50458-0010-02   53.06   AP
VIA, (MULTI-DOSE)
  2.5 mg/ml,
  10 ml, 10s ea . . . . . . . 50458-0010-10   146.83   AP

**INDAPAMIDE (Aligen)**
TAB, (U.S.P.)
  2.5 mg, 100s ea . . . . . 00405-4538-01   65.98

**(Arcola Labs)**
TAB, 2.5 mg, 100s ea . . . 00070-3000-00   65.98
  1000s ea . . . . . . . . . . 00070-3000-99   651.30

**(Rhone-Poulenc/Phar)** See LOZOL

**INDERAL (Wyeth/Ayerst)**
propranolol hcl
AMP, 1 mg/ml,
  1 ml, 10s ea . . . . . . . . 00046-3265-10   43.14   34.51   AP
TAB, 10 mg, 100s ea . . . 00046-0421-81   27.89   22.31   AB
  100s ea UO . . . . . . . . 00046-0421-99   31.88   25.50   AB
  1000s ea . . . . . . . . . . 00046-0421-91   272.41   217.93   AB
  5000s ea . . . . . . . . . . 00046-0421-95  1345.19 1076.15 AB
  50000s ea . . . . . . . . . 00046-0421-98 13005.39 10404.31 AB
  20 mg, 100s ea . . . . . . 00046-0422-81   39.15   31.32   AB
  100s ea UO . . . . . . . . 00046-0422-99   43.24   34.59   AB
  1000s ea . . . . . . . . . . 00046-0422-91   383.29 306.63   AB
  5000s ea . . . . . . . . . . 00046-0422-95  1829.69 1514.15 AB
  50000s ea . . . . . . . . . 00046-0422-98 18298.9314639.14 AB
(UNIT/USE)
  40 mg, 100s ea . . . . . . 00046-0424-80   41.43   33.14   AB
  100s ea . . . . . . . . . . . 00046-0424-81   50.80   40.64   AB
  100s ea UO . . . . . . . . 00046-0424-99   54.96   43.97   AB
  1000s ea . . . . . . . . . . 00046-0424-91   497.44 397.95   AB
  5000s ea . . . . . . . . . . 00046-0424-95  2456.19 1964.95 AB
  50000s ea . . . . . . . . . 00046-0424-98 23750.46 19000.37 AB
  60 mg, 100s ea . . . . . . 00046-0426-81   70.28   56.22   AB
  1000s ea . . . . . . . . . . 00046-0426-91   675.35 540.28   AB
  80 mg, 100s ea . . . . . . 00046-0428-81   77.99   62.39   AB
  100s ea UO . . . . . . . . 00046-0428-99   82.11   65.69   AB
  1000s ea . . . . . . . . . . 00046-0428-91   763.84 611.07   AB
  5000s ea . . . . . . . . . . 00046-0428-95  3773.24 3018.59 AB
  50000s ea . . . . . . . . . 00046-0428-98 36497.40 29197.92 AB

**INDERAL LA (Wyeth/Ayerst)**
propranolol hcl
L-A, 60 mg, 100s ea . . . . 00046-0470-81   68.73   54.98   AB
  100s ea . . . . . . . . . . . 00046-0470-91   659.71 527.77   AB
  80 mg, 100s ea . . . . . . 00046-0471-81   80.34   64.27   AB
  100s ea UO . . . . . . . . 00046-0471-99   82.53   66.02   AB
  1000s ea . . . . . . . . . . 00046-0471-91   771.43 617.14   AB
  120 mg, 100s ea . . . . . 00046-0473-81   99.60   79.68   AB
  100s ea UO . . . . . . . . 00046-0473-99   101.58   81.26   AB
  1000s ea . . . . . . . . . . 00046-0473-91   956.13 764.90   AB

---

160 mg, 100s ea . . . . . . 00046-0479-81   130.40 104.32   AB
  100s ea UD . . . . . . . . 00046-0479-99   132.11 105.69   AB
  1000s ea. . . . . . . . . . 00046-0479-91  1251.881001.50 AB



**Lopressor®**
metoprolol tartrate USP
tablets, 50 & 100 mg; ampuls, 5 mg/5 ml
**Geigy**

**INDERIDE LA (Wyeth/Ayerst)**
propranolol/hctz
CAP, 80 mg-50 mg,
  100s ea . . . . . . . . . . . 00046-0455-81   119.33   95.46   EE
  120 mg-50 mg,
  100s ea . . . . . . . . . . . 00046-0457-81   141.78 113.42   EE
  160 mg-50 mg,
  100s ea . . . . . . . . . . . 00046-0459-81   158.96 127.17   EE
**INDERIDE-40/25 (Wyeth/Ayerst)**
propranolol/hctz
TAB, 40 mg-25 mg,
  100s ea . . . . . . . . . . . 00046-0484-81   83.41   66.79   AB
  1000s ea . . . . . . . . . . 00046-0484-91   800.48 640.38   AB
**INDERIDE-80/25 (Wyeth/Ayerst)**
propranolol/hctz
TAB, 80 mg-25 mg,
  100s ea . . . . . . . . . . . 00046-0488-81   112.00   89.60   AB
**INDIGO CARMINE (American Regent Labs)**
indigotindisulfonate sodium
AMP, (0.8%)
  40 mg/5 ml,
  5 ml, 10s ea . . . . . . . . 00517-0375-10   82.80
**INDIGO CARMINE (BD Microbiology)**
indigotindisulfonate sodium
AMP, 8 mg/ml,
  5 ml, 10s ea . . . . . . . . 00011-8366-09   70.35
**INDIGO CARMINE (CMC-Cons)**
indigotindisulfonate sodium
AMP, 0.8%, 5 cc, 10s ea . . 00223-7902-05   150.00
**INDIGO CARMINE (Pasadena Research)**
indigotindisulfonate sodium
AMP, 0.8%, 5 ml, 10s ea . . 00418-2501-31   130.90
**INDIGO CARMINE (Raway)**
indigotindisulfonate sodium
AMP, (PRESER-FREE,BOX)
  8 mg/ml,
  5 ml, 10s ea . . . . . . . . 00686-0375-10   120.00
**INDIGO TINOISULFONATE SODIUM**
**(American Regent Labs)** See INDIGO CARMINE
**(BD Microbiology)** See INDIGO CARMINE
**(CMC-Cons)** See INDIGO CARMINE
**(Pasadena Research)** See INDIGO CARMINE
**(Raway)** See INDIGO CARMINE
**INDOCIN (Merck & Co. Inc.)**
indomethacin
SEE SECTION 4 FOR COLOR PHOTO
CAP, (U.S.P.)
  25 mg, 100s ea UD . . . 00006-0025-28   54.24   43.39   AB
  100s ea . . . . . . . . . . . 00006-0025-68   50.50   40.40   AB
  1000s ea . . . . . . . . . . 00006-0025-82   489.89 391.91   AB
  (U.S.P. UNIT/USE,12X100)
  25 mg, 1200s ea . . . . . 00006-0025-74   606.10 484.88   AB
  (U.S.P.)
  50 mg, 100s ea UD . . . 00006-0050-28   86.16   68.93   AB
  100s ea . . . . . . . . . . . 00006-0050-68   82.40   65.92   AB
PDI, (I.V.,S.D.)
  1 mg, 3s ea . . . . . . . . . 00006-3406-17   72.75   58.20   EE
SUP, (I.V.S.P.)
  50 mg, 30s ea . . . . . . . 00006-0150-30   43.48   34.78   AB
SUS, (ORAL)
  25 mg/5 ml,
  237 ml . . . . . . . . . . . . 00006-3376-66   37.93   30.34   AB
**INDOCIN SR (Merck & Co. Inc.)**
indomethacin
L-A, (U.S.P. UNIT/USE)
  75 mg, 30s ea . . . . . . . 00006-0693-31   42.13   33.70   AB
  60s ea . . . . . . . . . . . . 00006-0693-61   84.23   67.38   AB
**INDOCYANINE GREEN**
**(BD Microbiology)** See CARDIO-GREEN

---

**INDOMETHACIN**
**Extended Release**
Capsules .75 mg
WEST POINT PHARMA
A Division of Merck

WPPh 157

**Indomethacin**
**Capsules, USP**
MYLAN

**INDOMETHACIN**
HCFA
CAP, 25 mg, 100s ea . . . . . . . . . . . . . . 2.93
  50 mg, 100s ea . . . . . . . . . . . . . . . . . 5.25
  L-A, 75 mg, 60s ea . . . . . . . . . . . . . . 56.93
  75 mg, 100s ea . . . . . . . . . . . . . . . . 84.68
**(Aligen)**
CAP, (GREEN)
  25 mg, 100s ea . . . . 00405-4541-01   7.72   AB
  1000s ea . . . . . . . . . 00405-4541-03   57.31   AB
  50 mg, 100s ea . . . . 00405-4542-01   16.09   AB
  500s ea . . . . . . . . . . 00405-4542-02   68.65   AB
**(Auro Pharm.)**
CAP, (2X5X10)
  25 mg, 100s ea UD . . 55829-0681-10   33.18   21.26   AB
  50 mg, 100s ea UD . . 55829-0682-10   52.37   32.26   AB
  75 mg, 100s ea UD . . 55829-0683-10   100.42   68.14   EE
**(Barr)**
CAP, (GREEN)
  25 mg, 100s ea . . . . 00555-0336-02   7.23   AB
  1000s ea . . . . . . . . . 00555-0336-05   68.29   AB
  50 mg, 100s ea . . . . 00555-0337-02   15.30   AB
  500s ea . . . . . . . . . . 00555-0337-04   68.29   AB
**(Clinical)**
CAP, 25 mg, 15s ea . . . . 55081-0290-03   2.53   EE
  18s ea . . . . . . . . . . . 55081-0290-00   2.63   EE
  21s ea . . . . . . . . . . . 55081-0290-05   2.74   EE
  30s ea . . . . . . . . . . . 55081-0290-02   3.05   EE
  100s ea . . . . . . . . . . 55081-0290-82   5.46   EE
  50 mg, 15s ea . . . . . . 55081-0291-00   3.39   EE
  20s ea . . . . . . . . . . . 55081-0291-01   3.85   EE
  30s ea . . . . . . . . . . . 55081-0291-02   4.77   EE
  100s ea . . . . . . . . . . 55081-0291-03   11.21   EE
L-A, (S.R.)
  75 mg, 12s ea . . . . . . 55081-0963-00   8.72   EE
  14s ea . . . . . . . . . . . 55081-0963-02   9.79   EE
  20s ea . . . . . . . . . . . 55081-0963-01   13.00   EE
  30s ea . . . . . . . . . . . 55081-0963-03   18.34   EE
  100s ea . . . . . . . . . . 55081-5234-00   70.24   EE
**(CMC-Cons)**
CAP, 50 mg, 500s ea . . . 00223-1096-05   57.50   EE
**(G & W)**
SUP, 50 mg, 30s ea . . . . 00713-0176-30   40.85   AB
**(Genetco)**
CAP, 25 mg, 100s ea . . . 00302-3550-01   9.60   EE
  1000s ea . . . . . . . . . 00302-3550-10   23.10   EE
  50 mg, 100s ea . . . . . 00302-3551-01   18.12   EE
  500s ea . . . . . . . . . . 00302-3551-05   23.10   EE
  L-A, 75 mg, 100s ea . . 00302-3552-01   68.85   EE
**(Geneva Pharm)**
CAP, 25 mg, 100s ea . . . 00781-2325-01   10.75   AB
  100s ea UD . . . . . . . 00781-2325-13   32.50   AB
  1000s ea . . . . . . . . . 00781-2325-10   65.00   AB
  50 mg, 100s ea . . . . . 00781-2350-01   16.25   AB
  100s ea UD . . . . . . . 00781-2350-13   53.50   AB
  500s ea . . . . . . . . . . 00781-2350-05   62.50   AB
  L-A, 75 mg, 60s ea . . . 00781-2153-60   60.50   AB
**(Goldline)**
CAP, 25 mg, 100s ea . . . 00182-1681-01   10.65   AB
  100s ea UD . . . . . . . 00182-1681-89   27.00   AB
  500s ea . . . . . . . . . . 00182-1681-05   47.25   AB
  1000s ea . . . . . . . . . 00182-1681-10   64.00   AB
  50 mg, 100s ea . . . . . 00182-1682-01   19.55   AB
  100s ea UD . . . . . . . 00182-1682-89   41.00   AB
  500s ea . . . . . . . . . . 00182-1682-05   54.00   AB
  L-A, 75 mg, 60s ea . . . 00182-1469-26   69.00   AB

---



PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON®** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (W/4.25%DEX-500/1000ML) | | | | |
| 1000 ml, 12s ea .......00074-7945-15 | | 99.75 | | AT |
| (W/DEX. 2.5%) | | | | |
| 2000 ml, 6s ea .......00074-7943-07 | | 69.11 | | AT |
| (W/1.5% DEX 2.5%-1500/2000ML) | | | | |
| 2000 ml, 12s ea .......00074-7943-27 | | 69.11 | | AT |
| (W/1.5% DEX SOO.LACTATE) | | | | |
| 2000 ml, 6s ea .......00074-7944-07 | | 98.18 | | AT |
| (W/1.5%DEX-1500/2000ML) | | | | |
| 2000 ml, 12s ea .......00074-7944-27 | | 67.33 | | AT |
| (W/4.25%DEX SOO.LACTATE) | | | | |
| 2000 ml, 12s ea .......00074-7944-27 | | 103.31 | | AT |
| (W/4.25%DEX-1500/2000ML) | | | | |
| 2000 ml, 6s ea .......00074-7945-27 | | 70.53 | | AT |
| (W/DEX. 2.5% 1000/2000ML) | | | | |
| 2000 ml, 12s ea .......00074-7945-17 | | 138.22 | | AT |
| (W 25%DEX-1000/2000ML) | | | | |
| 2000 ml, 12s ea .......00074-7945-17 | | 141.07 | | AT |
| (W/DEX. 2.5%) | | | | |
| 3000 ml, 4s ea .......00074-7944-08 | | 52.96 | | AT |
| (W/1.5% DEXTROSE) | | | | |
| 3000 ml, 4s ea .......00074-7944-08 | | 51.77 | | AT |
| (W/4.25% DEXTROSE) | | | | |
| 3000 ml, 4s ea .......00074-7943-18 | | 54.38 | | AT |
| (W/DEX. 2.5%-2000/3000ML) | | | | |
| 3000 ml, 6s ea .......00074-7943-18 | | 69.11 | | AT |
| (W 25%DEX-2000/3000ML) | | | | |
| 3000 ml, 6s ea .......00074-7945-18 | | 70.54 | | AT |
| **INPERSOL PERITONEAL DIALYSIS** (Abbott Hosp) | | | | |
| device | | | | |
| SET. (TRAY) | | | | |
| 4s ea .......00074-4354-02 | | 372.31 | | EE |
| **INPERSOL-LM** (Abbott Hosp) | | | | |
| dextrose/electrolytes | | | | |
| SOL. (W/DEX,1.5%) | | | | |
| 1000 ml, 6s ea .......00074-7892-07 | | 67.33 | | AT |
| 1000 ml, 12s ea .......00074-7892-05 | | 96.18 | | AT |
| (W/DEX.2.5%) | | | | |
| 1000 ml, 12s ea .......00074-7893-05 | | 98.32 | | AT |
| (W/DEX.1.5%-1500/2000ML) | | | | |
| 2000 ml, 6s ea .......00074-7892-27 | | 67.33 | | AT |
| (W/DEX.2.5%) | | | | |
| 2000 ml, 6s ea .......00074-7893-07 | | 69.11 | | AT |
| (W/DEX.2.5%,1500ML F) | | | | |
| 2000 ml, 6s ea .......00074-7893-27 | | 69.11 | | AT |
| (W/DEX.4.25%) | | | | |
| 2000 ml, 6s ea .......00074-7894-07 | | 70.53 | | AT |
| (W/DEX.4.25%,1500ML) | | | | |
| 2000 ml, 6s ea .......00074-7894-27 | | 70.53 | | AT |
| (W/DEX.2.5%,2000ML F) | | | | |
| 3000 ml, 6s ea .......00074-7893-18 | | 69.11 | | AT |
| (W/DEX.4.25%2000ML) | | | | |
| 3000 ml, 6s ea .......00074-7894-18 | | 70.53 | | AT |
| **INSPIREASE** (Key Pharm) | | | | |
| device | | | | |
| ACC. (DRUG DEL. SYSTEM) | | | | |
| ea .......00085-4602-02 | | 14.83 | | |
| (REPLACEM MOUTHPC.) | | | | |
| ea .......00085-4604-02 | | 10.73 | | |
| (RESERVOIR BAGS) | | | | |
| 3s ea .......00085-4602-03 | | 8.03 | | |
| (REPLACEMENT BAGS) | | | | |
| 144s ea .......00085-4602-70 | | 256.78 | | |
| (MOUTHPIECE) | | | | |
| 144s ea .......00085-4604-01 | | 529.58 | | |
| **INSULIN SYRINGE** (Major) | | | | |
| insulin syringes/needles | | | | |
| DSR. (U-100, 0.5ML) | | | | |
| 100s ea .......00904-3951-60 | | 18.75 | | AB |
| (U-100, 1ML) | | | | |
| 100s ea .......00904-3961-60 | | 18.75 | | AB |
| **INSULIN SYRINGE** (Medicrat) | | | | |
| insulin syringes/needles | | | | |
| DSR. (28 G X 1/2" 1CC, U-100) | | | | |
| 100s ea .......57515-0082-18 | | 19.95 | | |
| (28 G X1/2' 1/2CC, U-100) | | | | |
| 100s ea .......57515-0082-58 | | 19.95 | | |
| (29 G X1/2' 1CC, U-100) | | | | |
| 100s ea .......57515-0092-18 | | 26.95 | | |
| (29 G X1/2' 3/10CC,U-100) | | | | |
| 100s ea .......57515-0092-39 | | 26.95 | | |
| (29 G X1/2 1/2CC, U-100) | | | | |
| 100s ea .......57515-0092-59 | | 26.95 | | |
| **INSULIN SYRINGE** (Moore,H.L.) | | | | |
| insulin syringes/needles | | | | |
| DSR. (28 GAUGE 1/2') | | | | |
| 100s ea .......00839-7652-06 | | 19.95 | 9.49 | |
| (28 GAUGE 1') | | | | |
| 100s ea .......00839-7653-06 | | 19.95 | 9.49 | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **INSULIN SYRINGE** (Qualitest) | | | | |
| insulin syringes/needles | | | | |
| DSR. (28 GA -1/2 CC) | | | | |
| 100s ea .......00603-6995-21 | | 13.21 | | |
| (28 GA-1 CC) | | | | |
| 100s ea .......00603-6996-21 | | 13.21 | | |
| **INSULIN SYRINGE** (Rugby) | | | | |
| insulin syringes/needles | | | | |
| DSR. (1 ML.-28 GUAGE) | | | | |
| 100s ea .......00536-9910-01 | | 14.94 | | |
| (1 ML.-27 GUAGE) | | | | |
| 100s ea .......00536-9915-01 | | 21.75 | | |
| (1/2 ML.-28 GAUGE,L.D.) | | | | |
| 100s ea .......00536-9916-01 | | 21.75 | | |
| **INSULIN SYRINGE/NEEDLES** | | | | |
| (Aimsco) See AIMSCO | | | | |
| (Becton-Dickinson) See B-D | | | | |
| (Major) See INSULIN SYRINGE | | | | |
| (Medicrat) See INSULIN SYRINGE | | | | |
| (Moore,H.L.) See INSULIN SYRINGE | | | | |
| (Pharma-Plast) See PHARMA-PLAST | | | | |
| (Novo-Nordisk) See NOVOPEN | | | | |
| (Novo-Nordisk) See PENNEEDLE | | | | |
| (Novo-Nordisk) See NOVOLINPEN | | | | |
| (Qualitest) See INSULIN SYRINGE | | | | |
| (Rugby) See INSULIN SYRINGE | | | | |
| (Sherwood) See MONOJECT | | | | |
| (Terumo) See TERUMO INSULIN SYRINGE | | | | |
| **INSULIN-PORK** | | | | |
| (Lilly) See ILETIN II REG. PORK | | | | |
| **INTAL** (Fisons Presc.) | | | | |
| device | | | | |
| DEV. (SPINHALER) | | | | |
| .......00585-1011-01 | | 9.74 | | EE |
| SOL. (NEBULIZER) | | | | |
| 2 ml, 60s ea .......00585-0673-02 | | 48.25 | | |
| 2 ml, 120s ea .......00585-0673-03 | | 90.13 | | |
| **INTAL INHALER** (Fisons Presc.) | | | | |
| cromolyn sodium | | | | |
| ARO. (112 MET. SPRAYS) | | | | |
| 8.1 gm .......00585-0675-02 | | 36.52 | | |
| (200 MET. SPRAYS) | | | | |
| 14.2 gm .......00585-0675-01 | | 58.10 | | |
| **INTERFERON ALFA-2A** | | | | |
| (Roche) See ROFERON-A | | | | |
| **INTERFERON ALFA-2B** | | | | |
| (Schering) See INTRON-A | | | | |
| **INTERFERON ALFA-N3** | | | | |
| (Purdue) See ALFERON N | | | | |
| **INTERFERON BETA-1B** | | | | |
| (Berlex) See BETASERON | | | | |
| **INTERFERON GAMMA-1B** | | | | |
| (Genentech) See ACTIMMUNE | | | | |
| **INTRALIPID** (Clintec) | | | | |
| fat emulsion | | | | |
| INT. (50 IN 100 ML.) | | | | |
| 2.%, 50 ml, 10s ea .......00338-0491-41 | | 313.64 | | AP |
| 2.%, 100 ml, 10s ea .......00338-0491-48 | | 367.71 | | AP |
| (W/ADMIN. SET) | | | | |
| 2.%, 100 ml, 10s ea .......00338-0491-96 | | 442.91 | | AP |
| 250 ml, 10s ea .......00338-0491-02 | | 536.97 | | AP |
| 500 ml, 10s ea .......00338-0491-03 | | 885.24 | | AP |
| (W/ADMIN. SET) | | | | |
| 2.%, 500 ml, 10s ea .......00338-0491-99 | | 997.60 | | AP |
| (50 IN 100 ML.) | | | | |
| 10%, 50 ml, 10s ea .......00338-0490-41 | | 131.88 | | AP |
| 100 ml, 10s ea .......00338-0490-48 | | 298.49 | | AP |
| (W/ADMIN. SET) | | | | |
| 10%, 100 ml, 10s ea .......00338-0490-96 | | 373.62 | | AP |
| 250 ml, 10s ea .......00338-0490-02 | | 375.48 | | AP |
| 500 ml, 10s ea .......00338-0490-03 | | 607.68 | | AP |
| (W/ADMIN. SET) | | | | |
| 10%, 500 ml, 10s ea .......00338-0490-98 | | 672.28 | | AP |
| **INTRINSIC FACTOR** (Dixan-Shane) | | | | |
| fer. fum./f.a./ifc/vit b12,c | | | | |
| CAP., 100s ea .......17236-0181-01 | | 9.00 | | |
| 1000s ea .......17236-0181-10 | | 77.90 | | |
| **INTRINSITINIC** (Schein) | | | | |
| fer. fum./f.a./ifc/vit b12,c | | | | |
| CAP. 100s ea .......00364-1057-01 | | 10.35 | | |

Remember...INTERFERON ALFA-2a is Premixed

**ROFERON-A**
SCI/MI
**Interferon alfa-2a**
**recombinant/Roche**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **INTRON-A** (Schering) | | | | |
| interferon alfa-2b | | | | |
| PDI. (1 ML DILUENT,VIAL) | | | | |
| 3 million iu, | | | | |
| ea .......00085-0647-03 | | 29.87 | | |
| (1 ML DILUENT W/SYRINGE) | | | | |
| 3 million iu, | | | | |
| ea .......00085-0647-04 | | 29.87 | | |
| (PAK-3,1 ML DILUENT EA) | | | | |
| 3 million iu, | | | | |
| 6s ea .......00085-0647-05 | | 179.18 | | |
| (1 ML DILUENT,VIAL) | | | | |
| 5 million iu, | | | | |
| ea .......00085-0120-02 | | 49.78 | | |
| (1 ML DILUENT W/SYRINGE) | | | | |
| 5 million iu, | | | | |
| ea .......00085-0120-03 | | 49.78 | | |
| (PAK-5,1 ML DILUENT/SYR) | | | | |
| 5 million iu, | | | | |
| 14s ea .......00085-0120-04 | | 696.86 | | |
| (2 ML DILUENT,VIAL) | | | | |
| 10 million iu, | | | | |
| ea .......00085-0571-02 | | 99.55 | | |
| (PAK-10,1 ML DILUENT/SYR) | | | | |
| 10 million iu, | | | | |
| 6s ea .......00085-0571-06 | | 597.30 | | |
| (3 ML DILUENT,VIAL) | | | | |
| 18 million iu, | | | | |
| ea .......00085-0689-01 | | 179.18 | | |
| (5 ML DILUENT,VIAL) | | | | |
| 25 million iu, | | | | |
| ea .......00085-0285-02 | | 248.88 | | |
| (1 ML DILUENT,VIAL) | | | | |
| 50 million iu, | | | | |
| ea .......00085-0539-01 | | 497.75 | | |
| SOL. (INJECTABLE VIAL) | | | | |
| 10 million iu, | | | | |
| 2 ml .......00085-0923-01 | | 99.55 | | |
| 25 million iu, | | | | |
| 5 ml .......00085-0769-01 | | 248.88 | | |
| **INTROPIN** (Du Pont Multi) | | | | |
| dopamine hcl | | | | |
| VIA. (40 mg/ml, | | | | |
| 5 ml, 20s ea .......00590-0040-05 | | 60.00 | 48.00 | AP |
| 40 mg/ml, | | | | |
| 5 ml, 20s ea .......00590-0040-06 | | 61.25 | 49.00 | AP |
| 80 mg/ml, | | | | |
| 5 ml, 20s ea .......00590-0046-06 | | 120.00 | 96.00 | AP |
| 160 mg/ml, | | | | |
| 5 ml, 20s ea .......00590-0047-06 | | 225.00 | 180.00 | AP |
| **INVERSINE** (Merck & Co. Inc.) | | | | |
| mecamylamine | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB. (U.S.P.) | | | | |
| 2.5 mg, 100s ea .......00006-0052-68 | | 12.20 | 9.76 | |
| **INVERT SUGAR/ELECTROLYTES** | | | | |
| (Abbott Hosp) See IONOSOL-B/DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL-T/DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL-MB/DEXTROSE | | | | |
| (Baxter Healthcare) See TRAVERT | | | | |
| **IOCARE** (Iolab) | | | | |
| balanced salt solution | | | | |
| SOL. 15 ml, 36s ea .......00058-0740-15 | | 154.80 | 129.00 | EE |
| 500 ml, 6s ea .......00058-0740-30 | | 102.60 | 85.50 | EE |
| **IOCEN** (Cenci) | | | | |
| iodinated glycerol | | | | |
| ELI. (AMBER, MINT FLAVOR) | | | | |
| 60 mg, 120 ml .......00556-0458-04 | | 3.70 | | AA |
| 480 ml .......00556-0458-16 | | 11.40 | | AA |
| SOL. (AMBER, MINT FLAVOR) | | | | |
| 50 mg, 30 ml .......00556-0459-30 | | 5.80 | | AA |
| **IOCEN-C, C-V** (Cenci) | | | | |
| iod. glycerol/codeine | | | | |
| LIQ. (S.F., ALCOHOL FREE) | | | | |
| 120 ml .......00556-0456-04 | | 3.10 | | AA |
| 480 ml .......00556-0456-16 | | 9.60 | | AA |
| 3840 ml .......00556-0456-28 | | 65.00 | | AA |

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**IONOSOL-B/DEXTROSE** (Abbott Hosp)
invert sugar/electrolytes
INT. (IN 5% DEX/LIFECARE)
| | 500 ml, 24s ea ......00074-7371-63 | 348.56 | | AP |
| (IN 5% DEX /LIFECARE) | | | | |
| | 1000 ml, 12s ea ..00074-7371-09 | 223.16 | | AP |

**IONOSOL-MB/DEXTROSE** (Abbott Hosp)
invert sugar/electrolytes
INT. (IN 5% DEX /LIFECARE)
| | 250 ml, 24s ea ...........00074-7372-62 | 314.93 | | |
| (IN 5% DEX/ /LIFECARE) | | | | |
| | 500 ml, 24s ea ......00074-7372-63 | 317.78 | | AP |
| (IN 5% DEX/ /LIFECARE) | | | | |
| | 1000 ml, 12s ea ..00074-7372-09 | 200.50 | · | AP |

**IONOSOL-T/DEXTROSE** (Abbott Hosp)
invert sugar/electrolytes
INT. (IN 5% DEX /LIFECARE)
| | 250 ml, 24s ea ......00074-7373-62 | 399.57 | | |
| | 500 ml, 24s ea ......00074-7373-63 | 401.57 | | AP |
| | 1000 ml, 12s ea ..00074-7373-09 | 238.26 | | AP |

**IOPAMIDOL**
(Squibb Diagnostics) See ISOVUE-128
(Squibb Diagnostics) See ISOVUE-200
(Squibb Diagnostics) See ISOVUE 250
(Squibb Diagnostics) See ISOVUE-300
(Squibb Diagnostics) See ISOVUE-370
(Squibb Diagnostics) See ISOVUE-M-200
(Squibb Diagnostics) See ISOVUE-M-300

