# Exhibit 34

# 1995 DRUG TOPICS®

# RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE™









# PHARMACY'S FUNDAMENTAL REFERENCE ™

**1995**
DRUG TOPICS®

# RED BOOK®

## 99th YEAR OF PUBLICATION

### DRUG INFORMATION SERVICES GROUP

President and Chief Operating Officer ............................William J. Gole
Senior Vice President and Group Publisher ...............Lee A. Maniscalco
Vice President, Database Services ...............................Chuck Anderson

Product Manager .......................................................Mark S. Rangell
Associate Product Manager/Editor .........................Mary C. Doherty
Advertising Sales Manager..........................................Patrick Guiliano
Senior Account Manager .................................................Carol Jaxel
Account Managers .........................................................Chad Alcorn
  Ana Conlan
  Mitch Halvorsen
  Tracy Spatz
Promotion Manager ......................................................Audra Sharry
Product Identification Sales Manager ......................James R. Pantaleo
Senior Account Manager .........................................Michael Sarajian
Account Managers......................................................Dik Barsamian
  Donald Bruccoleri
  Lawrence Keary
  Jeffrey Keller
  P. Anthony Pinsonault
  Anthony Sorce
Trade Sales Manager ...............................................Robin B. Bartlett
Account Executive .........................................................Bill Gaffney
Direct Marketing Manager ......................................Robert W. Chapman
Vice President of Production ...................................Steven R. Andreazza
Director of Production....................................................Carrie Williams
Design Director ...................................................A. Michael Velthaus
Contracts and Special Services Director ....................Marjorie A. Duffy
Production Manager ..............................................Kimberly Hiller-Vivas
Electronic Publishing Coordinator ..........................Joanne M. Pearson
Electronic Publishing Designer ....................................Kevin J. Leckner
Digital Photography ...................................................Shawn W. Cahill
Manager, Professional Data ..............................Mukesh Mehta, R.Ph.
Drug Information Specialists ...........................Thomas Fleming, R.Ph.
  Marion Gray, R.Ph.
Manager, DTP/EP .............................................................David Levy
Director, Database and Systems Development .........Robert Charleston
Programmer/Analysts...................................................Yitao Gong
  Enrique Nunez
  Kenneth A. Perlman
  Erez Wolf
Manager, Data Administration...................................Lynne Handler
Database Supervisor .....................................................Lola Nannas
Data Analysts ................................................................Lisa Brandt
  Carol Flanagan
  Robin Heisse
  Roni Lane
  Enid Olayan
  Linda Panke
  Beverly Pfohl
Research Assistants .................................................Michael A. Helman
  Helene Wattman

### RED BOOK ADVISORY BOARD

**Arnold S. Finkel, R.Ph.**
Chief Pharmacist
Leader Health Care Center
Davie, Florida

**John M. Hammond, R.Ph.**
Director of Institutional Marketing
National Wholesale Druggists Association
Reston, Virginia

**David S. Karlin, M.P.A., J.D., R.Ph.**
Exec. Vice President & General Manager
National Prescription Administrators, Inc.
East Hanover, New Jersey

**Robert E. Mandernack, R.Ph.**
Director, Host Systems
Zadall Systems Group, Inc.
Westlake, Texas

**Stuart N. Morris, M.B.A., R.Ph.**
Director of Pharmaceutical Services
Delray Community Hospital and
Pinecrest Rehabilitation Hospital
Delray Beach, Florida

**Melenie W. Petropoulos, R.Ph.**
Director of Professional Operations
Revco, D.S., Inc.
Twinsburg, Ohio

**Jack M. Rosenberg, Pharm.D., Ph.D.**
Prof. of Clinical Pharmacy & Pharmacology
Arnold and Marie Schwartz
College of Pharmacy
Brooklyn, New York

**Craig S. Stern, Pharm.D.**
President
ProPharma Pharmaceutical Consultants
Northridge, California

**Stephen J. Trebing, R.Ph.**
Pharmacy Operations Manager
The Upjohn Company
Kalamazoo, Michigan

**Bennet I. Wohl, R.Ph.**
President
Lewis Drugs, Inc.
Westwood, New Jersey

Copyright © 1995 and published by Medical Economics Company, Inc. at Montvale, NJ
07645-1742. All rights reserved. None of the content of this publication may be repro-
duced, stored in a retrieval system, resold, redistributed, or transmitted in any form or
by any means (electronic, mechanical, photocopying, recording, or otherwise) without
the prior written permission of the publisher. RED BOOK and Drug Topics are regis-
tered trademarks used herein under license.

**Officers of Medical Economics:**
President and Chief Executive Officer: Norman R. Snesil; Executive Vice President and
Chief Financial Officer: J. Crispin Ashworth; Senior Vice President of Corporate
Operations Group: John R. Ware; Senior Vice President of Corporate Business
Development: Raymond M. Zoeller; Vice President of Information Services and Chief
Information Officer: Edward J. Zecchini.

**MEDICAL ECONOMICS**

ISBN: 1-56363-108-3
ISSN: 1072-1142

# KEY TO Rx PRODUCT LISTINGS

## How to find an Rx Product

The layout of Red Book product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal upper limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to the next section.)

Product quantities now appear in NCPDP standard billing units (e.g., ea, ml, gm). Please see Section 8, "Third Party/Government Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

> **VALIUM** (Roche Prod)
> diazepam
> TAB, PO, 10 mg, 100s ea, C-IV...**00140-0006-01** 102.64     **AB**

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

> **DIAZEPAM**
> **HCFA**
> TAB, PO, 2 mg, 100s ea ..............................................1.85
> (Abbott Hosp)
> INJ, IJ (AMP)
>     5 mg/ml, 2 ml 10s, C-IV .............**00074-3210-01**   77.19     **AP**
> (Allgen)
> TAB, PO
>     2 mg,100s ea, C-IV.................**00405-0068-01**   5.09     **AB**
> (Roche Prod) See VALIUM

Single ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

---

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

**C-II**  High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals.

**C-III**  Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months.

**C-IV**  Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months.

**C-V**  Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required.

**Rx**  Prescription only; not a controlled substance.

---

## How to Read the Listings

The first line of an entry features the product or generic name. HCFA federal upper limit price information is provided for all applicable multi-source product categories.The **HCFA** symbol can be found immediately following the generic product name. A complete listing of Federal upper limit prices appears in Section 8 (Third Party/Government Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the **REPACK** symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, product descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by NDC number. The Average Wholesale price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product form. For more information on Orange Book Codes, refer to the next page.



All prices are current as of the date Red Book went to press. However, actual prices paid by retailers may vary and all prices are subject to change without notice.The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of Red Book does not warrant its accuracy. The information may be supplemented by subscribing to the monthly Red Book UPDATE, ReadyPrice™ (Windows™-based software package), or Red Book database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| **BC** | Buccal | **OT** | Otic |
| **IH** | Inhalation | **PO** | Oral |
| **IJ** | Injection | **RC** | Rectal |
| **IP** | Implantation | **SL** | Sublingual |
| **IR** | Irrigation | **TD** | Transdermal |
| **MM** | Mucous Membrane | **TL** | Translingual |
| **NS** | Nasal | **TP** | Topical |
| **OP** | Ophthalmic | **VG** | Vaginal |

| PROD·MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ACETYLCHOLINE CHLORIDE (A-A Spectrum)**
POW, 25 gm . . . . . . . . . . . .49452-0070-01   24.75   16.75
100 gm . . . . . . . . . . . .49452-0070-02   49.20   38.50

**(Amend)**
POW, (C.P.)
50 gm . . . . . . . . . .17137-0802-02   20.30
100 gm . . . . . . . . . .17137-0802-03   35.00

**(Ciba Ophth)** See MIOCHOL
**ACETYLCHOLINE IODIDE (Amend)**
POW, (C.P.)
25 gm . . . . . . . . . .17137-0803-02   25.20

**(Ciba Ophth)** See MIOCHOL-E/IOCARE
**(Ciba Ophth)** See MIOCHOL SYSTEM-PAK
**(Ciba Ophth)** See MIOCHOL-E SYSTEM PAK
**(Ciba Ophth)** See MIOCHOL SYSTEM-PAK PLUS

**ACETYLCYSTEINE (A-A Spectrum)**
POW, 25 gm . . . . . . . . . .49452-0095-01   27.50   24.75
(U.S.P.)
25 gm . . . . . . . . . .49452-0097-01   23.50   21.20
100 gm . . . . . . . . . .49452-0095-02   67.20   60.50
(U.S.P.)
25 gm . . . . . . . . . .49452-0097-02   66.85   60.25

**(Amend)**
POW, 50 gm . . . . . . . . . .17137-0804-02   42.00
100 gm . . . . . . . . . .17137-0804-03   65.80

**(Apothecon)** See MUCOMYST
**(Apothecon)** See MUCOMYST-10

**(Chiron Therapeutics)**
SOL, IN. 10%, 10 ml 3s . . . 53905-0211-03   40.08   AP
30 ml 3s . . . 53905-0212-03   110.34   AP
20%, 10 ml 3s . . . 53905-0213-03   48.54   AP
30 ml 3s . . . 53905-0214-03   133.35   AP

**(Oxy)**
SEE SECTION 4 FOR COLOR PHOTO
SOL, IN. 10%, 4 ml 12s . . . 49502-0181-04   67.80
10 ml 3s . . . 49502-0181-10   40.26
30 ml 3s . . . 49502-0181-30   110.48
20%, 4 ml 12s . . . 49502-0182-04   81.36
10 ml 3s . . . 49502-0182-10   48.66
30 ml 3s . . . 49502-0182-30   133.43
100 ml . . . 49502-0182-00   92.21

**(Gallipot)**
POW, (U.S.P./N.F.)
25 gm . . . . . . . . . .51552-0201-25   34.27

**(Raway)**
SOL, IN. 10%, 4 ml 12s . . . 00686-0181-04   50.00   EE
20%, 4 ml 12s . . . 00686-0182-04   60.00   EE

**(Roxane)**
SOL, IN. 10%,
4 ml 12s UD . . . . . . . . 00054-0059-05   30.74   AN
10 ml 3s . . . . . . . . 00054-3027-02   19.56   AN
30 ml 3s . . . . . . . . 00054-3025-02   34.94   AN
20%, 4 ml 12s UD . . . . . . . . 00054-0060-05   33.54   AN
10 ml 3s . . . . . . . . 00054-3028-02   24.45   AN
30 ml 3s . . . . . . . . 00054-3026-02   39.13   AN

**ACI-JEL (Ortho Pharm)**
acetic acid/oxyquin/ric acid
GEL, VG (W/APPLICATOR)
85 gm . . . . . . . . . .00062-5421-01   25.02

**(Cheshire)**
REPACK
GEL, VG (W/APPLICATOR)
85 gm . . . . . . . . . .55175-1767-01   30.97

**ACLOPHEN (Nutripharm)**
apap/cpm/phenyleph
TER, POW, 500 mg-8 mg-40 mg,
100s ea . . . . . . . . 61601-0831-10   12.95

**ACLOVATE (Glaxo Derm)**
alclometasone dipropionate
SEE SECTION 4 FOR COLOR PHOTO
CRE, TP, 0.05%, 15 gm . . . 00173-0481-80   10.67
45 gm . . . 00173-0481-01   22.25
60 gm . . . 00173-0402-00   28.18
OIN, TP, 0.05%, 15 gm . . . 00173-0402-80   10.67
45 gm . . . 00173-0402-01   22.25
60 gm . . . 00173-0403-06   28.18

**(Cheshire)**
REPACK
CRE, TP, 0.05%, 15 gm . . . 55175-1482-05   15.12

**ACNIGEL (Ampharco)**
benzoyl peroxide
GEL, TP, 10%, 85.05 gm . . . 55815-0100-01   11.00

---

**ACONITE (Amend)**
TM, 120 ml . . . . . . . . 17137-0096-04   12.60
(N.F.)
500 ml . . . . . . . . 17137-0096-01   25.20

**ACRIFLAVINE (A-A Spectrum)**
POW, (NEUTRAL)
25 gm . . . . . . . . 49452-0120-01   27.50   24.75
100 gm . . . . . . . . 49452-0120-02   78.20   70.35

**(Amend)**
POW, (C.P.)
25 gm . . . . . . . . 17137-0908-02   25.20
100 gm . . . . . . . . 17137-0908-03   84.00

**ACRIFLAVINE HYDROCHLORIDE (A-A Spectrum)**
POW, 25 gm . . . . . . . . 49452-0110-01   27.50   24.75
100 gm . . . . . . . . 49452-0110-02   78.20   70.35

**(Amend)**
POW, (C.P.)
25 gm . . . . . . . X. 17137-0907-02   30.10
100 gm . . . . . . . . 17137-0907-03   98.00

**ACRIVASTINE/PSEUDOEPH**
**(Burr Wellcome)** See SEMPREX-D

**ACTAGEN-C (Goldline)**
codeine/pseudoeph/triprolidine
SYR, PO, 10 mg-30 mg-1.25 mg,
480 ml, C-V . . . . . . . 00182-1710-40   10.50   AA
3840 ml, C-V . . . . . . . 00182-1710-41   75.75   AA

**ACTHAR (RPR)**
corticotropin
PDI, IJ, 25 u, ea. . . . . . 00075-1025-01   20.77   AP
40 u, ea. . . . . . 00075-1040-01   30.56   AP

**ACTHAR GEL, H.P. (RPR)**
corticotropin, repository
INJ, IJ (VIAL)
40 u/ml, 1 ml. . . . . . . 00075-1330-01   21.08   BC
1 ml 10s . . . . . . . 00075-1330-02   148.71   BC
80 u/ml, 1 ml 10s. . . . 00075-1350-02   255.60   BC
5 ml . . . . . . . 00075-1350-01   41.84   BC

**ACTHIB (Connaught)**
haemophilus b conjugate vaccine
PDI, IJ (S.D.V. W/DILUENT)
10s ea . . . . . . . . 49281-0540-10   333.19 266.55

**ACTIBINE (CMC-Cons)**
yohimbine hydrochloride
TAB, PO, 5 mg, 100s ea . . . 00223-2391-01   27.50
1000s ea . . . 00223-2391-02   250.00

**ACTICORT 100 (Baker/Cummins)**
hydrocortisone
LOT, TP, 1%, 60 ml . . . 58174-0114-62   12.96   EE

**ACTIFED W/CODEINE (Burr Wellcome)**
codeine/pseudoeph/triprolidine
SYR, PO, 10 mg-30 mg-1.25 mg,
480 ml, C-V . . . . . . . 00081-0025-96   47.92   AA



**Actigall®**
ursodiol
300-mg capsules
Summit

**ACTIGALL (Summit)**
ursodiol
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 300 mg, 100s ea . . 57267-0153-30   207.57

**ACTIMMUNE (Genentech)**
interferon gamma-1b
INJ, IJ (VIAL)
3 million u/0.5 ml,
0.5 ml . . . . . . . 50242-0052-14   140.00
0.5 ml 12s . . . . . . . 50242-0052-23   1526.00

**ACTINEX (Reed & Carnick)**
masoprocol
CRE, TP, 10%, 30 gm . . . 00021-4526-37   50.40

**(Phys Total Care)**
REPACK
CRE, TP, 10%, 30 gm . . . 54868-2942-01   50.93

**ACTIVASE (Genentech)**
alteplase, recombinant
PDI, IJ (W/DILUENT)
20 mg, ea. . . . . . . 50242-0044-12   550.00
50 mg, ea. . . . . . . 50242-0044-13   1375.00
100 mg, ea. . . . . . . 50242-0085-27   2750.00

---

**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services - (800) 722-3062

**ACULAR (Allergan Inc)**
ketorolac tromethamine
GTT, OP, 0.5%, 5 ml . . . . . 00023-2181-05   27.78

**ACYCLOVIR**
**(Burr Wellcome)** See ZOVIRAX
**ACYCLOVIR SODIUM**
**(Burr Wellcome)** See ZOVIRAX

**ADAGEN (Enzon)**
pegademase bovine
INJ, IJ (VIAL)
250 u/ml, 1.5 ml. . . . 57665-0001-01   2200.00

**ADALAT (Miles Pharm)**
nifedipine
SEE SECTION 3 FOR MFG CATALOG
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 10 mg, 100s ea . . 00026-8811-51   46.51   37.97   AB
100s ea UD . . 00026-8811-48   51.83   42.30   AB
300s ea . . 00026-8811-16   136.70 111.60   AB
20 mg, 100s ea . . 00026-8821-51   83.70   68.33   AB
100s ea UD . . 00026-8821-48   93.28   76.14   AB
300s ea . . 00026-8821-16   246.00 200.89   AB

**ADALAT CC (Miles Pharm)**
nifedipine
SEE SECTION 3 FOR MFG CATALOG
SEE SECTION 4 FOR COLOR PHOTO
TER, PO, 30 mg, 100s ea . . 00026-8841-51   87.04   73.99
100s ea UD . . 00026-8841-48   90.19   76.69
60 mg, 100s ea . . 00026-8851-51   150.59 126.01
100s ea UD . . 00026-8851-48   158.13 134.41
90 mg, 100s ea . . 00026-8861-51   184.47 156.80
100s ea UD . . 00026-8861-48   193.69 184.64

**(Phys Total Care)**
REPACK
TER, PO, 30 mg, 30s ea . . 54868-2868-01   27.50   BC

**ADAPIN (Lotus Biochemical)**
doxepin hydrochloride
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 10 mg, 100s ea . . 59417-0354-01   28.31   23.60   AB
25 mg, 100s ea . . 59417-0357-71   36.51   30.44   AB
50 mg, 100s ea . . 59417-0358-71   51.42   42.85   AB
75 mg, 100s ea . . 59417-0361-71   85.27   71.06   AB
100 mg, 100s ea . . 59417-0359-71   92.96   77.47   AB
150 mg, 50s ea . . 59417-0370-65   77.18   64.32   AB

**ADBEON (Forest Pharm)**
betamethasone sodium phosphate
INJ, IJ 4 mg/ml, 5 ml . . . 00785-9060-06   8.93

**ADDERALL (Rexar)**
amphetamine/dextroamphetamine mixture
TAB, PO, 10 mg,
100s ea, C-II . . . . . 00477-5432-01   46.06
20 mg,
100s ea, C-II . . . . . 00477-5433-01   67.03

**(Richwood)**
TAB, PO, 10 mg,
100s ea, C-II . . . . . 58521-0032-01   46.06
20 mg,
100s ea, C-II . . . . . 58521-0033-01   67.03

**ADEFLOR M (Kenwood)**
sod fl/vit, multi
CTB, PO, 1 mg, 100s ea . . 00482-0115-01   22.68

**ADENIC (Intl Ethical)**
adenosine phosphate
INJ, IJ (VIAL)
25 mg/ml, 10 ml. . . . . 11584-1006-01   18.50

**ADENO-JEC (Hauser,A.F.)**
adenosine phosphate
INJ, IJ (M.D.V.)
25 mg/ml, 10 ml. . . . . 52037-0690-10   4.85

**ADENOCARD IV (Fujisawa)**
adenosine
INJ, IJ (VIAL)
3 mg/ml, 2 ml . . . . . 57317-0232-10   26.97   20.26

**(A-A Spectrum)**
POW, 5 gm . . . . . . . 49452-0130-01   15.75   14.20
25 gm . . . . . . . 49452-0130-02   48.50   43.65

**(Fujisawa)** See ADENOCARD IV

---


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister Paks of 30 s, bottles of 100 s and 1000's
Available through your wholesaler

| PROD MFR | NBC | AWP | DP | OBC |
|---|---|---|---|---|
| **ADENOSINE PHOSPHATE (A-A Spectrum)** | | | | |
| POW, 5 gm ............. 49452-0140-01 | | 22.75 | 20.50 | |
| 25 gm ............. 49452-0140-02 | | 63.20 | 56.85 | |
| **(CMC-Cone)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml...... 00223-7717-10 | | 11.95 | | |
| **(Hauser,A.F.) See ADENO-JEC** | | | | |
| **(Intl Ethical) See ADENIC** | | | | |
| **(Legere)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml...... 25332-0843-10 | | 18.96 | | |
| **(McGuff)** | | | | |
| INJ, IJ, 25 mg/ml, 10 ml...... 49072-0011-10 | | 5.55 | | |
| **(Merit)** | | | | |
| INJ, IJ, 25 mg/ml, 10 ml...... 38727-0382-70 | | 17.85 | | |
| **(Pasadena)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml...... 00418-5420-10 | | 9.35 | | |
| **(Steris)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml...... 00402-0087-10 | | 7.20 | | |
| **(Tyson) See ATP** | | | | |
| **ADENOSINE TRIPHOSPHATE (A-A Spectrum)** | | | | |
| CRY, 5 gm ............. 49452-0145-01 | | 18.75 | 13.90 | |
| 25 gm ............. 49452-0145-02 | | 49.20 | 44.35 | |
| 100 gm ............. 49452-0145-03 | | 174.50 | 157.10 | |
| **ADI STERILE EMPTY VIAL (Abbott Hosp)** | | | | |
| device | | | | |
| ACC, 60s ea ...... 00074-8021-02 | | 293.55 | | |
| 60s ea ...... 00074-8021-05 | | 368.94 | | |
| 60s ea ...... 00074-8021-10 | | 440.33 | | |
| **ADIPEX-P (Gate)** | | | | |
| phentermine hydrochloride | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CAP, PO, 37.5 mg, | | | | |
| 100s ea, C-IV...... 57844-0019-01 | | 104.26 | | AA |
| TAB, PO, 37.5 mg, | | | | |
| 100s ea, C-IV...... 57844-0009-01 | | 102.43 | | AA |
| 400s ea, C-IV...... 57844-0009-20 | | 389.32 | | AA |
| 1000s ea, C-IV...... 57844-0009-10 | | 838.19 | | AA |
| **ADIPIC ACID (A-A Spectrum)** | | | | |
| POW, (F.C.C.) | | | | |
| 500 gm ...... 49452-0150-01 | | 19.80 | 17.80 | |
| 3000 gm ...... 49452-0150-02 | | 42.50 | 38.25 | |
| **ADIPOST (Jones Medical)** | | | | |
| phendimetrazine tartrate | | | | |
| CER, PO, 105 mg, | | | | |
| 100s ea, C-III...... 52604-0470-01 | | 54.70 | | EE |
| **ADONITOL (A-A Spectrum)** | | | | |
| POW, 5 gm ...... 49452-0155-01 | | 18.50 | 16.65 | |
| 25 gm ...... 49452-0155-02 | | 74.80 | 67.30 | |
| **ADRENALIN (Parke-Davis)** | | | | |
| epinephrine hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml 10s...... 00071-4188-03 | | 14.48 | | |
| (VIAL) | | | | |
| 1 mg/ml, 30 ml...... 00071-4011-13 | | 9.81 | | |
| **ADRENOCOT (Truxton)** | | | | |
| dexamethasone sodium phosphate | | | | |
| GTT, OP, 0.1%, 5 ml...... 00463-1113-05 | | 4.80 | | EE |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml...... 00463-1090-05 | | 4.20 | | EE |
| **ADRENOCOT L.A. (Truxton)** | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml...... 00463-1184-05 | | 11.95 | | EE |
| **ADRIAMYCIN PFS (Pharmacia)** | | | | |
| doxorubicin hydrochloride | | | | |
| INJ, IJ (VIAL) | | | | |
| 2 mg/ml, 5 ml...... 00013-1136-91 | | 48.31 | | AP |
| 10 ml...... 00013-1146-94 | | 96.63 | | AP |
| 25 ml...... 00013-1156-76 | | 241.56 | | AP |
| (P.F. VIAL) | | | | |
| 2 mg/ml, 37.5 ml...... 00013-1176-87 | | 362.35 | | AP |
| (M.D.V.) | | | | |
| 2 mg/ml, 100 ml...... 00013-1156-63 | | 946.94 | | AP |
| **ADRIAMYCIN RDF (Pharmacia)** | | | | |
| doxorubicin hydrochloride | | | | |
| PDI, IJ, 10 mg, ea...... 00013-1088-91 | | 48.00 | | AP |
| 20 mg, ea...... 00013-1098-94 | | 92.00 | | AP |
| 50 mg, ea...... 00013-1106-79 | | 230.00 | | AP |
| (M.D.V.) | | | | |
| 150 mg, ea...... 00013-1116-63 | | 676.19 | | AP |

| PROD MFR | NBC | AWP | DP | OBC |
|---|---|---|---|---|
| **ADRUCIL (Pharmacia)** | | | | |
| fluorouracil | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s...... 00013-1036-91 | | 15.38 | | AP |
| 50 ml 5s...... 00013-1046-94 | | 38.45 | | AP |
| 100 ml 10s...... 00013-1056-94 | | 153.75 | | AP |
| **ADSORBOCARPINE (Alcon Ophthalmic)** | | | | |
| pilocarpine hydrochloride | | | | |
| GTT, OP, 1%, 15 ml...... 00998-0212-15 | | 12.13 | | EE |
| 2%, 15 ml...... 00998-0213-15 | | 12.31 | | EE |
| 4%, 15 ml...... 00998-0214-15 | | 13.38 | | EE |
| **ADVIL CHILDREN'S (Wyeth-Ayerst)** | | | | |
| ibuprofen | | | | |
| SUS, PO, 100 mg/5 ml, | | | | |
| 120 ml...... 00008-0800-01 | | 6.44 | 5.15 | BX |
| 480 ml...... 00008-0800-03 | | 21.53 | 17.22 | BX |
| **(Cheshire)** REPACK | | | | |
| SUS, PO, 100 mg/5 ml, | | | | |
| 119 ml...... 55175-2308-01 | | 11.40 | | BX |
| **(Phys Total Care)** REPACK | | | | |
| SUS, PO, 100 mg/5 ml, | | | | |
| 120 ml...... 54868-1552-01 | | 7.42 | | BX |
| **(Xceldoso)** REPACK | | | | |
| SUS, PO (5X10) | | | | |
| 100 mg/5 ml, | | | | |
| 5ml 50s UD...... 50962-0475-05 | | 59.12 | 53.26 | EE |
| **AEROBID (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm...... 00456-0672-99 | | 47.59 | | |
| **(Allergina)** REPACK | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm...... 54569-1013-88 | | 47.59 | | |
| **AEROBID-M (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm...... 00456-0670-99 | | 47.59 | | |
| **AEROCHAMBER (Forest Pharm)** | | | | |
| device | | | | |
| DEV, ea...... 00450-3154-87 | | 22.91 | | |
| (WITH MASK) | | | | |
| ea...... 00456-8745-13 | | 30.89 | | |
| (WITH MASK-LARGE) | | | | |
| ea...... 00456-8746-13 | | 30.89 | | |
| (WITH MASK-SMALL) | | | | |
| ea...... 00456-8744-13 | | 30.89 | | |
| **AEROLATE III (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 65 mg, 100s ea...... 00256-0159-01 | | 17.00 | | 0C |
| **AEROLATE JR (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 130 mg, 100s ea...... 00256-0114-01 | | 18.25 | | 0C |
| **AEROLATE SR (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 260 mg, 100s ea...... 00256-0115-01 | | 20.00 | | 0C |
| **AEROSEB-DEX (Allergan Inc)** | | | | |
| dexamethasone | | | | |
| SPR, TP, 0.01%, 58 gm...... 00023-0852-00 | | 17.58 | | |
| **AEROSEB-HC (Allergan Inc)** | | | | |
| hydrocortisone | | | | |
| SPR, TP, 0.5%, 58 gm...... 00023-0804-00 | | 17.58 | | |
| **AFLAXEN (Intl Ethical)** | | | | |
| naproxen sodium | | | | |
| TAB, PO, 550 mg, | | | | |
| 100s ea UD...... 11584-0465-01 | | 83.35 | | |
| **AGAR (A-A Spectrum)** | | | | |
| FLA, (U.S.P./N.F.) | | | | |
| 125 gm...... 49452-0168-01 | | 17.50 | 13.05 | |
| 500 gm...... 49452-0168-02 | | 44.75 | 35.80 | |
| (U.S.P./N.F.)F | | | | |
| 2500 gm...... 49452-0168-03 | | 189.20 | 156.75 | |
| GRA, (U.S.P./N.F.) | | | | |
| 125 gm...... 49452-0178-01 | | 17.50 | 13.05 | |
| 500 gm...... 49452-0178-02 | | 44.75 | 35.80 | |
| 2500 gm...... 49452-0178-03 | | 189.20 | 156.75 | |
| POW, 125 gm...... 49452-0186-01 | | 17.50 | 12.25 | |
| 500 gm...... 49452-0186-02 | | 44.75 | 31.80 | |
| 2500 gm...... 49452-0186-03 | | 189.20 | 139.45 | |

| PROD MFR | NBC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Amend)** | | | | |
| POW, (N.F.) | | | | |
| 125 gm...... 17137-0009-04 | | 12.00 | | |
| 500 gm...... 17137-0009-01 | | 28.00 | | |
| **AH-CHEW (WE Pharm)** | | | | |
| cpm/methacop/phenyleph | | | | |
| CTB, PO, 2 mg-1.25 mg-10 mg, | | | | |
| 100s ea...... 59196-0003-01 | | 33.75 | | |
| **AH-CHEW D (WE Pharm)** | | | | |
| phenylephrine hydrochloride | | | | |
| CTB, PO (BUBBLE GUM) | | | | |
| 10 mg, 100s ea...... 59196-0007-01 | | 33.75 | | |
| **AIRSCO (Aimsco)** | | | | |
| insulin syringes/needles | | | | |
| SRN, (29G, 0.5CC, INDIVIDUAL) | | | | |
| 10s ea...... 51709-0005-28 | | 14.00 | | |
| (29G, 0.5CC, UNI-BODY) | | | | |
| 10s ea...... 51709-0005-32 | | 14.00 | | |
| (29G, 1CC, INDIVIDUAL) | | | | |
| 10s ea...... 51709-0005-29 | | 14.00 | | |
| (29G, 1CC, UNI-BODY) | | | | |
| 10s ea...... 51709-0005-34 | | 14.00 | | |
| (28G, 0.5CC, INSULIN) | | | | |
| 100s ea...... 51709-0005-04 | | 14.00 | | |
| (28G, 1CC, INSULIN) | | | | |
| 100s ea...... 51709-0005-03 | | 14.00 | | |
| **AIRET (Adams)** | | | | |
| albuterol sulfate | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s...... 53814-0075-25 | | 39.29 | | AN |
| 3 ml 60s...... 53814-0075-60 | | 84.87 | | AN |
| **AK-CHLOR (Akorn)** | | | | |
| chloramphenicol | | | | |
| GTT, OP, 0.5%, 7.5 ml...... 17478-0281-08 | | 5.63 | | AT |
| 15 ml...... 17478-0281-12 | | 6.25 | | AT |
| OIN, OP, 1%, 3.5 gm...... 17478-0280-35 | | 4.50 | | AT |
| **AK-CIDE (Akorn)** | | | | |
| prednis aca/sulfacet aed | | | | |
| GTT, OP, 0.5%-10%, 5 ml...... 17478-0270-10 | | 6.88 | | AT |
| OIN, OP, 0.5%-10%, | | | | |
| 3.5 gm...... 17478-0270-35 | | 6.88 | | AT |
| **AK-CON (Akorn)** | | | | |
| naphazoline hydrochloride | | | | |
| GTT, OP, 0.1%, 15 ml...... 17478-0210-12 | | 4.88 | | AT |
| **AK-DEX (Akorn)** | | | | |
| dexamethasone sodium phosphate | | | | |
| GTT, OP, 0.1%, 5 ml...... 17478-0279-10 | | 5.00 | | AT |
| OIN, OP, 0.05%, 3.5 gm...... 17478-0278-35 | | 4.06 | | AT |
| **AK-DILATE (Akorn)** | | | | |
| phenylephrine hydrochloride | | | | |
| GTT, OP, 2.5%, 2 ml...... 17478-0290-20 | | 3.44 | | |
| 15 ml...... 17478-0280-12 | | 5.91 | | |
| 10%, 2 ml...... 17478-0296-29 | | 4.38 | | |
| 15 ml...... 17478-0285-10 | | 6.19 | | |
| **AK-FLUOR (Akorn)** | | | | |
| fluorescein sodium | | | | |
| INJ, IJ (VIAL) | | | | |
| 10%, 5 ml 12s...... 17478-0253-10 | | 6.00 | | |
| (AMP) | | | | |
| 10%, 5 ml 25s...... 17478-0254-10 | | 6.00 | | |
| (VIAL) | | | | |
| 25%, 2 ml 12s...... 17478-0250-20 | | 6.00 | | |
| 2 ml 12s...... 17478-0251-20 | | 6.00 | | |
| **AK-NEO-DEX (Akorn)** | | | | |
| dexameth sod phos/neo sulf | | | | |
| GTT, OP, 1 mg-3.5 mg/ml, | | | | |
| 5 ml...... 17478-0277-10 | | 7.50 | | AT |
| **AK-PENTOLATE (Akorn)** | | | | |
| cyclopentolate hydrochloride | | | | |
| GTT, OP, 1%, 2 ml...... 17478-0160-20 | | 4.38 | | AT |
| 15 ml...... 17478-0160-12 | | 12.19 | | AT |
| **AK-POLY-BAC (Akorn)** | | | | |
| bacitracin zn/polymyx | | | | |
| OIN, OP, 500 u-10,000 u/gm, | | | | |
| 3.5 gm...... 17478-0230-35 | | 4.94 | | AT |
| **AK-PRED (Akorn)** | | | | |
| prednisolone sodium phosphate | | | | |
| GTT, OP, 0.125%, 5 ml...... 17478-0219-10 | | 4.81 | | AT |
| OIN, OP, 1%, 5 ml...... 17478-0219-10 | | 5.69 | | AT |
| 1%, 15 ml...... 17478-0219-12 | | 8.11 | | AT |
| **AK-SPORE (Akorn)** | | | | |
| gram acid/neo/polymyx | | | | |
| GTT, OP, 10 ml...... 17478-0780-11 | | 8.69 | | AT |
| **AK-SPORE HC (Akorn)** | | | | |
| bacitracin zn/hc/neo salt/polymyx | | | | |
| OIN, OP, 3.5 gm...... 17478-0232-35 | | 4.50 | | AT |

Recommend
**SENOKOT® Laxatives**   **When the Rx May Constipate**
PURDUE FREDERICK

Rx PRODUCT LISTINGS

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AK-SPORE HC (Akorn)** | | | | |
| hc ace/neo sulf/polymyx | | | | |
| GTT, OP, 1%-0.35%-10,000 u/ml, | | | | |
| 7.5 ml . . . . . . . . . . . . 17478-0231-96 | | 9.38 | | AT |
| **AK-SPORE HC OTIC SOLUTION (Akorn)** | | | | |
| hc ace/neo sulf/polymyx | | | | |
| GTT, OT, 1%-0.35%-10,000 u/ml, | | | | |
| 10 ml . . . . . . . . . . . . 17478-0237-11 | | 8.13 | | AT |
| **AK-SPORE HC OTIC SUSPENSION (Akorn)** | | | | |
| hc ace/neo sulf/polymyx | | | | |
| GTT, OT, 1%-0.35%-10,000 u/ml, | | | | |
| 10 ml . . . . . . . . . . . . 17478-0236-11 | | 7.81 | | AT |
| **AK-SPORE OINTMENT (Akorn)** | | | | |
| bacitracin zn/neo/polymyx | | | | |
| OIN, OP | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.5 gm . . . . . . . . . . . . 17478-0235-35 | | 5.10 | | AT |
| **AK-SULF (Akorn)** | | | | |
| sulfacetamide sodium | | | | |
| GTT, OP, 10%, 2 ml . . . . . . 17478-0221-20 | | 2.44 | | AT |
| 5 ml . . . . . . . . . . . . 17478-0221-10 | | 2.63 | | AT |
| 15 ml . . . . . . . . . . . . 17478-0221-12 | | 2.94 | | AT |
| OIN, OP, 10%, 3.5 gm . . . . . . 17478-0227-35 | | 2.69 | | AT |
| **AK-T-CAINE (Akorn)** | | | | |
| tetracaine hydrochloride | | | | |
| GTT, OP, 0.5%, 15 ml . . . . 17478-0245-12 | | 4.38 | | EE |
| **AK-TAINE (Akorn)** | | | | |
| proparacaine hydrochloride | | | | |
| GTT, OP, 0.5%, 2 ml . . . . 17478-0240-20 | | 4.44 | | EE |
| 15 ml . . . . . . . . . . . . 17478-0240-12 | | 7.81 | | EE |
| **AK-TRACIN (Akorn)** | | | | |
| bacitracin | | | | |
| OIN, OP, 500 u/gm, | | | | |
| 3.5 gm . . . . . . . . . . . . 17478-0233-35 | | 3.13 | | AT |
| **AK-TROL (Akorn)** | | | | |
| dexameth/neo sulf/polymyx | | | | |
| GTT, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml . . . . . . . . . . . . 17478-0239-10 | | 6.88 | | · |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 3.5 gm . . . . . . . . . . . . 17478-0240-35 | | 5.94 | | EE |
| **AKARPINE (Akorn)** | | | | |
| pilocarpine hydrochloride | | | | |
| GTT, OP, 1%, 15 ml . . . . . . 17478-0223-12 | | 5.13 | | EE |
| 2%, 15 ml . . . . . . . . 17478-0224-12 | | 5.13 | | EE |
| 4%, 15 ml . . . . . . . . 17478-0225-12 | | 6.38 | | EE |
| **AKBETA (Akorn)** | | | | |
| levobunolol hydrochloride | | | | |
| GTT, OP, 0.25%, 5 ml . . . . 17478-0286-10 | | 11.94 | | AT |
| 10 ml . . . . . . . . . . . . 17478-0286-11 | | 23.75 | | AT |
| 0.5%, 5 ml . . . . . . . . 17478-0287-10 | | 15.00 | | AT |
| 10 ml . . . . . . . . . . . . 17478-0287-11 | | 28.13 | | AT |
| 15 ml . . . . . . . . . . . . 17478-0287-12 | | 41.25 | | AT |
| **AKINETON HCL (Knoll)** | | | | |
| biperiden hydrochloride | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, PO, 2 mg, 100s ea . . . 00844-8128-02 | | 26.31 | | |
| 1000s ea . . . . . . . . 00844-8129-04 | | 187.27 | | |
| **AKNE-MYCIN (Hermal)** | | | | |
| erythromycin | | | | |
| OIN, TP, 2%, 25 gm . . . . . . 48017-3501-01 | | 18.00 | | AT |
| SOL, TP, 2%, 60 ml . . . . . . 48017-9211-05 | | 8.33 | | AT |
| **AKTOB (Akorn)** | | | | |
| tobramycin | | | | |
| GTT, OP, 0.3%, 5 ml . . . . 17478-0290-10 | | 11.88 | | AT |
| **AL SUBACE/BORIC ACID (Amer Drug)** | | | | |
| SOL, 480 ml . . . . . . . . 00714-0020-18 | | 2.88 | | |
| 3840 ml . . . . . . . . 00714-0020-28 | | 16.62 | | |
| **AL-R (Seros)** | | | | |
| chlorpheniramine maleate | | | | |
| CER, PO (O.F.) | | | | |
| 6 mg, 100s ea . . . . . . 00834-5002-91 | | 12.00 | | EE |
| **ALA-CORT (Del-Ray)** | | | | |
| hydrocortisone | | | | |
| CRE, TP, 1%, 30 gm . . . . . . 00316-0126-01 | | 5.85 | | AT |
| 90 gm . . . . . . . . . . . . 00316-0126-03 | | 9.74 | | AT |
| LOT, TP, 1%, 120 ml . . . . 00316-0131-04 | | 12.09 | | AT |
| **ALA-QUIN (Del-Ray)** | | | | |
| clioquinol/hc | | | | |
| CRE, TP, 3%-0.5%, 30 gm . 00316-0123-01 | | 6.14 | | |
| **ALA-SCALP HP (Del-Ray)** | | | | |
| hydrocortisone | | | | |
| LOT, TP, 2%, 30 ml . . . . 00316-0148-01 | | 6.73 | | |
| **ALA-TET (Del-Ray)** | | | | |
| tetracycline hydrochloride | | | | |
| CAP, PO, 250 mg, 100s ea . 00316-0142-01 | | 12.73 | | |

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ALAGESIC (Poly)** | | | | |
| apap/buta/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea . . . . . . . . 50991-0302-01 | 24.16 | 19.33 | EE | |
| TAB, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea . . . . . . . . 50991-0300-01 | 21.75 | 17.40 | EE | |
| **ALANINE (A-A Spectrum)** | | | | |
| POW, 5 gm . . . . . . . . 49452-0202-01 | 66.25 | 59.65 | | |
| 100 gm . . . . . . . . 49452-0215-01 | 24.75 | 22.30 | | |
| (F.C.C.) | | | | |
| 100 gm . . . . . . . . 49452-0195-01 | 36.05 | 32.45 | | |
| (F.C.C.) | | | | |
| 100 gm . . . . . . . . 49452-0217-01 | 32.75 | 29.50 | | |
| 500 gm . . . . . . . . 49452-0190-01 | 24.75 | 22.30 | | |
| 1000 gm . . . . . . . . 49452-0215-02 | 158.20 | 142.15 | | |
| (F.C.C.) | | | | |
| 1000 gm . . . . . . . . 49452-0195-02 | 239.85 | 215.90 | | |
| (F.C.C.) | | | | |
| 1000 gm . . . . . . . . 49452-0217-02 | 218.05 | 196.25 | | |
| 2500 gm . . . . . . . . 49452-0190-02 | 87.20 | 78.50 | | |
| (Amend) | | | | |
| POW, (C.P.) | | | | |
| 25 gm . . . . . . . . 17137-1856-02 | 16.80 | | | |
| 100 gm . . . . . . . . 17137-1856-03 | 49.00 | | | |
| (C.P.) | | | | |
| 100 gm . . . . . . . . 17137-0723-03 | 18.20 | | | |
| (C.P.) | | | | |
| 200 gm . . . . . . . . 17137-0809-05 | 25.20 | | | |
| (C.P.) | | | | |
| 1000 gm . . . . . . . . 17137-0723-06 | 75.60 | | | |
| (C.P.) | | | | |
| 1000 gm . . . . . . . . 17137-0809-06 | 60.20 | | | |
| **ALBALON (Allergan Inc)** | | | | |
| naphazoline hydrochloride | | | | |
| GTT, OP, 0.1%, 15 ml . . . . 11980-0154-15 | 13.16 | | AT | |
| **ALBAMYCIN (Upjohn)** | | | | |
| novobiocin sodium | | | | |
| CAP, PO, 250 mg, 100s ea . 00009-0101-02 | 188.70 | 150.96 | | |
| **ALBAY VENOMIL (Miles Allergy)** | | | | |
| allergenic extracts | | | | |
| INJ, IJ (HONEY BEE VENOM) | | | | |
| 5.5 ml . . . . . . . . 00118-9940-05 | 36.35 | | | |
| (MIXED VESPID) | | | | |
| 5.5 ml . . . . . . . . 00118-9945-05 | 88.26 | | | |
| **ALBUMARC (Amer Red Cross)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 250 ml . . . . 52709-0450-25 | 65.00 | | | |
| 500 ml . . . . . . . . 52709-0450-50 | 130.00 | | | |
| 25%, 50 ml . . . . . . . . 52709-0451-05 | 65.00 | | | |
| 100 ml . . . . . . . . 52709-0451-10 | 130.00 | | | |
| **ALBUMIN BOVINE (A-A Spectrum)** | | | | |
| POW, (LYOPHILIZED) | | | | |
| 10 gm . . . . . . . . 49452-0223-01 | 17.65 | 15.90 | | |
| 100 gm . . . . . . . . 49452-0223-02 | 98.40 | 88.60 | | |
| **ALBUMIN, EGG (A-A Spectrum)** | | | | |
| POW, 100 gm . . . . . . . . 49452-0220-01 | 12.25 | 11.05 | | |
| 500 gm . . . . . . . . 49452-0220-02 | 37.60 | 33.80 | | |
| (Amend) | | | | |
| POW, 120 gm . . . . . . . . 17137-0724-04 | 12.00 | | | |
| 3176 gm . . . . . . . . 17137-0724-01 | 35.00 | | | |
| **ALBUMIN, NORMAL SERUM, HUMAN** | | | | |
| (Alpha Therapeutic) See ALBUTEIN | | | | |
| (Amer Red Cross) See ALBUMARC | | | | |
| (Amer Red Cross) | | | | |
| INJ, IJ, 25%, 50 ml . . . . 52769-0251-05 | 65.00 | | | |
| 100 ml . . . . . . . . 52769-0251-18 | 130.00 | | | |
| (Armour) See ALBUMINAR-5 | | | | |
| (Armour) See ALBUMINAR-25 | | | | |
| (Baxter Biotech) See BUMINATE | | | | |
| (Immuno-U.S.) | | | | |
| INJ, IJ, 5%, 50 ml . . . . 54129-0218-05 | 32.00 | | | |
| (W/ADMIN. SET) | | | | |
| 5%, 250 ml . . . . . . . . 54129-0218-25 | 75.00 | | | |
| 500 ml . . . . . . . . 54129-0218-50 | 150.00 | | | |
| 25%, 20 ml . . . . . . . . 54129-0228-02 | 32.00 | | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml . . . . . . . . 54129-0228-06 | 75.00 | | | |
| 100 ml . . . . . . . . 54129-0228-10 | 150.00 | | | |
| (Miles Allergy) | | | | |
| INJ, IJ, 25%, 100 ml . . . . 00118-9996-12 | 6.79 | | | |
| (Miles Biol) See PLASBUMIN-5 | | | | |
| (Miles Biol) See PLASBUMIN-25 | | | | |
| **ALBUMINAR-25 (Armour)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 25%, 20 ml . . . . 00053-7680-01 | 36.00 | | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml . . . . . . . . 00053-7680-02 | 90.00 | | | |
| 100 ml . . . . . . . . 00053-7680-03 | 180.00 | | | |

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK®**
FOR WINDOWS™!

INTRODUCING

ReadyPrice

Call for FREE Demo Disk

(800) 722-3062

| | | | | |
|---|---|---|---|---|
| **ALBUMINAR-5 (Armour)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 50 ml . . . . 00053-7670-96 | 36.00 | | | |
| 250 ml . . . . . . . . 00053-7670-91 | 90.00 | | | |
| 500 ml . . . . . . . . 00053-7670-92 | 180.00 | | | |
| 1000 ml . . . . . . . . 00053-7670-93 | 360.00 | | | |
| **ALBUTEIN (Alpha Therapeutic)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 250 ml . . . . 49669-5211-01 | 75.00 | | | |
| 500 ml . . . . . . . . 49669-5211-02 | 150.00 | | | |
| 25%, 20 ml . . . . . . . . 49669-5213-01 | 30.00 | | | |
| 50 ml . . . . . . . . 49669-5213-02 | 75.00 | | | |
| 100 ml . . . . . . . . 49669-5213-03 | 150.00 | | | |

| | | | | |
|---|---|---|---|---|
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Schering) See PROVENTIL | | | | |
| **ALBUTEROL SULFATE** | | | | |
| **B012** | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml . . . . . . . . . . . . . . . . . . | 13.44 | | | |
| TAB, PO, 2 mg, 100s ea . . . . . . . . . . . . . . . | 3.75 | | | |
| 4 mg, 100s ea . . . . . . . . . . . . . . . . . | 6.75 | | | |
| (A-A Spectrum) | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 5 gm . . . . . . . . 49452-0226-01 | 10.00 | 9.00 | | |
| 25 gm . . . . . . . . 49452-0226-02 | 39.50 | 35.55 | | |
| 100 gm . . . . . . . . 49452-0226-03 | 135.00 | 121.50 | | |
| (Adams) See AIRET | | | | |
| (Aligen) | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s . . . . . . . . 00485-2131-25 | 32.20 | | AN | |
| 0.5%, 20 ml . . . . . . . . 00485-2130-52 | 12.50 | | AN | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 473 ml . . . . . . . . 00485-2136-16 | 24.75 | | AB | |
| TAB, PO, 2 mg, 100s ea . 00485-4830-01 | 24.00 | | AB | |
| 4 mg, 100s ea . . . . 00485-4831-01 | 38.05 | | AB | |
| (Allen & Hanburys) See VENTOLIN NEBULES | | | | |
| (Allen & Hanburys) See VENTOLIN ROTACAPS | | | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allscrips) | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 118.25 ml . . . . . . . . 54569-3700-01 | 6.88 | | AA | |
| 473 ml . . . . . . . . 54569-3700-00 | 27.51 | | AA | |
| TAB, PO, 2 mg, 30s ea . . . 54569-3400-00 | 6.69 | | EE | |
| 90s ea . . . . . . . . 54569-3400-01 | 20.08 | | EE | |
| 4 mg, 60s ea . . . . . . . . 54569-2874-01 | 20.08 | | EE | |
| (Astra) See ARM-A-MED ALBUTEROL SULFATE | | | | |
| (Biocraft) | | | | |
| TAB, PO, 2 mg, 100s ea . 00332-2226-09 | 25.00 | | AB | |
| 500s ea . . . . . . . . 00332-2226-13 | 120.00 | | AB | |
| 4 mg, 100s ea . . . . 00332-2228-09 | 37.50 | | AB | |
| 500s ea . . . . . . . . 00332-2228-13 | 180.00 | | AB | |
| (Chesbro) | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s . . . . . . . . 55175-4417-01 | 33.78 | | AN | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml . . . . . . . . 55175-1213-00 | 11.30 | | EE | |
| TAB, PO, 2 mg, 20s ea . . . 55175-2210-02 | 4.00 | | EE | |
| 30s ea . . . . . . . . 55175-2210-03 | 5.60 | | EE | |
| (Copley) | | | | |
| SEE SECTION 3 FOR MFG CATALOG | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s . . . . . . . . 38245-0669-17 | 30.00 | | | |
| 0.5%, 20 ml . . . . . . . . 38245-0640-09 | 12.50 | | AA | |
| TAB, PO, 2 mg, 100s ea . 38245-0132-01 | 25.00 | | AB | |
| 500s ea . . . . . . . . 38245-0132-50 | 120.00 | | AB | |
| 4 mg, 100s ea . . . . 38245-0134-01 | 37.50 | | AB | |
| 500s ea . . . . . . . . 38245-0134-50 | 180.00 | | AB | |



PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

YOCON
Yohimbine HCl ₨

3-4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

ALCAI/**108**

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Dey)** | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 49502-0697-93 | 30.25 | | AN |
| 3 ml 30s | 49502-0697-33 | 36.30 | | AN |
| 3 ml 60s | 49502-0697-60 | 72.60 | | AN |
| **(Duramed)** | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml | 51285-0720-55 | 7.09 | | EE |
| 240 ml | 51285-0720-56 | 14.18 | | EE |
| 480 ml | 51285-0720-57 | 28.85 | | EE |
| **(Gallipot)** | | | | |
| POW, 5 gm | 51552-0044-05 | 17.25 | | |
| 25 gm | 51552-0044-25 | 48.30 | | |
| 100 gm | 51552-0044-10 | 164.45 | | |
| **(Genava)** | | | | |
| SOL, IH, 0.083%, 3 ml | 00781-9150-93 | 31.37 | | AN |
| 0.5%, 20 ml | 00781-7535-80 | 12.55 | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00781-8967-16 | 26.38 | | AA |
| TAB, PO, 2 mg, 100s ea | 00781-1671-01 | 24.95 | | AB |
| 4 mg, 100s ea | 00781-1672-01 | 36.95 | | AB |
| **(Goldline)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 00182-5910-24 | 30.25 | | AN |
| 0.5%, 20 ml | 00182-6014-05 | 13.95 | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00182-6015-48 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00182-1011-01 | 25.00 | | AB |
| 4 mg, 100s ea | 00182-1012-01 | 37.50 | | AB |
| **(Lederle Std Prod)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00005-3062-43 | 26.29 | 21.03 | AB |
| 500s ea | 00005-3062-31 | 124.86 | 99.89 | AB |
| 4 mg, 100s ea | 00005-3063-43 | 39.46 | 31.57 | AB |
| 500s ea | 00005-3063-31 | 186.69 | 149.35 | AB |
| **(Lemmon)** | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00093-9651-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00093-0695-01 | 18.99 | | AB |
| 500s ea | 00093-0695-05 | 91.15 | | AB |
| 4 mg, 100s ea | 00093-0696-01 | 27.91 | | AB |
| 500s ea | 00093-0696-05 | 128.39 | | AB |
| **(Major)** | | | | |
| SOL, IH, 0.083%, 3 ml | 00904-7731-17 | 1.25 | | AN |
| 0.5%, 20 ml | 00904-7858-55 | 14.65 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00904-7881-16 | 27.90 | | AA |
| TAB, PO, 2 mg, 100s ea | 00904-2878-80 | 24.90 | | AB |
| 100s ea UD | 00904-2878-61 | 25.38 | | AB |
| 500s ea | 00904-2878-40 | 112.90 | | AB |
| 4 mg, 100s ea | 00904-2877-60 | 35.30 | | AB |
| 100s ea UD | 00904-2877-61 | 36.38 | | AB |
| 500s ea | 00904-2877-40 | 164.60 | | AB |
| **(Martec)** | | | | |
| TAB, PO, 2 mg, 100s ea | 52555-0491-01 | 22.50 | | AB |
| 500s ea | 52555-0491-05 | 100.52 | | AB |
| 4 mg, 100s ea | 52555-0492-01 | 35.25 | | AB |
| 500s ea | 52555-0492-05 | 132.68 | | AB |
| **(Mason Dist)** | | | | |
| TAB, PO, 2 mg, 100s ea | 11845-0400-01 | 22.45 | | AB |
| 500s ea | 11845-0400-03 | 115.89 | | AB |
| 4 mg, 100s ea | 11845-0401-01 | 32.80 | | AB |
| 500s ea | 11845-0401-03 | 125.90 | | AB |
| **(Medirex)** | | | | |
| TAB, PO, 2 mg, 30s ea UD | 57480-0422-06 | 9.00 | | AB |
| (10X10) | | | | |
| 2 mg, 100s ea UD | 57480-0422-01 | 29.60 | | AB |
| 4 mg, 100s ea UD | 57480-0423-01 | 43.95 | | AB |
| **(Moore, H.L.)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 00839-7860-18 | 30.50 | 22.59 | AN |
| 0.5%, 20 ml | 00839-7001-97 | 14.16 | 10.49 | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00839-7859-09 | 26.23 | 19.45 | AB |
| TAB, PO, 2 mg, 100s ea | 00839-7811-06 | 23.07 | 17.09 | AB |
| 500s ea | 00839-7811-12 | 89.44 | 66.25 | AB |
| 4 mg, 100s ea | 00839-7812-06 | 32.20 | 23.85 | AB |
| 500s ea | 00839-7812-12 | 139.71 | 103.49 | AB |
| **(Mova)** | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 55370-0315-48 | 26.23 | | AA |
| **(Muro)** See VOLMAX | | | | |
| **(Mutual)** | | | | |
| TAB, PO, 2 mg, 100s ea | 53489-0176-01 | 23.64 | | AB |
| 500s ea | 53489-0176-06 | 112.22 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 35.18 | | AB |
| 500s ea | 53489-0177-05 | 168.32 | | AB |



**Albuterol Sulfate**
MYLAN® Tablets, USP

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Mylan)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00378-0255-01 | 23.65 | | AB |
| 500s ea | 00378-0255-05 | 112.25 | | AB |
| 4 mg, 100s ea | 00378-0572-01 | 35.20 | | AB |
| 500s ea | 00378-0572-05 | 168.35 | | AB |
| **(Novapharm)** | | | | |
| TAB, PO, 2 mg, 100s ea | 55953-0489-40 | 23.50 | | AB |
| 500s ea | 55953-0489-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0499-40 | 35.00 | | AB |
| 500s ea | 55953-0499-70 | 168.00 | | AB |
| **(Paddock)** | | | | |
| POW, 25 gm | 00574-0512-25 | 52.50 | | |
| 100 gm | 00574-0512-01 | 187.50 | | |
| **(Parmed)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00349-8713-01 | 27.29 | | AB |
| 100s ea | 00349-8894-01 | 27.29 | | AB |
| 250s ea | 00349-8713-25 | 63.12 | | AB |
| 500s ea | 00349-8894-05 | 122.00 | | AB |
| 4 mg, 100s ea | 00349-8714-01 | 41.30 | | AB |
| 100s ea | 00349-8995-01 | 41.30 | | AB |
| 250s ea | 00349-8714-25 | 93.89 | | AB |
| 500s ea | 00349-8995-05 | 182.00 | | AB |
| **(Phys Total Care)** | | | | |
| SOL, IH, 0.5%, 25 ml | 54868-2472-01 | 33.82 | | EE |
| **(Quallitest)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 00603-1905-40 | 30.42 | | AN |
| 0.5%, 20 ml | 00603-1906-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00603-1907-58 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 00603-2993-21 | 23.60 | | AB |
| 500s ea | 00603-2993-28 | 96.85 | | AB |
| 4 mg, 100s ea | 00603-2994-21 | 35.16 | | AB |
| 500s ea | 00603-2994-28 | 144.00 | | AB |
| **(Raway)** | | | | |
| TAB, PO, 2 mg, | | | | |
| 100s ea UD | 00686-0657-00 | 16.00 | | AB |
| 4 mg, 100s ea UD | 00686-0958-20 | 16.00 | | AB |
| **(Rugby)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 00536-2877-94 | 32.50 | | AA |
| 0.5%, 20 ml | 00536-2975-73 | 13.50 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00536-0415-85 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00536-3088-01 | 11.24 | | AB |
| 500s ea | 00536-3088-05 | 46.34 | | AB |
| 4 mg, 100s ea | 00536-3099-01 | 22.20 | | AB |
| 500s ea | 00536-3099-05 | 92.70 | | AB |
| **(Schein)** | | | | |
| SOL, IH, 0.5%, 20 ml | 00364-2530-55 | 13.91 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00364-2522-18 | 24.96 | | AA |
| TAB, PO, 2 mg, 100s ea | 00364-2438-01 | 22.80 | | AB |
| 4 mg, 100s ea | 00364-2439-01 | 34.00 | | AB |
| **(Schering)** See PROVENTIL | | | | |
| **(Schering)** See PROVENTIL REPETABS | | | | |
| **(Sidmak)** | | | | |
| TAB, PO, 2 mg, 100s ea | 50111-0491-01 | 25.50 | | AB |
| 4 mg, 100s ea | 50111-0492-01 | 38.00 | | AB |
| 500s ea | 50111-0492-02 | 182.00 | | AB |
| **(Southwood)** | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-0404-01 | 18.75 | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 90 ml | 58016-0328-18 | 13.53 | | |
| 100 ml | 58016-0328-20 | 15.50 | | |
| 120 ml | 58016-0328-24 | 18.29 | | |
| 240 ml | 58016-0328-49 | 27.05 | | |
| TAB, PO, 2 mg, 30s ea | 58016-0473-30 | 6.16 | | |
| 90s ea | 58016-0473-80 | 11.93 | | |
| 4 mg, 30s ea | 58016-0603-30 | 9.65 | | |
| 100s ea | 58016-0603-00 | 15.56 | | |
| **(UDL)** | | | | |
| SYR, PO (5X10) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml 50s UD | 51079-0780-10 | 36.40 | 29.60 | AA |
| 10 ml 50s UD | 51079-0781-10 | 62.60 | 51.10 | AA |
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 28.32 | 21.24 | AB |
| 4 mg, 100s ea UD | 51079-0658-20 | 43.08 | 32.31 | AB |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(URL)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 00677-1522-72 | 32.00 | | AN |
| 3 ml 60s | 00677-1522-73 | 72.50 | | AN |
| 0.5%, 20 ml | 00677-1521-22 | 12.45 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00677-1586-33 | 24.70 | | AA |
| TAB, PO, 2 mg, 100s ea | 00677-1359-01 | 23.64 | | AB |
| 500s ea | 00677-1359-05 | 112.22 | | AB |
| 4 mg, 100s ea | 00677-1360-01 | 35.18 | | AB |
| 500s ea | 00677-1360-05 | 168.32 | | AB |
| **(Vangard)** | | | | |
| TAB, PO, 2 mg, | | | | |
| 100s ea UD | 00615-3517-13 | 22.57 | | AB |
| 4 mg, 100s ea UD | 00615-3518-13 | 34.66 | | AB |
| **(Warner Chilcott)** | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00047-1006-23 | 25.50 | | AA |
| **(Warrick)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 59930-1506-08 | 32.25 | | |
| 3 ml 60s | 59930-1506-06 | 72.60 | | |
| 0.5%, 20 ml | 59930-1515-04 | 12.50 | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 59930-1510-05 | 24.75 | | |
| TAB, PO, 2 mg, 100s ea | 59930-1520-01 | 23.65 | | AB |
| 500s ea | 59930-1520-02 | 112.25 | | AB |
| 4 mg, 100s ea | 59930-1538-01 | 35.20 | | AB |
| 500s ea | 59930-1538-02 | 168.25 | | AB |
| **(Watson)** | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 52544-0419-18 | 26.38 | | |
| **(Xactidose)** | | | | |
| SYR, PO (10X10) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml 100s | 50062-0402-05 | 119.56 | 107.60 | EE |
| **ALCAINE (Alcon Ophthalmic)** | | | | |
| proparacaine hydrochloride | | | | |
| GTT, OP, 0.5%, 15 ml | 00998-0016-15 | 12.44 | | AT |
| **ALCOMETASONE DIPROPIONATE** | | | | |
| (Glaxo Derm) See ACLOVATE | | | | |
| **ALCOHOL (Amer Drug)** | | | | |
| LIQ, 480 ml | 00714-0079-16 | 2.23 | | |
| 480 ml | 00714-0089-16 | 1.99 | | |
| 480 ml | 00714-0058-16 | 1.60 | | |
| 3840 ml | 00714-0070-28 | 11.72 | | |
| 3840 ml | 00714-0009-28 | 10.63 | | |
| 3840 ml | 00714-0066-28 | 5.42 | | |
| 70%, 480 ml | 00714-0010-16 | 13.50 | | |
| 3840 ml | 00714-0011-28 | 5.69 | | |
| 91%, 480 ml | 00714-0011-16 | 1.71 | | |
| 3840 ml | 00714-0011-23 | 7.30 | | |
| 99%, 480 ml | 00714-0083-16 | 1.75 | | |
| 3840 ml | 00714-0087-28 | 7.23 | | |
| **(Gallipot)** | | | | |
| SOL, 480 ml | 51552-0085-16 | 3.39 | | |
| 3840 ml | 51552-0085-25 | 21.05 | | |
| **(Humco)** | | | | |
| LIQ, (N.F.) | | | | |
| 120 ml | 00395-1242-04 | 1.87 | | |
| 480 ml | 00395-0037-16 | 2.59 | | |
| 480 ml | 00395-0040-16 | 0.88 | | |
| 480 ml | 00395-1246-16 | 0.80 | | |
| 480 ml | 00395-1250-16 | 0.80 | | |
| (N.F.) | | | | |
| 480 ml | 00395-1245-16 | 0.68 | | |
| (N.F.) | | | | |
| 480 ml | 00395-1249-16 | 0.73 | | |
| (N.F.) | | | | |
| 480 ml | 00395-1242-16 | 1.25 | | |
| (N.F.) | | | | |
| 480 ml | 00395-1243-16 | 1.13 | | |
| (N.F.) | | | | |
| 3840 ml | 00395-1249-28 | 6.44 | | |
| (N.F.) | | | | |
| 3840 ml | 00395-1243-28 | 9.17 | | |
| 3840 ml 4s | 00395-1240-94 | 25.01 | | |
| 3840 ml | 00395-0037-28 | 16.56 | | |
| 3840 ml | 00395-1250-28 | 8.52 | | |
| 9200 ml | 00395-0037-75 | 66.52 | | |
| (N.F.) | | | | |
| 19200 ml | 00395-1243-75 | 65.00 | | |
| **(Mallinckrodt Chem)** | | | | |
| LIQ, (A.C.S.) | | | | |
| 4000 ml | 00406-7019-10 | 29.84 | | |
| **(Paddock)** | | | | |
| LIQ, 480 ml | 00574-0007-16 | 1.35 | | |
| 480 ml | 00574-0066-16 | 1.70 | | |
| 3840 ml | 00574-0067-16 | 9.10 | | |
| 3840 ml | 00574-0066-10 | 13.05 | | |

Recommend
**SENOKOT®** Laxatives **When the R𝒙 May Constipate**
PURDUE FREDERICK

Rx PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ATROSEPT (Geneva)**
atr sulf/ben/hyoscyamine/methen/meth bl/phen sal
TAB, PO, 100s ea ........ 00781-1341-01 — 8.99
1000s ea ........ 00781-1341-10 — 80.91

**ATROVENT (Boehr Ingelheim)**
ipratropium bromide
ARD, IH, 0.018 mg/inh,
14 gm ........ 00597-0082-14 — 28.14
(REFILL)
0.018 mg/inh,
14 gm ........ 00597-0082-18 — 25.74
SOL, IH (VIAL)
0.02%,
2.5 ml 25s UD ........ 00597-0009-52 — 46.69

**(Cheshire)** REPACK
ARD, IH, 0.018 mg/inh,
14 gm ........ 55175-1382-01 — 35.27

**(Phys Total Care)** REPACK
ARD, IH, 0.018 mg/inh,
14 gm ........ 54868-1430-01 — 29.03

**(Southwood)** REPACK
ARD, IH, 0.018 mg/inh,
14 gm ........ 58016-6089-01 — 45.54

**ATTENUVAX (Merck)**
rubeola virus vaccine
PDI, IJ, ea ........ 00006-4709-00 — 13.18 10.54
10s ea ........ 00006-4589-00 — 104.43 83.54

**ATUSS DM (Atley)**
cpm/dm/phenyleph
LIQ, PO, 2 mg-15 mg-5 mg/5 ml,
473 ml. ........ 59702-0915-16 — 21.50

**ATUSS EX (Atley)**
gg/hydrocodone
LIQ, PO, 100 mg-5 mg/5 ml,
473 ml, C-III ........ 59702-0905-16 — 22.50

**ATUSS HD (Atley)**
cpm/hydrocodone/phenyleph
LIQ, PO, 2 mg-2.5 mg-5 mg/5 ml,
480 ml, C-III ........ 59702-0925-16 — 17.00

**AUGMENTIN (SK Beecham Pharm)**
amoxicillin/clavulanate
CTB, PO, 125 mg-31.25 mg,
30s ea ........ 00029-0073-47 — 26.25
250 mg-62.5 mg,
30s ea ........ 00029-0074-47 — 50.00
PDR, PO, 125 mg-31.25 mg/5ml,
75 ml ........ 00029-6085-39 — 13.40
150 ml ........ 00029-6085-22 — 26.25
250 mg-62.5 mg/5 ml,
75 ml ........ 00029-6090-39 — 25.55
150 ml ........ 00029-6090-22 — 50.00
TAB, PO, 250 mg-125 mg,
30s ea ........ 00029-6075-27 — 55.95
100s ea UD ........ 00029-6075-31 — 191.30
500 mg-125 mg,
30s ea ........ 00029-6080-27 — 78.00
100s ea UD ........ 00029-6080-31 — 266.40

**(Allscrips)** REPACK
CTB, PO, 125 mg-31.25 mg,
20s ea ........ 54569-0298-00 — 17.50
30s ea ........ 54569-0298-01 — 26.25
250 mg-62.5 mg,
2s ea ........ 54569-0121-00 — 3.33
15s ea ........ 54569-0121-03 — 25.00
30s ea ........ 54569-0121-01 — 50.00
PDR, PO, 125 mg-31.25 mg/5ml,
75 ml ........ 54569-1919-00 — 12.90
150 ml ........ 54569-6137-00 — 25.25
250 mg-62.5 mg/5 ml,
150 ml ........ 54569-0117-00 — 48.10
TAB, PO, 250 mg-125 mg,
4s ea UD ........ 54569-1962-02 — 7.65
21s ea UD ........ 54569-1962-01 — 40.17
30s ea ........ 54569-0142-01 — 55.95
42s ea UD ........ 54569-1962-02 — 80.35
500 mg-125 mg,
4s ea UD ........ 54569-1950-03 — 10.66
15s ea UD ........ 54569-1950-00 — 39.96
21s ea UD ........ 54569-1950-01 — 55.94
30s ea ........ 54569-0136-01 — 78.00

**(Cheshire)** REPACK
CTB, PO, 125 mg-31.25 mg,
30s ea ........ 55175-1850-00 — 32.83
250 mg-62.5 mg,
15s ea ........ 55175-1219-05 — 34.62
21s ea ........ 55175-1219-01 — 49.93
30s ea ........ 55175-1745-00 — 57.18
30s ea ........ 55175-1219-00 — 55.29
PDR, PO, 125 mg-31.25 mg/5ml,
75 ml ........ 55175-1221-87 — 17.68
75 ml ........ 55175-1223-07 — 31.92
150 ml ........ 55175-1221-05 — 33.27
250 mg-62.5 mg/5 ml,
150 ml ........ 55175-1223-05 — 57.72
TAB, PO, 500 mg-125 mg,
15s ea ........ 55175-1220-05 — 45.28
21s ea ........ 55175-1220-01 — 58.48
30s ea ........ 55175-1220-00 — 76.65

**(Phys Total Care)** REPACK
CTB, PO, 250 mg-62.5 mg,
21s ea ........ 54888-0387-03 — 39.86
30s ea ........ 54888-0387-01 — 55.92
PDR, PO, 125 mg-31.25 mg/5ml,
150 ml ........ 54868-0199-02 — 26.28
250 mg-62.5 mg/5 ml,
150 ml ........ 54868-0200-01 — 51.86
TAB, PO, 500 mg-125 mg,
12s ea ........ 54868-0388-02 — 39.38
20s ea ........ 54868-0388-01 — 52.14
30s ea ........ 54868-0388-04 — 77.09

**(Southwood)** REPACK
CTB, PO, 125 mg-31.25 mg,
15s ea ........ 58016-0335-15 — 16.94
30s ea ........ 58016-0335-30 — 33.88
250 mg-62.5 mg,
15s ea ........ 58016-0106-15 — 34.94
20s ea ........ 58016-0106-20 — 46.58
21s ea ........ 58016-0106-21 — 47.29
30s ea ........ 58016-0106-30 — 65.86
30s ea ........ 58016-0178-30 — 59.01
PDR, PO, 125 mg-31.25 mg/5ml,
75 ml ........ 58016-1009-01 — 17.48
150 ml ........ 58016-1009-01 — 31.68
250 mg-62.5 mg/5 ml,
75 ml ........ 58016-1012-01 — 30.63
150 ml ........ 58016-1011-01 — 60.75
TAB, PO, 500 mg-125 mg,
8s ea ........ 58016-0107-08 — 27.44
25s ea ........ 58016-0107-25 — 81.18
30s ea ........ 58016-0107-30 — 90.94

**AURAGEN (Legen)**
antipyrine/benzo
GTT, OT, 54 mg-14 mg/ml,
15 ml ........ 00820-0201-25 — 2.25

**AURAL ACUTE (Seron)**
bc sea/neo sulf/polymyx
GTT, OT, 1%-0.35%-10,000 u/ml,
10 ml ........ 00834-0004-71 — 6.75 EE

**AURALGAN (Wyeth-Ayerst)**
antipyrine/benzo
GTT, OT, 54 mg-14 mg/ml,
10 ml ........ 00046-1900-10 — 12.73 10.18

**AURANOFIN
(SK Beecham Pharm) See RIDAURA**

**AUREOMYCIN (Sterz/Lederle)**
chlortetracycline hydrochloride
OIN, OP, 1%, 3.75 gm ........ 00005-3511-51 — 14.35 11.48

**AURODEX (Major)**
antipyrine/benzo
GTT, OT, 54 mg-14 mg/ml,
15 ml ........ 00904-0793-35 — 2.65

**AUROLATE (Pasadena)**
gold sodium thiomalate
INJ, IJ (1 IN 2 ML VIAL)
50 mg/ml, 1 ml ea ........ 00418-4450-01 — 45.81
10 ml ........ 00418-4450-10 — 67.74

**AUROTHIOGLUCOSE
(Schering) See SOLGANAL**

**AUROTO (Barre)**
antipyrine/benzo
GTT, OT, 54 mg-14 mg/ml,
15 ml ........ 00472-0016-09 — 3.08

**AURUM 12X (Weleda)**
homeopathic product
LIQ, PO, 50 ml 12s ........ 55946-0133-15 — 7.50



**RED BOOK® FOR WINDOWS™!**

INTRODUCING

**ReadyPrice**

*Call for* **FREE** *Demo Disk!*
**(800) 722-3062**

**AURUM CARDIODORON COMP. (Weleda)**
homeopathic product
INJ, IJ (AMP)
1 ml 12s ........ 00155-0110-90 — 9.00

**AURUM METALLICUM 12X (Weleda)**
homeopathic product
INJ, IJ (AMP)
1 ml 12s ........ 00155-0133-90 — 9.00

**AURUM METALLICUM 30X (Weleda)**
homeopathic product
INJ, IJ (AMP)
1 ml 12s ........ 00155-0134-90 — 9.00

**AURUM METALLICUM 6X (Weleda)**
homeopathic product
INJ, IJ (AMP)
1 ml 12s ........ 00155-0135-90 — 9.00

**AUTOPLEX T (Baxter Biotech)**
anti-inhibitor coagulant complex
PDI, IJ (ACTIV. IN 30 ML.)
ea ........ 00944-0650-01 — 1.30

**AVC (Merion Merrell Dow)**
sulfanilamide
CRE, TP, 15%, 120 gm ........ 00068-0099-04 — 28.92 AT
SUP, VG, 1.05 gm, 16s ea ........ 00068-0098-16 — 31.50 AT

**AVENTYL HCL (Lilly)**
nortriptyline hydrochloride
CAP, PO, 10 mg, 100s ea ........ 00002-0817-02 — 41.69 8P
100s ea UD ........ 00002-0817-33 — 46.07 8P
500s ea ........ 00002-0817-03 — 197.66 8P
25 mg, 100s ea ........ 00002-0819-02 — 83.24 8P
100s ea UD ........ 00002-0819-33 — 87.62 8P
500s ea ........ 00002-0819-03 — 395.55 8P
SOL, PO, 10 mg/5 ml,
480 ml ........ 00002-2488-05 — 44.00 AA

**AXID PULVULES (Lilly)**
nizatidine
CAP, PO, 150 mg, 60s ea ........ 00002-3144-60 — 90.50
(10X10)
150 mg, 100s ea UD ........ 00002-3144-33 — 155.20
(20X31 BLISTER)
150 mg, 820s ea ........ 00002-3144-82 — 950.95
300 mg, 30s ea ........ 00002-3145-30 — 87.55

**(Allscrips)** REPACK
CAP, PO, 150 mg, 20s ea ........ 54569-2605-00 — 30.17
30s ea ........ 54569-2605-01 — 45.25
60s ea ........ 54569-2605-02 — 90.50
300 mg, 30s ea ........ 54569-2144-00 — 87.55

**AXOCET (Savage)**
apap/butal
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 650 mg-50 mg,
100s ea ........ 00281-0198-17 — 45.05 AB

**AXOTAL (Savage)**
asa/butal
TAB, PO, 650 mg-50 mg,
100s ea ........ 00281-1301-17 — 45.05

**AYGESTIN (Esi Pharma)**
norethindrone acetate
TAB, PO, 5 mg, 50s ea ........ 59911-5894-01 — 48.75 AB

**AZACTAM (B/M Squibb U.S. Phar)**
aztreonam
PDI, IJ (15 ML VIAL)
500 mg, ea. ........ 00003-2550-10 — 7.51 6.01
1 gm, ea. ........ 00003-2500-10 — 14.35 11.48
(100 ML BOTTLE)
2 gm, ea. ........ 00003-2570-20 — 30.21 24.17
(30 ML VIAL)
2 gm, ea. ........ 00003-2570-10 — 28.66 22.93
(PREMIXED VIAFLEX PLUS)
1 gm/50 ml, 24s ea ........ 00003-2230-51 — 401.79 321.43
2 gm/50 ml, 24s ea ........ 00003-2240-51 — 728.28 596.22


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5-4 mg Tablet
6" star-Paks of 30 s, bottles of 100's and 1000's
Available through your wholesaler

| PROD MFR | NDC | AWP | SP | DDC |
|---|---|---|---|---|

**AZATADINE MALEATE**
(Schering) *See* OPTIMINE

**AZATADINE/PSEUDOEPH SULF**
(Schering) *See* TRINALIN REPETABS

**AZATHIOPRINE**
(Burr Wellcome) *See* IMURAN

**AZDONE (Central)**
asa/hydrocodone
TAB, PO, 500 mg-5 mg,
  100s ea, C-III.......00131-2821-37   29.30
  1000s ea, C-III......00131-2821-43   253.40

**AZELAIC ACID (Gallipot)**
POW, 100 gm .......51552-0112-90   35.65

**AZITHROMYCIN DIHYDRATE**
(Pfizer Labs) *See* ZITHROMAX

(Pfizer Labs) *See* ZITHROMAX Z-PAK

**AZMACORT (RPR)**
triamcinolone acetonide
ARD, IH, 100 mcg/inh,
  20 gm ..........00075-9068-37   41.63   EE

**(Phys Total Care)**
REPACK
ARD, IH, 100 mcg/inh,
  20 gm ..........54868-1268-01   49.95

**AZO GANTANOL (Roche Labs)**
phenazopyr/smz
TAB, PO, 100 mg-500 mg,
  100s ea..........00004-0011-01   72.29

**AZO GANTRISIN (Roche Labs)**
phenazopyr/sulfisoxazole
TAB, PO, 50 mg-500 mg,
  100s ea..........00004-0012-01   31.23
  500s ea..........00004-0012-14   155.00

**(Allscrips)**
REPACK
TAB, PO, 50 mg-500 mg,
  40s ea ..........54569-0071-03   12.37
  84s ea ..........54569-0071-01   25.97

**AZO-TRUXAZOLE (Truxton)**
phenazopyr/sulfisoxazole
TAB, PO, 50 mg-500 mg,
  1000s ea..........00463-6036-10   76.00

**AZODICARBONAMIDE (A-A Spectrum)**
POW, 500 gm ..........49452-0786-01   58.20  52.40
  2500 gm..........49452-0788-02   173.25 155.95

**AZTREONAM**
(B/M Squibb U.S. Phar) *See* AZACTAM

**AZULFIDINE (Pharmacia)**
sulfasalazine
TAB, PO, 500 mg, 100s ea.00016-0101-01   19.69   AB
  100s ea UD ..........00016-0101-11   22.06   AB
  500s ea ..........00016-0101-05   86.81   AB

**AZULFIDINE ENTABS (Pharmacia)**
sulfasalazine
ECT, PO, 500 mg, 100s ea.00016-0102-01   23.63   AB
  500s ea ..........00016-0102-05   111.53   AB

**B-D (BD Consumer)**
hypodermic needles/syringes
KIT, (ALLERGY TR 1CC 26G 1/2")
  100s ea..........08290-0055-38   86.10
  (ALLERGY TR 1/2CC 27G)
  1000s ea..........08290-4055-36   86.40
  (ALLERGY TR 1CC 26G 1/2")
  1000s ea..........08290-0055-37   86.40
  (ALLERGY TR 1CC 26G 3/8")
  1000s ea..........08290-0055-39   86.40
  (ALLERGY TR 1CC 27G 1/2")
  1000s ea..........08290-0055-40   86.40
  (ALLERGY TR 1CC 27G 3/8")
  1000s ea..........08290-0055-41   86.40
NDL, (13GX3 1/2")
  100s ea..........08290-0011-10   117.37
  (15GX3 1/2")
  12s ea..........08290-0011-08   82.36
  (17GX2")
  12s ea..........08290-0011-00   46.81
  (18GX1 1/2")
  12s ea..........08290-0010-97   46.81
  (18GX1")
  12s ea..........08290-0010-96   46.81
  (18GX2")
  12s ea..........08290-0010-98   46.81
  (19GX1 1/2")
  12s ea..........08290-0010-87   46.81
  (20GX1 1/2")
  12s ea..........08290-0010-77   46.81

  (20GX1")
  12s ea..........08290-0010-76   46.81
  (20GX2")
  12s ea..........08290-0010-78   46.81
  (21GX1 1/2")
  12s ea..........08290-0010-67   46.81
  (21GX1")
  12s ea..........08290-0010-65   46.81
  (22GX1 1/2")
  12s ea..........08290-0010-57   46.81
  (22GX1")
  12s ea..........08290-0010-55   46.81
  (22GX2")
  12s ea..........08290-0010-58   46.81
  (22GX3")
  12s ea..........08290-0010-59   70.25
  (23GX1 1/2")
  12s ea..........08290-0010-47   36.57
  (23GX1")
  12s ea..........08290-0010-45   36.57
  (23GX1/2")
  12s ea..........08290-0010-42   36.57
  (23GX2")
  12s ea..........08290-0010-48   36.57
  (24GX1/2")
  12s ea..........08290-0010-34   36.57
  (24GX3/4")
  12s ea..........08290-0010-34   36.57
  (25GX1 1/2")
  12s ea..........08290-0010-25   36.57
  (25GX1")
  12s ea..........08290-0010-23   36.57
  (25GX3/4")
  12s ea..........08290-0012-24   32.11
  (25GX3/8")
  12s ea..........08290-0010-21   36.57
  (26GX1 1/2")
  12s ea..........08290-0010-15   36.57
  (26X1")
  12s ea..........08290-0010-15   36.57
  (26GX1/2")
  12s ea..........08290-0012-12   32.11
  12s ea..........08290-0010-12   36.57
  (26GX3/8")
  12s ea..........08290-0012-11   32.11
  12s ea..........08290-0010-11   36.57
  (26GX5/8")
  12s ea..........08290-0010-13   36.57
  (27GX1")
  12s ea..........08290-0010-05   36.57
  (27GX1 1/2")
  12s ea..........08290-0010-02   36.57
  (27GX1/4")
  12s ea..........08290-0010-00   36.57
  (27GX3/8")
  12s ea..........08290-0010-01   36.57
  (16GX1 1/2")
  100s ea..........08290-3051-96   21.20
  (16GX1")
  100s ea..........08290-3051-97   21.20
  (19GX1",SHORT BEVEL)
  100s ea..........08290-3051-08   8.32
  (21GX1 1/2")
  100s ea..........08290-3051-78   8.32
  (21GX2")
  100s ea..........08290-3051-29   21.20
  (30GX1/2")
  100s ea..........08290-3051-08   26.71
  (24GX1")
  12?a ea..........08290-0010-35   36.57
  (19G X 1 1/2 INCH FILTER)
  1000s ea..........08290-0052-00   270.60
  (25GX1/2")
  12s ea..........08290-0010-22   38.88
  (25GX5/8")
  12s ea..........08290-0010-23   38.88
  (30GX1 1/2")
  12s ea..........08290-0012-58   108.86
  (30GX1")
  12s ea..........08290-0012-58   108.86
  (18GX1 1/2")
  100s ea..........08290-3051-00   8.21
  100s ea..........08290-3051-00   8.21
  (18GX1")
  100s ea..........08290-3051-95   8.21
  (19GX1 1/2",SHORT BE
  100s ea..........08290-3051-09   8.21
  (19GX1 1/2",THIN WALL
  (19GX1",THIN WALL)
  100s ea..........08290-3051-87   8.21
  (20GX1 1/2")
  100s ea..........08290-3051-79   8.21

  (20GX1")
  100s ea..........08290-3051-75   8.21
  100s ea..........08290-3051-78   8.21
  (21GX1 1/2")
  100s ea..........08290-3051-67   8.21
  100s ea..........08290-3051-69   8.21
  (21GX1 1/4")
  100s ea..........08290-3051-68   8.21
  (21GX1")
  100s ea..........08290-3051-65   8.21
  100s ea..........08290-3051-66   8.21
  (22GX1 1/2")
  100s ea..........08290-3051-56   8.21
  100s ea..........08290-3051-59   8.21
  (22GX1 1/4")
  100s ea..........08290-3051-57   8.21
  (22GX1")
  100s ea..........08290-3051-55   8.21
  100s ea..........08290-3051-58   8.21
  (23GX1")
  100s ea..........08290-3051-45   8.21
  (23GX1",SHORT BEVEL)
  100s ea..........08290-3051-44   9.19
  (23GX3/4")
  100s ea..........08290-3051-43   8.21
  (25GX1 1/2")
  100s ea..........08290-3051-27   8.21
  (25GX5/8")
  100s ea..........08290-3051-22   8.21
  (25GX7/8")
  100s ea..........08290-3051-34   9.19
  (26GX1 1/2")
  100s ea..........08290-3051-11   8.21
  (26GX3/8")
  100s ea..........08290-3051-09   8.21
  (27GX1/2")
  100s ea..........08290-3051-00   8.21
  (27GX3/8 ALLERGY)
  1000s ea..........08290-0055-42   86.40
SRM, (10Y,10 ML IN 1/5 ML)
  ea ..........08290-0023-02   42.15
  (10YL,10 ML IN 1/5 ML)
  ea ..........08290-0023-12   42.15
  (12565,2ML IN 1/10ML)
  ea ..........08290-0021-91   31.96
  (1260S,5ML IN 1/5ML)
  ea ..........08290-0021-92   52.64
  (12705,10ML IN 2/2ML
  ea ..........08290-0021-93   66.88
  (20Y,20 ML IN 1 ML)
  ea ..........08290-0023-03   47.24
  (20YL,20 ML IN 1 ML)
  ea ..........08290-0023-13   47.24
  (2Y,2 ML IN 1/10 ML)
  ea ..........08290-0023-01   26.63
  (2YL,2 ML IN 1/10 ML)
  ea ..........08290-0023-06   26.63
  (3Y,3 ML IN 1/5 ML)
  ea ..........08290-0023-06   35.82
  (3YL,3 ML IN 1/5 ML)
  ea ..........08290-0023-16   35.82
  (5Y,5 ML IN 1/5 ML)
  ea ..........08290-0023-01   32.27
  (5YL,5 ML IN 1/5 ML)
  ea ..........08290-0023-11   32.27
  (YT,1 ML)
  ea ..........08290-0029-04   33.37
  (YT,1/4 ML)
  ea ..........08290-0029-01   41.48
  (YTL,1 ML)
  ea ..........08290-0029-27   46.32
  (810LC)
  25s ea..........08290-3096-95   28.30
  (2 OZ. CATHETER TIP)
  30s ea..........08290-3096-64   28.50
  (66U/860U/S,50/60 ML)
  30s ea..........08290-3096-63   28.50
  (62U/S,20ML,LUER SLIP)
  40s ea..........08290-3016-25   20.80
  (62U/S,20ML,LUER-LOK)
  40s ea..........08290-3096-01   20.80
  (821ES,20,ML,LUER TIP)
  40s ea..........08290-3096-04   20.80
  (10 ML,20GX1")
  100s ea..........08290-3096-44   27.66
  (10ML,20GX1 1/2")
  100s ea..........08290-3096-45   27.66
  (10ML,21GX1 1/2")
  100s ea..........08290-3096-47   27.66
  (10ML,21GX1")
  100s ea..........08290-3096-42   27.66
  (10ML,22GX1 1/2")
  100s ea..........08290-3096-41   27.66

*Recommend*
**SENOKOT** Laxatives  **When the Rx May Constipate**
PURDUE FREDERICK

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**CPM/PSEUDOEPH**
(Adams) See ATROHIST PEDIATRIC
(Allgen)
CER, PO, 8 mg-120 mg,
  100s ea .......... 00406-4194-01  19.95
(Alphagen) See D-AMINE-SR
(Alphagen) See PSEUCLOR-SR
(Amer Urological) See DURALEX
(Central) See CODIMAL-L.A.
(Central) See CODIMAL-L.A. HALF
(Dunhall) See COPHENE NO. 2
(Dura) See DURA-TAP/PD
(EconoMed) See RINADE-B.I.D.
(Econolab) See COLFED-A
(Eon)
CER, PO, 8 mg-120 mg,
  100s ea .......... 00185-1304-01  20.48  EE
  100s ea .......... 00185-1304-10  99.75  EE
(Equipharm) See CHLOR-PS
(Ferndale) See KRONOFED-A
(Ferndale) See KRONOFED-A-JR.
(Geneva)
CER, PO, 8 mg-120 mg,
  100s ea .......... 00781-2915-01  22.50
(Geriatric) See HISTAFED-L.A.
(Goldline) See CHLORPHEDRIN S.R.
(Ion) See RESCON
(Ion) See RESCON-ED
(Ion) See RESCON JR.
(Kenwood) See DECONAMINE
(Kenwood) See DECONAMINE SR
(MCR/Amer Pharm, Inc.) See TIME-HIST
(Major) See PSEUDOCHLOR
(Marin) See ORLENTA
(Marion Merrell Dow) See NOVAFED A
(Mayrand) See ANAMINE
(Mayrand) See ANAMINE T.D.
(Med-Tek) See MED-HIST
(Medi-Plex) See ANAPLEX
(Moore,H.L.)
CER, PO, 8 mg-120 mg,
  100s ea .......... 00839-7176-06  14.18  10.50
(Nutripharm) See KLERIST-D
(Parmed) See COLFED-A
(Pecos) See DECONGESTANT-SR
(Pharm-Tech) See ISOPHEN-DF
(Qualitest) See DE-CONGESTINE
(Roberts/Hauck) See CHLORAFED TIMECELLES
(Roberts/Hauck) See CHLORAFED H.S. TIMECELLES
(Rugby) See CHLORDRINE SR
(Savage) See BREXIN L.A.
(Schwarz) See FEDAHIST TIMECAPS
(Schwarz) See FEDAHIST GYROCAPS
(Seatrace) See ND CLEAR
(Selvay) See HISTALET
(Southwood)
CER, PO, 8 mg-120 mg,
  10s ea .......... 58016-0413-10  4.99
  15s ea .......... 58016-0413-15  6.34
  20s ea .......... 58016-0413-20  7.02
  30s ea .......... 58016-0413-30  7.98
(Stewart Jackson) See CLORFED
(Stewart Jackson) See CLORFED II
(Truxton) See PSEUDOCOT-C
(URL)
CER, PO, 8 mg-120 mg,
  100s ea .......... 00677-1686-01  17.75
**CRANTEX (Econolab)**
gg/phenyleph/ipa
LIQ, PO, 100 mg-5 mg-20 mg/5 ml,
  480 ml .......... 55953-0656-10  14.00
(Moore,H.L.)
LIQ, PO, 100 mg-5 mg-20 mg/5 ml,
  480 ml .......... 00839-7562-08  13.48  9.99

**CRATAEGUS COMPOUND (Weleda)**
homeopathic product
LIQ, PO, 50 ml .......... 55946-0213-15  7.50
**CREAM BASE (Paddock)**
CRE, 454 gm .......... 00574-0052-16  9.20
  18160 gm .......... 00574-0052-40  347.19
**CREON 10 (Solvay)**
pancrelipase
ECC, PO, 100s ea .......... 00032-1210-01  42.78
  250s ea .......... 00032-1210-07  103.23
**CREON 20 (Solvay)**
pancrelipase
ECC, PO, 100s ea .......... 00032-1220-01  81.88
  250s ea .......... 00032-1220-07  197.55
**CREON 5 (Solvay)**
pancrelipase
ECC, PO (MINIMICROSPHERES)
  100s ea .......... 00032-1205-01  30.18
ECT, PO, 250s ea .......... 00032-1205-07  65.63
**CRESYL ACETATE**
(Recsal) See CRESYLATE
**CRESYLATE (Recsal)**
cresyl acetate
GTT, OT, 25%, 15 ml .......... 10952-0035-13  7.50
  480 ml .......... 10952-0035-17  95.00
**CRESYLIC ACID (A-A Spectrum)**
LIQ, (C.P.)
  500 ml .......... 49452-2335-01  19.80  17.80
  4000 ml .......... 49452-2335-02  59.25  53.35
**CROMOLYN SODIUM (A-A Spectrum)**
POW, 1 gm .......... 49452-2339-01  12.50  8.40
  5 gm .......... 49452-2339-02  49.75  33.35
  25 gm .......... 49452-2339-03  205.00  137.35



(Dey)
SEE SECTION 4 FOR COLOR PHOTO
SOL, IH, 10 mg/ml,
  2 ml 60s .......... 49502-0689-02  42.00  AM
  2 ml 120s .......... 49502-0689-12  84.00  AM

(Fisons Presse) See NASALCROM
(Fisons Presse) See GASTROCROM
(Fisons Presse) See INTAL
(Fisons Presse) See INTAL INHALER
**CROSCARMELLOSE SODIUM (A-A Spectrum)**
POW, (U.S.P./N.F.)
  500 gm .......... 49452-2337-01  32.05  28.85
  2500 gm .......... 49452-2337-02  95.95  86.35
**CROTAMITON**
(Westwood-Squibb) See EURAX

(Amend)
OIL, 100 ml .......... 17137-0823-04  190.00
(Gallipot)
OIL, 10 gm .......... 51552-0224-10  51.75
  25 gm .......... 51552-0224-25  91.43
**CRYSTAMINE (Dunhall)**
vitamin b12
INJ, IJ (VIAL)
  1000 mcg/ml, 10 ml .......... 00217-0806-06  1.00  EE
  30 ml .......... 00217-0806-10  2.50  EE



**CRYSTI-12 (Roberts/Hauck)**
vitamin b12
INJ, IJ (VIAL)
  1000 mcg/ml, 10 ml .......... 59441-0552-10  2.25
  30 ml .......... 59441-0552-30  3.25
**CRYSTODIGIN (Lilly)**
digitoxin
TAB, PO, 0.1 mg, 100s ea .. 00002-1060-02  5.14
**CUMIN OIL  (A-A Spectrum)**
OIL, (F.C.C.)
  25 ml .......... 49452-2345-01  28.75  25.90
  125 ml .......... 49452-2345-02  100.65  90.55
  500 ml .......... 49452-2345-03  221.40  199.35
**CUPRI-PAK (Solo Pak)**
copper sulfate
INJ, IJ (S.D.V.)
  0.4 mg/ml,
  10 ml 25s .......... 39769-0047-10  59.69  47.75
**CUPRIC SULFATE (Mallinckrodt Chem)**
GRA, (U.S.P.)
  500 gm .......... 00406-4752-03  16.33
  2500 gm .......... 00406-4752-05  62.73
**CUPRIMINE (Merck)**
penicillamine
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 125 mg, 100s ea . 00006-0672-68  62.86  50.30
  250 mg, 100s ea .......... 00006-0602-68  89.76  71.81
**CUPROUS IODIDE (A-A Spectrum)**
POW, 250 gm .......... 49452-2396-01  28.15  25.30
  1000 gm .......... 49452-2396-02  84.50  76.05
**CURRETAB (Solvay)**
medroxyprogesterone acetate
TAB, PO, 10 mg, 50s ea .. 00032-1007-42  25.79  BP
**CUTIVATE (Glaxo Derm)**
fluticasone propionate
SEE SECTION 4 FOR COLOR PHOTO
CRE, TP, 0.05%, 15 gm .... 00173-0430-60  12.26
  30 gm .......... 00173-0430-81  18.89
  60 gm .......... 00173-0430-82  28.73
OIN, TP, 0.005%, 15 gm .... 00173-0431-80  12.26
  30 gm .......... 00173-0431-81  18.89
  60 gm .......... 00173-0431-82  28.73
(Phys Total Care)
REPACK
CRE, TP, 0.05%, 15 gm .... 54868-2448-01  13.09
  30 gm .......... 54868-2446-02  20.25
OIN, TP, 0.005%, 15 gm .... 54868-2447-01  13.09
  30 gm .......... 54868-2447-02  20.83
**CVC HEPARIN FLUSH (Wyeth-Ayerst)**
heparin lock flush
KIT, IJ, 10 u/ml, 30s ea .... 00008-2528-02  81.03  64.82  AP
  100 u/ml, 30s ea .......... 00008-2529-02  81.03  64.82  AP

Cyanide Antidote Package

Your Resource for Unique and Unusual Products
(800) 223-9651   Pasadena Research Labs

**CYANOJECT (Mayrand)**
vitamin b12
INJ, IJ (VIAL)
  1000 mcg/ml, 10 ml .... 00259-9295-19  4.60  AP
  30 ml .......... 00259-9295-30  7.85  AP


PALISADES
PHARMACEUTICALS, INC
(800) 237-9083

YOCON
Yohimbine HCl

5.4 mg Tablet
Blister Paks of 30's, bottles at 100's and 1000's.
Available through your wholesaler

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Torrance)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml ..... | 00389-0260-10 | 4.35 | | EE |
| **DEXTRAN (A-A Spectrum)** | | | | |
| POW, 100 gm ..... | 49452-2466-01 | 34.80 | 31.35 | |
| 100 gm ..... | 49452-2466-01 | 18.40 | 16.60 | |
| 100 gm ..... | 49452-2471-01 | 37.25 | 33.55 | |
| 100 gm ..... | 49452-2472-01 | 30.20 | 27.20 | |
| 100 gm ..... | 49452-2469-01 | 37.25 | 33.55 | |
| 100 gm ..... | 49452-2724-01 | 37.25 | 33.50 | |
| 100 gm ..... | 49452-2475-01 | 30.20 | 27.15 | |
| 100 gm ..... | 49452-2476-01 | 34.10 | 30.70 | |
| 100 gm ..... | 49452-2477-01 | 21.50 | 19.35 | |
| 1000 gm ..... | 49452-2466-02 | 193.40 | 174.10 | |
| 1000 gm ..... | 49452-2468-02 | 128.50 | 115.65 | |
| 1000 gm ..... | 49452-2471-02 | 289.50 | 242.55 | |
| 1000 gm ..... | 49452-2472-02 | 175.50 | 157.95 | |
| 1000 gm ..... | 49452-2469-02 | 269.50 | 242.55 | |
| 1000 gm ..... | 49452-2724-02 | 269.50 | 242.55 | |
| 1000 gm ..... | 49452-2475-02 | 175.50 | 157.95 | |
| 1000 gm ..... | 49452-2476-02 | 249.50 | 224.55 | |
| 1000 gm ..... | 49452-2477-02 | 165.50 | 148.90 | |
| **(Abbott Hosp)** See LMD W/5% DEXTROSE | | | | |
| **(Abbott Hosp)** See LMD W/0.9% SODIUM CHLORIDE | | | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (DM, TEARTOP, VIAL) | | | | |
| 32%, 100 ml 5s ..... | 00074-8085-01 | 178.01 | | |
| **DEXTRAN 1** | | | | |
| (Pharmacia) See PROMIT | | | | |
| **DEXTRAN 40/DEXTROSE** | | | | |
| (Baxter) See GENTRAN 40 | | | | |
| **(McGaw)** | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 10%-5%, 500 ml ..... | 00264-1962-10 | 124.48 | | |
| (Pharmacia) See RHEOMACRODEX | | | | |
| **DEXTRAN 40/SOD CL** | | | | |
| (Baxter) See GENTRAN 40 | | | | |
| **(McGaw)** | | | | |
| INJ, IJ, 10%-0.9%, | | | | |
| 500 ml ..... | 00264-1963-10 | 124.48 | | |
| (Pharmacia) See RHEOMACRODEX | | | | |
| **DEXTRAN 70/DEXTROSE (Abbott Hosp)** | | | | |
| INJ, IJ, 6%-5%, | | | | |
| 500 ml 6s ..... | 00074-1507-03 | 520.20 | | |
| 500 ml 12s ..... | 00074-1507-03 | 1040.39 | | |
| **DEXTRAN 70/SOD CL  (McGaw)** | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 6%-0.9%, 500 ml ..... | 00264-1960-10 | 46.55 | | |
| (Pharmacia) See MACRODEX | | | | |
| **DEXTRAN 75/SOD CL (Abbott Hosp)** | | | | |
| INJ, IJ, 6%-0.9%, | | | | |
| 500 ml 6s ..... | 00074-1506-04 | 520.20 | | |
| (Baxter) See GENTRAN 75 | | | | |
| **DEXTRAN SULFATE (A-A Spectrum)** | | | | |
| POW, (AV. M.W. 12,000) | | | | |
| 5 gm ..... | 49452-2478-01 | 49.50 | 44.55 | |
| 5 gm ..... | 49452-2478-02 | 124.75 | 112.30 | |
| (AV. M.W. 40,000) | | | | |
| 25 gm ..... | 49452-2479-01 | 54.75 | 49.25 | |
| (AV. M.W. 500,000/HEAVY) | | | | |
| 25 gm ..... | 49452-2483-01 | 40.20 | 36.20 | |
| (AV. M.W. 500,000/LIGHT) | | | | |
| 25 gm ..... | 49452-2479-01 | 40.20 | 36.20 | |
| 25 gm ..... | 49452-2481-01 | 54.75 | 49.25 | |
| (AV. M.W. 40,000) | | | | |
| 100 gm ..... | 49452-2482-02 | 170.80 | 153.70 | |
| (AV. M.W. 500,000/HEAVY) | | | | |
| 100 gm ..... | 49452-2483-02 | 120.20 | 108.15 | |
| (AV. M.W. 500,000/LIGHT) | | | | |
| 100 gm ..... | 49452-2479-02 | 120.20 | 108.15 | |
| (AV. M.W. 8,000) | | | | |
| 100 gm ..... | 49452-2481-02 | 170.80 | 153.70 | |
| **DEXTRIN (A-A Spectrum)** | | | | |
| POW, 500 gm ..... | 49452-2480-01 | 14.85 | 13.35 | |
| 500 gm ..... | 49452-2480-01 | 14.85 | 13.35 | |
| 2500 gm ..... | 49452-2480-02 | 39.50 | 35.50 | |
| 2500 gm ..... | 49452-2480-02 | 39.50 | 35.50 | |
| **DEXTROAMPHETAMINE SULFATE** | | | | |
| **[Rugby]** | | | | |
| TAB, PO, 5 mg, 100s ea ..... | | 17.33 | | |
| **(Rexar)** | | | | |
| TAB, PO, 5 mg; | | | | |
| 100s ea, C-II ..... | 00479-5481-01 | 19.33 | | AA |
| 500s ea, C-II ..... | 00479-5451-05 | 95.00 | | AA |
| 1000s ea, C-II ..... | 00479-5451-10 | 185.00 | | AA |
| 10 mg, | | | | |
| 100s ea, C-II ..... | 00476-5452-01 | 33.60 | | AA |
| 500s ea, C-II ..... | 00476-5452-05 | 155.16 | | AA |
| 1000s ea, C-II ..... | 00476-5452-10 | 257.58 | | AA |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Rickwood)** See DEXTROSTAT | | | | |
| **(Rugby)** | | | | |
| TAB, PO, 5 mg, | | | | |
| 500s' ea, C-II ..... | 00539-3506-05 | 147.23 | | AA |
| **(SK Beecham Pharm)** See DEXEDRINE | | | | |
| **DEXTROMETHORPHAN  (A-A Spectrum)** | | | | |
| POW, (P.O./N.F.) | | | | |
| 10 gm ..... | 49452-2495-01 | 19.25 | 12.35 | |
| 25 gm ..... | 49452-2495-02 | 31.70 | 28.70 | |
| 100 gm ..... | 49452-2495-03 | 98.25 | 83.90 | |
| **DEXTROMETHORPHAN HYDROBROMIDE (A-A Spectrum)** | | | | |
| POW, (MONOHYDRATE, U.S.P.) | | | | |
| 10 gm ..... | 49452-2500-01 | 19.50 | 12.35 | |
| 25 gm ..... | 49452-2500-02 | 34.20 | 28.70 | |
| 100 gm ..... | 49452-2500-03 | 98.75 | 83.90 | |
| **(Amend)** | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm ..... | 17137-0136-01 | 17.15 | | |
| 25 gm ..... | 17137-0136-02 | 34.30 | | |
| 100 gm ..... | 17137-0135-03 | 165.00 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 10 gm ..... | 51552-0121-10 | 22.43 | | |
| 25 gm ..... | 51552-0121-25 | 39.33 | | |
| **(Millgood)** | | | | |
| POW, 10 gm ..... | 53118-0703-10 | 17.85 | 15.85 | |
| (USP) | | | | |
| 25 gm ..... | 53118-0703-25 | 36.00 | 32.00 | |
| **DEXTROSE (A-A Spectrum)** | | | | |
| GRA, (BIOTECH, U.S.P./N.F.) | | | | |
| 500 gm ..... | 49452-2517-01 | 47.50 | 42.75 | |
| (F.C.C.) | | | | |
| 500 gm ..... | 49452-2515-01 | 15.20 | 13.70 | |
| (U.S.P.) | | | | |
| 500 gm ..... | 49452-2510-01 | 16.85 | 7.30 | |
| (BIOTECH, U.S.P./N.F.) | | | | |
| 2500 gm ..... | 49452-2517-02 | 122.75 | 110.50 | |
| (F.C.C.) | | | | |
| 2500 gm ..... | 49452-2515-02 | 44.30 | 39.95 | |
| (U.S.P.) | | | | |
| 2500 gm ..... | 49452-2510-02 | 49.20 | 21.80 | |
| (BIOTECH, U.S.P./N.F.) | | | | |
| 12000 gm ..... | 49452-2517-03 | 274.50 | 247.05 | |
| (F.C.C.) | | | | |
| 12000 gm ..... | 49452-2515-03 | 157.05 | 141.50 | |
| (U.S.P.) | | | | |
| 12000 gm ..... | 49452-2510-03 | 174.50 | 70.95 | |
| POW, (F.C.C.) | | | | |
| 500 gm ..... | 49452-2525-01 | 15.20 | 13.70 | |
| (U.S.P.) | | | | |
| 500 gm ..... | 49452-2520-01 | 16.85 | 7.30 | |
| (F.C.C.) | | | | |
| 2500 gm ..... | 49452-2525-02 | 44.30 | 39.95 | |
| (U.S.P.) | | | | |
| 2500 gm ..... | 49452-2520-02 | 49.20 | 21.80 | |
| (F.C.C.) | | | | |
| 12000 gm ..... | 49452-2525-03 | 157.05 | 141.50 | |
| (U.S.P.) | | | | |
| 12000 gm ..... | 49452-2520-03 | 174.50 | 70.95 | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE/PLASTIC) | | | | |
| 5%, 1000 ml 12s ..... | 00074-7922-08 | 132.24 | | AP |
| 2.5%, 1000 ml 6s ..... | 00074-1508-05 | 76.17 | | AP |
| (LIFECARE/QUAD PK) | | | | |
| 5%, 25 ml 48s ..... | 00074-7923-20 | 725.61 | | AP |
| (50/150 ML PART FILL) | | | | |
| 5%, 50 ml 12s ..... | 00074-1523-01 | 189.95 | | AP |
| (100 ML PRSS.PINTOP VIAL) | | | | |
| 5%, 50 ml 25s ..... | 00074-1495-01 | 95.89 | | AP |
| (ADD-VANTAGE/LIFECARE) | | | | |
| 5%, 50 ml 48s ..... | 00074-7109-13 | 531.24 | | AP |
| (LIFECARE) | | | | |
| 5%, 50 ml 80s ..... | 00074-7923-36 | 786.50 | | AP |
| (100/150 ML PART FILL) | | | | |
| 5%, 100 ml 12s ..... | 00074-1523-11 | 189.95 | | AP |
| (150 ML PRSS.PINTOP VIAL) | | | | |
| 5%, 100 ml 25s ..... | 00074-1494-01 | 99.75 | | AP |
| (LIFECARE/ADD-VANTAGE) | | | | |
| 5%, 100 ml 48s ..... | 00074-7109-23 | 531.24 | | AP |
| (LIFECARE) | | | | |
| 5%, 100 ml 80s ..... | 00074-7923-37 | 786.50 | | AP |
| 100 ml 12s ..... | 00074-1522-01 | 119.70 | | AP |
| 5%, 150 ml 32s ..... | 00074-7922-01 | 301.72 | | AP |
| 250 ml 12s ..... | 00074-1522-02 | 119.70 | | AP |
| (ADD-VANTAGE VIAL) | | | | |
| 5%, 250 ml 24s ..... | 00074-7109-02 | 321.48 | | AP |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| | **Electronic Drug Pricing and Clinical Information** | | | |
| | **RED BOOK** | | | |
| | Database Services – (800) 722-3062 | | | |
| **(LIFECARE)** | | | | |
| 5%, 250 ml 24s ..... | 00074-7922-53 | 226.29 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 250 ml 24s ..... | 00074-7922-02 | 226.29 | | AP |
| 500 ml 12s ..... | 00074-1522-03 | 119.70 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 500 ml 24s ..... | 00074-7922-03 | 226.29 | | AP |
| (W/5% ALCOHOL) | | | | |
| 5%, 1000 ml 6s ..... | 00074-1506-05 | 101.25 | | AP |
| (AMP) | | | | |
| 10%, 5 ml 25s ..... | 00074-4809-02 | 66.80 | | AP |
| 250 ml 12s ..... | 00074-1530-02 | 137.94 | | AP |
| 250 ml 24s ..... | 00074-7930-02 | 275.88 | | AP |
| (1000ML CONTAINER) | | | | |
| 10%, 500 ml 6s ..... | 00074-5641-25 | 120.34 | | AP |
| (1000 ML CONTAINER) | | | | |
| 10%, 500 ml 12s ..... | 00074-7938-10 | 291.41 | | AP |
| (LIFECARE) | | | | |
| 10%, 500 ml 24s ..... | 00074-7938-03 | 260.21 | | AP |
| 1000 ml 12s ..... | 00074-7930-03 | 151.76 | | AP |
| (1000ML CONTAINER) | | | | |
| 20%, 500 ml 6s ..... | 00074-5642-25 | 139.01 | | AP |
| 500 ml 12s ..... | 00074-7938-03 | 187.10 | | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 12s ..... | 00074-7935-10 | 336.59 | | AP |
| (INFANT SRN) | | | | |
| 25%, 10 ml 10s ..... | 00074-7898-01 | 121.01 | | AP |
| (1000ML CONTAINER) | | | | |
| 30%, 500 ml 6s ..... | 00074-5823-25 | 156.11 | | AP |
| 500 ml 12s ..... | 00074-8004-15 | 377.34 | | AP |
| 40%, 500 ml 6s ..... | 00074-5644-25 | 173.07 | | AP |
| (1000 ML CONTAINER) | | | | |
| 40%, 500 ml 12s ..... | 00074-7937-10 | 414.96 | | AP |
| (ABBOJECT 18G 1-1/2, SYR) | | | | |
| 50%, 50 ml 10s ..... | 00074-4902-01 | 168.27 | | AP |
| (LIFESHIELD/18G1-1/2,SRN) | | | | |
| 50%, 50 ml 10s ..... | 00074-4902-23 | 181.09 | | AP |
| (FLIPTOP-ADDITIVE VIAL) | | | | |
| 50%, 50 ml 25s ..... | 00074-6648-02 | 101.53 | | AP |
| (SRN) | | | | |
| 50%, 50 ml 25s ..... | 00074-4902-53 | 452.73 | | AP |
| (1000ML CONTAINER) | | | | |
| 50%, 500 ml 6s ..... | 00074-5645-25 | 178.41 | | AP |
| 500 ml 12s ..... | 00074-1536-03 | 241.25 | | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 12s ..... | 00074-7936-19 | 431.21 | | AP |
| 1000 ml 6s ..... | 00074-1518-05 | 172.14 | | AP |
| (2000 ML CONTAINER) | | | | |
| 50%, 1000 ml 6s ..... | 00074-7936-17 | 405.34 | | AP |
| (PHARM BULK PACK) | | | | |
| 50%, 2000 ml 6s ..... | 00074-7119-07 | 321.41 | | AP |
| (1000ML CONTAINER) | | | | |
| 60%, 500 ml 6s ..... | 00074-5646-25 | 198.57 | | AP |
| 500 ml 12s ..... | 00074-8095-15 | 426.22 | | AP |
| (100 ML PRSSRZD PINTOP) | | | | |
| 70%, 70 ml 25s ..... | 00074-1480-01 | 190.59 | | AP |
| (1000ML CONTAINER) | | | | |
| 70%, 500 ml 6s ..... | 00074-5647-25 | 221.94 | | AP |
| (1000 ML CONTAINER) | | | | |
| 70%, 500 ml 12s ..... | 00074-7918-19 | 536.51 | | AP |
| 1000 ml 6s ..... | 00074-1519-05 | 213.18 | | AP |
| (PHARM BULK PACK) | | | | |
| 70%, 2000 ml 6s ..... | 00074-7120-07 | 381.47 | | AP |
| **(Amend)** | | | | |
| GRA, (REAGENT, A.C.S.) | | | | |
| 500 gm ..... | 17137-1506-05 | 17.50 | | |
| 2500 gm ..... | 17137-1506-04 | 17.50 | | |
| 12000 gm ..... | 17137-1506-08 | 100.80 | | |
| POW, (U.S.P.) | | | | |
| 454 gm ..... | 17137-0137-01 | 9.10 | | |
| (U.S.P.) | | | | |
| 500 gm ..... | 17137-0138-01 | 9.10 | | |
| (U.S.P.) | | | | |
| 2270 gm ..... | 17137-0137-05 | 26.95 | | |
| (U.S.P.) | | | | |
| 2270 gm ..... | 17137-0138-05 | 26.95 | | |
| (U.S.P.) | | | | |
| 11350 gm ..... | 17137-0137-08 | 78.75 | | |
| (U.S.P.) | | | | |
| 11350 gm ..... | 17137-0138-08 | 78.75 | | |


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

YOCON Rx
Yohimbine HCl

5.4 mg Tablet
Bottle Packs of 30's, bottles of 100's and 1000's
Available through your wholesaler.

DEXTR/206            **1995 RED BOOK**

| PROD MFR | NDC | AWP | DP | OSC |
|---|---|---|---|---|
| **(Astra)** | | | | |
| INJ, IJ (SRN) | | | | |
| 50%, 50 ml 10s ...... 00186-0654-01 | | 93.46 | | EE |
| **(Baxter)** | | | | |
| INJ, IJ 2.5%, | | | | |
| 1000 ml 6s........ 00338-0012-04 | | 74.74 | | EE |
| (QUAD PACK) | | | | |
| 5%, 25 ml 48s ...... 00338-0017-10 | | 542.88 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml 80s ...... 00338-0551-11 | | 1160.00 | | AP |
| (MULTI-PK) | | | | |
| 5%, 50 ml 96s ...... 00338-0817-31 | | 928.51 | | AP |
| (QUAD PK) | | | | |
| 5%, 50 ml 96s ...... 00338-0817-11 | | 928.51 | | AP |
| (SINGLE PK) | | | | |
| 5%, 50 ml 96s ...... 00338-0817-41 | | 923.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 100 ml 80s ...... 00338-0551-18 | | 1160.00 | | AP |
| 100 ml 96s........ 00338-0017-38 | | 928.51 | | AP |
| (QUAD PK) | | | | |
| 5%, 100 ml 96s ...... 00338-0017-40 | | 928.51 | | AP |
| (SINGLE PK) | | | | |
| 5%, 100 ml 96s ...... 00338-0017-48 | | 928.51 | | AP |
| 150 ml 12s........ 00338-0015-01 | | 60.60 | | AP |
| 150 ml 36s........ 00338-0017-01 | | 333.08 | | AP |
| 250 ml 12s........ 00338-0016-02 | | 117.50 | | AP |
| 250 ml 36s........ 00338-0017-02 | | 333.08 | | AP |
| 500 ml 12s........ 00338-0016-03 | | 117.50 | | AP |
| 500 ml 24s........ 00338-0017-03 | | 222.05 | | AP |
| 1000 ml 12s........ 00338-0017-04 | | 129.73 | | AP |
| 10%, 250 ml 36s ...... 00338-0023-02 | | 382.76 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 500 ml 12s ...... 00338-0023-12 | | 124.08 | | AP |
| 500 ml 24s........ 00338-0023-03 | | 256.17 | | AP |
| 1000 ml 12s........ 00338-0023-04 | | 148.90 | | AP |
| (UNDERFILL-GLASS) | | | | |
| 20%, 500 ml 6s ...... 00338-0030-13 | | 66.06 | | AP |
| (GLASS-UNDERFILL) | | | | |
| 30%, 500 ml 6s ...... 00338-0646-13 | | 73.98 | | AP |
| 40%, 500 ml 6s ...... 00338-0702-13 | | 82.28 | | AP |
| 50%, 50 ml 100s ...... 00338-0035-65 | | 208.00 | | AP |
| (GLASS CONT) | | | | |
| 50%, 500 ml 6s ...... 00338-0036-13 | | 84.66 | | AP |
| 2000 ml 6s........ 00338-0035-06 | | 235.32 | | AP |
| (GLASS-UNDERFILL) | | | | |
| 60%, 500 ml 6s ...... 00338-0645-13 | | 94.08 | | AP |
| 70%, 1000 ml 6s ...... 00338-0838-04 | | 209.16 | | AP |
| (GLASS-FILL FILL) | | | | |
| 70%, 1000 ml 6s ...... 00338-0348-06 | | 99.00 | | AP |
| (FULL FILL GLASS) | | | | |
| 70%, 2000 ml 6s ...... 00338-0834-06 | | 280.38 | | AP |
| **(CMC-Cons)** | | | | |
| SOL, PO, 50%, 50 ml..... 00223-7429-50 | | 2.75 | | EE |
| **(Clintec)** | | | | |
| INJ, IJ (UNDERFILL-VIFLEX) | | | | |
| 5%, 1000 ml 10s ...... 00338-0023-13 | | 381.12 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 1000 ml 10s ...... 00338-0023-34 | | 476.64 | | AP |
| (FULL FILL) | | | | |
| 20%, 500 ml 16s ...... 00338-0030-03 | | 183.60 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 20%, 500 ml 16s ...... 00338-0711-13 | | 440.25 | | AP |
| 1000 ml 10s........ 00338-0711-34 | | 550.40 | | AP |
| 30%, 500 ml 16s ...... 00338-0713-13 | | 444.14 | | AP |
| 1000 ml 10s........ 00338-0713-34 | | 555.20 | | AP |
| 40%, 500 ml 16s ...... 00338-0715-13 | | 542.79 | | AP |
| 1000 ml 10s........ 00338-0715-34 | | 678.40 | | AP |
| (FULL FILL-GLASS) | | | | |
| 50%, 500 ml 16s ...... 00338-0036-03 | | 314.92 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 50%, 500 ml 16s ...... 00338-0031-13 | | 564.09 | | AP |
| 1000 ml 10s........ 00338-0031-34 | | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s ...... 00338-0031-06 | | 331.00 | | AP |
| (GLASS-UNDERFILLED) | | | | |
| 60%, 500 ml 6s ...... 00338-0464-13 | | 194.83 | | AP |
| (BULK PACKAGE) | | | | |
| 70%, 500 ml 6s ...... 00338-0032-13 | | 217.50 | | AP |
| 70%, 2000 ml 6s ...... 00338-0719-06 | | 374.26 | | AP |
| **(Gallipot)** | | | | |
| POW, (U.S.P.) | | | | |
| 454 gm ........... 51552-0123-10 | | 17.08 | | |
| **(Humco)** | | | | |
| POW, (U.S.P.) | | | | |
| 454 gm ........... 00395-0725-01 | | 6.22 | | |
| 2270 gm ........... 00395-0725-05 | | 27.74 | | |

| PROD MFR | NDC | AWP | DP | OSC |
|---|---|---|---|---|
| **(Intl Med Sys)** | | | | |
| INJ, IJ (CO-JECT,SRN) | | | | |
| 5%, 10 ml 25s ...... 00548-1181-00 | | 171.75 | | EE |
| (MINI-JET21G.X1.5",SRN) | | | | |
| 25%, 10 ml 25s ...... 00548-1015-00 | | 202.50 | | EE |
| (18G X 11/2 IN.SRN) | | | | |
| 50%, 50 ml 25s ...... 00548-1001-00 | | 248.25 | | EE |
| (MINI-JET 18G STCK GARD) | | | | |
| 50%, 50 ml 25s ...... 00548-2001-00 | | 259.50 | | EE |
| (MINI-JET W/INTERLINK) | | | | |
| 50%, 50 ml 25s ...... 00548-3001-00 | | 555.00 | | |
| **(Mallinckrodt Chem)** | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm ........... 00486-4988-03 | | 13.35 | | |
| 2500 gm ........... 00486-4988-05 | | 31.72 | | |
| POW, (U.S.P.) | | | | |
| 500 gm ........... 00486-8834-03 | | 11.47 | | |
| **(McGaw)** | | | | |
| INJ, IJ (100 ML PAB) | | | | |
| 5%, 50 ml ........ 00264-1510-36 | | 14.63 | | AP |
| 50 ml 84s........ 00264-1510-31 | | 806.40 | | AP |
| (150 ML PAB) | | | | |
| 5%, 100 ml 84s ...... 00264-1510-32 | | 614.40 | | AP |
| (250ML, GLASS CONT.) | | | | |
| 5%, 150 ml ........ 00264-1110-23 | | 9.86 | | AP |
| (EXCEL) | | | | |
| 5%, 250 ml ........ 00264-7510-20 | | 9.12 | | AP |
| 500 ml ........... 00264-7510-10 | | 9.90 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 500 ml ........ 00264-1110-18 | | 9.50 | | AP |
| (EXCEL) | | | | |
| 5%, 1000 ml ...... 00264-7510-00 | | 10.69 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 1000 ml ...... 00264-1110-00 | | 10.69 | | AP |
| (EXCEL) | | | | |
| 10%, 250 ml ...... 00264-7520-20 | | 10.97 | | AP |
| (1000ML AIR TUBE) | | | | |
| 10%, 500 ml ...... 00264-1120-01 | | 19.36 | | AP |
| (EXCEL) | | | | |
| 10%, 500 ml ...... 00264-7520-10 | | 10.55 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 500 ml ...... 00264-1120-18 | | 10.94 | | AP |
| (EXCEL) | | | | |
| 10%, 1000 ml ...... 00264-7520-00 | | 12.25 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 1000 ml ...... 00264-1120-00 | | 14.48 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 20%, 500 ml ...... 00264-1125-01 | | 22.40 | | AP |
| (EXCEL) | | | | |
| 20%, 500 ml ...... 00264-1125-18 | | 15.06 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 30%, 500 ml ...... 00264-1124-01 | | 26.34 | | AP |
| 40%, 500 ml ...... 00264-1126-01 | | 28.98 | | AP |
| 50%, 500 ml ...... 00264-1128-01 | | 34.85 | | AP |
| (W/ AIR TUBE) | | | | |
| 50%, 1000 ml ...... 00264-1128-00 | | 29.12 | | AP |
| (W/STERILE WATER) | | | | |
| 50%, 1000 ml ...... 00264-1128-00 | | 27.85 | | AP |
| (W/ AIR TUBE) | | | | |
| 50%, 2000 ml ...... 00264-1128-50 | | 56.28 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 60%, 500 ml ...... 00264-1127-01 | | 32.03 | | AP |
| (AIR TUBE) | | | | |
| 60%, 1000 ml ...... 00264-1127-00 | | 27.79 | | AP |
| (W/ AIR TUBE) | | | | |
| 70%, 250 ml ...... 00264-1129-20 | | 22.22 | | AP |
| (1000ML AIR TUBE) | | | | |
| 70%, 500 ml ...... 00264-1129-01 | | 37.54 | | AP |
| (W/ AIR TUBE) | | | | |
| 70%, 1000 ml ...... 00264-1129-00 | | 34.38 | | AP |
| 2000 ml ........... 00264-1129-50 | | 73.90 | | AP |
| **(McGuff)** | | | | |
| SOL, PO, 50%, 50 ml..... 49072-0165-50 | | 2.09 | | EE |
| **(Paddock)** | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm ........... 00574-0575-18 | | 9.00 | | |
| **(Sanofi Winthrop)** | | | | |
| INJ, IJ (AMP) | | | | |
| 50%, 10 ml 3 ml 100s ...... 00024-0341-00 | | 477.76 | | |
| **(Solo Pak)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 10%, 17 ml 25s ...... 39769-0158-17 | | 25.00 | 20.00 | AP |
| **DEXTROSE/DOBUTAMINE (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-2346-32 | | 769.79 | | AP |
| 500 ml 12s........ 00074-2346-34 | | 1460.48 | | AP |
| 5%-200 mg/100ml, | | | | |
| 250 ml 12s........ 00074-2347-32 | | 1423.72 | | AP |
| 5%-50 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-2345-32 | | 696.40 | | AP |
| 500 ml 12s........ 00074-2345-34 | | 805.36 | | AP |

| PROD MFR | NDC | AWP | DP | OSC |
|---|---|---|---|---|
| **(Baxter)** | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml ........... 00338-1073-02 | | 49.72 | | EE |
| 500 ml ........... 00338-1073-03 | | 49.72 | | AP |
| 5%-200 mg/100ml, | | | | |
| 250 ml ........... 00338-1076-02 | | 86.07 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml ........... 00338-1077-02 | | 145.42 | | AP |
| **DEXTROSE/DOPAMINE (Abbott Hosp)** | | | | |
| INJ, IJ 5%-80 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-7808-22 | | 236.98 | | AP |
| 500 ml 12s........ 00074-4141-03 | | 347.13 | | AP |
| (LIFECARE) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-7808-22 | | 332.45 | | AP |
| 500 ml 100 mg/100 ml, | | | | |
| 500 ml 12s........ 00074-7809-24 | | 505.16 | | AP |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-4142-02 | | 347.13 | | AP |
| (LIFECARE) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-7809-22 | | 348.84 | | AP |
| 500 ml 12s........ 00074-4142-03 | | 527.68 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-4155-02 | | 527.68 | | AP |
| (LIFECARE) | | | | |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s........ 00074-7810-22 | | 515.99 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, (PRE-MIX IN D5W) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 18s........ 00338-1005-02 | | 347.33 | | AP |
| 500 ml 18s........ 00338-1005-03 | | 340.56 | | AP |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 18s........ 00338-1007-02 | | 510.84 | | AP |
| 500 ml 18s........ 00338-1007-03 | | 517.68 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 18s........ 00338-1008-02 | | 776.52 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ, 5%-80 mg/100 ml, | | | | |
| 250 ml 12s........ 00264-5144-20 | | 229.25 | | EE |
| 500 ml 12s........ 00264-5144-10 | | 323.14 | | AP |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s........ 00264-5148-20 | | 323.14 | | EE |
| 500 ml 12s........ 00264-5148-10 | | 510.62 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s........ 00264-5149-20 | | 510.62 | | AP |
| **DEXTROSE/ELECT** | | | | |
| **(Abbott Hosp) See INPERSOL** | | | | |
| **(Abbott Hosp) See INPERSOL-LM** | | | | |
| **(Abbott Hosp) See NORMOSOL-M W/5% DEXTROSE** | | | | |
| **(Abbott Hosp) See NORMOSOL-R W/5% DEXTROSE** | | | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (1000ML CONTAINER) | | | | |
| 500 ml 6s........ 00074-4848-25 | | 237.83 | | AP |
| **(Baxter) See PLASMA-LYTE** | | | | |
| **(Baxter)** | | | | |
| INJ, IJ, 250 ml 36s...... 00338-8143-02 | | 396.36 | | AP |
| (NO. 7) | | | | |
| 250 ml 36s........ 00338-8141-02 | | 490.68 | | AP |
| 500 ml 24s........ 00338-8143-03 | | 264.24 | | AP |
| (NO. 7) | | | | |
| 500 ml 24s........ 00338-8141-03 | | 327.12 | | AP |
| 1000 ml 12s........ 00338-8143-04 | | 167.40 | | AP |
| (NO. 7) | | | | |
| 1000 ml 12s........ 00338-8141-04 | | 185.72 | | AP |
| **(McGaw) See DIALYTE** | | | | |
| **(McGaw) See ISOLYTE H W/DEXTROSE** | | | | |
| **(McGaw) See ISOLYTE M W/DEXTROSE** | | | | |
| **(McGaw) See ISOLYTE P W/DEXTROSE** | | | | |
| **(McGaw) See ISOLYTE S W/DEXTROSE** | | | | |
| **(McGaw) See ISOLYTE R W/DEXTROSE** | | | | |
| **(McGaw)** | | | | |
| INJ, IJ (W/ ELECTRO A -1000 ML) | | | | |
| 500 ml ........... 00264-1140-01 | | 38.34 | | AP |
| **DEXTROSE/EPI/EPI/PROC/TETRA** | | | | |
| **(Abbott Hosp) See SPINAL-22 W/POVIDONE IODINE** | | | | |
| **(Abbott Hosp) See SPINAL-25 W/POVIDONE IODINE** | | | | |
| **DEXTROSE/HEPARIN (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-4000 u/1000, | | | | |
| 500 ml 24s........ 00074-7760-03 | | 267.05 | | |
| 5%-50000 u/100 ml, | | | | |
| 250 ml 12s........ 00074-6287-02 | | 220.59 | | AP |
| 500 ml 12s........ 00074-6287-03 | | 264.77 | | AP |
| 5%-10,000 u/100 ml, | | | | |
| 100 ml 12s........ 00074-6286-11 | | 207.48 | | AP |
| 250 ml 12s........ 00074-6286-02 | | 264.77 | | AP |

Recommend
**SENOKOT** Laxatives  When the R$_x$ May Constipate
PURDUE FREDERICK

Rx PRODUCT LISTINGS                                            **207**/DEXTR

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Baxter)**
INJ, IJ 5%-4000 u/100ml,
500 ml 12s....... 00338-0449-03 110.45 AP
5%-5000 u/100 ml,
500 ml 12s....... 00338-0450-03 119.23 AP
5%-10,000 u/100 ml,
250 ml 18s....... 00338-0451-02 178.92 AP

**(McGaw)**
INJ, IJ 5%-4000 u/100ml,
500 ml........... 00264-9567-10 21.30 AP
5%-5000 u/100 ml,
500 ml........... 00264-9577-10 21.38 AP
(IN DEXTROSE 5%)
5%-5000 u/100 ml,
500 ml 10s....... 00264-5577-10 205.20 AP
(W/ 5% DEX, EXCEL)
5%-10,000 u/100 ml,
250 ml........... 00264-9567-20 22.15 AP

**DEXTROSE/LACT RINGER'S/POT CL (Baxter)**
INJ, IJ (5%,DEXTROSE & LAC-RING)
1000 ml 12s....... 00338-0811-04 232.22 AP
1000 ml 12s....... 00338-0815-04 232.22 AP

**DEXTROSE/LIDO HCL (Abbott Hosp)**
INJ, IJ (LIFECARE)
5%-0.2%,
500 ml 24s....... 00074-7916-24 431.21 AP
5%-0.4%,
250 ml 24s....... 00074-7931-32 215.60 AP
500 ml 24s....... 00074-7931-24 556.32 AP
5%-0.8%,
500 ml 24s....... 00074-7939-32 278.16 AP
(AMP)
7.5%-5%, 2 ml 25s .. 00074-4712-01 133.00 AP
(Astra) *See XYLOCAINE HCL FOR SPINAL*

**(Baxter)**
INJ, IJ 5%-0.2%,
500 ml 18s....... 00338-0407-03 317.03 AP
5%-0.4%,
250 ml 24s....... 00338-0409-02 423.08 AP
500 ml 18s....... 00338-0409-03 409.32 AP
5%-0.8%,
250 ml 24s....... 00338-0411-02 545.76 AP
500 ml 18s....... 00338-0411-03 467.07 AP

**(McGaw)**
INJ, IJ 5%-0.2%,
500 ml........... 00264-9592-10 17.39 AP
500 ml 10s....... 00264-5592-10 173.88 AP
(EXCEL)
5%-0.4%, 250 ml... 00264-9594-20 20.04 AP
500 ml........... 00264-9594-10 22.44 AP
5%-0.8%, 250 ml... 00264-9598-20 22.44 AP
500 ml........... 00264-9598-10 22.96 AP
(ACCUM)
500 ml 10s....... 00264-5598-10 229.56 AP

**DEXTROSE/MG SULF (Abbott Hosp)**
INJ, IJ (PARTIAL FILL)
5%-1 gm/100 ml,
100 ml 12s....... 00074-3758-11 82.51 AP
1000 ml 6s....... 00074-3758-06 43.32 AP
5%-2 gm/100 ml,
100 ml 12s....... 00074-3759-63 86.64 AP
1000 ml 6s....... 00074-3759-05 48.17 AP
INJ, IJ (PARTIAL FILL)
5%-4 gm/100 ml,
100 ml 12s....... 00074-3760-11 84.93 AP
500 ml 12s....... 00074-3760-03 96.33 AP
1000 ml 6s....... 00074-3760-05 56.79 AP
(PARTIAL FILL)
5%-8 gm/100 ml,
50 ml 12s........ 00074-3761-01 84.93 AP

**DEXTROSE/MORPHINE (Abbott Hosp)**
INJ, IJ (PREMIX)
5%-100 mg/100 ml,
100 ml, C-II .... 00074-6062-11 14.77 AP
250 ml, C-II .... 00074-6062-02 19.74 AP
500 ml, C-II .... 00074-6062-03 26.54 AP
5%-20 mg/100 ml,
250 ml, C-II .... 00074-6063-02 14.30 AP
500 ml, C-II .... 00074-6063-03 15.65 AP

**DEXTROSE/NITROGLYCERIN (Abbott Hosp)**
INJ, IJ 5%-10 mg/100 ml,
500 ml 12s....... 00074-1483-03 199.93 AP
5%-20 mg/100 ml,
500 ml 12s....... 00074-1482-02 199.93 AP
5%-40 mg/100 ml,
250 ml 12s....... 00074-1484-02 225.86 AP
500 ml 12s....... 00074-1484-03 280.44 AP

**(Baxter)**
INJ, IJ 5%-10 mg/100 ml,
250 ml 12s....... 00338-1047-02 192.08 AP
5%-20 mg/100 ml,
250 ml 12s....... 00338-1048-02 196.13 AP
5%-40 mg/100 ml,
250 ml 12s....... 00338-1051-02 208.47 AP

**DEXTROSE/POT CL (Abbott Hosp)**
INJ, IJ (LIFECARE)
5%-0.15%,
1000 ml 12s...... 00074-7905-09 205.34 AP
5%-0.224%,
1000 ml 12s...... 00074-7906-09 205.34 AP
5%-0.3%,
500 ml 24s....... 00074-7906-03 410.69 AP
(LIFECARE)
5%-0.3%,
1000 ml 12s...... 00074-7906-09 205.34 AP

**(Baxter)**
INJ, IJ 5%-0.075%,
1000 ml 12s...... 00338-0681-04 201.46 AP
5%-0.15%,
500 ml 12s....... 00338-0683-03 79.92 AP
1000 ml 12s...... 00338-0683-04 201.46 AP
5%-0.224%,
1000 ml 12s...... 00338-0685-04 201.46 AP
5%-0.3%,
500 ml 12s....... 00338-0687-03 273.36 AP
1000 ml 12s...... 00338-0687-04 201.46 AP

**(McGaw)**
INJ, IJ (EXCEL)
5%-0.15%, 1000 ml.. 00264-7625-00 16.63
5%-0.3%, 1000 ml.. 00264-7628-00 16.63

**DEXTROSE/POT CL/SOD CL (Abbott Hosp)**
INJ, IJ, 5%-0.075%-0.45%,
1000 ml 12s...... 00074-7903-09 205.34 AP
5%-0.15%-0.2%,
500 ml 24s....... 00074-7901-03 631.56 AP
1000 ml 12s...... 00074-7901-09 205.34 AP
5%-0.15%-0.45%,
500 ml 24s....... 00074-7902-03 631.56 AP
1000 ml 12s...... 00074-7902-09 205.34 AP
5%-0.15%-0.9%,
1000 ml 12s...... 00074-7197-09 281.58 AP
5%-0.22%-0.2%,
1000 ml 12s...... 00074-7991-09 205.34 AP
5%-0.22%-0.45%,
1000 ml 12s...... 00074-7983-00 205.34 AP
5%-0.3%-0.2%,
1000 ml 12s...... 00074-7982-09 205.34 AP
(0.45% NACL)
5%-0.3%-0.45%,
500 ml 24s....... 00074-7907-09 205.34 AP
5%-0.075%-0.2%,
1000 ml 12s...... 00074-7997-09 205.34 AP
5%-0.15%-0.3%,
500 ml 24s....... 00074-7998-03 631.56 AP
1000 ml 12s...... 00074-7998-09 581.60 AP
5%-0.22%-0.3%,
1000 ml 12s...... 00074-7986-09 205.34 AP
5%-0.3%-0.3%,
1000 ml 12s...... 00074-7185-09 281.58 AP
5%-0.3%-0.9%,
1000 ml 12s...... 00074-7199-09 281.58 AP

**(Baxter)**
INJ, IJ 5%-0.075%-0.45%,
1000 ml 12s...... 00338-0669-04 201.46 AP
5%-0.15%-0.2%,
500 ml 18s....... 00338-0663-03 273.36 AP
1000 ml 12s...... 00338-0663-04 201.46 AP
5%-0.15%-0.45%,
500 ml 18s....... 00338-0671-03 273.36 AP
1000 ml 12s...... 00338-0671-04 201.46 AP
5%-0.15%-0.9%,
1000 ml 12s...... 00338-0803-04 201.46 AP
5%-0.22%-0.2%,
500 ml 12s....... 00338-0665-03 170.78 AP
1000 ml 12s...... 00338-0665-04 201.46 AP
5%-0.22%-0.45%,
1000 ml 12s...... 00338-0873-04 201.46 AP
5%-0.3%-0.2%,
1000 ml 12s...... 00338-0667-04 201.46 - AP
5%-0.3%-0.45%,
1000 ml 12s...... 00338-0875-04 201.46 AP
5%-0.075%-0.2%,
1000 ml 12s...... 00338-0661-04 201.46 AP
5%-0.15%-0.3%,
500 ml 18s....... 00338-0663-03 273.36 AP
1000 ml 12s...... 00338-0663-04 201.46 AP
5%-0.22%-0.3%,
500 ml 12s....... 00338-0905-04 201.46 AP
5%-0.3%-0.3%,
1000 ml 12s...... 00338-0807-04 201.46 AP
5%-0.3%-0.9%,
1000 ml 12s...... 00338-0807-04 201.46 AP

**RED BOOK®**
FOR WINDOWS™!
INTRODUCING
**ReadyPrice**
Call for **FREE** Demo Disk
**(800) 722-3062**

**(McGaw)**
INJ, IJ (EXCEL)
5%-0.075%-0.45%,
1000 ml........ 00264-7634-00 16.63
10%-0.15%-0.2%,
250 ml........ 00264-7663-20 10.06
5%-0.15%-0.2%,
250 ml........ 00264-7645-20 16.60
500 ml........ 00264-7645-10 16.73
1000 ml........ 00264-7645-00 16.63
5%-0.15%-0.45%,
1000 ml........ 00264-7635-00 16.63
5%-0.15%-0.9%,
1000 ml........ 00264-7652-00 21.89
5%-0.22%-0.2%,
1000 ml........ 00264-7646-00 16.03
5%-0.22%-0.45%,
1000 ml........ 00264-7636-00 16.63
5%-0.3%-0.2%,
1000 ml........ 00264-7646-00 16.63
5%-0.3%-0.45%,
1000 ml........ 00264-7636-00 16.63
5%-0.075%-0.2%,
1000 ml........ 00264-7644-08 16.60
5%-0.15%-0.3%,
1000 ml........ 00264-7655-00 15.30

**DEXTROSE/PROC/EXTRA**
(Abbott Hosp) *See SPINAL-25*
(Abbott Hosp) *See SPINAL-22*

**DEXTROSE/RINGER'S (Abbott Hosp)**
INJ, IJ, 500 ml 24s.. 00074-7829-03 273.03 AP
(LIFECARE/PLASTIC)
500 ml 24s....... 00074-7833-03 280.16 AP
(1/2 STRENGTH LACT RING)
1000 ml 6s....... 00074-1521-05 99.11 AP
(LIFECARE)
1000 ml 12s...... 00074-7829-09 164.59 AP
(LIFECARE,PLASTIC C)
1000 ml 12s...... 00074-7933-09 182.54 AP

**(Baxter)**
INJ, IJ (W/RINGER'S-1/2 STR)
500 ml 12s....... 00338-0120-03 146.41, EE
(W/RINGER'S INJ)
500 ml 24s....... 00338-0111-03 274.75 AP
1000 ml 12s...... 00338-0111-04 179.14 AP

**(McGaw)**
INJ, IJ (1/2 STR. LACTATED,EXCEL)
250 ml........... 00264-7759-20 15.18 AP
250 ml........... 00264-7751-20 10.69
(IN LACTATED RINGERS)
500 ml........... 00264-1351-10 11.06 AP
(LACTATED, EXCEL)
500 ml........... 00264-7751-10 10.72
(EXCEL)
1000 ml........... 00264-7751-00 14.26
(IN LACTATED RINGERS)
1000 ml........... 00264-1351-00 13.31 AP
(LACTATED, EXCEL)
1000 ml........... 00264-7751-00 12.88

**DEXTROSE/RITODRINE (Abbott Hosp)**
INJ, IJ (PREMIX)
5%-30 mg/100 ml,
500 ml 6s....... 00074-7001-03 735.16

**DEXTROSE/SOD CL (Abbott Hosp)**
INJ, IJ (LIFECARE)
2.5%-0.45%,
500 ml 24s....... 00074-7948-03 235.41 AP
1000 ml 12s...... 00074-7948-09 138.08 AP
(LIFECARE/PLASTIC)
5%-0.225%,
250 ml 24s....... 00074-7924-02 243.11 AP
500 ml 24s....... 00074-7924-03 243.11 AP
1000 ml 12s...... 00074-7924-09 144.50 AP


PALISADES PHARMACEUTICALS, INC. (800) 237-9083
**YOCON** Rx
Yohimbine HCl
5.4 mg Tablet
Blister-Paks of 33's, bottles of 100's and 1000's
Available through your wholesaler

DEXTR/**208**

| PROD MFR | NDC | AWP | DP | OSE |
|---|---|---|---|---|
| **5%-0.3%,** | | | | |
| 250 ml 24s | 00074-7925-02 | 243.11 | | AP |
| 500 ml 12s | 00074-7925-03 | 243.11 | | AP |
| 1000 ml 12s | 00074-7925-09 | 144.50 | | AP |
| **5%-0.45%,** | | | | |
| 250 ml 24s | 00074-7926-02 | 243.11 | | AP |
| 500 ml 12s | 00074-7926-03 | 243.11 | | AP |
| 1000 ml 12s | 00074-7926-04 | 144.50 | | AP |
| **5%-0.9%,** | | | | |
| 250 ml 24s | 00074-7941-02 | 243.11 | | AP |
| 500 ml 12s | 00074-7941-03 | 243.11 | | AP |
| 1000 ml 12s | 00074-7941-09 | 144.50 | | AP |
| **10%-0.9%,** | | | | |
| 1000 ml 6s | 00074-1534-05 | 91.84 | | AP |
| **(Baxter)** | | | | |
| **INJ, IJ, 2.5%-0.45%,** | | | | |
| 500 ml 12s | 00338-0073-03 | 230.98 | | AP |
| 1000 ml 12s | 00338-0073-04 | 135.50 | | AP |
| **5%-0.2%,** | | | | |
| 250 ml 36s | 00338-0077-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0077-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0077-04 | 141.70 | | AP |
| **5%-0.33%,** | | | | |
| 250 ml 36s | 00338-0081-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0081-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0081-04 | 141.70 | | AP |
| **5%-0.45%,** | | | | |
| 250 ml 36s | 00338-0085-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0085-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0085-04 | 141.70 | | AP |
| **5%-0.9%,** | | | | |
| 250 ml 36s | 00338-0089-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0089-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0089-04 | 141.70 | | AP |
| **10%-0.2%,** | | | | |
| 250 ml 12s | 00338-0640-02 | 73.06 | | AP |
| **10%-0.9%,** | | | | |
| 500 ml 24s | 00338-0093-03 | 318.05 | | AP |
| 1000 ml 12s | 00338-0093-04 | 176.88 | | AP |
| **(McGaw)** | | | | |
| **INJ, IJ (U.S.P., EXCEL)** | | | | |
| 2.5%-0.45%, 500 ml | 00264-7606-10 | 11.20 | | |
| 1000 ml | 00264-7606-00 | 11.20 | | |
| **(GLASS CONTAINER)** | | | | |
| 5%-0.11%, 500 ml | 00264-1217-10 | 15.98 | | |
| **(EXCEL)** | | | | |
| 5%-0.2%, 250 ml | 00264-7810-20 | 16.63 | | |
| 500 ml | 00264-7810-10 | 10.33 | | |
| 1000 ml | 00264-7810-00 | 13.50 | | |
| **(U.S.P., EXCEL)** | | | | |
| 5%-0.33%, 250 ml | 00264-7614-20 | 14.48 | | |
| 500 ml | 00264-7614-10 | 9.74 | | |
| 1000 ml | 00264-7614-00 | 11.06 | | |
| 5%-0.45%, 250 ml | 00264-7612-20 | 9.77 | | |
| 500 ml | 00264-7612-10 | 9.77 | | |
| **(EXCEL)** | | | | |
| 5%-0.45%, | | | | |
| 1000 ml 12s | 00264-7612-00 | 139.39 | | |
| **(U.S.P., EXCEL)** | | | | |
| 5%-0.9%, 250 ml | 00264-7810-20 | 9.74 | | |
| 500 ml | 00264-7810-10 | 9.74 | | |
| 1000 ml | 00264-7610-00 | 11.62 | | |
| **(EXCEL)** | | | | |
| 10%-0.2%, 250 ml | 00264-7823-20 | 16.60 | | |
| **(GLASS CONTAINER)** | | | | |
| 10%-0.45%, 1000 ml | 00264-1222-00 | 17.02 | | |
| **(U.S.P., EXCEL)** | | | | |
| 10%-0.45%, 1000 ml | 00264-7522-00 | 16.53 | | |
| 10%-0.9%, 1000 ml | 00264-7520-00 | 16.60 | | |
| **DEXTROSE/THEO (Abbott Hosp)** | | | | |
| **INJ, IJ, 5%-160 mg/100 ml,** | | | | |
| 250 ml 24s | 00074-7666-02 | 324.33 | | AP |
| 500 ml 18s | 00074-7665-03 | 351.09 | | AP |
| **5%-200 mg/100ml,** | | | | |
| 100 ml 24s | 00074-7668-23 | 304.10 | | AP |
| **5%-200 mg/50 ml,** | | | | |
| 50 ml 24s | 00074-7677-13 | 304.10 | | AP |
| **5%-320 mg/100 ml,** | | | | |
| 250 ml 24s | 00074-7706-02 | 393.59 | | AP |
| **5%-40 mg/100 ml,** | | | | |
| 1000 ml 6s | 00074-7862-09 | 183.66 | | AP |
| **5%-400 mg/100 ml,** | | | | |
| 100 ml 24s | 00074-7677-23 | 313.50 | | AP |
| **5%-80 mg/100 ml,** | | | | |
| 500 ml 18s | 00074-7665-03 | 324.33 | | AP |
| 1000 ml 12s | 00074-7665-09 | 197.79 | | AP |
| **(Baxter)** | | | | |
| **INJ, IJ, 5%-160 mg/100 ml,** | | | | |
| 250 ml 24s | 00338-0441-02 | 242.64 | | AP |
| 500 ml 18s | 00338-0441-03 | 197.26 | | AP |
| **5%-200 mg/100ml,** | | | | |
| 100 ml 24s | 00338-0443-48 | 227.52 | | AP |

| PROD MFR | NDC | AWP | DP | OSE |
|---|---|---|---|---|
| **5%-200 mg/50 ml,** | | | | |
| 50 ml 24s | 00338-0445-41 | 226.80 | | AP |
| **5%-200 mg/100 ml,** | | | | |
| 250 ml 24s | 00338-0444-02 | 263.04 | | AP |
| **5%-40 mg/100 ml,** | | | | |
| 1000 ml 12s | 00338-0437-04 | 137.40 | | AP |
| **5%-400 mg/100 ml,** | | | | |
| 100 ml 24s | 00338-0445-48 | 234.48 | | AP |
| **5%-80 mg/100 ml,** | | | | |
| 500 ml 18s | 00338-0439-03 | 181.98 | | AP |
| 1000 ml 12s | 00338-0439-04 | 147.96 | | AP |
| **(McGaw)** | | | | |
| **INJ, IJ (EXCEL)** | | | | |
| **5%-160 mg/100 ml,** | | | | |
| 250 ml | 00264-5558-20 | 12.48 | | |
| 500 ml | 00264-5558-10 | 14.66 | | |
| **(ACCUMED)** | | | | |
| **5%-160 mg/100 ml,** | | | | |
| 500 ml 10s | 00264-5558-10 | 114.84 | | AP |
| **5%-200 mg/100ml,** | | | | |
| 100 ml 24s | 00264-5562-32 | 294.05 | | AP |
| **5%-200 mg/50 ml,** | | | | |
| 50 ml 24s | 00264-5557-31 | 294.05 | | AP |
| **5%-400 mg/100 ml,** | | | | |
| 100 ml 24s | 00264-5657-32 | 248.82 | | AP |
| **(EXCEL)** | | | | |
| **5%-80 mg/100 ml,** | | | | |
| 500 ml | 00264-5554-10 | 13.73 | | |
| **(ACCUMED CONT)** | | | | |
| **5%-80 mg/100 ml,** | | | | |
| 500 ml 10s | 00264-5554-10 | 137.28 | | AP |
| **(EXCEL)** | | | | |
| **5%-80 mg/100 ml,** | | | | |
| 1000 ml | 00264-9554-00 | 15.94 | | |
| **(ACCUMED CONT)** | | | | |
| **5%-80 mg/100 ml,** | | | | |
| 1000 ml 10s | 00264-5554-00 | 159.36 | | AP |
| **DEXTROSE/VANCOMYCIN** | | | | |
| **(Lilly) See VANCOCIN HCL** | | | | |
| **DEXTROSTAT (Richwood)** | | | | |
| **dextroamphetamine sulfate** | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 58521-0451-01 | 19.86 | | AA |
| **DEXTROTHYROXINE SODIUM** | | | | |
| **(Boots Pharm) See CHOLOXIN** | | | | |
| **DEZOCINE** | | | | |
| **(Astra) See DALGAN** | | | | |
| **DHC PLUS (Purdue Frederick)** | | | | |
| **apap/caff/dihydrocodeine** | | | | |
| CAP, PO, 356.4 mg-30 mg-16 mg, | | | | |
| 100s ea, C-III | 00034-8800-00 | 40.82 | | AA |
| **DHT (Roxane)** | | | | |
| **dihydrotachysterol** | | | | |
| LIQ, PO (W/DROPPER) | | | | |
| 0.2 mg/ml, 30 ml | 00054-3170-44 | 32.75 | | |
| TAB, PO, 0.125 mg, | | | | |
| 50s ea | 00054-4190-10 | 43.88 | | |
| (10X10) | | | | |
| 0.125 mg, | | | | |
| 100s ea UD | 00054-8172-25 | 92.86 | | |
| 0.2 mg, 100s ea | 00054-4190-25 | 88.64 | | |
| (10X10) | | | | |
| 0.2 mg, 100s ea UD | 00054-8102-25 | 101.87 | | |
| 0.4 mg, 50s ea | 00054-4191-10 | 78.65 | | |
| **DI-ATRO (MD Pharm)** | | | | |
| **atr sulf/diphenox** | | | | |
| TAB, PO, 0.025 mg-2.5 mg, | | | | |
| 100s ea, C-V | 43587-3535-07 | 6.35 | | AA |
| 500s ea, C-V | 43587-3535-11 | 23.45 | | AA |
| 1000s ea, C-V | 43587-3535-12 | 44.89 | | AA |
| **DIABETA (Hoechst-Roussel)** | | | | |
| **glyburide** | | | | |
| **SEE SECTION 4 FOR COLOR PHOTO** | | | | |
| TAB, PO (PEACH) | | | | |
| 1.25 mg, 50s ea | 00039-0053-05 | 8.30 | 7.14 | BX |
| (UNIT OF USE) | | | | |
| 2.5 mg, 30s ea | 00039-0051-63 | 8.60 | 7.40 | BX |
| 50s ea | 00039-0051-06 | 16.75 | 14.41 | BX |
| 100s ea | 00039-0051-10 | 32.10 | 27.61 | BX |
| 100s ea UD | 00039-0051-11 | 32.10 | 27.61 | BX |
| 500s ea | 00039-0051-50 | 137.10 | 117.91 | BX |
| (UNIT OF USE) | | | | |
| 5 mg, 30s ea | 00039-0052-03 | 14.85 | 12.77 | BX |
| 60s ea | 00039-0052-06 | 29.35 | 25.24 | BX |
| 100s ea | 00039-0052-10 | 58.90 | 50.65 | BX |
| 100s ea UD | 00039-0052-11 | 58.90 | 50.65 | BX |
| 500s ea | 00039-0052-50 | 246.70 | 212.16 | BX |
| 1000s ea | 00039-0052-70 | 441.30 | 379.52 | BX |

| PROD MFR | NDC | AWP | DP | OSE |
|---|---|---|---|---|
| **(Allscrips)** | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 90s ea | 54569-0566-01 | 50.99 | | BX |
| 180s ea | 54569-0566-00 | 101.97 | | BX |
| 270s ea | 54569-0566-03 | 152.96 | | BX |
| 360s ea | 54569-0566-02 | 203.94 | | BX |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 1.25 mg, | | | | |
| 100s ea | 54868-1707-01 | 18.03 | | BX |
| 2.5 mg, 100s ea | 54868-0373-02 | 27.93 | | BX |
| 5 mg, 30s ea | 54868-1900-02 | 15.53 | | BX |
| 100s ea | 54868-0895-01 | 49.19 | | BX |
| **(Southwood)** | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 58016-0077-30 | 21.19 | | BX |
| **DIABINESE (Pfizer Labs)** | | | | |
| **chlorpropamide** | | | | |
| TAB, PO, 100 mg, 100s ea | 00663-3030-66 | 35.48 | 29.87 | AB |
| 500s ea | 00663-3030-73 | 174.60 | 147.04 | AB |
| 250 mg, 100s ea | 00663-3040-66 | 74.94 | 63.11 | AB |
| 100s ea UD | 00663-3040-41 | 80.18 | 67.51 | AB |
| 250s ea | 00663-3040-77 | 181.73 | 153.04 | AB |
| 1000s ea | 00663-3040-82 | 719.15 | 605.50 | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 50s ea | 55175-3857-00 | 29.64 | | AB |
| 45s ea | 55175-3857-05 | 42.04 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 100s ea | 54868-0680-01 | 75.37 | | AD |
| **DIAGNOSTIC KIT (Alk)** | | | | |
| **allergenic extracts** | | | | |
| KIT, ea | 53298-1401-01 | 49.90 | 49.90 | |
| **DIALYTE (McGaw)** | | | | |
| **dextrose/elect** | | | | |
| SOL, TP (W/DEX 1.5%-PAT."LM") | | | | |
| 1000 ml | 00264-2721-00 | 12.08 | | |
| (W/DEX 2.5%-PAT."LM") | | | | |
| 1000 ml | 00264-2723-00 | 12.08 | | |
| (W/DEX 4.25%-PAT."LM") | | | | |
| 1000 ml | 00264-2725-00 | 12.08 | | |
| (W/DEX 1.5%-PAT."LM") | | | | |
| 2000 ml | 00264-2721-50 | 19.60 | | |
| (W/DEX 2.5%-PAT."LM") | | | | |
| 2000 ml | 00264-2723-50 | 19.60 | | |
| (W/DEX 4.25%-PAT."LM") | | | | |
| 2000 ml | 00264-2725-50 | 19.63 | | |
| (W/DEX 1.5%-PAT."LM") | | | | |
| 4000 ml | 00264-2721-70 | 23.14 | | |
| (W/DEX 2.5%-PAT."LM") | | | | |
| 4000 ml | 00264-2723-70 | 23.14 | | |
| (W/DEX 4.25%-PAT."LM") | | | | |
| 4000 ml | 00264-2725-70 | 23.14 | | |
| **DIALYVITE (Hillestad)** | | | | |
| **folic acid/vit b comp/vit c** | | | | |
| TAB, PO, 100s ea | 10542-0010-10 | 9.60 | | |
| **DIAMOX (Storz/Lederle)** | | | | |
| **acetazolamide** | | | | |
| TAB, PO, 125 mg, 100s ea | 57706-8764-23 | 30.06 | 24.05 | AB |
| 250 mg, 100s ea | 57706-0755-23 | 38.78 | 31.02 | AB |
| (10X10) | | | | |
| 250 mg, 100s ea UD | 57706-0755-66 | 44.89 | 35.91 | AB |
| 1000s ea | 57706-0755-34 | 368.24 | 294.59 | AB |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 30s ea | 54569-0541-00 | 11.63 | | AB |
| 100s ea | 54569-0541-01 | 38.78 | | AB |
| **(Southwood)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 20s ea | 58016-0352-20 | 9.94 | | AB |
| **DIAMOX SEQUELS (Storz/Lederle)** | | | | |
| **acetazolamide** | | | | |
| CER, PO, 500 mg, 100s ea | 57706-0753-23 | 96.30 | 77.04 | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CER, PO, 500 mg, 14s ea | 54569-0542-02 | 13.48 | | |
| 30s ea | 54569-0542-00 | 28.89 | | |
| 50s ea | 54569-0542-01 | 57.78 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| CER, PO, 500 mg, 100s ea | 58016-0946-00 | 106.69 | | |
| **DIAMOX SODIUM (Storz/Lederle)** | | | | |
| **acetazolamide** | | | | |
| PDI, IJ, 500 mg, ea | 57706-0762-06 | 36.59 | 29.27 | AP |

Recommend
SENOKOT Laxatives When the R$_x$ May Constipate
PURDUE FREDERICK

GANTR/**250**

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GANTRISIN (Allscrips)** | | | | |
| sulfisoxazole acetyl | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 240 ml . . . . . . . . . . . | 54569-4013-01 | 19.79 | | |
| 480 ml . . . . . . . . . . . | 54569-4013-00 | 39.57 | | |
| **GANTRISIN OPHTHALMIC (Roche Labs)** | | | | |
| sulfisoxazole diolamine | | | | |
| GTT, OP, 4%, 15 ml . . . . | 00004-1702-39 | 9.53 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| GTT, OP, 4%, 15 ml . . . . | 54569-4010-00 | 9.44 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| GTT, OP, 4%, 15 ml . . . . | 55175-0355-05 | 14.87 | | |
| **GANTRISIN PEDIATRIC (Roche Labs)** | | | | |
| sulfisoxazole acetyl | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml . . . . . . . . . . . | 00004-1603-38 | 11.52 | | |
| 480 ml . . . . . . . . . . . | 00004-1603-28 | 39.96 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml . . . . . . . . . . . | 54569-0079-00 | 11.40 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml . . . . . . . . . . . | 55175-0347-01 | 17.89 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . . | 58016-0132-2U | 13.18 | | |
| 120 ml . . . . . . . . . . . | 58016-0132-24 | 15.59 | | |
| 200 ml . . . . . . . . . . . | 58016-0132-40 | 25.91 | | |
| **GARAMYCIN (Schering)** | | | | |
| gentamicin sulfate | | | | |
| CRE, TP, 0.1%, 15 gm . . . | 00085-0008-05 | 16.42 | | AT |
| GTT, OP, 3 mg/ml, 5 ml . . | 00085-0899-05 | 14.86 | | AT |
| INJ, IJ, 2 mg/ml, | | | | |
| 2 ml 25s . . . . . . . . . | 00085-0337-03 | 67.45 | | AP |
| (VIAL) | | | | |
| 10 mg/ml, 2 ml 10s . . | 00085-0013-08 | 22.49 | | AP |
| (SRN) | | | | |
| 40 mg/ml, 1.5 ml . . . . | 00085-0069-05 | 3.51 | | AP |
| 2 ml . . . . . . . . . . . | 00085-0069-06 | 4.02 | | AP |
| (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s . . | 00085-0069-94 | 102.98 | | AP |
| OIN, OP, 3 mg/gm, 3.5 gm | 00085-0151-05 | 14.86 | | AT |
| OIN, TP, 0.1%, 15 gm . . . | 00085-0343-05 | 16.42 | | AT |
| **(Southwood)** | | | | |
| REPACK | | | | |
| GTT, OP, 3 mg/ml, 5 ml . . | 58016-6441-01 | 19.69 | | AT |
| OIN, OP, 3 mg/gm, 3.5 gm | 58016-6433-10 | 19.69 | | AT |
| **GARLIC (A-A Spectrum)** | | | | |
| OIL, (F.C.C.) | | | | |
| 25 ml . . . . . . . . . . . | 49452-3245-01 | 16.05 | 14.45 | |
| 100 ml . . . . . . . . . . . | 49452-3245-02 | 35.35 | 31.85 | |
| 500 ml . . . . . . . . . . . | 49452-3245-03 | 123.60 | 111.25 | |
| **GASTROCROM (Fisons Presc)** | | | | |
| cromolyn sodium | | | | |
| CAP, PO, 100 mg, 100s ea . | 00585-9677-01 | 94.10 | | |
| **GASTROGRAFIN (Bracco Diag)** | | | | |
| diatrizoate meg/diatrizoate sod | | | | |
| SOL, PO, 66%-10%, | | | | |
| 120 ml 12s . . . . . . . . | 00003-0445-40 | 511.54 | 409.23 | AA |
| **GASTROSED (Roberts/Hauck)** | | | | |
| hyoscyamine sulfate | | | | |
| GTT, PO, 0.125 mg/ml, | | | | |
| 15 ml . . . . . . . . . . . | 59441-0447-15 | 11.11 | | |
| TAB, PO, 0.125 mg, | | | | |
| 100s ea . . . . . . . . . | 59441-0143-01 | 15.00 | | |
| **GEL-KAM (Colgate Oral)** | | | | |
| stannous fluoride | | | | |
| GEL, TP (BUBBLE GUM) | | | | |
| 0.4%, 129 gm . . . . . . | 00126-2328-93 | 7.81 | | |
| (CINNAMON) | | | | |
| 0.4%, 129 gm . . . . . . | 00126-2350-93 | 7.81 | | |
| (MINT) | | | | |
| 0.4%, 129 gm . . . . . . | 00126-2361-93 | 7.81 | | |
| 129 gm . . . . . . . . . . | 00126-2342-93 | 7.81 | | |
| (FRUIT/BERRY) | | | | |
| 0.4%, 129 gm . . . . . . | 00126-2351-93 | 7.81 | | |
| (GRAPE) | | | | |
| 0.4%, 129 gm . . . . . . | 00126-2352-93 | 7.81 | | |
| SOL, TP (CINNAMON) | | | | |
| 0.63%, 300 ml . . . . . . | 00126-2312-02 | 14.27 | | |
| (MINT) | | | | |
| 0.63%, 300 ml . . . . . . | 00126-2310-02 | 14.27 | | |

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GEL-KAM DENTAL THERAPY PAK (Colgate Oral)** | | | | |
| stannous fluoride | | | | |
| GEL, TP, 0.4%, 105 gm 2s | 00126-2342-98 | 12.08 | | |
| (BUBBLE GUM) | | | | |
| 0.4%, 106 gm 2s . . . . | 00126-2328-98 | 12.08 | | |
| (CINNAMON) | | | | |
| 0.4%, 105 gm 2s . . . . | 00126-2350-98 | 12.08 | | |
| (FRUIT/BERRY) | | | | |
| 0.4%, 105 gm 2s . . . . | 00126-2351-98 | 12.08 | | |
| (GRAPE) | | | | |
| 0.4%, 105 gm 2s . . . . | 00126-2352-98 | 12.08 | | |
| (MINT) | | | | |
| 0.4%, 105 gm 2s . . . . | 00126-2361-98 | 12.08 | | |
| **GELATIN (A-A Spectrum)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 500 gm . . . . . . . . . . | 49452-3250-01 | 19.75 | 17.80 | |
| 2500 gm . . . . . . . . . . | 49452-3250-02 | 64.80 | 58.35 | |
| **(Amend)** | | | | |
| POW, (N.F., 175 BLOOM) | | | | |
| 125 gm . . . . . . . . . . | 17137-8181-04 | 6.30 | | |
| 454 gm . . . . . . . . . . | 17137-8181-01 | 12.60 | | |
| 2270 gm . . . . . . . . . . | 17137-8181-05 | 45.50 | | |
| 11350 gm . . . . . . . . . | 17137-8181-08 | 140.00 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 120 gm . . . . . . . . . . | 51552-0090-54 | 5.46 | . | |
| **(Upjohn)** See GELFILM | | | | |
| **(Upjohn)** See GELFOAM | | | | |
| **(Upjohn)** See GELFILM, OPHTHALMIC | | | | |
| **GELATIN SPONGE** | | | | |
| **(Upjohn)** See GELFOAM | | | | |
| **GELFILM (Upjohn)** | | | | |
| gelatin | | | | |
| ACC, (100X125MM) | | | | |
| ea . . . . . . . . . . . . | 00009-0283-01 | 158.43 | 126.74 | |
| **GELFILM, OPHTHALMIC (Upjohn)** | | | | |
| gelatin | | | | |
| ACC, (25X50MM) | | | | |
| 6s ea . . . . . . . . . . | 00009-8297-01 | 95.08 | 76.06 | |
| **GELFOAM (Upjohn)** | | | | |
| gelatin | | | | |
| POW, TP, 1 gm . . . . . . | 00009-0433-01 | 32.81 | 26.25 | |
| **GELFOAM (Upjohn)** | | | | |
| gelatin sponge | | | | |
| SPG, TP (SIZE 2CM) | | | | |
| ea . . . . . . . . . . . . | 00009-0364-01 | 26.31 | 21.05 | |
| (SIZE 12-3 MM) | | | | |
| 4s ea . . . . . . . . . . | 00009-0301-01 | 19.46 | 15.57 | |
| (SIZE 12-7 MM) | | | | |
| 4s ea . . . . . . . . . . | 00009-0315-02 | 20.83 | 16.66 | |
| (SIZE 50) | | | | |
| 4s ea . . . . . . . . . . | 00009-0323-01 | 69.10 | 55.28 | |
| (13CM CONE) | | | | |
| 6s ea . . . . . . . . . . | 00009-0449-01 | 202.79 | 162.23 | |
| (18CM CONE) | | | | |
| 6s ea . . . . . . . . . . | 00009-0457-01 | 391.29 | 313.03 | |
| (SIZE 100) | | | | |
| 6s ea . . . . . . . . . . | 00009-0342-01 | 154.98 | 123.97 | |
| 6s ea . . . . . . . . . . | 00009-0353-01 | 154.66 | 123.73 | |
| (SIZE 200) | | | | |
| 6s ea . . . . . . . . . . | 00009-0349-01 | 237.41 | 189.93 | |
| (SIZE 6CM) | | | | |
| 6s ea . . . . . . . . . . | 00009-0371-01 | 371.90 | 297.52 | |
| (SIZE 12-7 MM) | | | | |
| 12s ea . . . . . . . . . . | 00009-0315-03 | 57.74 | 46.19 | |
| (SIZE 4) | | | | |
| 15s ea . . . . . . . . . . | 00009-0396-01 | 20.40 | 16.32 | |
| **GELNIST PEDIATRIC (Econolab)** | | | | |
| cpm tan/phenyleph tan/pyril tan | | | | |
| SUS, PO, 2 mg-5 mg-12.5 mg/5 ml, | | | | |
| 120 ml . . . . . . . . . . | 55053-0930-04 | 13.95 | | |
| 480 ml . . . . . . . . . . | 55053-0930-16 | 54.95 | | |
| **GELLAN GUM (A-A Spectrum)** | | | | |
| POW, (F.C.C.) | | | | |
| 125 gm . . . . . . . . . . | 49452-3255-01 | 18.75 | 16.90 | |
| 500 gm . . . . . . . . . . | 49452-3255-02 | 56.25 | 50.65 | |
| 2500 gm . . . . . . . . . . | 49452-3255-03 | 196.90 | 177.25 | |
| **GEMCOR (Upsher-Smith)** | | | | |
| gemfibrozil | | | | |
| TAB, PO, 600 mg, 60s ea . | 00245-0670-60 | 55.65 | | AB |
| 500s ea . . . . . . . . . | 00245-0670-15 | 461.95 | | AB |
| **GEMFIBROZIL** | | | | |
| HCFA | | | | |
| TAB, PO, 600 mg, 60s ea . . | | 40.87 | | |
| **(Allgen)** | | | | |
| TAB, PO, 600 mg, 60s ea . . | 00405-4456-31 | 53.50 | | EE |

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscrips)** | | | | |
| TAB, PO, 600 mg, 6s ea . . | 54569-3685-01 | 5.57 | | AB |
| 60s ea . . . . . . . . . . | 54569-3695-00 | 55.65 | | AB |
| 90s ea . . . . . . . . . . | 54569-8511-01 | 83.48 | | AB |
| 180s ea . . . . . . . . . | 54569-8510-00 | 166.95 | | AB |
| 180s ea . . . . . . . . . | 54569-8511-00 | 166.95 | | AB |
| **(Caraco)** | | | | |
| TAB, PO, 600 mg, 500s ea . | 57664-0129-13 | 595.00 | | |
| **(Geneva)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00781-1056-60 | 56.31 | | AB |
| 500s ea . . . . . . . . . | 00781-1056-05 | 466.58 | | AB |
| **(Glasgow)** | | | | |
| TAB, PO (25X30) | | | | |
| 600 mg, (25X30) . . . . . | 68809-0122-72 | 739.72 | | AB |
| (MEDCARD 25X30) | | | | |
| 600 mg, 750s ea UD . . . | 68809-0122-55 | 739.72 | | AB |
| **(Goldline)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00182-1956-26 | 55.66 | | EE |
| 100s ea UD . . . . . . . | 00182-1956-89 | 115.50 | | EE |
| 500s ea . . . . . . . . . | 00182-1956-05 | 461.95 | | EE |
| **(Lederle Std Prod)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00005-3160-32 | 56.60 | 45.28 | AB |
| 500s ea . . . . . . . . . | 00005-3160-31 | 471.14 | 376.91 | AB |
| **(Lemmon)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00093-0670-06 | 54.00 | | AB |
| 500s ea . . . . . . . . . | 00093-0670-05 | 450.00 | | AB |
| **(Major)** | | | | |
| TAB, PO, 600 mg, 50s ea . | 00904-7732-52 | 57.20 | | AB |
| 500s ea . . . . . . . . . | 00904-7732-40 | 469.10 | | AB |
| **(Medirex)** | | | | |
| TAB, PO, 600 mg, 30s ea . | 57480-0809-00 | 32.85 | | AB |
| 100s ea UD . . . . . . . | 57480-0809-91 | 109.50 | | AB |
| **(Moore,H.L.)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00839-7787-05 | 54.18 | 40.13 | AB |
| 500s ea . . . . . . . . . | 00839-7787-12 | 451.50 | 334.44 | AB |
| **(Parke-Davis)** See LOPID | | | | |
| **(Purepac)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00228-2552-06 | 54.05 | | AB |
| 500s ea . . . . . . . . . | 00228-2552-50 | 447.35 | | AB |
| **(Qualitest)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00603-3750-20 | 54.92 | | AB |
| 500s ea . . . . . . . . . | 00603-3750-28 | 456.90 | | AB |
| **(Rugby)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00536-5668-08 | 59.95 | | AB |
| 60s ea . . . . . . . . . . | 00536-5554-08 | 59.95 | | AB |
| 500s ea . . . . . . . . . | 00536-5668-05 | 489.00 | | AB |
| 500s ea . . . . . . . . . | 00536-5554-05 | 489.00 | | AB |
| **(Schein)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00364-2580-06 | 55.65 | | AB |
| 500s ea . . . . . . . . . | 00364-2568-05 | 461.95 | | AB |
| **(Sidmak)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 50111-0857-64 | 51.00 | | AB |
| 500s ea . . . . . . . . . | 50111-0857-92 | 418.00 | | AB |
| **(Southwood)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 58016-0549-60 | 87.75 | | EE |
| **(UDL)** | | | | |
| TAB, PO (10X10) | | | | |
| 600 mg, 100s ea UD . . . | 51079-0787-20 | 103.82 | 85.64 | AB |
| **(URL)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00677-1473-00 | 55.50 | | AB |
| **(Upsher-Smith)** See GEMCOR | | | | |
| **(Vangard)** | | | | |
| TAB, PO, 600 mg, | | | | |
| 100s ea UD . . . . . . . | 00615-3559-13 | 79.74 | | AB |
| **(Warner Chilcott)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 00047-0084-20 | 55.65 | | EE |
| (10X10) | | | | |
| 600 mg, 100s ea UD . . . | 00047-0084-40 | 92.75 | | |
| 500s ea . . . . . . . . . | 00047-0084-30 | 461.95 | | EE |
| **(West Point)** | | | | |
| TAB, PO, 600 mg, 60s ea . | 59591-0017-68 | 55.65 | | AB |
| **GEN-XENE (Alra)** | | | | |
| clorazepate dipotassium | | | | |
| TAB, PO, 3.75 mg, | | | | |
| 30s ea, C-IV . . . . . . | 51641-0242-03 | 11.02 | | AB |
| 100s ea, C-IV . . . . . . | 51641-0242-01 | 22.16 | | AB |
| 100s ea UD, C-IV . . . . | 51641-0242-11 | 57.64 | | AB |
| 500s ea, C-IV . . . . . . | 51641-0242-05 | 94.60 | | AB |
| 7.5 mg, | | | | |
| 30s ea, C-IV . . . . . . | 51641-0243-03 | 13.12 | | AB |
| 100s ea, C-IV . . . . . . | 51641-0243-01 | 27.10 | | AB |
| 100s ea UD, C-IV . . . . | 51641-0243-11 | 75.62 | | AB |
| 500s ea, C-IV . . . . . . | 51641-0243-05 | 118.70 | | AB |

Recommend
**SENOKOT**® Laxatives **When the Rx May Constipate**
PURDUE FREDERICK

BMW155-0270

GENTA/**252**

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Moore,H.L.)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00839-6492-47 | 3.23 | 2.39 | AT |
| GTT, OP, 3 mg/ml, 5 ml | 00839-8745-25 | 5.52 | 4.09 | AT |
| INJ, IJ (DOSETTE VIAL) | | | | |
| 40 mg/ml, 2 ml | 00839-6583-23 | 2.15 | 1.59 | AP |
| OIN, TP, 0.1%, 15 gm | 00839-6590-47 | 3.23 | 2.39 | AT |
| **(Ocumed)** *See* OCU-MYCIN | | | | |
| **(Ocusoft)** *See* GENTASOL | | | | |
| **(Paco)** | | | | |
| GTT, OP, 3 mg/ml, 5 ml | 52967-0505-35 | 2.95 | 2.15 | AT |
| 15 ml | 52967-0505-45 | 3.45 | 2.51 | AT |
| **(Paddock)** | | | | |
| POW, 100 gm | 00574-0419-01 | 239.63 | | |
| 1000 gm | 00574-0419-00 | 2287.50 | | |
| **(Parmed)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00349-8780-35 | 3.40 | | AT |
| GTT, OP, 3 mg/ml, 5 ml | 00349-8579-75 | 5.89 | | AT |
| **(Pedinol)** *See* G-MYTICIN | | | | |
| **(Qualitest)** *See* GENTAFAIR | | | | |
| **(Qualitest)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00603-7789-74 | 2.90 | | AT |
| OIN, TP, 0.1%, 15 gm | 00603-7779-74 | 2.90 | | AT |
| **(Raway)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00688-9056-35 | 2.10 | | AA |
| GTT, OP, 3 mg/ml, 5 ml | 00688-0580-60 | 5.10 | | AB |
| 15 ml | 00688-0580-64 | 6.00 | | AB |
| OIN, OP, 3 mg/gm, 3.5 gm | 00665-0575-55 | 4.75 | | EE |
| OIN, TP, 0.1%, 15 gm | 00686-0046-35 | 2.10 | | EE |
| **(Roberts/Hauck)** *See* JENAMICIN | | | | |
| **(Rugby)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00536-4478-27 | 2.94 | | AT |
| 30 gm | 00536-4476-28 | 5.88 | | AT |
| GTT, OP, 3 mg/ml, 5 ml | 00536-0925-65 | 5.99 | | AT |
| 15 ml | 00536-0925-72 | 7.35 | | AT |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml | 00536-4480-67 | 4.95 | | AP |
| 20 ml | 00536-4490-73 | 11.25 | | AP |
| OIN, TP, 0.1%, 15 gm | 00536-4480-20 | 3.12 | | AT |
| 30 gm | 00536-4480-28 | 6.19 | | AT |
| **(Schein)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00364-7395-72 | 2.88 | | AT |
| 30 gm | 00364-7395-58 | 4.75 | | AT |
| GTT, OP, 3 mg/ml, 5 ml | 00364-7388-53 | 4.96 | | AT |
| 15 ml | 00364-7388-72 | 5.63 | | AT |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | 00364-8739-48 | 58.00 | | AP |
| 20 ml | 00364-6739-55 | 8.33 | | AP |
| OIN, TP, 0.1%, 15 gm | 00364-7338-72 | 2.88 | | AT |
| 30 gm | 00364-7338-56 | 4.75 | | AT |
| **(Schering)** *See* GARAMYCIN | | | | |
| **(Solo Pak)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 mg/ml, 2 ml 25s | 39769-0001-02 | 32.81 | 26.25 | AP |
| 40 mg/ml, 2 ml 25s | 39769-0014-02 | 51.56 | 41.25 | AP |
| 20 ml 25s | 39769-0014-20 | 387.50 | 310.00 | AP |
| **(Southwood)** | | | | |
| GTT, OP, 3 mg/ml, 5 ml | 58016-6027-01 | 9.54 | | EE |
| 15 ml | 58016-6325-01 | 12.68 | | EE |
| OIN, TP, 0.1%, 15 gm | 58016-3027-01 | 6.01 | | EE |
| **(Steris)** | | | | |
| GTT, OP, 3 mg/ml, 5 ml | 00402-0748-05 | 4.90 | | AT |
| 15 ml | 00402-0748-15 | 5.63 | | AT |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml | 00402-0559-02 | 2.32 | | AP |
| 20 ml | 00402-0559-20 | 8.33 | | AP |
| **(Thames)** | | | | |
| CRE, TP, 0.1%, 15 gm | 48158-0162-20 | 2.40 | | AT |
| 454 gm | 48158-0162-16 | 70.00 | | AT |
| OIN, TP, 0.1%, 15 gm | 48158-0191-20 | 2.40 | | AT |
| 454 gm | 48158-0191-16 | 70.00 | | AT |
| **(UDL)** | | | | |
| CRE, TP, 0.1%, 15 gm | 51079-0151-61 | 4.35 | 3.87 | AA |
| OIN, TP, 0.1%, 15 gm | 51079-0153-61 | 4.35 | 3.87 | AT |
| **(URL)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00677-0709-40 | 3.20 | | AT |
| GTT, OP, 3 mg/ml, 5 ml | 00677-8901-20 | 5.55 | | AT |
| OIN, TP, 0.1%, 15 gm | 00677-0718-40 | 3.20 | | AT |
| **GENTASOL (Ocusoft)** | | | | |
| **gentamicin sulfate** | | | | |
| GTT, OP, 3 mg/ml, 5 ml | 54799-0510-05 | 6.35 | | AT |
| OIN, OP, 3 mg/gm, 3.5 gm | 54799-0510-35 | 6.35 | | AT |



| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Amend)** | | | | |
| CRY, (U.S.P.) | | | | |
| 25 gm | 17137-0183-02 | 7.50 | | |
| 100 gm | 17137-0183-04 | 14.75 | | |
| 500 gm | 17137-0183-05 | 56.00 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 51552-0297-25 | 10.93 | | |
| **(Mallinckrodt Chem)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 00406-8839-03 | 37.27 | | |
| **GENTRAN 40 (Baxter)** | | | | |
| **dextran 40/dextrose** | | | | |
| 10%-5%, 500 ml 24s | 00338-0272-03 | 2386.32 | | AP |
| **GENTRAN 40 (Baxter)** | | | | |
| **dextran 40/sod cl** | | | | |
| (W/SOD.CHLORIDE) | | | | |
| 10%-0.9%, | | | | |
| 500 ml 24s | 00338-0270-03 | 2386.32 | | AP |
| **GENTRAN 75 (Baxter)** | | | | |
| **dextran 75/sod cl** | | | | |
| INJ, IJ, 6%-0.9%, | | | | |
| 500 ml 24s | 00338-0266-03 | 1762.92 | | AP |
| **GEOCILLIN (Roerig)** | | | | |
| **carbenicillin indanyl sodium** | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, PO, 382 mg, 100s ea | 00049-1430-66 | 180.14 | 151.69 | |
| 100s ea UD | 00049-1430-41 | 207.06 | 174.37 | |
| **GEOME (Alphagen)** | | | | |
| **apap/butal/caff** | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea | 59743-0004-01 | 23.75 | | AB |
| **GERANIOL (A-A Spectrum)** | | | | |
| OIL, 25 ml | 49452-3275-01 | 11.20 | 10.05 | |
| 100 ml | 49452-3275-02 | 33.00 | 29.70 | |
| **GERANIUM OIL (A-A Spectrum)** | | | | |
| OIL, 100 ml | 49452-3281-01 | 17.25 | 15.55 | |
| **GEREF (Serono)** | | | | |
| **sermorelin acetate** | | | | |
| PDI, IJ (AMP) | | | | |
| 50 mcg, ea | 44087-4850-01 | 40.00 | | |
| **GERIMAL (Rugby)** | | | | |
| **ergoloid mesylates** | | | | |
| TAB, PO, 1 mg, 100s ea | 00536-3856-01 | 18.38 | | AB |
| 1000s ea | 00536-3856-10 | 162.75 | | AB |
| TAB, SL, 1 mg, 100s ea | 00536-3857-01 | 9.57 | | AA |
| 500s ea | 00536-3857-05 | 39.98 | | AA |
| 1000s ea | 00536-3857-10 | 78.45 | | AA |
| **GERMANIUM SESQUIOXIDE (A-A Spectrum)** | | | | |
| POW, 1 gm | 49452-3282-01 | 14.45 | 12.45 | |
| 5 gm | 49452-3282-02 | 54.85 | 48.35 | |
| 25 gm | 49452-3282-03 | 182.50 | 164.25 | |
| **GG/HYDROCODONE (Aligen)** | | | | |
| SYR, PO, 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 00405-0095-18 | 33.96 | | |
| **(Alphagea)** *See* COTUSS-V | | | | |
| **(Amer Generics)** *See* CO-TUSSIN | | | | |
| **(Ascher)** *See* KWELCOF | | | | |
| **(Atley)** *See* ATUSS EX | | | | |
| **(Barre)** *See* HYCOSIN EXPECTORANT | | | | |
| **(Blansett)** *See* PROLEX DH | | | | |
| **(Central)** *See* COOICLEAR DH | | | | |
| **(Du Pont Pharma)** *See* HYCOTUSS EXPECTORANT | | | | |
| **(ECR)** *See* PNEUMOTUSSIN HC | | | | |

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Econolab)** *See* FENTUSS EXPECTORANT | | | | |
| **(Elhex)** *See* HYCOCLEAR TUSS | | | | |
| **(Goldline)** | | | | |
| SYR, PO, 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 00182-8159-48 | 45.75 | | |
| 480 ml | 00182-8159-40 | 30.20 | | |
| **(Knoll)** *See* VICODIN TUSS | | | | |
| **(Major)** *See* CODOTUSS | | | | |
| **(Moore,H.L.)** | | | | |
| SYR, PO, 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 00839-7855-69 | 20.78 | 15.39 | |
| **(Norton,HN)** *See* PROPATUSS EXPECTORANT | | | | |
| **(Qualitest)** *See* VI-Q-TUSS | | | | |
| **(R&R)** *See* BERTUSS SF | | | | |
| **(Roberts/Hauck)** *See* ENTUSS | | | | |
| **(Rugby)** *See* HYDROTUSS | | | | |
| **(Rugby)** *See* CO-TUSS V EXPECTORANT | | | | |
| **(Schein)** | | | | |
| LIQ, PO, 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 00364-2517-16 | 37.00 | | |
| **(Southwood)** *See* VICOTUSS | | | | |
| **GG/HYDROCODONE/PHENIR/PHENYLEPH/PPA** | | | | |
| **(Scot-Tussin)** *See* S-T FORTE | | | | |
| **GG/HYDROCODONE/PHENIR/PPA/PYRIL** | | | | |
| **(Sandoz Consumer)** *See* TRIAMINIC-DH EXPECTORANT | | | | |
| **GG/HYDROCODONE/PHENYLEPH** | | | | |
| **(Laser)** *See* DONATUSSIN DC | | | | |
| **GG/HYDROCODONE/PSEUDOEPH** | | | | |
| **(Ahma)** *See* VANEX EXPECTORANT | | | | |
| **(Alphagen)** *See* TUSSADUR-HD | | | | |
| **(Barre)** *See* DETUSSIN EXPECTORANT | | | | |
| **(Blansett)** *See* NALEX EXPECTORANT | | | | |
| **(Dunhall)** *See* COPHENE-X-P | | | | |
| **(Edwards)** *See* SRC EXPECTORANT | | | | |
| **(Goldine)** *See* TUSSGEN EXPECTORANT | | | | |
| **(Major)** *See* DETUSSIN EXPECTORANT | | | | |
| **(Med-Tek)** *See* MED-HIST EXP | | | | |
| **(Norton,HN)** *See* HYDROPHED | | | | |
| **(Pan Amer)** *See* PANCOF XP | | | | |
| **(Poly)** *See* POLY-TUSSIN XP | | | | |
| **(Qualitest)** *See* DETUSSIN EXPECTORANT | | | | |
| **(Roberts/Hauck)** *See* ENTUSS-D | | | | |
| **(Roberts/Hauck)** *See* ENTUSS-D JR. | | | | |
| **(Rugby)** *See* TUSSAFIN EXPECTORANT | | | | |
| **(Southwood)** *See* DECOTUSS-HO | | | | |
| **(Whitby)** *See* DURATUSS HD | | | | |
| **GG/HYDROMORPH** | | | | |
| **(Knoll)** *See* DILAUDID COUGH SYRUP | | | | |
| **GG/OXTRIPHYLLINE** | | | | |
| **(Barre)** *See* BRONDELATE | | | | |
| **(Norton,HN)** *See* THEOCON ELIXIR | | | | |
| **GG/PHENYLEPH** | | | | |
| **(Adams)** *See* DECONSAL PEDIATRIC | | | | |
| **(Amide)** *See* AMIDAL | | | | |
| **(Forest Pharm)** *See* ENDAL | | | | |
| **(Goldline)** | | | | |
| TER, PO, 300 mg-20 mg, | | | | |
| 100s ea | 00182-1206-01 | 16.50 | | |
| **(Ion)** *See* SINUPAN | | | | |
| **(Ion)** *See* LIQUIBID-D | | | | |
| **(Major)** *See* EFASIN | | | | |
| **(Norton,HN)** *See* CHEMDAL | | | | |
| **(Qualitest)** *See* QUINDAL | | | | |
| **GG/PHENYLEPH/PPA** | | | | |
| **(Aligen)** *See* ALTEX LIQUID | | | | |
| **(Allscrips)** | | | | |
| CAP, PO, 200 mg-5 mg-45 mg, | | | | |
| 15s ea | 54569-3687-01 | 2.56 | | |
| 20s ea | 54569-3687-03 | 3.41 | | |
| 28s ea | 54569-3687-05 | 4.77 | | |
| 30s ea | 54569-3627-00 | 4.97 | | |
| 40s ea | 54569-3687-00 | 6.82 | | |
| LIQ, PO, 100 mg-5 mg-20 mg/5 ml, | | | | |
| 480 ml | 54569-2960-00 | 17.34 | | |

Recommend
**SENOKOT**® Laxatives   When the R$_X$ May Constipate
PURDUE FREDERICK

BMW155-0272

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **IMDUR (Schering)** | | | | |
| isosorbide mononitrate | | | | |
| TER, PO, 60 mg, 100s ea | 00085-4110-03 | 79.78 | | |
| 100s ea UD | 00085-4110-01 | 87.76 | | |
| **IMIDUREA (A-A Spectrum)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 500 gm | 49452-3662-01 | 34.95 | 31.45 | |
| 2500 gm | 49452-3662-02 | 112.40 | 101.20 | |
| **IMIGLUCERASE** | | | | |
| (Genzyme) See CEREZYME | | | | |
| **IMIPRAMINE HYDROCHLORIDE** | | | | |
| HCFA | | | | |
| TAB, PO, 10 mg, 100s ea | | 2.03 | | |
| 25 mg, 100s ea | | 2.33 | | |
| 50 mg, 100s ea | | 3.08 | | |
| **(A-A Spectrum)** | | | | |
| POW, 25 gm | 49452-3645-01 | 38.50 | 34.65 | |
| 100 gm | 49452-3645-02 | 110 50 | '99.50 | |
| **(Abbott Pharm)** | | | | |
| TAB, PO, 50 mg, 100s ea | 00074-1899-13 | 11.10 | 9.35 | AB |
| **(Aligen)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00405-4534-01 | 4.62 | | AB |
| 25 mg, 100s ea | 00405-4535-01 | 6.10 | | AB |
| 1000s ea | 00405-4535-03 | 52.82 | | AB |
| 50 mg, 100s ea | 00405-4536-01 | 5.96 | | AB |
| 1000s ea | 00405-4536-03 | 77.48 | | AB |
| **(Altscripts)** | | | | |
| TAB, PO, 10 mg, 9s ea | 54569-2726-01 | 0.40 | | |
| 50s ea | 54569-2726-00 | 2.24 | | EE |
| 25 mg, 9s ea | 54569-0194-03 | 0.42 | | |
| 30s ea | 54569-0194-00 | 1.39 | | EE |
| 50s ea | 54569-0194-01 | 2.31 | | EE |
| 100s ea | 54569-0194-02 | 4.62 | | EE |
| 50 mg, 30s ea | 54569-0196-03 | 2.58 | | EE |
| 50s ea | 54569-0196-01 | 4.30 | | EE |
| 100s ea | 54569-0196-02 | 5.15 | | EE |
| **(Alra) See IMP-TAB** | | | | |
| **(Biocraft)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00332-2111-09 | 3.07 | | |
| 1000s ea | 00332-2111-15 | 21.85 | | |
| 25 mg, 100s ea | 00332-2113-09 | 3.42 | | AB |
| 1000s ea | 00332-2113-15 | 33.16 | | AB |
| 50 mg, 100s ea | 00332-2117-09 | 4.94 | | AB |
| 1000s ea | 00332-2117-15 | 47.88 | | AB |
| **(CMC-Cons)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00223-1103-01 | 3.00 | | EE |
| 1000s ea | 00223-1103-10 | 27.50 | | EE |
| 25 mg, 100s ea | 00223-1102-01 | 4.25 | | EE |
| 1000s ea | 00223-1102-02 | 37.50 | | EE |
| 50 mg, 100s ea | 00223-1104-01 | 5.25 | | EE |
| 1000s ea | 00223-1104-02 | 47.50 | | EE |
| **(Geigy) See TOFRANIL** | | | | |
| **(Geneva)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00781-1762-01 | 4.47 | | AB |
| 25 mg, 100s ea | 00781-1764-01 | 4.62 | | AB |
| 100s ea UD | 00781-1764-13 | 10.15 | | AB |
| 1000s ea | 00781-1764-10 | 43.89 | | AB |
| 50 mg, 100s ea | 00781-1766-01 | 8.59 | | AB |
| 100s ea UD | 00781-1766-13 | 15.55 | | AB |
| 1000s ea | 00781-1766-10 | 76.79 | | AB |
| **(Glasgow)** | | | | |
| TAB, PO (25X30) | | | | |
| 10 mg, 750s ea UD | 00809-0194-72 | 49.58 | | AB |
| (MEDCAPD 25X30) | | | | |
| 10 mg, 750s ea UD | 00809-0194-55 | 49.58 | | AB |
| (25X30) | | | | |
| 25 mg, 750s ea UD | 00809-0105-72 | 60.15 | | AB |
| (MEDCARD 25X30) | | | | |
| 25 mg, 750s ea UD | 00809-0105-55 | 60.15 | | AB |
| **(Goldline)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00182-0926-01 | 4.50 | | AB |
| 25 mg, 100s ea | 00182-0827-01 | 6.05 | | AB |
| 100s ea UD | 00182-0827-89 | 10.30 | | AB |
| 1000s ea | 00182-0827-10 | 52.63 | | AB |
| 50 mg, 100s ea | 00182-0828-01 | 8.90 | | AB |
| 100s ea UD | 00182-0828-89 | 16.00 | | AB |
| 1000s ea | 00182-0828-10 | 77.43 | | AB |
| **(Major) See TIPRAMINE** | | | | |
| **(Martec)** | | | | |
| TAB, PO, 10 mg, 100s ea | 52555-0254-01 | 4.60 | | AB |
| 1000s ea | 52555-0254-18 | 31.80 | | AB |
| 25 mg, 100s ea | 52555-0255-01 | 6.17 | | AB |
| 1000s ea | 52555-0255-10 | 53.68 | | AB |
| 50 mg, 100s ea | 52555-0256-01 | 9.08 | | AB |
| 1000s ea | 52555-0256-10 | 78.98 | | AB |
| **(Medirex)** | | | | |
| TAB, PO, 10 mg, 30s ea | 57480-0403-06 | 2.40 | | |
| 100s ea UD | 57480-0403-01 | 7.99 | | AB |
| 25 mg, 30s ea | 57480-0404-06 | 3.05 | | |
| 100s ea UD | 57480-0404-01 | 9.05 | | AB |
| 50 mg, 30s ea | 57480-0405-06 | 4.19 | | |
| 100s ea UD | 57480-0405-01 | 13.95 | | AB |
| **(Moore,H.L.)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00839-1370-06 | 3.09 | 2.29 | AB |
| 1000s ea | 00839-1370-10 | 19.83 | 14.69 | AB |
| 25 mg, 100s ea | 00839-1371-06 | 3.77 | 2.79 | AB |
| 1000s ea | 00839-1371-10 | 26.31 | 19.49 | AB |
| 50 mg, 100s ea | 00839-1372-06 | 5.39 | 3.99 | AB |
| 1000s ea | 00839-1372-10 | 35.63 | 26.39 | AB |
| **(Mutual)** | | | | |
| TAB, PO, 10 mg, 100s ea | 53489-0330-01 | 3.90 | | AB |
| 1000s ea | 53489-0330-10 | 21.60 | | AB |
| 25 mg, 100s ea | 53489-0331-01 | 4.50 | | AB |
| 1000s ea | 53489-0331-10 | 29.75 | | AB |
| 50 mg, 100s ea | 53489-0332-01 | 5.65 | | AB |
| 1000s ea | 53489-0332-10 | 44.00 | | AB |
| **(Par)** | | | | |
| TAB, PO, 10 mg, 100s ea | 49884-0054-01 | 4.50 | | AB |
| 1000s ea | 49884-0054-10 | 31.15 | | AB |
| 25 mg, 100s ea | 49884-0055-01 | 6.05 | | AB |
| 1000s ea | 49884-0055-10 | 52.53 | | AB |
| 50 mg, 100s ea | 49884-0058-01 | 8.90 | | AB |
| 1000s ea | 49884-0056-10 | 77.43 | | AB |
| **(Parmed)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00349-2079-01 | 4.95 | | AB |
| 1000s ea | 00349-2079-10 | 34.26 | | AB |
| 25 mg, 100s ea | 00349-2080-01 | 6.25 | | AB |
| 1000s ea | 00349-2080-10 | 57.95 | | AB |
| 50 mg, 100s ea | 00349-2081-01 | 7.50 | | AB |
| 1000s ea | 00349-2081-10 | 65.00 | | AB |
| **(Pharm Corp/America)** | | | | |
| TAB, 25 mg, 30s ea | 51655-0148-24 | 3.05 | | EE |
| 40s ea | 51655-0148-51 | 3.60 | | EE |
| 50s ea | 51655-0148-77 | 4.40 | | EE |
| 90 mg, 40s ea | 51655-0223-51 | 3.65 | | EE |
| **(Purepac)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00228-2231-10 | 4.40 | | |
| 50 mg, 1000s ea | 00228-2232-96 | 48.64 | | AB |
| 50 mg, 100s ea | 00228-2233-10 | 8.61 | | AB |
| 1000s ea | 00228-2233-96 | 76.84 | | AB |
| **(Qualitest)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00603-4043-21 | 3.12 | | AB |
| 1000s ea | 00603-4043-32 | 21.40 | | AB |
| 25 mg, 100s ea | 00603-4044-21 | 3.15 | | AB |
| 1000s ea | 00603-4044-32 | 22.30 | | AB |
| 50 mg, 100s ea | 00603-4045-21 | 5.18 | | AB |
| 1000s ea | 00603-4045-32 | 39.80 | | AB |
| **(Raway)** | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea UD | 00686-0079-20 | 5.95 | | AB |
| 25 mg, 100s ea UD | 00686-0080-20 | 6.50 | | AB |
| 50 mg, 100s ea UD | 00686-0081-20 | 7.00 | | AB |
| **(Roxane)** | | | | |
| TAB, PO (10X10) | | | | |
| 25 mg, 100s ea UD | 00054-8419-25 | 10.54 | | AB |
| 1000s ea | 00054-8419-31 | 70.53 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 00054-8420-25 | 18.91 | | AB |
| 1000s ea | 00054-8420-31 | 125.61 | | AB |
| **(Rugby)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00536-3929-01 | 2.85 | | AB |
| 1000s ea | 00536-3929-10 | 20.25 | | AB |
| 25 mg, 100s ea | 00536-3930-01 | 3.63 | | AB |
| 1000s ea | 00536-3930-10 | 26.50 | | AB |
| 50 mg, 100s ea | 00536-3931-01 | 5.18 | | AB |
| 1000s ea | 00536-3931-10 | 39.53 | | AB |
| **(Schein)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00364-0443-01 | 4.45 | | AB |
| 25 mg, 100s ea | 00364-0406-01 | 4.60 | | AB |
| 1000s ea | 00364-0406-02 | 23.70 | | AB |
| 50 mg, 100s ea | 00364-0435-01 | 4.75 | | AB |
| 1000s ea | 00364-0435-02 | 34.20 | | AB |
| **(Southwood)** | | | | |
| TAB, PO, 25 mg, 30s ea | 58016-0841-30 | 2.83 | | EE |
| **(U.S. Trading)** | | | | |
| TAB, PO (10X10) | | | | |
| 10 mg, 100s ea UD | 56128-0054-11 | 3.15 | | AB |
| 25 mg, 100s ea UD | 56128-0055-11 | 4.31 | | AB |
| 50 mg, 100s ea UD | 56128-0056-11 | 5.09 | | AB |
| **(UOL)** | | | | |
| TAB, PO (10X10) | | | | |
| 10 mg, 100s ea UD | 51079-0079-20 | 7.96 | 6.17 | AB |
| 25 mg, 100s ea UD | 51079-0080-20 | 10.14 | 7.84 | AB |
| 50 mg, 100s ea UD | 51079-0081-20 | 15.53 | 11.14 | AB |
| **(URL)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00677-0421-01 | 4.32 | | AB |
| 1000s ea | 00677-0421-10 | 21 38 | | AB |
| 25 mg, 100s ea | 00677-0422-01 | 4.59 | | AB |
| 1000s ea | 00677-0422-10 | 30.13 | | AB |
| 50 mg, 100s ea | 00677-0423-01 | 5.38 | | AB |
| 1000s ea | 00677-0423-10 | 44.90 | | AB |
| **(Vangard)** | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea UD | 00615-0526-13 | 6.61 | | AB |
| 25 mg, 100s ea UD | 00615-0529-13 | 8.02 | | AB |
| 50 mg, 100s ea UD | 00615-0530-13 | 13.19 | | AB |
| **IMIPRAMINE PAMOATE** | | | | |
| (Geigy) See TOFRANIL-PM | | | | |
| **IMITREX (Cerenex)** | | | | |
| sumatriptan succinate | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.5 ml 5s | 00173-0449-02 | 164.88 | | |
| KIT, IJ, 6 mg/0.5 ml, ea | 00173-0449-01 | 66.95 | | |
| (SELF DOSE SYSTEM) | | | | |
| 6 mg/0.5 ml, ea | 00173-0449-03 | 70.68 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| INJ, IJ (SRN) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.5 ml 2s | 54569-3706-80 | 66.95 | | |
| (S.D.V.) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.5 ml 5s | 54569-3704-00 | 164.88 | | |
| KIT, IJ, 6 mg/0.5 ml, ea | 54569-3705-00 | 70.68 | | |
| **IMODIUM (Janssen)** | | | | |
| loperamide hydrochloride | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| CAP, PO, 2 mg, 100s ea | 50458-0400-10 | 71.39 | | AB |
| (10X10) | | | | |
| 2 mg, 100s ea UD | 50458-0400-01 | 79.70 | | AB |
| 500s ea | 50458-0400-50 | 349.06 | | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| CAP, PO, 2 mg, 12s ea | 55175-4398-02 | 14.93 | | AB |
| 18s ea | 55175-4398-08 | 18.60 | | AB |
| 20s ea | 55175-4398-80 | 20.24 | | AB |
| **IMOGAM RABIES (Connaught)** | | | | |
| rabies immune globulin | | | | |
| INJ, IJ (VIAL) | | | | |
| 150 iu/ml, 2 ml | 49281-8180-20 | 128.50 | 102.80 | |
| 10 ml | 49281-8180-10 | 538.63 | 430.90 | |
| **IMOVAX RABIES (Connaught)** | | | | |
| rabies vaccine | | | | |
| PDI, IJ (S.D.V.) | | | | |
| ea UD | 49281-0250-10 | 133.88 | 107.10 | |
| **IMOVAX RABIES I.D. (Connaught)** | | | | |
| rabies vaccine | | | | |
| PDI, IJ (SRN) | | | | |
| ea | 49281-0251-20 | 59.50 | 47.60 | |
| **IMP-TAB (Alra)** | | | | |
| imipramine hydrochloride | | | | |
| TAB, PO, 10 mg, 100s ea | 51641-0201-01 | 2.09 | | EE |
| 1000s ea | 51641-0201-10 | 14.34 | | EE |
| 25 mg, 100s ea | 51641-0202-01 | 2.34 | | EE |
| 1000s ea | 51641-0202-10 | 16.88 | | EE |
| 50 mg, 100s ea | 51641-0263-01 | 3.29 | | EE |
| 1000s ea | 51641-0263-10 | 26.55 | | EE |
| **IMURAN (Burr Wellcome)** | | | | |
| azathioprine | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, ea | 00081-0598-71 | 91.96 | | AP |
| 50 mg, 100s ea | 00081-0597-55 | 117.89 | | EE |
| (2X5X10) | | | | |
| 50 mg, 100s ea UD | 00081-0597-56 | 117.89 | | EE |
| **INAPSINE (Janssen)** | | | | |
| droperidol | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| INJ, IJ (AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 1 ml 10s | 50458-0010-01 | 42.50 | | AP |
| 2 ml 10s | 50458-0010-02 | 53.06 | | AP |
| **INDAPAMIDE (Aligen)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00405-4538-01 | 65.98 | | |
| **(Arcola)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00070-3800-00 | 65.98 | | |
| 1000s ea | 00070-3800-99 | 651.30 | | |
| **(RPR) See LOZOL** | | | | |

Recommend
**SENOKOT** Laxatives *When the R*$_X$* May Constipate*
PURDUE FREDERICK

| PROD. MFR. | NDC | AWP | DP | DEC |
|---|---|---|---|---|
| (W/DEX. 2.5%) | | | | |
| 3000 ml 4s........00074-7943-08 | | 52.96 | | AT |
| (W/4.25%DEX-2000/3000ML) | | | | |
| 3000 ml 6s........00074-7945-16 | | 70.54 | | AT |
| (W/DEX. 2.5%-2000/3000ML) | | | | |
| 3000 ml 6s........00074-7943-18 | | 69.11 | | AT |

**INPERSOL-LM (Abbott Hosp)**
dextrose/elect
SOL, TP (W/DEX,1.5%)

| | | | | |
|---|---|---|---|---|
| 1000 ml 6s........00074-7892-07 | | 67.33 | | AT |
| 1000 ml 12s .......00074-7892-05 | | 96.18 | | AT |
| (W/DEX,2.5%) | | | | |
| 1000 ml 12s .......00074-7893-05 | | 98.32 | | AT |
| (W/DEX,1.5%-1500/2000ML) | | | | |
| 2000 ml 6s........00074-7892-27 | | 67.33 | | AT |
| (W/DEX,2.5%) . | | | | |
| 2000 ml 6s........00074-7893-07 | | 69.11 | | AT |
| (W/DEX.2.5%,1500ML F | | | | |
| 2000 ml 6s........00074-7893-27 | | 69.11 | | AT |
| (W/DEX,4.25%) | | | | |
| 2000 ml 6s........00074-7894-07 | | 70.53 | | AT |
| (W/DEX,4.25%,1500ML | | | | |
| 2000 ml 6s........00074-7894-27 | | 70.53 | | AT |
| (W/DEX,2.5%,2000ML F | | | | |
| 3000 ml 6s........00074-7893-18 | | 69.11 | | AT |
| (W/DEX,4.25%,2000ML | | | | |
| 3000 ml 6s........00074-7894-18 | | 70.53 | | AT |

**INSPIREASE (Key)**
device
ACC, (DRUG DEL. SYSTEM)

| | | | | |
|---|---|---|---|---|
| ea..............00065-4602-02 | | 16.24 | | |
| (REPLACEM.MOUTHPC.) | | | | |
| ea..............00065-4604-02 | | 11.75 | | |
| (RESERVOIR BAGS) | | | | |
| 3s ea...........00065-4602-03 | | 8.79 | | |
| (MOUTHPIECE) | | | | |
| 144s ea.........00065-4684-01 | 579.89 | | | |
| (REPLACEMENT BAGS) | | | | |
| 144s ea.........00065-4602-70 | 281.17 | | | |

**INSULIN STANDARD ULTRALENTE (Novo-Nordisk)**
insulin, beef
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 100 u/ml, 10 ml .....00169-3572-15 | | 14.34 | | |

**INSULIN SYRINGE (Medicel)**
insulin syringes/needles
SRN, (28 G X 1/2" 1CC, U-100)

| | | | | |
|---|---|---|---|---|
| 100s ea.........57515-0082-18 | | 22.95 | | |
| (28 G X1/2" 1/2CC, U-100) | | | | |
| 100s ea.........57515-0082-58 | | 22.95 | | |
| (29 G X1/2" 1/2CC, U-100) | | | | |
| 100s ea.........57515-0092-59 | | 28.95 | | |
| (29 G X1/2" 1CC. U-100) | | | | |
| 100s ea.........57515-0092-19 | | 28.95 | | |
| (29 G X1/2" 3/10CC,U-100) | | | | |
| 100s ea.........57515-0092-39 | | 28.95 | | |

**(Pharma-Plast)**
SRN, (1/2CC,U-100,29GX1/2)

| | | | | |
|---|---|---|---|---|
| 100s ea.........57601-0005-81 | | 19.55 | | |
| 100s ea.........57601-0555-81 | | 19.55 | | |
| (1/3,CC,U-100,29GX1/2) | | | | |
| 100s ea.........57601-0333-81 | | 19.55 | | |
| (1CC,U-100,29GX1/2) | | | | |
| 100s ea.........57601-0010-81 | | 19.55 | | |
| 100s ea.........57601-0111-81 | | 19.55 | | |

**(Qualitest)**
SRN, (28 GA.-1 CC)

| | | | | |
|---|---|---|---|---|
| 100s ea.........00603-6996-21 | | 13.21 | | |
| (28 GA.-1/2 CC) | | | | |
| 100s ea.........00603-6995-21 | | 13.21 | | |

**(Rugby)**
SRN, (28GX1/2",1/2CC,U100)

| | | | | |
|---|---|---|---|---|
| 100s ea.........00536-9916-01 | | 23.85 | | |
| (28GX1/2",1CC,U100) | | | | |
| 100s ea.........00536-9915-01 | | 23.85 | | |

**(Thrift Drug)**
SRN, 0.5 gm 100s .......48135-1526-05

| | | | | |
|---|---|---|---|---|
| (28 G.) | | 17.04 | | |
| 0.5 gm 100s .......48135-1526-50 | | 20.18 | | |
| 1 gm 100s .........48135-1526-06 | | 17.04 | | |
| (28 G.) | | | | |
| 1 gm 100s .........48135-1526-60 | | 20.18 | | |

**INSULIN SYRINGES (Insource)**
insulin syringes/needles
SRN, (1 CC)

| | | | | |
|---|---|---|---|---|
| 100s ea.........58441-1128-03 | | 21.52 | | |
| (1/2 CC) | | | | |
| 100s ea.........58441-1121-03 | | 21.52 | | |

**INSULIN SYRINGES/NEEDLES**
(Aimsco) See AIMSCO
(BD Consumer) See B-D
(BD Consumer) See B-D MICRO FINE
(Insource) See INSULIN SYRINGES
(Medicel) See INSULIN SYRINGE
(Novo-Nordisk) See PENNEEDLE
(Novo-Nordisk) See NOVOFINE 30
(Pharma-Plast) See INSULIN SYRINGE
(Qualitest) See INSULIN SYRINGE
(Rugby) See INSULIN SYRINGE
(Sherwood) See MONOJECT
(Terumo) See TERUMO INSULIN SYRINGE
(Thrift Drug) See INSULIN SYRINGE

**INSULIN, PORK**
(Lilly) See ILETIN II REG. PORK



**INTAL Nebulizer Solution** 20 mg/ampule
(cromolyn sodium inhalation solution, USP)
PLASTIC AMPULES
Available in 60s and 120s

**INTAL (Fisons Presc)**
cromolyn sodium
SOL, IH, 10 mg/ml.

| | | | | |
|---|---|---|---|---|
| 2 ml 60s .........00585-0673-02 | | 48.25 | | |
| 2 ml 120s ........00585-0673-03 | | 90.13 | | |

**INTAL Nebulizer Solution** 20 mg/ampule
(cromolyn sodium inhalation solution, USP)
PLASTIC AMPULES
Available in 60s and 120s

**INTAL INHALER (Fisons Presc)**
cromolyn sodium
ARA, IH, 0.8 mg/inh.

| | | | | |
|---|---|---|---|---|
| 8.1 ml ...........00585-0675-02 | | 37.98 | | |
| 14.2 ml ..........00585-0675-01 | | 60.43 | | |

**CROMOLYN SODIUM INHALATION USP**
20 mg/2 mL
PLASTIC UNIT DOSE VIALS

**INTERFERON ALFA-2A**
(Roche Labs) See ROFERON-A
**INTERFERON ALFA-2B**
(Schering) See INTRON-A
**INTERFERON ALFA-N3**
(Purdue Frederick) See ALFERON N
**INTERFERON BETA-1B**
(Berlex Labs) See BETASERON
**INTERFERON GAMMA-1B**
(Genentech) See ACTIMMUNE
**INTRALIPID (Clintec)**
fat emulsion
INJ, IJ (50 IN 100 ML.)

| | | | | |
|---|---|---|---|---|
| 10%, 50 ml 10s......00338-0490-41 | | 131.88 | | AP |
| 100 ml 10s.......00338-0490-48 | | 298.49 | | AP |
| (W/ADMIN. SET) | | | | |
| 10%, 100 ml 10s .....00338-0490-66 | | 373.62 | | AP |
| 250 ml 10s.......00338-0490-82 | | 375.48 | | AP |
| 500 ml 10s.......00338-0490-03 | | 607.68 | | AP |
| (W/ADMIN. SET) | | | | |
| 10%, 500 ml 10s......00338-0490-98 | | 672.28 | | AP |
| (50 IN 100 ML.) | | | | |
| 20%, 50 ml 10s......00338-0491-41 | | 313.84 | | AP |
| 100 ml 10s.......00338-0491-48 | | 367.71 | | AP |

| PROD. MFR. | NDC | AWP | DP | DEC |
|---|---|---|---|---|



**RED BOOK® FOR WINDOWS™!**
INTRODUCING
**ReadyPrice**
Call for FREE Demo Disk
(800) 722-3062

| | | | | |
|---|---|---|---|---|
| (W/ADMIN. SET) | | | | |
| 20%, 100 ml 10s .....00338-0491-96 | | 442.91 | | AP |
| 250 ml 10s.......00338-0491-82 | | 536.97 | | AP |
| 500 ml 10s.......00338-0491-03 | | 885.24 | | AP |
| (W/ADMIN. SET) | | | | |
| 20%, 500 ml 10s .....00338-0491-98 | | 997.60 | | AP |
| 30%, 500 ml.......00338-0495-03 | | 132.79 | | AP |

**INTRINSIC FACTOR (Dixon-Shane)**
fe fumflic acid/vit, mult
CAP, PO, 100s ea .........17236-0181-01 .... 9.00
1000s ea...........17236-0181-10 .... 77.90

**INTRINSITTINIC (Schein)**
fe fumflic acid/vit, mult
CAP, PO, 100s ea .........00364-1057-01 ... 10.35

**INTRON-A (Schering)**
interferon alfa-2b
PDI, IJ (W/DILUENT)

| | | | | |
|---|---|---|---|---|
| 3 million iu, ea .....00085-0647-04 | | 29.87 | | |
| ea .........00085-0647-03 | | 29.87 | | |
| (PAK-3 W/DILUENT) | | | | |
| 3 million iu. | | | | |
| (W/DILUENT) | | | | |
| 5 million iu, ea ... 00085-0120-02 | | 49.78 | | |
| ea .........00085-0120-03 | | 49.78 | | |
| (PAK-5,W/DILUENT) | | | | |
| 5 million iu, | | | | |
| 14s ea .........00085-0120-04 | | 696.86 | | |
| (W/DILUENT) | | | | |
| 10 million iu, ea .....00085-0571-02 | | 99.55 | | |
| (PAK-10,W/DILUENT) | | | | |
| 10 million iu. | | | | |
| 6s ea ...........00085-0571-06 | | 597.30 | | |
| (W/DILUENT) | | | | |
| 10 million iu, ea......00085-0923-01 | | 99.55 | | |
| 18 million iu, ea .....00085-0689-01 | | 179.18 | | |
| 25 million iu, ea .....00085-0285-02 | | 248.88 | | |
| ea ..........00085-0769-01 | | 248.88 | | |
| 50 million iu, ea .....00085-0539-01 | | 497.75 | | |

**INVERSINE (Merck)**
mecamylamine hydrochloride
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 2.5 mg. 100s ea ..00006-0052-68 .. 12.61  10.09

**IOCARE B.S.S. (Ciba Ophth)**
balanced salt solution
SOL, IR, 15 ml 36s.........00068-0740-15 . 159.60 133.00 EE

**IODAMIDE MEGLUMINE**
(Bracco Diag) See RENOVUE-65
(Bracco Diag) See RENOVUE-DIP
**IODIDES (Emerson)**
TIN, 30 ml ...............00802-3916-91 ... 1.23

**(Humco)**

| | | | | |
|---|---|---|---|---|
| TIN, 30 ml ...............00395-1207-91 | | 0.96 | | |
| 120 ml ...............00395-1207-94 | | 3.05 | | |
| 480 ml ...............00395-1207-16 | | 9.52 | | |



5.4 mg Tablet
Blister-Paks of 30 s, bottles of 100 s and 1000 s
Available through your wholesaler



PALISADES PHARMACEUTICALS, INC. (800) 237-9083

**YOCON** Rx
Yohimbine HCl

| PROD. MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**IPODATE CALCIUM**
(Bracco Diag) See ORAGRAFIN CALCIUM

**IPODATE SODIUM**
(Bracco Diag) See ORAGRAFIN SODIUM

**IPOL (Connaught)**
polio vaccine, inactivated
INJ, IJ (SRN)
0.5 ml . . . . . . . . . . . 49281-0605-01 24.93 19.94
0.5 ml 10s . . . . . . . . 49281-0605-02 237.81 190.25

**IPRATROPIUM BROMIDE**
(Boehr Ingelheim) See ATROVENT

**IRON (A-A Spectrum)**
POW, (F.C.C.)
125 gm . . . . . . . . . . 49452-3792-01 9.75 7.95
500 gm . . . . . . . . . . 49452-3792-02 34.70 22.95
2500 gm . . . . . . . . . 49452-3792-03 99.40 66.30

**IRON DEXTRAN**
(Schein) See INFED

**IRON/LIVER/VIT B COMP**
(Hauser,A.F.) See FERRO-B

**IRON/LIVER/VIT B12 (Primedics)**
INJ, IJ (VIAL)
30 ml . . . . . . . . . . . . 00684-0107-30 8.75

**IRON/LIVER/VIT, MULTI (Allscrips)**
INJ, IJ (M.D.V.)
30 ml . . . . . . . . . . . . 54569-3384-00 7.80

(CMC-Cons)
INJ, IJ (VIAL)
30 ml . . . . . . . . . . . . 00223-7950-00 7.50

(Goldline)
INJ, IJ (M.D.V.)
30 ml . . . . . . . . . . . . 00182-0570-55 13.05

(Merit) See L.I.B.

(Moore,H.L.)
INJ, IJ (VIAL)
30 ml . . . . . . . . . . . . 00839-7058-36 8.22 6.09

(Schein)
INJ, IJ, 30 ml . . . . . . 00364-2258-55 5.44

(Steris)
INJ, IJ, 30 ml . . . . . . 00402-9024-30 5.44
(Truxton) See FERBEE

**IRON/VIT B COMP**
(Clint) See VITAPLEX W/FE

(Edwards) See SENILEZOL

(Marin) See SIDEROL

**IRON/VIT B COMP/VIT C**
(R&D) See NEPHRO-VITE RX & FE

**IRRIGATING SOLUTION G (Baxter)**
cit acid/mg oxide/sod bicarb
SOL, IR, 1000 ml 12s . . . . 00338-0286-04 200.08 AT

**ISDN (Geneva)**
isosorbide dinitrate
TAB, PO, 5 mg, 100s ea . . . 00781-1635-01 4.35 AB
100s ea UD . . . . . 00781-1635-13 9.85 AB
100s ea UD . . . . . 00781-1566-13 6.65 AB
1000s ea . . . . . . . . 00781-1635-10 16.95 AB
10 mg, 100s ea . . . . . 00781-1556-01 4.62 AB
100s ea UD . . . . . 00781-1556-13 11.85 AB
500s ea . . . . . . . . . 00781-1556-05 16.22 AB
1000s ea . . . . . . . . 00781-1556-10 19.25 AB
20 mg, 100s ea . . . . . 00781-1695-01 5.25 AB
100s ea UD . . . . . 00781-1695-13 19.63 AB
1000s ea . . . . . . . . 00781-1695-10 21.73 AB
TAB, SL, 2.5 mg, 100s ea . . 00781-1515-01 4.35 AB
100s ea UD . . . . . 00781-1515-13 8.00 AB
1000s ea . . . . . . . . 00781-1515-10 20.50 AB
5 mg, 100s ea . . . . . 00781-1585-01 4.66 AB
1000s ea . . . . . . . . 00781-1585-10 21.50 AB
TER, PO, 40 mg, 100s ea . . 00781-1417-01 9.98 EE
100s ea UD . . . . . 00781-1417-13 15.50 EE
1000s ea . . . . . . . . 00781-1417-10 78.90 EE

**ISMELIN (Ciba Pharm)**
guanethidine monosulfate
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 10 mg, 100s ea . . 00083-0849-30 49.67 AB
25 mg, 100s ea . . . . 00083-0103-30 81.17 AB

(Cheshire)
TAB, PO, 10 mg, 30s ea . . 55175-2461-00 20.27
25 mg, 30s ea . . . . 55176-2475-00 31.79

**ISMO (Wyeth-Ayerst)**
isosorbide mononitrate
TAB, PO, 20 mg, 100s ea . . 00008-0771-01 65.81 52.65
100s ea UD . . . . . 00008-0771-92 72.38 57.90

**ISMOTIC (Alcon Surg)**
isosorbide
SOL, PO, 100 mg/220 ml,
220 ml 12s . . . . . . . 00065-0034-08 237.60

**ISO-ACETAZONE (Rugby)**
apap/dichloral/isometheptene
CAP, PO, 325 mg-100 mg-65 mg,
100s ea . . . . . . . . . 00536-3932-01 22.11
500s ea . . . . . . . . . 00536-3932-05 107.75

**ISOCET (Rugby)**
apap/butal/caff
TAB, PO, 325 mg-50 mg-40 mg,
100s ea . . . . . . . . . 00536-5567-01 11.48 AB
500s ea . . . . . . . . . 00536-5567-05 43.32 AB

**ISOCOM (Nutripharm)**
apap/dichloral/isometheptene
CAP, PO, 325 mg-100 mg-65 mg,
50s ea . . . . . . . . . . 51081-0424-05 8.20
100s ea . . . . . . . . . 51081-0424-10 15.35
250s ea . . . . . . . . . 51081-0424-25 29.40

**ISOETHARINE HYDROCHLORIDE**
**HCFA**
SOL, IH, 1%, 10 ml . . . . . . . 6.15
15.00

(Astra) See ARM-A-MED ISOETHARINE HCL

(Dey)
SOL, IH, 0.08%, 3 ml 25s . . 49502-0661-03 19.90 AN
0.1%, 5 ml 25s . . . . 49502-0654-05 19.90 AN
0.17%, 3 ml 25s . . . . 49502-0660-03 19.90 AN
0.25%, 2 ml 25s . . . . 49502-0659-02 19.90 AN

(Major)
SOL, IH, 1%, 30 ml . . . . . 00904-2353-30 23.10 AN

(Roxane)
SOL, IH, 0.1%,
2.5 ml 100s UD . . . . 00054-8429-25 99.35 AN
0.125%,
4 ml 100s UD . . . . 00054-8430-25 99.35 AN
0.167%,
3 ml 100s UD . . . . 00054-8432-25 99.35 AN
0.2%,
2.5 ml 100s UD . . . . 00054-8431-25 99.35 AN
0.25%,
2 ml 100s UD . . . . 00054-8434-25 99.35 AN
1%, 10 ml . . . . . . . . 00054-3408-44 5.81 AN
30 ml . . . . . . . . . . 00054-3484-44 16.81 AN
(Sanofi Winthrop) See BRONKOSOL

**ISOETHARINE MESYLATE**
(Sanofi Winthrop) See BRONKOMETER

**ISOFLURANE (Abbott Hosp)**
LIQ, IH, 100 ml . . . . . . . 00074-3292-01 123.29

(Ohmeda) See FORANE

**ISOFLUROPHATE**
(Merck) See FLOROPRYL

**ISOLEUCINE (A-A Spectrum)**
POW, 25 gm . . . . . . . . 49452-3795-01 21.80 15.80
(F.C.C.)
25 gm . . . . . . . . . . 49452-3794-01 24.00 21.60
(U.S.P./N.F.)
25 gm . . . . . . . . . . 49452-3793-01 26.20 23.60
100 gm . . . . . . . . . 49452-3795-02 57.50 40.65
(F.C.C.)
100 gm . . . . . . . . . 49452-3794-02 63.25 56.95
(U.S.P./N.F.)
100 gm . . . . . . . . . 49452-3793-02 69.00 62.10
1000 gm . . . . . . . . 49452-3795-03 340.00 279.50
(F.C.C.)
1000 gm . . . . . . . . 49452-3794-03 374.00 336.60
(U.S.P./N.F.)
1000 gm . . . . . . . . 49452-3793-03 407.95 367.15

**ISOLLYL (Rugby)**
asa/butal/caff
CAP, PO, 325 mg-50 mg-40 mg,
100s ea, C-III . . . . . 00536-3933-01 37.10 AB
TAB, PO, 325 mg-50 mg-40 mg,
100s ea, C-III . . . . . 00536-3937-01 6.44 AB
1000s ea, C-III . . . . 00536-3937-10 35.55 AB

**ISOLONE FORTE (Major)**
prednisolone sodium phosphate
GTT, OP, 1%, 5 ml . . . . . 00904-3902-05 7.35 AT

**ISOLYTE E (McGaw)**
elect/min, multi
INJ, IJ, 1000 ml . . . . . . 00264-7700-00 18.49

**ISOLYTE H W/DEXTROSE (McGaw)**
dextrose/elect
INJ, IJ (EXCEL, 5% DEX)
500 ml . . . . . . . . . . 00264-7719-10 20.72
1000 ml . . . . . . . . . 00264-7719-00 23.57
(W/5% DEX, GLASS CONT)
1000 ml . . . . . . . . . 00264-1319-00 19.14 EE

**RED BOOK®**
FOR WINDOWS™!

INTRODUCING

**ReadyPrice**

Call for FREE Demo Disk
(800) 722-3062

**ISOLYTE M W/DEXTROSE (McGaw)**
dextrose/elect
INJ, IJ (EXCEL, 5% DEX)
250 ml . . . . . . . . . . 00264-7720-20 20.72
500 ml . . . . . . . . . . 00264-7720-10 20.72
(W/5% DEX, GLASS CONT)
500 ml . . . . . . . . . . 00264-1320-10 16.75 EE
(EXCEL, 5% DEX)
1000 ml . . . . . . . . . 00264-7720-00 23.52

**ISOLYTE P W/DEXTROSE (McGaw)**
dextrose/elect
INJ, IJ (EXCEL, 5% DEX)
250 ml . . . . . . . . . . 00264-7730-20 20.72
(W/5% DEX, GLASS CONT)
250 ml . . . . . . . . . . 00264-1330-20 13.07 EE
(EXCEL, 5% DEX)
500 ml . . . . . . . . . . 00264-7730-10 20.77
1000 ml . . . . . . . . . 00264-7730-00 23.57

**ISOLYTE R W/DEXTROSE (McGaw)**
dextrose/elect
INJ, IJ (W/5% DEX, EXCEL)
1000 ml . . . . . . . . . 00264-7741-00 23.57
(W/5% DEX, GLASS CONT)
1000 ml . . . . . . . . . 00264-1341-00 17.71 EE

**ISOLYTE S (McGaw)**
elect/min, multi
INJ, IJ, 500 ml . . . . . . 00264-7783-10 23.07
1000 ml . . . . . . . . . 00264-7783-00 25.46

**ISOLYTE S PH 7.4 (McGaw)**
elect/min, multi
INJ, IJ, 500 ml . . . . . . 00264-7787-10 20.72
1000 ml . . . . . . . . . 00264-7787-00 25.50

**ISOLYTE S W/DEXTROSE (McGaw)**
dextrose/elect
INJ, IJ (W/5% DEX, EXCEL)
500 ml . . . . . . . . . . 00264-7784-10 20.72
1000 ml . . . . . . . . . 00264-7784-00 18.46

**ISONIAZID**
**HCFA**
TAB, PO, 100 mg, 100s ea . . . . . . . . . . 3.56
300 mg, 100s ea . . . . . . . . . . . . . . 6.38

(A-A Spectrum)
POW, (U.S.P.)
125 gm . . . . . . . . . . 49452-3800-01 14.80 12.90
500 gm . . . . . . . . . . 49452-3800-02 47.25 40.25

(Aligen)
TAB, PO, 100 mg, 100s ea . 00405-4552-01 5.92 AA
300 mg, 100s ea . . . . 00405-4553-01 8.43 AA

(Allscrips)
SYR, PO, 50 mg/5 ml,
480 ml . . . . . . . . . 54569-2906-00 16.90 EE
TAB, PO, 100 mg, 30s ea . . 54569-2942-01 1.68 EE
100s ea . . . . . . . . . 54569-2942-01 5.61 EE

(Amend)
POW, (U.S.P.)
125 gm . . . . . . . . . . 17137-0734-04 14.00
500 gm . . . . . . . . . . 17137-0734-01 47.60

(Apothecon) See NYDRAZID

(Barr)
TAB, PO, 100 mg, 100s ea . 00555-0066-02 5.16 AA
1000s ea . . . . . . . . 00555-0066-06 28.73 AA
300 mg, 30s ea . . . . 00555-0071-01 7.45 AA
100s ea . . . . . . . . . 00555-0071-02 8.55 AA
1000s ea . . . . . . . . 00555-0071-05 68.65 AA

(CMC-Cons)
TAB, PO, 100 mg, 100s ea . 00223-1150-01 2.75 EE
1000s ea . . . . . . . . 00223-1150-02 21.00 EE
300 mg, 100s ea . . . . 00223-1151-01 5.95 EE
1000s ea . . . . . . . . 00223-1151-02 42.50 EE


PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (ADULT 22G 3-1/2 NEEDLE) | | | | |
| 10s ea.........00074-4825-01 | | 324.66 | | EE |
| (CHILD 22G 2-1/2 NEEDLE) | | | | |
| 10s ea.........00074-4825-01 | | 324.66 | | EE |
| (INF 22G 1-1/2 W/O MANO) | | | | |
| 10s ea.........00074-4962-01 | | 204.61 | | EE |
| 10s ea.........00074-4963-01 | | 209.71 | | EE |
| (INFANT 22G 1-1/2 NEEDLE) | | | | |
| 10s ea.........00074-4827-01 | | 314.09 | | EE |
| **LUMINAL SODIUM** (Sanofi Winthrop) | | | | |
| phenobarbital | | | | |
| INJ, IJ (AMP) | | | | |
| 130 mg/ml, | | | | |
| 1 ml 100s, C-IV.....00024-1171-06 | | 318.16 | | |
| **LUPRON** (Tap) | | | | |
| leuprolide acetate | | | | |
| KIT, IJ (2 WEEK ADMINISTRATION) | | | | |
| 5 mg/ml, ea.........00300-3626-28 | | 267.50 | | |
| (6 PAK) | | | | |
| 5 mg/ml, 6s ea.....00300-3626-24 | | 1605.00 | | |
| **LUPRON DEPOT** (Tap) | | | | |
| leuprolide acetate | | | | |
| PDI, IJ, 3.75 mg, ea....00300-3639-01 | | 381.88 | | |
| 6s ea...........00300-3639-06 | | 2291.25 | | |
| 7.5 mg, ea........00300-3629-01 | | 477.50 | | |
| 6s ea...........00300-3629-06 | | 2865.00 | | |
| **LUPRON DEPOT-PED** (Tap) | | | | |
| leuprolide acetate | | | | |
| KIT, IJ, 7.5 mg, ea.....00300-2106-01 | | 477.50 | | EE |
| 7.5 mg and 3.75 mg, | | | | |
| 6s..............00300-2270-01 | | 859.38 | | |
| 7.5 mg and 7.5 mg, | | | | |
| ea.............00300-2437-01 | | 955.00 | | |
| **LURIDE** (Colgate Oral) | | | | |
| sodium fluoride | | | | |
| CTB, PO, 0.25 mg, | | | | |
| 120s ea.........00126-0186-21 | | 5.83 | | EE |
| (GRAPE) | | | | |
| 0.5 mg, 120s ea.....00126-0014-21 | | 5.83 | | EE |
| 1 mg, 120s ea......00126-0143-21 | | 31.19 | | EE |
| (CHERRY) | | | | |
| 1 mg, 120s ea......00126-0006-21 | | 7.11 | | EE |
| (ASSDR) | | | | |
| 1 mg, 1000s ea.....00126-0143-10 | | 31.19 | | EE |
| (CHERRY) | | | | |
| 1 mg, 1000s ea.....00126-0006-10 | | 31.19 | | EE |
| GTT, PO (W/DROPPER) | | | | |
| 0.125 mg/drp, | | | | |
| 50 ml..........00126-0002-02 | | 8.70 | | |
| (Allergps) | | | | |
| REPACK | | | | |
| CTB, PO, 0.25 mg, | | | | |
| 120s ea.........54569-1254-00 | | 5.83 | | |
| 0.5 mg, 120s ea.....54569-2142-00 | | 5.83 | | |
| 1 mg, 120s ea......54569-1735-00 | | 7.11 | | |
| **LURIDE SF** (Colgate Oral) | | | | |
| sodium fluoride | | | | |
| CTB, PO (SPECIAL FORMULA) | | | | |
| 1 mg, 120s ea......00126-0067-21 | | 7.11 | | EE |
| **LUTREPULSE** (Ferring) | | | | |
| gonadorelin acetate | | | | |
| KIT, IJ, 0.8 mg, ea....55566-7208-06 | | 271.14 | 225.95 | |
| 3.2 mg, ea........55566-7232-05 | | 551.94 | 459.95 | |
| PDI, IJ, 0.8 mg, ea....55566-7208-00 | | 139.14 | 115.95 | |
| 3.2 mg, ea........55566-7232-00 | | 419.94 | 349.95 | |
| **LUTREPULSE PROGRAMMABLE PUMP** (Ferring) | | | | |
| device | | | | |
| DEV, ea.........55566-7210-00 | | 2220.00 | 1850.00 | |
| **LUTREPULSE PUMP ELASTIC BELT** (Ferring) | | | | |
| device | | | | |
| DEV, ea.........55566-7225-00 | | 29.94 | 24.95 | |
| **LUTREPULSE PUMP EXTENSION** (Ferring) | | | | |
| catheter | | | | |
| CAT, ea.........55566-7220-00 | | 35.94 | 29.95 | |
| **LUTREPULSE PUMP RESERVOIR** (Ferring) | | | | |
| catheter | | | | |
| CAT, ea.........55566-7215-00 | | 59.94 | 49.95 | |
| **LUVOX** (Solvay) | | | | |
| fluvoxamine maleate | | | | |
| TAB, PO, 50 mg, 100s ea..00032-4205-01 | | 183.68 | | |
| 100s ea UD......00032-4205-11 | | 183.68 | | |
| 100 mg, 100s ea.....00032-4210-01 | | 188.95 | | |
| 100s ea UD......00032-4210-11 | | 188.95 | | EE |
| **LYCOPODIUM** (A-A Spectrum) | | | | |
| POW, 125 gm......49452-4140-01 | | 14.50 | 10.90 | |
| 500 gm..........49452-4140-02 | | 49.25 | 34.85 | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Amend) | | | | |
| POW, 25 gm.........17137-0335-02 | | 5.60 | | |
| 120 gm..........17137-0335-04 | | 10.00 | | |
| 454 gm..........17137-0335-01 | | 37.10 | | |
| **LYMPHAZURIN** (Hirsch) | | | | |
| isosulfan blue | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 5 ml 6s...59073-0250-21 | | 210.00 | | |
| **LYMPHOCYTE IMMUNE GLOBULIN** | | | | |
| (Upjohn) See ATGAM | | | | |
| **LYPHOCIN** (Fujisawa) | | | | |
| vancomycin hydrochloride | | | | |
| PDI, IJ (10 ML LYOPH) | | | | |
| 500 mg, ea......00469-2210-30 | | 10.97 | 8.25 | AP |
| (S.O.V.,20ML,LYOPH) | | | | |
| 1 gm, ea........00469-2840-40 | | 20.35 | 15.30 | AP |
| (100 ML LYOPH) | | | | |
| 5 gm, ea........00469-2951-00 | | 112.39 | 84.50 | AP |
| **LYPHOLYTE** (Fujisawa) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml............00469-0900-40 | | 6.50 | 4.96 | AP |
| 40 ml............00469-0900-50 | | 12.70 | 9.55 | AP |
| (MAXIVIAL) | | | | |
| 100 ml...........00469-0901-00 | | 29.86 | 22.45 | AP |
| 200 ml...........00469-0902-00 | | 53.13 | 39.95 | AP |
| **LYPHOLYTE II** (Fujisawa) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml............00469-1450-40 | | 5.51 | 4.14 | AP |
| 40 ml............00469-1450-50 | | 11.17 | 8.40 | AP |
| (MAXIVIAL) | | | | |
| 100 ml...........00469-1450-00 | | 24.41 | 18.35 | AP |
| 200 ml...........00469-1462-00 | | 41.83 | 31.45 | AP |
| **LYPRESSIN** | | | | |
| (Sandoz Pharm) See DIAPID | | | | |
| **LYSINE** (A-A Spectrum) | | | | |
| POW, 25 gm.......49452-4161-01 | | 21.10 | 18.95 | |
| 100 gm.........49452-4161-02 | | 61.55 | 55.40 | |
| (Gallipot) | | | | |
| POW, 100 gm......51552-0300-99 | | 11.33 | | |
| (Lorann Oil) | | | | |
| CRY, 454 gm......23535-6000-10 | | 12.25 | | |
| 2270 gm.........23535-1300-00 | | 60.50 | | |
| 4540 gm.........23535-1400-00 | | 110.00 | | |
| **LYSINE ACETATE** (A-A Spectrum) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm..........49452-4163-01 | | 15.85 | 14.30 | |
| 100 gm.........49452-4163-02 | | 34.90 | 31.45 | |
| 1000 gm........49452-4163-03 | | 209.40 | 188.50 | |
| **LYSINE HYDROCHLORIDE** (A-A Spectrum) | | | | |
| POW, 100 gm......49452-4159-01 | | 9.85 | 7.90 | |
| (F.C.C.) | | | | |
| 100 gm.........49452-4159-01 | | 10.85 | 9.80 | |
| (U.S.P.) | | | | |
| 100 gm.........49452-4158-01 | | 11.85 | 10.70 | |
| 1000 gm........49452-4159-02 | | 32.80 | 29.50 | |
| (F.C.C.) | | | | |
| 1000 gm........49452-4159-02 | | 36.10 | 32.50 | |
| (U.S.P.) | | | | |
| 1000 gm........49452-4158-02 | | 39.40 | 35.50 | |
| 5000 gm........49452-4159-03 | | 110.00 | 99.00 | |
| (F.C.C.) | | | | |
| 5000 gm........49452-4159-03 | | 121.00 | 108.90 | |
| (U.S.P.) | | | | |
| 5000 gm........49452-4158-03 | | 132.00 | 118.80 | |
| (Amend) | | | | |
| POW, (U.S.P./F.C.C.) | | | | |
| 125 gm..........17137-0336-04 | | 7.70 | | |
| 500 gm..........17137-0336-01 | | 15.05 | | |
| 2270 gm.........17137-0336-05 | | 56.00 | | |
| 11350 gm........17137-0336-08 | | 250.00 | | |
| **LYSIPLEX** (Kramer Dist) | | | | |
| folic acid/niacin/vit b comp/zn sulf | | | | |
| SYR, PO, 180 ml....52083-0641-05 | | 9.00 | | |
| TAB, PO, 30s ea....52083-0640-30 | | 9.00 | | |
| **LYSODREN** (Bristol-Myer Onc/Hiv) | | | | |
| mitotane | | | | |
| TAB, PO, 500 mg, 100s ea...00015-3080-60 | | 204.68 | | |
| **M-END** (McNeil,R.A.) | | | | |
| cpm/hydrocodone/pseudoeph | | | | |
| LIQ, PO, 2 mg-2.5 mg-30 mg/5 ml, | | | | |
| 480 ml, C-III......12830-0722-16 | | 14.80 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

*Electronic Drug Pricing and Clinical Information*

**RED BOOK**

Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **M-HIST** (McNeil,R.A.) | | | | |
| bromphen/pseudoeph | | | | |
| CER, PO, 12 mg-120 mg, | | | | |
| 100s ea.........12830-0200-01 | | 23.86 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| CER, PO, 12 mg-120 mg, | | | | |
| 15s ea..........55175-2761-05 | | 9.09 | | |
| **M-M-R II** (Merck) | | | | |
| measles/mumps/rubella vaccine | | | | |
| INJ, IJ, 1 ml, ea....00006-4749-00 | | 31.04 | 24.83 | |
| (VIAL) | | | | |
| 1 ml 10s........00006-4681-00 | | 267.91 | 214.33 | |
| **M-PHEN** (McNeil,R.A.) | | | | |
| codeine/phenyleph/prometh | | | | |
| SYR, PO, 10 mg-5 mg-6.25 mg/5 ml, | | | | |
| 480 ml, C-V......12830-0656-02 | | 11.90 | | |
| **M-R-VAX II** (Merck) | | | | |
| rubeola/rubella vaccine | | | | |
| INJ, IJ (VIAL) | | | | |
| 1 ml............00006-4751-00 | | 21.33 | 17.06 | |
| 1 ml 10s........00006-4677-00 | | 175.65 | 140.52 | |
| **M-TRACE "TM" 4** (UDL) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 10 ml 25s.......51079-0712-45 | | 41.36 | 33.08 | |
| **M-TRACE "TM" 4 CONCENTRATED** (UDL) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 1 ml 25s........51079-0713-45 | | 35.46 | 28.65 | |
| (M.D.V.) | | | | |
| 10 ml 25s.......51079-0714-45 | | 55.25 | 44.39 | |
| **M-TRACE "TM" 5** (UDL) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 10 ml 25s.......51079-0715-45 | | 61.17 | 49.32 | |
| **M-TRACE "TM" 5 CONCENTRATED** (UDL) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 10 ml 25s.......51079-0716-45 | | 55.65 | 44.69 | |
| **M.T.E.-4** (Fujisawa) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 3 ml............00469-8100-31 | | 2.39 | 1.80 | AP |
| 10 ml...........00469-8100-30 | | 7.90 | 5.94 | AP |
| (M.D.V.) | | | | |
| 30 ml...........00469-8700-50 | | 17.22 | 12.95 | AP |
| **M.T.E.-4 CONCENTRATED** (Fujisawa) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 1 ml............00469-9400-00 | | 2.74 | 2.06 | AP |
| (M.D.V.) | | | | |
| 10 ml...........00469-9800-30 | | 17.96 | 13.50 | AP |
| **M.T.E.-5** (Fujisawa) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 10 ml...........00469-2900-30 | | 25.94 | 19.50 | AP |
| (S.D.V.) | | | | |
| 10 ml...........00469-1800-30 | | 16.96 | 12.75 | AP |
| **M.T.E.-5 CONCENTRATED** (Fujisawa) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 1 ml............00469-2800-00 | | 3.50 | 2.63 | AP |
| **M.T.E.-6** (Fujisawa) | | | | |
| minerals, multi | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml...........00469-3800-30 | | 31.12 | 23.40 | AP |
| 10 ml...........00469-2900-30 | | 19.76 | 14.86 | AP |
| **M.T.E.-6 CONCENTRATED** (Fujisawa) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 1 ml............00469-2200-00 | | 4.67 | 3.51 | AP |
| **M.T.E.-7** (Fujisawa) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 10 ml...........00469-1400-30 | | 23.02 | 17.31 | AP |



PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30 s, bottles of 100's and 1000's
Available through your wholesaler.

RX PRODUCT LISTINGS                                                     341/NATUR

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(West Point)** | | | | |
| TAB, PO, 250 mg, 100s ea .59591-0253-68 | | 67.05 | | AB |
| 375 mg, 100s ea .....59591-0254-68 | | 86.20 | | AB |
| 500 mg, 100s ea .....59591-0255-68 | | 105.30 | | AB |
| **NAPROXEN SODIUM** | | | | |
| **[HCFA]** | | | | |
| TAB, PO, 275 mg, 100s ea.............. | | 18.38 | | |
| 500 mg, 100s ea.............. | | 28.88 | | |
| **(Aligen)** | | | | |
| TAB, PO, 275 mg, 100s ea .00405-4711-01 | | 66.92 | | |
| 500s ea ..........00405-4711-02 | | 324.90 | | |
| 550 mg, 100s ea .00405-4712-01 | | 104.23 | | |
| 500s ea ..........00405-4712-02 | | 505.32 | | |
| **(Allscrips)** | | | | |
| TAB, PO, 275 mg, 20s ea .54569-3761-00 | | 13.37 | | AB |
| 21s ea ..........54569-3761-01 | | 14.04 | | AB |
| 30s ea ..........54569-3761-02 | | 20.06 | | AB |
| 550 mg, 10s ea .54569-3762-00 | | 10.41 | | AB |
| 12s ea ..........54569-3762-01 | | 12.49 | | AB |
| 14s ea ..........54569-3762-07 | | 14.57 | | AB |
| 16s ea ..........54569-3762-02 | | 16.65 | | AB |
| 20s ea ..........54569-3762-03 | | 20.82 | | AB |
| 21s ea ..........54569-3762-04 | | 21.86 | | AB |
| 30s ea ..........54569-3762-05 | | 31.23 | | AB |
| 60s ea ..........54569-3762-06 | | 62.45 | | AB |
| **(Cheshire)** | | | | |
| TAB, PO, 275 mg, 8s ea ..55175-2828-08 | | 10.47 | | EE |
| 12s ea ..........55175-2828-02 | | 14.16 | | EE |
| 20s ea ..........55175-2828-00 | | 17.07 | | EE |
| 30s ea ..........55175-2828-03 | | 24.78 | | EE |
| 550 mg, 9s ea ..55175-2829-09 | | 14.12 | | EE |
| 10s ea ..........55175-2829-01 | | 13.01 | | EE |
| 14s ea ..........55175-2829-04 | | 18.28 | | EE |
| 20s ea ..........55175-2829-02 | | 24.69 | | EE |
| 21s ea ..........55175-2829-05 | | 25.97 | | EE |
| 28s ea ..........55175-2829-08 | | 33.89 | | EE |
| 30s ea ..........55175-2829-03 | | 35.87 | | EE |
| 50s ea ..........55175-2829-00 | | 53.57 | | EE |
| **(Geneva)** | | | | |
| TAB, PO, 275 mg, 100s ea .00781-1187-01 | | 69.38 | | AB |
| 100s ea UD .......00781-1187-13 | | 69.62 | | AB |
| 1000s ea .........00781-1187-10 | | 626.04 | | AB |
| 550 mg, 100s ea .00781-1188-01 | | 108.03 | | AB |
| 100s ea UD .......00781-1188-13 | | 108.44 | | AB |
| 1000s ea .........00781-1188-10 | | 974.97 | | AB |
| **(Goldline)** | | | | |
| TAB, PO, 275 mg, 100s ea .00182-1974-01 | | 66.86 | | AB |
| 500s ea ..........00182-1974-05 | | 322.70 | | AB |
| 550 mg, 100s ea .00182-1975-01 | | 104.09 | | AB |
| 500s ea ..........00182-1975-05 | | 502.56 | | AB |
| **(Hamilton)** | | | | |
| TAB, PO, 275 mg, 100s ea .00322-0284-42 | | 66.84 | | AB |
| 500s ea ..........00322-0284-62 | | 322.70 | | AB |
| 550 mg, 100s ea .00322-0286-42 | | 104.09 | | AB |
| 500s ea ..........00322-0286-62 | | 502.56 | | AB |
| **(Intl Ethical) See AFLAXEN** | | | | |
| **(Lemmon)** | | | | |
| TAB, PO, 275 mg, 100s ea .00093-0536-01 | | 66.85 | | AB |
| 500s ea ..........00093-0536-06 | | 322.70 | | AB |
| 1000s ea .........00093-0536-10 | | 626.00 | | AB |
| 550 mg, 100s ea .00093-0537-01 | | 104.05 | | AB |
| 500s ea ..........00093-0537-06 | | 502.55 | | AB |
| 1000s ea .........00093-0537-10 | | 974.90 | | AB |
| **(Major)** | | | | |
| TAB, PO, 275 mg, 100s ea .00904-7802-60 | | 66.85 | | AB |
| 500s ea ..........00904-7802-40 | | 322.70 | | AB |
| 550 mg, 100s ea .00904-7803-60 | | 104.05 | | AB |
| 500s ea ..........00904-7803-40 | | 502.55 | | AB |
| **(Moore, H.L.)** | | | | |
| TAB, PO, 275 mg, 100s ea .00839-7689-06 | | 66.89 | 49.55 | AB |
| 500s ea ..........00839-7689-12 | | 322.72 | 239.05 | AB |
| 550 mg, 100s ea .00839-7890-06 | | 104.09 | 77.10 | AB |
| 500s ea ..........00839-7890-12 | | 502.59 | 372.29 | AB |



Naproxen
**Ⓜ Sodium**
**MYLAN** Tablets, USP

| | | | | |
|---|---|---|---|---|
| **(Mylan)** | | | | |
| TAB, PO, 275 mg, 100s ea .00378-0537-01 | | 69.45 | | AB |
| 500s ea ..........00378-0537-05 | | 335.25 | | AB |
| 550 mg, 100s ea .00378-0733-01 | | 108.10 | | AB |
| 500s ea ..........00378-0733-05 | | 522.15 | | AB |



PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

---

**ⓝ novopharm**
®USA
1-800-426-0769
NAPROXEN SODIUM
TABLETS, USP
Compare to ANAPROX®

| | | | | |
|---|---|---|---|---|
| **(Novopharm)** | | | | |
| TAB, PO, 275 mg, 100s ea .55963-0531-40 | | 66.90 | | AB |
| 100s ea UD .......55963-0531-81 | | 68.65 | | AB |
| 500s ea ..........55963-0531-70 | | 322.75 | | AB |
| 1000s ea .........55963-0531-80 | | 613.25 | | AB |
| 550 mg, 100s ea .55963-0533-40 | | 104.15 | | AB |
| 100s ea UD .......55963-0533-01 | | 105.90 | | AB |
| 500s ea ..........55963-0533-70 | | 502.65 | | AB |
| 1000s ea .........55963-0533-80 | | 955.00 | | AB |
| **(Qualitest)** | | | | |
| TAB, PO, 275 mg, 100s ea .00603-4733-21 | | 66.90 | | AB |
| 550 mg, 100s ea .00603-4734-21 | | 103.65 | | AB |
| 500s ea ..........00603-4734-28 | | 494.37 | | AB |
| **(Roxane)** | | | | |
| TAB, PO, 275 mg, 100s ea .00054-4638-25 | | 60.00 | | AB |
| (10X10) | | | | |
| 275 mg, 100s ea UD .00054-8838-25 | | 60.00 | | AB |
| 500s ea ..........00054-4638-29 | | 300.00 | | AB |
| 550 mg, 100s ea .00054-4639-25 | | 90.00 | | AB |
| (10X10) | | | | |
| 550 mg, 100s ea UD .00054-8639-25 | | 100.00 | | AB |
| 500s ea ..........00054-4639-29 | | 450.00 | | AB |
| **(Rugby)** | | | | |
| TAB, PO, 275 mg, 100s ea .00536-5606-01 | | 66.86 | | AB |
| 500s ea ..........00536-5606-05 | | 322.70 | | AB |
| 550 mg, 100s ea .00536-5607-01 | | 104.09 | | AB |
| 500s ea ..........00536-5607-05 | | 502.56 | | AB |
| **(Schein)** | | | | |
| TAB, PO, 275 mg, 100s ea .03064-2553-01 | | 66.86 | | AB |
| 500s ea ..........03064-2553-05 | | 322.70 | | AB |
| 550 mg, 100s ea .03064-2554-01 | | 104.09 | | AB |
| 500s ea ..........03064-2554-05 | | 502.56 | | AB |
| **(Syntex/PR) See ANAPROX** | | | | |
| **(Syntex/PR) See ANAPROX-DS** | | | | |
| **(URL)** | | | | |
| TAB, PO, 275 mg, 100s ea .00677-1513-01 | | 66.90 | | AB |
| 500s ea ..........00677-1513-05 | | 322.00 | | AB |
| 550 mg, 100s ea .00677-1514-01 | | 104.20 | | AB |
| 500s ea ..........00677-1514-05 | | 520.00 | | AB |
| **(West Point)** | | | | |
| TAB, PO, 275 mg, 100s ea .59591-0256-68 | | 66.90 | | AB |
| 550 mg, 100s ea .59591-0258-68 | | 104.10 | | AB |
| **NAQUA (Schering)** | | | | |
| TAB, PO, 2 mg, 100s ea ..00085-0822-03 | | 35.65 | | BP |
| 4 mg, 100s ea ..00085-0547-03 | | 58.37 | | BP |
| **NARCAN (Du Pont Pharma)** | | | | |
| naloxone hydrochloride | | | | |
| INJ, IJ (P.F. AMP) | | | | |
| 0.02 mg/ml, | | | | |
| 2 ml 10s ...........00590-0359-10 | | 18.00 | 15.00 | AP |
| 0.4 mg/ml, | | | | |
| 1 ml 10s ...........00590-0358-10 | | 29.88 | 24.90 | AP |
| (VIAL) | | | | |
| 0.4 mg/ml, 10 ml ...00590-0365-00 | | 36.72 | 30.60 | AP |
| (AMP) | | | | |
| 1 mg/ml, 2 ml 10s ...00590-0377-10 | | 45.63 | 36.50 | AP |
| (VIAL) | | | | |
| 1 mg/ml, 10 ml ....00590-0368-85 | | 40.80 | 34.00 | AP |

**Voltaren®**
diclofenac sodium
25 • 50 • 75 mg tablets
**Geigy**

| | | | | |
|---|---|---|---|---|
| **NARDIL (Parke-Davis)** | | | | |
| phenelzine | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, PO, 15 mg, 100s ea ..00071-0270-24 | | 38.32 | | |

---

**RED BOOK®**
FOR WINDOWS™!
INTRODUCING
**ReadyPrice**
Call for FREE Demo Disk
(800) 722-3062

NOW AVAILABLE **DOUBLE PACK**
**TILADE**
(NEDOCROMIL SODIUM
INHALATION AEROSOL)

| | | | | |
|---|---|---|---|---|
| **NASABID (Abana)** | | | | |
| gg/pseudoeph | | | | |
| CER, PO, 250 mg-90 mg, | | | | |
| 100s ea ......12463-0250-01 | | 60.61 | | |
| **NASACORT (RPR)** | | | | |
| triamcinolone acetonide | | | | |
| ARD, NS, 55 mcg/inh, | | | | |
| 10 gm ..........00075-1505-43 | | 37.60 | | EE |
| **NASAHIST B (Keene)** | | | | |
| brompheniramine maleate | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 10 ml .....00588-5557-70 | | 5.59 | | EE |
| **NASAHIST LA (Keene)** | | | | |
| gg/ppa | | | | |
| CER, PO, 400 mg-75 mg, | | | | |
| 100s ea ..........00588-3868-01 | | 29.50 | | |
| **NASAL DECONGESTANT PD. (Jerome Stevens)** | | | | |
| bramphen/pseudoeph | | | | |
| CER, PO, 6 mg-60 mg, | | | | |
| 100s ea ..........50564-0526-01 | | 66.98 | | |
| **NASAL DECONGESTANT (Jerome Stevens)** | | | | |
| bramphen/pseudoeph | | | | |
| CER, PO, 12 mg-120 mg, | | | | |
| 100s ea ..........50564-0527-01 | | 74.03 | | |
| **NASALCROM (Fisons Presc)** | | | | |
| cromolyn sodium | | | | |
| SPR, NS, 5.2 mg/inh, | | | | |
| 13 ml .............00585-0671-03 | | 21.43 | | |
| 26 ml .............00585-0671-04 | | 39.25 | | |
| **(Southwood)** | | | | |
| **[REPACK]** | | | | |
| SPR, NS, 5.2 mg/inh, | | | | |
| 13 ml .............58016-6044-01 | | 26.94 | | |
| 26 ml .............58016-6108-01 | | 40.75 | | |
| **NASALIDE (Syntex)** | | | | |
| flunisolide | | | | |
| SPR, NS, 0.025 mg/inh, | | | | |
| 25 ml .............00033-2908-40 | | 26.52 | | |
| **NASATAB LA (ECR)** | | | | |
| gg/pseudoeph | | | | |
| TER, PO, 400 mg-120 mg, | | | | |
| 100s ea ..........00095-0225-01 | | 34.50 | 28.75 | |
| **NATACYN (Alcon Ophthalmic)** | | | | |
| natamycin | | | | |
| GTT, OP, 5%, 15 ml ......00065-0645-15 | | 93.75 | | |
| **NATALINS RX (Mead Johnson Nutr)** | | | | |
| vitamin, prenatal | | | | |
| TAB, PO, 100s ea ......00087-4782-01 | | 21.45 | 17.80 | |
| 1000s ea ......00087-4702-02 | | 191.05 | 158.55 | |
| **NATAMYCIN** | | | | |
| **(Alcon Ophthalmic) See NATACYN** | | | | |
| **NATAREX (Major)** | | | | |
| vitamin, prenatal | | | | |
| TAB, PO, 100s ea ......00904-0512-60 | | 8.05 | | |
| 500s ea ......00904-0512-40 | | 40.45 | | |
| **NATURETIN-10 (Apothecon)** | | | | |
| bendroflumethiazide | | | | |
| TAB, PO, 10 mg, 100s ea ..00003-8618-50 | | 118.93 | 104.33 | |

**YOCON®** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**PROSOM (Abbott Pharm)**
estazolam
TAB, PO, 1 mg,
  100s ea, C-IV....... 00074-3735-13 | 85.21 | 71.76
  (10X10)
 1 mg,
  100s ea UD, C-IV.... 00074-3735-11 | 91.58 | 73.26
 2 mg,
  100s ea, C-IV....... 00074-3736-13 | 94.93 | 79.94
  (10X10)
 2 mg,
  100s ea UD, C-IV.... 00074-3736-11 | 101.80 | 81.44

**PROSTEP (Lederle Labs)**
nicotine
SEE SECTION 4 FOR COLOR PHOTO
TDM, TD, 11 mg/24 hrs,
  7s ea................ 00005-2401-90 | 27.26 | 21.81
 22 mg/24 hrs,
  7s ea................ 00005-2402-90 | 29.58 | 23.66

**PROSTIGMIN (ICN)**
neostigmine methylsulfate
INJ, IJ (AMP)
  0.25 mg/ml,
  1 ml 10s.......... 00187-3100-40 | 14.10
  0.5 mg/ml,
  1 ml 10s.......... 00187-3101-30 | 17.52
  (VIAL)
  0.5 mg/ml,
  10 ml 10s......... 00187-3104-60 | 121.86
  1 mg/ml, 10 ml 10s.. 00187-3103-50 | 160.80

**PROSTIGMIN BROMIDE (ICN)**
neostigmine bromide
TAB, PO, 15 mg, 100s ea .. 00187-3100-10 | 38.28

**PROSTIN E2 (Upjohn)**
dinoprostone
SUP, VG, 20 mg, ea ...... 00009-0827-01 | 111.83 | 89.46

**PROSTIN VR PEDIATRIC (Upjohn)**
alprostadil
INJ, IJ (AMP)
  0.5 mg/ml, 1 ml ..... 00009-3105-01 | 163.76 | 131.01

**PROTAMINE SULFATE (Elkins-Sinn)**
INJ, IJ (DOSETTE)
  10 mg/ml, 5 ml 25s... 00641-1494-35 | 101.56 | 81.25 | AP
  (S.D.V.)
  10 mg/ml, 25 ml..... 00641-2554-41 | 17.01 | 13.61 | AP
**(Fujisawa)**
INJ, IJ (VIAL)
  10 mg/ml, 5 ml ...... 00469-2290-20 | 5.32 | 4.00 | AP
  25 ml............... 00469-2290-50 | 17.28 | 12.99 | AP
**(Lilly)**
INJ, IJ (AMP)
  10 mg/ml, 25 ml..... 00002-1462-01 | 19.25 | | AP

**PROTEINASE INHIBITOR (HUMAN), ALPHA 1**
(Miles Biol) See PROLASTIN

**PROTENATE (Baxter Biotech)**
plasma protein fraction
INJ, IJ, 5%, 250 ml ..... 00944-0458-01 | 56.00
  500 ml.............. 00944-0458-02 | 112.00

**PROTID (Lunsco)**
apap/cpm/phenyleph
TER, PO, 500 mg-8 mg-40 mg,
  100s ea............ 10892-0127-10 | 57.38

**PROTILASE (Rugby)**
pancrelipase
CAP, PO, 100s ea ........ 00536-4929-01 | 28.24

**PROTIRELIN**
(Ferring) See THYREL TRH

**PROTOPAM CHLORIDE (Wyeth-Ayerst)**
pralidoxime chloride
INJ, IJ (S.D.V. 6 S)
  1 gm/20 ml,
  20 ml 6s............ 00046-0374-06 | 173.14 | 138.51 | AP

**PROTOSTAT (Ortho Pharm)**
metronidazole
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 250 mg, 100s ea.. 00062-1570-01 | 113.88 | | AB
  500 mg, 50s ea...... 00062-1571-01 | 99.12 | | AB

**PROTRIPTYLINE HYDROCHLORIDE**
(Merck) See VIVACTIL

**PROTROPIN (Genentech)**
somatrem
POI, IJ (W/DILUENT)
  5 mg, 2s ea......... 50242-0015-02 | 420.00
  10 mg, 2s ea........ 50242-0016-20 | 840.00

---

**PROTUSS (Horizon Pharm)**
hydrocodone/pot guai
LIQ, PO, 5 mg-300 mg/5 ml,
  120 ml, C-III....... 59630-3100-04 | 10.50
  480 ml, C-III....... 59630-0100-16 | 36.25
**(Cheshire)**
REPACK
LIQ, PO, 5 mg-300 mg/5 ml,
  118 ml, C-III....... 55175-2722-01 | 13.86

**PROTUSS-D (Horizon Pharm)**
hydrocodone/pot guai/pseudoeph
LIQ, PO, 5 mg-30 mg-30 mg/5 ml,
  120 ml, C-III....... 59630-0105-04 | 10.90
  480 ml, C-III....... 59630-0105-16 | 37.75

**PROVENTIL (Schering)**
albuterol
ARD, IH, 0.09 mg/inh,
  17 gm ............. 00085-0614-02 | 23.05 | | BN
ARD, IH (REFILL)
  0.09 mg/inh, 17 gm... 00085-0614-03 | 21.24 | | BN
**(Cheshire)**
REPACK
ARD, IH, 0.09 mg/inh,
  17 gm ............. 55175-2558-01 | 28.59 | | BN
**(Southwood)**
REPACK
ARD, IH, 0.09 mg/inh,
  17 gm ............. 58016-6059-01 | 27.44 | | BN
ARD, IH (REFILL)
  0.09 mg/inh, 17 gm... 58016-6205-01 | 26.06 | | BN

**PROVENTIL (Schering)**
albuterol sulfate
SOL, IH, 0.083%,
  3 ml 25s ........... 00085-0209-01 | 35.39 | | AN
  0.5%, 20 ml......... 00085-0208-02 | 15.53 | | AN
SYR, PO, 2 mg/5 ml,
  480 ml............. 00085-0315-02 | 32.42 | | AA
TAB, PO, 2 mg, 100s ea.. 00085-0252-02 | 36.17 | | AB
  500s ea............. 00085-0252-03 | 171.71 | | AB
  4 mg, 100s ea....... 00085-0573-02 | 53.95 | | AB
  500s ea............. 00085-0573-03 | 256.39 | | AB
**(Southwood)**
REPACK
SOL, IH, 0.5%, 20 ml.... 58016-5618-01 | 23.69 | | AA
SYR, PO, 2 mg/5 ml,
  120 ml............. 58016-0487-24 | 11.19 | | AA
  240 ml............. 58016-0487-48 | 21.89 | | AA

**PROVENTIL REPETABS (Schering)**
albuterol sulfate
TER, PO, 4 mg, 100s ea... 00085-0431-02 | 60.58 | | BC
  4 mg, 100s ea UD.... 00085-0431-04 | 75.86 | | BC
  500s ea............. 00085-0431-03 | 293.88 | | BC



DEY
**ALBUTEROL SULFATE**
Inhalation Solution
0.083% 3mL UNIT DOSE

**(Allscripts)**
REPACK
TER, PO, 4 mg, 180s ea... 54569-8589-09 | 104.36 | | BC
**(Cheshire)**
REPACK
TER, PO, 4 mg, 14s ea.... 55175-2557-04 | 12.66 | | BC
  20s ea............. 55175-2557-02 | 16.52 | | BC

**PROVERA (Upjohn)**
medroxyprogesterone acetate
TAB, PO, 2.5 mg, 30s ea... 00009-0064-06 | 10.21 | 8.17 | AB
  100s ea............ 00009-0064-04 | 33.90 | 27.12 | AB
  (BULK PACKAGE)
  2.5 mg, 20000s ea... 00009-0064-12 | 6272.24 | 5017.79 | AB
  5 mg, 30s ea........ 00009-0286-32 | 15.58 | 12.46 | AB
  100s ea............ 00009-0286-03 | 51.15 | 40.92 | AB
  (BULK PACKAGE)
  5 mg, 20000s ea..... 00009-0286-42 | 9463.03 | 7570.42 | AB
  10 mg, 30s ea....... 00009-0050-02 | 20.01 | 16.01 | AB
  100s ea............ 00009-0050-02 | 63.38 | 50.70 | AB
  500s ea............ 00009-0050-11 | 301.19 | 240.95 | AB
  (BULK PACKAGE)
  10 mg, 20000s ea.... 00009-0050-21 | 12684.67 | 38674.10 | AB

---



**RED BOOK®**
FOR WINDOWS™!

INTRODUCING

**ReadyPrice**™

Call for **FREE** Demo Disk
(800) 722-3062

**(Allscripts)**
REPACK
TAB, PO, 2.5 mg, 90s ea... 54569-8501-90 | 30.53
  5 mg, 30s ea........ 54569-8516-02 | 15.58
  90s ea............. 54569-8516-90 | 46.74
  10 mg, 30s ea....... 54569-8524-20 | 19.01
  90s ea............. 54569-8524-01 | 57.04
**(Southwood)**
REPACK
TAB, PO, 2.5 mg, 30s ea... 58016-0969-30 | 13.60 | | AB
  100s ea............ 58016-0969-00 | 42.94 | | AB

**PROVOCHOLINE (Roche Labs)**
methacholine chloride
PDR, IH, 100 mg, 5 gm.... 00004-6102-01 | 51.78

**Desyrel® Dividose**
(trazodone HCl)

**MAKES THERAPY A SNAP**

APOTHECON®
A BRISTOL-MYERS SQUIBB COMPANY
00156ME

**PROZAC (Dista)**
fluoxetine hydrochloride
SOL, PO, 20 mg/5 ml,
  120 ml............. 00777-5120-58 | 95.83
**(Allscripts)**
REPACK
CAP, PO, 20 mg, 90s ea... 54569-8522-90 | 194.24
  180s ea............ 54569-8522-01 | 388.48
**(Cheshire)**
REPACK
CAP, PO, 20 mg, 30s ea... 55175-2717-03 | 67.86
**(Southwood)**
REPACK
CAP, PO, 20 mg, 30s ea... 58016-0828-30 | 79.39
**(Xactdose)**
REPACK
SOL, PO (5X10)
  20 mg/5 ml,
  5 ml 50s UD......... 50962-0500-05 | 339.60 | 305.27 | EE

**PROZAC PULVULES (Dista)**
fluoxetine hydrochloride
CAP, PO, 10 mg, 100s ea.. 00777-3104-02 | 210.41
  20 mg, 100s ea...... 00777-3105-02 | 215.82
  (10X10)
  20 mg, 100s ea UD... 00777-3105-33 | 220.20

**PRUNUS SPINOSA 1/5 (Weleda)**
homeopathic product
INJ, IJ (AMP)
  5%, 1 ml 12s........ 00155-0370-90 | 9.00

**PRUNUS SPINOSA 3X (Weleda)**
homeopathic product
INJ, IJ (AMP)
  1 ml 12s........... 00155-0371-90 | 9.00

**PSEUDO-PD (Southwood)**
bromphen/pseudoeph
CER, PO, 300 mg-60 mg,
  30s ea............. 58016-0791-30 | 22.34
  60s ea............. 58016-0791-60 | 41.97
  100s ea............ 58016-0791-00 | 67.70

---



PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON**Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30 s, bottles of 100 s and 1000 s
Available through your wholesaler

SODIU/**416**                                                        **1995 RED BOOK**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (F.C.C.) | | | | |
| 1200 gm........... | 49452-6867-03 | 262.25 | 182.05 | |
| 2500 gm........... | 49452-6867-02 | 62.85 | 56.60 | |
| (F.C.C.) | | | | |
| 2500 gm........... | 49452-6875-02 | 53.55 | 48.20 | |
| (TECHNICAL) | | | | |
| 2500 gm........... | 49452-6860-02 | 29.50 | 26.55 | |
| (U.S.P./N.F.) | | | | |
| 2500 gm........... | 49452-6665-02 | 69.80 | 29.80 | |
| (U.S.P./N.F.) | | | | |
| 2500 gm........... | 49452-6670-02 | 59.45 | 39.75 | |
| (F.C.C.) | | | | |
| 12000 gm......... | 49452-6875-03 | 165.70 | 149.15 | |
| **(Amend)** | | | | |
| GRA. (REAGENT) | | | | |
| 500 gm............ | 17137-1468-01 | 13.30 | | |
| 2500 gm........... | 17137-1468-05 | 35.00 | | |
| POW. (N.F.) | | | | |
| 454 gm............ | 17137-0503-01 | 7.70 | | |
| (N.F./F.C.C.) | | | | |
| 454 gm............ | 17137-0502-01 | 9.10 | | |
| (N.F.) | | | | |
| 2270 gm........... | 17137-0503-05 | 28.00 | | |
| (N.F./F.C.C.) | | | | |
| 2270 gm........... | 17137-0502-05 | 21.00 | | |
| (N.F.) | | | | |
| 11350 gm......... | 17137-0503-08 | 96.25 | | |
| (N.F./F.C.C.) | | | | |
| 11350 gm......... | 17137-0502-08 | 70.00 | | |
| **(Gallipot)** | | | | |
| POW. 454 gm ....... | 51552-0284-16 | 11.44 | | |
| **(Mallinckrodt Chem)** | | | | |
| GRA. (A.C.S.) | | | | |
| 500 gm............ | 00406-7527-03 | 17.80 | | |
| 2500 gm........... | 00406-7527-05 | 44.73 | | |
| POW. 500 gm ....... | 00406-7468-03 | 10.56 | | |
| **SODIUM CHLORIDE**  (A-A Spectrum) | | | | |
| CRY. (A.C.S.) | | | | |
| 500 gm............ | 49452-6665-01 | 7.20 | 6.48 | |
| 2500 gm........... | 49452-6685-02 | 27.60 | 24.85 | |
| 12000 gm......... | 49452-6695-03 | 67.45 | 60.75 | |
| GRA. (BIOTECH/U.S.P.) | | | | |
| 500 gm............ | 49452-6692-01 | 29.10 | 26.20 | |
| (F.C.C.) | | | | |
| 500 gm............ | 49452-6695-01 | 9.00 | 8.10 | |
| (U.S.P./N.F.) | | | | |
| 500 gm............ | 49452-6690-01 | 9.95 | 4.75 | |
| (BIOTECH/U.S.P.) | | | | |
| 2500 gm........... | 49452-6692-02 | 99.50 | 89.55 | |
| (F.C.C.) | | | | |
| 2500 gm........... | 49452-6695-02 | 31.30 | 28.20 | |
| (U.S.P./N.F.) | | | | |
| 2500 gm........... | 49452-6690-02 | 34.75 | 18.60 | |
| (BIOTECH/U.S.P.) | | | | |
| 12000 gm......... | 49452-6692-03 | 129.75 | 116.80 | |
| (F.C.C.) | | | | |
| 12000 gm......... | 49452-6695-03 | 75.70 | 68.15 | |
| (U.S.P./N.F.) | | | | |
| 12000 gm......... | 49452-6690-03 | 84.10 | 40.00 | |
| LIQ. 1000 ml ...... | 49452-6702-01 | 7.75 | 7.00 | |
| 4000 ml .......... | 49452-8702-02 | 15.50 | 13.95 | |
| 4000 ml .......... | 49452-6702-03 | 35.25 | 31.75 | |
| POW. (U.S.P./N.F.) | | | | |
| 500 gm............ | 49452-6700-01 | 12.80 | 11.50 | |
| 2500 gm........... | 49452-6700-02 | 49.20 | 44.25 | |
| **(Abbott Hosp)** | | | | |
| INJ. IJ (QUAD-PK) | | | | |
| 0.45%, 25 ml 48s .... | 00074-7730-20 | 725.61 | | |
| (ADD-VANTAGE PART/FILL) | | | | |
| 0.45%, 50 ml 48s .... | 00074-7132-13 | 531.24 | | |
| 50 ml 80s.......... | 00074-7730-36 | 1209.35 | | |
| (ADD-VANTAGE) | | | | |
| 0.45%, 100 ml 48s ... | 00074-7132-23 | 531.24 | | |
| 100 ml 80s......... | 00074-7730-37 | 1209.35 | | |
| 250 ml 24s......... | 00074-7985-02 | 236.55 | | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 250 ml 24s ... | 00074-7132-12 | 321.48 | | |
| (LIFECARE) | | | | |
| 0.45%, 500 ml 24s ... | 00074-7985-03 | 236.55 | | AP |
| 1000 ml 12s........ | 00074-7985-09 | 133.10 | | AP |
| (VIAL) | | | | |
| 0.9%, 2 ml 25s...... | 00074-2102-02 | 24.34 | | |
| 5 ml 25s........... | 00074-2102-05 | 24.94 | | |
| (FLIPTOP) | | | | |
| 0.9%, 10 ml 25s..... | 00074-1966-04 | 34.73 | | AP |
| (FLIPTOP/LIFESHIELD) | | | | |
| 0.9%, 10 ml 25s..... | 00074-2102-01 | 39.48 | | |
| (VIAL) | | | | |
| 0.9%, 10 ml 25s..... | 00074-4888-25 | 37.70 | | AP |
| (VIAL) | | | | |
| 0.9%, 10 ml 25s..... | 00074-7057-10 | 38.30 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (FLIPTOP VIAL ADD) | | | | |
| 0.9%, 20 ml 25s..... | 00074-4888-20 | 43.94 | | AP |
| (FLIPTOP) | | | | |
| 0.9%, 20 ml 25s..... | 00074-1966-05 | 40.08 | | AP |
| (LIFECARE QUAD/PK) | | | | |
| 0.9%, 25 ml 48s..... | 00074-7984-20 | 725.61 | | AP |
| (FLIPTOP/PLASTIC) | | | | |
| 0.9%, 30 ml 25s..... | 00074-1966-07 | 44.23 | | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 50 ml 12s..... | 00074-1584-11 | 189.95 | | AP |
| (100 ML PRESS PNTOP VIAL) | | | | |
| 0.9%, 50 ml 25s..... | 00074-1493-01 | 93.81 | | AP |
| (FLIPTOP VIAL ADD) | | | | |
| 0.9%, 50 ml 25s..... | 00074-4888-58 | 65.61 | | AP |
| (LIFECARE/ADD-VANTAGE P/F) | | | | |
| 0.9%, 50 ml 48s..... | 00074-7101-13 | 531.24 | | AP |
| (LIFECARE) | | | | |
| 0.9%, 50 ml 80s..... | 00074-7984-36 | 788.50 | | AP |
| (FLIPTOP VIAL ADD) | | | | |
| 0.9%, 100 ml 12s.... | 00074-4888-99 | 17.22 | | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 100 ml 12s.... | 00074-1584-11 | 189.95 | | AP |
| (150 ML PRESS PNTOP VIAL) | | | | |
| 0.9%, 100 ml 25s.... | 00074-1492-01 | 97.67 | | AP |
| (LIFECARE/ADD-VANTAGE P/F) | | | | |
| 0.9%, 100 ml 48s.... | 00074-7101-23 | 531.24 | | AP |
| (LIFECARE) | | | | |
| 0.9%, 100 ml 80s.... | 00074-7984-37 | 788.50 | | AP |
| 150 ml 12s......... | 00074-1583-01 | 118.28 | | AP |
| (LIFECARE) | | | | |
| 0.9%, 150 ml 32s.... | 00074-7983-61 | 297.16 | | AP |
| 250 ml 12s......... | 00074-1583-02 | 118.28 | | AP |
| (ADD-VANTAGE/LIFECARE) | | | | |
| 0.9%, 250 ml 24s.... | 00074-7101-02 | 321.48 | | AP |
| (LIFECARE/PLASTIC CONT) | | | | |
| 0.9%, 250 ml 24s.... | 00074-7983-02 | 222.87 | | AP |
| (U.S.P./LIFECARE) | | | | |
| 0.9%, 250 ml 24s.... | 00074-7983-53 | 222.87 | | AP |
| (LIFECARE/PLASTIC CONT) | | | | |
| 0.9%, 500 ml 24s.... | 00074-7983-03 | 222.87 | | AP |
| 1000 ml 12s........ | 00074-7983-09 | 120.70 | | AP |
| (BULK ADDITIVE SOLUTION) | | | | |
| 2.5%, 250 ml 12s .... | 00074-4219-02 | 298.11 | | AP |
| 5%, 500 ml 12s ..... | 00074-1586-03 | 145.35 | | AP |
| (FLIPTOP 50MEQ) | | | | |
| 14.6%, 20 ml 25s .... | 00074-8657-73 | 96.48 | | |
| (FLIPTOP ADDITIVE VIAL) | | | | |
| 14.6%, 40 ml 25s .... | 00074-6660-75 | 103.02 | | |
| (FLIPTOP VIAL/BULK PKG) | | | | |
| 23.4%, 50 ml 25s .... | 00074-1141-01 | 120.53 | | AP |
| 100 ml 25s......... | 00074-1141-02 | 152.59 | | AP |
| 250 ml 12s......... | 00074-1130-02 | 93.77 | | AP |
| SOL, IM (AQUALITE) | | | | |
| 0.45%, 1500 ml 8s ... | 00074-6147-06 | 157.51 | | AT |
| 2000 ml ........... | 00074-7975-07 | 67.33 | | AT |
| (AQUALITE) | | | | |
| 0.9%, 250 ml 12s .... | 00074-6138-02 | 141.36 | | AT |
| 500 ml 12s......... | 00074-6138-03 | 141.36 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1000 ml 12s ... | 00074-7138-09 | 173.14 | | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 1000 ml 12s ... | 00074-7972-05 | 87.35 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1500 ml 8s .... | 00074-7138-05 | 156.47 | | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 2000 ml 6s .... | 00074-7972-07 | 67.33 | | AT |
| 3000 ml 4s......... | 00074-7972-08 | 67.21 | | AT |
| **(Allscrips)** | | | | |
| INJ. IJ (AMP) | | | | |
| 0.9%, 5 ml 25s...... | 54569-2272-00 | 10.80 | | EE |
| 10 ml 25s.......... | 54569-1522-00 | 24.69 | | EE |
| (M.D.V.) | | | | |
| 0.9%, 30 ml 25s..... | 54569-2212-00 | 12.19 | | EE |
| SOL, IM 0.9%, | | | | |
| 5 ml 100s UD ...... | 54569-3078-00 | 31.82 | | EE |
| **(Amend)** | | | | |
| GRA (U.S.P.) | | | | |
| 500 gm............ | 17137-0505-01 | 4.00 | | |
| 2270 gm........... | 17137-0505-05 | 12.00 | | |
| 11350 gm......... | 17137-0505-08 | 52.50 | | |
| POW. (REAGENT, A.C.S.) | | | | |
| 500 gm............ | 17137-1325-01 | 7.00 | | |
| 2500 gm........... | 17137-1325-05 | 20.30 | | |
| 12000 gm......... | 17137-1325-08 | 46.20 | | |
| **(Amer Regent)** | | | | |
| INJ. IJ (S.D.V., P.F.) | | | | |
| 0.9%, 2 ml 25s...... | 00517-2902-25 | 24.69 | | EE |
| 10 ml 25s.......... | 00517-2810-25 | 24.69 | | EE |
| (M.D.V.) | | | | |
| 0.9%, 30 ml 25s..... | 00517-0648-25 | 35.94 | | EE |
| (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml 25s .... | 00517-2930-25 | 35.94 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (P.F., BULK PACKAGE) | | | | |
| 23.4%, 100 ml 25s ... | 00517-2900-25 | 93.75 | | EE |
| **(Astra)** | | | | |
| SOL, IH (ARM-A-VIAL) | | | | |
| 0.45%, 3 ml 100s .... | 00186-4181-01 | 19.88 | | EE |
| 5 ml 100s.......... | 00186-4181-03 | 19.88 | | EE |
| 0.9%, 3 ml 100s..... | 00186-4180-01 | 19.88 | | EE |
| 5 ml 100s.......... | 00186-4180-03 | 19.88 | | EE |
| **(Baxter)** See TRAVENOL | | | | |
| **(Baxter)** | | | | |
| INJ. IJ, 0.45%, | | | | |
| 500 ml 24s......... | 00338-0043-03 | 232.13 | | AP |
| 1000 ml 12s........ | 00338-0043-04 | 130.61 | | AP |
| (QUAD PACK) | | | | |
| 0.9%, 25 ml 48s..... | 00338-0049-10 | 542.88 | | AP |
| 30 ml 100s......... | 00338-0045-61 | 85.00 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 50 ml 80s..... | 00338-0553-11 | 1160.00 | | AP |
| (MULTI-PK) | | | | |
| 0.9%, 50 ml 96s..... | 00338-0049-31 | 928.51 | | AP |
| (QUAD PACK) | | | | |
| 0.9%, 50 ml 96s..... | 00338-0049-11 | 928.51 | | AP |
| (SINGLE PACK) | | | | |
| 0.9%, 50 ml 96s..... | 00338-0049-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 100 ml 80s.... | 00338-0553-18 | 1160.00 | | AP |
| (MULTI-PK) | | | | |
| 0.9%, 100 ml 96s.... | 00338-0049-38 | 928.51 | | AP |
| (QUAD PACK) | | | | |
| 0.9%, 100 ml 96s.... | 00338-0049-18 | 928.51 | | AP |
| (SINGLE PACK) | | | | |
| 0.9%, 100 ml 96s.... | 00338-0049-48 | 928.51 | | AP |
| 150 ml 36s......... | 00338-0049-87 | 327.89 | | AP |
| 250 ml 12s......... | 00338-0045-82 | 59.52 | | AP |
| 250 ml 36s......... | 00338-0044-82 | 116.06 | | AP |
| 250 ml 24s......... | 00338-0048-82 | 277.34 | | AP |
| 250 ml 36s......... | 00338-0049-82 | 327.89 | | AP |
| 500 ml 24s......... | 00338-0049-03 | 218.59 | | AP |
| 1000 ml 12s........ | 00338-0049-04 | 118.37 | | AP |
| (W/HANGER) | | | | |
| 0.9%, 1000 ml 12s ... | 00338-0046-04 | 76.32 | | AP |
| 5%, 500 ml 24s ..... | 00338-0054-03 | 258.52 | | AP |
| 5%, 500 ml 24s ..... | 00338-0056-03 | 285.12 | | AP |
| SOL, IR 0.45%, | | | | |
| 2000 ml 6s......... | 00338-0041-46 | 53.61 | | AT |
| 5%, 500 ml 18s ..... | 00338-0048-03 | 208.01 | | AT |
| 1000 ml 12s........ | 00338-0048-04 | 169.92 | | AT |
| 1000 ml 12s........ | 00338-0047-44 | 85.68 | | AT |
| 1000 ml 12s........ | 00338-0047-24 | 56.04 | | AT |
| (W/HANGER) | | | | |
| 0.9%, 1000 ml 6s ... | 00338-0046-05 | 51.06 | | AT |
| 1500 ml 9s......... | 00338-0048-05 | 145.53 | | AT |
| 2000 ml 6s......... | 00338-0048-45 | 66.02 | | AT |
| 3000 ml 4s......... | 00338-0047-47 | 65.95 | | AT |
| 3000 ml 4s......... | 00338-0047-27 | 50.16 | | AT |
| (PROCESSING) | | | | |
| 0.9%, 3000 ml 4s ... | 00338-0050-47 | 53.24 | | AT |
| 5000 ml 2s......... | 00338-0047-29 | 41.48 | | AT |
| **(CMC-Cons)** | | | | |
| INJ. IJ (AMP) | | | | |
| 0.9%, 2 ml 25s...... | 00223-8496-82 | 22.50 | | EE |
| 10 ml 25s.......... | 00223-8497-10 | 22.50 | | EE |
| (VIAL) | | | | |
| 0.9%, 30 ml ........ | 00223-8500-30 | 1.25 | | EE |
| **(Dey)** | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| SOL, IH (DEY-PAK) | | | | |
| 3%, 15 ml 50s ...... | 49502-0640-15 | 51.00 | | EE |
| 10%, 15 ml 50s ..... | 49502-0641-16 | 51.00 | | EE |
| **(Elkins-Sinn)** | | | | |
| INJ. IJ (DOSETTE,UNPRES, VIAL) | | | | |
| 0.9%, 2 ml 25s...... | 00641-0495-25 | 12.05 | 9.64 | EE |
| (SRN) | | | | |
| 0.9%, 2 ml 100s..... | 00641-3430-09 | 40.31 | 32.25 | EE |
| (AMP,DOSETTE,UNPRES) | | | | |
| 0.9%, 5 ml 25s...... | 00641-1500-36 | 10.80 | 8.64 | EE |
| 5 ml 100s.......... | 00641-1500-36 | 41.51 | 33.21 | EE |
| (AMP,DOSETTE,P.F.) | | | | |
| 0.9%, 10 ml 25s..... | 00641-1510-35 | 10.80 | 8.64 | EE |
| 10 ml 100s......... | 00641-1510-36 | 41.51 | 33.21 | EE |
| (M.D.V., W/PRES) | | | | |
| 0.9%, 30 ml 25s..... | 00641-2670-45 | 12.19 | 9.75 | EE |
| **(Fujisawa)** | | | | |
| INJ. IJ (S.D.V.) | | | | |
| 0.9%, 2 ml ......... | 00469-5186-15 | 1.40 | 0.72 | AP |
| (LUER-LOK, SRN) | | | | |
| 0.9%, 3 ml ......... | 00469-2005-88 | 2.35 | 1.78 | AP |
| (LUER-TIP, SRN) | | | | |
| 0.9%, 3 ml ......... | 00469-2005-86 | 2.17 | 1.64 | AP |

Recommend **SENOKOT**® Laxatives | *When the R̲x̲ May Constipate*™   *PURDUE FREDERICK*

RX PRODUCT LISTINGS                                                                    **417**/SODIU

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (M.D.V.) | | | | |
| 0.9%, 10 ml ...... | 00469-0248-15 | 1.08 | 0.81 | AP |
| 10 ml ...... | 00469-2059-10 | 1.08 | 0.81 | AP |
| (S.D.V.) | | | | |
| 0.9%, 10 ml ...... | 00469-1186-15 | 1.44 | 0.81 | AP |
| 20 ml ...... | 00469-4186-15 | 1.76 | 1.15 | AP |
| (M.D.V.) | | | | |
| 0.9%, 30 ml ...... | 00469-2248-15 | 1.32 | 0.99 | AP |
| 30 ml ...... | 00469-2059-30 | 1.32 | 0.99 | AP |
| (S.D.V.) | | | | |
| 0.9%, 100 ml ...... | 00469-0186-25 | 3.10 | 1.75 | AP |
| 14.6%, 20 ml ...... | 00469-1390-40 | 2.26 | 1.70 | AP |
| 40 ml ...... | 00469-1390-60 | 2.67 | 2.01 | AP |
| 23.4%, 30 ml ...... | 00469-1187-25 | 2.39 | 1.44 | AP |
| 100 ml ...... | 00469-8801-00 | 9.30 | 5.99 | AP |
| 200 ml ...... | 00469-8802-00 | 17.10 | 12.85 | AP |
| **(Gallipot)** | | | | |
| GRA. (U.S.P.) | | | | |
| 454 gm ...... | 51552-0077-16 | 11.44 | | |
| POW. 454 gm ...... | 51552-0062-16 | 14.72 | | |
| 2270 gm ...... | 51552-0062-05 | 56.58 | | |
| **(Gensia)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 23.4%, 30 ml 25s .... | 00703-5336-04 | 37.81 | | EE |
| VIA, IJ (PHCY BULK) | | | | |
| 23.4%, 100 ml 10s .... | 00703-5338-03 | 42.75 | | EE |
| **(Goldline)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml ...... | 00182-0273-66 | 3.00 | | EE |
| **(Insource)** | | | | |
| INJ, IJ, 0.9%, 30 ml .... | 58441-1101-03 | 1.87 | | 9P |
| **(Intl Med Sys)** | | | | |
| INJ, IJ (ADDITIVE,ECON-O-PAK,VIA) | | | | |
| 23.4%, 200 ml 12s .... | 00548-6520-00 | 124.56 | | EE |
| **(Legere)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml ...... | 25332-0075-30 | 1.95 | | EE |
| **(Mallinckrodt Chem)** | | | | |
| CRY. (A.C.S.) | | | | |
| 500 gm ...... | 00406-7581-03 | 10.15 | | |
| GRA. (U.S.P.) | | | | |
| 500 gm ...... | 00406-7532-03 | 7.28 | | |
| 2500 gm ...... | 00406-7532-05 | 15.50 | | |
| 12000 gm ...... | 00406-7532-20 | 59.07 | | |
| **(McGaw)** | | | | |
| INJ, IJ (U.S.P., EXCEL) | | | | |
| 0.45%, 500 ml ...... | 00264-7802-10 | 9.89 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, 500 ml ...... | 00264-1402-10 | 9.64 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.45%, 1000 ml ...... | 00264-7802-00 | 10.69 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, 1000 ml ...... | 00264-1402-00 | 10.80 | | AP |
| (U.S.P., 100 ML PAB) | | | | |
| 0.9%, 25 ml ...... | 00264-1800-35 | 14.65 | | AP |
| (U.S.P., 150 ML PAB) | | | | |
| 0.9%, 100 ml ...... | 00264-1800-32 | 9.60 | | AP |
| (U.S.P., 50 ML PAB) | | | | |
| 0.9%, 100 ml ...... | 00264-1800-31 | 9.60 | | AP |
| (U.S.P.,250 ML,GLASS CONT) | | | | |
| 0.9%, 150 ml ...... | 00264-1423-03 | 9.30 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.9%, 250 ml ...... | 00264-7880-20 | 9.12 | | AP |
| 500 ml ...... | 00264-7880-10 | 9.90 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.9%, 500 ml ...... | 00264-1400-10 | 10.30 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.9%, 1000 ml ...... | 00264-7800-00 | 10.69 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.9%, 1000 ml ...... | 00264-1400-00 | 9.77 | | AP |
| (U.S.P.-HYPERTONIC,EXCEL) | | | | |
| 3%, 500 ml ...... | 00264-7805-10 | 11.48 | | AT |
| 5%, 500 ml ...... | 00264-7808-10 | 11.66 | | AT |
| SOL, IH, 0.9%, 500 ml.... | 00264-2201-10 | 11.70 | | AT |
| 1000 ml ...... | 00264-2201-00 | 11.70 | | AT |
| 2000 ml ...... | 00264-2201-50 | 20.04 | | AT |
| 4000 ml ...... | 00264-2201-70 | 21.89 | | AT |
| **(McGuff)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml ...... | 49672-0669-30 | 1.39 | | |
| **(Merit)** | | | | |
| INJ, IJ, 0.9%, 30 ml .... | 30727-0611-00 | 4.50 | | EE |
| **(Moore,H.L.)** | | | | |
| GTT, OP, 5%, 15 ml .... | 00839-7732-31 | 9.44 | 6.99 | EE |
| INJ, IJ (NORM-SAL, VIAL) | | | | |
| 0.9%, 30 ml ...... | 00839-5628-36 | 1.88 | 1.39 | EE |
| OIN, OP, 5%, 3.75 gm..... | 00839-7733-43 | 9.44 | 6.99 | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Pasadena)** | | | | |
| INJ, IJ (P.F., S.D.V.) | | | | |
| 23.4%, 30 ml 25s .... | 00418-1871-00 | 35.75 | | |
| **(Raway)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.9%, 10 ml 100s .... | 00686-2810-25 | 110.00 | | EE |
| (VIAL) | | | | |
| 23.4%, 30 ml 100s .... | 00686-2930-25 | 220.00 | | EE |
| **(Roberts/Hauck)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml ...... | 59441-0611-30 | 1.95 | | |
| **(Roxane)** | | | | |
| SOL, IH, 0.9%, 3 ml 100s.. | 00054-8809-25 | 31.82 | | |
| 5 ml 100s ...... | 00054-8810-25 | 31.82 | | |
| **(Rugby)** | | | | |
| SOL, IH, 0.9%, 30 ml...... | 00536-2501-75 | 4.35 | | AT |
| **(Sanofi Winthrop)** | | | | |
| INJ, IJ (2 CARTRIDGES,22G, SRN) | | | | |
| 0.9%, 2 ml 50s...... | 00024-1811-20 | 77.65 | | EE |
| (2 CARTRIDGES.25G, SRN) | | | | |
| 0.9%, 2 ml 50s...... | 00024-1815-20 | 77.65 | | EE |
| (CARPIJECT,22G, SRN) | | | | |
| 0.9%, 2 ml 50s...... | 00024-1811-02 | 38.83 | | EE |
| (CARPIJECT,25G, SRN) | | | | |
| 0.9%, 2 ml 50s...... | 00024-1815-02 | 38.83 | | EE |
| (CARTRIDGE,P.F., VIAL) | | | | |
| 0.9%, 2 ml 50s...... | 00024-1812-02 | 62.35 | | EE |
| (CARPIJECT,22G, SRN) | | | | |
| 0.9%, 3 ml 25s...... | 00024-1811-03 | 21.12 | | EE |
| (CARPIJECT,25G, SRN) | | | | |
| 0.9%, 3 ml 25s...... | 00024-1815-03 | 21.12 | | EE |
| (CARTRIDGE,P.F. 3ML/5ML) | | | | |
| 0.9%, 3 ml 25s...... | 00024-1812-03 | 35.54 | | EE |
| (CARPIJECT,22G, SRN) | | | | |
| 0.9%, 5 ml 25s...... | 00024-1811-05 | 22.92 | | EE |
| (CARPIJECT,25G,SRN) | | | | |
| 0.9%, 5 ml 25s...... | 00024-1815-05 | 22.92 | | EE |
| (CARTRIDGE,P.F., VIAL) | | | | |
| 0.9%, 5 ml 25s...... | 00024-1812-05 | 35.54 | | EE |
| **(Schein)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml ...... | 00364-6559-56 | 1.65 | | EE |
| **(Solo Pak Medical)** | | | | |
| INJ, IJ (P.F. SRN, W/NEEDLE) | | | | |
| 0.9%, 2 ml 120s..... | 59747-0112-72 | 193.50 | 154.80 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 2 ml 120s..... | 59747-0111-82 | 193.50 | 154.80 | EE |
| (P.F., W/O NEEDLES, SRN) | | | | |
| 0.9%, 2 ml 500s..... | 59747-0032-03 | 850.00 | 680.00 | EE |
| (P.F., SRN) | | | | |
| 0.9%, 3 ml 120s..... | 59747-0112-73 | 246.00 | 196.80 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 3 ml 120s..... | 59747-0112-83 | 246.00 | 196.80 | EE |
| (P.F., W/O NEEDLES, SRN) | | | | |
| 0.9%, 3 ml 500s..... | 59747-0032-04 | 1087.50 | 870.00 | EE |
| (P.F., SRN) | | | | |
| 0.9%, 5 ml 120s..... | 59747-0112-75 | 267.00 | 213.60 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 5 ml 120s..... | 59747-0112-85 | 267.00 | 213.60 | EE |
| 5 ml 120s ..... | 59747-0112-96 | 267.00 | 213.60 | EE |
| (P.F., W/O NEEDLES, SRN) | | | | |
| 0.9%, 5 ml 500s..... | 59747-0032-05 | 1175.00 | 940.00 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 10 ml 120s .... | 59747-0112-97 | 379.80 | 303.84 | EE |
| **(Southwood)** | | | | |
| SOL, IH, 0.9%, 3 ml ...... | 58016-0603-01 | 5.27 | | |
| **(Steris)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml ...... | 00402-0191-30 | 1.65 | | EE |
| **(Truxton)** | | | | |
| INJ, IJ (ISO-NORM, VIAL) | | | | |
| 0.9%, 30 ml ...... | 00463-1047-30 | 2.40 | | EE |
| **(UDL)** | | | | |
| INJ, IJ (23.4% S.D.V.) | | | | |
| 23.4%, 30 ml S.D.V .... | 51079-0720-45 | 30.52 | 24.69 | EE |
| **(URL)** | | | | |
| INJ, IJ (NORM-SAL, VIAL) | | | | |
| 0.9%, 30 ml ...... | 00677-0291-23 | 2.98 | | EE |
| **(VHA Supply)** | | | | |
| INJ, IJ, 23.4%, 30 ml 25s .... | 00702-0950-30 | 15.00 | | EE |
| **(Veratex)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml ...... | 17022-3037-07 | 0.85 | | EE |

**Electronic Drug Pricing and Clinical Information**

**RED BOOK**
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Wyeth-Ayerst)** | | | | |
| INJ, IJ (TUBEX, BLUNT POINTE) | | | | |
| 0.9%, 1 ml 50s...... | 00008-0333-51 | 65.00 | 52.00 | |
| (TUBEX,25GX5/8") | | | | |
| 0.9%, 1 ml 50s...... | 00008-0333-08 | 45.94 | 36.75 | |
| (TUBEX, BLUNT POINT) | | | | |
| 0.9%, 2.5 ml 50s .... | 00008-0333-50 | 65.00 | 52.00 | |
| (TUBEX,25GX5/8") | | | | |
| 0.9%, 2.5 ml 50s .... | 00008-0333-05 | 45.94 | 36.75 | |
| (TUBEX,25GX5/8") | | | | |
| 0.9%, 2.5 ml 50s .... | 00008-0333-05 | 45.94 | 36.75 | |
| SOL, IH, 0.9%, 3 ml 100s.. | 00008-0490-01 | 22.10 | 17.68 | |
| 5 ml 100s ...... | 00008-0490-02 | 22.10 | 17.68 | |
| **SODIUM CITRATE** (A-A Spectrum) | | | | |
| GRA, (BIOTECH/U.S.P.) | | | | |
| 500 gm ...... | 49452-5715-01 | 47.50 | 42.75 | |
| (F.C.C.) | | | | |
| 500 gm ...... | 49452-6717-01 | 13.35 | 12.05 | |
| (U.S.P.) | | | | |
| 500 gm ...... | 49452-6710-01 | 14.80 | 6.90 | |
| (BIOTECH/U.S.P.) | | | | |
| 2500 gm ...... | 49452-5715-02 | 135.80 | 122.25 | |
| (F.C.C.) | | | | |
| 2500 gm ...... | 49452-6717-02 | 39.85 | 35.90 | |
| (U.S.P.) | | | | |
| 2500 gm ...... | 49452-6710-02 | 44.25 | 24.85 | |
| (BIOTECH/U.S.P.) | | | | |
| 12000 gm ...... | 49452-6715-03 | 371.75 | 334.60 | |
| (F.C.C.) | | | | |
| 12000 gm ...... | 49452-6717-03 | 130.05 | 117.05 | |
| POW, (REAGENT) | | | | |
| 100 gm ...... | 49452-6705-03 | 12.70 | 7.90 | |
| (F.C.C.) | | | | |
| 500 gm ...... | 49452-6707-01 | 12.70 | 11.45 | |
| (REAGENT) | | | | |
| 500 gm ...... | 49452-6705-01 | 24.55 | 11.55 | |
| (F.C.C.) | | | | |
| 2500 gm ...... | 49452-6707-02 | 24.55 | 22.10 | |
| (REAGENT) | | | | |
| 2500 gm ...... | 49452-6705-02 | 82.95 | 49.50 | |
| (F.C.C.) | | | | |
| 12000 gm ...... | 49452-6707-03 | 82.95 | 74.70 | |
| **(Amend)** | | | | |
| CRY, (REAGENT) | | | | |
| 500 gm ...... | 17137-1350-01 | 15.05 | | |
| 2500 gm ...... | 17137-1350-05 | 42.00 | | |
| GRA, (U.S.P./F.C.C.) | | | | |
| 500 gm ...... | 17137-0744-01 | 12.00 | | |
| 1350 gm ...... | 17137-0506-01 | 7.00 | | |
| 2270 gm ...... | 17137-0744-05 | 49.00 | | |
| 2270 gm ...... | 17137-0506-05 | 22.40 | | |
| 11350 gm ...... | 17137-0744-08 | 140.00 | | |
| 11350 gm ...... | 17137-0506-08 | 105.00 | | |
| POW, 500 gm ...... | 17137-0507-01 | 15.05 | | |
| 2270 gm ...... | 17137-1687-05 | 49.00 | | |
| 2270 gm ...... | 17137-0507-05 | 60.20 | | |
| 11350 gm ...... | 17137-1687-08 | 140.00 | | |
| 11350 gm ...... | 17137-0507-08 | 267.50 | | |
| **(Gallipot)** | | | | |
| GRA, (U.S.P./N.F.) | | | | |
| 454 gm ...... | 51552-0191-16 | 14.72 | | |
| **(Mallinckrodt Chem)** | | | | |
| CRY, (U.S.P.) | | | | |
| 500 gm ...... | 00406-0734-03 | 10.99 | | |
| (A.C.S.) | | | | |
| 500 gm ...... | 00406-0754-05 | 53.00 | | |
| (U.S.P.) | | | | |
| 2500 gm ...... | 00406-0734-05 | 35.58 | | |
| **SODIUM CYANIDE** (Mallinckrodt Chem) | | | | |
| GRA, (A.C.S.) | | | | |
| 500 gm ...... | 00406-7616-03 | 18.11 | | |
| **SODIUM CYCLAMATE** (A-A Spectrum) | | | | |
| POW, 125 gm ...... | 49452-6719-01 | 12.50 | 11.25 | |
| 500 gm ...... | 49452-6719-02 | 37.55 | 33.80 | |
| 2500 gm ...... | 49452-6719-03 | 123.80 | 114.45 | |
| **SODIUM DENYDROACETATE** (A-A Spectrum) | | | | |
| POW, 125 gm ...... | 49452-6720-01 | 17.50 | 15.75 | |
| 500 gm ...... | 49452-6720-02 | 49.75 | 44.80 | |



PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30 s, bottles of 100's and 1000's
Available through your wholesaler

TRAMA/**446**                                                    **1995 RED BOOK**

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Amend)** | | | | |
| POW, (N.F.) | | | | |
| 125 gm ................. 17137-0582-04 | | 12.60 | | |
| 454 gm ................. 17137-0582-01 | | 38.00 | | |
| 2270 gm ................. 17137-0582-05 | | 140.00 | | |
| 11350 gm ................. 17137-0582-08 | | 400.00 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 120 gm ................. 51552-0352-04 | | 16.10 | | |
| 454 gm ................. 51552-0352-16 | | 41.40 | | |
| **(Humco)** | | | | |
| POW, 120 gm ......... 00395-2940-04 | | 10.97 | | |
| 454 gm ......... 00395-2940-01 | | 43.50 | | |
| **(Paddock)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 454 gm ......... 00574-0673-16 | | 42.08 | | |
| **TRAMACORT-D (Solvay)** | | | | |
| triamcinolone diacetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml ......... 44437-0182-75 | | 8.00 | | EE |
| **TRANCOPAL (Sanofi Winthrop)** | | | | |
| chlormezanone | | | | |
| TAB, PO, 100 mg, 100s ea .00024-1973-04 | | 93.67 | | |
| 200 mg, 100s ea .00024-1974-04 | | 107.35 | | |
| **TRANCOT (Truxton)** | | | | |
| meprobamate | | | | |
| TAB, PO, 200 mg, | | | | |
| 1000s ea, C-IV ......... 00463-5176-10 | | 21.00 | | EE |
| 400 mg, | | | | |
| 100s ea, C-IV ......... 00463-6177-10 | | 30.00 | | EE |
| **TRANDATE (Allen & Hanburys)** | | | | |
| labetalol hydrochloride | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| INJ, IJ (SRN) | | | | |
| 5 mg/ml, 4 ml ......... 00173-0350-00 | | 12.79 | | AP |
| (PREFILLED SRN) | | | | |
| 5 mg/ml, 8 ml ......... 00173-0350-01 | | 19.20 | | AP |
| (M.D.V.) | | | | |
| 5 mg/ml, 20 ml ......... 00173-0350-58 | | 30.88 | | AP |
| 40 ml ......... 00173-0350-59 | | 59.82 | | AP |
| TAB, PO, 100 mg, 100s ea .00173-0346-43 | | 42.53 | | AB |
| 100s ea UD ......... 00173-0346-47 | | 45.16 | | AB |
| 500s ea ......... 00173-0346-44 | | 201.74 | | AB |
| 200 mg, 100s ea ......... 00173-0347-43 | | 60.32 | | AB |
| 100s ea UD ......... 00173-0347-47 | | 62.95 | | AB |
| 500s ea ......... 00173-0347-44 | | 286.53 | | AB |
| 300 mg, 100s ea ......... 00173-0348-43 | | 80.23 | | AB |
| 100s ea UD ......... 00173-0348-47 | | 82.88 | | AB |
| 500s ea ......... 00173-0348-44 | | 381.04 | | AB |
| **TRANEXAMIC ACID** | | | | |
| (Pharmacia) See CYKLOKAPRON | | | | |
| **TRANSDERM-NITRO 2.5 (Summit)** | | | | |
| nitroglycerin | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TDM, TD, 0.1 mg/hr, | | | | |
| 30s ea ......... 57267-0902-25 | | 44.52 | | |
| (INSTIT. USE) | | | | |
| 0.1 mg/hr, 30s ea ... 57267-0902-42 | | 44.52 | | |
| 100s ea ......... 57267-0902-30 | | 148.38 | | |
| **TRANSDERM-NITRO 5 (Summit)** | | | | |
| nitroglycerin | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TDM, TD, 0.2 mg/hr, | | | | |
| 30s ea ......... 57267-0905-26 | | 45.57 | | |
| (INSTIT. USE) | | | | |
| 0.2 mg/hr, 30s ea ... 57267-0905-42 | | 45.57 | | |
| 100s ea ......... 57267-0905-30 | | 151.87 | | |
| **TRANSDERM-NITRO 10 (Summit)** | | | | |
| nitroglycerin | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TDM, TD, 0.4 mg/hr, | | | | |
| 30s ea ......... 57267-0910-26 | | 52.08 | | |
| (INSTIT. USE) | | | | |
| 0.4 mg/hr, 30s ea ... 57267-0910-42 | | 52.08 | | |
| 100s ea ......... 57267-0910-30 | | 173.58 | | |
| **TRANSDERM-NITRO 15 (Summit)** | | | | |
| nitroglycerin | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TDM, TD, 0.6 mg/hr, | | | | |
| 30s ea ......... 57267-0915-26 | | 57.39 | | |
| (INSTIT. USE) | | | | |
| 0.6 mg/hr, 30s ea ... 57267-0915-42 | | 57.39 | | |
| 100s ea ......... 57267-0915-30 | | 191.25 | | |
| **TRANSDERM-NITRO 20 (Summit)** | | | | |
| nitroglycerin | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TDM, TD, 0.8 mg/hr, | | | | |
| 30s ea ......... 57267-0926-26 | | 63.13 | | |
| (INSTIT. USE ONLY) | | | | |
| 0.8 mg/hr, 30s ea ... 57267-0926-42 | | 63.13 | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **TRANSDERM-SCOP (Ciba Pharm)** | | | | |
| scopolamine | | | | |
| TDM, TD (3X4) | | | | |
| 0.5 mg/24 hr, | | | | |
| 12s ea ............. 00083-4345-04 | | 44.95 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TDM, TD, 0.5 mg/24 hr, | | | | |
| 4s ea ............. 54569-0387-00 | | 14.98 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| TDM, TD, 0.5 mg/24 hr, | | | | |
| 4s ea ............. 55175-2492-00 | | 19.46 | | |
| **TRANSFER NEEDLES (Fujisawa)** | | | | |
| device | | | | |
| DEV, ea ............. 00469-0012-72 | | 0.52 | 0.31 | |
| **TRANXENE SD (Abbott Pharm)** | | | | |
| clorazepate dipotassium | | | | |
| TAB, PO, 11.25 mg, | | | | |
| 100s ea, C-IV ...... 00074-2699-13 | | 295.74 | 249.04 | EE |
| 22.5 mg, | | | | |
| 100s ea, C-IV ...... 00074-2997-13 | | 378.74 | 318.94 | EE |
| **TRANXENE T-TAB (Abbott Pharm)** | | | | |
| clorazepate dipotassium | | | | |
| TAB, PO, 3.75 mg, | | | | |
| 100s ea, C-IV ...... 00074-4389-13 | | 111.76 | 94.12 | AB |
| (10X10) | | | | |
| 3.75 mg, | | | | |
| 100s ea UD, C-IV .. 00074-4389-11 | | 120.15 | 96.12 | AB |
| 500s ea, C-IV ...... 00074-4389-53 | | 547.66 | 461.19 | AB |
| 7.5 mg, | | | | |
| 100s ea, C-IV ...... 00074-4390-13 | | 139.03 | 117.07 | AB |
| (10X10) | | | | |
| 7.5 mg, | | | | |
| 100s ea UD, C-IV .. 00074-4390-11 | | 148.84 | 119.07 | AB |
| 500s ea, C-IV ...... 00074-4390-53 | | 681.20 | 573.64 | AB |
| 15 mg, | | | | |
| 100s ea, C-IV ...... 00074-4391-13 | | 188.64 | 158.85 | AB |
| (10X10) | | | | |
| 15 mg, | | | | |
| 100s ea UD, C-IV .. 00074-4391-11 | | 201.06 | 160.85 | AB |
| 500s ea, C-IV ...... 00074-4391-53 | | 924.31 | 778.37 | AB |
| **TRANYLCYPROMINE SULFATE** | | | | |
| (SK Beecham Pharm) See PARNATE | | | | |
| **TRASYLOL (Miles Pharm)** | | | | |
| aprotinin | | | | |
| SEE SECTION 3 FOR MFG CATALOG | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| INJ, IJ, 10,000 klu/ml, | | | | |
| 100 ml ............. 00026-8196-36 | | 180.00 | | |
| 200 ml ............. 00026-8197-53 | | 360.00 | | |
| **TRAVASE (Boots Pharm)** | | | | |
| sutilains | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| OIN, TP, 14.2 gm ...... 00648-1590-52 | | 38.85 | | |
| **TRAVASOL (Clintec)** | | | | |
| amino acids/dextrose/elect | | | | |
| INJ, IJ, 8.5%, 500 ml 6s . 00338-0626-03 | | 478.32 | | |
| 500s, 500 ml 6s ....... 00338-0626-04 | | 503.93 | | |
| KIT, IJ, 3s ea ......... 00338-0785-00 | | 253.68 | | |
| 3s ea ......... 00338-0783-00 | | 232.99 | | |
| 3s ea ......... 00338-0789-00 | | 323.42 | | |
| 3s ea ......... 00338-0787-00 | | 302.61 | | |
| **TRAVASOL (Clintec)** | | | | |
| amino acids | | | | |
| INJ, IJ, 500 ml 12s ...... 00338-0457-03 | | 581.49 | | |
| 500 ml 12s ......... 00338-0459-03 | | 921.26 | | |
| 500 ml 12s ......... 00338-0827-03 | | 401.66 | | |
| 1000 ml 6s ......... 00338-0457-04 | | 581.52 | | |
| 1000 ml 6s ......... 00338-0458-04 | | 928.63 | | |
| 1000 ml 6s ......... 00338-0827-04 | | 335.30 | | |
| 2000 ml 6s ......... 00338-0457-06 | | 711.54 | | |
| 2000 ml 6s ......... 00338-0459-06 | | 939.06 | | |
| KIT, IJ, 3s ea ......... 00338-0851-00 | | 143.07 | | |
| **TRAVASOL 10% (Clintec)** | | | | |
| amino acids | | | | |
| INJ, IJ, 10%, 250 ml 12s . 00338-0629-02 | | 347.88 | | |
| 500 ml 12s ......... 00338-0629-03 | | 1001.23 | | |
| 1000 ml 6s ......... 00338-0629-04 | | 1000.80 | | |
| 2000 ml 6s ......... 00338-0629-06 | | 2001.67 | | |
| **TRAVASOL 10% (Clintec)** | | | | |
| amino acids/dextrose/elect | | | | |
| (VIAFLEX KIT) | | | | |
| 2000 ml 6s ......... 00338-0644-06 | | 2001.67 | | |
| **TRAVASOL 5.5% (Clintec)** | | | | |
| amino acids | | | | |
| INJ, IJ, 5.5%, | | | | |
| 500 ml 6s ......... 00338-0623-03 | | 549.23 | | |
| 1000 ml 6s ......... 00338-0623-04 | | 524.20 | | |
| 2000 ml 6s ......... 00338-0623-06 | | 672.06 | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **TRAVASOL 8.5% (Clintec)** | | | | |
| amino acids | | | | |
| INJ, IJ, 8.5%, | | | | |
| 500 ml 12s ......... 00338-0625-03 | | 877.10 | | |
| 1000 ml 6s ......... 00338-0625-04 | | 877.32 | | |
| 2000 ml 6s ......... 00338-0625-06 | | 889.56 | | |
| **TRAVASOL 8.5% (Clintec)** | | | | |
| amino acids/dextrose/elect | | | | |
| KIT, IJ (GLASS TRAVASOL KIT) | | | | |
| 8.5%, 3s ea ......... 00338-0653-98 | | 134.07 | | |
| **TRAVASOL W/DEXTROSE (Clintec)** | | | | |
| amino acids/dextrose | | | | |
| INJ, IJ (QUIK-MIX, W/O ELEC, 10% D) | | | | |
| 5.5%-10%, | | | | |
| 500 ml 6s ......... 00338-0921-04 | | 344.16 | | |
| (QUIK-MIX, W/O ELEC, 20% D) | | | | |
| 5.5%-20%, | | | | |
| 500 ml 6s ......... 00338-0823-04 | | 357.77 | | |
| (QUIK-MIX, W/O ELEC, 50% D) | | | | |
| 5.5%-50%, | | | | |
| 500 ml 6s ......... 00338-0829-04 | | 386.93 | | |
| (QUIK-MIX, W/O ELEC, 10% D) | | | | |
| 8.5%-10%, | | | | |
| 500 ml 6s ......... 00338-0831-04 | | 402.26 | | |
| (QUIK-MIX, W/O ELEC, 20% D) | | | | |
| 8.5%-20%, | | | | |
| 500 ml 6s ......... 00338-0833-04 | | 415.94 | | |
| (QUIK-MIX, W/O ELEC, 50% D) | | | | |
| 8.5%-50%, | | | | |
| 500 ml 6s ......... 00338-0835-04 | | 445.03 | | |
| **TRAVENOL (Baxter)** | | | | |
| sodium chloride | | | | |
| SOL, IR (STER-CO-SY) | | | | |
| 0.9%, 1000 ml 6s ... 00338-9051-44 | | 307.20 | | AT |
| **TRAVERT (Baxter)** | | | | |
| elect/invert sugar | | | | |
| INJ, IJ (W/ELEC NO. 2) | | | | |
| 1000 ml 6s ......... 00338-0237-04 | | 61.08 | | |
| **TRAZODONE HYDROCHLORIDE** | | | | |
| HCFA | | | | |
| TAB, PO, 50 mg, 100s ea | | 7.73 | | |
| 100 mg, 100s ea | | 12.75 | | |
| 150 mg, 100s ea | | 64.19 | | |
| **(Algen)** | | | | |
| TAB, PO, 50 mg, 100s ea .. 00405-5036-01 | | 28.60 | | AB |
| 100s ea ......... 00405-5036-03 | | 262.20 | | AB |
| 100 mg, 100s ea ... 00405-5037-01 | | 48.82 | | AB |
| 150 mg, 100s ea ... 00405-5038-01 | | 81.12 | | AB |
| **(Allscripts)** | | | | |
| TAB, PO, 50 mg, 4s ea ... 54569-1470-03 | | 1.14 | | EE |
| 9s ea ......... 54569-1470-00 | | 1.71 | | EE |
| 30s ea ......... 54569-1470-08 | | 8.54 | | EE |
| 42s ea ......... 54569-1470-07 | | 11.95 | | EE |
| 100s ea ......... 54569-1470-01 | | 28.45 | | EE |
| 100 mg, 100s ea ... 54569-1990-01 | | 47.56 | | EE |
| 150 mg, 4s ea ... 54569-3732-00 | | 3.54 | | EE |
| 9s ea ......... 54569-3732-21 | | 5.31 | | EE |


**Desyrel Dividose**
trazodone HCl

**MAKES THERAPY A SNAP**

▯APOTHECON®
A BRISTOL-MYERS SQUIBB COMPANY
00156MB

| | | | | |
|---|---|---|---|---|
| (Apothecon) See DESYREL DIVIDOSE | | | | |
| (Apothecon) See DESYREL | | | | |
| **(Barr)** | | | | |
| TAB, PO, 50 mg, 100s ea ..00555-0486-02 | | 23.28 | | AB |
| 500s ea ......... 00555-0489-04 | | 105.56 | | AB |
| 100 mg, 100s ea ... 00555-0480-02 | | 35.53 | | AB |
| 500s ea ......... 00555-0490-04 | | 174.56 | | AB |
| **(Elkins-Sinn)** | | | | |
| TAB, PO, 50 mg, 100s ea ..00641-4016-46 | | 13.10 | 14.45 | EE |
| 500s ea ......... 00641-4016-88 | | 81.40 | 85.05 | EE |
| 100 mg, 100s ea ... 00641-4016-46 | | 162.85 | 130.15 | EE |
| 100 mg, 100s ea ... 00641-4017-86 | | 26.10 | 22.50 | EE |
| 500s ea ......... 00641-4017-88 | | 126.55 | 101.25 | EE |

Recommend
**SENOKOT® Laxatives When the R$_X$ May Constipate**
PURDUE FREDERICK

VALRE/**458**

1995 RED BOOK

| PROD MFR | NDC | AWP | CP | OBC |
|---|---|---|---|---|

**(URL)**
CAP, PO (SOFTGEL)
250 mg, 100s ea .....80677-1079-01  40.45  AB
SYR, PO (CHERRY)
250 mg/5 ml,
480 ml............00677-1155-33  42.66  EE

**(Xaxidose)**
SYR, PO (10X10)
250 mg/5 ml,
5 ml 100s UD ....50902-8226-05  75.80  68.22 EE

**VALRELEASE** (Roche Labs)
diazepam
CER, PO (RX PAK)
15 mg,
30s ea, C-IV........00984-8146-64  51.86
100s ea, C-IV.......00984-8146-01  172.10

**VANACET** (GM Pharm)
apap/hydrocodone
TAB, PO, 500 mg-5 mg,
100s ea, C-III......58809-0838-01  24.95  EE

**VANADOM** (GM Pharm)
carisoprodol
TAB, PO, 350 mg, 100s ea .58809-0424-01  111.96  EE

**VANADYL SULFATE** (A-A Spectrum)
POW, 100 gm ........... 49452-8094-01  38.10  34.30
1000 gm .........49452-8094-02  209.55 188.60

**VANATRIP** (GM Pharm)
amitriptyline hydrochloride
TAB, PO, 50 mg, 100s ea .. 58809-0717-01  59.08  AB

**VANCENASE AQ** (Schering)
beclomethasone dipropionate
SPR, NS, 0.042 mg/inh,
25 gm ............00085-0259-02  32.40  8N

**(Southwood)**
REPACK
SPR, NS, 0.042 mg/inh,
25 gm .............58816-6204-01  39.71  BN

**VANCENASE INHALER** (Schering)
beclomethasone dipropionate
ARD, NS, 0.042 mg/inh,
7 gm ............00085-0849-02  30.01  BN

**(Southwood)**
REPACK
ARD, NS, 0.042 mg/inh,
17 gm .............58816-6075-01  37.44  BN

**VANCERIL** (Key)
beclomethasone dipropionate
ARD, IH, 0.042 mg/inh,
17 gm .............00085-0736-04  30.01  BN

**VANCOCIN HCL** (Lilly)
dextrose/vancomycin
INJ, IJ (GALAXY SYSTEM)
5%-500 mg/100 ml,
100 ml 12s.........00002-7467-12  132.05

**VANCOCIN HCL** (Lilly)
vancomycin hydrochloride
PDI, IJ, 500 mg, ea......00002-1444-01  7.80  AP
(ADD-VANTAGE)
500 mg, 10s ea.......00002-7297-18  82.80  AP
(TRAY PACK)
500 mg, 10s ea.......00002-1444-10  78.00  AP
1 gm, 10s ea........00002-7321-10  155.01  AP
(ADD-VANTAGE)
1 gm, 10s ea.........00002-7298-10  160.81  AP
(BULK VIAL)
10 gm, ea..........00002-7365-01  156.01  AP
PDR, PO, 250 mg/5 ml,
20 ml 6s ...........00002-5165-16  205.21  EE
500 mg/6 ml,
120 ml ...........00002-2372-37  276.21  EE

**VANCOCIN HCL PULVULES** (Lilly)
vancomycin hydrochloride
CAP, PC, 125 mg, 20s ea ..00882-3125-42  94.50  EE
250 mg, 20s ea......00002-3126-42  189.01  EE

**VANCOMYCIN**
SEE DEXTROSE/VANCOMYCIN

**VANCOMYCIN HYDROCHLORIDE** (A-A Spectrum)
POW, 1 gm .............49452-8095-02  74.75  67.30
250 gm............49452-8095-01  24.50  22.05

**(Abbott Hosp)**
PDI, IJ (ADD-VANTAGE)
500 mg, 10s ea......00074-4534-01  108.78
(FLIPTOP VIAL)
500 mg, 10s ea......00074-4332-01  302.34  AP
(ADD-VANTAGE)
1 gm, 10s ea........00074-8535-01  217.55

(FLIPTOP VIAL)
1 gm, 10s ea.........00074-8533-01  604.44  AP
(BULK VIAL)
5 gm, ea.............00074-6509-01  135.99  AP

**(Elkins-Sinn)**
PDI, IJ, 500 mg, 10s ea....08641-2778-43  188.13 150.50 AP
1 gm, 10s ea.......08641-2779-43  375.63 300.50 AP
**(Fujisawa)** See LYPHOCIN

**(Lederle Std Prod)**
PDI, IJ, 500 mg, 10s ea....00295-3154-88  57.56  46.05 AP
1 gm, 10s ea.......00295-3154-15  115.15  92.12 AP
5 gm, ea..........00295-3154-05  57.56  46.05 AP
**(Lilly)** See VANCOCIN HCL

**(Lilly)** See VANCOCIN HCL PULVULES

**(Schein)**
PDI, IJ, 500 mg, 10s ea....00364-2472-33  70.00  AP
1 gm, 100s ea......00364-2473-91  140.41  AP

**VANEX EXPECTORANT** (Abana)
gg/hydrocodone/pseudoeph
LIQ, PO
100 mg-2.5 mg-30 mg/5 ml,
480 ml, C-III.......12463-0123-15  35.56

**VANEX FORTE** (Abana)
cpm/phenyleph/ppa/pyril
TER, PO (CAPLETS)
100s ea..........12463-0125-01  51.24

**VANEX-HD** (Abana)
cpm/hydrocodone/phenyleph
LIQ, PO, 2 mg-1.67 mg-5 mg/5 ml,
480 ml, C-III.......12463-0300-16  22.21

**VANEX-LA** (Abana)
gg/ppa
TER, PO, 400 mg-75 mg,
100s ea..........12463-0400-01  33.42

**VANILLIN** (A-A Spectrum)
POW, 125 gm ........... 49452-8100-01  10.40  8.40
500 gm...........49452-8100-02  29.60  24.60
2500 gm..........49452-8100-03  117.10  97.10

**(Amend)**
POW, (N.F.)
125 gm ..........17137-8596-04  8.40

**(Lorann Oil)**
POW, (U.S.P.)
30 gm ............23535-8160-30  2.00
120 gm............23535-8160-80  5.50
480 gm............23535-8160-16  19.00

**VANOXIDE-HC** (Dermik)
benzoyl perox/hc
LOT, TP, 5%-0.5%, 25 ml...00066-0424-25  22.21  18.51

**VANSIL** (Pfizer Labs)
oxamniquine
CAP, PO, 250 mg, 24s ea ..00069-6410-24  122.53 103.18

**VANTIN** (Upjohn)
cefpodoxime proxetil
PDR, PO, 50 mg/5 ml,
100 ml..........00009-3531-01  28.38  23.65
100 mg/5 ml,
100 ml..........00009-3615-01  54.00  45.00
TAB, PO (UNIT OF USE)
100 mg, 20s ea.....00009-3817-01  34.69  28.91
100s ea..........00009-3817-02  155.11 137.59
100s ea UD.......00009-3617-03  139.22 141.02
(UNIT OF USE)
200 mg, 20s ea.....00009-3618-01  66.14  55.12
100s ea..........00009-3618-02  314.50 262.08
100s ea UD.......00009-3618-03  322.36 268.63

**VARICELLA ZOSTER IMMUNE GLOBULIN** (Amer Red Cross-Blood)
globulin, immune
INJ, IJ (VIAL)
125 u, 2.5 ml.......14362-0118-02  83.00

**VASCOR** (McNeil Pharm)
bepridil hydrochloride
TAB, PO (UNIT OF USE)
200 mg, 30s ea......00045-0582-30  70.10  AB
(3X30)
200 mg, 90s ea......00045-0582-33  220.61  AB
100s ea UD.......00045-0582-10  269.68  AB
(UNIT OF USE)
300 mg, 30s ea......00045-0683-30  85.52  AB
(3X30)
300 mg, 90s ea......00045-0683-33  269.15  AB
100s ea UD.......00045-0683-10  328.92  AB
(UNIT OF USE)
400 mg, 30s ea......00045-0684-30  94.45  AB
(3X30)
400 mg, 90s ea......00045-0684-33  303.54  AB
100s ea UD.......00045-0684-10  370.96  AB

**VASERETIC 10-25** (Merck)
enalapril/hctz
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 10 mg-25 mg,
100s ea............00006-0720-68  106.60  85.28

**(Allscrips)**
REPACK
TAB, PO, 10 mg-25 mg,
90s ea...........54569-8595-09  95.84

**VASOCIDIN** (Ciba Ophth)
prednis ace/sulfacet sod
OIN, OP, 0.5%-10%,
3.5 gm...........00058-3095-01  11.58  9.65 AT

**VASOCIDIN** (Ciba Ophth)
prednis sod phos/sulfacet sod
GTT, OP, 0.25%-10%, 5 ml 00058-2887-05  13.50  11.25 AT
10 ml............00058-2887-10  18.06  15.05 AT

**(Southwood)**
REPACK
GTT, OP, 0.25%-10%,
10 ml...........58816-6222-01  24.63  AT

**VASOCON** (Ciba Ophth)
naphazoline hydrochloride
GTT, OP, 0.1%, 15 ml ....00058-2884-15  13.80  11.50 AT

**VASOCON-A** (Ciba Ophth)
antazoline/naphazoline
GTT, OP, 0.5%-0.05%,
15 ml...........00058-2880-15  13.32  11.10 AT

**VASODILAN** (Apothecon)
isoxsuprine hydrochloride
TAB, PO, 10 mg, 100s ea ..00087-0543-01  28.82  26.14
100s ea UD........00087-0543-05  34.99  31.73
1000s ea.........00087-0543-02  274.07 248.45
20 mg, 100s ea......00087-0544-01  46.19  41.87
1000s ea.........00087-0544-06  408.47 370.27

**VASOPRESSIN** (Amer Regent)
INJ, IJ (M D.V.)
20 u/ml,
0.5 ml 25s .........00517-8510-25  75.00
1 ml 25s .........00517-1029-25  135.00

**(Fujisawa)**
INJ, IJ (M D.V.)
20 u/ml, 2 ml .......00469-2900-60  4.51  3.39 AP
2 ml............00469-3029-60  8.50  6.39 AP

**(Parke-Davis)** See PITRESSIN

**VASOSULF** (Ciba Ophth)
phenyleph/sulfacet sod
GTT, OP, 0.125%-15%,
5 ml...........00058-2883-05  9.30  7.75
15 ml...........00058-2883-15  12.54  10.45

**(Southwood)**
REPACK
GTT, OP, 0.125%-15%,
5 ml...........58816-6078-01  11.81

**VASOTATE** (Major)
acetic acid
GTT, OT, 2%, 15 ml ......00904-0315-35  3.75  AT

**VASOTATE HC** (Major)
acetic acid/hc
GTT, OT, 2%-1%, 10 ml ...00904-0316-10  6.15  AT

**VASOTEC** (Merck)
enalapril maleate
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 2.5 mg, 100s ea..00006-0014-68  71.76  57.41
100s ea UD........00006-0014-26  75.55  60.44
(BULK PACKAGE)
2.5 mg, 1000s ea.....00006-0014-82  717.73 574.18
(UNIT OF USE, 12X90)
2.5 mg, 1080s ea.....00006-0014-94  775.20 620.16
(UNIT OF USE, 12X180)
2.5 mg, 2160s ea.....00006-0014-98 1550.41 1240.33
(BULK PACKAGE)
2.5 mg, 1000s ea.....00006-0014-87 7177.255 741.80
5 mg, 100s ea.......00006-0712-68  91.18  72.94
100s ea UD........00006-0712-26  94.98  75.98
(BULK PACKAGE)
5 mg, 1000s ea......00006-0712-82  511.85 729.48
(UNIT OF USE, 12X90)
5 mg, 1080s ea......00006-0712-94  984.93 787.94
(UNIT OF USE, 12X180)
5 mg, 2160s ea......00006-0712-98 1969.881 575.90
4000s ea.........00006-0712-81 3647.432 917.94
(BULK PACKAGE)
5 mg, 10000s ea .....00006-0712-87 9118.597 294.87
10 mg, 100s ea......00006-8713-68  95.74  76.59
100s ea UD........00006-8713-26  99.53  79.82

---

Recommend
**SENOKOT** Laxatives *When the R$_X$ May Constipate*
PURDUE FREDERICK

VENTO/**460**

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Y-TYPE W/CAIR CLAMP) | | | | |
| 48s ea | 00074-2491-58 | 528.96 | | |
| (EXTENSION 20-SL) | | | | |
| 50s ea | 00074-3903-02 | 332.50 | | |
| (EXTENSION 30-SL) | | | | |
| 50s ea | 00074-3229-03 | 335.47 | | |
| (PRIM PIGGY W/IVEX-HP,MV) | | | | |
| 48s ea | 00074-1782-48 | 1067.04 | | |
| (SECONDARY I.V. NV) | | | | |
| 48s ea | 00074-3047-01 | 137.37 | | |

**ALBUTEROL SULFATE**
Inhalation Solution
0.083% 3mL UNIT DOSE

**VENTOLIN (Allen & Hanburys)**
albuterol
SEE SECTION 4 FOR COLOR PHOTO

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00173-0321-68 | 23.05 | | BN |
| ARD, IH (80 DOSE) | | | | |
| 0.09 mg/inh, | | | | |
| 6.8 gm | 00173-0463-00 | 13.24 | | BN |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00173-0321-08 | 21.24 | | BN |

**(Southwood)**
REPACK
| | | | | |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 58816-5099-01 | 28.81 | | BN |

**VENTOLIN (Allen & Hanburys)**
albuterol sulfate
SEE SECTION 4 FOR COLOR PHOTO

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 00173-0385-58 | 15.53 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00173-0351-54 | 29.14 | | AA |
| TAB, PO, 2 mg, 100s ea | 00173-0341-43 | 32.50 | | AB |
| 500s ea | 00173-0341-44 | 154.28 | | AB |
| 4 mg, 100s ea | 00173-0342-43 | 48.47 | | AB |
| 500s ea | 00173-0342-44 | 230.38 | | AB |

**(Allscrips)**
REPACK
| | | | | |
|---|---|---|---|---|
| SYR, PO, 2 mg/5 ml, | | | | |
| 240 ml | 54569-4001-02 | 14.57 | | |

**(Southwood)**
REPACK
| | | | | |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 58016-6189-01 | 21.19 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml | 58016-0482-21 | 11.19 | | AA |
| 240 ml | 58016-0482-22 | 21.85 | | AA |

**VENTOLIN NEBULES (Allen & Hanburys)**
albuterol sulfate
SEE SECTION 4 FOR COLOR PHOTO
| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 00173-0419-00 | 32.40 | | AN |

**VENTOLIN ROTACAPS (Allen & Hanburys)**
albuterol sulfate
SEE SECTION 4 FOR COLOR PHOTO
| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, IH (W/INHALATION DEVICE) | | | | |
| 200 mcg, 24s ea | 00173-0389-83 | 18.67 | | |
| (REFILL) | | | | |
| 200 mcg, 100s ea | 00173-0389-82 | 23.05 | | |
| (W/INHALATION DEVICE) | | | | |
| 200 mcg, 100s ea | 00173-0389-81 | 27.19 | | |

**VENTUSS SYRUP (Ventura)**
cprn/hydrocodone/phenyleph
| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SYR, PO (GRAPE) | | | | |
| 2 mg-2.5 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 59705-0301-16 | 19.50 | 15.60 | |

**VEPESID (Bristol-Myer One/Hiv)**
etoposide
| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 50 mg, | | | | |
| 20s ea UD | 00015-3091-45 | 674.68 | | |
| INJ, IJ (M.D.V.) | | | | |
| 20 mg/ml, 5 ml | 00015-3095-20 | 136.49 | | |
| 7.5 ml | 00015-3084-20 | 204.74 | | |
| (VIAL) | | | | |
| 20 mg/ml, 25 ml | 00015-3061-20 | 665.38 | | |
| (M.D.V.) | | | | |
| 20 mg/ml, 50 ml | 00015-3062-20 | 1296.64 | | |

**VERAPAMIL HYDROCHLORIDE**
MFEA
| | | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 80 mg, 100s ea | | 5.63 | | |
| 120 mg, 100s ea | | 8.25 | | |
| TER, PO, 180 mg, 100s ea | | 97.28 | | |
| 240 mg, 100s ea | | 96.45 | | |

---

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Abbott Hosp)** | | | | |
| INJ, IJ (AMP) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00074-4011-01 | 11.28 | | AP |
| (FLIPTOP VIAL) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00074-1144-01 | 16.68 | | AP |
| (SRN) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 25s | 00074-4000-01 | 116.67 | | AP |
| (AMP) | | | | |
| 2.5 mg/ml, 4 ml 5s | 00074-4011-02 | 12.11 | | AP |
| (FLIPTOP VIAL) | | | | |
| 2.5 mg/ml, 4 ml 5s | 00074-1144-02 | 18.82 | | AP |
| (ABBOJECT) | | | | |
| 2.5 mg/ml, | | | | |
| 4 ml 10s | 00074-1143-01 | 50.23 | | AP |
| **(Altgen)** | | | | |
| TAB, PO, 80 mg, 100s ea | 00485-5099-01 | 25.92 | | AB |
| 500s ea | 00485-5099-02 | 95.63 | | AB |
| 120 mg, 100s ea | 00485-5100-01 | 34.65 | | AB |
| 500s ea | 00485-5100-02 | 129.80 | | AB |
| TER, PO, 180 mg, 100s ea | 00485-5101-01 | 102.95 | | AB |
| 240 mg, 100s ea | 00485-5102-01 | 111.20 | | AB |
| **(Allscrips)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 2.5 mg/ml, 2 ml 5s | 54569-3744-00 | 19.89 | | EE |
| TAB, PO, 80 mg, 30s ea | 54569-0639-01 | 7.26 | | EE |
| 60s ea | 54569-0639-02 | 14.51 | | EE |
| 100s ea | 54569-0639-00 | 24.19 | | EE |
| 120 mg, 30s ea | 54569-0646-02 | 9.15 | | EE |
| 60s ea | 54569-0646-01 | 18.30 | | EE |
| 100s ea | 54569-0646-00 | 30.50 | | EE |
| TER, PO, 240 mg, 30s ea | 54569-3891-00 | 33.57 | | EE |
| **(Amer Regent)** | | | | |
| INJ, IJ (AMP, P.F.) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00517-0501-72 | 9.38 | | AP |
| (S.D.V., P.F.) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00517-5482-05 | 12.19 | | AP |
| 4 ml 5s | 00517-5484-05 | 13.44 | | AP |
| **(CMC-Cons)** | | | | |
| TAB, PO, 80 mg, 100s ea | 00223-1735-01 | 22.50 | | EE |
| 1000s ea | 00223-1735-02 | 195.00 | | EE |
| 120 mg, 100s ea | 00223-1736-01 | 22.50 | | EE |
| 1000s ea | 00223-1736-02 | 210.00 | | EE |
| **(Caremark)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00339-5857-12 | 27.06 | | AB |
| 80 mg, 100s ea | 00339-5621-12 | 23.32 | | AB |
| 120 mg, 100s ea | 00339-5622-12 | 30.50 | | AB |
| TER, PO, 180 mg, 100s ea | 00339-5811-12 | 98.16 | | AB |
| 240 mg, 100s ea | 00339-5800-12 | 110.08 | | AB |
| **(Geneva)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00781-1014-01 | 27.17 | | AB |
| 80 mg, 100s ea | 00781-1016-01 | 24.19 | | AB |
| 100s ea UD | 00781-1016-13 | 42.05 | | AB |
| 500s ea | 00781-1016-05 | 107.85 | | AB |
| 1000s ea | 00781-1016-10 | 202.96 | | AB |
| 120 mg, 100s ea | 00781-1017-01 | 30.74 | | AB |
| 100s ea UD | 00781-1017-13 | 56.10 | | AB |
| 500s ea | 00781-1017-05 | 149.75 | | AB |
| TER, PO, 180 mg, 100s ea | 00781-1239-01 | 97.80 | | AB |
| 240 mg, 100s ea | 00781-1818-01 | 111.91 | | AB |
| **(Glasgow)** | | | | |
| TAB, PO (25X30) | | | | |
| 80 mg, 750s ea UD | 60809-0129-72 | 299.89 | | AB |
| (MEDCARD 25X30) | | | | |
| 80 mg, 750s ea UD | 60809-0120-55 | 299.89 | | AB |
| **(Goldline)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00182-1601-01 | 29.70 | | AB |
| 80 mg, 100s ea | 00182-1300-01 | 21.65 | | AB |
| 100s ea UD | 00182-1368-89 | 42.09 | | AB |
| 500s ea | 00182-1300-05 | 98.80 | | AB |
| 1000s ea | 00182-1300-10 | 150.00 | | AB |
| 120 mg, 100s ea | 00182-1301-01 | 28.55 | | AB |
| 100s ea UD | 00182-1301-89 | 56.16 | | AB |
| 500s ea | 00182-1301-05 | 99.00 | | AB |
| TER, PO, 180 mg, 100s ea | 00182-1969-01 | 110.45 | | AB |
| 500s ea | 00182-1969-05 | 464.55 | | AB |
| 240 mg, 100s ea | 00182-1970-01 | 111.91 | | AB |
| 500s ea | 00182-1970-05 | 553.92 | | AB |
| **(Interstate)** | | | | |
| TAB, PO, 80 mg, 100s ea | 00814-8280-14 | 11.25 | | EE |
| 120 mg, 100s ea | 00814-8281-14 | 15.75 | | EE |
| **(Intl Med Sys)** | | | | |
| INJ, IJ (MIN-I-JET,21G, X1-1/2) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 25s | 00548-1478-00 | 202.50 | | AP |
| 4 ml 25s | 00548-1471-00 | 366.00 | | AP |

---

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Knoll)** See ISOPTIN | | | | |
| **(Knoll)** See ISOPTIN S.R. | | | | |
| **(Knoll)** See ISOPTIN I.V. | | | | |
| **(Lederle Labs)** See VERELAN | | | | |
| **(Major)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00904-7799-60 | 27.25 | | AB |
| 80 mg, 100s ea | 00904-2920-00 | 22.05 | | AB |
| 100s ea UD | 00904-2929-01 | 24.96 | | AB |
| 500s ea | 00904-2920-40 | 53.15 | | AB |
| 1000s ea | 00904-2920-60 | 130.45 | | AB |
| 120 mg, 100s ea | 00904-2924-00 | 29.20 | | AB |
| 100s ea UD | 00904-2924-01 | 33.29 | | AB |
| 500s ea | 00904-2924-40 | 74.75 | | AB |
| TER, PO, 180 mg, 100s ea | 00904-7871-68 | 97.80 | | AB |
| 100s ea | 00904-7931-80 | 97.80 | | AB |
| 240 mg, 100s ea | 00904-7723-60 | 126.80 | | AB |
| 500s ea | 00904-7723-48 | 629.95 | | AB |
| **(Merlec)** | | | | |
| TAB, PO, 80 mg, 100s ea | 52555-0178-01 | 23.10 | | AB |
| 500s ea | 52555-0179-05 | 98.20 | | AB |
| 120 mg, 100s ea | 52555-0180-01 | 30.85 | | AB |
| TER, PO, 180 mg, 100s ea | 52555-0539-01 | 98.00 | | AB |
| 240 mg, 100s ea | 52555-0537-01 | 106.00 | | AB |
| **(Medirex)** | | | | |
| TAB, PO, 80 mg, 30s ea | 57480-0374-06 | 12.60 | | AB |
| (10X10) | | | | |
| 80 mg, 100s ea UD | 57480-0374-01 | 42.00 | | AB |
| 120 mg, 30s ea | 57480-0375-06 | 16.85 | | AB |
| (10X10) | | | | |
| 120 mg, 100s ea UD | 57480-0375-01 | 56.15 | | AB |
| **(Moore, H.L.)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00839-7921-60 | 27.47 | 20.35 | AB |
| 80 mg, 100s ea | 00839-7267-00 | 21.18 | 15.69 | AB |
| 100s ea | 00839-7253-06 | 21.18 | 15.69 | AB |
| 500s ea | 00839-7253-12 | 98.48 | 72.95 | AB |
| 1000s ea | 00839-7267-10 | 198.93 | 139.95 | AB |
| 120 mg, 100s ea | 00839-7266-06 | 28.27 | 20.94 | AB |
| 100s ea | 00839-7254-06 | 28.27 | 20.94 | AB |
| 1000s ea | 00839-7266-10 | 255.08 | 188.95 | AB |
| TER, PO, 180 mg, 100s ea | 00839-7878-06 | 101.24 | 74.99 | AB |
| 240 mg, 100s ea | 00839-7870-06 | 113.19 | 96.99 | AB |
| 1000s ea | 00839-7878-12 | 499.23 | 369.80 | AB |
| **(Mutual)** | | | | |
| TAB, PO, 80 mg, 50s ea | 53489-0154-02 | 14.95 | | AB |
| 100s ea | 53489-0154-01 | 23.50 | | AB |
| 500s ea | 53489-0154-05 | 107.00 | | AB |
| 1000s ea | 53489-0154-10 | 205.00 | | AB |
| 120 mg, 100s ea | 53489-0155-01 | 30.25 | | AB |
| 500s ea | 53489-0155-05 | 142.00 | | AB |
| 1000s ea | 53489-0155-10 | 280.00 | | AB |

**Verapamil Hydrochloride**
MYLAN Tablets, USP

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Mylan)** | | | | |
| TAB, PO, 80 mg, 100s ea | 00378-0512-01 | 22.29 | | AB |
| 1000s ea | 00378-0512-10 | 181.00 | | AB |
| 120 mg, 100s ea | 00378-0772-01 | 28.99 | | AB |
| 500s ea | 00378-0772-05 | 127.84 | | AB |
| **(Norton,HN)** | | | | |
| TER, PO, 180 mg, 100s ea | 50732-0915-01 | 97.80 | | AB |
| 500s ea | 50732-0915-05 | 464.55 | | AB |
| TER, PO, 240 mg, 100s ea | 50732-9901-01 | 111.91 | | AB |
| **(Parmed)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00349-8624-01 | 26.86 | | AB |
| 100s ea | 00349-8624-05 | 26.86 | | AB |
| 500s ea | 00349-8624-65 | 119.68 | | AB |
| 1000s ea | 00349-8624-10 | 227.02 | | AB |
| 100s ea UD | 00349-8823-18 | 227.02 | | AB |
| 120 mg, 100s ea | 00349-8835-01 | 34.94 | | AB |
| 100s ea | 00349-8829-01 | 34.94 | | AB |
| 500s ea | 00349-8825-05 | 160.23 | | AB |
| 500s ea | 00349-8829-05 | 160.23 | | AB |
| 1000s ea | 00349-8825-10 | 320.47 | | AB |
| **(Purepac)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00228-2478-10 | 23.84 | | AB |
| 500s ea | 00228-2478-50 | 119.20 | | AB |
| 1000s ea | 00228-2478-96 | 192.03 | | AB |
| 120 mg, 100s ea | 00228-2475-10 | 30.86 | | AB |
| 500s ea | 00228-2475-50 | 154.30 | | AB |
| 1000s ea | 00228-2475-96 | 295.19 | | AB |

---

Recommend
**SENOKOT** Laxatives **When the Rₓ May Constipate**

PURDUE FREDERICK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Marlex)** See VYNATAL 1 PLUS 1 | | | | |
| **(Marlop)** See TERNAMAR | | | | |
| **(Mamel)** See MARNATAL-F | | | | |
| **(Mead Johnson Nutr)** See NATALINS RX | | | | |
| **(Med-Tek)** See VITAMED PRENATAL FORMULA | | | | |
| **(Mission)** See MISSION PRENATAL RX | | | | |
| **(Mitchell,F.A.)** See FAM-PREN FORTE | | | | |
| **(Moore,H.L.)** See PRENATE | | | | |
| **(Moore,H.L.)** See MATERNAL 90 | | | | |
| **(Moore,H.L.)** | | | | |
| TAB, PO, 100s ea .....08839-6577-06 | | 9.52 | 7.05 | |
| 100s ea............08839-6576-09 | | 7.90 | 5.95 | |
| 100s ea............08839-7400-06 | | 6.33 | 4.69 | |
| 100s ea............08839-7911-06 | | 22.00 | 16.30 | |
| 100s ea............08839-7922-06 | | 10.46 | 7.75 | |
| **(Northampton)** See PRECARE | | | | |
| **(Pan Amer)** See PAN OB FORTE | | | | |
| **(Parmed)** | | | | |
| TAB, PO, 100s ea .....00349-6586-01 | | 8.95 | | |
| **(Pecos)** See MATERNAL 90 | | | | |
| **(Pecos)** | | | | |
| TAB, PO, 100s ea .....59879-0103-01 | | 16.95 | | |
| 100s ea............59879-0101-01 | | 22.00 | | |
| **(Pharmics)** See PAR-F | | | | |
| **(Pharmics)** See O-CAL-FA | | | | |
| **(Qualitest)** See MATERNITY | | | | |
| **(Qualitest)** See Z+PRENATAL | | | | |
| **(Qualitest)** See MATERNITY-90 | | | | |
| **(Qualitest)** See PRENATAL PLUS | | | | |
| **(Qualitest)** | | | | |
| TAB, PO, 100s ea .......00603-5359-21 | | 7.20 | | |
| **(Raway)** | | | | |
| TAB, PO, 100s ea ....00686-8169-10 | | 6.90 | | |
| **(Ross Pharm)** See PRAMILET FA | | | | |
| **(Rugby)** See VERNATE | | | | |
| **(Rugby)** See FEMNATAL | | | | |
| **(Rugby)** See PRENAVITE | | | | |
| **(Rugby)** See PRENATAL RX W/BETA CAROTENE | | | | |
| **(Rugby)** | | | | |
| TAB, PO, 100s ea ...00536-5593-01 | | 21.20 | | |
| 100s ea............00536-4339-01 | | 11.42 | | |
| 100s ea............00536-5683-01 | | 19.65 | | |
| 500s ea............00536-4339-05 | | 48.93 | | |
| 500s ea............00536-5683-05 | | 93.33 | | |
| **(Schein)** | | | | |
| TAB, PO, 100s ea ....00364-0845-01 | | 11.00 | | |
| (IMPROVED) | | | | |
| 100s ea............00364-2253-01 | | 7.46 | | |
| 500s ea............00364-2253-05 | | 34.37 | | |
| **(Solvay)** See ZENATE | | | | |
| **(Solvay)** See NORLAC RX | | | | |
| **(Solvay)** See ZENATE ADVANCED FORMULA | | | | |
| **(URL)** See UNI-NATAL PLUS 1 | | | | |
| **(URL)** | | | | |
| TAB, PO, 100s ea .....00677-1533-01 | | 19.73 | | |
| **(Williams,T.E.)** See PRE-H-CAL | | | | |
| **(Wyeth-Ayerst)** See STUARTNATAL PLUS | | | | |
| **(Wyeth-Ayerst)** See STUARTNATAL 1 PLUS 1 | | | | |
| **VITAPLEX (Amide)** | | | | |
| folic acid/vit b comp/vit c | | | | |
| TAB, PO, 100s ea .....52152-0076-02 | | 8.50 | | |
| 500s ea............52152-0076-04 | | 37.60 | | |
| **VITAPLEX PLUS (Amide)** | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO, 100s ea .....52152-0077-02 | | 10.25 | | |
| 500s ea............52152-0077-04 | | 49.95 | | |
| **VITAPLEX W/FE (Clint)** | | | | |
| iron/vit b comp | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml ...............55553-0024-30 | | 18.38 | | |
| **VITIS COMPOUND (Weleda)** | | | | |
| homeopathic product | | | | |
| TAB, PO, 100s ea ....55946-0405-30 | | 5.55 | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VITRAX (Allergan Inc)** | | | | |
| sodium hyaluronate | | | | |
| INJ, IJ, 30 mg/ml, | | | | |
| 0.65 ml ...........00023-6503-65 | | 120.00 | | |
| **VIVACTIL (Merck)** | | | | |
| protriptyline hydrochloride | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| TAB, PO, 5 mg, 100s ea ...00006-0026-68 | | 45.05 | 36.04 | |
| 10 mg, 100s ea ...00006-0047-68 | | 65.28 | 52.22 | |
| 100s UD ..........00006-0047-28 | | 70.13 | 56.10 | |



**VIVOTIF BERNA™ VACCINE**
Typhoid Vaccine Live Oral Ty21a

Distributed by: B E R N A

SP Products

1-800-533-5899

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VIVOTIF BERNA (Berna)** | | | | |
| typhoid vaccine | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| ECC, PO (LIVE ORAL) | | | | |
| 4s ea..............58337-0003-01 | | 32.95 | | |
| **VOLMAX (Muro)** | | | | |
| albuterol sulfate | | | | |
| TER, PO, 4 mg, 60s ea......00451-6398-60 | | 35.67 | | BC |
| 8 mg, 60s ea......00451-0399-60 | | 63.60 | | |
| **VOLTAREN (Ciba Ophth)** | | | | |
| diclofenac sodium | | | | |
| GTT, OP, 0.1%, 2.5 ml.....58768-0180-02 | | 18.12 | 15.10 | |
| 5 ml ...........58768-0180-05 | | 28.26 | 23.55 | |



**Voltaren®**
diclofenac sodium
25 • 50 • 75 mg tablets
**Geigy**

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Geigy)** | | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | | |
| ECT, PO (TRIANGULAR SHAPED) | | | | |
| 25 mg, 60s ea.......00028-0258-60 | | 29.54 | | |
| 100s ea .........00028-0258-01 | | 49.23 | | |
| 100s ea UD ......00028-0258-51 | | 52.67 | | |
| 50 mg, 60s ea.......00028-0262-60 | | 27.47 | | |
| 100s ea .........00028-0262-01 | | 95.70 | | |
| 100s ea UD ......00028-0262-51 | | 102.41 | | |
| 1000s ea.........00028-0262-10 | | 940.58 | | |
| 75 mg, 60s ea.......00028-0264-60 | | 69.54 | | |
| 100s ea .........00028-0264-01 | | 115.90 | | |
| 100s ea UD ......00028-0264-51 | | 124.03 | | |
| 1000s ea.........00029-0264-10 | | 1139.17 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| ECT, PO, 75 mg, 30s ea......54569-2156-01 | | 33.11 | | |
| 180s ea ..........54569-8538-00 | | 198.68 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| ECT, PO, 50 mg, 30s ea ...58016-0277-30 | | 34.94 | | |
| 42s ea..........58016-0277-42 | | 54.29 | | |
| 75 mg, 8s ea....58016-0278-08 | | 12.19 | | |
| 10s ea.........58016-0278-10 | | 14.38 | | |
| 15s ea.........58016-0278-15 | | 20.85 | | |
| 28s ea.........58016-0278-28 | | 40.94 | | |
| 30s ea.........58016-0278-30 | | 42.19 | | |
| 60s ea.........58016-0278-60 | | 84.38 | | |
| GTT, OP, 0.1%, 5 ml.....58016-5449-01 | | 34.38 | | |
| **VOSOL (Wallace)** | | | | |
| acetic acid | | | | |
| GTT, OT, 2%, 15 ml 3s ...00037-3511-19 | | 91.46 | | AT |
| 30 ml 3s..........00037-3511-30 | | 147.25 | | AT |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscrips)** | | | | |
| REPACK | | | | |
| GTT, OT, 2%, 15 ml .......54569-2060-00 | | 29.04 | | AT |
| **VOSOL HC (Wallace)** | | | | |
| acetic acid/hc | | | | |
| GTT, OT, 2%-1%, 10 ml 3s.00037-3611-12 | | 111.11 | | AT |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| GTT, OT, 2%-1%, 10 ml ...54569-6863-00 | | 35.27 | | AT |
| **VUMON (Bristol-Myer Onc/Hiv)** | | | | |
| teniposide | | | | |
| INJ, IJ (AMP) | | | | |
| 50 mg/5 ml, 5 ml ....00015-3075-19 | | 150.39 | | |
| 5 ml 10s ........00015-3075-97 | | 1503.90 | | |
| **VYNATAL 1 PLUS 1 (Marlex)** | | | | |
| vitamin, prenatal | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea ..........10135-0148-01 | | 5.94 | | |
| **VYNATAL F.A. (Marlex)** | | | | |
| vitamin, prenatal | | | | |
| TAB, PO (F.C., PINK) | | | | |
| 100s ea ..........10135-0125-01 | | 4.00 | | |
| 500s ea ..........10135-0125-05 | | 17.80 | | |
| **VYTONE (Dermik)** | | | | |
| hc/iodoquinol | | | | |
| CRE, TP, 1%-1%, 30 gm...00066-0051-01 | | 22.79 | 18.99 | |
| **WARFARIN SODIUM** | | | | |
| **(Du Pont Pharma)** See COUMADIN | | | | |
| **WATER, DEIONIZED (A-A Spectrum)** | | | | |
| LIQ, (A.C.S. REAGENT) | | | | |
| 4000 ml ...........49452-8137-41 | | 14.80 | 13.05 | |
| 20000 ml ..........49452-8137-02 | | 49.50 | 44.55 | |
| **WATER, STERILE (Abbott Hosp)** | | | | |
| INJ, IJ (AMP) | | | | |
| 5 ml 25s ..........00074-4027-02 | | 39.48 | | AP |
| 10 ml 25s..........00074-4044-02 | | 52.25 | | AP |
| (VIAL) | | | | |
| 10 ml 25s..........00074-4887-25 | | 33.55 | | AP |
| (AMP) | | | | |
| 20 ml 25s..........00074-4029-03 | | 67.98 | | AP |
| (VIAL) | | | | |
| 20 ml 25s..........00074-4887-20 | | 42.16 | | AP |
| (FLIPTOP BACTERIOSTATIC) | | | | |
| 30 ml 25s..........00074-3077-03 | | 45.13 | | AP |
| (180 ML PRESS PNTP-STERL) | | | | |
| 50 ml 25s..........00074-1451-01 | | 96.48 | | AP |
| (VIAL) | | | | |
| 50 ml 25s..........00074-4887-50 | | 60.96 | | AP |
| (150 ML PRESS PNTP-STERL) | | | | |
| 100 ml 25s........00074-1490-01 | | 102.42 | | AP |
| (VIAL) | | | | |
| 100 ml 25s........00074-4887-99 | | 84.02 | | AP |
| 250 ml 12s........00074-1590-02 | | 113.29 | | AP |
| 1000 ml 6s........00074-1506-05 | | 65.41 | | AP |
| (LIFECARE-STERILE) | | | | |
| 1000 ml 12s ......00074-7996-09 | | 121.98 | | AP |
| SOL, IH, 2000 ml 4s.......00074-7907-07 | | 70.61 | | |
| SOL, IR (AQUALITE-STERILE) | | | | |
| 250 ml 12s.........00074-6139-02 | | 136.80 | | AT |
| 500 ml 12s.........00074-6139-03 | | 136.80 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 1000 ml 12s .......00074-7139-09 | | 168.72 | | AT |
| (FLEX CONT - STERILE) | | | | |
| 1000 ml 12s .......00074-7973-05 | | 87.35 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 1500 ml 8s........00074-7139-06 | | 152.10 | | AT |
| (FLEX CONT - STERILE) | | | | |
| 2000 ml 8s........00074-7973-07 | | 67.33 | | AT |
| (STERILE PHARM BULK PACK) | | | | |
| 2000 ml 6s........00074-7118-07 | | 104.60 | | |
| (FLEX CONT - STERILE) | | | | |
| 2000 ml 4s.........00074-7973-08 | | 67.21 | | AT |
| **(Aix)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 1.8 ml 100s .......53298-0101-01 | | 88.00 | 88.00 | |
| 30 ml.............53298-0230-30 | | 6.00 | 6.00 | |
| 30 ml 5s..........53298-0330-30 | | 25.00 | 25.00 | |
| **(Allscrips)** | | | | |
| INJ, IJ (STERILE,S.D.V.) | | | | |
| 5 ml 25s..........54569-2222-00 | | 26.00 | | |
| (BACTERIOSTATIC, M.D.V.) | | | | |
| 30 ml.............54569-2127-00 | | 2.25 | | |
| 30 ml 25s.........54569-1675-01 | | 12.19 | | |
| SOL, IH (VIAL) | | | | |
| 10 ml 25s.........54569-1403-00 | | 7.00 | | |

Recommend **SENOKOT®** Laxatives **When the R~X~ May Constipate**    PURDUE FREDERICK

RX PRODUCT LISTINGS                                                    **467**/WYDAS

| PROD MFR          NDC | AWP | DP | OBC |
|---|---|---|---|
| **(Amer Regent)** | | | |
| INJ, IJ (S.D.V., P.F.) | | | |
| 5 ml 25s........... 00517-3005-25 | 14.69 | | |
| 10 ml 25s.......... 00517-3010-25 | 19.69 | | |
| 20 ml 25s.......... 00517-3020-25 | 22.19 | | |
| INJ, IJ (M.D.V.) | | | |
| 30 ml 25s.......... 00517-0662-25 | 35.94 | | |
| INJ, IJ (S.D.V., P.F.) | | | |
| 50 ml 25s.......... 00517-3050-25 | 30.94 | | |
| **(Astra)** | | | |
| SOL, IH (ARM-A-VIAL) | | | |
| 3 ml 100s......... 00186-4102-01 | 19.88 | | |
| 5 ml 100s......... 00186-4102-03 | 19.88 | | |
| **(Baxter)** | | | |
| INJ, IJ (BACTERIOSTATIC W/BE) | | | |
| 30 ml 100s........ 00338-0005-63 | 86.00 | | AP |
| (BACTERIOSTATIC W/PA) | | | |
| 30 ml 100s........ 00338-0007-63 | 86.00 | | AP |
| (STERILE) | | | |
| 100 ml 12s........ 00338-0013-04 | 119.66 | | AP |
| SOL, IR, 250 ml 24s.... 00338-0004-02 | 268.42 | | AT |
| 500 ml 12s........ 00338-0004-03 | 201.32 | | AT |
| 1000 ml 12s....... 00338-0004-04 | 138.34 | | AT |
| 1000 ml 12s....... 00338-0093-44 | 68.68 | | AT |
| 1500 ml 6s........ 00338-0004-05 | 141.66 | | AT |
| 2000 ml 6s........ 00338-0093-46 | 52.82 | | AT |
| 3000 ml 4s........ 00338-0093-47 | 63.00 | | AT |
| 5000 ml 2s........ 00338-0093-49 | 43.55 | | AT |
| **(CMC-Cons)** | | | |
| INJ, IJ (AMP) | | | |
| 5 ml 25s.......... 00223-8979-05 | 19.50 | | |
| (BACTERIOSTATIC, VIAL) | | | |
| 10 ml............ 00223-8984-10 | 1.25 | | |
| INJ, IJ | | | |
| 10 ml 25s......... 00223-8980-10 | 21.00 | | |
| (BACTERIOSTATIC, VIAL) | | | |
| 30 ml............ 00223-8683-30 | 27.50 | | |
| **(Clinteo)** | | | |
| SOL, IH, 3000 ml 6s...... 00338-0013-06 | 54.60 | | AP |
| **(Elkins-Sinn)** | | | |
| INJ, IJ (DOSETTE,UNPRESERVED,AMP) | | | |
| 10 ml 100s........ 00641-1530-36 | 39.38 | 31.50 | |
| (PRESERVED, VIAL) | | | |
| 30 ml 25s......... 00641-2800-45 | 12.19 | 9.75 | |
| **(Fujisawa)** | | | |
| INJ, IJ (S.D.V.) | | | |
| 5 ml............ 00469-5185-25 | 1.04 | 0.65 | AP |
| (M.D.V.) | | | |
| 10 ml............ 00469-6249-25 | 1.08 | 0.81 | AP |
| (S.D.V.) | | | |
| 10 ml............ 00469-4185-15 | 1.08 | 0.79 | AP |
| 20 ml............ 00469-4185-15 | 2.34 | 1.15 | AP |
| (M.D.V.) | | | |
| 30 ml............ 00469-2250-25 | 1.26 | 0.95 | AP |
| 30 ml............ 00469-2249-25 | 1.32 | 0.99 | AP |
| (S.D.V.) | | | |
| 50 ml............ 00469-1185-25 | 2.18 | 1.33 | AP |
| (S.O.V., TEARDROP) | | | |
| 100 ml............ 00469-2185-25 | 3.27 | 2.27 | AP |
| **(Goldline)** | | | |
| INJ, IJ (M.D.V.) | | | |
| 30 ml............ 00182-3116-86 | 2.50 | | |
| **(Hyrex)** | | | |
| INJ, IJ (VIAL) | | | |
| 30 ml............ 00314-8794-30 | 2.00 | | |
| **(Major)** | | | |
| INJ, IJ (BACTERIOSTATIC) | | | |
| 30 ml............ 00904-0805-30 | 2.50 | | |
| **(McGaw)** | | | |
| INJ, IJ (STERILE, U.S.P., EXCEL) | | | |
| 250 ml............ 00264-7850-20 | 8.68 | | |
| 500 ml............ 00264-7850-10 | 8.68 | | |
| (STERILE,BULK PKG,U.S.P.) | | | |
| 500 ml 12s........ 00264-1920-10 | 118.80 | | |
| (STERILE, U.S.P., EXCEL) | | | |
| 1000 ml............ 00264-7850-00 | 9.56 | | |
| (STERILE-BULK PKG,U.S.P.) | | | |
| 1000 ml 6s........ 00264-1920-90 | 64.15 | | |
| 2000 ml............ 00264-1920-50 | 130.61 | | |
| SOL, IR (STERILE, U.S.P.) | | | |
| 500 ml............ 00264-2101-10 | 11.70 | | AT |
| 1000 ml............ 00264-2101-00 | 11.70 | | AT |
| 2000 ml............ 00264-2101-50 | 16.48 | | AT |
| 4000 ml............ 00264-2101-70 | 21.19 | | AT |

| PROD MFR          NDC | AWP | DP | OBC |
|---|---|---|---|
| **(McGuff)** | | | |
| INJ, IJ (BACTERIOSTATIC, VIAL) | | | |
| 30 ml............ 49072-0807-30 | 1.49 | | |
| **(Moore,H.L.)** | | | |
| INJ, IJ, 30 ml...... 00839-5180-36 | 1.61 | 1.19 | |
| 500 ml............ 00839-6675-83 | 2.96 | 2.19 | |
| **(Roberts/Hauck)** | | | |
| INJ, IJ (VIAL) | | | |
| 30 ml............ 59441-0622-30 | 1.95 | | |
| **(Rugby)** | | | |
| INJ, IJ (VIAL) | | | |
| 30 ml............ 00536-2519-75 | 3.75 | | |
| **(Schein)** | | | |
| INJ, IJ (STERILE, VIAL) | | | |
| 30 ml............ 00364-6579-56 | 2.25 | | |
| **(Steris)** | | | |
| INJ, IJ (BACTERIOSTATIC) | | | |
| 10 ml............ 00402-0093-10 | 1.80 | | |
| 30 ml............ 00402-0093-30 | 2.25 | | |
| **(Truxton)** | | | |
| INJ, IJ (VIAL) | | | |
| 30 ml............ 00463-1084-30 | 2.40 | | |
| **(URL)** | | | |
| INJ, IJ (BACTERIOSTATIC) | | | |
| 30 ml............ 00677-0329-23 | 2.45 | | |
| **(Veratex)** | | | |
| INJ, IJ (VIAL) | | | |
| 30 ml............ 17022-3919-07 | 1.05 | | |
| **WENAMINE (Roberts/Hauck)** | | | |
| dimenhydrinate | | | |
| INJ, IJ (VIAL) | | | |
| 50 mg/ml, 10 ml... 59441-0630-10 | 4.50 | | |
| **WENDRYL-50 (Roberts/Hauck)** | | | |
| diphenhydramine hydrochloride | | | |
| INJ, IJ (VIAL) | | | |
| 50 mg/ml, 10 ml... 59441-0625-10 | 5.75 | | |
| **WENGEN (Roberts/Hauck)** | | | |
| estrone | | | |
| INJ, IJ (VIAL) | | | |
| 2 mg/ml, 10 ml.... 59441-0620-10 | 5.35 | | |
| **WELLBUTRIN (Burr Wellcome)** | | | |
| bupropion hydrochloride | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | |
| TAB, PO, 75 mg, 100s ea .. 00081-0177-55 | 56.29 | | |
| 100 mg, 100s ea .. 00081-0178-55 | 75.11 | | |
| **WESMYCIN (Wesley)** | | | |
| tetracycline hydrochloride | | | |
| CAP, PO, 250 mg, 100s ea .. 00917-0809-01 | 7.25 | | EE |
| **WEST-DECON (West-Ward)** | | | |
| spm/phenyleph/ppa/phenyltol | | | |
| TER, PO, 100s ea .. 00143-1279-01 | 5.70 | | |
| 500s ea.......... 00143-1279-05 | 25.60 | | |
| 1000s ea......... 00143-1279-10 | 33.00 | | |
| **WESTCORT (Westwood-Squibb)** | | | |
| hydrocortisone valerate | | | |
| CRE, TP, 0.2%, 15 gm..... 00072-8100-15 | 11.95 | | |
| 45 gm............ 00072-8100-45 | 24.79 | | |
| 60 gm............ 00072-8100-60 | 29.82 | | |
| 120 gm........... 00072-8100-12 | 41.12 | | |
| OIN, TP, 0.2%, 15 gm..... 00072-7800-15 | 11.95 | | |
| 45 gm............ 00072-7800-45 | 24.79 | | |
| 60 gm............ 00072-7800-60 | 29.82 | | |
| **(Allscrips)** | | | |
| REPACK | | | |
| CRE, TP, 0.2%, 15 gm..... 54569-1098-00 | 11.95 | | |
| 45 gm............ 54569-0791-00 | 24.79 | | |
| **(Santhwood)** | | | |
| REPACK | | | |
| CRE, TP, 0.2%, 15 gm..... 58016-3102-01 | 15.31 | | |
| **WESTHROID (Jones-Western)** | | | |
| thyroid | | | |
| TAB, PO, 30 mg, 1000s ea .. 52604-7076-02 | 18.08 | | |
| 1008s ea........ 52604-7076-08 | 18.84 | | |
| 60 mg, 1000s ea.. 52604-7073-02 | 20.46 | | |
| 1008s ea........ 52604-7073-08 | 20.70 | | |
| 1008s ea........ 52604-7074-08 | 24.60 | | |
| 1008s ea........ 52604-7077-08 | 24.60 | | |
| 1008s ea........ 52604-7078-08 | 24.60 | | |
| 1008s ea........ 52604-7079-08 | 24.60 | | |
| 1008s ea........ 52604-7076-08 | 24.60 | | |
| 120 mg, 1000s ea.. 52604-7080-02 | 28.86 | | |
| 1008s ea........ 52604-7080-08 | 29.16 | | |
| 1008s ea........ 52604-7081-08 | 33.68 | | |
| 1008s ea........ 52604-7084-08 | 33.66 | | |
| 1008s ea........ 52604-7082-08 | 33.68 | | |
| 1008s ea........ 52604-7083-00 | 33.66 | | |

| PROD MFR          NDC | AWP | DP | OBC |
|---|---|---|---|
|  | | | |
| Electronic Drug Pricing | | | |
| and Clinical Information | | | |
| **RED BOOK** | | | |
| Database Services - (800) 722-3062 | | | |
| 180 mg, 1008s ea .. 52604-7087-08 | 35.70 | | |
| 1008s ea........ 52604-7090-08 | 43.03 | | |
| 1008s ea........ 52604-7089-08 | 38.70 | | |
| 1008s ea........ 52604-7088-08 | 38.70 | | |
| 240 mg, 1008s ea .. 52604-7092-08 | 40.74 | | |
| 1008s ea........ 52604-7093-08 | 38.70 | | |
| 300 mg, 1008s ea .. 52604-7095-08 | 47.94 | | |
| 1008s ea........ 52604-7097-08 | 51.54 | | |
| 1008s ea........ 52604-7096-08 | 43.14 | | |
| **WHEAT GERM OIL (A-A Spectrum)** | | | |
| OIL, 500 gm........ 49452-8180-01 | 14.50 | 8.50 | |
| 4000 gm.......... 49452-8180-02 | 59.75 | 50.95 | |
| **(Amend)** | | | |
| OIL, (COLD PRESSED) | | | |
| 500 ml............ 17137-0602-01 | 12.60 | | |
| 3840 ml........... 17137-0602-06 | 58.80 | | |
| 19200 ml.......... 17137-0602-08 | 252.00 | | |
| **WHOLE CELL DTP VACCINE (SK Beecham Pharm)** | | | |
| diphtheria/pertussis/tetanus | | | |
| INJ, IJ (M.D.V.) | | | |
| 5 ml 10s.......... 00007-3555-01 | 65.50 | | |
| **WIGRAINE (Organon)** | | | |
| caff/ergot | | | |
| TAB, PO, 100 mg-1 mg, | | | |
| 20s ea.......... 00052-0542-20 | 13.88 | | AA |
| 100s ea......... 00052-0542-91 | 57.92 | | AA |
| **WILD CHERRY BARK (A-A Spectrum)** | | | |
| LIQ, 500 ml........ 49452-8190-01 | 14.80 | 13.30 | |
| **WINSTROL (Sanci Winthrop)** | | | |
| stanozolol | | | |
| SEE SECTION 4 FOR COLOR PHOTO | | | |
| TAB, PO, 2 mg, | | | |
| 100s ea, C-III... 00024-2253-04 | 65.87 | | |
| **WITCH HAZEL (A-A Spectrum)** | | | |
| LIQ, 500 ml........ 49452-8200-01 | 9.50 | 8.55 | |
| **(Amend)** | | | |
| LIQ, 500 ml........ 17137-0606-91 | 3.50 | | |
| 4000 ml........... 17137-0606-06 | 14.00 | | |
| **(Humco)** | | | |
| LIQ, 120 ml........ 00395-3213-94 | 0.71 | | |
| 240 ml........... 00395-3213-06 | 0.87 | | |
| 480 ml........... 00395-3213-16 | 1.12 | | |
| 3840 ml........... 00395-3213-28 | 28.89 | | |
| **WOUND CARE/DRESSING** | | | |
| (Glenwood) See PRIMER FLEXIBLE UNNA BOOT | | | |
| **WYAMINE SULFATE INJECTION (Wyeth-Ayerst)** | | | |
| mephentermine sulfate | | | |
| INJ, IJ (AMP) | | | |
| 15 mg/ml, 2 ml 25s... 00008-0159-03 | 64.65 | 51.72 | |
| (VIAL) | | | |
| 15 mg/ml, 10 ml... 00008-0159-02 | 10.83 | 8.66 | |
| 30 mg/ml, 10 ml... 00008-0224-02 | 17.18 | 13.74 | |
| **WYCILLIN (Wyeth-Ayerst)** | | | |
| penicillin g procaine | | | |
| INJ, IJ (TUBEX,20GX1-1/4) | | | |
| 600,000 u/ml, | | | |
| 1 ml 10s........ 00008-0018-10 | 28.96 | 23.17 | AP |
| 2 ml 10s........ 00008-0018-08 | 48.21 | 38.57 | AP |
| (SRN) | | | |
| 600,000 u/ml, | | | |
| 4 ml 10s........ 00008-0018-12 | 102.69 | 82.15 | AP |
| **WYDASE (Wyeth-Ayerst)** | | | |
| hyaluronidase | | | |
| INJ, IJ (VIAL) | | | |
| 150 u/ml, 1 ml.... 00008-0170-01 | 7.44 | 5.95 | |
| 10 ml........... 00008-0170-02 | 21.06 | 16.85 | |
| POI, IJ, 150 u, 6s...... 00008-0121-01 | 6.99 | 5.59 | |
| 1500 u, ea....... 00008-0149-01 | 20.63 | 16.50 | |


PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

**YOCON** Rx
Yohimbine HCl

5-4 mg Tablet:
Blister Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

ZINC /472                                                          1995 RED BOOK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**Zinc Sulfate 220 mg.**
$ 3.32 OO 1000 Capsules
$8.00 100 UNIT DOSE
Alto Pharmaceuticals, Inc.
Call Toll Free (800) 330-2891

**(Amer Drug)**
POW, 480 gm ............ 00714-0121-16      2.04
2400 gm ............ 00714-0121-80      1.65

**(Amer Regent)**
INJ, IJ (S.D.V., P.F.)
1 mg/ml, 10 ml 25s .. 00517-6110-25      62.19
(S.D.V., P.F.)
5 mg/ml, 5 ml 25s .. 00517-8105-25      124.69

**(Gallipot)**
GRA, (U.S.P./N.F.)
454 gm ............ 51552-0220-16       13.23

**(Hamco)**
POW, 454 gm ............ 00385-3513-01        6.35

**(Mallinckrodt Chem)**
GRA, (U.S.P.)
500 gm ............ 00406-8872-03      15.50
2500 gm ............ 00406-8872-05      40.74
POW, 500 gm ............ 00406-8868-03      21.65

**(McGuff)**
INJ, IJ (VIAL)
1 mg/ml, 10 ml ...... 49072-0903-10       1.19

**(Millgood)**
POW, (PURIFIED)
454 gm ............ 53118-0317-10     13.00   11.70
2270 gm ............ 53118-0317-50     45.85   41.60

**(Paddock)** See ZINCATE

**(Paddock)**
POW, (MONOHYDRATE)
4994 gm ............ 08574-0695-16      15.64

**(Raway)**
INJ, IJ (VIAL)
1 mg/ml, 10 ml 25s .. 00686-6110-25      40.00
5 mg/ml, 5 ml 25s .. 00686-8105-25      60.00

**(Solo Pak)** See ZINCA-PAK

**(Upsher-Smith)**
CAP, PO, 220 mg, 100s ea .00245-0969-11     11.88

**ZINC UNDECYLENATE  (A-A Spectrum)**
POW, (U.S.P./N.F.)
100 gm ............ 49452-8380-01       8.75    7.75
500 gm ............ 49452-8380-02      22.50   19.20
2500 gm ............ 49452-8380-03      74.45   64.50

**(Amend)**
POW, (U.S.P.)
125 gm ............ 17137-0619-04       7.70
500 gm ............ 17137-0619-01      18.90
2270 gm ............ 17137-0619-05      70.00
11350 gm ............ 17137-0619-08     332.50

**(Millgood)**
POW, (U.S.P.)
120 gm ............ 53118-0730-04       9.75    8.85
454 gm ............ 53118-0730-18      22.00   20.00

**ZINCA-PAK  (Solo Pak)**
zinc sulfate
INJ, IJ (VIAL)
5 mg/ml, 5 ml 25s .. 39769-0045-05      61.25  49.00 AP

**ZINCATE  (Paddock)**
zinc sulfate
CAP, PO, 220 mg, 100s ea .00674-9167-01       7.70
1000s ea ............ 00574-9167-10      55.80

**ZINCVIT  (Kenwood)**
mln, multi/vit, multi
CAP, PO, 60s ea ............ 00482-0010-01     13.87

**ZITHROMAX  (Pfizer Labs)**
azithromycin dihydrate
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 250 mg, 50s ea ..00069-3050-50   301.88 254.21
50s sq UD .......... 00069-3050-86   301.88 254.21

**(Allscrips)**
REPACK
CAP, PO, 250 mg, 4s ea .. 54569-3631-01     32.50

**(Southwood)**
REPACK
CAP, PO, 250 mg, 5s ea .. 58016-0300-06     55.00

---

**ZITHROMAX Z-PAK  (Pfizer Labs)**
azithromycin dihydrate
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 250 mg, 18s ea ..00069-3850-34   108.68  91.52

**ZOCOR  (Merck)**
simvastatin
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 5 mg, 60s ea ...... 00006-0726-61   106.84  85.47
(UNIT OF USE)
5 mg, 90s ea .......... 00006-0726-54   160.26 128.21
100s ea UD .......... 00006-0726-28   178.08 142.46
10 mg, 60s ea .......... 00006-0735-61   112.78  90.22
90s ea .......... 00006-0735-54   169.16 135.34
100s ea UD .......... 00006-0735-28   187.98 150.38
(BULK PACKAGE)
10 mg, 1000s ea ...... 00006-0735-82 1879.71503.77
10000s ea .......... 00006-0735-8718797.2115037.77
(UNIT OF USE)
20 mg, 60s ea .......... 00006-0740-61   204.38 163.50
(BULK PACKAGE)
20 mg, 1000s ea ...... 00006-0740-82 3406.332725.06
10000s ea .......... 00006-0740-8734063.4427250.75
40 mg, 60s ea .......... 00006-0749-61   208.25 165.00

**ZODEAC-100  (ConoMed)**
mln, multi/vit, multi
TAB, PO, 100s ea ...... 38130-0045-01    10.98   9.15 EE

**ZOFRAN  (Cerenex)**
ondansetron hydrochloride
SEE SECTION 4 FOR COLOR PHOTO
INJ, IJ (S.D.V.)
2 mg/ml, 2 ml 5s ...... 00173-0442-02   112.57  93.81
(M.D.V.)
2 mg/ml, 20 ml ...... 00173-0442-00   233.02 194.18
TAB, PO, (1X3 DAILY PACK)
4 mg, 3s ea .......... 00173-0446-04    32.10
30s ea .......... 00173-0446-00   314.70
100s ea UD .......... 00173-0446-02 1070.40
(1X3 DAILY PACK)
8 mg, 3s ea .......... 00173-0447-04    53.50
30s ea .......... 00173-0447-00   524.26
100s ea UD .......... 00179-0447-02 1783.20

**ZOLADEX  (Zeneca)**
goserelin acetate
SEE SECTION 4 FOR COLOR PHOTO
IMP, IJ, 3.6 mg, ea ...... 00310-0960-36   358.55

**ZOLOFT  (Roerig)**
sertraline hydrochloride
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 50 mg, 100s ea ..00049-4900-66   194.11 170.27
100s ea UD .......... 00049-4900-41   194.11 170.27
500s ea .......... 00049-4900-73   970.51 851.32
100 mg, 100s ea ...... 00049-4910-66   199.73 175.20
100s ea UD .......... 00049-4910-41   199.73 175.20
500s ea .......... 00049-4910-73   998.54 875.97

**(Allscrips)**
REPACK
TAB, PO, 50 mg, 90s ea .. 54569-8579-00   167.98

**ZOLPIDEM TARTRATE**
(Searle) See AMBIEN

**ZONALON  (Genderm)**
doxepin hydrochloride
CRE, TP, 5%, 30 gm ...... 52761-0523-30    19.80  16.50

**ZONE-A  (Forest Pharm)**
hc ace/pramoxine
CRE, TP, 1%-1%, 30 gm ... 00785-5505-04    15.20
LOT, TP, 1%-1%, 60 ml .. 00785-5500-02    16.67

**ZONE-A FORTE  (Forest Pharm)**
hc ace/pramoxine
LOT, TP, 2.5%-1%, 60 ml . 00785-5502-02    20.80

**ZORPRIN  (Boots Pharm)**
aspirin
TER, PO, 800 mg, 100s ea .00048-0857-01    30.30

**ZOSYN  (Lederle Labs)**
piperacillin/tazobactam
SEE SECTION 4 FOR COLOR PHOTO
PDI, IJ (VIAL)
2 gm-0.25 gm,
10s ea .......... 00206-8452-16    98.71  78.97
3 gm-0.375 gm,
10s ea .......... 00206-8454-55   148.06 118.45
4 gm-0.5 gm,
10s ea .......... 00206-8456-26   197.43 157.94
36 gm-4.5 gm, ea .. 00206-8620-11   177.70 142.16

**ZOTO-HC  (Horizon Pharm)**
chloroxyl/hc/pramoxine
GTT, OT, 1 mg-10 mg-10 mg/ml,
10 ml .......... 59630-0135-01    17.95

---

**ZOVIRAX  (Burr Wellcome)**
acyclovir
SEE SECTION 4 FOR COLOR PHOTO
CAP, PO, 200 mg, 100s ea .00081-0991-55    97.63
(2X5X10)
200 mg, 100s ea UD .. 00081-0991-58   111.20
OIN, TP, 5%, 3 gm ...... 00081-0993-41    15.46
15 gm .......... 00081-0993-94    35.74
SUS, PO, 200 mg/5 ml,
473 ml .......... 00081-0953-96    84.13
TAB, PO, 400 mg, 100s ea .00081-0949-55   189.47
(SHINGLES RELIEF PACK)
800 mg, 35s ea ...... 00081-0945-81   123.98
100s ea .......... 00081-0945-55   368.44
(10X10)
600 mg, 100s ea UD .. 00081-0945-56   375.79

For a package for *personal trial*
mail your name, store #, & address to

**Herpecin·L** ⑮
Cold Sore Lip Balm Stick   *"It works!"*
CAMPBELL LABORATORIES INC.
POB 639-RC  Deerfield Bch FL 33443

**(Allscrips)**
REPACK
TAB, PO, 800 mg, 25s ea . 54569-3843-00    88.57

**(Southwood)**
REPACK
CAP, PO, 200 mg, 24s ea .58016-0157-24    32.19
25s ea .......... 58016-0157-25    32.81
40s ea .......... 58016-0157-40    52.50
50s ea .......... 58016-0157-50    62.19
60s ea .......... 58016-0157-60    70.48
100s ea .......... 58016-0157-00   121.88
OIN, TP, 5%, 15 gm...... 58019-3103-81    44.11

**ZOVIRAX  (Burr Wellcome)**
acyclovir sodium
SEE SECTION 4 FOR COLOR PHOTO
PDI, IJ, 500 mg, 10s ea... 00081-0995-01   509.04
1000 mg, 10s ea UD .. 00081-0952-01 1018.08

**ZYDONE  (Du Pont Pharma)**
apap/hydrocodone
CAP, PO, 500 mg/5 mg,
100s ea, C-III.......... 00056-0091-70    38.40  32.00 AA

**ZYLOPRIM  (Burr Wellcome)**
allopurinol
SEE SECTION 4 FOR COLOR PHOTO
TAB, PO, 100 mg, 100s ea .00081-0996-55    19.45  AB
1000s ea .......... 00081-0996-75   190.10  AB
300 mg, 100s ea ...... 00081-0998-55    53.27  AB
(2X5X10)
300s ea UD .......... 00081-0998-56    53.27
500s ea .......... 00081-0998-70   262.02  AB

**ZYMASE  (Organon)**
pancrelipase
CER, PO, 100s ea ...... 00052-0363-91    54.00

**ZYMECOT  (Truxton)**
dehydrocholic acid/enz
TAB, PO, 1000s ea ...... 00463-6279-10    59.40

---

*Recommend*
**SENOKOT® Laxatives**   *When the R$_X$ May Constipate*
*PURDUE FREDERICK*