# Exhibit 35



# 1996 DRUG TOPICS® RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE™

Red Book
RED BOOK
100 years

EXHIBIT
Minne 005
1/18/08

Increase profits — Save hundreds of hours of time-consuming research and information processing with the all-new RED BOOK for Windows™
Move into the computer-age with easy-to-use automated features that save you time and money. Search, retrieve and analyze information in seconds with an intuitive format that's easy to learn and easy to use.
WITH RED BOOK for Windows YOU CAN:
▸ Search the entire RED BOOK database in seconds
▸ Retrieve and print out any information you need
▸ Track Rx and OTC product changes.
SPECIAL REPORTING FUNCTIONS AVAILABLE WITH QUARTERLY UPDATES:
▸ New products and packages
▸ Price changes
▸ Product deactivations.
System Requirements: IBM-compatible PC with CD-ROM drive; MS Windows™ 3.1 or higher; 486-33 MHz CPU; VGA monitor
Just point and click to search for information by brand or generic name, manufacturer or NDC number!
Retrieve instant results to view on your screen or print out for easy reference
Analyze detailed pricing and descriptive information for selected products
Red Book® for Windows
Stay up to date — Order the new RED BOOK for Windows on CD-ROM!
Save $100 when you order the annual subscription with quarterly updates!
Remove the order form and mail in an envelope or call toll-free: 1-800-722-3062

1996
DRUG TOPICS®
RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE

**100th YEAR OF PUBLICATION**

*PROFESSIONAL INFORMATION SERVICES GROUP*

President and Chief Operating Officer ... Richard F. Kiernan
Senior Vice President and Group Publisher ... Lee A. Maniscalco

Associate Product Manager ... Phillip E. Southard
Editor ... Valentine Cardinale
Managing Editor ... Judy O. Chi
Advertising Sales Manager ... Harold Cohen
Senior Account Managers ... Carol Jaxel, Ana Conlan
Account Managers ... Cory Coleman, Mitch Halvorsen, Frank Karkowsky
Promotion Manager ... Audra Sharry
Product Identification Sales Manager ... James R. Pantaleo
Senior Account Manager ... Michael Serajian
Account Managers ... Dik Barsamian, Donald Bruccoleri, Lawrence Keary, Jeffrey Keller, P. Anthony Pineonault, Anthony Sorce
Trade Sales Manager ... Robin B. Bartlett
Account Executive ... Bill Gaffney
Direct Marketing Manager ... Robert W. Chapman
Vice President of Production ... Steven R. Andreazza
Director of Production ... Carrie Williams
Design Director ... A. Michael Velthaus
Contracts and Special Services Director ... Marjorie A. Duffy
Production Manager ... Kimberly Hiller-Vivas
Production Coordinator ... Amy B. Brooks
Electronic Publishing Coordinator ... Joanne M. Pearson
Electronic Publishing Designer ... Kevin J. Leckner
Digital Photography ... Shawn W. Cahill, Frank J. McElroy, III
Director of Professional Support Services ... Mukesh Mehta, R.Ph.
Drug Information Specialists ... Thomas Fleming, R.Ph., Marion Gray, R.Ph.
Manager, DTP/EP ... David Levy
Director, Database and Systems Development ... Robert Charleston
Programmer/Analysts ... Alex Chi, Enrique Nunez, Kenneth A. Perlman
Manager, Data Administration ... Lynne Handler
Database Supervisor ... Lois Nannes
Data Analysts ... Lisa Brandt, Carol Flanagan, Roni Lane, Kristine Lawton, Enid Olayan, Linda Panks, Rose Torrecampo
Pharmaceutical Technician ... Margo Krych
Research Assistant ... Helene Wattman

Copyright © 1996 and published by Medical Economics Company, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK and Drug Topics are registered trademarks used herein under license.

Officers of Medical Economics:
President and Chief Executive Officer: Norman R. Snesil; President and Chief Operating Officer of Corporate Business Groups: Curtis B. Allen; Executive Vice President and Chief Financial Officer: J. Crispin Ashworth; Senior Vice President of Corporate Operations Group: John R. Ware; Senior Vice President of Corporate Business Development: Raymond M. Zoeller; Vice President of Information Services and Chief Information Officer: Edward J. Zecchini

ISBN: 1-56363-108-6
ISSN: 1072-1142

RED BOOK ADVISORY BOARD

**Arnold S. Finkel, R.Ph.**
Director of Home Infusion Services
Memorial Hospital
Hollywood, Florida

**John M. Hammond, R.Ph.**
Director of Institutional Marketing
National Wholesale Druggists' Association
Reston, Virginia

**David S. Karlin, M.P.A., J.D., R.Ph.**
Exec. Vice President & General Manager
National Prescription Administrators, Inc.
East Hanover, New Jersey

**Stuart N. Morris, M.B.A., R.Ph., F.A.S.H.P.**
Director of Pharmaceutical Services
North Shore Medical Center
Miami, Florida

**Melanie W. Petropoulos, R.Ph.**
Director of Professional Operations
Revco, D.S., Inc.
Twinsburg, Ohio

**Jack M. Rosenberg, Pharm.D., Ph.D.**
Prof. of Clinical Pharmacy & Pharmacology
Arnold and Marie Schwartz
College of Pharmacy & Health Sciences
Brooklyn, New York

**Craig S. Stern, Pharm.D.**
President
ProPharma Pharmaceutical Consultants
Northridge, California

**Stephen J. Trebing, R.Ph.**
Pharmacy Operations Manager
The Upjohn Company
Kalamazoo, Michigan

**Bennet L. Wohl, R.Ph.**
President
Lewis Drugs, Inc.
Westwood, New Jersey

MEDICAL ECONOMICS

# 1996 DRUG TOPICS® RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE™

### 100th YEAR OF PUBLICATION

*PROFESSIONAL INFORMATION SERVICES GROUP*

**President and Chief Operating Officer**....Richard F. Kiernan
**Senior Vice President and Group Publisher**....Lee A. Maniscalco

---

**Associate Product Manager**....Philip E. Southard
**Editor**....Valentine Cardinale
**Managing Editor**....Judy C. Chi
**Advertising Sales Manager**....Harold Cohen
**Senior Account Managers**....Carol Jaxel, Ana Conlan
**Account Managers**....Cory Coleman, Mitch Halvorsen, Frank Karkowsky
**Promotion Manager**....Audra Sharry
**Product Identification Sales Manager**....James R. Pantaleo
**Senior Account Manager**....Michael Sarajian
**Account Managers**....Dik Barsamian, Donald Bruccoleri, Lawrence Keary, Jeffrey Keller, P. Anthony Pinsonault, Anthony Sorce
**Trade Sales Manager**....Robin B. Bartlett
**Account Executive**....Bill Gaffney
**Direct Marketing Manager**....Robert W. Chapman
**Vice President of Production**....Steven R. Andreazza
**Director of Production**....Carrie Williams
**Design Director**....A. Michael Velthaus
**Contracts and Special Services Director**....Marjorie A. Duffy
**Production Manager**....Kimberly Hiller-Vivas
**Production Coordinator**....Amy B. Brooks
**Electronic Publishing Coordinator**....Joanne M. Pearson
**Electronic Publishing Designer**....Kevin J. Leckner
**Digital Photography**....Shawn W. Cahill, Frank J. McElroy, III
**Director of Professional Support Services**....Mukesh Mehta, R.Ph.
**Drug Information Specialists**....Thomas Fleming, R.Ph., Marion Gray, R.Ph.
**Manager, DTP/EP**....David Levy
**Director, Database and Systems Development**....Robert Charleston
**Programmer/Analysts**....Alex Chi, Enrique Nunez, Kenneth A. Perlman
**Manager, Data Administration**....Lynne Handler
**Database Supervisor**....Lola Nannas
**Data Analysts**....Lisa Brandt, Carol Flanagan, Roni Lane, Kristine Lawton, Enid Olayan, Linda Panke, Rose Torrecampo
**Pharmaceutical Technician**....Margo Krych
**Research Assistant**....Helene Wattman

## RED BOOK ADVISORY BOARD

**Arnold S. Finkel, R.Ph.**
Director of Home Infusion Services
Memorial Hospital
Hollywood, Florida

**John M. Hammond, R.Ph.**
Director of Institutional Marketing
National Wholesale Druggists' Association
Reston, Virginia

**David S. Karlin, M.P.A., J.D., R.Ph.**
Exec. Vice President & General Manager
National Prescription Administrators, Inc.
East Hanover, New Jersey

**Stuart N. Morris, M.B.A., R.Ph., F.A.S.H.P.**
Director of Pharmaceutical Services
North Shore Medical Center
Miami, Florida

**Melenie W. Petropoulos, R.Ph.**
Director of Professional Operations
Revco, D.S., Inc.
Twinsburg, Ohio

**Jack M. Rosenberg, Pharm.D., Ph.D.**
Prof. of Clinical Pharmacy & Pharmacology
Arnold and Marie Schwartz
College of Pharmacy & Health Sciences
Brooklyn, New York

**Craig S. Stern, Pharm.D.**
President
ProPharma Pharmaceutical Consultants
Northridge, California

**Stephen J. Trebing, R.Ph.**
Pharmacy Operations Manager
The Upjohn Company
Kalamazoo, Michigan

**Bennet I. Wohl, R.Ph.**
President
Lewis Drugs, Inc.
Westwood, New Jersey

Copyright © 1996 and published by Medical Economics Company, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK and Drug Topics are registered trademarks used herein under license.

**Officers of Medical Economics:**
President and Chief Executive Officer: Norman R. Snesil; President and Chief Operating Officer of Corporate Business Groups: Curtis B. Allen; Executive Vice President and Chief Financial Officer: J. Crispin Ashworth; Senior Vice President of Corporate Operations Group: John R. Ware; Senior Vice President of Corporate Business Development: Raymond M. Zoeller; Vice President of Information Services and Chief Information Officer: Edward J. Zecchini

MEDICAL ECONOMICS

ISBN: 1-56363-106-3
ISSN: 1072-1142

# KEY TO Rx PRODUCT LISTINGS

## How to find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to the next section.)

Product quantities now appear in NCPDP standard billing units (e.g., ea, ml, gm). Please see Section 8, "Third Party/Government Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

**VALIUM (Roche Prod)**
**diazepam**
TAB, PO, 10 mg, 100s ea, C-IV...00140-0006-01 102.64 AB

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

**DIAZEPAM**
HCFA
TAB, PO, 2 mg, 100s ea ....................1.85
**(Abbott Hosp)**
INJ, IJ (AMP)
5 mg/ml, 2 ml 10s, C-IV ............00074-3210-01 77.19 AP
**(Allgen)**
TAB, PO
2 mg, 100s ea, C-IV..................00405-0058-01 5.09 AB
**(Roche Prod)** *See VALIUM*

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| **C-II** | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| **C-III** | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-IV** | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-V** | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| **Rx** | Prescription only; not a controlled substance. |

## How to Read the Listings

The first line of an entry features the product or generic name. HCFA federal Upper Limit price information is provided for all applicable multi-source product categories. The HCFA symbol can be found immediately following the generic product name. A complete listing of Federal upper limit prices appears in Section 8 (Third Party/Government Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the REPACK symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, product descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.

Drug Class Symbol — NDC (National Drug Code) — DP (Direct Price)

**PRODUCT NAME (Manuf)**
generic cross-reference
TAB, PO, 100 mg, 100s ea, C-V.........00839-7713-06 9.79 7.25 AB
1000s ea, C-V...............00839-7713-16 93.96 69.60 AB
300 mg, 100s ea, C-V.........00839-7714-06 23.69 17.55 AB

Route of Administration — Strength — Quantity — AWP (Average Wholesale Price) — OBC (Orange Book Code) — Form

All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice. The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™ (Windows™-based software package), Red Book database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| **BC** | Buccal | **OP** | Ophthalmic |
| **IH** | Inhalation | **OT** | Otic |
| **IJ** | Injection | **PO** | Oral |
| **IP** | Implantation | **RC** | Rectal |
| **IR** | Irrigation | **SL** | Sublingual |
| **MM** | Mucous Membrane | **TD** | Transdermal |
| | | **TP** | Topical |
| **NS** | Nasal | **VG** | Vaginal |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ACI-JEL (Ortho Pharm)** | | | | |
| acetic acid/oxyquin/ric acid | | | | |
| GEL, VG (W/APPLICATOR) | | | | |
| 85 gm | 00062-5421-01 | 25.98 | | |
| **(Allscrips)** REPACK | | | | |
| GEL, VG (W/APPLICATOR) | | | | |
| 85 gm | 54569-1252-00 | 25.02 | | |
| **(Cheshire)** REPACK | | | | |
| GEL, VG (W/APPLICATOR) | | | | |
| 85 gm | 55175-1787-01 | 30.97 | | |
| **(Phys Total Care)** REPACK | | | | |
| GEL, VG (W/APPLICATOR) | | | | |
| 90 gm | 54868-0377-00 | 27.09 | | |
| **ACLOVATE (Glaxo Derm)** | | | | |
| alclometasone dipropionate | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CRE, TP, 0.05%, 15 gm | 00173-0401-00 | 10.67 | | |
| 45 gm | 00173-0401-01 | 22.25 | | |
| 60 gm | 00173-0401-06 | 28.18 | | |
| OIN, TP, 0.05%, 15 gm | 00173-0402-00 | 10.67 | | |
| 45 gm | 00173-0402-01 | 22.25 | | |
| 60 gm | 00173-0402-06 | 28.18 | | |
| **(Allscrips)** REPACK | | | | |
| CRE, TP, 0.05%, 15 gm | 54569-2347-00 | 10.67 | | |
| **(Cheshire)** REPACK | | | | |
| CRE, TP, 0.05%, 15 gm | 55175-1482-05 | 15.12 | | |
| **(Phys Total Care)** REPACK | | | | |
| CRE, TP, 0.05%, 15 gm | 54868-0975-01 | 12.01 | | |
| OIN, TP, 0.05%, 15 gm | 54868-3336-00 | 12.01 | | |
| **ACNIGEL (Arupharco)** | | | | |
| benzoyl peroxide | | | | |
| GEL, TP, 10%, 85.050 gm | 59015-0100-01 | 11.00 | | |
| **ACONITE FLUID EXTRACT (Amend)** | | | | |
| aconite | | | | |
| TIN, 120 ml | 17317-0006-04 | 12.60 | | |
| (N.F.) | | | | |
| 500 ml | 17317-0005-01 | 25.20 | | |
| [illegible] | | | | |
| **(Amend)** | | | | |
| POW, (C.P.) | | | | |
| 25 gm | 17137-0008-02 | 25.20 | | |
| 100 gm | 17137-0008-03 | 84.00 | | |
| [illegible] | | | | |
| **(Amend)** | | | | |
| POW, (C.P.) | | | | |
| 25 gm | 17317-0007-02 | 30.10 | | |
| 100 gm | 17317-0007-03 | 98.00 | | |
| **ACRIVASTINE/PSEUDOEPH** | | | | |
| (Glaxo Wellcome) *See SEMPREX-D* | | | | |
| **ACTHAR (RPR)** | | | | |
| corticotropin | | | | |
| PDI, IJ, 25 u, ea | 00075-1025-01 | 21.82 | | |
| 40 u, ea | 00075-1040-01 | 32.09 | | AP |
| **ACTHAR GEL, H.P. (RPR)** | | | | |
| corticotropin, repository | | | | |
| INJ, IJ (VIAL) | | | | |
| 40 u/ml, 1 ml | 00075-1330-01 | 22.14 | | BC |
| 1 ml 10s | 00075-1330-02 | 156.14 | | BC |
| 80 u/ml, 1 ml 10s | 00075-1358-02 | 268.38 | | BC |
| 5 ml | 00075-1358-01 | 43.93 | | BC |
| **(Allscrips)** REPACK | | | | |
| INJ, IJ, 80 u/ml, 5 ml | 54569-3881-00 | 41.84 | | BC |
| **ACTHIB (Connaught)** | | | | |
| haemophilus b conjugate vaccine | | | | |
| PDI, IJ (S.D.V. W/DILUENT) | | | | |
| 10s ea | 49281-0549-10 | 319.81 | 255.85 | |
| **ACTIBINE (CMC-Cons)** | | | | |
| yohimbine hydrochloride | | | | |
| TAB, PO, 5 mg, 100s ea | 00223-2391-01 | 27.50 | | |
| 1000s ea | 00223-2391-02 | 250.00 | | |
| **ACTICORT 100 (Baker/Cummins)** | | | | |
| hydrocortisone | | | | |
| LOT, TP, 1%, 60 ml | 58174-0114-02 | 12.98 | | AT |
| **ACTIFED W/CODEINE (Glaxo Wellcome)** | | | | |
| codeine/pseudoeph/triprolidine | | | | |
| SYR, PO | | | | |
| 10 mg-30 mg-1.25 mg/5 ml, 480 ml, C-V | 00081-0025-96 | 50.27 | | AA |
| **(Allscrips)** REPACK | | | | |
| SYR, PO | | | | |
| 10 mg-30 mg-1.25 mg/5 ml, 480 ml, C-V | 54569-1317-00 | 47.92 | | AA |

