| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Amend) | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 17317-0135-01 | 17.15 | | |
| 25 gm | 17317-0136-02 | 34.30 | | |
| 100 gm | 17317-0136-03 | 105.00 | | |
| (Gallipot) | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 10 gm | 51552-0121-10 | 22.43 | | |
| 25 gm | 51552-0121-25 | 39.33 | | |
| 100 gm | 51552-0121-99 | 113.56 | | |
| (Integra) | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 05324-5213-20 | 18.55 | | |
| 25 gm | 05324-5213-25 | 38.65 | | |
| 100 gm | 05324-5213-35 | 93.80 | | |
| DEXTROSE (A-A Spectrum Quality) | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| [illegible] | 49452-2510-01 | 18.25 | [illegible] | |
| [illegible] | 49452-2510-02 | 48.20 | [illegible] | |
| [illegible] | 49452-2510-03 | 174.50 | [illegible] | |
| [illegible] | 49452-2520-01 | 18.65 | [illegible] | |
| 2500 gm | 49452-2520-02 | 48.20 | 24.[illegible] | |
| [illegible] | 49452-2520-03 | 174.50 | [illegible] | |
| (Abbott Hosp) | | | | |
| INJ, IJ, 2.5%, 1000 ml 6s | 00074-1808-05 | 78.45 | | |
| (LIFECARE, QUAD PACK) | | | | |
| 5%, 25 ml 48s | 00074-7023-20 | 754.68 | | AP |
| (50/150 ML PART FILL) | | | | |
| 5%, 50 ml 12s | 00074-1523-01 | 197.51 | | AP |
| (100 ML PRESS.PNTOP VIAL) | | | | |
| 5%, 50 ml 25s | 00074-1495-01 | 99.75 | | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5%, 50 ml 48s | 00074-7100-13 | 552.33 | | AP |
| (LIFECARE) | | | | |
| 5%, 50 ml 80s | 00074-7923-36 | 819.85 | | AP |
| (100/150 ML PART FILL) | | | | |
| 5%, 100 ml 12s | 00074-1523-11 | 197.61 | | AP |
| (VIAL, 150 ML PRESS PNTP) | | | | |
| 5%, 100 ml 25s | 00074-1494-01 | 103.61 | | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5%, 100 ml 48s | 00074-7100-23 | 552.33 | | AP |
| (LIFECARE) | | | | |
| 5%, 100 ml 80s | 00074-7923-37 | 819.85 | | AP |
| 150 ml 12s | 00074-1522-01 | 123.26 | | AP |
| (LIFECARE) | | | | |
| 5%, 150 ml 32s | 00074-7922-61 | 310.84 | | AP |
| 250 ml 12s | 00074-1522-02 | 123.26 | | AP |
| (ADD-VANTAGE) | | | | |
| 5%, 250 ml 24s | 00074-7100-02 | 334.31 | | AP |
| (LIFECARE) | | | | |
| 5%, 250 ml 24s | 00074-7922-53 | 233.13 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 250 ml 24s | 00074-7922-02 | 233.13 | | AP |
| 500 ml 12s | 00074-1522-03 | 123.26 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 500 ml 24s | 00074-7922-03 | 233.13 | | AP |
| (W/5% ALCOHOL) | | | | |
| 5%, 1000 ml 6s | 00074-1590-05 | 104.31 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 1000 ml 12s | 00074-7922-09 | 138.23 | | AP |
| (AMP) | | | | |
| 10%, 5 ml 25s | 00074-4589-02 | 69.47 | | AP |
| (LIFECARE) | | | | |
| 10%, 250 ml 24s | 00074-7930-02 | 284.15 | | AP |
| (1000 ML CONTAINER) | | | | |
| 10%, 500 ml 6s | 00074-5641-25 | 123.98 | | AP |
| 500 ml 12s | 00074-7930-10 | 300.11 | | AP |
| (LIFECARE) | | | | |
| 10%, 500 ml 24s | 00074-7930-03 | 267.90 | | AP |
| 1000 ml 12s | 00074-7930-09 | 156.32 | | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 6s | 00074-5642-25 | 143.21 | | AP |
| 500 ml 12s | 00074-1535-03 | 192.66 | | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 12s | 00074-7935-19 | 346.70 | | AP |
| (ABBOJECT, INFANT) | | | | |
| 25%, 10 ml 10s | 00074-7898-18 | 125.88 | | |
| (VIAL, 1000 ML CONTAINER) | | | | |
| 30%, 500 ml 6s | 00074-5823-25 | 160.81 | | AP |
| (1000 ML CONTAINER) | | | | |
| 30%, 500 ml 12s | 00074-0004-15 | 388.60 | | AP |
| 40%, 500 ml 6s | 00074-5644-25 | 178.27 | | AP |
| 500 ml 12s | 00074-7937-19 | 427.38 | | AP |
| (ABBOJECT, 18GX1-1/2) | | | | |
| 50%, 50 ml 10s | 00074-4902-22 | 175.84 | | AP |
| (LIFESHIELD, 18GX1-1/2) | | | | |
| 50%, 50 ml 10s | 00074-4902-34 | 188.34 | | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 50%, 50 ml 25s | 00074-6648-02 | 105.69 | | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 6s | 00074-5645-25 | 183.75 | | AP |
| 500 ml 12s | 00074-1538-03 | 245.52 | | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 12s | 00074-7936-19 | 444.17 | | AP |
| 1000 ml 6s | 00074-1519-05 | 177.27 | | AP |
| (2000 ML CONTAINER) | | | | |
| 50%, 1000 ml 6s | 00074-7936-17 | 417.53 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s | 00074-7119-07 | 331.03 | | AP |
| (1000 ML CONTAINER) | | | | |
| 60%, 500 ml 6s | 00074-5644-25 | 204.56 | | AP |
| 500 ml 12s | 00074-8005-15 | 439.04 | | AP |
| (100 ML PRSSRZD PINTOP) | | | | |
| 70%, 70 ml 25s | 00074-1488-01 | 196.23 | | AP |
| (1000 ML CONTAINER) | | | | |
| 70%, 500 ml 6s | 00074-5647-25 | 228.57 | | AP |
| 500 ml 12s | 00074-7918-19 | 552.62 | | AP |
| 1000 ml 6s | 00074-1519-05 | 219.59 | | AP |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00074-7120-07 | 392.94 | | AP |
| (Allscrips) | | | | |
| INJ, IJ (SRN) | | | | |
| 50%, 50 ml | 54569-1991-01 | 9.35 | | EE |
| 50 ml 10s | 54569-1991-00 | 93.46 | | EE |
| (Amend) | | | | |
| GRA, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1508-05 | 17.50 | | |
| 2500 gm | 17317-1506-04 | 17.50 | | |
| 12000 gm | 17317-1506-08 | 100.80 | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 17317-0137-01 | 9.10 | | |
| (U.S.P.) | | | | |
| 500 gm | 17317-0138-01 | 9.10 | | |
| (U.S.P.) | | | | |
| 2270 gm | 17317-0137-05 | 26.95 | | |
| (U.S.P.) | | | | |
| 2270 gm | 17317-0138-05 | 26.95 | | |
| (U.S.P.) | | | | |
| 11350 gm | 17317-0137-08 | 78.75 | | |
| (U.S.P.) | | | | |
| 11350 gm | 17317-0138-08 | 78.75 | | |
| (Astra USA) | | | | |
| INJ, IJ (SRN) | | | | |
| 50%, 50 ml 10s | 00186-0654-01 | 93.46 | | EE |
| (Baxter) | | | | |
| INJ, IJ, 2.5%, 1000 ml 6s | 00338-0012-04 | 74.74 | | |
| (QUAD PACK) | | | | |
| 5%, 25 ml 48s | 00338-0017-10 | 542.88 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml 80s | 00338-0551-11 | 1160.00 | | AP |
| (MULTI PACK) | | | | |
| 5%, 50 ml 96s | 00338-0017-31 | 928.51 | | AP |
| (QUAD PACK) | | | | |
| 5%, 50 ml 96s | 00338-0017-11 | 928.51 | | AP |
| (SINGLE PACK) | | | | |
| 5%, 50 ml 96s | 00338-0017-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 100 ml 80s | 00338-0551-18 | 1160.00 | | AP |
| 100 ml 96s | 00338-0017-38 | 928.51 | | AP |
| (QUAD PACK) | | | | |
| 5%, 100 ml 96s | 00338-0017-18 | 928.51 | | AP |
| (SINGLE PACK) | | | | |
| 5%, 100 ml 96s | 00338-0017-48 | 928.51 | | AP |
| 150 ml 12s | 00338-0015-01 | 60.60 | | AP |
| 150 ml 36s | 00338-0017-01 | 333.08 | | AP |
| 250 ml 12s | 00338-0016-02 | 117.50 | | AP |
| 250 ml 36s | 00338-0017-02 | 333.08 | | AP |
| 500 ml 12s | 00338-0016-03 | 117.50 | | AP |
| 500 ml 24s | 00338-0017-03 | 222.05 | | AP |
| 1000 ml 12s | 00338-0017-04 | 129.73 | | AP |
| 10%, 250 ml 36s | 00338-0023-02 | 382.76 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 500 ml 12s | 00338-0022-12 | 124.08 | | AP |
| 500 ml 24s | 00338-0023-03 | 255.17 | | AP |
| 1000 ml 12s | 00338-0023-04 | 148.90 | | AP |
| (UNDERFILL-GLASS) | | | | |
| 20%, 500 ml 6s | 00338-0030-13 | 66.06 | | AP |
| (GLASS UNDERFILL) | | | | |
| 30%, 500 ml 6s | 00338-0648-13 | 73.98 | | AP |
| 40%, 500 ml 6s | 00338-0702-13 | 82.26 | | AP |
| 50%, 50 ml 100s | 00338-0035-65 | 208.00 | | AP |
| (GLASS CONTAINER) | | | | |
| 50%, 500 ml 6s | 00338-0035-13 | 84.66 | | AP |
| 2000 ml 6s | 00338-0035-06 | 235.32 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s | 00338-0645-13 | 94.08 | | AP |
| 70%, 1000 ml 6s | 00338-0034-04 | 209.16 | | AP |
| (GLASS FULL FILL) | | | | |
| 70%, 1000 ml 6s | 00338-0348-04 | 99.00 | | AP |
| 2000 ml 6s | 00338-0034-06 | 280.38 | | AP |
| (CMC-Cons) | | | | |
| SOL, PO, 50%, 50 ml 25s | 00223-7420-50 | 68.76 | | |
| (Clintec) | | | | |
| INJ, IJ (UNDERFILL-VIAFLEX) | | | | |
| 10%, 500 ml 16s | 00338-0023-13 | 381.12 | | AP |
| 1000 ml 10s | 00338-0023-34 | 476.54 | | AP |
| (FULL FILL) | | | | |
| 20%, 500 ml 12s | 00338-0030-03 | 183.60 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 20%, 500 ml 16s | 00338-0711-13 | 440.25 | | AP |
| 1000 ml 10s | 00338-0711-34 | 550.40 | | AP |
| 30%, 500 ml 16s | 00338-0713-13 | 444.14 | | AP |
| 1000 ml 10s | 00338-0713-34 | 555.20 | | AP |
| 40%, 500 ml 16s | 00338-0715-13 | 542.79 | | AP |
| 1000 ml 10s | 00338-0715-34 | 678.40 | | AP |
| (GLASS FULL FILL) | | | | |
| 50%, 500 ml 12s | 00338-0035-03 | 314.92 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 50%, 500 ml 16s | 00338-0031-13 | 564.09 | | AP |
| 1000 ml 10s | 00338-0031-34 | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s | 00338-0031-06 | 331.00 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s | 00338-0649-13 | 104.83 | | EE |
| 70%, 500 ml 6s | 00338-0032-13 | 217.50 | | EE |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00338-0719-06 | 374.26 | | EE |
| (Gallipot) | | | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 51552-0123-18 | 17.08 | | |
| (Hemco) | | | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 00395-0725-01 | 9.05 | | |
| 2270 gm | 00395-0725-95 | 30.51 | | |
| (Integra) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 05324-5214-45 | 14.00 | | |
| 2500 gm | 05324-5214-60 | 36.40 | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 05324-5216-45 | 15.10 | | |
| 2500 gm | 05324-5216-60 | 40.85 | | |
| (Intl Med Sys) | | | | |
| INJ, IJ (SRN, CO-JECT) | | | | |
| 5%, 10 ml 25s | 00548-1181-00 | 6.87 | | EE |
| (MIN-I-JET, 21G X 1 1/2") | | | | |
| 25%, 10 ml | 00548-1015-00 | 8.10 | | |
| (MIN-I-JET 18G STCK GARD) | | | | |
| 50%, 50 ml | 00548-2001-00 | 10.38 | | EE |
| (MIN-I-JET, 18G X 1 1/2") | | | | |
| 50%, 50 ml | 00548-1001-00 | 9.93 | | EE |
| (MIN-I-JET, WINTERLINK) | | | | |
| 50%, 50 ml | 00548-3001-00 | 22.20 | | EE |
| (Mallinckrodt P&L) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 00406-4908-03 | 13.35 | | |
| 2500 gm | 00406-4908-05 | 31.72 | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 00406-4834-03 | 11.47 | | |
| (McGaw) | | | | |
| INJ, IJ (100 ML PAB) | | | | |
| 5%, 50 ml | 00264-1510-30 | 16.48 | | AP |
| 50 ml 84s | 00264-1510-31 | 10.63 | | AP |
| (150 ML PAB) | | | | |
| 5%, 100 ml 64s | 00264-1510-32 | 10.63 | | AP |
| (250ML, GLASS CONT.) | | | | |
| 5%, 150 ml | 00264-1118-23 | 11.11 | | AP |
| (EXCEL) | | | | |
| 5%, 250 ml | 00264-7510-20 | 10.28 | | AP |
| 500 ml | 00264-7510-10 | 11.15 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 500 ml | 00264-1110-10 | 10.71 | | AP |
| (EXCEL) | | | | |
| 5%, 1000 ml | 00264-7510-00 | 12.05 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 1000 ml | 00264-1110-00 | 12.05 | | AP |
| (EXCEL) | | | | |
| 10%, 250 ml | 00264-7520-20 | 12.36 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 10%, 500 ml | 00264-1120-01 | 21.39 | | AP |
| (EXCEL) | | | | |
| 10%, 500 ml | 00264-7520-10 | 11.89 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 500 ml | 00264-1120-10 | 12.34 | | AP |
| (EXCEL) | | | | |
| 10%, 1000 ml | 00264-7520-00 | 13.80 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 1000 ml | 00264-1120-00 | 16.31 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 20%, 500 ml | 00264-1125-01 | 24.76 | | AP |

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (AIR TUBE) | | | | |
| 20%, 500 ml | 00264-1125-10 | 16.85 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 30%, 500 ml | 00264-1124-01 | 29.11 | | AP |
| 40%, 500 ml | 00264-1126-01 | 32.03 | | AP |
| 50%, 500 ml | 00264-1128-01 | 37.73 | | AP |
| (W/AIR TUBE) | | | | |
| 50%, 500 ml | 00264-1128-10 | 32.19 | | AP |
| (W/STERILE WATER) | | | | |
| 50%, 1000 ml | 00264-1126-00 | 30.79 | | AP |
| (W/AIR TUBE) | | | | |
| 50%, 2000 ml | 00264-1128-50 | 62.50 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 60%, 500 ml | 00264-1127-01 | 35.39 | | AP |
| (AIR TUBE) | | | | |
| 60%, 1000 ml | 00264-1127-00 | 30.71 | | AP |
| (W/AIR TUBE) | | | | |
| 70%, 250 ml | 00264-1120-20 | 24.56 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 70%, 500 ml | 00264-1120-01 | 41.49 | | AP |
| (W/AIR TUBE) | | | | |
| 70%, 1000 ml | 00264-1120-00 | 38.00 | | AP |
| 2000 ml | 00264-1120-50 | 81.66 | | AP |
| (McGuff) | | | | |
| SOL, PO, 50%, 50 ml | 49072-0185-50 | 2.09 | | |
| (Paddock) | | | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 00574-0575-16 | 9.34 | | |
| (Sanofi Winthrop) | | | | |
| INJ, IJ (AMP) | | | | |
| 10%, 3 ml 100s | 00024-0341-86 | 492.07 | | EE |
| (Solo Pak Labs) | | | | |
| INJ, IJ (VIAL) | | | | |
| 10%, 17 ml 25s | 39769-0158-17 | 25.00 | 20.00 | AP |
| **DEXTROSE MONOHYDRATE (Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 38779-0842-50 | 7.60 | | |
| 2500 gm | 38779-0642-54 | 23.75 | | |
| **DEXTROSE/DOBUTAMINE (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2346-32 | 800.57 | | AP |
| 500 ml 12s | 00074-2346-34 | 1518.91 | | AP |
| 5%-200 mg/100ml, | | | | |
| 250 ml 12s | 00074-2347-32 | 1480.20 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 12s | 00074-3724-32 | 1601.13 | | AP |
| 5%-50 mg/100 ml, | | | | |
| 500 ml 12s | 00074-2345-34 | 838.76 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml | 00338-1073-02 | 49.72 | | AP |
| 500 ml | 00338-1073-03 | 86.07 | | AP |
| 5%-200 mg/100ml, | | | | |
| 250 ml | 00338-1075-02 | 86.07 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml | 00338-1077-02 | 145.42 | | AP |
| **DEXTROSE/DOPAMINE (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7809-24 | 525.40 | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4142-02 | 360.95 | | AP |
| (LIFECARE) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7809-22 | 362.81 | | AP |
| 500 ml 12s | 00074-4142-03 | 548.77 | | |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4155-02 | 548.77 | | AP |
| (LIFECARE) | | | | |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7810-22 | 536.66 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7808-22 | 245.53 | | AP |
| 500 ml 12s | 00074-4141-03 | 360.95 | | AP |
| (LIFECARE) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7808-24 | 345.71 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1007-02 | 510.84 | | AP |
| 500 ml 12s | 00338-1007-03 | 517.68 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1009-02 | 776.52 | | AP |
| (PRE-MIX IN D5W) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1005-02 | 347.33 | | AP |
| 500 ml 12s | 00338-1005-03 | 340.66 | | AP |
| (McGaw) | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml | 00264-5146-20 | 29.75 | | AP |
| 500 ml | 00264-5148-10 | 47.03 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml | 00264-5149-20 | 47.03 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml | 00264-5144-20 | 21.11 | | AP |
| 500 ml | 00264-5144-10 | 29.75 | | AP |
| **DEXTROSE/ELECT** | | | | |
| (Abbott Hosp) See *INPERSOL* | | | | |
| (Abbott Hosp) See *INPERSOL-LM* | | | | |
| (Abbott Hosp) See *IONOSOL T/5% DEXTROSE* | | | | |
| (Abbott Hosp) See *IONOSOL B/5% DEXTROSE* | | | | |
| (Abbott Hosp) See *IONOSOL MB/5% DEXTROSE* | | | | |
| (Abbott Hosp) See *NORMOSOL-M W/5% DEXTROSE* | | | | |
| (Abbott Hosp) See *NORMOSOL-R W/5% DEXTROSE* | | | | |
| (Abbott Hosp) | | | | |
| INJ, IJ (1000 ML CONTAINER) | | | | |
| 500 ml 6s | 00074-4846-25 | 244.96 | | |
| (Baxter) See *PLASMA-LYTE* | | | | |
| (Baxter) | | | | |
| INJ, IJ, 250 ml 36s | 00338-0143-02 | 398.36 | | |
| IJ (NO. 7) | | | | |
| 250 ml 36s | 00338-0141-02 | 490.68 | | |
| IJ, 500 ml 24s | 00338-0143-03 | 264.24 | | |
| IJ (NO. 7) | | | | |
| 500 ml 24s | 00338-0141-03 | 327.12 | | |
| IJ, 1000 ml 12s | 00338-0143-04 | 167.40 | | |
| IJ (NO. 7) | | | | |
| 1000 ml 12s | 00338-0141-04 | 165.72 | | |
| (McGaw) See *DIALYTE* | | | | |
| (McGaw) See *ISOLYTE H W/DEXTROSE* | | | | |
| (McGaw) See *ISOLYTE M W/DEXTROSE* | | | | |
| (McGaw) See *ISOLYTE P W/DEXTROSE* | | | | |
| (McGaw) See *ISOLYTE S W/DEXTROSE* | | | | |
| (McGaw) See *ISOLYTE R W/DEXTROSE* | | | | |
| (McGaw) | | | | |
| INJ, IJ (W/ELECTRO-A, 1000 ML) | | | | |
| 500 ml | 00264-1148-01 | 39.49 | | |
| **DEXTROSE/EPH/EPI/PROC/TETRA** | | | | |
| (Abbott Hosp) See *SPINAL-22 W/POVIDONE IODINE* | | | | |
| **DEXTROSE/HEPARIN (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-10,000 u/100 ml, | | | | |
| 100 ml 12s | 00074-6288-11 | 215.75 | | AP |
| 100 ml 24s | 00074-7793-23 | 342.00 | | AP |
| 150 ml 24s | 00074-7793-61 | 342.00 | | AP |
| 200 ml 24s | 00074-7793-12 | 285.00 | | AP |
| 250 ml 12s | 00074-0286-02 | 275.31 | | AP |
| 250 ml 24s | 00074-7793-62 | 285.00 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml 24s | 00074-7700-03 | 277.59 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 100 ml 24s | 00074-7794-23 | 285.00 | | AP |
| 150 ml 24s | 00074-7794-61 | 285.00 | | AP |
| 200 ml 24s | 00074-7794-12 | 285.00 | | AP |
| 250 ml 12s | 00074-6287-02 | 229.43 | | AP |
| 250 ml 24s | 00074-7794-62 | 285.00 | | AP |
| 500 ml 12s | 00074-6287-03 | 275.31 | | AP |
| 500 ml 24s | 00074-7761-03 | 320.91 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 5%-10,000 u/100 ml, | | | | |
| 250 ml | 00338-0451-02 | 9.94 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml | 00338-0449-03 | 9.20 | | AP |
| 500 ml | 00338-0549-03 | 9.20 | | EE |
| 5%-5000 u/100 ml, | | | | |
| 500 ml | 00338-0459-03 | 9.94 | | AP |
| (McGaw) | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-10,000 u/100 ml, | | | | |
| 250 ml | 00264-9587-20 | 25.08 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml | 00264-9567-10 | 23.88 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 500 ml | 00264-9577-10 | 23.98 | | AP |
| 500 ml 10s | 00264-5577-10 | 205.20 | | AP |
| **DEXTROSE/LACT RINGER'S/POT CL (Baxter)** | | | | |
| INJ, IJ (5% DEXTROSE & LAC-RING) | | | | |
| 1000 ml 12s | 00338-0811-04 | 232.22 | | AP |
| 1000 ml 12s | 00338-0815-04 | 232.22 | | AP |
| **DEXTROSE/LIDO HCL (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-0.2%, | | | | |
| 500 ml 24s | 00074-7910-24 | 448.59 | | AP |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 5%-0.4%, 250 ml 12s | 00074-7831-32 | 224.30 | | AP |
| 500 ml 24s | 00074-7831-24 | 578.55 | | AP |
| 5%-0.8%, 250 ml 12s | 00074-7830-32 | 289.28 | | AP |
| (AMP) | | | | |
| 7.5%-5%, 2 ml 25s | 00074-4712-01 | 138.34 | | AP |
| (Astra USA) See *XYLOCAINE HCL FOR SPINAL* | | | | |
| (Baxter) | | | | |
| INJ, IJ, 5%-0.2%, | | | | |
| 500 ml 18s | 00338-0407-03 | 317.03 | | AP |
| 5%-0.4%, 250 ml 24s | 00338-0409-02 | 423.08 | | AP |
| 500 ml 18s | 00338-0409-03 | 409.32 | | AP |
| 5%-0.8%, 250 ml 24s | 00338-0411-02 | 545.75 | | AP |
| 500 ml 18s | 00338-0411-03 | 467.07 | | AP |
| (McGaw) | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.2%, 16.720 ml | 00264-9592-10 | 19.21 | | AP |
| 500 ml 10s | 00264-5582-10 | 179.04 | | AP |
| (EXCEL) | | | | |
| 5%-0.4%, 250 ml | 00264-9594-20 | 22.15 | | AP |
| 500 ml | 00264-9594-10 | 24.60 | | AP |
| 5%-0.8%, 250 ml | 00264-9598-20 | 23.80 | | AP |
| 500 ml | 00264-9598-10 | 25.36 | | AP |
| (ACCUM) | | | | |
| 5%-0.8%, | | | | |
| 500 ml 10s | 00264-5598-10 | 236.40 | | AP |
| **DEXTROSE/MG SULF (Abbott Hosp)** | | | | |
| INJ, IJ (PARTIAL FILL) | | | | |
| 5%-1 gm/100 ml, | | | | |
| 100 ml 12s | 00074-3758-11 | 85.79 | | |
| 100 ml 24s | 00074-6727-23 | 171.57 | | |
| 1000 ml 6s | 00074-3758-05 | 45.03 | | |
| 1000 ml 12s | 00074-6727-09 | 90.06 | | |
| 5%-2 gm/100 ml, | | | | |
| 500 ml 12s | 00074-3759-03 | 90.06 | | |
| 500 ml 24s | 00074-6728-03 | 180.12 | | |
| 1000 ml 6s | 00074-3759-05 | 50.09 | | |
| 1000 ml 12s | 00074-6728-09 | 100.18 | | |
| IJ (PARTIAL FILL) | | | | |
| 5%-4 gm/100 ml, | | | | |
| 100 ml 12s | 00074-3760-11 | 88.35 | | |
| 500 ml 12s | 00074-3760-03 | 100.18 | | |
| 1000 ml 6s | 00074-3760-05 | 59.07 | | |
| **DEXTROSE/MILRINONE** | | | | |
| (Sanofi Winthrop) See *PRIMACOR I.V.* | | | | |
| **DEXTROSE/MORPHINE (Abbott Hosp)** | | | | |
| INJ, IJ (PREMIX) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 100 ml, C-II | 00074-6082-11 | 15.37 | | |
| 250 ml, C-II | 00074-6082-02 | 20.52 | | |
| 500 ml, C-II | 00074-6082-03 | 27.60 | | |
| 5%-20 mg/100 ml, | | | | |
| 250 ml, C-II | 00074-6083-02 | 14.87 | | |
| 500 ml, C-II | 00074-6083-03 | 16.28 | | |
| **DEXTROSE/NITROGLYCERIN (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-10 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1483-02 | 207.91 | | AP |
| 500 ml 12s | 00074-1483-03 | 207.91 | | AP |
| 5%-20 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1482-02 | 207.91 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1484-02 | 234.84 | | AP |
| 500 ml 12s | 00074-1484-03 | 291.70 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 5%-10 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1047-02 | 192.08 | | AP |
| 5%-20 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1049-02 | 196.13 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1051-02 | 208.47 | | AP |
| **DEXTROSE/POT CL (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-0.15%, | | | | |
| 1000 ml 12s | 00074-7965-09 | 213.61 | | AP |
| 5%-0.224%, | | | | |
| 1000 ml 12s | 00074-7896-09 | 213.61 | | AP |
| (LIFECARE) | | | | |
| 5%-0.3%, | | | | |
| 1000 ml 12s | 00074-7966-09 | 213.61 | | AP |

