# Exhibit 36

# 1997 DRUG TOPICS®

# RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE™



**PHARMACY'S FUNDAMENTAL REFERENCE**

# 1997

**DRUG TOPICS®**

# RED BOOK®

## 101st YEAR OF PUBLICATION

*DIRECTORY SERVICES GROUP*

| | |
|---|---|
| Executive Vice President | Paul A. Konowitch |
| Vice President of Product Management | Stephen B. Greenberg |

| | |
|---|---|
| Associate Product Manager | Philip E. Southard |
| Editor | Valentine Cardinale |
| Managing Editor | Judy C. Chi |
| Advertising Sales Manager | Carol Jaxel |
| Account Managers | Chris Colatriano |
| | Cory Coleman |
| | Mitch Halvorsen |
| | Frank Karkowsky |
| | Meg Shumaker |
| Promotion Manager | Audra Sharry |
| Trade Sales Manager | Robin B. Bartlett |
| Account Executive | Bill Gaffney |
| Direct Marketing Manager | Robert W. Chapman |
| Director of Production, Annuals | Carrie Williams |
| Manager of Production, Annuals | Kimberly Hiller-Vivas |
| Design Director | A. Michael Velthaus |
| Contracts and Special Services Director | Marjorie A. Duffy |
| Production Manager | Lydia F. Biagioli |
| Senior Production Coordinator | Amy B. Brooks |
| Electronic Publishing Coordinator | Joanne M. Pearson |
| Electronic Publishing Designer | Robert K. Grossman |
| Digital Photography | Shawn W. Cahill |
| | Frank J. McElroy, III |
| Director of Professional Support Services | Mukesh Mehta, R.Ph. |
| Senior Drug Information Specialist | Thomas Fleming, R.Ph. |
| Drug Information Specialist | Marion Gray, R.Ph. |
| Manager, Electronic Publishing | David Levy |
| Electronic Publishing Analyst | John Pirone |
| Director, Database and Systems Development | Robert Charleston |
| Programmer/Analysts | Alex Chi |
| | Enrique Nunez |
| | Kenneth A. Perlman |
| Manager, Data Administration | Lynne Handler |
| Database Supervisor | Lola Nannas |
| Data Analysts | Carol Flanagan |
| | Roni Lane |
| | Kristine Lawton |
| | Enid Olayan |
| | Linda Panke |
| | Rose Torrecampo |
| Pharmaceutical Technician | Margo Krych |

Copyright © 1997 and published by Medical Economics Company, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK and Drug Topics are registered trademarks used herein under license.

**Officers of Medical Economics:**
President and Chief Executive Officer: Curtis B. Allen; Executive Vice President of Directory Services: Paul A. Konowitch; Executive Vice President of Magazine Publishing: Thomas F. Rice; Senior Vice President of Corporate Operations Group: John R. Ware; Senior Vice President of Corporate Business Development: Raymond M. Zoeller; Vice President and Chief Financial Officer: Thomas W. Ehardt

**MEDICAL ECONOMICS**

ISBN: 1-56363-214
ISSN: 1072-114?

# KEY TO Rx PRODUCT LISTINGS

## How to find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references. HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to the next section.)

Product quantities now appear in NCPDP standard billing units (e.g., ea, ml, gm). Please see Section 6, "Third Party/Government Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

> **VALIUM (Roche Prod)**
> diazepam
> TAB, PO, 10 mg, 100s ea, C-IV...**00140-0006-01**  102.64        **AB**

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers, suppliers, or distributors are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

> **DIAZEPAM**
> **HCFA**
> TAB, PO, 2 mg, 100s ea.................................1.85
> **(Abbott Hosp)**
> INJ, IJ (AMP)
>    5 mg/ml, 2 ml 10s, C-IV ..........**00074-3210-01**   77.19        **AP**
> **(Aligen)**
> TAB, PO
>    2 mg,100s ea, C-IV..................**00405-0068-01**   5.09        **AB**
> **(Roche Prod)** *See VALIUM*

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| **C-II** | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| **C-III** | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-IV** | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-V** | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| **Rx** | Prescription only; not a controlled substance. |

## How to Read the Listings

The first line of an entry features the product or generic name. HCFA federal Upper Limit price information is provided for all applicable multi-source product categories. The **HCFA** symbol can be found immediately following the generic product name. A complete listing of Federal upper limit prices appears in Section 6 (Third Party/Government Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the **REPACK** symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, product descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.

> Drug Class Symbol (National Drug Code)   DP (Direct Price)
>
> **PRODUCT NAME (Manuf)**
> generic cross-reference
> TAB, PO, 100 mg, 100s ea, C-V ...........**00839-7713-36**    9.79    7.25    **AB**
>       1000s ea, C-V ...........**00839-7713-16**   93.96   69.60    **AB**
>    300 mg, 100s ea, C-V ...........**00839-7714-08**   23.69   17.55    **AB**
>
> Route of                          AWP
> Administration  Strength  Quantity  (Average Wholesale Price)
>
>                                    OBC
> Form                          (Orange Book Code)

All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice. The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™, Red Book for Windows™, Red Book database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| BC | Buccal | OP | Ophthalmic |
| IH | Inhalation | OT | Otic |
| IJ | Injection | PO | Oral |
| IP | Implantation | RC | Rectal |
| IR | Irrigation | SL | Sublingual |
| MM | Mucous | TD | Transdermal |
| | Membrane | TP | Topical |
| NS | Nasal | UR | Urethral |
| | | VG | Vaginal |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

*(illegible faded entries)*

**ACETAMINOPHEN (Quality)**
SEE SECTION 5 FOR MFG CATALOG
POW. (REAGENT)
*(illegible)*

**(Amend)**
POW. (U.S.P.)
| 125 gm | 17317-0002-04 | 7.70 | | |
| 500 gm | 17317-0002-01 | 17.50 | | |
| 2270 gm | 17317-0002-05 | 70.00 | | |
| 1350 gm | 17317-0002-08 | 237.50 | | |

**(Gallipot)**
POW. (U.S.P./N.F.)
| 30 gm | 51552-0086-30 | 2.88 | | |
| 120 gm | 51552-0086-04 | 8.63 | | |
| 454 gm | 51552-0086-16 | 23.20 | | |

**(Integra)**
POW. (U.S.P.)
| 100 gm | 05324-5001-35 | 13.25 | | |
| 500 gm | 05324-5001-45 | 29.15 | | |
| 2500 gm | 05324-5001-60 | 87.45 | | |

**(Mallinckrodt)**
POW. (U.S.P.)
| 125 gm | 00406-5543-01 | 11.52 | | |
| 500 gm | 00406-5543-03 | 30.57 | | |

**(Medisca)**
POW. (U.S.P.)
| 100 gm | 38779-0409-10 | 6.30 | | |
| 500 gm | 38779-0409-50 | 26.10 | | |
| 1000 gm | 38779-0409-00 | 41.00 | | |

**ACETAMINOPHEN/CODEINE**
SEE APAP/CODEINE

**ACETAMINOPHEN/CODEINE #2 (Quality Care)**
apap/codeine
TAB. PO. 300 mg-15 mg.
| 100 ea. C-III | 60346-0015-10 | 2.91 | | EE |
| 12s ea. C-III | 60346-0015-12 | 3.51 | | EE |
| 15s ea. C-III | 60346-0015-15 | 3.62 | | EE |
| 30s ea. C-III | 60346-0015-30 | 4.11 | | EE |

**ACETAMINOPHEN/CODEINE #3 (Quality Care)**
apap/codeine
TAB. PO. 300 mg-30 mg.
| 4s ea. C-III | 60346-0059-44 | 3.27 | | EE |
| 5s ea. C-III | 60346-0059-06 | 3.35 | | EE |
| 10s ea. C-III | 60346-0059-10 | 3.51 | | EE |
| 12s ea. C-III | 60346-0059-12 | 3.59 | | EE |
| 15s ea. C-III | 60346-0059-15 | 3.72 | | EE |
| 20s ea. C-III | 60346-0059-20 | 3.92 | | EE |
| 25s ea. C-III | 60346-0059-25 | 4.13 | | EE |
| 30s ea. C-III | 60346-0059-30 | 4.32 | | EE |
| 50s ea. C-III | 60346-0059-50 | 5.81 | | EE |
| 60s ea. C-III | 60346-0059-60 | 6.68 | | EE |
| 90s ea. C-III | 60346-0059-90 | 5.49 | | EE |

**ACETAMINOPHEN/CODEINE #4 (Quality Care)**
apap/codeine
TAB. PO. 300 mg-60 mg.
| 10s ea. C-III | 60346-0632-10 | 3.99 | | EE |
| 12s ea. C-III | 60346-0632-12 | 4.10 | | EE |
| 20s ea. C-III | 60346-0632-20 | 5.61 | | EE |
| 30s ea. C-III | 60346-0632-30 | 6.69 | | EE |
| 90s ea. C-III | 60346-0632-90 | 14.87 | | EE |

**ACETANILIDE (A-A Spectrum Quality)**
SEE SECTION 5 FOR MFG CATALOG
POW. (REAGENT)
| 250 gm | 49452-3820-03 | 32.50 | | |
| 500 gm | 49452-3820-02 | 45.70 | | |
| 1000 gm | 49452-3820-01 | 67.20 | | |

**ACETASOL (Alpharma USPD)**
acetic acid
SOL. OT. 2%. 15 ml | 00472-8880-99 | 10.00 | | AT |

**(Moore,H.L.)**
SOL. OT. 2%. 15 ml | 00839-8644-51 | 3.63 | 2.69 | AT |

---

**(Southwood)**
REPACK
SOL. OT. 2%. 15 ml | 58016-6082-15 | 31.00 | | EE |

**ACETASOL HC (Alpharma USPD)**
acetic acid/hc
SOL. OT. 2%-1%. 10 ml | 00472-0982-82 | 12.00 | | AT |

**(Moore,H.L.)**
SOL. OT. 2%-1%. 10 ml | 00839-6645-90 | 12.00 | 8.89 | AT |

**(Allscrips)**
REPACK
SOL. OT. 2%-1%. 10 ml | 54569-1242-00 | 12.00 | | AT |

**(Cheshire)**
REPACK
SOL. OT. 2%-1%. 10 ml | 55175-1670-01 | 7.74 | | AT |

**(Pharma Pac)**
SOL. OT. 2%-1%. 10 ml | 52959-0319-01 | 12.05 | | AT |

**(Phys Total Care)**
REPACK
SOL. OT. 2%-1%. 10 ml | 54868-0799-01 | 10.49 | | AT |

**(Southwood)**
REPACK
SOL. OT. 2%-1%. 10 ml | 58015-6081-10 | 38.70 | | AT |

**ACETAZOLAMIDE**
HCFA
TAB. PO. 250 mg. 100s ea. | 9.38 | | |

**(Allscrips)**
TAB. PO. 250 mg. 12s ea. | 54569-1697-00 | 1.58 | | EE |
| 100s ea. | 54569-1697-02 | 13.19 | | EE |

**(Aira)**
TAB. PO. 250 mg. 100s ea. | 51641-0153-01 | 4.00 | | EE |

**(CMC-Cons)**
TAB. PO. 250 mg. 100s ea. | 00223-0039-01 | 8.95 | | AB |
| 1000s ea. | 00223-0039-02 | 85.00 | | AB |

**(Heartland)**
TAB. PO. 250 mg. 30s ea. | 00861392-0700-30 | 7.17 | | AB |
(3 P.)
| 250 mg. 30s ea. | 61392-0700-30 | 7.17 | | AB |
| 31s ea UD | 61392-0700-31 | 7.41 | | AB |
| 32s ea UD | 61392-0700-32 | 7.65 | | AB |
| 45s ea UD | 61392-0700-45 | 10.75 | | AB |
| 60s ea UD | 61392-0700-60 | 14.34 | | AB |
| 90s ea UD | 61392-0700-90 | 21.51 | | AB |
| 500s ea UD | 61392-0700-51 | 119.50 | | AB |
| 2000s ea UD | 61392-0700-54 | 478.00 | | AB |
| 10000s ea UD | 61392-0700-91 | 2390.00 | | AB |

**(Medisca)**
POW. (U.S.P.)
| 25 gm | 38779-0410-25 | 40.50 | | |
| 100 gm | 38779-0410-10 | 121.50 | | |

**(Moore,H.L.)**
TAB. PO. 125 mg. 100s ea. | 00839-7687-06 | 9.05 | 6.70 | AB |

**(Mutual)**
TAB. PO. 125 mg. 100s ea. | 53489-0166-01 | 8.25 | | AB |
| 500s ea. | 53489-0166-05 | 31.00 | | AB |
| 1000s ea. | 53489-0166-10 | 59.00 | | AB |
| 250 mg. 100s ea. | 53489-0167-01 | 11.90 | | AB |
| 500s ea. | 53489-0167-05 | 44.04 | | AB |
| 1000s ea | 53489-0167-10 | 80.20 | | AB |

**(Phys Total Care)**
TAB. PO. 250 mg. 12s ea | 54868-1195-02 | 2.10 | | EE |
| 100s ea. | 54868-1195-01 | 8.78 | | EE |

**(Quality Care)**
TAB. PO. 125 mg. 12s ea | 60346-0773-12 | 3.81 | | EE |
| 250 mg. 12s ea | 60346-0734-12 | 3.29 | | EE |

**(Rugby)**
TAB. PO. 250 mg. 100s ea | 00536-3007-10 | 89.35 | | AB |

**(Schein)**
TAB. PO. 250 mg. 100s ea. | 00364-0400-01 | 12.62 | | AB |

**(Southwood)**
TAB. PO. 125 mg. 12s ea. | 58016-0327-12 | 3.61 | | EE |
| 20s ea. | 58016-0327-20 | 6.01 | | EE |
| 30s ea. | 58016-0327-30 | 9.02 | | EE |
| 100s ea. | 58016-0327-00 | 30.06 | | EE |
| 250 mg. 12s ea. | 58016-5227-12 | 4.65 | | EE |
| 15s ea. | 58016-5227-15 | 5.82 | | EE |
| 20s ea. | 58016-5227-20 | 7.76 | | EE |
| 30s ea. | 58016-5227-30 | 11.63 | | EE |
| 100s ea. | 58016-5227-00 | 38.78 | | EE |

**(Storz/Lederle)** See DIAMOX

**(Storz/Lederle)** See DIAMOX SEQUELS(URL)
TAB. PO. 125 mg. 100s ea. | 00677-1248-01 | 8.25 | | AB |
| 250 mg. 100s ea. | 00677-0577-01 | 11.90 | | AB |
| 500s ea. | 00677-0577-05 | 44.04 | | AB |

---

**ACETAZOLAMIDE SODIUM (Bedford)**
PDI, IJ (S.D.V., P.F., U.S.P.)
500 mg. ea. | 55390-0460-01 | 31.20 | | AP |

**(Sanofi Winthrop)**
PDI, IJ (VIAL)
500 mg. ea. | 00024-0011-01 | 19.86 | | AP |

**(Storz/Lederle)** See DIAMOX SODIUM

**ACETIC ACID**
HCFA
SOL. OT. 2%. 15 ml. | 1.88 | | |

**(Abbott Hosp)**
SOL. IR (AQUALITE)
| 0.25%. 250 ml 12s | 00074-5143-02 | 233.42 | | AT |
| 1000 ml 12s | 00074-5143-09 | 273.89 | | AT |

**(Allscrips)**
SOL. OT. 2%. 15 ml | 54569-2311-00 | 10.00 | | EE |
SOL. OT. 2%. 60 ml | 54569-1237-00 | 9.09 | | EE |

**(Alpharma USPD)** See ACETASOL

**(Baxter)**
SOL. IR. 0.25%,
1000 ml 12s | 00338-0656-04 | 248.40 | | AT |

**(Geneva)**
SOL. OT. 2%. 15 ml | 00781-6310-85 | 4.19 | | AT |

**(Major)** See VASOTATE

**(McGaw)**
SOL. IR. 0.25%. 500 ml | 00264-2304-10 | 20.24 | | AT |
| 1000 ml | 00264-2304-00 | 23.69 | | AT |

**(Moore,H.L.)** See ACETASOL

**(Moore,H.L.)**
SOL. OT. 2%. 15 ml | 00839-7383-64 | 7.95 | 5.89 | AT |

**(Morton Grove)**
SOL. OT. 2%. 15 ml | 60432-0741-15 | 10.00 | | AT |

**(Qualitest)**
SOL. OT. 2%. 15 ml | 00603-7035-41 | 3.32 | | AT |

**(Raway)**
SOL. OT. 2%. 15 ml | 00686-0880-99 | 4.50 | | EE |

**(Rugby)**
SOL. OT. 2%. 15 ml | 00536-2102-72 | 5.25 | | AT |

**(Schein)**
SOL. OT. 2%. 15 ml | 00364-0732-72 | 3.78 | | AT |

**(Thames)**
SOL. OT. 2%. 15 ml | 49158-0195-42 | 2.68 | | AT |
| 30 ml | 49158-0195-41 | 4.00 | | AT |

**(URL)**
SOL. OT. 2%. 15 ml | 51079-0262-15 | 3.48 | 2.35 | AT |

**(Wallace)** See VOSOL

**(Zenith/Goldline)**
SOL. OT. 2%. 15 ml | 00182-1775-64 | 4.25 | | |

**ACETIC ACID 2% (A-A Spectrum Quality)**
acetic acid
SEE SECTION 5 FOR MFG CATALOG
SOL. 500 ml | 49452-0942-03 | 13.25 | | |
| 4000 ml | 49452-0942-02 | 24.20 | | |

**ACETIC ACID 20% (A-A Spectrum Quality)**
acetic acid
SEE SECTION 5 FOR MFG CATALOG
LIQ. (U.S.P.)
| 250 ml | 49452-0947-02 | | | |

**(Amend)**
SOL. (N.F.)
| 500 ml | 17317-0210-01 | 15.00 | | |
| 2500 ml | 17317-0210-05 | 35.00 | | |

**ACETIC ACID 3% (Gallipot)**
acetic acid
SOL. 480 ml | 51552-0051-16 | 16.56 | | |
| 3840 ml | 51552-0051-01 | 45.77 | | |

**ACETIC ACID 36% (Gallipot)**
acetic acid
SOL. (U.S.P./N.F.)
| 480 ml | 51552-0211-16 | 22.71 | | |

**(Mallinckrodt)**
LIQ. (N.F.)
| 500 ml | 00406-2488-14 | 15.10 | | |
| 2500 ml | 00406-2488-45 | 36.98 | | |

**ACETIC ACID 5% (A-A Spectrum Quality)**
acetic acid
SEE SECTION 5 FOR MFG CATALOG
SOL. 500 ml | 49452-0947-03 | | | |
| 4000 ml | 49452-0947-02 | 24.20 | | |

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free, (800) 525-9083 ext. 6018
ReadyPrice

BMW233-0017

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|



**ACETYL L-CYSTEINE** (Amend)
acetylcysteine
POW, 50 gm . . . . . . . . . 17317-0804-02 42.00
100 gm . . . . . . . . . . 17317-0804-03 65.80

**ALPHA ACETYLMADELIC ACID** (Medisca)
acetylmandelic acid
POW, 25 gm . . . . . . . . . . 38779-0002-25 72.00
100 gm . . . . . . . . . . 38779-0002-10 278.00