**IOPANOIC ACID**
(Sanofi/Winthrop) See TELEPAQUE

**IOPHEN** (Barre)
iodinated glycerol
| ELI, 120 ml ...............00472-1423-04 | 17.50 | | EE |
| 480 ml ...............00472-1423-16 | 63.03 | | EE |

**IOPHEN** (Clinical)
iodinated glycerol
| ELI, 120 ml...............55081-0295-00 | 3.88 | | EE |

**IOPHEN** (CMC-Cons)
iodinated glycerol
| ELI, 120 ml ...............00223-6540-04 | 4.50 | | EE |
| 480 ml ...............00223-6540-16 | 16.00 | | EE |
| SOL, 30 ml ...............00223-6541-30 | 6.50 | | EE |

**IOPHEN** (Goldline)
iodinated glycerol
SOL, 50 mg/ml,
| | 30 ml ...........00182-6077-66 | 6.40 | | |

**IOPHEN** (Moore,H.L.)
iodinated glycerol
| ELI, 480 ml ...............00839-7021-69 | 9.03 | 6.69 | EE |
| SOL, 30 ml ...............00839-7020-63 | 4.58 | 3.39 | EE |

**IOPHEN** (Professional Pharm)
iodinated glycerol
| TAB, 30 mg, 30s ea ....58469-4137-30 | 4.86 | | AB |

**IOPHEN** (Rugby)
iodinated glycerol
| SOL, 5%, 30 ml...........00536-1370-75 | 6.75 | | EE |

**IOPHEN DM** (Barre)
iod. glycerol/dm
| LIQ, 120 ml ...............00472-1424-04 | 12.03 | | |
| 480 ml ...............00472-1424-16 | 50.45 | | |
| 3840 ml ...............00472-1424-28 | 376.66 | | |

**IOPHEN DM** (Clinical)
iod. glycerol/dm
| LIQ, 120 ml ...............55081-0296-00 | 3.99 | | |
| 180 ml ...............55081-0296-02 | 4.97 | | |
| 240 ml ...............55081-0296-01 | 5.96 | | |

**IOPHEN DM** (Interstate)
iod. glycerol/dm
| LIQ, 480 ml ...............00814-3930-82 | 9.53 | | |

**IOPHEN DM** (Major)
iod. glycerol/dm
| LIQ, 480 ml ...............00904-1549-16 | 8.65 | | |
| 3840 ml ...............00904-1549-28 | 59.80 | | |

**IOPHEN DM** (Moore,H.L.)
iod. glycerol/dm
| LIQ, 480 ml ...............00839-7104-60 | 7.14 | 5.29 | |
| 3840 ml ...............00839-7104-70 | 52.37 | 38.79 | |

**IOPHEN DM** (Parmed)
iod. glycerol/dm
| LIQ, 480 ml ...............00349-8334-16 | 10.50 | | |

**IOPHEN-C, C-V** (Barre)
iod. glycerol/codeine
| LIQ, 120 ml ...............00472-1421-04 | 12.39 | | EE |

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 480 ml ......00472-1421-16 | 52.02 | | EE |
| 3840 ml ......00472-1421-28 | 388.19 | | EE |

**IOPHEN-C, C-V** (Clinical)
iod. glycerol/codeine
| LIQ, 120 ml ...............55081-0297-00 | 4.17 | | EE |
| 180 ml ...............55081-0297-03 | 5.24 | | EE |
| 240 ml ...............55081-0297-01 | 6.32 | | EE |

**IOPHEN-C, C-V** (Interstate)
iod. glycerol/codeine
| LIQ, 480 ml ...............00814-3928-82 | 11.10 | | EE |

**IOPHEN-C, C-V** (Major)
iod. glycerol/codeine
| LIQ, 480 ml ...............00904-1546-16 | 10.45 | | AB |
| 3840 ml ...............00904-1546-28 | 67.50 | | AB |

**IOPHEN-C, C-V** (Mason Distrib.)
iod. glycerol/codeine
| LIQ, 120 ml ...............11845-0432-04 | 5.21 | | EE |

**IOPHEN-C, C-V** (Rugby)
iod. glycerol/codeine
| LIQ, 3840 ml ...............00536-1012-90 | 77.46 | | EE |

**IOPHYLLINE** (Barre)
theophylline/iodinated glycero
| ELI, 16 oz ...............00472-1416-16 | 70.27 | | |

**IOPHYLLINE** (Major)
theophylline/iodinated glycero
| ELI, 480 ml ...............00904-1550-16 | 16.15 | | |

**IOPHYLLINE** (Rugby)
theophylline/iodinated glycero
| ELI, 16 oz ...............00536-1021-85 | 22.58 | | |

**IOPIDINE** (Alcon)
apraclonidine hcl
| ODR, 0.5%, 5 ml ...........00065-0065-05 | 33.75 | | |
| (12-2 PK UNITS/FOIL) | | | |
| 1%, 0.1 ml, 24s ea.....00065-0560-10 | 142.50 | | |

**IOTHALAMATE (MEG. & SOD.)**
(Mallinckrodt Medical) See VASCORAY

**IOTHALAMATE MEGLUMINE**
(Mallinckrodt Medical) See CONRAY-30
(Mallinckrodt Medical) See CONRAY-43
(Mallinckrodt Medical) See CYSTO-CONRAY
(Mallinckrodt Medical) See CYSTO-CONRAY II

**IOTHALAMATE SODIUM**
(Mallinckrodt Medical) See CONRAY
(Mallinckrodt Medical) See CONRAY-325
(Mallinckrodt Medical) See CONRAY-400
(Mallinckrodt Medical) See ANGIO-CONRAY

**IOVERSOL**
(Mallinckrodt Medical) See OPTIRAY-160
(Mallinckrodt Medical) See OPTIRAY-240
(Mallinckrodt Medical) See OPTIRAY-320
(Mallinckrodt Medical) See OPTIRAY-350

**IOXAGLATE (MEGLUMINE & SODIUM)**
(Mallinckrodt Medical) See HEXABRIX

**IPECAC SYRUP** (Humco Lab)
| SYR, 480 ml ...............00395-1237-16 | 14.08 | | |
| (Parepac) | | | |
| SYR, 1 oz ...............00228-1377-01 | 16.03 | | |



**Ipecac Syrup USP**
Spanish/English Label

manufactured by

**Roxane** Laboratories, Inc.

(Roxane)
| SYR, 15 ml, 25s ea UD .....00054-8425-11 | 29.76 | | |
| 30 ml, 25s ea UO.....00054-8427-11 | 44.10 | | |

Remember...INTERFERON ALFA-2a is
Premixed
**ROFERON-A**
Interferon alfa-2a
recombinant/Roche

**IPODATE CALCIUM**
(Squibb Diagnostics) See ORAGRAFIN CALCIUM

**IPODATE SODIUM**
(Berlex Imaging) See BILIVIST
(Squibb Diagnostics) See ORAGRAFIN SODIUM
(Squibb Diagnostics) See ORAGRAFIN SODIUM UNIMAT-IC

**IPOL** (Connaught/Merieux)
polio vaccine, inactivated
| SRN, (FED EX TAX INCL IN AWP) | | | |
| 0.5 ml ...............49281-8605-01 | 23.30 | 18.64 |
| 0.5 ml, 10s ea ..........49281-8605-02 | 218.55 | 174.84 |

**IPRATROPIUM BROMIDE**
(Boehringer Ingelheim) See ATROVENT

**IRGASAN**
(Calgon/Vestal) See SEPTISOL

**IRON DEXTRAN**
(Schein) See INFED

**IRON/AMINO ACIDS**(McGuff)
| TAB, 40 mg, 90s ea ......49072-0987-77 | 3.59 | | |

**ISMELIN** (Ciba)
guanethidine mono-sulfate
SEE SECTION 4 FOR COLOR PHOTO
| TAB, 10 mg, 100s ea .....00083-0049-30 | 49.67 | | AB |
| 25 mg, 100s ea..........00083-0103-30 | 78.05 | | AB |

**ISMO** (Wyeth/Ayerst)
isosorbide mononitrate
| TAB, 20 mg, 100s ea ......00006-0771-01 | 65.81 | 52.65 | |
| 100s ea UD ......00006-0771-02 | 72.38 | 57.90 | |

**ISMOTIC** (Alcon Surgical)
isosorbide
| SOL, 220 ml, 12s ea..........00065-0634-08 | 282.75 | | |

**ISO-ACETAZONE** (Rugby)
isometheo/dichloralph/apap
| CAP, 100s ea ..........00536-3932-01 | 22.11 | | |
| 500s ea..........00536-3932-05 | 107.75 | | |

**ISOCET** (Rugby)
butalbital/caf/apap
| TAB, 325 mg-50 mg-40 mg, | | | |
| 100s ea ...........00536-5567-01 | 11.48 | | AB |
| 500s ea ..........00536-5567-05 | 43.32 | | AB |

**ISOCLOR EXPECTORANT, C-V** (Fisons Presc.)
pseudo/guai/cod
| LIQ, 480 ml ...............50383-2260-01 | 41.60 | | |

**ISOCOM** (Nutripharm)
isometheo/dichloralph/apap
| CAP, 50s ea ..........51081-0424-05 | 8.20 | | |
| 100s ea ..........51081-0424-10 | 15.35 | | |
| 250s ea ..........51081-0424-25 | 29.40 | | |

**ISOETHARINE HCL**
| HCFA | | | |
| IHL, 1% 10 ml ...............................7.41 | | | |
| 1%, 30 ml ...............................15.00 | | | |

(Astra)
SOL, (ARM-A-MED)
| 0.062%, | | | |
| 4 ml, 100s ea ....00186-4110-01 | 56.25 | 45.00 | AN |
| 0.125%, | | | |
| 4 ml, 100s ea ....00186-4112-01 | 56.25 | 45.00 | AN |
| 0.167%, | | | |
| 3 ml, 100s ea ....00186-4111-01 | 56.25 | 45.00 | AN |
| 0.2%, | | | |
| 2.5 ml, 100s ea ....00186-4113-01 | 56.25 | 45.00 | AN |
| 0.25%, 2 ml, 100s ea..00186-4115-01 | 56.25 | 45.00 | AN |

(CMC-Cons)
| IHL, 1%, 10 ml ...........00223-6538-10 | 5.50 | | EE |
| SOL, 1%, 30 ml ...........00223-6538-30 | 14.00 | | EE |

(Dey Lab)
SOL, (DEY-LUTE, IHL, S.F.)
| 0.08%, 3 ml, 25s ea...49502-0661-63 | 19.90 | | AN |
| (S.F. PRE-MIXED) | | | |
| 0.1%, 5 ml, 25s ea.....49502-0664-05 | 19.90 | | AN |



PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

## LURIDE®
### brand of sodium fluoride
### Drops   Lozi Tabs®

Colgate Oral Pharmaceuticals, Inc.
a subsidiary of Colgate-Palmolive Company
One Colgate Way, Canton, MA 02021 U.S.A.
**See alphabetical listing**

**LURIDE (Colgate Oral Pharm)**
sodium fluoride
| | | | | |
|---|---|---|---|---|
| CTB, 0.25 mg, 120s ea .... 00126-0185-21 | 5.25 | | | EE |
| (GRAPE) | | | | |
| 0.5 mg, 120s ea ..... 00126-0014-21 | 5.48 | | | EE |
| (ASSOR) | | | | |
| 0.5 mg, 120s ea ..... 00126-0015-21 | 4.98 | | | EE |
| (GRAPE) | | | | |
| 0.5 mg, 1200s ea ..... 00126-0014-81 | 28.88 | | | EE |
| (CHERRY) | | | | |
| 1 mg, 120s ea ..... 00126-0006-21 | 6.56 | | | EE |
| (ASSOR) | | | | |
| 1 mg, 120s ea ..... 00126-0143-21 | 6.56 | | | EE |
| (CHERRY) | | | | |
| 1 mg, 1000s ea ..... 00126-0006-10 | 28.88 | | | EE |
| (ASSOR) | | | | |
| 1 mg, 1000s ea ..... 00126-0143-10 | 28.88 | | | EE |
| DRP, (W/DROPPER) | | | | |
| 0.125 mg/drp, | | | | |
| 50 ml ..... 00126-0002-62 | 8.70 | | | |

**LURIDE SF (Colgate Oral Pharm)**
sodium fluoride
| | | | | |
|---|---|---|---|---|
| CTB, (SPECIAL FORMULA) | | | | |
| 1 mg, 120s ea ..... 00126-0007-21 | 6.56 | | | EE |

**LUTREPULSE (Ferring)**
gonadorelin acetate
| | | | | |
|---|---|---|---|---|
| KIT, 0.8 mg, ea ..... 55566-7212-01 | 267.19 | 225.00 | | |
| 3.2 mg, ea ..... 55566-7211-01 | 445.31 | 375.00 | | |

**LYMPHAZURIN (Hirsch Ind.)**
isosulfan blue
| | | | | |
|---|---|---|---|---|
| VIA, (6 PER UNIT) | | | | |
| 10 mg/ml, | | | | |
| 5 ml, 6s ea ..... 50673-0250-21 | 195.00 | | | |

**LYMPHOCYTE IMMUNE GLOBULIN**
(Upjohn) See ATGAM

**LYPHOCIN (Fujisawa)**
vancomycin
| | | | | |
|---|---|---|---|---|
| PDI, (10 ML,LYOPH) | | | | |
| 500 mg, ea ..... 00469-2210-30 | 10.97 | 8.25 | AP | |
| (S.D.V.,20ML,LYOPH) | | | | |
| 1 gm, ea ..... 00469-2840-40 | 20.35 | 15.30 | AP | |
| (100 ML,LYOPH) | | | | |
| 5 gm, ea ..... 00469-2951-00 | 112.39 | 84.50 | AP | |

**LYPHOLYTE (Fujisawa)**
multiminerals/electrolytes
| | | | | |
|---|---|---|---|---|
| VIA, (S.D.V.) | | | | |
| 40 ml ..... 00469-0900-40 | 6.60 | 4.96 | AP | |
| 40 ml ..... 00469-0900-60 | 12.70 | 9.55 | AP | |
| (MAXIVIAL) | | | | |
| 100 ml ..... 00469-0901-00 | 29.86 | 22.45 | AP | |
| 200 ml ..... 00469-0902-00 | 53.13 | 39.95 | AP | |

**LYPHOLYTE II (Fujisawa)**
multiminerals/electrolytes
| | | | | |
|---|---|---|---|---|
| VIA, (S.D.V.) | | | | |
| 20 ml ..... 00469-1450-40 | 5.51 | 4.14 | AP | |
| 40 ml ..... 00469-1450-60 | 11.17 | 8.40 | AP | |
| (MAXIVIAL) | | | | |
| 100 ml ..... 00469-1451-00 | 24.41 | 18.35 | AP | |
| 200 ml ..... 00469-1462-00 | 41.83 | 31.45 | AP | |

**LYPRESSIN**
(Sandoz Pharm) See DIAPID

**LYRIZINE (Interstate)**
theophylline/ephed/hydroxyzine
| | | | | |
|---|---|---|---|---|
| TAB, 100s ea ..... 00814-4500-14 | 4.35 | | | EE |
| 1000s ea ..... 00814-4500-30 | 33.00 | | | EE |

**LYSINE MONOHYDROCHLORIDE(Amend)**
POW, (L)
| | | | | |
|---|---|---|---|---|
| 125 gm ..... 17137-0336-04 | 8.40 | | | |

**LYSIPLEX (Kramer Dist.)**
with complex/folic/niacin/zinc
| | | | | |
|---|---|---|---|---|
| SYR, 6 oz ..... 52083-0841-06 | 8.00 | | | |
| TAB, 30s ea ..... 52083-0840-30 | 8.00 | | | |

---

**LYSODREN (Bristol-Myers,Onc.)**
mitotane
| | | | | |
|---|---|---|---|---|
| TAB, 500 mg, 100s ea .... 00015-3080-60 | 196.80 | | | |

**M-CRESYL ACETATE**
(Recsei) See CRESYLATE

**M-END, C-III (McNeil,R.A.)**
chlorphen/pseudo/hydrocodone
| | | | | |
|---|---|---|---|---|
| LIQ, 1 pt ..... 12630-0722-15 | 14.80 | | | |

**M-HIST (McNeil,R.A.)**
bromphen/pseudo
| | | | | |
|---|---|---|---|---|
| SYR, ..... 12630-0200-01 | 23.86 | | | |

**M-M-R II (Merck & Co. Inc.)**
measles/mumps/rubella vaccine
| | | | | |
|---|---|---|---|---|
| VIA, (U.S.P.) | | | | |
| 1 ml, ea ..... 00006-4749-00 | 30.20 | 24.16 | | |
| 1 ml, 10s ea ..... 00006-4681-00 | 260.63 | 208.50 | | |

**M-PHEN, C-V (McNeil,R.A.)**
promethazine/phenyleph/cod
| | | | | |
|---|---|---|---|---|
| SYR, 6.25 mg-5 mg-10 mg, | | | | |
| 480 ml ..... 12630-0656-02 | 11.90 | | | EE |

**M-R-VAX II (Merck & Co. Inc.)**
rubeola/rubella vaccine
| | | | | |
|---|---|---|---|---|
| VIA, (U.S.P.) | | | | |
| 1 ml, ea ..... 00006-4751-00 | 20.63 | 16.50 | | |
| 1 ml, 10s ea ..... 00006-4677-00 | 169.88 | 135.90 | | |

**M-TRACE "TM" 4 (UOL)**
multi-minerals
| | | | | |
|---|---|---|---|---|
| INJ, (S.D.V. CONC.) | | | | |
| 1 ml, 25s ea ..... 51079-0713-45 | 35.46 | 28.65 | | |
| (S.D.V.) | | | | |
| 10 ml, 25s ea ..... 51079-0712-45 | 41.36 | 33.08 | | |
| (M.D.V. CONC.) | | | | |
| 10 ml, 25s ea ..... 51079-0714-45 | 55.25 | 44.39 | | |

**M-TRACE "TM" 5 (UDL)**
multi-minerals
| | | | | |
|---|---|---|---|---|
| INJ, (S.D.V. CONC.) | | | | |
| 1 ml, 25s ea ..... 51079-0716-45 | 55.65 | 44.69 | | |
| (S.D.V.) | | | | |
| 10 ml, 25s ea ..... 51079-0715-45 | 61.17 | 49.32 | | |

**M.T.E.-4 (Fujisawa)**
multi-minerals
| | | | | |
|---|---|---|---|---|
| VIA, (CONCENTRATE,S.D.V.) | | | | |
| 1 ml ..... 00469-9400-00 | 2.74 | 2.06 | AP | |
| (S.D.V.) | | | | |
| 3 ml ..... 00469-8100-31 | 2.39 | 1.80 | AP | |
| 10 ml ..... 00469-9100-30 | 7.90 | 5.94 | AP | |
| (CONCENTRATE,M.D.V.) | | | | |
| 10 ml ..... 00469-9800-30 | 17.96 | 13.50 | AP | |
| (M.D.V.) | | | | |
| 30 ml ..... 00469-8700-50 | 17.22 | 12.95 | AP | |

**M.T.E.-5 (Fujisawa)**
multi-minerals
| | | | | |
|---|---|---|---|---|
| VIA, (CONCENTRATE,S.D.V.) | | | | |
| 1 ml ..... 00469-2800-00 | 3.50 | 2.63 | AP | |
| (S.D.V.) | | | | |
| 10 ml ..... 00469-1800-30 | 16.96 | 12.75 | AP | |
| (M.D.V.) | | | | |
| 10 ml ..... 00469-2900-30 | 25.94 | 19.50 | AP | |

**M.T.E.-6 (Fujisawa)**
multi-minerals
| | | | | |
|---|---|---|---|---|
| VIA, (CONCENTRATE,S.D.V.) | | | | |
| 1 ml ..... 00469-2200-00 | 4.67 | 3.51 | AP | |
| (S.D.V.) | | | | |
| 10 ml ..... 00469-2000-30 | 19.76 | 14.86 | AP | |
| (CONCENTRATE,M.O.V.) | | | | |
| 10 ml ..... 00469-3600-30 | 31.12 | 23.40 | AP | |

**M.T.E.-7 (Fujisawa)**
multi-minerals
| | | | | |
|---|---|---|---|---|
| VIA, (S.D.V.) | | | | |
| 10 ml ..... 00469-1400-30 | 23.02 | 17.31 | AP | |

**M.V.C. 9 + 3 (Fujisawa)**
multiple vitamins
| | | | | |
|---|---|---|---|---|
| VIA, (COVIAL,VITAGARD) | | | | |
| 10 ml ..... 00469-4300-30 | 7.81 | 5.87 | AP | |
| (MAXIVIAL-2 VIAL SET) | | | | |
| 50 ml, 2s ea ..... 00469-4300-50 | 30.59 | 23.00 | AP | |

**M.V.I. (Astra)**
multiple vitamins
| | | | | |
|---|---|---|---|---|
| VIA, (PEDIATRIC) | | | | |
| 10 ml, 25s ea ..... 00186-1639-35 | 179.03 | | | AP |
| (PED.-PHARM. BULK PAK) | | | | |
| 25 ml, 5s ea ..... 00186-1639-25 | 179.03 | | | AP |

**M.V.I. (Steris)**
multiple vitamins
| | | | | |
|---|---|---|---|---|
| VIA, (MONOVIAL) | | | | |
| 10 ml ..... 00402-0703-11 | 3.75 | | | AP |

---

**M.V.I.-12 (Astra)**
multiple vitamins
| | | | | |
|---|---|---|---|---|
| VIA, (TWO 5 ML VIALS) | | | | |
| 5 ml, 25s ea ..... 00186-1199-31 | 64.00 | 51.20 | AP | |
| (UNIT VIAL) | | | | |
| 10 ml, 25s ea ..... 00186-1199-35 | 64.00 | 51.20 | AP | |
| (MULTI-DOSE) | | | | |
| 50 ml, 25s ea ..... 00186-1199-10 | 224.19 | 179.35 | AP | |

**MACROBID (Procter/Gamble Phar)**
nitrofurantoin macrocrystals
SEE SECTION 4 FOR COLOR PHOTO
| | | | | |
|---|---|---|---|---|
| CAP, (B.I.D.) | | | | |
| 100 mg, 100s ea ..... 00149-0710-01 | 118.82 | | | EE |

**MACRODANTIN (Procter/Gamble Phar)**
nitrofurantoin macrocrystals
| | | | | |
|---|---|---|---|---|
| CAP, 25 mg, 100s ea ..... 00149-0007-05 | 52.45 | | | AB |
| 50 mg, 100s ea ..... 00149-0008-05 | 69.11 | | | AB |
| (HOSP PK) | | | | |
| 50 mg, 100s ea UD ..... 00149-0008-17 | 74.85 | | | AB |
| 500s ea ..... 00149-0008-66 | 338.59 | | | AB |
| 1000s ea ..... 00149-0008-67 | 663.39 | | | AB |
| 100 mg, 100s ea ..... 00149-0009-05 | 117.31 | | | AB |
| (HOSP PK) | | | | |
| 100 mg, | | | | |
| 100s ea UD ..... 00149-0009-17 | 134.66 | | | AB |
| 500s ea ..... 00149-0009-66 | 574.83 | | | AB |
| 1000s ea ..... 00149-0009-67 | 1126.30 | | | AB |

**MACRODEX (Kabi Pharmacia)**
dextran/dextrose
| | | | | |
|---|---|---|---|---|
| LIQ, (NORMAL/SALINE-GLASS) | | | | |
| 6%, 500 ml, 6s ea ..... 00019-0201-65 | 120.60 | | | |

**MAFENIDE ACETATE**
(Hickam) See SULFAMYLON ACETATE

**MAG SULFATE/DEXTROSE(Abbott Hosp)**
| | | | | |
|---|---|---|---|---|
| INJ, (1GM,IN 5% DEXTROSE INJ) | | | | |
| 100 ml, 12s ea ..... 00074-3758-11 | 80.09 | | | AP |
| (10GM,IN 5% DEXTROSE INJ) | | | | |
| 500 ml, 12s ea ..... 00074-3759-03 | 84.08 | | | AP |
| (10GM,IN 5% DEXTROSE) | | | | |
| 1000 ml, 6s ea ..... 00074-3758-05 | 42.04 | | | AP |
| (20GM,IN 5% DEXTROSE INJ) | | | | |
| 1000 ml, 6s ea ..... 00074-3759-05 | 46.74 | | | AP |

(Merit Pharm.) See SULFA-MAG

**MAGAN (Savage)**
magnesium salicylate
| | | | | |
|---|---|---|---|---|
| TAB, 545 mg, 100s ea ..... 00281-4121-17 | 45.95 | | | |

**MAGN SALICY/PHENYLTOL CITRATE**
(U.S.Pharm.) See MAGSAL TABLETS

**MAGNA-C-7 FORTE (Rugby)**
multiple vitamins w/minerals
| | | | | |
|---|---|---|---|---|
| CAP, 100s ea ..... 00536-3993-01 | 4.40 | | | EE |
| 100s ea ..... 00536-3994-01 | 8.10 | | | EE |
| TAB, (CAP-SHAPED) | | | | |
| 60s ea ..... 00536-3910-08 | 4.65 | | | EE |

**MAGNESIUM CHLORIDE(American Regent Labs)**
| | | | | |
|---|---|---|---|---|
| VIA, (M.D.V., 20%) | | | | |
| 200 mg/ml, | | | | |
| 50 ml, 25s ea ..... 00517-5034-01 | 4.03 | | | |

**MAGNESIUM CHLORIDE
FOR INJECTION**
200 mg/ml 50 ml vial

From a Leader
in Magnesium Therapy Products

McGUFF
MEDICAL PRODUCTS COMPANY
(800) 854-7220
(800) 367-6644 in CA
(714) 545-2491 Local

**(McGuff)**
| | | | | |
|---|---|---|---|---|
| VIA, 200 mg/ml, | | | | |
| 50 ml ..... 49072-0473-50 | 4.19 | | | |

**(Merit Pharm.)** See CHLOROMAG

**(Pasadena Research)**
| | | | | |
|---|---|---|---|---|
| VIA, 200 mg/ml, | | | | |
| 50 ml ..... 00418-5740-44 | 6.55 | | | |

**(Pegasus)**
| | | | | |
|---|---|---|---|---|
| INJ, 200 mg/ml, | | | | |
| 50 ml ..... 10974-0384-50 | 4.00 | | | |

---

PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON®** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| DP OBC | PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|---|

| | PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|---|
| A8 | **NARCAN (Du Pont)** naloxone hcl | | | | |
| | AMP, 1 mg/ml, | | | | |
| A8 | 2 ml, 10s ea ......00590-0377-10 | | 170.88 | | AP |
| A8 | **NARCAN (Du Pont Multi)** naloxone hcl | | | | |
| | AMP, (PARABEN FREE), | | | | |
| | 0.02 mg/ml, | | | | |
| | 2 ml, 10s ea .....00590-0359-10 | | 56.63 | 45.30 | AP |
| | 0.4 mg/ml, | | | | |
| | 2 ml, 10s ea .....00590-0358-10 | | 63.63 | 50.90 | AP |
| | SRN, 0.4 mg/ml, | | | | |
| | 1 ml, 10s ea ....00590-0365-15 | | 75.25 | 60.20 | AP |
| | (PREFILL CALIBRATED) | | | | |
| A8 | 1 mg/ml, | | | | |
| A8 | 1 ml, 10s ea .....00590-0368-15 | | 112.40 | 89.92 | AP |
| A8 | 2 ml, 10s ea .....00590-0368-13 | | 207.45 | 165.96 | AP |
| A8 | VIA, 0.4 mg/ml, | | | | |
| A8 | 10 ml .........00590-0365-05 | | 50.75 | 40.60 | AP |
| A8 | 1 mg/ml, | | | | |
| A8 | 10 ml .........00590-0368-05 | | 75.81 | 60.65 | AP |
| A8 | | | | | |
| A8 | | | | | |