Actigall®
ursodiol
300-mg capsules
Summit

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ACTIGALL (Summit)** | | | | |
| ursodiol | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CAP, PO, 300 mg, 100s ea | 57267-0153-30 | 217.95 | | |
| **ACTIMMUNE (Genentech)** | | | | |
| interferon gamma-1b | | | | |
| INJ, IJ (VIAL) | | | | |
| 3 million u/0.5 ml, 0.500 ml | 50242-0052-14 | 140.00 | | |
| 0.500 ml 12s | 50242-0052-23 | 1528.00 | | |
| **ACTINEX (Schwarz)** | | | | |
| masoprocol | | | | |
| CRE, TP, 10%, 30 gm | 00021-4520-37 | 55.34 | | |
| **(Phys Total Care)** REPACK | | | | |
| CRE, TP, 10%, 30 gm | 54868-2942-01 | 50.93 | | |
| **ACTIVASE (Genentech)** | | | | |
| alteplase, recombinant | | | | |
| PDI, IJ (W/DILUENT) | | | | |
| 20 mg, ea | 50242-0044-12 | 550.00 | | |
| 50 mg, ea | 50242-0044-13 | 1375.00 | | |
| 100 mg, ea | 50242-0085-27 | 2750.00 | | |
| **ACULAR (Allergan Inc)** | | | | |
| ketorolac tromethamine | | | | |
| SOL, OP, 0.5%, 5 ml | 00023-2181-05 | 29.41 | | |
| **ACYCLOVER** | | | | |
| (Glaxo Wellcome) *See ZOVIRAX* | | | | |
| **ACYCLOVIR SODIUM** | | | | |
| (Glaxo Wellcome) *See ZOVIRAX* | | | | |
| **ADAGEN (Enzon)** | | | | |
| pegademase bovine | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 u/ml, 1.500 ml | 57665-0001-01 | 2200.00 | | |
| **ADALAT (Bayer Pharm)** | | | | |
| nifedipine | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CAP, PO, 10 mg, 100s ea | 00026-8811-51 | 46.51 | 37.97 | AB |
| 100s ea UD | 00026-8811-48 | 51.83 | 42.30 | AB |
| 300s ea | 00026-8811-18 | 136.70 | 111.60 | AB |
| 20 mg, 100s ea | 00026-8821-51 | 83.70 | 68.33 | AB |
| 100s ea UD | 00026-8821-48 | 93.28 | 76.14 | AB |
| 300s ea | 00026-8821-18 | 246.09 | 200.89 | AB |
| **ADALAT CC (Bayer Pharm)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TER, PO, 30 mg, 100s ea | 00026-8841-51 | 87.04 | 73.99 | BC |
| 100s ea UD | 00026-8841-48 | 91.40 | 77.69 | BC |
| 60 mg, 100s ea | 00026-8851-51 | 150.59 | 126.01 | BC |
| 100s ea UD | 00026-8851-48 | 158.13 | 134.41 | BC |
| 90 mg, 100s ea | 00026-8861-51 | 184.47 | 156.80 | BC |
| 100s ea UD | 00026-8861-48 | 193.69 | 164.64 | BC |
| **(Allscrips)** REPACK | | | | |
| TER, PO, 30 mg, 30s ea | 54569-3891-00 | 26.11 | | BC |
| 60 mg, 30s ea | 54569-3892-00 | 45.18 | | BC |
| 90 mg, 30s ea | 54569-3893-00 | 55.34 | | BC |
| **(Phys Total Care)** REPACK | | | | |
| TER, PO, 30 mg, 30s ea | 54868-2868-01 | 28.02 | | BC |
| 100s ea | 54868-2868-02 | 90.82 | | BC |
| 60 mg, 30s ea | 54868-2869-03 | 47.67 | | BC |
| 100s ea | 54868-2869-01 | 147.69 | | BC |
| 90 mg, 30s ea | 54868-2870-00 | 60.14 | | BC |
| **ADAPIN (Lotus Biochemical)** | | | | |
| doxepin hydrochloride | | | | |
| CAP, PO, 10 mg, 100s ea | 59417-0355-71 | 28.31 | 23.60 | AB |
| 25 mg, 100s ea | 59417-0357-71 | 36.51 | 30.44 | AB |
| 50 mg, 100s ea | 59417-0358-71 | 51.42 | 42.85 | AB |
| 75 mg, 100s ea | 59417-0361-71 | 85.27 | 71.06 | AB |
| 100 mg, 100s ea | 59417-0359-71 | 92.96 | 77.47 | AB |
| 150 mg, 50s ea | 59417-0370-65 | 77.18 | 64.32 | AB |
| **ADBEON (Forest Pharm)** | | | | |
| betamethasone sodium phosphate | | | | |
| INJ, IJ, 4 mg/ml, 5 ml | 00785-0008-05 | 9.00 | | EE |
| **ADC INFANT W/FLUORIDE (R.I.D.)** | | | | |
| sod fl/vit a/vit c/vit d | | | | |
| LIQ, PO (DROPS, A.F.) | | | | |
| 0.25 mg/ml, 50 ml | 54807-0051-50 | 9.50 | | |
| (DROPS, A.F.) | | | | |
| 0.5 mg/ml, 50 ml | 54807-0050-50 | 10.00 | | |
| **ADEFLOR M (Kenwood)** | | | | |
| sod fl/vit, multi | | | | |
| CTB, PO, 1 mg, 100s ea | 00482-0115-01 | 25.02 | | |
| **ADENO-JEC (Hauser, A.F.)** | | | | |
| adenosine phosphate | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 25 mg/ml, 10 ml | 52637-0596-10 | 4.85 | | |
| **ADENOCARD (Fujisawa)** | | | | |
| adenosine | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 3 mg/ml, 2 ml | 00469-0871-02 | 25.35 | 21.09 | |
| (SRN, LEUR-TIP) | | | | |
| 3 mg/ml, 2 ml | 00469-7234-12 | 32.37 | 24.34 | |
| 5 ml | 00469-7234-14 | 63.42 | 47.68 | |
| **ADENOSCAN (Fujisawa)** | | | | |
| IJ (S.D.V.) | | | | |
| 3 mg/ml, 30 ml | 00469-0871-30 | 208.00 | 179.00 | |
| [illegible] | | | | |
| (Fujisawa) *See ADENOCARD* | | | | |
| (Fujisawa) *See ADENOSCAN* | | | | |
| [illegible] | | | | |
| **(CMC-Cons)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml | 00223-7717-10 | 11.95 | | |
| (Hauser, A.F.) *See ADENO-JEC* | | | | |
| **(Legere)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml | 25332-0043-10 | 12.95 | | |
| **(McGuff)** | | | | |
| INJ, IJ, 25 mg/ml, 10 ml | 49072-0811-10 | 5.55 | | |
| **(Merit)** | | | | |
| INJ, IJ, 25 mg/ml, 10 ml | 30727-0382-70 | 17.85 | | |
| **(Pasadena Res)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml | 00418-0420-10 | 9.35 | | |
| **(Steris)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml | 00402-0087-10 | 7.20 | | |
| (Tyson) *See ATP* | | | | |
| [illegible] | | | | |
| **ADENOSINE-5-MONOPHOSPHATE (Medisca)** | | | | |
| adenosine phosphate | | | | |
| POW, 5 gm | 38779-0556-15 | 18.00 | | |
| 25 gm | 38779-0556-25 | 42.30 | | |
| 100 gm | 38779-0556-10 | 152.10 | | |
| **ADI STERILE EMPTY VIAL (Abbott Hosp)** | | | | |
| device | | | | |
| ACC, 60s ea | 00074-8021-02 | 304.95 | | |
| 60s ea | 00074-8021-05 | 381.90 | | |
| 60s ea | 00074-8021-10 | 458.14 | | |
| **ADIPEX-P (Gate)** | | | | |
| phentermine hydrochloride | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CAP, PO, 37.5 mg, 100s ea, C-IV | 57844-0019-01 | 110.70 | | AA |