PALISADES PHARMACEUTICALS, INC.
(800) 237-9083

YOCON®
Rx
Yohimbine HCl

5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0.075%, | | | | |
| 1000 ml 12s | 00338-0681-04 | 201.46 | | AP |
| 5%-0.15%, 500 ml 12s | 00338-0683-03 | 79.92 | | AP |
| 1000 ml 12s | 00338-0683-04 | 201.46 | | AP |
| 5%-0.224%, | | | | |
| 1000 ml 12s | 00338-0685-04 | 201.46 | | AP |
| 5%-0.3%, 500 ml 12s | 00338-0687-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0687-04 | 201.46 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.15%, 1000 ml | 00264-7625-08 | 18.74 | | AP |
| 5%-0.3%, 1000 ml | 00264-7628-08 | 18.70 | | AP |
| **DEXTROSE/POT CL/SOD CL (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-0.075%-0.45%, | | | | |
| 1000 ml 12s | 00074-7903-09 | 213.61 | | AP |
| 5%-0.15%-0.2%, | | | | |
| 500 ml 24s | 00074-7901-03 | 656.93 | | AP |
| 1000 ml 12s | 00074-7901-09 | 213.61 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 500 ml 24s | 00074-7902-03 | 656.93 | | AP |
| 1000 ml 12s | 00074-7902-09 | 213.61 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml 12s | 00074-7107-09 | 292.84 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 1000 ml 12s | 00074-7991-09 | 213.61 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml 12s | 00074-7903-09 | 213.61 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml 12s | 00074-7992-09 | 213.61 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml 12s | 00074-7904-09 | 213.61 | | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml 12s | 00074-7997-09 | 213.61 | | AP |
| 5%-0.15%-0.3%, | | | | |
| 500 ml 24s | 00074-7998-03 | 656.93 | | AP |
| 1000 ml 12s | 00074-7998-09 | 203.53 | | AP |
| 5%-0.22%-0.3%, | | | | |
| 1000 ml 12s | 00074-7806-09 | 213.61 | | |
| 5%-0.3%-0.3%, | | | | |
| 1000 ml 12s | 00074-7105-09 | 292.84 | | AP |
| 5%-0.3%-0.9%, | | | | |
| 1000 ml 12s | 00074-7109-09 | 292.84 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0.075%-0.45%, | | | | |
| 1000 ml 12s | 00338-0669-04 | 201.46 | | AP |
| 5%-0.15%-0.2%, | | | | |
| 500 ml 18s | 00338-0663-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0663-04 | 201.46 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 500 ml 18s | 00338-0671-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0671-04 | 201.46 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml 12s | 00338-0683-04 | 201.46 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 500 ml 12s | 00338-0665-03 | 170.78 | | |
| 1000 ml 12s | 00338-0665-04 | 201.46 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml 12s | 00338-0673-04 | 201.46 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml 12s | 00338-0667-04 | 201.46 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml 12s | 00338-0675-04 | 201.46 | | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml 12s | 00338-0661-04 | 201.46 | | AP |
| 5%-0.15%-0.3%, | | | | |
| 500 ml 18s | 00338-0603-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0603-04 | 201.46 | | AP |
| 5%-0.22%-0.3%, | | | | |
| 1000 ml 12s | 00338-0605-04 | 201.46 | | |
| 5%-0.3%-0.3%, | | | | |
| 1000 ml 12s | 00338-0607-04 | 201.46 | | AP |
| 5%-0.3%-0.9%, | | | | |
| 1000 ml 12s | 00338-0807-04 | 201.46 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.075%-0.45%, | | | | |
| 1000 ml | 00264-7634-00 | 18.74 | | EE |
| 10%-0.15%-0.2%, | | | | |
| 250 ml | 00264-7663-20 | 11.33 | | |
| 5%-0.15%-0.2%, | | | | |
| 250 ml | 00264-7645-20 | 18.70 | | AP |
| 500 ml | 00264-7645-10 | 18.85 | | AP |
| 1000 ml | 00264-7645-00 | 19.00 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 1000 ml | 00264-7635-00 | 18.70 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml | 00264-7652-00 | 25.01 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 1000 ml | 00264-7646-00 | 16.06 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml | 00264-7636-00 | 18.74 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml | 00264-7649-00 | 18.06 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml | 00264-7638-00 | 18.74 | | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml | 00264-7644-00 | 18.70 | | EE |
| 5%-0.15%-0.3%, | | | | |
| 1000 ml | 00264-7655-00 | 17.49 | | AP |
| **DEXTROSE/PROC/TETRA** | | | | |
| (Abbott Hosp) *See SPINAL-25* | | | | |
| (Abbott Hosp) *See SPINAL-22* | | | | |
| **DEXTROSE/RINGER'S (Abbott Hosp)** | | | | |
| INJ, IJ, 500 ml 24s | 00074-7929-03 | 281.30 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 500 ml 24s | 00074-7933-03 | 288.42 | | AP |
| IJ (1/2 STRENGTH LACT RING) | | | | |
| 1000 ml 6s | 00074-1521-05 | 102.10 | | |
| IJ (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7929-09 | 169.58 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 1000 ml 12s | 00074-7933-09 | 187.96 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 500 ml 12s | 00338-0120-03 | 146.41 | | |
| IJ, 500 ml 24s | 00338-0111-03 | 274.75 | | AP |
| 1000 ml 12s | 00338-0111-04 | 179.14 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (1/2 STR. LACTATED,EXCEL) | | | | |
| 250 ml | 00264-7759-20 | 17.10 | | |
| IJ (LACTATED, EXCEL) | | | | |
| 250 ml | 00264-7751-20 | 12.05 | | AP |
| 500 ml | 00264-1351-10 | 12.46 | | AP |
| (LACTATED, EXCEL) | | | | |
| 500 ml | 00264-7751-10 | 12.06 | | AP |
| 1000 ml | 00264-1351-00 | 14.99 | | AP |
| (EXCEL) | | | | |
| 1000 ml | 00264-7781-00 | 14.96 | | AP |
| (LACTATED, EXCEL) | | | | |
| 1000 ml | 00264-7751-00 | 14.51 | | AP |
| **DEXTROSE/RITODRINE (Abbott Hosp)** | | | | |
| INJ, IJ (PREMIX) | | | | |
| 5%-30 mg/100 ml, | | | | |
| 500 ml 8s | 00074-7001-03 | 764.58 | | |
| **DEXTROSE/SOD CL (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 2.5%-0.45%, | | | | |
| 500 ml 24s | 00074-7940-03 | 242.54 | | AP |
| 1000 ml 12s | 00074-7940-09 | 142.22 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%-0.225%, | | | | |
| 250 ml 24s | 00074-7924-02 | 250.52 | | |
| 500 ml 24s | 00074-7924-03 | 250.52 | | |
| 1000 ml 12s | 00074-7924-09 | 148.77 | | |
| 5%-0.3%, 250 ml 24s | 00074-7925-02 | 250.52 | | |
| 500 ml 24s | 00074-7925-03 | 250.52 | | |
| 1000 ml 12s | 00074-7925-09 | 148.77 | | |
| 5%-0.45%, 250 ml 24s | 00074-7926-02 | 250.52 | | AP |
| 500 ml 24s | 00074-7926-03 | 250.52 | | AP |
| 1000 ml 12s | 00074-7926-09 | 148.77 | | AP |
| 5%-0.9%, 250 ml 24s | 00074-7941-02 | 250.52 | | AP |
| 500 ml 24s | 00074-7941-03 | 250.52 | | AP |
| 1000 ml 12s | 00074-7941-09 | 148.77 | | AP |
| 10%-0.9%, 1000 ml 6s | 00074-1534-05 | 94.62 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 2.5%-0.45%, | | | | |
| 500 ml 24s | 00338-0073-03 | 230.98 | | AP |
| 1000 ml 12s | 00338-0073-04 | 135.50 | | AP |
| 5%-0.2%, 250 ml 36s | 00338-0077-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0077-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0077-04 | 141.70 | | AP |
| 5%-0.33%, 250 ml 36s | 00338-0081-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0081-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0081-04 | 141.70 | | AP |
| 5%-0.45%, 250 ml 36s | 00338-0085-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0085-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0085-04 | 141.70 | | AP |
| 5%-0.9%, 250 ml 36s | 00338-0089-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0089-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0089-04 | 141.70 | | AP |
| 10%-0.2%, 250 ml 12s | 00338-0649-02 | 73.06 | | |
| 10%-0.9%, 500 ml 24s | 00338-0095-03 | 316.05 | | AP |
| 1000 ml 12s | 00338-0095-04 | 176.88 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 2.5%-0.45%, 500 ml | 00264-7606-10 | 12.61 | | AP |
| 1000 ml | 00264-7605-00 | 12.61 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%-0.11%, 500 ml | 00264-1217-10 | 18.01 | | |
| (EXCEL) | | | | |
| 5%-0.2%, 250 ml | 00264-7618-20 | 10.56 | | AP |
| 500 ml | 00264-7616-10 | 10.99 | | AP |
| 1000 ml | 00264-7616-00 | 13.05 | | AP |
| 5%-0.33%, 250 ml | 00264-7614-20 | 10.99 | | AP |
| 500 ml | 00264-7614-10 | 10.99 | | AP |
| 1000 ml | 00264-7614-00 | 12.46 | | AP |
| 5%-0.45%, 250 ml | 00264-7612-20 | 11.01 | | AP |
| 500 ml | 00264-7612-10 | 11.01 | | AP |
| 1000 ml | 00264-7612-00 | 13.14 | | AP |
| 5%-0.9%, 250 ml | 00264-7610-20 | 10.99 | | AP |
| 500 ml | 00264-7610-10 | 10.99 | | AP |
| 1000 ml | 00264-7610-00 | 13.08 | | AP |
| 10%-0.2%, 250 ml | 00264-7623-20 | 11.81 | | |
| (GLASS CONTAINER) | | | | |
| 10%-0.45%, 1000 ml | 00264-1222-00 | 19.45 | | |
| (U.S.P., EXCEL) | | | | |
| 10%-0.45%, 1000 ml | 00264-7622-00 | 15.43 | | |
| 10%-0.9%, 1000 ml | 00264-7620-00 | 16.31 | | AP |
| **DEXTROSE/THEO (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml 24s | 00074-7669-62 | 337.44 | | AP |
| 500 ml 24s | 00074-7669-03 | 365.68 | | AP |
| 5%-200 mg/100ml, | | | | |
| 100 ml 24s | 00074-7669-23 | 316.35 | | AP |
| 5%-200 mg/50 ml, | | | | |
| 50 ml 24s | 00074-7677-13 | 316.35 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 24s | 00074-7795-62 | 409.26 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 1000 ml 12s | 00074-7662-09 | 191.09 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 100 ml 24s | 00074-7677-23 | 326.04 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 500 ml 24s | 00074-7665-03 | 337.44 | | AP |
| 1000 ml 12s | 00074-7665-09 | 205.77 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml 24s | 00338-0441-02 | 242.64 | | AP |
| 500 ml 18s | 00338-0441-03 | 197.28 | | AP |
| 5%-200 mg/100ml, | | | | |
| 100 ml 24s | 00338-0443-48 | 227.52 | | AP |
| 5%-200 mg/50 ml, | | | | |
| 50 ml 24s | 00338-0445-41 | 226.80 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 24s | 00338-0444-02 | 263.04 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 1000 ml 12s | 00338-0437-04 | 137.40 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 100 ml 24s | 00338-0445-48 | 234.48 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 500 ml 18s | 00338-0439-03 | 181.98 | | AP |
| 1000 ml 12s | 00338-0439-04 | 147.96 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml | 00264-9558-20 | 13.79 | | AP |
| 500 ml | 00264-9558-10 | 16.21 | | AP |
| (ACCUMED) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 500 ml 10s | 00264-5558-10 | 118.32 | | AP |
| 5%-200 mg/100ml, | | | | |
| 100 ml 24s | 00264-5552-32 | 302.98 | | AP |
| 5%-200 mg/50 ml, | | | | |
| 50 ml 24s | 00264-5557-31 | 302.98 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 100 ml 24s | 00264-5557-32 | 254.30 | | AP |
| (EXCEL) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 500 ml | 00264-9554-10 | 15.16 | | AP |
| (ACCUMED CONT) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 500 ml 10s | 00264-5554-10 | 141.36 | | AP |
| (EXCEL) | | | | |
| 5%-80 mg/100 ml. | | | | |
| 1000 ml | 00264-9554-00 | 17.61 | | AP |
| (ACCUMED CONT) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 1000 ml 10s | 00264-5554-00 | 164.16 | | AP |
| **DEXTROSE/VANCOMYCIN** | | | | |
| (Lilly) *See VANCOCIN HCL* | | | | |
| **DEXTROSTAT (Richwood)** | | | | |
| dextroamphetamine sulfate | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 58521-0451-01 | 17.50 | | AA |
| 500s ea, C-II | 58521-0451-05 | 83.27 | | AA |
| 1000s ea, C-II | 58521-0451-10 | 162.62 | | AA |
| 10 mg, | | | | |
| 100s ea, C-II | 58521-0452-01 | 31.55 | | AA |
| 500s ea, C-II | 58521-0452-05 | 149.88 | | AA |
| 1000s ea, C-II | 58521-0452-10 | 299.75 | | AA |
| **DEXTROTHYROXINE SODIUM** | | | | |
| (Knoll Pharmaceutical) *See CHOLOXIN* | | | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscrips)** REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml | 54569-0079-00 | 11.64 | | |
| 240 ml | 54569-4013-01 | 20.18 | | |
| 480 ml | 54569-4013-00 | 40.37 | | |
| **(Cheshire)** REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml | 55175-0347-01 | 17.89 | | |
| **(PD-RX Pharm)** REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 240 ml | 55289-0399-00 | 32.48 | | |
| **(Quality Care)** REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml | 60346-0648-04 | 12.62 | | |
| 240 ml | 60346-0648-80 | 23.51 | | |
| **(Southwood)** REPACK | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml | 58016-7027-04 | 10.09 | | |
| **GARAMYCIN (Schering)** gentamicin sulfate | | | | |
| CRE, TP, 0.1%, 15 gm | 00085-0008-05 | 17.40 | | AT |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | 00085-0069-04 | 109.16 | | AP |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 00085-0151-05 | 15.75 | | AT |
| TP, 0.1%, 15 gm | 00085-0343-05 | 17.40 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 00085-0899-05 | 15.75 | | AT |
| **(Allscrips)** REPACK | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 54569-4029-00 | 15.75 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 54569-0886-00 | 15.75 | | AT |
| **(Southwood)** REPACK | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 58016-6433-00 | 21.64 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 58016-6441-05 | 21.64 | | AT |
| **GARCINIA CAMBOGIA EXTRACT (A-A Spectrum Quality)** SEE SECTION 4 FOR MFG CATALOG [illegible] | | | | |
| **GARLIC (A-A Spectrum Quality)** SEE SECTION 4 FOR MFG CATALOG [illegible] | 49452-3245-01 | [illegible] | | |
| 100 [illegible] | 49452-3245-02 | [illegible] | | |
| 500 [illegible] | 49452-3245-03 | 125.[illegible] | | |
| **GARLIC (A-A Spectrum Quality)** SEE SECTION 4 FOR MFG CATALOG [illegible] | | | | |
| **GASTROCROM (Fisons Pharm)** cromolyn sodium | | | | |
| CAP, PO, 100 mg, 100s ea | 00585-0677-01 | 94.10 | | |
| **GASTROGRAFIN (Bracco Diag)** diatrizoate meg/diatrizoate sod | | | | |
| SOL, PO, 66%-10%, | | | | |
| 120 ml 12s | 00003-0445-40 | 511.54 | 409.23 | AA |
| **GASTROSED (Roberts/Hauck)** hyoscyamine sulfate | | | | |
| LIQ, PO (DROPS) | | | | |
| 0.125 mg/ml, 15 ml | 59441-0447-15 | 11.77 | | |
| TAB, PO, 0.125 mg, | | | | |
| 100s ea | 59441-0143-01 | 15.89 | | |
| **GEL-KAM (Colgate Oral)** stannous fluoride | | | | |
| GEL, TP (BUBBLE GUM) | | | | |
| 0.4%, 129 gm | 00126-2328-93 | 8.28 | | |
| (CINNAMON) | | | | |
| 0.4%, 129 gm | 00126-2350-93 | 8.28 | | |
| (MINT) | | | | |
| 0.4%, 129 gm | 00126-2361-93 | 8.28 | | |
| 129 gm | 00126-2342-93 | 8.28 | | |
| (FRUIT/BERRY) | | | | |
| 0.4%, 129 gm | 00126-2351-93 | 8.28 | | |
| (GRAPE) | | | | |
| 0.4%, 129 gm | 00126-2352-93 | 8.28 | | |
| SOL, TP (CINNAMON) | | | | |
| 0.63%, 300 ml | 00126-2312-02 | 15.12 | | |
| (MINT) | | | | |
| 0.63%, 300 ml | 00126-2310-02 | 15.12 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GEL-KAM DENTAL THERAPY PAK (Colgate Oral)** | | | | |
| GEL, TP, 0.4%, 105 gm 2s | 00126-2342-98 | 12.81 | | |
| (BUBBLE GUM) | | | | |
| 0.4%, 105 gm 2s | 00126-2328-98 | 12.81 | | |
| (CINNAMON) | | | | |
| 0.4%, 105 gm 2s | 00126-2350-98 | 12.81 | | |
| (FRUIT/BERRY) | | | | |
| 0.4%, 105 gm 2s | 00126-2351-98 | 12.81 | | |
| (GRAPE) | | | | |
| 0.4%, 105 gm 2s | 00126-2352-98 | 12.81 | | |
| (MINT) | | | | |
| 0.4%, 105 gm 2s | 00126-2361-98 | 12.81 | | |
| **GELATIN (A-A Spectrum Quality)** SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 500 gm | 49452-3250-01 | 19.7[illegible] | [illegible] | |
| 2500 gm | 49452-3250-02 | [illegible] | [illegible] | |
| **(Amend)** | | | | |
| POW, (N.F., 175 BLOOM) | | | | |
| 125 gm | 17317-0181-04 | 6.30 | | |
| 454 gm | 17317-0181-01 | 12.60 | | |
| 2270 gm | 17317-0181-05 | 45.50 | | |
| 11350 gm | 17317-0181-08 | 140.00 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 120 gm | 51552-0080-54 | 5.46 | | |
| 454 gm | 51552-0095-16 | 21.56 | | |
| **(Integra)** | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 05324-0104-45 | 23.45 | | |
| 2500 gm | 05324-0104-60 | 87.65 | | |
| **(Upjohn)** *See GELFILM* | | | | |
| **(Upjohn)** *See GELFOAM* | | | | |
| **(Upjohn)** *See GELFILM OPHTHALMIC* | | | | |
| **GELATIN SPONGE** | | | | |
| **(Upjohn)** *See GELFOAM* | | | | |
| **GELFILM (Upjohn)** gelatin | | | | |
| ACC, (100X125MM) | | | | |
| ea | 00009-0283-01 | 163.50 | 130.80 | |
| **GELFILM OPHTHALMIC (Upjohn)** | | | | |
| (25X50MM) | | | | |
| 6s ea | 00009-0297-01 | 98.11 | 78.49 | |
| **GELFOAM (Upjohn)** | | | | |
| POW, TP, 1 gm | 00009-0433-01 | 37.08 | 29.66 | |
| **(Upjohn)** | | | | |
| SPG, TP (SIZE 2CM) | | | | |
| ea | 00009-0364-01 | 29.74 | 23.79 | |
| (SIZE 12-3 MM) | | | | |
| 4s ea | 00009-0301-01 | 22.00 | 17.60 | |
| (SIZE 12-7 MM) | | | | |
| 4s ea | 00009-0315-02 | 23.53 | 18.82 | |
| (13CM CONE) | | | | |
| 6s ea | 00009-0448-01 | 229.15 | 183.32 | |
| (18CM CONE) | | | | |
| 6s ea | 00009-0457-01 | 442.18 | 353.74 | |
| (SIZE 100) | | | | |
| 6s ea | 00009-0342-01 | 175.11 | 140.09 | |
| 6s ea | 00009-0353-01 | 174.78 | 139.82 | |
| (SIZE 200) | | | | |
| 6s ea | 00009-0349-01 | 268.29 | 214.63 | |
| (SIZE 50) | | | | |
| 6s ea | 00009-0323-01 | 78.09 | 62.47 | |
| (SIZE 6CM) | | | | |
| 6s ea | 00009-0371-01 | 420.25 | 336.20 | |
| (SIZE 12-7 MM) | | | | |
| 12s ea | 00009-0315-03 | 65.25 | 52.20 | |
| (SIZE 4) | | | | |
| 15s ea | 00009-0396-01 | 23.05 | 18.44 | |
| **GELHIST PEDIATRIC (Econolab)** cpm tan/phenyleph tan/pyril tan | | | | |
| SUS, PO, 2 mg-5 mg-12.5 mg/5 ml, | | | | |
| 120 ml | 55053-0930-04 | 13.95 | | |
| 480 ml | 55053-0930-16 | 54.95 | | |
| **(Moore,H.L.)** | | | | |
| SUS, PO, 2 mg-5 mg-12.5 mg/5 ml, | | | | |
| 120 ml | 00839-7976-65 | 15.32 | 11.35 | |
| **GELLAN GUM (A-A Spectrum Quality)** SEE SECTION 4 FOR MFG CATALOG [illegible] | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GEMCOR (Upsher-Smith)** gemfibrozil | | | | |
| TAB, PO, 600 mg, 60s ea | 00245-0670-60 | 55.65 | | AB |
| 500s ea | 00245-0670-15 | 461.95 | | AB |
| **GEMFIBROZIL** HCFA | | | | |
| TAB, PO, 600 mg, 60s ea | | 20.48 | | |
| **(Allgen)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00405-4458-01 | 53.50 | | EE |
| **(Allscrips)** | | | | |
| TAB, PO, 600 mg, 6s ea | 54569-3895-01 | 5.73 | | AB |
| 60s ea | 54569-3895-00 | 57.35 | | AB |
| 90s ea | 54569-8511-01 | 86.02 | | AB |
| 180s ea | 54569-8018-00 | 172.05 | | AB |
| 180s ea | 54569-8511-00 | 172.05 | | AB |
| **(Creighton)** | | | | |
| TAB, PO, 600 mg, 60s ea | 50752-0318-09 | 67.10 | | EE |
| 500s ea | 50752-0318-08 | 466.60 | | EE |
| **(Geneva)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00781-1058-60 | 64.72 | | AB |
| 500s ea | 00781-1058-05 | 492.50 | | AB |
| **(Glasgow)** | | | | |
| TAB, PO (25X30) | | | | |
| 600 mg, 750s ea UD | 60809-0122-72 | 739.72 | | AB |
| (MEDCARD 25X30) | | | | |
| 600 mg, 750s ea UD | 60809-0122-55 | 739.72 | | AB |
| **(Goldline)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00182-1956-26 | 59.10 | | AB |
| 100s ea UD | 00182-1956-89 | 115.50 | | AB |
| 500s ea | 00182-1956-05 | 492.50 | | AB |
| **(Invamed)** | | | | |
| TAB, PO, 600 mg, 60s ea | 52189-0320-60 | 54.00 | | EE |
| 100s ea | 52189-0320-24 | 92.50 | | EE |
| 500s ea | 52189-0320-29 | 449.00 | | EE |
| **(Lederle Std Prod)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00005-3160-32 | 56.60 | 45.28 | AB |
| 500s ea | 00005-3160-31 | 471.14 | 376.91 | AB |
| **(Lemmon)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00093-0670-06 | 59.10 | | AB |
| 500s ea | 00093-0670-05 | 492.45 | | AB |
| **(Major)** | | | | |
| TAB, PO, 600 mg, 50s ea | 00904-7732-52 | 57.20 | | AB |
| 500s ea | 00904-7732-40 | 469.10 | | AB |
| **(Martec)** | | | | |
| TAB, PO, 600 mg, 60s ea | 52555-0834-60 | 56.50 | | AB |
| 500s ea | 52555-0834-05 | 465.70 | | AB |
| **(Medirex)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 600 mg, 30s ea | 57480-0809-06 | 32.85 | | AB |
| (10X10) | | | | |
| 600 mg, 100s ea UD | 57480-0809-01 | 109.50 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 38779-0373-10 | 36.10 | | |
| 500 gm | 38779-0373-50 | 153.90 | | |
| 1000 gm | 38779-0373-09 | 278.00 | | |
| **(Moore,H.L.)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00839-7787-05 | 56.63 | 41.95 | AB |
| 500s ea | 00839-7787-12 | 471.14 | 348.99 | AB |

MYLAN Gemfibrozil Tablets, USP

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Mylan)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00378-0517-91 | 64.75 | | EE |
| 500s ea | 00378-0517-05 | 493.75 | | EE |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 600 mg, 60s ea | 55289-0411-60 | 51.69 | | AB |
| **(Parke-Davis)** *See LOPID* | | | | |
| **(Purepac)** | | | | |
| TAB, PO, 600 mg, 60s ea | 00228-2562-06 | 54.05 | | AB |
| 100s ea | 00228-2562-10 | 89.50 | | AB |
| 500s ea | 00228-2562-50 | 447.35 | | AB |