**ACI-JEL** (Ortho Pharm)
acetic acid/oxyquinolic acid
GEL, VG W/APPLICATOR)
85 gm . . . . . . . . . . 00062-5421-01 26.88

(Allscrips)
REPACK
GEL, VG W/APPLICATOR)
85 gm . . . . . . . . . 54569-1252-00 25.02

(Cheshire)
REPACK
GEL, VG W/APPLICATOR)
85 gm . . . . . . . . . 55175-1767-01 33.77

(Phys Total Care)
REPACK
GEL, VG W/APPLICATOR)
90 gm . . . . . . . . . 54868-0377-00 27.81

**ACLOVATE** (Glaxo Derm)
alclometasone dipropionate
SEE SECTION 6 FOR COLOR PHOTO
CRE, TP, 0.05%, 15 gm . . . 00173-0401-00 11.20
45 gm . . . . . . 00173-0401-01 23.34
60 gm . . . . . . 00173-0401-06 29.56
OIN, TP, 0.05%, 15 gm . . . 00173-0402-00 11.20
45 gm . . . . . 00173-0402-01 23.34
60 gm . . . . 00173-0402-06 29.56

(Allscrips)
REPACK
CRE, TP, 0.05%, 15 gm . . . 54569-2347-00 11.20
45 gm . . . . . 54569-2974-00 23.34
OIN, TP, 0.05%, 15 gm . . . 54569-2542-00 11.20

(Cheshire)
REPACK
CRE, TP, 0.05%, 15 gm . . . 55175-1482-05 17.61

(Phys Total Care)
REPACK
CRE, TP, 0.05%, 15 gm . . . 54868-0975-01 12.41
OIN, TP, 0.05%, 15 gm . . . 54868-3336-00 12.42

**ACNIGEL** (Ampharco)
benzoyl peroxide
GEL, TP, 10%, 85.050 gm . 59015-0100-01 11.00

**ACONITE** (Amend)
TIN, (FLUID EXTRACT)
120 ml . . . . . . . . 17317-0006-04 12.60
(N.F., FLUID EXTRACT)
500 ml . . . . . . . . 17317-0006-01 25.20

**ACRIFLAVINE** (A-A Spectrum Quality)
SEE SECTION 5 FOR MFG CATALOG
POW, (NEUTRAL)
25 gm . . . . . . . 48482-0128-01 24.75
100 gm . . . . . . 48482-0128-02 70.40

**ACRIFLAVINE HYDROCHLORIDE**
(A-A Spectrum Quality)
SEE SECTION 5 FOR MFG CATALOG
POW, 25 gm . . . . . . . 48482-0116-01 24.75
100 gm . . . . . . 48482-0116-02 70.40

(Amend)
POW, (C.P.)
25 gm . . . . . . . . 17317-0807-02 30.10
100 gm . . . . . 17317-0807-03 98.00

**ACRIFLAVINE NEUTRAL** (Amend)
acriflavine
POW, (C.P.)
25 gm . . . . . . . . 17137-0008-02 25.20
100 gm . . . . . 17137-0008-03 84.00

**ACRIVASTINE/PSEUDOEPH**
(Medeva) See SEMPREX-D

**ACTHAR** (RPR)
corticotropin
PDI, IJ, 25 u. ea . . . . . . . 00075-1025-01 21.82
40 u. ea . . . . . . 00075-1040-01 32.09 AP

---

**ACTHAR GEL, H.P.** (RPR)
corticotropin, repository
INJ, IJ (VIAL)
40 u/ml, 1 ml . . . . . . 00075-1330-81 22.14 BC
1 ml 10s . . . . . . . 00075-1330-02 156.14 BC
80 u/ml, 1 ml 10s . . 00075-1350-01 268.38 BC
5 ml . . . . . . . . . . 00075-1350-01 46.13 BC

(Allscrips)
REPACK
INJ, IJ (VIAL)
40 u/ml, 5 ml . . . . 54569-2332-00 14.79 BC
80 u/ml, 5 ml . . . . 54569-3881-00 43.93 BC

**ACTHIB** (Pasteur Merieux Conn)
haemophilus b conjugate vaccine
PDI, IJ (S.D.V. W/DILUENTS)
5s ea . . . . . . . . 49281-0545-05 90.63 72.50
(S.D.V. W/DILUENT)
10s ea . . . . . . . . . 49281-0549-10 319.81 255.85

**ACTIBINE** (CMC-Cons)
yohimbine hydrochloride
TAB, PO, 5 mg, 100s ea . . 00223-2391-01 27.50
1000s ea . . . . . . . 00223-2391-02 250.00

**ACTIFED W/CODEINE** (Glaxo Wellcome)
codeine/pseudoeph/triprolidine
SYR, PO
10 mg-30 mg-1.25 mg/5 ml,
480 ml, C-V . . . . . . 00081-0025-96 50.27 AA

(Allscrips)
REPACK
SYR, PO
10 mg-30 mg-1.25 mg/5 ml,
480 ml, C-V . . . . . 54569-1317-00 47.92 AA



**ACTIGALL** (Summit)
ursodiol
SEE SECTION 6 FOR COLOR PHOTO
CAP, PO, 300 mg, 100s ea . 57267-0153-30 226.67

**ACTIMMUNE** (Genentech)
interferon gamma-1b
INJ, IJ (VIAL)
3 million u/0.5 ml,
0.500 ml. . . . . . . . 50242-0052-14 140.00
0.500 ml 12s. . . . 50242-0052-23 1526.00

**ACTINEX** (Genentech)
masoprocol
CRE, TP, 10%, 30 gm . . . . 00091-4520-37 55.34

(Phys Total Care)
REPACK
CRE, TP, 10%, 30 gm . . . 54868-2942-01 50.93

**ACTISITE** (P&G Company)
tetracycline hydrochloride
IMP, IP (PERIODONTAL FIBER)
12.7 mg, 10s ea. . . 17314-4800-01 240.00 200.00

**ACTIVASE** (Genentech)
alteplase, recombinant
PDI, IJ (W/DILUENT)
50 mg ea . . . . . . . 50242-0044-13 1375.00
100 mg ea . . . . . 50242-0085-27 2750.00

**ACULAR** (Allergan Inc)
ketorolac tromethamine
SOL, OP, 0.5%, 3 ml . . . 00023-2181-03 20.41
5 ml . . . . . . . 00023-2181-05 34.30
10 ml . . . . . . 00023-2181-10 61.99

(Allscrips)
REPACK
SOL, OP, 0.5%, 5 ml . . . 54569-4083-00 31.46

(Cheshire)
REPACK
SOL, OP, 0.5%, 5 ml . . . 55175-1208-05 38.23

**ACYCLOVIR**
(Glaxo Wellcome) See ZOVIRAX

**ACYCLOVIR SODIUM**
(Glaxo Wellcome) See ZOVIRAX

---

**ADAGEN** (Enzon)
pegademase bovine
INJ, IJ (VIAL)
250 u/ml, 1.500 ml . . 57665-0001-01 2200.00

**ADALAT** (Bayer Pharm)
nifedipine
SEE SECTION 6 FOR COLOR PHOTO
CAP, PO, 10 mg, 100s ea . 00026-8811-51 48.37 AB
100s ea UD . . . . . 00026-8811-48 53.90 AB
300s ea. . . . . . . 00026-8811-18 142.17 AB
20 mg, 100s ea . . . . 00026-8821-51 87.05 AB
100s ea UD . . . . 00026-8821-48 97.01 AB
300s ea. . . . . . 00026-8821-18 255.93 AB

**ADALAT CC** (Bayer Pharm)
nifedipine
SEE SECTION 6 FOR COLOR PHOTO
TER, PO, 30 mg, 100s ea . 00026-8841-51 90.53 BC
100s ea UD . . . . . 00026-8841-48 95.05 BC
1000s ea . . . . . 00026-8841-54 891.60 BC
5000s ea . . . . . 00026-8841-72 4458.58 BC
60 mg, 100s ea . . . . 00026-9851-51 156.61 BC
100s ea UD . . . . 00026-8851-48 164.45 BC
1000s ea . . . . . 00026-8851-54 1542.60 BC
5000s ea . . . . . 00026-8851-72 7713.13 BC
90 mg, 100s ea . . . . 00026-8861-51 191.84 BC
100s ea UD . . . . 00026-8861-48 201.44 BC

(Allscrips)
REPACK
TER, PO, 30 mg, 30s ea . . 54569-3891-00 27.16 BC
60 mg, 30s ea . . . . . 54569-3892-00 45.98 BC
90 mg, 30s ea. . . . . 54569-3893-00 57.55 BC

(Cheshire)
REPACK
TER, PO, 30 mg, 30s ea . . 55175-5085-03 35.36 BC
60 mg, 30s ea . . . . . 55175-5086-03 49.25 BC

(Phys Total Care)
REPACK
TER, PO, 30 mg, 30s ea . . 54868-2868-01 28.96 BC
60s ea. . . . . . . 54868-2868-00 56.81 BC
100s ea. . . . . . 54868-2868-02 93.95 BC
60 mg, 30s ea. . . . . 54868-2869-03 49.30 BC
60s ea. . . . . . 54868-2869-00 97.49 BC
100s ea. . . . . 54868-2869-01 152.81 BC
90 mg, 30s ea. . . . . 54868-2870-00 60.14 BC

**ADAPALENE**
(Galderma) See DIFFERIN

**ADAPIN** (Lotus Biochemical)
doxepin hydrochloride
CAP, PO, 10 mg, 100s ea . 59417-0301-71 28.31 23.60 AB
25 mg, 100s ea . . . 59417-0302-71 36.52 30.44 AB
50 mg, 100s ea . . 59417-0303-71 51.42 42.85 AB

**ADBEON** (Forest Pharm)
betamethasone sodium phosphate
INJ, IJ, 4 mg/ml, 5 ml . . 00769-9060-05 *3.00 EE

**ADC INFANT W/FLUORIDE** (R.I.O.)
sod fl/vit a/vit c/vit d
LIQ, PO (DROPS, A.F.)
0.25 mg/ml, 50 ml . . 54807-0851-50 9.50
(DROPS, A.F.)
0.5 mg/ml, 50 ml . . . 54807-0850-50 10.00

**ADDERALL** (Richwood)
amphetamine/dextroamphetamine mixture
TAB, PO, 10 mg,
100s ea, C-II . . . 58521-0032-01 52.45
20 mg,
100s ea, C-II. . . . 58521-0033-01 60.89

**ADEFLOR M** (Kenwood)
sod fl/vit, multi
CTB, PO, 1 mg, 100s ea . . 00482-0115-01 25.02

**ADENO-JEC** (Hauser,A.F.)
adenosine phosphate
INJ, IJ (M.D.V.)
25 mg/ml, 10 ml . . . 52637-0690-10 4.98

**ADENOCARD** (Fujisawa)
adenosine
INJ, IJ (S.D.V.)
3 mg/ml, 2 ml . . . . 00469-0871-02 26.34 21.95
(SRN, LEUR-TIP)
3 mg/ml, 2 ml . . . . 00469-7234-12 32.37 24.34
5 ml . . . . . . 00469-7234-14 63.42 47.68

(Allscrips)
REPACK
INJ, IJ (S.D.V.)
3 mg/ml, 2 ml . . . . 54569-3745-00 26.97

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 525-9083 ext.6018

ReadyPrice

RX PRODUCT LISTINGS                                                                133/LBUT

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Baxter Biotech)** See BUMINATE | | | | |
| **(Bayer Allergy)** | | | | |
| INJ. IJ, 25%, 100 ml | .00026-9996-12 | 6.79 | | |
| **(Bayer Biol)** See PLASBUMIN-25 | | | | |
| **(Bayer Biol)** See PLASBUMIN-5 | | | | |
| **(Centeon)** See ALBUMINAR-25 | | | | |
| **(Centeon)** See ALBUMINAR-5 | | | | |
| **(Immuno-U.S.)** | | | | |
| INJ, IJ, 5%, 50 ml | .54129-0218-05 | 32.00 | | |
| (W/ADMIN. SET) | | | | |
| 5%, 250 ml | .54129-0218-25 | 75.00 | | |
| 500 ml | .54129-0218-50 | 150.00 | | |
| 25%, 20 ml | .54129-0228-02 | 32.00 | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml | .54129-0228-05 | 75.00 | | |
| 100 ml | .54129-0228-10 | 150.00 | | |
| **(Mallinckrodt Med)** See ALBUNEX | | | | |
| **ALBUMINAR-25 (Centeon)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 25%, 20 ml | .00053-7680-01 | 40.00 | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml | .00053-7680-02 | 90.00 | | |
| 100 ml | .00053-7680-03 | 180.00 | | |
| **ALBUMINAR-5 (Centeon)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 50 ml | .00053-7670-06 | 40.00 | | |
| 250 ml | .00053-7670-01 | 90.00 | | |
| 500 ml | .00053-7670-02 | 180.00 | | |
| 1000 ml | .00053-7670-03 | 360.00 | | |
| **ALBUNEX (Mallinckrodt Med)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ (SONICATED) | | | | |
| 5%, 10 ml | .00019-2703-10 | 85.00 | | |
| 20 ml | .00019-2703-20 | 150.00 | | |
| **ALBUTEIN (Alpha Therapeutic)** | | | | |
| albumin, normal serum, human | | | | |
| INJ, IJ, 5%, 250 ml | .49669-5211-01 | 90.00 | | |
| 500 ml | .49669-5211-02 | 180.00 | | |
| 25%, 20 ml | .49669-5213-01 | 36.00 | | |
| 50 ml | .49669-5213-02 | 90.00 | | |
| 100 ml | .49669-5213-03 | 180.00 | | |

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allen & Hanburys)** See VENTOLIN | | | | |
| **(Allen & Hanburys)** See VENTOLIN | | | | |
| **(Apothecon)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .59772-6175-02 | 21.43 | 17.14 | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .59772-6175-01 | 19.75 | 15.80 | EE |
| **(Cheshire)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .55175-2575-01 | 22.00 | | EE |
| **(Dey)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .49502-0383-17 | 21.70 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .49502-0383-27 | 19.79 | | AB |
| **(Geneva)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .00781-7502-87 | 22.73 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00781-7502-88 | 20.96 | | EE |
| **(Major)** | | | | |
| ARD, IH, | | | | |
| 17 gm | .00904-5078-34 | 22.95 | | EE |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00904-5079-34 | 21.50 | | EE |
| 17 gm | .00904-5078-68 | 21.50 | | EE |
| 17 gm | .00904-5079-68 | 19.76 | | EE |
| **(Martec)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .52555-0594-17 | 22.48 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .52555-0594-18 | 20.78 | | EE |
| **(Medisca)** | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm | .38779-0184-01 | 19.00 | | |
| 25 gm | .38779-0184-25 | 38.00 | | |
| 100 gm | .38779-0184-10 | 133.00 | | |
| 500 gm | .38779-0184-50 | 563.50 | | |

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Moore,H.L.)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .00839-7508-07 | 21.67 | 16.29 | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00839-7508-80 | 19.98 | 14.95 | EE |
| **(Novopharm)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .55953-0051-53 | 21.41 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .55953-0051-01 | 19.79 | | EE |
| **(Phys Total Care)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .54868-3709-00 | 17.20 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .54868-3739-00 | 16.64 | | EE |
| **(Qualitest)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .00603-1004-75 | 21.37 | | EE |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00603-1004-99 | 19.72 | | EE |
| **(Rugby)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .00536-0416-12 | 21.44 | | BN |
| 17 gm | .00536-1216-12 | 21.44 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00536-0416-13 | 19.76 | | BN |
| 17 gm | .00536-1216-13 | 19.76 | | AB |
| **(Schein)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .00364-2632-98 | 21.45 | | BN |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00364-2632-17 | 19.75 | | AB |
| **(Schering)** See PROVENTIL | | | | |

Albuterol Inhalation Aerosol

**Gidmak**
LABORATORIES, INC.

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Sidmak)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .50111-0801-31 | 21.50 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .50111-0801-32 | 20.00 | | AB |
| **(URL)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .00677-1549-70 | 22.00 | | BN |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00677-1549-71 | 20.24 | | BN |
| **(Warner Chilcott)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | .00047-2997-11 | 22.95 | 19.13 | AB |
| **(Watson)** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| **(Zenith/Goldline)** | | | | |
| ARO, IH (REFILL) | | | | |
| 17 gm | .00172-4390-18 | 21.99 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | .00172-4390-19 | 19.76 | | AB |
| **ALBUTEROL SULFATE** | | | | |
| **(Dey)** | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | | 7.44 | | |
| TAB, PO, 2 mg, 100s ea | | 3.73 | | |
| 4 mg, 100s ea | | 5.40 | | |

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allen & Hanburys)** See VENTOLIN | | | | |
| **(Allen & Hanburys)** See VENTOLIN NEBULES | | | | |
| **(Allen & Hanburys)** See VENTOLIN ROTACAPS | | | | |
| **(Allscripts)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | .54569-3899-00 | 32.50 | | EE |
| 0.5%, 20 ml | .54569-3900-00 | 14.26 | | EE |
| SYR, PO, 2 mg/5 ml, | | | | |
| 118 250 ml | .54569-3700-01 | 6.88 | | EE |
| 473 ml | .54569-3700-00 | 27.53 | | EE |
| TAB, PO, 2 mg, 6s ea | .54569-3409-03 | 1.50 | | EE |
| 12s ea | .54569-3409-02 | 2.99 | | EE |
| 30s ea | .54569-3409-00 | 7.59 | | EE |
| 90s ea | .54569-3409-01 | 22.77 | | EE |
| 4 mg, 30s ea | .54569-2874-00 | 11.26 | | EE |
| 60s ea | .54569-2874-01 | 22.52 | | EE |
| **(Alpharma USPD)** | | | | |
| SOL, IH (PF) | | | | |
| 0.083%, 3 ml | .00472-0831-23 | 30.25 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | .00472-0825-16 | 27.90 | | AA |
| **(Astra USA)** See ARM-A-MED ALBUTEROL SULFATE | | | | |
| **(Cheshire)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | .55175-4417-01 | 35.47 | | AN |
| SYR, PO, 2 mg/5 ml, 120 ml | .55175-1213-00 | 11.30 | | EE |
| TAB, PO, 2 mg, 20s ea | .55175-2210-02 | 4.00 | | EE |
| 30s ea | .55175-2210-03 | 5.60 | | EE |
| 4 mg, 100s ea | .55175-2211-01 | 12.39 | | EE |
| **(Dey)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | .49502-0697-03 | 30.25 | | AN |
| 3 ml 30s | .49502-0697-33 | 36.30 | | AN |
| 3 ml 60s | .49502-0697-60 | 72.60 | | AN |
| 0.5%, 20 ml | .49502-0195-20 | 14.39 | | AA |
| SYR, PO, 2 mg/5 ml, 480 ml | .49502-0795-16 | 27.92 | | AA |
| **(Gallipot)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 5 gm | .51552-0044-05 | 17.25 | | |
| (U.S.P.) | | | | |
| 25 gm | .51552-0044-25 | 48.30 | | |
| (U.S.P./N.F.) | | | | |
| 100 gm | .51552-0044-10 | 164.45 | | |
| 1000 gm | .51552-0044-01 | 1380.00 | | |
| **(Geneva)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | .00781-9150-93 | 32.50 | | AN |
| 0.5%, 20 ml | .00781-7535-80 | 13.95 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml | .00781-5067-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | .00781-1571-01 | 28.05 | | AB |
| 4 mg, 100s ea | .00781-1672-01 | 41.30 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 2 mg, 30s ea UD | .61392-0567-30 | 8.10 | | AB |
| 30s ea UD | .61392-0567-39 | 8.10 | | AB |
| 31s ea UD | .61392-0567-31 | 8.37 | | AB |
| 32s ea UD | .61392-0567-32 | 8.64 | | AB |
| 45s ea UD | .61392-0567-45 | 12.15 | | AB |
| 63s ea UD | .61392-0567-60 | 16.20 | | AB |
| 90s ea UD | .61392-0567-90 | 24.30 | | AB |
| 500s ea UD | .61392-0567-51 | 135.00 | | AB |
| 2000s ea UD | .61392-0567-54 | 540.00 | | AB |
| 3000s ea UD | .61392-0567-56 | 810.00 | | AB |
| 10000s ea UD | .61392-0567-91 | 2700.00 | | AB |
| 4 mg, 30s ea UD | .61392-0570-30 | 11.87 | | AB |
| (B.P.) | | | | |
| 4 mg, 30s ea | .61392-0570-39 | 11.87 | | AB |
| 31s ea UD | .61392-0570-31 | 12.26 | | AB |
| 32s ea UD | .61392-0570-32 | 12.66 | | AB |
| 45s ea UD | .61392-0570-45 | 17.80 | | AB |
| 60s ea UD | .61392-0576-60 | 23.73 | | AB |
| 90s ea UD | .61392-0570-90 | 35.60 | | AB |
| 500s ea UD | .61392-0570-51 | 197.78 | | AB |
| 2000s ea UD | .61392-0576-54 | 791.10 | | AB |
| 3000s ea UD | .61392-0570-56 | 1186.65 | | AB |
| 10000s ea UD | .61392-0570-91 | 3955.50 | | AB |
| **(Lederle Std Prod)** | | | | |
| TAB, PO, 2 mg, 100s ea | .00005-3062-43 | 26.29 | 21.03 | AB |
| 500s ea | .00005-3062-31 | 124.96 | 99.89 | AB |
| 4 mg, 100s ea | .00005-3063-43 | 39.45 | 31.57 | AB |
| 500s ea | .00005-3863-31 | 186.69 | 149.35 | AB |