**Voltaren®** diclofenac sodium 25 • 50 • 75 mg tablets **Geigy**

| | PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|---|
| A8 | **NARDIL (Parke-Davis)** phenelzine | | | | |
| A8 | SEE SECTION 4 FOR COLOR PHOTO | | | | |
| A8 | TAB, 15 mg, 100s ea ......00071-0270-24 | | 36.67 | | |
| 9.55 | **NASABID (Abana)** pseudoephedrine/guaifenesin | | | | |
| 9.55 | CAP, 100s ea ..........12463-0250-01 | | 58.85 | | AA |
| 9.05 | **NASACORT (Rhone-Poulenc/Phar)** triamcinolone acetonide | | | | |
| 9.05 | INH, (NASAL) | | | | |
| 7.10 | 15 mg, 10 ea .....00075-1505-43 | | 36.16 | | EE |
| 7.10 | **NASAHIST (Keene)** chlorphen/phenyleph/phenylprop | | | | |
| 2.29 | CAP, 100s ea ..........00588-3555-01 | | 27.50 | | |
| 2.29 | **NASAHIST B (Keene)** brompheniramine maleate | | | | |
| A8 | VIA, 10 mg/ml, | | | | |
| A8 | 10 ml ...........00588-5557-70 | | 5.25 | | EE |
| A8 | **NASALCROM (Fisons Presc.)** cromolyn sodium | | | | |
| A8 | SOL, (METERED INHALER) | | | | |
| A8 | 40 mg/ml, | | | | |
| A8 | 13 ml .........00585-0671-03 | | 20.60 | | |
| A8 | 26 ml .........00585-0671-04 | | 37.74 | | |
| A8 | **NASALIDE (Syntex)** flunisolide | | | | |
| | SOL, 0.025%, 25 ml ......00033-2906-40 | | 25.52 | | |
| A8 | **NASATAB LA (Medi-Plex)** pseudoephedrine/guaifenesin | | | | |
| A8 | TTB, 30s ea ...........59010-0225-30 | | 14.00 | | |
| A8 | 100s ea ...........59010-0225-01 | | 34.50 | | |
| A8 | **NATACYN (Alcon)** natamycin | | | | |
| A8 | SOL, (OPTH) | | | | |
| | 15 ml ...........0006S-064S-15 | | 93.75 | | |
| | **NATALINS RX (Mead Johnson Labs)** prenatal formula | | | | |
| | TAB, 100s ea ..........00087-0702-01 | | 21.45 | 18.74 | |
| | 1000s ea ..........00087-0702-02 | | 191.05 | 166.89 | |
| A8 | **NATAMYCIN** (Alcon) See NATACYN | | | | |
| A8 | **NATAREX (Major)** prenatal formula | | | | |
| A8 | TAB, 100s ea ..........00904-0512-60 | | 8.05 | | |
| | 500s ea ..........00904-0512-40 | | 40.45 | | |
| A8 | **NATURETIN 1D (Apothecon)** bendroflumethiazide | | | | |
| A8 | TAB, 10 mg, 100s ea ......00003-0618-50 | | 114.36 | 100.32 | |
| BP | **NATURETIN 5 (Apothecon)** bendroflumethiazide | | | | |
| BP | TAB, 5 mg, 100s ea ......00003-0606-50 | | 74.30 | 65.18 | |
| | **NAVANE (Roerig)** | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **thiothixene** | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CAP, 1 mg, 100s ea ......00049-5710-66 | | 36.56 | 30.79 | AB |
| 2 mg, 100s ea ......00049-5720-66 | | 49.30 | 41.51 | AB |
| 1000s ea .......00049-5720-82 | | 438.59 | 369.34 | AB |
| 5 mg, 100s ea ......00049-5730-66 | | 77.09 | 64.91 | AB |
| 1000s ea .......00049-5730-82 | | 685.30 | 577.09 | AB |
| 10 mg, 100s ea .....00049-5740-66 | | 106.24 | 89.47 | AB |
| 1000s ea .......00049-5740-82 | | 945.65 | 796.34 | AB |
| 20 mg, 100s ea UD ...00049-5740-71 | | 163.91 | 138.03 | AB |
| 100s ea ........00049-5770-66 | | 149.08 | 125.54 | AB |
| 500s ea ........00049-5770-73 | | 666.16 | 560.98 | AB |
| CNT, 5 mg, 4 oz .......00049-5750-47 | | 78.65 | 66.23 | AB |
| PDI, (IM) | | | | |
| 5 mg/ml, ea .......00049-5765-33 | | 35.35 | 29.77 | EE |
| **NAVOGAN PED (Intern.Ethical)** trimethobenzamide hcl | | | | |
| SUP, 100 mg, 10s ea ......11584-0421-01 | | 10.07 | | |
| **ND CLEAR (Seatrace)** pseudoephedrine w/cpm | | | | |
| CAP, 100s ea .........00S51-0147-01 | | 18.95 | | |
| **ND-GESIC (Hyrex)** apap/cpm/phenyleph/pyrilamine | | | | |
| TAB, 100s ea .........00314-0726-01 | | 13.70 | | |
| 1000s ea .........00314-0726-10 | | 111.00 | | |
| **ND-STAT (Hyrex)** brompheniramine maleate | | | | |
| VIA, 10 mg/ml, | | | | |
| 10 ml ...........00314-2236-70 | | 7.50 | | AP |
| **NEBCIN (Lilly)** tobramycin sulfate | | | | |
| AMP, (PEDIATRIC) | | | | |
| 20 mg/2 ml, | | | | |
| 2 ml ............00002-0501-01 | | 3.65 | | AP |
| 80 mg/2 ml, | | | | |
| 2 ml ............00002-1499-01 | | 7.28 | | EE |
| 2 ml, 25s ea .....00002-1499-25 | | 182.11 | | EE |
| PDI, (ADD-VANTAGE) | | | | |
| 60 mg, 25s ea .....00002-7293-25 | | 173.11 | | EE |
| 80 mg, 25s ea .....00002-7294-25 | | 194.11 | | EE |
| (AMP) | | | | |
| 1.2 gm, 6s ea .....00002-7040-16 | | 655.59 | | EE |
| 6s ea ............00002-7090-16 | | 655.59 | | EE |
| SRN, 60 mg/1.5 ml, | | | | |
| 1.5 ml, 24s ea ....00002-0509-24 | | 169.06 | | EE |
| 80 mg/2 ml, | | | | |
| 2 ml, 24s ea ......00002-0503-24 | | 189.22 | | EE |
| **NEBUPENT (Fujisawa)** pentamidine isethionate | | | | |
| VIA, 300 mg, 15 ml, ea ...57317-0210-06 | | 98.75 | 79.00 | EE |
| **NECHLORIN (Interstate)** cpm/phenyleph/phenyleph/phntotox | | | | |
| TAB, 100s ea .........00814-5220-14 | | 4.88 | | |
| 500s ea .........00814-5220-28 | | 18.75 | | |
| **NEDOCROMIL SODIUM** (Fisons Presc.) See TILADE | | | | |
| **NEGGRAM (Sanofi/Winthrop)** nalidixic acid | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| SUS, 16 oz ...........00024-1318-06 | | 106.81 | | AB |
| CPL, 250 mg, 56s ea .....00024-1321-03 | | 41.53 | | AB |
| 500 mg, 56s ea .....00024-1322-03 | | 68.59 | | AB |
| 500s ea .........00024-1322-06 | | 598.75 | | AB |
| 1 gm, 100s ea ......00024-1323-04 | | 184.85 | | AB |
| **NELOVA 0.5/35 (Warner-Chilcott)** norethindrone/eth. estradiol | | | | |
| TAB, (6X21) | | | | |
| 0.5 mg-35 mcg, | | | | |
| 126s ea ........00047-0929-11 | | 83.38 | | AB |
| (6X28) | | | | |
| 0.5 mg-35 mcg, | | | | |
| 168s ea ........00047-0926-35 | | 83.81 | | AB |
| **NELOVA 1/35 (Warner-Chilcott)** norethindrone/eth. estradiol | | | | |
| TAB, (6X21) | | | | |
| 1 mg-35 mcg, | | | | |
| 126s ea ........00047-0930-11 | | 74.30 | | AB |
| (6X28) | | | | |
| 1 mg-35 mcg, | | | | |
| 168s ea ........00047-0927-35 | | 74.74 | | AB |
| **NELOVA 1/50 (Warner-Chilcott)** norethindrone/mestranol | | | | |
| TAB, (BOX 6X21) | | | | |
| 1 mg-50 mcg, | | | | |
| 126s ea ........00047-0942-11 | | 74.30 | | AB |
| (BOX 6X28) | | | | |
| 1 mg-50 mcg, | | | | |
| 168s ea ........00047-0947-35 | | 74.74 | | AB |

INTRODUCING **PharmaCIS™** *The Clinical Integration System for DUR™* 800-722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NELOVA 10/11 (Warner-Chilcott)** norethindrone/eth. estradiol | | | | |
| TAB, (21 DAY-6X21) | | | | |
| 0.5 mg-1 mg-35 mcg, | | | | |
| 126s ea ..........00047-0941-11 | | 83.38 | | AB |
| (28 DAY-6X28) | | | | |
| 0.5 mg-1 mg-35 mcg, | | | | |
| 168s ea ..........00047-0944-35 | | 83.81 | | AB |
| **NEMBUTAL, C-II (Abbott Pharm)** pentobarbital sodium | | | | |
| ELI, 18.2 mg/5 ml, | | | | |
| 1 pt ............00074-3142-01 | | 59.97 | 50.50 | EE |
| **NEMBUTAL SODIUM, C-II (Abbott Pharm)** pentobarbital sodium | | | | |
| AMP, 50 mg/ml, | | | | |
| 2 ml, 25s ea ......00074-6899-04 | | 54.14 | 45.59 | AP |
| CAP, 50 mg, 100s ea ....00074-3150-11 | | 32.05 | 26.99 | AA |
| 100 mg, 100s ea ...00074-3114-01 | | 48.31 | 40.68 | AA |
| (10X10) | | | | |
| 100 mg, | | | | |
| 100s ea UD .......00074-3114-21 | | 50.09 | 45.59 | AA |
| 500s ea ..........00074-3114-02 | | 234.09 | 197.30 | AA |
| SUP, 30 mg, 12s ea ......00074-3272-07 | | 38.40 | 32.34 | EE |
| 60 mg, 12s ea .....00074-3148-01 | | 45.07 | 37.95 | EE |
| 120 mg, 12s ea ....00074-3145-01 | | 50.26 | 42.32 | EE |
| 200 mg, 12s ea ....00074-3164-01 | | 61.77 | 52.02 | EE |
| VIA, 50 mg/ml, | | | | |
| 20 ml ...........00074-3778-04 | | 10.72 | 9.03 | AP |
| 50 ml ...........00074-3778-05 | | 19.99 | 16.83 | AP |
| **NEO DEXAIR (Bausch & Lomb)** neomycin w/dexamethasone | | | | |
| ODR, 5 ml ............24208-0955-60 | | 6.92 | | AT |
| **NEO DEXAIR (Major)** neomycin w/dexamethasone | | | | |
| ODR, 5 ml ............00904-3007-05 | | 8.95 | | AT |
| **NEO DEXAIR (Qualitest)** neomycin w/dexamethasone | | | | |
| SOL, 5 ml ............00603-7204-37 | | 8.50 | | AT |
| **NEO POLY HC (Logen Pharm.)** neomycin/polymix/hc | | | | |
| ODR, 7.5 ml ...........00820-0109-23 | | 6.25 | | |
| **NEO-CORTEF (Upjohn)** hydrocortisone acet./neomycin | | | | |
| OIN, (TOPICAL) | | | | |
| 1%, 20 gm .........00009-0622-02 | | 20.31 | 16.25 | |
| **NEO-DECA-GEN (Genetco)** neomycin w/dexamethasone | | | | |
| SOL, 5 ml ............00302-4325-7S | | 6.98 | | AT |
| **NEO-DECADRON (Merck & Co. Inc.)** neomycin w/dexamethasone | | | | |
| OON, (TUBE) | | | | |
| 3.5 gm ...........00006-7617-04 | | 6.01 | 4.81 | EE |
| **NEO-DECADRON CREAM (Merck & Co. Inc.)** neomycin w/dexamethasone | | | | |
| CRE, (TOPICAL U.S.P.) | | | | |
| 15 gm ...........00006-7607-12 | | 11.13 | 8.90 | EE |
| 30 gm ...........00006-7607-24 | | 16.65 | 13.32 | EE |
| **NEO-DECADRON OCUMETER (Merck & Co. Inc.)** neomycin w/dexamethasone | | | | |
| ODR, (DISPENSER U.S.P.) | | | | |
| 5 ml ............00006-7639-03 | | 14.74 | 11.79 | AT |
| **NEO-DEXIDE (Interstate)** neomycin w/dexamethasone | | | | |
| SOL, 5 ml ............00814-5230-38 | | 8.40 | | EE |
| **NEO-FORTE (Advanced Nutritional)** prenatal formula | | | | |
| CAP, 30s ea ..........10888-1780-01 | | 9.43 | | BX |
| 60s ea ..........10888-1780-83 | | 13.80 | | BX |
| **NEO-MEDROL ACETATE (Upjohn)** neomycin/methylprednisolone | | | | |
| OIN, (TOPICAL) | | | | |
| 0.25%, 30 gm .......00009-0888-02 | | 16.26 | 13.01 | |

**Bottom banner**



PALISADES PHARMACEUTICALS, INC. (800) 237-9083

**YOCON®** Rx Yohimbine HCl

5.4 mg Tablet Blister-Paks of 30's. Bottles of 100's and 1000's Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| PAC, (POWDER) | | | | |
| 20 meq, 30s ea . . . . | 00364-7378-30 | 5.75 | | EE |
| 100s ea . . . . . . . . . | 00364-7378-01 | 15.60 | | EE |
| TTB, 8 meq, 100s ea . . . | 00364-0861-01 | 10.60 | | AB |
| 1000s ea . . . . . . . . . | 00364-0861-02 | 100.70 | | AB |
| {Summit Pharm.} See TEN-K | | | | |
| {Summit Pharm.} See SLOW-K | | | | |
| (UDL) | | | | |
| SOL, (ORAL,U.S.P.,10 %) | | | | |
| 20 meq, | | | | |
| 15 ml, 100s ea UD . . | 51079-0369-30 | 24.00 | 21.18 | EE |
| (ORAL,U.S.P.,10%) | | | | |
| 40 meq, | | | | |
| 30 ml, 100s ea UD . . | 51079-0371-30 | 24.67 | 21.76 | EE |
| TTB, (10X10) | | | | |
| 600 mg, | | | | |
| 100s ea UD . . . . . . | 51079-0744-20 | 15.15 | | AB |
| (United Research) | | | | |
| CAP, 600 mg, 1000s ea. . | 00677-1096-18 | 99.00 | | AB |
| L-A, 600 mg, 1000s ea . . | 00677-1096-01 | 10.60 | | AB |
| (PEACH) | | | | |
| 750 mg, 100s ea . . . | 00677-1097-01 | 13.75 | | BC |
| 1000s ea . . . . . . . . . | 00677-1097-10 | 85.00 | | BC |
| LIQ, (S.F.) | | | | |
| 20 meq/15 ml, | | | | |
| 480 ml . . . . . . . . . | 00677-0540-33 | 2.80 | | EE |
| (W/SUGAR) | | | | |
| 20 meq/15 ml, | | | | |
| 480 ml . . . . . . . . . | 00677-0541-33 | 3.15 | | EE |
| (20% CHERRY SF) | | | | |
| 40 meq/15 ml, | | | | |
| 480 ml . . . . . . . . . | 00677-0542-33 | 3.40 | | EE |
| PAC, 20 meq, 30s ea . . . | 00677-1035-07 | 5.70 | | EE |
| TAB, 25 meq, 90s ea . . . | 00677-0819-07 | 8.50 | | EE |

**KLOR-CON® 8 (8 mEq)**
**NOW AB RATED**

**KLOR-CON® 10 (10 mEq)**
Potassium Chloride
Extended-release Tablets, USP

**KLOR-CON®**
Powder
Potassium Chloride
for Oral Solution, USP

20 mEq per packet
Fruit Flavored

**KLOR-CON® EF**
Potassium Bicarbonate
Effervescent Tablets
for Oral Solution, USP

20 mEq per packet
Orange Flavored

*Meeting all your Potassium Needs*
*Order From Your Wholesaler*

**UPSHER-SMITH**

(Upsher-Smith) See KLOR-CON
(Upsher-Smith) See KLOR-CON 8
(Upsher-Smith) See KLOR-CON 10
(Upsher-Smith) See KLOR-CON/25

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Veratex) | | | | |
| LIQ, 20 meq/15 ml, | | | | |
| 480 ml . . . . . . . . . | 17022-3147-07 | 1.75 | | EE |
| (Warner-Chilcott) | | | | |
| TTB, 600 mg, 100s ea . . . | 00047-0951-24 | 10.05 | | AB |
| 1000s ea . . . . . . . . . | 00047-0951-32 | 100.05 | | AB |
| (YELLOW) | | | | |
| 750 mg, 100s ea . . . | 00047-0784-24 | 11.57 | | |
| 500s ea . . . . . . . . . | 00047-0784-30 | 42.20 | | |
| 1000s ea . . . . . . . . . | 00047-0784-32 | 100.15 | | |

**POTASSIUM CL/DEXT/LACT RINGERS(Baxter Healthcare)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| INT, (5%,DEXTROSE & LAC-RING) | | | | |
| 0.15 mg-5 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0811-04 | 232.22 | | AP |
| 0.3 mg-5 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0815-04 | 232.22 | | AP |

**POTASSIUM CL/DEXTROSE(Abbott Hosp)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| INT, (W/5% DEXTROSE-LIFECARE) | | | | |
| 0.15%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7805-09 | 199.36 | | AP |
| (W/5%DEX) | | | | |
| 0.224%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7996-09 | 199.36 | | AP |
| (W/5% DEXTROSE-LIFECARE) | | | | |
| 0.3%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7906-09 | 199.36 | | AP |
| (IN 5% DEX/U.S.P.) | | | | |
| 20 meq, | | | | |
| 500 ml, 12s ea . . . . . | 00074-7906-03 | 398.72 | | |
| (Baxter Healthcare) | | | | |
| INT, (0.075% & DEX. 5%) | | | | |
| 0.15 mg-5 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0681-04 | 201.46 | | AP |
| (0.15% & DEX. 5%) | | | | |
| 0.15 mg-5 mg, | | | | |
| 500 ml, 12s ea . . . . . | 00338-0683-03 | 79.92 | | AP |
| 1000 ml, 12s ea . . . . | 00338-0683-04 | 201.46 | | AP |
| (0.224% & DEX. 5%) | | | | |
| 0.224 mg-5 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0685-04 | 201.46 | | AP |
| (0.3% & DEX. 5%) | | | | |
| 0.3 mg-5 mg, | | | | |
| 500 ml, 12s ea . . . . . | 00338-0687-03 | 273.36 | | AP |
| 1000 ml, 12s ea . . . . | 00338-0687-04 | 201.46 | | AP |

**POTASSIUM CL/DEXTROSE/NACL(Abbott Hosp)**

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| INT, (W/DEX 5%/0.45% NACL) | | | | |
| 0.075%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7993-09 | 199.36 | | AP |
| (W/DEX 5%/0.225% NACL) | | | | |
| 0.075%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7997-09 | 199.36 | | AP |
| (W/DEX.5%/0.45% NACL) | | | | |
| 0.15%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7901-09 | 199.36 | | AP |
| (W/DEX.5%/0.45% NACL) | | | | |
| 0.15%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7902-09 | 199.36 | | AP |
| (W/DEX 5%/0.225% NACL) | | | | |
| 0.224%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7903-09 | 199.36 | | AP |
| (W/DEX.5%/0.45% NACL) | | | | |
| 0.224%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7991-09 | 199.36 | | AP |
| (W/DEX.5%/0.225% NACL) | | | | |
| 0.3%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7904-09 | 199.36 | | |
| (W/DEX 5%/0.225% NACL) | | | | |
| 0.3%, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7992-09 | 199.36 | | AP |
| (5% DEX/0.225% SOD CHLOR) | | | | |
| 10 meq, | | | | |
| 500 ml, 24s ea . . . . . | 00074-7901-03 | 613.04 | | |
| (5% DEX/0.45% SOD CHL) | | | | |
| 10 meq, | | | | |
| 500 ml, 24s ea . . . . . | 00074-7902-03 | 613.04 | | |
| (5% DEX/0.3% SOD CHLOR) | | | | |
| 10 meq, | | | | |
| 500 ml, 24s ea . . . . . | 00074-7998-03 | 613.04 | | AP |
| (5% DEX/0.9% SOD CHLOR) | | | | |
| 20 meq, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7107-09 | 273.32 | | |
| (W/5%DEX & NACL 0.3%) | | | | |
| 20 meq, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7998-09 | 190.10 | | AP |
| (W/DEX 5% & 0.3% NACL) | | | | |
| 30 meq, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7806-09 | 199.36 | | AP |
| (5% DEX/0.3% SOD CHL) | | | | |
| 40 meq, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7105-09 | 273.32 | | |

*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services - 800-722-3062

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (5% DEX/0.9% SOD CHLOR) | | | | |
| 40 meq, | | | | |
| 1000 ml, 12s ea . . . . | 00074-7109-09 | 273.32 | | |
| (Allgen) | | | | |
| LIQ, (ORANGE, ORANGE FLAV) | | | | |
| 10%, 480 ml . . . . . . | 00405-3575-16 | 3.00 | | |
| SOL, (FR COL/CHRY/ANIS/BTRSCH) | | | | |
| 20%, 480 ml . . . . . . | 00405-3558-16 | 2.40 | | |
| (Baxter Healthcare) | | | | |
| INT, (0.075%,DEX. 5% & NA | | | | |
| 0.075 mg-5 mg-0.2 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0661-04 | 201.46 | | AP |
| 0.075 mg-5 mg-0.45 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0669-04 | 201.46 | | AP |
| (0.15%, DEX. 5% & NA | | | | |
| 0.15 mg-5 mg-0.2 mg, | | | | |
| 500 ml, 18s ea . . . . . | 00338-0663-03 | 273.36 | | AP |
| 1000 ml, 12s ea . . . . | 00338-0663-04 | 201.46 | | AP |
| (DEX.5%,NACL-0.33%) | | | | |
| 0.15 mg-5 mg-0.33 mg, | | | | |
| 500 ml, 18s ea . . . . . | 00338-0603-03 | 273.36 | | AP |
| 1000 ml, 12s ea . . . . | 00338-0603-04 | 201.46 | | AP |
| (0.15%,DEX. 5% & NAC | | | | |
| 0.15 mg-5 mg-0.45 mg, | | | | |
| 500 ml, 18s ea . . . . . | 00338-0671-03 | 273.36 | | AP |
| 1000 ml, 12s ea . . . . | 00338-0671-04 | 201.46 | | AP |
| (5%,DEX & 0.9% SOD-CHL) | | | | |
| 0.15 mg-5 mg-0.9 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0803-04 | 201.46 | | AP |
| (0.224%, DEX. 5% & N | | | | |
| 0.224 mg-5 mg-0.2 mg, | | | | |
| 500 ml, 12s ea . . . . . | 00338-0665-03 | 170.78 | | AP |
| 1000 ml, 12s ea . . . . | 00338-0665-04 | 201.46 | | AP |
| (DEX.5%, NACL-0.33%) | | | | |
| 0.224 mg-5 mg-0.33 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0605-04 | 201.46 | | AP |
| (0.224%,DEX. 5% & NA | | | | |
| 0.224 mg-5 mg-0.45 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0873-04 | 201.46 | | AP |
| (0.3%, DEX. 5% & NAC | | | | |
| 0.3 mg-5 mg-0.2 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0667-04 | 201.46 | | AP |
| (DEX.5%-NACL-0.33%) | | | | |
| 0.3 mg-5 mg-0.33 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0607-04 | 201.46 | | AP |
| (0.3%, DEX. 5% & NAC | | | | |
| 0.3 mg-5 mg-0.45 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0675-04 | 201.46 | | AP |
| (5%,DEX. & 0.9% SOD-CHL) | | | | |
| 0.3 mg-5 mg-0.9 mg, | | | | |
| 1000 ml, 12s ea . . . . | 00338-0807-04 | 201.46 | | AP |
| (McGaw) | | | | |
| INT, (U.S.P., EXCEL) | | | | |
| 0.075%-5%-0.20%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7644-00 | 16.60 | | |
| 0.075%-5%-0.45%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7634-00 | 15.63 | | |
| 0.15%-10%-0.20%, | | | | |
| 250 ml . . . . . . . . . | 00264-7663-20 | 10.06 | | |
| 0.15%-5%-0.20%, | | | | |
| 250 ml . . . . . . . . . | 00264-7645-20 | 16.60 | | |
| 500 ml . . . . . . . . . | 00264-7645-10 | 16.73 | | |
| 1000 ml . . . . . . . . . | 00264-7645-00 | 16.63 | | |
| 0.15%-5%-0.33%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7655-00 | 15.30 | | |
| 0.15%-5%-0.45%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7635-00 | 16.60 | | |
| 0.15%-5%-0.9%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7652-00 | 21.89 | | |
| 0.22%-5%-0.20%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7646-00 | 16.03 | | |
| 0.22%-5%-0.45%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7636-00 | 16.53 | | |
| 0.30%-5%-0.20%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7648-00 | 16.03 | | |
| 0.30%-5%-0.45%, | | | | |
| 1000 ml . . . . . . . . . | 00264-7638-00 | 16.63 | | |


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083


**YOCON® Rx**
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Goldline)** | | | | |
| TAB, 50 mg, 100s ea | 00182-0598-10 | 43.50 | | BD |
| **(Halsey Drug)** | | | | |
| TAB, 50 mg, 100s ea | 00879-0130-01 | 5.40 | | BD |
| 1000s ea | 00879-0130-10 | 36.10 | | BD |
| **(Interstate)** | | | | |
| TAB, 50 mg, 100s ea | 00814-6465-14 | 5.25 | | EE |
| 1000s ea | 00814-6465-30 | 36.75 | | EE |
| **(Lannett)** | | | | |
| TAB, 50 mg, 100s ea | 00527-1108-01 | 3.45 | | BD |
| 500s ea | 00527-1108-05 | 13.72 | | BD |
| 1000s ea | 00527-1108-10 | 24.08 | | BD |
| **(Lederle Std)** | | | | |
| TAB, 50 mg, 100s ea | 00005-4609-23 | 4.68 | 3.86 | BD |
| 1000s ea | 00005-4609-34 | 29.72 | 24.51 | BD |
| **(Major)** | | | | |
| TAB, 50 mg, 100s ea | 00904-2173-60 | 7.05 | | BD |
| 1000s ea | 00904-2173-80 | 46.90 | | BD |
| **(Moore, H.L.)** | | | | |
| TAB, 50 mg, 1000s ea | 00839-5093-16 | 32.39 | 23.99 | BD |
| **(Purepac)** | | | | |
| TAB, 50 mg, 100s ea | 00228-2348-10 | 5.33 | | BD |
| **(Richlyn)** | | | | |
| TAB, 50 mg, 100s ea | 00115-4322-01 | 5.81 | | BD |
| 1000s ea | 00115-4322-03 | 44.70 | | BD |
| **(U S Trading)** | | | | |
| TAB, (10X10) | | | | |
| 50 mg, 100s ea UD | 56126-0441-11 | 9.51 | | AB |
| **(United Research)** | | | | |
| TAB, 50 mg, 100s ea | 00677-0118-10 | 47.50 | | EE |
| **(West-Ward)** | | | | |
| TAB, 50 mg, 100s ea | 00143-1480-25 | 13.50 | | BD |
| 1000s ea | 00143-1480-10 | 35.00 | | BD |
| **PROREX (Hyrex)** | | | | |
| promethazine | | | | |
| VIA, (W/PH) | | | | |
| 10 ml | 00314-0684-70 | 6.90 | | AP |
| 50 mg/ml | | | | |
| 10 ml | 00314-0685-70 | 7.10 | | AP |
| **PROSCAR (Merck & Co. Inc.)** | | | | |
| finasteride | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, (UNIT OF USE) | | | | |
| 5 mg, 30s ea | 00006-0072-31 | 54.70 | 43.76 | |
| 100s ea UD | 00006-0072-28 | 182.35 | 145.88 | |
| (UNIT OF USE) | | | | |
| 5 mg, 100s ea | 00006-0072-58 | 182.35 | 145.88 | |