Recommend SENOKOT® Laxatives When the Rx May Constipate PURDUE FREDERICK

Case 1:01-cv-12257-PBS Document 6305-13 Filed 07/24/09 Page 7 of 15

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AK-T-CAINE (Akorn)** | | | | |
| tetracaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 17478-0245-12 | 6.19 | | |
| **AK-TRACIN (Akorn)** | | | | |
| bacitracin | | | | |
| OIN, OP, 500 u/gm, 3.500 gm | 17478-0233-35 | 4.13 | | AT |
| **AK-TROL (Akorn)** | | | | |
| dexameth/neo sulf/polymyx | | | | |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, 3.500 gm | 17478-0240-35 | 7.43 | | EE |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, 5 ml | 17478-0239-10 | 9.00 | | AT |
| **AKARPINE (Akorn)** | | | | |
| pilocarpine hydrochloride | | | | |
| SOL, OP, 1%, 15 ml | 17478-0223-12 | 6.56 | | |
| 2%, 15 ml | 17478-0224-12 | 6.56 | | |
| 4%, 15 ml | 17478-0226-12 | 8.16 | | |
| **AKBETA (Akorn)** | | | | |
| levobunolol hydrochloride | | | | |
| SOL, OP, 0.25%, 5 ml | 17478-0286-10 | 13.37 | | AT |
| 10 ml | 17478-0286-11 | 26.60 | | AT |
| 0.5%, 5 ml | 17478-0287-10 | 16.80 | | AT |
| 10 ml | 17478-0287-11 | 31.50 | | AT |
| 15 ml | 17478-0287-12 | 46.20 | | AT |
| **AKINETON HCL (Knoll Pharmaceutical)** | | | | |
| biperiden hydrochloride | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TAB, PO, 2 mg, 100s ea | 00044-0120-02 | 25.31 | | |
| 1000s ea | 00044-0120-04 | 187.27 | | |
| **AKNE-MYCIN (Hermal)** | | | | |
| erythromycin | | | | |
| OIN, TP, 2%, 25 gm | 46017-3501-01 | 18.00 | | |
| SOL, TP, 2%, 60 ml | 46017-9211-05 | 8.33 | | AT |
| **AKTOB (Akorn)** | | | | |
| tobramycin | | | | |
| SOL, OP, 0.3%, 5 ml | 17478-0290-10 | 14.25 | | AT |
| **ALA-CORT (Del-Ray)** | | | | |
| hydrocortisone | | | | |
| CRE, TP, 1%, 30 gm | 00316-0126-01 | 6.21 | | AT |
| 90 gm | 00316-0126-03 | 10.33 | | AT |
| LOT, TP, 1%, 120 ml | 00316-0131-04 | 12.82 | | AT |
| **ALA-QUIN (Del-Ray)** | | | | |
| clioquinol/hc | | | | |
| CRE, TP, 3%-0.5%, 30 gm | 00316-0123-01 | 6.51 | | |
| **ALA-SCALP HP (Del-Ray)** | | | | |
| hydrocortisone | | | | |
| LOT, TP, 2%, 30 ml | 00316-0140-01 | 7.14 | | |
| **ALA-TET (Del-Ray)** | | | | |
| tetracycline hydrochloride | | | | |
| CAP, PO, 250 mg, 100s ea | 00316-0142-01 | 13.50 | | EE |
| **ALAGESIC (Poly)** | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, 100s ea | 50991-0302-01 | 24.16 | 19.33 | EE |
| **ALANINE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, (C.P.) | | | | |
| 100 gm | 49452-0217-01 | [illegible] | [illegible] | |
| 1000 gm | 49452-0217-02 | 218.05 | [illegible] | |
| (Amend) | | | | |
| POW, (C.P.) | | | | |
| 25 gm | 17317-1856-02 | 16.80 | | |
| 100 gm | 17317-1856-03 | 49.00 | | |
| (C.P.) 100 gm | 17317-0723-03 | 18.20 | | |
| (C.P.) 200 gm | 17317-0809-05 | 25.20 | | |
| (C.P.) 1000 gm | 17317-0723-06 | 75.60 | | |
| (C.P.) 1000 gm | 17317-0809-06 | 60.20 | | |
| **ALBALON (Allergan Inc)** | | | | |
| naphazoline hydrochloride | | | | |
| SOL, OP, 0.1%, 15 ml | 11980-0164-15 | 13.94 | | AT |
| **ALBAMYCIN (Upjohn)** | | | | |
| novobiocin sodium | | | | |
| CAP, PO, 250 mg, 100s ea | 00009-0181-02 | 205.28 | 164.22 | |
| **ALBAY VENOMIL (Bayer Allergy)** | | | | |
| allergenic extracts | | | | |
| INJ, IJ (HONEY BEE VENOM) 5.500 ml | 00118-9940-05 | 36.35 | | |
| (VIAL, MIXED VESPID) 5.500 ml | 00118-9945-05 | 88.26 | | |
| **ALBENDAZOLE (Medisca)** | | | | |
| POW, 25 gm | 38779-0772-25 | 35.15 | | |
| 100 gm | 38779-0772-10 | 119.70 | | |
| 500 gm | 38779-0772-50 | 538.00 | | |
| **ALBUMARC (Amer Red Cross)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 250 ml | 52769-0450-25 | 65.00 | | |
| 500 ml | 52769-0450-50 | 130.00 | | |
| 25%, 50 ml | 52769-0451-05 | 65.00 | | |
| 100 ml | 52769-0451-10 | 130.00 | | |
| **ALBUMIN BOVINE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, (LYOPHILIZED) | | | | |
| 10 gm | [illegible] | [illegible] | [illegible] | |
| 100 gm | [illegible] | [illegible] | [illegible] | |
| **ALBUMIN, EGG (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-0220-01 | [illegible] | [illegible] | |
| 500 gm | 49452-0220-[illegible] | [illegible] | [illegible] | |
| (Amend) | | | | |
| POW, 120 gm | 17317-0724-04 | 12.00 | | |
| 454 gm | 17317-0724-01 | 35.00 | | |
| **ALBUMIN, NORMAL SERUM, HUMAN** | | | | |
| (Alpha Therapeutic) *See ALBUTEIN* | | | | |
| (Amer Red Cross) *See ALBUMARC* | | | | |
| (Amer Red Cross) | | | | |
| INJ, IJ, 25%, 50 ml | 52769-0251-05 | 65.00 | | |
| 100 ml | 52769-0251-10 | 130.00 | | |
| (Armour) *See ALBUMINAR-5* | | | | |
| (Armour) *See ALBUMINAR-25* | | | | |
| (Baxter Biotech) *See BUMINATE* | | | | |
| (Bayer Allergy) | | | | |
| INJ, IJ, 25%, 100 ml | 00118-0998-12 | 6.79 | | |
| (Bayer Biol) *See PLASBUMIN-5* | | | | |
| (Bayer Biol) *See PLASBUMIN-25* | | | | |
| (Immuno-U.S.) | | | | |
| INJ, IJ, 5%, 50 ml (W/ADMIN. SET) | 54129-0210-05 | 32.00 | | |
| 5%, 250 ml | 54129-0210-25 | 75.00 | | |
| 500 ml | 54129-0210-50 | 150.00 | | |
| 25%, 20 ml (W/ADMIN. SET) | 54129-0228-02 | 32.00 | | |
| 25%, 50 ml | 54129-0228-05 | 75.00 | | |
| 100 ml | 54129-0228-10 | 150.00 | | |
| (Mallinckrodt Med) *See ALBUNEX* | | | | |
| **ALBUMINAR-25 (Armour)** | | | | |
| INJ, IJ, 25%, 20 ml (W/ADMIN. SET) | 00053-7680-01 | 40.00 | | |
| 25%, 50 ml | 00053-7680-02 | 90.00 | | |
| 100 ml | 00053-7680-03 | 180.00 | | |
| **ALBUMINAR-5 (Armour)** | | | | |
| IJ, 5%, 50 ml | 00053-7670-08 | 40.00 | | |
| 250 ml | 00053-7670-01 | 90.00 | | |
| 500 ml | 00053-7670-02 | 180.00 | | |
| 1000 ml | 00053-7670-03 | 360.00 | | |
| **ALBUNEX (Mallinckrodt Med)** | | | | |
| INJ, IJ (SONICATED) | | | | |
| 5%, 10 ml 6s | 00019-2703-10 | 83.00 | | |
| 20 ml 6s | 00019-2703-20 | 150.00 | | |
| **ALBUTEIN (Alpha Therapeutic)** | | | | |
| INJ, IJ, 5%, 250 ml | 49669-5211-01 | 90.00 | | |
| 500 ml | 49669-5211-02 | 180.00 | | |
| 25%, 20 ml | 49669-5213-01 | 36.00 | | |
| 50 ml | 49669-5213-02 | 90.00 | | |
| 100 ml | 49669-5213-03 | 180.00 | | |
| **ALBUTEROL (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, 5 gm | [illegible] | [illegible] | [illegible] | |
| (U.S.P.) | | | | |
| 25 gm | [illegible] | [illegible] | [illegible] | |
| 100 gm | [illegible] | [illegible] | [illegible] | |
| (Allen & Hanburys) *See VENTOLIN* | | | | |
| (Dey) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 49502-0303-17 | 21.70 | | EE |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 38779-0184-01 | 19.00 | | |
| 25 gm | 38779-0184-25 | 38.00 | | |
| 100 gm | 38779-0184-10 | 123.00 | | |
| 500 gm | 38779-0184-50 | 563.50 | | |
| (Qualitest) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00603-1004-75 | 21.37 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00603-1004-99 | 19.72 | | EE |
| (Rugby) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00536-0416-12 | 21.44 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00536-0416-13 | 19.76 | | EE |
| (Schein) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00364-2632-00 | 21.45 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00364-2632-17 | 19.75 | | EE |
| (Schering) *See PROVENTIL* | | | | |
| (Warrick) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 59930-1560-01 | 21.41 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 59930-1560-02 | 19.79 | | EE |
| (Zenith) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00172-4390-18 | 21.44 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00172-4390-19 | 19.76 | | EE |
| **ALBUTEROL SULFATE** | | | | |
| HCFA | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | | 11.90 | | |
| TAB, PO, 2 mg, 100s ea | | 3.75 | | |
| 4 mg, 100s ea | | 6.38 | | |
| (A-A Spectrum Quality) | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, (U.S.P.) | [illegible] | [illegible] | [illegible] | |
| 25 gm | 49452-0220-02 | [illegible] | [illegible] | |
| 100 gm | 49452-0220-[illegible] | 135.00 | 121.50 | |
| (Adams) *See AIRET* | | | | |
| (Alligen) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00405-2131-25 | 32.20 | | AN |
| 60 ml | 00405-2131-31 | 72.60 | | AN |
| 0.5%, 20 ml | 00405-2136-52 | 14.65 | | AN |
| SYR, PO, 2 mg/5 ml, 473 ml | 00405-2135-16 | 24.75 | | EE |
| TAB, PO, 2 mg, 100s ea | 00405-4830-01 | 24.00 | | AB |
| 500s ea | 00405-4830-02 | 120.32 | | AB |
| 4 mg, 100s ea | 00405-4831-01 | 38.05 | | AB |
| 500s ea | 00405-4831-02 | 189.47 | | AB |
| (Allen & Hanburys) *See VENTOLIN NEBULES* | | | | |
| (Allen & Hanburys) *See VENTOLIN ROTACAPS* | | | | |
| (Allen & Hanburys) *See VENTOLIN* | | | | |
| (Allscripts) | | | | |
| SYR, PO, 2 mg/5 ml, 118.250 ml | 54569-3700-01 | 6.88 | | EE |
| 473 ml | 54569-3700-00 | 27.61 | | EE |
| TAB, PO, 2 mg, 30s ea | 54569-3409-00 | 7.49 | | EE |
| 90s ea | 54569-3409-01 | 22.46 | | EE |
| 4 mg, 60s ea | 54569-2874-01 | 22.17 | | EE |
| (Astra USA) *See ARM-A-MED ALBUTEROL SULFATE* | | | | |
| (Barre) | | | | |
| SOL, IH (P.F.) 0.083%, 3 ml | 00472-0831-23 | 30.25 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00472-0825-16 | 27.90 | | AA |
| (Biocraft) | | | | |
| TAB, PO, 2 mg, 100s ea | 00332-2226-09 | 25.00 | | AB |
| 500s ea | 00332-2226-13 | 120.00 | | AB |
| 4 mg, 100s ea | 00332-2228-09 | 37.50 | | AB |
| 500s ea | 00332-2228-13 | 180.00 | | AB |
| (Cheshire) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 55175-4417-01 | 33.78 | | AN |
| SYR, PO, 2 mg/5 ml, 120 ml | 55175-1213-00 | 11.30 | | EE |
| TAB, PO, 2 mg, 20s ea | 55175-2210-02 | 4.00 | | EE |
| 30s ea | 55175-2210-03 | 5.60 | | EE |
| 4 mg, 100s ea | 55175-2211-01 | 12.39 | | EE |
| (Dey) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 49502-0697-03 | 30.25 | | AN |
| 3 ml 30s | 49502-0697-33 | 36.30 | | AN |
| 3 ml 60s | 49502-0697-60 | 72.60 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 49502-0796-16 | 27.92 | | AA |
| (Duramed) | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 51285-0720-57 | 26.85 | | EE |
| (Gallipot) | | | | |
| POW, 5 gm | 51552-0044-05 | 17.25 | | |
| 25 gm | 51552-0044-25 | 48.50 | | |
| 100 gm | 51552-0044-10 | 164.45 | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Geneva)** | | | | |
| SOL, IH, 0.083%, 3 ml | 00781-9158-83 | 32.50 | | AN |
| 0.5%, 20 ml | 00781-7535-88 | 13.95 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml | 00781-6067-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00781-1671-01 | 24.95 | | AB |
| 4 mg, 100s ea | 00781-1672-01 | 36.95 | | AB |
| **(Goldline)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 00182-6010-24 | 30.25 | | AN |
| 0.5%, 20 ml | 00182-6014-66 | 13.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00182-6015-40 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00182-1011-01 | 26.55 | | AB |
| 4 mg, 100s ea | 00182-1012-01 | 39.45 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 2 mg, 30s ea UD | 61392-0567-30 | 8.10 | | AB |
| 60s ea UD | 61392-0567-60 | 16.20 | | AB |
| 90s ea UD | 61392-0567-90 | 24.30 | | AB |
| 500s ea UD | 61392-0567-51 | 135.00 | | AB |
| 2000s ea UD | 61392-0567-54 | 540.00 | | AB |
| 3000s ea UD | 61392-0567-58 | 810.00 | | AB |
| 10000s ea UD | 61392-0567-81 | 2700.00 | | AB |
| 4 mg, 30s ea UD | 61392-0570-30 | 11.87 | | AB |
| 60s ea UD | 61392-0570-60 | 23.73 | | AB |
| 90s ea UD | 61392-0570-90 | 35.60 | | AB |
| 500s ea UD | 61392-0570-51 | 197.78 | | AB |
| 2000s ea UD | 61392-0570-54 | 791.10 | | AB |
| 3000s ea UD | 61392-0570-56 | 1186.65 | | AB |
| 10000s ea UD | 61392-0570-81 | 3955.50 | | AB |
| **(Lederle Std Prod)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00005-3062-43 | 28.29 | 21.03 | AB |
| 500s ea | 00005-3062-31 | 124.86 | 99.89 | AB |
| 4 mg, 100s ea | 00005-3063-43 | 39.46 | 31.57 | AB |
| 500s ea | 00005-3063-31 | 186.69 | 149.35 | AB |
| **(Lemmon)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 00093-0661-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00093-0685-01 | 28.05 | | AB |
| 500s ea | 00093-0685-05 | 134.18 | | AB |
| 4 mg, 100s ea | 00093-0686-01 | 39.55 | | AB |
| 500s ea | 00093-0686-05 | 197.00 | | AB |
| **(Major)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00904-7781-17 | 31.25 | | AN |
| 0.5%, 20 ml | 00904-7656-55 | 13.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00904-7581-16 | 27.90 | | AA |
| TAB, PO, 2 mg, 100s ea | 00904-2576-60 | 24.90 | | AB |
| (10X10) | | | | |
| 2 mg, 100s ea UD | 00904-2576-61 | 25.38 | | AB |
| 500s ea | 00904-2576-40 | 112.90 | | AB |
| 4 mg, 100s ea | 00904-2577-60 | 35.30 | | AB |
| (10X10) | | | | |
| 4 mg, 100s ea UD | 00904-2577-61 | 36.38 | | AB |
| 500s ea | 00904-2577-40 | 164.60 | | AB |
| **(Martec)** | | | | |
| TAB, PO, 2 mg, 100s ea | 52555-0581-01 | 24.00 | | AB |
| 500s ea | 52555-0581-05 | 100.62 | | AB |
| 4 mg, 100s ea | 52555-0582-01 | 35.25 | | AB |
| 500s ea | 52555-0582-05 | 132.66 | | AB |
| **(Medirex)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 2 mg, 30s ea | 57480-0422-06 | 9.60 | | AB |
| (10X10) | | | | |
| 2 mg, 100s ea UD | 57480-0422-01 | 29.00 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 38779-0185-01 | 19.00 | | |
| 25 gm | 38779-0185-25 | 38.00 | | |
| 100 gm | 38779-0185-10 | 123.00 | | |
| 500 gm | 38779-0185-50 | 563.50 | | |
| **(Moore,H.L.)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00839-7869-16 | 30.50 | 22.59 | AN |
| 0.5%, 20 ml | 00839-7861-87 | 16.48 | 12.21 | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00839-7859-69 | 26.26 | 19.45 | EE |
| TAB, PO, 2 mg, 100s ea | 00839-7611-06 | 24.50 | 18.15 | AB |
| 500s ea | 00839-7611-12 | 117.69 | 87.10 | AB |
| 4 mg, 100s ea | 00839-7612-06 | 35.51 | 26.30 | AB |
| 500s ea | 00839-7612-12 | 168.01 | 124.45 | AB |
| **(Mova)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 55370-0315-48 | 26.23 | | AA |
| TAB, PO, 2 mg, 100s ea | 55370-0111-07 | 23.50 | | AB |
| 500s ea | 55370-0111-08 | 112.00 | | AB |
| 4 mg, 100s ea | 55370-0112-07 | 35.00 | | AB |
| 500s ea | 55370-0112-08 | 168.00 | | AB |
| **(Muro)** *See VOLMAX* | | | | |
| **(Mutual)** | | | | |
| TAB, PO, 2 mg, 100s ea | 53489-0176-01 | 23.64 | | AB |
| 500s ea | 53489-0176-05 | 112.22 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 35.18 | | AB |
| 500s ea | 53489-0177-05 | 168.32 | | AB |

Albuterol Sulfate
MYLAN® Tablets, USP

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Mylan)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00378-0255-01 | 28.25 | | AB |
| 500s ea | 00378-0255-05 | 134.40 | | AB |
| 4 mg, 100s ea | 00378-0572-01 | 41.50 | | AB |
| 500s ea | 00378-0572-05 | 200.50 | | AB |
| **(Novopharm)** | | | | |
| TAB, PO, 2 mg, 100s ea | 55953-0480-40 | 23.50 | | AB |
| 500s ea | 55953-0480-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0499-40 | 35.00 | | AB |
| 500s ea | 55953-0499-70 | 168.00 | | AB |
| **(PD-RX Pharm)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 55289-0039-04 | 10.74 | | AA |
| TAB, PO, 2 mg, 20s ea | 55289-0383-20 | 8.22 | | AB |
| 4 mg, 30s ea | 55289-0045-30 | 10.05 | | AB |
| **(Paddock)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 00574-0512-25 | 54.11 | | |
| 100 gm | 00574-0512-01 | 192.38 | | |
| **(Parmed)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00349-8713-01 | 27.29 | | AB |
| 100s ea | 00349-8894-01 | 24.90 | | AB |
| 250s ea | 00349-8713-25 | 63.12 | | AB |
| 500s ea | 00349-8894-05 | 122.00 | | AB |
| 4 mg, 100s ea | 00349-8714-01 | 41.30 | | AB |
| 100s ea | 00349-8895-01 | 41.30 | | AB |
| 250s ea | 00349-8714-25 | 93.89 | | AB |
| 500s ea | 00349-8895-05 | 182.00 | | AB |
| **(Phys Total Care)** | | | | |
| SOL, IH, 0.5%, 25 ml | 54868-2472-01 | 33.82 | | EE |
| **(Qualitest)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00603-1085-40 | 30.42 | | AN |
| 0.5%, 20 ml | 00603-1086-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00603-1087-58 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 00603-2093-21 | 23.60 | | AB |
| 500s ea | 00603-2093-28 | 96.85 | | AB |
| 4 mg, 100s ea | 00603-2094-21 | 35.16 | | AB |
| 500s ea | 00603-2094-28 | 144.00 | | AB |
| **(Raway)** | | | | |
| TAB, PO, 2 mg, 100s ea UD | 00686-0657-20 | 8.00 | | AB |
| 4 mg, 100s ea UD | 00686-0658-20 | 9.00 | | AB |
| **(Rugby)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00536-2677-04 | 32.50 | | AN |
| 0.5%, 20 ml | 00536-2676-73 | 13.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00536-0415-85 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00536-3008-01 | 24.90 | | AB |
| 500s ea | 00536-3008-05 | 110.00 | | AB |
| 4 mg, 100s ea | 00536-3009-01 | 37.95 | | AB |
| 500s ea | 00536-3009-05 | 176.15 | | AB |
| **(Schein)** | | | | |
| SOL, IH, 0.5%, 20 ml | 00364-2530-55 | 13.91 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00364-2522-16 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00364-2438-01 | 26.00 | | AB |
| 4 mg, 100s ea | 00364-2439-01 | 37.60 | | AB |
| **(Schering)** *See PROVENTIL REPETABS* | | | | |
| **(Schering)** *See PROVENTIL* | | | | |
| **(Southwood)** | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-6404-28 | 15.53 | | EE |
| SYR, PO, 2 mg/5 ml, 90 ml | 58016-0328-18 | 13.63 | | EE |
| 100 ml | 58016-0328-20 | 15.50 | | EE |
| 120 ml | 58016-0328-24 | 18.29 | | EE |
| 240 ml | 58016-0328-48 | 27.05 | | EE |
| TAB, PO, 2 mg, 12s ea | 58016-0473-12 | 4.34 | | EE |
| 15s ea | 58016-0473-15 | 5.42 | | EE |
| 20s ea | 58016-0473-20 | 7.23 | | EE |
| 24s ea | 58016-0473-24 | 8.68 | | EE |
| 100s ea | 58016-0473-00 | 36.17 | | EE |
| 4 mg, 12s ea | 58016-0603-12 | 6.47 | | EE |
| 15s ea | 58016-0603-15 | 8.09 | | EE |
| 20s ea | 58016-0603-20 | 10.79 | | EE |
| 24s ea | 58016-0603-24 | 12.94 | | EE |
| 100s ea | 58016-0603-00 | 53.95 | | EE |
| **(UDL)** | | | | |
| SYR, PO (SRN, 1X50) | | | | |
| 1 mg/2.5 ml, | | | | |
| 2.500 ml 50s UD | 51079-0830-05 | 60.00 | 50.00 | AA |
| (5X10) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml 50s UD | 51079-0766-10 | 42.00 | 34.00 | AA |
| (SRN, 1X50) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml 50s UD | 51079-0831-06 | 60.00 | 50.00 | AA |

NEW! RED BOOK® for Windows™
See Special Offer Inside Front Cover or Call (800) 722-3062