Recommend SENOKOT® Laxatives When the Rx May Constipate PURDUE FREDERICK

| AWP | DP | OBC |
|---|---|---|
| 4.45 | | |
| 5.29 | | AB |
| 48.64 | | AB |
| 7.00 | | AB |
| 67.51 | | AB |
| 3.13 | | EE |
| 3.91 | | EE |
| 5.22 | | EE |
| 7.83 | | EE |
| 26.09 | | EE |
| 5.24 | | EE |
| 6.54 | | EE |
| 8.73 | | EE |
| 13.09 | | EE |
| 43.63 | | EE |
| 8.89 | | EE |
| 11.12 | | EE |
| 14.82 | | EE |
| 22.24 | | EE |
| 74.12 | | EE |
| 3.15 | | AB |
| 4.31 | | AB |
| 5.09 | | AB |
| 7.98 | 6.17 | AB |
| 10.14 | 7.84 | AB |
| 15.53 | 11.14 | AB |
| 4.32 | | AB |
| 21.38 | | AB |
| 4.59 | | AB |
| 30.13 | | AB |
| 5.38 | | AB |
| 44.90 | | AB |
| 8.02 | | AB |
| 11.63 | | AB |
| 17.22 | | AB |
| 172.96 | | |
| 70.22 | | |
| 74.15 | | |
| 96.66 | | |
| 109.62 | | |
| 70.22 | | |
| 172.96 | | |
| 74.15 | | |
| 74.17 | | AB |
| 82.81 | | AB |
| 362.66 | | AB |
| 2.88 | | AB |
| 7.14 | | AB |
| 8.57 | | AB |
| 10.71 | | AB |
| 14.28 | | AB |
| 21.42 | | AB |

rm
USA
69
HCL
IUM®

UE FREDERICK
ipate

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** REPACK | | | | |
| CAP, PO, 2 mg, 12s ea | 55175-4398-02 | 14.43 | | AB |
| 18s ea | 55175-4398-08 | 16.60 | | AB |
| 20s ea | 55175-4398-00 | 20.24 | | AB |
| **(PD-RX Pharm)** REPACK | | | | |
| CAP, PO, 2 mg, 12s ea | 55289-0145-12 | 15.75 | | AB |
| 30s ea | 55289-0145-30 | 31.23 | | AB |
| **IMOGAM RABIES (Connaught)** rabies immune globulin | | | | |
| INJ, IJ (VIAL) 150 iu/ml, 2 ml | 49281-0190-20 | 134.94 | 107.95 | |
| 10 ml | 49281-0190-10 | 565.56 | 452.45 | |
| **IMOVAX RABIES (Connaught)** rabies vaccine | | | | |
| PDI, IJ (S.D.V.) ea UD | 49281-0250-10 | 140.56 | 112.45 | |
| **IMOVAX RABIES I.D. (Connaught)** | | | | |
| IJ (SRN) ea | 49281-0251-20 | 65.44 | 52.35 | |
| **IMP-TAB (Alra)** imipramine hydrochloride | | | | |
| TAB, PO, 10 mg, 100s ea | 51641-0201-01 | 2.09 | | EE |
| 1000s ea | 51641-0201-10 | 14.34 | | EE |
| 25 mg, 100s ea | 51641-0202-01 | 2.34 | | EE |
| 1000s ea | 51641-0202-10 | 16.88 | | EE |
| 50 mg, 100s ea | 51641-0203-01 | 3.29 | | EE |
| 1000s ea | 51641-0203-10 | 26.55 | | EE |
| **IMURAN (Glaxo Wellcome)** azathioprine SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TAB, PO, 50 mg, 100s ea | 00081-0597-55 | 123.66 | | |
| (2X5X10) 50 mg, 100s ea UD | 00081-0597-56 | 117.89 | | |
| **(Glaxo Wellcome)** | | | | |
| PDI, IJ (VIAL) 100 mg, ea | 00081-0598-71 | 98.46 | | AP |
| **INAPSINE (Janssen)** droperidol SEE SECTION 5 FOR COLOR PHOTO | | | | |
| INJ, IJ (AMP) 2.5 mg/ml, 1 ml 10s | 50458-0010-01 | 42.50 | | AP |
| 2 ml 10s | 50458-0010-02 | 53.06 | | AP |
| **INDAPAMIDE (Allgen)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00405-4538-01 | 65.98 | | EE |
| 1000s ea | 00405-4538-03 | 685.58 | | EE |
| **(Arcola)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00070-3000-00 | 73.72 | | AB |
| 1000s ea | 00070-3000-98 | 727.61 | | AB |
| **(Geneva)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00781-1051-01 | 73.12 | | EE |
| **(Goldline)** | | | | |
| TAB, PO, 2.5 mg, 100s ea UD | 00182-2618-89 | 75.72 | | AB |
| **(Major)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00904-5074-60 | 76.25 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) 1 gm | 38779-0478-11 | 19.40 | | |
| 5 gm | 38779-0478-15 | 64.00 | | |
| **(QualiRest)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00603-4061-21 | 65.97 | | AB |
| **(RPR)** *See LOZOL* | | | | |
| **(Rugby)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00536-3960-01 | 76.25 | | AB |
| **(URL)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00677-1577-01 | 65.95 | | EE |
| **(Zenith)** | | | | |
| TAB, PO (F.C.) 2.5 mg, 30s ea | 00172-4259-46 | 21.89 | | AB |
| 100s ea | 00172-4259-60 | 73.72 | | AB |
| 500s ea | 00172-4259-70 | 354.90 | | AB |
| 1000s ea | 00172-4259-80 | 727.81 | | AB |
| **INDERAL (Wyeth-Ayerst)** propranolol hydrochloride | | | | |
| INJ, IJ (AMP) 1 mg/ml, 1 ml 10s | 00046-3265-10 | 43.14 | 34.51 | AP |
| TAB, PO, 10 mg, 100s ea | 00046-0421-81 | 32.83 | 26.26 | AB |
| 100s ea UD | 00046-0421-99 | 37.16 | 29.72 | AB |
| 1000s ea | 00046-0421-91 | 320.61 | 256.49 | AB |
| 5000s ea | 00046-0421-95 | 1583.22 | 1266.58 | AB |
| 20 mg, 100s ea | 00046-0422-81 | 46.06 | 36.85 | AB |
| 100s ea UD | 00046-0422-99 | 50.39 | 40.31 | AB |
| 1000s ea | 00046-0422-91 | 451.11 | 360.89 | AB |
| 5000s ea | 00046-0422-95 | 2227.51 | 1782.09 | AB |
| 40 mg, 100s ea | 00046-0424-81 | 59.78 | 47.82 | AB |
| 100s ea UD | 00046-0424-99 | 64.06 | 51.25 | AB |
| (UNIT OF USE) 40 mg, 100s ea | 00046-0424-88 | 41.43 | 33.14 | AB |
| 1000s ea | 00046-0424-91 | 585.46 | 468.37 | AB |
| 5000s ea | 00046-0424-95 | 2890.82 | 2312.66 | AB |
| 60 mg, 100s ea | 00046-0426-81 | 82.70 | 66.16 | AB |
| 1000s ea | 00046-0426-91 | 794.85 | 635.88 | AB |
| 80 mg, 100s ea | 00046-0428-81 | 91.79 | 73.43 | AB |
| 1000s ea | 00046-0428-91 | 899.00 | 719.20 | AB |
| 5000s ea | 00046-0428-95 | 4440.93 | 3552.74 | AB |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 40 mg, 30s ea | 54569-0580-00 | 17.93 | | AB |
| 100s ea | 54569-0580-01 | 59.78 | | AB |
| **(Cheshire)** REPACK | | | | |
| TAB, PO, 40 mg, 30s ea | 55175-1600-00 | 21.45 | | AB |
| **INDERAL LA (Wyeth-Ayerst)** | | | | |
| CER, PO, 60 mg, 100s ea | 00046-0470-81 | 80.60 | 64.40 | AB |
| 1000s ea | 00046-0470-91 | 772.78 | 618.22 | AB |
| 80 mg, 100s ea | 00046-0471-81 | 94.11 | 75.29 | AB |
| 100s ea UD | 00046-0471-99 | 95.74 | 76.59 | AB |
| 1000s ea | 00046-0471-91 | 903.63 | 722.90 | AB |
| 120 mg, 100s ea | 00046-0473-81 | 116.66 | 93.33 | AB |
| 100s ea UD | 00046-0473-99 | 117.84 | 94.27 | AB |
| 1000s ea | 00046-0473-91 | 1119.98 | 895.98 | AB |
| 160 mg, 100s ea | 00046-0479-81 | 152.75 | 122.20 | AB |
| 100s ea UD | 00046-0479-99 | 153.28 | 122.62 | AB |
| 1000s ea | 00046-0479-91 | 1458.41 | 1173.13 | AB |
| **(Allscrips)** REPACK | | | | |
| CER, PO, 60 mg, 100s ea | 54569-1834-00 | 80.60 | | AB |
| 80 mg, 30s ea | 54569-0563-00 | 28.23 | | AB |
| 60s ea | 54569-0563-01 | 56.47 | | AB |
| 100s ea | 54569-0563-02 | 94.11 | | AB |
| 120 mg, 30s ea | 54569-0564-00 | 35.00 | | AB |
| 100s ea | 54569-0564-01 | 116.66 | | AB |

Lopressor®
metoprolol tartrate USP
tablets, 50 & 100 mg; ampuls, 5 mg/5 ml
Geigy

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **INDERIDE LA (Wyeth-Ayerst)** hctz/propranolol | | | | |
| CER, PO, 50 mg-120 mg, 100s ea | 00046-0457-81 | 166.86 | 133.49 | |
| 50 mg-160 mg, 100s ea | 00046-0459-81 | 187.09 | 149.67 | |
| 50 mg-80 mg, 100s ea | 00046-0455-81 | 140.44 | 112.35 | |
| **(PD-RX Pharm)** REPACK | | | | |
| CER, PO, 50 mg-80 mg, 30s ea | 55289-0485-30 | 42.65 | | |
| **INDERIDE-40/25 (Wyeth-Ayerst)** | | | | |
| TAB, PO, 25 mg-40 mg, 100s ea | 00046-0484-81 | 98.16 | 78.53 | AB |
| 1000s ea | 00046-0484-91 | 942.13 | 753.70 | AB |
| **(Cheshire)** REPACK | | | | |
| TAB, PO, 25 mg-40 mg, 30s ea | 55175-1801-00 | 36.53 | | AB |
| 45s ea | 55175-1801-05 | 48.64 | | AB |
| **INDERIDE-80/25 (Wyeth-Ayerst)** | | | | |
| TAB, PO, 25 mg-80 mg, 100s ea | 00046-0488-81 | 131.83 | 105.46 | AB |
| **INDIGOTINDISULFONATE SODIUM (Amer Regent)** | | | | |
| INJ, IJ (AMP) 8 mg/ml, 5 ml 10s | 00517-0375-10 | 99.00 | | |
| **(BD Microbiology)** | | | | |
| INJ, IJ (AMP) 8 mg/ml, 5 ml 10s | 00011-8380-09 | 102.00 | | |
| **(CMC-Cons)** | | | | |
| INJ, IJ (AMP) 8 mg/ml, 5 ml 10s | 00223-7902-05 | 150.00 | | |
| **(Pasadena Res)** | | | | |
| INJ, IJ (AMP) 8 mg/ml, 5 ml 10s | 00418-2581-31 | 130.90 | | |

NEW!
RED BOOK® for Windows™
See Special Offer
Inside Front Cover
or Call
(800) 722-3062

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Raway)** | | | | |
| INJ, IJ (AMP, P.F.) 8 mg/ml, 5 ml 10s | 00686-0375-10 | 120.00 | | |
| **INDIUM IN-111 PENTETREOTIDE** (Mallinckrodt Med) *See OCTREOSCAN* | | | | |
| **INDOCIN (Merck)** indomethacin SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CAP, PO, 25 mg, 100s ea | 00006-0025-68 | 53.93 | 43.14 | AB |
| 1000s ea | 00006-0025-82 | 523.25 | 418.60 | AB |
| 50 mg, 100s ea | 00006-0050-68 | 88.00 | 70.40 | AB |
| SUP, RC, 50 mg, 30s ea | 00006-0158-30 | 46.43 | 37.14 | AB |
| SUS, PO, 25 mg/5 ml, 237 ml | 00006-3376-66 | 40.50 | 32.40 | AB |
| **(Merck)** | | | | |
| PDI, IJ (S.D.V.) 1 mg, 3s ea | 00006-3406-17 | 77.69 | 62.15 | |
| **INDOCIN SR (Merck)** indomethacin SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CER, PO (UNIT OF USE) 75 mg, 30s ea | 00006-0693-31 | 45.69 | 36.55 | AB |
| 60s ea | 00006-0693-61 | 91.35 | 73.08 | AB |
| **(Allscrips)** REPACK | | | | |
| CER, PO, 75 mg, 14s ea | 54569-0279-02 | 20.52 | | AB |
| 20s ea | 54569-0279-06 | 29.32 | | AB |
| 100s ea | 54569-0279-01 | 146.60 | | AB |
| **INDOMETHACIN** HCFA | | | | |
| CAP, PO, 25 mg, 100s ea | | 3.23 | | |
| 50 mg, 100s ea | | 4.88 | | |
| CER, PO, 75 mg, 100s ea | | 80.78 | | |
| **(A-R Spectrum Quality)** SEE SECTION 4 FOR MFR CATALOG | | | | |
| POW, (U.S.P.) [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | | |
| 100 gm | [illegible] | [illegible] | | |
| **(Allgen)** | | | | |
| CAP, PO, 25 mg, 100s ea | 00405-4541-01 | 18.46 | | AB |
| 1000s ea | 00405-4541-03 | 187.55 | | AB |
| 50 mg, 100s ea | 00405-4542-01 | 31.82 | | AB |
| 500s ea | 00405-4542-02 | 134.70 | | AB |
| CER, PO, 75 mg, 100s ea | 00405-4547-01 | 88.81 | | AB |
| **(Allscrips)** | | | | |
| CAP, PO, 25 mg, 8s ea | 54569-0277-05 | 1.30 | | EE |
| 12s ea | 54569-0277-08 | 1.95 | | EE |
| 15s ea | 54569-0277-04 | 2.45 | | EE |
| 20s ea | 54569-0277-06 | 3.26 | | EE |
| 30s ea | 54569-0277-01 | 4.89 | | EE |
| 40s ea | 54569-0277-02 | 6.52 | | EE |
| 60s ea | 54569-0277-07 | 9.78 | | EE |
| 100s ea | 54569-0277-03 | 16.30 | | EE |
| 50 mg, 15s ea | 54569-0275-05 | 3.53 | | EE |
| 20s ea | 54569-0275-07 | 4.70 | | EE |
| 21s ea | 54569-0275-09 | 4.94 | | EE |
| 24s ea | 54569-0275-08 | 5.64 | | EE |
| 30s ea | 54569-0275-01 | 7.05 | | EE |
| 60s ea | 54569-0275-06 | 14.10 | | EE |
| 90s ea | 54569-0275-03 | 21.15 | | EE |
| 100s ea | 54569-0275-04 | 23.50 | | EE |
| CER, PO, 75 mg, 7s ea | 54569-1510-01 | 8.05 | | EE |
| 10s ea | 54569-1510-06 | 11.50 | | EE |
| 14s ea | 54569-1510-02 | 16.10 | | EE |
| 20s ea | 54569-1510-03 | 23.00 | | EE |
| 30s ea | 54569-1510-00 | 34.48 | | EE |
| 60s ea | 54569-1510-05 | 68.99 | | EE |
| 100s ea | 54569-1510-04 | 114.98 | | EE |

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083
YOCON® Rx
Yohimbine HCl
5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

PROD/MFR NDC AWP DP OBC

(Terumo) *See TERUMO INSULIN SYRINGE*

**INSULIN, PORK (REGULAR)**
(Lilly) *See ILETIN II REG. PORK*

**INTAL (Fisons Pharm)**
cromolyn sodium
SOL, IH, 10 mg/ml,
2 ml 60s..........00585-0673-02 48.25 AN
2 ml 120s..........00585-0673-03 90.13 AN

INTAL® Inhaler 800 mcg/puff
(cromolyn sodium inhalation aerosol)
Available in 8.1 g or 14.2 g Canisters

**INTAL INHALER (Fisons Pharm)**
ARA, IH, 0.8 mg/inh,
8.100 ml..........00585-0675-02 39.50
14.200 ml..........00585-0675-01 62.86

INTAL® Inhaler 800 mcg/puff
(cromolyn sodium inhalation aerosol)
Available in 8.1 g or 14.2 g Canisters

**(Allscrips)**
REPACK
ARA, IH, 0.8 mg/inh,
8.100 ml..........54569-0849-00 37.98

DEY
CROMOLYN SODIUM
INHALATION SOLUTION USP
20 mg/2 mL
PLASTIC UNIT DOSE VIALS

**INTERFERON ALFA-2A**
(Roche Labs) *See ROFERON-A*

**INTERFERON ALFA-2B**
(Schering) *See INTRON A*

**INTERFERON ALFA-N3**
(Purdue Frederick) *See ALFERON N*

**INTERFERON BETA-1B**
(Berlex Labs) *See BETASERON*

**INTERFERON GAMMA-1B**
(Genentech) *See ACTIMMUNE*

**INTRALIPID (Clintec)**
fat emulsion
INJ, IJ (50 IN 100 ML)
10%, 50 ml 10s......00338-0490-41 131.88 AP
100 ml 10s..........00338-0490-48 298.49 AP
(W/ADMIN. SET)
10%, 100 ml 10s......00338-0490-98 373.62 AP
250 ml 10s..........00338-0490-02 375.48 AP
500 ml 10s..........00338-0490-03 607.68 AP
(W/ADMIN. SET)
10%, 500 ml 10s......00338-0490-98 672.28 AP
(50 IN 100 ML)
20%, 50 ml 10s......00338-0491-41 313.64 AP
100 ml 10s..........00338-0491-48 367.71 AP
(W/ADMIN. SET)
20%, 100 ml 10s......00338-0491-98 442.91 AP
250 ml 10s..........00338-0491-02 536.97 AP
500 ml 10s..........00338-0491-03 685.24 AP
(W/ADMIN. SET)
20%, 500 ml 10s......00338-0491-98 997.60 AP
30%, 500 ml..........00338-0495-03 132.79

**INTRINSIC FACTOR (Dixon-Shane)**
le fum/folic acid/vit, mult
CAP, PO, 100s ea..........17236-0181-01 9.00
1000s ea..........17236-0181-10 77.90

**INTRINSITINIC (Schein)**
CAP, PO, 100s ea..........00364-1057-01 10.35

**INTRON A (Schering)**
interferon alfa-2b
INJ, IJ (10 MILLION IU/2ML)
5 million iu/ml,
2 ml..........00085-0923-01 105.02
(25 MILLION IU/5 ML)
5 million iu/ml,
5 ml..........00085-0769-01 262.57
(M.D.V., 18 MIU/3 ML)
6 million iu/ml,
3.800 ml..........00085-0953-01 189.04
PDI, IJ (W/DILUENT)
3 million iu, ea..........00085-0647-04 31.51
ea..........00085-0647-03 31.51
(PAK-3 W/DILUENT)
3 million iu,
6s ea..........00085-0647-05 189.04
(W/DILUENT)
5 million iu, ea..........00085-0120-02 52.51
ea..........00085-0120-03 52.51
(PAK-5,W/DILUENT)
5 million iu,
14s ea..........00085-0120-04 735.19
(W/DILUENT)
10 million iu, ea..........00085-0571-02 105.03
(PAK-10,W/DILUENT)
10 million iu,
6s ea..........00085-0571-06 630.15
(W/DILUENT)
18 million iu, ea..........00085-1110-01 189.04
25 million iu, ea..........00085-0285-02 262.57
50 million iu, ea..........00085-0539-01 525.12

**INTROPIN (Faulding)**
dopamine hydrochloride
INJ, IJ (S.D.V.)
160 mg/ml,
5 ml 20s..........61703-0209-09 242.19 AP

**INVERSINE (Merck)**
mecamylamine hydrochloride
SEE SECTION 5 FOR COLOR PHOTO
TAB, PO, 2.5 mg, 100s ea..00006-0052-68 13.03 10.42

**INVIRASE (Roche Labs)**
saquinavir mesylate
CAP, PO, 200 mg, 270s ea.00004-0245-15 572.06

**IOBID DM (Iomed Labs)**
dm/gg
TER, PO, 30 mg-600 mg,
100s ea..........61646-0112-01 41.95

**IOCARE B.S.S. (Ciba Ophth)**
balanced salt solution
SOL, IR, 15 ml 36s..........00058-0740-15 172.50 138.00 EE

**IODAL HD (Iomed Labs)**
cpm/hydrocodone/phenylaph
LIQ, PO (A.F.)
2 mg-1.67 mg-5 mg/5 ml,
480 ml, C-III..........61646-0500-16 15.50

**IODAMIDE MEGLUMINE**
(Bracco Diag) *See RENOVUE-65*

(Bracco Diag) *See RENOVUE-DIP*

**IODIDES (Emerson)**
TIN, 30 ml..........00802-3910-01 1.23

**(Hemco)**
TIN, 30 ml..........00395-1207-01 1.03
480 ml..........00395-1207-16 10.47

**(Amend)**
CRY, (RESUBLIMED, U.S.P.)
25 gm..........17317-0202-02 7.00
125 gm..........17317-0202-04 15.05
500 gm..........17317-0202-01 49.00
2270 gm..........17317-0202-05 196.00
POW, (A.C.S. REAGENT)
25 gm..........17317-2001-02 21.00
125 gm..........17317-2001-04 42.00
500 gm..........17317-2001-01 75.60
SOL, (U.S.P.)
500 ml..........17317-0203-01 9.60
3840 ml..........17317-0203-06 70.00
TIN, (U.S.P.)
500 ml..........17317-0295-01 15.40
4000 ml..........17317-0295-06 84.00

**(Amer Drug)**
TIN, (U.S.P.)
480 ml..........00714-0840-16 4.13
3840 ml..........00714-0840-28 26.87

**(Emerson)**
SOL, 480 ml..........00802-3914-16 10.06

**(Gallipot)**
CRY, (RESUBLIMED, U.S.P.)
25 gm..........51552-0184-25 7.59
100 gm..........51552-0184-99 23.81

**(Hemco)**
GRA, 30 gm..........00395-1201-01 5.64
454 gm..........00395-1201-61 54.44
TIN, (MILD)
30 ml..........00395-1213-01 0.72
(STRONG)
30 ml..........00395-1219-01 2.20
(MILD)
480 ml..........00395-1213-16 5.04
(STRONG)
480 ml..........00395-1219-16 10.19
(MILD)
3840 ml..........00395-1213-28 40.31
(STRONG)
3840 ml..........00395-1219-28 60.87

**(Integra)**
CRY, (RESUBLIMED, U.S.P.)
25 gm..........05324-5011-25 12.60
100 gm..........05324-5011-35 30.45
500 gm..........05324-5011-45 75.35
2500 gm..........05324-5011-60 300.45
SOL, (U.S.P.)
500 ml..........05324-5235-50 13.80
(U.S.P.)
500 ml..........05324-5236-50 13.80
(U.S.P.)
500 ml..........05324-5237-50 17.25
(U.S.P.)
4000 ml..........05324-5235-65 57.00
(U.S.P.)
4000 ml..........05324-5236-65 57.00
(U.S.P.)
4000 ml..........05324-5237-65 92.25

**(Libby)**
TIN, TP (IPA)
480 ml..........00492-0076-16 14.84

**(Mallinckrodt P&L)**
CRY, (A.C.S.)
30 gm..........00406-1008-34 23.04
(U.S.P.)
30 gm..........00406-0984-34 14.51
(A.C.S.)
125 gm..........00406-1008-01 48.23
(U.S.P.)
125 gm..........00406-0984-01 18.32
500 gm..........00406-0984-03 81.36
2500 gm..........00406-0984-05 269.27

**(Medisca)**
CRY, (RESUBLIMED, U.S.P.)
25 gm..........38779-0077-25 6.10
100 gm..........38779-0077-16 16.15

**(Paddock)**
CRY, (U.S.P., RESUBLIMED)
100 gm..........00574-0505-01 24.75

**(Parapac)**
TIN, 30 gm..........00228-1360-01 0.78
480 ml..........00228-1360-16 4.92

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

PROD MFR — NDC — AWP DP OBC

(Amend)
SOL, 480 ml ............. 17317-0334-01 12.00

(Amer Drug)
SOL, 480 ml ............. 08714-0090-16 7.81
3840 ml ............. 08714-0090-28 50.31

(Gallipot)
SOL, 120 ml ............. 51552-0194-04 10.81
480 ml ............. 51552-0194-16 22.77

(Humco)
SOL, 480 ml ............. 00395-2775-16 10.23
3840 ml ............. 00395-2775-28 71.97

(Integra)
SOL, (U.S.P.)
100 ml ............. 05324-5246-40 12.85
500 ml ............. 05324-5246-50 14.00
4000 ml ............. 05324-5246-85 75.60

(Marlex)
SOL, (U.S.P.)
120 ml ............. 10135-0107-08 1.80
480 ml ............. 10135-0107-10 4.80

(Regional Svc Ctr)
SOL, 15 ml ............. 48433-0230-15 6.00 5.00

**IODIPAMIDE MEGLUMINE**
(Bracco Diag) See *CHOLOGRAFIN MEGLUMINE*

**IODO-HC (Veratex)**
clioquinol/hc
CRE, TP, 3%-1%, 20 gm ... 17022-5583-01 1.50
30 gm ............. 17022-5583-03 2.10

**IODOFORM (A-A Spectrum Quality)**
SEE SECTION 4 FOR MFG CATALOG
POW, (REAGENT)
25 gm ............. 49452-3700-04 18.50 10.90
125 gm ............. 49452-3700-01 49.20 28.15
500 gm ............. 49452-3700-02 108.75 81.00

(Amend)
POW, (PURIFIED)
25 gm ............. 17317-0298-02 11.20
125 gm ............. 17317-0298-04 27.00
500 gm ............. 17317-0298-01 84.00
2270 gm ............. 17317-0298-05 350.00

(Gallipot)
POW, 25 gm ............. 51552-0230-25 20.13
125 gm ............. 51552-0230-12 50.83

(Mallinckrodt P&L)
POW, (PURIFIED)
125 gm ............. 00406-1026-01 37.87
500 gm ............. 00406-1026-03 132.37

**IODOPEN (Fujisawa)**
sodium iodide
INJ, IJ (S.D.V.)
118 mcg/ml, 10 ml ... 00469-1900-35 9.15 6.60

Iodoquinol U.S.P.
(Diiodohydroxyquin)
See
YODOXIN®
210 mg and 650 mg
Glenwood, Inc.

**IODOQUINOL (A-A Spectrum Quality)**
SEE SECTION 4 FOR MFG CATALOG
POW, (U.S.P.)
25 gm ............. [illegible] 18.25

(Amend)
POW, (U.S.P.)
100 gm ............. 17317-1899-04 30.10
1000 gm ............. 17317-1899-06 182.00

(CMC-Cons) See *DIQUINOL*

(CMC-Cons)
TAB, PO, 650 mg, 100s ea . 00223-0851-01 37.50
500s ea ............. 00223-0851-05 175.00

(Glenwood) See *YODOXIN*

(Glenwood)
POW, 25 gm ............. 00516-0081-25 29.80

**IODROL NR (Econolab)**
guaifenesin
TAB, PO (S.F.)
200 mg, 100s ea ..... 55053-0270-01 23.95
500s ea ............. 55053-0270-05 108.00

**IOFED (Iomed Labs)**
bromphen/pseudoeph
CER, PO, 12 mg-120 mg,
100s ea ............. 61646-0301-01 48.75

**IOFED PD (Iomed Labs)**
PO, 6 mg-60 mg,
100s ea ............. 61646-0302-01 44.50

**IOFEN-C, NFCV (Superior)**
codeine/gg
LIQ, PO (S.F., A.F.)
10 mg-100 mg/5 ml,
480 ml, C-V ........ 00144-0637-16 47.88

**IOFEN-DM, NF (Superior)**
dm/gg
LIQ, PO (S.F., A.F.)
10 mg-100 mg/5 ml,
480 ml ............. 00144-0638-16 46.42

**IOFEN-NF (Superior)**
guaifenesin
LIQ, PO (D.F., S.F., A.F.)
100 mg/5 ml,
480 ml ............. 00144-0636-16 57.98

**IOGREEN (Iomed Labs)**
hydrocodone/phenir/phenyleph/ppa/pyril
LIQ, PO (FRUIT)
480 ml, C-III ......... 61646-0504-16 18.50

**IOHEXOL**
(Nycomed) See *MYELO-KIT*
(Nycomed) See *OMNIPAQUE 140*
(Nycomed) See *OMNIPAQUE 180*
(Nycomed) See *OMNIPAQUE 210*
(Nycomed) See *OMNIPAQUE 240*
(Nycomed) See *OMNIPAQUE 300*
(Nycomed) See *OMNIPAQUE 350*
(Nycomed) See *OMNIPAQUE "FLEXIPAK"*
(Nycomed) See *OMNIPAQUE 180 REDI-UNIT*
(Nycomed) See *OMNIPAQUE 240 REDI-UNIT*

**IOHIST D (Iomed Labs)**
phenir/ppa/phenyltol/pyril
ELI, PO (CHERRY)
480 ml ............. 61646-0507-16 16.85

**IOHIST DM (Iomed Labs)**
bromphen/dm/ppa
SYR, PO (A.F., S.F.)
2 mg-10 mg-12.5 mg/5 ml,
480 ml ............. 61646-0502-16 24.50

**IONAMIN (Fisons Pharm)**
phentermine resin
CER, PO, 15 mg,
100s ea, C-IV ........ 00585-0903-71 106.25
400s ea, C-IV ........ 00585-0903-84 389.81
30 mg,
100s ea, C-IV ........ 00585-0904-71 121.76
400s ea, C-IV ........ 00585-0904-84 445.36

**IONOSOL B/5% DEXTROSE (Abbott Hosp)**
dextrose/elect
INJ, IJ (LIFECARE)
500 ml 24s ........... 00074-7371-03 369.93
1000 ml 12s ......... 00074-7371-09 236.69

**IONOSOL MB/5% DEXTROSE (Abbott Hosp)**
IJ (LIFECARE)
250 ml 24s ........... 00074-7372-62 394.02
500 ml 24s ........... 00074-7372-03 336.87
1000 ml 12s ......... 00074-7372-09 212.81

**IONOSOL T/5% DEXTROSE (Abbott Hosp)**
IJ (LIFECARE)
250 ml 24s ........... 00074-7373-02 423.80
500 ml 24s ........... 00074-7373-03 426.08
1000 ml 12s ......... 00074-7373-09 252.80

**IOPAMIDOL**
(Bracco Diag) See *ISOVUE-128*
(Bracco Diag) See *ISOVUE-200*
(Bracco Diag) See *ISOVUE-250*
(Bracco Diag) See *ISOVUE-300*
(Bracco Diag) See *ISOVUE-370*
(Bracco Diag) See *ISOVUE-M-200*
(Bracco Diag) See *ISOVUE-M-300*

**IOPANOIC ACID**
(Nycomed) See *TELEPAQUE*

NEW! RED BOOK® for Windows™
See Special Offer
Inside Front Cover
or Call
(800) 722-3062

**IOPIDINE (Alcon Ophthalmic)**
apraclonidine hydrochloride
SOL, OP, 0.5%, 5 ml ...... 00065-0665-05 35.31
10 ml ............. 00065-0665-10 65.50
1%,
0.100 ml 24s UD .... 00065-0660-10 142.50

**IOPROMIDE**
(Berlex Imaging) See *ULTRAVIST*

**IOSAL II (Iomed Labs)**
gg/pseudoeph
TER, PO, 600 mg-60 mg,
100s ea ............. 61646-0122-01 34.25

**IOTEX PSE (Iomed Labs)**
PO, 600 mg-120 mg,
100s ea ............. 61646-0121-01 55.95
500s ea ............. 61646-0121-05 190.00