**RED BOOK® for Windows™**
See **Special Offer** Inside Back Cover or Call
(800) 722-3062

Recommend **SENOKOT® Laxatives** When the R$_x$ May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Major)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00904-7731-17 | 31.25 | | AN |
| 0.5%, 20 ml | 00904-7658-65 | 14.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00904-7681-16 | 27.90 | | AA |
| TAB, PO, 2 mg, 100s ea | 00904-2878-60 | 24.90 | | AB |
| 500s ea | 00904-2876-40 | 112.90 | | AB |
| 4 mg, 100s ea | 00904-2877-60 | 35.30 | | AB |
| 500s ea | 00904-2877-40 | 164.60 | | AB |
| **(Martec)** | | | | |
| TAB, PO, 2 mg, 100s ea | 52555-0581-01 | 27.90 | | AB |
| 500s ea | 52555-0581-05 | 119.02 | | AB |
| 4 mg, 100s ea | 52555-0582-01 | 39.90 | | AB |
| 500s ea | 52555-0582-05 | 150.58 | | AB |
| **(Medeva)** See AIRET | | | | |
| **(Medirex)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 4 mg, 30s ea UD | 57480-0423-06 | 9.00 | | AB |
| ('OX10) | | | | |
| 4 mg, 100s ea UD | 57480-0423-01 | 43.50 | | AB |
| **(Medisca)** | | | | |
| POW (U.S.P.) | | | | |
| 10 gm | 38779-0185-01 | 19.00 | | |
| 25 gm | 38779-0185-25 | 38.20 | | |
| 100 gm | 38779-0185-10 | 123.00 | | |
| 500 gm | 38779-0185-50 | 563.50 | | |
| **(Moore,H.L.)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00839-7860-18 | 30.50 | 22.59 | AN |
| 0.5%, 20 ml | 00839-7861-97 | 16.48 | 12.21 | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00839-7859-69 | 26.26 | 19.45 | EE |
| TAB, PO, 2 mg, 100s ea | 00839-7611-66 | 24.50 | 18.15 | AB |
| 500s ea | 00839-7611-12 | 117.59 | 87.10 | AB |
| 4 mg, 100s ea | 00839-7612-06 | 35.51 | 26.30 | AB |
| 500s ea | 00839-7612-12 | 168.01 | 124.45 | AB |
| **(Mova)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 55370-0315-48 | 26.23 | | AA |
| TAB, PO, 2 mg, 100s ea | 55370-0111-07 | 23.50 | | AB |
| 500s ea | 55370-0111-08 | 112.00 | | AB |
| 4 mg, 100s ea | 55370-0112-07 | 35.00 | | AB |
| 500s ea | 55370-0112-08 | 168.00 | | AB |
| **(Muro)** See VOLMAX | | | | |
| **(Mutual)** | | | | |
| TAB, PO, 2 mg, 100s ea | 53489-0176-01 | 26.50 | | AB |
| 500s ea | 53489-0176-05 | 120.22 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 39.45 | | AB |
| 500s ea | 53489-0177-05 | 181.32 | | AB |
| **(Mylan)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00378-0255-01 | 28.25 | | AB |
| 500s ea | 00378-0255-05 | 134.40 | | AB |
| 4 mg, 100s ea | 00378-0572-01 | 41.50 | | AB |
| 500s ea | 00378-0572-05 | 200.50 | | AB |
| **(Novopharm)** | | | | |
| TAB, PO, 2 mg, 100s ea | 55953-0480-40 | 23.50 | | AB |
| 500s ea | 55953-0480-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0499-40 | 35.00 | | AB |
| 500s ea | 55953-0499-70 | 168.00 | | AB |
| **(PD-RX Pharm)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 55289-0039-04 | 10.74 | | AA |
| TAB, PO, 2 mg, 20s ea | 55289-0363-20 | 6.72 | | AB |
| 4 mg, 30s ea | 55289-0045-30 | 10.05 | | AB |
| **(Paddock)** | | | | |
| POW (U.S.P.) | | | | |
| 25 gm | 00574-0512-25 | 54.11 | | |
| 100 gm | 00574-0512-01 | 92.38 | | |
| **(Par)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 49884-0411-33 | 34.59 | | AA |
| **(Parmed)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00349-8994-01 | 24.90 | | AB |
| 500s ea | 00349-8994-05 | 122.00 | | AB |
| 4 mg, 100s ea | 00349-8995-01 | 41.30 | | AB |
| 500s ea | 00349-8995-05 | 182.00 | | AB |
| **(Pharma Pac)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 52959-1411-03 | 18.50 | | EE |
| **(Phys Total Care)** | | | | |
| SOL, IH, 0.5%, 20 ml | 54868-3407-00 | 17.87 | | EE |
| 25 ml | 54868-2472-01 | 13.22 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml | 54868-2867-00 | 11.99 | | EE |
| TAB, PO, 2 mg, 30s ea | 54868-1073-03 | 2.24 | | EE |
| 50s ea | 54868-1073-06 | 2.99 | | EE |
| 60s ea | 54868-1073-04 | 3.37 | | EE |
| 100s ea | 54868-1073-02 | 4.32 | | EE |
| 500s ea | 54868-1073-05 | 5.62 | | EE |
| 4 mg, 30s ea | 54868-1074-03 | 2.80 | | EE |
| 60s ea | 54868-1074-07 | 4.50 | | EE |
| 120s ea | 54868-1074-06 | 7.88 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Qualitest)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00603-1005-40 | 30.42 | | AN |
| 0.5%, 20 ml | 00603-1006-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00603-1087-58 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 00603-2093-21 | 23.60 | | AB |
| 500s ea | 00603-2093-28 | 96.85 | | AB |
| 4 mg, 100s ea | 00603-2094-21 | 35.16 | | AB |
| 500s ea | 00603-2094-28 | 144.00 | | AB |
| **(Quality Care)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 60346-0672-04 | 6.75 | | EE |
| **(Raway)** | | | | |
| TAB, PO, 2 mg, 100s ea UD | 00586-0657-20 | 7.55 | | AB |
| 4 mg, 100s ea UD | 00586-0658-20 | 8.00 | | AB |
| **(Rugby)** | | | | |
| SOL, IH, 0.083% 3 ml 25s | 00536-2677-04 | 32.50 | | AN |
| 0.5%, 20 ml | 00536-2675-73 | 13.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00536-0415-85 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00536-3008-01 | 24.75 | | AB |
| 500s ea | 00536-3008-05 | 119.95 | | AB |
| 4 mg, 100s ea | 00536-3009-01 | 39.95 | | AB |
| 500s ea | 00536-3009-05 | 187.00 | | AB |
| **(Schein)** | | | | |
| SOL, IH, 0.5%, 20 ml | 00364-2530-55 | 13.91 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00364-2922-16 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00364-2438-01 | 26.00 | | AB |
| 4 mg, 100s ea | 00364-2439-01 | 37.60 | | AB |
| **(Schering)** See PROVENTIL | | | | |
| **(Schering)** See PROVENTIL HFA | | | | |
| **(Schering)** See PROVENTIL REPETABS | | | | |
| **(Southwood)** | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-0404-20 | 15.53 | | EE |
| SYR, PO, 2 mg/5 ml, 90 ml | 58016-0328-18 | 13.53 | | EE |
| 100 ml | 58016-0328-20 | 15.50 | | EE |
| 120 ml | 58016-0328-24 | 18.29 | | EE |
| 240 ml | 58016-0328-48 | 27.05 | | EE |
| TAB, PO, 2 mg, 12s ea | 58016-0473-12 | 4.34 | | EE |
| 15s ea | 58016-0473-15 | 5.42 | | EE |
| 20s ea | 58016-0473-20 | 7.23 | | EE |
| 24s ea | 58016-0473-24 | 8.68 | | EE |
| 100s ea | 58016-0473-00 | 36.17 | | EE |
| 4 mg, 12s ea | 58016-0603-12 | 6.47 | | EE |
| 15s ea | 58016-0603-15 | 8.09 | | EE |
| 20s ea | 58016-0603-20 | 10.79 | | EE |
| 24s ea | 58016-0603-24 | 12.94 | | EE |
| 100s ea | 58016-0603-00 | 53.95 | | EE |
| **(Teva)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 00093-0661-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00332-2226-09 | 25.00 | | AB |
| 100s ea | 00093-0665-01 | 28.05 | | AB |
| 500s ea | 00332-2226-13 | 120.00 | | AB |
| 500s ea | 00093-0665-05 | 134.19 | | AB |
| 4 mg, 100s ea | 00332-2228-09 | 37.50 | | AB |
| 100s ea | 00093-0665-01 | 39.55 | | AB |
| 500s ea | 00332-2228-13 | 180.00 | | AB |
| 500s ea | 00093-0665-05 | 197.00 | | AB |
| **(UDL)** | | | | |
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 28.32 | 21.24 | AB |
| 4 mg, 100s ea UD | 51079-0658-20 | 43.08 | 32.31 | AB |
| **(URL)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00677-1522-72 | 32.90 | | AN |
| 0.5%, 20 ml | 00677-1521-22 | 13.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00677-1505-33 | 27.70 | | AA |
| TAB, PO, 2 mg, 100s ea | 00677-1359-01 | 26.50 | | AB |
| 500s ea | 00677-1359-05 | 120.22 | | AB |
| 4 mg, 100s ea | 00677-1360-01 | 39.45 | | AB |
| 500s ea | 00677-1360-05 | 181.32 | | AB |
| **(Vangard)** | | | | |
| TAB, PO, 2 mg, 100s ea UD | 00615-3517-13 | 22.57 | | AB |
| 4 mg, 100s ea UD | 00615-3518-13 | 34.66 | | AB |
| **(Warner Chilcott)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00047-0956-24 | 28.25 | | AB |
| 4 mg, 100s ea | 00047-0957-24 | 41.50 | | AB |
| **(Warrick)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 59930-1508-08 | 30.25 | | AN |
| 3 ml 50s | 59930-1508-04 | 72.60 | | AN |
| 0.5%, 20 ml | 59930-1510-02 | 12.58 | | AN |
| SYR, PO, 2 mg/5 ml, 100s ea | 59930-1524-01 | 23.61 | | AB |
| TAB, PO, 2 mg, 100s ea | 59931-1525-02 | 112.25 | | AB |
| 500s ea | 59930-1528-01 | 35.20 | | AB |
| 500s ea | 59930-1528-02 | 165.60 | | AB |
| **(Watson)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 52544-0419-16 | 26.38 | | AA |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Xactdose)** | | | | |
| SYR, PO (10X10) | | | | |
| 2 mg/5 ml, | | | | |
| 5 ml 100s UD | 50962-0402-05 | 120.00 | 107.60 | AA |
| **(Zenith/Goldline)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 00182-8010-24 | 30.25 | | AN |
| 0.5%, 20 ml | 00182-6014-55 | 14.40 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00182-6015-40 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00182-1011-01 | 28.25 | | AB |
| 4 mg, 100s ea | 00182-1012-01 | 41.50 | | AB |
| **ALBUTEROL SULFATE/IPRATROPIUM BROMIDE** | | | | |
| (Boehr Ingelheim) See COMBIVENT | | | | |
| **ALCAINE** (Alcon Ophthalmic) | | | | |
| proparacaine hydrochloride | | | | |
| SOL, OP 0.5%, 15 ml | 00998-0016-15 | 13.75 | | AT |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| SOL, OP 0.5%, 15 ml | 55175-1815-01 | 15.10 | | AT |
| **ALLOMETASONE DIPROPIONATE** | | | | |
| (Glaxo Derm) See ACLOVATE | | | | |
| **ALCOHOL ETHYL 200% ANHYDROUS** (Gallipot) | | | | |
| alcohol, ethyl | | | | |
| LIQ, (U.S.P.,N.F.) | | | | |
| 480 ml | 51552-0256-16 | 33.93 | | |
| 3840 ml | 51552-0256-01 | 164.22 | | |
| **ALCOHOL** (Humco) | | | | |
| alcohol, ethyl | | | | |
| LIQ, 480 ml | 00395-0037-16 | 2.97 | | |
| 3840 ml | 00395-0037-28 | 18.95 | | |
| 19200 ml | 00395-0037-19 | 75.93 | | |
| **ALCOHOL ISOPROPYL 70%** (Gallipot) | | | | |
| alcohol, isopropyl | | | | |
| LIQ, 3840 ml | 51552-0404-01 | 10.98 | | |
| **ALCOHOL ISOPROPYL 91%** (Gallipot) | | | | |
| alcohol, isopropyl | | | | |
| LIQ, 3840 ml | 51552-0420-01 | 11.73 | | |
| **ALCOHOL ISOPROPYL 99%** (Gallipot) | | | | |
| alcohol, isopropyl | | | | |
| LIQ, 480 ml | 51552-0047-16 | 1.24 | | |
| 3840 ml | 51552-0047-28 | 15.70 | | |
| **ALCOHOL METHYL** (Gallipot) | | | | |
| alcohol, methyl | | | | |
| LIQ, (N.F.) | | | | |
| 480 ml | 51552-0017-16 | 3.80 | | |
| 3840 ml | 51552-0017-26 | 16.96 | | |
| **ALCOHOL STEARYL** (Gallipot) | | | | |
| alcohol, stearyl | | | | |
| FLA, 454 gm | 51552-0417-16 | 14.26 | | |
| **ALCOHOL 50%** (Humco) | | | | |
| alcohol, ethyl | | | | |
| LIQ, (N.F.) | | | | |
| 480 ml | 00395-1245-16 | 0.65 | | |
| (WINTERGREEN) | | | | |
| 480 ml | 00395-1246-16 | 0.78 | | |
| **ALCOHOL 70%** (Humco) | | | | |
| alcohol, ethyl | | | | |
| LIQ, (U.S.P.) | | | | |
| 480 ml | 00395-0040-16 | 0.92 | | |
| **(Humco)** | | | | |
| alcohol, isopropyl | | | | |
| (N.F.) | | | | |
| 480 ml | 00395-1249-16 | 0.52 | | |
| (WINTERGREEN) | | | | |
| 480 ml | 00395-1250-16 | 0.64 | | |
| (N.F.) | | | | |
| 3840 ml | 00395-1249-28 | 6.56 | | |
| 3840 ml 4s | 00395-1249-84 | 26.24 | | |
| 3840 ml | 00395-1259-28 | 9.47 | | |
| **ALCOHOL 91%** (Humco) | | | | |
| alcohol, isopropyl | | | | |
| LIQ, (U.S.P.) | | | | |
| 480 ml | 00395-1242-94 | 1.33 | | |
| 480 ml | 00395-1242-16 | 1.40 | | |
| **ALCOHOL 99%** (Humco) | | | | |
| alcohol, isopropyl | | | | |
| LIQ, (N.F.) | | | | |
| 480 ml | 00395-1243-16 | 1.52 | | |
| 3840 ml | 00395-1243-28 | 10.60 | | |
| 19200 ml | 00395-1243-75 | 72.17 | | |
| **ALCOHOL ABSOLUTE** (Mallinckrodt) | | | | |
| alcohol, ethyl | | | | |
| LIQ, (A.C.S., REAGENT) | | | | |
| 4000 ml | 00406-7019-10 | 32.82 | | |



**RED BOOK® Database Services...**
Put the Power of RED BOOK on Your Computer. For information call toll-free **(800) 525-9083 ext.6018**