**PROSED/DS**
TABLETS DOUBLE STRENGTH
METHEN/ATROP/HYOS/METH BLUE

1-800-845-7827
Star Pharmaceuticals, Inc.
Pompano Beach, FL 33064

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROSED/DS (Star Pharm)** | | | | |
| methen/atrop/hyos/meth blue | | | | |
| TAB | 00076-0108-03 | 33.60 | | |
| **PROSOM, C-IV (Abbott Pharm)** | | | | |
| estazolam | | | | |
| TAB, (10X10) | | | | |
| 1 mg, 100s ea UD | 00074-3735-11 | 83.80 | 70.57 | |
| 100s ea | 00074-3735-13 | 82.02 | 69.07 | |
| (10X10) | | | | |
| 2 mg, 100s ea UD | 00074-3736-11 | 93.15 | 78.44 | |
| 100s ea | 00074-3736-13 | 91.37 | 76.94 | |
| **PROSTAPHLIN (Apothecon)** | | | | |
| oxacillin sodium | | | | |
| CAP, 250 mg, 48s ea | 00015-7977-45 | 33.83 | 29.68 | AB |
| 100s ea | 00015-7977-58 | 69.72 | 61.16 | AB |
| 100s ea UD | 00015-7977-56 | 75.95 | 66.63 | AB |
| 500 mg, 48s ea | 00015-7982-45 | 62.83 | 55.12 | AB |
| 100s ea | 00015-7982-58 | 129.58 | 113.67 | AB |
| 100s ea UD | 00015-7982-66 | 135.85 | 119.17 | AB |
| PDI, 250 mg, 5 ml | 00015-7978-20 | 3.05 | 2.68 | AP |
| 500 mg, ea | 00015-7979-20 | 5.71 | 5.02 | AP |
| (ADD-VANTAGE,BAG) | | | | |
| 1 gm, ea | 00015-7980-18 | 11.50 | 10.09 | AP |
| ea | 00015-7981-20 | 11.11 | 9.75 | AP |
| (PIGGYBACK 100 ML) | | | | |
| 1 gm, ea | 00015-7981-28 | 15.00 | 13.16 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (ADD-VANTAGE,BAG) | | | | |
| 2 gm, ea | 00015-7970-18 | 21.74 | 19.08 | AP |
| ea | 00015-7970-20 | 21.37 | 18.75 | AP |
| (PIGGYBACK 100 ML) | | | | |
| 2 gm, ea | 00015-7970-28 | 25.27 | 22.17 | AP |
| 4 gm, ea | 00015-7300-29 | 41.12 | 36.08 | AP |
| (BULK,100 ML) | | | | |
| 2 gm, ea | 00015-7103-28 | 106.92 | 93.79 | AP |
| SUS, (ORAL) | | | | |
| 250 mg/5 ml | | | | |
| 100 ml | 00015-7985-40 | 14.58 | 12.79 | AA |
| **PROSTAPHLIN (Bristol Myers/Inst.)** | | | | |
| oxacillin sodium | | | | |
| PDI, 250 mg, 10s ea | 00015-7978-99 | 31.80 | 26.80 | AP |
| 10s ea | 00015-7979-99 | 59.50 | 50.20 | AP |
| (PIGGYBACK 100 ML) | | | | |
| 1 gm, 10s ea | 00015-7981-99 | 156.30 | 131.16 | AP |
| 10s ea | 00015-7981-99 | 115.80 | 97.50 | AP |
| (PIGGYBACK 100 ML) | | | | |
| 2 gm, 10s ea | 00015-7970-99 | 263.30 | 221.70 | AP |
| 10s ea | 00015-7970-99 | 222.60 | 187.50 | AP |
| 4 gm, ea | 00015-7300-30 | 41.57 | 34.92 | EE |
| 10s ea | 00015-7300-99 | 428.40 | 360.80 | EE |
| (BULK,100 ML) | | | | |
| 10 gm, 10s ea | 00015-7103-98 | 1113.80 | 937.90 | AP |
| **PROSTEP (Lederle)** | | | | |
| nicotine | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TDM, (NICOTINE TDM SYSTEM) | | | | |
| 11 mg/24 hrs, | | | | |
| 7s ea | 00005-2401-90 | 26.45 | 21.81 | |
| 22 mg/24 hrs, | | | | |
| 7s ea | 00005-2402-90 | 28.69 | 23.66 | |
| **PROSTIGMIN BROMIDE (ICN)** | | | | |
| neostigmine bromide | | | | |
| TAB, 15 mg, 100s ea | 00187-3100-10 | 36.48 | | |
| **PROSTIGMIN METHYLSULFATE (ICN)** | | | | |
| neostigmine methylsulfate | | | | |
| AMP, 0.25 mg/ml, | | | | |
| 1 ml, 10s ea | 00187-3100-40 | 14.10 | | EE |
| 0.5 mg/ml, | | | | |
| 1 ml, 10s ea | 00187-3100-30 | 17.52 | | EE |
| VIA, 0.5 mg/ml, | | | | |
| 10 ml, 10s ea | 00187-3100-60 | 121.86 | | EE |
| 1 mg/ml, | | | | |
| 10 ml, 10s ea | 00187-3103-50 | 160.80 | | |
| **PROSTIN VR (Upjohn)** | | | | |
| alprostadil | | | | |
| AMP, (PEDIATRIC) | | | | |
| 500 mcg/1 ml, | | | | |
| 1 ml | 00009-3169-01 | 155.81 | 124.65 | |
| **PROTAMINE SULFATE (Elkins-Sinn)** | | | | |
| AMP, (DOSSETTE) | | | | |
| 50 mg, 5 ml, 25s ea | 00641-1494-35 | 101.56 | 81.25 | AP |
| VIA, (SINGLE USE) | | | | |
| 250 mg, 25 ml | 00641-2554-41 | 17.01 | 13.61 | AP |
| (Fujisawa) | | | | |
| VIA, (POWDER) | | | | |
| 10 mg, 5 ml | 00469-2290-20 | 5.32 | 4.00 | AP |
| 25 ml | 00469-2290-50 | 17.28 | 12.99 | AP |
| (International Tech) | | | | |
| VIA, (HEMOCHRON) | | | | |
| ea | 11743-0250-01 | 19.90 | | EE |
| (Lilly) | | | | |
| AMP, 1%, 5 ml, 6s ea | 00002-1691-16 | 28.22 | | AP |
| 5 ml, 25s ea | 00002-1691-25 | 114.78 | | AP |
| 25 ml, ea | 00002-1691-41 | 19.25 | | AP |
| **PROTEINASE INHIBITOR (HUMAN),A** | | | | |
| (Miles/Biological) See PROLASTIN | | | | |
| **PROTENATE (Baxter/Hyland)** | | | | |
| plasma protein fraction | | | | |
| INT, (PLASMA PROTEIN) | | | | |
| 5%, 250 ml | 00944-0450-01 | 56.00 | | |
| (PLASMA PROTEIN) | | | | |
| 5%, 500 ml | 00944-0450-02 | 112.00 | | |
| **PROTID (Lunsco)** | | | | |
| chlorphen/phenylephrine/apap | | | | |
| TAB, 100s ea | 10892-0127-10 | 51.63 | | |
| **PROTILASE (Rugby)** | | | | |
| pancreatic enzymes | | | | |
| CAP, 100s ea | 00536-4929-01 | 28.24 | | |
| **PROTIRELIN** | | | | |
| (Ferring) See RELEFACT TRH | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROTOPAM CHLORIDE (Wyeth/Ayerst)** | | | | |
| pralidoxime chloride | | | | |
| VIA, (6-20ML SDV 1GM) | | | | |
| 1 gm/20 ml | | | | |
| 20 ml, 6s ea | 00046-0374-06 | 164.20 | 131.36 | AP |
| **PROTOSTAT (Ortho)** | | | | |
| metronidazole | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, 250 mg, 100s ea | 00062-1570-01 | 108.54 | | AB |
| 500 mg, 50s ea | 00062-1571-01 | 99.12 | | AB |
| **PROTRIPTYLINE HCL** | | | | |
| (Merck & Co. Inc.) See VIVACTIL | | | | |
| **PROTROPIN (Genentech)** | | | | |
| somatrem | | | | |
| KIT, (W/1 DILUENT, 2X5 MG) | | | | |
| 5 mg, ea | 50242-0015-02 | 420.00 | | |
| (W/2 DILUENTS, 2X10 MG) | | | | |
| 10 mg, ea | 50242-0016-20 | 840.00 | | |
| **PROTUSS, C-III (Horizon Pharm)** | | | | |
| chlorpheniramine w/phenyleph | | | | |
| LIQ, 5 mg-300 mcg, | | | | |
| 4 oz | 59630-0100-04 | 9.45 | | |
| 16 oz | 59630-0100-16 | 33.25 | | |
| **PROVENTIL (Schering)** | | | | |
| albuterol sulfate | | | | |
| SYR, (U.S.P.) | | | | |
| 2 mg/5 ml, | | | | |
| 16 oz | 00085-0315-02 | 31.03 | | AA |
| TAB, 2 mg, 100s ea | 00085-0252-02 | 34.61 | | AB |
| 500s ea | 00085-0252-03 | 164.32 | | AB |
| 4 mg, 100s ea | 00085-0573-02 | 51.62 | | AB |
| 500s ea | 00085-0573-03 | 245.35 | | AB |
| **PROVENTIL AEROSOL INHALER (Schering)** | | | | |
| albuterol(aerosol inh) | | | | |
| IHL, (U.S.P.) | | | | |
| 0.5%, 20 ml | 00085-0208-02 | 15.53 | | AN |
| 0.83 mg/ml, | | | | |
| 3 ml, 25s ea | 00085-0209-01 | 35.39 | | AN |
| INH, (REFILL) | | | | |
| 17 gm | 00085-0614-03 | 20.33 | | BN |
| (W/ADAPTER) | | | | |
| 17 gm | 00085-0614-02 | 22.06 | | BN |
| **PROVENTIL REPETABS (Schering)** | | | | |
| albuterol sulfate | | | | |
| TTB, 4 mg, 100s ea | 00085-0431-02 | 57.98 | | AB |
| (10X10) | | | | |
| 4 mg, 100s ea UD | 00085-0431-04 | 72.60 | | AB |
| 500s ea | 00085-0431-03 | 281.22 | | AB |
| **PROVERA (Upjohn)** | | | | |
| medroxyprogesterone acetate | | | | |
| TAB, 2.5 mg, 30s ea | 00009-0064-06 | 10.21 | 8.17 | AB |
| 100s ea | 00009-0064-04 | 33.90 | 27.12 | AB |
| (BULK) | | | | |
| 2.5 mg, | | | | |
| 20000s ea | 00009-0064-12 | 6272.24 | 5017.79 | AB |
| 5 mg, 30s ea | 00009-0286-32 | 15.58 | 12.46 | AB |
| 100s ea | 00009-0286-63 | 51.45 | 41.16 | AB |
| (BULK) | | | | |
| 5 mg, 20000s ea | 00009-0286-12 | 9463.03 | 7570.42 | AB |
| 10 mg, 30s ea | 00009-0050-09 | 20.01 | 16.01 | AB |
| 100s ea | 00009-0050-02 | 63.38 | 50.70 | AB |
| 500s ea | 00009-0050-11 | 301.19 | 240.95 | AB |
| (BULK) | | | | |
| 10 mg, 20000s ea | 00009-0050-27 | 10842.63 | 8674.10 | AB |
| **PROVOCHOLINE (Roche)** | | | | |
| methacholine chloride | | | | |
| SOL, (POWDER FOR INHALATION) | | | | |
| 100 mg, 5 ml | 00004-6102-01 | 50.25 | | |
| **PROZAC (Dista)** | | | | |
| fluoxetine hcl | | | | |
| CAP, (PULVULES) | | | | |
| 10 mg, 100s ea | 00777-3104-02 | 203.29 | | |
| 20 mg, 100s ea | 00777-3105-02 | 208.52 | | |
| (PULVULES, 10X10) | | | | |
| 20 mg, 100s ea UD | 00777-3105-33 | 212.90 | | |
| SOL, 20 mg/5 ml, | | | | |
| 120 ml | 00777-5120-58 | 92.59 | | |
| **PSEUD/APAP/CPM (Goldline)** | | | | |
| cpm/pseudo/apap | | | | |
| TAB, 650 mg, 100s ea | 00182-1581-01 | 13.95 | | |
| **PSEUDO-CAR DM (Geneva Pharm)** | | | | |
| carbinoxamine/pseudo/dm | | | | |
| SYR, 1 pt | 00781-6200-16 | 10.50 | | |
| **PSEUDO-CHLOR (Clinical)** | | | | |
| pseudoephedrine w/cpm | | | | |
| CAP, 30s ea | 55081-0456-02 | 7.48 | | |



PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

YOCON®Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Schering)** *See* METIMYD | | | | |
| **(Spectrum Scientific)** *See* SPECTRO-CIDE | | | | |
| **SOD. TETRADECYL SULFATE (CMC-Cons)** | | | | |
| AMP, (DOSSETTE) | | | | |
| 1%, 2 ml, 5s ea .....**00223-8586-05** | 65.50 | | | |
| 3%, 2 ml, 5s ea .....**00223-8587-05** | 75.50 | | | |
| **(Elkins-Sinn)** *See* SOTRADECOL | | | | |
| **SOD. THIOSULFATE/SAL. ACID (PBH)** *See* TINVER | | | | |
| **SOD.BENZOATE/SOD.PHENYLACETATE (McGaw)** *See* UCEPHAN | | | | |
| **SODIUM ACETATE (Abbott Hosp)** | | | | |
| INJ, (50 ML FLIPTOP VIAL) | | | | |
| 40 meq, | | | | |
| 20 ml, 100s ea .....**00074-7299-01** | 433.44 | | AP |
| (FLPTP VIAL BULK PHRM PK) | | | | |
| 2 meq/ml, | | | | |
| 50 ml, 25s ea .....**00074-3299-05** | 201.58 | | AP |
| 100 ml, 25s ea .....**00074-3299-06** | 357.73 | | AP |
| **(American Regent Labs)** | | | | |
| INJ, 2 meq/ml, | | | | |
| 100 ml, 25s ea .....**00517-2500-25** | 143.75 | | |
| VIA, (S.D.V.) | | | | |
| 40 meq/20 ml, | | | | |
| 20 ml, 25s ea .....**00517-2096-25** | 54.91 | | EE |
| (S.D.V.,INJ) | | | | |
| 200 meq/50 ml, | | | | |
| 50 ml, 25s ea .....**00517-5023-25** | 107.81 | | EE |
| **(Fujisawa)** | | | | |
| VIA, (S.D.V.) | | | | |
| 2 meq/ml, | | | | |
| 20 ml .....**00469-5609-40** | 1.90 | 1.43 | AP |
| 50 ml .....**00469-5600-60** | 3.90 | 2.93 | AP |
| 100 ml .....**00469-5601-00** | 9.26 | 6.96 | AP |
| 4 meq/ml, | | | | |
| 50 ml .....**00469-3200-60** | 7.37 | 5.54 | AP |
| (S.D.V.) | | | | |
| 50 ml .....**00469-3201-00** | 14.63 | 11.00 | AP |
| **(Gensia)** | | | | |
| VIA, (S.D.V.) | | | | |
| 2 meq/ml, | | | | |
| 20 ml, 25s ea .....**00703-5365-04** | 23.75 | | EE |
| (PHCY BULK) | | | | |
| 2 meq/ml, | | | | |
| 50 ml, 10s ea .....**00703-5367-03** | 25.00 | | EE |
| 100 ml, 10s ea .....**00703-5368-03** | 64.38 | | EE |
| **(IMS)** | | | | |
| VIA, (ECON-O-PAK) | | | | |
| 2 meq/ml, | | | | |
| 100 ml, 12s ea .....**00548-6545-00** | 92.16 | 76.80 | EE |
| **(Raway)** | | | | |
| VIA, 200 meq, | | | | |
| 50 ml, 50s ea .....**00686-5023-25** | 190.00 | | EE |
| (PARTIAL FILL 20 ML.) | | | | |
| 2 meq/ml, | | | | |
| 50 ml, 50s ea .....**00686-2520-01** | 200.00 | | EE |
| (SDV) | | | | |
| 40 meq/20 ml, | | | | |
| 50 ml, 50s ea .....**00686-2096-25** | 60.00 | | EE |
| **SODIUM ASCORBATE** | | | | |
| (Abbott Hosp) *See* CENOLATE | | | | |
| (Merit Pharm.) *See* ORTHO/CS | | | | |
| **SODIUM BICARBONATE (Abbott Hosp)** | | | | |
| INJ, (8.4%, FLIPTOP VIAL) | | | | |
| 50 meq, | | | | |
| 50 ml, 10s ea .....**00074-6625-02** | 312.31 | | AP |
| (AMPUL,U.S.P.,7.5%) | | | | |
| 0.892 meq/ml, | | | | |
| 50 ml, 25s ea .....**00074-4103-03** | 173.97 | | AP |
| INT, 5%, 500 ml, 12s ea .....**00074-1594-03** | 465.83 | | |
| SRN, (ABBOJECT/LIFESHIELD) | | | | |
| 4.2%, 10 ml, 10s ea .....**00074-5534-23** | 133.48 | | |
| 7.5%, 50 ml, 10s ea .....**00074-4916-23** | 184.06 | | |
| (ABBOJECT, LIFESHIELD) | | | | |
| 8.4%, 10 ml, 10s ea .....**00074-4900-23** | 131.93 | | |
| (21GX1-1/2,PED.ABBJ,8.4%) | | | | |
| 10 meq, | | | | |
| 50 ml, 10s ea .....**00074-4900-01** | 119.46 | | AP |
| (ABJ-18GX1-1/2, 8.4%) | | | | |
| 50 meq, | | | | |
| 50 ml, 10s ea .....**00074-6637-01** | 174.09 | | AT |
| (8.4%/180GX1-1/2/LFSHLD) | | | | |
| 50 ml, | | | | |
| 50 ml, 10s ea .....**00074-6637-23** | 186.56 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (INF.ABB.,21GX1-1/2,4.2%) | | | | |
| 0.5 meq/ml, | | | | |
| 10 ml, 10s ea .....**00074-5534-01** | 121.01 | | AP |
| (ABBOJECT 18GX1-1/2/7.5%) | | | | |
| 0.892 meq/ml, | | | | |
| 50 ml, 10s ea .....**00074-4916-01** | 171.59 | | AP |
| **(Abbott Hosp)** *See* NEUT | | | | |
| **(American Regent Labs)** | | | | |
| VIA, (S.D.V., P.F., 7.5%) | | | | |
| 0.892 meq/ml, | | | | |
| 50 ml, 25s ea .....**00517-0639-25** | 50.31 | | |
| (S.D.V.,P.F.,8.4%) | | | | |
| 1 meq/ml, | | | | |
| 50 ml, 25s ea .....**00517-1550-25** | 52.61 | | |
| **(Astra)** | | | | |
| SRN, (22G 1 1/4" NEEDLE, 4.2%) | | | | |
| 0.5 meq/ml, | | | | |
| 5 ml, 10s ea .....**00186-0645-01** | 39.40 | | |
| 10 ml, 10s ea .....**00186-0646-01** | 82.63 | | |
| (22G 1 1/4" NEEDLE, 8.4%) | | | | |
| 1 meq/ml, | | | | |
| 10 ml, 10s ea .....**00186-0656-01** | 78.75 | | |
| (19G T.W. 15/16" NEE,8.4%) | | | | |
| 1 meq/ml, | | | | |
| 50 ml, 10s ea .....**00186-0650-01** | 111.63 | | |
| VIA, (19G T.W. 15/16" NEE,7.5%) | | | | |
| 0.892 meq/ml, | | | | |
| 50 ml, 10s ea .....**00186-0647-01** | 111.63 | | |
| **(Baxter Healthcare)** | | | | |
| INT, (5%) | | | | |
| 0.595 meq/ml, | | | | |
| 500 ml, 12s ea .....**00338-0374-03** | 470.74 | | |
| **(Fujisawa)** | | | | |
| VIA, (S.D.V.) | | | | |
| 4.2%, 5 ml .....**00469-0026-25** | 3.33 | 2.03 | AP |
| 7.5%, 50 ml .....**00469-8400-60** | 2.89 | 2.17 | AP |
| (MAXIVIAL) | | | | |
| 7.5%, 200 ml .....**00469-8402-00** | 9.88 | 7.43 | AP |
| (S.D.V.) | | | | |
| 8.4%, 50 ml .....**00469-0600-60** | 2.89 | 2.17 | AP |
| (8.4%) | | | | |
| 1 meq/ml, | | | | |
| 50 ml, 25s ea .....**00469-0019-25** | 64.38 | | |
| **(Gallipot)** | | | | |
| POW, 5 lb .....**51552-0059-05** | 18.29 | | |
| 16 oz .....**51552-0059-16** | 8.57 | | |
| **(Genetco)** | | | | |
| TAB, 10 gr, 100s ea .....**00302-6515-01** | 1.80 | | |
| **(IMS)** | | | | |
| SRN, (MIN-I-JET W/21G, X 11/2) | | | | |
| 4.2%, 10 ml, 25s ea .....**00548-1031-00** | 178.50 | 148.75 | |
| (MIN-I-JET, U.S.P.,18 G.) | | | | |
| 7.5%, 50 ml, 25s ea .....**00548-1002-00** | 185.70 | 154.75 | |
| (MIN-I-JET W/STICK,18G) | | | | |
| 7.5%, 50 ml, 25s ea .....**00548-2002-00** | 194.70 | 162.25 | |
| (MIN-I-JET W/INTERLINK) | | | | |
| 7.5%, 50 ml, 25s ea .....**00548-3002-00** | 465.00 | 387.50 | |
| (MIN-I-JET, U.S.P.,21 G.) | | | | |
| 8.4%, 10 ml, 25s ea .....**00548-1032-00** | 178.50 | 148.75 | |
| (MIN-I-JET, 18G. X 11/2IN) | | | | |
| 8.4%, 50 ml, 25s ea .....**00548-1052-00** | 185.70 | 154.75 | |
| (MIN-I-JET W/STICK,18G) | | | | |
| 8.4%, 50 ml, 25s ea .....**00548-2052-00** | 194.70 | 162.25 | |
| (MIN-I-JET W/INTERLINK) | | | | |
| 8.4%, 50 ml, 25s ea .....**00548-3052-00** | 471.30 | 392.75 | |
| **(Raway)** | | | | |
| VIA, (8.4%) | | | | |
| 50 meq, | | | | |
| 50 ml, 50s ea .....**00686-1550-25** | 200.00 | | |
| (7.5%) | | | | |
| 0.892 meq/ml, | | | | |
| 50 ml, 50s ea .....**00686-0639-25** | 200.00 | | |
| **SODIUM CELLULOSE PHOSPHATE** | | | | |
| **(Mission)** *See* CALCIBIND | | | | |
| **SODIUM CHLORIDE (Abbott Hosp)** | | | | |
| INJ, (U.S.P./QUAD-PK) | | | | |
| 0.45%, 25 ml, 48s ea .....**00074-7730-20** | 704.52 | | |
| 0.9%, 50 ml .....**00074-7730-36** | 1174.20 | | |
| (U.S.P.FLPTP-BCTERIOSTTC) | | | | |
| 0.9%, 10 ml, 100s ea .....**00074-1966-04** | 135.38 | | AP |
| (U.S.P.,FLIPTOP-LIFESHLD) | | | | |
| 0.9%, 10 ml, 100s ea .....**00074-2102-01** | 153.19 | | |
| (U.S.P.FLIPTOP VIAL ADD) | | | | |
| 0.9%, 10 ml, 100s ea .....**00074-4888-10** | 146.06 | | AP |
| (U.S.P.FLPTP-BCTERIOSTTC) | | | | |
| 0.9%, 20 ml, 100s ea .....**00074-4888-20** | 155.56 | | AP |
| (U.S.P.FLIPTOP VIAL ADD) | | | | |
| 0.9%, 20 ml, 100s ea .....**00074-4888-20** | 207.00 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (FLPTOP-BACTERIO/PLASTIC) | | | | |
| 0.9%, 30 ml, 100s ea .....**00074-1966-07** | 172.19 | | AP |
| (100 ML PRESS.PNTOP VIAL) | | | | |
| 0.9%, 50 ml, 25s ea .....**00074-1493-01** | 91.14 | | AP |
| (U.S.P.,L-CARE.ADD-V,P/F) | | | | |
| 0.9%, 50 ml, 48s ea .....**00074-7101-13** | 515.85 | | AP |
| (U.S.P./LIFECARE) | | | | |
| 0.9%, 50 ml, 80s ea .....**00074-7984-36** | 765.70 | | AP |
| (U.S.P.,FLIPTOP VIAL ADD) | | | | |
| 0.9%, 100 ml, 25s ea .....**00074-1492-01** | 94.70 | | AP |
| (U.S.P.,FLIPTOP VIAL ADD) | | | | |
| 0.9%, 100 ml, 48s ea .....**00074-4888-99** | 83.72 | | AP |
| (U.S.P.,L-CARE,ADD-V,P/F) | | | | |
| 0.9%, 100 ml, 48s ea .....**00074-7101-23** | 515.85 | | AP |
| (LIFECARE) | | | | |
| 0.9%, 100 ml, 80s ea .....**00074-7984-37** | 765.70 | | AP |
| (U.S.P./LIFECARE) | | | | |
| 23.4%, 100 ml, 12s ea .....**00074-1583-51** | 238.32 | | AP |
| (U.S.P.,BULK ADD SOLUTN) | | | | |
| 250 ml, 24s ea .....**00074-4983-53** | 216.32 | | AP |
| (U.S.P.,BULK ADD SOLUTN) | | | | |
| 2.5%, 250 ml, 12s ea .....**00074-4219-02** | 289.42 | | AP |
| (FLIPTOP 50MEQ) | | | | |
| 14.6%, | | | | |
| 20 ml, 100s ea .....**00074-6657-73** | 375.25 | | |
| (U.S.P.FLPTP VIAL,BLK PK) | | | | |
| 23.4%, 50 ml, 100s ea .....**00074-1141-01** | 233.94 | | AP |
| (U.S.P.,FLPTOP, BULK PK) | | | | |
| 23.4%, | | | | |
| 100 ml, 25s ea .....**00074-1141-02** | 148.14 | | AP |
| (U.S.P.) | | | | |
| 23.4%, | | | | |
| 200 ml, 12s ea .....**00074-1130-02** | 91.06 | | AP |
| (FLIPTOP ADDITIVE VIAL) | | | | |
| 100 meq, | | | | |
| 40 ml, 100s ea .....**00074-6560-75** | 400.19 | | |
| INT, (U.S.P.L-CARE,PLAST.CONT) | | | | |
| 0.45%, | | | | |
| 500 ml, 24s ea .....**00074-7985-03** | 229.71 | | AP |
| 1000 ml, 12s ea .....**00074-7985-09** | 129.25 | | AP |
| (LIFECARE,QUAD/PK) | | | | |
| 0.9%, 25 ml, 48s ea .....**00074-7984-20** | 704.52 | | AP |
| (U.S.P.,150 ML CONTAINER) | | | | |
| 0.9%, 50 ml, 100s ea .....**00074-1584-01** | 184.40 | | AP |
| 100 ml, 12s ea .....**00074-1584-11** | 184.40 | | AP |
| (U.S.P.) | | | | |
| 0.9%, 150 ml, 24s ea .....**00074-1583-01** | 114.86 | | AP |
| 250 ml, 12s ea .....**00074-1583-02** | 114.86 | | AP |
| (U.S.P.,ADD-VAN,LIFECARE) | | | | |
| 0.9%, 250 ml, 24s ea .....**00074-7101-02** | 312.08 | | AP |
| (U.S.P.L-CARE,PLAST.CONT) | | | | |
| 500 ml, 24s ea .....**00074-7983-03** | 216.32 | | AP |
| 500 ml, 24s ea .....**00074-7983-03** | 216.32 | | AP |
| 1000 ml, 12s ea .....**00074-7983-09** | 117.14 | | AP |
| 5%, 500 ml, 12s ea .....**00074-1586-03** | 141.08 | | AP |
| SOL, (U.S.P./ADD-VAN/50 ML FL) | | | | |
| 0.45%, 50 ml, 48s ea .....**00074-7102-13** | 515.85 | | AP |
| (U.S.P., IRRIG.AQUALITE) | | | | |
| 0.45%, | | | | |
| 1500 ml, 8s ea .....**00074-7972-06** | 152.95 | | AT |
| (IRRIGATION, U.S.P.) | | | | |
| 0.45%, | | | | |
| 2000 ml .....**00074-7975-07** | 65.34 | | AT |
| (U.S.P., IRRIG.AQUALITE) | | | | |
| 0.9%, 250 ml, 12s ea .....**00074-7133-02** | 137.23 | | AT |
| 500 ml, 12s ea .....**00074-7133-03** | 137.23 | | AT |
| (U.S.P.AQUALITE W/HANGER) | | | | |
| 0.9%, | | | | |
| 500 ml, 12s ea .....**00074-7972-05** | 168.15 | | AT |
| (IRRIG.-FLEXBLE CONTAINER) | | | | |
| 0.9%, | | | | |
| 1000 ml, 12s ea .....**00074-7972-05** | 84.79 | | AT |
| (IRRIG.AQUALITE W/HANGER) | | | | |
| 0.9%, 1500 ml, 8s ea .....**00074-7138-06** | 151.91 | | AT |
| (IRRIG.-FLEXIBLE CONTAINER) | | | | |
| 0.9%, 2000 ml, 8s ea .....**00074-7972-07** | 65.34 | | AT |
| 3000 ml, 4s ea .....**00074-7972-08** | 65.27 | | AT |
| **(American Regent Labs)** | | | | |
| VIA, (S.D.V.) | | | | |
| 0.9%, 2 ml, 25s ea .....**00517-2802-25** | 22.71 | | EE |
| (S.D.V., P.F.) | | | | |
| 0.9%, 10 ml, 25s ea .....**00517-2810-25** | 22.71 | | EE |
| (BACTERIOSTATIC, M.D.V.) | | | | |
| 0.9%, 30 ml, 25s ea .....**00517-0648-25** | 33.06 | | EE |
| (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml, 25s ea .....**00517-2930-25** | 33.06 | | EE |
| (CONC.,INJ) | | | | |
| 23.4%, | | | | |
| 100 ml, 25s ea .....**00517-2900-25** | 86.25 | | EE |
| **(Astra)** | | | | |
| SOL, (ARM-A-VIAL) | | | | |
| 0.45%, 3 ml, 100s ea .....**00186-4101-01** | 19.50 | 15.60 | EE |