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 26.32 | 21.24 | AB |
| 4 mg, 100s ea UD | 51079-0658-20 | 43.08 | 32.31 | AB |
| **(URL)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00677-1522-72 | 32.00 | | AN |
| 3 ml 60s | 00677-1522-73 | 72.50 | | AN |
| 0.5%, 20 ml | 00677-1521-22 | 12.45 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00677-1505-33 | 24.70 | | AA |
| TAB, PO, 2 mg, 100s ea | 00677-1359-01 | 23.64 | | AB |
| 500s ea | 00677-1359-05 | 112.22 | | AB |
| 4 mg, 100s ea | 00677-1360-01 | 35.18 | | AB |
| 500s ea | 00677-1360-05 | 168.32 | | AB |
| **(Vangard)** | | | | |
| TAB, PO, 2 mg, 100s ea UD | 00615-3517-13 | 22.57 | | AB |
| 4 mg, 100s ea UD | 00615-3518-13 | 34.66 | | AB |
| **(Warner Chilcott)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 00047-1006-32 | 26.89 | | EE |
| TAB, PO, 2 mg, 100s ea | 00047-0956-24 | 18.80 | | AB |
| 4 mg, 100s ea | 00047-0957-24 | 27.63 | | AB |
| **(Warrick)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 59930-1500-06 | 32.25 | | AN |
| 3 ml 60s | 59930-1500-08 | 72.68 | | AN |
| 0.5%, 20 ml | 59930-1515-04 | 14.99 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 59930-1610-05 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 59930-1520-01 | 23.85 | | AB |
| 500s ea | 59930-1520-02 | 112.25 | | AB |
| 4 mg, 100s ea | 59930-1530-01 | 35.20 | | AB |
| 500s ea | 59930-1530-02 | 168.25 | | AB |
| **(Watson)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 52544-0419-16 | 26.38 | | AA |
| **(Xactdose)** | | | | |
| SOL, IH, 0.5%, | | | | |
| 0.250 ml 25s UD | 50962-0404-01 | 29.25 | 14.00 | AN |
| 0.500 ml 25s UD | 50962-0403-50 | 30.00 | 15.00 | AN |
| SYR, PO (SRN) | | | | |
| 1 mg/2.5 ml, | | | | |
| 2.500 ml 50s UD | 50962-0408-03 | 56.00 | 28.42 | AA |
| 2 mg/5 ml, | | | | |
| 5 ml 50s UD | 50962-0408-05 | 60.00 | 29.08 | AA |
| (10X10) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml 100s UD | 50962-0402-05 | 120.00 | 107.60 | AA |
| **ALCAINE (Alcon Ophthalmic)** | | | | |
| proparacaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 00998-0016-15 | 13.13 | | AT |
| **ALCLOMETASONE DIPROPIONATE** | | | | |
| **(Glaxo Derm)** *See ACLOVATE* | | | | |
| **ALCOHOL ABSOLUTE (Sola Pak Labs)** | | | | |
| alcohol, ethyl | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 10s | 39769-0208-01 | 74.10 | 59.30 | |
| 5 ml 10s | 39769-0208-05 | 338.60 | 270.90 | |
| **ALCOHOL DEHYDRATED (Amer Regent)** | | | | |
| INJ, IJ (AMP, P.F.) | | | | |
| 1 ml 10s | 00517-8571-10 | 81.25 | | |
| 5 ml 10s | 00517-8575-10 | 368.75 | | |

Dehydrated Alcohol Injection, USP
1 mL & 5 mL Ampuls, 10's
-Available from your wholesaler-
Quality Products • Professional Service
Competitive Prices
HOPE PHARMACEUTICALS 1-800-755-9595 CALL TOLL FREE

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Hope)** | | | | |
| INJ, IJ (AMP) | | | | |
| 98%, 1 ml 10s | 60267-0108-11 | 46.80 | | |
| 5 ml 10s | 60267-0209-22 | 193.70 | | |

PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

YOCON®
Rx
Yohimbine HCl
5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

PROD/MFR NDC AWP DP OBC

[redacted]

**ACETYL L-CYSTEINE (Amend)**
acetylcysteine
POW, 50 gm..............17317-0804-02 42.00
100 gm..............17317-0804-03 65.80

**ALPHA ACETYLMADELIC ACID (Medisca)**
acetylmandelic acid
POW, 25 gm..............38779-0002-25 72.00
100 gm..............38779-0002-10 270.00

**ACI-JEL (Ortho Pharm)**
acetic acid/oxyquin/ric acid
GEL, VG (W/APPLICATOR)
85 gm..............00062-5421-01 26.88

(Allscrips)
REPACK
GEL, VG (W/APPLICATOR)
85 gm..............54569-1252-00 25.02

(Cheshire)
REPACK
GEL, VG (W/APPLICATOR)
85 gm..............55175-1767-01 33.77

(Phys Total Care)
REPACK
GEL, VG (W/APPLICATOR)
90 gm..............54868-0377-00 27.81

**ACLOVATE (Glaxo Derm)**
alclometasone dipropionate
SEE SECTION 6 FOR COLOR PHOTO
CRE, TP, 0.05%, 15 gm....00173-0401-00 11.20
45 gm..............00173-0401-01 23.34
60 gm..............00173-0401-06 29.56
OIN, TP, 0.05%, 15 gm....00173-0402-00 11.20
45 gm..............00173-0402-01 23.34
60 gm..............00173-0402-06 29.56

(Allscrips)
REPACK
CRE, TP, 0.05%, 15 gm....54569-2347-00 11.20
45 gm..............54569-2874-00 23.34
OIN, TP, 0.05%, 15 gm....54569-2542-00 11.20

(Cheshire)
REPACK
CRE, TP, 0.05%, 15 gm....55175-1482-05 17.61

(Phys Total Care)
REPACK
CRE, TP, 0.05%, 15 gm....54868-0875-01 12.41
OIN, TP, 0.05%, 15 gm....54868-3336-00 12.42

**ACNIGEL (Ampharco)**
benzoyl peroxide
GEL, TP, 10%, 85.050 gm .60015-0100-01 11.06

**ACONITE (Amend)**
TIN, (FLUID EXTRACT)
120 ml ..............17317-0005-04 12.60
(N.F., FLUID EXTRACT)
500 ml ..............17317-0005-01 25.20

[redacted]

(Amend)
POW, (C.P.)
25 gm..............17317-0807-02 30.10
100 gm..............17317-0807-03 98.00

**ACRIFLAVINE NEUTRAL (Amend)**
acriflavine
POW, (C.P.)
25 gm..............17137-0008-02 25.20
100 gm..............17137-0008-03 84.00

**ACRIVASTINE/PSEUDOEPH**
(Medeva) See SEMPREX-D

**ACTHAR (RPR)**
corticotropin
PDI, IJ, 25 u, ea ..........00075-1025-01 21.82
40 u, ea ..........00075-1040-01 32.09 AP

**ACTHAR GEL, H.P. (RPR)**
corticotropin, repository
INJ, IJ (VIAL)
40 u/ml, 1 ml ........00075-1330-01 22.14 BC
1 ml 10s..........00075-1330-02 156.14 BC
80 u/ml, 1 ml 10s ....00075-1350-02 268.38 BC
5 ml..............00075-1350-01 48.13 BC

(Allscrips)
REPACK
INJ, IJ (VIAL)
40 u/ml, 5 ml ........54569-2332-00 14.79 BC
80 u/ml, 5 ml ........54569-3881-00 43.83 BC

**ACTHIB (Pasteur Merieux Conn)**
haemophilus b conjugate vaccine
PDI, IJ (S.D.V. W/DILUENTS)
5s ea..............49281-0545-05 90.63 72.50
(S.D.V. W/DILUENT)
10s ea..............49281-0549-10 319.81 255.85

**ACTIBINE (CMC-Cons)**
yohimbine hydrochloride
TAB, PO, 5 mg, 100s ea ...00223-2381-01 27.50
1000s ea ..........00223-2381-02 250.00

**ACTIFED W/CODEINE (Glaxo Wellcome)**
codeine/pseudoeph/triprolidine
SYR, PO
10 mg-30 mg-1.25 mg/5 ml,
480 ml, C-V........00081-0025-96 50.27 AA

(Allscrips)
REPACK
SYR, PO
10 mg-30 mg-1.25 mg/5 ml,
480 ml, C-V........54569-1317-00 47.92 AA

Actigall®
ursodiol
300-mg capsules
Summit

**ACTIGALL (Summit)**
ursodiol
SEE SECTION 6 FOR COLOR PHOTO
CAP, PO, 300 mg, 100s ea .57267-0153-30 226.67

**ACTIMMUNE (Genentech)**
interferon gamma-1b
INJ, IJ (VIAL)
3 million u/0.5 ml,
0.500 ml..........50242-0052-14 140.00
0.500 ml 12s.......50242-0052-23 1526.00

**ACTINEX (Schwarz)**
masoprocol
CRE, TP, 10%, 30 gm .....00091-4520-37 55.34

(Phys Total Care)
REPACK
CRE, TP, 10%, 30 gm......54868-2942-01 50.93

**ACTISITE (P&G Company)**
tetracycline hydrochloride
IMP, IP (PERIODONTAL FIBER)
12.7 mg, 10s ea......17314-4809-01 240.00 200.00

**ACTIVASE (Genentech)**
alteplase, recombinant
PDI, IJ (W/DILUENT)
50 mg, ea...........50242-0044-13 1375.00
100 mg, ea ..........50242-0085-27 2750.00

**ACULAR (Allergan Inc)**
ketorolac tromethamine
SOL, OP, 0.5%, 3 ml ......00023-2181-03 20.41
5 ml..............00023-2181-05 34.30
10 ml..............00023-2181-10 61.99

(Allscrips)
REPACK
SOL, OP, 0.5%, 5 ml ......54569-4053-00 31.46

(Cheshire)
REPACK
SOL, OP, 0.5%, 5 ml ......55175-1280-05 38.23

**ACYCLOVIR**
(Glaxo Wellcome) See ZOVIRAX

**ACYCLOVIR SODIUM**
(Glaxo Wellcome) See ZOVIRAX

**ADAGEN (Enzon)**
pegademase bovine
INJ, IJ (VIAL)
250 u/ml, 1.500 ml ...57665-0001-01 2200.00

**ADALAT (Bayer Pharm)**
nifedipine
SEE SECTION 6 FOR COLOR PHOTO
CAP, PO, 10 mg, 100s ea ..00026-8811-51 48.37 AB
100s ea UD ........00026-8811-48 53.90 AB
300s ea............00026-8811-18 142.17 AB
20 mg, 100s ea ......00026-8821-51 87.05 AB
100s ea UD ........00026-8821-48 97.01 AB
300s ea............00026-8821-18 255.93 AB

**ADALAT CC (Bayer Pharm)**
nifedipine
SEE SECTION 6 FOR COLOR PHOTO
TER, PO, 30 mg, 100s ea ..00026-8841-51 80.53 BC
100s ea UD ........00026-8841-48 95.05 BC
1000s ea ..........00026-8841-54 891.60 BC
5000s ea ..........00026-8841-72 4458.58 BC
60 mg, 100s ea ......00026-8851-51 156.61 BC
100s ea UD ........00026-8851-48 164.45 BC
1000s ea ..........00026-8851-54 1542.60 BC
5000s ea ..........00026-8851-72 7713.13 BC
90 mg, 100s ea ......00026-8861-51 191.84 BC
100s ea UD ........00026-8861-48 201.44 BC

(Allscrips)
REPACK
TER, PO, 30 mg, 30s ea ...54569-3891-00 27.16 BC
60 mg, 30s ea........54569-3892-00 46.98 BC
90 mg, 30s ea........54569-3893-00 57.55 BC

(Cheshire)
REPACK
TER, PO, 30 mg, 30s ea ...55175-5085-03 35.36 BC
60 mg, 30s ea........55175-5086-03 49.25 BC

(Phys Total Care)
REPACK
TER, PO, 30 mg, 30s ea ...54868-2868-01 28.98 BC
60s ea............54868-2868-00 56.81 BC
100s ea............54868-2868-02 93.95 BC
60 mg, 30s ea........54868-2869-03 49.30 BC
60s ea............54868-2869-00 97.49 BC
100s ea............54868-2869-01 152.81 BC
90 mg, 30s ea........54868-2876-00 60.14 BC

**ADAPALENE**
(Galderma) See DIFFERIN

**ADAPIN (Lotus Biochemical)**
doxepin hydrochloride
CAP, PO, 10 mg, 100s ea ..59417-0301-71 28.31 23.60 AB
25 mg, 100s ea ......59417-0302-71 36.52 30.44 AB
50 mg, 100s ea ......59417-0303-71 51.42 42.85 AB

**ADBEON (Forest Pharm)**
betamethasone sodium phosphate
INJ, IJ, 4 mg/ml, 5 ml.....00785-9060-05 13.00 EE

**ADC INFANT W/FLUORIDE (R.I.D.)**
sod fl/vit a/vit c/vit d
LIQ, PO (DROPS, A.F.)
0.25 mg/ml, 50 ml....54807-0851-50 9.50
(DROPS, A.F.)
0.5 mg/ml, 50 ml.....54807-0850-50 10.00

**ADDERALL (Richwood)**
amphetamine/dextroamphetamine mixture
TAB, PO, 10 mg,
100s ea, C-II .......58521-0032-01 52.46
20 mg,
100s ea, C-II .......58521-0033-01 80.69

**ADEFLOR M (Kenwood)**
sod fl/vit, multi
CTB, PO, 1 mg, 100s ea ...00482-0116-01 25.02

**ADENO-JEC (Hauser, A.F.)**
adenosine phosphate
INJ, IJ (M.D.V.)
25 mg/ml, 10 ml .....52637-0890-10 4.98

**ADENOCARD (Fujisawa)**
adenosine
INJ, IJ (S.D.V.)
3 mg/ml, 2 ml.........00469-0871-02 26.34 21.95
(SRN, LEUR-TIP)
3 mg/ml, 2 ml.........00469-7234-12 32.37 24.34
5 ml..............00469-7234-14 63.42 47.68

(Allscrips)
REPACK
INJ, IJ (S.D.V.)
3 mg/ml, 2 ml........54569-3745-00 26.97

RX PRODU
PROD/MFR
ADENOSCAN
adenosine
INJ, IJ (S.D.V.)
3 mg/ml, 3
(Fujisawa) Se
(Fujisawa) Se
ADENOSINE
INJ, IJ (VIAL)
25 mg/ml,
(Hauser, A.F.)
(Legere)
INJ, IJ (VIAL)
25 mg/ml.
(McGuff)
INJ, IJ, 25 mg
(Merit)
INJ, IJ, 25 mg
(Steris)
INJ, IJ (VIAL)
25 mg/ml
ADENOSINE
adenosine p
POW, 5 gm..
25 gm..
100 gm..
ADEXOL (D
dextrometh
LIQ, PO (S.F.
1 mg-2
120 n
ADEXOL-D
dextrometh
LIQ, PO (S.F.
120 ml
ADI STERI
device
ACC, 60s ea
60s ea.
60s ea.
ADIPEX-P
phentermi
SEE SECTI
CAP, PO, 37
100s
TAB, PO, 37
100s
400s
1000
(Allscrips)
REPACK
TAB, PO, 3
14s
30s
(Pharma
REPACK
CAP, PO, 3
30s
(Quality C
REPACK
TAB, PO,
7s
14s
ADIPOS
phendim
CER, PO,
10