**IOTHALAMATE MEGLUMINE**
(Mallinckrodt Med) See *CONRAY*
(Mallinckrodt Med) See *CONRAY-30*
(Mallinckrodt Med) See *CONRAY-43*
(Mallinckrodt Med) See *CYSTO-CONRAY*
(Mallinckrodt Med) See *CYSTO-CONRAY II*

**IOTHALAMATE SODIUM**
(Mallinckrodt Med) See *CONRAY-400*

**IOTUSSIN HC (Iomed Labs)**
cpm/hydrocodone/phenyleph
LIQ, PO (A.F., S.F.)
2 mg-2.5 mg-5 mg/5 ml;
480 ml, C-III ........ 61646-0501-16 17.75

**IOVERSOL**
(Mallinckrodt Med) See *OPTIRAY-160*
(Mallinckrodt Med) See *OPTIRAY-240*
(Mallinckrodt Med) See *OPTIRAY-320*
(Mallinckrodt Med) See *OPTIRAY-350*
(Mallinckrodt Med) See *OPTIRAY-300*

**IOXAG MEG/IOXAG**
(Mallinckrodt Med) See *HEXABRIX*

**IPECAC SYRUP (A-A Spectrum Quality)**
SEE SECTION 4 FOR MFG CATALOG
SYR, (U.S.P./N.F.)
500 ml ............. 49452-3790-01 [illegible]
4000 ml ............. 49452-3790-02 [illegible]

(Amend)
LIQ, 120 ml ............. 17317-0289-04 15.06
480 ml ............. 17317-0289-01 49.00
SYR, 500 ml ............. 17317-0380-01 25.20

(Roxane)
SYR, PO, 15 ml 25s UD .... 00054-8426-11 33.75
30 ml 25s UD ........ 00054-8427-11 50.01

**IPODATE CALCIUM**
(Bracco Diag) See *ORAGRAFIN CALCIUM*

**IPODATE SODIUM**
(Bracco Diag) See *ORAGRAFIN SODIUM*

**IPOL (Connaught)**
polio vaccine, inactivated
INJ, IJ (SRN)
0.500 ml ............. 49281-0860-01 19.05 15.24
0.500 ml 10s ......... 49281-0860-52 190.50 152.40

(Allscrips)
REPACK
INJ, IJ (SRN)
0.500 ml ............. 54569-3248-00 24.43

**IPRATROPIUM BROMIDE**
(Boehr Ingelheim) See *ATROVENT*

(Gallipot)
POW, 1 gm ............. 51552-0393-01 207.00
5 gm ............. 51552-0393-05 920.00

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

YOCON®
Rx
Yohimbine HCl
5.4 mg Tablet
Blister-Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

Case 1:01-cv-12257-PBS Document 6305-14 Filed 07/24/09 Page 8 of 18

PROD/MFR NDC AWP DP OBC

**IPRATROPIUM BROMIDE HYDROUS (Medisca)**
POW, 1 gm..........38779-0569-11 90.00
5 gm..........38779-0569-15 405.00
25 gm..........38779-0569-25 1822.50
100 gm..........38779-0569-10 4500.00

[illegible]

**IRON DEXTRAN**
(Schein) See INFED

**IRON/LIVER/VIT B COMP**
(Clint) See INFERROUS
(Hauser,A.F.) See FERRO-B

**IRON/LIVER/VIT B12 (Primedics)**
INJ, IJ (VIAL)
30 ml..........60684-0107-30 8.75

**IRON/LIVER/VIT, MULTI (Allscrips)**
INJ, IJ (M.D.V.)
30 ml..........54569-3384-00 7.80
(CMC-Cons)
INJ, IJ (VIAL)
30 ml..........00223-7950-30 7.50
(Merit) See L.I.B.
(Truxton) See FERBEE

**IRON/VIT B COMP**
(Edwards) See SENILEZOL
(Marin) See SIDEROL

**IRON/VIT B COMP/VIT C**
(R&D) See NEPHRO-VITE RX + FE

**IRRIGATING SOLUTION G (Baxter)**
cit acid/mg oxide/sod bicarb
SOL, IR, 1000 ml 12s ......00338-0288-04 200.08 AT

**ISDN (Geneva)**
isosorbide dinitrate
TAB, PO, 5 mg, 100s ea ...00781-1635-01 4.35 AB
100s ea UD ........00781-1635-13 9.85 AB
1000s ea..........00781-1635-10 16.95 AB
10 mg, 100s ea..........00781-1556-01 4.62 AB
100s ea UD ........00781-1556-13 11.85 AB
500s ea..........00781-1556-05 16.22 AB
1000s ea..........00781-1556-10 19.25 AB
20 mg, 100s ea..........00781-1695-01 5.25 AB
100s ea UD ........00781-1695-13 19.63 AB
1000s ea..........00781-1695-10 21.73 AB
TER, PO, 40 mg, 100s ea ..00781-1417-01 10.52
1000s ea..........00781-1417-10 92.27

**ISMELIN (Ciba Pharm)**
guanethidine monosulfate
SEE SECTION 5 FOR COLOR PHOTO
TAB, PO, 10 mg, 100s ea ..00083-0049-30 51.66
25 mg, 100s ea..........00083-0103-30 84.42
(Cheshire)
REPACK
TAB, PO, 10 mg, 30s ea ...55175-2481-00 20.27
25 mg, 30s ea..........55175-2475-00 31.79

**ISMO (Wyeth-Ayerst)**
isosorbide mononitrate
TAB, PO, 20 mg, 100s ea ..00008-0771-01 69.04 55.23 AB
100s ea UD ........00008-0771-02 75.93 60.74 AB

**ISMOTIC (Alcon Surg)**
isosorbide
SOL, PO, 100 mg/220 ml,
220 ml 12s..........00065-0034-08 308.75

**ISO-ACETAZONE (Rugby)**
apap/dichloral/isometheptene
CAP, PO, 325 mg-100 mg-65 mg,
100s ea..........00536-3932-01 22.11
500s ea..........00536-3932-05 107.75

**ISOCET (Rugby)**
apap/butal/caff
TAB, PO, 325 mg-50 mg-40 mg,
100s ea..........00536-5567-01 14.80 AB
500s ea..........00536-5567-05 55.95 AB

**ISOCOM (Nutripharm)**
apap/dichloral/isometheptene
CAP, PO, 325 mg-100 mg-65 mg,
50s ea..........53159-0424-05 8.66
100s ea..........53159-0424-01 16.80
250s ea..........53159-0424-25 32.20

PROD/MFR NDC AWP DP OBC

**ISOETHARINE HYDROCHLORIDE**
HCFA
SOL, IH, 1%, 10 ml.......... 7.50
30 ml.......... 15.00
(Astra USA) See ARM-A-MED ISOETHARINE HCL
(Dey)
SOL, IH, 0.08%, 3 ml 25s..49502-0661-03 19.90 AN
0.1%, 5 ml 25s..........49502-0664-06 19.90 AN
0.17%, 3 ml 25s..........49502-0660-03 19.90 AN
0.25%, 2 ml 25s..........49502-0659-02 19.90 AN
(Major)
SOL, IH, 1%, 30 ml ..........00904-2353-30 23.10 AN
(Roxane)
SOL, IH, 0.1%,
2.500 ml 100s UD ..00054-8429-25 99.35 AN
0.125%, 4 ml 100s UD 00054-8430-25 99.35 AN
0.167%, 3 ml 100s UD 00054-8432-25 99.35 AN
0.2%,
2.500 ml 100s UD ..00054-8431-25 99.35 AN
0.25%, 2 ml 100s UD ..00054-8434-25 99.35 AN
1%, 10 ml ..........00054-3409-40 6.10 AN
30 ml..........00054-3409-44 17.55 AN
(Sanofi Winthrop) See BRONKOSOL

**ISOETHARINE MESYLATE**
(Sanofi Winthrop) See BRONKOMETER

**ISOFLURANE (Abbott Hosp)**
LIQ, IH, 100 ml ..........00074-3292-01 128.21 AN
(Intl Med Sys)
LIQ, IH, 100 ml ..........00548-0110-10 124.89 AN
(Ohmeda) See FORANE
(Solo Pak Specialty)
LIQ, IH (VIAL)
100 ml ..........59258-0222-10 124.79 AN

**ISOLEUCINE (A-X Spectrum Quality)**
SEE SECTION 4 FOR MFG CATALOG
POW, (U.S.P./N.F.)
25 gm..........49452-3783-01 26.20 26.20
100 gm..........49452-3783-02 89.00 89.00
1000 gm..........49452-3783-03 467.95 407.95
(Gallipot)
POW, (F.C.C.)
1000 gm..........51552-0412-01 356.50
(U.S.P.)
1000 gm..........51552-0399-01 356.50

**L-ISOLEUCINE (Medisca)**
POW, (U.S.P.)
25 gm..........38779-0359-25 15.20
100 gm..........38779-0359-10 49.40
500 gm..........38779-0359-50 195.70

**ISOLLYL (Rugby)**
asa/butal/caff
CAP, PO, 325 mg-50 mg-40 mg,
100s ea, C-III..........00536-3933-01 37.10 AB
TAB, PO, 325 mg-50 mg-40 mg,
100s ea, C-III..........00536-3937-01 7.95 AB
1000s ea, C-III ..........00536-3937-10 42.75 AB

**ISOLONE FORTE (Major)**
prednisolone sodium phosphate
SOL, OP, 1%, 5 ml ..........00904-3802-65 7.35 AT

**ISOLYTE E (McGaw)**
elect/min, multi
INJ, IJ, 1000 ml..........00264-7780-00 20.84

**ISOLYTE H W/DEXTROSE (McGaw)**
dextrose/elect
INJ, IJ (EXCEL, 5% DEX)
500 ml ..........00264-7719-10 21.58
1000 ml ..........00264-7719-00 26.55
(W/5% DEX, GLASS CONT)
1000 ml ..........00264-1319-00 21.56 EE

**ISOLYTE M W/DEXTROSE (McGaw)**
IJ (EXCEL, 5% DEX)
250 ml ..........00264-7720-20 21.35
500 ml ..........00264-7720-10 23.34
(W/ 5% DEX, GLASS CONT)
500 ml ..........00264-1320-10 17.59 EE
(EXCEL, 5% DEX)
1000 ml ..........00264-7720-00 26.50

**ISOLYTE P W/DEXTROSE (McGaw)**
IJ (EXCEL, 5% DEX)
250 ml ..........00264-7730-20 23.69
(W/ 5% DEX, GLASS CONT)
250 ml ..........00264-1330-20 13.72 EE
(EXCEL, 5% DEX)
500 ml ..........00264-7730-10 23.41
1000 ml ..........00264-7730-00 26.55

PROD/MFR NDC AWP DP OBC

**ISOLYTE R W/DEXTROSE (McGaw)**
IJ (W/5% DEX, EXCEL)
1000 ml ..........00264-7741-00 26.55
(W/5% DEX, GLASS CONT)
1000 ml ..........00264-1341-00 19.96 EE

**ISOLYTE S (McGaw)**
elect/min, multi
INJ, IJ, 500 ml..........00264-7703-10 24.65 AP
1000 ml ..........00264-7703-00 28.69 AP

**ISOLYTE S PH 7.4 (McGaw)**
IJ, 500 ml..........00264-7707-10 23.34
1000 ml ..........00264-7707-00 28.73

**ISOLYTE S W/DEXTROSE (McGaw)**
dextrose/elect
INJ, IJ (W/5% DEX, EXCEL)
500 ml ..........00264-7704-10 21.76 AP
1000 ml ..........00264-7704-00 20.79 AP

**ISONIAZID**
HCFA
TAB, PO, 100 mg, 100s ea.......... 5.61
300 mg, 100s ea.......... 7.22

(A-X Spectrum Quality)
SEE SECTION 4 FOR MFG CATALOG
POW, [illegible]

(Allgen)
TAB, PO, 100 mg, 100s ea ..00405-4562-01 5.92 AA
300 mg, 100s ea ..........00405-4563-01 8.43 AA
(Allscrips)
SYR, PO, 50 mg/5 ml,
480 ml..........54569-2900-00 15.90 EE
TAB, PO, 100 mg, 30s ea ..54569-2942-01 1.68 EE
100s ea..........54569-2942-00 5.61 EE
(Amend)
POW, (U.S.P.)
125 gm..........17317-0734-04 14.00
500 gm..........17317-0734-01 47.60
(Apothecon) See HYDRAZID
(Barr)
TAB, PO, 100 mg, 100s ea ..00555-0066-02 6.16 AA
1000s ea..........00555-0066-05 28.73 AA
300 mg, 30s ea..........00555-0071-01 7.45 AA
100s ea..........00555-0071-02 8.55 AA
1000s ea..........00555-0071-05 68.65 AA
(CMC-Cons)
TAB, PO, 100 mg, 100s ea ..00223-1150-01 4.95 EE
1000s ea..........00223-1150-02 32.50 EE
300 mg, 100s ea ..........00223-1151-01 6.95 EE
1000s ea..........00223-1151-02 52.60 EE
(Carolina)
SYR, PO, 50 mg/5 ml,
480 ml..........46287-0009-01 17.50 14.50 AA
(Dixon-Shane)
TAB, PO, 100 mg, 100s ea ..17236-0186-01 6.60 AA
300 mg, 30s ea..........17236-0182-38 2.90 AA
35s ea..........17236-0182-35 3.10 AA
100s ea..........17236-0182-01 7.00 AA
(Duramed)
TAB, PO, 300 mg, 30s ea ..51285-0277-30 5.20 AA
100s ea..........51285-0277-02 8.02 AA
1000s ea..........51285-0277-05 68.72 AA
(Eon)
TAB, PO, 100 mg, 30s ea ..00185-4351-30 2.48 AA
100s ea..........00185-4351-01 6.55 AA
1000s ea..........00185-4351-10 38.77 AA
300 mg, 30s ea..........00185-4350-30 7.25 AA
100s ea..........00185-4350-01 10.45 AA
1000s ea..........00185-4350-10 69.90 AA
(Global Pharm)
TAB, PO, 100 mg, 100s ea ..00115-3705-01 2.14 AA
1000s ea..........00115-3705-03 16.50 AA
(Goldline)
TAB, PO, 100 mg, 100s ea ..00182-0559-01 5.80 AA
300 mg, 100s ea ..........00182-1358-01 9.00 AA
1000s ea..........00182-1358-10 68.00 AA
(Halsey Drug)
TAB, PO, 100 mg, 100s ea ..00879-0113-01 6.60 AA
1000s ea..........00879-0113-10 57.85 AA
300 mg, 35s ea..........00879-0341-35 5.55 AA
100s ea..........00879-0341-01 10.75 AA
1000s ea..........00879-0341-10 69.75 AA
(Hoffman Labs.)
TAB, PO, 300 mg, 30s ea ..54252-0109-30 5.39 2.55 EE

Recommend SENOKOT® Laxatives When the Rx May Constipate PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **LUDIOMIL (Ciba Pharm)** | | | | |
| *maprotiline hydrochloride* | | | | |
| **SEE SECTION 5 FOR COLOR PHOTO** | | | | |
| TAB, PO, 25 mg, 100s ea | 00083-0110-30 | 46.58 | | AB |
| 50 mg, 100s ea | 00083-0026-30 | 68.89 | | AB |
| 75 mg, 100s ea | 00083-0135-30 | 94.60 | | AB |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg, 100s ea | 54569-0182-01 | 65.61 | | AB |
| **LUFYLLIN (Wallace)** | | | | |
| *dyphylline* | | | | |
| ELI, PO, 100 mg/15 ml, | | | | |
| 480 ml | 00037-0515-68 | 61.74 | | |
| 3840 ml | 00037-0515-69 | 465.55 | | |
| TAB, PO, 200 mg, 100s ea | 00037-0521-92 | 98.56 | | BP |
| 1000s ea | 00037-0521-97 | 948.02 | | BP |
| 1000s ea UD | 00037-0521-85 | 1097.93 | | BP |
| 5000s ea | 00037-0521-98 | 4612.30 | | BP |
| **LUFYLLIN-400 (Wallace)** | | | | |
| PO, 400 mg, 100s ea | 00037-0731-92 | 144.74 | | BP |
| 1000s ea | 00037-0731-97 | 1306.75 | | BP |
| 2500s ea | 00037-0731-99 | 3266.90 | | BP |
| **LUFYLLIN-EPG (Wallace)** | | | | |
| *dyphylline/eph/gg/phenobarb* | | | | |
| ELI, PO, 480 ml | 00037-0565-68 | 125.20 | | |
| TAB, PO, 100s ea | 00037-0561-92 | 166.32 | | |
| **LUFYLLIN-GG (Wallace)** | | | | |
| *dyphylline/gg* | | | | |
| ELI, PO, 100 mg-100 mg/15 ml, | | | | |
| 480 ml | 00037-0545-68 | 86.02 | | |
| 3840 ml | 00037-0545-69 | 659.96 | | |
| TAB, PO, 200 mg-200 mg, | | | | |
| 100s ea | 00037-0541-92 | 147.26 | | |
| 1000s ea | 00037-0541-97 | 1424.64 | | |
| 1000s ea UD | 00037-0541-85 | 1603.98 | | |
| 3000s ea | 00037-0541-96 | 4149.71 | | |
| **LUMBAR PUNCTURE (Abbott Hosp)** | | | | |
| *device* | | | | |
| SET, (ADULT,18G,3-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4823-01 | 337.61 | | |
| (ADULT,20G,3-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4824-01 | 337.61 | | |
| (ADULT,22G,3-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4825-01 | 337.61 | | |
| (CHILD,22G,2-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4826-01 | 337.61 | | |
| (INF 22G 1-1/2 W/O MANO) | | | | |
| 10s ea | 00074-4963-01 | 218.14 | | |
| 10s ea | 00074-4962-01 | 212.80 | | |
| (INFANT,22G,1-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4827-01 | 326.58 | | |
| **LUMINAL SODIUM (Sanofi Winthrop)** | | | | |
| *phenobarbital sodium* | | | | |
| INJ, IJ (AMP) | | | | |
| 130 mg/ml, | | | | |
| 1 ml 100s, C-IV | 00024-1171-06 | 327.70 | | |
| **LUPRON (Tap)** | | | | |
| *leuprolide acetate* | | | | |
| INJ, IJ, 5 mg/ml, | | | | |
| 2.800 ml 6s | 00300-3626-24 | 1666.72 | | |
| KIT, IJ (2 WEEK ADMINISTRATION) | | | | |
| 5 mg/ml, ea | 00300-3626-28 | 278.12 | | |
| **LUPRON DEPOT (Tap)** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 3.75 mg, ea | 00300-3639-01 | 396.87 | | |
| 6s ea | 00300-3639-06 | 2381.25 | | |
| 7.5 mg, ea | 00300-3629-01 | 496.25 | | |
| 6s ea | 00300-3629-06 | 2977.50 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 3.75 mg, ea | 54569-3444-00 | 396.88 | | |
| **LUPRON DEPOT-PED (Tap)** | | | | |
| KIT, IJ, 7.5 mg, ea | 00300-2108-01 | 496.25 | | |
| 11.25 mg, ea | 00300-2270-01 | 893.12 | | |
| 15 mg, ea | 00300-2437-01 | 992.50 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| KIT, IJ, 7.5 mg, ea | 54569-2713-00 | 477.50 | | |
| **LURIDE (Colgate Oral)** | | | | |
| *sodium fluoride* | | | | |
| CTB, PO, 0.25 mg, | | | | |
| 120s ea | 00126-0186-21 | 6.07 | | |
| (GRAPE) | | | | |
| 0.5 mg, 120s ea | 00126-0016-21 | 6.07 | | |
| 1200s ea | 00126-0016-81 | 32.44 | | |
| 1 mg, 120s ea | 00126-0143-21 | 7.40 | | |
| (CHERRY) | | | | |
| 1 mg, 120s ea | 00126-0006-21 | 7.40 | | |
| (ASSOR) | | | | |
| 1 mg, 1000s ea | 00126-0143-10 | 32.44 | | |
| (CHERRY) | | | | |
| 1 mg, 1000s ea | 00126-0006-10 | 32.44 | | |
| LIQ, PO (DROPS W/DROPPER) | | | | |
| 0.125 mg/drp, | | | | |
| 50 ml | 00126-0002-62 | 9.06 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CTB, PO, 0.25 mg, | | | | |
| 120s ea | 54569-1254-00 | 6.06 | | |
| 0.5 mg, 120s ea | 54569-2142-00 | 6.06 | | |
| 1 mg, 120s ea | 54569-1735-00 | 7.40 | | |
| **LURIDE SF (Colgate Oral)** | | | | |
| CTB, PO (SPECIAL FORMULA) | | | | |
| 1 mg, 120s ea | 00126-0007-21 | 7.40 | | |
| **LUTEIN EXTRACT 0.5% (A-A Spectrum Quality)** | | | | |
| *lutein* | | | | |
| **SEE SECTION 4 FOR MFG CATALOG** | | | | |
| POW, (40-80 MESH) | | | | |
| 100 gm | 49452-4137-01 | 24.50 | 24.50 | |
| 500 gm | 49452-4137-02 | 78.20 | 78.20 | |
| **LUTREPULSE (Ferring)** | | | | |
| *gonadorelin acetate* | | | | |
| KIT, IJ, 0.8 mg, ea | 55566-7208-05 | 282.44 | 225.95 | |
| 3.2 mg, ea | 55566-7232-05 | 574.44 | 459.95 | |
| PDI, IJ, 0.8 mg, ea | 55566-7208-00 | 144.94 | 115.95 | |
| 3.2 mg, ea | 55566-7232-00 | 437.44 | 349.95 | |
| **LUVOX (Solvay)** | | | | |
| *fluvoxamine maleate* | | | | |
| TAB, PO, 50 mg, 100s ea | 00032-4205-01 | 191.03 | | |
| 100s ea UD | 00032-4205-11 | 191.03 | | |
| 100 mg, 100s ea | 00032-4210-01 | 196.51 | | |
| 100s ea UD | 00032-4210-11 | 196.51 | | |
| **LYCOPODIUM (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 4 FOR MFG CATALOG** | | | | |
| POW, 125 gm | 49452-4148-01 | 14.50 | 14.50 | |
| 500 gm | 49452-4148-02 | [illegible] | [illegible] | |
| **(Amend)** | | | | |
| POW, 25 gm | 17317-0335-02 | 5.60 | | |
| 120 gm | 17317-0335-04 | 10.00 | | |
| 454 gm | 17317-0335-01 | 37.10 | | |
| **LYMPHAZURIN (Hirsch)** | | | | |
| *isosulfan blue* | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 5 ml 6s | 60873-0250-21 | 210.00 | | |
| **LYMPHOCYTE IMMUNE GLOBULIN** (Upjohn) *See ATGAM* | | | | |
| **LYPHOCIN (Fujisawa)** | | | | |
| *vancomycin hydrochloride* | | | | |
| PDI, IJ (10 ML,LYOPH) | | | | |
| 500 mg, ea | 00469-2210-30 | 10.97 | 8.25 | AP |
| (S.D.V.) | | | | |
| 1 gm, ea | 00469-2840-40 | 20.35 | 15.30 | AP |
| 5 gm, ea | 00469-2951-00 | 136.32 | 84.50 | AP |
| **LYPHOLYTE (Fujisawa)** | | | | |
| *elect/min, multi* | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml | 00469-0900-40 | 6.60 | 4.96 | |
| 40 ml | 00469-0900-60 | 12.70 | 9.55 | |
| (MAXIVIAL) | | | | |
| 100 ml | 00469-0900-61 | 29.86 | 22.45 | |
| 200 ml | 00469-0900-65 | 53.13 | 39.95 | |
| **LYPHOLYTE II (Fujisawa)** | | | | |
| IJ (S.D.V.) | | | | |
| 20 ml | 00469-1460-40 | 5.51 | 4.14 | |
| 40 ml | 00469-1460-60 | 11.17 | 8.40 | |
| (MAXIVIAL) | | | | |
| 100 ml | 00469-1460-61 | 24.41 | 18.35 | |
| 200 ml | 00469-1460-65 | 41.83 | 31.45 | |
| **LYSINE (Gallipot)** | | | | |
| POW, 100 gm | 51552-0380-99 | 11.33 | | |
| **(Lorann Oil)** | | | | |
| CRY, 454 gm | 23535-0088-10 | 12.25 | | |
| 2270 gm | 23535-1300-00 | 60.50 | | |
| 4540 gm | 23535-1400-00 | 110.00 | | |
| **LYSINE ACETATE (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 4 FOR MFG CATALOG** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 49452-4163-01 | 15.85 | 35.85 | |
| 100 gm | [illegible] | 34.90 | 34.90 | |
| [illegible] | [illegible] | [illegible] | [illegible] | |
| [illegible] | | | | |
| **(Amend)** | | | | |
| POW, (U.S.P./F.C.C.) | | | | |
| 125 gm | 17137-0338-04 | 7.70 | | |
| 500 gm | 17137-0338-01 | 15.05 | | |
| 2270 gm | 17137-0338-05 | 58.00 | | |
| 11350 gm | 17137-0338-08 | 250.00 | | |
| **LYSIPLEX (Kramer Olst)** | | | | |
| *folic acid/vit b comp/zn sulf* | | | | |
| SYR, PO, 180 ml | 52083-0842-06 | 9.00 | | |
| TAB, PO, 30s ea | 52083-0840-30 | 9.00 | | |
| **LYSODREN (Bristol-Myer Onc/Hiv)** | | | | |
| *mitotane* | | | | |
| TAB, PO, 500 mg, 100s ea | 00015-3080-60 | 212.86 | | |
| **M-END (McNeil,R.A.)** | | | | |
| *cpm/hydrocodone/pseudoeph* | | | | |
| LIQ, PO (A.F., S.F.) | | | | |
| 2 mg-2.5 mg-30 mg/5 ml, | | | | |
| 480 ml, C-III | 12830-0722-16 | 14.80 | | |
| **M-HIST (Cheshire)** | | | | |
| REPACK | | | | |
| *bromphen/pseudoeph* | | | | |
| CER, PO, 12 mg-120 mg, | | | | |
| 15s ea | 55175-2781-05 | 9.09 | | |
| **M-HIST T.D. (McNeil,R.A.)** | | | | |
| CER, PO, 12 mg-120 mg, | | | | |
| 100s ea | 12830-0200-01 | 23.66 | | |
| **M-M-R II (Merck)** | | | | |
| *measles/mumps/rubella vaccine* | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 00006-4749-00 | 36.47 | 30.06 | |
| 10s ea | 00006-4681-00 | 320.86 | 265.58 | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 54569-3066-00 | 37.59 | | |
| **M-PHEN (McNeil,R.A.)** | | | | |
| *codeine/phenyleph/prometh* | | | | |
| SYR, PO, 10 mg-5 mg-6.25 mg/5 ml, | | | | |
| 480 ml, C-V | 12830-0656-02 | 11.90 | | EE |
| **M-R-VAX II (Merck)** | | | | |
| *measles/rubella virus vaccine live* | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 00006-4751-00 | 26.59 | 22.16 | |
| 10s ea | 00006-4677-00 | 225.90 | 190.40 | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| PDI, IJ (VIAL) | | | | |
| 10s ea | 54569-2661-00 | 231.15 | | |
| **M.T.E.-4 (Fujisawa)** | | | | |
| *minerals, multi* | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 3 ml | 00469-0100-31 | 2.39 | 1.80 | |
| 10 ml | 00469-0100-30 | 7.90 | 5.94 | |
| (M.D.V.) | | | | |
| 30 ml | 00469-0700-50 | 17.22 | 12.95 | |
| **M.T.E.-4 CONCENTRATED (Fujisawa)** | | | | |
| IJ (S.D.V.) | | | | |
| 1 ml | 00469-5400-00 | 2.74 | 2.06 | |
| (M.D.V.) | | | | |
| 10 ml | 00469-9980-30 | 17.96 | 13.50 | |
| **M.T.E.-5 (Fujisawa)** | | | | |
| IJ (M.D.V.) | | | | |
| 10 ml | 00469-2900-30 | 25.94 | 19.50 | |
| (S.D.V.) | | | | |
| 10 ml | 00469-1000-30 | 16.96 | 12.75 | |
| **M.T.E.-5 CONCENTRATED (Fujisawa)** | | | | |
| IJ (S.D.V.) | | | | |
| 1 ml | 00469-2800-00 | 3.50 | 2.63 | |
| **M.T.E.-6 (Fujisawa)** | | | | |
| IJ (M.D.V.) | | | | |
| 10 ml | 00469-3500-30 | 31.12 | 23.40 | |
| 10 ml | 00469-2000-30 | 19.76 | 14.86 | |