**ReadyPrice**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ATR SULF/EDROPHONIUM** | | | | |
| (Ohmeda) See ENLON-PLUS | | | | |
| **ATR SULF/ENZ/HYOSCY/PHENOBARB** | | | | |
| (Arco) See ARCO-LASE PLUS | | | | |
| **ATR SULF/HYOSCY/SCOP** | | | | |
| (Dayton) See SPACOL | | | | |
| (Lex) See COLYTROL | | | | |
| **ATRACURIUM BESYLATE** | | | | |
| (Glaxo Wellcome) See TRACRIUM | | | | |
| **ATRETOL (Athena)** | | | | |
| carbamazepine | | | | |
| TAB, PO, 200 mg, 100s ea | 59875-0554-10 | 26.80 | | |
| **ATRIDINE (Interstate)** | | | | |
| pseudoeph/triprolidine | | | | |
| TAB, PO, 60 mg-2.5 mg, | | | | |
| 100s ea | 00814-8954-14 | 5.10 | | EE |
| 1000s ea | 00814-8954-30 | 32.25 | | EE |
| **ATROHIST PEDIATRIC (Medeva)** | | | | |
| cpm tan/phenyleph tan/pyril tan | | | | |
| SUS, PO UNIT-OF-USE/D.F,RASPB) | | | | |
| 2 mg-5 mg-12.5 mg/5 ml, | | | | |
| 120 ml | 53014-0503-12 | 25.59 | | |
| (D.F,RASPBERRY) | | | | |
| 2 mg-5 mg-12.5 mg/5 ml, | | | | |
| 480 ml | 53014-0503-47 | 101.5* | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| SUS, PO, 2 mg-5 mg-12.5 mg/5 ml, | | | | |
| 4 ml | 54868-3385-00 | 24.67 | | |
| **(Medeva)** | | | | |
| cpm/pseudoeph | | | | |
| CER, PO, 4 mg-60 mg, | | | | |
| 100s ea | 53014-0400-10 | 48.47 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CER, PO, 4 mg-60 mg, | | | | |
| 60s ea | 54569-3991-00 | 27.97 | | |
| **ATROHIST PLUS (Medeva)** | | | | |
| bell alk/cpm/phenyleph/ppa | | | | |
| TER, PO, 100s ea | 53014-0024-10 | 89.34 | | |
| 500s ea | 53014-0024-50 | 424.32 | | |
| **ATROMID-S (Wyeth-Ayerst)** | | | | |
| clofibrate | | | | |
| CAP, PO, 500 mg, 100s ea | 00046-0243-81 | 96.73 | 77.38 | AB |
| **ATROPINE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| CRY (U.S.P,N.F.) | | | | |
| 25 gm | 38402-8783-02 | 60.00 | | |
| 50 gm | 38402-8783-03 | 105.00 | | |
| 100 gm | 38402-8783-05 | 175.00 | | |
| **ATROPINE SULFATE (Abbott Hosp)** | | | | |
| INJ, IJ (ABBOJECT", 21GX1-1/2) | | | | |
| 0.05 mg/ml, | | | | |
| 5 ml 10s | 00074-7897-15 | 101.41 | | |
| 0.1 mg/ml, 5 ml 10s | 00074-4910-15 | 128.25 | | |
| (ABBOJECT, LIFESHIELD) | | | | |
| 0.1 mg/ml, | | | | |
| 5 ml 10s | 00074-4910-34 | 142.26 | | |
| (ABBOJECT, 21GX1-1/2) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml 10s | 00074-4911-18 | 132.41 | | |
| (LIFESHIELD, 21GX1-1/2) | | | | |
| 0.1 mg/ml, | | | | |
| 10 ml 10s | 00074-4911-34 | 146.42 | | |
| **(Akorn)** See ATROPINE-CARE | | | | |
| **(Alcon Ophthalmic)** See ISOPTO ATROPINE | | | | |
| **(Alcon Surg)** | | | | |
| SOL, OP, 1%, 2 ml 12s | 00065-0702-12 | 51.00 | | |
| **(Allergan Inc)** | | | | |
| SOL, OP, 1%, 15 ml | 11980-0002-15 | 8.54 | | |
| **(Allscrips)** | | | | |
| INJ, IJ (SRN, PREFILLED) | | | | |
| 0.1 mg/ml, 10 ml | 54569-2236-00 | 7.09 | | |
| (M.D.V.) | | | | |
| 0.4 mg/ml, | | | | |
| 20 ml 25s | 54569-2192-00 | 33.25 | | |
| (AMP) | | | | |
| 0.4 mg/ml, 25 ml | 54569-3947-00 | 8.89 | | |
| 100 ml | 54569-2227-01 | 48.75 | | |
| SOL, OP, 1%, 2 ml | 54569-2460-00 | 3.07 | | |
| 5 ml | 54569-2784-00 | 3.77 | | |
| 15 ml | 54569-2112-00 | 3.86 | | |
| **(Amend)** | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm | 17317-0036-07 | 12.00 | | |
| 125 gm | 17317-0036-04 | 49.00 | | |
| 125 gm | 17317-0036-05 | 175.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Amer Regent)** | | | | |
| INJ, IJ (AMP, P.F.) | | | | |
| 0.4 mg/ml, | | | | |
| 0.500 ml 25s | 00517-0805-25 | 12.19 | | |
| (S.D.V., P.F.) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml 25s | 00517-0401-25 | 10.94 | | |
| (AMP, P.F.) | | | | |
| 1 mg/ml, 1 ml 25s | 00517-0101-25 | 12.19 | | |
| (S.D.V., P.F.) | | | | |
| 1 mg/ml, 1 ml 25s | 00517-1010-25 | 12.19 | | |
| **(Apotex USA)** | | | | |
| SOL, OP, 1%, 2 ml | 60505-7484-01 | 2.20 | | |
| 5 ml | 60505-7484-02 | 2.52 | | |
| 15 ml | 60505-7484-05 | 2.95 | | |
| **(Astra USA)** | | | | |
| INJ, IJ (SRN) | | | | |
| 0.1 mg/ml, | | | | |
| 5 ml 10s | 00186-0648-01 | 64.91 | | |
| 10 ml 10s | 00186-0649-01 | 70.88 | | |
| **(Bausch&Lomb Pharm)** | | | | |
| OIN, OP, 1%, 3.500 gm | 24208-0825-55 | 2.42 | | |
| SOL, OP, 1%, 5 ml | 24208-0750-60 | 2.94 | | |
| 15 ml | 24208-0750-06 | 3.36 | | |
| **(CMC-Cons)** | | | | |
| INJ, IJ (AMP) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml 25s | 00223-7193-25 | 15.00 | | |
| (VIAL) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml 25s | 00223-7191-25 | 16.25 | | |
| 1 ml 100s | 00223-7192-00 | 45.75 | | |
| 1 mg/ml, 1 ml 25s | 00223-7206-01 | 16.25 | | |
| OIN, OP, 1%, 3.500 gm | 00223-4105-03 | 2.75 | | |
| SOL, OP, 1%, 15 ml | 00223-6101-15 | 3.00 | | |
| **(Ciba Ophth)** See ATROPISOL | | | | |
| **(Elkins-Sinn)** | | | | |
| INJ, IJ (VIAL, DOSETTE) | | | | |
| 0.4 mg/ml, | | | | |
| 1 ml 25s | 00641-0320-25 | 9.23 | 7.38 |
| (M.D.V.) | | | | |
| 0.4 mg/ml, | | | | |
| 20 ml 10s | 00641-2218-43 | 8.36 | 6.69 |
| (AMP, DOSETTE) | | | | |
| 0.8 mg/ml, | | | | |
| 1 ml 25s | 00641-1380-35 | 8.89 | 7.11 |
| (VIAL, DOSETTE) | | | | |
| 1 mg/ml, 1 ml 25s | 00641-0330-25 | 9.23 | 7.38 |
| **(Feugera)** | | | | |
| OIN, OP, 1%, 3.500 gm | 00168-0065-38 | 2.56 | | |
| SOL, OP, 1%, 15 ml | 00168-0172-15 | 3.09 | | |
| **(Fujisawa)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.4 mg/ml, 1 ml | 00469-1234-25 | 1.12 | 0.69 |
| 0.4 mg/ml, 1 ml | 00469-0234-25 | 1.33 | 1.24 |
| 0.5 mg/ml, 1 ml | 00469-0243-25 | 1.33 | 0.82 |
| 1 mg/ml, 1 ml | 00469-0246-25 | 1.12 | 0.69 |
| **(Hope)** See SAL-TROPINE | | | | |
| **(Integra)** | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm | 05324-5175-15 | 15.10 | | |
| 25 gm | 05324-5175-25 | 50.95 | | (Intl) |
| **Med Sys)** | | | | |
| INJ, IJ (MIN-I-JET,21GX1 1/2) | | | | |
| 0.1 mg/ml, 5 ml | 00548-1038-00 | 5.91 | | |
| (MIN-I-JET,18G STICKGARD) | | | | |
| 0.1 mg/ml, 5 ml | 00548-2039-00 | 6.35 | | |
| (MIN-I-JET,21GX1 1/2') | | | | |
| 0.1 mg/ml, 10 ml | 00548-1039-00 | 5.91 | | |
| (MIN-I-JET,INTERLINK SYS) | | | | |
| 0.1 mg/ml, 10 ml | 00548-3039-00 | 16.44 | | |
| **(Lilly)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.4 mg/ml, 20 ml | 00002-1675-01 | 5.34 | | |
| **(Major)** | | | | |
| SOL, OP, 1%, 15 ml | 00904-0624-35 | 5.50 | | |
| **(Martec)** | | | | |
| SOL, OP, 1%, 5 ml | 52555-0992-05 | 3.16 | | |
| 15 ml | 52555-0992-10 | 3.80 | | |
| **(Ocumed)** See OCU-TROPINE | | | | |
| **(Optopics)** | | | | |
| SOL, OP, 1%, 2 ml | 52238-0502-03 | 1.37 | | |
| 5 ml | 52238-0502-06 | 1.40 | | |
| 15 ml | 52238-0502-18 | 1.42 | | |
| **(Paco)** | | | | |
| SOL, OP, 1%, 5 ml | 52987-0503-35 | 1.60 | 1.10 |
| 15 ml | 52987-0503-45 | 1.95 | 1.25 |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK®**
**for Windows™**
See **Special Offer**
Inside Back Cover or Call
**(800) 722-3062**

| | | | | |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| INJ, IJ (SRN, 21GX1-1/2) | | | | |
| 0.1 mg/ml, 10 ml | 54868-0036-08 | 5.41 | | |
| **(Qualitest)** | | | | |
| OIN, OP, 1%, 0.125 gm | 00603-7671-70 | 3.30 | | |
| SOL, OP, 1%, 15 ml | 00603-7072-41 | 3.25 | | |
| **(Raway)** | | | | |
| INJ, IJ (AMP) | | | | |
| 0.4 mg/ml, | | | | |
| 0.500 ml 100s | 00686-0865-25 | 95.00 | | |
| (VIAL) | | | | |
| 1 mg/ml, 1 ml 100s | 00686-1010-25 | 83.00 | | |
| OIN, OP, 1%, 3.500 gm | 00686-8825-55 | 2.75 | | |
| SOL, OP, 1%, 15 ml | 00686-0750-06 | 3.60 | | |
| **(Rugby)** | | | | |
| SOL, OP, 1%, 15 ml | 00536-0101-72 | 2.78 | | |
| **(Schein)** | | | | |
| OIN, OP, 1%, 3.500 gm | 00364-7142-70 | 3.03 | | |
| SOL, OP, 1%, 15 ml | 00364-7128-72 | 3.84 | | |
| **(Sidmak)** | | | | |
| SOL, OP, 1%, 15 ml | 50111-0817-20 | 3.50 | | |
| **(Steris)** | | | | |
| SOL, OP, 1%, 15 ml | 00402-0796-15 | 3.84 | | |
| **(Truxton)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.1 mg/ml, 30 ml | 00463-1006-20 | 3.00 | | |
| **(Zenith/Goldline)** | | | | |
| SOL, OP, 1%, 15 ml | 00182-7064-64 | 2.50 | | |
| **ATROPINE SULFATE MONOHYDRATE (Gallipot)** | | | | |
| atropine sulfate | | | | |
| POW, (U.S.P/N.F.) | | | | |
| 10 gm | 51552-0156-05 | 16.68 | | |
| 25 gm | 51552-0156-25 | 62.33 | | |
| **(Medisca)** | | | | |
| POW, (U.S.P. MICRONIZED) | | | | |
| 10 gm | 38779-0014-01 | 23.75 | | |
| 25 gm | 38779-0014-25 | 34.20 | | |
| 100 gm | 38779-0014-10 | 123.10 | | |
| **ATROPINE-CARE (Akorn)** | | | | |
| atropine sulfate | | | | |
| SOL, OP, 1%, 2 ml | 17478-0214-20 | 3.69 | | |
| 5 ml | 17478-0214-10 | 4.31 | | |
| 15 ml | 17478-0214-12 | 5.19 | | |
| **ATROPISOL (Ciba Ophth)** | | | | |
| atropine sulfate | | | | |
| SOL, OP (DROPPERETTES) | | | | |
| 1%, 1 ml 12s | 58768-0705-12 | 29.06 | | |
| 5 ml | 58768-0705-05 | 8.31 | | |
| **ATROSEPT (Geneva)** | | | | |
| atr sulf/ben/hyoscy/methen/meth bl/phen sal | | | | |
| TAB, PO, 100s ea | 00781-1341-01 | 11.99 | | |
| 1000s ea | 00781-1341-10 | 95.92 | | |
| **ATROVENT (Boehr Ingelheim)** | | | | |
| ipratropium bromide | | | | |
| SEE SECTION 6 FOR COLOR PHOTO | | | | |
| ARD, IH, 0.018 mg/inh, | | | | |
| 14 gm | 00597-0082-14 | 30.00 | | |
| ARD, IH (REFILL) | | | | |
| 0.018 mg/inh, | | | | |
| 14 gm | 00597-0082-18 | 27.45 | | |
| SOL, IH (VIAL) | | | | |
| 0.02%, | | | | |
| 2.500 ml 25s UD | 00597-0080-62 | 49.70 | | |
| SPR, NS, 0.03%, 30 ml | 00597-0081-30 | 33.60 | | |
| 0.06%, 15 ml | 00597-0086-76 | 28.80 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| ARD, IH, 0.018 mg/inh, | | | | |
| 14 gm | 54569-1008-00 | 30.00 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| ARD, IH, 0.018 mg/inh, | | | | |
| 14 gm | 55175-1382-01 | 30.13 | | |

*Recommend*    *PURDUE FREDERICK*
**SENOKOT® Laxatives When the Rₓ May Constipate**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Phys Total Care)**
REPACK

ARD, IH, 0.018 mg/inh.
| 14 gm . . . . . . . . . | 54868-1439-01 | 32.92 | | |

**(Quality Care)**
REPACK

ARD, IH, 0.018 mg/inh.
| 14 gm . . . . . . . . . | 60346-0137-47 | 32.76 | | |

**ATTENUVAX (Merck)**
**rubeola virus vaccine**
POI, IJ, ea.
| | 00006-4709-00 | 18.65 | 15.81 | |
| 10s ea. . . . . . . . . | 00006-4689-00 | 157.11 | 134.57 | |

**(Allscrips)**
REPACK

POI, IJ, ea.
| | 54559-2367-00 | 19.24 | | |
| 10s ea. . . . . . . . | 54559-2531-00 | 153.99 | | |

**ATUSS DM (Atley)**
**cpm/dm/phenyleph**
LIQ, PO (A.F., STRAWBERRY)
  2 mg-15 mg-5 mg/5 ml.
| 473 ml . . . . . . | 59702-0015-16 | 24.38 | | |

**ATUSS EX (Atley)**
**gg/hydrocodone**
SYR, PO (A.F., S.F., CHERRY)
  100 mg-5 mg/5 ml.
| 473 ml, C-III . . . . . | 59702-0005-16 | 31.25 | | |

**ATUSS G (Atley)**
**gg/hydrocodone/phenyleph**
SYR, PO 100 mg-2 mg-10 mg/5 ml.
| 480 ml, C-III . . . . | 59702-0002-16 | 21.60 | | |

**ATUSS HD (Atley)**
**cpm/hydrocodone/phenyleph**
SYR, PO (A.F. CHERRY)
  2 mg-2.5 mg-5 mg/5 ml.
| 480 ml, C-III . . . . | 59702-0025-16 | 25.00 | | |

**ATUSS MS (Atley)**
**cpm/hydrocodone/phenyleph**
SYR, PO (ORANGE/TANGERINE, A.F.)
  2 mg-5 mg-5 mg/5 ml.
| 473 ml, C-III . . . . | 59702-0552-16 | 23.75 | | |

**AUGMENTIN (SK Beecham Pharm)**
**amoxicillin/clavulanate**
CTB, PO (LEMON-LIME)
  125 mg-31.25 mg.
| 30s ea . . . . . | 00029-6073-47 | 30.20 | | |
  (CHERRY-BANANA)
  200 mg-78.5 mg.
| 20s ea . . . . . . . | 00029-6071-12 | 29.80 | | |
  (LEMON-LIME)
  250 mg-62.5 mg.
| 30s ea . . . . . | 00029-6074-47 | 57.55 | | |
  (CHERRY BANANA)
  400 mg-57 mg.
| 20s ea . . . . . . . | 00029-6072-12 | 56.75 | | |
PDR, PO (BANANA)
  125 mg-31.25 mg/5 ml.
| 75 ml | 00029-6085-39 | 15.40 | | |
| 100 ml . . . . . | 00029-6085-23 | 20.55 | | |
| 150 ml . . . . . | 00029-6085-22 | 30.20 | | |
  (ORANGE-RASPBERRY)
  200 mg-28.5 mg/5 ml.
| 50 ml . . . . . | 00029-6087-29 | 15.20 | | |
| 75 ml . . . . . | 00029-6087-39 | 20.25 | | |
| 100 ml . . . . . | 00029-6087-51 | 29.80 | | |
  (ORANGE)
  250 mg-62.5 mg/5 ml.
| 75 ml . . . . . | 00029-6090-39 | 29.35 | | |
| 100 ml . . . . . | 00029-6090-23 | 39.15 | | |
| 150 ml . . . . . | 00029-6090-22 | 57.55 | | |
  (ORANGE-RASPBERRY)
  400 mg-57 mg/5 ml.
| 50 ml . . . . . | 00029-6092-29 | 28.95 | | |
| 75 ml . . . . . | 00029-6092-39 | 38.60 | | |
| 100 ml . . . . . | 00029-6092-51 | 56.75 | | |
TAB, PO 250 mg-125 mg.
| 30s ea . . . . . | 00029-6075-27 | 32.25 | | |
  (INSTITUTIONAL USE ONLY)
  250 mg-125 mg,
| 100s ea . . . . | 00029-6075-31 | 212.80 | | |
  500 mg-125 mg,
| 20s ea . . . . . | 00029-6080-12 | 31.10 | | |
  (10X10, INSTIT USE ONLY-
  500 mg-125 mg,
| 100s ea UD . . | 00029-6080-31 | 313.10 | | |
  875 mg-125 mg
| 20s ea . . . . . | 00029-6086-12 | 36.45 | | |
  (10X10, INSTIT. USE ONLY
  875 mg-125 mg
| 100s ea UD . . . | 00029-6086-21 | 443.00 | | |

**(Allscrips)**
REPACK

CTB, PO, 125 mg-31.25 mg.
| 20s ea . . . . . | 54569-0298-00 | 18.27 | | |
| 30s ea . . . . . | 54569-0298-01 | 28.50 | | |
  250 mg-62.5 mg.
| 2s ea . . . . . | 54569-0121-00 | 3.62 | | |
| 15s ea . . . . . | 54569-0121-03 | 27.15 | | |
| 30s ea . . . . . | 54569-0121-01 | 54.30 | | |
PDR, PO, 250 mg-31.25 mg/5 ml.
| 75 ml. . . . . . | 54569-1819-00 | 14.55 | | |
| 150 ml . . . . . | 54569-0137-00 | 28.50 | | |
  250 mg-62.5 mg/5 ml,
| 75 ml. . . . . . | 54569-0120-90 | 27.70 | | |
| 150 ml . . . . . | 54569-0117-00 | 54.30 | | |
TAB, PO, 250 mg-125 mg.
| 4s ea UD . . . . | 54569-1962-03 | 7.88 | | |
| 15s ea UD . . . . | 54569-1962-00 | 29.56 | | |
| 21s ea UD . . . . | 54569-1962-01 | 41.38 | | |
| 30s ea . . . . . | 54569-0142-01 | 57.65 | | |
| 42s ea UD . . . . | 54569-1962-02 | 82.76 | | |
  500 mg-125 mg
| 4s ea UD . . . . | 54569-1959-03 | 11.82 | | |
| 15s ea UD . . . . | 54569-1959-05 | 26.59 | | |
| 15s ea UD . . . . | 54569-1959-00 | 44.31 | | |
| 21s ea UD . . . . | 54569-1959-01 | 62.03 | | |
| 30s ea . . . . . | 54569-0136-01 | 86.45 | | |