---

**PALISADES PHARMACEUTICALS, INC.**
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

) BOOK

Rx PRODUCT LISTINGS

| DP OBC | PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|---|
| AP | | 5 ml, 100s ea ....00186-4101-03 | 19.50 | 15.60 | EE |
| AP | | 0.9%, 3 ml, 100s ea ..00186-4100-01 | 19.50 | 15.60 | EE |
| AP | | 5 ml, 100s ea .....00186-4100-03 | 19.50 | 15.60 | EE |
| AP | **(Baxter Healthcare)** | | | | |
| AP | INT, 0.45%, | | | | |
| AP | 500 ml, 24s ea ....00338-0043-03 | 232.13 | | AP |
| AP | 1000 ml, 6s ea .....00338-0043-07 | 33.00 | | AP |
| AP | 1000 ml, 12s ea ....00338-0043-04 | 130.61 | | AP |
| | (BACT. W/B A.) | | | | |
| AP | 0.9%, 1000 ml, 6s ea ..00338-0057-61 | 79.00 | | AP |
| | (QUAD PACK) | | | | |
| AP | 0.9%, 25 ml, 48s ea ..00338-0045-60 | 542.88 | | AP |
| AP | 30 ml, 100s ea .....00338-0045-61 | 85.00 | | AP |
| | (MINI-BAG PLUS) | | | | |
| | 0.9%, 50 ml, 80s ea ..00338-0553-11 | 1160.00 | | AP |
| | (QUAD PACK) | | | | |
| AP | 0.9%, 50 ml, 96s ea ..00338-0049-11 | 928.51 | | AP |
| | (MULTI-PK) | | | | |
| AP | 0.9%, 50 ml, 96s ea ..00338-0049-31 | 928.51 | | AP |
| AP | (SINGLE PACK) | | | | |
| | 0.9%, 50 ml, 96s ea ..00338-0049-41 | 928.51 | | AP |
| | (MINI-BAG PLUS) | | | | |
| | 0.9%, 100 ml, 80s ea .00338-0553-18 | 1160.00 | | AP |
| | (QUAD PACK) | | | | |
| | 0.9%, 100 ml, 96s ea .00338-0049-18 | 928.51 | | AP |
| | (MULTI-PK) | | | | |
| | 0.9%, 100 ml, 96s ea .00338-0049-48 | 928.51 | | AP |
| | 150 ml, 36s ea ....00338-0044-02 | 327.89 | | AP |
| | 250 ml, 12s ea ....00338-0044-02 | 116.06 | | AP |
| | 250 ml, 12s ea ....00338-0045-02 | 59.52 | | AP |
| | 250 ml, 24s ea ....00338-0048-02 | 277.34 | | AP |
| | 250 ml, 36s ea ....00338-0049-02 | 327.89 | | AP |
| | 500 ml, 24s ea ....00338-0049-03 | 218.59 | | AP |
| | (W/HANGER) | | | | |
| AP | 0.9%, | | | | |
| AP | 1000 ml, 12s ea ....00338-0046-04 | 76.32 | | AP |
| AP | 1000 ml, 18s ea ....00338-0046-01 | 118.37 | | AP |
| AP | 3%, 500 ml, 24s ea ..00338-0054-03 | 258.52 | | AP |
| AP | 5%, 500 ml, 24s ea ..00338-0056-03 | 285.12 | | AP |
| | SOL, (IRRIGATION | | | | |
| AP | 1000 ml, 12s ea ....00338-0047-44 | 85.68 | | AT |
| AP | 2000 ml, 6s ea .....00338-0047-45 | 66.02 | | AT |
| AP | 3000 ml, 4s ea .....00338-0047-47 | 65.95 | | AT |
| AP | (IRRIGATION, U.S.P.) | | | | |
| AP | 0.45%, | | | | |
| AP | 2000 ml, 6s ea .....00338-0041-46 | 53.61 | | AT |
| AP | 0.9%, 250 ml, 12s ea .00338-0047-20 | 48.48 | | AT |
| AP | 500 ml, 12s ea ....00338-0047-24 | 48.48 | | AT |
| AP | 500 ml, 18s ea ....00338-0047-25 | 208.01 | | AT |
| AP | 1000 ml, 6s ea .....00338-0047-04 | 28.08 | | AT |
| AP | (IRRIGATION) | | | | |
| AP | 0.9%, | | | | |
| AP | 1000 ml, 12s ea ....00338-0047-24 | 56.04 | | AT |
| AP | 1000 ml, 12s ea ....00338-0048-04 | 169.92 | | AT |
| | (W/HANGER) | | | | |
| AT | 0.9%, 1500 ml, 6s ea .00338-0046-05 | 51.06 | | AT |
| | 1500 ml, 6s ea ....00338-0047-05 | 39.66 | | AT |
| | (IRRIGATION) | | | | |
| AT | 0.9%, 1500 ml, 9s ea .00338-0048-05 | 145.53 | | AT |
| AT | 3000 ml, 4s ea .....00338-0047-08 | 40.48 | | AT |
| | (IRRIGATION) | | | | |
| AT | 0.9%, 3000 ml, 4s ea .00338-0047-27 | 50.16 | | AT |
| | (PROCESSING) | | | | |
| AT | 0.9%, 3000 ml, 4s ea .00338-0050-47 | 53.24 | | AT |
| | (IRRIGATION) | | | | |
| AT | 0.9%, 3000 ml, 4s ea .00338-0047-29 | 41.48 | | AT |
| | **(Baxter Healthcare)** *See TRAVENOL* | | | | |
| | **(CMC-Cons)** | | | | |
| AT | AMP, 0.9%, 2 ml, 25s ea ..00223-8496-02 | 22.50 | | EE |
| AT | 10 ml, 25s ea .....00223-8497-10 | 22.50 | | EE |
| | VIA, 0.9%, 30 ml ....00223-8500-30 | 1.25 | | EE |
| | **(Elkins-Sinn)** | | | | |
| EE | AMP, (INJ,DOSETTE,UNPRES) | | | | |
| EE | 0.9%, 2 ml, 25s ea ..00641-1500-35 | 10.25 | 8.20 | EE |
| | 5 ml, 25s ea .....00641-1500-36 | 39.38 | 31.50 | EE |
| | 10 ml, 25s ea ....00641-1510-35 | 10.25 | 8.20 | EE |
| | 10 ml, 100s ea ...00641-1510-36 | 39.38 | 31.50 | EE |
| EE | SRN, (BACTERIOSTATIC) | | | | |
| EE | 0.9%, 2 ml, 10s ea ..00641-3430-09 | 40.31 | 32.25 | EE |
| | VIA, (DOSETTE,UNPRES) | | | | |
| EE | 0.9%, 2 ml, 25s ea ..00641-0495-25 | 11.44 | 9.15 | EE |
| | (MULTI DOSE,W/PRES) | | | | |
| EE | 0.9%, 2 ml, 25s ea ..00641-2670-45 | 12.19 | 9.75 | EE |
| | **(Fujisawa)** | | | | |
| EE | VIA, (S.D.V.) | | | | |
| | 0.9%, 2 ml ......00469-5186-15 | 1.40 | 0.72 | AP |
| EE | (M.D.V.) | | | | |
| EE | 0.9%, 10 ml ......00469-0248-15 | 1.08 | 0.81 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (S.D.V.) | | | | |
| 0.9%, 10 ml ......00469-1186-15 | 1.44 | 0.81 | AP |
| (M.D.V.) | | | | |
| 0.9%, 10 ml ......00469-2059-10 | 1.08 | 0.81 | AP |
| (S.D.V.) | | | | |
| 0.9%, 20 ml ......00469-4186-15 | 1.76 | 0.99 | AP |
| (M.D.V.) | | | | |
| 0.9%, 30 ml ......00469-2059-30 | 1.32 | 0.99 | AP |
| 30 ml ........00469-2248-15 | 1.32 | 0.99 | AP |
| (S.D.V.) | | | | |
| 0.9%, 100 ml ......00469-0186-25 | 3.10 | 1.75 | AP |
| 14.6%, 20 ml .....00469-1390-40 | 2.26 | 1.70 | AP |
| 40 ml ........00469-1390-60 | 2.67 | 2.01 | AP |
| (CONCENTRATE) | | | | |
| 4 meq/ml, | | | | |
| 30 ml ........00469-1187-25 | 2.39 | 1.44 | AP |
| 100 ml ........00469-8801-00 | 9.30 | 6.99 | AP |
| 200 ml ........00469-8802-00 | 17.10 | 12.86 | AP |
| **(Gensia)** | | | | |
| VIA, (S.D.V.) | | | | |
| 23.4%, 30 ml, 25s ea .00703-5336-04 | 37.81 | | EE |
| (PHCY BULK) | | | | |
| 23.4%, | | | | |
| 100 ml, 10s ea ....00703-5338-03 | 42.75 | | EE |
| **(Goldline)** | | | | |
| OIN, 5%, 0.125 ......00182-5072-31 | 8.70 | | |
| SOL, 5%, 15 ml ......00182-7024-64 | 8.70 | | |
| VIA, (BACTERIOSTATIC) | | | | |
| 30 ml ........00182-0273-66 | 3.00 | | EE |
| **(IMS)** | | | | |
| VIA, (ADDITIVE, ECON-O-PAK) | | | | |
| 23.4%, | | | | |
| 200 ml, 12s ea ....00548-6520-00 | 99.65 | 83.04 | EE |
| **(Interstate)** | | | | |
| VIA, 0.9%, 30 ml ....00814-6950-46 | 2.10 | | EE |
| **(Legere)** | | | | |
| VIA, 0.9%, 30 ml ....25332-0075-30 | 1.95 | | EE |
| **(Lilly)** | | | | |
| VIA, 0.9%, 20 ml, 6s ea .00002-1689-16 | 14.51 | | EE |
| **(Major)** | | | | |
| VIA, (BACTERIOSTATIC) | | | | |
| 0.9%, 30 ml ......00904-0896-30 | 2.25 | | EE |
| **(McGaw)** | | | | |
| INT, (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, 500 ml ....00264-1402-10 | 9.64 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.45%, 500 ml ....00264-7802-10 | 9.89 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, | | | | |
| 1000 ml ........00264-1402-60 | 10.80 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.45%, | | | | |
| 1000 ml ........00264-7802-00 | 10.69 | | AP |
| (U.S.P., 100 ML PAB) | | | | |
| 0.9%, 25 ml ......00264-1800-36 | 14.65 | | AP |
| (U.S.P., 50 ML PAB) | | | | |
| 0.9%, 100 ml ......00264-1800-31 | 9.60 | | AP |
| (U.S.P., 150 ML PAB) | | | | |
| 0.9%, 100 ml ......00264-1800-32 | 9.60 | | AP |
| (U.S.P.,250 ML,GLASS CONT) | | | | |
| 0.9%, 150 ml ......00264-1400-23 | 9.36 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.9%, 250 ml ......00264-7800-20 | 9.12 | | AP |
| (U.S.P.,GLASS CONTAINER) | | | | |
| 0.9%, 500 ml ......00264-1400-10 | 10.30 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.9%, 500 ml ......00264-7800-10 | 9.90 | | AP |
| (U.S.P.,GLASS CONTAINER) | | | | |
| 0.9%, 1000 ml ......00264-1400-00 | 9.77 | | AP |
| (U.S.P.,HYPERTONIC,EXCEL) | | | | |
| 3%, 500 ml ......00264-7805-10 | 11.48 | | |
| 5%, 500 ml ......00264-7806-10 | 11.66 | | |
| SOL, (IRRIGATION, U.S.P.) | | | | |
| 0.9%, 500 ml ......00264-2201-10 | 11.70 | | AT |
| 1000 ml ........00264-2201-00 | 11.70 | | AT |
| 2000 ml ........00264-2201-50 | 20.04 | | AT |
| 4000 ml ........00264-2201-70 | 21.89 | | AT |
| **(McGuff)** | | | | |
| VIA, 0.9%, 30 ml ......49072-0669-30 | 1.39 | | EE |
| **(Merit Pharm.)** *See BACTERIOSTATIC SODIUM CHLO-RIDE* | | | | |
| **(Moore,H.L.)** | | | | |
| OOR, 5%, 15 ml ......00839-7732-31 | 9.44 | 6.99 | EE |
| OON, 5%, 0.125 oz .....00839-7733-43 | 9.44 | 6.99 | EE |
| VIA, (NORM-SAL) | | | | |
| 0.9%, 30 ml ......00839-5628-36 | 1.88 | 1.39 | EE |

**KEY TO SYMBOLS**

**HCFA** HEALTHCARE FINANCE ADMINISTRATION
FEDERAL UPPER LIMIT PRICE

**REPACK** DRUG PRODUCT REPACKAGER

| | | | | |
|---|---|---|---|---|
| **(Raway)** | | | | |
| VIA, (S.D.) | | | | |
| 0.9%, 10 ml, 100s ea .00686-2810-25 | 110.00 | | EE |
| (BACTERIOSTATIC) | | | | |
| 0.9%, 30 ml, 100s ea .00686-8648-25 | 110.00 | | EE |
| (CONC) | | | | |
| 23.4%, | | | | |
| 30 ml, 100s ea ....00686-2930-25 | 220.00 | | EE |
| **(Roberts/Hauck)** | | | | |
| VIA, 0.9%, 30 ml ....59441-0611-30 | 1.83 | | |
| **(Roxane)** | | | | |
| SOL, (RESPIRATORY THERAPY) | | | | |
| 0.9%, 3 ml, 100s ea ..00054-8809-25 | 40.65 | | EE |
| 5 ml, 100s ea .....00054-8810-25 | 39.77 | | EE |
| **(Rugby)** | | | | |
| SOL, (STER. SAL) | | | | |
| 0.9%, 30 ml ......00536-2501-75 | 4.35 | | AT |
| **(Sanofi/Winthrop)** | | | | |
| SRN, (CARPUJECT,22G) | | | | |
| 0.9%, 2 ml, 50s ea ..00024-1811-02 | 38.83 | | |
| (2 CARTRIDGES,22G) | | | | |
| 0.9%, 2 ml, 50s ea ..00024-1811-20 | 77.65 | | |
| (CARPUJECT,25G) | | | | |
| 0.9%, 2 ml, 50s ea ..00024-1815-02 | 38.83 | | |
| (2 CARTRIDGES,25G) | | | | |
| 0.9%, 2 ml, 50s ea ..00024-1815-20 | 77.65 | | |
| (CARPUJECT,22G) | | | | |
| 0.9%, 3 ml, 25s ea ..00024-1811-03 | 21.12 | | |
| (CARPUJECT,25G) | | | | |
| 0.9%, 3 ml, 25s ea ..00024-1815-03 | 21.12 | | |
| (CARPUJECT,22G) | | | | |
| 0.9%, 5 ml, 25s ea ..00024-1811-05 | 22.92 | | |
| (CARPUJECT,25G) | | | | |
| 0.9%, 5 ml, 25s ea ..00024-1815-05 | 22.92 | | |
| VIA, (CARTRIDGE,P.F.) | | | | |
| 0.9%, 2 ml, 50s ea ..00024-1812-02 | 62.35 | | |
| (CARTRIDGE,P.F.3ML/5ML) | | | | |
| 0.9%, 3 ml, 25s ea ..00024-1812-03 | 35.54 | | |
| (CARTRIDGE,P.F.) | | | | |
| 0.9%, 5 ml, 25s ea ..00024-1812-05 | 35.54 | | |
| **(Schein)** | | | | |
| VIA, 0.9%, 30 ml ....00364-6559-56 | 1.65 | | |
| **(Solo Pak Medical)** | | | | |
| SRN, (P-F) | | | | |
| 0.9%, 2 ml, 120s ea ..59747-0112-72 | 193.50 | 154.80 | EE |
| (W/O NEEDLES) | | | | |
| 0.9%, 2 ml, 120s ea ..59747-0112-82 | 193.50 | 154.80 | |
| (P-F, W/O NEEDLES) | | | | |
| 0.9%, 2 ml, 500s ea ..59747-0032-03 | 850.00 | 680.00 | EE |
| (P-F) | | | | |
| 0.9%, 3 ml, 120s ea ..59747-0112-73 | 246.00 | 196.80 | EE |
| (W/O NEEDLES) | | | | |
| 0.9%, 3 ml, 120s ea ..59747-0112-83 | 246.00 | 196.80 | |
| (P-F, W/O NEEDLES) | | | | |
| 0.9%, 3 ml, 500s ea ..59747-0032-04 | 1087.50 | 870.00 | EE |
| (P-F) | | | | |
| 0.9%, 5 ml, 120s ea ..59747-0112-75 | 267.00 | 213.60 | EE |
| (W/O NEEDLES) | | | | |
| 0.9%, 5 ml, 120s ea ..59747-0112-85 | 267.00 | 213.60 | |
| (P-F W/O NEEDLES, 10 ML VIAL) | | | | |
| 0.9%, 12 ml, 120s ea .59747-0112-99 | 355.20 | 284.16 | |
| (P-F, W/O NEEDLES) | | | | |
| 0.9%, 5 ml, 500s ea ..59747-0032-05 | 1175.00 | 940.00 | EE |
| (W/O NEEDLES) | | | | |
| 0.9%, 10 ml, 120s ea .59747-0112-97 | 379.80 | 303.84 | |
| **(Steris)** | | | | |
| VIA, (BACTERIOSTATIC) | | | | |
| 0.9%, 30 ml ......00402-0191-30 | 1.65 | | |
| **(Truxton)** | | | | |
| VIA, (ISO-NORM) | | | | |
| 0.9%, 30 cc ......00463-1047-30 | 2.40 | | EE |
| **(UDL)** | | | | |
| INJ, (23.4% CONCEN.SDV,U.S.P.) | | | | |
| 4 meq/ml, | | | | |
| 30 ml, 25s ea .....51079-0720-45 | 30.52 | 24.69 | EE |

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON**®Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(United Research)** | | | | |
| VIA, (NORM-SAL) | | | | |
| 0.9%, 30 cc ......... | 00677-0291-23 | 2.25 | | EE |
| **(Veratex)** | | | | |
| VIA, 0.9%, 30 ml ......... | 17022-3037-07 | 0.85 | | EE |
| **(VHA)** | | | | |
| VIA, 23.4%, 30 ml, 25s ea .. | 00782-0950-30 | 15.00 | | EE |
| **(Wyeth/Ayerst)** | | | | |
| SOL, 0.9%, 3 ml, 100s ea .. | 00008-0490-01 | 22.10 | 17.68 | EE |
| 5 ml, 100s ea ......... | 00008-0490-02 | 22.10 | 17.68 | EE |
| SRN, (BACT, TUBEX BLUNT POINT) | | | | |
| 2.5 ml, 50s ea ......... | 00008-0333-50 | 65.00 | 52.00 | EE |
| (BACT,TUBEX,25GX5/8" | | | | |
| 0.9%, 1 ml, 50s ea.... | 00008-0333-08 | 45.94 | 36.75 | EE |
| (BACT,TUBEX,26GX5/8) | | | | |
| 0.9%, 2.5 ml, 50s ea .. | 00008-0333-02 | 45.94 | 36.75 | EE |
| (BACT,TUBEX,22GX1 1/4) | | | | |
| 0.9%, 2.5 ml, 50s ea.. | 00008-0333-05 | 45.94 | 36.75 | EE |

**SODIUM CITRATE/CITRIC ACID**
**(Baker Norton)** *See BICITRA*

**(Carolina Med)** *See ORACIT*

**(Emerson)** *See SHOHL'S SOLUTION*

**SODIUM FLUORIDE (Amend)**

| | | | | |
|---|---|---|---|---|
| POW, 125 gm ........... | 17137-0508-04 | 7.70 | | EE |
| **(Clinical)** | | | | |
| TAB, 1.1 mg, 120s ea... | 55081-0236-00 | 2.99 | | EE |
| 180s ea........... | 55081-0236-01 | 3.34 | | EE |
| 360s ea........... | 55081-0236-02 | 4.37 | | EE |
| 2.2 mg, 120s ea.... | 55081-0237-00 | 2.71 | | EE |
| 180s ea........... | 55081-0237-02 | 2.92 | | EE |
| 360s ea........... | 55081-0237-01 | 3.54 | | EE |

**(Colgate Oral Pharm)** *See LURIDE*

**(Colgate Oral Pharm)** *See LURIDE SF*

**(Colgate Oral Pharm)** *See PHOS-FLUR*

**(Colgate Oral Pharm)** *See POINT-TWO*

**(Colgate Oral Pharm)** *See PREVIDENT*

**(Colgate Oral Pharm)** *See THERA-FLUR*

**(Colgate Oral Pharm)** *See THERA-FLUR-N*

**(Copley)**

SEE SECTION 3 FOR MFG CATALOG

| | | | | |
|---|---|---|---|---|
| CTB, (GRAPE) | | | | |
| 0.5 mg, 1000s ea .... | 38245-0123-20 | 7.15 | | EE |
| (CHERRY) | | | | |
| 1 mg, 1000s ea .... | 38245-0131-20 | 7.15 | | EE |
| DRP, 0.125 mg/drp, | | | | |
| 30 ml........... | 38245-0500-11 | 2.80 | | EE |
| LIQ, (ORAL RINSE, CHERRY) | | | | |
| 0.2 mg/ml, | | | | |
| 500 ml........... | 38245-0615-07 | 6.00 | | EE |

**(Coral Pharm)**

| | | | | |
|---|---|---|---|---|
| DRP, 0.125 mg/drp, | | | | |
| 30 ml........... | 58729-0518-32 | 2.40 | | EE |

**(Coral Pharm)** *See PHDSPHATE FLUORIDE*

**(Emerson)**

| | | | | |
|---|---|---|---|---|
| GEL, (PLAIN) | | | | |
| 60 gm........... | 00802-3923-02 | 4.87 | | EE |
| LIQ, (GEL-RED) | | | | |
| 60 ml........... | 00802-3922-92 | 5.04 | | EE |
| POW, 1 lb ........... | 00802-3946-01 | 14.75 | | EE |
| 120 gm........... | 00802-3946-94 | 4.60 | | EE |



**FLUORITAB ®**

Complete line of fluoride supplements
in drops and tablets

**FLUORITAB CORPORATION**
P. O. Box 507
Temperance, Michigan 48182-0507

**(Fluoritab)** *See FLUORITAB*

| | | | | |
|---|---|---|---|---|
| **(Genetco)** | | | | |
| DRP, 30 ml........... | 00302-6520-31 | 4.50 | | AB |
| **(Geneva Pharm)** | | | | |
| TAB, 2.2 mg, 1000s ea .. | 00781-1816-10 | 6.73 | | EE |
| **(Goldline)** | | | | |
| DRP, 30 ml........... | 00182-6133-66 | 6.75 | | EE |
| **(Harber)** | | | | |
| LIQ, (CHERRY) | | | | |
| 0.2 mg/ml, | | | | |
| 500 ml........... | 51432-0515-19 | 6.75 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Hi-Tech)** | | | | |
| DRP, 30 ml........... | 50383-0629-30 | 3.60 | | EE |
| **(Interstate)** *See FLUOROOEX* | | | | |
| **(Kirkman)** *See FLURA-LOZ* | | | | |
| **(Kirkman)** *See FLURA-DROPS* | | | | |
| **(Kirkman)** *See FLURA-TABLETS* | | | | |
| **(Kirkman)** *See FLURA DROPS RINSE* | | | | |
| **(Liquipharm)** | | | | |
| LIQ, (SQUEEZE BOTTLE) | | | | |
| 30 ml........... | 54196-0195-30 | 3.50 | | EE |
| **(Liquipharm)** *See PHOSPHATE FLUORIDE* | | | | |

<div style="border:1px solid black">

**FLUORIDE**
Systemic Fluoride Supplement
No Artificial color or flavor
KARIDIUM Tablets— 2.2 mg. NaF
KARIDIUM Liquid— NaF drops
Topical Home Care Fluoride
KARIGEL — 1.1% NaF Brush-on-Gel
KARIGEL–N – 1.1% Neutral NaF Brush-on Gel
The LORVIC Corporation
St. Louis, MO 63134

</div>

**(Lorvic)** *See KARIGEL*

**(Lorvic)** *See KARIDIUM*

**(Lorvic)** *See KARIGEL-N*

| | | | | |
|---|---|---|---|---|
| **(Major)** | | | | |
| DRP, 0.5%, 30 ml ....... | 00904-1127-30 | 4.25 | | AB |

**(Major)** *See FLUORIDE VITAMINS*

| | | | | |
|---|---|---|---|---|
| **(Moore,H.L.)** | | | | |
| CTB, 1.1 mg, 1000s ea .. | 00839-6578-16 | 7.28 | 5.39 | EE |
| 2.2 mg, 1000s ea .... | 00839-5035-16 | 7.90 | 5.85 | EE |
| DRP, 0.125 mg/drp, | | | | |
| 30 ml........... | 00839-7315-83 | 3.38 | 2.50 | EE |

**(Moore,H.L.)** *See LIQUIFLUR*

**(Orachem)** *See NAFRINSE*

**(Oral B Lab)** *See FLUORINSE*

**(Perry Medical)** *See FLUORABON*

| | | | | |
|---|---|---|---|---|
| **(Pharmacist's Choice)** | | | | |
| TAB, 2.21 mg, | | | | |
| 1000s ea........... | 54979-0455-10 | 5.30 | | |

**(Pharmics)** *See PHARMAFLUR*

| | | | | |
|---|---|---|---|---|
| **(Qualitest)** | | | | |
| CTB, 1.1 mg, 1000s ea .. | 00603-3622-32 | 7.55 | | EE |
| 2.2 mg, 1000s ea .... | 00603-3623-32 | 7.55 | | EE |
| DRP, 30 ml........... | 00603-1244-45 | 4.40 | | EE |
| **(Richlyn)** | | | | |
| CTB, (SOLUBLE) | | | | |
| 2.21 mg, 100s ea.... | 00115-4631-01 | 0.99 | | EE |
| 1000s ea........... | 00115-4631-03 | 7.65 | | EE |

**(Ross Pharm)** *See PEDIAFLOR*

| | | | | |
|---|---|---|---|---|
| **(Rugby)** | | | | |
| CTB, 2.2 mg, 1000s ea.. | 00536-4547-10 | 7.19 | | |
| DRP, 0.125 mg, | | | | |
| 30 ml........... | 00536-1901-75 | 5.76 | | EE |
| TAB, 1 mg, 1000s ea .... | 00536-4548-18 | 7.19 | | EE |
| **(Schein)** | | | | |
| CTB, 2.2 mg, 1000s ea .. | 00364-0254-02 | 8.91 | | |
| **(Trinity Tech.)** | | | | |
| CTB, 2.2 mg, 1000s ea .. | 53028-0065-11 | 6.50 | | |
| **(United Research)** | | | | |
| CTB, 1 mg, 1000s ea .... | 00677-0132-16 | 7.60 | | |
| **(Veratex)** | | | | |
| CTB, 1 mg, 1000s ea .... | 17022-4501-06 | 4.95 | | EE |

**SODIUM LACTATE(Abbott Hosp)**

| | | | | |
|---|---|---|---|---|
| INJ, (FLIPTOP VIAL) | | | | |
| 50 meq, | | | | |
| 10 ml, 50s ea....... | 00074-6664-02 | 232.16 | | AP |
| INT, (LIFECARE-1/6 MOLAR) | | | | |
| 167 meq/1,000 ml, | | | | |
| 500 ml, 24s ea .... | 00074-7987-03 | 337.73 | | AP |
| 1000 ml, 12s ea .. | 00074-7987-09 | 213.47 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|



**SCLEROMATE™**
Morrhuate Sodium 5% USP

**Palisades Pharmaceuticals Inc.**
Tenafly, NJ 07670
1-800-237-9083

| | | | | |
|---|---|---|---|---|
| **(Baxter Healthcare)** | | | | |
| INT, 500 ml, 24s ea .... | 00338-0129-03 | 341.28 | | AP |
| 1000 ml, 12s ea .... | 00338-0129-04 | 215.71 | | AP |
| **(Fujisawa)** | | | | |
| VIA, (S.D.V.) | | | | |
| 5 meq/ml, | | | | |
| 10 ml........... | 00469-3750-30 | 2.99 | 2.25 | AP |
| **(McGaw)** | | | | |
| INT, (1/6 MOLAR, U.S.P.,EXCEL) | | | | |
| 1000 ml........... | 00264-7818-00 | 17.78 | | AP |

**SODIUM MORRHUATE(American Regent Labs)**

| | | | | |
|---|---|---|---|---|
| VIA, (M.D.V.-5 %) | | | | |
| 1500 mg/30 ml, | | | | |
| 30 ml, ea ......... | 00517-3065-01 | 28.69 | | |
| **(CMC-Cons)** | | | | |
| VIA, 5%, 30 ml ......... | 00223-8541-30 | 49.50 | | |



**SCLEROMATE™**
Morrhuate Sodium 5% USP

**Palisades Pharmaceuticals Inc.**
Tenafly, NJ 07670
1-800-237-9083

| | | | | |
|---|---|---|---|---|
| **(Palisades)** | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| VIA, (INJECTABLE) | | | | |
| 5%, 30 ml ......... | 53159-0003-01 | 27.64 | | |
| **(Pasadena Research)** | | | | |
| VIA, 5%, 30 ml, 25s ea .. | 00418-5411-30 | 28.93 | | |

**SODIUM NITROPRUSSIDE**
**(Abbott Hosp)** *See NITROPRESS*

**(Abbott Hosp)** *See NITROPRESS ADVANTAGE KIT*

| | | | | |
|---|---|---|---|---|
| **(Elkins-Sinn)** | | | | |
| PDI, 50 mg, ea........ | 00641-0125-21 | 6.25 | 5.00 | AP |
| **(Geneia)** | | | | |
| LIQ, (SINGLE DOSE VIAL) | | | | |
| 50 mg/2 ml, | | | | |
| 2 ml........... | 00703-1802-01 | 5.25 | | AP |