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free. (800) 525-9083 ext.6018
ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Baxter Biotech) See BUMINATE | | | | |
| (Bayer Allergy) | | | | |
| INJ, IJ, 25%, 100 ml | 00026-9996-12 | 6.79 | | |
| (Bayer Biol) See PLASBUMIN-25 | | | | |
| (Bayer Biol) See PLASBUMIN-5 | | | | |
| (Centeon) See ALBUMINAR-25 | | | | |
| (Centeon) See ALBUMINAR-5 | | | | |
| (Immuno-U.S.) | | | | |
| INJ, IJ, 5%, 50 ml (W/ADMIN. SET) | 54129-0218-05 | 32.00 | | |
| 5%, 250 ml | 54129-0218-25 | 75.00 | | |
| 500 ml | 54129-0218-50 | 150.00 | | |
| 25%, 20 ml (W/ADMIN. SET) | 54129-0228-02 | 32.00 | | |
| 25%, 50 ml | 54129-0228-05 | 75.00 | | |
| 100 ml | 54129-0228-10 | 150.00 | | |
| (Mallinckrodt Med) See ALBUNEX | | | | |
| **ALBUMINAR-25 (Centeon)** albumin, normal serum, human | | | | |
| INJ, IJ, 25%, 20 ml (W/ADMIN. SET) | 00053-7680-01 | 40.00 | | |
| 25%, 50 ml | 00053-7680-02 | 90.00 | | |
| 100 ml | 00053-7680-03 | 180.00 | | |
| **ALBUMINAR-5 (Centeon)** albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 50 ml | 00053-7670-08 | 40.00 | | |
| 250 ml | 00053-7670-01 | 90.00 | | |
| 500 ml | 00053-7670-02 | 180.00 | | |
| 1000 ml | 00053-7670-03 | 360.00 | | |
| **ALBUNEX (Mallinckrodt Med)** albumin, normal serum, human | | | | |
| INJ, IJ (SONICATED) 5%, 10 ml | 00019-2763-10 | 83.00 | | |
| 20 ml | 00019-2763-20 | 150.00 | | |
| **ALBUTEIN (Alpha Therapeutic)** albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 250 ml | 49669-5211-01 | 90.00 | | |
| 500 ml | 49669-5211-02 | 180.00 | | |
| 25%, 20 ml | 49669-5213-01 | 36.00 | | |
| 50 ml | 49669-5213-02 | 90.00 | | |
| 100 ml | 49669-5213-03 | 180.00 | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Apothecon) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 59772-6175-02 | 21.43 | 17.14 | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 59772-6176-01 | 19.75 | 15.80 | EE |
| (Cheshire) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 55175-2575-01 | 22.00 | | EE |
| (Dey) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 49502-0303-17 | 21.70 | | AB |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 49502-0303-27 | 19.79 | | AB |
| (Geneva) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00781-7502-87 | 22.73 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00781-7502-88 | 20.96 | | EE |
| (Major) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00904-5078-34 | 22.95 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00904-5079-34 | 21.50 | | EE |
| 17 gm | 00904-5078-88 | 21.50 | | EE |
| 17 gm | 00904-5079-88 | 19.76 | | EE |
| (Martec) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 52555-0594-17 | 22.48 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 52555-0594-19 | 20.78 | | EE |
| (Medisca) | | | | |
| POW, (U.S.P.) 10 gm | 38779-0184-01 | 19.00 | | |
| 25 gm | 38779-0184-25 | 38.00 | | |
| 100 gm | 38779-0184-10 | 123.00 | | |
| 500 gm | 38779-0184-50 | 563.50 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Moore,H.L.) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00839-7608-97 | 21.67 | 16.29 | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00839-7608-80 | 19.98 | 14.95 | EE |
| (Novopharm) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 55953-0051-53 | 21.41 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 55953-0051-01 | 19.79 | | EE |
| (Phys Total Care) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 54868-3709-00 | 17.20 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 54868-3739-00 | 16.64 | | EE |
| (Qualitest) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00603-1004-75 | 21.37 | | EE |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00603-1004-99 | 19.72 | | EE |
| (Rugby) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00536-0416-12 | 21.44 | | BN |
| 17 gm | 00536-1216-12 | 21.44 | | AB |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00536-0416-13 | 19.76 | | BN |
| 17 gm | 00536-1216-13 | 19.76 | | AB |
| (Schein) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00364-2632-96 | 21.45 | | BN |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00364-2632-17 | 19.75 | | BN |
| (Schering) See PROVENTIL | | | | |

Albuterol Inhalation Aerosol

Sidmak® LABORATORIES, INC.

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Sidmak) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 50111-0801-37 | 21.50 | | AB |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 50111-0801-32 | 20.00 | | AB |
| (URL) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00677-1549-70 | 22.00 | | BN |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00677-1549-71 | 20.24 | | BN |
| (Warner Chilcott) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00047-2997-11 | 22.95 | 19.13 | AB |
| (Zenith/Goldline) | | | | |
| ARO, IH, 0.09 mg/inh, 17 gm | 00172-4398-18 | 21.99 | | AB |
| ARO, IH (REFILL) 0.09 mg/inh, 17 gm | 00172-4398-19 | 19.76 | | AB |
| **ALBUTEROL SULFATE** HCFA | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | | 7.44 | | |
| TAB, PO, 2 mg, 100s ea | | 3.23 | | |
| 4 mg, 100s ea | | 5.40 | | |

RED BOOK® for Windows™

See Special Offer Inside Back Cover or Call (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allen & Hanburys) See VENTOLIN NEBULES | | | | |
| (Allen & Hanburys) See VENTOLIN ROTACAPS | | | | |
| (Allscrips) | | | | |
| SOL, IH, 0.083%, 3 ml 25s UD | 54569-3899-00 | 32.50 | | EE |
| 0.5%, 20 ml | 54569-3900-00 | 14.26 | | EE |
| SYR, PO, 2 mg/5 ml, 118.250 ml | 54569-3700-01 | 6.88 | | EE |
| 473 ml | 54569-3799-00 | 27.53 | | EE |
| TAB, PO, 2 mg, 6s ea | 54569-3409-03 | 1.50 | | EE |
| 12s ea | 54569-3409-02 | 2.99 | | EE |
| 30s ea | 54569-3409-00 | 7.59 | | EE |
| 90s ea | 54569-3409-01 | 22.77 | | EE |
| 4 mg, 30s ea | 54569-2874-00 | 11.26 | | EE |
| 60s ea | 54569-2874-01 | 22.52 | | EE |
| (Alpharma USPD) | | | | |
| SOL, IH (P.F.) 0.083%, 3 ml | 00472-0831-23 | 30.25 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00472-0828-16 | 27.90 | | AA |
| (Astra USA) See ARM-A-MED ALBUTEROL SULFATE | | | | |
| (Cheshire) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 55175-4417-01 | 35.47 | | AN |
| SYR, PO, 2 mg/5 ml, 120 ml | 55175-1218-00 | 11.30 | | EE |
| TAB, PO, 2 mg, 20s ea | 55175-2210-02 | 4.00 | | EE |
| 30s ea | 55175-2210-03 | 5.60 | | EE |
| 4 mg, 100s ea | 55175-2211-01 | 12.39 | | EE |
| (Dey) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 49502-0697-03 | 30.25 | | AN |
| 3 ml 30s | 49502-0697-33 | 36.30 | | AN |
| 3 ml 60s | 49502-0697-86 | 72.60 | | AN |
| 0.5%, 20 ml | 49502-0196-20 | 14.99 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 49502-0795-16 | 27.92 | | AA |
| (Gallipot) | | | | |
| POW, (U.S.P./N.F.) 5 gm | 51552-0044-05 | 17.25 | | |
| (U.S.P.) 25 gm | 51552-0044-25 | 48.30 | | |
| (U.S.P./N.F.) 100 gm | 51552-0044-10 | 154.45 | | |
| 1000 gm | 51552-0044-01 | 1380.00 | | |
| (Geneva) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00781-9150-93 | 32.50 | | AN |
| 0.5%, 20 ml | 00781-7635-80 | 13.95 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml | 00781-8087-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00781-1871-01 | 28.05 | | AB |
| 4 mg, 100s ea | 00781-1872-01 | 41.30 | | AB |
| (Heartland) | | | | |
| TAB, PO, 2 mg, 30s ea UD | 61392-0567-30 | 8.10 | | AB |
| 30s ea UD | 61392-0567-39 | 8.10 | | AB |
| 31s ea UD | 61392-0567-31 | 8.37 | | AB |
| 32s ea UD | 61392-0567-32 | 8.64 | | AB |
| 45s ea UD | 61392-0567-45 | 12.15 | | AB |
| 60s ea UD | 61392-0567-60 | 16.20 | | AB |
| 90s ea UD | 61392-0567-90 | 24.30 | | AB |
| 500s ea UD | 61392-0567-51 | 135.00 | | AB |
| 2000s ea UD | 61392-0567-54 | 540.00 | | AB |
| 3000s ea UD | 61392-0567-56 | 810.00 | | AB |
| 10000s ea UD | 61392-0567-91 | 2700.00 | | AB |
| 4 mg, 30s ea UD | 61392-0570-30 | 11.87 | | AB |
| (B.P.) 4 mg, 30s ea | 61392-0570-39 | 11.87 | | AB |
| 31s ea UD | 61392-0570-31 | 12.26 | | AB |
| 32s ea UD | 61392-0570-32 | 12.66 | | AB |
| 45s ea UD | 61392-0570-45 | 17.80 | | AB |
| 60s ea UD | 61392-0570-60 | 23.73 | | AB |
| 90s ea UD | 61392-0570-90 | 35.60 | | AB |
| 500s ea UD | 61392-0570-51 | 197.78 | | AB |
| 2000s ea UD | 61392-0570-54 | 791.10 | | AB |
| 3000s ea UD | 61392-0570-56 | 1186.65 | | AB |
| 10000s ea UD | 61392-0570-91 | 3955.50 | | AB |
| (Lederle Std Prod) | | | | |
| TAB, PO, 2 mg, 100s ea | 00005-3062-43 | 26.29 | 21.03 | AB |
| 500s ea | 00005-3062-31 | 124.88 | 99.89 | AB |
| 4 mg, 100s ea | 00005-3063-43 | 39.48 | 31.67 | AB |
| 500s ea | 00005-3063-31 | 186.68 | 149.35 | AB |

Recommend

PURDUE FREDERICK

Case 1:01-cv-12257-PBS Document 6305-13 Filed 07/24/09 Page 11 of 15

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Major)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00904-7731-17 | 31.25 | | AN |
| 0.5%, 20 ml | 00904-7658-55 | 14.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00904-7681-16 | 27.90 | | AA |
| TAB, PO, 2 mg, 100s ea | 00904-2876-60 | 24.99 | | AB |
| 500s ea | 00904-2876-40 | 112.90 | | AB |
| 4 mg, 100s ea | 00904-2877-60 | 35.30 | | AB |
| 500s ea | 00904-2877-40 | 164.60 | | AB |
| **(Martec)** | | | | |
| TAB, PO, 2 mg, 100s ea | 52555-0581-01 | 27.90 | | AB |
| 500s ea | 52555-0581-05 | 119.02 | | AB |
| 4 mg, 100s ea | 52555-0582-01 | 39.90 | | AB |
| 500s ea | 52555-0582-05 | 150.58 | | AB |
| **(Medeva)** *See AIRET* | | | | |
| **(Medirex)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 4 mg, 30s ea UD | 57480-0423-06 | 9.00 | | AB |
| (10X10) | | | | |
| 4 mg, 100s ea UD | 57480-0423-01 | 43.50 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 38779-0185-01 | 19.00 | | |
| 25 gm | 38779-0185-25 | 38.00 | | |
| 100 gm | 38779-0185-10 | 123.00 | | |
| 500 gm | 38779-0185-50 | 563.50 | | |
| **(Moore,H.L.)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00839-7860-18 | 30.50 | 22.59 | AN |
| 0.5%, 20 ml | 00839-7861-97 | 16.48 | 12.21 | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00839-7859-89 | 26.26 | 19.45 | EE |
| TAB, PO, 2 mg, 100s ea | 00839-7611-06 | 24.50 | 18.15 | AB |
| 500s ea | 00839-7611-12 | 117.59 | 87.10 | AB |
| 4 mg, 100s ea | 00839-7612-06 | 35.51 | 26.30 | AB |
| 500s ea | 00839-7612-12 | 168.01 | 124.45 | AB |
| **(Mova)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 55370-0316-48 | 28.23 | | AA |
| TAB, PO, 2 mg, 100s ea | 55370-0111-07 | 23.50 | | AB |
| 500s ea | 55370-0111-08 | 112.00 | | AB |
| 4 mg, 100s ea | 55370-0112-07 | 35.00 | | AB |
| 500s ea | 55370-0112-08 | 168.00 | | AB |
| **(Muro)** *See VOLMAX* | | | | |
| **(Mutual)** | | | | |
| TAB, PO, 2 mg, 100s ea | 53489-0176-01 | 26.50 | | AB |
| 500s ea | 53489-0176-05 | 120.22 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 39.46 | | AB |
| 500s ea | 53489-0177-05 | 181.32 | | AB |
| **(Mylan)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00378-0255-01 | 28.25 | | AB |
| 500s ea | 00378-0255-05 | 134.40 | | AB |
| 4 mg, 100s ea | 00378-0572-01 | 41.50 | | AB |
| 500s ea | 00378-0572-05 | 200.50 | | AB |
| **(Novopharm)** | | | | |
| TAB, PO, 2 mg, 100s ea | 55953-0480-40 | 23.50 | | AB |
| 500s ea | 55953-0480-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0490-40 | 35.00 | | AB |
| 500s ea | 55953-0490-70 | 168.00 | | AB |
| **(PD-RX Pharm)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 55289-0039-04 | 10.74 | | AA |
| TAB, PO, 2 mg, 20s ea | 55289-0353-20 | 6.72 | | AB |
| 4 mg, 30s ea | 55289-0045-30 | 10.05 | | AB |
| **(Paddock)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 00574-0512-25 | 54.11 | | |
| 100 gm | 00574-0512-01 | 192.38 | | |
| **(Par)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 49884-0411-33 | 34.99 | | AA |
| **(Parmed)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00349-8994-01 | 24.90 | | AB |
| 500s ea | 00349-8994-05 | 122.00 | | AB |
| 4 mg, 100s ea | 00349-8995-01 | 41.30 | | AB |
| 500s ea | 00349-8995-05 | 182.00 | | AB |
| **(Pharma Pac)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 52959-1411-03 | 18.50 | | EE |
| **(Phys Total Care)** | | | | |
| SOL, IH, 0.5%, 20 ml | 54868-3407-08 | 17.87 | | EE |
| 25 ml | 54868-2472-01 | 13.22 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml | 54868-2847-00 | 11.99 | | EE |
| TAB, PO, 2 mg, 30s ea | 54868-1073-03 | 2.24 | | EE |
| 50s ea | 54868-1073-06 | 2.99 | | EE |
| 60s ea | 54868-1073-04 | 3.37 | | EE |
| 100s ea | 54868-1073-02 | 4.32 | | EE |
| 120s ea | 54868-1073-05 | 5.62 | | EE |
| 4 mg, 30s ea | 54868-1074-03 | 2.80 | | EE |
| 60s ea | 54868-1074-07 | 4.59 | | EE |
| 120s ea | 54868-1074-06 | 7.88 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Qualitest)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00603-1005-40 | 30.42 | | AN |
| 0.5%, 20 ml | 00603-1006-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00603-1007-58 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 00603-2093-21 | 23.60 | | AB |
| 500s ea | 00603-2093-28 | 96.65 | | AB |
| 4 mg, 100s ea | 00603-2094-21 | 35.16 | | AB |
| 500s ea | 00603-2094-28 | 144.00 | | AB |
| **(Quality Care)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 60346-0572-04 | 6.75 | | EE |
| **(Raway)** | | | | |
| TAB, PO, 2 mg, 100s ea UD | 00686-0657-20 | 7.55 | | AB |
| 4 mg, 100s ea UD | 00686-0658-20 | 8.00 | | AB |
| **(Rugby)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00536-2677-04 | 32.50 | | AN |
| 0.5%, 20 ml | 00536-2675-73 | 13.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00536-0415-85 | 25.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00536-3008-01 | 24.75 | | AB |
| 500s ea | 00536-3008-05 | 119.95 | | AB |
| 4 mg, 100s ea | 00536-3009-01 | 38.95 | | AB |
| 500s ea | 00536-3009-05 | 187.00 | | AB |
| **(Schein)** | | | | |
| SOL, IH, 0.5%, 20 ml | 00364-2530-55 | 13.91 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00364-2522-16 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00364-2438-01 | 26.00 | | AB |
| 4 mg, 100s ea | 00364-2439-01 | 37.60 | | AB |
| **(Schering)** *See PROVENTIL* | | | | |
| **(Schering)** *See PROVENTIL HFA* | | | | |
| **(Schering)** *See PROVENTIL REPETABS* | | | | |
| **(Southwood)** | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-6404-20 | 15.53 | | EE |
| SYR, PO, 2 mg/5 ml, 90 ml | 58016-0328-10 | 13.53 | | EE |
| 100 ml | 58016-0328-20 | 16.50 | | EE |
| 120 ml | 58016-0328-24 | 18.29 | | EE |
| 240 ml | 58016-0328-48 | 27.05 | | EE |
| TAB, PO, 2 mg, 12s ea | 58016-0473-12 | 4.34 | | EE |
| 15s ea | 58016-0473-15 | 5.42 | | EE |
| 20s ea | 58016-0473-20 | 7.23 | | EE |
| 24s ea | 58016-0473-24 | 8.68 | | EE |
| 100s ea | 58016-0473-00 | 36.17 | | EE |
| 4 mg, 12s ea | 58016-0503-12 | 6.47 | | EE |
| 15s ea | 58016-0803-15 | 8.09 | | EE |
| 20s ea | 58016-0803-20 | 10.79 | | EE |
| 24s ea | 58016-0503-24 | 12.94 | | EE |
| 100s ea | 58016-0803-00 | 53.95 | | EE |
| **(Teva)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 00093-0661-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00332-2228-09 | 25.00 | | AB |
| 100s ea | 00093-0665-01 | 28.05 | | AB |
| 500s ea | 00332-2225-13 | 120.00 | | AB |
| 500s ea | 00093-0665-05 | 134.19 | | AB |
| 4 mg, 100s ea | 00332-2228-09 | 37.50 | | AB |
| 100s ea | 00093-0666-01 | 39.55 | | AB |
| 500s ea | 00332-2228-13 | 180.00 | | AB |
| 500s ea | 00093-0566-05 | 197.00 | | AB |
| **(UDL)** | | | | |
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 28.32 | 21.24 | AB |
| 4 mg, 100s ea UD | 51079-0658-20 | 43.08 | 32.31 | AB |
| **(URL)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00677-1522-72 | 32.00 | | AN |
| 0.5%, 20 ml | 00677-1521-22 | 13.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00677-1505-33 | 27.70 | | AA |
| TAB, PO, 2 mg, 100s ea | 00677-1359-01 | 26.50 | | AB |
| 500s ea | 00677-1359-05 | 120.22 | | AB |
| 4 mg, 100s ea | 00677-1360-01 | 39.45 | | AB |
| 500s ea | 00677-1360-05 | 181.32 | | AB |
| **(Vangard)** | | | | |
| TAB, PO, 2 mg, 100s ea UD | 00615-3517-13 | 22.57 | | AB |
| 4 mg, 100s ea UD | 00615-3518-13 | 34.66 | | AB |
| **(Warner Chilcott)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00047-0958-24 | 28.25 | | AB |
| 4 mg, 100s ea | 00047-0957-24 | 41.50 | | AB |
| **(Watson)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 52544-0419-16 | 26.38 | | AA |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Xactdose)** | | | | |
| SYR, PO (10X10) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml 100s UD | 50962-0402-05 | 120.00 | 107.60 | AA |
| **(Zenith/Goldline)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 00182-6010-24 | 30.25 | | AN |
| 0.5%, 20 ml | 00182-6014-66 | 14.40 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00182-6015-40 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00182-1011-01 | 28.25 | | AB |
| 4 mg, 100s ea | 00182-1012-01 | 41.50 | | AB |
| **ALBUTEROL SULFATE/IPRATROPIUM BROMIDE** | | | | |
| **(Boehr Ingelheim)** *See COMBIVENT* | | | | |
| **ALCAINE (Alcon Ophthalmic)** | | | | |
| proparacaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 00998-0016-15 | 13.75 | | AT |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| SOL, OP, 0.5%, 15 ml | 55175-1815-01 | 15.10 | | AT |
| **ALCLOMETASONE DIPROPIONATE** | | | | |
| **(Glaxo Derm)** *See ACLOVATE* | | | | |
| **ALCOHOL ETHYL 200% ANHYDROUS (Gallipot)** | | | | |
| alcohol, ethyl | | | | |
| LIQ, (U.S.P.,N.F.) | | | | |
| 480 ml | 51552-0256-16 | 33.93 | | |
| 3840 ml | 51552-0256-01 | 164.22 | | |
| **ALCOHOL (Humco)** | | | | |
| alcohol, ethyl | | | | |
| LIQ, 480 ml | 00395-0037-16 | 2.97 | | |
| 3840 ml | 00395-0037-28 | 18.95 | | |
| 19200 ml | 00395-0037-75 | 75.93 | | |
| **ALCOHOL ISOPROPYL 70% (Gallipot)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, 3840 ml | 51552-0404-01 | 10.98 | | |
| **ALCOHOL ISOPROPYL 91% (Gallipot)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, 3840 ml | 51552-0420-01 | 11.73 | | |
| **ALCOHOL ISOPROPYL 99% (Gallipot)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, 480 ml | 51552-0047-16 | 1.24 | | |
| 3840 ml | 51552-0047-28 | 15.70 | | |
| **ALCOHOL METHYL (Gallipot)** | | | | |
| alcohol, methyl | | | | |
| LIQ, (N.F.) | | | | |
| 480 ml | 51552-0017-16 | 3.80 | | |
| 3840 ml | 51552-0017-28 | 16.96 | | |
| **ALCOHOL STEARYL (Gallipot)** | | | | |
| alcohol, stearyl | | | | |
| FLA, 454 gm | 51552-0417-16 | 14.26 | | |
| **ALCOHOL 50% (Humco)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, (N.F.) | | | | |
| 480 ml | 00395-1245-16 | 0.65 | | |
| (WINTERGREEN) | | | | |
| 480 ml | 00395-1246-16 | 0.78 | | |
| **ALCOHOL 70% (Humco)** | | | | |
| alcohol, ethyl | | | | |
| LIQ, (U.S.P.) | | | | |
| 480 ml | 00395-0040-16 | 0.92 | | |
| **(Humco)** | | | | |
| alcohol, isopropyl | | | | |
| (N.F.) | | | | |
| 480 ml | 00395-1249-16 | 0.52 | | |
| (WINTERGREEN) | | | | |
| 480 ml | 00395-1250-16 | 0.64 | | |
| (N.F.) | | | | |
| 3840 ml | 00395-1249-28 | 6.56 | | |
| 3840 ml 4s | 00395-1249-04 | 26.24 | | |
| 3840 ml | 00395-1250-28 | 9.47 | | |
| **ALCOHOL 91% (Humco)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, (U.S.P.) | | | | |
| 120 ml | 00395-1242-94 | 1.33 | | |
| 480 ml | 00395-1242-16 | 1.40 | | |
| **ALCOHOL 99% (Humco)** | | | | |
| alcohol, isopropyl | | | | |
| LIQ, (N.F.) | | | | |
| 480 ml | 00395-1243-16 | 1.52 | | |
| 3840 ml | 00395-1243-28 | 10.60 | | |
| 19200 ml | 00395-1243-75 | 72.17 | | |
| **ALCOHOL ABSOLUTE (Mallinckrodt)** | | | | |
| alcohol, ethyl | | | | |
| LIQ, (A.C.S., REAGENT) | | | | |
| 4000 ml | 00406-7019-10 | 32.82 | | |