Recommend SENOKOT® Laxatives When the Rx May Constipate
• PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROSOM** (Abbott Pharm) | | | | |
| estazolam | | | | |
| TAB, PO, 1 mg, | | | | |
| 100s ea, C-IV | 00074-3735-13 | 88.54 | 74.56 | |
| (10X10) | | | | |
| 1 mg, | | | | |
| 100s ea UD, C-IV | 00074-3735-11 | 95.08 | 76.06 | |
| 2 mg, | | | | |
| 100s ea, C-IV | 00074-3736-13 | 98.84 | 83.08 | |
| (10X10) | | | | |
| 2 mg, | | | | |
| 100s ea UD, C-IV | 00074-3736-11 | 105.70 | 84.56 | |
| **PROSTEP** (Lederle Labs) | | | | |
| nicotine | | | | |
| TDM, TD, 11 mg/24 hrs, | | | | |
| 7s ea | 00005-2401-80 | 29.74 | 23.79 | |
| 22 mg/24 hrs, | | | | |
| 7s ea | 00005-2402-80 | 32.28 | 25.82 | |
| **PROSTIGMIN** (ICN) | | | | |
| neostigmine methylsulfate | | | | |
| INJ, IJ (AMP) | | | | |
| 0.25 mg/ml, | | | | |
| 1 ml 10s | 00187-3102-40 | 14.10 | | |
| 0.5 mg/ml, | | | | |
| 1 ml 10s | 00187-3101-30 | 17.52 | | |
| (VIAL) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s | 00187-3104-60 | 121.86 | | |
| 1 mg/ml, 10 ml 10s | 00187-3103-58 | 160.80 | | |
| **PROSTIGMIN BROMIDE** (ICN) | | | | |
| neostigmine bromide | | | | |
| TAB, PO, 15 mg, 100s ea | 00187-3100-10 | 43.92 | | |
| **PROSTIN E2** (Upjohn) | | | | |
| dinoprostone | | | | |
| SUP, VG, 20 mg, ea | 00009-0827-01 | 135.06 | 108.05 | |
| 5s ea | 00009-0827-02 | 614.50 | 491.60 | |
| **PROSTIN VR PEDIATRIC** (Upjohn) | | | | |
| alprostadil | | | | |
| INJ, IJ (AMP) | | | | |
| 0.5 mg/ml, 1 ml | 00009-3169-01 | 196.10 | 156.94 | |
| 1 ml 5s | 00009-3169-06 | 892.50 | 714.00 | |
| (Allscrips) | | | | |
| REPACK | | | | |
| INJ, IJ (AMP) | | | | |
| 0.5 mg/ml, 5 ml | 54569-2707-00 | 892.50 | | |
| **PROTAMINE SULFATE** (Elkins-Sinn) | | | | |
| INJ, IJ (DOSETTE) | | | | |
| 10 mg/ml, 5 ml 25s | 00641-1494-35 | 101.56 | 81.25 | AP |
| (S.D.V.) | | | | |
| 10 mg/ml, 25 ml | 00641-2554-41 | 17.01 | 13.61 | AP |
| (Fujisawa) | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 5 ml | 00469-2290-20 | 5.32 | 4.00 | AP |
| 25 ml | 00469-2290-50 | 17.28 | 12.99 | AP |
| (Intl Tech) | | | | |
| INJ, IJ (HEMOCHRON RXDX,M.D.V.) | | | | |
| 10 mg/ml, 25 ml | 11743-0250-01 | 19.90 | | EE |
| (Lilly) | | | | |
| INJ, IJ (AMP) | | | | |
| 10 mg/ml, 25 ml | 00002-1482-01 | 20.87 | | AP |
| **PROTEINASE INHIBITOR (HUMAN), ALPHA 1** | | | | |
| (Bayer Biol) *See PROLASTIN* | | | | |
| **PROTENATE** (Baxter Biotech) | | | | |
| plasma protein fraction | | | | |
| INJ, IJ, 5%, 250 ml | 00944-0450-01 | 56.00 | | |
| 500 ml | 00944-0450-02 | 112.00 | | |
| **PROTID** (Lunsco) | | | | |
| apap/cpm/phenyleph | | | | |
| TER, PO, 500 mg-8 mg-40 mg, | | | | |
| 100s ea | 10892-0127-10 | 63.48 | | |
| **PROTILASE** (Rugby) | | | | |
| pancrelipase | | | | |
| CAP, PO, 100s ea | 00536-4929-01 | 28.24 | | |
| **PROTILASE MT-16** (Rugby) | | | | |
| ECC, PO, 100s ea | 00536-5711-01 | 93.33 | | |
| **PROTIRELIN** | | | | |
| (Ferring) *See THYREL TRH* | | | | |
| **PROTOPAM CHLORIDE** (Wyeth-Ayerst) | | | | |
| pralidoxime chloride | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 1 gm, 6s ea | 00046-0374-06 | 173.14 | 138.51 | |
| **PROTOSTAT** (Ortho Pharm) | | | | |
| metronidazole | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TAB, PO, 250 mg, 100s ea | 00062-1570-01 | 118.32 | | AB |
| 500 mg, 50s ea | 00062-1571-01 | 108.06 | | AB |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 14s ea | 60346-0882-14 | 33.93 | | AB |
| **PROTRIPTYLINE HYDROCHLORIDE** | | | | |
| (Merck) *See VIVACTIL* | | | | |
| (Sidmak) | | | | |
| TAB, PO, 5 mg, 100s ea | 50111-0523-01 | 38.25 | | AB |
| 10 mg, 100s ea | 50111-0524-01 | 57.50 | | AB |
| **PROTROPIN** (Genentech) | | | | |
| somatrem | | | | |
| PDI, IJ (VIAL W/DILUENT) | | | | |
| 5 mg, 2s ea | 50242-0015-02 | 420.00 | | |
| 10 mg, 2s ea | 50242-0016-20 | 840.00 | | |
| **PROTUSS** (Horizon Pharm) | | | | |
| hydrocodone/pot guai | | | | |
| LIQ, PO, 5 mg-300 mg/5 ml, | | | | |
| 120 ml, C-III | 59630-0100-04 | 11.45 | | |
| 480 ml, C-III | 59630-0100-16 | 39.50 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| LIQ, PO, 5 mg-300 mg/5 ml, | | | | |
| 118 ml, C-III | 55175-2722-01 | 15.15 | | |
| **PROTUSS-D** (Horizon Pharm) | | | | |
| hydrocodone/pot guai/pseudoeph | | | | |
| LIQ, PO, 5 mg-300 mg-30 mg/5 ml, | | | | |
| 120 ml, C-III | 59630-0105-04 | 11.45 | | |
| 480 ml, C-III | 59630-0105-16 | 39.50 | | |

DEY
ALBUTEROL SULFATE
Inhalation Solution
0.083% 3mL UNIT DOSE

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROVENTIL** (Schering) | | | | |
| albuterol | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00085-0614-02 | 24.09 | | BN |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00085-0614-03 | 22.20 | | BN |
| (Cheshire) | | | | |
| REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 55175-2560-01 | 30.48 | | BN |
| (Southwood) | | | | |
| REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 58016-6050-17 | 28.60 | | BN |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 58016-0205-01 | 26.06 | | BN |
| (Schering) | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 00085-0209-01 | 36.98 | | AN |
| 0.5%, 20 ml | 00085-0208-02 | 16.23 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00085-0315-02 | 33.88 | | AA |
| TAB, PO, 2 mg, 100s ea | 00085-0252-02 | 37.80 | | AB |
| 500s ea | 00085-0252-03 | 179.43 | | AB |
| 4 mg, 100s ea | 00085-0573-02 | 56.38 | | AB |
| 500s ea | 00085-0573-03 | 267.93 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 60 ml | 54569-2743-02 | 4.23 | | AA |
| 120 ml | 54569-2743-00 | 8.47 | | AA |
| 480 ml | 54569-2744-00 | 33.88 | | AA |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml | 55289-0293-04 | 14.58 | | AA |
| 240 ml | 55289-0293-08 | 30.00 | | AA |
| TAB, PO, 2 mg, 30s ea | 55289-0009-30 | 15.59 | | AB |
| 60s ea | 55289-0009-60 | 31.19 | | AB |
| (Southwood) | | | | |
| REPACK | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-5019-20 | 21.20 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml | 58016-0487-24 | 11.19 | | AA |
| 240 ml | 58016-0487-48 | 21.88 | | AA |
| **PROVENTIL REPETABS** (Schering) | | | | |
| TER, PO, 4 mg, 100s ea | 00085-0431-02 | 83.31 | | BC |
| (10X10) | | | | |
| 4 mg, 100s ea UD | 00085-0431-04 | 79.28 | | BC |
| 500s ea | 00085-0431-03 | 307.10 | | BC |
| (Allscrips) | | | | |
| REPACK | | | | |
| TER, PO, 4 mg, 180s ea | 54569-0588-00 | 113.96 | | BC |
| (Cheshire) | | | | |
| REPACK | | | | |
| TER, PO, 4 mg, 14s ea | 55175-2557-04 | 12.66 | | BC |
| 20s ea | 55175-2557-02 | 16.52 | | BC |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TER, PO, 4 mg, 15s ea | 55289-0634-15 | 15.98 | | BC |
| 60s ea | 55289-0634-60 | 51.00 | | BC |
| **PROVERA** (Upjohn) | | | | |
| medroxyprogesterone acetate | | | | |
| TAB, PO, 2.5 mg, 30s ea | 00009-0064-06 | 11.11 | 8.89 | AB |
| 100s ea | 00009-0064-04 | 36.88 | 29.50 | AB |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 20000s ea | 00009-0064-12 | 6823.23 | 5458.58 | AB |
| 5 mg, 30s ea | 00009-0286-32 | 16.94 | 13.55 | AB |
| 100s ea | 00009-0286-03 | 55.64 | 44.51 | AB |
| (BULK PACKAGE) | | | | |
| 5 mg, 20000s ea | 00009-0286-42 | 10294.30 | 8235.44 | AB |
| 10 mg, 30s ea | 00009-0050-08 | 21.78 | 17.42 | AB |
| 100s ea | 00009-0050-02 | 68.94 | 55.15 | AB |
| 500s ea | 00009-0050-11 | 327.64 | 262.11 | AB |
| (BULK PACKAGE) | | | | |
| 10 mg, 20000s ea | 00009-0050-27 | 11795.09 | 9436.07 | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 10s ea | 54569-1849-05 | 3.56 | | AB |
| 30s ea | 54569-1849-03 | 10.68 | | AB |
| 90s ea | 54569-1849-04 | 32.04 | | AB |
| 100s ea | 54569-1849-01 | 35.60 | | AB |
| 5 mg, 10s ea | 54569-1779-03 | 5.43 | | AB |
| 30s ea | 54569-3518-02 | 16.28 | | AB |
| 90s ea | 54569-3518-00 | 48.84 | | AB |
| 100s ea | 54569-1779-00 | 54.27 | | AB |
| 10 mg, 10s ea | 54569-0818-00 | 6.62 | | AB |
| 30s ea | 54569-3524-00 | 19.87 | | AB |
| 30s ea | 54569-0818-05 | 19.87 | | AB |
| 50s ea | 54569-0818-04 | 33.12 | | AB |
| 60s ea | 54569-0818-06 | 39.74 | | AB |
| 90s ea | 54569-3524-01 | 59.61 | | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 55289-0121-30 | 18.85 | | AB |
| 10 mg, 10s ea | 55289-0634-10 | 14.93 | | AB |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 100s ea | 58016-0960-00 | 42.94 | | AB |
| **PROVIDER PUMP** (Abbott Hosp) | | | | |
| device | | | | |
| SET, (72", NON-VENTED) | | | | |
| 24s ea | 00074-4829-01 | 997.79 | | |
| **PROVISC** (Alcon Surg) | | | | |
| sodium hyaluronate | | | | |
| LIQ, OP (SRN) | | | | |
| 10 mg/ml, 0.400 ml | 00065-1838-04 | 93.75 | | |
| 0.550 ml | 00065-1838-05 | 118.75 | | |
| 0.850 ml | 00065-1838-06 | 156.25 | | |
| **PROVOCHOLINE** (Roche Labs) | | | | |
| methacholine chloride | | | | |
| PDR, IH, 100 mg, 5 gm | 00004-6102-01 | 53.88 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROZAC** (Dista) | | | | |
| fluoxetine hydrochloride | | | | |
| SOL, PO, 20 mg/5 ml, | | | | |
| 120 ml | 00777-5120-58 | 99.71 | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate PURDUE FREDERICK

Case 1:01-cv-12257-PBS Document 6305-14 Filed 07/24/09 Page 11 of 18

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscrips)** | | | | |
| INJ, IJ (SRN) | | | | |
| 7.5%, 50 ml | 54569-2229-00 | 18.58 | | |
| **(Amend)** | | | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1570-01 | 8.40 | | |
| (U.S.P.) | | | | |
| 500 gm | 17317-0497-01 | 4.20 | | |
| 2270 gm | 17317-0497-05 | 12.00 | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm | 17317-1570-05 | 25.20 | | |
| (U.S.P.) | | | | |
| 11350 gm | 17317-0497-08 | 52.50 | | |
| **(Amer Drug)** | | | | |
| POW, (U.S.P.) | | | | |
| 480 gm | 00714-0010-16 | 2.36 | | |
| 2400 gm | 00714-0010-80 | 1.30 | | |
| 12000 gm | 00714-0010-00 | 1.18 | | |
| **(Amer Regent)** | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 7.5%, 50 ml 25s | 00517-0639-25 | 54.69 | | |
| 8.4%, 50 ml 25s | 00517-1650-25 | 57.19 | | |
| **(Astra USA)** | | | | |
| INJ, IJ, 4.2%, 5 ml 10s | 00186-0645-01 | 39.40 | | |
| 10 ml 10s | 00186-0646-01 | 74.36 | | |
| 7.5%, 50 ml 10s | 00186-0647-01 | 111.63 | | |
| 8.4%, 10 ml 10s | 00186-0655-01 | 78.75 | | |
| 50 ml 10s | 00186-0650-01 | 106.05 | | |
| **(Baxter)** | | | | |
| INJ, IJ, 5%, 500 ml 12s | 00338-0374-03 | 470.74 | | |
| **(Bergen Brunswig)** | | | | |
| POW, 120 gm | 24385-0088-04 | 3.02 | | |
| **(CMC-Cons)** | | | | |
| POW, 454 gm | 00223-1749-16 | 4.75 | | |
| **(Fujisawa)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 4.2%, 5 ml | 00469-0026-25 | 3.33 | 2.03 | |
| 7.5%, 50 ml | 00469-8400-60 | 2.89 | 2.17 | |
| 8.4%, 50 ml | 00469-0600-60 | 2.89 | 2.17 | |
| **(Gallipot)** | | | | |
| POW, 480 gm | 51552-0059-16 | 9.72 | | |
| 2270 gm | 51552-0059-05 | 27.83 | | |
| **(Humco)** | | | | |
| POW, 120 gm | 00395-2685-94 | 1.41 | | |
| 454 gm | 00395-2685-91 | 4.60 | | |
| **(Integra)** | | | | |
| GRA, (U.S.P./F.C.C.) | | | | |
| 500 gm | 05324-5285-45 | 14.00 | | |
| 2500 gm | 05324-5285-60 | 26.30 | | |
| POW, 500 gm | 05324-5017-45 | 12.85 | | |
| 2500 gm | 05324-5017-60 | 22.95 | | |
| **(Intl Med Sys)** | | | | |
| INJ, IJ (MIN-I-JET, 21G X 1 1/2) | | | | |
| 4.2%, 10 ml | 00548-1031-00 | 8.93 | | |
| (MIN-I-JET, 18G X 1 1/2") | | | | |
| 7.5%, 50 ml | 00548-1002-00 | 9.29 | | |
| (MIN-I-JET, W/INTERLINK) | | | | |
| 7.5%, 50 ml | 00548-3002-00 | 23.25 | | |
| (MIN-I-JET, 18G STCK-GARD) | | | | |
| 7.5%, 50 ml | 00548-2002-00 | 9.74 | | |
| (MIN-I-JET, 21G X 1 1/2") | | | | |
| 8.4%, 10 ml | 00548-1032-00 | 8.93 | | |
| (MIN-I-JET, 18G X 1 1/2") | | | | |
| 8.4%, 50 ml | 00548-1052-00 | 9.29 | | |
| (MIN-I-JET, W/INTERLINK) | | | | |
| 8.4%, 50 ml | 00548-3052-00 | 23.57 | | |
| (MIN-I-JET, 18G STCK-GARD) | | | | |
| 8.4%, 50 ml | 00548-2052-00 | 9.74 | | |
| **(Lax)** | | | | |
| POW, 120 gm | 49523-0020-04 | 0.70 | | |
| 240 gm | 49523-0020-08 | 0.86 | | |
| 480 gm | 49523-0020-16 | 1.15 | | |
| **(Mallinckrodt P&L)** | | | | |
| POW, (A.C.S.) | | | | |
| 500 gm | 00406-7412-03 | 9.75 | | |
| (U.S.P.) | | | | |
| 500 gm | 00406-7396-03 | 9.14 | | |
| 12000 gm | 00406-7396-20 | 46.45 | | |
| **(McGaw)** | | | | |
| INJ, IJ, 5%, 500 ml | 00264-1468-10 | 40.75 | | |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 38779-0640-50 | 6.85 | | |
| 2500 gm | 38779-0640-54 | 18.60 | | |
| **(Rawey)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 7.5%, 50 ml 50s | 00686-0638-25 | 100.00 | | |
| 8.4%, 50 ml 50s | 00686-1650-25 | 100.00 | | |
| **SODIUM BISULFATE (Mallinckrodt P&L)** | | | | |
| CRY, (MONOHYDRATE) | | | | |
| 500 gm | 00406-7432-03 | 46.35 | | |
| **SODIUM BISULFITE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| GRA, (F.C.C.) | | | | |
| 500 gm | 49452-6620-01 | 12.95 | [illegible] | |
| 2500 gm | 49452-6620-02 | 45.10 | 38.25 | |
| 12000 gm | 49452-6620-03 | 174.80 | 130.50 | |
| **(Amend)** | | | | |
| GRA, (F.C.C.) | | | | |
| 454 gm | 17317-0499-01 | 7.35 | | |
| (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1878-01 | 11.20 | | |
| (F.C.C.) | | | | |
| 2270 gm | 17317-0499-05 | 21.00 | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm | 17317-1878-05 | 47.60 | | |
| (F.C.C.) | | | | |
| 11350 gm | 17317-0499-08 | 86.25 | | |
| (A.C.S., REAGENT) | | | | |
| 12000 gm | 17317-1878-08 | 180.60 | | |
| **(Mallinckrodt P&L)** | | | | |
| GRA, (A.C.S.) | | | | |
| 500 gm | 00406-7440-03 | 12.60 | | |
| (PURIFIED) | | | | |
| 500 gm | 00406-7444-03 | 11.36 | | |
| **SODIUM BORATE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, (BIOTECH/N.F.) | | | | |
| 125 gm | 49452-6627-01 | 11.40 | 8.50 | |
| (A.C.S. REAGENT) | | | | |
| 500 gm | 49452-6626-01 | 22.75 | 13.90 | |
| (U.S.P., N.F.) | | | | |
| 500 gm | [illegible] | [illegible] | [illegible] | |
| (A.C.S. REAGENT) | | | | |
| 2500 gm | [illegible] | [illegible] | [illegible] | |
| (U.S.P., N.F.) | | | | |
| 2500 gm | [illegible] | 71.50 | [illegible] | |
| (A.C.S./REAGENT) | | | | |
| 12000 gm | [illegible] | [illegible] | [illegible] | |
| (U.S.P., N.F.) | | | | |
| 12000 gm | [illegible] | [illegible] | [illegible] | |
| **(Amend)** | | | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1879-01 | 15.40 | | |
| (N.F.) | | | | |
| 500 gm | 17317-0500-01 | 7.00 | | |
| 2270 gm | 17317-0500-05 | 28.00 | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm | 17317-1879-05 | 56.00 | | |
| (N.F.) | | | | |
| 11350 gm | 17317-0500-08 | 105.00 | | |
| **(Gallipot)** | | | | |
| GRA, (TECHNICAL) | | | | |
| 120 ml | 51552-0281-04 | 3.74 | | |
| 454 gm | 51552-0281-16 | 11.33 | | |
| **(Mallinckrodt P&L)** | | | | |
| POW, (A.C.S.) | | | | |
| 500 gm | 00406-7468-03 | 15.86 | | |
| **(Medisca)** | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 38779-0617-50 | 11.75 | | |
| 2500 gm | 38779-0617-54 | 38.25 | | |
| **SODIUM BROMIDE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| GRA, (A.C.S./REAGENT) | | | | |
| 500 gm | [illegible] | 29.95 | 27.00 | |
| (PURIFIED) | | | | |
| 500 gm | 49452-6640-01 | 16.80 | 15.20 | |
| (A.C.S./REAGENT) | | | | |
| 2500 gm | [illegible] | [illegible] | [illegible] | |
| (PURIFIED) | | | | |
| 2500 gm | [illegible] | [illegible] | [illegible] | |
| (A.C.S./REAGENT) | | | | |
| 12000 gm | [illegible] | 325.00 | [illegible] | |
| **(Amend)** | | | | |
| GRA, (PURIFIED) | | | | |
| 454 gm | 17317-0501-01 | 10.70 | | |
| 2270 gm | 17317-0501-05 | 38.00 | | |
| 11350 gm | 17317-0501-08 | 145.00 | | |
| POW, (REAGENT) | | | | |
| 454 gm | 17317-1215-01 | 35.00 | | |
| **(Gallipot)** | | | | |
| GRA, (PURIFIED) | | | | |
| 454 gm | 51552-0408-16 | 20.59 | | |
| 2270 gm | 51552-0408-05 | 82.79 | | |
| **SODIUM BUTYRATE (Gallipot)** | | | | |
| POW, 100 gm | 51552-0254-09 | 25.30 | | |
| **SODIUM CACODYLATE (Medisca)** | | | | |
| POW, 25 gm | 38779-0357-25 | 32.75 | | |
| 100 gm | 38779-0357-19 | 117.90 | | |
| 500 gm | 38779-0357-50 | 471.60 | | |
| **SODIUM CAPRYLATE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, 500 gm | [illegible] | [illegible] | [illegible] | |
| 2500 gm | [illegible] | [illegible] | 11.25 | |
| 5000 gm | [illegible] | 149.20 | 149.20 | |
| **(Amend)** | | | | |
| POW, 125 gm | 17317-2554-04 | 9.25 | | |
| 454 gm | 17317-2554-01 | 25.20 | | |
| 2270 gm | 17317-2554-05 | 120.00 | | |
| **SODIUM CARBONATE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 500 gm | 49452-6665-01 | 22.45 | 11.25 | |
| (U.S.P./N.F.) | | | | |
| 500 gm | [illegible] | 14.75 | 7.35 | |
| (U.S.P./N.F.) | | | | |
| 2500 gm | 49452-6665-02 | 68.75 | 34.50 | |
| (U.S.P./N.F.) | | | | |
| 2500 gm | 49452-6670-02 | 55.45 | 27.60 | |
| (U.S.P., N.F.) | | | | |
| 12000 gm | 49452-6665-03 | 194.50 | 97.00 | |
| (U.S.P./N.F.) | | | | |
| 12000 gm | 49452-6670-03 | 184.10 | 92.05 | |
| **(Amend)** | | | | |
| GRA, (REAGENT) | | | | |
| 500 gm | 17317-1468-01 | 13.30 | | |
| 2500 gm | 17317-1468-05 | 35.00 | | |
| POW, (N.F.) | | | | |
| 454 gm | 17317-0503-01 | 7.70 | | |
| (N.F., F.C.C.) | | | | |
| 454 gm | 17317-0502-01 | 9.10 | | |
| (N.F.) | | | | |
| 2270 gm | 17317-0503-05 | 28.00 | | |
| (N.F., F.C.C.) | | | | |
| 2270 gm | 17317-0502-05 | 21.00 | | |
| (N.F.) | | | | |
| 11350 gm | 17317-0503-08 | 96.25 | | |
| (N.F., F.C.C.) | | | | |
| 11350 gm | 17317-0502-08 | 70.00 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 454 gm | 51552-0204-16 | 13.51 | | |
| **(Integra)** | | | | |
| GRA, (F.C.C.) | | | | |
| 500 gm | 05324-5046-45 | 12.85 | | |
| 2500 gm | 05324-5046-60 | 35.25 | | |
| **(Mallinckrodt P&L)** | | | | |
| GRA, (A.C.S.) | | | | |
| 500 gm | 00406-7527-03 | 17.80 | | |
| 2500 gm | 00406-7527-05 | 44.73 | | |
| POW, 500 gm | 00406-7468-03 | 10.56 | | |
| **SODIUM CHLORIDE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFG CATALOG | | | | |
| CRY, (A.C.S.) | | | | |
| 500 gm | 49452-6686-01 | 11.95 | 6.75 | |
| 2500 gm | 49452-6686-02 | 39.45 | 19.50 | |
| 12000 gm | 49452-6686-03 | 79.35 | 54.90 | |
| GRA, (U.S.P./N.F.) | | | | |
| 500 gm | 49452-6690-01 | 9.95 | 5.95 | |
| 2500 gm | 49452-6690-02 | 31.75 | 14.80 | |
| 12000 gm | 49452-6690-03 | 77.50 | 47.25 | |
| LIQ, 1000 ml | 49452-6702-01 | 7.75 | 7.75 | |
| 4000 ml | 49452-6702-02 | 15.50 | 15.50 | |
| 20000 ml | 49452-6702-03 | 35.25 | 35.25 | |
| POW, (U.S.P./N.F.) | | | | |
| 500 gm | 49452-6700-01 | 12.00 | 7.65 | |
| 2500 gm | 49452-6700-02 | 49.20 | 29.50 | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (QUAD-PK) | | | | |
| 0.45%, 25 ml 48s | 00074-7730-20 | 754.68 | | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 50 ml 48s | 00074-7132-13 | 552.33 | | AP |
| 50 ml 80s | 00074-7730-36 | 1257.80 | | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 100 ml 48s | 00074-7132-23 | 552.33 | | AP |
| 100 ml 80s | 00074-7730-37 | 1257.80 | | AP |
| 250 ml 24s | 00074-7985-02 | 243.68 | | AP |