**(Cheshire)**
REPACK

CTB, PO, 125 mg-31.25 mg.
| 30s ea . . . . . | 55175-1850-00 | 32.83 | | |
  250 mg-62.5 mg,
| 15s ea . . . . . | 55175-1219-05 | 36.42 | | |
| 21s ea . . . . . | 55175-1219-01 | 51.24 | | |
| 30s ea . . . . . | 55175-1745-00 | 59.10 | | |
| 30s ea . . . . . | 55175-1219-00 | 59.96 | | |
PDR, PO, 125 mg-31.25 mg/5 ml.
| 75 ml. . . . . . | 55175-1221-07 | 17.68 | | |
| 150 ml . . . . . | 55175-1223-07 | 31.92 | | |
| 150 ml . . . . . | 55175-1221-05 | 34.25 | | |
  (ORANGE-RASPBERRY)
  200 mg-28.5 mg/5 ml,
| 100 ml . . . . . | 55175-6020-01 | 37.05 | | |
  250 mg-62.5 mg/5 ml,
| 150 ml . . . . . | 55175-1223-05 | 59.72 | | |
  (ORANGE-RASPBERRY)
  400 mg-57 mg/5 ml,
| 100 ml . . . . . | 55175-6021-01 | 59.73 | | |
TAB, PO, 500 mg-125 mg.
| 15s ea . . . . . | 55175-1220-05 | 47.13 | | |
| 21s ea . . . . . | 55175-1220-01 | 60.56 | | |
| 30s ea . . . . . | 55175-1220-00 | 81.80 | | |
  875 mg-125 mg
| 10s ea. . . . . . | 55175-1222-01 | 49.72 | | |
| 20s ea . . . . . | 55175-1222-02 | 85.07 | | |

**(PD-RX Pharm)**
REPACK

CTB, PO, 125 mg-31.25 mg.
| 15s ea . . . . . | 55289-0240-15 | 21.12 | | |
TAB, PO, 250 mg-125 mg.
| 15s ea . . . . . | 55289-0242-15 | 41.87 | | |
| 21s ea . . . . . | 55289-0242-21 | 58.99 | | |
| 30s ea . . . . . | 55289-0296-15 | 60.58 | | |

**(Pharma Pac)**
REPACK

CTB, PO, 250 mg-62.5 mg.
| 30s ea . . . . . | 52959-0022-30 | 59.15 | | |
PDR, PO, 250 mg-62.5 mg/5 ml.
| 75 ml . . . . . | 52959-1012-01 | 31.95 | | |
| 150 ml . . . . . | 52959-1012-00 | 60.80 | | |
TAB, PO, 250 mg-125 mg.
| 9s ea . . . . . | 52959-0343-09 | 23.60 | | |
| 15s ea. . . . . | 52959-0343-15 | 38.23 | | |
| 21s ea . . . . . | 52959-0343-21 | 51.28 | | |
| 30s ea . . . . . | 52959-0343-30 | 65.91 | | |
  500 mg-125 mg
| 21s ea . . . . . | 52959-0021-21 | 60.62 | | |
| 30s ea . . . . . | 52959-0021-30 | 90.97 | | |

**(Phys Total Care)**
REPACK

CTB, PO, 250 mg-62.5 mg.
| 20s ea . . . . . | 54868-0387-02 | 42.10 | | |
| 21s ea . . . . . | 54868-0387-03 | 44.15 | | |
| 30s ea. . . . . | 54868-0387-01 | 58.63 | | |
PDR, PO, 250 mg-31.25 mg/5 ml.
| 75 ml . . . . . | 54868-0199-03 | 13.79 | | |
| 150 ml . . . . . | 54868-0199-02 | 28.17 | | |
  250 mg-62.5 mg/5 ml.
| 75 ml . . . . . | 54868-0200-01 | 53.17 | | |
TAB, PO, 500 mg-125 mg.
| 15s ea. . . . . | 54868-0388-02 | 42.31 | | |
| 15s ea. . . . . | 54868-0388-01 | 56.05 | | |
| 20s ea . . . . . | 54868-0388-04 | 82.96 | | |

**(Quality Care)**
REPACK

CTB, PO, 125 mg-31.25 mg.
| 30s ea . . . . . | 60346-0070-30 | 26.24 | | |
  250 mg-62.5 mg.
| 9s ea . . . . . | 60346-0074-09 | 19.81 | | |
| 15s ea . . . . | 60346-0074-15 | 38.11 | | |
| 21s ea . . . . . | 60346-0074-21 | 51.15 | | |
| 21s ea . . . . . | 60346-0590-21 | 49.75 | | |
| 30s ea . . . . . | 60346-0071-30 | 59.55 | | |
PDR, PO, 125 mg-31.25 mg/5 ml.
| 75 ml . . . . . | 60346-0243-41 | 15.18 | | |
| 150 ml . . . . . | 60346-0243-55 | 29.31 | | |
  250 mg-62.5 mg/5 ml.
| 75 ml . . . . . | 60346-0485-41 | 28.37 | | |
| 150 ml . . . . . | 60346-0485-55 | 55.81 | | |
TAB, PO, 250 mg-125 mg.
| 30s ea . . . . . | 60346-0068-30 | 62.05 | | |
  500 mg-125 mg,
| 9s ea . . . . . | 60346-0364-09 | 31.37 | | |
| 21s ea . . . . | 60346-0364-21 | 69.34 | | |
| 30s ea . . . . | 60346-0069-30 | 86.64 | | |

**(Southwood)**
REPACK

CTB, PO, 125 mg-31.25 mg.
| 12s ea . . . . . | 58016-1837-12 | 11.00 | | |
| 15s ea . . . . . | 58016-1837-15 | 14.00 | | |
| 30s ea . . . . | 58016-1837-30 | 27.40 | | |
  250 mg-62.5 mg.
| 10s ea. . . . . | 58016-1780-10 | 21.80 | | |
| 16s ea . . . . . | 58016-0106-16 | 23.75 | | |
| 12s ea. . . . . | 58016-0106-12 | 23.65 | | |
| 14s ea . . . . . | 58016-1780-14 | 28.72 | | |
| 14s ea . . . . . | 58016-0106-14 | 31.44 | | |
| 15s ea . . . . . | 58016-1780-15 | 30.75 | | |
| 15s ea . . . . . | 58016-0106-15 | 33.60 | | |
| 20s ea . . . . . | 58016-1780-20 | 37.60 | | |
| 20s ea . . . . . | 58016-0106-20 | 47.50 | | |
| 30s ea . . . . | 58016-0106-30 | 71.25 | | |
| 30s ea . . . . . | 58016-1780-30 | 53.37 | | |
PDR, PO, 125 mg-31.25 mg/5 ml.
| 75 ml . . . . . | 58016-1909-75 | 14.00 | | |
| 150 ml . . . . . | 58016-1908-05 | 28.95 | | |
  250 mg-62.5 mg/5 ml,
| 75 ml . . . . . | 58016-1012-01 | 26.65 | | |
| 150 ml . . . . . | 58016-1011-05 | 53.37 | | |
TAB, PO, 500 mg-125 mg.
| 8s ea . . . . . | 58016-0107-08 | 27.44 | | |
| 9s ea . . . . . | 58016-0107-10 | 30.75 | | |
| 12s ea . . . . . | 58016-0107-12 | 33.53 | | |
| 14s ea . . . . . | 58016-0107-14 | 41.25 | | |
| 15s ea . . . . . | 58016-0107-15 | 43.95 | | |
| 20s ea . . . . . | 58016-0107-20 | 55.21 | | |
| 30s ea . . . . . | 58016-0107-30 | 80.25 | | |
| 100s ea . . . . | 58016-0107-00 | 279.45 | | |

**AURALGAN (Wyeth-Ayerst)**
**antipyrine/benzo**
SOL, OT, 54 mg-14 mg/ml
| 15 ml . . . . . . | 00046-1000-10 | 14.48 | 11.58 | |

**(Allscrips)**
REPACK

SOL, OT, 54 mg-14 mg/ml.
| 10 ml . . . . . . | 54559-0884-00 | 14.00 | | |

**(Phys Total Care)**
REPACK

SOL, OT, 54 mg-14 mg/ml.
| 10 ml . . . . . . | 54868-0549-01 | 14.80 | | |

**AURANOFIN**
**(SK Beecham Pharm)** See RIDAURA

**AURODEX (Major)**
**antipyrine/benzo**
SOL, OT, 54 mg-14 mg/ml.
| 15 ml . . . . . . | 00904-0793-35 | 2.65 | | |

**(Pharma Pac)**
REPACK

SOL, OT, 54 mg-14 mg/ml
| 15 ml . . . . . | 52959-1344-03 | 6.23 | | |

**AUROLATE (Taylor Pharm)**
**gold sodium thiomalate**
INJ, IJ, (1 ML IN 2 ML VIAL)
  50 mg/ml, 1 ml 6s. . | 11098-0511-01 | 54.00 | | |
| 10 ml . . . . . . | 11098-0511-10 | 78.00 | | |

**AUROTHIOGLUCOSE**
**(Schering)** See SOLGANAL

**AUROTO (Alpharma USPD)**
**antipyrine/benzo**
SOL, OT, 54 mg-14 mg/ml.
| 15 ml . . . . . | 00472-0016-99 | 3.08 | | |

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 525-9083 ext.6018

ReadyPrice

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|----------|-----|-----|----|----|
| **AURUM** (Weleda) | | | | |
| homeopathic product | | | | |
| LIQ, PO (12X) | | | | |
| 50 ml 12s . . . . | 55946-0133-15 | 7.95 | | |
| **AURUM CARDIODORON COMP.** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s . . . . | 00155-0119-90 | 9.45 | | |
| **AURUM METALLICUM** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP 12X) | | | | |
| 1 ml 12s . . . . | 00155-0133-90 | 9.45 | | |
| **AUTOPLEX T** (Baxter Biotech) | | | | |
| anti-inhibitor coagulant complex | | | | |
| PDI, IJ (ACTIVATED IN 30 ML) | | | | |
| ea . . . . | 00944-0659-01 | 1.33 | | |
| **AVC** (Hoechst Marion) | | | | |
| sulfanilamide | | | | |
| CRE, VG, 15%, 120 gm . . . | 00068-0099-04 | 31.50 | | AT |
| SUP, VG, 1.05 gm  16s ea | 00068-0098-16 | 34.38 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CRE, VG, 15%, 120 gm . . . | 54569-1249-00 | 30.30 | | AT |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CRE, VG, 15%, 120 gm . . . | 54868-0389-01 | 33.25 | | AT |
| **AVENTYL HCL** (Lilly) | | | | |
| nortriptyline hydrochloride | | | | |
| CAP, PO, 10 mg, 100s ea | 00002-0817-02 | 45.19 | | BD |
| 100s ea UD | 00002-0817-33 | 49.94 | | BD |
| 500s ea | 00002-0817-03 | 214.26 | | BD |
| 25 mg, 100s ea . . . . | 00002-0819-02 | 90.23 | | BD |
| 100s ea UD | 00002-0819-33 | 94.98 | | BD |
| 500s ea . . . . | 00002-0819-03 | 428.78 | | BD |
| SOL, PO, 10 mg/5 ml, | | | | |
| 473 ml . . . . | 00002-2468-05 | 47.70 | | AA |
| **AVOCADO OIL** (Amend) | | | | |
| OIL, (REFINED) | | | | |
| 120 ml . . . . | 17317-1290-04 | 7.00 | | |
| 500 ml | 17317-1290-01 | 16.80 | | |
| 3840 ml . . . . | 17317-1290-06 | 110.00 | | |
| 19200 ml . . . . | 17317-1290-08 | 399.00 | | |
| **AVONEX** (Biogen) | | | | |
| interferon beta-1a | | | | |
| KIT, IJ (IS.D.V.) | | | | |
| 30 mcg, 4s ea . . . . | 59627-0001-03 | 852.00 | | |
| **AXID PULVULES** (Lilly) | | | | |
| nizatidine | | | | |
| CAP, PO, 150 mg, 50s ea | 00002-3144-60 | 96.90 | | |
| (10X10) | | | | |
| 150 mg, 100s ea UD | 00002-3144-33 | 164.55 | | |
| 500s ea . . . . | 00002-3144-43 | 800.00 | | |
| (20X31 BLISTER) | | | | |
| 150 mg, 620s ea . . | 00002-3144-87 | 1008.44 | | |
| 300 mg, 30s ea . . | 00002-3145-30 | 92.87 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 20s ea . | 54569-2605-00 | 32.00 | | |
| 30s ea . . . . | 54569-2605-01 | 48.00 | | |
| 60s ea . . . . | 54569-2605-02 | 96.00 | | |
| 300 mg, 30s ea . . | 54569-2144-00 | 89.30 | | |
| **(Heartland)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, | | | | |
| 30s ea UD | 61392-0357-30 | 46.56 | | |
| 60s ea UD . . . . | 61392-0357-60 | 93.12 | | |
| 90s ea UD | 61392-0357-90 | 139.68 | | |
| 500s ea UD . . . . | 61392-0357-51 | 776.00 | | |
| 2000s ea UD . . | 61392-0357-54 | 3104.00 | | |
| 3000s ea UD . . | 61392-0357-56 | 4656.00 | | |
| 10000s ea UD . | 61392-0357-59 | 15520.00 | | |
| 300 mg, 30s ea UD | 61392-0358-30 | 89.86 | | |
| 60s ea UD . . . | 61392-0358-60 | 177.72 | | |
| 90s ea UD . . . | 61392-0358-90 | 266.58 | | |
| 500s ea UD | 61392-0358-51 | 1481.00 | | |
| 2000s ea UD | 61392-0358-54 | 5924.00 | | |
| 3000s ea UD | 61392-0358-56 | 8886.00 | | |
| 10000s ea UD . | 61392-0358-59 | 29620.00 | | |
| **(PD-Rx Pharm)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 20s ea . | 55289-0637-20 | 46.50 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 50s ea . | 52959-0366-50 | 91.25 | | |
| 60s ea . . . . | 52959-0366-60 | 109.75 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|----------|-----|-----|----|----|
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 60s ea . | 54868-1130-01 | 103.68 | | |
| 120s ea . . . . | 54868-1130-02 | 194.84 | | |
| 300 mg, 30s ea | 54868-1131-01 | 100.37 | | |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 30s ea | 60346-0585-30 | 57.78 | | |
| 60s ea . . . . | 60346-0585-60 | 110.29 | | |
| **AXOCET** (Savage) | | | | |
| apap/butal | | | | |
| SEE SECTION 6 FOR COLOR PHOTO | | | | |
| CAP, PO, 650-50 mg, | | | | |
| 100s ea . . . . | 60281-0198-17 | 45.05 | | AB |
| **AYGESTIN** (Esi Lederle Generics) | | | | |
| norethindrone acetate | | | | |
| TAB, PO, 5 mg, 50s ea . . . | 59911-5894-01 | 53.58 | | AB |
| **AZACTAM** (B/M Squibb U.S. Phar) | | | | |
| aztreonam | | | | |
| INJ, IJ (PREMIXED VIAFLEX PLUS) | | | | |
| 1 gm/50 ml, | | | | |
| 30 ml 24s . . . | 00003-2230-51 | 434.58 | 347.66 | |
| 2 gm/50 ml | | | | |
| 50 ml 24s . . . . | 00003-2240-51 | 806.05 | 644.87 | |
| PDI, IJ (15 ML VIAL) | | | | |
| 500 mg, ea . . . | 00003-2550-10 | 8.13 | 6.50 | |
| (100 ML BOTTLE) | | | | |
| 1 gm, ea . . . . | 00003-2560-20 | 16.33 | 13.06 | |
| (15 ML VIAL) | | | | |
| 1 gm, ea . . . . | 00003-2560-10 | 15.53 | 12.42 | |
| (100 ML BOTTLE) | | | | |
| 1 gm, ea . . . . | 00003-2570-20 | 32.69 | 26.15 | |
| (30 ML VIAL) | | | | |
| 2 gm, ea . . . . | 00003-2570-10 | 31.00 | 24.80 | |
| **AZATADINE MALEATE** (A-A Spectrum Quality) | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| CRY, (U.S.P. N.F.) | | | | |
| 1 gm . . . . | 49452-0782-03 | 225.00 | | |
| 50 mg . . . . | 49452-0782-01 | 25.50 | | |
| 250 mg . . . . | 49452-0782-02 | 84.95 | | |
| **(Medisca)** | | | | |
| POW (U.S.P.) | | | | |
| 1 gm . . . . | 38779-0478-11 | 180.00 | | |
| 5 gm . . . . | 38779-0478-15 | 675.00 | | |
| **(Schering)** See OPTIMINE | | | | |
| **AZATADINE/PSEUDOEPH SULF** | | | | |
| (Schering) See TRINALIN REPETABS | | | | |
| **AZATHIOPRINE** | | | | |
| (Glaxo Wellcome) See IMURAN | | | | |
| **(Medisca)** | | | | |
| POW (U.S.P.) | | | | |
| 1 gm . . . . | 38779-0312-11 | 9.00 | | |
| 5 gm . . . . | 38779-0312-15 | 38.70 | | |
| 25 gm . . . . | 38779-0312-25 | 165.60 | | |
| **(Roxane)** | | | | |
| TAB, PO, 50 mg, 100s ea | 00054-4084-25 | 116.63 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD . | 00054-4084-25 | 128.31 | | AB |
| **AZATHIOPRINE SODIUM** (Bedford) | | | | |
| PDI, IJ (S.D.V., P.F., U.S.P.) | | | | |
| 100 mg, ea . . . | 55390-0606-20 | 81.60 | | AP |
| **(Glaxo Wellcome)** See IMURAN | | | | |
| **AZELAIC ACID** | | | | |
| (Allergan Inc) See AZELEX | | | | |
| **(Galipol)** | | | | |
| POW 100 gm . . . . | 51552-0112-99 | 35.65 | | |
| **AZELASTINE HYDROCHLORIDE** | | | | |
| (Wallace) See ASTELIN | | | | |
| **AZELEX** (Allergan Inc) | | | | |
| azelaic acid | | | | |
| CRE, TP, 20%, 30 gm . . . . | 00023-8694-30 | 28.88 | | |
| **AZITHROMYCIN DIHYDRATE** | | | | |
| (Pfizer U.S.P.G.) See ZITHROMAX | | | | |
| (Pfizer U.S.P.G.) See ZITHROMAX Z-PAK | | | | |
| **AZMACORT** (RPR) | | | | |
| triamcinolone acetonide | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm . . . . | 00075-0060-37 | 45.46 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm . . . . | 54569-0053-00 | 43.50 | | |