**SODIUM PHOSPHATE (Abbott Hosp)**

| | | | | |
|---|---|---|---|---|
| INJ, (45 MMP/ FLIPTOP VIAL) | | | | |
| 15 ml, 100s ea ...... | 00074-7391-72 | 469.06 | | |
| (150 MMP,FLPTP,BULK PHRM) | | | | |
| 50 ml, 50s ea ...... | 00074-3295-51 | 473.81 | | |
| **(American Regent Labs)** | | | | |
| VIA, (S.D.V.,P.F./P.F.-30 ML) | | | | |
| 60 meq/15 ml, | | | | |
| 15 ml, 25s ea...... | 00517-3415-25 | 29.61 | | |
| (S.D.V.,P.F./P.F.-10 ML.) | | | | |
| 20 meq/5 ml, | | | | |
| 5 ml, 25s ea...... | 00517-3405-25 | 19.26 | | |
| (S.D.V.,INJ) | | | | |
| 3 mm/ml-4 mcq, | | | | |
| 50 ml, 25s ea...... | 00517-3450-25 | 79.06 | | |
| **(Fujisawa)** | | | | |
| VIA, (S.D.V.) | | | | |
| 3 mm/ml-4 meq/ml, | | | | |
| 10 ml........... | 00469-1170-25 | 1.32 | 0.99 | AP |
| 15 ml........... | 00469-2170-25 | 2.63 | 1.98 | AP |
| 50 ml........... | 00469-1180-50 | 9.06 | 6.83 | AP |
| **(Raway)** | | | | |
| VIA, 10 ml, 100s ea ...... | 00586-3405-25 | 170.00 | | |
| 30 ml, 100s ea ...... | 00686-3415-25 | 185.00 | | |

**SODIUM SULAMYD (Schering)**
sodium sulfacetamide

| | | | | |
|---|---|---|---|---|
| ODR, (U.S.P.) | | | | |
| 10%, 5 ml, 25s ea .... | 00085-0946-03 | 332.93 | | AT |
| 15 ml........... | 00085-0946-06 | 17.08 | | AT |
| 30%, 15 ml ........ | 00085-0717-06 | 18.12 | | AT |
| OON, 10%, 3.5 gm ..... | 00085-0866-03 | 13.98 | | AT |

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON®** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD, MFR | NDC | AWP | DP | CEC |
|---|---|---|---|---|

(10 X 10)
15 mg, 100s ea UD ...00074-4391-11 ... 183.53 154.89 AB
100s ea ...........00074-4391-13 ... 181.56 152.89 AB
500s ea ...........00074-4391-53 ... 889.62 749.16 AB

**TRANYL-CYPROMINE SULFATE**
(SK Beecham) See PARNATE

**TRAVASE** (Boots Pharm.)
sutilains
SEE SECTION 4 FOR COLOR PHOTO
OIN, 14.2 gm ........00948-1500-52 ... 37.20

**TRAVASOL** (Clintec)
amino acids/electrolytes
INT, (M W/ELECTROLYTE 45)
3.5%, 500 ml, 12s ea .00338-0627-03 ... 401.66
1000 ml, 6s ea ...00338-0627-04 ... 335.30
(W/ELECTROLYTES)
5.5%, 500 ml, 12s ea .00338-0457-03 ... 581.49
(W/O ELECTROLYTES)
5.5%, 500 ml, 12s ea .00338-0623-03 ... 549.23
(W/ELECTROLYTES)
5.5%, 1000 ml, 6s ea .00338-0457-04 ... 581.52
(W/O ELECTROLYTES)
5.5%, 1000 ml, 6s ea .00338-0623-04 ... 549.24
(W/ELECTROLYTES)
5.5%, 2000 ml, 6s ea .00338-0457-06 ... 711.54
(W/O ELECTROLYTES)
5.5%, 2000 ml, 6s ea .00338-0623-06 ... 672.06
(W/ELECTROLYTES)
8.5%, 500 ml, 12s ea .00338-0459-03 ... 921.26
(W/O ELECTROLYTES)
8.5%, 500 ml, 12s ea .00338-0625-03 ... 877.10
(W/ELECTROLYTES)
8.5%, 1000 ml, 6s ea .00338-0459-04 ... 928.63
(W/O ELECTROLYTES)
8.5%, 1000 ml, 6s ea .00338-0625-04 ... 877.12
(W/ELECTROLYTES)
8.5%, 2000 ml, 6s ea .00338-0459-06 ... 939.06
(W/O ELECTROLYTES)
8.5%, 2000 ml, 6s ea .00338-0625-06 ... 889.56
10%, 250 ml, 12s ea .00338-0629-02 ... 347.88
500 ml, 12s ea ...00338-0629-03 ... 1001.23
1000 ml, 6s ea ...00338-0629-04 ... 1000.80
2000 ml, 6s ea ...00338-0629-06 ... 2001.67
KIT, (VIAFLEX KIT)
5.5%, 3s ea ......00338-0783-96 ... 232.99
3s ea .........00338-0785-96 ... 253.68
(GLASS TRAVASOL KIT)
8.5%, 3s ea ......00338-0651-98 ... 143.07
(GLASS TRAVASOL KIT)
8.5%, 3s ea ......00338-0653-98 ... 134.07
(VIAFLEX KIT)
8.5%, 3s ea ......00338-0787-96 ... 302.61
3s ea .........00338-0789-96 ... 323.42
500 mg, 6s ea ...00338-0626-03 ... 478.32
10%, 500 mg, 6s ea .00338-0644-03 ... 503.93
2000 ml, 6s ea ...00338-0644-06 ... 2001.67

**TRAVASOL W/DEXTROSE** (Clintec)
amino acids
INT, (QUIK-MIX,W/O ELEC,10% O)
5.5%, 500 ml, 6s ea .00338-0821-44 ... 344.16
(QUIK-MIX,W/O ELEC,20% O)
5.5%, 500 ml, 6s ea .00338-0823-44 ... 357.77
(QUIK-MIX,W/O ELEC,50% O)
5.5%, 500 ml, 6s ea .00338-0829-44 ... 386.93
(QUIK-MIX,W/O ELEC,10% O)
8.5%, 500 ml, 6s ea .00338-0831-44 ... 402.26
(QUIK-MIX,W/O ELEC,20% O)
8.5%, 500 ml, 6s ea .00338-0833-44 ... 415.94
(QUIK-MIX,W/O ELEC,50% O)
8.5%, 500 ml, 6s ea .00338-0839-44 ... 445.03

**TRAVENOL** (Baxter Healthcare)
sodium chloride
SOL, (0.9% SOD-CHL,STER-CO-SY)
1000 ml, 6s ea .......00338-0051-44 ... 307.20 ... AT
(IRRIGATING SOL. Q)
1000 ml, 12s ea ....00338-0286-04 ... 200.08 ... AT

**TRAVERT** (Baxter Healthcare)
invert sugar/electrolytes
INT, (W/ELEC NO. 2)
5%, 1000 ml, 6s ea ..00338-0237-04 ... 61.08

**TRAZODONE HCl**
TAB, 50 mg, 100s ea ............. 8.93
100 mg, 100s ea ............. 12.75
150 mg, 100s ea ............. 56.93

(Allgen)
TAB, (WHT/RND)
50 mg, 100s ea .....00405-5436-41 ... 28.60 ... AB
1000s ea........00405-5436-43 ... 153.90 ... AB
100 mg, 100s ea ...00405-5437-41 ... 23.10 ... AB

1000s ea ......00405-5437-43 ... 210.00 ... AB
(WHT/TRAPEZOID)
150 mg, 100s ea ...00405-5838-41 ... 81.12 ... AB

(American Thera.)
TAB, (F.C.)
50 mg, 100s ea .....50349-0121-01 ... 13.52 ... AB
500s ea........50349-0121-05 ... 64.18 ... AB
1000s ea........50349-0121-10 ... 126.65 ... AB
100 mg, 100s ea ....50349-0125-01 ... 20.32 ... AB
500s ea........50349-0125-05 ... 98.18 ... AB
1000s ea........50349-0125-10 ... 194.65 ... AB

(Apothecon) See DESYREL

(Auro Pharm.)
TAB, (2X5X10)
50 mg, 100s ea UD ..55429-0520-10 ... 35.66 21.39 AB
100 mg,
100s ea UD ....55429-0521-10 ... 58.92 37.38 AB

(Barr)
TAB, (WHITE,ROUND)
50 mg, 100s ea .....00555-0489-02 ... 23.28 ... AB
500s ea........00555-0489-04 ... 105.56 ... AB
100 mg, 100s ea ...00555-0490-02 ... 36.75 ... AB
500s ea........00555-0490-04 ... 174.56 ... AB

(Clinical)
TAB, 50 mg, 30s ea ...55081-0658-01 ... 7.12 ... EE

(Du Pont Multi)
TAB, 50 mg, 100s ea ..00056-0261-70 ... 29.00 ... AB
100 mg, 100s ea ...00056-0262-70 ... 48.00 ... AB

(Elkins-Sinn)
TAB, 50 mg, 100s ea ..00641-0416-86 ... 18.10 14.45 EE
500s ea........00641-0416-88 ... 81.40 65.05 EE
1000s ea........00641-0416-89 ... 162.85 130.15 EE
100 mg, 100s ea ...00641-0417-86 ... 28.10 22.50 EE
500s ea........00641-0417-88 ... 126.55 101.25 EE

(Geneva)
TAB, (WHITE)
50 mg, 100s ea .....00182-7210-01 ... 11.40 ... AB
100 mg, 100s ea ...00182-7211-01 ... 27.67 ... AB
150 mg, 100s ea ...00182-7212-01 ... 87.75 ... EE

(Geneva Pharm)
TAB, 50 mg, 100s ea ..00781-1807-01 ... 25.90 ... AB
100s ea UD .....00781-1807-13 ... 29.80 ... AB
500s ea........00781-1807-05 ... 112.00 ... AB
1000s ea........00781-1807-10 ... 209.00 ... AB
100 mg, 100s ea ...00781-1808-01 ... 41.50 ... AB
100s ea UD .....00781-1808-13 ... 62.10 ... AB
150 mg, 100s ea ...00781-1826-01 ... 72.75 ... AB

(Goldline)
TAB, 50 mg, 100s ea ..00182-1259-01 ... 25.50 ... AB
100s ea UD .....00182-1259-89 ... 27.00 ... AB
500s ea........00182-1259-05 ... 95.00 ... AB
1000s ea........00182-1259-10 ... 195.00 ... AB
100 mg, 100s ea ...00182-1260-01 ... 42.50 ... AB
100s ea UD .....00182-1260-65 ... 40.05 ... AB
500s ea........00182-1260-65 ... 165.00 ... AB
1000s ea........00182-1260-10 ... 320.00 ... AB
150 mg, 100s ea ...00182-1298-01 ... 88.50 ... AB

(Interstate)
TAB, 50 mg, 100s ea ..00814-7908-01 ... 15.75 ... EE
100 mg, 100s ea ...00814-7902-14 ... 24.75 ... EE

(Lemmon)
TAB, 50 mg, 100s ea ..00093-0637-01 ... 28.41 ... AB
1000s ea........00093-0637-10 ... 269.90 ... AB
100 mg, 100s ea ...00093-0638-01 ... 46.43 ... AB
1000s ea........00093-0638-10 ... 441.09 ... AB

(Major)
TAB, 50 mg, 100s ea ..00904-3990-60 ... 25.20 ... AB
100s ea UD .....00904-3990-61 ... 36.40 ... AB
500s ea........00904-3990-64 ... 83.00 ... AB
100 mg, 100s ea ...00904-3991-60 ... 39.75 ... AB
100s ea UD .....00904-3991-61 ... 63.55 ... AB
500s ea........00904-3991-64 ... 97.05 ... AB
150 mg, 100s ea ...00904-3992-60 ... 70.35 ... AB
250s ea........00904-3992-70 ... 149.00 ... AB

(Martec)
TAB, 50 mg, 100s ea ..52555-0260-01 ... 15.58 ... AB
500s ea........52555-0260-05 ... 69.04 ... AB
1000s ea........52555-0260-10 ... 136.07 ... AB
100 mg, 100s ea ...52555-0261-01 ... 25.75 ... AB
500s ea........52555-0261-05 ... 107.77 ... AB
150 mg, 100s ea ...52555-0132-01 ... 78.41 ... AB

(Mason Distrib.)
TAB, 100 mg, 100s ea ..11845-0186-01 ... 36.76 ... EE
500s ea........11845-0186-03 ... 157.04 ... EE

| | | | |
|---|---|---|---|
| 0015dkC | | | |

(Medirex)
TAB, 50 mg, 30s ea ....57480-0369-06 ... 13.50
(10X10)
50 mg, 100s ea UD ..57480-0369-01 ... 36.70
100 mg, 30s ea ....57480-0370-06 ... 22.70
(10X10)
100 mg,
100s ea UD ....57480-0370-01 ... 64.00
150 mg, 30s ea ....57480-0371-06 ... 29.99

(Moore, N.J.)
TAB, 50 mg, 100s ea ..00839-7251-06 ... 30.71 22.75
1000s ea........00839-7251-16 ... 284.30 210.59
100 mg, 100s ea ...00839-7252-06 ... 41.78 30.95
500s ea........00839-7252-10 ... 205.13 151.95
150 mg, 100s ea ...00839-7587-06 ... 62.63 46.39
500s ea........00839-7587-12 ... 308.95 228.85

(Mutual Pharm.)
TAB, (F.C.)
50 mg, 100s ea .....53489-0510-01 ... 28.65
500s ea........53489-0510-05 ... 150.00
1000s ea........53489-0510-10 ... 260.00
100 mg, 100s ea ...53489-0511-01 ... 42.45
500s ea........53489-0511-05 ... 180.00
1000s ea........53489-0511-10 ... 300.00

(Pamed)
TAB, 50 mg, 100s ea ..00349-8906-01 ... 41.73
500s ea........00349-8906-05 ... 143.38
100 mg, 100s ea ...00349-8907-01 ... 70.18
500s ea........00349-8907-25 ... 116.15
250s ea........00349-8564-05 ... 248.40
500s ea........00349-8564-01 ... 79.06
250s ea........00349-8824-25 ... 173.29

(Professional Pharm)
TAB, 50 mg, 30s ea ...58469-4715-30 ... 10.37
100 mg, 30s ea ...58469-4619-30 ... 18.12
150 mg, 30s ea ...58469-4619-30 ... 26.97

(Purepac)
TAB, 50 mg, 100s ea ..00228-2629-10 ... 28.72
100s ea........00228-2629-50 ... 143.60
100 mg, 100s ea ...00228-2441-10 ... 48.66

(Qualitest)
TAB, 50 mg, 100s ea ..00603-6144-21 ... 24.07
500s ea........00603-6144-28 ... 99.30
100 mg, 100s ea ...00603-6145-21 ... 41.00
500s ea........00603-6145-28 ... 165.12
150 mg, 100s ea ...00603-6146-21 ... 71.43

(Roway)
TAB, 50 mg, 100s ea UD .00658-0472-20 ... 24.00
100 mg,
100s ea UD .....00658-0428-20 ... 30.00

(Rugby)
TAB, 50 mg, 100s ea ..00536-4715-01 ... 17.70
250s ea........00536-4715-02 ... 34.80
500s ea........00536-4715-05 ... 65.40
150 mg, 100s ea ...00536-4689-01 ... 72.53
250s ea........00536-4689-02 ... 166.65

(Schein)
TAB, 50 mg, 100s ea ..00364-2109-01 ... 25.75
1000s ea........00364-2109-11 ... 137.25
100 mg, 100s ea ...00364-2110-01 ... 44.50
1000s ea........00364-2110-02 ... 237.50
150 mg, 100s ea ...00364-2200-01 ... 68.86

**BOOK**

**Rx PRODUCT LISTINGS**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**KEY TO LISTINGS**

**AWP:** Average Wholesale Price
**NDC:** National Drug Code
**PROD/MFR:**
   **PRODUCT (Bold, upper case)**
   **MANUFACTURER (Bold, upper/lower case)**
**SRP:** Suggested Retail Price (if available)
**DP:** Direct Price (if available)
**OBC:** Orange Book Code (Drug Equivalence)

**(Allgen)**
CAP, (YLW SOFT GEL CAPS)
   250 mg, 100s ea .... 00485-5994-01   29.45   AB
SYR, (CHERRY MINT)
   200 mg, .
   480 ml............ 00485-3890-16   37.90   AA

**(Chase Lab.)**
CAP, 250 mg, 100s ea .... 54429-3194-01   22.00   AB

**(Copley)**
**SEE SECTION 3 FOR MFG CATALOG**
SYR, (RED, CHERRY-MINT)
   250 mg/5 ml,
   16 oz ............ 38245-0532-07   46.80   EE

**(Genelco)**
CAP, 250 mg, 100s ea .... 00182-7599-01   23.10   EE

**(Geneva Pharm)**
CAP, 250 mg, 100s ea .... 00781-2293-01   23.70   AB
SYR, 250 mg/5 ml,
   480 ml............ 00781-5701-16   41.50   AA

**(Goldline)**
CAP, (SOFTGEL,OBLONG-ORANGE)
   250 mg, 100s ea .... 00182-1754-01   44.90   AB
SYR, 250 mg/5 ml,
   480 ml............ 00182-6115-48   68.25   AA

**(Interational Lab)**
CAP, 250 mg, 100s ea .... 00665-4129-06   27.50   AB

**(Interstate)**
CAP, 250 mg, 100s ea .... 00814-8249-14   27.00   EE

**(Major)**
CAP, 250 mg, 100s ea .... 00904-2191-60   47.10   AB
   100s ea .... 00904-7796-60   47.10   AB
SYR, 250 mg/5 ml,
   16 oz .... 00904-2193-16   41.95   AA

**(Mertec)**
CAP, 250 mg, 100s ea .... 52555-0325-01   34.44   AB

**(Moore Distrib.)**
CAP, 250 mg, 100s ea .... 11845-0185-01   24.82   AB

**(Moore,H.L.)**
CAP, (SOFT GEL)
   250 mg, 100s ea .... 00839-7198-06   40.49   29.99   AB
   (SOFTGEL)
   250 mg, 100s ea .... 00839-7840-06   40.49   29.99
SYR, 250 mg/5 ml,
   480 ml............ 00839-7298-16   40.84   30.25   AB

**(Parmed)**
CAP, 250 mg, 100s ea .... 00349-8735-01   37.50   AB

**(Pennex Pharm)**
SYR, 250 mg/5 ml,
   480 ml............ 00426-8621-16   56.00   AA
   480 ml............ 00832-8621-16   56.00   AA

**(Pharmaceutical Basic)**
CAP, 250 mg, 100s ea .... 00832-1897-06   28.00   AB

**(Professional Pharm)**
TAB, 250 mg, 30s ea .... 53499-4477-30   8.02   AB

**(Purepac)**
CAP, 250 mg, 100s ea .... 00228-2455-10   33.59   AB

**(Qualitest)**
CAP, 250 mg, 100s ea .... 00603-6334-21   29.75   AB
SYR, 250 mg,
   480 ml............ 00603-1848-58   45.85   AA

**(Rawry)**
SYR, 250 mg/5 ml,
   480 ml............ 00904-0621-16   19.95   EE

**(Roglry)**
CAP, (SOFT GEL)
   50 mg, 100s ea .... 00536-4477-01   25.05   AB
SYR, 250 mg/5 ml,
   480 ml............ 00536-2280-85   32.40   AA

---

**(Scholo)**
CAP, 250 mg, 100s ea .... 00364-6822-01   24.50   AB
SYR, 250 mg/5 ml,
   480 ml............ 00364-2130-16   37.27   AA

**(U S Trading)**
CAP, (10X10)
   250 mg,
   100s ea UD .... 58126-0106-11   16.40   AB

**(UDL)**
CAP, (10 X 10,U.S.P.)
   250 mg,
   100s ea UD .... 51079-0298-20   28.13   22.65   AB

**(United Research)**
CAP, 250 mg, 100s ea .... 00677-1070-01   28.00   AB
SYR, (RED/CHERRY FLAVOR)
   250 mg/5 ml,
   480 ml............ 00677-1155-33   42.62   EE

**(Xactdose)**
SYR, (U.S.P.)
   250 mg/5 ml,
   5 ml, 100s ea UD .. 50962-0226-05   75.80   68.22   EE

**VALRELEASE, C-IV (Roche)**
diazepam
L-A, (RX PAK)
   15 mg, 30s ea........ 00004-0140-64   48.77   EE
   (S.R.)
   15 mg, 100s ea....... 00004-0140-01   161.89   EE

**VANACET, C-III (GM Pharm)**
hydrocodone w/apap
TAB, 5 mg-500 mg,
   100s ea .... 58096-0833-01   24.96   EE

**VANADOL (GM Pharm)**
acetaminophen
TAB, 350 mg, 100s ea .... 58369-0424-01   111.96   EE

**VANCENASE AQ (Schering)**
beclomethasone dipropionate
ARO, (NASAL SPRAY)
   25 gm............ 00085-0259-02   31.01   BN

**VANCENASE POCKETHALER (Schering)**
beclomethasone dipropionate
ARO, (NASAL INHALER)
   5.042 mg/inh,
   7 gm .... 00205-0049-82   28.72   BN

**VANCERIL (Schering)**
beclomethasone dipropionate
ARO, (INHALER)
   16.8 gm .... 00085-0736-04   28.72   BN

**VANCOCIN HCL (Lilly)**
vancomycin
CAP, (I.D.)
   125 mg, 20s ea .... 00002-3125-42   94.50   EE
   250 mg, 20s ea .... 00002-3126-42   189.01   EE
INJ, 500 mg/100 ml,
   100 ml, 12s ea .... 00002-7487-12   132.05
PDI, 500 mg, ea .... 00002-1444-01   7.80   AP
   (TRAY PACK, MULTI)
   500 mg, 10s ea .... 00002-1444-10   78.00   AP
   (ADD-VANTAGE)
   500 mg, 10s ea .... 00002-7297-10   82.80   AP
   1 gm, 10s ea .... 00002-7298-10   160.81   AP
   10s ea.......... 00002-7321-10   156.01   AP
   (VIAL)
   10 gm, ea.......... 00002-7355-01   156.01   AP
SOL, (POWDER FOR ORAL SOL)
   500 mg/6 ml,
   120 ml............ 00002-2372-37   276.21   EE
   1 gm, 20 ml, 6s ea... 00002-5105-18   205.21   EE

**VANCOLED (Lederle Std)**
vancomycin
PDI, 500 mg, 10s ea...... 00205-3154-55   55.84   46.05   AP
   1 gm, 10s ea .... 00205-3154-15   111.70   92.12   AP
   5 gm, ea .... 00205-3154-95   55.84   46.05   AP

**(Abbott Hosp)**
PDI, (FLIPTOP VIAL-STERILE)
   500 mg, 10s ea...... 00074-4332-01   293.55   AP
   (ADD-VANTAGE VIAL/STRILE)
   500 mg, 10s ea...... 00074-6534-01   105.57
   (FLIPTOP VIAL-STERILE)
   1 gm, 10s ea........ 00074-6633-01   586.56   AP
   (ADD-VANTAGE VIAL/STRILE)
   1 gm, 10s ea........ 00074-6535-01   211.26
   (PHCY BULK RX-STERILE)
   5 gm, ea...\...... 00074-6506-01   132.03   AP

**(Elkins-Sinn)**
PDI, 500 mg, 10s ea... 00641-2779-43   188.13   150.50   AP
   1,000 mg, 10s ea.... 00641-2779-43   376.63   300.50   AP

---



Desyrel Dividose
trazodone HCl

**MAKES THERAPY A SNAP**

DAPOTHECON

00155MC

**(Fujisawa)** See LYPHOCIN

**(Lederle Std)** See VANCOLED

**(Lilly)** See VANCOCIN HCL

**(Schein)**
PDI, (10 ML.)
   500 mg, 70s ea...... 00364-2472-33   70.00   AP
   (30 ML.)
   1 gm, 10s ea ...... 00364-2479-01   140.41   AP

**VANEX, C-III (Abana)**
guaifenesin
EXP, 1 pt............ 12463-0123-16   34.53

**VANEX FORTE (Abana)**
cpm/phenyleph/pyrilamine
TAB, 100s ea .......... 12463-0125-01   49.75

**VANEX-HD, C-III (Abana)**
chlorpheniln/phenyleph/hydrocod
LIQ, 480 ml .......... 12463-5300-16   21.57

**VANEX-LA (Abana)**
guaifenesin/phenylpropanolamin
TTB, 75 mg-400 mg,
   100s ea .......... 12463-0400-01   32.45

**VANILLA EXTRACT**
(Amend) See VANHLLIN
POW, (N.F.)
   125 gm........... 17137-0590-04   8.40

**VANOXIDE-HC (Dermik)**
benzoyl peroxide;hydrocortison
LOT, 25 gm, 25 cc .... 00066-0424-25   21.16   17.63

**VANSIL (Pfizer)**
oxamisquine
CAP, 250 mg, 24s ea .... 00069-6419-24   117.81   99.21

**VANTIN (Upjohn)**
cefpodoxime proxetil
SUS, (GRANULES)
   50 mg/5 ml,
   100 ml............ 00009-3531-01   28.38   23.65
   100 mg/5 ml,
   100 ml............ 00009-3615-01   54.00   45.00
TAB, 100 mg, 20s ea .... 00009-3617-01   33.36   27.80
   100s ea .......... 00009-3617-02   158.78   132.30
   100s ea UD ....... 00009-3617-03   152.72   135.60
   200 mg, 20s ea..... 00009-3618-01   63.60   53.00
   100s ea.......... 00009-3618-02   302.40   252.00
   100s ea UD ....... 00009-3618-03   309.96   258.30

**VARICELLA ZOSTER IMMUNE GLOBULIN (Am.Red Cross)**
globulin, immune
VIA, 125 u, 2.5 ml....... 14362-0118-02   75.00

**VASCOR (Mc Neil Pharm)**
bepridil hydrochloride
TAB, (F.C.,UNIT-OF-USE)
   200 mg, 30s ea...... 00045-0682-30   70.10   AB
   (3X30,F.C.)
   200 mg, 90s ea...... 00045-0682-33   210.30   AB
   (F.C.)
   200 mg,
   100s ea UD ....... 00045-0682-10   257.08   AB
   (F.C.,UNIT-OF-USE)
   300 mg, 30s ea...... 00045-0683-30   85.52   AB
   (3X30,F.C.)
   300 mg, 90s ea...... 00045-0683-33   256.57   AB
   (F.C.)
   300 mg,
   100s ea UD ....... 00045-0683-10   313.56   AB
   (F.C.,UNIT-OF-USE)
   400 mg, 30s ea...... 00045-0684-30   94.45   AB
   (3X30,F.C.)
   400 mg, 90s ea...... 00045-0684-33   280.36   AB
   (F.C.)
   400 mg,
   100s ea UD ....... 00045-0684-10   353.63   AB

**VASCORAY (Mallinckrodt Medical)**
iothalamate (meg. & sod.)
SOL, 50 ml ............ 00019-0337-15   12.18
   100 ml ............ 00019-0337-67   23.20
   200 ml ............ 00019-0337-98   45.13