PROD/M
(Sola Pak
INJ, IJ (AM
1 ml 1
5 ml 1
ALCOHOL
alcohol, e
LIQ, (REAG
500 m
4000 r
ALCOHOL
dexpanthe
LIQ, (U.S.P.
100 m
1600 r
5000 n
ALCOHOL
alcohol, et
INJ, IJ (AM
1 ml 1
5 ml 1
(Apotex/M
INJ, IJ (AM
1 ml..
5 ml..
(Hope)
INJ, IJ (AM
98%, 1
5 ml
(Taylor Ph
INJ, IJ (1 M
1 ml 10
(AMP)
5 ml 10
(VIAL)
50 ml..
ALCOHOL I
alcohol, iso
LIQ, 480 ml .
(Integra)
LIQ, (U.S.P.)
500 ml .
4000 ml

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 525-9083 ext.6018
ReadyPrice
Recomm
SE

| DP | OBC |
|---|---|
| 30 | AA |
| 35 | AA |
| 19 | AA |
| 25 | EE |
| 10 | EE |
| 35 | EE |
| 37 | EE |
| 79 | EE |
| 33 | EE |
| 20 | EE |
| 90 | EE |
| 75 | EE |
| 00 | EE |
| 50 | EE |
| 50 | EE |
| 87 5.04 | AA |
| 87 5.04 | AA |
| 00 52.50 | AA |
| 18 | AA |
| .18 | AA |
| .42 | |
| .80 | AB |
| .48 | EE |
| .25 | EE |
| 1.44 | |
| 1.96 | |
| 1.61 | |
| 3.97 | |
| 3.10 | |
| 1.81 | |
| 9.80 | |
| 8.75 71.00 | AB |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Abbott Hosp) | | | | |
| INJ, IJ (ABBOJECT, 21GX1-1/2) | | | | |
| 0.05 mg/ml, 5 ml 10s | 00074-7287-15 | 96.54 | | |
| 0.1 mg/ml, 5 ml 10s | 00074-4910-15 | 122.19 | | |
| (ABBOJECT, LIFESHIELD) 0.1 mg/ml, 5 ml 10s | 00074-4910-34 | 135.49 | | |
| (ABBOJECT, 21GX1-1/2) 0.1 mg/ml, 10 ml 10s | 00074-4911-18 | 126.11 | | |
| (LIFESHIELD, 21GX1-1/2) 0.1 mg/ml, 10 ml 10s | 00074-4911-34 | 139.41 | | |
| (Advanced Remedies) | | | | |
| SOL, OP, 1%, 5 ml | 57685-0050-17 | 3.10 | | |
| 5 ml | 57685-0050-07 | 3.10 | | |
| 15 ml | 57685-0050-15 | 3.50 | | |
| (Akorn) See ATROPINE-CARE | | | | |
| (Alcon Ophthalmic) See ISOPTO ATROPINE | | | | |
| (Alcon Surg) | | | | |
| SOL, OP, 1%, 2 ml 12s | 00065-0702-12 | 51.00 | | |
| (Allgen) | | | | |
| OIN, OP, 1%, 3.500 gm | 00405-0500-08 | 2.42 | | |
| SOL, OP, 1%, 5 ml | 00405-5010-05 | 3.48 | | |
| 15 ml | 00405-5010-15 | 4.21 | | |
| (Allergan Inc) | | | | |
| SOL, OP, 1%, 15 ml | 11980-0002-15 | 8.54 | | |
| (Allscrips) | | | | |
| INJ, IJ (M.D.V.) 0.4 mg/ml, 20 ml 25s | 54569-2182-00 | 33.25 | | |
| SOL, OP, 1%, 2 ml | 54569-2480-00 | 3.07 | | |
| 5 ml | 54569-2784-00 | 3.61 | | |
| 15 ml | 54569-2112-00 | 3.72 | | |
| (Amend) | | | | |
| POW, (U.S.P.) 5 gm | 17317-0036-07 | 12.00 | | |
| 125 gm | 17317-0036-02 | 49.00 | | |
| 125 gm | 17317-0036-05 | 175.00 | | |
| (Amer Regent) | | | | |
| INJ, IJ (AMP, P.F.) 0.4 mg/ml, 0.500 ml 25s | 00517-0805-25 | 12.19 | | |
| (S.D.V., P.F.) 0.4 mg/ml, 1 ml 25s | 00517-0401-25 | 10.94 | | |
| (AMP, P.F.) 1 mg/ml, 1 ml 25s | 00517-0101-25 | 12.19 | | |
| (S.D.V., P.F.) 1 mg/ml, 1 ml 25s | 00517-1010-25 | 12.19 | | |
| (Apotex USA) | | | | |
| SOL, OP, 1%, 2 ml | 60505-7484-01 | 2.20 | | |
| 5 ml | 60505-7484-02 | 2.52 | | |
| 15 ml | 60505-7484-05 | 2.95 | | |
| (Astra USA) | | | | |
| INJ, IJ (SRN) 0.1 mg/ml, 5 ml 10s | 00186-0640-01 | 64.91 | | |
| 10 ml 10s | 00186-0649-01 | 70.88 | | |
| (Bausch&Lomb Pharm) | | | | |
| OIN, OP, 1%, 3.500 gm | 24208-0825-55 | 2.30 | | |
| SOL, OP, 1%, 5 ml | 24208-0750-60 | 2.80 | | |
| 15 ml | 24208-0750-06 | 3.20 | | |
| (CMC-Cons) | | | | |
| INJ, IJ (AMP) 0.4 mg/ml, 1 ml 25s | 00223-7183-25 | 15.00 | | |
| (VIAL) 0.4 mg/ml, 1 ml 25s | 00223-7181-25 | 16.25 | | |
| 1 ml 100s | 00223-7182-00 | 45.75 | | |
| 1 mg/ml, 1 ml 25s | 00223-7206-01 | 16.25 | | |
| SOL, OP, 1%, 15 ml | 00223-6181-15 | 3.00 | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Ciba Ophth) See ATROPISOL | | | | |
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, DOSETTE) 0.4 mg/ml, 1 ml 25s | 00641-0320-25 | 9.23 | 7.38 | |
| (M.D.V.) 0.4 mg/ml, 20 ml 10s | 00641-2210-43 | 8.36 | 6.69 | |
| (AMP, DOSETTE) 0.8 mg/ml, 1 ml 25s | 00641-1380-35 | 8.89 | 7.11 | |
| (VIAL, DOSETTE) 1 mg/ml, 1 ml 25s | 00641-0330-25 | 9.23 | 7.38 | |
| (Fougera) | | | | |
| OIN, OP, 1%, 3.500 gm | 00168-0065-38 | 2.58 | | |
| SOL, OP, 1%, 15 ml | 00168-0172-15 | 3.09 | | |
| (Fujisawa) | | | | |
| INJ, IJ (M.D.V.) 0.4 mg/ml, 1 ml | 00469-1234-25 | 1.12 | 0.69 | |
| 20 ml | 00469-0234-25 | 1.33 | 1.26 | |
| 0.5 mg/ml, 1 ml | 00469-0243-25 | 1.33 | 0.79 | |
| 1 mg/ml, 1 ml | 00469-0246-25 | 1.12 | 0.69 | |
| (Gallipot) | | | | |
| POW, (U.S.P./N.F.) 5 gm | 51552-0156-05 | 16.68 | | |
| 25 gm | 51552-0156-25 | 62.33 | | |
| (Goldline) | | | | |
| SOL, OP, 1%, 15 ml | 00182-7064-64 | 2.50 | | |
| (Hope) See SAL-TROPINE | | | | |
| (Integra) | | | | |
| POW, (U.S.P.) 5 gm | 05324-5175-15 | 15.10 | | |
| 25 gm | 05324-5175-25 | 50.95 | | |
| (Intl Med Sys) | | | | |
| INJ, IJ (MIN-I-JET, 21G X 1 1/2) 0.1 mg/ml, 5 ml | 00548-1038-00 | 5.91 | | |
| (MIN-I-JET, 21G X 1 1/2) 0.1 mg/ml, 10 ml | 00548-1039-00 | 5.91 | | |
| (MIN-I-JET, W/INTERLINK) 0.1 mg/ml, 10 ml | 00548-3039-00 | 16.44 | | |
| (MIN-I-JET, 18G STCK-GARD) 0.1 mg/ml, 10 ml | 00548-2039-00 | 6.36 | | |
| (Lilly) | | | | |
| INJ, IJ (VIAL) 0.4 mg/ml, 20 ml | 00002-1675-01 | 5.18 | | |
| (Major) | | | | |
| SOL, OP, 1%, 15 ml | 00904-0824-35 | 4.00 | | |
| (Martec) | | | | |
| SOL, OP, 1%, 2 ml | 52555-0992-01 | 2.98 | | |
| 5 ml | 52555-0992-05 | 3.16 | | |
| 15 ml | 52555-0992-10 | 3.28 | | |
| (Ocumed) See OCU-TROPINE | | | | |
| (Optopics) | | | | |
| SOL, OP, 1%, 2 ml | 52238-0502-03 | 1.37 | | |
| 5 ml | 52238-0502-06 | 1.40 | | |
| 15 ml | 52238-0502-16 | 1.42 | | |
| (Paco) | | | | |
| SOL, OP, 1%, 5 ml | 52967-0503-35 | 1.60 | 1.10 | |
| 15 ml | 52967-0503-45 | 1.95 | 1.25 | |
| (Qualitest) | | | | |
| OIN, OP, 1%, 0.125 gm | 00603-7071-70 | 3.30 | | |
| SOL, OP, 1%, 15 ml | 00603-7072-41 | 3.25 | | |
| (Rasway) | | | | |
| INJ, IJ (AMP) 0.4 mg/ml, 0.500 ml 100s | 00686-0805-25 | 95.00 | | |
| (VIAL) 1 mg/ml, 1 ml 100s | 00686-1010-25 | 83.00 | | |
| OIN, OP, 1%, 3.500 gm | 00686-0825-55 | 2.78 | | |
| SOL, OP, 1%, 2 ml | 00686-0750-80 | 3.25 | | |
| 15 ml | 00686-0750-06 | 3.60 | | |
| (Rugby) | | | | |
| OIN, OP, 1%, 3.500 gm | 00536-6100-91 | 2.78 | | |
| SOL, OP, 1%, 15 ml | 00536-0101-72 | 2.78 | | |
| (Schein) | | | | |
| OIN, OP, 1%, 3.500 gm | 00364-7142-70 | 3.02 | | |
| SOL, OP, 1%, 15 ml | 00364-7126-72 | 3.66 | | |
| (Steris) | | | | |
| SOL, OP, 1%, 15 ml | 00402-0796-15 | 3.66 | | |
| (Truxton) | | | | |
| INJ, IJ (VIAL) 0.1 mg/ml, 30 ml | 00463-1006-28 | 3.00 | | |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| ATROPINE SULFATE MONOHYDRATE (Medisca) | | | | |
| POW, (U.S.P., MICRONIZED) 10 gm | 38779-0014-01 | 23.75 | | |
| 25 gm | 38779-0014-25 | 34.20 | | |
| 100 gm | 38779-0014-10 | 123.10 | | |
| ATROPINE-CARE (Akorn) | | | | |
| SOL, OP, 1%, 2 ml | 17478-0214-20 | 3.69 | | |
| 5 ml | 17478-0214-10 | 4.31 | | |
| 15 ml | 17478-0214-12 | 5.19 | | |
| ATROPISOL (Ciba Ophth) | | | | |
| SOL, OP (DROPPERETTES) 1%, 1 ml 12s | 00058-0770-12 | 27.69 | 22.15 | |
| 5 ml | 00058-0765-05 | 7.75 | 6.20 | |
| ATROSEPT (Geneva) | | | | |
| atr salt/ben/hyoscyamine/methen/meth bl/phen sal | | | | |
| TAB, PO, 100s ea | 00781-1341-01 | 11.99 | | |
| 1000s ea | 00781-1341-10 | 95.92 | | |
| ATROVENT (Boehr Ingelheim) | | | | |
| ipratropium bromide | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| ARD, IH, 0.018 mg/inh, 14 gm | 00597-0082-14 | 29.12 | | |
| (REFILL) 0.018 mg/inh, 14 gm | 00597-0082-18 | 26.64 | | |
| SOL, IH (VIAL) 0.02%, 2.500 ml 25s UD | 00597-0080-62 | 48.96 | | |
| SPR, NS, 0.03%, 30 ml | 00597-0081-30 | 33.60 | | |
| 0.06%, 15 ml | 00597-0086-78 | 24.00 | | |
| (Cheshire) REPACK | | | | |
| ARD, IH, 0.018 mg/inh, 14 gm | 55175-1382-01 | 30.13 | | |
| (Phys Total Care) REPACK | | | | |
| ARD, IH, 0.018 mg/inh, 14 gm | 54868-1430-01 | 32.92 | | |
| ATTENUVAX (Merck) | | | | |
| rubeola virus vaccine | | | | |
| PDI, IJ, ea | 00006-4709-00 | 18.13 | 15.39 | |
| 10s ea | 00006-4589-00 | 152.89 | 131.19 | |
| (Allscrips) REPACK | | | | |
| PDI, IJ, ea | 54569-2387-00 | 18.73 | | |
| 10s ea | 54569-2531-00 | 159.93 | | |
| ATUSS DM (Atley) | | | | |
| cpm/dm/phenyleph | | | | |
| LIQ, PO, 2 mg-15 mg-5 mg/5 ml, 473 ml | 59702-0015-16 | 23.25 | | |
| ATUSS EX (Atley) | | | | |
| gg/hydrocodone | | | | |
| LIQ, PO, 100 mg-5 mg/5 ml, 473 ml, C-III | 59702-0005-16 | 25.00 | | |
| ATUSS HD (Atley) | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| LIQ, PO, 2 mg-2.5 mg-5 mg/5 ml, 480 ml, C-III | 59702-0025-16 | 19.50 | | |
| ATUSS MS (Atley) | | | | |
| SYR, PO, 2 mg-5 mg-5 mg/5 ml, 473 ml, C-III | 59702-0052-16 | 22.50 | | |
| AUGMENTIN (SK Beecham Pharm) | | | | |
| amoxicillin/clavulanate | | | | |
| CTB, PO, 125 mg-31.25 mg, 30s ea | 00029-6073-47 | 28.50 | | |
| 250 mg-62.5 mg, 30s ea | 00029-6074-47 | 54.30 | | |
| PDR, PO, 125 mg-31.25 mg/5 ml, 75 ml | 00029-6085-39 | 14.55 | | |
| 100 ml | 00029-6085-23 | 19.40 | | |
| 150 ml | 00029-6085-22 | 26.50 | | |
| 250 mg-62.5 mg/5 ml, 75 ml | 00029-6090-39 | 27.70 | | |
| 100 ml | 00029-6090-23 | 36.95 | | |
| 150 ml | 00029-6090-22 | 54.30 | | |
| TAB, PO, 250 mg-125 mg, 30s ea | 00029-6075-27 | 57.65 | | |