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (ADD-VANTAGE) | | | | |
| 0.45%, 250 ml 24s | 00074-7132-02 | 334.31 | | AP |
| (LIFECARE) | | | | |
| 0.45%, 500 ml 24s | 00074-7985-03 | 243.68 | | AP |
| 1000 ml 12s | 00074-7985-09 | 197.09 | | AP |
| (VIAL) | | | | |
| 0.9%, 2 ml 25s | 00074-2102-02 | 25.23 | | AP |
| 5 ml 25s | 00074-2102-05 | 25.83 | | AP |
| IJ (FLIPTOP) | | | | |
| 0.9%, 10 ml 25s | 00074-1966-04 | 36.22 | | AP |
| IJ (FLIPTOP, LIFESHIELD) | | | | |
| 0.9%, 10 ml 25s | 00074-2102-01 | 40.97 | | AP |
| IJ (VIAL, FLIPTOP) | | | | |
| 0.9%, 10 ml 25s | 00074-7867-10 | 39.78 | | AP |
| IJ (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 10 ml 25s | 00074-4888-10 | 39.19 | | AP |
| IJ (FLIPTOP) | | | | |
| 0.9%, 20 ml 25s | 00074-1966-05 | 41.56 | | AP |
| IJ (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 20 ml 25s | 00074-4888-20 | 45.72 | | AP |
| (LIFECARE, QUAD PACK) | | | | |
| 0.9%, 25 ml 48s | 00074-7984-20 | 742.81 | | AP |
| IJ (FLIPTOP, PLASTIC) | | | | |
| 0.9%, 30 ml 25s | 00074-1966-07 | 46.02 | | AP |
| IJ (150 ML CONTAINER) | | | | |
| 0.9%, 50 ml 12s | 00074-1584-01 | 197.51 | | AP |
| (100 ML PRESS.PNTOP VIAL) | | | | |
| 0.9%, 50 ml 25s | 00074-1493-01 | 97.67 | | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 50 ml 25s | 00074-4888-50 | 68.28 | | AP |
| (P.F.ADD-VANT,LIFECARE) | | | | |
| 0.9%, 50 ml 48s | 00074-7101-13 | 552.33 | | AP |
| (LIFECARE) | | | | |
| 0.9%, 50 ml 80s | 00074-7984-30 | 819.85 | | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 100 ml 12s | 00074-1584-11 | 197.51 | | AP |
| (VIAL, 150 ML PRESS PNTP) | | | | |
| 0.9%, 100 ml 25s | 00074-1492-01 | 101.53 | | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 100 ml 25s | 00074-4888-90 | 89.66 | | AP |
| (P.F.ADD-VANT,LIFECARE) | | | | |
| 0.9%, 100 ml 48s | 00074-7101-23 | 552.33 | | AP |
| (LIFECARE) | | | | |
| 0.9%, 100 ml 80s | 00074-7984-37 | 819.85 | | AP |
| 150 ml 12s | 00074-1583-01 | 121.84 | | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 150 ml 32s | 00074-7983-01 | 305.90 | | AP |
| 250 ml 12s | 00074-1583-02 | 121.84 | | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 0.9%, 250 ml 24s | 00074-7101-02 | 334.31 | | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 250 ml 24s | 00074-7983-02 | 229.43 | | AP |
| 250 ml 24s | 00074-7983-53 | 229.43 | | AP |
| (LIFECARE, PLASTIC CONT) | | | | |
| 0.9%, 500 ml 24s | 00074-7983-03 | 229.43 | | AP |
| 1000 ml 12s | 00074-7983-09 | 124.26 | | AP |
| (BULK ADDITIVE SOLUTION) | | | | |
| 2.5%, 250 ml 12s | 00074-4210-02 | 307.09 | | |
| 5%, 500 ml 12s | 00074-1586-03 | 149.77 | | |
| (VIAL, FLIPTOP, 50MEQ) | | | | |
| 14.6%, 20 ml 25s | 00074-6657-73 | 99.45 | | |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 14.6%, 40 ml 25s | 00074-6660-78 | 105.98 | | |
| (VIAL, FLIPTOP, BULK PKG) | | | | |
| 23.4%, 50 ml 25s | 00074-1141-01 | 124.09 | | |
| 100 ml 25s | 00074-1141-02 | 157.05 | | |
| 250 ml 12s | 00074-1130-02 | 96.62 | | |
| SOL, IR (AQUALITE) | | | | |
| 0.45%, 1500 ml 8s | 00074-8147-06 | 162.26 | | AT |
| 2000 ml | 00074-7876-07 | 89.33 | | AT |
| (AQUALITE) | | | | |
| 0.9%, 250 ml 12s | 00074-6138-02 | 146.84 | | AT |
| 500 ml 12s | 00074-6138-03 | 145.84 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1000 ml 12s | 00074-7138-09 | 178.27 | | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 1000 ml 12s | 00074-7972-05 | 89.92 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1500 ml 8s | 00074-7138-06 | 161.12 | | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 2000 ml 6s | 00074-7972-07 | 69.33 | | AT |
| 3000 ml 4s | 00074-7972-08 | 69.21 | | AT |
| **(Allscrips)** | | | | |
| INJ, IJ (AMP) | | | | |
| 0.9%, 5 ml 25s | 54569-2272-00 | 12.65 | | EE |
| 10 ml 25s | 54569-1522-00 | 32.15 | | EE |
| IJ (M.D.V.) | | | | |
| 0.9%, 30 ml 25s | 54569-2212-00 | 12.19 | | EE |
| SOL, IH, 0.9%, | | | | |
| 5 ml 100s UD | 54569-3079-00 | 31.82 | | EE |
| **(Amend)** | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 17317-0505-01 | 4.00 | | |
| 2270 gm | 17317-0505-05 | 12.00 | | |
| 11350 gm | 17317-0505-08 | 52.50 | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1325-01 | 7.00 | | |
| 2500 gm | 17317-1325-05 | 20.30 | | |
| 12000 gm | 17317-1325-08 | 46.20 | | |
| **(Amer Regent)** | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 0.9%, 2 ml 25s | 00517-2802-25 | 24.69 | | EE |
| 10 ml 25s | 00517-2810-25 | 24.69 | | EE |
| IJ (M.D.V.) | | | | |
| 0.9%, 30 ml 25s | 00517-0648-25 | 35.94 | | EE |
| IJ (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml 25s | 00517-2930-25 | 35.94 | | |
| (P.F., BULK PACKAGE) | | | | |
| 23.4%, 100 ml 25s | 00517-2900-25 | 93.75 | | |
| **(Astra USA)** | | | | |
| SOL, IH (ARM-A-VIAL) | | | | |
| 0.45%, 3 ml 100s | 00186-4101-01 | 19.88 | | EE |
| 5 ml 100s | 00186-4101-03 | 19.88 | | EE |
| 0.9%, 3 ml 100s | 00186-4100-01 | 19.88 | | EE |
| 5 ml 100s | 00186-4100-03 | 19.88 | | EE |
| **(Baxter)** *See TRAVENOL* | | | | |
| **(Baxter)** | | | | |
| INJ, IJ, 0.45%, 500 ml 24s | 00338-0043-03 | 232.13 | | AP |
| 1000 ml 12s | 00338-0043-04 | 130.61 | | AP |
| (QUAD PACK) | | | | |
| 0.9%, 25 ml 48s | 00338-0049-10 | 542.88 | | AP |
| 30 ml 100s | 00338-0045-01 | 85.00 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 50 ml 80s | 00338-0553-11 | 1160.00 | | AP |
| (MULTI PACK) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-31 | 928.51 | | AP |
| (QUAD PACK) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-11 | 928.51 | | AP |
| (SINGLE PACK) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 100 ml 80s | 00338-0553-18 | 1160.00 | | AP |
| (MULTI PACK) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-38 | 928.51 | | AP |
| (QUAD PACK) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-18 | 928.51 | | AP |
| (SINGLE PACK) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-48 | 928.51 | | AP |
| 150 ml 36s | 00338-0048-01 | 327.89 | | AP |
| 250 ml 12s | 00338-0045-02 | 59.52 | | AP |
| 250 ml 12s | 00338-0044-02 | 116.06 | | AP |
| 250 ml 24s | 00338-0048-02 | 277.34 | | AP |
| 250 ml 36s | 00338-0049-02 | 327.89 | | AP |
| 500 ml 24s | 00338-0049-03 | 218.59 | | AP |
| 1000 ml 12s | 00338-0048-04 | 118.37 | | AP |
| (W/HANGER) | | | | |
| 0.9%, 1000 ml 12s | 00338-0046-04 | 76.32 | | AP |
| 3%, 500 ml 24s | 00338-0054-03 | 258.52 | | |
| 5%, 500 ml 24s | 00338-0056-03 | 285.12 | | |
| SOL, IR, 0.45%, 2000 ml 6s | 00338-0041-46 | 53.61 | | AT |
| 0.9%, 500 ml 18s | 00338-0048-03 | 208.01 | | AT |
| 1000 ml 12s | 00338-0048-04 | 169.92 | | AT |
| 1000 ml 12s | 00338-0047-44 | 85.68 | | AT |
| 1000 ml 12s | 00338-0047-24 | 56.04 | | AT |
| (W/HANGER) | | | | |
| 0.9%, 1500 ml 8s | 00338-0046-05 | 51.06 | | AT |
| 1500 ml 9s | 00338-0048-08 | 145.53 | | AT |
| 2000 ml 6s | 00338-0047-48 | 66.02 | | AT |
| 3000 ml 4s | 00338-0047-47 | 85.95 | | AT |
| 3000 ml 4s | 00338-0047-27 | 50.16 | | AT |
| (PROCESSING) | | | | |
| 0.9%, 3000 ml 4s | 00338-0050-47 | 53.24 | | AT |
| 5000 ml 2s | 00338-0047-28 | 41.48 | | AT |
| **(CMC-Cons)** | | | | |
| INJ, IJ (AMP) | | | | |
| 0.9%, 5 ml 25s | 00223-8496-02 | 22.50 | | EE |
| 10 ml 25s | 00223-8497-10 | 22.50 | | EE |
| (VIAL) | | | | |
| 0.9%, 30 ml 25s | 00223-8580-30 | 37.50 | | EE |
| **(Dey)** | | | | |
| SOL, IH, 3%, 15 ml 50s | 49502-0840-15 | 51.00 | | |
| 10%, 15 ml 60s | 49502-0841-15 | 51.00 | | |
| **(Elkins-Sinn)** | | | | |
| INJ, IJ (VIAL, DOSETTE, P.F.) | | | | |
| 0.9%, 2 ml 25s | 00641-0495-25 | 12.05 | 8.84 | EE |
| IJ (SRN) | | | | |
| 0.9%, 2 ml 50s | 00641-3430-00 | 40.31 | 32.25 | EE |
| IJ (AMP,DOSETTE,UNPRES) | | | | |
| 0.9%, 5 ml 25s | 00641-1500-35 | 10.80 | 8.64 | EE |
| 5 ml 100s | 00641-1509-38 | 41.51 | 33.21 | EE |
| (AMP,DOSETTE,P.F.) | | | | |
| 0.9%, 10 ml 100s | 00641-1510-36 | 41.51 | 33.21 | EE |
| (M.D.V., W/PRES) | | | | |
| 0.9%, 30 ml 25s | 00641-2670-45 | 12.19 | 9.75 | EE |
| **(Fujisawa)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.9%, 2 ml | 00469-9188-02 | 1.40 | 0.72 | AP |
| (SRN, LUER-LOK) | | | | |
| 0.9%, 3 ml | 00469-2005-88 | 2.35 | 1.78 | AP |
| (SRN, LUER-TIP) | | | | |
| 0.9%, 3 ml | 00469-2565-88 | 2.17 | 1.64 | AP |
| (M.D.V.) | | | | |
| 0.9%, 10 ml | 00469-0248-15 | 1.08 | 0.81 | AP |
| 10 ml | 00469-2059-10 | 1.08 | 0.81 | AP |
| (S.D.V.) | | | | |
| 0.9%, 10 ml | 00469-9186-10 | 1.44 | 0.81 | AP |
| 20 ml | 00469-9188-29 | 1.76 | 1.15 | AP |
| (M.D.V.) | | | | |
| 0.9%, 30 ml | 00469-2248-15 | 1.32 | 0.99 | AP |
| 30 ml | 00469-2659-30 | 1.32 | 0.98 | AP |
| (S.D.V.) | | | | |
| 0.9%, 100 ml | 00469-9186-23 | 3.10 | 2.27 | AP |
| 14.6%, 20 ml | 00469-1390-46 | 2.26 | 1.70 | |
| 40 ml | 00469-1390-60 | 2.67 | 2.01 | |
| IJ, 23.4%, 30 ml | 00469-1107-25 | 2.39 | 1.44 | |
| 100 ml | 00469-5581-00 | 9.30 | 6.99 | |
| 200 ml | 00469-5582-05 | 17.10 | 12.86 | |
| **(Gallipot)** | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm | 51552-0077-16 | 11.44 | | |
| POW, 454 gm | 51552-0082-16 | 14.72 | | |
| **(Gensia)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 23.4%, 30 ml 25s | 00703-5338-04 | 37.81 | | |
| (VIAL, PHARMACY BULK) | | | | |
| 23.4%, 100 ml 10s | 00703-5338-03 | 42.75 | | |
| **(Goldline)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml | 00182-0273-65 | 2.80 | | EE |
| **(Integra)** | | | | |
| CRY, (U.S.P./F.C.C.) | | | | |
| 500 gm | 05324-5143-45 | 10.65 | | |
| 2500 gm | 05324-5143-60 | 22.95 | | |
| **(Intl Med Sys)** *See SODIUM CHLORIDE ADDITIVE* | | | | |
| **(Mallinckrodt P&L)** | | | | |
| CRY, (A.C.S.) | | | | |
| 500 gm | 00406-7581-03 | 10.15 | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 00406-7532-03 | 7.28 | | |
| 2500 gm | 00406-7532-05 | 15.50 | | |
| 12000 gm | 00406-7532-28 | 59.07 | | |
| **(McGaw)** | | | | |
| INJ, IJ (U.S.P., EXCEL) | | | | |
| 0.45%, 500 ml | 00264-7802-10 | 11.14 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, 500 ml | 00264-1482-10 | 10.85 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.45%, 1000 ml | 00264-7802-00 | 12.05 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, 1000 ml | 00264-1482-00 | 12.16 | | AP |
| (U.S.P., 100 ML PAB) | | | | |
| 0.9%, 25 ml | 00264-1800-36 | 10.50 | | AP |
| 100 ml | 00264-1800-31 | 10.63 | | AP |
| (U.S.P., 150 ML PAB) | | | | |
| 0.9%, 100 ml | 00264-1800-32 | 10.31 | | AP |
| (U.S.P.,250 MLGLASS CONT) | | | | |
| 0.9%, 150 ml | 00264-1400-23 | 10.55 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.9%, 250 ml | 00264-7800-20 | 10.28 | | AP |
| 500 ml | 00264-7800-10 | 11.15 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.9%, 500 ml | 00264-1400-10 | 11.60 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.9%, 1000 ml | 00264-7800-00 | 12.05 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.9%, 1000 ml | 00264-1400-00 | 11.01 | | AP |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

PALISADES PHARMACEUTICALS, INC. (800) 237-9083
YOCON® Rx Yohimbine HCl
5.4 mg Tablet
Blister Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler

| PROD/MFR | NDC | AWP | DP | DSC |
|---|---|---|---|---|
| (U.S.P.-HYPERTONIC,EXCEL) | | | | |
| 3%, 500 ml | 00264-7805-10 | 13.25 | | |
| 5%, 500 ml | 00264-7806-10 | 13.15 | | |
| SOL, IR, 0.9%, 500 ml | 00264-2201-10 | 13.19 | | AT |
| 1000 ml | 00264-2201-00 | 12.94 | | AT |
| 2000 ml | 00264-2201-50 | 22.59 | | AT |
| 4000 ml | 00264-2201-70 | 24.65 | | AT |
| **(McGaff)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml | 49072-0860-30 | 1.39 | | EE |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 38779-0529-50 | 7.85 | | |
| 2500 gm | 38779-0029-54 | 21.55 | | |
| **(Merit)** | | | | |
| INJ, IJ, 0.9%, 30 ml | 30727-0611-00 | 4.50 | | EE |
| **(Moore,H.L.)** | | | | |
| INJ, IJ (NORM-SAL, VIAL) | | | | |
| 0.9%, 30 ml | 00839-5828-36 | 1.90 | 1.41 | EE |
| OIN, OP, 5%, 3.750 gm | 00839-7733-43 | 9.52 | 7.05 | |
| SOL, IR, 0.9%, 500 ml | 00839-6874-03 | 3.33 | 2.47 | EE |
| OP, 5%, 15 ml | 00839-7732-31 | 9.52 | 7.05 | |
| **(Pasadena Res)** | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml 25s | 00418-1871-00 | 35.75 | | |
| **(Raway)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.9%, 10 ml 100s | 00686-2010-25 | 80.00 | | EE |
| IJ (VIAL) | | | | |
| 23.4%, 30 ml 100s | 00686-2930-25 | 144.00 | | |
| **(Roxane)** | | | | |
| SOL, IH, 0.9%, 3 ml 100s | 00054-8809-25 | 31.82 | | |
| 5 ml 100s | 00054-8810-25 | 31.82 | | |
| **(Rugby)** | | | | |
| SOL, IR, 0.9%, 30 ml | 00536-2501-75 | 4.35 | | AT |
| **(Sanofi Winthrop)** *See SAL-PAK* | | | | |
| **(Sanofi Winthrop)** | | | | |
| INJ, IJ (CARPUJECT, 25 GAUGE) | | | | |
| 0.9%, 2 ml 50s | 00024-1815-02 | 38.83 | | EE |
| (CARPUJECT,22 GAUGE) | | | | |
| 0.9%, 2 ml 50s | 00024-1811-02 | 38.83 | | EE |
| (INTERLINK CANNULA, P.F.) | | | | |
| 0.9%, 2 ml 50s | 00024-1812-02 | 62.35 | | EE |
| (CARPUJECT, 22 GAUGE) | | | | |
| 0.9%, 3 ml 25s | 00024-1811-03 | 21.12 | | EE |
| (CARPUJECT, 25 GAUGE) | | | | |
| 0.9%, 3 ml 25s | 00024-1815-03 | 21.12 | | EE |
| (INTERLINK CANNULA, P.F.) | | | | |
| 0.9%, 3 ml 25s | 00024-1812-03 | 35.54 | | EE |
| (CARPUJECT, 22 GAUGE) | | | | |
| 0.9%, 5 ml 25s | 00024-1811-05 | 22.92 | | EE |
| (CARPUJECT, 25 GAUGE) | | | | |
| 0.9%, 5 ml 25s | 00024-1815-05 | 22.92 | | EE |
| (INTERLINK CANNULA, P.F.) | | | | |
| 0.9%, 5 ml 25s | 00024-1812-05 | 35.54 | | EE |
| **(Schein)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.9%, 30 ml | 00364-6559-56 | 1.65 | | EE |
| **(Solo Pak Labs)** | | | | |
| INJ, IJ (P.F., S.D.V., U.S.P.) | | | | |
| 0.9%, 5 ml 25s | 39769-0112-05 | 10.94 | 8.75 | EE |
| IJ (M.D.V., U.S.P.) | | | | |
| 0.9%, 10 ml 25s | 39769-0138-10 | 25.00 | 20.00 | EE |
| IJ (P.F., S.D.V., U.S.P.) | | | | |
| 0.9%, 10 ml 25s | 39769-0112-10 | 22.50 | 18.00 | EE |
| IJ (M.D.V., U.S.P.) | | | | |
| 0.9%, 20 ml 25s | 39769-0138-20 | 31.25 | 25.00 | EE |
| 30 ml 25s | 39769-0130-30 | 39.38 | 31.50 | EE |
| **(Solo Pak Medical)** | | | | |
| INJ, IJ (P.F. SRN, W/NEEDLE) | | | | |
| 0.9%, 2 ml 120s | 59747-0112-72 | 193.50 | 154.80 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 2 ml 120s | 59747-0112-82 | 193.50 | 154.80 | EE |
| (P.F., W/O NEEDLES, SRN) | | | | |
| 0.9%, 2 ml 500s | 59747-0032-03 | 850.00 | 680.00 | EE |
| (P.F., SRN) | | | | |
| 0.9%, 3 ml 120s | 59747-0112-73 | 246.00 | 196.80 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 3 ml 120s | 59747-0112-83 | 246.00 | 196.80 | EE |
| (P.F., W/O NEEDLES, SRN) | | | | |
| 0.9%, 3 ml 500s | 59747-0032-04 | 1087.50 | 870.00 | EE |
| (P.F., SRN) | | | | |
| 0.9%, 5 ml 120s | 59747-0112-75 | 267.00 | 213.60 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 5 ml 120s | 59747-0112-85 | 267.00 | 213.60 | EE |
| 5 ml 120s | 59747-0112-95 | 267.00 | 213.60 | EE |
| (P.F., W/O NEEDLES, SRN) | | | | |
| 0.9%, 5 ml 500s | 59747-0032-05 | 1175.00 | 940.00 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 10 ml 120s | 59747-0112-97 | 379.80 | 303.84 | EE |

| PROD/MFR | NDC | AWP | DP | DSC |
|---|---|---|---|---|
| **(Southwood)** | | | | |
| SOL, IH, 0.9%, 3 ml | 58016-0603-01 | 5.27 | | |
| **(Steris)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml | 00402-0191-30 | 1.65 | | EE |
| **(Truxton)** | | | | |
| INJ, IJ (ISO-NORM, VIAL) | | | | |
| 0.9%, 30 ml | 00463-1047-30 | 2.40 | | EE |
| **(URL)** | | | | |
| INJ, IJ (NORM-SAL, VIAL) | | | | |
| 0.9%, 30 ml | 00677-0291-23 | 2.98 | | EE |
| **(VHA Supply)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 23.4%, 30 ml 25s | 00702-6950-30 | 15.00 | | |
| **(Veratex)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml | 17022-3037-07 | 0.65 | | EE |
| **(Wyeth-Ayerst)** | | | | |
| INJ, IJ (TUBEX 25GX5/8") | | | | |
| 0.9%, 1 ml 50s | 00008-0333-08 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINTE) | | | | |
| 0.9%, 1 ml 50s | 00008-0333-51 | 65.00 | 52.00 | EE |
| (TUBEX, 22GX1 1/4") | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-05 | 45.94 | 36.75 | EE |
| (TUBEX, 25GX5/8") | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-02 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINT) | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-50 | 65.00 | 52.00 | EE |
| SOL, IH, 0.9%, 3 ml 100s | 00008-0490-01 | 22.10 | 17.68 | |
| 5 ml 100s | 00008-0490-02 | 22.10 | 17.68 | |
| **SODIUM CHLORIDE ADDITIVE (Intl Med Sys)** | | | | |
| INJ, IJ (VIAL, ECON-O-PAK) | | | | |
| 23.4%, 200 ml | 00548-6520-00 | 10.38 | | |
| **SODIUM CITRATE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFR CATALOG | | | | |
| GRA, (U.S.P., [illegible]) | | | | |
| 500 gm | [illegible] | [illegible] | [illegible] | |
| 2500 gm | [illegible] | [illegible] | [illegible] | |
| [illegible] | | | | |
| 12000 gm | [illegible] | [illegible] | [illegible] | |
| POW, (F.C.C.) | | | | |
| 100 gm | [illegible] | [illegible] | [illegible] | |
| 500 gm | [illegible] | 24.55 | 19.65 | |
| 2500 gm | [illegible] | [illegible] | [illegible] | |
| **(Amend)** | | | | |
| CRY, (REAGENT) | | | | |
| 500 gm | 17317-1359-01 | 15.05 | | |
| 2500 gm | 17317-1359-05 | 42.00 | | |
| GRA, (U.S.P./F.C.C.) | | | | |
| 500 gm | 17317-0744-01 | 12.00 | | |
| 500 gm | 17317-0506-01 | 7.00 | | |
| 2270 gm | 17317-0744-05 | 49.00 | | |
| 2270 gm | 17317-0506-05 | 22.40 | | |
| 11350 gm | 17317-0744-08 | 140.00 | | |
| 11350 gm | 17317-0506-08 | 105.00 | | |
| POW, 500 gm | 17317-0507-01 | 15.05 | | |
| 2270 gm | 17317-1507-05 | 49.00 | | |
| 2270 gm | 17317-0507-05 | 60.20 | | |
| 11350 gm | 17317-1607-08 | 140.00 | | |
| 11350 gm | 17317-0507-08 | 267.50 | | |
| **(Gallipot)** | | | | |
| GRA, (U.S.P./N.F.) | | | | |
| 454 gm | 51552-0191-18 | 14.72 | | |
| **(Humco)** | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm | 00395-2681-01 | 8.07 | | |
| **(Integra)** | | | | |
| GRA, (U.S.P./F.C.C.) | | | | |
| 500 gm | 05324-5144-45 | 13.80 | | |
| 2500 gm | 05324-5144-80 | 33.00 | | |
| **(Mallinckrodt P&L)** | | | | |
| CRY, (U.S.P.) | | | | |
| 500 gm | 00406-0734-03 | 10.99 | | |
| (A.C.S.) | | | | |
| 2500 gm | 00406-0754-05 | 53.00 | | |
| (U.S.P.) | | | | |
| 2500 gm | 00406-0734-05 | 35.58 | | |
| **SODIUM CITRATE DIHYDRATE (Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 38779-0543-10 | 5.40 | | |
| 500 gm | 38779-0543-50 | 8.50 | | |

| PROD/MFR | NDC | AWP | DP | DSC |
|---|---|---|---|---|
| **SODIUM CYANIDE (Mallinckrodt P&L)** | | | | |
| GRA, (A.C.S.) | | | | |
| 500 gm | 00406-7816-03 | 18.11 | | |
| [illegible] | | | | |
| **(Integra)** | | | | |
| GRA, (F.C.C.) | | | | |
| 500 gm | 05324-5145-45 | 14.00 | | |
| 2500 gm | 05324-5145-80 | 52.10 | | |
| **SODIUM FERROCYANIDE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFR CATALOG | | | | |
| POW, (F.C.C.) | | | | |
| 100 gm | [illegible] | [illegible] | [illegible] | |
| 500 gm | [illegible] | [illegible] | [illegible] | |

**Sodium Fluoride**

Drops (NEW FORMULA) 50mL

Compare to the active ingredients in Lunde Drops

LIQUIPHARM

(310) 553-3311 -- FAX (310) 553-8367

| PROD/MFR | NDC | AWP | DP | DSC |
|---|---|---|---|---|
| **SODIUM FLUORIDE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 4 FOR MFR CATALOG | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 125 gm | [illegible] | [illegible] | [illegible] | |
| 500 gm | [illegible] | 27.75 | [illegible] | |
| 2500 gm | [illegible] | 108.50 | 76.90 | |
| **(Allgen)** | | | | |
| CTB, PO, 0.5 mg, 1000s ea. | 00405-4938-03 | 7.32 | | |
| 1 mg, 1000s ea. | 00405-4939-03 | 7.37 | | |
| LIQ, PO (DROPS) | | | | |
| 0.125 mg/drp, | | | | |
| 30 ml | 00405-3720-53 | 5.25 | | |
| **(Allscrips)** | | | | |
| CTB, PO, 0.5 mg, 100s ea. | 54569-2870-01 | 0.81 | | |
| 120s ea. | 54569-2870-08 | 0.97 | | |
| 1 mg, 100s ea. | 54569-2871-01 | 0.82 | | |
| 120s ea. | 54569-2871-08 | 0.85 | | |
| LIQ, PO (DROPS) | | | | |
| 0.125 mg/drp, | | | | |
| 30 ml | 54569-2959-00 | 5.76 | | |
| **(Amend)** | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm | 17317-0508-04 | 7.70 | | |
| (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1881-01 | 58.80 | | |
| (U.S.P.) | | | | |
| 500 gm | 17317-0508-01 | 17.50 | | |
| 2270 gm | 17317-0508-05 | 84.00 | | |
| (REAGENT, U.S.P.) | | | | |
| 2500 gm | 17317-1881-05 | 255.00 | | |
| **(Amide)** | | | | |
| CTB, PO, 0.5 mg, 1000s ea. | 52152-0127-05 | 7.85 | | |
| 1 mg, 1000s ea. | 52152-0128-05 | 7.95 | | |
| **(Colgate Oral)** *See LURIDE* | | | | |
| **(Colgate Oral)** *See LURIDE SF* | | | | |
| **(Colgate Oral)** *See PHOS-FLUR* | | | | |
| **(Colgate Oral)** *See PREVIDENT* | | | | |

Recommend SENOKOT® Laxatives When the $R_x$ May Constipate

PURDUE FREDERICK

Case 1:01-cv-12257-PBS Document 6305-14 Filed 07/24/09 Page 14 of 18

PROD/MFR | NDC | AWP | DP | OBC

**(Morton Grove)**
SYR, PO, 250 mg/5 ml,
480 ml ............60432-0021-16 56.00 AA

**(Qualitest)**
CAP, PO, 250 mg, 100s ea .00603-6334-21 28.75 AB
SYR, PO, 250 mg/5 ml,
480 ml ............00603-1840-58 46.75 AA

**(Rosemont)**
CAP, PO, 250 mg, 100s ea .00832-1087-00 32.20 AB

**(Rugby)**
CAP, PO, 250 mg, 100s ea .00536-4477-01 35.05 AB
SYR, PO, 250 mg/5 ml,
480 ml ............00536-2390-85 43.65 AA