*Electronic Drug Pricing and Clinical Information*

**RED BOOK**

Database Services - (800) 525-9083 ext. 6018

| PROD/MFR | NDC | AWP | DP | OBC |
|----------|-----|-----|----|----|
| **(Cheshire)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm . . . . | 55175-2753-01 | 47.35 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm . . . . | 52959-1375-03 | 47.65 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm . . . . | 54868-1258-01 | 46.80 | | |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm . . . . | 60346-0180-46 | 47.12 | | |
| **AZO GANTANOL** (Roche Labs) | | | | |
| phenazopyr/smz | | | | |
| TAB, PO, 100 mg-500 mg, | | | | |
| 100s ea . . . . | 00004-0011-01 | 73.76 | | |
| **AZO GANTRISIN** (Roche Labs) | | | | |
| phenazopyr/sulfisoxazole | | | | |
| TAB, PO, 50 mg-500 mg, | | | | |
| 100s ea . . . . | 00004-0012-01 | 32.19 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg-500 mg, | | | | |
| 40s ea . . . . | 54569-0671-03 | 12.62 | | |
| 84s ea . . . . | 54569-0671-01 | 26.50 | | |
| **(PD-Rx Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg-500 mg, | | | | |
| 12s ea . . . . | 55289-0497-12 | 9.99 | | |
| 20s ea . . . . | 55289-0497-20 | 12.70 | | |
| **AZO-SULFISOXAZOLE** (Quality Care) | | | | |
| phenazopyr/sulfisoxazole | | | | |
| TAB, PO, 50 mg-500 mg, | | | | |
| 40s ea . . . . | 60346-0587-40 | 5.29 | | |
| **AZO-TRUXAZOLE** (Truxton) | | | | |
| phenazopyr/sulfisoxazole | | | | |
| TAB, PO, 50 mg-500 mg, | | | | |
| 1000s ea . . . . | 00463-6036-10 | 76.00 | | |
| **AZODICARBONAMIDE** (A-A Spectrum Quality) | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, (R.C.C.) | | | | |
| 125 gm . . . . | 49452-0785-03 | 19.50 | | |
| 500 gm . . . . | 49452-0785-01 | 58.20 | | |
| 2500 gm . . . . | 49452-0785-02 | 173.25 | | |
| **AZOSULFAMIDE** (Medisca) | | | | |
| POW (U.S.P.) | | | | |
| 25 gm . . . . | 38779-0788-25 | 23.40 | | |
| 100 gm . . . . | 38779-0788-10 | 70.20 | | |
| 500 gm . . . . | 38779-0788-50 | 315.90 | | |
| 1000 gm . . . . | 38779-0788-99 | 505.00 | | |
| **AZTREONAM** | | | | |
| (B/M Squibb U.S. Phar) See AZACTAMAZULFIDINE | | | | |
| (Pharmacia/Upjohn) | | | | |
| sulfasalazine | | | | |
| TAB, PO, 500 mg, 100s ea | 00013-0101-01 | 22.81 | 18.25 | AB |
| 100s ea UD . . . . | 00013-0101-11 | 25.53 | 20.42 | AB |
| 300s ea . . . . | 00013-0101-20 | 61.64 | 49.31 | AB |
| **AZULFIDINE ENTABS** (Pharmacia/Upjohn) | | | | |
| sulfasalazine | | | | |
| ECT, PO, 500 mg, 100s ea | 00013-0102-01 | 27.34 | 21.87 | AB |
| 300s ea . . . . | 00013-0102-20 | 78.25 | 62.60 | AB |
| 500s ea . . . . | 00013-0102-05 | 129.15 | 103.32 | AB |
| **B-C W/FOLIC ACID PLUS** (Geneva) | | | | |
| folic acid/vit b comp/vit c | | | | |
| TAB, PO, 100s ea . . . | 00781-1102-01 | 18.22 | | |
| **B-D ALLERGIST TRAY** (BD Division) | | | | |
| hypodermic needles/syringes | | | | |
| KIT, (26GX1/2,1CC) | | | | |
| 1000s ea . . . . | 08290-3055-38 | 99.00 | | |
| (26GX1/2,1CC,REG. BEVEL) | | | | |
| 1000s ea . . . . | 08290-3055-37 | 99.00 | | |

*Recommend* **SENOKOT® Laxatives** *When the Rx May Constipate*   PURDUE FREDERICK

BMW233-0060

COLES/**232**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 30s ea. | 54868-2179-01 | 4.82 | | EE |
| 100s ea. | 54868-2179-00 | 8.54 | | EE |
| **(Qualitest)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 100s ea. | 00603-5382-21 | 17.10 | | BP |
| **(Rugby)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 100s ea. | 00536-4365-01 | 16.65 | | BP |
| **(Schein)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 100s ea. | 00364-0315-01 | 18.50 | | BP |
| **(Truxton)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 1000s ea. | 00463-6316-10 | 103.50 | | EE |
| **(URL)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 100s ea. | 00677-0339-01 | 17.46 | | BP |
| **(Zenith/Goldline)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 100s ea. | 00182-0478-01 | 18.50 | | BP |
| 100s ea. | 00172-2193-60 | 18.50 | | BP |
| 1000s ea. | 00172-2193-80 | 160.70 | | BP |
| **COLESTID (Pharmacia/Upjohn)** | | | | |
| colestipol hydrochloride | | | | |
| GRR, PO, 5 gm/packet: | | | | |
| 30s ea. | 00009-0260-01 | 41.11 | 32.89 | |
| 90s ea. | 00009-0260-04 | 120.86 | 96.69 | |
| 5 gm/scoopful: | | | | |
| 300 gm | 00009-0260-17 | 51.43 | 41.14 | |
| 500 gm | 00009-0260-02 | 85.71 | 68.57 | |
| TAB, PO, 1 gm, 120s ea. | 00009-0459-03 | 37.96 | 30.37 | |
| **COLESTID FLAVORED (Pharmacia/Upjohn)** | | | | |
| colestipol hydrochloride | | | | |
| GRR, PO (7.5 GM PACKET) | | | | |
| 5 gm/7.5 gm: | | | | |
| 60s ea. | 00009-0370-03 | 80.56 | 64.45 | |
| 450 gm | 00009-0370-05 | 51.43 | 41.14 | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| GRR, PO, 5 gm/7.5 gm, | | | | |
| 7.500 gm 30s | 54868-3861-00 | 38.96 | | |
| **COLESTIPOL HYDROCHLORIDE** | | | | |
| (Pharmacia/Upjohn) See COLESTID | | | | |
| (Pharmacia/Upjohn) See COLESTID FLAVORED | | | | |
| **COLFED-A (Econolab)** | | | | |
| cpm/pseudoeph | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 100s ea. | 55953-0740-01 | 19.95 | | |
| 500s ea. | 55953-0740-05 | 92.95 | | |
| **(Parmed)** | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 100s ea. | 00349-8782-01 | 18.03 | | |
| **COLFOSCERIL PALMITATE** | | | | |
| (Glaxo Wellcome) See EXOSURF NEONATAL | | | | |
| **COLHIST (Clint)** | | | | |
| brompheniramine maleate | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 10 ml | 55553-0602-10 | 13.75 | | |
| **COLIDROPS (Marin)** | | | | |
| bell alk/phenobarb | | | | |
| LIQ, PO (DROPS) | | | | |
| 15 ml | 12539-0315-15 | 9.50 | | |
| **COLISTIMETHATE SODIUM** | | | | |
| (Parke-Davis) See COLY-MYCIN M | | | | |
| **COLISTIN METHANESULFONATE SODIUM** | | | | |
| (A-A Spectrum Quality) | | | | |
| colistimethate sodium | | | | |
| SEE SECTION 5 FOR MFR CATALOG | | | | |
| POW, 1 gm | 49452-2206-02 | 74.00 | | |
| 100 mg | 49452-2206-01 | 24.50 | | |
| **COLISTIN SULFATE (Paddock)** | | | | |
| PRW, (II S P) | | | | |
| 50 gm | 00574-0417-01 | 382.50 | | |
| **COLISTIN/HC ACE/NEO SULF** | | | | |
| (Parke-Davis) See COLY-MYCIN S OTIC | | | | |
| **COLLAGEN HEMOSTAT** | | | | |
| (Astra USA) See HEMO-PAD | | | | |
| (Astra USA) See HEMOTENE | | | | |
| (Genesis Bio-Pharm) See COLLASTAT | | | | |
| (J&J Medical) See INSTAT COLLAGEN ABSORBABLE | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| *HEMOSTAT* | | | | |
| (J&J Medical) See INSTAT MCH COLLAGEN HEMOSTAT | | | | |
| **COLLAGENASE** | | | | |
| (Knoll Labs) See SANTYL | | | | |
| **(Medisca)** | | | | |
| POW, 1 gm | 38779-0542-11 | 584.00 | | |
| 5 gm | 38779-0542-15 | 2336.00 | | |
| **COLLASTAT (Genesis Bio-Pharm)** | | | | |
| collagen hemostat | | | | |
| SPG, TP (HEMOSTAT C PAD, 9'X10') | | | | |
| 5s ea. | 21181-1264-20 | 1025.00 | | |
| (HEMOSTATIC PAD, 1'X 2') | | | | |
| 10s ea. | 21181-1284-10 | 185.00 | | |
| (HEMOSTATIC PAD, 3'X 4') | | | | |
| 10s ea. | 21181-1284-10 | 370.00 | | |
| **COLLODIAN FLEXIBLE (Gallipot)** | | | | |
| collodion | | | | |
| LIQ, (U.S.P./N.F.) | | | | |
| 120 ml | 51552-0117-84 | 9.26 | | |
| 480 ml | 51552-0117-16 | 36.92 | | |
| **COLLODION (A-A Spectrum Quality)** | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| LIQ, (U.S.P. N.F.) | | | | |
| 100 ml | 49452-2226-06 | 5.80 | | |
| 500 ml | 49452-2226-02 | 12.95 | | |
| **(Amend)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 120 ml | 17317-0128-84 | 7.00 | | |
| 500 ml | 17317-0128-01 | 13.65 | | |
| 4000 ml | 17317-0128-08 | 70.00 | | |
| 20000 ml | 17317-0128-08 | 340.00 | | |
| **(Gallipot)** | | | | |
| LIQ, (U.S.P./N.F.) | | | | |
| 120 ml | 51552-0203-99 | 19.32 | | |
| 480 ml | 51552-0203-16 | 37.66 | | |
| **(Humco)** | | | | |
| LIQ, 120 ml | 00395-0649-94 | 6.52 | | |
| **(Integra)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml | 05324-5096-40 | 15.00 | | |
| 500 ml | 05324-5096-50 | 22.20 | | |
| 4000 ml | 05324-5096-85 | 101.40 | | |
| **(Mallinckrodt)** | | | | |
| SOL, (U.S.P.) | | | | |
| 120 ml | 00406-4560-01 | 9.76 | | |
| (U.S.P. FLEXIBLE) | | | | |
| 150 ml | 00406-4580-01 | 13.01 | | |
| (U.S.P.) | | | | |
| 500 ml | 00406-4560-03 | 18.55 | | |
| (U.S.P. FLEXIBLE) | | | | |
| 500 ml | 00406-4580-03 | 19.10 | | |
| (U.S.P.) | | | | |
| 4000 ml | 00406-4560-07 | 79.49 | | |
| (U.S.P. FLEXIBLE) | | | | |
| 4000 ml | 00406-4580-09 | 83.13 | | |
| **(Mallinckrodt Baker)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml | 10106-9202-04 | 21.40 | | |
| 500 ml | 10106-9202-01 | 44.65 | | |
| 4000 ml | 10106-9202-03 | 201.30 | | |
| **(Paddock)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 120 ml | 00574-0560-04 | 8.25 | | |
| 480 ml | 00574-0560-16 | 33.00 | | |
| **COLLODION FLEXIBLE (A-A Spectrum Quality)** | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml | 49452-2230-05 | 5.80 | | |
| 500 ml | 49452-2230-02 | 12.95 | | |
| **(Amend)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 120 ml | 17317-0129-04 | 7.00 | | |
| 500 ml | 17317-0129-01 | 13.65 | | |
| 4000 ml | 17317-0129-09 | 70.00 | | |
| 20000 ml | 17317-0129-98 | 340.00 | | |
| **(Integra)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml | 05324-5097-40 | 16.20 | | |
| 500 ml | 05324-5097-50 | 25.80 | | |
| 4000 ml | 05324-5097-95 | 109.00 | | |
| **(Mallinckrodt Baker)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml | 10106-9204-04 | 22.00 | | |
| 500 ml | 10106-9204-01 | 45.40 | | |
| 4000 ml | 10106-9204-03 | 195.90 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **COLOSPAZ (Clint)** | | | | |
| dicyclomine hydrochloride | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 10 ml | 55553-0299-10 | 22.00 | | EE |
| **COLREX COMPOUND (Numark)** | | | | |
| apap/cpm/ccdeine/phenyleph | | | | |
| CAP, PO, 100s ea, C-III | 55499-0840-01 | 31.51 | | |
| **COLY-MYCIN M (Parke-Davis)** | | | | |
| colistimethate sodium | | | | |
| PDI, IJ, 150 mg, ea. | 00071-4145-01 | 34.02 | | |
| **COLY-MYCIN S OTIC (Parke-Davis)** | | | | |
| colistin/hc ace/neo sulf | | | | |
| SUS, OT, 3 mg-10 mg-3.3 mg/ml: | | | | |
| 5 ml | 00071-3141-35 | 14.59 | | |
| 10 ml | 00071-3141-36 | 22.39 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| SUS, OT, 3 mg-10 mg-3.3 mg/ml, | | | | |
| 5 ml | 58016-6105-05 | 13.96 | | |
| **COLYTE (Schwarz)** | | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| PDR, PO, 3840 ml | 00091-4401-49 | 9.60 | | AA |
| 4000 ml | 00091-4401-23 | 15.40 | | AA |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| PDR, PO, 3840 ml | 54569-2846-00 | 9.25 | | |
| **COLYTE FLAVORED (Schwarz)** | | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| PDR, PO (PINEAPPLE) | | | | |
| 3785 ml | 00091-4483-13 | 10.85 | | AA |
| 4000 ml | 00091-4483-05 | 17.43 | | AA |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| PDR, PO (PINEAPPLE) | | | | |
| 3840 ml | 60346-0882-99 | 12.87 | | AA |
| **COLYTROL (Lex)** | | | | |
| atr sulf/hyoscy/scop | | | | |
| LIQ, PO (S.F., A.F. ANISE) | | | | |
| 118 ml | 49523-0158-04 | 6.00 | | |
| TAB, PO, 100s ea. | 49523-0169-10 | 16.00 | | |
| **COMBIPRES (Boehr Ingelheim)** | | | | |
| chlorthalidone/clonidine hcl | | | | |
| TAB, PO, 15 mg-0.1 mg: | | | | |
| 100s ea. | 00597-0008-01 | 75.02 | | AB |
| 15 mg-0.2 mg: | | | | |
| 100s ea. | 00597-0009-01 | 100.37 | | AB |
| 15 mg-0.3 mg: | | | | |
| 100s ea. | 00597-0010-01 | 121.04 | | AB |
| **COMBIVENT (Boehr Ingelheim)** | | | | |
| albuterol sulfate/ipratropium bromide | | | | |
| SEE SECTION 6 FOR COLOR PHOTO | | | | |
| AFD, IH, 0.103 mg-0.018 mg/inh, | | | | |
| 14.700 gm | 00597-0013-14 | 35.52 | | |
| **COMHIST (Roberts Pharm)** | | | | |
| cpm/phenyleph/phenyltol | | | | |
| TAB, PO, 2-10 mg-10 mg-25 mg, | | | | |
| 100s ea. | 54092-0065-01 | 62.98 | | |
| **COMHIST LA (Roberts Pharm)** | | | | |
| cpm/phenyleph/phenyltol | | | | |
| CER, PO, 4 mg-20 mg-50 mg, | | | | |
| 100s ea. | 54092-0065-01 | 89.33 | | |
| **COMPAZINE (SK Beecham Pharm)** | | | | |
| prochlorperazine | | | | |
| SUP, RC, 25 mg, ea. | 00007-3382-03 | 37.25 | | AB |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 12s ea. | 52959-1085-00 | 41.13 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 6s ea. | 54868-0622-02 | 17.36 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 2s ea. | 60346-0493-02 | 3.33 | | AB |
| 3s ea. | 60346-0493-03 | 11.43 | | AB |
| 6s ea. | 60346-0493-06 | 21.24 | | AB |
| 12s ea. | 60346-0493-12 | 39.58 | | AB |
| **(Southwood)** | | | | |
| REPACK | | | | |
| SUP, RC, 2.5 mg, 12s ea. | 58016-3213-01 | 24.90 | | |
| 5 mg, 12s ea. | 58016-3222-12 | 27.70 | | |
| 25 mg, 12s ea. | 58016-3016-12 | 34.00 | | AB |
| **(SK Beecham Pharm)** | | | | |
| prochlorperazine edisylate | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 2 ml 25s | 00007-3352-16 | 194.15 | | AP |



**RED BOOK** Database Services...
*Put the Power of RED BOOK on Your Computer. For information call toll-free* **(800) 525-9083 ext.6018**

**ReadyPrice**

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(URL)**
CER, PO, 8 mg-120 mg.
100s ea. . . . . . . . . . 00677-1088-01   17.75

**(Zenith/Goldline)** See CHLORPHEDRIN SR

**CRANBERRY CONCENTRATE (A-A Spectrum Quality)**
cranberry
SEE SECTION 5 FOR MFG CATALOG
POW,100% 90 MESH (KOSHER)
500 gm . . . . . . . . . . 49452-2232-01   37.50
2500 gm . . . . . . . . . 49452-2232-02   102.00

**CRANTEX (Econolab)**
gg/phenyleph/ppa
LIQ, PO, 100 mg-5 mg-20 mg/5 ml.
480 ml . . . . . . . . . . 55053-0659-16   14.00

**(Moore,H.L.)**
LIQ, PO, 100 mg-5 mg-20 mg/5 ml
480 ml . . . . . . . . . . 00839-7562-69   14.61   10.82

**CRATAEGUS COMPOUND (Weleda)**
homeopathic product
LIQ, PO 50 ml . . . . . . 55946-0213-15   7.95

**CREAM BASE (Paddock)**
CRE, 454 gm . . . . . . . 00574-0052-16   13.75
18160 gm . . . . . . . . 00574-0052-48   387.5C

**CREATINE MONOHYDRATE (A-A Spectrum Quality)**
creatine
SEE SECTION 5 FOR MFG CATALOG
POW, 25 gm . . . . . . . 49452-2334-01   9.50
100 gm . . . . . . . . . . 49452-2334-02   24.40
500 gm . . . . . . . . . . 49452-2334-03   100.00

**(Bio-Tech Pharm)**
POW, 454 gm . . . . . . 53191-0175-01   78.00

**(Gallipot)**
POW, 100 gm . . . . . . 51552-0459-99   28.06
1000 gm . . . . . . . . . 51552-0489-01   224.25

**CREON 10 (Solvay)**
pancrelipase
ECC, PO (MINIMICROSPHERES)
100s ea. . . . . . . . . . 00032-1210-01   50.96
250s ea . . . . . . . . . . 00032-1210-07   124.84

**CREON 20 (Solvay)**
pancrelipase
ECC, PO (MINIMICROSPHERES)
100s ea . . . . . . . . . . 00032-1220-01   97.50
250s ea . . . . . . . . . . 00032-1220-07   238.88