---

**SENOKOT Laxatives When the Rx May Constipate**

PURDUE FREDERICK

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (SEC.P/B W/LUER LK/CAIR) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1607-48 | 302.10 | | | |
| (NON-VENT P/B W/CAIR CL) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1818-48 | 558.03 | | | |
| (NV,TWINSITE W/CAIR CL) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1819-48 | 393.30 | | | |
| (NV MICDRP W/CAIR CLAMP) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1820-68 | 359.10 | | | |
| (VENTED,SECONDARY P/B) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1832-58 | 282.72 | | | |
| (BACKCHCK I.V. W/CAIR,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1851-48 | 536.37 | | | |
| (NON-VNT SURG W/CAIR CL) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1852-48 | 409.83 | | | |
| (100 W/CAIR CLMP,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1855-48 | 399.57 | | | |
| (72 W/CAIR CLAMP,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1857-48 | 336.87 | | | |
| (78 W/CAIR CLAMP,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1859-48 | 341.43 | | | |
| (PRIM.PGBK,W/CAIR CLP,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1860-48 | 562.59 | | | |
| (NON-VENT, SEC.PIGGYBACK) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1861-58 | 259.92 | | | |
| (NV,MICDRP W/FLSHBK,CAIR) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1875-68 | 363.09 | | | |
| (ANESTHESIA W/CAIR CLMP) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1877-48 | 526.68 | | | |
| (Y-TYPE W/CAIR,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1879-58 | 475.95 | | | |
| (78 W/CAIR CLAMP,VENTED) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1881-48 | 369.36 | | | |
| (MICRODRIP W/CAIR CLAMP) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1883-68 | 389.31 | | | |
| (NV,SEC. PGBK W/PRE NDL) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1889-48 | 282.72 | | | |
| (SEC.PGBK W/5MIC FLT+PIN) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1911-48 | 389.31 | | | |
| (NV, SECONDARY PIGGYBACK) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1926-48 | 278.73 | | | |
| (SECONDARY PGBK MICRODRP) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1992-68 | 310.65 | | | |
| (NV,SEC,PGBK,MICRODRP) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1993-68 | 286.71 | | | |
| (78 MICRDP,IVX-2&CAIR,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-1997-68 | 641.82 | | | |
| (Y-TYPE W/CAIR CLAMP) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-2491-58 | 513.57 | | | |
| (2NDARY PB W/PRE.IVEX-2) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-3016-48 | 1093.26 | | | |
| (SECONDARY I.V., NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-3047-01 | 133.38 | | | |
| (NV,PGBK W/MB PIN & CAIR) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-3082-48 | 599.07 | | | |
| (78 W/MB PRC PIN&CAIR,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-3084-48 | 369.36 | | | |
| (SECONDARY PB,LUER LOCK) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-3094-48 | 282.72 | | | |
| (NV PRIM. PGBK W/0.22MIC) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4227-48 | 822.51 | | | |
| (NV PGBK,MICRO,W/IVEX-2) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4250-68 | 845.31 | | | |
| (78 W/IVEX-2 FILTER, NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4253-48 | 619.02 | | | |
| (PGBK,MICRO,0.22MIC,IVX2) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4258-68 | 900.60 | | | |
| (NV PGBK W/IVEX-2 FILTER) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4291-48 | 817.95 | | | |
| (NV P/B MICRODRP W/IVX-2) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4292-68 | 840.75 | | | |
| (78 W/IVEX-2 FILTER) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4293-48 | 613.89 | | | |
| (NV,PB,SURG,W/IVEX-RF) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4800-48 | 820.80 | | | |
| (VENTD,PRIM.PGBK,W/CAIR) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4967-48 | 599.07 | | | |
| (PGBK,MICRODP W/CAIR CLMP) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4968-68 | 625.86 | | | |
| (VENT.,PGBK,W/IVX-2 FLT) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-4985-48 | 875.52 | | | |
| (NV,PGBK,ANESTHESIA,CAIR) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-5742-48 | 597.93 | | | |
| (NV,PGBK,MICRO,FLSH,CAIR) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-7097-68 | 585.96 | | | |
| (PGBK,MICRODRP W/CAIR... | | | | |
| 48s ea . . . . . . . . . . . . . 00074-7393-68 | 582.54 | | | |
| (100-SL PGBK, NV, 100 ) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-8082-48 | 638.97 | | | |
| (100-SL,P/B,MICR,NV,100 ) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-8083-68 | 668.04 | | | |
| (PGBK W/IVEX-HP,NV) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-8084-48 | 938.79 | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (90-SL W/IVEX-2 & CAIR) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-8958-48 | 756.96 | | | |
| (SL-VENTED,SURGICAL,PGBK) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-8961-48 | 682.86 | | | |
| (NON-VENT,SURG.,PGBK) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-8965-48 | 595.65 | | | |
| (90 W/CAIR CLAMP-VENTED) | | | | |
| 48s ea . . . . . . . . . . . . . 00074-8967-48 | 369.93 | | | |
| (EXTENSION 30-SL) | | | | |
| 50s ea . . . . . . . . . . . . . 00074-3229-03 | 325.97 | | | |
| (EXTENSION 20-SL) | | | | |
| 50s ea . . . . . . . . . . . . . 00074-3903-02 | 323.00 | | | |
| **VENTOLIN** (Allen/Hanburys) | | | | |
| albuterol sulfate | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| SYR, 2 mg/5 ml, | | | | |
| 480 ml . . . . . . . . . . . . . 00173-0351-54 | 29.14 | | AA | |
| TAB, 2 mg, 100s ea . . . . . 00173-0341-43 | 32.50 | | AB | |
| 100s ea . . . . . . . . . . . . 00173-0341-44 | 154.28 | | AB | |
| 4 mg, 100s ea . . . . . . . 00173-0342-43 | 48.47 | | AB | |
| 500s ea . . . . . . . . . . . . 00173-0342-44 | 230.38 | | AB | |
| **VENTOLIN AEROSOL INHALER** (Allen/Hanburys) | | | | |
| albuterol(aerosol inh) | | | | |
| ARO, (80 DOSE) | | | | |
| 6.8 gm . . . . . . . . . . . . 00173-0463-00 | 13.24 | | BN | |
| 17 gm . . . . . . . . . . . . 00173-0321-88 | 22.06 | | BN | |
| IHL, 0.5%, 20 ml . . . . . . 00173-0385-58 | 15.53 | | AN | |
| INH, (REFILL) | | | | |
| 17 gm . . . . . . . . . . . . 00173-0321-98 | 20.33 | | BN | |
| **VENTOLIN NEBULES** (Allen/Hanburys) | | | | |
| albuterol sulfate | | | | |
| IHL, 0.083%, 3 ml, 25s ea 00173-0419-00 | 32.40 | | AN | |
| **VENTOLIN ROTACAPS** (Allen/Hanburys) | | | | |
| albuterol sulfate | | | | |
| CAP, (INHALANT REFILL) | | | | |
| 200 mcg, 100s ea . . . . 00173-0389-02 | 22.06 | | | |
| KIT, (ROTAHALER & 100 CAPSULES | | | | |
| 200 mcg, ea . . . . . . . . 00173-0389-01 | 26.02 | | | |
| (ROTOHALER & 24 CAPS) | | | | |
| 200 mcg, ea . . . . . . . . 00173-0389-03 | 18.67 | | EE | |
| **VENTUSS SYRUP, C-III** (Venture Pharm) | | | | |
| chlorpheniir/phenyleph/hydrocod | | | | |
| SYR, (GRAPE) | | | | |
| 2.5 mg/5 ml, | | | | |
| 16 oz . . . . . . . . . . . . 59785-0301-16 | 19.50 | 15.60 | | |
| **VEPESID** (Bristol-Myers,Onc.) | | | | |
| etoposide | | | | |
| CAP, (BLISTER PK) | | | | |
| 50 mg, 20s ea UD . . . . 00015-3091-45 | 674.68 | | | |
| VIA, (INJECTION) | | | | |
| 500 mg, 25 ml . . . . . . 00015-3061-20 | 665.38 | | | |
| 20 mg/ml, | | | | |
| 5 ml . . . . . . . . . . . . . 00015-3095-20 | 136.49 | | | |
| 7.5 ml . . . . . . . . . . . 00015-3084-20 | 204.74 | | | |
| (INJECTION,M.D.V.) | | | | |
| 1 gm, 50 ml . . . . . . . 00015-3062-20 | 1296.64 | | | |



**Verapamil**
Tablets, USP
MYLAN

**VERAPAMIL HCL**
HCFA
TAB, 80 mg, 100s ea . . . . . . . . . . . . . . . . 5.63
120 mg, 100s ea . . . . . . . . . . . . . . . . . 8.25

| (Abbott Hosp) | | | |
|---|---|---|---|
| INJ, (FLIPTOP VIAL) | | | |
| 2 ml, 25s ea . . . . . . . 00074-1144-01 | 81.05 | | AP |
| (AMPUL) | | | |
| 2.5 mg/ml, | | | |
| 2 ml, 25s ea . . . . . . . 00074-4011-01 | 54.63 | | AP |
| (FLIPTOP VIAL) | | | |
| 2.5 mg/ml, | | | |
| 4 ml, 25s ea . . . . . . . 00074-1144-02 | 91.44 | | AP |
| (AMPUL) | | | |
| 2.5 mg/ml, | | | |
| 4 ml, 25s ea . . . . . . . 00074-4011-02 | 58.78 | | AP |
| SRN, (HYPAK SYRINGE) | | | |
| 2.5 mg/ml, | | | |
| 2 ml, 25s ea . . . . . . . 00074-4000-01 | 113.41 | | AP |

**INTRODUCING**
**PharmaCIS™**
*The Clinical Integration System for DUR™*
800-722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (ABBOJECT SYRINGE) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml, 10s ea . . . . . . . 00074-1143-01 | 48.81 | | AP | |
| (Aligen) | | | | |
| TAB, (WHT/RND) | | | | |
| 80 mg, 100s ea . . . . . 00405-5099-01 | 16.50 | | AB | |
| 500s ea . . . . . . . . . . 00405-5099-02 | 95.63 | | AB | |
| 120 mg, 100s ea . . . . 00405-5100-01 | 23.12 | | AB | |
| 500s ea . . . . . . . . . . 00405-5100-02 | 100.00 | | AB | |
| TTB, (IVORY, OBLONG) | | | | |
| 240 mg, 100s ea . . . . 00405-5102-01 | 108.20 | | AB | |
| (American Regent Labs) | | | | |
| AMP, (P.F.) | | | | |
| 5 mg/2 ml, | | | | |
| 2 ml, 5s ea . . . . . . . . 00517-0501-72 | 8.63 | | AP | |
| VIA, (S.D.V., P.F.) | | | | |
| 5 mg/2 ml, | | | | |
| 2 ml, 5s ea . . . . . . . . 00517-5402-05 | 11.21 | | AP | |
| 10 mg/4 ml, | | | | |
| 4 ml, 5s ea . . . . . . . . 00517-5404-05 | 12.36 | | AP | |
| (Auro Pharm.) | | | | |
| TAB, (2X5X10) | | | | |
| 80 mg, 100s ea UD . . . 55829-0561-10 | 36.70 | 17.92 | AB | |
| 120 mg, | | | | |
| 100s ea UD . . . . . . . . 55829-0562-10 | 48.40 | 28.48 | AB | |
| (Barr) | | | | |
| TAB, 80 mg, 100s ea . . . . 00555-0425-02 | 20.46 | | AB | |
| 500s ea . . . . . . . . . . 00555-0425-04 | 88.16 | | AB | |
| 1000s ea . . . . . . . . . 00555-0425-05 | 174.57 | | AB | |
| 120 mg, 100s ea . . . . 00555-0455-02 | 25.81 | | AB | |
| 500s ea . . . . . . . . . . 00555-0455-04 | 116.74 | | AB | |
| 1000s ea . . . . . . . . . 00555-0455-05 | 230.98 | | AB | |
| (Caremark) | | | | |
| TAB, 40 mg, 100s ea . . . . 00339-5857-12 | 26.23 | | | |
| 80 mg, 100s ea . . . . . 00339-5621-12 | 23.20 | | | |
| 120 mg, 100s ea . . . . 00339-5622-12 | 30.38 | | | |
| TTB, (S.R.) | | | | |
| 240 mg, 100s ea . . . . 00339-5809-12 | 106.75 | | | |
| (Clinical) | | | | |
| TAB, 80 mg, 30s ea . . . . . 55081-0655-01 | 6.61 | | EE | |
| (CMC-Cons) | | | | |
| TAB, 80 mg, 100s ea . . . . 00223-1735-01 | 22.50 | | EE | |
| 1000s ea . . . . . . . . . 00223-1735-00 | 195.00 | | EE | |
| 120 mg, 100s ea . . . . 00223-1736-01 | 22.50 | | EE | |
| 1000s ea . . . . . . . . . 00223-1736-02 | 210.00 | | EE | |
| (G.D. Searle) See CALAN | | | | |
| (G.D. Searle) See CALAN SR CAPLETS | | | | |
| (Genetco) | | | | |
| TAB, 80 mg, 100s ea . . . . 00302-7581-01 | 20.09 | | AB | |
| 1000s ea . . . . . . . . . 00302-7581-10 | 67.50 | | AB | |
| 120 mg, 100s ea . . . . 00302-7582-01 | 11.93 | | AB | |
| 1000s ea . . . . . . . . . 00302-7582-10 | 98.48 | | AB | |
| (Geneva Pharm) | | | | |
| TAB, 40 mg, 100s ea . . . . 00781-1014-01 | 26.23 | | AB | |
| 80 mg, 100s ea . . . . . 00781-1016-01 | 24.19 | | AB | |
| 100s ea UD . . . . . . . . 00781-1016-12 | 26.42 | | AB | |
| 500s ea . . . . . . . . . . 00781-1016-05 | 107.85 | | AB | |
| 1000s ea . . . . . . . . . 00781-1016-10 | 202.96 | | AB | |
| 120 mg, 100s ea . . . . 00781-1017-01 | 29.95 | | AB | |
| 100s ea UD . . . . . . . . 00781-1017-13 | 35.25 | | AB | |
| 500s ea . . . . . . . . . . 00781-1017-05 | 149.75 | | AB | |
| (Goldline) | | | | |
| TAB, 80 mg, 100s ea . . . . 00182-1300-01 | 21.65 | | AB | |
| 100s ea UD . . . . . . . . 00182-1300-89 | 25.50 | | AB | |
| 500s ea . . . . . . . . . . 00182-1300-05 | 98.80 | | AB | |
| 1000s ea . . . . . . . . . 00182-1300-10 | 150.00 | | AB | |
| 120 mg, 100s ea . . . . 00182-1301-01 | 28.55 | | AB | |
| 100s ea UD . . . . . . . . 00182-1301-89 | 34.50 | | AB | |
| 500s ea . . . . . . . . . . 00182-1301-05 | 99.00 | | AB | |
| TTB, (E.R.) | | | | |
| 240 mg, 500s ea . . . . 00182-1970-05 | 583.50 | | AB | |
| (Goldline) See VERAPAMIL HCL ER | | | | |

**Recommend** *PURDUE FREDERICK*
**SENOKOT® Laxatives** *When the Rx May Constipate*

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Copley)** *See* CHEWABLE MULTIVITE PLUS FLUORIDE | | | | |
| **(Everett)** *See* FLORVITE | | | | |
| **(Genetco)** *See* FLUORIDE VITAMINS | | | | |
| **(Parmed)** *See* MULTI-VITE-FLOR | | | | |
| **(Qualitest)** | | | | |
| DRP, 0.25 mg/ml, | | | | |
| 50 ml.............00603-1449-47 | 4.00 | | | |
| 0.5 mg/ml, | | | | |
| 50 ml.............00603-1488-47 | 4.00 | | | |
| TAB, 1 mg, 100s ea ..00603-4712-21 | 3.51 | | | |
| 1000s ea.........00603-4712-32 | 32.88 | | | |
| **(Qualitest)** *See* MULTI-VITE-FLOR | | | | |
| **(Ross Pharm)** *See* VI-DAYLIN/F | | | | |
| **(United Research)** *See* UNI MULTI FLUOR | | | | |
| **VITAPLEX (Amide)** | | | | |
| vitamin-b-complex with c | | | | |
| TAB, 100s ea .........52152-0076-02 | 8.50 | | | |
| 500s ea.............52152-0076-04 | 37.60 | | | |
| **VITAPLEX PLUS (Amide)** | | | | |
| multivitamins/iron | | | | |
| TAB, 100s ea .........52152-0077-02 | 10.25 | | | |
| 500s ea.............52152-0077-04 | 49.95 | | | |
| **VITAPLEX W/FE (Clint Pharm)** | | | | |
| vit b complex with iron | | | | |
| VIA, 30 ml.............55553-0024-30 | 18.38 | | | |
| **VITB COMPLEX/FOLIC/NIACIN/ZINC** | | | | |
| (Kramer Dist.) *See* LYSIPLEX | | | | |
| **VITRAX (Allergan)** | | | | |
| sod. hyaluronate | | | | |
| ODR, (MIN. ORDER: 10, U.S.P.) | | | | |
| 30 mg/ml, | | | | |
| 0.5 ml ...........00023-6663-05 | 120.00 | | | |

**VIVOTIF BERNA™ VACCINE**
*Typhoid Vaccine Live Oral Ty21a*
Distributed by: B E R N A
Products
1-800-533-5899

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VIVACTIL (Merck & Co. Inc.)** | | | | |
| protriptyline hcl | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, (U.S.P.) | | | | |
| 5 mg, 100s ea ....00006-0026-68 | 44.00 | 35.20 | |
| 10 mg, 100s ea UD ..00006-0047-68 | 68.49 | 54.79 | |
| 100s ea ..........00006-0047-68 | 63.75 | 51.00 | |
| **VOLMAX (Muro)** | | | | |
| albuterol sulfate | | | | |
| TTB, 4 mg, 60s ea ....00451-0398-00 | 32.98 | | BC |
| 8 mg, 60s ea ....00451-0399-00 | 58.80 | | |

**Voltaren®**
diclofenac sodium
25 • 50 • 75 mg tablets
**Geigy**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VOLTAREN (Geigy)** | | | | |
| diclofenac sodium | | | | |
| ECT, (TRIANGULAR SHAPED) | | | | |
| 25 mg, 60s ea........00028-0258-60 | 28.13 | | | |
| 100s ea ..........00028-0258-01 | 46.89 | | | |
| 100s ea UD .......00028-0258-61 | 50.16 | | | |
| 50 mg, 60s ea........00028-0262-60 | 54.67 | | | |
| 100s ea ..........00028-0262-01 | 91.14 | | | |
| 100s ea UD .......00028-0262-61 | 97.53 | | | |
| 1000s ea.........00028-0262-10 | 895.79 | | | |
| 75 mg, 60s ea........00028-0264-60 | 66.23 | | | |
| 100s ea ..........00028-0264-01 | 110.38 | | | |
| 100s ea UD .......00028-0264-61 | 118.12 | | | |
| 1000s ea.........00028-0264-10 | 1084.92 | | | |
| **VOLTAREN OPHTHALMIC (Ciba.Ophth)** | | | | |
| diclofenac sodium | | | | |
| ODR, (STERILE OPHTHALMIC SOL.) | | | | |
| 0.1%, 2.5 ml.......58768-0100-02 | 16.92 | 14.10 | | |
| 5 ml ............58768-0100-05 | 26.40 | 21.99 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VONTROL (SK Beecham)** | | | | |
| diphenidol | | | | |
| TAB, 25 mg, 100s ea ......00007-5442-20 | 48.45 | | | |
| **VOSOL (Wallace)** | | | | |
| acetic acid | | | | |
| ADR, 2%, 15 ml, 3s ea ...00037-3611-10 | 84.17 | | AT |
| 30 ml, 3s ea .......00037-3611-30 | 135.50 | | AT |
| **VOSOL HC (Wallace)** | | | | |
| acetic acid/hc | | | | |
| ADR, 2%-1%, 10 ml, 3s ea 00037-3811-12 | 102.24 | | AT |
| **VUMON (Bristol-Myers,Onc.)** | | | | |
| teniposide | | | | |
| AMP, 50 mg/5 ml, | | | | |
| 5 ml, ea..........00015-3075-19 | 144.60 | | | |
| 5 ml, 10s ea......00015-3075-97 | 1446.00 | | | |
| **VYNATAL F.A. (Marlex Pharm)** | | | | |
| prenatal vitamin w/f.a. | | | | |
| TAB, (F.C., PINK) | | | | |
| 100s ea ..........10135-0125-01 | 4.00 | | | |
| 500s ea ..........10135-0125-05 | 17.80 | | | |
| **VYTONE (Dermik)** | | | | |
| hydrocortisone/iodoquinol | | | | |
| CRE, 1%, 1 oz ..........00066-0051-01 | 21.71 | 18.09 | | |
| **WARFARIN SODIUM** | | | | |
| (Du Pont) *See* COUMADIN | | | | |
| **WATER FOR INJECTION (Abbott Hosp)** | | | | |
| sterile water | | | | |
| INJ, (U.S.P.,STERILE AMPUL) | | | | |
| 5 ml, 100s ea .....00074-4027-02 | 153.19 | | AP |
| 5 ml, 100s ea .....00074-4044-02 | 203.06 | | AP |
| (U.S.P.,STERILE-FLPTP VL) | | | | |
| 10 ml, 100s ea ....00074-4887-10 | 130.63 | | AP |
| (U.S.P.,STERILE AMPUL) | | | | |
| 20 ml, 100s ea ....00074-4029-03 | 263.63 | | AP |
| (U.S.P.,STERILE-FLPTP VL) | | | | |
| 20 ml, 100s ea ....00074-4887-20 | 163.88 | | AP |
| (U.S.P FLPTP BCTERIO.VL) | | | | |
| 30 ml, 100s ea ....00074-3977-03 | 175.75 | | AP |
| (100 ML PRESS PNTP-STERL) | | | | |
| 50 ml, 25s ea .....00074-1491-01 | 93.81 | | AP |
| (150 ML PRESS PNTP-STERL) | | | | |
| 100 ml, 25s ea ....00074-1490-01 | 99.45 | | AP |
| (U.S.P.,STERILE-FLPTP VL) | | | | |
| 100 ml, 25s ea ....00074-4887-99 | 81.64 | | AP |
| INT, (U.S.P. - STERILE) | | | | |
| 250 ml, 12s ea ....00074-1590-02 | 110.01 | | AP |
| 1000 ml, 6s ea ....00074-1590-05 | 65.41 | | AP |
| (U.S.P.-CASE-STERILE) | | | | |
| 1000 ml, 12s ea ...00074-7990-09 | 118.42 | | AP |
| VIA, (U.S.P.-STERILE-FLPTP VL)* | | | | |
| 50 ml, 100s ea ....00074-4887-50 | 236.31 | | AP |
| **WATER FOR INJECTION (American Regent Labs)** | | | | |
| sterile water | | | | |
| VIA, (S.D.V., P.F.) | | | | |
| 5 ml, 25s ea......00517-3005-25 | 13.51 | | | |
| (STERILE, S.D.V., P.F.) | | | | |
| 10 ml, 25s ea.....00517-3010-25 | 18.11 | | | |
| (STERILE, S.D.V.,P.F.) | | | | |
| 20 ml, 25s ea.....00517-3020-25 | 20.41 | | | |
| (BACTERIOSTATIC, M.D.V.) | | | | |
| 30 ml, 25s ea.....00517-0662-25 | 33.06 | | | |
| (STERILE, P.F.) | | | | |
| 50 ml, 25s ea.....00517-3050-25 | 216.35 | | | |
| **WATER FOR INJECTION (Baxter Healthcare)** | | | | |
| sterile water | | | | |
| INT, (BACTERIOSTATIC W/BE | | | | |
| 30 ml, 100s ea ....00338-0005-63 | 86.00 | | AP |
| (BACTERIOSTATIC W/PA | | | | |
| 30 ml, 100s ea ....00338-0007-63 | 86.00 | | AP |
| (STERILE) | | | | |
| 1000 ml, 12s ea ..00338-0013-04 | 119.66 | | AP |
| **WATER FOR INJECTION (CMC-Cons)** | | | | |
| sterile water | | | | |
| AMP, 5 ml, 25s ea .....00223-8979-05 | 19.50 | | | |
| VIA, (BACTERIOSTATIC) | | | | |
| 10 ml...........00223-8884-10 | 1.25 | | | |
| 10 ml, 25s ea .....00223-8980-10 | 21.00 | | | |
| (BACTERIOSTATIC) | | | | |
| 30 ml...........00223-8883-30 | 27.50 | | | |
| **WATER FOR INJECTION (Elkins-Sinn)** | | | | |
| sterile water | | | | |
| AMP, (DOSETTE,UNPRESERVED | | | | |
| 10 ml, 100s ea .....00641-1530-36 | 39.38 | 31.50 | |
| VIA, (PRESERVED) | | | | |
| 30 ml, 25s ea .....00641-2800-45 | 12.19 | 9.75 | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **WATER FOR INJECTION (Fujisawa)** | | | | |
| sterile water | | | | |
| INJ, (M.D.V.) | | | | |
| 10 ml............00469-0249-25 | 1.08 | 0.81 | AP |
| (BACT., M.D.V.) | | | | |
| 10 ml............00469-0250-25 | 1.08 | 0.81 | AP |
| (M.D.V.) | | | | |
| 30 ml............00469-2249-25 | 1.32 | 0.99 | AP |
| 30 ml............00469-2250-25 | 1.26 | 0.95 | AP |
| VIA, (S.D.V.) | | | | |
| 5 ml.............00469-5185-25 | 1.04 | 0.65 | AP |
| 10 ml............00469-0185-15 | 1.08 | 0.79 | AP |
| 20 ml............00469-0185-25 | 1.53 | 1.15 | AP |
| 30 ml, 25s ea ....00469-2600-25 | 31.59 | | AP |
| (S.D.V.) | | | | |
| 50 ml............00469-1185-25 | 2.18 | 1.33 | AP |
| (S.D.V., TEARDROP) | | | | |
| 100 ml...........00469-2185-25 | 3.27 | 2.27 | AP |
| **WATER FOR INJECTION (Goldline)** | | | | |
| sterile water | | | | |
| VIA, (M.D.V.) | | | | |
| 0.9%, 30 ml.......00182-0741-66 | 2.50 | | | |
| **WATER FOR INJECTION (Hyrex)** | | | | |
| sterile water | | | | |
| VIA, 30 ml.........00314-0794-30 | 2.00 | | | |
| **WATER FOR INJECTION (Interstate)** | | | | |
| sterile water | | | | |
| VIA, 30 ml.........00814-2620-46 | 2.25 | • | |
| **WATER FOR INJECTION (Lannett)** | | | | |
| sterile water | | | | |
| LIQ, 30 ml, ea ....00527-0118-58 | 1.10 | | | |
| 30 ml, 100s ea ....00527-0118-57 | 92.00 | | | |
| **WATER FOR INJECTION (Major)** | | | | |
| sterile water | | | | |
| INJ, 30 ml.........00904-0895-30 | 2.05 | | | |
| **WATER FOR INJECTION (McGaw)** | | | | |
| sterile water | | | | |
| INT, (STERILE, U.S.P., EXCEL) | | | | |
| 250 ml...........00264-7850-20 | 8.68 | | | |
| 500 ml...........00264-7850-10 | 8.68 | | | |
| (STERILE-BULK PKG,U.S.P.) | | | | |
| 500 ml, 12s ea ....00264-1920-10 | 118.80 | | |
| (STERILE, U.S.P., EXCEL) | | | | |
| 1000 ml..........00264-7850-09 | 9.56 | | | |
| (STERILE-BULK PKG,U.S.P.) | | | | |
| 1000 ml, 6s ea ....00264-1920-00 | 64.15 | | |
| (STERILE,BULK PKG,U.S.P.) | | | | |
| 2000 ml, 6s ea ....00264-1920-50 | 130.61 | | |
| **WATER FOR INJECTION (McGuff)** | | | | |
| sterile water | | | | |
| VIA, (BACTERIOSTATIC) | | | | |
| 30 ml............49072-0807-30 | 1.49 | | | |
| **WATER FOR INJECTION (Moore,H.L.)** | | | | |
| sterile water | | | | |
| INJ, 30 ml.........00839-5180-36 | 1.61 | 1.19 | |
| **WATER FOR INJECTION (Rugby)** | | | | |
| sterile water | | | | |
| VIA, 30 ml.........00536-2610-75 | 3.75 | | | |
| **WATER FOR INJECTION (Schein)** | | | | |
| sterile water | | | | |
| VIA, (STERILE) | | | | |
| 30 ml............00364-6579-56 | 2.25 | | | |
| **WATER FOR INJECTION (Steris)** | | | | |
| sterile water | | | | |
| INJ, (BACTERIOSTATIC) | | | | |
| 30 ml............00402-0093-10 | 1.80 | | | |
| 30 ml............00402-0093-30 | 2.00 | | | |
| **WATER FOR INJECTION (Truxton)** | | | | |
| sterile water | | | | |
| VIA, 30 ml.........00463-1084-30 | 2.40 | | | |
| **WATER FOR INJECTION (United Research)** | | | | |
| sterile water | | | | |
| INJ, (BACTERIOSTATIC) | | | | |
| 30 ml............00677-0329-23 | 2.45 | | | |
| **WATER FOR INJECTION (Veratex)** | | | | |
| sterile water | | | | |
| VIA, 30 ml.........17022-3919-07 | 1.05 | | | |
| **WATER FOR IRRIGATION (Abbott Hosp)** | | | | |
| sterile water | | | | |
| SOL, (U.S.P.,AQUALITE-STERILE) | | | | |
| 250 ml, 12s ea .....00074-6139-02 | 132.81 | | AT |
| 500 ml, 12s ea .....00074-6139-03 | 132.81 | | AT |
| (U.S.P.,AQUALITE W/HANGER) | | | | |
| 1000 ml, 12s ea .....00074-7139-09 | 162.88 | | AT |
| (FLEX CONT - STERILE) | | | | |
| 1000 ml, 12s ea .....00074-7973-05 | 84.79 | | AT |

| PRO |
|---|
| **WAT**<br>steri<br>SOL. |
| **WAT**<br>steri<br>SOL. |
| **WEH**<br>dime<br>VIA, |
| **WEH**<br>diph<br>VIA, |
| **WEH**<br>estre<br>VIA, |
| **WEH**<br>phen<br>CAP, |
| **WEH**<br>phen<br>CAP, |
| **WEL**<br>bupr<br>SEE :<br>TAB, |
| **WES**<br>tetra<br>CAP, |
| **WES**<br>cpm/<br>TTB, |
| **WES**<br>hydr<br>CRE, |
| OIN, |
| **WES**<br>thyro<br>TAB. |