FREDERICK
Date

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

YOCON
Yohimbine HCl
5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

PROD MFR NDC AWP DP OBC

**AZACTAM (B/M Squibb U.S. Phar)**
aztreonam
INJ, IJ (PREMIXED VIAFLEX PLUS)
1 gm/50 ml,
50 ml 24s..........00003-2230-51 417.86 334.29
2 gm/50 ml,
50 ml 24s..........00003-2240-51 775.09 620.07
PDI, IJ (15 ML VIAL)
500 mg, ea..........00003-2550-10 7.81 6.25
(100 ML BOTTLE)
1 gm, ea..........00003-2560-20 15.70 12.56
(15 ML VIAL)
1 gm, ea..........00003-2560-10 14.93 11.94
(100 ML BOTTLE)
2 gm, ea..........00003-2570-20 31.43 25.14
(30 ML VIAL)
2 gm, ea..........00003-2570-10 29.81 23.85

**AZATADINE MALEATE (Medisca)**
POW, (U.S.P.)
1 gm..........38779-0470-11 180.00
5 gm..........38779-0470-15 675.00
**(Schering)** *See OPTIMINE*

**AZATADINE/PSEUDOEPH SULF**
**(Schering)** *See TRINALIN REPETABS*

**(Glaxo Wellcome)** *See IMURAN*
**(Medisca)**
POW, (U.S.P.)
1 gm..........38779-0312-11 9.00
5 gm..........38779-0312-15 38.70
25 gm..........38779-0312-25 165.60

**AZATHIOPRINE SODIUM (Bedford)**
PDI, IJ (S.D.V., P.F., U.S.P.)
100 mg, ea..........55390-0580-20 81.60 AP
**(Glaxo Wellcome)** *See IMURAN*

**AZDONE (Central)**
asa/hydrocodone
TAB, PO, 500 mg-5 mg,
100s ea, C-III..........00131-2021-37 31.50
1000s ea, C-III..........00131-2021-43 271.00

**AZELAIC ACID**
**(Allergan Inc)** *See AZELEX*
**(Gallipot)**
POW, 100 gm..........51552-0112-99 35.65

**AZELEX (Allergan Inc)**
CRE, TP, 20%, 30 gm..........00023-8884-30 27.50

**AZITHROMYCIN DIHYDRATE**
**(Pfizer U.S.P.G.)** *See ZITHROMAX*
**(Pfizer U.S.P.G.)** *See ZITHROMAX Z-PAK*

**AZMACORT (RPR)**
triamcinolone acetonide
ARO, IH, 100 mcg/inh,
20 gm..........00075-0060-37 43.50
**(Allscrips)**
REPACK
ARO, IH, 100 mcg/inh,
20 gm..........54569-0063-00 41.63
**(Cheshire)**
REPACK
ARO, IH, 100 mcg/inh,
20 gm..........55175-2753-01 43.36
**(Phys Total Care)**
REPACK
ARD, IH, 100 mcg/inh,
20 gm..........54868-1288-01 44.82

**AZO GANTANOL (Roche Labs)**
phenazopyr/smz
TAB, PO, 100 mg-500 mg,
100s ea..........00004-0011-01 73.76

**AZO GANTRISIN (Roche Labs)**
phenazopyr/sulfisoxazole
TAB, PO, 50 mg-500 mg,
100s ea..........00004-0012-01 32.19

**(Allscrips)**
REPACK
TAB, PO, 50 mg-500 mg,
40s ea..........54569-0071-03 12.62
84s ea..........54569-0071-01 26.50

**AZO-GANTRISIN (PD-RX Pharm)**
REPACK
TAB, PO, 50 mg-500 mg,
12s ea..........55289-0497-12 9.75
20s ea..........55289-0497-20 12.38

**AZO-SULFISOXAZOLE (Quality Care)**
TAB, PO, 50 mg-500 mg,
40s ea..........60346-0582-40 5.29

**AZO-TRUXAZOLE (Truxton)**
TAB, PO, 50 mg-500 mg,
1000s ea..........00463-6036-10 78.00

**AZOSULFAMIDE (Medisca)**
POW, (U.S.P.)
25 gm..........38779-0788-25 23.40
100 gm..........38779-0788-10 70.20
500 gm..........38779-0788-50 315.90
1000 gm..........38779-0788-00 505.00

**AZTREONAM**
**(B/M Squibb U.S. Phar)** *See AZACTAM*

**AZULFIDINE (Pharmacia)**
sulfasalazine
TAB, PO, 500 mg, 100s ea..........00013-0101-01 20.50 AB
100s ea UD..........00013-0101-11 22.94 AB
500s ea..........00013-0101-05 90.25 AB

**AZULFIDINE ENTABS (Pharmacia)**
ECT, PO, 500 mg, 100s ea..........00013-0102-01 24.56
500s ea..........00013-0102-05 116.06

**B-C W/FOLIC ACID PLUS (Geneva)**
folic acid/vit b comp/vit c
TAB, PO, 100s ea..........00781-1102-01 18.22

B-D
Insulin Syringes
See Becton Dickinson Listing

**B-D AUTOMATIC INJECTOR (BD Consumer)**
insulin syringes/needles
ACC, (DIABETES ACCESSORIES)
ea..........08290-3282-45 20.48

**B-D INSULIN SYRINGE (Allscrips)**
SRN, (1CC, 28G X 1/2")
100s ea..........54569-2585-00 19.99
**(BD Consumer)**
SRN, (1YL-40S,GLASS LUER,1 CC)
ea..........08290-0020-22 16.18
(28G 1/2")
100s ea..........08290-8436-03 21.47
(LO-DOSE,28GX1/2")
100s ea..........08290-8465-03 21.47
(U100,27GX5/8")
100s ea..........08290-3284-12 21.47
(U100,28GX1/2, 1 CC.)
100s ea..........08290-8419-03 21.47
(U40,28GX1/2-SRN)
100s ea..........08290-0084-13 21.47
(STERILE,1/2CC,28G1/2")
30s ea..........08290-3284-71 6.46
(STERILE, 1CC, 29G1/2")
100s ea..........08290-8411-03 22.53
(STERILE,1/2CC,29G1/2")
100s ea..........08290-8406-03 22.59
(STERILE,2CC,27.5G5/8")
100s ea..........08290-3294-85 36.00
(STERILE,3/10CC,29G1/2)
100s ea..........08290-8431-03 22.53
(ULTRA-FINE 29G 1/2CC)
100s ea..........08290-3284-86 23.11
(ULTRA-FINE 29G 1CC)
100s ea..........08290-3284-11 23.11
(ULTRA-FINE 29G 3/10CC)
100s ea..........08290-3284-31 23.11

NEW!
RED BOOK®
for Windows™
See Special Offer
Inside Front Cover
or Call
(800) 722-3062

**B-D LUER-LOK TIP (BD Consumer)**
hypodermic needles/syringes
NDL, (27GX3/8 ALLERGY)
1000s ea..........08290-0055-42 86.40
SRN, (3CC,W/NDL 1/10CC,IV)
100s ea..........08290-3095-99 13.56

**B-D YALE NEEDLE (BD Consumer)**
NDL, (18GX1 1/2")
12s ea..........08290-0010-97 52.70
(18GX1")
12s ea..........08290-0010-95 52.70
(18GX2")
12s ea..........08290-0010-98 52.70
(19GX1 1/2")
12s ea..........08290-0010-87 52.70
(20GX1 1/2")
12s ea..........08290-0010-77 46.81
(20GX1")
12s ea..........08290-0010-75 46.81
(20GX2")
12s ea..........08290-0010-78 52.70
(21GX1 1/2")
12s ea..........08290-0010-67 46.81
(21GX1")
12s ea..........08290-0010-65 46.81
(22GX1 1/2")
12s ea..........08290-0010-57 46.81
(22GX1")
12s ea..........08290-0010-55 46.81
(22GX2")
12s ea..........08290-0010-58 46.81
(22GX3")
12s ea..........08290-0010-59 70.25
(23GX1 1/2")
12s ea..........08290-0010-47 36.57
(23GX1")
12s ea..........08290-0010-45 36.57
(23GX1/2")
12s ea..........08290-0010-42 36.57
(23GX2")
12s ea..........08290-0010-48 36.57
(24GX1 1/2")
12s ea..........08290-0010-37 41.18
(24GX1/2")
12s ea..........08290-0010-32 36.57
(24GX3/4")
12s ea..........08290-0010-34 36.57
(25GX1 1/2")
12s ea..........08290-0010-27 36.57
(25GX1")
12s ea..........08290-0010-25 36.57
(25GX3/4")
12s ea..........08290-0012-24 32.11
(25GX3/8")
12s ea..........08290-0010-21 41.18
(26GX1 1/2")
12s ea..........08290-0010-17 36.57
(26GX1")
12s ea..........08290-0010-15 36.57
(26GX1/2")
12s ea..........08290-0012-12 32.11
12s ea..........08290-0010-12 41.18
(26GX3/8")
12s ea..........08290-0012-11 35.14
12s ea..........08290-0010-11 36.57
(26GX5/8")
12s ea..........08290-0010-13 36.57
(27GX1")
12s ea..........08290-0010-05 36.57
(27GX1/2")
12s ea..........08290-0010-02 41.18
(27GX1/4")
12s ea..........08290-0010-00 41.18
(27GX3/8")
12s ea..........08290-0010-01 41.18
(16GX1")
100s ea..........08290-3051-07 21.20
(19GX1",SHORT BEVEL)
100s ea..........08290-3051-88 8.32
(20GX1 1/2")
100s ea..........08290-3051-78 8.32

PALISADES PHARMACEUTICALS, INC.
(800) 237-9083
YOCON® Rx
Yohimbine HCl
5.4 mg Tablet
Blister Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CRATAEGUS COMPOUND (Welede)** homeopathic product | | | | |
| LIQ, PO, 50 ml | 55549-0213-15 | 7.58 | | |
| [illegible] | | | | |
| **(Paddock)** | | | | |
| CRE, 454 gm | 00574-0052-18 | 9.60 | | |
| 18160 gm | 00574-0052-40 | 347.19 | | |
| **CREON 10 (Solvay)** pancrelipase | | | | |
| ECC, PO, 100s ea | 00032-1210-01 | 44.71 | | |
| 250s ea | 00032-1210-07 | 107.88 | | |
| **CREON 20 (Solvay)** | | | | |
| PO, 100s ea | 00032-1220-01 | 85.56 | | |
| 250s ea | 00032-1220-07 | 205.44 | | |
| **CREON 5 (Solvay)** | | | | |
| PO (MINIMICROSPHERES) 100s ea | 00032-1205-01 | 31.69 | | |
| ECT, PO, 250s ea | 00032-1205-07 | 76.45 | | |
| **CRESYL ACETATE** (Recsei) *See CRESYLATE* | | | | |
| **CRESYLATE (Recsei)** | | | | |
| SOL, DT, 25%, 15 ml | 10952-0836-13 | 7.50 | | |
| 480 ml | 18952-0835-17 | 120.00 | | |
| [illegible] | | | | |
| **CROLOM (Bausch&Lomb Pharm)** cromolyn sodium | | | | |
| SOL, OP, 4%, 10 ml | 24208-0306-10 | 35.00 | | AT |
| [illegible] | | | | |
| (Bausch&Lomb Pharm) *See CROLOM* | | | | |

INTAL® Nebulizer Solution 20 mg/ampule
(cromolyn sodium inhalation solution, USP)
PLASTIC AMPULES
Available in 60s and 120s

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Dey)** SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s | 49502-0689-02 | 42.00 | | AN |
| 2 ml 120s | 49502-0689-12 | 84.00 | | AN |

INTAL® Nebulizer Solution 20 mg/ampule
(cromolyn sodium inhalation solution, USP)
PLASTIC AMPULES
Available in 60s and 120s