**(Schein)**
CAP, PO, 250 mg, 100s ea .00364-0822-01 36.00 AB
SYR, PO, 250 mg/5 ml,
480 ml ............00364-2139-16 45.77 AA

**(Sidmak)**
CAP, PO, 250 mg, 100s ea .50111-0852-01 36.25 AB

**(U.S. Trading)**
CAP, PO (10X10)
250 mg, 100s ea UD . .56126-0106-11 16.40 AB

**(UDL)**
CAP, PO (10X10)
250 mg, 100s ea UD . .51079-0298-20 28.13 22.65 AB

**(URL)**
CAP, PO (SOFTGEL)
250 mg, 100s ea .....00677-1079-01 40.45 AB
SYR, PO (CHERRY)
250 mg/5 ml,
480 ml ............00677-1155-33 42.66 EE

**(Xactdose)**
SYR, PO (10X10)
250 mg/5 ml,
5 ml 100s UD ......50962-0226-65 89.00 68.22 EE

**VALTREX (Glaxo Wellcome)**
**valacyclovir hydrochloride**
SEE SECTION 5 FOR COLOR PHOTO
TAB, PO (CAPLET)
500 mg, 42s ea........00081-0933-83 115.92
100s ea UD ........00081-0933-58 282.00

**INSULIN SYRINGE (McKesson)**
**insulin syringes/needles**
SRN, (0.3 CC, 29GX1/2")
100s ea..............49348-0903-10 13.99
(0.5 CC, 28GX1/2")
100s ea..............49348-0906-10 13.99
(0.5 CC, 29GX1/2")
100s ea..............49348-0909-10 13.99
(1 CC, 28GX1/2")
100s ea..............49348-0907-10 13.99
(1 CC, 29GX1/2")
100s ea..............49348-0910-10 13.99

**VANACET (GM Pharm)**
**apap/hydrocodone**
TAB, PO, 500 mg-5 mg,
100s ea, C-III.......58809-0838-01 24.95 EE

**VANACON (GM Pharm)**
**gg/hydrocodone/pseudoeph**
SYR, PO (PEPPERMINT)
200 mg-5 mg-60 mg/5 ml,
480 ml, C-III .......58809-0820-01 32.76

**VANADOM (GM Pharm)**
**carisoprodol**
TAB, PO, 350 mg, 100s ea .58809-0424-01 128.39 EE

[redacted]

**VANATRIP (GM Pharm)**
**amitriptyline hydrochloride**
TAB, PO, 50 mg, 100s ea . .58809-0717-01 59.08 AB

**VANCENASE (Schering)**
**beclomethasone dipropionate**
ARD, NS, 0.042 mg/inh,
6.700 gm ...........00085-0041-11 36.18 BN
7 gm ...............00085-0640-02 31.36 BN
16.800 gm ..........00085-0041-06 37.36 BN

**(Cheshire)**
REPACK
ARD, NS, 0.042 mg/inh,
7 gm ...............55175-1601-01 38.69 BN

**(Southwood)**
REPACK
ARD, NS, 0.042 mg/inh,
17 gm .............58016-6076-01 37.44 BN

**VANCENASE AQ (Schering)**
**beclomethasone dipropionate monohydrate**
SPR, NS, 0.042 mg/inh,
25 gm .............00085-0250-02 33.86 BN

**(Cheshire)**
REPACK
SPR, NS, 0.042 mg/inh,
25 gm .............55175-1892-01 37.75 BN

**(Southwood)**
REPACK
SPR, NS, 0.042 mg/inh,
25 gm .............58016-8204-25 36.54 BN

**VANCERIL (Key)**
**beclomethasone dipropionate**
ARD, IH, 0.042 mg/inh,
16.800 gm .........00085-0736-04 31.36 BN

**VANCOCIN HCL (Lilly)**
**dextrose/vancomycin**
INJ, IJ (GALAXY SYSTEM)
5%-500 mg/100 ml,
100 ml 12s.........00002-7467-12 132.05

**(Lilly)**
PDI, IJ, 500 mg, ea........00002-1444-01 7.80 AP
(ADD-VANTAGE)
500 mg, 10s ea.......00002-7297-10 62.80 AP
(TRAY PACK)
500 mg, 10s ea.......00002-1444-10 78.00 AP
1 gm, 10s ea.........00002-7321-10 158.01 AP
(ADD-VANTAGE)
1 gm, 10s ea.........00002-7298-10 160.81 AP
(BULK VIAL)
10 gm, ea............00002-7355-01 156.01 AP
PDR, PO, 250 mg/5 ml,
20 ml 6s.............00002-5105-16 205.21 AB
500 mg/6 ml,
120 ml..............00002-2372-37 278.21 AB

**VANCOCIN HCL PULVULES (Lilly)**
CAP, PO, 125 mg, 20s ea . .00002-3125-42 94.50
250 mg, 20s ea.......00002-3126-42 189.01

**VANCOLED (Lederle Std Prod)**
PDI, IJ, 500 mg, 10s ea....00205-3154-88 57.58 46.05 AP
1 gm, 10s ea .........00205-3154-15 115.15 92.12 AP
5 gm, ea.............00205-3154-05 57.58 46.05 AP

[redacted]

**(Abbott Hosp)**
PDI, IJ (ADD-VANTAGE)
500 mg, 10s ea.......00074-6534-01 113.17 AP
(VIAL, FLIPTOP)
500 mg, 10s ea.......00074-4332-01 314.45 AP
(ADD-VANTAGE)
1 gm, 10s ea.........00074-6535-01 226.22 AP
(VIAL, FLIPTOP)
1 gm, 10s ea.........00074-6533-01 620.66 AP
(BULK VIAL)
5 gm, ea.............00074-6509-01 141.43 AP

**(Fujisawa)** *See LYPHOCIN*

**(Lederle Std Prod)** *See VANCOLED*

**(Lilly)** *See VANCOCIN HCL*

**(Lilly)** *See VANCOCIN HCL PULVULES*

**(Medisca)**
POW, (U.S.P.)
1 gm ...............38779-0274-11 28.50
5 gm ...............38779-0274-15 121.60
25 gm ..............38779-0274-25 485.50
100 gm..............38779-0274-10 1501.00

**(Schein)**
PDI, IJ, 500 mg, 10s ea, ...00364-2472-33 70.00 AP
1 gm, 10s ea..........00364-2473-01 140.41 AP

**VANCOMYCIN/DEXTROSE**
*SEE DEXTROSE/VANCOMYCIN*

**VANEX EXPECTORANT (Abana)**
**gg/hydrocodone/pseudoeph**
SYR, PO
100 mg-2.5 mg-30 mg/5 ml,
473 ml, C-III .......12463-0123-16 35.56

**VANEX FORTE (Abana)**
**cpm/phenyleph/ppa/pyril**
TER, PO (CAPLET)
100s ea..............12463-0125-01 54.82

**VANEX GRAPE (Abana)**
**cpm/dihydrocodeine/phenyleph/ppa**
LIQ, PO (A.F., S.F.)
480 ml, C-V.........12463-0248-16 53.76

**VANEX-HD (Abana)**
**cpm/hydrocodone/phenyleph**
SYR, PO (A.F., D.F.)
2 mg-1.67 mg-5 mg/5 ml,
473 ml, C-III .......12463-0300-16 23.76

[redacted]

**(Amend)**
POW, (N.F.)
125 gm..............17317-0596-04 8.40

**(Integra)**
POW, (N.F.)
100 gm..............05324-5161-35 11.10
500 gm..............05324-5161-45 36.55

**(Lorann Oil)**
POW, (U.S.P.)
30 gm...............23535-6160-50 2.00
120 gm..............23535-6160-60 5.50
480 gm..............23535-6160-10 19.00

**VANOXIDE-HC (Dermik)**
**benzoyl perox/hc**
LOT, TP, 5%-0.5%, 25 ml . .00066-0424-25 23.33 19.44

**VANSIL (Pfizer U.S.P.G.)**
**oxamniquine**
CAP, PO, 250 mg, 24s ea . .00069-6410-24 128.81 106.79

**VANTIN (Upjohn)**
**cefpodoxime proxetil**
GRR, PO, 50 mg/5 ml,
100 ml..............00009-3531-01 29.38 24.48
100 mg/5 ml,
100 ml..............00009-3615-01 58.88 46.57
TAB, PO (UNIT OF USE)
100 mg, 20s ea.......00009-3617-01 44.10 36.75
100s ea.............00009-3617-02 209.89 174.91
100s ea UD .........00009-3617-03 216.91 180.78
(UNIT OF USE)
200 mg, 20s ea.......00009-3618-01 74.62 62.18
100s ea.............00009-3618-02 354.80 295.67
100s ea UD .........00009-3618-03 363.67 303.06

**(Allscrips)**
REPACK
GRR, PO, 50 mg/5 ml,
100 ml..............54569-3774-00 29.38
100 mg/5 ml,
100 ml..............54569-3775-00 55.88

**(Cheshire)**
REPACK
GRR, PO, 50 mg/5 ml,
100 ml..............55175-0183-01 38.43
100 mg/5 ml,
100 ml..............55175-0182-01 61.88
TAB, PO, 200 mg, 20s ea . .55175-0181-02 66.17

**(PD-RX Pharm)**
REPACK
TAB, PO, 200 mg, 20s ea . .55289-0390-20 99.45

**VARICELLA VIRUS VACCINE**
**(Merck)** *See VARIVAX*

**VARICELLA ZOSTER IMMUNE GLOBULIN (Amer Red Cross-Blood)**
**varicella-zoster immune globulin**
INJ, IJ (VIAL)
125 u, 2.500 ml ......14362-0118-02 99.60
625 u, 2.500 ml ......14362-0118-10 448.20

**VARICELLA-ZOSTER IMMUNE GLOBULIN**
**(Amer Red Cross-Blood)** *See VARICELLA ZOSTER IMMUNE GLOBULIN*

**VARIVAX (Merck)**
**varicella virus vaccine**
PDI, IJ (S.D.V. W/DILUENT)
ea..................00006-4826-00 49.93 39.94
10s ea..............00006-4827-00 493.00 394.40

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

PROD/MFR NDC AWP DP OBC

**VENOSET (Abbott Hosp)**
device
SET, (SOLUSET 150X60)
20s ea...............00074-6846-01 434.63
(SOLUSET W/IVX-HP FILTER)
20s ea...............00074-6847-01 518.70
(NV,IVX W/UPR Y-INJ SITE)
24s ea...............00074-1298-02 517.28
(PRIM.P/B IV-SL W/MB PIN)
24s ea...............00074-4406-01 402.71
(100-SL P/B MICR NV 100)
48s ea...............00074-8083-68 708.51
(100-SL PGBK NV 100 INCH)
48s ea...............00074-8082-48 678.30
(90 W/CAIR CLAMP-VENTED)
48s ea...............00074-8967-48 392.16
(90-SL W/IVEX-2 & CAIR)
48s ea...............00074-8958-48 803.13
(NV 78 W/IVEX-2 FILTER)
48s ea...............00074-4293-48 650.94
(NV P/B MICRODRP W/IVX-2)
48s ea...............00074-4292-68 892.05
(NV P/B SURG W/IVEX-RF)
48s ea...............00074-4800-48 870.39
(NV PGBK ANESTH W/CAIR)
48s ea...............00074-5742-48 633.84
(NV PGBK MICRO FLSH CAIR)
48s ea...............00074-7097-68 621.87
(NV PGBK W/IVEX-2 FILTER)
48s ea...............00074-4291-48 867.54
(NV SURGICAL PIGGYBACK)
48s ea...............00074-8965-48 631.58
(NV,SEC PGBK MB-TYP MACR)
48s ea...............00074-1297-02 242.25
(PGBK MICROP W/CAIR CLMP)
48s ea...............00074-4988-68 664.05
(PGBK MICRODRP W/CAIR)
48s ea...............00074-7393-68 618.45
(PGBK W/IVEX-HP NV)
48s ea...............00074-8084-48 995.79
(SL-VENTED SURGICAL PGBK)
48s ea...............00074-8981-48 724.47
(VENTED PGBK W/IVX-2 FLT)
48s ea...............00074-4985-48 928.63
(VENTED PRIM PGBK W/CAIR)
48s ea...............00074-4967-48 635.55
(100 MICRODRIP&CAIR CLMP)
48s ea...............00074-1722-68 470.82
(100 PGBK W/CAIR CLMP.NV)
48s ea...............00074-1797-73 302.10
(100 PGYBCK W/CAIR CLAMP)
48s ea...............00074-1725-73 302.10
(100 PGYBK MICRDRP W/IVX)
48s ea...............00074-1795-73 546.08
(100 W/CAIR CLMP NV)
48s ea...............00074-1855-48 424.08
(100 W/IVX-2 FLTR W/CAIR)
48s ea...............00074-1734-58 731.88
(2NDARY PB W/PRE.IVEX-2)
48s ea...............00074-3818-48 1159.85
(72 W/CAIR CLAMP NV)
48s ea...............00074-1857-48 357.39
(78 MICRDP IVX-2&CAIR NV)
48s ea...............00074-1997-48 681.15
(78 W/CAIR CLAMP NV)
48s ea...............00074-1859-48 362.52
(78 W/CAIR CLAMP VENTED)
48s ea...............00074-1881-48 391.59
(78 W/IVEX-2 FILTER NV)
48s ea...............00074-4253-48 857.21
(78 W/MB PRC PIN&CAIR NV)
48s ea...............00074-3884-48 391.59
(ANESTHESIA W/CAIR CLMP)
48s ea...............00074-1877-48 559.17
(BACKCHCK I.V. W/CAIR NV)
48s ea...............00074-1851-48 568.86
(MICRODRIP W/CAIR CLAMP)
48s ea...............00074-1883-68 412.68
(NV 100 MICRODRIP W/CAIR)
48s ea...............00074-1723-58 437.19
(NV 100 W/CAIR CLAMP)
48s ea...............00074-1728-58 418.67
(NV MICDRP W/CAIR CLAMP)
48s ea...............00074-1828-58 380.78
(NV MICDRP W/FLSHBK&CAIR)
48s ea...............00074-1875-58 385.32
(NV PGBK,MICRO W/IVEX-2)
48s ea...............00074-4250-68 896.61
(NV PIGYBCK W/CAIR CLAMP)
48s ea...............00074-1818-48 591.66
(NV PRIM. PGBK W/0.22MIC)
48s ea...............00074-4227-48 872.67
(NV SEC. PGBK W/PRE NDL)
48s ea...............00074-1889-48 299.82
(NV SECOND PGBK MICRODRP)
48s ea...............00074-1893-68 304.35
(NV SECONDARY PIGGYBACK)
48s ea...............00074-1861-58 275.88
48s ea...............00074-1925-48 295.83
(NV SURGICAL W/CAIR CL)
48s ea...............00074-1852-48 434.91
(NV TWINSITE W/CAIR CL)
48s ea...............00074-1819-48 417.24
(NV,100 PGBK W/IVX-HP,CR)
48s ea...............00074-1798-73 530.10
(PGBK MICRO 0.22MIC IVX2)
48s ea...............00074-4258-68 955.32
(PRIM PIGGY W/IVEX-HP,NV)
48s ea...............00074-1792-48 1067.04
(PRIM,PGBK W/CAIR CLP NV)
48s ea...............00074-1860-48 597.38
(SEC.P/B W/LUER LK/CAIR)
48s ea...............00074-1807-48 320.34
(SEC.PGBK W/5MIC FLT+PIN)
48s ea...............00074-1911-48 412.68
(SECONDARY I.V. NV)
48s ea...............00074-3847-01 137.37
(SECONDARY P/B LUER LOCK)
48s ea...............00074-3094-48 299.82
(SECONDARY PGBK MICRODRP)
48s ea...............00074-1982-68 329.46
(SECONDARY)
48s ea...............00074-1782-48 309.51
(VENTED SECONDARY P/B)
48s ea...............00074-1832-58 299.82
(Y-TYPE W/CAIR CLAMP NV)
48s ea...............00074-1879-68 502.02
(Y-TYPE W/CAIR CLAMP)
48s ea...............00074-2481-58 544.92
(EXTENSION 20-SL)
50s ea...............00074-3903-02 342.59
(EXTENSION 30-SL)
50s ea...............00074-3229-03 345.56

DEY
ALBUTEROL SULFATE
Inhalation Solution
0.083% 3mL UNIT DOSE

**VENTOLIN (Allen & Hanburys)**
albuterol
SEE SECTION 4 FOR MFG CATALOG
SEE SECTION 5 FOR COLOR PHOTO
ARO, IH, 0.09 mg/inh,
17 gm ...............00173-0321-88 24.08 BN
ARO, IH (80 DOSE)
0.09 mg/inh,
6.800 gm ...............00173-0463-00 13.24 BN
(REFILL)
0.09 mg/inh, 17 gm...00173-0321-90 22.20 BN
(Allscrips)
REPACK
ARO, IH, 0.09 mg/inh,
17 gm ...............54569-1063-00 24.08 BN
ARO, IH (REFILL)
0.09 mg/inh, 17 gm...54569-1011-00 24.08 BN
(Pharma Pac)
REPACK
ARO, IH, 0.09 mg/inh,
17 gm ...............62959-1293-01 28.81 BN
(Southwood)
REPACK
ARO, IH, 0.09 mg/inh,
17 gm ...............58016-6316-17 26.24 BN
(Allen & Hanburys)
SEE SECTION 4 FOR MFG CATALOG
SEE SECTION 5 FOR COLOR PHOTO
SOL, IH, 0.5%, 20 ml......00173-0385-58 15.53 AN
SYR, PO, 2 mg/5 ml,
480 ml...............00173-0351-54 29.14 AA
TAB, PO, 2 mg, 100s ea ...00173-0341-43 32.50 AB
500s ea...............00173-0341-44 154.28 AB
4 mg, 100s ea.........00173-0342-43 48.47 AB
500s ea...............00173-0342-44 230.36 AB
(Allscrips)
REPACK
SYR, PO, 2 mg/5 ml,
240 ml...............54569-4081-02 14.57 AA
(Cheshire)
REPACK
SYR, PO, 2 mg/5 ml,
120 ml...............55175-1702-00 13.53 AA
150 ml...............55175-1702-05 14.60 AA
(PD-RX Pharm)
REPACK
SYR, PO, 2 mg/5 ml,
120 ml...............55289-8700-04 13.97 AA
TAB, PO, 2 mg, 30s ea......55289-0909-30 17.31 AB
4 mg, 30s ea.........55289-0910-30 25.61 AB
(Southwood)
REPACK
SOL, IH, 0.5%, 20 ml......58016-8100-01 21.19 AN
SYR, PO, 2 mg/5 ml,
120 ml...............58016-0482-21 11.19 AA
240 ml...............58016-0482-48 21.85 AA

**VENTOLIN NEBULES (Allen & Hanburys)**
SEE SECTION 4 FOR MFG CATALOG
SEE SECTION 5 FOR COLOR PHOTO
SOL, IH, 0.083%,
3 ml 25s...............00173-0419-00 32.40 AN

**VENTOLIN ROTACAPS (Allen & Hanburys)**
SEE SECTION 4 FOR MFG CATALOG
SEE SECTION 5 FOR COLOR PHOTO
CAP, IH (W/INHALATION DEVICE)
200 mcg, 24s ea......00173-0389-03 19.51
(REFILL)
200 mcg, 100s ea ....00173-0389-02 24.08
(W/INHALATION DEVICE)
200 mcg, 100s ea ....00173-0389-01 28.42
(Allscrips)
REPACK
CAP, IH (W/INHALATION DEVICE)
200 mcg, 24s ea......54569-3555-00 19.51
100s ea...............54569-3741-00 28.42

**VENTUSS SYRUP (Ventura)**
cpm/hydrocodone/phenyleph
SYR, PO (GRAPE)
2 mg-2.5 mg-5 mg/5 ml,
480 ml, C-III .......59785-0301-10 19.50 15.60

**VEPESID (Bristol-Myer Onc/Hiv)**
etoposide
CAP, PO, 50 mg,
20s ea UD.........00015-3091-45 694.91
INJ, IJ (M.D.V.)
20 mg/ml, 5 ml.......00015-3095-22 136.49 AP
7.500 ml.........00015-3084-20 204.74 AP
(VIAL)
20 mg/ml, 25 ml......00015-3061-20 665.36 AP
(M.D.V.)
20 mg/ml, 50 ml......00015-3062-20 1296.64 AP

**VERAPAMIL HCL ER (Allscrips)**
TER, PO, 240 mg, 30s ea ..54569-3801-05 34.86 EE
(Goldline)
TER, PO, 180 mg, 100s ea ..00182-1960-01 101.57 AB
500s ea...............00182-1960-05 482.45 AB
240 mg, 100s ea ......00182-1970-01 116.20 AB
500s ea...............00182-1970-05 575.24 AB
(Martec)
TER, PO, 180 mg, 100s ea ..52555-0536-01 98.00 AB
240 mg, 100s ea ......52555-0537-01 111.95 AB
500s ea...............52555-0537-05 553.90 AB
(Harlan,HH)
TER, PO, 180 mg, 100s ea ..58732-0015-01 97.80 AB
500s ea...............58732-0015-05 464.55 AB
240 mg, 100s ea ......58732-0081-01 111.91 AB
500s ea...............58732-0081-05 553.92 AB
(Rugby)
TER, PO, 180 mg, 100s ea ..00536-5830-01 97.80 AB
100s ea...............00536-5875-01 97.80 AB
240 mg, 100s ea ......00536-4823-01 113.00 AB
100s ea...............00536-5874-01 113.00 AB
500s ea...............00536-5874-05 495.00 AB
500s ea...............00536-4823-05 495.00 AB

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

AWP DP OBC

N
ROTENE
22.90
9.50
40.00
OTENE
7.80
18.70
7.80
29.95
35.85
X
ORMULA
BETA-CAROTENE
9.52 7.05
7.90 5.85
6.33 4.69
22.00 16.30
IN 1+1
IC ACID
8.95
INERAL FORMULA
N
ED FORMULA
7.20
8.50
AROTENE
CAROTENE
21.20

UE FREDERICK
ipate

PROD MFR NDC AWP DP OBC

(Schein) See PRENATAL 1/1
(Schein)
TAB, PO, 100s ea .........00364-8845-01 15.00
(Solvay) See ZENATE
(Solvay) See NORLAC RX
(Solvay) See ZENATE ADVANCED FORMULA
(Southwood) See PRENATAL VITAMINS
(UCB Pharma) See PRECARE
(URL) See PRENATAL PLUS
(URL) See UNI-NATAL PLUS 1
(Williams,T.E.) See PRE-H-CAL
(Wyeth-Ayerst) See STUARTNATAL PLUS

**VITAPLEX (Amide)**
folic acid/vit b comp/vit c
TAB, PO, 100s ea .........52152-0076-02 8.50
(FILM-COATED)
500s ea.............52152-0076-04 37.60

**VITAPLEX PLUS (Amide)**
min, multi/vit, multi
TAB, PO, 100s ea .........52152-0077-02 12.85
500s ea.............52152-0077-05 58.25

**VITIS COMPOUND (Weleda)**
homeopathic product
TAB, PO, 100s ea .........55948-0405-30 6.55

**VITRAX (Allergan Inc)**
sodium hyaluronate
LIQ, OP (SRN)
30 mg/ml, 0.650 ml...00023-6863-65 120.00

**VITUSSIN EXPECTORANT (Cypress Pharm)**
gg/hydrocodone
SYR, PO (A.F., D.F., S.F.,CHERRY)
100 mg-5 mg/5 ml,
480 ml, C-III .......60258-0730-16 32.28

**VIVACTIL (Merck)**
protriptyline hydrochloride
SEE SECTION 5 FOR COLOR PHOTO
TAB, PO, 5 mg, 100s ea ...00006-0026-68 46.49 37.19 AB
10 mg, 100s ea.......00006-0047-68 67.35 53.89 AB
100s ea UD ........00006-0047-28 72.36 57.89 AB

**VIVELLE (Ciba Pharm)**
estradiol
TDM, TD (CALENDAR PACKS, 24)
0.1 mg/24 hrs,
24s ea.............00083-2328-25 61.23 BX
(CALENDAR PACKS, 6X8)
0.1 mg/24 hrs,
48s ea.............00083-2328-62 126.24 BX
(CALENDAR PACKS, 24)
0.0375 mg/24 hrs,
24s ea.............00083-2326-25 57.68
(CALENDAR PACKS, 8X8)
0.0375 mg/24 hrs,
48s ea.............00083-2325-62 118.89
(CALENDAR PACKS, 24)
0.075 mg/24 hrs,
24s ea.............00083-2327-25 60.05
(CALENDAR PACKS, 6X8)
0.075 mg/24 hrs,
48s ea.............00083-2327-62 123.70
(CALENDAR PACKS, 24)
0.05 mg/24 hrs,
24s ea.............00083-2326-25 58.86 BX
(CALENDAR PACKS, 6X8)
0.05 mg/24 hrs,
48s ea.............00083-2326-62 121.32 BX

VIVOTIF BERNA™ VACCINE
Typhoid Vaccine Live Oral Ty21a
Distributed by: BERNA
SB Products
1-800-533-5899

**VIVOTIF BERNA (Berna)**
typhoid vaccine
SEE SECTION 5 FOR COLOR PHOTO
ECC, PO (LIVE ORAL)
4s ea.................58337-0003-01 32.95

**VOLMAX (Muro)**
albuterol sulfate
TER, PO, 4 mg, 100s ea ...00451-0398-50 63.24 BC
8 mg, 100s ea........00451-0399-50 117.42

Voltaren
diclofenac sodium
Geigy

**VOLTAREN (Ciba Ophth)**
diclofenac sodium
SEE SECTION 5 FOR COLOR PHOTO
SOL, OP, 0.1%, 2.500 ml ..58768-0100-02 19.44 15.55
5 ml...............58768-0100-05 30.31 24.25
(Geigy)
ECT, PO, 25 mg, 60s ea....00028-0258-60 31.11 AB
100s ea.............00028-0258-01 51.84 AB
100s ea UD .........00028-0258-61 55.46 AB
50 mg, 60s ea.........00028-0262-60 60.44 AB
100s ea.............00028-0262-01 100.77 AB
100s ea UD .........00028-0262-61 107.84 AB
1000s ea............00028-0262-10 990.43 AB
75 mg, 60s ea.........00028-0264-60 73.23 AB
100s ea.............00028-0264-01 122.04 AB
100s ea UD .........00028-0264-61 130.60 AB
1000s ea............00028-0264-10 1199.55 AB
(Allscrips)
REPACK
ECT, PO, 75 mg, 30s ea....54569-2156-01 33.11 AB
180s ea.............54569-8530-00 198.68 AB
(Cheshire)
REPACK
ECT, PO, 50 mg, 20s ea....55175-2710-02 24.21 AB
30s ea..............55175-2710-03 35.46 AB
75 mg, 20s ea.........55175-1933-02 28.63 AB
30s ea..............55175-1933-03 40.38 AB
60s ea..............55175-1933-08 71.10 AB
(PD-RX Pharm)
REPACK
ECT, PO, 50 mg, 14s ea....55289-0526-14 21.60 AB
28s ea..............55289-0526-28 41.40 AB
42s ea..............55289-0526-42 57.95 AB
75 mg, 10s ea.........55289-0595-10 19.83 AB
15s ea..............55289-0595-15 26.25 AB
20s ea..............55289-0595-20 35.10 AB
30s ea..............55289-0595-30 52.52 AB
(Quality Care)
REPACK
ECT, PO, 50 mg, 21s ea....60346-0477-21 21.28 AB
28s ea..............60346-0477-28 28.00 AB
42s ea..............60346-0477-42 42.00 AB
75 mg, 14s ea.........60346-0743-14 17.09 AB
(Southwood)
REPACK
ECT, PO, 50 mg, 10s ea....58016-0277-10 15.14 AB
12s ea..............58016-0277-12 11.48 AB
14s ea..............58016-0277-14 19.39 AB
15s ea..............58016-0277-15 20.78 AB
20s ea..............58016-0277-20 24.27 AB
30s ea..............58016-0277-30 33.41 AB
42s ea..............58016-0277-42 54.29 AB
100s ea.............58016-0277-00 95.70 AB
75 mg, 10s ea.........58016-0278-10 16.65 AB
12s ea..............58016-0278-12 13.91 AB
14s ea..............58016-0278-14 21.79 AB
15s ea..............58016-0278-15 23.35 AB
20s ea..............58016-0278-20 27.70 AB
30s ea..............58016-0278-30 38.76 AB
100s ea.............58016-0278-00 115.90 AB
SOL, OP, 0.1%, 5 ml ......58016-0462-05 31.02

**VORTEX (Superior)**
gg/hydrocodone
SYR, PO (S.F., A.F.)
100 mg-5 mg/5 ml,
480 ml, C-III .......00144-0841-16 23.52

**VOSOL (Wallace)**
acetic acid
SOL, OT, 2%, 15 ml 3s ....00037-3611-10 89.88 AT
30 ml 3s............00037-3611-30 153.88 AT
(Allscrips)
REPACK
SOL, OT, 2%, 15 ml.......54569-2069-00 31.86 AT

**VOSOL HC (Wallace)**
acetic acid/hc
SOL, OT, 2%-1%, 10 ml 3s 00037-3611-12 121.33 AT

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

(Allscrips)
REPACK
SOL, OT, 2%-1%, 10 ml ...54569-0883-00 31.70

**VUMON (Bristol-Myer Onc/Hiv)**
teniposide
INJ, IJ (AMP)
10 mg/ml, 5 ml.......00015-3075-19 156.40
5 ml 10s..........00015-3075-97 1563.75

**VYNATAL 1 PLUS 1 (Marlex)**
vitamin, prenatal
TAB, PO (CAPLET)
100s ea.............10135-0140-01 5.94

**VYNATAL FA (Marlex)**
PO (F.C.)
100s ea.............10135-0125-01 4.00
500s ea.............10135-0125-05 17.80

**VYTONE (Dermik)**
hc/iodoquinol
CRE, TP, 1%-1%, 30 gm...00066-0051-01 25.13 20.94
(Allscrips)
REPACK
CRE, TP, 1%-1%, 30 gm...54569-2881-00 23.70

**WARFARIN SODIUM (A-A Spectrum Quality)**
SEE SECTION 4 FOR MFG CATALOG
CRY, (U.S.P., N.F.)
5 gm ...........49452-8136-01 [illegible]
25 gm...........49452-8136-02 [illegible]
(Du Pont Pharma) See COUMADIN
(Medisca)
CRY, (U.S.P.)
25 gm.............38779-0474-25 135.00
100 gm............38779-0474-10 450.00

**WASP TREATMENT (Alk)**
allergenic extracts
INJ, IJ (M.D.V.)
10 ml...............53298-1381-02 99.25
KIT, ea.............53298-1381-01 72.30

**WATER, DEIONIZED (A-A Spectrum Quality)**
SEE SECTION 4 FOR MFG CATALOG
LIQ, (A.C.S. REAGENT)
4000 ml ..........49452-8137-01 14.[illegible]
20000 ml..........49452-8137-02 49.5[illegible]

**WATER, STERILE (Abbott Hosp)**
INJ, IJ (AMP)
5 ml 25s............00074-4027-02 40.97 AP
10 ml 25s...........00074-4044-02 54.33 AP
20 ml 25s...........00074-4020-03 70.68 AP
(VIAL, FLIPTOP)
20 ml 25s...........00074-4887-20 43.94 AP
IJ (FLIPTOP, BACTERIOSTATIC)
30 ml 25s...........00074-3977-03 46.91 AP
IJ (VIAL, FLIPTOP)
50 ml 25s...........00074-4887-50 63.23 AP
100 ml 25s..........00074-4887-99 87.28 AP
250 ml 12s..........00074-1590-02 116.71 AP
1000 ml 6s..........00074-1590-05 69.40 AP
IJ (LIFECARE, STERILE)
1000 ml 12s ........00074-7990-09 125.69 AP
SOL, IR, 2000 ml 6s.......00074-7987-07 72.75
IR (AQUALITE-STERILE)
250 ml 12s..........00074-6139-02 140.93 AT
500 ml 12s..........00074-6139-03 140.93 AT
(AQUALITE W/HANGER)
1000 ml 12s ........00074-7139-09 172.71 AT
(FLEXIBLE CONT-STERILE)
1000 ml 12s ........00074-7973-05 69.92 AT
(AQUALITE W/HANGER)
1500 ml 8s..........00074-7139-08 158.66 AT
(FLEXIBLE CONT-STERILE)
2000 ml 6s..........00074-7973-07 69.33 AT
(STERILE, BULK PACKAGE)
2000 ml 6s..........00074-7118-07 107.73 AT
(FLEXIBLE CONT-STERILE)
3000 ml 4s..........00074-7973-08 69.21 AT

PALISADES
PHARMACEUTICALS, INC.
(800) 237-9083

YOCON®
Rx
Yohimbine HCl
5.4 mg Tablet
Blister Paks of 30's, bottles of 100's and 1000's
Available through your wholesaler



WELLB./506                                                                                          1996 RED BOOK ANNUAL

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Alk) | | | | |
| INJ, IJ (VIAL) | | | | |
| 1,800 ml 100s | 53298-0101-96 | 88.00 | | EE |
| 30 ml | 53298-0230-03 | 6.00 | | EE |
| 30 ml 5s | 53298-0330-03 | 25.00 | | EE |
| (Allscripts) | | | | |
| INJ, IJ (S.D.V., STERILE) | | | | |
| 5 ml 25s | 54569-2222-00 | 26.00 | | EE |
| (M.D.V., BACTERIOSTATIC) | | | | |
| 30 ml | 54569-2127-00 | 2.25 | | EE |
| 30 ml 25s | 54569-1675-01 | 12.19 | | EE |
| SOL, IH (VIAL) | | | | |
| 10 ml 25s | 54569-1403-00 | 27.00 | | |
| (Amer Regent) | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 5 ml 25s | 00517-3005-25 | 14.69 | | EE |
| 10 ml 25s | 00517-3010-25 | 19.69 | | EE |
| 20 ml 25s | 00517-3020-25 | 22.19 | | EE |
| IJ (M.D.V.) | | | | |
| 30 ml 25s | 00517-9652-25 | 35.94 | | EE |
| IJ (S.D.V., P.F.) | | | | |
| 50 ml 25s | 00517-3050-25 | 30.94 | | EE |
| (Astra USA) | | | | |
| SOL, IH (ARM-A-VIAL) | | | | |
| 3 ml 100s | 00186-4102-01 | 19.88 | | |
| 5 ml 100s | 00186-4102-03 | 19.88 | | |
| (Baxter) | | | | |
| INJ, IJ (BACTERIOSTATIC W/BE) | | | | |
| 30 ml 100s | 00338-0065-63 | 86.00 | | AP |
| (BACTERIOSTATIC W/PA) | | | | |
| 30 ml 100s | 00338-0067-63 | 86.00 | | AP |
| (STERILE) | | | | |
| 1000 ml 12s | 00338-0013-04 | 119.66 | | AP |
| SOL, IR, 250 ml 24s | 00338-0004-02 | 268.42 | | AT |
| 500 ml 12s | 00338-0004-03 | 201.32 | | AT |
| 1000 ml 12s | 00338-0004-04 | 138.34 | | AT |
| 1000 ml 12s | 00338-0003-44 | 58.68 | | AT |
| 1500 ml 6s | 00338-0004-05 | 141.66 | | AT |
| 2000 ml 6s | 00338-0003-45 | 52.82 | | AT |
| 3000 ml 4s | 00338-0003-47 | 53.00 | | AT |
| 5000 ml 2s | 00338-0003-49 | 43.55 | | AT |
| (CMC-Cons) | | | | |
| INJ, IJ (AMP) | | | | |
| 5 ml 25s | 00223-8979-05 | 20.00 | | EE |
| (VIAL, BACTERIOSTATIC) | | | | |
| 10 ml | 00223-8584-10 | 1.25 | | EE |
| (VIAL) | | | | |
| 10 ml 25s | 00223-8584-15 | 22.50 | | EE |
| (VIAL, BACTERIOSTATIC) | | | | |
| 30 ml | 00223-8583-30 | 27.50 | | EE |
| (Clintec) | | | | |
| SOL, IH, 3000 ml 6s | 00338-0013-08 | 54.60 | | |
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, PRESERVED) | | | | |
| 30 ml 25s | 00641-2800-45 | 12.19 | 9.75 | EE |
| (Fujisawa) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 5 ml | 00469-5185-25 | 1.04 | 0.65 | AP |
| (M.D.V.) | | | | |
| 10 ml | 00469-0249-25 | 1.08 | 0.81 | AP |
| (S.D.V.) | | | | |
| 10 ml | 00469-0185-10 | 1.08 | 0.79 | AP |
| 20 ml | 00469-0185-20 | 2.34 | 1.15 | AP |
| (M.D.V.) | | | | |
| 30 ml | 00469-2249-25 | 1.32 | 0.99 | AP |
| (S.D.V.) | | | | |
| 50 ml | 00469-0185-50 | 2.18 | 1.33 | AP |
| (S.D.V., TEARDROP) | | | | |
| 100 ml | 00469-2185-25 | 3.27 | 2.27 | AP |
| (Goldline) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml | 00182-0741-89 | 2.45 | | |
| (Hyrex) | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00314-0794-30 | 2.08 | | EE |
| (Major) | | | | |
| INJ, IJ (BACTERIOSTATIC) | | | | |
| 30 ml | 00904-0695-35 | 2.50 | | EE |
| (McGaw) | | | | |
| INJ, IJ (STERILE, U.S.P., EXCEL) | | | | |
| 250 ml | 00264-7850-20 | 5.78 | | AP |
| 500 ml | 00264-7850-10 | 6.91 | | AP |
| (STERILE, BULK PKG, U.S.P.) | | | | |
| 500 ml 12s | 00264-1920-10 | 10.95 | | AP |
| (STERILE, U.S.P., EXCEL) | | | | |
| 1000 ml | 00264-7850-00 | 10.78 | | AP |
| (STERILE, BULK PKG, U.S.P.) | | | | |
| 1000 ml 6s | 00264-1920-00 | 11.83 | | AP |
| 2000 ml 6s | 00264-1920-50 | 24.95 | | AP |
| SOL, IR (STERILE, U.S.P.) | | | | |
| 500 ml | 00264-2101-10 | 13.19 | | AT |
| 1000 ml | 00264-2101-00 | 12.94 | | AT |
| 2000 ml | 00264-2101-50 | 20.83 | | AT |
| 4000 ml | 00264-2101-70 | 24.21 | | AT |
| (McGoff) | | | | |
| INJ, IJ (VIAL, BACTERIOSTATIC) | | | | |
| 30 ml | 49072-9507-30 | 1.49 | | EE |
| (Moore, H.L.) | | | | |
| INJ, IJ, 30 ml | 00839-5180-35 | 1.99 | 1.47 | EE |
| IJ, 500 ml | 00839-5575-83 | 3.33 | 2.47 | EE |
| (Rugby) | | | | |
| INJ, IJ (BACTERIOSTATIC) | | | | |
| 30 ml | 00536-2820-75 | 3.75 | | EE |
| (VIAL) | | | | |
| 30 ml | 00536-2810-75 | 3.75 | | EE |
| (Schein) | | | | |
| INJ, IJ (M.D.V., STERILE) | | | | |
| 30 ml | 00364-8579-58 | 2.25 | | EE |
| (Steris) | | | | |
| INJ, IJ (BACTERIOSTATIC) | | | | |
| 10 ml | 00402-1957-10 | 1.80 | | EE |
| 30 ml | 00402-1957-30 | 2.25 | | EE |
| (Truxton) | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00463-1084-30 | 2.40 | | EE |
| (URL) | | | | |
| INJ, IJ (BACTERIOSTATIC) | | | | |
| 30 ml | 00677-0329-23 | 2.45 | | EE |
| (Veratex) | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 17022-3919-07 | 1.05 | | EE |
| **WELLBUTRIN (Glaxo Wellcome)** | | | | |
| bupropion hydrochloride | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TAB, PO, 75 mg, 100s ea | 00081-0177-55 | 56.29 | | |
| 100 mg, 100s ea | 00081-0178-55 | 75.11 | | |
| (Allscripts) REPACK | | | | |
| TAB, PO, 100 mg, 30s ea | 54569-3190-80 | 22.53 | | |
| (Southwood) REPACK | | | | |
| TAB, PO, 75 mg, 30s ea | 58016-8305-30 | 31.35 | | |
| 60s ea | 58016-8305-60 | 62.72 | | |
| 100 mg, 30s ea | 58016-8222-30 | 36.15 | | |
| 60s ea | 58016-8222-60 | 72.30 | | |
| **WESMYCIN (Wesley)** | | | | |
| tetracycline hydrochloride | | | | |
| CAP, PO, 250 mg, 100s ea | 00917-0809-01 | 7.25 | | EE |
| **WEST-DECON (West-Ward)** | | | | |
| cpm/phenyleph/ppa/phenyltol | | | | |
| TER, PO, 100s ea | 00143-1279-01 | 5.70 | | |
| 500s ea | 00143-1279-05 | 25.50 | | |
| 1000s ea | 00143-1279-10 | 33.00 | | |
| **WESTCORT (Westwood-Squibb)** | | | | |
| hydrocortisone valerate | | | | |
| CRE, TP, 0.2%, 15 gm | 00072-8100-15 | 12.49 | 10.41 | |
| 45 gm | 00072-8100-45 | 25.91 | 21.59 | |
| 60 gm | 00072-8100-60 | 31.16 | 25.97 | |
| OIN, TP, 0.2%, 15 gm | 00072-7000-15 | 12.49 | 10.41 | |
| 45 gm | 00072-7000-45 | 25.91 | 21.59 | |
| 60 gm | 00072-7000-60 | 31.16 | 25.97 | |
| (Allscripts) REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 54569-1998-00 | 12.49 | | |
| 45 gm | 54569-8791-00 | 25.91 | | |
| (Cheshire) REPACK | | | | |
| CRE, TP, 0.2%, 50 gm | 55175-2878-00 | 35.82 | | |
| OIN, TP, 0.2%, 60 gm | 55175-1229-00 | 35.82 | | |
| (Quality Care) REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 60346-0142-17 | 14.55 | | |
| (Southwood) REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 58016-3102-15 | 15.62 | | |
| 45 gm | 58016-3102-45 | 28.02 | | |
| **WESTHROID (Jones-Western)** | | | | |
| thyroid | | | | |
| TAB, PO, 30 mg, 1000s ea | 52604-7070-02 | 22.55 | | |
| 100s ea | 52604-7070-08 | 23.81 | | |
| 60 mg, 1000s ea | 52604-7073-02 | 24.96 | | |
| 100s ea | 52604-7073-08 | 25.11 | | |
| (BLUE) | | | | |
| 60 mg, 100s ea | 52604-7074-08 | 29.38 | | |
| (PINK) | | | | |
| 60 mg, 100s ea | 52604-7077-08 | 29.38 | | |
| (RED) | | | | |
| 60 mg, 100s ea | 52604-7076-08 | 29.38 | | |
| (YELLOW) | | | | |
| 60 mg, 100s ea | 52604-7076-08 | 29.38 | | |
| 120 mg, 1000s ea | 52604-7080-02 | 35.54 | | |
| 100s ea | 52604-7080-08 | 36.80 | | |
| (BLUE) | | | | |
| 120 mg, 100s ea | 52604-7081-08 | 40.42 | | |
| (PINK) | | | | |
| 120 mg, 100s ea | 52604-7084-08 | 40.42 | | |
| (RED) | | | | |
| 120 mg, 100s ea | 52604-7082-08 | 40.42 | | |
| (YELLOW) | | | | |
| 120 mg, 100s ea | 52604-7083-08 | 40.42 | | |
| 180 mg, 100s ea | 52604-7087-08 | 41.86 | | |
| (BLUE) | | | | |
| 180 mg, 100s ea | 52604-7088-08 | 45.94 | | |
| (GREEN) | | | | |
| 180 mg, 100s ea | 52604-7089-08 | 45.94 | | |
| (VARIEGATED) | | | | |
| 180 mg, 100s ea | 52604-7090-08 | 47.32 | | |
| 240 mg, 100s ea | 52604-7092-08 | 46.58 | | |
| (FUCHSIA) | | | | |
| 240 mg, 100s ea | 52604-7093-08 | 54.05 | | |
| (BLUE) | | | | |
| 300 mg, 100s ea | 52604-7097-08 | 51.82 | | |
| **WHEAT GERM OIL** | | | | |
| (Amend) | | | | |
| OIL (COLD PRESSED) | | | | |
| 500 ml | 17317-0692-01 | 14.00 | | |
| 3840 ml | 17317-0692-09 | 70.00 | | |
| 19200 ml | 17317-0692-00 | 315.00 | | |
| **WHITE FACED HORNET TREATMENT (Alk)** | | | | |
| allergenic extracts | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml | 53298-1101-02 | 85.00 | | |
| KIT, ea | 53298-1101-01 | 63.70 | | |
| **WIGRAINE (Organon)** | | | | |
| caff/ergot | | | | |
| TAB, PO, 100 mg-1 mg, | | | | |
| 20s ea | 00052-8542-20 | 14.50 | | AA |
| 100s ea | 00052-8542-51 | 60.53 | | AA |
| **WINRHO SD (Univax Biologics)** | | | | |
| rho (d) immune globulin | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 1500 iu, ea | 60452-0002-01 | 235.00 | | |
| 600 iu, ea | 60452-0001-01 | 103.00 | | |
| **WINSTROL (Sanofi Winthrop)** | | | | |
| stanozolol | | | | |
| SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TAB, PO, 2 mg, | | | | |
| 100s ea, C-III | 00024-2253-04 | 57.86 | | |
| (Amend) | | | | |
| LIQ, 500 ml | 17317-0606-01 | 3.50 | | |
| 4000 ml | 17317-0606-06 | 14.00 | | |
| (Hanseo) | | | | |
| LIQ, 120 ml | 00395-3213-94 | 0.73 | | |
| 480 ml | 00395-3213-16 | 1.12 | | |
| 3840 ml | 00395-3213-20 | 30.05 | | |
| **WOUND CARE/DRESSING** | | | | |
| (Glenwood) See PRIMER MODIFIED UNNA BOOT | | | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate    PURDUE FREDERICK

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Allscripts) REPACK | | | | |
| TAB, PO, 50 mg, 30s ea | 54569-3724-30 | 60.65 | | |
| 90s ea | 54569-8579-90 | 181.98 | | |
| 100s ea | 54569-3724-01 | 202.20 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 50 mg, 30s ea | 55289-8489-30 | 82.46 | | |
| (Pharma Pac) REPACK | | | | |
| TAB, PO, 50 mg, 14s ea | 52959-8351-14 | 38.50 | | |
| 30s ea | 52959-8351-30 | 82.50 | | |
| (Southwood) REPACK | | | | |
| TAB, PO, 50 mg, 30s ea | 58016-0366-30 | 66.50 | | |
| 60s ea | 58016-0366-60 | 133.00 | | |
| 100 mg, 30s ea | 58016-0137-30 | 67.73 | | |
| 60s ea | 58016-0137-60 | 135.46 | | |
| **ZOLPIDEM TARTRATE** (Searle) See AMBIEN | | | | |
| **ZONALON** (Bonderm Ethical) doxepin hydrochloride | | | | |
| CRE, TP, 5%, 30 gm | 52781-0523-30 | 20.78 | 17.32 | |
| 45 gm | 52781-0523-45 | 28.05 | 23.38 | |
| **ZONE-A** (Forest Pharm) hc ace/pramoxine | | | | |
| CRE, TP, 1%-1%, 30 gm | 00785-5505-84 | 15.96 | | |
| LOT, TP, 1%-1%, 60 ml | 00785-5500-02 | 17.50 | | |
| (Cheshire) REPACK | | | | |
| LOT, TP, 1%-1%, 60 ml | 55175-2205-06 | 21.24 | | |
| **ZONE-A FORTE** (Forest Pharm) | | | | |
| LOT, TP, 2.5%-1%, 60 ml | 00785-5502-02 | 21.84 | | |
| **ZORPRIN** (Knoll Pharmaceutical) aspirin | | | | |
| TER, PO, 800 mg, 100s ea | 00044-0057-01 | 32.60 | | |
| (Allscripts) REPACK | | | | |
| TER, PO, 800 mg, 40s ea | 54569-0633-03 | 13.12 | | |
| 60s ea | 54569-0633-01 | 19.68 | | |
| 100s ea | 54569-0633-00 | 32.80 | | |
| **ZOSYN** (Lederle Labs) piperacillin/tazobactam | | | | |
| PDI, IJ (VIAL) | | | | |
| 2 gm-0.25 gm, 10s ea | 00206-8452-16 | 98.71 | 78.97 | |
| 3 gm-0.375 gm, 10s ea | 00206-8454-65 | 148.06 | 118.45 | |
| 4 gm-0.5 gm, 10s ea | 00206-8456-05 | 197.43 | 157.94 | |
| 36 gm-4.5 gm, ea | 00206-8820-11 | 177.70 | 142.16 | |
| **ZOTO-HC** (Horizon Pharm) chloroxyl/hc/pramoxine | | | | |
| SOL, OT, 1 mg-10 mg-10 mg/ml, 10 ml | 59630-0135-01 | 17.95 | | |

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ZOVIA 1/35** (Watson) ethinyl estradiol/ethynodiol | | | | |
| TAB, PO (6 X 21) 35 mcg-1 mg, 126s ea | 52544-0532-21 | 123.54 | | AB |
| (6 X 28) 35 mcg-1 mg, 168s ea | 52544-0383-28 | 123.54 | | AB |
| (6 X 21) 50 mcg-1 mg, 126s ea | 52544-0533-21 | 137.70 | | AB |
| (6 X 28) 50 mcg-1 mg, 168s ea | 52544-0384-28 | 137.70 | | AB |
| **ZOVIRAX** (Glaxo Wellcome) acyclovir SEE SECTION 5 FOR COLOR PHOTO | | | | |
| CAP, PO, 200 mg, 100s ea | 00081-0991-55 | 102.42 | | |

For a package for personal trial mail your name, store #, & address to

**HERPECIN-L** (15)
Cold Sore Lip Balm Stick "It works!"
CAMPBELL LABORATORIES INC.
POB 639-RC Deerfield Bch FL 33443

| | | | | |
|---|---|---|---|---|
| (2X5X10) 200 mg, 100s ea UD | 00081-0991-56 | 116.65 | | |
| OIN, TP, 5%, 3 gm | 00081-0993-41 | 16.21 | | |
| 15 gm | 00081-0993-94 | 37.49 | | |
| SUS, PO, 200 mg/5 ml, 473 ml | 00081-0953-94 | 88.26 | | |
| TAB, PO, 400 mg, 100s ea | 00081-0949-55 | 198.76 | | |
| 800 mg, 100s ea | 00081-0945-55 | 386.48 | | |
| (10X10) 800 mg, 100s ea UD | 00081-0945-56 | 394.20 | | |
| (Allscripts) REPACK | | | | |
| CAP, PO, 200 mg, 15s ea | 54569-0901-06 | 14.64 | | |
| 25s ea | 54569-0901-00 | 24.41 | | |
| 35s ea | 54569-0901-02 | 34.17 | | |
| 50s ea | 54569-0901-01 | 46.82 | | |
| 100s ea | 54569-0901-05 | 97.63 | | |
| 120s ea | 54569-0901-04 | 117.16 | | |
| OIN, TP, 5%, 3 gm | 54569-2647-00 | 15.46 | | |
| 15 gm | 54569-8792-00 | 35.74 | | |
| TAB, PO, 800 mg, 25s ea | 54569-3848-00 | 92.11 | | |
| 35s ea | 54569-3848-01 | 128.95 | | |
| (Cheshire) REPACK | | | | |
| CAP, PO, 200 mg, 20s ea | 55175-0316-80 | 25.00 | | |
| 25s ea | 55175-0316-85 | 30.51 | | |
| 30s ea | 55175-0316-03 | 37.52 | | |
| 35s ea | 55175-0316-82 | 42.06 | | |
| 40s ea | 55175-0316-84 | 46.94 | | |
| 50s ea | 55175-0316-81 | 56.33 | | |
| OIN, TP, 5%, 15 gm | 55175-2394-05 | 42.79 | | |

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (PD-RX Pharm) REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0006-10 | 19.38 | | |
| 25s ea | 55289-0006-25 | 37.73 | | |
| 35s ea | 55289-0006-35 | 52.28 | | |
| 50s ea | 55289-0006-50 | 71.63 | | |
| TAB, PO, 400 mg, 12s ea | 55289-0091-12 | 35.79 | | |
| 15s ea | 55289-0091-15 | 42.95 | | |
| 25s ea | 55289-0091-25 | 70.97 | | |
| 800 mg, 20s ea | 55289-0564-20 | 107.10 | | |
| (Quality Care) REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 60346-0906-10 | 11.74 | | |
| 20s ea | 60346-0906-20 | 21.69 | | |
| 25s ea | 60346-0906-25 | 27.12 | | |
| 30s ea | 60346-0906-30 | 32.58 | | |
| 48s ea | 60346-0906-48 | 51.95 | | |
| OIN, TP, 5%, 3 gm | 60346-0512-37 | 18.04 | | |
| 15 gm | 60346-0512-17 | 40.97 | | |
| SUS, PO, 200 mg/5 ml, 100 ml | 60346-0854-34 | 19.23 | | |
| 200 ml | 60346-0854-71 | 38.49 | | |
| TAB, PO, 800 mg, 25s ea | 60346-8736-25 | 100.03 | | |
| (Southwood) REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 58016-0157-10 | 15.30 | | |
| 14s ea | 58016-0157-14 | 20.82 | | |
| 15s ea | 58016-0157-15 | 22.09 | | |
| 20s ea | 58016-0157-20 | 29.40 | | |
| 24s ea | 58016-0157-24 | 32.19 | | |
| 25s ea | 58016-0157-25 | 38.25 | | |
| 30s ea | 58016-0157-30 | 44.90 | | |
| 40s ea | 58016-0157-40 | 52.50 | | |
| 50s ea | 58016-0157-50 | 62.19 | | |
| 60s ea | 58016-0157-60 | 70.48 | | |
| 100s ea | 58016-0157-00 | 97.63 | | |
| OIN, TP, 5%, 15 gm | 58016-3103-06 | 37.60 | | |
| (Glaxo Wellcome) SEE SECTION 5 FOR COLOR PHOTO | | | | |
| PDI, IJ, 500 mg, 10s ea | 00081-0995-01 | 533.99 | | |
| 1000 mg, 10s ea | 00081-0952-01 | 1067.95 | | |
| **ZYDONE** (Du Pont Pharma) apap/hydrocodone | | | | |
| CAP, PO, 500 mg-5 mg, 100s ea, C-III | 00056-0991-70 | 39.96 | | AA |
| **ZYLOPRIM** (Glaxo Wellcome) allopurinol SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TAB, PO, 100 mg, 100s ea | 00081-0896-53 | 20.40 | | AB |
| 300 mg, 100s ea | 00081-0898-55 | 55.88 | | AB |
| 500s ea | 00081-0898-76 | 274.56 | | AB |
| **ZYMASE** (Organon) pancrelipase | | | | |
| CER, PO, 100s ea | 00052-0393-91 | 56.16 | | |
| **ZYMECOT** (Truxton) dehydrocholic acid/enz | | | | |
| TAB, PO, 1000s ea | 00463-8279-10 | 59.40 | | |
| **ZYRTEC** (Pfizer U.S.P.G.) cetirizine hydrochloride SEE SECTION 5 FOR COLOR PHOTO | | | | |
| TAB, PO (F.C.) 5 mg, 100s ea | 00069-5500-66 | 171.36 | 144.31 | |
| 10 mg, 100s ea | 00069-5510-66 | 171.36 | 144.31 | |

Listed by the ecular peutic availab

Drug

Amaryl (glimep

Arimide (anastr

Azelex (azelaic

Casode (bicalut

Cedax (ceftibu

Cellcep (mycopl mofetil)

Coreg (carvedi

Corvert (ibutilide

Cozaar (losartar potassiu

Dynaba (dirithror

Epivir (lamivuc

Ethyol (amifosti

Flolan (epopros sodium)

Fosama (alendro sodium)