**(Phys Total Care)**
**REPACK**
ECC, PO, 50s ea . . . . . 54868-3475-00   49.52
100s ea . . . . . . . . . . 54868-3475-01   97.27

**CREON 5 (Solvay)**
pancrelipase
ECC, PO (MINIMICROSPHERES)
100s ea . . . . . . . . . . 00032-1205-01   34.93
ECT PO, 250s ea . . . . 00032-1205-07   84.75

**CRESOL (A-A Spectrum Quality)**
cresylic acid
SEE SECTION 5 FOR MFG CATALOG
LIQ, (C.P.)
500 ml . . . . . . . . . . 49452-2335-01   24.80
4000 ml . . . . . . . . . 49452-2335-02   69.25

**CRESYL ACETATE**
**(Recsei)** See CRESYLATE

**CRESYLATE (Recsei)**
cresyl acetate
SOL (O1.25%, 5 ml . . . 10952-0035-13   8.00
480 ml . . . . . . . . . . 10952-0035-17   135.00

**CRIXIVAN (Merck)**
indinavir sulfate
SEE SECTION 6 FOR COLOR PHOTO
CAP, PO (LIST OF USE)
200 mg, 270s ea . . . . 00006-0571-42   337.50 270.00
360s ea. . . . . . . . . . 00006-0571-43   450.80 360.00
400 mg, 180s ea . . . . 00006-0573-62   450.00 360.00

**CROLOM (Bausch&Lomb Pharm)**
cromolyn sodium
SOL, OP. 4%, 10 ml . . . 24208-0300-10   38.59   AT

**(Allscripts)**
**REPACK**
SOL, OP.4%, 10 ml . . . . 54569-4060-00   36.25   AT

**CROMOLYN SODIUM (Arcola)**
SOL, IH, 10 mg/ml.
2 ml 60s . . . . . . . . . 00070-9996-06   42.06   AN
2 ml 120s . . . . . . . . 00070-9996-12   84.12   AN

**(Bausch&Lomb Pharm)** See CROLOM

**(Dey)**
SOL, IH, 10 mg/ml.
2 ml 60s. . . . . . . . . . 49502-0689-02   42.00   AN
2 ml 120s. . . . . . . . . 49502-0689-12   84.00   AN

**(Gallipot)**
POW, (U.S.P.)
5 gm . . . . . . . . . . . 51552-0423-05   28.75
25 gm . . . . . . . . . . 51552-0423-25   95.58
100 gm . . . . . . . . . 51552-0423-99   264.50

**(Medeva)** See GASTROCHOM

**(Modisca)**
POW (U.S.P.)
25 gm . . . . . . . . . . 38779-0301-25   89.00
100 gm . . . . . . . . . 38779-0301-10   253.00
500 gm . . . . . . . . . 38779-0301-50   1140.00
1000 gm . . . . . . . . 38779-0301-00   2050.00

**(RPR)** See INTAL
**(RPR)** See INTAL INHALER
**(RPR)** See NASALCROM

**CROSCARMELLOSE SODIUM (A-A Spectrum Quality)**
SEE SECTION 5 FOR MFG CATALOG
POW, (U.S.P./N.F.)
500 gm . . . . . . . . . 49452-2337-01   34.50
2500 gm . . . . . . . . 49452-2337-02   99.75

**CROTAMITON**
**(Westwood-Squibb)** See EURAX

**CROTON OIL (A-A Spectrum Quality)**
SEE SECTION 5 FOR MFG CATALOG
OIL, 10 gm . . . . . . . 49452-2348-04   38.16
50 gm . . . . . . . . . . 49452-2348-01   67.00
100 gm . . . . . . . . . 49452-2348-02   185.00

**(Amend)**
OIL, 100 ml . . . . . . . 17317-0823-04   190.00

**(Gallipot)**
OIL, 10 gm . . . . . . . . 51552-0224-10   51.75
25 gm . . . . . . . . . . 51552-0224-25   91.43
100 ml . . . . . . . . . . 51552-0224-99   287.50

**CRYSTAMINE (Dunhall)**
vitamin b12
INJ, IJ (VIAL)
1000 mcg/ml, 10 ml . . 00217-0806-08   1.00   EE
30 ml . . . . . . . . . . . 00217-3805-10   2.50   EE

**CRYSTODIGIN (Lilly)**
digitoxin
TAB, PO, 0.1 mg, 100s ea. 00002-1060-02   5.57

**CUMIN OIL (A-A Spectrum Quality)**
SEE SECTION 5 FOR MFG CATALOG
OIL, (F.C.C.)
25 ml . . . . . . . . . . 49452-2345-01   28.75
125 ml . . . . . . . . . . 49452-2345-02   94.00

**CUPRIC ACETATE MONOHYDRATE (Mallinckrodt Baker)**
copper acetate
CRY, (A.C.S. REAGENT)
500 gm . . . . . . . . . 10106-1766-01   83.25
2500 gm . . . . . . . . 10106-1766-05   297.00

**CUPRIC CHLORIDE (Abbott Hosp)**
INJ, IJ (VIAL, 0.4 MG/ML COPPER)
1.07 mg/ml,
10 ml 25s. . . . . . . . 00074-4092-01   167.14

**(McGuff)**
INJ, IJ (VIAL, 0.4 MG/ML COPPER)
1.07 mg/ml, 10 ml . . 49872-3137-10   1.79

**CUPRIC CHLORIDE (A-A Spectrum Quality)**
copper chloride
SEE SECTION 5 FOR MFG CATALOG
CRY, (PURIFIED)
500 gm . . . . . . . . . 49452-2360-01   25.56
2500 gm . . . . . . . . 49452-2360-02   62.50

**CUPRIC CHLORIDE DIHYDRATE (Amend)**
copper chloride
POW, (C.P.)
125 gm . . . . . . . . . 17317-0824-04   12.00
500 gm . . . . . . . . . 17317-0824-01   20.30
2270 gm . . . . . . . . 17317-0824-05   65.80
11350 gm . . . . . . . 17317-0824-08   140.00

**(Mallinckrodt Baker)**
CRY (REAGENT)
125 gm . . . . . . . . . 10106-1792-04   57.70
500 gm . . . . . . . . . 10106-1792-01   115.50
2500 gm . . . . . . . . 10106-1792-05   411.60

**CUPRIC OXIDE (A-A Spectrum Quality)**
copper oxide
SEE SECTION 5 FOR MFG CATALOG
POW, (C.P.)
500 gm . . . . . . . . . 49452-2360-01   25.56
2500 gm . . . . . . . . 49452-2360-02   92.85

**CUPRIC OXIDE ANHYDROUS (Amend)**
copper oxide
POW, 454 gm . . . . . . 17317-0742-01   27.00
(REAGENT)
500 gm . . . . . . . . . 17317-1869-01   40.00
2270 gm . . . . . . . . 17317-0742-05   97.50
(REAGENT)
2270 gm . . . . . . . . 17317-1869-05   140.00
11350 gm . . . . . . . 17317-0742-08   455.00
(REAGENT)
11350 gm . . . . . . . 17317-1869-08   507.50

**CUPRIC SULFATE (Amend)**
CRY, (TECHNICAL)
500 gm . . . . . . . . . 17317-0731-01   4.90
227C gm . . . . . . . . 17317-0731-05   18.20
11350 gm . . . . . . . 17317-0731-08   70.00
GRA, (U.S.P.)
500 gm . . . . . . . . . 17317-0130-01   17.50
2270 gm . . . . . . . . 17317-0130-05   56.00
11350 gm . . . . . . . 17317-0130-08   201.25
POW, (TECHNICAL)
454 gm. . . . . . . . . . 17317-1628-01   4.90
(A.C.S. REAGENT)
500 gm . . . . . . . . . 17317-1654-01   42.00
(U.S.P.)
500 gm . . . . . . . . . 17317-0131-01   21.00
(TECHNICAL)
2270 gm . . . . . . . . 17317-1628-05   18.20
(U.S.P.)
2270 gm . . . . . . . . 17317-0131-05   70.00
(A.C.S. REAGENT)
2500 gm . . . . . . . . 17317-1654-05   175.00
(TECHNICAL)
11350 gm . . . . . . . 17317-1628-08   70.00
(U.S.P.)
11350 gm . . . . . . . 17317-0131-08   280.90
(A.C.S. REAGENT)
12000 gm . . . . . . . 17317-1654-08   336.00

**(Amer Regent)**
INJ, IJ (P.F. 0.4 MG/ML COPPER)
1.57 mg/ml,
10 ml 25s . . . . . . . . 00517-6210-25   62.19

**(Gallipot)**
CRY, (TECHNICAL)
120 gm . . . . . . . . . 51552-0385-04   4.31
454 gm . . . . . . . . . 51552-0385-16   10.01
POW, 60 gm . . . . . . . 51552-0377-02   4.26
454 gm . . . . . . . . . 51552-0377-16   11.04

**(Integra)**
CRY, (U.S.P.)
100 gm . . . . . . . . . 05324-5212-35   12.85
500 gm . . . . . . . . . 05324-5212-45   25.20
2500 gm . . . . . . . . 05324-5212-60   80.10

**(Mallinckrodt)**
GRA, (U.S.P.)
500 gm . . . . . . . . . 00406-4752-83   17.96
2500 gm . . . . . . . . 00406-4752-85   75.90

**(Raway)**
INJ, IJ (0.4 MG/ML COPPER)
1.57 mg/ml,
10 ml 25s. . . . . . . . 00686-6210-25   35.00

**CUPRIC SULFATE ANHYDROUS (Mallinckrodt Baker)**
cupric sulfate
POW, (REAGENT)
500 gm . . . . . . . . . 10106-1850-01   157.30
2500 gm . . . . . . . . 10106-1850-05   635.25

**CUPRIC SULFATE MONOHYDRATE (Amend)**
cupric sulfate
POW, (PURIFIED)
500 gm . . . . . . . . . 17317-0135-01   14.00
2270 gm . . . . . . . . 17317-0135-05   55.00
11350 gm . . . . . . . 17317-0135-08   210.00

**CUPRIC SULFATE PENTAHYDRATE (A-A Spectrum Quality)**
cupric sulfate
SEE SECTION 5 FOR MFG CATALOG
GRA, (U.S.P.)
125 gm . . . . . . . . . 49452-2386-03   8.75
500 gm . . . . . . . . . 49452-2386-01   16.20
POW, (U.S.P./N.F.)
125 gm . . . . . . . . . 49452-2386-03   8.75
(U.S.P.)
500 gm . . . . . . . . . 49452-2386-01   16.20
2500 gm . . . . . . . . 49452-2386-02   59.50

**(Mallinckrodt Baker)**
CRY, (A.C.S. REAGENT, LARGE)
500 gm . . . . . . . . . 10106-1841-01   50.55
(FINE, A.C.S. REAGENT)
500 gm . . . . . . . . . 10106-1843-01   63.70



RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free. (800) 525-9083 ext.6018
ReadyPrice

1997 RED BOOK ANNUAL

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Pharmacist's Choice)** | | | | |
| TER, PO, 4 mg, 100s ea. | 54979-0156-01 | 29.50 | | |
| 6 mg, 100s ea. | 54979-0157-01 | 40.95 | | |
| 1000s ea. | 54979-0157-18 | 268.55 | | |
| **(Qualitest)** | | | | |
| TER, PO, 4 mg, 100s ea. | 00603-3198-21 | 34.56 | | |
| 6 mg, 100s ea. | 00603-3199-21 | 44.25 | | |
| **(Rugby)** | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 00535-0460-85 | 13.33 | | AA |
| TER, PO, 4 mg, 100s ea. | 00536-3578-01 | 47.85 | | |
| 6 mg, 100s ea. | 00536-3590-01 | 63.90 | | |
| **(Schein)** | | | | |
| TER, PO, 4 mg, 100s ea. | 00364-0585-01 | 37.50 | | |
| 6 mg, 100s ea. | 00364-0586-01 | 52.25 | | |
| **(Schering)** See POLARAMINE | | | | |
| **(Schering)** See POLARAMINE REPETABS | | | | |
| **(URL)** | | | | |
| TER, PO, 6 mg, 100s ea. | 00877-0669-01 | 57.10 | | |
| **(Zenith/Goldline)** | | | | |
| TER, PO, 4 mg, 100s ea. | 00182-1014-01 | 18.00 | | |
| 6 mg, 100s ea. | 00182-1015-01 | 33.90 | | |
| **DEXEDRINE (SK Beecham Pharm)** | | | | |
| dextroamphetamine sulfate | | | | |
| CER, PO (SPANSULE) | | | | |
| 5 mg, 50s ea, C-II | 00007-3512-15 | 23.15 | | |
| 10 mg | | | | |
| 50s ea, C-II | 00007-3513-15 | 38.85 | | |
| 15 mg | | | | |
| 50s ea, C-II | 00007-3514-15 | 46.85 | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3519-20 | 21.35 | | AA |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CER, PO (SPANSULE) | | | | |
| 5 mg, 50s ea, C-II | 54868-3402-00 | 24.94 | | |
| 10 mg | | | | |
| 50s ea, C-II | 54868-3811-00 | 33.52 | | |
| TAB, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3403-00 | 15.33 | | AA |
| **DEXFENFLURAMINE HYDROCHLORIDE** | | | | |
| (Wyeth-Ayerst) See REDUX | | | | |
| **DEXFERRUM (Amer Regent)** | | | | |
| iron dextran | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 50 mg/ml, 2 ml, 10s | 00517-0234-10 | 377.95 | | BP |
| **DEXOL (Legere)** | | | | |
| dexpanthenol | | | | |
| INJ, IJ, 250 mg/ml | | | | |
| 10 ml | 25332-0107-10 | 12.95 | | |
| **DEXONE 0.5 (Solvay)** | | | | |
| dexamethasone | | | | |
| TAB, PO, 0.5 mg, 100s ea. | 00832-3205-01 | 7.14 | | BP |
| **DEXONE 0.75 (Solvay)** | | | | |
| dexamethasone | | | | |
| TAB, PO, 0.75 mg | | | | |
| 100s ea. | 00832-3210-01 | 13.61 | | BP |
| **DEXONE 1.5 (Solvay)** | | | | |
| dexamethasone | | | | |
| TAB, PO, 1.5 mg, 100s ea. | 00832-3215-01 | 25.19 | | BP |
| **DEXONE 4 (Solvay)** | | | | |
| dexamethasone | | | | |
| TAB, PO, 4 mg, 100s ea. | 00832-3220-01 | 54.12 | | BP |
| **DEXONE LA (Keene)** | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00588-5344-75 | 12.50 | | BP |
| **DEXPANTHENOL (Amer Regent)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 250 mg/ml | | | | |
| 2 ml, 25s | 00517-0131-25 | 101.56 | | |
| **(CMC-Cons)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-8235-10 | 5.00 | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-7414-10 | 6.90 | | |
| **(Legere)** See DEXOL | | | | |
| **(McGuff)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 49072-0161-10 | 5.99 | | |
| 250 mg/ml, 30 ml | 49072-0161-30 | 7.09 | | |
| **(Merit)** See D-PAN | | | | |
| **(Savage)** See ILOPAN | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Schein)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml, 25s | 00364-2179-48 | 131.25 | | |
| (M.D.V.) | | | | |
| 250 mg/ml, 10 ml | 00364-2179-54 | 5.50 | | |
| **(Steris)** | | | | |
| INJ, IJ, 250 mg/ml, 30 ml | 00402-0260-30 | 8.45 | | |
| **(Torrance)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00389-0260-10 | 4.35 | | |
| **DL-PANTHENOL (Amend)** | | | | |
| dexpanthenol | | | | |
| POW (U.S.P.) | | | | |
| 100 gm | 17317-0880-03 | 17.50 | | |
| 1000 gm | 17317-0880-06 | 60.20 | | |
| 5000 gm | 17317-0880-05 | 245.00 | | |
| **DEXRAZOXANE** | | | | |
| (Pharmacia/Upjohn) See ZINECARD | | | | |
| **DEXTRAN (Abbott Hosp)** | | | | |
| INJ, IJ (VIAL, TEARTOP, HM) | | | | |
| 32%, 100 ml ea. | 00074-8085-01 | 192.49 | | |
| **DEXTRAN 1** | | | | |
| (Medisan Pharm) See PROMIT | | | | |
| **DEXTRAN 150000 (A-A Spectrum Quality)** | | | | |
| dextran | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-2475-01 | 34.10 | | |
| 1000 gm | 49452-2475-02 | 249.50 | | |
| **DEXTRAN 20000 (A-A Spectrum Quality)** | | | | |
| dextran | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-2472-01 | 37.80 | | |
| 1000 gm | 49452-2472-02 | 198.40 | | |
| **DEXTRAN 250000 (A-A Spectrum Quality)** | | | | |
| dextran | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-2476-01 | 34.10 | | |
| 1000 gm | 49452-2476-02 | 249.50 | | |
| **DEXTRAN 40/DEXTROSE** | | | | |
| (Abbott Hosp) See LMD W/5% DEXTROSE | | | | |
| **(Baxter)** See GENTRAN 40 | | | | |
| **(McGaw)** | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 10%-5%, 500 ml | 00264-1952-10 | 141.69 | | |
| **(Medisan Pharm)** See RHEOMACRODEX | | | | |
| **DEXTRAN 40/SOD CL** | | | | |
| (Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE | | | | |
| **(Baxter)** See GENTRAN 40 | | | | |
| **(McGaw)** | | | | |
| INJ, IJ, 10%-0.9%, 500 ml | 00264-1963-10 | 142.38 | | |
| **(Medisan Pharm)** See RHEOMACRODEX | | | | |
| **DEXTRAN 40000 (A-A Spectrum Quality)** | | | | |
| dextran | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-2469-01 | 38.25 | | |
| 1000 gm | 49452-2469-02 | 249.50 | | |
| **DEXTRAN 500000 (A-A Spectrum Quality)** | | | | |
| dextran | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-2477-01 | 34.10 | | |
| 1000 gm | 49452-2477-02 | 249.50 | | |
| **DEXTRAN 70/DEXTROSE (Abbott Hosp)** | | | | |
| INJ, IJ, 6%-5%, 500 ml | 12000074-1507-03 | 1125.18 | | |
| **(Medisan Pharm)** See HYSKON | | | | |
| **DEXTRAN 70/SOD CL** | | | | |
| (Baxter) See GENTRAN 70 | | | | |
| **(McGaw)** | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 6%-0.9%, 500 ml | 00264-1950-10 | 52.98 | | |
| **(Medisan Pharm)** See MACRODEX | | | | |
| **DEXTRAN 70000 (A-A Spectrum Quality)** | | | | |
| dextran | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-2471-01 | 39.25 | | |
| 1000 gm | 49452-2471-02 | 249.50 | | |
| **DEXTRAN 75/SOD CL (Abbott Hosp)** | | | | |
| INJ, IJ, 6%-0.9%, | | | | |
| 500 ml, 12s | 00074-1505-03 | 1125.18 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEXTRAN 75000 (A-A Spectrum Quality)** | | | | |
| dextran | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 100 gm | 49452-2474-01 | 39.25 | | |
| 1000 gm | 49452-2474-02 | 249.50 | | |
| **DEXTRAN SULFATE SODIUM** | | | | |
| **(A-A Spectrum Quality)** | | | | |
| dextran sulfate | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, (AV. M.W. 12,000) | | | | |
| 25 gm | 49452-2478-04 | 49.50 | | |
| (AV. M.W. 40,000) | | | | |
| 25 gm | 49452-2482-01 | 49.50 | | |
| (AV. M.W. 8,000) | | | | |
| 25 gm | 49452-2482-01 | 49.50 | | |
| (AV. M.W. 12,000) | | | | |
| 100 gm | 49452-2478-01 | 174.80 | | |
| (AV. M.W. 40,000) | | | | |
| 100 gm | 49452-2482-02 | 174.80 | | |
| (AV. M.W. 8,000) | | | | |
| 100 gm | 49452-2482-02 | 174.80 | | |
| **DEXTRAN SULFATE SODIUM HEAVY** | | | | |
| **(A-A Spectrum Quality)** | | | | |
| dextran sulfate | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, (AV. M.W. 500,000/HEAVY) | | | | |
| 25 gm | 49452-2483-01 | 49.50 | | |
| 100 gm | 49452-2483-02 | 174.80 | | |
| **DEXTRAN SULFATE SODIUM LIGHT** | | | | |
| **(A-A Spectrum Quality)** | | | | |
| dextran sulfate | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, (AV. M.W. 5,000/LIGHT) | | | | |
| 25 gm | 49452-2479-01 | 49.50 | | |
| 100 gm | 49452-2479-02 | 174.80 | | |
| **DEXTRIN WHITE (A-A Spectrum Quality)** | | | | |
| dextrin | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 500 gm | 49452-2480-01 | 17.50 | | |
| 2500 gm | 49452-2480-02 | 49.75 | | |
| **DEXTRIN YELLOW (A-A Spectrum Quality)** | | | | |
| dextrin | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, 500 gm | 49452-2490-01 | 27.50 | | |
| 2500 gm | 49452-2490-02 | 84.75 | | |
| **DEXTROAMPHETAMINE SULFATE** | | | | |
| (Richwood) See DEXTROSTAT | | | | |
| **(Rugby)** | | | | |
| TAB, PO, 5 mg, | | | | |
| 500s ea, C-II | 00536-3598-05 | 147.23 | | AA |
| (SK Beecham Pharm) See DEXEDRINE | | | | |
| **DEXTROMETHORPHAN (A-A Spectrum Quality)** | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 10 gm | 49452-2495-01 | 19.80 | | |
| 25 gm | 49452-2495-02 | 35.75 | | |
| 100 gm | 49452-2495-03 | 99.50 | | |
| **DEXTROMETHORPHAN HBR MONOHYDRATE** | | | | |
| (Medisca) | | | | |
| dextromethorphan hydrobromide | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 38779-0355-01 | 16.15 | | |
| 25 gm | 38779-0355-25 | 34.00 | | |
| 100 gm | 38779-0355-16 | 79.00 | | |
| **DEXTROMETHORPHAN HYDROBROMIDE** | | | | |
| **(A-A Spectrum Quality)** | | | | |
| SEE SECTION 5 FOR MFG CATALOG | | | | |
| POW, (MONOHYDRATE, U.S.P.) | | | | |
| 10 gm | 49452-2500-01 | 15.80 | | |
| 25 gm | 49452-2500-02 | 29.25 | | |
| 100 gm | 49452-2500-03 | 78.50 | | |
| **(Amend)** | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 17317-0136-01 | 17.15 | | |
| 25 gm | 17317-0136-02 | 34.30 | | |
| 100 gm | 17317-0136-03 | 105.00 | | |
| **(Gallipoli)** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 10 gm | 51552-0121-10 | 22.43 | | |
| 25 gm | 51552-0121-25 | 39.33 | | |
| 100 gm | 51552-0121-99 | 113.66 | | |
| **(Integra)** | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 05324-5213-20 | 18.55 | | |
| 25 gm | 05324-5213-25 | 38.65 | | |
| 100 gm | 05324-5213-35 | 93.90 | | |



**RED BOOK Database Services...**
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 525-9083 ext.6018

**ReadyPrice**

MEDICAL ECONOMICS

BMW233-0141

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEXTROSE** (Abbott Hosp) | | | | |
| INJ IJ, 2.5% 1000 ml 6s | 00074-1506-05 | 82.07 | | |
| (LIFECARE QUAD PACK) | | | | |
| 5%, 25 ml 48s | 00074-7923-20 | 792.30 | | AP |
| (50/150 ML PART FILL) | | | | |
| 5%, 50 ml 12s | 00074-1523-01 | 207.04 | | AP |
| (100 ML PRESS PIN TOP VIAL) | | | | |
| 5%, 50 ml 25s | 00074-1495-01 | 104.60 | | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5%, 50 ml 48s | 00074-7100-13 | 579.69 | | AP |
| (LIFECARE) | | | | |
| 5%, 50 ml 80s | 00074-7923-36 | 860.70 | | AP |
| (100/150 ML PART FILL) | | | | |
| 5%, 100 ml 12s | 00074-1523-11 | 207.04 | | AP |
| (VIAL, 150 ML PRESS PNTP) | | | | |
| 5%, 100 ml 25s | 00074-1494-01 | 109.66 | | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5%, 100 ml 48s | 00074-7109-23 | 579.69 | | AP |
| (LIFECARE) | | | | |
| 5%, 100 ml 80s | 00074-7923-37 | 860.70 | | AP |
| 150 ml 12s | 00074-1522-01 | 129.39 | | AP |
| (LIFECARE) | | | | |
| 5%, 150 ml 32s | 00074-7922-61 | 326.42 | | AP |
| 250 ml 12s | 00074-1522-02 | 129.39 | | AP |
| (ADD VANTAGE) | | | | |
| 5%, 250 ml 24s | 00074-7108-02 | 351.12 | | AP |
| (LIFECARE) | | | | |
| 5%, 250 ml 24s | 00074-7922-53 | 244.82 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 250 ml 12s | 00074-7922-02 | 244.82 | | AP |
| 500 ml 12s | 00074-1522-03 | 129.39 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 500 ml 24s | 00074-7922-03 | 244.82 | | AP |
| (W/5% ALCOHOL) | | | | |
| 5%, 1000 ml 12s | 00074-1500-05 | 109.51 | | AP |
| (AMP) | | | | |
| 5%, 1000 ml 12s | 00074-7920-09 | 143.67 | | AP |
| (AMP) | | | | |
| 10%, 5 ml 12s | 00074-4089-02 | 73.03 | | AP |
| (LIFECARE) | | | | |
| 10%, 250 ml 24s | 00074-7538-02 | 298.40 | | AP |
| (1000 ML CONTAINER) | | | | |
| 10%, 500 ml 6s | 00074-5641-25 | 130.17 | | AP |
| 500 ml 12s | 00074-7938-19 | 315.67 | | AP |
| (LIFECARE) | | | | |
| 10%, 500 ml 12s | 00074-7930-03 | 281.50 | | AP |
| 1000 ml 12s | 00074-7930-09 | 164.16 | | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 6s | 00074-5642-25 | 150.41 | | AP |
| 500 ml 12s | 00074-1535-03 | 202.55 | | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 12s | 00074-7935-19 | 364.09 | | AP |
| 25%, 10 ml 10s | 00074-7898-18 | 132.17 | | AP |
| (VIAL 1000 ML CONTAINER) | | | | |
| 30%, 500 ml 6s | 00074-5823-25 | 168.66 | | AP |
| (1000 ML CONTAINER) | | | | |
| 30%, 500 ml 12s | 00074-8004-15 | 407.98 | | AP |
| 40%, 500 ml 6s | 00074-5644-25 | 187.17 | | AP |
| 500 ml 12s | 00074-7937-19 | 448.73 | | AP |
| (ABBOJECT, 18LX1-1/2) | | | | |
| 50%, 50 ml 10s | 00074-4902-22 | 183.63 | | AP |
| (LIFESHIELD, 18GX1-1/2) | | | | |
| 50%, 50 ml 12s | 00074-4902-34 | 197.72 | | AP |
| (VIAL, FLIP-TOP ADDITIVE) | | | | |
| 50%, 500 ml 25s | 00074-6648-02 | 111.03 | | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 6s | 00074-5645-25 | 192.95 | | AP |
| 500 ml 12s | 00074-1536-03 | 260.92 | | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 12s | 00074-7939-17 | 466.40 | | AP |
| 1000 ml 6s | 00074-1516-05 | 186.11 | | AP |
| (2000 ML CONTAINER) | | | | |
| 50%, 1000 ml 12s | 00074-7936-17 | 438.40 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s | 00074-7116-07 | 347.56 | | AP |
| (1000 ML CONTAINER) | | | | |
| 60%, 500 ml 6s | 00074-5646-25 | 214.82 | | AP |
| 500 ml 12s | 00074-8005-15 | 460.99 | | AP |
| (100 ML PRESSRZD PINTOP) | | | | |
| 70%, 70 ml 25s | 00074-1489-01 | 205.03 | | AP |
| (1000 ML CONTAINER) | | | | |
| 70%, 500 ml 6s | 00074-5647-25 | 239.97 | | AP |
| 500 ml 12s | 00074-7918-19 | 580.26 | | AP |
| 1000 ml 6s | 00074-1516-05 | 230.57 | | AP |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00074-7129-07 | 412.61 | | AP |
| **(Allscrps)** | | | | |
| INJ, IJ (SRN): | | | | |
| 50%, 50 ml | 54569-1991-01 | 9.35 | | EE |
| 50 ml 10s | 54569-1991-00 | 93.45 | | EE |
| **(Astra USA)** | | | | |
| INJ, IJ (SRN): | | | | |
| 50%, 50 ml 10s | 08186-0654-01 | 93.46 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Baxter)** | | | | |
| INJ, IJ, 2.5% 1000 ml 6s | 00338-0912-04 | 74.74 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 25 ml 48s | 00338-0017-10 | 542.88 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml 80s | 00338-0551-11 | 1160.90 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 5%, 50 ml 96s | 00338-0017-31 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 50 ml 96s | 00338-0017-11 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 5%, 50 ml 96s | 00338-0017-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 100 ml 80s | 00338-0551-18 | 1160.90 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 5%, 100 ml 96s | 00338-0017-38 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 100 ml 96s | 00338-0017-18 | 928.51 | | AP |
| (SINGLE PACK MINI-BAG) | | | | |
| 5%, 100 ml 96s | 00338-0017-48 | 928.51 | | AP |
| 150 ml 12s | 00338-0015-91 | 90.60 | | AP |
| 150 ml 36s | 00338-0017-01 | 333.08 | | AP |
| 250 ml 12s | 00338-0016-92 | 117.50 | | AP |
| 250 ml 36s | 00338-0017-92 | 333.68 | | AP |
| 500 ml 12s | 00338-0016-03 | 117.50 | | AP |
| 500 ml 24s | 00338-0017-03 | 222.05 | | AP |
| 1000 ml 12s | 00338-0017-04 | 129.73 | | AP |
| 10%, 250 ml 36s | 00338-0023-02 | 382.76 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 500 ml 12s | 00338-0023-12 | 124.08 | | AP |
| 500 ml 24s | 00338-0023-03 | 255.17 | | AP |
| 1000 ml 12s | 00338-0023-04 | 148.90 | | AP |
| (UNDERFILLED GLASS) | | | | |
| 20%, 500 ml 6s | 00338-0030-13 | 66.06 | | AP |
| (GLASS UNDERFILL) | | | | |
| 30%, 500 ml 6s | 00338-0646-13 | 73.98 | | AP |
| 40%, 500 ml 6s | 00338-0782-13 | 82.26 | | AP |
| 50%, 50 ml 100s | 00338-0035-65 | 298.00 | | AP |
| (GLASS CONTAINER) | | | | |
| 50%, 500 ml 6s | 00338-0036-13 | 84.66 | | AP |
| 2000 ml 6s | 00338-0035-95 | 235.32 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s | 00338-0343-13 | 94.08 | | AP |
| 70%, 1000 ml 6s | 00338-0038-04 | 239.16 | | AP |
| (GLASS FULL FILL) | | | | |
| 70%, 1000 ml 6s | 00338-0348-04 | 99.00 | | AP |
| 2000 ml 6s | 00338-0034-06 | 280.38 | | AP |
| **(CMC-Cons)** | | | | |
| SOL PO, 50%, 50 ml 25s | 00223-7420-50 | 75.00 | | |
| **(Clintec)** | | | | |
| INJ, IJ (UNDERFILLED VIAFLEX) | | | | |
| 10%, 1000 ml 10s | 00338-0023-13 | 331.12 | | AP |
| 1000 ml 10s | 00338-0023-04 | 476.64 | | AP |
| (FULL FILL) | | | | |
| 20%, 500 ml 12s | 00338-0030-03 | 163.60 | | AP |
| (VIAFLEX UNDERFILLED) | | | | |
| 20%, 500 ml 10s | 00338-0711-13 | 440.25 | | AP |
| 500 ml 10s | 00338-0711-34 | 550.40 | | AP |
| 30%, 500 ml 16s | 00338-0713-13 | 444.14 | | AP |
| 1000 ml 10s | 00338-0713-34 | 555.25 | | AP |
| 40%, 500 ml 16s | 00338-0715-13 | 542.79 | | AP |
| 1000 ml 10s | 00338-0715-34 | 678.40 | | AP |
| (GLASS FULL FILL) | | | | |
| 50%, 500 ml 12s | 00338-0035-03 | 314.92 | | AP |
| (UNDERFILLED VIAFLEX) | | | | |
| 50%, 500 ml 16s | 00338-0031-13 | 564.09 | | AP |
| 1000 ml 10s | 00338-0031-34 | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 500 ml 6s | 00338-0031-06 | 331.00 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 16s | 00338-0648-13 | 194.83 | | EE |
| (GLASS UNDERFILL) | | | | |
| 70%, 500 ml 6s | 00338-0032-13 | 217.50 | | EE |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00338-0719-06 | 374.26 | | EE |
| **(Humco)** | | | | |
| POW (U.S.P.) | | | | |
| 454 gm | 00395-0725-01 | 9.67 | | |
| **(Intl Med Sys)** | | | | |
| INJ, IJ (MINI-I-JET,21GX1 1/2") | | | | |
| 25%, 10 ml | 00548-1015-00 | 8.10 | | |
| (MINI-I-JET,18G STICKGARD) | | | | |
| 50%, 50 ml | 00548-2001-00 | 10.38 | | |
| (MINI-I-JET,18GX1 1/2") | | | | |
| 50%, 50 ml | 00548-1001-00 | 9.93 | | |
| (MINI-I-JET/INTERLINK SYS) | | | | |
| 50%, 50 ml | 00548-3001-00 | 22.20 | | |
| **(McGaw)** | | | | |
| INJ, IJ (100 ML PAB) | | | | |
| 5%, 50 ml | 00264-1510-31 | 10.94 | | AP |
| 50 ml 10s | 00264-1510-36 | 16.48 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **RED BOOK** *for Windows*™ | | | | |
| See **Special Offer** *Inside Back Cover or Call* | | | | |
| **(800) 722-3062** | | | | |
| (150 ML PAB) | | | | |
| 5%, 100 ml | 00264-1510-32 | 10.63 | | AP |
| (250ML, GLASS CONT) | | | | |
| 5%, 150 ml | 00264-1110-23 | 11.11 | | AP |
| (EXCEL) | | | | |
| 5%, 250 ml | 00264-7510-20 | 11.38 | | AP |
| 500 ml | 00264-7510-10 | 11.38 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 500 ml | 00264-1110-10 | 10.7 | | AP |
| (EXCEL) | | | | |
| 5%, 1000 ml | 00264-7510-00 | 12.4 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 1000 ml | 00264-1110-00 | 12.05 | | AP |
| (EXCEL) | | | | |
| 10%, 250 ml (AIR TUBE) | 00264-7520-20 | 12.36 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 10%, 500 ml | 00264-1120-01 | 21.39 | | AP |
| (EXCEL) | | | | |
| 10%, 500 ml | 00264-7520-10 | 12.24 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 500 ml | 00264-1120-10 | 12.34 | | AP |
| (EXCEL) | | | | |
| 10%, 1000 ml | 00264-7520-00 | 14.21 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 1000 ml | 00264-1120-00 | 16.31 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 20%, 500 ml | 00264-1125-01 | 24.76 | | AP |
| (AIR TUBE) | | | | |
| 20%, 500 ml | 00264-1125-10 | 16.65 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 30%, 500 ml | 00264-1124-01 | 29.11 | | AP |
| 40%, 500 ml | 00264-1126-01 | 32.03 | | AP |
| 50%, 500 ml | 00264-1128-01 | 31.79 | | AP |
| (W/AIR TUBE) | | | | |
| 50%, 500 ml | 00264-1128-10 | 32.19 | | AP |
| (W/STERILE WATER) | | | | |
| 50%, 1000 ml | 00264-1128-00 | 30.79 | | AP |
| (W/AIR TUBE) | | | | |
| 50%, 2000 ml | 00264-1126-50 | 62.50 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 60%, 500 ml | 00264-1127-01 | 35.39 | | AP |
| (AIR TUBE) | | | | |
| 60%, 1000 ml | 00264-1127-00 | 30.71 | | AP |
| (W/AIR TUBE) | | | | |
| 70%, 250 ml | 00264-1129-20 | 24.56 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 70%, 500 ml | 00264-1129-01 | 41.49 | | AP |
| (W/AIR TUBE) | | | | |
| 70%, 1000 ml | 00264-1129-00 | 38.00 | | AP |
| 2000 ml | 00264-1129-50 | 84.11 | | AP |
| **(McGuff)** | | | | |
| SOL, PO, 50%, 50 ml | 49072-0165-50 | 2.09 | | |
| **(Paddock)** | | | | |
| POW (U.S.P.) | | | | |
| 454 gm | 00574-0575-16 | 9.79 | | |
| **(Phys Total Care)** | | | | |
| INJ, IJ, 5%, 500 ml | 54868-0296-01 | 5.29 | | EE |
| (18GX1-1/2") | | | | |
| 50%, 50 ml | 54868-3703-00 | 12.93 | | EE |
| **(Sanofi Winthrop)** | | | | |
| INJ, IJ (AMP) | | | | |
| 10%, 3 ml 100s | 00024-0341-06 | 506.86 | | EE |
| **(Solo Pak Labs)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 10%, 17 ml 25s | 39763-0158-17 | 25.00 | 23.00 | AP |
| **DEXTROSE ANHYDROUS** (Ael Fisher Scientific) | | | | |
| dextrose | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 40402-2510-05 | | | |
| 2500 gm | 40402-2510-06 | | | |
| 12000 gm | 40402-2510-08 | | | |
| **(Amend)** | | | | |
| GRA, (A.C.S. REAGENT) | | | | |
| 500 gm | 17317-1586-05 | 17.50 | | |
| 2500 gm | 17317-1586-04 | 42.00 | | |
| 12000 gm | 17317-1586-08 | 100.80 | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 17317-0137-01 | 9.10 | | |
| 2270 gm | 17317-0137-05 | 26.95 | | |
| 11350 gm | 17317-0137-08 | 76.75 | | |

Recommend
**SENOKOT**® **Laxatives**   PURDUE FREDERICK   **When the R$_X$ May Constipate**

BMW233-0142