*Recommend*
**SENOKOT® Laxatives** *When the Rₓ May Constipate*

*PURDUE FREDERICK*

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (AQUALITE W/HANGER) | | | | |
| 1500 ml, 8s ea | 00074-7139-06 | 147.63 | | |
| (U.S.P. PHARM BULK PACK) | | | | |
| 2000 ml, 6s ea | 00074-7118-07 | 101.53 | | |
| (FLEX CONT -STERILE) | | | | |
| 2000 ml, 6s ea | 00074-7973-07 | 65.34 | | AT |
| (FLEX CONT -STERILE) | | | | |
| 3000 ml, 4s ea | 00074-7973-08 | 65.27 | | AT |
| **WATER FOR IRRIGATION (Baxter Healthcare)** | | | | |
| sterile water | | | | |
| SOL, 250 ml, 24s ea | 00338-0004-02 | 268.42 | | AT |
| 500 ml, 12s ea | 00338-0004-03 | 201.32 | | AT |
| 1000 ml, 12s ea | 00338-0003-44 | 68.68 | | AT |
| 1000 ml, 12s ea | 00338-0004-04 | 138.34 | | AT |
| 1500 ml, 6s ea | 00338-0004-05 | 141.66 | | AT |
| 2000 ml, 6s ea | 00338-0003-46 | 52.82 | | AT |
| 3000 ml, 4s ea | 00338-0003-47 | 63.00 | | AT |
| 5000 ml, 2s ea | 00338-0003-49 | 43.55 | | AT |
| **WATER FOR IRRIGATION (McGaw)** | | | | |
| sterile water | | | | |
| SOL, (STERILE, U.S.P.) | | | | |
| 500 ml | 00264-2101-10 | 11.70 | | AT |
| 1000 ml | 00264-2101-00 | 11.70 | | AT |
| 2000 ml | 00264-2101-96 | 18.48 | | AT |
| 4000 ml | 00264-2101-70 | 21.19 | | AT |
| **WEHAMINE (Roberts/Hauck)** | | | | |
| dimenhydrinate | | | | |
| VIA, 50 mg/ml, | | | | |
| 10 ml | 59441-0630-10 | 4.22 | | |
| **WEHDRYL-50 (Roberts/Hauck)** | | | | |
| diphenhydramine hcl | | | | |
| VIA, 10 ml | 59441-0625-10 | 5.56 | | |
| **WEHGEN (Roberts/Hauck)** | | | | |
| estrogenic substances | | | | |
| VIA, 2 mg/ml, | | | | |
| 10 ml | 59441-0620-10 | 5.94 | | |
| **WEHLESS, C-III (Roberts/Hauck)** | | | | |
| phendimetrazine tartrate | | | | |
| CAP, 35 mg, 100s ea | 59441-01SS-01 | 30.00 | | |
| **WEHLESS TIMECELLES, C-III (Roberts/Hauck)** | | | | |
| phendimetrazine tartrate | | | | |
| CAP, 105 mg, 100s ea | 59441-0156-01 | 60.00 | | |
| **WELLBUTRIN (Burroughs W.)** | | | | |
| bupropion hcl | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, 75 mg, 100s ea | 00081-0177-55 | 54.13 | | |
| 100 mg, 100s ea | 00081-0178-55 | 72.22 | | |
| **WESMYCIN (Wesley)** | | | | |
| tetracycline hcl | | | | |
| CAP, 250 mg, 100s ea | 00917-0809-01 | 7.25 | | EE |
| **WEST-DECON (West-Ward)** | | | | |
| cpm/phenylpr/phenylep/phntolox | | | | |
| TTB, 100s ea | 00143-1279-01 | 5.70 | | |
| 500s ea | 00143-1279-05 | 25.60 | | |
| 1000s ea | 00143-1279-10 | 33.00 | | |
| **WESTCORT (Westwood/Squibb)** | | | | |
| hydrocort. valerate | | | | |
| CRE, 15 gm | 00072-8100-15 | 11.50 | | |
| 45 gm | 00072-8100-45 | 23.84 | | |
| 60 gm | 00072-8100-60 | 28.67 | | |
| 120 gm | 00072-8100-12 | 41.12 | | |
| OIN, 15 gm | 00072-7800-15 | 11.50 | | |
| 45 gm | 00072-7800-45 | 23.84 | | |
| 60 gm | 00072-7800-60 | 28.67 | | |
| **WESTHROID (Jones-Western)** | | | | |
| thyroid | | | | |
| TAB, 325 mg, 1008s ea | 52604-7095-08 | 47.94 | | |
| (ORANGE, S.C.) | | | | |
| 325 mg, 1008s ea | 52604-7096-08 | 43.14 | | |
| (BLUE, C.T.) | | | | |
| 325 mg, 1008s ea | 52604-7097-08 | 51.54 | | |
| 0.5 gr, 1008s ea | 52604-7070-02 | 18.08 | | |
| 1008s ea | 52604-7070-08 | 18.84 | | |
| 1 gr, 1000s ea | 52604-7073-02 | 20.46 | | |
| 1008s ea | 52604-7073-08 | 20.70 | | |
| (S.C.) | | | | |
| 1 gr, 1008s ea | 52604-7074-08 | 24.60 | | |
| (RED, S.C.) | | | | |
| 1 gr, 1008s ea | 52604-7075-08 | 24.60 | | |
| (YELLOW, S.C.) | | | | |
| 1 gr, 1008s ea | 52604-7076-08 | 24.60 | | AT |
| (PINK, S.C.) | | | | AT |
| 1 gr, 1008s ea | 52604-7077-08 | 24.60 | | AT |
| 2 gr, 1008s ea | 52604-7080-02 | 28.86 | | AT |
| 1008s ea | 52604-7080-08 | 29.16 | | AT |
| (BLUE, S.C.) | | | | |
| 2 gr, 1008s ea | 52604-7081-08 | 33.66 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (RED, S.C.) | | | | |
| 2 gr, 1008s ea | 52604-7082-08 | 33.66 | | |
| (YELLOW, S.C.) | | | | |
| 2 gr, 1008s ea | 52604-7083-08 | 33.66 | | |
| (PINK, S.C.) | | | | |
| 2 gr, 1008s ea | 52604-7084-08 | 33.66 | | |
| 3 gr, 1008s ea | 52604-7087-08 | 35.70 | | |
| (GREEN, S.C.) | | | | |
| 3 gr, 1008s ea | 52604-7088-08 | 38.70 | | |
| (BLUE, S.C.) | | | | |
| 3 gr, 1008s ea | 52604-7089-08 | 38.70 | | |
| (VARIEGATED) | | | | |
| 3 gr, 1008s ea | 52604-7090-08 | 43.03 | | |
| 4 gr, 1008s ea | 52604-7092-08 | 40.74 | | |
| (FUCHSIA,C.T.) | | | | |
| 4 gr, 1008s ea | 52604-7093-08 | 45.30 | | |
| **WHOLE CELL DTP VACCINE (SKF)** | | | | |
| diphtheria/pertussis | | | | |
| VIA, (M.D.V, ADSORBED) | | | | |
| 5 ml, 10s ea | 00007-3555-01 | 65.60 | | |
| **WIGRAINE (Organon)** | | | | |
| ergotamine tartrate w/caffeine | | | | |
| TAB, (U.S.P.) | | | | |
| 1 mg-100 mg, | | | | |
| 20s ea | 00052-0542-20 | 13.45 | | AA |
| 100s ea | 00052-0542-91 | 56.10 | | AA |
| **WINSTROL, C-III (Sanofi/Winthrop)** | | | | |
| stanozolol | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, 2 mg, 100s ea | 00024-2253-04 | 63.95 | | |
| **WYAMINE SULFATE INJECTION (Wyeth/Ayerst)** | | | | |
| mephentermine sulfate | | | | |
| AMP, 15 mg/ml, | | | | |
| 2 ml, 25s ea | 00008-0159-03 | 64.65 | 51.72 | |
| VIA, 15 mg/ml, | | | | |
| 30 ml | 00008-0159-02 | 10.83 | 8.66 | |
| 30 mg/ml, | | | | |
| 10 ml | 00008-0224-02 | 17.18 | 13.74 | |
| **WYCILLIN (Wyeth/Ayerst)** | | | | |
| penicillin g procaine | | | | |
| SRN, (TUBEX,20GX1 1/4) | | | | |
| 600,000 u/ml, | | | | |
| 1 ml, 10s ea | 00008-0018-10 | 28.96 | 23.17 | AP |
| 2 ml, 10s ea | 00008-0018-08 | 48.21 | 38.57 | AP |
| 4 ml, 10s ea | 00008-0018-12 | 102.69 | 82.15 | AP |
| **WYDASE (Wyeth/Ayerst)** | | | | |
| hyaluronidase | | | | |
| PDI, (LYOPHILIZED) | | | | |
| 150 u, ea | 00008-0121-01 | 6.39 | 5.11 | |
| 150 u, ea | 00008-0149-01 | 18.84 | 15.07 | |
| VIA, (STABILIZED) | | | | |
| 150 u/ml, | | | | |
| 1 ml | 00008-0170-01 | 6.80 | 5.44 | |
| 10 ml | 00008-0170-02 | 19.23 | 15.38 | |
| **WYGESIC, C-IV (Wyeth/Ayerst)** | | | | |
| propoxyphene hcl/acetaminophen | | | | |
| TAB, 65 mg-650 mg, | | | | |
| 100s ea | 00008-0085-01 | 40.25 | 32.20 | AA |
| (REDIPAK 10X10) | | | | |
| 65 mg-650 mg, | | | | |
| 100s ea UD | 00008-0085-04 | 40.25 | 32.20 | AA |
| 500s ea | 00008-0085-02 | 187.95 | 150.36 | AA |
| **WYMOX (Wyeth/Ayerst)** | | | | |
| amoxicillin | | | | |
| CAP, 250 mg, 100s ea | 00008-0559-01 | 21.05 | 16.84 | AB |
| 500s ea | 00008-0559-60 | 94.50 | 75.60 | AB |
| 500 mg, 50s ea | 00008-0560-01 | 19.70 | 15.76 | AB |
| 500s ea | 00008-0560-02 | 175.50 | 140.40 | AB |
| SUS, 125 mg/5 ml, | | | | |
| 100 ml | 00008-0557-02 | 3.00 | 2.40 | AB |
| 150 ml | 00008-0557-03 | 3.48 | 2.78 | AB |
| 250 mg/5 ml, | | | | |
| 100 ml | 00008-0558-02 | 5.15 | 4.12 | AB |
| 150 ml | 00008-0558-03 | 5.96 | 4.77 | AB |
| **WYTENSIN (Wyeth/Ayerst)** | | | | |
| guanabenz acetate | | | | |
| TAB, 4 mg, 100s ea | 00008-0073-01 | 62.55 | 50.04 | |
| (REDI-PAK) | | | | |
| 4 mg, 100s ea | 00008-0073-05 | 67.29 | 53.83 | |
| 500s ea | 00008-0073-04 | 303.59 | 242.87 | |
| 8 mg, 100s ea | 00008-0074-01 | 93.90 | 75.12 | |
| **XANAX, C-IV (Upjohn)** | | | | |
| alprazolam | | | | |
| TAB, 0.25 mg, 100s ea | 00009-0029-01 | 54.19 | 43.35 | EE |
| (4X25,VISIPAK) | | | | |
| 0.25 mg, 100s ea | 00009-0029-20 | 69.66 | 55.73 | EE |
| (R.N.) | | | | |
| 0.25 mg, | | | | |
| 100s ea UD | 00009-0029-46 | 59.98 | 47.98 | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**Desyrel® Dividose®**
(trazodone HCl)

**MAKES THERAPY A SNAP**

□ APOTHECON®
A BRISTOL-MYERS SQUIBB COMPANY
DD158MC

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 500s ea | 00009-0029-02 | 262.80 | 210.24 | EE |
| 1000s ea | 00009-0029-14 | 514.24 | 411.39 | |
| 0.5 mg, 100s ea | 00009-0055-01 | 67.50 | 54.00 | EE |
| (4X25,VISIPAK) | | | | |
| 0.5 mg, 100s ea | 00009-0055-22 | 82.66 | 66.13 | EE |
| (R.N.) | | | | |
| 0.5 mg, | | | | |
| 100s ea UD | 00009-0055-46 | 73.09 | 58.47 | EE |
| 500s ea | 00009-0055-03 | 327.16 | 261.73 | EE |
| 1000s ea | 00009-0055-15 | 640.58 | 512.46 | |
| 1 mg, 100s ea | 00009-0090-01 | 90.06 | 72.05 | EE |
| (4X25,VISIPAK) | | | | |
| 1 mg, 100s ea | 00009-0090-17 | 103.00 | 82.40 | EE |
| (R.N.) | | | | |
| 1 mg, 100s ea UD | 00009-0090-46 | 94.86 | 75.89 | EE |
| 500s ea | 00009-0090-03 | 436.75 | 349.40 | EE |
| 1000s ea | 00009-0090-13 | 854.69 | 683.75 | |
| 2 mg, 100s ea | 00009-0094-01 | 153.13 | 122.50 | EE |
| 500s ea | 00009-0094-03 | 742.68 | 594.14 | EE |
| **XERAC AC (Person & Covey)** | | | | |
| aluminum chloride hexahydrate | | | | |
| SOL, 6.25%, 35 ml | 00096-0709-35 | 5.67 | | |
| 60 ml | 00096-0709-60 | 7.57 | | |
| **XYLOCAINE HCL (Astra)** | | | | |
| lidocaine hydrochloride | | | | |
| AMP, 1%, 2 ml, 10s ea | 00186-0210-03 | 13.46 | | AP |
| 5 ml, 10s ea | 00186-0230-03 | 18.19 | | AP |
| 30 ml, 5s ea | 00186-0240-02 | 41.64 | | AP |
| (STERILE-PAKS) | | | | |
| 1%, 30 ml, 5s ea | 00186-0255-92 | 45.65 | | AP |
| 1.5%, 20 ml, 5s ea | 00186-0245-02 | 43.64 | | AP |
| 2%, 2 ml, 10s ea | 00186-0215-03 | 16.86 | | AP |
| 10 ml, 5s ea | 00186-0240-02 | 26.65 | | AP |
| 4%, 5 ml, 10s ea | 00186-0235-03 | 54.41 | | AP |
| SPR, (ORAL) | | | | |
| 10%, 30 ml | 00186-0356-01 | 41.45 | | AT |
| (DISP. CANNULA) | | | | |
| 10%, 30 ml, 50s ea | 00186-9035-05 | 25.39 | | AT |
| VIA, (M.D.) | | | | |
| 0.5%, 50 ml | 00186-0135-01 | 3.44 | | AP |
| (S.D.) | | | | |
| 0.5%, 50 ml | 00186-0137-01 | 8.64 | | AP |
| 1%, 2 ml, 10s ea | 00186-0276-13 | 13.88 | | AP |
| 5 ml, 10s ea | 00186-0114-13 | 19.75 | | AP |
| (S.D.) | | | | |
| 1%, 5 ml, 10s ea | 00186-0277-13 | 17.14 | | AP |
| 10 ml, 5s ea | 00186-0114-12 | 22.90 | | AP |
| (M.D.) | | | | |
| 1%, 10 ml, 5s ea | 00186-0275-12 | 7.73 | | AP |
| (S.D.) | | | | |
| 1%, 10 ml, 5s ea | 00186-0278-12 | 21.38 | | AP |
| (M.D.) | | | | |
| 1%, 20 ml | 00186-0110-01 | 1.91 | | AP |
| (S.D.) | | | | |
| 1%, 30 ml, 5s ea | 00186-0112-01 | 7.06 | | AP |
| (STERILE-PAKS) | | | | |
| 1%, 30 ml, 5s ea | 00186-0112-91 | 37.63 | | AP |
| (M.D.) | | | | |
| 1%, 50 ml | 00186-0145-01 | 3.15 | | AP |
| (S.D.) | | | | |
| 1.5%, 10 ml, 5s ea | 00186-0244-12 | 23.51 | | AP |
| 20 ml | 00186-0118-01 | 9.59 | | AP |
| (STERILE-PAKS) | | | | |
| 1.5%, 20 ml, 5s ea | 00186-0118-91 | 47.45 | | AP |
| (S.D.) | | | | |
| 1.5%, 20 ml, 5s ea | 00186-0241-13 | 18.99 | | AP |
| 5 ml, 10s ea | 00186-0242-13 | 17.91 | | AP |
| 10 ml, 5s ea | 00186-0242-12 | 25.68 | | AP |
| (M.D.) | | | | |
| 2%, 10 ml, 5s ea | 00186-0243-12 | 9.09 | | AP |
| 20 ml | 00186-0120-01 | 2.06 | | AP |
| 50 ml | 00186-0155-01 | 3.95 | | AP |
| **XYLOCAINE HCL W/ DENTAL CART. (Astra)** | | | | |
| lidocaine/epinephrine | | | | |
| INJ, 2%, 1.8 ml, 100s ea | 00186-0175-14 | 35.00 | | AP |
| 1.8 ml, 100s ea | 00186-0180-14 | 35.00 | | AP |
| VIA, 2%, 1.8 ml, 100s ea | 00186-0170-14 | 35.00 | | AP |

Recommend   **SENOKOT® Laxatives** When the R<sub>x</sub> May Constipate

PURDUE FREDERICK

ZINC/**416**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|



Desyrel® Dividose®
(trazadone HCl)

MAKES THERAPY A SNAP

00156MC
·APOTHECON·
A BRISTOL-MYERS SQUIBB COMPANY

|  |  |  |  |  |
|---|---|---|---|---|
| 7.5 gm, 6s ea | 00173-0400-00 | 395.66 |  |  |
| VIA, (ADD-VANTAGE) |  |  |  |  |
| 750 mg, |  |  |  |  |
| 18 ml, 25s ea | 00173-0436-00 | 181.10 |  | AP |
| 1.5 gm, |  |  |  |  |
| 18 ml, 10s ea | 00173-0437-00 | 139.39 |  | AP |

For a package for **personal trial**
mail your name, store #, & address to

**HERPECIN·L** ⑮
Cold Sore Lip Balm Stick "It works!"
CAMPBELL LABORATORIES INC.
POB 639-RI  Deerfield Bch FL 33443

**ZINC**(Abbott Hosp)
INJ, (FLIPTOP PHCY BULK PKG)
|  |  |  |  |  |
|---|---|---|---|---|
| 50 ml, 25s ea | 00074-4526-05 | 393.95 |  | AP |

**(McGuff)**
CAP, (PICOLINATE)
|  |  |  |  |  |
|---|---|---|---|---|
| 30 mg, 100s ea | 49072-0983-77 | 5.29 |  |  |
| VIA, (TRACE ELEMENT) |  |  |  |  |
| 1 mg/ml; |  |  |  |  |
| 10 ml, ea | 49072-0993-10 | 2.19 |  |  |

**ZINC BACITRACIN**(Pharma-Tek)
POW, (RX COMPND)
|  |  |  |  |  |
|---|---|---|---|---|
| 500,000 u, |  |  |  |  |
| 1 gm | 39822-0290-02 | 30.00 |  |  |

**ZINC CHLORIDE**(Abbott Hosp)
VIA, (TRACE METAL-FLIPTOP)
|  |  |  |  |  |
|---|---|---|---|---|
| 1 mg/ml, |  |  |  |  |
| 10 ml, 25s ea | 00074-4090-01 | 87.58 |  | AP |

**ZINC SULFATE**(American Regent Labs)
VIA, (S.D.V., P.F.)
|  |  |  |  |  |
|---|---|---|---|---|
| 5 mg/ml, |  |  |  |  |
| 5 ml, 25s ea | 00517-8105-25 | 114.71 |  |  |
| 10 mg/10 ml, |  |  |  |  |
| 10 ml, 25s ea | 00517-6110-25 | 57.21 |  |  |

**(Millgood)**
POW, (PURIFIED)
|  |  |  |  |  |
|---|---|---|---|---|
| 1 lb | 53118-0317-10 | 13.00 | 11.70 |  |
| 5 lb | 53118-0317-50 | 45.85 | 41.60 |  |

**(Paddock)**
POW, (MONOHYDRATE)
|  |  |  |  |  |
|---|---|---|---|---|
| 11 lb, ea | 00574-0695-16 | 15.30 |  |  |

**(Paddock)** See ZINCATE

**(Ram)** See ZINCVIT

**(Raway)**
VIA, (5 mg/ml,
|  |  |  |  |  |
|---|---|---|---|---|
| 5 ml, 25s ea | 00686-6105-25 | 8.00 |  |  |
| 10 mg/10 ml, |  |  |  |  |
| 10 ml, 25s ea | 00686-6110-25 | 60.00 |  |  |

**(Rugby)**
|  |  |  |  |  |
|---|---|---|---|---|
| TAB, 200 mg, 1000s ea | 00536-4905-10 | 10.73 |  |  |

**(Scrip)**
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 220 mg, 1000s ea | 00444-2118-10 | 25.95 |  |  |

**(Solo Pak Lab)** See ZINCA-PAK

**(Upsher-Smith)**
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 220 mg, 100s ea | 00245-0880-11 | 10.38 |  |  |

**ZINC UNDECYLENATE**(Millgood)
POW, (U.S.P.)
|  |  |  |  |  |
|---|---|---|---|---|
| 1 lb | 53118-0730-10 | 22.00 | 20.00 |  |
| 120 gm | 53118-0730-04 | 9.75 | 8.85 |  |

**ZINCA-PAK** (Solo Pak Lab)
zinc sulfate
VIA, (S.D.V.,CONC)
|  |  |  |  |  |
|---|---|---|---|---|
| 5 mg/ml, |  |  |  |  |
| 5 ml, 25s ea | 39769-0045-05 | 61.25 | 49.00 | AP |

---

**ZINCATE** (Paddock)
zinc sulfate
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 220 mg, 100s ea | 00574-9167-01 | 7.25 |  |  |
| 1000s ea | 00574-9167-10 | 52.70 |  |  |

**ZINCVIT** (Ram)
zinc sulfate
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 60s ea | 49729-0010-01 | 12.18 |  |  |

**ZITHROMAX** (Pfizer)
azithromycin
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 250 mg, 50s ea | 00069-3050-50 | 406.25 | 342.11 |  |

**ZITHROMAX Z-PAK** (Pfizer)
azithromycin
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, (3 X 6) |  |  |  |  |
| 250 mg, 18s ea | 00069-3050-34 | 146.25 | 123.16 |  |

**ZN. UND/AL. CHLORHY/MEN/FORM**
(Pedinol) See PEDI-DRI

**ZOCOR** (Merck & Co. Inc.)
simvastatin
SEE SECTION 4 FOR COLOR PHOTO
|  |  |  |  |  |
|---|---|---|---|---|
| TAB, 5 mg, 60s ea | 00006-0726-61 | 102.34 | 81.87 |  |
| 90s ea | 00006-0726-54 | 153.51 | 122.81 |  |
| 100s ea UD | 00006-0726-28 | 170.58 | 136.46 |  |
| 10 mg, 60s ea | 00006-0735-61 | 108.03 | 86.42 |  |
| 90s ea | 00006-0735-54 | 162.05 | 129.64 |  |
| 100s ea UD | 00006-0735-28 | 180.06 | 144.05 |  |
| (BULK PACKAGE) |  |  |  |  |
| 1000s ea | 00006-0735-82 | 1800.50 | 1440.40 |  |
| 10000s ea | 00006-0735-87 | 18005.00 | 14404.00 |  |
| 20 mg, 60s ea | 00006-0740-61 | 195.76 | 156.61 |  |
| (BULK PACKAGE) |  |  |  |  |
| 20 mg, 1000s ea | 00006-0740-82 | 3262.78 | 2610.22 |  |
| 10000s ea | 00006-0740-87 | 32627.83 | 26102.26 |  |
| 40 mg, 60s ea | 00006-0749-61 | 305.41 | 244.33 |  |

**ZODEAC-100** (Econo Med)
multiple vitamins w/minerals
|  |  |  |  |  |
|---|---|---|---|---|
| TAB, (F.C.,ORANGE) |  |  |  |  |
| 100s ea | 38130-0045-01 | 10.98 | 9.15 | EE |

**ZOFRAN** (Cerenex)
ondansetron hcl
SEE SECTION 4 FOR COLOR PHOTO
|  |  |  |  |  |
|---|---|---|---|---|
| TAB, (1X3 DAILY PACK) |  |  |  |  |
| 4 mg, 3s ea | 00173-0446-04 | 32.10 |  |  |
| 30s ea | 00173-0446-00 | 321.04 |  |  |
| 100s ea UD | 00173-0446-02 | 1070.40 |  |  |
| (1X3 DAILY PACK) |  |  |  |  |
| 8 mg, 3s ea | 00173-0447-04 | 53.50 |  |  |
| 30s ea | 00173-0447-00 | 524.26 |  |  |
| 100s ea UD | 00173-0447-02 | 1783.20 |  |  |
| VIA, (SINGLE DOSE VIAL) |  |  |  |  |
| 2 ml | 00173-0442-02 | 103.75 |  |  |
| (MULTI-DOSE) |  |  |  |  |
| 2 mg/ml, |  |  |  |  |
| 20 ml | 00173-0442-00 | 214.76 |  |  |

**ZOLADEX** (Zeneca)
goserelin acetate
SEE SECTION 4 FOR COLOR PHOTO
|  |  |  |  |  |
|---|---|---|---|---|
| IMP, (IMPLANT SYRINGE) |  |  |  |  |
| 3.6 mg, ea | 00310-0960-36 | 331.50 |  |  |

**ZOLOFT** (Roerig)
sertraline hcl
SEE SECTION 4 FOR COLOR PHOTO
|  |  |  |  |  |
|---|---|---|---|---|
| TAB, 50 mg, 100s ea UD | 00049-4900-41 | 194.41 | 163.72 |  |
| 100s ea | 00049-4900-66 | 194.41 | 163.72 |  |
| 100 mg, |  |  |  |  |
| 100s ea UD | 00049-4910-41 | 200.04 | 168.46 |  |
| 100s ea | 00049-4910-66 | 200.04 | 168.46 |  |

**ZOLPIDEM TARTRATE**
(G.D. Searle) See AMBIEN

For a package for **personal trial**
mail your name, store #, & address to

**HERPECIN·L** ⑮
Cold Sore Lip Balm Stick "It works!"
CAMPBELL LABORATORIES INC.
POB 639-RZ  Deerfield Bch FL 33443

**ZONE-A** (UAD)
hydrocortisone/pramoxine
|  |  |  |  |  |
|---|---|---|---|---|
| CRE, 1%, 1 oz, ea | 00785-5505-04 | 14.21 |  | EE |
| LOT, 1%, 1 oz | 00785-5500-02 | 15.58 |  | EE |
| (FORTE) |  |  |  |  |
| 2.5%, 2 oz | 00785-5502-02 | 18.92 |  | EE |

---

**ZORPRIN** (Boots Pharm.)
aspirin
|  |  |  |  |  |
|---|---|---|---|---|
| TTB, 800 mg, 100s ea | 00048-0057-01 | 29.05 |  |  |

**ZOSYN** (Lederle)
piperacillin sod/tazobactm sod
SEE SECTION 4 FOR COLOR PHOTO
|  |  |  |  |  |
|---|---|---|---|---|
| PDI, (2.25 GM. VIAL) |  |  |  |  |
| 2 gm-0.25 gm, |  |  |  |  |
| 10s ea | 00206-8452-16 | 95.75 | 78.97 |  |
| (3.375 GM. VIAL) |  |  |  |  |
| 3 gm-0.375 gm, |  |  |  |  |
| 10s ea | 00206-8454-55 | 143.62 | 118.45 |  |
| (4.5 GM VIAL) |  |  |  |  |
| 4 gm-0.5 gm, |  |  |  |  |
| 10s ea | 00206-8455-25 | 191.50 | 157.94 |  |

**ZOVIRAX** (Burroughs W.)
acyclovir
SEE SECTION 4 FOR COLOR PHOTO
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 200 mg, 100s ea | 00081-0991-55 | 93.88 |  |  |
| 200 mg, |  |  |  |  |
| 100s ea UD | 00081-0991-56 | 106.93 |  |  |
| OIN, (TUBE) |  |  |  |  |
| 5%, 3 gm | 00081-0993-41 | 14.86 |  |  |
| 15 gm | 00081-0993-94 | 34.36 |  |  |
| PDI, (STERILE POWDER 10ML VIAL) |  |  |  |  |
| 500 mg, 10s ea | 00081-0995-01 | 489.46 |  |  |
| (STERILE POWDER 20ML VIA |  |  |  |  |
| 1,000 mg, 10s ea | 00081-0952-01 | 978.92 |  |  |
| SUS, 200 mg/5 ml, |  |  |  |  |
| 473 ml | 00081-0953-96 | 80.89 |  |  |
| TAB, 400 mg, 100s ea | 00081-0949-55 | 182.18 |  |  |
| 800 mg, 100s ea | 00081-0945-55 | 354.26 |  |  |
| (10X10) |  |  |  |  |
| 800 mg, |  |  |  |  |
| 100s ea UD | 00081-0945-56 | 361.34 |  |  |

**ZYDONE, C-III** (Du Pont Multi)
hydrocodone w/apap
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 5 mg-500 mg, |  |  |  |  |
| 100s ea | 00056-0091-70 | 38.60 | 30.90 | AA |

**ZYLOPRIM** (Burroughs W.)
allopurinol
SEE SECTION 4 FOR COLOR PHOTO
|  |  |  |  |  |
|---|---|---|---|---|
| TAB, 100 mg, 100s ea | 00081-0996-55 | 18.71 |  | AB |
| 1000s ea | 00081-0996-75 | 182.80 |  | AB |
| 300 mg, 100s ea | 00081-0998-55 | 51.22 |  | AB |
| (2X5X10) |  |  |  |  |
| 300 mg, |  |  |  |  |
| 100s ea UD | 00081-0998-56 | 51.22 |  | AB |
| 500s ea | 00081-0998-70 | 251.94 |  | AB |

**ZYMASE** (Organon)
pancreatic enzymes
|  |  |  |  |  |
|---|---|---|---|---|
| CAP, 100s ea | 00052-0393-91 | 52.30 |  |  |

**ZYMECOT** (Truxton)
dehydrocholic/enzymes
|  |  |  |  |  |
|---|---|---|---|---|
| TAB, 1000s ea | 00463-6279-10 | 59.40 |  |  |

**Recommend**
**SENOKOT® Laxatives** *When the R$_X$ May Constipate*

PURDUE FREDERICK