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Fisons Pharm) *See INTAL* | | | | |
| (Fisons Pharm) *See NASALCROM* | | | | |
| (Fisons Pharm) *See GASTROCROM* | | | | |
| (Fisons Pharm) *See INTAL INHALER* | | | | |
| **(Gallipot)** POW, (U.S.P.) | | | | |
| 25 gm | 51552-0423-25 | 92.58 | | |
| 100 gm | 51552-0423-96 | 264.50 | | |
| **(Medisca)** POW, (U.S.P.) | | | | |
| 25 gm | 38779-0301-25 | 89.00 | | |
| 100 gm | 38779-0301-10 | 253.00 | | |
| 500 gm | 38779-0301-50 | 1140.00 | | |
| 1000 gm | 38779-0301-00 | 2050.00 | | |
| [illegible] | | | | |
| **CROTAMITON** (Westwood-Squibb) *See EURAX* | | | | |
| [illegible] | | | | |
| **(Amend)** OIL, 100 ml | 17317-0623-04 | 190.00 | | |
| **(Gallipot)** OIL, 10 gm | 51552-0224-10 | 51.76 | | |
| 25 gm | 51552-0224-25 | 91.43 | | |
| 100 ml | 51552-0224-99 | 287.50 | | |
| **CRYSTAMINE (Dunhall)** vitamin b12 | | | | |
| INJ, IJ (VIAL) 1000 mcg/ml, 10 ml | 00217-0808-08 | 1.00 | | EE |
| 30 ml | 00217-0808-10 | 2.50 | | EE |
| **CRYSTODIGIN (Lilly)** digitoxin | | | | |
| TAB, PO, 0.1 mg, 100s ea | 00002-1060-02 | 5.57 | | |
| **CUMIN OIL** (A-A Spectrum Quality) SEE SECTION 4 FOR MFG CATALOG [illegible] | | | | |
| **CUPRIC CHLORIDE (Abbott Hosp)** | | | | |
| INJ, IJ (VIAL, 0.4 MG/ML COPPER) 1.07 mg/ml, 10 ml 25s | 00074-4092-01 | 159.13 | | |
| **(McGuff)** INJ, IJ (VIAL, 0.4 MG/ML COPPER) 1.07 mg/ml, 10 ml | 49072-0137-16 | 1.89 | | |
| **CUPRIC SULFATE** (A-A Spectrum Quality) SEE SECTION 4 FOR MFG CATALOG [illegible] | | | | |
| **(Amend)** CRY, (TECHNICAL) | | | | |
| 500 gm | 17317-0731-01 | 4.90 | | |
| 2270 gm | 17317-0731-05 | 18.20 | | |
| 11350 gm | 17317-0731-08 | 70.00 | | |
| GRA, (U.S.P.) 500 gm | 17317-0130-01 | 17.50 | | |
| 2270 gm | 17317-0130-05 | 56.00 | | |
| 11350 gm | 17317-0130-08 | 201.25 | | |
| POW, (TECHNICAL) 454 gm | 17317-1628-01 | 4.90 | | |
| (A.C.S., REAGENT) 500 gm | 17317-1654-01 | 42.00 | | |
| (PURIFIED) 500 gm | 17317-0135-01 | 14.00 | | |
| (U.S.P.) 500 gm | 17317-0131-01 | 21.00 | | |
| (PURIFIED) 2270 gm | 17317-0135-05 | 58.00 | | |
| (TECHNICAL) 2270 gm | 17317-1628-05 | 18.20 | | |
| (U.S.P.) 2270 gm | 17317-0131-05 | 70.00 | | |
| (A.C.S., REAGENT) 2500 gm | 17317-1654-05 | 175.00 | | |
| (PURIFIED) 11350 gm | 17317-0135-08 | 210.00 | | |
| (TECHNICAL) 11350 gm | 17317-1628-08 | 70.00 | | |
| (U.S.P.) 11350 gm | 17317-0131-08 | 280.00 | | |
| (A.C.S., REAGENT) 12000 gm | 17317-1654-08 | 336.00 | | |
| **(Amer Regent)** INJ, IJ (P.F., 0.4 MG/ML COPPER) 1.57 mg/ml, 10 ml 25s | 00517-6210-25 | 52.19 | | |
| **(Gallipot)** CRY, (TECHNICAL) 120 gm | 51552-0385-04 | 4.31 | | |
| 454 gm | 51552-0385-16 | 10.01 | | |
| POW, 454 gm | 51552-0377-16 | 11.04 | | |
| **(Integra)** CRY, (U.S.P.) 100 gm | 05324-5212-35 | 12.85 | | |
| 500 gm | 05324-5212-45 | 25.20 | | |
| 2500 gm | 05324-5212-55 | 80.10 | | |
| **(Mallinckrodt PBL)** GRA, (U.S.P.) 500 gm | 00406-4752-03 | 15.33 | | |
| 2500 gm | 00406-4752-05 | 62.73 | | |
| **(Raway)** INJ, IJ (0.4 MG/ML COPPER) 1.57 mg/ml, 10 ml 25s | 00686-6210-25 | 35.00 | | |
| **CUPRIMINE (Merck)** penicillamine SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CAP, PO, 125 mg, 100s ea | 00006-0672-68 | 64.68 | 51.90 | |
| 250 mg, 100s ea | 00006-0602-68 | 92.63 | 74.10 | |
| **(Allscripts)** REPACK CAP, PO, 250 mg, 100s ea | 54569-1659-00 | 92.63 | | |
| [illegible] | | | | |
| **CURRETAB (Solvay)** medroxyprogesterone acetate | | | | |
| TAB, PO, 10 mg, 50s ea | 00032-1007-42 | 25.79 | | BP |
| **CUTIVATE (Glaxo Derm)** fluticasone propionate SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CRE, TP, 0.05%, 15 gm | 00173-0430-00 | 12.26 | | |
| 30 gm | 00173-0430-01 | 18.89 | | |
| 60 gm | 00173-0430-02 | 28.73 | | |
| OIN, TP, 0.005%, 15 gm | 00173-0431-00 | 12.26 | | |
| 30 gm | 00173-0431-01 | 18.89 | | |
| 60 gm | 00173-0431-02 | 28.73 | | |
| **(Phys Total Care)** REPACK | | | | |
| CRE, TP, 0.05%, 15 gm | 54868-2446-01 | 13.09 | | |
| 30 gm | 54868-2446-02 | 20.25 | | |
| OIN, TP, 0.005%, 15 gm | 54868-2447-01 | 13.09 | | |
| 30 gm | 54868-2447-02 | 20.83 | | |
| **CVC HEPARIN FLUSH (Wyeth-Ayerst)** heparin lock flush | | | | |
| KIT, IJ, 10 u/ml, 30s ea | 00008-2528-02 | 81.03 | 64.82 | AP |
| 100 u/ml, 30s ea | 00008-2529-02 | 81.03 | 64.82 | AP |
| **CYANIDE ANTIDOTE (Lilly)** amyl nitr/sod nitr/sod thiosulf | | | | |
| KIT, IJ, ea | 00002-2385-01 | 152.07 | | |

Cyanide Antidote Package
Your Resource for Unique and Unusual Products
(800) 223-6651 Pasadena Research Labs

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Pasadena Res)** KIT, IJ, ea | 00418-4000-01 | 180.00 | | |
| **(Taylor Pharm Inc.)** KIT, IJ, ea | 61147-0801-00 | 182.88 | | |
| **CYANOCOBALAMIN (Medisca)** vitamin b12 | | | | |
| CRY, (U.S.P.) 1 gm | 38779-0488-11 | 35.10 | | |
| 5 gm | 38779-0488-15 | 139.50 | | |
| **CYANOJECT (Mayrand)** | | | | |
| INJ, IJ (VIAL) 1000 mcg/ml, 10 ml | 00259-0295-10 | 4.70 | | AP |
| 30 ml | 00259-0295-30 | 6.00 | | AP |

Recommend SENOKOT Laxatives When the Rx May Constipate
PURDUE FREDERICK

PROD, MFR NDC AWP DP OBC

(Amide)
TER, PO, 4 mg, 100s ea ...52152-0014-02 29.95
6 mg, 100s ea........52152-0015-02 41.95
(Cheshire)
TER, PO, 6 mg, 12s ea.....55175-2528-02 13.14
(Goldline)
TER, PO, 4 mg, 100s ea ...00182-1014-01 48.00
6 mg, 100s ea........00182-1015-01 63.90
(Major)
SYR, PO, 2 mg/5 ml, 480 ml00904-0624-16 13.15 AA
3840 ml ..........00904-0624-28 101.90 AA
TER, PO, 4 mg, 100s ea ...00904-0627-60 37.85
6 mg, 100s ea.......00904-0625-60 50.15
(Moore,H.L.)
TER, PO, 4 mg, 100s ea ....00839-6779-06 35.80 26.59
6 mg, 100s ea........00839-6414-06 47.61 35.19
(Morton Grove)
SYR, PO, 2 mg/5 ml, 480 ml60432-0539-16 15.00 AA
3840 ml ..........60432-0539-28 97.00 AA
(Pecos)
TER, PO, 6 mg, 100s ea ...59879-0504-01 59.95
(Pharmacist's Choice)
TER, PO, 4 mg, 100s ea ...54879-0156-01 29.50
6 mg, 100s ea........54879-0157-01 40.95
1000s ea..........54879-0157-10 368.55
(Qualitest)
TER, PO, 4 mg, 100s ea ...00603-3198-21 34.50
6 mg, 100s ea........00603-3199-21 44.25
(Rugby)
SYR, PO, 2 mg/5 ml, 480 ml00536-0480-85 12.75 AA
TER, PO, 4 mg, 100s ea ...00536-3578-01 47.85
6 mg, 100s ea........00536-3580-01 63.90
(Schein)
TER, PO, 4 mg, 100s ea ...00364-0585-01 37.50
6 mg, 100s ea........00364-0586-01 52.25
(Schering) See POLARAMINE
(Schering) See POLARAMINE REPETABS
(URL)
TER, PO, 6 mg, 100s ea ...00677-0569-01 50.10

DextroStat CII
(dextroamphetamine sulfate)
WARNING: May be habit forming
5 mg Tablets • 10 mg Tablets
Richwood Pharmaceutical Company, Inc.
1 800-536-7878

DEXEDRINE (SK Beecham Pharm)
dextroamphetamine sulfate
CER, PO (SPANSULE)
5 mg, 50s ea, C-II ....00007-3512-15 22.15
10 mg,
50s ea, C-II ........00007-3513-15 27.60
15 mg,
50s ea, C-II ........00007-3514-15 35.25
TAB, PO, 5 mg,
100s ea, C-II .......00007-3519-20 20.45 AA
DEXOL (Legere)
dexpanthenol
INJ, IJ, 250 mg/ml,
10 ml..............25332-0107-10 12.95
DEXONE (Keene)
dexamethasone sodium phosphate
INJ, IJ (VIAL)
4 mg/ml, 10 ml.......00588-5343-70 3.95 EE
DEXONE 0.5 (Solvay)
dexamethasone
TAB, PO, 0.5 mg, 100s ea..00032-3205-01 7.14 BP
DEXONE 0.75 (Solvay)
PO, 0.75 mg,
100s ea............00032-3210-01 12.61 BP
DEXONE 1.5 (Solvay)
PO, 1.5 mg, 100s ea ....00032-3215-01 25.10 BP
DEXONE 4 (Solvay)
PO, 4 mg, 100s ea ......00032-3220-01 54.12 BP
DEXONE LA (Keene)
dexamethasone acetate
INJ, IJ (VIAL)
8 mg/ml, 5 ml........00588-5344-75 11.75 EE

DEXOPHED (Norton,HN)
dexbrompheniramine/pseudoeph sulf
TER, PO, 6 mg-120 mg,
100s ea...........58732-0849-01 15.27
500s ea...........58732-0849-05 67.70
1000s ea..........58732-0849-10 122.59

(Amend)
LIQ, (U.S.P.)
100 ml ..............17317-2409-03 25.20
1000 ml ..............17317-2409-06 112.00
5000 ml ..............17317-2409-04 85.20
POW, (U.S.P.)
100 gm..............17317-0880-03 17.50
1000 gm..............17317-0880-06 60.20
5000 gm..............17317-0880-05 245.00
(Amer Regent)
INJ, IJ (S.D.V.)
250 mg/ml,
2 ml 25s..........00517-0131-25 101.56
(CMC-Cons)
INJ, IJ (VIAL)
250 mg/ml, 10 ml ....00223-6235-10 5.00
IJ (VIAL)
250 mg/ml, 10 ml ....00223-7414-10 5.00
(Legere) See DEXOL
(McGuff)
INJ, IJ (VIAL)
250 mg/ml, 10 ml ....49072-0181-10 4.79
(Merit) See D-PAN
(Pasadena Res)
INJ, IJ (VIAL)
250 mg/ml, 10 ml ....00418-1250-10 11.06
(Savage) See ILOPAN
(Schein)
INJ, IJ (S.D.V.)
250 mg/ml,
2 ml 25s..........00364-2178-48 131.25
(M.D.V.)
250 mg/ml, 10 ml ....00364-2179-54 4.50
(Steris)
INJ, IJ, 250 mg/ml, 10 ml..00402-0259-10 4.50
(Torrance)
INJ, IJ (VIAL)
250 mg/ml, 10 ml ....00389-0289-10 4.35
DEXRAZOXANE
(Pharmacia) See ZINECARD
DEXTRAN (A-A Spectrum Quality) SEE SECTION 4 FOR MFG CATALOG

(Abbott Hosp) See LMD W/5% DEXTROSE
(Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE
(Abbott Hosp)
INJ, IJ (VIAL, TEARTOP, HM)
32%, 100 ml 5s ......00074-6085-01 183.35
DEXTRAN 1
(Medisan Pharm) See PROMIT
DEXTRAN 40/DEXTROSE
(Baxter) See GENTRAN 40
(McGaw)
INJ, IJ (GLASS CONTAINER)
10%-5%, 500 ml .....00264-1962-10 137.56
(Medisan Pharm) See RHEOMACRODEX

NEW!
RED BOOK®
for Windows™
See Special Offer
Inside Front Cover
or Call
(800) 722-3062

DEXTRAN 40/SOD CL
(Baxter) See GENTRAN 40
(McGaw)
INJ, IJ, 10%-0.9%, 500 ml..00264-1963-10 137.56
(Medisan Pharm) See RHEOMACRODEX
DEXTRAN 70/DEXTROSE (Abbott Hosp)
INJ, IJ, 6%-5%, 500 ml 12s00074-1587-03 1071.60
(Medisan Pharm) See HYSKON
DEXTRAN 70/SOD CL
(Baxter) See GENTRAN 70
(McGaw)
INJ, IJ (GLASS CONTAINER)
6%-0.9%, 500 ml.....00264-1960-10 51.44
(Medisan Pharm) See MACRODEX
DEXTRAN 75/SOD CL (Abbott Hosp)
INJ, IJ, 6%-0.9%,
500 ml 12s.........00074-1505-03 1071.60
DEXTRAN SULFATE (A-A Spectrum Quality) SEE SECTION 4 FOR MFG CATALOG
(AV. M.W. 500,000/...)
25 gm
(AV. M.W. 5,000)
25 gm
(AV. M.W. 40,000)
100 gm
(AV. M.W. 500,000/HEAVY)
100 gm
(AV. M.W. 500,000/LIGHT)
100 gm
(AV. M.W. 8,000)
100 gm
DEXTRIN (A-A Spectrum Quality) SEE SECTION 4 FOR MFG CATALOG
POW, 500 gm
500 gm
2500 gm
2500 gm
DEXTROAMPHETAMINE SULFATE
HCFA
TAB, PO, 5 mg, 100s ea.......................... 17.33
(Richwood) See DEXTROSTAT
(Rugby)
TAB, PO, 5 mg,
500s ea, C-II .......00536-3598-05 147.23 AA
(SK Beecham Pharm) See DEXEDRINE
DEXTROMETHORPHAN (A-A Spectrum Quality) SEE SECTION 4 FOR MFG CATALOG
POW, (U.S.P.)
10 gm
25 gm
DEXTROMETHORPHAN HBR MONOHYDRATE
(Medisca)
dextromethorphan hydrobromide
POW, (U.S.P.)
10 gm..............38779-0355-01 16.16
25 gm..............38779-0355-25 34.00
100 gm..............38779-0355-10 79.00
DEXTROMETHORPHAN HYDROBROMIDE (A-A Spectrum Quality)
POW, (MONOHYDRATE, U.S.P.)
10 gm
25 gm
100 gm

PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

YOCON
Yohimbine HCl
5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler