| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Integra)** | | | | |
| GRA (U.S.P.) | | | | |
| 500 gm | 05324-5214-45 | 14.00 | | |
| 2500 gm | 05324-5214-60 | 36.40 | | |
| **(Mallinckrodt)** | | | | |
| GRA (U.S.P.) | | | | |
| 500 gm | 00406-4908-03 | 14.69 | | |
| 2500 gm | 00406-4908-05 | 34.89 | | |
| **(Mallinckrodt Baker)** | | | | |
| POW (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-1916-01 | 33.90 | | |
| (U.S.P.) | | | | |
| 500 gm | 10106-1919-01 | 35.80 | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm | 10106-1916-05 | 96.70 | | |
| (U.S.P.) | | | | |
| 2500 gm | 10106-1919-05 | 100.90 | | |
| (A.C.S., REAGENT) | | | | |
| 12000 gm | 10106-1916-07 | 210.50 | | |
| (U.S.P.) | | | | |
| 12000 gm | 10106-1919-07 | 232.10 | | |
| (U.S.P., PYROGEN TESTED) | | | | |
| 12000 gm | 10106-1920-07 | 245.45 | | |
| **DEXTROSE HYDROUS MONOHYDRATE (Amend)** | | | | |
| **dextrose** | | | | |
| POW (U.S.P.) | | | | |
| 500 gm | 17317-0138-01 | 9.10 | | |
| 2270 gm | 17317-0138-05 | 26.35 | | |
| 11350 gm | 17317-0138-08 | 78.75 | | |
| **DEXTROSE MONOHYDRATE (A-A Spectrum Quality)** | | | | |
| **dextrose** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 49452-2520-01 | 7.25 | | |
| 2500 gm | 49452-2520-02 | 22.50 | | |
| 12000 gm | 49452-2520-03 | 76.75 | | |
| **(Gallipot)** | | | | |
| POW (U.S.P.) | | | | |
| 454 gm | 51552-0123-16 | 19.38 | | |
| **(Integra)** | | | | |
| POW (U.S.P.) | | | | |
| 500 gm | 05324-5215-45 | 15.0 | | |
| 2500 gm | 05324-5215-60 | 40.05 | | |
| **(Mallinckrodt)** | | | | |
| POW (U.S.P.) | | | | |
| 500 gm | 00406-8834-03 | 12.62 | | |
| **(Mallinckrodt Baker)** | | | | |
| POW (REAGENT) | | | | |
| 500 gm | 10106-1910-01 | 27.40 | | |
| (U.S.P.) | | | | |
| 500 gm | 10106-1912-01 | 29.10 | | |
| (REAGENT) | | | | |
| 2500 gm | 10106-1910-05 | 93.00 | | |
| (U.S.P.) | | | | |
| 2500 gm | 10106-1912-05 | 94.05 | | |
| **(Medisca)** | | | | |
| POW (U.S.P.) | | | | |
| 500 gm | 38779-0642-50 | 7.69 | | |
| 2500 gm | 38779-0642-54 | 23.75 | | |
| **DEXTROSE/DOBUTAMINE (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2346-32 | 800.57 | | AP |
| 500 ml 12s | 00074-2346-34 | 1518.91 | | AP |
| 5%-200 mg/100ml, | | | | |
| 250 ml 12s | 00074-2347-32 | 1480.72 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 12s | 00074-3724-32 | 1601.13 | | AP |
| 5%-50 mg/100 ml, | | | | |
| 500 ml 12s | 00074-2345-34 | 838.75 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1073-02 | 394.96 | | AP |
| 500 ml 12s | 00338-1073-03 | 1032.84 | | AP |
| 500 ml 12s | 00338-1071-03 | 596.64 | | AP |
| 5%-200 mg/100ml, | | | | |
| 250 ml 18s | 00338-1075-02 | 1549.26 | | AP |
| 5%-400 mg/100 ml | | | | |
| 250 ml 18s | 00338-1077-02 | 2617.56 | | AP |
| **DEXTROSE/DOPAMINE (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7809-24 | 351.62 | | |
| 5%-160 mg/100 ml | | | | |
| 250 ml 12s | 00074-4142-02 | 379.05 | | AP |
| (LIFECARE) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7809-22 | 380.90 | | AP |
| 500 ml 12s | 00074-4142-03 | 576.27 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4155-02 | 576.27 | | AP |
| (LIFECARE) | | | | |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7810-22 | 563.45 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7808-22 | 258.92 | | AP |
| 500 ml 12s | 00074-4141-03 | 379.05 | | AP |
| (LIFECARE) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7808-24 | 362.95 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1007-02 | 510.84 | | AP |
| 500 ml 12s | 00338-1007-03 | 517.68 | | AP |
| 5%-320 mg/100 m | | | | |
| 250 ml 18s | 00338-1009-02 | 776.52 | | AP |
| (PRE-MIX IN D5W) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1005-02 | 347.33 | | AP |
| 500 ml 12s | 00338-1005-03 | 340.56 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml | 00264-5148-20 | 30.64 | | AP |
| 500 ml | 00264-5148-10 | 47.03 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml | 00264-5149-20 | 47.03 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml | 00264-5144-20 | 21.11 | | AP |
| 500 ml | 00264-5144-10 | 29.75 | | AP |
| **DEXTROSE/ELECT (Abbott Hosp)** | | | | |
| INJ, IJ (1000 ML CONTAINER) | | | | |
| 500 ml 6s | 00074-4846-25 | 257.21 | | |
| **(Abbott Hosp)** *See IONOSOL B/5% DEXTROSE* | | | | |
| **(Abbott Hosp)** *See IONOSOL MB/5% DEXTROSE* | | | | |
| **(Abbott Hosp)** *See IONOSOL T/5% DEXTROSE* | | | | |
| **(Abbott Hosp)** *See NORMOSOL-M W/5% DEXTROSE* | | | | |
| **(Abbott Hosp)** *See NORMOSOL-R W/5% DEXTROSE* | | | | |
| **(Baxter)** | | | | |
| INJ, IJ, 250 ml 36s | 00338-0143-02 | 396.36 | | |
| 500 ml 24s | 00338-0143-03 | 264.24 | | |
| 1000 ml 12s | 00338-0143-04 | 167.40 | | |
| INJ, IJ (NO. 7) | | | | |
| 250 ml 36s | 00338-0141-02 | 490.68 | | |
| 500 ml 24s | 00338-0141-03 | 327.12 | | |
| 1000 ml 12s | 00338-0141-04 | 165.72 | | |
| **(Baxter)** *See PLASMA-LYTE* | | | | |
| **(Fresenius)** *See INPERSOL* | | | | |
| **(McGaw)** | | | | |
| INJ, IJ (W/ELECTRO A 1000 ML) | | | | |
| 500 ml | 00264-1140-01 | 41.14 | | |
| **(McGaw)** *See DIALYTE* | | | | |
| **(McGaw)** *See ISOLYTE H W/DEXTROSE* | | | | |
| **(McGaw)** *See ISOLYTE M W/DEXTROSE* | | | | |
| **(McGaw)** *See ISOLYTE P W/DEXTROSE* | | | | |
| **(McGaw)** *See ISOLYTE R W/DEXTROSE* | | | | |
| **(McGaw)** *See ISOLYTE S W/DEXTROSE* | | | | |
| **(Orphan Med)** *See ELLIOTS B* | | | | |
| **DEXTROSE/HEPARIN (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-10,000 u/100 ml | | | | |
| 100 ml 12s | 00074-6286-11 | 226.58 | | AP |
| 100 ml 24s | 00074-7793-23 | 359.10 | | AP |
| 150 ml 24s | 00074-7793-61 | 359.10 | | AP |
| 200 ml 24s | 00074-7793-12 | 299.25 | | AP |
| 250 ml 12s | 00074-6286-02 | 289.13 | | AP |
| 250 ml 24s | 00074-7793-62 | 299.25 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml 24s | 00074-7760-03 | 291.56 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 100 ml 24s | 00074-7794-23 | 299.25 | | AP |
| 150 ml 24s | 00074-7794-61 | 299.25 | | AP |
| 200 ml 24s | 00074-7794-12 | 299.25 | | AP |
| 250 ml 12s | 00074-6287-02 | 240.97 | | AP |
| 250 ml 24s | 00074-7794-62 | 299.25 | | AP |
| 500 ml 12s | 00074-6287-03 | 289.13 | | AP |
| 500 ml 24s | 00074-7761-03 | 336.87 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-10,000 u/100 ml, | | | | |
| 250 ml 18s | 00338-0451-02 | 178.92 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml 12s | 00338-0449-03 | 110.45 | | AP |
| 500 ml 18s | 00338-0549-03 | 165.60 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 500 ml 12s | 00338-0450-03 | 119.23 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-10,000 u/100 ml, | | | | |
| 250 ml | 00264-9587-20 | 26.08 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml | 00264-9567-10 | 24.59 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 500 ml | 00264-9577-10 | 24.93 | | AP |
| 500 ml 10s | 00264-5577-10 | 205.20 | | AP |
| **DEXTROSE/LACT RINGER'S/POT CL (Baxter)** | | | | |
| INJ, IJ (5%,DEXTROSE & LAC-RING) | | | | |
| 1000 ml 12s | 00338-0811-04 | 232.22 | | AP |
| 1000 ml 12s | 00338-0815-04 | 232.22 | | AP |
| **DEXTROSE/LIDO HCL (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-0.2%, | | | | |
| 500 ml 24s | 00074-7916-24 | 471.11 | | AP |
| 5%-0.4%, 250 ml 12s | 00074-7931-32 | 235.55 | | AP |
| 500 ml 24s | 00074-7931-24 | 607.62 | | AP |
| 5%-0.8%, 250 ml 12s | 00074-7939-32 | 303.81 | | AP |
| (AMP) | | | | |
| 7.5%-5%, 2 ml 25s | 00074-4712-01 | 145.17 | | AP |
| **(Astra USA)** *See XYLOCAINE HCL FOR SPINAL* | | | | |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0.2%, | | | | |
| 500 ml 18s | 00338-0407-03 | 317.03 | | AP |
| 5%-0.4%, 250 ml 24s | 00338-0409-02 | 423.08 | | AP |
| 500 ml 18s | 00338-0409-03 | 409.32 | | AP |
| 5%-0.8%, 250 ml 24s | 00338-0411-02 | 545.76 | | AP |
| 500 ml 18s | 00338-0411-03 | 467.07 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.2%, 16 720 ml | 00264-9592-10 | 19.79 | | AP |
| 500 ml 10s | 00264-5592-10 | 179.04 | | AP |
| (EXCEL) | | | | |
| 5%-0.4%, 250 ml | 00264-9594-20 | 22.81 | | AP |
| 500 ml | 00264-9594-10 | 24.80 | | AP |
| 5%-0.8%, 250 ml | 00264-9598-20 | 24.51 | | AP |
| 500 ml | 00264-9598-10 | 26.12 | | AP |
| (ACCUM) | | | | |
| 5%-0.8%, | | | | |
| 500 ml 10s | 00264-5598-10 | 236.40 | | AP |
| **DEXTROSE/MG SULF (Abbott Hosp)** | | | | |
| INJ, IJ (PARTIAL FILL) | | | | |
| 5%-1 gm/100 ml, | | | | |
| 100 ml 12s | 00074-3758-11 | 90.06 | | |
| 100 ml 24s | 00074-6727-23 | 180.12 | | |
| 1000 ml 6s | 00074-3758-05 | 47.31 | | |
| 1000 ml 12s | 00074-6727-09 | 94.62 | | |
| 5%-2 gm/100 ml | | | | |
| 500 ml 12s | 00074-3759-03 | 94.62 | | |
| 500 ml 24s | 00074-6728-03 | 189.24 | | |
| 1000 ml 6s | 00074-3759-05 | 52.58 | | |
| 1000 ml 12s | 00074-6728-09 | 105.17 | | |
| INJ, IJ (PARTIAL FILL) | | | | |
| 5%-4 gm/100 ml, | | | | |
| 100 ml 12s | 00074-3760-11 | 92.77 | | |
| 500 ml 12s | 00074-3760-03 | 105.17 | | |
| 1000 ml 6s | 00074-3760-05 | 61.99 | | |
| **DEXTROSE/MILRINONE** | | | | |
| **(Sanofi Winthrop)** *See PRIMACOR* | | | | |
| **DEXTROSE/MORPHINE (Abbott Hosp)** | | | | |
| INJ, IJ (PREMIX) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 100 ml, C-II | 00074-6062-11 | 16.14 | | |
| 250 ml, C-II | 00074-6062-02 | 21.54 | | |
| 500 ml, C-II | 00074-6062-03 | 28.98 | | |
| 5%-20 mg/100 ml, | | | | |
| 250 ml, C-II | 00074-6063-02 | 15.62 | | |
| 500 ml, C-II | 00074-6063-03 | 17.10 | | |
| **DEXTROSE/NITROGLYCERIN (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-10 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1483-02 | 218.31 | | AP |
| 500 ml 12s | 00074-1483-03 | 218.31 | | AP |
| 5%-20 mg/100 ml | | | | |
| 250 ml 12s | 00074-1482-02 | 218.31 | | AP |
| 5%-40 mg/100 ml | | | | |
| 250 ml 12s | 00074-1484-02 | 246.53 | | AP |
| 500 ml 12s | 00074-1484-03 | 306.23 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-10 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1047-02 | 192.08 | | AP |
| 5%-20 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1049-02 | 196.13 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1051-02 | 208.47 | | AP |

*RED BOOK® Database Services...*
*Put the Power of RED BOOK on Your Computer. For information call toll-free:* **(800) 525-9083 ext.6018**
ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEXTROSE/POT CL (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-0 15% | | | | |
| 1000 ml 12s | 00074-7905-09 | 224 30 | | AP |
| 5%-0.224% | | | | |
| 1000 ml 12s | 00074-7996-09 | 224 30 | | AP |
| (LIFECARE) | | | | |
| 5%-0.3%. | | | | |
| 1000 ml 12s | 00074-7906-09 | 224.30 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0 075%. | | | | |
| 1000 ml 12s | 00338-0681-04 | 201.46 | | AP |
| 5%-0 15% 500 ml 12s | 00338-0683-03 | 79 92 | | AP |
| 1000 ml 12s | 00338-0583-04 | 201 46 | | AP |
| 5%-0 224%. | | | | |
| 1000 ml 12s | 00338-0605-04 | 201 46 | | AP |
| 5%-0.3%, 500 ml 24s | 00338-0687-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0687-04 | 201 46 | | AP |
| **(McGaw)** | | | | |
| INJ IJ (EXCEL) | | | | |
| 5%-0.15%, 1000 ml | 00264-7625-00 | 18.74 | | AP |
| 5% 0.3%, 1000 ml | 00264-7628-00 | 18.70 | | AP |
| **DEXTROSE/POT CL/SOD CL (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-0.075%-0 45%. | | | | |
| 1000 ml 12s | 00074-7993-09 | 224 30 | | AP |
| 5%-0.15%-0 2%. | | | | |
| 500 ml 24s | 00074-7901-03 | 689.70 | | AP |
| 1000 ml 12s | 00074-7901-09 | 224 30 | | AP |
| 5%-0.15%-0 45%. | | | | |
| 500 ml 24s | 00074-7902-03 | 689.70 | | AP |
| 1000 ml 12s | 00074 7902-09 | 224 30 | | AP |
| 5%-0.15%-0 9%. | | | | |
| 1000 ml 12s | 00074-7107-09 | 307 52 | | AP |
| 5%-0 22%-0 2%. | | | | |
| 1000 ml 12s | 00074-7991-09 | 224.30 | | |
| 5% 0.22%-0 45%. | | | | |
| 1000 ml 12s | 00074-7903-09 | 224 30 | | |
| 5%-0.3%-0 2%. | | | | |
| 1000 ml 12s | 00074-7992-09 | 224 30 | | AP |
| 5%-0.3%-0.45%. | | | | |
| 1000 ml 12s | 00074-7904-09 | 224.30 | | AP |
| 5%-0 075%-0 2%. | | | | |
| 1000 ml 12s | 00074-7997-09 | 224.30 | | AP |
| 5%-0 15%-0 3%. | | | | |
| 500 ml 24s | 00074-7998-03 | 689.70 | | AP |
| 1000 ml 12s | 00074-7998-09 | 213 75 | | AP |
| 5%-0 22%-0 3%. | | | | |
| 1000 ml 12s | 00074-7806-09 | 224.30 | | |
| 5%-0.3%-0.3%. | | | | |
| 1000 ml 12s | 00074-7105-09 | 307.52 | | AP |
| 5%-0.3%-0.9% | | | | |
| 1000 ml 12s | 00074-7109-09 | 307 52 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0.075%-0.45%. | | | | |
| 1000 ml 12s | 00338-0669-04 | 201.46 | | AP |
| 5%-0 15%-0 2%. | | | | |
| 500 ml 18s | 00338-0663-03 | 273 36 | | AP |
| 1000 ml 12s | 00338-0663-04 | 201 46 | | AP |
| 5%-0.15%-0 45%. | | | | |
| 500 ml 18s | 00338-0671-03 | 273 36 | | AP |
| 1000 ml 12s | 00338-0671-04 | 201.46 | | AP |
| 5%-0.15%-0 9%. | | | | |
| 1000 ml 12s | 00338-0803-04 | 201 46 | | AP |
| 5%-0.22%-0 2%. | | | | |
| 500 ml 12s | 00338-0665-03 | 170 78 | | |
| 1000 ml 12s | 00338-0665-04 | 201.46 | | |
| 5%-0.22%-0.45%. | | | | |
| 1000 ml 12s | 00338-0873-04 | 201 46 | | |
| 5%-0.3%-0 2%. | | | | |
| 1000 ml 12s | 00338-0667-04 | 201 46 | | AP |
| 5%-0.3%-0.45%. | | | | |
| 1000 ml 12s | 00338-0675-04 | 201 46 | | AP |
| 5%-0 075%-0 2%. | | | | |
| 1000 ml 12s | 00338-0661-04 | 201.46 | | AP |
| 5%-0 15%-0.3%. | | | | |
| 500 ml 24s | 00338-0603-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0603-04 | 201.46 | | AP |
| 5%-0 22%-0.3% | | | | |
| 1000 ml 12s | 00338-0805-04 | 201.46 | | |
| 5%-0.3%-0.3%. | | | | |
| 1000 ml 12s | 00338-0607-04 | 201.46 | | AP |
| 5%-0.3%-0.9%, | | | | |
| 1000 ml 12s | 00338-0807-04 | 201.46 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.075%-0.45%. | | | | |
| 1000 ml | 00264-7634-00 | 18.74 | | AP |
| 10%-0.15%-0.2%. | | | | |
| 250 ml | 00264-7663-20 | 11.66 | | |
| 5%-0.15%-0.2%. | | | | |
| 250 ml | 00264-7645-20 | 18.70 | | AP |
| 500 ml | 00264-7645-10 | 18.85 | | AP |
| 1000 ml | 00264-7645-00 | 19.00 | | AP |
| 5%-0.15%-0.45%. | | | | |
| 1000 ml | 00264-7635-00 | 19 26 | | AP |
| 5%-0 15%-0 9%. | | | | |
| 1000 ml | 00264-7652-00 | 25.01 | | AP |
| 5%-0.22%-0.2%. | | | | |
| 1000 ml | 00264-7646-00 | 18.06 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml | 00264-7636-00 | 19 30 | | |
| 5%-0.3%-0.2%. | | | | |
| 1000 ml | 00264-7648-00 | 17.80 | | AP |
| 5%-0.3%-0 45% | | | | |
| 1000 ml | 00264-7638-00 | 19 30 | | AP |
| 5%-0 075%-0.2%. | | | | |
| 1000 ml | 00264-7644-00 | 18.70 | | AP |
| 5%-0 15%-0.3%, | | | | |
| 1000 ml | 00264-7655-00 | 18.01 | | AP |
| **DEXTROSE/PROC/TETRA** | | | | |
| **(Abbott Hosp)** *See SPINAL-22* | | | | |
| **(Abbott Hosp)** *See SPINAL-25* | | | | |
| **DEXTROSE/RINGER'S (Abbott Hosp)** | | | | |
| INJ, IJ (1/2 STRENGTH LACT RING) | | | | |
| 1000 ml 6s | 00074-1521-05 | 107.23 | | |
| INJ, IJ, 500 ml 24s | 00074-7929-03 | 295.26 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 500 ml 24s | 00074-7933-03 | 302.96 | | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7929-09 | 178.13 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 1000 ml 12s | 00074-7933-09 | 197 36 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 500 ml 12s | 00338-0120-03 | 146.41 | | |
| INJ, IJ, 500 ml 24s | 00338-0111-03 | 274.75 | | AP |
| 1000 ml 12s | 00338-0111-04 | 179.14 | | AP |
| **(McGaw)** | | | | |
| INJ IJ (1/2 STR. LACTATED,EXCEL) | | | | |
| 250 ml | 00264-7759-20 | 17.61 | | |
| INJ, IJ (LACTATED, EXCEL) | | | | |
| 250 ml | 00264-7751-20 | 12.05 | | AP |
| 500 ml | 00264-1351-10 | 12.46 | | AP |
| (LACTATED EXCEL) | | | | |
| 500 ml | 00264-7751-10 | 12.56 | | AP |
| 1000 ml | 00264-1351-00 | 14.99 | | AP |
| (EXCEL) | | | | |
| 1000 ml | 00264-7781-00 | 16.53 | | AP |
| (LACTATED, EXCEL) | | | | |
| 1000 ml | 00264-7751-00 | 14.93 | | AP |
| **DEXTROSE/SOD CL (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 2.5%-0.45% | | | | |
| 500 ml 24s | 00074-7940-03 | 254 79 | | AP |
| 1000 ml 12s | 00074-7940-09 | 149.34 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%-0.225%. | | | | |
| 250 ml 24s | 00074-7924-02 | 263 06 | | |
| 500 ml 24s | 00074-7924-03 | 263.06 | | |
| 1000 ml 12s | 00074-7924-09 | 156 18 | | |
| 5%-0.3%, 250 ml 24s | 00074-7925-02 | 263.06 | | |
| 500 ml 24s | 00074-7925-03 | 263 06 | | |
| 1000 ml 12s | 00074-7925-09 | 156 18 | | |
| 5%-0.45%, 250 ml 24s | 00074-7926-02 | 263 06 | | AP |
| 500 ml 24s | 00074-7926-03 | 263 06 | | AP |
| 1000 ml 12s | 00074-7926-09 | 156.18 | | AP |
| 5%-0.9%, 250 ml 24s | 00074-7941-02 | 263.06 | | AP |
| 500 ml 24s | 00074-7941-03 | 263.06 | | AP |
| 1000 ml 12s | 00074-7941-09 | 156.18 | | AP |
| 10%-0.9%, 1000 ml 6s | 00074-1534-05 | 99.32 | | AP |
| **(Baxter)** | | | | |
| INJ IJ, 2 5%-0.45%. | | | | |
| 500 ml 24s | 00338-0073-03 | 230.98 | | AP |
| 1000 ml 12s | 00338-0073-04 | 135 50 | | AP |
| 5%-0.2%, 250 ml 36s | 00338-0077-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0077-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0077-04 | 141.70 | | AP |
| 5%-0.33%, 250 ml 36s | 00338-0081-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0081-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0081-04 | 141.70 | | AP |
| 5%-0 45%, 250 ml 36s | 00338-0085-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0085-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0085-04 | 141.70 | | AP |
| 5%-0.9%, 250 ml 36s | 00338-0089-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0089-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0089-04 | 141.70 | | AP |
| 10%-0.2%, 250 ml 12s | 00338-0640-02 | 73.06 | | |
| 10%-0.9%, 500 ml 24s | 00338-0095-03 | 316.05 | | AP |
| 1000 ml 12s | 00338-0095-04 | 176.88 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 2.5%-0.45%, 500 ml | 00264-7605-10 | 12.61 | | AP |
| 1000 ml | 00264-7605-00 | 12.99 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%-0 11%, 500 ml | 00264-1217-10 | 18.01 | | |
| (EXCEL) | | | | |
| 5%-0 2% 250 ml | 00264-7616-20 | 11 07 | | AP |
| 500 ml | 00264-7616-10 | 11 07 | | AP |
| 1000 ml | 00264-7616-00 | 13.15 | | AP |
| 5%-0 33% 250 ml | 00264-7614-20 | 10.99 | | AP |
| 500 ml | 00264-7614-10 | 10.99 | | AP |
| 1000 ml | 00264-7614-00 | 12 46 | | AP |
| 5%-0.45%, 250 ml | 00264-7612-20 | 11 01 | | AP |
| 500 ml | 00264-7612-10 | 11 34 | | AP |
| 1000 ml | 00264-7612-00 | 13.15 | | AP |
| 5%-0.9%, 250 ml | 00264-7610-20 | 10 99 | | AP |
| 500 ml | 00264-7610-10 | 11 32 | | AP |
| 1000 ml | 00264-7610-00 | 13 15 | | AP |
| 10%-0.2%, 250 ml | 00264-7623-20 | 11.61 | | |
| (GLASS CONTAINER) | | | | |
| 10%-0 45%, 1000 ml | 00264-1222-00 | 19.45 | | |
| (U.S.P. EXCEL) | | | | |
| 10%-0.45%, 1000 ml | 00264-7622-00 | 15 43 | | |
| 10%-0.9%, 1000 ml | 00264-7620-00 | 16 31 | | AP |
| **DEXTROSE/THEO (Abbott Hosp)** | | | | |
| INJ IJ, 5%-160 mg/100 ml. | | | | |
| 250 ml 24s | 00074-7666-62 | 354.26 | | AP |
| 500 ml 24s | 00074-7666-03 | 383.90 | | AP |
| 5%-200 mg/100ml. | | | | |
| 100 ml 24s | 00074-7668-23 | 332.31 | | AP |
| 5%-200 mg/50 ml. | | | | |
| 50 ml 24s | 00074-7677-13 | 332 31 | | AP |
| 5%-320 mg/100 ml. | | | | |
| 250 ml 24s | 00074-7705-62 | 429.78 | | AP |
| 5%-40 mg/100 ml. | | | | |
| 1000 ml 12s | 00074-7662-09 | 200.64 | | AP |
| 5%-400 mg/100 ml. | | | | |
| 100 ml 24s | 00074-7677-23 | 342.29 | | AP |
| 5%-80 mg/100 ml | | | | |
| 500 ml 24s | 00074-7665-03 | 354.26 | | AP |
| 1000 ml 12s | 00074-7665-09 | 216 03 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ 5%-160 mg/100 ml. | | | | |
| 250 ml 24s | 00338-0441-02 | 242.64 | | AP |
| 500 ml 18s | 00338-0441-03 | 197.28 | | AP |
| 5%-200 mg/100ml. | | | | |
| 100 ml 24s | 00338-0443-48 | 227.52 | | AP |
| 5%-200 mg/50 ml. | | | | |
| 50 ml 24s | 00338-0445-41 | 226.80 | | AP |
| 5%-320 mg/100 ml. | | | | |
| 250 ml 24s | 00338-0444-02 | 263 04 | | AP |
| 5%-40 mg/100 ml. | | | | |
| 1000 ml 12s | 00338-0437-04 | 137.40 | | AP |
| 5%-400 mg/100 ml | | | | |
| 100 ml 24s | 00338-0445-48 | 234 48 | | AP |
| 5%-80 mg/100 ml. | | | | |
| 500 ml 18s | 00338-0439-03 | 181.98 | | AP |
| 1000 ml 12s | 00338-0439-04 | 166.17 | | AP |
| **(McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-160 mg/100 ml. | | | | |
| 250 ml | 00264-9558-20 | 14.20 | | AP |
| 500 ml | 00264-9558-10 | 16 21 | | AP |
| (ACCUMED) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 500 ml 10s | 00264-5558-10 | 118.32 | | AP |
| 5%-200 mg/100ml. | | | | |
| 100 ml 24s | 00264-5552-32 | 302 98 | | AP |
| 5%-200 mg/50 ml. | | | | |
| 50 ml 24s. | 00264-5557-31 | 302.98 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 100 ml 24s | 00264-5557-32 | 254.30 | | AP |
| (EXCEL) | | | | |
| 5%-80 mg/100 ml. | | | | |
| 500 ml | 00264-9554-10 | 15.16 | | AP |
| (ACCUMED CONT) | | | | |
| 5%-80 mg/100 ml. | | | | |
| 500 ml 10s | 00264-5554-10 | 141.36 | | AP |
| (EXCEL) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 1000 ml | 00264-9554-00 | 17 61 | | AP |
| (ACCUMED CONT) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 1000 ml 10s | 00264-5554-00 | 164.16 | | AP |
| **DEXTROSE/VANCOMYCIN** | | | | |
| **(Lilly)** *See VANCOCIN HCL* | | | | |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 525-9083 ext. 6018

Recommend
SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK
A4134

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEXTROSTAT (Richwood)** | | | | |
| **dextroamphetamine sulfate** | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 58521-0451-01 | 18.30 | | AA |
| 500s ea, C-II | 58521-0451-05 | 87.00 | | AA |
| 1000s ea, C-II | 58521-0451-10 | 174.00 | | AA |
| 10 mg, | | | | |
| 100s ea, C-II | 58521-0452-01 | 35.00 | | AA |
| 500s ea, C-II | 58521-0452-05 | 175.00 | | AA |
| **DEXTROTHYROXINE SODIUM** | | | | |
| (Knoll Labs) See CHOLOXIN | | | | |
| **DEZOCINE** | | | | |
| (Astra USA) See DALGAN | | | | |
| **DHC PLUS (Purdue Frederick)** | | | | |
| **apap/caff/dihydrocodeine** | | | | |
| CAP, PO, 356.4 mg-30 mg-16 mg, | | | | |
| 100s ea, C-III | 00034-8000-80 | 50.46 | | AA |
| **(Cheshire)** REPACK | | | | |
| CAP, PO, 356.4 mg-30 mg-16 mg, | | | | |
| 25s ea, C-III | 55175-2107-05 | 17.43 | | AA |
| **(Phys Total Care)** REPACK | | | | |
| CAP, PO, 356.4 mg-30 mg-16 mg, | | | | |
| 30s ea, C-III | 54868-2775-00 | 15.27 | | AA |
| **DHT (Roxane)** | | | | |
| **dihydrotachysterol** | | | | |
| TAB, PO, 0.125 mg, | | | | |
| 50s ea | 00054-4190-19 | 47.01 | | |
| (10X10) | | | | |
| 0.125 mg | | | | |
| 100s ea UD | 00054-8172-25 | 96.61 | | |
| 0.2 mg, 100s ea | 00054-4189-25 | 95.50 | | |
| (10X10) | | | | |
| 0.2 mg, 100s ea UD | 00054-8182-25 | 109.13 | | |
| 0.4 mg, 50s ea | 00054-4191-19 | 85.71 | | |
| **DHT INTENSOL (Roxane)** | | | | |
| **dihydrotachysterol** | | | | |
| CNT, PO, 0.2 mg/ml, | | | | |
| 30 ml | 00054-3170-44 | 35.26 | | |
| **DIABETA (Hoechst Marion)** | | | | |
| **glyburide** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO (PEACH) | | | | |
| 1.25 mg, 50s ea | 00039-0053-05 | 8.88 | | BX |
| 2.5 mg, 100s ea | 00039-0051-10 | 34.62 | | BX |
| 100s ea UD | 00039-0051-11 | 34.62 | | BX |
| 500s ea | 00039-0051-50 | 147.96 | | BX |
| 5 mg, 100s ea | 00039-0052-10 | 63.54 | | BX |
| 100s ea UD | 00039-0052-11 | 63.54 | | BX |
| 500s ea | 00039-0052-50 | 266.34 | | BX |
| 1000s ea | 00039-0052-70 | 476.46 | | BX |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54569-0204-00 | 9.99 | | BX |
| 100s ea | 54569-0204-01 | 32.10 | | BX |
| 5 mg, 3s ea | 54569-0200-04 | 1.77 | | BX |
| 6s ea | 54569-0200-05 | 3.53 | | BX |
| 30s ea | 54569-0200-00 | 18.34 | | BX |
| 60s ea | 54569-0200-03 | 36.68 | | BX |
| 90s ea | 54569-8556-01 | 53.01 | | BX |
| 100s ea | 54569-0200-02 | 61.14 | | BX |
| 180s ea | 54569-8556-00 | 106.02 | | BX |
| 270s ea | 54569-8556-03 | 159.03 | | BX |
| 360s ea | 54569-8556-02 | 212.04 | | BX |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 5 mg, 60s ea | 55289-0614-60 | 43.69 | | BX |
| 100s ea | 55289-0614-01 | 72.62 | | BX |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54868-0373-01 | 10.24 | | BX |
| 100s ea | 54868-0373-02 | 31.53 | | BX |
| 5 mg, 30s ea | 54868-0996-02 | 20.90 | | BX |
| 100s ea | 54868-0996-01 | 67.08 | | BX |
| **(Quality Care)** REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 60346-0730-30 | 19.06 | | BX |
| **(Southwood)** REPACK | | | | |
| TAB, PO, 5 mg, 10s ea | 58016-0977-10 | 12.41 | | BX |
| 12s ea | 58016-0977-12 | 13.49 | | BX |
| 14s ea | 58016-0977-14 | 14.57 | | BX |
| 15s ea | 58016-0977-15 | 16.11 | | BX |
| 28s ea | 58016-0977-28 | 24.14 | | BX |
| 40s ea | 58016-0977-40 | 30.62 | | BX |
| 60s ea | 58016-0977-60 | 41.44 | | BX |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DIABINESE (Pfizer U.S.P.G.)** | | | | |
| **chlorpropamide** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO, 100 mg, 100s ea | 00069-3930-66 | 37.81 | 31.84 | AB |
| 250 mg, 100s ea UD | 00069-3940-41 | 85.46 | 71.97 | AB |
| 100s ea | 00069-3940-66 | 79.90 | 67.28 | AB |
| 250s ea | 00069-3940-71 | 193.73 | 163.14 | AB |
| 1000s ea | 00069-3940-82 | 766.65 | 645.60 | AB |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 250 mg, 30s ea | 54569-0202-00 | 23.27 | | AB |
| **(Cheshire)** REPACK | | | | |
| TAB, PO, 250 mg, 30s ea | 55175-3857-08 | 31.12 | | AB |
| 45s ea | 55175-3857-05 | 44.14 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 250 mg, 100s ea | 54868-0880-01 | 75.37 | | AB |
| **DIALYTE (McGaw)** | | | | |
| **dextrose/elect** | | | | |
| SOL, TP (W/DEX 1.5%-PAT."LM") | | | | |
| 1000 ml | 00264-2721-00 | 13.35 | | |
| (W/DEX 2.5%-PAT."LM") | | | | |
| 1000 ml | 00264-2723-00 | 13.35 | | |
| (W/DEX 4.25%-PAT."LM") | | | | |
| 1000 ml | 00264-2726-00 | 13.35 | | |
| (W/DEX 1.5%-PAT."LM") | | | | |
| 2000 ml | 00264-2721-50 | 22.30 | | |
| (W/DEX 2.5%-PAT."LM") | | | | |
| 2000 ml | 00264-2723-50 | 22.30 | | |
| (W/DEX 4.25%-PAT."LM") | | | | |
| 2000 ml | 00264-2726-50 | 22.35 | | |
| (W/DEX 1.5%-PAT."LM") | | | | |
| 4000 ml | 00264-2721-70 | 25.58 | | |
| (W/DEX 2.5%-PAT."LM") | | | | |
| 4000 ml | 00264-2723-70 | 25.51 | | |
| (W/DEX 4.25%-PAT."LM") | | | | |
| 4000 ml | 00264-2726-70 | 25.58 | | |
| **DIALYVITE (Hillestad)** | | | | |
| **folic acid/vit b comp/vit c** | | | | |
| TAB, PO, 100s ea | 10542-0010-10 | 9.60 | | |
| **DIAMINE DC (Major)** | | | | |
| **brompheniramine/codeine/ppa** | | | | |
| SYR, PO, 2 mg-10 mg-12.5 mg/5 ml, | | | | |
| 120 ml, C-V | 00904-0716-20 | 4.25 | | AA |
| **DIAMOX (Storz/Lederle)** | | | | |
| **acetazolamide** | | | | |
| TAB, PO, 125 mg, 100s ea | 57706-0754-23 | 31.26 | 25.01 | AB |
| 250 mg, 100s ea | 57706-0755-23 | 40.33 | 32.26 | AB |
| (10X10) | | | | |
| 250 mg, 100s ea UD | 57706-0755-60 | 46.69 | 37.35 | AB |
| 1000s ea | 57706-0755-34 | 382.96 | 306.37 | AB |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 250 mg, 30s ea | 54569-0541-00 | 12.10 | | AB |
| 100s ea | 54569-0541-01 | 40.33 | | AB |
| **DIAMOX SEQUELS (Storz/Lederle)** | | | | |
| **acetazolamide** | | | | |
| CER, PO, 500 mg, 100s ea | 57706-0753-23 | 100.15 | 80.12 | |
| **(Allscrips)** REPACK | | | | |
| CER, PO, 500 mg, 14s ea | 54569-0542-02 | 13.48 | | |
| 30s ea | 54569-0542-00 | 30.05 | | |
| 60s ea | 54569-0542-01 | 57.78 | | |
| **(Southwood)** REPACK | | | | |
| CER, PO, 500 mg, 100s ea | 58016-0946-00 | 106.69 | | |
| **DIAMOX SODIUM (Storz/Lederle)** | | | | |
| **acetazolamide sodium** | | | | |
| PDI, IJ, 500 mg, ea | 57706-0762-96 | 36.59 | 29.27 | AP |
| **DIAPHRAGM** | | | | |
| (Ortho Pharm) See ORTHO ALL-FLEX DIAPHRAGM | | | | |
| (Ortho Pharm) See ORTHO COIL SPRING DIAPHRAGM | | | | |
| (Ortho Pharm) See ORTHO FLAT SPRING DIAPHRAGM | | | | |
| **DIASTASE OF MALT (Amend)** | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 17317-0258-03 | 15.05 | | |
| 500 gm | 17317-0258-05 | 55.00 | | |
| **DIATRIZOATE MEG/DIATRIZOATE SOD** | | | | |
| (Bracco Diag) See GASTROGRAFIN | | | | |
| (Bracco Diag) See RENO-CAL-76 | | | | |
| (Bracco Diag) See RENOGRAFIN-60 | | | | |
| (Bracco Diag) See RENOGRAFIN-76 | | | | |
| (Bracco Diag) See RENOVIST | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Bracco Diag) See RENOVIST II | | | | |
| (Mallinckrodt Med) See MD-76 | | | | |
| (Mallinckrodt Med) See MD-GASTROVIEW | | | | |
| (Nycomed) See HYPAQUE-76 | | | | |
| **DIATRIZOATE MEG/IODIPAMIDE MEG** | | | | |
| (Bracco Diag) See SINOGRAFIN | | | | |
| **DIATRIZOATE MEGLUMINE** | | | | |
| (Bracco Diag) See CYSTOGRAFIN | | | | |
| (Bracco Diag) See CYSTOGRAFIN-DILUTE | | | | |
| **(Bracco Diag)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 76%, 50 ml 25s | 00003-0832-60 | 642.29 | 513.83 | |
| (Bracco Diag) See RENO-30 | | | | |
| (Bracco Diag) See RENO-60 | | | | |
| (Bracco Diag) See RENO-DIP | | | | |
| (Nycomed) See HYPAQUE MEGLUMINE | | | | |
| (Nycomed) See HYPAQUE-CYSTO | | | | |
| (Nycomed) See HYPAQUE-CYSTO PEDIATRIC | | | | |
| **DIATRIZOATE SODIUM** | | | | |
| (Nycomed) See HYPAQUE SODIUM | | | | |
| **DIAZEPAM** HCFA | | | | |
| TAB, PO, 2 mg, 100s ea | | 2.09 | | |
| 5 mg, 100s ea | | 2.21 | | |
| 10 mg, 100s ea | | 2.46 | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (AMP) | | | | |
| 5 mg/ml, | | | | |
| 2 ml 50s, C-IV | 00074-3210-01 | 86.69 | | AP |
| (VIAL, FLIPTOP) | | | | |
| 5 mg/ml, | | | | |
| 10 ml 25s, C-IV | 00074-3213-01 | 173.67 | | AP |
| **(Allscrips)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, | | | | |
| 2 ml 10s, C-IV | 54569-2775-00 | 25.88 | | EE |
| 2 ml 50s | 54569-4167-00 | 85.75 | | EE |
| (M.D.V.) | | | | |
| 5 mg/ml, | | | | |
| 10 ml, C-IV | 54569-1413-00 | 11.88 | | EE |
| TAB, PO, 2 mg, 6s ea, C-IV | 54569-0947-05 | 0.51 | | EE |
| 15s ea, C-IV | 54569-0947-02 | 1.28 | | EE |
| 20s ea, C-IV | 54569-0947-03 | 1.71 | | EE |
| 30s ea, C-IV | 54569-0947-00 | 2.57 | | EE |
| 60s ea, C-IV | 54569-0947-01 | 4.40 | | EE |
| 5 mg, 3s ea, C-IV | 54569-0949-08 | 0.38 | | EE |
| 6s ea, C-IV | 54569-0949-07 | 0.75 | | EE |
| 10s ea, C-IV | 54569-0949-04 | 1.26 | | EE |
| 15s ea, C-IV | 54569-0949-00 | 1.88 | | EE |
| 20s ea, C-IV | 54569-0949-01 | 2.51 | | EE |
| 30s ea, C-IV | 54569-0949-02 | 3.77 | | EE |
| 50s ea, C-IV | 54569-0949-06 | 6.28 | | EE |
| 60s ea, C-IV | 54569-0949-03 | 7.53 | | EE |
| 100s ea, C-IV | 54569-0949-05 | 12.55 | | EE |
| 10 mg, ea, C-IV | 54569-0936-06 | 0.20 | | EE |
| 15s ea, C-IV | 54569-0936-04 | 2.96 | | EE |
| 20s ea, C-IV | 54569-0936-01 | 3.95 | | EE |
| 30s ea, C-IV | 54569-0936-02 | 5.93 | | EE |
| 60s ea, C-IV | 54569-0936-03 | 11.86 | | EE |
| 100s ea, C-IV | 54569-0936-00 | 19.76 | | EE |
| **(Barr)** | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-IV | 00555-0363-02 | 7.92 | | AB |
| 1000s ea, C-IV | 00555-0363-05 | 46.78 | | AB |
| 10 mg, 100s ea, C-IV | 00555-0164-02 | 11.61 | | AB |
| 1000s ea, C-IV | 00555-0164-05 | 70.89 | | AB |
| **(Cheshire)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 5 mg/ml, | | | | |
| 2 ml, C-IV | 55175-5005-01 | 3.15 | | EE |
| (S.D.V., TBX) | | | | |
| 5 mg/ml, | | | | |
| 2 ml 10s, C-IV | 55175-5006-01 | 40.09 | | EE |
| (M.D.V.) | | | | |
| 5 mg/ml, | | | | |
| 10 ml, C-IV | 55175-5004-01 | 7.88 | | EE |
| TAB, PO, 2 mg, | | | | |
| 30s ea, C-IV | 55175-4413-03 | 4.20 | | EE |
| 5 mg, 20s ea, C-IV | 55175-4191-02 | 4.20 | | EE |
| 28s ea, C-IV | 55175-4191-08 | 4.73 | | EE |
| 30s ea, C-IV | 55175-4191-03 | 4.83 | | EE |
| 100s ea, C-IV | 55175-4191-01 | 6.13 | | EE |
| 10 mg, 20s ea, C-IV | 55175-4190-02 | 6.08 | | EE |
| 100s ea, C-IV | 55175-4190-00 | 3.50 | | EE |

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free: (800) 525-9083 ext.6018
ReadyPrice

PROD MFR | NDC | AWP | DP | OBC

**(Zenith/Goldline)**
SOL, PO (SRN, 22GX1 1/4)
10 mg/ml, 60 ml .....00182-6053-68 10.00 AA
120 ml .......00182-6053-37 12.90 AA
TAB, PO, 20 mg, 100s ea ..00182-1170-01 6.05 AB
100s ea UD ........00182-1170-89 12.90 AB
100s ea...........00172-2908-60 6.05 AB
500s ea...........00172-2908-70 28.50 AB
1000s ea .........00182-1170-10 53.75 AB
1000s ea .........00172-2908-80 53.75 AB
40 mg, 100s ea ......00182-1161-01 6.30 AB
100s ea UD ........00182-1161-89 18.20 AB
100s ea...........00172-2907-68 6.30 AB
500s ea...........00172-2907-70 30.20 AB
1000s ea .........00182-1161-10 59.70 AB
1000s ea ......... 00172-2907-80 59.70 AB
80 mg, 100s ea ......00182-1736-01 24.95 AB
100s ea UD ........00182-1736-89 28.99 AB
500s ea...........00182-1736-05 118.50 AB

**FUROXONE (Roberts Pharm)**
**furazolidone**
SUS, PO, 50 mg/15 ml,
60 ml.............54092-0430-60 14.48
473 ml ...........54092-0430-16 84.80
TAB, PO, 100 mg, 20s ea ..54092-0130-20 48.17
100s ea...........54092-0130-01 232.61

**(Allscrips)**
REPACK
SUS, PO, 50 mg/15 ml,
60 ml. ...........54569-2947-00 10.50

**G BID (HTD)**
**guaifenesin**
TER, PO, 600 mg, 100s ea .60354-0004-01 12.80

**G-MYCIN (Bolan)**
**gentamicin sulfate**
INJ, IJ (VIAL)
40 mg/ml, 2 ml.......44437-0559-02 3.00 EE

**G-MYTICIN (Pedinol)**
**gentamicin sulfate**
CRE, TP, 0.1%, 15 gm.....00884-3684-15 3.75 AT

**G-PHED (Alphagen)**
**gg/psoudoeph**
CER, PO, 250 mg-120 mg,
100s ea... .. ..... 59743-0002-01 39.00

**G-PHED-PD (Alphagen)**
**gg/pseudoeph**
CER, PO, 300 mg-60 mg,
100s ea...........59743-0003-01 35.00

**G-TAR (Stratus)**
**coal tar**
CRE, TP, 2%, 120 gm .....58980-0878-40 11.60 9.25
480 gm...........58980-0878-90 32.45 25.95

**G-TUSS (Seatrace)**
**gg/hydrocodone**
SYR, PO, 100 mg-5 mg/5 ml,
480 ml, C-III .......00551-0188-01 27.29

**(Pharmacist's Choice)**
**gg/pseudoeph**
TER, PO (D.F., FILM COATED)
600 mg-120 mg,
100s ea...........54979-0162-01 42.95

**G-VENT (Pharmacist's Choice)**
**gg/ppa**
TER, PO, 600 mg-75 mg,
100s ea...........54979-0165-01 42.95

**G-VENT DA (Pharmacist's Choice)**
**cpm/methscop/phenyleph**
TER, PO (CAPLET)
8 mg-2.5 mg-20 mg,
100s ea...........54979-0167-01 59.95

**GABAPENTIN**
**(Parke-Davis)** *See NEURONTIN*

**GADODIAMIDE**
**(Nycomed)** *See OMNISCAN*

**GADOLINIUM OXIDE (A-A Spectrum Quality)**
SEE SECTION 6 FOR MFR CATALOG
POW, 25 gm...........49452-[illegible]-02 29.60
100 gm...........49452-[illegible] 92.40

**GADOPENTETATE DIMEGLUMINE**
**(Berlex Imaging)** *See MAGNEVIST*

**GADOTERIDOL**
**(Bracco Diag)** *See PROHANCE*

**GALLIC ACID (A-A Spectrum Quality)**
SEE SECTION 6 FOR MFR CATALOG
CRY (A.C.S. REAGENT)
125 gm...........49452-3248-03 13.85

[Shaded band at top of column]

**(Amend)**
POW, (PURIFIED)
125 gm.............17317-0180-04 14.00
454 gm.............17317-0180-01 39.20

**GALLIUM NITRATE**
**(Solo Pak Labs)** *See GANITE*

**GAMIMUNE N 10 % (Bayer Biol)**
**globulin, immune**
SEE SECTION 6 FOR COLOR PHOTO
INJ, IJ (1 GM/VIAL)
100 mg/ml, 10 ml ....00026-0648-12 90.00
(5 GM/VIAL)
100 mg/ml, 50 ml ....00026-0648-20 450.00
(10 GM/VIAL)
100 mg/ml, 100 ml ...00026-0648-71 900.00
(20 GM/VIAL)
100 mg/ml, 200 ml ...00026-0648-24 1800.00

**GAMIMUNE N 5 % (Bayer Biol)**
**globulin, immune**
SEE SECTION 6 FOR COLOR PHOTO
INJ, IJ (0.5 GM/VIAL)
50 mg/ml, 10 ml .....00026-0640-12 47.50
(2.5 GM/VIAL)
50 mg/ml, 50 ml ... .00026-0640-20 148.75
(5 GM/VIAL)
50 mg/ml, 100 ml ....00026-0640-71 297.50
(12.5 GM/VIAL)
50 mg/ml, 250 ml ....00026-0640-25 743.75

Venoglobulin®-S 5% 10% SOLUTIONS
Immune Globulin Intravenous (Human)
SOLVENT DETERGENT TREATED
alpha® THERAPEUTIC CORPORATION
800-421-0008

**GAMMAGARD S/D (Baxter Biotech)**
**globulin, immune**
PDI, IJ, 0.5 gm, ea........00944-2620-01 54.92
2.5 gm, ea ..........00944-2620-02 184.25
5 gm, ea............00944-2620-03 368.50
10 gm, ea...........00944-2620-04 737.00

**GAMMAR-P I.V. (Centeon)**
**globulin, immune**
PDI, IJ (W/DILUENT)
1 gm, ea...... ......00053-7486-01 75.00
2.5 gm, ea ..........00053-7486-02 187.50
5 gm, ea............00053-7486-05 375.00
(BULK PACK)
5 gm, 6s ea....... ..00053-7486-06 2250.00
(W/DILUENT)
10 gm, ea..... ... ..00053-7486-10 750.00

**GANCICLOVIR**
**(Chiron Vision)** *See VITRASERT*
**(Roche Labs)** *See CYTOVENE*

**GANCICLOVIR SODIUM**
**(Roche Labs)** *See CYTOVENE IV*

**GANI-TUSS NR (Cypress Pharm)**
**codeine/gg**
LIQ, PO (A.F., S.F., RASPBERRY)
10 mg-100 mg/5 ml,
480 ml, C-V.. .....60258-0261-16 39.95

**GANI-TUSS-DM NR (Cypress Pharm)**
**dm/gg**
LIQ, PO (A.F., S.F., RASPBERRY)
10 mg-100 mg/5 ml,
480 ml ...........60258-0262-16 39.95

**GANIDIN NR (Cypress Pharm)**
**guaifenesin**
LIQ, PO (A.F., D.F., RASPBERRY)
100 mg/5 ml,
480 ml ...........60258-0256-16 36.95

**GANITE (Solo Pak Labs)**
**gallium nitrate**
INJ, IJ (S.D.V.)
25 mg/ml, 20 ml .....39769-0342-28 152.46 121.97

**GANTANOL (Roche Labs)**
**sulfamethoxazole**
TAB, PO, 500 mg, 100s ea .00004-0010-01 51.83 AB

**(Allscrips)**
REPACK
TAB, PO, 500 mg, 24s ea ..54569-2688-00 12.19 AB

**GANTRISIN (Allscrips)**
**sulfisoxazole**
TAB, PO, 500 mg, 40s ea ..54569-0878-00 9.18 AB
100s ea...........54569-0878-01 22.94 AB

**GANTRISIN OPHTHALMIC (Allscrips)**
**sulfisoxazole diolamine**
SOL, OP, 4%, 15 ml.......54569-4018-00 9.63

**GANTRISIN PEDIATRIC (Roche Labs)**
**sulfisoxazole acetyl**
SUS, PO, 500 mg/5 ml,
480 ml .. .........00004-1083-28 41.19

**(Allscrips)**
REPACK
SUS, PO, 500 mg/5 ml,
120 ml ...........54569-0079-00 11.88
240 ml ...........54569-4013-01 20.90
480 ml ...........54569-4013-00 41.81

**(PD-RX Pharm)**
REPACK
SUS, PO, 500 mg/5 ml,
118 ml ..... .. . 55289-0399-04 21.33
240 ml ...........55289-0399-08 32.48

**(Phys Total Care)**
REPACK
SUS, PO, 500 mg/5 ml,
120 ml ...... .....54868-1888-00 13.50

**(Quality Care)**
REPACK
SUS, PO, 500 mg/5 ml,
120 ml ...........60346-0648-04 14.35
240 ml ...........60346-0648-88 27.04

**(Southwood)**
REPACK
SUS, PO, 500 mg/5 ml,
120 ml ...........58016-7027-04 10.09

**GARAMYCIN (Schering)**
**gentamicin sulfate**
CRE, TP, 0.1%, 15 gm.....00085-0008-05 19.15 AT
INJ, IJ (VIAL)
40 mg/ml, 2 ml 25s...00085-0069-04 120.11 AP
OIN, OP, 3 mg/gm,
3.500 gm .........00085-0151-05 17.33 AT
TP, 0.1%, 15 gm.... ..00085-0343-05 19.15 AT
SOL, OP, 3 mg/ml, 5 ml ...00085-0899-05 17.33 AT

**(Allscrips)**
REPACK
OIN, OP, 3 mg/gm,
3.500 gm .........54569-4029-00 16.53 AT
SOL, OP, 3 mg/ml, 5 ml ...54569-0866-00 16.53 AT

**(Pharma Pac)**
REPACK
OIN, OP, 3 mg/gm,
3.500 gm .........52959-1195-00 19.69 AT
SOL, OP, 3 mg/ml, 5 ml ...52959-1164-00 19.69 AT

**(Southwood)**
REPACK
OIN, OP, 3 mg/gm,
3.500 gm .........58016-6433-00 21.64 AT
SOL, OP, 3 mg/ml, 5 ml ...58016-6441-05 21.64 AT

**GARCINIA CAMBOGIA EXTRACT (A-A Spectrum Quality)**
**garcinia cambogia**
SEE SECTION 6 FOR MFR CATALOG
POW, 100 gm...........49452-[illegible]-01 24.50
500 gm...........49452-[illegible]-02 [illegible]

**GARLIC (A-A Spectrum Quality)**
SEE SECTION 6 FOR MFR CATALOG
POW, (EXTRACT, 100%, ODORLESS)
25 gm...........49452-3247-01 23.50
100 gm...........49452-3247-02 84.75

**GARLIC OIL (A-A Spectrum Quality)**
**garlic**
SEE SECTION 6 FOR MFR CATALOG
OIL (F.C.C.)
25 ml...........49452-3248-01 15.25
100 ml...........49452-3248-02 34.50
500 ml...........49452-3248-03 122.45

**GASTROCROM (Medeva)**
**cromolyn sodium**
CNT, PO (AMP)
100 mg/5 ml,
5 ml 96s...........53014-0678-70 103.51

RED BOOK® Database Services...
(800) 525-9083 ext.6018

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (B.P.) | | | | |
| 50 mg, 30s ea | 61392-0027-30 | 6.05 | | AB |
| 31s ea UD | 61392-0027-31 | 6.25 | | AB |
| 32s ea UD | 61392-0027-32 | 6.46 | | AB |
| 45s ea UD | 61392-0027-45 | 9.08 | | AB |
| 60s ea UD | 61392-0027-60 | 12.10 | | AB |
| 90s ea UD | 61392-0027-90 | 18.16 | | AB |
| 500s ea UD | 61392-0027-51 | 100.87 | | AB |
| 2000s ea UD | 61392-0027-54 | 403.48 | | AB |
| 3000s ea UD | 61392-0027-56 | 605.22 | | AB |
| 10000s ea UD | 61392-0027-91 | 2017.40 | | AB |
| **(Major)** | | | | |
| TAB, PO, 10 mg, 250s ea | 00904-0925-70 | 6.70 | | AB |
| 1000s ea | 00904-0925-80 | 18.00 | | AB |
| 25 mg, 250s ea | 00904-0927-70 | 7.65 | | AB |
| 1000s ea | 00904-0927-80 | 29.25 | | AB |
| 50 mg, 250s ea | 00904-0929-70 | 11.10 | | AB |
| 1000s ea | 00904-0929-80 | 40.95 | | AB |
| **(Martec)** | | | | |
| TAB, PO, 10 mg, 100s ea | 52555-0254-01 | 5.30 | | AB |
| 1000s ea | 52555-0254-10 | 31.80 | | AB |
| 25 mg, 100s ea | 52555-0255-01 | 11.20 | | AB |
| 1000s ea | 52555-0255-10 | 72.50 | | AB |
| 50 mg, 100s ea | 52555-0256-01 | 12.90 | | AB |
| 1000s ea | 52555-0256-10 | 127.70 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 38779-0443-25 | 20.70 | | |
| 100 gm | 38779-0443-10 | 68.40 | | |
| **(Moore,H.L.)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00839-1370-06 | 4.46 | 3.30 | AB |
| 1000s ea | 00839-1370-16 | 25.99 | 19.25 | AB |
| 25 mg, 100s ea | 00839-1371-06 | 4.93 | 3.65 | AB |
| 1000s ea | 00839-1371-16 | 44.35 | 32.85 | AB |
| 50 mg, 100s ea | 00839-1372-06 | 5.93 | 4.39 | AB |
| 1000s ea | 00839-1372-16 | 59.33 | 43.95 | AB |
| **(Mutual)** | | | | |
| TAB, PO, 10 mg, 100s ea | 53489-0330-01 | 4.48 | | AB |
| 1000s ea | 53489-0330-10 | 21.38 | | AB |
| 25 mg, 100s ea | 53489-0331-01 | 6.22 | | AB |
| 1000s ea | 53489-0331-10 | 30.13 | | AB |
| 50 mg, 100s ea | 53489-0332-01 | 8.57 | | AB |
| 1000s ea | 53489-0332-10 | 76.82 | | AB |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 10 mg, 30s ea | 55289-0149-30 | 3.00 | | AB |
| 60s ea | 55289-0149-60 | 4.50 | | AB |
| 25 mg, 14s ea | 55289-0144-14 | 3.24 | | AB |
| 30s ea | 55289-0144-30 | 3.97 | | AB |
| 90s ea | 55289-0144-90 | 6.08 | | AB |
| 50 mg, 30s ea | 55289-0839-30 | 4.13 | | AB |
| **(Par)** | | | | |
| TAB, PO, 10 mg, 100s ea | 49884-0054-01 | 5.20 | | AB |
| 1000s ea | 49884-0054-10 | 34.50 | | AB |
| 25 mg, 100s ea | 49884-0055-01 | 6.25 | | AB |
| 1000s ea | 49884-0055-10 | 70.75 | | AB |
| 50 mg, 100s ea | 49884-0056-01 | 9.19 | | AB |
| 1000s ea | 49884-0056-10 | 78.98 | | AB |
| **(Parmed)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00349-2079-01 | 4.95 | | AB |
| 1000s ea | 00349-2079-10 | 34.26 | | AB |
| 25 mg, 100s ea | 00349-2080-01 | 6.25 | | AB |
| 1000s ea | 00349-2080-10 | 55.95 | | AB |
| 50 mg, 100s ea | 00349-2081-01 | 7.50 | | AB |
| 1000s ea | 00349-2081-10 | 65.00 | | AB |
| **(Pharm Corp/America)** | | | | |
| TAB, PO, 25 mg, 30s ea | 51655-0148-24 | 3.05 | | EE |
| 40s ea | 51655-0148-51 | 3.60 | | EE |
| 50s ea | 51655-0148-77 | 4.40 | | EE |
| 50 mg, 40s ea | 51655-0223-51 | 3.65 | | EE |
| **(Phys Total Care)** | | | | |
| TAB, PO, 25 mg, 50s ea | 54868-1344-02 | 2.64 | | EE |
| 100s ea | 54868-1344-03 | 4.17 | | EE |
| 50 mg, 30s ea | 54868-2221-03 | 2.08 | | EE |
| 60s ea | 54868-2221-01 | 3.05 | | EE |
| 100s ea | 54868-2221-00 | 3.79 | | EE |
| **(Qualitest)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00603-4043-21 | 3.12 | | AB |
| 1000s ea | 00603-4043-32 | 21.40 | | AB |
| 25 mg, 100s ea | 00603-4044-21 | 3.15 | | AB |
| 1000s ea | 00603-4044-32 | 22.30 | | AB |
| 50 mg, 100s ea | 00603-4045-21 | 4.30 | | AB |
| 1000s ea | 00603-4045-32 | 39.80 | | AB |
| **(Quality Care)** | | | | |
| TAB, PO, 10 mg, 20s ea | 60346-0718-20 | 2.06 | | EE |
| 30s ea | 60346-0718-30 | 3.48 | | EE |
| 25 mg, 20s ea | 60346-0460-20 | 2.85 | | EE |
| 30s ea | 60346-0460-30 | 3.59 | | EE |
| 50 mg, 30s ea | 60346-0709-30 | 3.72 | | EE |
| 90s ea | 60346-0709-90 | 5.67 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Raway)** | | | | |
| TAB, PO, 10 mg, 100s ea UD | 00686-0079-20 | 5.95 | | AB |
| 25 mg, 100s ea UD | 00686-0080-20 | 6.55 | | AB |
| 50 mg, 100s ea UD | 00686-0081-20 | 7.00 | | AB |
| **(Roxane)** | | | | |
| TAB, PO (10X10) | | | | |
| 25 mg, 100s ea UD | 00054-8419-25 | 10.54 | | AB |
| 50 mg, 100s ea UD | 00054-8420-25 | 18.91 | | AB |
| 1000s ea | 00054-4420-31 | 125.61 | | AB |
| **(Rugby)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00536-3929-01 | 4.50 | | AB |
| 100s ea | 00536-4946-01 | 4.50 | | AB |
| 1000s ea | 00536-4946-10 | 31.25 | | AB |
| 1000s ea | 00536-3929-10 | 31.25 | | AB |
| 25 mg, 100s ea | 00536-3930-01 | 5.90 | | AB |
| 100s ea | 00536-4947-01 | 5.90 | | AB |
| 1000s ea | 00536-3930-10 | 49.50 | | AB |
| 1000s ea | 00536-4947-10 | 49.50 | | AB |
| 50 mg, 100s ea | 00536-3931-01 | 8.55 | | AB |
| 1000s ea | 00536-3931-10 | 74.50 | | AB |
| **(Schein)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00364-0443-01 | 4.45 | | AB |
| 25 mg, 100s ea | 00364-0406-01 | 5.29 | | AB |
| 1000s ea | 00364-0406-02 | 48.64 | | AB |
| 50 mg, 100s ea | 00364-0435-01 | 7.00 | | AB |
| 1000s ea | 00364-0435-02 | 67.51 | | AB |
| **(Southwood)** | | | | |
| TAB, PO, 10 mg, 12s ea | 58016-0839-12 | 3.13 | | EE |
| 15s ea | 58016-0839-15 | 3.91 | | EE |
| 20s ea | 58016-0839-20 | 5.22 | | EE |
| 30s ea | 58016-0839-30 | 7.83 | | EE |
| 100s ea | 58016-0839-00 | 26.09 | | EE |
| 25 mg, 12s ea | 58016-0841-12 | 5.24 | | EE |
| 15s ea | 58016-0841-15 | 6.54 | | EE |
| 20s ea | 58016-0841-20 | 8.73 | | EE |
| 30s ea | 58016-0841-30 | 13.09 | | EE |
| 100s ea | 58016-0841-00 | 43.63 | | EE |
| 50 mg, 12s ea | 58016-0866-12 | 8.89 | | EE |
| 15s ea | 58016-0866-15 | 11.12 | | EE |
| 20s ea | 58016-0866-20 | 14.82 | | EE |
| 30s ea | 58016-0866-30 | 22.24 | | EE |
| 100s ea | 58016-0866-00 | 74.12 | | EE |
| **(Teva)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00332-2111-09 | 3.07 | | AB |
| 1000s ea | 00332-2111-15 | 21.85 | | AB |
| 25 mg, 100s ea | 00332-2113-09 | 3.42 | | AB |
| 1000s ea | 00332-2113-15 | 33.16 | | AB |
| 50 mg, 100s ea | 00093-2117-01 | 4.94 | | AB |
| 1000s ea | 00332-2117-15 | 47.88 | | AB |
| **(UDL)** | | | | |
| TAB, PO (10X10) | | | | |
| 10 mg, 100s ea UD | 51079-0079-20 | 7.98 | 6.17 | AB |
| 25 mg, 100s ea UD | 51079-0080-20 | 10.14 | 7.84 | AB |
| 50 mg, 100s ea UD | 51079-0081-20 | 15.53 | 11.14 | AB |
| **(URL)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00677-0421-01 | 4.48 | | AB |
| 1000s ea | 00677-0421-10 | 21.38 | | AB |
| 25 mg, 100s ea | 00677-0422-01 | 5.79 | | AB |
| 1000s ea | 00677-0422-10 | 30.13 | | AB |
| 50 mg, 100s ea | 00677-0423-01 | 8.57 | | AB |
| 1000s ea | 00677-0423-10 | 76.82 | | AB |
| **(Vangard)** | | | | |
| TAB, PO, 10 mg, 100s ea UD | 00615-0528-13 | 8.02 | | AB |
| 25 mg, 100s ea UD | 00615-0529-13 | 11.63 | | AB |
| 50 mg, 100s ea UD | 00615-0530-13 | 17.22 | | AB |
| **(Zenith/Goldline)** | | | | |
| TAB, PO, 10 mg, 100s ea | 00182-0826-01 | 4.50 | | AB |
| 25 mg, 100s ea | 00182-0827-01 | 6.05 | | AB |
| 100s ea UD | 00182-0827-89 | 11.63 | | AB |
| 1000s ea | 00182-0827-10 | 52.63 | | AB |
| 50 mg, 100s ea | 00182-0828-01 | 8.90 | | AB |
| 100s ea UD | 00182-0828-89 | 17.22 | | AB |
| 1000s ea | 00182-0828-10 | 77.43 | | AB |
| **IMIPRAMINE PAMOATE** | | | | |
| **(Geigy)** *See TOFRANIL-PM* | | | | |
| **IMITREX (Cerenex)** | | | | |
| **sumatriptan succinate** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| INJ, IJ (SRN, PREFILLED UNIT/USE) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.500 ml 2s | 00173-0449-01 | 73.67 | | |
| (S.D.V.) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.500 ml 5s | 00173-0449-02 | 181.43 | | |
| KIT, IJ (W/ 2 SELF DOSE SYRINGES) | | | | |
| 6 mg/0.5 ml, ea | 00173-0449-03 | 77.77 | | |
| TAB, PO, 25 mg, 9s ea | 00173-0460-02 | 102.46 | | |
| 50 mg, 9s ea | 00173-0459-00 | 116.20 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscrips)** | | | | |
| REPACK | | | | |
| INJ, IJ (SRN) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.500 ml 2s | 54569-3706-00 | 73.67 | | |
| (S.D.V.) | | | | |
| 6 mg/0.5 ml, | | | | |
| 0.500 ml 5s | 54569-3704-00 | 181.43 | | |
| KIT, IJ, 6 mg/0.5 ml, ea | 54569-3705-00 | 77.77 | | |
| TAB, PO, 25 mg, 9s ea | 54569-4190-00 | 102.46 | | |
| 50 mg, 9s ea | 54569-4191-00 | 116.20 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| TAB, PO, 25 mg, 9s ea | 55175-4055-09 | 96.66 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 25 mg, 9s ea | 52959-0422-09 | 106.66 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 6 mg/0.5 ml, 1 ml | 54868-2652-00 | 39.04 | | |
| (SRN) | | | | |
| 6 mg/0.5 ml, 2 ml | 54868-3181-00 | 78.58 | | |
| KIT, IJ (SRN, SELF DOSE SYSTEM) | | | | |
| 6 mg/0.5 ml, ea | 54868-3180-00 | 86.11 | | |
| TAB, PO, 25 mg, 9s ea | 54868-3777-00 | 121.72 | | |

novopharm USA
1-800-426-0769
LOPERAMIDE HCL
Compare to IMODIUM®

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **IMODIUM (Janssen)** | | | | |
| **loperamide hydrochloride** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| CAP, PO, 2 mg, 100s ea | 50458-0400-10 | 77.06 | | AB |
| (10X10,BLISTER PACK) | | | | |
| 2 mg, 100s ea UD | 50458-0400-01 | 86.03 | | AB |
| 500s ea | 50458-0400-50 | 376.81 | | AB |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CAP, PO, 2 mg, 4s ea | 54569-0219-00 | 2.97 | | AB |
| 10s ea | 54569-0219-01 | 7.42 | | AB |
| 12s ea | 54569-0219-08 | 8.90 | | AB |
| 15s ea | 54569-0219-02 | 11.13 | | AB |
| 20s ea | 54569-0219-04 | 14.83 | | AB |
| 30s ea | 54569-0219-03 | 22.25 | | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| CAP, PO, 2 mg, 12s ea | 55175-4398-02 | 14.10 | | AB |
| 18s ea | 55175-4398-08 | 20.67 | | AB |
| 20s ea | 55175-4398-00 | 22.49 | | AB |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| CAP, PO, 2 mg, 12s ea | 55289-0145-12 | 15.75 | | AB |
| 30s ea | 55289-0145-30 | 32.47 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 2 mg, 16s ea | 54868-0422-01 | 13.81 | | AB |
| **IMOGAM RABIES (Pasteur Merieux Conn)** | | | | |
| **rabies immune globulin** | | | | |
| INJ, IJ (VIAL) | | | | |
| 150 iu/ml, 2 ml | 49281-0180-20 | 134.94 | 107.95 | |
| 10 ml | 49281-0180-10 | 565.56 | 452.45 | |
| **IMOVAX RABIES (Pasteur Merieux Conn)** | | | | |
| **rabies vaccine** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| ea UD | 49281-0250-10 | 140.56 | 112.45 | |
| **IMOVAX RABIES I.D. (Pasteur Merieux Conn)** | | | | |
| **rabies vaccine** | | | | |
| PDI, IJ (SRN) | | | | |
| ea | 49281-0251-20 | 65.44 | 52.35 | |
| **IMURAN (Glaxo Wellcome)** | | | | |
| **azathioprine** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO, 50 mg, 100s ea | 00173-0597-55 | 129.72 | | AB |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg, 100s ea | 52959-0079-00 | 116.65 | | AB |

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free (800) 525-9083 ext.6018 ReadyPrice

PROD/MFR NDC AWP DP OBC

**(Phys Total Care)**
REPACK
TAB, PO, 50 mg, 50s ea ... 54868-0921-04 66.63 AB

**(Glaxo Wellcome)**
**azathioprine sodium**
**SEE SECTION 6 FOR COLOR PHOTO**
PDI, IJ (VIAL)
100 mg, ea .......... 00173-0598-71 101.18 AP

**INDAPAMIDE (Allscrips)**
TAB, PO, 2.5 mg, 90s ea ... 54569-8604-00 66.35 EE

**(Apothecon)**
TAB, PO, 1.25 mg, 100s ea 62269-0246-24 59.18 51.92 EE
1000s ea .......... 62269-0246-30 572.90 502.55 EE
2.5 mg, 100s ea ...... 62269-0247-24 73.15 64.17 EE
1000s ea .......... 62269-0247-30 698.40 612.63 EE

**(Arcola)**
TAB, PO, 1.25 mg, 100s ea 00070-0777-00 63.30 AB
1000s ea .......... 00070-0777-99 612.69 AB
2.5 mg, 100s ea ...... 00070-3000-00 77.96 AB
1000s ea .......... 00070-3000-99 727.61 AB

**(Geneva)**
TAB, PO, 2.5 mg, 100s ea .. 00781-1051-01 73.12 EE

**(Heartland)**
TAB, PO, 2.5 mg, 30s ea UD61392-0124-30 22.72 AB
(B.P.)
2.5 mg, 30s ea ....... 61392-0124-39 22.72 AB
31s ea UD .......... 61392-0124-31 23.47 AB
32s ea UD .......... 61392-0124-32 24.23 AB
45s ea UD .......... 61392-0124-45 34.07 AB
60s ea UD .......... 61392-0124-60 45.43 AB
90s ea UD .......... 61392-0124-90 68.15 AB
500s ea UD ........ 61392-0124-51 378.60 AB
2000s ea UD ....... 61392-0124-54 1514.40 AB
10000s ea UD ...... 61392-0124-91 7572.00 AB

**(Major)**
TAB, PO, 2.5 mg, 100s ea .. 00904-5074-60 77.50 AB

**(Medisca)**
POW, (U.S.P.)
1 gm .......... 38779-0476-11 19.40
5 gm .......... 38779-0476-15 64.00

**(Mylan)**
TAB, PO, 2.5 mg, 100s ea .. 00378-0080-01 78.39 AB
1000s ea .......... 00378-0080-10 763.93 AB

**(Phys Total Care)**
TAB, PO, 2.5 mg, 30s ea ... 54868-3106-00 27.76 EE

**(Purepac)**
TAB, PO, 1.25 mg, 100s ea 00228-2597-11 60.05 AB
500s ea .......... 00228-2597-50 281.15 AB
1000s ea .......... 00228-2597-96 581.29 AB
2.5 mg, 100s ea ...... 00228-2571-11 77.95 AB
500s ea .......... 00228-2571-50 364.95 AB
1000s ea .......... 00228-2571-96 727.95 AB

**(Qualitest)**
TAB, PO, 2.5 mg, 100s ea .. 00603-4061-21 65.97 AB

**(RPR)** *See LOZOL*

**(Rugby)**
TAB, PO, 1.25 mg, 100s ea 00536-3971-01 63.90 AB
2.5 mg, 100s ea ...... 00536-3989-01 76.25 AB

**(UDL)**
TAB, PO (10X10)
2.5 mg, 100s ea UD .. 51079-0868-20 79.42 63.53 AB

**(URL)**
TAB, PO, 2.5 mg, 100s ea .. 00677-1577-01 76.09 EE

**(Watson)**
TAB, PO, 1.25 mg, 100s ea 52544-0527-01 61.14 AB
1000s ea .......... 52544-0527-10 591.80 AB
2.5 mg, 100s ea ...... 52544-0504-01 75.62 AB
1000s ea .......... 52544-0504-10 718.39 AB

**(Zenith/Goldline)**
TAB, PO, 1.25 mg, 30s ea .. 00172-4262-46 18.40 AB
100s ea .......... 00172-4262-60 59.97 AB
500s ea .......... 00172-4262-70 298.70 AB
1000s ea .......... 00172-4262-80 588.15 AB
(F.C.)
2.5 mg, 30s ea ....... 00172-4259-46 23.75 AB
100s ea UD ........ 00182-2610-89 77.96 AB
(F.C.)
2.5 mg, 100s ea ...... 00172-4259-60 77.96 AB
500s ea .......... 00172-4259-70 387.80 AB
1000s ea .......... 00172-4259-80 769.95 AB

**INDERAL (Wyeth-Ayerst)**
**propranolol hydrochloride**
INJ, IJ (AMP)
1 mg/ml, 1 ml 10s .... 00046-3265-10 45.51 36.41 AP
TAB, PO, 10 mg, 100s ea .. 00046-0421-81 35.09 28.07 AB
100s ea UD ........ 00046-0421-99 38.41 30.73 AB
1000s ea .......... 00046-0421-91 342.79 274.23 AB
5000s ea .......... 00046-0421-95 1692.71 1354.17 AB
20 mg, 100s ea ...... 00046-0422-81 49.25 39.40 AB
100s ea UD ........ 00046-0422-99 52.10 41.68 AB
1000s ea .......... 00046-0422-91 482.31 385.85 AB
5000s ea .......... 00046-0422-95 2381.66 1905.33 AB
40 mg, 100s ea ...... 00046-0424-81 63.91 51.13 AB
100s ea UD ........ 00046-0424-99 66.24 52.99 AB
1000s ea .......... 00046-0424-91 625.95 500.76 AB
5000s ea .......... 00046-0424-95 3090.74 2472.59 AB
60 mg, 100s ea ...... 00046-0426-81 88.43 70.74 AB
1000s ea .......... 00046-0426-91 849.83 679.86 AB
80 mg, 100s ea ...... 00046-0428-81 98.14 78.51 AB
1000s ea .......... 00046-0428-91 961.16 768.93 AB
5000s ea .......... 00046-0428-95 4748.04 3798.43 AB

**(Allscrips)**
REPACK
TAB, PO, 40 mg, 30s ea ... 54569-0560-00 17.93 AB
100s ea .......... 54569-0560-01 59.76 AB

**(Cheshire)**
REPACK
TAB, PO, 40 mg, 30s ea ... 55175-1600-00 26.05 AB

**(PD-RX Pharm)**
REPACK
TAB, PO, 20 mg,
25s ea UD ........ 55289-0131-97 17.17 AB

**INDERAL LA (Wyeth-Ayerst)**
**propranolol hydrochloride**
CER, PO, 60 mg, 100s ea .. 00046-0470-81 86.06 68.85 AB
1000s ea .......... 00046-0470-91 834.21 667.37 AB
80 mg, 100s ea ...... 00046-0471-81 100.63 80.50 AB
100s ea UD ........ 00046-0471-99 102.35 81.88 AB
1000s ea .......... 00046-0471-91 975.46 780.37 AB
120 mg, 100s ea ..... 00046-0473-81 124.73 99.78 AB
100s ea UD ........ 00046-0473-99 125.99 100.79 AB
1000s ea .......... 00046-0473-91 1209.00 967.20 AB
160 mg, 100s ea ..... 00046-0479-81 163.31 130.65 AB
100s ea UD ........ 00046-0479-99 163.88 131.10 AB
1000s ea .......... 00046-0479-91 1582.99 1266.39 AB

**(Allscrips)**
REPACK
CER, PO, 60 mg, 100s ea .. 54569-1634-00 83.24 AB
80 mg, 30s ea ....... 54569-0563-00 28.23 AB
60s ea .......... 54569-0563-01 56.47 AB
100s ea .......... 54569-0563-02 94.11 AB
120 mg, 30s ea ...... 54569-0564-00 36.19 AB
100s ea .......... 54569-0564-01 116.66 AB

Lopressor®
metoprolol tartrate USP
tablets 50 & 100 mg; ampuls, 5 mg/5 ml
Geigy

**INDERIDE LA (Wyeth-Ayerst)**
**hctz/propranolol**
CER, PO, 50 mg-120 mg,
100s ea .......... 00046-0457-81 178.40 142.72
50 mg-160 mg,
100s ea .......... 00046-0459-81 200.03 160.02
50 mg-80 mg,
100s ea .......... 00046-0455-81 150.15 120.12

**(PD-RX Pharm)**
REPACK
CER, PO, 50 mg-80 mg,
30s ea .......... 55289-0485-30 42.65

**INDERIDE-40/25 (Wyeth-Ayerst)**
**hctz/propranolol**
TAB, PO, 25 mg-40 mg,
100s ea .......... 00046-0484-81 104.95 83.96 AB
1000s ea .......... 00046-0484-91 1017.03 813.62 AB

**(Cheshire)**
REPACK
TAB, PO, 25 mg-40 mg,
30s ea .......... 55175-1601-00 43.01 AB
45s ea .......... 55175-1601-05 57.25 AB

**INDERIDE-80/25 (Wyeth-Ayerst)**
**hctz/propranolol**
TAB, PO, 25 mg-80 mg,
100s ea .......... 00046-0488-81 140.95 112.76 AB

**INDIGO CARMINE (Amer Regent)**
**indigotindisulfonate sodium**
INJ, IJ (AMP)
8 mg/ml, 5 ml 10s .... 00517-0375-10 90.00

**(BD Microbiology)**
INJ, IJ (AMP)
8 mg/ml, 5 ml 10s .... 00011-6368-09 102.00

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 525-9083 ext. 6018

**(CMC-Cons)**
INJ, IJ (AMP)
8 mg/ml, 5 ml 10s .... 00223-7902-05 150.00

**(Raway)**
INJ, IJ (AMP, P.F.)
8 mg/ml, 5 ml 10s .... 00686-0375-10 120.00

**(Taylor Pharm)**
INJ, IJ (AMP)
8 mg/ml, 5 ml 10s .... 11098-0508-05 130.90

**INDINAVIR SULFATE**
**(Merck)** *See CRIXIVAN*

**INDIUM IN-111 PENTETREOTIDE**
**(Mallinckrodt Med)** *See OCTREOSCAN*

**INDOCIN (Merck)**
**indomethacin**
**SEE SECTION 6 FOR COLOR PHOTO**
CAP, PO, 25 mg, 100s ea .. 00006-0025-68 55.91 44.73 AB
1000s ea .......... 00006-0025-82 542.60 434.08 AB
50 mg, 100s ea ...... 00006-0050-68 91.25 73.00 AB
SUP, RC, 50 mg, 30s ea ... 00006-0150-30 48.14 38.51 AB
SUS, PO, 25 mg/5 ml,
237 ml .......... 00006-3376-66 41.99 33.59 AB

**(Allscrips)**
REPACK
CAP, PO, 25 mg, 15s ea ... 54569-0276-02 8.39 AB
30s ea .......... 54569-0276-00 16.77 AB
50 mg, 21s ea ....... 54569-0278-02 18.48 AB

**(Merck)**
**indomethacin sodium trihydrate**
**SEE SECTION 6 FOR COLOR PHOTO**
PDI, IJ (S.D.V.)
1 mg, 3s ea .......... 00006-3406-17 80.55 64.44

**INDOCIN SR (Merck)**
**indomethacin**
**SEE SECTION 6 FOR COLOR PHOTO**
CER, PO (UNIT OF USE)
75 mg, 30s ea ...... 00006-0693-31 47.46 37.97 AB
60s ea .......... 00006-0693-61 94.91 75.93 AB

**(Allscrips)**
REPACK
CER, PO, 75 mg, 14s ea ... 54569-0279-02 21.32 AB
20s ea .......... 54569-0279-05 30.46 AB
100s ea .......... 54569-0279-01 146.60 AB

**INDOCYANINE GREEN**
**(BD Microbiology)** *See CARDIO-GREEN*

**INDOMETHACIN**
HCFA
CAP, PO, 25 mg, 100s ea .......... 3.23
50 mg, 100s ea .......... 4.88
CER, PO, 75 mg, 100s ea .......... 50.93

**(A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
POW, (U.S.P.)
5 gm .......... 49452-3678-01 5.00
25 gm .......... 49452-3678-02 15.80
100 gm .......... 49452-3678-03 39.75

**(Allscrips)**
CAP, PO, 25 mg, 8s ea .... 54569-0277-05 1.30 EE
12s ea .......... 54569-0277-06 2.40 EE
15s ea .......... 54569-0277-04 2.99 EE
20s ea .......... 54569-0277-00 3.99 EE
30s ea .......... 54569-0277-01 5.99 EE
40s ea .......... 54569-0277-02 7.98 EE
60s ea .......... 54569-0277-07 11.98 EE
100s ea .......... 54569-0277-03 19.96 EE
50 mg, 15s ea ....... 54569-0275-05 4.79 EE
20s ea .......... 54569-0275-07 6.39 EE
21s ea .......... 54569-0275-00 6.71 EE
24s ea .......... 54569-0275-08 7.67 EE
30s ea .......... 54569-0275-01 9.59 EE
60s ea .......... 54569-0275-06 19.18 EE
90s ea .......... 54569-0275-03 21.15 EE
100s ea .......... 54569-0275-04 31.96 EE
CER, PO, 75 mg, 7s ea .... 54569-1518-01 8.05 EE
10s ea .......... 54569-1518-06 11.50 EE
14s ea .......... 54569-1518-02 16.10 EE
20s ea .......... 54569-1518-03 23.00 EE
30s ea .......... 54569-1518-00 34.49 EE
60s ea .......... 54569-1518-05 68.99 EE
100s ea .......... 54569-1518-04 114.98 EE

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

PROD/MFR | NDC | AWP | DP | OBC

**(Moore,H.L.)** *See INSULIN SYRINGE*
**(Novo Nordisk)** *See NOVOFINE 30*
**(Qualitest)** *See ACCUSURE*
**(Rugby)** *See INSULIN SYRINGE*
**(Sherwood-Davis&Geck)** *See MONOJECT*
**(Sherwood-Davis&Geck)** *See MONOJECT BRITE LIFE*
**(Sherwood-Davis&Geck)** *See MONOJECT KIN-RAY*
**(Sherwood-Davis&Geck)** *See MONOJECT KROGER/PEYTON*
**(Sherwood-Davis&Geck)** *See MONOJECT LEADER*
**(Sherwood-Davis&Geck)** *See MONOJECT MED-FAST*
**(Sherwood-Davis&Geck)** *See MONOJECT RUGBY*
**(Sherwood-Davis&Geck)** *See MONOJECT TOPCO*
**(Sherwood-Davis&Geck)** *See MONOJECT VALUE HEALTH*
**(Terumo)** *See TERUMO INSULIN SYRINGE*
**(Terumo)** *See TERUMO SURE DOSE*
**(Terumo)** *See TERUMO SURE DOSE PLUS*

**INSULIN, HUMAN (REGULAR)**
**(Lilly)** *See HUMULIN R U-500*

**INSULIN, PORK (REGULAR)**
**(Lilly)** *See ILETIN II REG. PORK*

**INTAL (RPR)**
**cromolyn sodium**
SOL, IH, 10 mg/ml,
2 ml 60s........ ..00585-0673-02 50.66 AN
2 ml 120s........00585-0673-03 94.64 AN

**INTAL INHALER (RPR)**
**cromolyn sodium**
ARA, IH, 0.8 mg/inh,
8.100 ml....... ..00585-0675-02 41.48
14.200 ml..... ...00585-0675-01 66.00

**(Allscrips)**
**REPACK**
ARA, IH, 0.8 mg/inh,
8.100 ml.. ......54569-0049-00 39.50
14.200 ml.........54569-1012-00 62.86

**(Cheshire)**
**REPACK**
ARA, IH, 0.8 mg/inh,
8.100 ml...... ....55175-4460-01 39.88

**(Phys Total Care)**
**REPACK**
ARA, IH, 0.8 mg/inh,
8.100 ml..........54868-1894-01 41.13
9 ml. ............54868-1894-02 47.07

**INTERCEED ADHESION BARRIER (J&J Medical)**
**cellulose**
PAD, TP (TC7,ABSORBABLE,1 1/2X2")
ea.... ............56091-0043-40 77.84
(TC7,ABSORBABLE,3X4")
ea ... . ........56091-0043-50 161.39

**INTERFERON ALFA-2A**
**(Roche Labs)** *See ROFERON-A*

**INTERFERON ALFA-2B**
**(Schering)** *See INTRON A*

**INTERFERON ALFA-N3**
**(Purdue Frederick)** *See ALFERON N*

**INTERFERON BETA-1A**
**(Biogen)** *See AVONEX*

**INTERFERON BETA-1B**
**(Berlex Labs)** *See BETASERON*

**INTERFERON GAMMA-1B**
**(Genentech)** *See ACTIMMUNE*

**INTRALIPID (Clintec)**
**fat emulsion**
INJ, IJ (50 IN 100 ML)
10%, 50 ml 10s......00338-0490-41 131.88 AP
100 ml 10s........00338-0490-48 298.49 AP
(W/ADMIN. SET)
10%, 100 ml 10s.....00338-0490-96 373.62 AP
250 ml 10s .... ...00338-0490-02 375.48 AP
500 ml 10s ........00338-0490-03 607.68 AP
(W/ADMIN. SET)
10%, 500 ml 10s.....00338-0490-98 672.28 AP
(50 IN 100 ML)
20%, 50 ml 10s......00338-0491-41 313.64 AP
100 ml 10s ....... 00338-0491-48 367.71 AP
(W/ADMIN. SET)
20%, 100 ml 10s.....00338-0491-96 442.91 AP
250 ml 10s ........00338-0491-02 536.97 AP
500 ml 10s ........00338-0491-03 885.24 AP
(W/ADMIN. SET)
20%, 500 ml 10s.....00338-0491-98 997.60 AP
30%, 500 ml 10s.....00338-0495-03 1327.90

**INTRINSIC FACTOR (Dixon-Shane)**
**fe fum/folic acid/vit, mult**
CAP, PO, 100s ea ... .....17236-0181-01 9.00

**INTRINSITINIC (Schein)**
**fe fum/folic acid/vit, mult**
CAP, PO, 100s ea .........00364-1057-01 10.35

**INTRON A (Schering)**
**interferon alfa-2b**
INJ, IJ (10 MILLION IU/2ML)
5 million iu/ml,
2 ml. ............00085-0923-01 113.04
(25 MILLION IU/5 ML)
5 million iu/ml,
5 ml............ ..00085-0769-01 282.62
(M.D.V., 18 MIU/3 ML)
6 million iu/ml,
3 ml...............00085-0953-01 203.47
PDI, IJ (W/DILUENT IN SYRINGE)
3 million iu, ea .....00085-0647-04 33.92
(W/DILUENT IN VIAL)
3 million iu, ea.......00085-0647-03 33.92
(PAK-3 W/DILUENT)
3 million iu,
6s ea..... ........00085-0647-05 203.47
(W/DILUENT)
5 million iu, ea ......00085-0120-02 56.52
(PAK-5 W/DILUENT)
5 million iu,
6s ea..... ... ....00085-0120-05 339.13
(W/DILUENT)
10 million iu, ea. ....00085-0571-02 113.04
(PAK-10,W/DILUENT)
10 million iu,
6s ea.............00085-0571-86 678.27
(W/DILUENT)
18 million iu, ea......00085-1110-01 203.47
25 million iu, ea......00085-0285-02 282.62
50 million iu, ea......00085-0539-01 565.21

**(Phys Total Care)**
**REPACK**
PDI, IJ, 3 million iu,
ea.................54868-3085-00 33.75
6s ea..... ........54868-3085-01 198.93
50 million iu, ea .....54868-3341-00 551.83

**INTROPASTE (Lafayette Pharm)**
**barium sulfate**
PAS, PO (RASPBERRY)
70%, 454 gm 2s .....59081-0022-02 63.47
454 gm 12s........59081-0022-12 335.56

**INTROPIN (Faulding)**
**dopamine hydrochloride**
INJ, IJ (S.D.V.)
160 mg/ml,
5 ml 20s... ... ...61703-0209-09 242.19 AP

**INVERSINE (Merck)**
**mecamylamine hydrochloride**
**SEE SECTION 6 FOR COLOR PHOTO**
TAB, PO, 2.5 mg, 100s ea..00006-0052-68 13.50 10.80

**INVIRASE (Roche Labs)**
**saquinavir mesylate**
CAP, PO, 200 mg, 270s ea 00004-0245-15 572.06

**(Phys Total Care)**
**REPACK**
CAP, PO, 200 mg, 270s ea 54868-3699-00 589.09

**IOBID DM (Iomed Labs)**
**dm/gg**
TER, PO, 30 mg-600 mg,
100s ea.........61646-0112-01 41.95

**IOCARE B.S.S. (Ciba Ophth)**
**balanced salt solution**
SOL, IR, 15 ml 36s........58768-0740-15 172.50

**IODAL HD (Iomed Labs)**
**cpm/hydrocodone/phenyleph**
LIQ, PO (A.F.)
2 mg-1.67 mg-5 mg/5 ml,
480 ml, C-III .......61646-0500-16 15.50

**IODAMIDE MEGLUMINE**
**(Bracco Diag)** *See RENOVUE-65*
**(Bracco Diag)** *See RENOVUE-DIP*

**IODIDES (Emerson)**
TIN, 30 ml....... .........00802-3916-91 1.23

**IODIDES TR (Humco)**
**iodides**
TIN, 30 ml.................00395-1207-91 1.09
480 ml ..............00395-1207-16 11.17

**IODINE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
CRY, (RESUBLIMED, U.S.P.)
25 gm.................49452-3718-01 5.00
125 gm...............49452-3718-02 13.75
500 gm...............49452-3718-03 45.80
2500 gm.............49452-3718-04 189.00

**(Amend)**
POW, (A.C.S. REAGENT)
25 gm...............17317-2001-02 21.00
125 gm..............17317-2001-04 42.00
500 gm..............17317-2001-01 75.60
SOL, (U.S.P.)
500 ml ............ .17317-0203-01 14.00
3840 ml ........... .17317-0203-06 84.00

**(Amer Drug)**
TIN, (U.S.P.)
480 ml ..... .......00714-0040-16 4.13
3840 ml ... .... .00714-0040-28 26.87

**(Emerson)**
SOL, 480 ml...... .... .00802-3914-16 10.06

**(Humco)**
CRY, 30 gm .. .......00395-1201-91 6.02
454 gm...... ......00395-1201-01 60.28

**(Integra)**
CRY, (RESUBLIMED, U.S.P.)
25 gm.... ........05324-5011-25 12.60
100 gm......... .....05324-5011-35 30.45
500 gm ......05324-5011-45 75.35
2500 gm.............05324-5011-60 300.45

**(Libby)**
TIN, TP (IPA)
480 ml ....... .... 00492-0076-16 14.84

**(Mallinckrodt)**
CRY, (A.C.S.)
30 gm...............00406-1008-34 25.34
(U.S.P.)
30 gm...............00406-0984-34 15.96
(A.C.S.)
125 gm..............00406-1008-01 53.05
(U.S.P.)
125 gm..............00406-0984-01 20.15
500 gm..............00406-0984-03 67.50
2500 gm.......... .00406-0984-05 296.20

**(Paddock)**
CRY, (U.S.P., RESUBLIMED)
100 gm... . 00574-0595-01 25.31

**(Purepac)**
TIN, 30 ml .. ...........00228-1369-01 0.78
480 ml ..............00228-1369-16 0.41

**IODINE RESUBLIMED (Gallipot)**
**iodine**
CRY, (U.S.P.)
25 gm. ...........51552-0184-25 7.59
100 gm..... ........51552-0184-99 25.88

**IODINE 2% (A-A Spectrum Quality)**
**iodine**
**SEE SECTION 5 FOR MFG CATALOG**
SOL, (TOPICAL, U.S.P./N.F.)
500 ml..............49452-3720-01 9.65
4000 ml.............49452-3720-02 56.10
TIN, (U.S.P./N.F.)
500 ml..............49452-3740-01 8.90
(U.S.P., N.F.)
4000 ml.............49452-3740-02 49.75

**(Mallinckrodt Baker)**
TIN, (U.S.P.)
500 ml ..... ........10106-2214-01 43.50

**IODINE 2% AQUEOUS (Integra)**
**iodine**
SOL, (U.S.P.)
500 ml ..............05324-5235-50 13.80

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 525-9083 ext.6018


| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 100 ml 10s | 00641-2477-43 | 511.25 | 409.00 | AP |
| 150 ml 10s | 00641-2478-43 | 736.88 | 589.50 | AP |
| 76%, 50 ml 10s | 00641-2481-43 | 281.25 | 225.00 | AP |
| 100 ml 10s | 00641-2482-43 | 561.25 | 449.00 | AP |
| 150 ml 10s | 00641-2483-43 | 776.25 | 621.00 | AP |
| 200 ml 10s | 00641-2484-43 | 990.00 | 792.00 | AP |
| **IOPANOIC ACID** | | | | |
| **(Nycomed)** *See TELEPAQUE* | | | | |
| **IOPHEN (Major)** | | | | |
| **codeine/gg** | | | | |
| LIQ, PO (RASPBERRY) | | | | |
| 10 mg-100 mg/5 ml, | | | | |
| 480 ml, C-V | 00904-5143-16 | 11.99 | | |
| **IOPIDINE (Alcon Ophthalmic)** | | | | |
| **apraclonidine hydrochloride** | | | | |
| SOL, OP, 0.5%, 5 ml | 00065-0665-05 | 37.19 | | |
| 10 ml | 00065-0665-10 | 71.88 | | |
| 1%, | | | | |
| 0.100 ml 24s UD | 00065-0660-10 | 150.00 | | |
| **IOPROMIDE** | | | | |
| **(Berlex Imaging)** *See ULTRAVIST* | | | | |
| **IOSAL II (Iomed Labs)** | | | | |
| **gg/pseudoeph** | | | | |
| TER, PO, 600 mg-60 mg, | | | | |
| 100s ea | 61646-0122-01 | 34.25 | | |
| **IOTEX PSE (Iomed Labs)** | | | | |
| **gg/pseudoeph** | | | | |
| TER, PO, 600 mg-120 mg, | | | | |
| 100s ea | 61646-0121-01 | 55.95 | | |
| 500s ea | 61646-0121-05 | 190.00 | | |
| **IOTHALAMATE MEGLUMINE** | | | | |
| **(Mallinckrodt Med)** *See CONRAY* | | | | |
| **(Mallinckrodt Med)** *See CONRAY-30* | | | | |
| **(Mallinckrodt Med)** *See CONRAY-43* | | | | |
| **(Mallinckrodt Med)** *See CYSTO-CONRAY* | | | | |
| **(Mallinckrodt Med)** *See CYSTO-CONRAY II* | | | | |
| **IOTHALAMATE SODIUM** | | | | |
| **(Mallinckrodt Med)** *See CONRAY-400* | | | | |
| **IOTUSSIN HC (Iomed Labs)** | | | | |
| **cpm/hydrocodone/phenyleph** | | | | |
| LIQ, PO (A.F., S.F.) | | | | |
| 2 mg-2.5 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 61646-0501-16 | 17.75 | | |
| **IOVERSOL** | | | | |
| **(Mallinckrodt Med)** *See OPTIRAY 160* | | | | |
| **(Mallinckrodt Med)** *See OPTIRAY 240* | | | | |
| **(Mallinckrodt Med)** *See OPTIRAY 300* | | | | |
| **(Mallinckrodt Med)** *See OPTIRAY 320* | | | | |
| **(Mallinckrodt Med)** *See OPTIRAY 350* | | | | |
| **IOXAG MEG/IOXAG** | | | | |
| **(Mallinckrodt Med)** *See HEXABRIX* | | | | |
| **IPECAC ROOT (Amend)** | | | | |
| **ipecac syrup** | | | | |
| LIQ, (FLUID EXTRACT) | | | | |
| 120 ml | 17317-0299-04 | 15.05 | | |
| 480 ml | 17317-0299-01 | 42.00 | | |
| **IPECAC SYRUP (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| SYR, (U.S.P./N.F.) | | | | |
| 500 ml | 49452-3790-01 | 17.50 | | |
| 4000 ml | 49452-3790-02 | 94.85 | | |
| **(Amend)** | | | | |
| SYR, 500 ml | 17317-0300-01 | 25.20 | | |
| **IPODATE CALCIUM** | | | | |
| **(Bracco Diag)** *See ORAGRAFIN CALCIUM* | | | | |
| **IPODATE SODIUM** | | | | |
| **(Bracco Diag)** *See ORAGRAFIN SODIUM* | | | | |
| **IPOL (Pasteur Merieux Conn)** | | | | |
| **polio vaccine, inactivated** | | | | |
| INJ, IJ (SRN) | | | | |
| 0.500 ml | 49281-0860-51 | 19.05 | 15.24 | |
| 0.500 ml 10s | 49281-0860-52 | 190.50 | 152.40 | |
| (10 DOSE VIAL) | | | | |
| 5 ml | 49281-0860-10 | 186.75 | 146.50 | |
| **(Allscrips)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (SRN) | | | | |
| 0.500 ml | 54569-3246-00 | 18.60 | | |
| **IPRATROPIUM BROMIDE** | | | | |
| **(Boehr Ingelheim)** *See ATROVENT* | | | | |
| **(Gallipot)** | | | | |
| POW, 1 gm | 51552-0393-01 | 143.75 | | |
| 5 gm | 51552-0393-05 | 546.25 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Roxane)** | | | | |
| SOL, IH (S.D.V.) | | | | |
| 0.02%, | | | | |
| 2.500 ml 25s | 00054-8402-11 | 44.06 | | |
| 2.500 ml 30s UD | 00054-8402-13 | 52.87 | | |
| **IPRATROPIUM BROMIDE HYDROUS (Medisca)** | | | | |
| **ipratropium bromide** | | | | |
| POW, 1 gm | 38779-0569-11 | 90.00 | | |
| 5 gm | 38779-0569-15 | 405.00 | | |
| 25 gm | 38779-0569-25 | 1822.50 | | |
| 100 gm | 38779-0569-10 | 4500.00 | | |
| **IRINOTECAN HYDROCHLORIDE** | | | | |
| **(Pharmacia/Upjohn)** *See CAMPTOSAR* | | | | |
| **IRISH MOSS (Amend)** | | | | |
| **carrageenan** | | | | |
| POW, 11350 gm | 17317-1637-08 | 262.50 | | |
| **IROFOL (Dayton)** | | | | |
| **folic acid/polysac iron** | | | | |
| LIQ, PO (DROPS, S.F., A.F., D.F.) | | | | |
| 30 ml | 52041-0045-26 | 6.50 | | |
| (S.F., A.F., D.F.) | | | | |
| 120 ml | 52041-0045-33 | 6.50 | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea | 52041-0045-15 | 20.00 | | |
| **IRON (Mallinckrodt Baker)** | | | | |
| CHI, (REAGENT) | | | | |
| 125 gm | 10106-2234-04 | 50.15 | | |
| 500 gm | 10106-2234-01 | 155.25 | | |
| POW, 500 gm | 10106-2226-01 | 63.55 | | |
| (REDUCED, F.C.C.) | | | | |
| 500 gm | 10106-2228-01 | 48.75 | | |
| 2500 gm | 10106-2228-05 | 173.10 | | |
| **IRON DEXTRAN** | | | | |
| **(Amer Regent)** *See DEXFERRUM* | | | | |
| **(Schein)** *See INFED* | | | | |
| **IRON METAL (A-A Spectrum Quality)** | | | | |
| **iron** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| POW, (F.C.C.) | | | | |
| 125 gm | 49452-3792-01 | 9.75 | | |
| 500 gm | 49452-3792-02 | 34.70 | | |
| 2500 gm | 49452-3792-03 | 99.40 | | |
| **IRON/LIVER/VIT B COMP** | | | | |
| **(Clint)** *See INFERROUS* | | | | |
| **(Hauser,A.F.)** *See FERRO-B* | | | | |
| **IRON/LIVER/VIT B12 (Primedics)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00684-0107-30 | 8.75 | | |
| **IRON/LIVER/VIT, MULTI (Allscrips)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml | 54569-3384-00 | 7.80 | | |
| **(CMC-Cons)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00223-7950-30 | 25.00 | | |
| **(Merit)** *See L.I.B.* | | | | |
| **(Truxton)** *See FERBEE* | | | | |
| **IRON/VIT B COMP** | | | | |
| **(Edwards)** *See SENILEZOL* | | | | |
| **(Marin)** *See SIDEROL* | | | | |
| **IRRIGATING SOLUTION G (Baxter)** | | | | |
| **cit acid/mg oxide/sod bicarb** | | | | |
| SOL, IR, 1000 ml 12s | 00338-0286-04 | 200.08 | | AT |
| **ISDN (Geneva)** | | | | |
| **isosorbide dinitrate** | | | | |
| TAB, PO, 5 mg, 100s ea | 00781-1635-01 | 4.95 | | AB |
| 100s ea UD | 00781-1635-13 | 12.31 | | AB |
| 1000s ea | 00781-1635-10 | 16.95 | | AB |
| 10 mg, 100s ea | 00781-1556-01 | 4.90 | | AB |
| 100s ea UD | 00781-1556-13 | 14.81 | | AB |
| 500s ea | 00781-1556-05 | 17.19 | | AB |
| 1000s ea | 00781-1556-10 | 24.06 | | AB |
| 20 mg, 100s ea | 00781-1695-01 | 5.99 | | AB |
| 100s ea UD | 00781-1695-13 | 22.45 | | AB |
| 1000s ea | 00781-1695-10 | 27.16 | | AB |
| TER, PO, 40 mg, 100s ea | 00781-1417-01 | 10.52 | | |
| 1000s ea | 00781-1417-10 | 92.27 | | |
| **ISMELIN (Ciba Pharm)** | | | | |
| **guanethidine monosulfate** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO, 10 mg, 100s ea | 00083-0049-30 | 53.73 | | |
| 25 mg, 100s ea | 00083-0103-30 | 87.80 | | |
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 30s ea | 55175-2461-00 | 20.27 | | |
| 25 mg, 30s ea | 55175-2475-00 | 33.73 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ISMO (Wyeth-Ayerst)** | | | | |
| **isosorbide mononitrate** | | | | |
| TAB, PO, 20 mg, 100s ea | 00008-0771-01 | 75.96 | 60.77 | AB |
| 100s ea UD | 00008-0771-02 | 78.51 | 62.81 | AB |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 20 mg, 30s ea | 54868-3001-03 | 22.17 | | AB |
| 60s ea | 54868-3001-01 | 43.23 | | AB |
| 120s ea | 54868-3001-02 | 85.35 | | AB |
| **ISMOTIC (Alcon Surg)** | | | | |
| **isosorbide** | | | | |
| SOL, PO, 100 mg/220 ml, | | | | |
| 220 ml 12s | 00065-0034-08 | 306.75 | | |
| **ISO-ACETAZONE (Rugby)** | | | | |
| **apap/dichloral/isometheptene** | | | | |
| CAP, PO, 325 mg-100 mg-65 mg, | | | | |
| 100s ea | 00536-3932-01 | 22.11 | | |
| 500s ea | 00536-3932-05 | 107.75 | | |
| **ISOCET (Rugby)** | | | | |
| **apap/butal/caff** | | | | |
| TAB, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea | 00536-5567-01 | 14.80 | | AB |
| 500s ea | 00536-5567-05 | 55.95 | | AB |
| **ISOCOM (Glenwood)** | | | | |
| **apap/dichloral/isometheptene** | | | | |
| CAP, PO, 325 mg-100 mg-65 mg, | | | | |
| 50s ea | 00516-0424-05 | 11.09 | | |
| 100s ea | 00516-0424-01 | 21.51 | | |
| 250s ea | 00516-0424-25 | 41.23 | | |
| **ISOETHARINE HYDROCHLORIDE** | | | | |
| **(Astra USA)** *See ARM-A-MED ISOETHARINE HCL* | | | | |
| **(Roxane)** | | | | |
| SOL, IH, 0.1%, | | | | |
| 2.500 ml 100s UD | 00054-8429-25 | 99.35 | | AN |
| 0.125%, 4 ml 100s | 00054-8430-25 | 99.35 | | AN |
| 0.167%, 3 ml 100s UD | 00054-8432-25 | 99.35 | | AN |
| 0.2%, | | | | |
| 2.500 ml 100s UD | 00054-8431-25 | 99.35 | | AN |
| 0.25%, 2 ml 100s UD | 00054-8434-25 | 99.35 | | AN |
| 1%, 10 ml | 00054-3408-40 | 6.10 | | AN |
| 30 ml | 00054-3408-44 | 17.65 | | AN |
| **(Sanofi Winthrop)** *See BRONKOSOL* | | | | |
| **ISOETHARINE MESYLATE** | | | | |
| **(Sanofi Winthrop)** *See BRONKOMETER* | | | | |
| **ISOFLURANE (Abbott Hosp)** | | | | |
| LIQ, IH, 100 ml | 00074-3292-01 | 128.21 | | AN |
| 250 ml | 00074-3292-02 | 320.53 | | AN |
| **(Medeva)** | | | | |
| LIQ, IH, 100 ml | 00548-0110-10 | 143.46 | | AN |
| **(Ohmeda)** *See FORANE* | | | | |
| **ISOLEUCINE (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 25 gm | 49452-3793-01 | 14.25 | | |
| 100 gm | 49452-3793-02 | 46.50 | | |
| 1000 gm | 49452-3793-03 | 365.00 | | |
| **L-ISOLEUCINE (Gallipot)** | | | | |
| **isoleucine** | | | | |
| POW, (F.C.C.) | | | | |
| 1000 gm | 51552-0412-01 | 356.50 | | |
| (U.S.P.) | | | | |
| 1000 gm | 51552-0399-01 | 356.50 | | |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 38779-0359-25 | 15.20 | | |
| 100 gm | 38779-0359-10 | 49.40 | | |
| 500 gm | 38779-0359-50 | 195.70 | | |
| **ISOLLYL (Rugby)** | | | | |
| **asa/butal/caff** | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea, C-III | 00536-3933-01 | 37.10 | | AB |
| **ISOLONE FORTE (Major)** | | | | |
| **prednisolone sodium phosphate** | | | | |
| SOL, OP, 1%, 5 ml | 00904-3002-05 | 7.35 | | AT |
| 15 ml | 00904-3002-35 | 7.35 | | AT |
| **ISOLYTE E (McGaw)** | | | | |
| **elect/min, multi** | | | | |
| INJ, IJ, 1000 ml | 00264-7700-00 | 21.57 | | |
| **ISOLYTE H W/DEXTROSE (McGaw)** | | | | |
| **dextrose/elect** | | | | |
| INJ, IJ (EXCEL, 5% DEX) | | | | |
| 500 ml | 00264-7719-10 | 21.56 | | |
| 1000 ml | 00264-7719-00 | 27.35 | | |
| (W/5% DEX, GLASS CONT) | | | | |
| 1000 ml | 00264-1319-00 | 21.56 | | EE |

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free. (800) 525-9083 ext.6018
ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **LUPRON DEPOT-PED (Tap)** | | | | |
| **leuprolide acetate** | | | | |
| KIT, IJ, 7.5 mg, ea | 00300-2106-01 | 515.63 | | |
| 11.25 mg, ea | 00300-2270-01 | 931.88 | | |
| 15 mg, ea | 00300-2437-01 | 1031.25 | | |
| **(Allscrips)** REPACK | | | | |
| KIT, IJ, 7.5 mg, ea | 54569-2713-00 | 515.63 | | |
| **LURIDE (Colgate Oral)** | | | | |
| **sodium fluoride** | | | | |
| CTB, PO (VANILLA) | | | | |
| 0.25 mg, 120s ea | 00126-0186-21 | 6.07 | | |
| (GRAPE) | | | | |
| 0.5 mg, 120s ea | 00126-0014-21 | 6.07 | | |
| 1200s ea | 00126-0014-81 | 32.44 | | |
| (ASSORTED) | | | | |
| 1 mg, 120s ea | 00126-0143-21 | 7.40 | | |
| (CHERRY) | | | | |
| 1 mg, 120s ea | 00126-0006-21 | 7.40 | | |
| (ASSORTED) | | | | |
| 1 mg, 1000s ea | 00126-0143-10 | 32.44 | | |
| (CHERRY) | | | | |
| 1 mg, 1000s ea | 00126-0006-10 | 32.44 | | |
| LIQ, PO (DROPS W/DROPPER) | | | | |
| 0.5 mg/ml, 50 ml | 00126-0002-62 | 9.06 | | |
| **(Allscrips)** REPACK | | | | |
| CTB, PO, 0.25 mg, 120s ea | 54569-1254-00 | 6.06 | | |
| 0.5 mg, 120s ea | 54569-2142-00 | 6.06 | | |
| 1 mg, 120s ea | 54569-1735-00 | 7.40 | | |
| LIQ, PO (DROPS W/DROPPER) | | | | |
| 0.5 mg/ml, 50 ml | 54569-3778-00 | 9.06 | | |
| **LURIDE SF (Colgate Oral)** | | | | |
| **sodium fluoride** | | | | |
| CTB, PO (SPECIAL FORMULA) | | | | |
| 0.25 mg, 120s ea | 00126-0009-21 | 7.40 | | |
| 1 mg, 120s ea | 00126-0007-21 | 7.40 | | |
| **LUTEIN EXTRACT 0.5% (A-A Spectrum Quality)** | | | | |
| **lutein** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| POW, (40-80 MESH) | | | | |
| 100 gm | 49452-4137-01 | 32.85 | | |
| 2500 gm | 49452-4137-02 | 105.00 | | |
| **LUTREPULSE (Ferring)** | | | | |
| **gonadorelin acetate** | | | | |
| KIT, IJ, 0.8 mg, ea | 55566-7208-05 | 289.69 | 231.75 | |
| 3.2 mg, ea | 55566-7232-05 | 632.44 | 505.95 | |
| PDI, IJ, 0.8 mg, ea | 55566-7208-00 | 152.19 | 121.75 | |
| 3.2 mg, ea | 55566-7232-00 | 494.94 | 395.95 | |
| **LUVOX (Solvay)** | | | | |
| **fluvoxamine maleate** | | | | |
| TAB, PO, 50 mg, 100s ea | 00032-4205-01 | 206.62 | | |
| 100s ea UD | 00032-4205-11 | 206.62 | | |
| 100 mg, 100s ea | 00032-4210-01 | 212.55 | | |
| 100s ea UD | 00032-4210-11 | 212.55 | | |
| **LYCOPODIUM (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| POW, 125 gm | 49452-4140-01 | 9.50 | | |
| 500 gm | 49452-4140-02 | 34.75 | | |
| 2500 gm | 49452-4140-03 | 156.00 | | |
| **(Amend)** | | | | |
| POW, 25 gm | 17317-0335-02 | 5.60 | | |
| 120 gm | 17317-0335-04 | 10.00 | | |
| 454 gm | 17317-0335-01 | 37.10 | | |
| **LYMPHAZURIN (Hirsch)** | | | | |
| **isosulfan blue** | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 5 ml 6s | 50673-0250-21 | 210.00 | | |
| **LYMPHOCYTE IMMUNE GLOBULIN (Pharmacia/Upjohn)** *See ATGAM* | | | | |
| **LYPHOCIN (Fujisawa)** | | | | |
| **vancomycin hydrochloride** | | | | |
| PDI, IJ (10 ML,LYOPH) | | | | |
| 500 mg, ea | 00469-2210-30 | 10.97 | 8.25 | AP |
| (S.D.V.) | | | | |
| 1 gm, ea | 00469-2840-40 | 20.35 | 15.30 | AP |
| 5 gm, ea | 00469-2951-00 | 136.32 | 84.50 | AP |
| **LYPHOLYTE (Fujisawa)** | | | | |
| **elect/min, multi** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml | 00469-0900-40 | 6.60 | 4.96 | |
| 40 ml | 00469-0900-60 | 12.70 | 9.55 | |
| (MAXIVIAL) | | | | |
| 100 ml | 00469-8900-61 | 29.86 | 22.45 | |
| 200 ml | 00469-8900-65 | 53.13 | 39.95 | |
| **LYPHOLYTE II (Fujisawa)** | | | | |
| **elect/min, multi** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml | 00469-1460-40 | 5.51 | 4.29 | |
| 40 ml | 00469-1460-60 | 11.17 | 8.72 | |
| (MAXIVIAL) | | | | |
| 100 ml | 00469-1460-61 | 24.41 | 16.36 | |
| 200 ml | 00469-1460-65 | 41.83 | 30.43 | |
| **LYSINE (Lorann Oil)** | | | | |
| CRY, 454 gm | 23535-6080-10 | 12.25 | | |
| 2270 gm | 23535-1300-00 | 60.50 | | |
| 4540 gm | 23535-1400-00 | 110.00 | | |
| **L-LYSINE MONOHYDROCHLORIDE (Gallipot)** | | | | |
| POW, 100 gm | 51552-0300-99 | 13.23 | | |
| **LYSINE ACETATE (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 49452-4163-01 | 17.50 | | |
| 100 gm | 49452-4163-02 | 39.20 | | |
| 1000 gm | 49452-4163-03 | 225.00 | | |
| **L-LYSINE MONOHYDROCHLORIDE (A-A Spectrum Quality)** | | | | |
| **lysine hydrochloride** | | | | |
| **SEE SECTION 5 FOR MFG CATALOG** | | | | |
| POW, (F.C.C.) | | | | |
| 100 gm | 49452-4159-01 | 7.20 | | |
| (U.S.P.) | | | | |
| 100 gm | 49452-4158-01 | 7.20 | | |
| (F.C.C.) | | | | |
| 1000 gm | 49452-4159-02 | 27.65 | | |
| (U.S.P.) | | | | |
| 1000 gm | 49452-4158-02 | 27.65 | | |
| (F.C.C.) | | | | |
| 5000 gm | 49452-4159-03 | 99.50 | | |
| (U.S.P.) | | | | |
| 5000 gm | 49452-4158-03 | 99.50 | | |
| **(Amend)** | | | | |
| POW, (U.S.P./F.C.C.) | | | | |
| 125 gm | 17137-0336-04 | 7.70 | | |
| 500 gm | 17137-0336-01 | 15.05 | | |
| 2270 gm | 17137-0336-05 | 56.00 | | |
| 11350 gm | 17137-0336-08 | 250.00 | | |
| **LYSIPLEX (Kramer Oist)** | | | | |
| **folic acid/vit b comp/zn sulf** | | | | |
| SYR, PO, 180 ml | 52083-0842-06 | 9.00 | | |
| TAB, PO, 30s ea | 52083-0840-30 | 9.00 | | |
| **LYSODREN (Bristol-Myer Onc/Imm)** | | | | |
| **mitotane** | | | | |
| TAB, PO, 500 mg, 100s ea | 00015-3080-60 | 228.90 | | |
| **M-END (McNeil,R.A.)** | | | | |
| **cpm/hydrocodone/pseudoeph** | | | | |
| LIQ, PO (A.F., S.F.) | | | | |
| 2 mg-2.5 mg-30 mg/5 ml, 480 ml, C-III | 12830-0722-16 | 14.60 | | |
| **M-HIST TD (McNeil,R.A.)** | | | | |
| **bromphen/pseudoeph** | | | | |
| CER, PO, 12 mg-120 mg, 100s ea | 12830-0200-01 | 23.66 | | |
| **M-M-R II (Merck)** | | | | |
| **measles/mumps/rubella vaccine** | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 00006-4749-00 | 37.64 | 31.00 | |
| 10s ea | 00006-4681-00 | 331.10 | 273.76 | |
| **(Allscrips)** REPACK | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 54569-3066-00 | 38.75 | | |
| **(Phys Total Care)** REPACK | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 54868-0980-00 | 38.82 | | |
| 10s ea | 54868-0980-01 | 319.48 | | |
| **M-PHEN (McNeil,R.A.)** | | | | |
| **codeine/phenyleph/prometh** | | | | |
| SYR, PO, 10 mg-5 mg-6.25 mg/5 ml, 480 ml, C-V | 12830-0856-02 | 11.90 | | EE |
| **M-R-VAX II (Merck)** | | | | |
| **measles/rubella virus vaccine live** | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 00006-4751-00 | 27.41 | 22.85 | |
| 10s ea | 00006-4677-00 | 234.01 | 196.09 | |
| **(Allscrips)** REPACK | | | | |
| PDI, IJ (VIAL) | | | | |
| ea | 54569-4187-00 | 26.86 | | |
| 10s ea | 54569-2661-00 | 238.00 | | |
| **M.T.E.-4 (Fujisawa)** | | | | |
| **minerals, multi** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 3 ml | 00469-8100-31 | 2.39 | 1.80 | |
| 10 ml | 00469-8100-30 | 7.90 | 5.94 | |
| (M.D.V.) | | | | |
| 30 ml | 00469-8700-50 | 17.22 | 12.95 | |
| **M.T.E.-4 CONCENTRATED (Fujisawa)** | | | | |
| **minerals, multi** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 1 ml | 00469-9400-00 | 2.74 | 2.06 | |
| (M.D.V.) | | | | |
| 10 ml | 00469-9800-30 | 17.96 | 13.50 | |
| **M.T.E.-5 (Fujisawa)** | | | | |
| **minerals, multi** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml | 00469-2900-30 | 25.94 | 19.50 | |
| (S.D.V.) | | | | |
| 10 ml | 00469-1800-30 | 16.96 | 12.75 | |
| **M.T.E.-5 CONCENTRATED (Fujisawa)** | | | | |
| **minerals, multi** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 1 ml | 00469-2800-00 | 3.50 | 2.63 | |
| **M.T.E.-6 (Fujisawa)** | | | | |
| **minerals, multi** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml | 00469-3600-30 | 31.12 | 23.40 | |
| 10 ml | 00469-2000-30 | 19.76 | 14.86 | |
| **M.T.E.-7 (Fujisawa)** | | | | |
| **minerals, multi** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 10 ml | 00469-1400-30 | 23.02 | 17.31 | |
| **M.V.I. PEDIATRIC (Astra USA)** | | | | |
| **vitamin, multi** | | | | |
| PDI, IJ (BULK PACK) | | | | |
| 5s ea | 00186-1839-25 | 215.21 | | |
| (S.D.V.) | | | | |
| 25s ea | 00186-1839-35 | 215.21 | | |
| **M.V.I.-12 (Astra USA)** | | | | |
| **vitamin, multi** | | | | |
| INJ, IJ, 5 ml 25s | 00186-1199-31 | 74.08 | | AP |
| (S.D.V.) | | | | |
| 10 ml 25s | 00186-1199-35 | 77.63 | | AP |
| (M.D.V.) | | | | |
| 50 ml 20s | 00186-1199-10 | 259.46 | | AP |
| **MACROBID (P&G Pharm)** | | | | |
| **nitrofurantoin, macro/nitrofurantoin monohydrate** | | | | |
| CAP, PO, 100 mg, 100s ea | 00149-0710-01 | 133.02 | | |
| **(Cheshire)** REPACK | | | | |
| CAP, PO, 100 mg, 14s ea | 55175-2623-04 | 25.14 | | |
| 20s ea | 55175-2623-00 | 33.54 | | |
| **(PD-RX Pharm)** REPACK | | | | |
| CAP, PO, 100 mg, 6s ea | 55289-0031-06 | 13.24 | | |
| 10s ea | 55289-0031-10 | 21.58 | | |
| 14s ea | 55289-0031-14 | 28.26 | | |
| 20s ea | 55289-0031-20 | 39.31 | | |
| **(Pharma Pac)** REPACK | | | | |
| CAP, PO, 100 mg, 14s ea | 52959-0404-14 | 26.70 | | |
| **(Phys Total Care)** REPACK | | | | |
| CAP, PO, 100 mg, 10s ea | 54868-2366-01 | 15.32 | | |
| 14s ea | 54868-2366-02 | 21.01 | | |
| **(Quality Care)** REPACK | | | | |
| CAP, PO, 100 mg, 10s ea | 60346-0289-10 | 17.14 | | |
| 14s ea | 60346-0289-14 | 23.66 | | |
| 20s ea | 60346-0289-20 | 32.91 | | |
| **MACRODANTIN (P&G Pharm)** | | | | |
| **nitrofurantoin, macrocrystals** | | | | |
| CAP, PO, 25 mg, 100s ea | 00149-0007-05 | 58.74 | | AB |
| 50 mg, 100s ea | 00149-0008-05 | 77.34 | | AB |
| (HOSPITAL PACKAGE) | | | | |
| 50 mg, 100s ea UD | 00149-0008-77 | 83.82 | | AB |
| 500s ea | 00149-0008-66 | 379.02 | | AB |
| 1000s ea | 00149-0008-67 | 742.62 | | AB |
| 100 mg, 100s ea | 00149-0009-05 | 131.34 | | AB |

RED BOOK® for Windows™
See Special Offer Inside Back Cover or Call (800) 722-3062

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

Case 1:01-cv-12257-PBS Document 6305-16 Filed 07/24/09 Page 10 of 18

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROTUSS-D (Horizon Pharm Corp)** | | | | |
| **hydrocodone/pot guai/pseudoeph** | | | | |
| LIQ, PO, 5 mg-300 mg-30 mg/5 ml, | | | | |
| 120 ml, C-III | **59630-0105-04** | 11.95 | | |
| 480 ml, C-III | **59630-0105-16** | 41 50 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROVENTIL (Schering)** | | | | |
| **albuterol** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | **00085-0614-02** | 26.50 | | **BN** |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | **00085-0814-03** | 24.43 | | **BN** |
| **(Cheshire)** REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | **55175-2568-01** | 30.48 | | **BN** |
| **(Pharma Pac)** REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | **52959-1121-00** | 27.44 | | **BN** |
| **(Phys Total Care)** REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | **54868-1041-01** | 27 31 | | **BN** |
| **(Quality Care)** REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | **60346-0408-76** | 26.42 | | **BN** |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | **60346-0331-76** | 24.46 | | **BN** |
| **(Southwood)** REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | **58016-6059-17** | 28.60 | | **BN** |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | **58016-6205-01** | 26.06 | | **BN** |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Schering)** | | | | |
| **albuterol sulfate** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | **00085-0209-01** | 40.70 | | **AN** |
| 0.5%, 20 ml | **00085-0208-02** | 17.85 | | **AN** |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | **00085-0315-02** | 37.29 | | **AA** |
| TAB, PO, 2 mg, 100s ea | **00085-0252-02** | 41.59 | | **AB** |
| 500s ea | **00085-0252-03** | 197 46 | | **AB** |
| 4 mg, 100s ea | **00085-0573-02** | 62.03 | | **AB** |
| 500s ea | **00085-0573-03** | 294 82 | | **AB** |
| **(Allscrips)** REPACK | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 60 ml | **54569-2743-02** | 4.23 | | **AA** |
| 120 ml | **54569-2743-00** | 8.89 | | **AA** |
| 480 ml | **54569-2744-00** | 35.55 | | **AA** |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(PD-RX Pharm)** REPACK | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml | **55289-0293-04** | 14.58 | | **AA** |
| 240 ml | **55289-0293-08** | 30.00 | | **AA** |
| TAB, PO, 2 mg, 30s ea | **55289-0009-30** | 15.59 | | **AB** |
| 60s ea | **55289-0009-60** | 31.19 | | **AB** |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 4 mg, 100s ea | **54868-0308-01** | 56.79 | | **AB** |
| **(Southwood)** REPACK | | | | |
| SOL, IH, 0.5%, 20 ml | **58016-5018-20** | 21.20 | | **AN** |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml | **58016-0487-24** | 11.19 | | **AA** |
| 240 ml | **58016-0487-48** | 21.88 | | **AA** |
| **PROVENTIL HFA (Schering)** | | | | |
| **albuterol sulfate** | | | | |
| ARD, IH (M.D.I.) | | | | |
| 0.09 mg/inh, | | | | |
| 6.700 gm | **00085-1132-01** | 25.26 | | |
| **PROVENTIL REPETABS (Schering)** | | | | |
| **albuterol sulfate** | | | | |
| TER, PO, 4 mg, 100s ea | **00085-0431-02** | 69.67 | | **BC** |
| (10X10) | | | | |
| 4 mg, 100s ea UD | **00085-0431-04** | 87.23 | | **BC** |
| 500s ea | **00085-0431-03** | 337.94 | | **BC** |
| **(Allscrips)** REPACK | | | | |
| TER, PO, 4 mg, 20s ea | **54569-0387-02** | 13.28 | | **BC** |
| 60s ea | **54569-0387-03** | 37.99 | | **BC** |
| 100s ea | **54569-0387-01** | 66.41 | | **BC** |
| 180s ea | **54569-8589-00** | 113.96 | | **BC** |
| **(Cheshire)** REPACK | | | | |
| TER, PO, 4 mg, 14s ea | **55175-2557-04** | 12.66 | | **BC** |
| 20s ea | **55175-2557-02** | 16.52 | | **BC** |
| **(PD-RX Pharm)** REPACK | | | | |
| TER, PO, 4 mg, 15s ea | **55289-0634-15** | 15.98 | | **BC** |
| 60s ea | **55289-0634-60** | 70.69 | | **BC** |
| **(Quality Care)** REPACK | | | | |
| TER, PO, 4 mg, 20s ea | **60346-0665-20** | 15.72 | | **BC** |
| **PROVERA (Pharmacia/Upjohn)** | | | | |
| **medroxyprogesterone acetate** | | | | |
| TAB, PO, 2.5 mg, 30s ea | **00009-0064-06** | 11.50 | 9.20 | **AB** |
| 100s ea | **00009-0064-04** | 38.16 | 30.53 | **AB** |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 20000s ea | **00009-0064-12** | 7062.04 | 5649.63 | **AB** |
| 5 mg, 30s ea | **00009-0286-32** | 17.53 | 14 02 | **AB** |
| 100s ea | **00009-0286-03** | 57.59 | 46.07 | **AB** |
| (BULK PACKAGE) | | | | |
| 5 mg, 20000s ea | **00009-0286-42** | 10654.60 | 8523.68 | **AB** |
| 10 mg, 30s ea | **00009-0050-09** | 22.54 | 18.03 | **AB** |
| 100s ea | **00009-0050-02** | 71.35 | 57.08 | **AB** |
| 500s ea | **00009-0050-11** | 339.10 | 271.28 | **AB** |
| (BULK PACKAGE) | | | | |
| 10 mg, 20000s ea | **00009-0050-27** | 12207.91 | 9766.33 | **AB** |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 2.5 mg, 10s ea | **54569-1849-05** | 3.70 | | **AB** |
| 30s ea | **54569-1849-03** | 11.11 | | **AB** |
| 90s ea | **54569-1849-04** | 33.33 | | **AB** |
| 100s ea | **54569-1849-01** | 37.03 | | **AB** |
| 5 mg, 10s ea | **54569-1779-03** | 5.65 | | **AB** |
| 30s ea | **54569-8516-02** | 16.28 | | **AB** |
| 90s ea | **54569-8516-00** | 48.84 | | **AB** |
| 100s ea | **54569-1779-00** | 56.47 | | **AB** |
| 10 mg, 10s ea | **54569-0816-00** | 6.89 | | **AB** |
| 30s ea | **54569-8524-00** | 19.87 | | **AB** |
| 30s ea | **54569-0816-05** | 20.68 | | **AB** |
| 50s ea | **54569-0616-04** | 34.47 | | **AB** |
| 60s ea | **54569-0816-06** | 41.36 | | **AB** |
| 90s ea | **54569-8524-01** | 59.61 | | **AB** |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | **55289-0121-30** | 16.85 | | **AB** |
| 10 mg, 10s ea | **55289-0034-10** | 14.93 | | **AB** |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | **54868-1010-01** | 12.45 | | **AB** |
| 40s ea | **54868-1010-03** | 15.29 | | **AB** |
| 10 mg, 5s ea | **54868-0290-02** | 4.57 | | **AB** |
| 40s ea | **54868-0290-04** | 28.81 | | **AB** |
| **(Quality Care)** REPACK | | | | |
| TAB, PO, 2.5 mg, 90s ea | **60346-0848-90** | 39.15 | | **AB** |
| 5 mg, 30s ea | **60346-0603-30** | 20.46 | | **AB** |
| 48s ea | **80346-0603-48** | 31.72 | | **AB** |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Southwood)** REPACK | | | | |
| TAB, PO, 2.5 mg, 100s ea | **58016-0969-00** | 42.94 | | **AB** |
| **PROVIDER PUMP (Abbott Hosp)** | | | | |
| **device** | | | | |
| SET, (72") | | | | |
| 24s ea | **00074-4818-01** | 1190.73 | | |
| (72", NON-VENTED) | | | | |
| 24s ea | **00074-4829-01** | 997.79 | | |
| **PROVISC (Alcon Surg)** | | | | |
| **sodium hyaluronate** | | | | |
| LIQ, OP (SRN) | | | | |
| 10 mg/ml, 0.400 ml | **08065-1830-04** | 93.75 | | |
| 0.550 ml | **08065-1830-55** | 118.75 | | |
| 0.850 ml | **08065-1830-85** | 156.25 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROZAC (Dista)** | | | | |
| **fluoxetine hydrochloride** | | | | |
| SOL, PO, 20 mg/5 ml, | | | | |
| 120 ml | **00777-5120-58** | 107.33 | | |
| **(PD-RX Pharm)** REPACK | | | | |
| CAP, PO, 20 mg, 30s ea | **55289-0215-30** | 105.87 | | |
| **(Xactdose)** REPACK | | | | |
| SOL, PO (5X10) | | | | |
| 20 mg/5 ml, | | | | |
| 5 ml 50s UD | **50962-0500-05** | 350.00 | 305.27 | |
| **PROZAC PULVULES (Dista)** | | | | |
| **fluoxetine hydrochloride** | | | | |
| CAP, PO, 10 mg, 100s ea | **00777-3104-02** | 235 64 | | |
| (FLEXPAK 20X31) | | | | |
| 10 mg, 620s ea UD | **00777-3104-82** | 1477.94 | | |
| 20 mg, 30s ea | **00777-3105-30** | 72.51 | | |
| 100s ea | **00777-3105-02** | 241.69 | | |
| (10X10) | | | | |
| 20 mg, 100s ea UD | **00777-3105-33** | 246.41 | | |
| (FLEXPAK 20X31) | | | | |
| 20 mg, 620s ea UD | **00777-3105-82** | 1515.52 | | |
| 2000s ea | **00777-3105-07** | 4831.08 | | |
| **(Allscrips)** REPACK | | | | |
| CAP, PO, 10 mg, 30s ea | **54569-4129-00** | 68.30 | | |
| 20 mg, 7s ea | **54569-1732-06** | 16.35 | | |
| 14s ea | **54569-1732-04** | 32.69 | | |
| 30s ea | **54589-1732-00** | 70.06 | | |
| 50s ea | **54569-1732-02** | 116.76 | | |
| 60s ea | **54569-1732-05** | 140.11 | | |
| 90s ea | **54569-8013-00** | 202.09 | | |
| 90s ea | **54569-8522-00** | 202.09 | | |
| 100s ea | **54569-1732-03** | 233.52 | | |
| 180s ea | **54569-8522-01** | 404.17 | | |
| **(Cheshire)** REPACK | | | | |
| CAP, PO, 20 mg, 15s ea | **55175-2717-05** | 42.10 | | |
| 30s ea | **55175-2717-03** | 71.22 | | |
| 60s ea | **55175-2717-06** | 144.04 | | |

Recommend
SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK
A4134

Case 1:01-cv-12257-PBS Document 6305-16 Filed 07/24/09 Page 11 of 18

PROD/MFR NDC AWP DP OBC

**SODIUM BORATE DECOHYDRATE (Mallinckrodt Baker)**
**sodium borate**
CRY, (A.C.S., REAGENT)
500 gm............. 10106-3568-01 31.00
2500 gm............ 10106-3568-05 109.90
12000 gm .......... 10106-3568-07 309.15
POW, 500 gm........... 10106-3570-01 34.20
(N.F.)
500 gm............ 10106-3574-01 36.20
(A.C.S., REAGENT)
2500 gm............ 10106-3570-05 120.85
(N.F.)
2500 gm............ 10106-3574-05 126.75

**SODIUM BROMIDE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
GRA, (A.C.S., REAGENT)
500 gm ......... 49452-6827-03 29.95
(PURIFIED)
500 gm ......... 49452-6846-01 [illegible]
(A.C.S., REAGENT)
2500 gm ......... 49452-6827-03 98.[illegible]
(PURIFIED)
2500 gm ......... 49452-6846-02 39.50
(A.C.S., REAGENT)
12000 gm ......... 49452-6827-04 325.00
(PURIFIED)
12000 gm ......... 49452-6846-03 139.75
POW, (A.C.S., REAGENT)
125 gm ......... 49452-6827-01 11.40

**(Amend)**
GRA, (PURIFIED)
454 gm ........... 17317-0501-01 10.70
2270 gm........... 17317-0501-05 38.00
11350 gm .......... 17317-0501-08 145.00
POW, (REAGENT)
454 gm............. 17317-1215-01 35.00

**(Gallipot)**
GRA, (PURIFIED)
454 gm ............ 51552-0408-16 21.74
2270 gm............ 51552-0408-05 80.21

**(Mallinckrodt Baker)**
CRY, (A.C.S., REAGENT)
500 gm............. 10106-3588-01 44.25
2500 gm ........... 10106-3588-05 162.40
12000 gm .......... 10106-3588-07 445.65

**SODIUM BUTYRATE (Gallipot)**
POW, 100 gm............ 51552-0254-99 40.25

**SODIUM CACODYLATE (Medisca)**
POW, 25 gm ............ 38779-0357-25 32.75
100 gm ............ 38779-0357-10 117.90
500 gm ............ 38779-0357-50 471.60

**SODIUM CAPRYLATE (A-A Spectrum Quality)**
**SEE SECTION 6 FOR MFG CATALOG**
POW, 100 gm ......... 49452-6650-03 8.75
500 gm ......... 49452-6650-01 24.50
2500 gm ......... 49452-6650-02 115.00

**(Amend)**
POW, (FOOD GRADE)
125 gm ............ 17317-2554-04 9.25
454 gm ............ 17317-2554-01 25.20
2270 gm............ 17317-2554-05 120.00

**SODIUM CARBONATE ANHYDROUS**
**(A-A Spectrum Quality)**
**sodium carbonate**
**SEE SECTION 5 FOR MFG CATALOG**
POW, (U.S.P., N.F.)
500 gm ......... 49452-[illegible]-01 8.75
2500 gm ......... 49452-[illegible]-02 19.80
12000 gm ......... 49452-[illegible]-03 68.25

**SODIUM CARBONATE MONOHYDRATE**
**(A-A Spectrum Quality)**
**sodium carbonate**
**SEE SECTION 5 FOR MFG CATALOG**
POW, (U.S.P., N.F.)
500 gm ......... 49452-[illegible]-01 7.36
2500 gm ......... 49452-[illegible]-02 [illegible]
12000 gm ......... 49452-[illegible]-03 88.75

**(Gallipot)**
POW, (U.S.P.,N.F.)
454 gm............. 51552-0204-16 16.96

**SODIUM CARBONATE 1N (Mallinckrodt Baker)**
**sodium carbonate**
SOL, (REAGENT, VOLUMETRIC)
1000 ml ............ 10106-5646-02 25.45

**SODIUM CARBONATE ANHYDROUS (Amend)**
**sodium carbonate**
GRA, (REAGENT)
500 gm............ 17317-1468-01 13.30
2500 gm............ 17317-1468-05 35.00
POW, (N.F., F.C.C.)
454 gm............ 17317-0502-01 9.10
2270 gm............ 17317-0502-05 21.00
11350 gm ......... 17317-0502-08 70.00

**(Integra)**
GRA, (F.C.C.)
500 gm............ 05324-5046-45 12.85
2500 gm............ 05324-5046-60 35.25

**(Mallinckrodt)**
GRA, (A.C.S.)
500 gm............ 00406-7527-03 19.58
2500 gm............ 00406-7527-05 49.20
POW, 500 gm........... 00406-7466-03 11.62

**(Mallinckrodt Baker)**
GRA, (N.F., F.C.C.)
500 gm............ 10106-3605-01 33.85
(REAGENT)
500 gm............ 10106-3604-01 40.60
2500 gm............ 10106-3604-05 120.15
12000 gm ......... 10106-3604-07 246.00
POW, 500 gm........... 10106-3602-01 46.35
2500 gm............ 10106-3602-05 125.70
12000 gm ......... 10106-3602-07 257.70

**SODIUM CARBONATE MONOHYDRATE (Amend)**
**sodium carbonate**
POW, (N.F.)
454 gm............ 17317-0503-01 7.70
2270 gm............ 17317-0503-05 28.00
11350 gm ......... 17317-0503-08 96.25

**(Mallinckrodt Baker)**
CRY, (N.F., F.C.C.)
500 gm............ 10106-3600-01 27.00
2500 gm............ 10106-3600-05 94.70

**SODIUM CHLORATE (Mallinckrodt Baker)**
CRY, (A.C.S., REAGENT)
500 gm............ 10106-3616-01 82.05
2500 gm............ 10106-3616-05 324.85

**SODIUM CHLORIDE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
CRY, (A.C.S.)
500 gm ......... 49452-6686-01 6.75
2500 gm ......... 49452-6686-02 19.50
GRA, (U.S.P., N.F.)
500 gm ......... 49452-6690-01 5.95
2500 gm ......... 49452-6690-02 14.80
12000 gm ......... 49452-6690-03 47.25
LIQ, 1000 ml ......... 49452-6702-01 7.75
4000 ml ......... 49452-6702-02 15.50
20000 ml ......... 49452-6702-03 35.25
POW, (U.S.P., N.F.)
500 gm ......... 49452-6706-01 7.65
2500 gm ......... 49452-6706-02 20.85

**(Abbott Hosp)**
INJ, IJ (QUAD-PK)
0.45%, 25 ml 48s .... 00074-7730-20 792.30 AP
(ADD-VANTAGE)
0.45%, 50 ml 48s .... 00074-7132-13 579.69 AP
50 ml 80s.... 00074-7730-36 1320.50 AP
(ADD-VANTAGE)
0.45%, 100 ml 48s ... 00074-7132-23 579.69 AP
100 ml 80s ..... 00074-7730-37 1320.50 AP
250 ml 24s ..... 00074-7985-02 255.93 AP
(ADD-VANTAGE)
0.45%, 250 ml 24s ... 00074-7132-02 351.12 AP
(LIFECARE)
0.45%, 500 ml 24s ... 00074-7985-03 255.93 AP
1000 ml 12s ..... 00074-7985-09 143.93 AP
(VIAL)
0.9%, 2 ml 25s...... 00074-2102-02 26.42 AP
5 ml 25s......... 00074-2102-05 27.02 AP
(FLIPTOP, LIFESHIELD)
0.9%, 10 ml 25s ..... 00074-2102-01 43.05 AP
(VIAL, FLIPTOP, ADDITIVE)
0.9%, 10 ml 25s ..... 00074-4888-10 41.27 AP
20 ml 25s......... 00074-4888-20 48.09 AP
(LIFECARE, QUAD PACK)
0.9%, 25 ml 48s ..... 00074-7984-20 792.30 AP
(150 ML CONTAINER)
0.9%, 50 ml 12s ..... 00074-1584-01 207.34 AP
(100 ML PRESS.PNTOP VIAL)
0.9%, 50 ml 25s ..... 00074-1493-01 102.42 AP
(VIAL, FLIPTOP, ADDITIVE)
0.9%, 50 ml 25s ..... 00074-4888-50 71.84 AP
(P.F.,ADD-VANT,LIFECARE)
0.9%, 50 ml 48s ..... 00074-7101-13 579.69 AP
(LIFECARE)
0.9%, 50 ml 80s ..... 00074-7984-36 860.70 AP
(150 ML CONTAINER)
0.9%, 100 ml 12s .... 00074-1584-11 207.34 AP
(VIAL, 150 ML PRESS PNTP)
0.9%, 100 ml 25s .... 00074-1492-01 106.58 AP
(VIAL, FLIPTOP, ADDITIVE)
0.9%, 100 ml 25s .... 00074-4888-99 94.11 AP
(P.F.,ADD-VANT,LIFECARE)
0.9%, 100 ml 48s .... 00074-7101-23 579.69 AP
(LIFECARE)
0.9%, 100 ml 80s .... 00074-7984-37 860.70 AP
150 ml 12s ..... 00074-1583-01 127.97 AP
(LIFECARE, PLASTIC)
0.9%, 150 ml 32s .... 00074-7983-61 321.10 AP
250 ml 12s ........ 00074-1583-02 127.97 AP
(ADD-VANTAGE, LIFECARE)
0.9%, 250 ml 24s .... 00074-7101-02 351.12 AP
(LIFECARE, PLASTIC)
0.9%, 250 ml 24s .... 00074-7983-02 240.83 AP
250 ml 24s ........ 00074-7983-53 240.83 AP
(LIFECARE, PLASTIC CONT)
0.9%, 500 ml 24s .... 00074-7983-03 240.83 AP
1000 ml 12s ....... 00074-7983-09 130.53 AP
(BULK ADDITIVE SOLUTION)
2.5%, 250 ml 12s .... 00074-4219-02 322.48
5%, 500 ml 12s ...... 00074-1586-03 157.32
(VIAL, FLIPTOP, 50MEQ)
14.6%, 20 ml 25s .... 00074-6657-73 104.50
(VIAL, FLIPTOP, ADDITIVE)
14.6%, 40 ml 25s .... 00074-6660-75 111.33
(VIAL, FLIPTOP, BULK PKG)
23.4%, 50 ml 25s .... 00074-1141-01 130.33
100 ml 25s ........ 00074-1141-02 164.77
250 ml 12s ........ 00074-1130-02 101.46
SOL, IR (AQUALITE)
0.45%, 1500 ml 8s ... 00074-6147-06 170.34 AT
2000 ml 6s ........ 00074-7975-07 72.82 AT
(AQUALITE)
0.9%, 250 ml 12s .... 00074-6138-02 152.90 AT
500 ml 24s ........ 00074-6138-03 305.81 AT
(AQUALITE W/HANGER)
0.9%, 1000 ml 12s ... 00074-7138-09 187.25 AT
(FLEXIBLE CONTAINER)
0.9%, 1000 ml 12s ... 00074-7972-05 94.48 AT
(AQUALITE W/HANGER)
0.9%, 1500 ml 8s .... 00074-7138-06 169.20 AT
(FLEXIBLE CONTAINER)
0.9%, 2000 ml 6s .... 00074-7972-87 72.82 AT
3000 ml 4s ........ 00074-7972-08 72.68 AT
INJ, IJ (VIAL, FLIPTOP)
0.9%, 10 ml 25s ..... 00074-1966-04 38.00 AP
(VIAL, FLIPTOP-LS)
0.9%, 10 ml 25s ..... 00074-7067-10 41.86 AP
(VIAL, FLIPTOP)
0.9%, 20 ml 25s ..... 00074-1966-05 43.64 AP
(VIAL, FLIPTOP PLASTIC)
0.9%, 30 ml 25s ..... 00074-1966-07 48.39 AP
(VIAL, FLIPTOP-LS)
0.9%, 30 ml 25s ..... 00074-7067-30 84.91 AP

**(Allscrips)**
INJ, IJ (AMP)
0.9%, 5 ml 25s....... 54569-2272-00 12.65 EE
10 ml 25s.......... 54569-1522-00 33.20 EE
INJ, IJ (M.D.V.)
0.9%, 30 ml 25s ..... 54569-2212-00 12.23 EE
SOL, IH, 0.9%,
5 ml 100s UD ...... 54569-3078-00 31.80

**(Amend)**
GRA, (U.S.P.)
500 gm............ 17317-0505-01 4.00
2270 gm........... 17317-0505-05 12.00
11350 gm ......... 17317-0505-08 52.50
POW, (A.C.S., REAGENT)
500 gm............ 17317-1325-01 7.00
2500 gm............ 17317-1325-05 20.30
12000 gm ......... 17317-1325-08 46.70

**(Amer Regent)**
INJ, IJ (S.D.V., P.F.)
0.9%, 2 ml 25s....... 00517-2802-25 24.69 EE
10 ml 25s.......... 00517-2810-25 24.69 EE
INJ, IJ (M.D.V.)
0.9%, 30 ml 25s ..... 00517-0648-25 35.94 EE
INJ, IJ (S.D.V., P.F.)
23.4%, 30 ml 25s .... 00517-2930-25 35.94
(P.F., BULK PACKAGE)
23.4%, 100 ml 25s ... 00517-2900-25 93.75

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 525-9083 ext.6018
ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Astra USA)** | | | | |
| SOL, IH (ARM-A-VIAL) | | | | |
| 0.45%, 3 ml 100s | 00186-4101-01 | 19.88 | | EE |
| 5 ml 100s | 00186-4101-03 | 19.88 | | EE |
| 0.9%, 3 ml 100s | 00186-4100-01 | 19.88 | | |
| 5 ml 100s | 00186-4100-03 | 19.88 | | |
| **(Baxter)** | | | | |
| INJ, IJ, 0.45%, 500 ml 24s | 00338-0043-03 | 232.13 | | AP |
| 1000 ml 12s | 00338-0043-04 | 130.61 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 25 ml 48s | 00338-0049-10 | 542.88 | | AP |
| 30 ml 100s | 00338-0045-61 | 85.00 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 50 ml 80s | 00338-0553-11 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-31 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-11 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 100 ml 80s | 00338-0553-18 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-38 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-18 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-48 | 928.51 | | AP |
| 150 ml 36s | 00338-0049-01 | 327.89 | | AP |
| 250 ml 12s | 00338-0044-02 | 116.06 | | AP |
| 250 ml 36s | 00338-0049-02 | 327.89 | | AP |
| 500 ml 12s | 00338-0044-03 | 116.06 | | AP |
| 500 ml 24s | 00338-0049-03 | 218.59 | | AP |
| 1000 ml 12s | 00338-0049-04 | 118.37 | | AP |
| 3%, 500 ml 24s | 00338-0054-03 | 258.52 | | |
| 5%, 500 ml 24s | 00338-0056-03 | 285.12 | | |
| SOL, IR, 0.45%, 2000 ml 6s | 00338-0041-46 | 53.61 | | AT |
| 0.9%, 250 ml 24s | 00338-0048-02 | 277.34 | | AT |
| 500 ml 18s | 00338-0048-03 | 208.01 | | AT |
| 1000 ml 12s | 00338-0048-04 | 169.92 | | AT |
| 1000 ml 12s | 00338-0047-44 | 85.68 | | AT |
| 1000 ml 12s | 00338-0047-24 | 56.04 | | AT |
| 1500 ml 9s | 00338-0048-05 | 145.53 | | AT |
| 2000 ml 6s | 00338-0047-46 | 66.02 | | AT |
| 3000 ml 4s | 00338-0047-47 | 65.95 | | AT |
| 3000 ml 4s | 00338-0047-27 | 50.16 | | AT |
| (PROCESSING) | | | | |
| 0.9%, 3000 ml 4s | 00338-0050-47 | 53.24 | | AT |
| 5000 ml 2s | 00338-0047-29 | 41.48 | | AT |
| **(Baxter)** *See TRAVENOL* | | | | |
| **(CMC-Cons)** | | | | |
| INJ, IJ (AMP) | | | | |
| 0.9%, 5 ml 25s | 00223-8496-02 | 22.50 | | EE |
| 5 ml 25s | 00223-8496-05 | 18.75 | | EE |
| 10 ml 25s | 00223-8497-10 | 18.75 | | EE |
| (VIAL) | | | | |
| 0.9%, 30 ml 25s | 00223-8500-30 | 37.50 | | EE |
| **(Dey)** | | | | |
| SOL, IH, 3%, 15 ml 50s | 49502-0640-15 | 51.00 | | |
| 10%, 15 ml 50s | 49502-0641-15 | 51.00 | | |
| **(Elkins-Sinn)** | | | | |
| INJ, IJ (VIAL, DOSETTE, P.F.) | | | | |
| 0.9%, 2 ml 25s | 00641-0495-25 | 12.05 | 9.64 | EE |
| (AMP,DOSETTE,UNPRES) | | | | |
| 0.9%, 5 ml 25s | 00641-1500-35 | 10.80 | 8.64 | EE |
| 5 ml 100s | 00641-1500-36 | 41.51 | 33.21 | EE |
| (AMP,DOSETTE,P.F.) | | | | |
| 0.9%, 10 ml 100s | 00641-1510-36 | 43.80 | 35.04 | EE |
| (M.D.V., W/PRES) | | | | |
| 0.9%, 30 ml 25s | 00641-2670-45 | 12.19 | 9.75 | EE |
| INJ, IJ (SRN) | | | | |
| 0.9%, 2 ml 50s | 00641-3430-09 | 40.31 | 32.25 | EE |
| **(Esi Lederle Generics)** | | | | |
| INJ, IJ (TUBEX, 25GX5/8") | | | | |
| 0.9%, 1 ml 50s | 00008-0333-08 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINTE) | | | | |
| 0.9%, 1 ml 50s | 00008-0333-51 | 65.00 | 52.00 | EE |
| (TUBEX, 22GX1 1/4") | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-05 | 45.94 | 36.75 | EE |
| (TUBEX, 25GX5/8") | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-02 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINT) | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-50 | 65.00 | 52.00 | EE |
| (TUBEX,BLUNT POINTE) | | | | |
| 0.9%, 5 ml 25s | 00008-0333-52 | 33.75 | 27.00 | EE |
| **(Fujisawa)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.9%, 2 ml | 00469-9186-02 | 1.40 | 0.72 | AP |
| (SRN, LUER-LOK) | | | | |
| 0.9%, 3 ml | 00469-2005-88 | 2.35 | 1.78 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (SRN, LUER-TIP) | | | | |
| 0.9%, 3 ml | 00469-2005-86 | 2.17 | 1.64 | AP |
| (M.D.V.) | | | | |
| 0.9%, 10 ml | 00469-0248-15 | 1.08 | 0.75 | AP |
| 10 ml | 00469-2059-10 | 1.08 | 0.75 | AP |
| (S.D.V.) | | | | |
| 0.9%, 10 ml | 00469-9186-10 | 1.44 | 0.79 | AP |
| 20 ml | 00469-9186-20 | 1.76 | 1.15 | AP |
| (M.D.V.) | | | | |
| 0.9%, 30 ml | 00469-2248-15 | 1.32 | 1.04 | AP |
| 30 ml | 00469-2059-30 | 1.32 | 1.04 | AP |
| (S.D.V.) | | | | |
| 0.9%, 100 ml | 00469-0186-25 | 3.02 | 2.40 | AP |
| 14.6%, 20 ml | 00469-1390-40 | 2.26 | 1.76 | |
| 40 ml | 00469-1390-60 | 2.67 | 2.09 | |
| INJ, IJ, 23.4%, 30 ml | 00469-1187-25 | 2.39 | 1.51 | |
| 100 ml | 00469-8801-00 | 9.30 | 6.93 | |
| 200 ml | 00469-8802-00 | 17.10 | 12.86 | |
| **(Gallipot)** | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm | 51552-0077-16 | 11.44 | | |
| 11350 gm | 51552-0077-25 | 85.22 | | |
| POW, 454 gm | 51552-0062-16 | 14.72 | | |
| 2270 gm | 51552-0062-05 | 56.58 | | |
| **(Gensia)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 23.4%, 30 ml 25s | 00703-5336-04 | 37.81 | | |
| (BULK PACKAGE) | | | | |
| 23.4%, 100 ml 10s | 00703-5338-03 | 42.75 | | |
| **(Integra)** | | | | |
| CRY, (U.S.P., F.C.C.) | | | | |
| 500 gm | 05324-5143-45 | 10.65 | | |
| 2500 gm | 05324-5143-60 | 22.95 | | |
| **(Intl Med Sys)** *See SODIUM CHLORIDE ADDITIVE* | | | | |
| **(Mallinckrodt)** | | | | |
| CRY, (A.C.S.) | | | | |
| 500 gm | 00406-7581-03 | 11.17 | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 00406-7532-03 | 8.01 | | |
| 2500 gm | 00406-7532-05 | 17.05 | | |
| 12000 gm | 00406-7532-20 | 64.98 | | |
| **(Mallinckrodt Baker)** | | | | |
| CRY, (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-3624-01 | 21.60 | | |
| (C.P.) | | | | |
| 500 gm | 10106-3625-01 | 20.70 | | |
| (A.C.S., REAGENT) | | | | |
| 1000 gm | 10106-3624-19 | 36.75 | | |
| 2500 gm | 10106-3624-05 | 63.90 | | |
| (C.P.) | | | | |
| 2500 gm | 10106-3625-05 | 60.85 | | |
| (A.C.S., REAGENT) | | | | |
| 12000 gm | 10106-3624-07 | 87.45 | | |
| (C.P.) | | | | |
| 12000 gm | 10106-3625-07 | 83.15 | | |
| GRA, (U.S.P., F.C.C.) | | | | |
| 500 gm | 10106-3628-01 | 22.75 | | |
| 2500 gm | 10106-3628-05 | 67.05 | | |
| 12000 gm | 10106-3628-07 | 91.85 | | |
| (USP,FCC,PYROGEN TESTED) | | | | |
| 12000 gm | 10106-3629-07 | 97.70 | | |
| **(Marsam)** | | | | |
| INJ, IJ (SRN, PREFILLED, P.F.) | | | | |
| 0.9%, 3 ml 30s | 00209-8864-36 | 73.80 | | |
| 5 ml 30s | 00209-8880-36 | 80.10 | | |
| (SRN,PREFILLED,10ML,P.F.) | | | | |
| 0.9%, 5 ml 30s | 00209-8882-36 | 105.90 | | |
| (SRN, PREFILLED, P.F.) | | | | |
| 0.9%, 10 ml 30s | 00209-8881-36 | 114.00 | | |
| **(McGaw)** | | | | |
| INJ, IJ (U.S.P., EXCEL) | | | | |
| 0.45%, 500 ml | 00264-7802-10 | 11.47 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, 500 ml | 00264-1402-10 | 10.85 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.45%, 1000 ml | 00264-7802-00 | 12.47 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.45%, 1000 ml | 00264-1402-00 | 12.16 | | AP |
| (U.S.P., 100 ML PAB) | | | | |
| 0.9%, 25 ml | 00264-1800-36 | 16.50 | | AP |
| 50 ml | 00264-1800-31 | 10.63 | | AP |
| (U.S.P., 150 ML PAB) | | | | |
| 0.9%, 100 ml | 00264-1800-32 | 10.42 | | AP |
| (U.S.P.,250 MLGLASS CONT) | | | | |
| 0.9%, 150 ml | 00264-1400-23 | 10.55 | | AP |
| (U.S.P., EXCEL) | | | | |
| 0.9%, 250 ml | 00264-7800-20 | 12.30 | | AP |
| 500 ml | 00264-7800-10 | 12.30 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.9%, 500 ml | 00264-1400-10 | 11.60 | | AP |

RED BOOK® for Windows™
See Special Offer
Inside Back Cover or Call
(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (U.S.P., EXCEL) | | | | |
| 0.9%, 1000 ml | 00264-7800-00 | 14.16 | | AP |
| (U.S.P., GLASS CONTAINER) | | | | |
| 0.9%, 1000 ml | 00264-1400-00 | 11.01 | | AP |
| (U.S.P.-HYPERTONIC,EXCEL) | | | | |
| 3%, 500 ml | 00264-7805-10 | 13.78 | | |
| 5%, 500 ml | 00264-7806-10 | 13.15 | | |
| SOL, IR, 0.9%, 500 ml | 00264-2201-10 | 13.58 | | AT |
| 1000 ml | 00264-2201-00 | 13.46 | | AT |
| 2000 ml | 00264-2201-50 | 23.49 | | AT |
| 4000 ml | 00264-2201-70 | 25.64 | | AT |
| **(McGuff)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml | 49072-0669-30 | 1.49 | | EE |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 38779-0629-50 | 7.85 | | |
| 2500 gm | 38779-0629-54 | 21.55 | | |
| **(Merit)** | | | | |
| INJ, IJ, 0.9% 30 ml | 30727-0611-80 | 4.50 | | EE |
| **(Moore,H.L.)** | | | | |
| INJ, IJ (NORM-SAL, VIAL) | | | | |
| 0.9%, 30 ml | 00839-5628-36 | 1.90 | 1.41 | EE |
| OIN, OP, 5%, 3.750 gm | 00839-7733-43 | 9.52 | 7.05 | |
| SOL, IR, 0.9%, 500 ml | 00839-6674-83 | 3.33 | 2.47 | EE |
| OP, 5%, 15 ml | 00839-7732-31 | 9.52 | 7.05 | |
| **(Phys Total Care)** | | | | |
| INJ, IJ, 0.9%, 1000 ml | 54868-0710-00 | 2.34 | | EE |
| **(Raway)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.9%, 10 ml 100s | 00686-2810-25 | 80.00 | | EE |
| INJ, IJ (VIAL) | | | | |
| 23.4%, 30 ml 100s | 00686-2930-25 | 144.00 | | |
| **(Roxane)** | | | | |
| SOL, IH, 0.9%, 3 ml 100s | 00054-8809-25 | 31.82 | | |
| 5 ml 100s | 00054-8810-25 | 31.82 | | |
| **(Rugby)** | | | | |
| SOL, IR, 0.9%, 30 ml | 00536-2501-75 | 4.35 | | AT |
| **(Sanofi Winthrop)** *See SAL-PAK* | | | | |
| **(Sanofi Winthrop)** | | | | |
| INJ, IJ (CARPUJECT, 25G X 5/8") | | | | |
| 0.9%, 2 ml 50s | 00024-1815-02 | 38.83 | | EE |
| (CARPUJECT 22G X 1 1/4") | | | | |
| 0.9%, 2 ml 50s | 00024-1811-02 | 38.83 | | EE |
| (INTERLINK CANNULA, P.F.) | | | | |
| 0.9%, 2 ml 50s | 00024-1812-02 | 62.35 | | EE |
| (LUER LOCK LINE EXT) | | | | |
| 0.9%, 2 ml 50s | 00024-1816-02 | 49.14 | | EE |
| (CARPUJECT, 25G X 5/8") | | | | |
| 0.9%, 3 ml 25s | 00024-1815-03 | 21.12 | | EE |
| (INTERLINK CANNULA, P.F.) | | | | |
| 0.9%, 3 ml 25s | 00024-1612-03 | 35.54 | | EE |
| (CARPUJECT, 22G X 1 1/4") | | | | |
| 0.9%, 5 ml 25s | 00024-1811-05 | 22.92 | | EE |
| (CARPUJECT, 25G X 5/8") | | | | |
| 0.9%, 5 ml 25s | 00024-1815-05 | 22.92 | | EE |
| (INTERLINK CANNULA, P.F.) | | | | |
| 0.9%, 5 ml 25s | 00024-1812-05 | 35.54 | | EE |
| (LUER LOCK LINE EXT) | | | | |
| 0.9%, 5 ml 25s | 00024-1816-03 | 33.53 | | EE |
| 5 ml 25s | 00024-1816-05 | 33.53 | | EE |
| **(Schein)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.9%, 30 ml | 00364-6559-56 | 1.90 | | EE |
| **(Solo Pak Labs)** | | | | |
| INJ, IJ (P.F., S.D.V., U.S.P.) | | | | |
| 0.9%, 5 ml 25s | 39769-0112-05 | 10.94 | 8.75 | EE |
| 10 ml 25s | 39769-0112-10 | 22.50 | 18.00 | EE |
| INJ, IJ (M.D.V., U.S.P.) | | | | |
| 0.9%, 10 ml 25s | 39769-0138-10 | 25.00 | 20.00 | EE |
| 20 ml 25s | 39769-0138-20 | 31.25 | 25.00 | EE |
| 30 ml 25s | 39769-0138-30 | 39.38 | 31.50 | EE |
| **(Solo Pak Medical)** | | | | |
| INJ, IJ (P.F. SRN, W/NEEDLE) | | | | |
| 0.9%, 2 ml 120s | 59747-0112-72 | 193.50 | 154.80 | EE |
| (W/O NEEDLES, SRN,P.F.) | | | | |
| 0.9%, 2 ml 120s | 59747-0112-82 | 193.50 | 154.80 | EE |

Recommend
SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK
A4134

Case 1:01-cv-12257-PBS Document 6305-16 Filed 07/24/09 Page 13 of 18

PROD/MFR NDC AWP DP OBC

(P.F., W/O NEEDLES, SRN)
0.9%, 2 ml 500s ..... 59747-0032-03 850.00 680.00 EE
(P.F., SRN)
0.9%, 3 ml 120s ..... 59747-0112-73 246.00 196.80 EE
(W/O NEEDLES, SRN,P.F.)
0.9%, 3 ml 120s ..... 59747-0112-83 246.00 196.80 EE
(P.F., W/O NEEDLES, SRN)
0.9%, 3 ml 500s ..... 59747-0032-04 1087.50 870.00 EE
(P.F., SRN)
0.9%, 5 ml 120s ..... 59747-0112-75 267.00 213.60 EE
(W/O NEEDLES, SRN,P.F.)
0.9%, 5 ml 120s ..... 59747-0112-85 267.00 213.60 EE
5 ml 120s ..... 59747-0112-95 267.00 213.60 EE
(P.F., W/O NEEDLES, SRN)
0.9%, 5 ml 500s ..... 59747-0032-05 1175.00 940.00 EE
(W/O NEEDLES, SRN,P.F.)
0.9%, 10 ml 120s ..... 59747-0112-97 379.80 303.84 EE

**(Southwood)**
SOL, IH, 0.9%, 3 ml ..... 58016-0603-01 5.27

**(Steris)**
INJ, IJ (VIAL)
0.9%, 30 ml ..... 00402-0191-30 1.90 EE

**(Truxton)**
INJ, IJ (ISO-NORM, VIAL)
0.9%, 30 ml ..... 00463-1047-30 2.40 EE

**(URL)**
INJ, IJ (NORM-SAL, VIAL)
0.9%, 30 ml ..... 00677-0291-23 2.98 EE

**(VHA Supply)**
INJ, IJ (VIAL)
23.4%, 30 ml 25s ..... 00702-0950-30 15.00

**(Vital Signs)** *See VASCEZE SODIUM CHLORIDE*

**(Wyeth-Ayerst)**
SOL, IH, 0.9%, 3 ml 100s .. 00008-0490-01 22.10 17.68
5 ml 100s ..... 00008-0490-02 22.10 17.68

**(Zenith/Goldline)**
INJ, IJ (VIAL)
0.9%, 30 ml ..... 00182-0273-66 2.80 EE

**SODIUM CHLORIDE ADDITIVE (Intl Med Sys)**
**sodium chloride**
INJ, IJ (VIAL,ECON-O-PAK)
23.4%, 200 ml ..... 00548-6520-00 10.38

**SODIUM CITRATE (Amend)**
CRY, (REAGENT)
500 gm ..... 17317-1350-01 15.05
2500 gm ..... 17317-1350-05 42.00
GRA, (U.S.P./F.C.C.)
500 gm ..... 17317-0744-01 12.00
500 gm ..... 17317-0506-01 7.00
2270 gm ..... 17317-0744-05 49.00
2270 gm ..... 17317-0506-05 22.40
11350 gm ..... 17317-0744-08 140.00
11350 gm ..... 17317-0506-08 105.00
POW, 500 gm ..... 17317-0507-01 15.05
2270 gm ..... 17317-1687-05 49.00
2270 gm ..... 17317-0507-05 60.20
11350 gm ..... 17317-1687-08 140.00
11350 gm ..... 17317-0507-08 267.50

**(Gallipot)**
GRA, (U.S.P.,N.F.)
454 gm ..... 51552-0191-16 17.02
2270 gm ..... 51552-0191-05 45.14

**(Humco)**
GRA, (U.S.P.)
454 gm ..... 00395-2691-01 8.61

**(Mallinckrodt)**
CRY, (A.C.S.)
2500 gm ..... 00406-0754-05 58.30

**SODIUM CITRATE DIHYDRATE (A-A Spectrum Quality)**
**sodium citrate**
**SEE SECTION 5 FOR MFG CATALOG**
GRA, (U.S.P., N.F.)
500 gm ..... 49452-6710-01 6.85
2500 gm ..... 49452-6710-02 21.25
12000 gm ..... 49452-6710-03 96.50

**(Integra)**
GRA, (U.S.P., F.C.C.)
500 gm ..... 05324-5144-45 13.80
2500 gm ..... 05324-5144-60 33.00

**(Mallinckrodt)**
CRY, (U.S.P.)
500 gm ..... 00406-0734-03 12.09
2500 gm ..... 00406-0734-05 39.14

**(Mallinckrodt Baker)**
GRA, (A.C.S., REAGENT)
500 gm ..... 10106-3646-01 34.90
(U.S.P., F.C.C., A.C.S.)
500 gm ..... 10106-3649-01 34.90
(A.C.S., REAGENT)
2500 gm ..... 10106-3646-05 110.10
(U.S.P., F.C.C., A.C.S.)
2500 gm ..... 10106-3649-05 115.65
(A.C.S., REAGENT)
12000 gm ..... 10106-3646-07 297.45
(U.S.P.)
12000 gm ..... 10106-3647-07 338.00
(U.S.P., F.C.C., A.C.S.)
12000 gm ..... 10106-3649-07 319.55
POW, (U.S.P., F.C.C.)
500 gm ..... 10106-3650-01 35.85
2500 gm ..... 10106-3650-05 126.85

**(Medisca)**
POW, (U.S.P.)
100 gm ..... 38779-0543-10 5.40
500 gm ..... 38779-0543-50 8.50

**SODIUM CYANIDE (Mallinckrodt)**
GRA, (A.C.S.)
500 gm ..... 00406-7616-03 19.92

**(Mallinckrodt Baker)**
GRA, (A.C.S., REAGENT)
125 gm ..... 10106-3662-04 22.35
500 gm ..... 10106-3662-01 35.70
2000 gm ..... 10106-3662-05 97.60
12000 gm ..... 10106-3662-07 325.90

**SODIUM CYCLAMATE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
POW, 125 gm ..... 49452-6719-01 14.50
500 gm ..... 49452-6719-02 49.75
2500 gm ..... 49452-6719-03 174.80

**SODIUM DEHYDROACETATE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
POW, 125 gm ..... 49452-6720-01 17.50
500 gm ..... 49452-6720-02 49.75

**SODIUM DIACETATE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
CRY, (F.C.C.)
500 gm ..... 49452-6725-01 14.50
2500 gm ..... 49452-6725-02 49.75
12000 gm ..... 49452-6725-03 98.20

**SODIUM DIATRIZOATE (A-A Spectrum Quality)**
**diatrizoate sodium**
**SEE SECTION 5 FOR MFG CATALOG**
POW, (U.S.P.)
25 gm ..... 49452-6730-01 18.20
100 gm ..... 49452-6730-02 59.85
500 gm ..... 49452-6730-03 198.50

**SODIUM DICHROMATE DIHYDRATE (Mallinckrodt Baker)**
**sodium dichromate**
CRY, (A.C.S., REAGENT)
125 gm ..... 10106-3672-04 67.60
500 gm ..... 10106-3672-01 121.65
(TECHNICAL)
500 gm ..... 10106-3674-01 103.35
(A.C.S., REAGENT)
2500 gm ..... 10106-3672-05 437.25
(TECHNICAL)
2500 gm ..... 10106-3674-05 371.70
(A.C.S., REAGENT)
12000 gm ..... 10106-3672-07 1155.25

**SODIUM DITHIONITE (Mallinckrodt Baker)**
POW, (PURIFIED)
500 gm ..... 10106-3712-01 30.90
2500 gm ..... 10106-3712-05 91.45

**SODIUM ERTHYORBATE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
POW, (F.C.C.)
125 gm ..... 49452-6735-01 20.70
500 gm ..... 49452-6735-02 45.50
2500 gm ..... 49452-6735-03 159.15
12000 gm ..... 49452-6735-04 395.00

**(Integra)**
GRA, (F.C.C.)
500 gm ..... 05324-5145-45 14.00
2500 gm ..... 05324-5145-60 52.10

**SODIUM FERROCYANIDE (A-A Spectrum Quality)**
**SEE SECTION 5 FOR MFG CATALOG**
POW, (F.C.C.)
125 gm ..... 49452-6737-01 26.85
500 gm ..... 49452-6737-02 51.75 51.75
2500 gm ..... 49452-6737-03 149.75

**SODIUM FLUORIDE [illegible]**
**SEE SECTION 5 FOR MFG CATALOG**
POW, [illegible]
[illegible]
2500 gm ..... [illegible] 75.00

**(Allscrips)**
CTB, PO, 0.5 mg, 100s ea . 54569-2870-01 0.79
120s ea ..... 54569-2870-00 0.94
1 mg, 100s ea ..... 54569-2871-01 0.83
120s ea ..... 54569-2871-00 0.99
LIQ, PO (DROPS)
0.125 mg/drp,
30 ml ..... 54569-2959-00 5.76

**(Amend)**
POW, (U.S.P.)
125 gm ..... 17317-0508-04 7.70
(A.C.S., REAGENT)
500 gm ..... 17317-1881-01 58.80
(U.S.P.)
500 gm ..... 17317-0508-01 17.50
2270 gm ..... 17317-0508-05 84.00
(REAGENT, U.S.P.)
2500 gm ..... 17317-1881-05 255.00

**(Amide)**
CTB, PO, 0.5 mg, 1000s ea 52152-0127-05 14.95
1 mg, 1000s ea ..... 52152-0128-05 14.95

**(CMC-Cons)**
CTB, PO, 1 mg, 100s ea ... 00223-1773-01 2.50
1000s ea ..... 00223-1773-02 15.75

**(Colgate Oral)** *See LURIDE*

**(Colgate Oral)** *See LURIDE SF*

**(Colgate Oral)** *See PREVIDENT*

**(Colgate Oral)** *See PREVIDENT 5000 PLUS*

**(Colgate Oral)** *See PREVIDENT DENTAL RINSE*

**(Colgate Oral)**
LIQ, PO (DROPS, S.F.)
0.5 mg/ml, 50 ml ..... 00126-0005-62 3.44

**(Colgate Oral)** *See THERA-FLUR-N*

**(Copley)**
SOL, PO (CHERRY)
1 mg/5 ml, 500 ml ..... 38245-0615-07 6.00

**(Copley)** *See FLUORIDE*

**(Duramed)**
LIQ, PO (DROPS, S.F.)
0.5 mg/ml, 30 ml ..... 51285-0188-52 3.00

**(Emerson)**
GEL, TP, 1%, 60 gm ..... 00802-3923-92 4.87
POW, 454 gm ..... 00802-3946-01 14.75

**(Fluoritab)** *See FLUORITAB*

**(Gallipot)**
POW, (U.S.P.)
100 gm ..... 51552-0146-99 16.33
120 gm ..... 51552-0146-04 17.48
(U.S.P.)
454 gm ..... 51552-0146-16 31.91

**(Geneva)**
CTB, PO, 1 mg, 1000s ea . 00781-1816-10 6.73

**(Global Pharm)**
CTB, PO (SOLUBLE)
1 mg, 100s ea ..... 00115-4631-01 0.99
1000s ea ..... 00115-4631-03 7.65

**(Hi-Tech)**
LIQ, PO (DROPS,PEACH,S.F.)
0.5 mg/ml, 50 ml ..... 50383-0656-50 7.00

**(Integra)**
POW, (U.S.P.)
100 gm ..... 05324-5018-35 13.80
500 gm ..... 05324-5018-45 22.20
2500 gm ..... 05324-5018-60 97.80

**(Liquipharm)** *See LIQUI-FLUR*

**(Liquipharm)**
SOL, PO (S.F., LIME)
1 mg/5 ml, 500 ml ..... 54198-0110-16 8.31
(S.F., ORANGE)
1 mg/5 ml, 500 ml ..... 54198-0111-16 8.31
LIQ, PO (DROPS, S.F., PEACH)
0.5 mg/ml, 50 ml ..... 54198-0171-50 7.48

**(Lorvic)** *See KARIDIUM*

**(Lorvic)** *See KARIGEL*

**(Lorvic)** *See KARIGEL-N*

RED BOOK® Database Services... ReadyPrice
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 525-9083 ext.6018

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VANCERIL DOUBLE STRENGTH (Key)** | | | | |
| **beclomethasone dipropionate** | | | | |
| ARO, IH, 0.084 mg/inh, | | | | |
| 12.200 gm | 00085-1112-01 | 45.46 | | |
| **VANCOCIN HCL (Lilly)** | | | | |
| **dextrose/vancomycin** | | | | |
| INJ, IJ (GALAXY SYSTEM) | | | | |
| 5%-500 mg/100 ml, | | | | |
| 100 ml 12s | 00002-7467-12 | 132.05 | | |
| **(Lilly)** | | | | |
| **vancomycin hydrochloride** | | | | |
| PDI, IJ, 500 mg, ea | 00002-1444-01 | 7.80 | | AP |
| (ADD-VANTAGE) | | | | |
| 500 mg, 10s ea | 00002-7297-10 | 82.80 | | AP |
| (TRAYPAK) | | | | |
| 500 mg, 25s ea | 00002-1444-25 | 195.01 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00002-7298-10 | 160.81 | | AP |
| (TRAYPAK) | | | | |
| 1 gm, 25s ea | 00002-7321-25 | 390.01 | | AP |
| (BULK VIAL) | | | | |
| 10 gm, ea | 00002-7355-01 | 156.01 | | AP |
| PDR, PO, 250 mg/5 ml, | | | | |
| 20 ml | 00002-5105-01 | 37.08 | | AA |
| 20 ml 6s | 00002-5105-16 | 222.45 | | AA |
| 500 mg/6 ml, | | | | |
| 120 ml | 00002-2372-37 | 299.41 | | |
| **VANCOCIN HCL PULVULES (Lilly)** | | | | |
| **vancomycin hydrochloride** | | | | |
| CAP, PO, 125 mg, 20s ea | 00002-3125-42 | 102.44 | | |
| 250 mg, 20s ea | 00002-3126-42 | 204.89 | | |
| **VANCOLED (Lederle Std Prod)** | | | | |
| **vancomycin hydrochloride** | | | | |
| PDI, IJ, 500 mg, 10s ea | 00205-3154-88 | 57.56 | 46.05 | AP |
| 1 gm, 10s ea | 00205-3154-15 | 115.15 | 92.12 | AP |
| 5 gm, ea | 00205-3154-05 | 57.56 | 46.05 | AP |
| **VANCOMYCIN HYDROCHLORIDE (Abbott Hosp)** | | | | |
| PDI, IJ (ADD-VANTAGE) | | | | |
| 500 mg, 10s ea | 00074-6534-01 | 118.87 | | AP |
| (VIAL, FLIPTOP) | | | | |
| 500 mg, 10s ea | 00074-4332-01 | 330.13 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00074-6535-01 | 237.50 | | AP |
| (VIAL, FLIPTOP) | | | | |
| 1 gm, 10s ea | 00074-6533-01 | 660.13 | | AP |
| (BULK VIAL) | | | | |
| 5 gm, ea | 00074-6509-01 | 148.50 | | AP |
| **(Esi Lederle Generics)** | | | | |
| PDR, PO, 250 mg/5 ml, | | | | |
| 20 ml 6s | 59911-5875-02 | 183.94 | | AA |
| **(Fujisawa)** *See LYPHOCIN* | | | | |
| **(Lederle Std Prod)** *See VANCOLED* | | | | |
| **(Lilly)** *See VANCOCIN HCL* | | | | |
| **(Lilly)** *See VANCOCIN HCL PULVULES* | | | | |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 38779-0274-11 | 28.50 | | |
| 5 gm | 38779-0274-15 | 121.60 | | |
| 25 gm | 38779-0274-25 | 485.50 | | |
| 100 gm | 38779-0274-10 | 1501.00 | | |
| **(Schein)** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 500 mg, 10s ea | 00364-2472-33 | 70.00 | | AP |
| (M.D.V) | | | | |
| 1 gm, 10s ea | 00364-2473-91 | 140.41 | | AP |
| **VANCOMYCIN/DEXTROSE** | | | | |
| *SEE DEXTROSE/VANCOMYCIN* | | | | |
| **VANEX EXPECTORANT (Jones Medical)** | | | | |
| **gg/hydrocodone/pseudoeph** | | | | |
| SYR, PO (D.F., GRAPE) | | | | |
| 100 mg-2.5 mg-30 mg/5 ml, | | | | |
| 480 ml, C-III | 12463-0123-16 | 37.64 | | |
| **VANEX FORTE (Jones Medical)** | | | | |
| **cpm/phenyleph/ppa/pyril** | | | | |
| TER, PO (CAPLET) | | | | |
| 100s ea | 12463-0125-01 | 54.82 | | |
| **VANEX GRAPE (Jones Medical)** | | | | |
| **cpm/dihydrocodeine/phenyleph/ppa** | | | | |
| LIQ, PO (A.F., S.F.) | | | | |
| 480 ml, C-V | 12463-0240-16 | 53.76 | | |
| **VANEX-HD (Jones Medical)** | | | | |
| **cpm/hydrocodone/phenyleph** | | | | |
| SYR, PO (A.F., D.F., CHERRY) | | | | |
| 2 mg-1.67 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 12463-0300-16 | 26.37 | | |
| [illegible] | | | | |
| **(Amend)** | | | | |
| POW, (N.F.) | | | | |
| 125 gm | 17317-0896-04 | 8.40 | | |
| **(Integra)** | | | | |
| POW, (N.F.) | | | | |
| 100 gm | 05324-5161-35 | 11.10 | | |
| 500 gm | 05324-5161-46 | 36.55 | | |
| **(Lorann Oil)** | | | | |
| POW, (U.S.P.) | | | | |
| 30 gm | 23535-8160-50 | 2.00 | | |
| 120 gm | 23535-8160-80 | 5.50 | | |
| 480 gm | 23535-8160-10 | 19.00 | | |
| **VANISHING CREAM BASE (A-S Spectrum Quality)** | | | | |
| **cream base** | | | | |
| **SEE SECTION 6 FOR MFG CATALOG** | | | | |
| CRE, 480 gm | 49452-8840-01 | 10.15 | | |
| **VANOXIDE-HC (Dermik)** | | | | |
| **benzoyl perox/hc** | | | | |
| LOT, TP, 5%-0.5%, 25 ml | 00066-0424-25 | 27.22 | 22.68 | |
| **VANSIL (Pfizer U.S.P.G.)** | | | | |
| **oxamniquine** | | | | |
| CAP, PO, 250 mg, 24s ea | 00069-6410-24 | 130.61 | 109.99 | |
| **VANTIN (Pharmacia/Upjohn)** | | | | |
| **cefpodoxime proxetil** | | | | |
| GRR, PO, 50 mg/5 ml, | | | | |
| 100 ml | 00009-3531-01 | 29.38 | 24.48 | |
| 100 mg/5 ml, | | | | |
| 100 ml | 00009-3615-01 | 55.88 | 46.57 | |
| TAB, PO (UNIT OF USE) | | | | |
| 100 mg, 20s ea | 00009-3617-01 | 47.63 | 39.69 | |
| 100s ea | 00009-3617-02 | 226.68 | 188.90 | |
| 100s ea UD | 00009-3617-03 | 234.26 | 195.22 | |
| (UNIT OF USE) | | | | |
| 200 mg, 20s ea | 00009-3618-01 | 77.60 | 64.67 | |
| 100s ea | 00009-3618-02 | 369.00 | 307.50 | |
| 100s ea UD | 00009-3618-03 | 378.22 | 315.18 | |
| **(Allscrips)** REPACK | | | | |
| GRR, PO, 50 mg/5 ml, | | | | |
| 100 ml | 54569-3774-00 | 29.38 | | |
| 100 mg/5 ml, | | | | |
| 100 ml | 54569-3775-00 | 55.88 | | |
| TAB, PO (UNIT OF USE) | | | | |
| 100 mg, 20s ea | 54569-4058-00 | 41.98 | | |
| **(Cheshire)** REPACK | | | | |
| GRR, PO, 50 mg/5 ml, | | | | |
| 100 ml | 55175-0103-01 | 38.43 | | |
| 100 mg/5 ml, | | | | |
| 100 ml | 55175-0102-01 | 58.21 | | |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 200 mg, 20s ea | 55289-0390-20 | 99.45 | | |
| **VAQTA (Merck)** | | | | |
| **hepatitis a vaccine, inactivated** | | | | |
| INJ, IJ (PEDIATRIC,PREFILLED SRN) | | | | |
| 0.500 ml | 00006-4845-00 | 28.58 | 22.86 | |
| (PEDIATRIC,S.D.V.) | | | | |
| 0.500 ml | 00006-4831-00 | 28.58 | 22.86 | |
| (PEDIATRIC,PREFILLED SRN) | | | | |
| 0.500 ml 5s | 00006-4845-36 | 134.81 | 107.85 | |
| (PEDIATRIC,S.D.V.) | | | | |
| 0.500 ml 5s | 00006-4831-38 | 134.81 | 107.85 | |
| (ADULT,PREFILLED SRN) | | | | |
| 1 ml | 00006-4844-00 | 57.16 | 45.73 | |
| (ADULT,S.D.V.) | | | | |
| 1 ml | 00006-4841-00 | 57.16 | 45.73 | |
| (ADULT,PREFILLED SRN) | | | | |
| 1 ml 5s | 00006-4844-38 | 269.63 | 215.70 | |
| (ADULT,S.D.V.) | | | | |
| 1 ml 5s | 00006-4841-38 | 269.63 | 215.70 | |
| **VARICELLA VIRUS VACCINE** | | | | |
| **(Merck)** *See VARIVAX* | | | | |
| **VARICELLA ZOSTER IMMUNE GLOBULIN (Amer Red Cross-Blood)** | | | | |
| **varicella-zoster immune globulin** | | | | |
| INJ, IJ (VIAL SIZE APPROXIMATE) | | | | |
| 125 u, 1.250 ml | 52769-0118-02 | 99.60 | | |
| 625 u, 6.250 ml | 52769-0118-10 | 448.20 | | |
| **VARICELLA-ZOSTER IMMUNE GLOBULIN** | | | | |
| **(Amer Red Cross-Blood)** *See VARICELLA ZOSTER IMMUNE GLOBULIN* | | | | |
| **VARIVAX (Merck)** | | | | |
| **varicella virus vaccine** | | | | |
| PDI, IJ (S.D.V. W/DILUENT) | | | | |
| ea | 00006-4826-00 | 51.76 | 41.41 | |
| 10s ea | 00006-4827-00 | 493.00 | 394.40 | |
| **VASCEZE HEPARIN LOCK FLUSH (Vital Signs)** | | | | |
| **heparin lock flush** | | | | |
| INJ, IJ (LUER SLIP NOZZLE) | | | | |
| 100 u/ml, 5 ml | 08166-1100-05 | 2.50 | | EE |
| **VASCEZE SODIUM CHLORIDE (Vital Signs)** | | | | |
| **sodium chloride** | | | | |
| INJ, IJ (LUER SLIP NOZZLE) | | | | |
| 0.9%, 5 ml | 08166-1109-05 | 2.25 | | EE |
| **VASCOR (McNeil Pharm)** | | | | |
| **bepridil hydrochloride** | | | | |
| TAB, PO (3X30) | | | | |
| 200 mg, 90s ea UD | 00045-0682-33 | 238.15 | | |
| (10X10) | | | | |
| 200 mg, 100s ea UD | 00045-0682-10 | 291.12 | | |
| (3X30) | | | | |
| 300 mg, 90s ea UD | 00045-0683-33 | 290.56 | | |
| (10X10) | | | | |
| 300 mg, 100s ea UD | 00045-0683-10 | 355.08 | | |
| (3X30) | | | | |
| 400 mg, 90s ea UD | 00045-0684-33 | 327.68 | | |
| (10X10) | | | | |
| 400 mg, 100s ea UD | 00045-0684-10 | 400.46 | | |
| **VASERETIC 10-25 (Merck)** | | | | |
| **enalapril/hctz** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 10 mg-25 mg, | | | | |
| 100s ea | 00006-0720-68 | 114.63 | 91.70 | |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 10 mg-25 mg | | | | |
| 90s ea | 54569-8595-00 | 99.97 | | |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 10 mg-25 mg, | | | | |
| 30s ea | 55289-0484-30 | 47 71 | | |
| **VASERETIC 5-12.5 (Merck)** | | | | |
| **enalapril/hctz** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO, 5 mg-12.5 mg, | | | | |
| 100s ea | 00006-0173-68 | 102.94 | 82.35 | |
| **VASOCIDIN (Ciba Ophth)** | | | | |
| **prednis ace/sulfacet sod** | | | | |
| OIN, OP, 0.5%-10%, | | | | |
| 3.500 gm | 58768-0295-36 | 13.13 | | AT |
| **(Phys Total Care)** REPACK | | | | |
| OIN, OP, 0.5%-10%, 4 gm | 54868-2787-00 | 13.84 | | AT |
| **(Ciba Ophth)** | | | | |
| **prednis sod phos/sulfacet sod** | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 58768-0887-05 | 16.06 | | AT |
| 10 ml | 58768-0887-10 | 21.56 | | AT |
| **(Allscrips)** REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 54569-1177-00 | 15.19 | | AT |
| 10 ml | 54569-1173-00 | 20.38 | | AT |
| **(Pharma Pac)** REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 52959-1207-01 | 17.44 | | AT |
| **(Phys Total Care)** REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 54868-1840-01 | 15.65 | | AT |
| 10 ml | 54868-1840-02 | 20.82 | | AT |
| **(Southwood)** REPACK | | | | |
| SOL, OP, 0.25%-10%, | | | | |
| 10 ml | 58016-6222-01 | 24.63 | | AT |
| **VASOCON (Ciba Ophth)** | | | | |
| **naphazoline hydrochloride** | | | | |
| SOL, OP, 0.1%, 15 ml | 58768-0884-15 | 15.94 | | AT |
| **VASODILAN (Apothecon)** | | | | |
| **isoxsuprine hydrochloride** | | | | |
| TAB, PO, 10 mg, 100s ea | 00087-0543-01 | 29.98 | 26.29 | |
| 20 mg, 100s ea | 00087-0544-01 | 48.04 | 42.14 | |

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 525-9083 ext.6018
ReadyPrice

BMW233-0457

(SL-VENTED SURGICAL PGBK)
48s ea..............00074-8961-48 760.95
(VENTED PGBK W/IVX-2 FLT)
48s ea..............00074-4985-48 974.70
(VENTED PRIM PGBK W/CAIR)
48s ea..............00074-4967-48 667.47
(100 MICRODRIP&CAIR CLMP)
48s ea..............00074-1722-58 494.19
(100 PGBK W/CAIR CLMP,NV)
48s ea..............00074-1797-73 317.49
(100 PGYBCK W/CAIR CLAMP)
48s ea..............00074-1725-73 317.49
(100 W/CAIR CLMP NV)
48s ea..............00074-1855-48 445.17
(100 W/IVX-2 FLTR W/CAIR)
48s ea..............00074-1734-58 768.36
(2NDARY PB W/PRE.IVEX-2)
48s ea..............00074-3016-48 1218.09
(72 W/CAIR CLAMP NV)
48s ea..............00074-1857-48 375.06
(78 MICRDP IVX-2&CAIR NV)
48s ea..............00074-1997-58 715.35
(78 W/CAIR CLAMP VENTED)
48s ea..............00074-1881-48 410.97
(78 W/IVEX-2 FILTER NV)
48s ea..............00074-4253-48 690.27
(78 W/MB PRC PIN&CAIR NV)
48s ea..............00074-3884-48 410.97
(78" W/CAIR CLAMP NV)
48s ea..............00074-1859-48 380.76
(ANESTHESIA W/CAIR CLMP)
48s ea..............00074-1877-48 587.10
(BACKCHCK I.V. W/CAIR NV)
48s ea..............00074-1851-48 597.36
(MICRODRIP W/CAIR CLAMP)
48s ea..............00074-1883-68 433.20
(NV 100 MICRODRIP W/CAIR)
48s ea..............00074-1723-68 458.85
(NV 100 W/CAIR CLAMP)
48s ea..............00074-1728-58 437.76
(NV MICDRP W/CAIR CLAMP)
48s ea..............00074-1820-68 399.57
(NV MICDRP W/FLSHBK&CAIR)
48s ea..............00074-1875-68 404.70
(NV PGBK MICRO W/IVEX-2)
48s ea..............00074-4250-68 941.64
(NV PIGYBCK W/CAIR CLAMP)
48s ea..............00074-1818-48 621.30
(NV PRIM. PGBK W/0.22MIC)
48s ea..............00074-4227-48 916.56
(NV SEC. PGBK W/PRE NDL)
48s ea..............00074-1889-48 314.64
(NV SECOND PGBK MICRODRP)
48s ea..............00074-1993-68 319.77
(NV SECONDARY PIGGYBACK)
48s ea..............00074-1861-58 289.56
48s ea..............00074-1926-48 310.65
(NV TWINSITE W/CAIR CL)
48s ea..............00074-1819-48 438.33
(NV,100 PGBK W/IVX-HP,CR)
48s ea..............00074-1798-73 556.89
(PGBK MICRO 0.22MIC IVX2)
48s ea..............00074-4256-68 1003.20
(PRIM PIGGY W/IVEX-HP,NV)
48s ea..............00074-1792-48 1067.04
(PRIM.PGBK W/CAIR CLP NV)
48s ea..............00074-1860-48 627.00
(SEC.P/B W/LUER LK/CAIR)
48s ea..............00074-1807-48 336.30
(SEC.PGBK W/5MIC FLT+PIN)
48s ea..............00074-1911-48 433.20
(SECONDARY P/B LUER LOCK)
48s ea..............00074-3094-48 314.64
(SECONDARY PGBK MICRODRP)
48s ea..............00074-1992-68 345.99
(SECONDARY, VENTED, 22")
48s ea..............00074-1702-48 324.90
(VENTED SECONDARY P/B)
48s ea..............00074-1832-58 314.64
(Y-TYPE W/CAIR CLAMP NV)
48s ea..............00074-1879-58 530.10
(Y-TYPE W/CAIR CLAMP)
48s ea..............00074-2491-58 572.28
(EXTENSION 20-SL)
50s ea..............00074-3903-02 359.81
(EXTENSION 30-SL)
50s ea..............00074-3229-03 362.78

**VENTAL (Alphagen)**
gg/ppa
TER, PO (CAPLET)
600 mg-75 mg,
100s ea..............59743-0049-01 51.40

DEY
ALBUTEROL SULFATE
Inhalation Solution
25's and 60's
0.083% 3mL UNIT DOSE

**VENTOLIN (Allen & Hanburys)**
albuterol
SEE SECTION 6 FOR COLOR PHOTO
ARO, IH, 0.09 mg/inh,
17 gm..............00173-0321-00 25.26 AB
17 gm..............00173-0321-88 25.26 AB
ARO, IH (80 DOSE)
0.09 mg/inh,
6.800 gm..............00173-0463-00 13.89 AB
6.800 gm..............00173-0463-00 13.89 AB
(REFILL)
0.09 mg/inh, 17 gm...00173-0321-98 23.29 AB
17 gm..............00173-0321-98 23.29 AB

DEY
ALBUTEROL INHALATION AEROSOL
17g
KIT (Complete) and Refill

**(Allscrips)**
REPACK
ARO, IH, 0.09 mg/inh,
17 gm..............54569-1003-00 25.26 AB
ARO, IH (REFILL)
0.09 mg/inh, 17 gm...54569-1011-00 23.29 AB

**(Pharma Pac)**
REPACK
ARO, IH, 0.09 mg/inh,
17 gm..............52959-1293-01 28.81 AB

**(Phys Total Care)**
REPACK
ARO, IH, 0.09 mg/inh,
17 gm..............54868-0730-01 27.31 AB

**(Quality Care)**
REPACK
ARO, IH, 0.09 mg/inh,
17 gm..............60346-0394-76 26.42 AB
ARO, IH (REFILL)
0.09 mg/inh, 17 gm...60346-0384-76 24.48 AB

**(Southwood)**
REPACK
ARO, IH, 0.09 mg/inh,
17 gm..............58016-6316-17 26.24 AB

Albuterol Inhalation Aerosol
Zidmak®
LABORATORIES, INC.

**(Allen & Hanburys)**
albuterol sulfate
SEE SECTION 6 FOR COLOR PHOTO
SOL, IH, 0.5%, 20 ml......00173-0385-58 16.29 AN
20 ml..............00173-0385-58 16.29 AN

SYR, PO, 2 mg/5 ml,
480 ml..............00173-0351-54 30.56 AA
480 ml..............00173-0351-54 30.56 AA
TAB, PO, 2 mg, 100s ea...00173-0341-43 34.09 AB
100s ea..............00173-0341-43 34.09 AB
500s ea..............00173-0341-44 161.84 AB
500s ea..............00173-0341-44 161.84 AB
4 mg, 100s ea..............00173-0342-43 50.84 AB
100s ea..............00173-0342-43 50.84 AB
500s ea..............00173-0342-44 241.68 AB
500s ea..............00173-0342-44 241.68 AB

**(Allscrips)**
REPACK
SYR, PO, 2 mg/5 ml,
240 ml..............54569-4001-02 15.28 AA

**(PD-RX Pharm)**
REPACK
SYR, PO, 2 mg/5 ml,
120 ml..............55289-0700-04 13.97 AA
TAB, PO, 2 mg, 30s ea....55289-0800-30 17.31 AB
4 mg, 30s ea..............55289-0810-30 25.61 AB

**(Pharma Pac)**
REPACK
SOL, IH, 0.5%, 20 ml......52959-1294-00 21.19 AN

**(Phys Total Care)**
REPACK
SOL, IH, 0.5%, 20 ml......54868-3479-00 17.82 AN

**(Southwood)**
REPACK
SOL, IH, 0.5%, 20 ml......58016-6109-01 21.19 AN
SYR, PO, 2 mg/5 ml,
120 ml..............58016-0482-21 11.19 AA
240 ml..............58016-0482-40 21.85 AA

**VENTOLIN NEBULES (Allen & Hanburys)**
albuterol sulfate
SEE SECTION 6 FOR COLOR PHOTO
SOL, IH, 0.083%,
3 ml 25s..............00173-0419-00 33.98 AN

**VENTOLIN ROTACAPS (Allen & Hanburys)**
albuterol sulfate
SEE SECTION 6 FOR COLOR PHOTO
CAP, IH (W/INHALATION DEVICE)
200 mcg, 24s ea......00173-0389-03 20.47
(REFILL)
200 mcg, 100s ea......00173-0389-02 25.26
(W/INHALATION DEVICE)
200 mcg, 100s ea......00173-0389-01 29.81

**(Allscrips)**
REPACK
CAP, IH (W/INHALATION DEVICE)
200 mcg, 24s ea......54569-3555-00 19.51
100s ea..............54569-3741-00 29.81

**VEPESID (Bristol-Myer Onc/Imm)**
etoposide
SEE SECTION 6 FOR COLOR PHOTO
CAP, PO, 50 mg,
20s ea UD..............00015-3091-45 751.60
INJ, IJ (M.D.V.)
20 mg/ml, 5 ml......00015-3095-20 136.49 AP
7.500 ml..............00015-3084-20 204.74 AP
(VIAL)
20 mg/ml, 25 ml......00015-3061-20 665.38 AP
(M.D.V.)
20 mg/ml, 50 ml......00015-3062-20 1296.64 AP

**VEPESID VHA + (Bristol-Myer Onc/Imm)**
etoposide
SEE SECTION 6 FOR COLOR PHOTO
INJ, IJ (M.D.V., CARTONED)
20 mg/ml, 5 ml......00015-3095-30 136.49 AP

**VERAPAMIL HCL ER (Allscrips)**
verapamil hydrochloride
TER, PO, 240 mg, 30s ea . 54569-3691-00 36.26 EE

**(Martec)**
TER, PO, 180 mg, 100s ea.52555-0536-01 103.60 AB
240 mg, 100s ea......52555-0537-01 118.00 AB
500s ea..............52555-0537-05 580.00 AB

**(Rugby)**
TER, PO, 180 mg, 100s ea.00536-5830-01 105.50 AB
240 mg, 100s ea......00536-4823-01 113.00 AB
100s ea..............00536-5674-01 113.00 AB
500s ea..............00536-4823-05 495.00 AB

**(Schein)**
TER, PO, 180 mg, 100s ea.00364-2590-01 105.62 AB
240 mg, 100s ea......00364-2587-01 113.70 AB
500s ea..............00364-2587-05 553.92 AB

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 525-9083 ext.6018
ReadyPrice

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (CALENDAR PACKS, 6X8) | | | | |
| 0.075 mg/24 hrs, | | | | |
| 48s ea | 00083-2327-62 | 123.78 | | AB |
| (CALENDAR PACKS, 24) | | | | |
| 0.05 mg/24 hrs, | | | | |
| 24s ea | 00083-2326-25 | 58.86 | | AB |
| (CALENDAR PACKS, 6X8) | | | | |
| 0.05 mg/24 hrs, | | | | |
| 48s ea | 00083-2326-62 | 121.32 | | AB |

VIVOTIF BERNA VACCINE
Typhoid Vaccine Live Oral Ty21a
Distributed by: BERNA
SB Products
1-800-533-5899

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VIVOTIF BERNA (Berna)** | | | | |
| **typhoid vaccine** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| ECC, PO (LIVE ORAL) | | | | |
| 4s ea | 58337-0003-01 | 32.95 | | |
| **VOLMAX (Muro)** | | | | |
| **albuterol sulfate** | | | | |
| TER, PO, 4 mg, 100s ea | 00451-0398-50 | 69.06 | | BC |
| 500s ea | 00451-0398-60 | 328.04 | | BC |
| 8 mg, 100s ea | 00451-0399-50 | 128.22 | | |
| 500s ea | 00451-0399-60 | 609.05 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| TER, PO, 4 mg, 30s ea | 54569-4178-00 | 19.83 | | BC |
| 60s ea | 54569-4178-01 | 39.65 | | BC |
| 8 mg, 30s ea | 54569-4172-00 | 36.83 | | |
| 60s ea | 54569-4172-01 | 73.62 | | |

novopharm USA
1-800-426-0769
DICLOFENAC SODIUM
TABLETS, USP
Compare to VOLTAREN®

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VOLTAREN (Ciba Ophth)** | | | | |
| **diclofenac sodium** | | | | |
| SOL, OP, 0.1%, 2.500 ml | 58768-0100-02 | 21.19 | | |
| 5 ml | 58768-0100-05 | 32.81 | | |

Voltaren®
diclofenac sodium
25 • 50 • 75-mg tablets
Geigy

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Geigy)** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| ECT, PO, 25 mg, 60s ea | 00028-0258-60 | 32.35 | | AB |
| 100s ea | 00028-0258-01 | 53.91 | | AB |
| 100s ea UD | 00028-0258-61 | 57.68 | | AB |
| 50 mg, 60s ea | 00028-0262-60 | 62.86 | | AB |
| 100s ea | 00028-0262-01 | 104.80 | | AB |
| 100s ea UD | 00028-0262-61 | 112.15 | | AB |
| 1000s ea | 00028-0262-10 | 1030.05 | | AB |
| 75 mg, 60s ea | 00028-0264-60 | 76.16 | | AB |
| 100s ea | 00028-0264-01 | 126.92 | | AB |
| 100s ea UD | 00028-0264-61 | 135.82 | | AB |
| 1000s ea | 00028-0264-10 | 1247.53 | | AB |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| ECT, PO, 75 mg, 30s ea | 54569-2156-01 | 33.11 | | AB |
| 180s ea | 54569-8538-00 | 198.68 | | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| ECT, PO, 75 mg, 10s ea | 55175-1933-01 | 16.22 | | AB |
| 20s ea | 55175-1933-02 | 28.83 | | AB |
| 30s ea | 55175-1933-03 | 40.38 | | AB |
| 60s ea | 55175-1933-06 | 73.10 | | AB |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| ECT, PO, 50 mg, 14s ea | 55289-0526-14 | 21.60 | | AB |
| 28s ea | 55289-0526-28 | 43.42 | | AB |
| 42s ea | 55289-0526-42 | 59.95 | | AB |
| 75 mg, 10s ea | 55289-0595-10 | 21.67 | | AB |
| 15s ea | 55289-0595-15 | 28.44 | | AB |
| 20s ea | 55289-0595-20 | 37.00 | | AB |
| 30s ea | 55289-0595-30 | 58.03 | | AB |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| ECT, PO, 25 mg, 30s ea | 52959-0415-30 | 24.25 | | AB |
| 50 mg, 30s ea | 52959-0161-30 | 34.98 | | AB |
| 42s ea | 52959-0161-42 | 57.99 | | AB |
| 75 mg, 14s ea | 52959-0318-14 | 17.00 | | AB |
| 20s ea | 52959-0318-20 | 35.15 | | AB |
| 30s ea | 52959-0318-30 | 51.90 | | AB |
| SOL, OP, 0.1%, 2.500 ml | 52959-1395-03 | 18.65 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| ECT, PO, 50 mg, 30s ea | 54868-0896-02 | 33.00 | | AB |
| 60s ea | 54868-0896-03 | 64.88 | | AB |
| 100s ea | 54868-0896-01 | 107.40 | | AB |
| 75 mg, 30s ea | 54868-0897-04 | 41.79 | | AB |
| 40s ea | 54868-0897-02 | 52.34 | | AB |
| 100s ea | 54868-0897-05 | 128.53 | | AB |
| SOL, OP, 0.1%, 3 ml | 54868-2584-02 | 20.15 | | |
| 5 ml | 54868-2584-01 | 31.10 | | |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| ECT, PO, 50 mg, 21s ea | 60346-0477-21 | 24.41 | | AB |
| 28s ea | 60346-0477-28 | 32.06 | | AB |
| 42s ea | 60346-0477-42 | 46.78 | | AB |
| 75 mg, 14s ea | 60346-0743-14 | 20.92 | | AB |
| 28s ea | 60346-0743-28 | 40.15 | | AB |
| 30s ea | 60346-0743-30 | 46.78 | | AB |
| 42s ea | 60346-0743-42 | 58.91 | | AB |
| 60s ea | 60346-0743-60 | 81.48 | | AB |
| **(Southwood)** | | | | |
| REPACK | | | | |
| ECT, PO, 50 mg, 10s ea | 58016-0277-10 | 15.14 | | AB |
| 12s ea | 58016-0277-12 | 11.48 | | AB |
| 14s ea | 58016-0277-14 | 19.39 | | AB |
| 15s ea | 58016-0277-15 | 20.78 | | AB |
| 20s ea | 58016-0277-20 | 24.27 | | AB |
| 30s ea | 58016-0277-30 | 33.41 | | AB |
| 42s ea | 58016-0277-42 | 54.29 | | AB |
| 100s ea | 58016-0277-00 | 95.70 | | AB |
| 75 mg, 10s ea | 58016-0278-10 | 16.85 | | AB |
| 12s ea | 58016-0278-12 | 13.91 | | AB |
| 14s ea | 58016-0278-14 | 21.79 | | AB |
| 15s ea | 58016-0278-15 | 23.35 | | AB |
| 20s ea | 58016-0278-20 | 27.70 | | AB |
| 30s ea | 58016-0278-30 | 38.76 | | AB |
| 100s ea | 58016-0278-00 | 115.90 | | AB |
| SOL, OP, 0.1%, 5 ml | 58016-6482-05 | 31.02 | | |
| **VOLTAREN-XR (Geigy)** | | | | |
| **diclofenac sodium** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TER, PO, 100 mg, 100s ea | 00028-0205-01 | 241.28 | | |
| (10X10) | | | | |
| 100 mg, 100s ea UD | 00028-0205-61 | 243.13 | | |
| **VORTEX (Superior)** | | | | |
| **gg/hydrocodone** | | | | |
| SYR, PO (S.F., A.F.) | | | | |
| 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 00144-0641-16 | 26.15 | | |
| **VOSOL (Wallace)** | | | | |
| **acetic acid** | | | | |
| SOL, OT, 2%, 15 ml 3s | 00037-3611-10 | 108.54 | | AT |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| SOL, OT, 2%, 15 ml | 54569-2060-00 | 33.29 | | AT |
| **VOSOL HC (Wallace)** | | | | |
| **acetic acid/hc** | | | | |
| SOL, OT, 2%-1%, 10 ml 3s | 00037-3811-12 | 131.86 | | AT |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| SOL, OT, 2%-1%, 10 ml | 54569-0893-00 | 41.86 | | AT |
| **VUMON (Bristol-Myer Onc/Imm)** | | | | |
| **teniposide** | | | | |
| INJ, IJ (AMP) | | | | |
| 10 mg/ml, 5 ml | 00015-3075-19 | 168.18 | | |
| 5 ml 10s | 00015-3075-97 | 1681.75 | | |
| **VYNATAL 1 PLUS 1 (Merlex)** | | | | |
| **vitamin, prenatal** | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea | 10135-0140-01 | 5.94 | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VYNATAL FA (Merlex)** | | | | |
| **vitamin, prenatal** | | | | |
| TAB, PO (F.C.) | | | | |
| 100s ea | 10135-0125-01 | 4.00 | | |
| 500s ea | 10135-0125-05 | 17.80 | | |
| **VYTONE (Dermik)** | | | | |
| **hc/iodoquinol** | | | | |
| CRE, TP, 1%-1%, 30 gm | 00066-0051-01 | 29.86 | 24.88 | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CRE, TP, 1%-1%, 30 gm | 54569-2681-00 | 28.67 | | |
| **WARFARIN SODIUM** | | | | |
| **(Du Pont Pharma)** *See COUMADIN* | | | | |
| **(Medisca)** | | | | |
| CRY, (U.S.P.) | | | | |
| 25 gm | 38779-0474-25 | 135.00 | | |
| 100 gm | 38779-0474-10 | 450.00 | | |
| **WASP TREATMENT (Alk)** | | | | |
| **allergenic extracts** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml | 53298-1301-02 | 104.20 | | |
| KIT, ea | 53298-1301-01 | 75.90 | | |
| **WATER FOR INJECTION (Abbott Hosp)** | | | | |
| **water, sterile** | | | | |
| INJ, IJ (AMP) | | | | |
| 5 ml 25s | 00074-4827-02 | 43.05 | | AP |
| 10 ml 25s | 00074-4044-02 | 57.00 | | AP |
| (VIAL, FLIPTOP) | | | | |
| 10 ml 25s | 00074-4887-10 | 36.81 | | AP |
| (AMP) | | | | |
| 20 ml 25s | 00074-4029-03 | 74.22 | | AP |
| (VIAL, FLIPTOP) | | | | |
| 20 ml 25s | 00074-4887-20 | 46.02 | | AP |
| (FLIPTOP, BACTERIOSTATIC) | | | | |
| 30 ml 25s | 00074-3977-03 | 49.28 | | AP |
| (VIAL, FLIPTOP) | | | | |
| 50 ml 25s | 00074-4887-50 | 66.50 | | AP |
| 100 ml 25s | 00074-4887-99 | 91.73 | | AP |
| 250 ml 12s | 00074-1590-02 | 122.55 | | AP |
| 1000 ml 6s | 00074-1590-05 | 72.89 | | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7990-09 | 131.96 | | AP |
| **(Allscrips)** | | | | |
| INJ, IJ (S.D.V., STERILE) | | | | |
| 5 ml 25s | 54569-2222-00 | 26.00 | | EE |
| (M.D.V., BACTERIOSTATIC) | | | | |
| 30 ml | 54569-2127-00 | 2.25 | | EE |
| 30 ml 25s | 54569-1675-01 | 12.23 | | EE |
| **BACTERIOSTATIC WATER (Amer Regent)** | | | | |
| **water, sterile** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml 25s | 00517-0662-25 | 35.94 | | EE |
| **WATER FOR INJECTION (Baxter)** | | | | |
| **water, sterile** | | | | |
| INJ, IJ (BACTERIOSTATIC W/BE) | | | | |
| 30 ml 100s | 00338-0005-63 | 86.00 | | AP |
| (BACTERIOSTATIC W/PA) | | | | |
| 30 ml 100s | 00338-0007-63 | 86.00 | | AP |
| (STERILE) | | | | |
| 1000 ml 12s | 00338-0013-04 | 119.66 | | AP |
| **(CMC-Cons)** | | | | |
| INJ, IJ (AMP) | | | | |
| 5 ml 25s | 00223-8979-05 | 20.00 | | EE |
| (VIAL, BACTERIOSTATIC) | | | | |
| 10 ml | 00223-8884-10 | 1.25 | | EE |
| (VIAL) | | | | |
| 10 ml 25s | 00223-8980-10 | 22.50 | | EE |
| (VIAL, BACTERIOSTATIC) | | | | |
| 30 ml | 00223-8083-30 | 27.50 | | EE |
| **(Clintec)** | | | | |
| INJ, IJ, 2000 ml 6s | 08338-0013-06 | 88.50 | | EE |
| **(Elkins-Sinn)** | | | | |
| INJ, IJ (VIAL, PRESERVED) | | | | |
| 30 ml 25s | 00641-2800-45 | 12.19 | 9.75 | EE |
| **(Fujisawa)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 5 ml | 00469-5185-25 | 1.04 | 0.66 | AP |
| (M.D.V.) | | | | |
| 10 ml | 00469-0249-25 | 1.08 | 0.75 | AP |
| (S.D.V.) | | | | |
| 10 ml | 00469-0185-15 | 1.05 | 0.79 | AP |
| 20 ml | 00469-0185-20 | 2.34 | 1.15 | AP |
| (M.D.V.) | | | | |
| 30 ml | 00469-2249-25 | 1.32 | 1.04 | AP |
| (S.D.V.) | | | | |
| 50 ml | 00469-0185-58 | 2.16 | 1.33 | AP |
| (S.D.V., TEARDROP) | | | | |
| 100 ml | 00469-2185-25 | 3.27 | 2.40 | AP |

RED BOOK® Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 525-9083 ext.6018

ReadyPrice



| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Hyrex)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00314-0794-30 | 2.08 | | EE |
| **(McGaw)** | | | | |
| INJ, IJ (STERILE, U.S.P., EXCEL) | | | | |
| 250 ml | 00264-7850-20 | 10.12 | | AP |
| 500 ml | 00264-7850-10 | 10.31 | | AP |
| (STERILE,BULK PKG,U.S.P.) | | | | |
| 500 ml | 00264-1920-10 | 10.95 | | AP |
| (STERILE, U.S.P., EXCEL) | | | | |
| 1000 ml | 00264-7850-00 | 11.10 | | AP |
| (STERILE,BULK PKG,U.S.P.) | | | | |
| 1000 ml | 00264-1920-00 | 11.83 | | AP |
| 2000 ml | 00264-1920-50 | 24.05 | | AP |
| **(McGuff)** | | | | |
| INJ, IJ (VIAL, BACTERIOSTATIC) | | | | |
| 30 ml | 49072-0807-30 | 1.49 | | EE |
| **(Moore,H.L.)** | | | | |
| INJ, IJ, 30 ml | 00839-5180-36 | 1.99 | 1.47 | EE |
| **(Phys Total Care)** | | | | |
| INJ, IJ (VIAL, BACTERIOSTATIC) | | | | |
| 30 ml | 54868-0183-00 | 4.71 | | EE |
| **(Rugby)** | | | | |
| INJ, IJ (BACTERIOSTATIC) | | | | |
| 30 ml | 00536-2620-75 | 3.75 | | EE |
| **(Schein)** | | | | |
| INJ, IJ (M.D.V. BACTERIOSTATIC) | | | | |
| 30 ml | 00364-3063-56 | 2.48 | | EE |
| **(Steris)** | | | | |
| INJ, IJ (BACTERIOSTATIC) | | | | |
| 10 ml | 00402-1057-10 | 1.80 | | EE |
| 30 ml | 00402-1057-30 | 2.25 | | EE |
| **(Truxton)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00463-1084-30 | 2.40 | | EE |
| **BACTERIOSTATIC WATER FOR INJECTION (URL)** | | | | |
| **water, sterile** | | | | |
| INJ, IJ, 30 ml | 00677-1546-23 | 2.48 | | EE |
| **WATER FOR INJECTION (Zenith/Goldline)** | | | | |
| **water, sterile** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml | 00182-0741-66 | 1.99 | | EE |
| **WATER, DEIONIZED (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 6 FOR MFG CATALOG** | | | | |
| (USP/A.C.S. REAGENT) | | | | |
| [illegible] ml | 49452-8137-01 | 14.80 | | |
| 20000 ml | 49452-8137-02 | 49.50 | | |
| **WATER, STERILE (Abbott Hosp)** | | | | |
| SOL, IH, 2000 ml 6s | 00074-7907-07 | 76.38 | | |
| **(Abbott Hosp)** *See WATER FOR INJECTION* | | | | |
| **(Abbott Hosp)** | | | | |
| SOL, IR (AQUALITE-STERILE) | | | | |
| 250 ml 12s | 00074-6139-02 | 147.92 | | AT |
| 500 ml 24s | 00074-6139-03 | 295.83 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 1000 ml 12s | 00074-7139-09 | 181.40 | | AT |
| (FLEXIBLE CONT-STERILE) | | | | |
| 1000 ml 12s | 00074-7973-05 | 94.48 | | AT |
| (AQUALITE W/HANGER) | | | | |
| 1500 ml 8s | 00074-7139-06 | 164.45 | | AT |
| (FLEXIBLE CONT-STERILE) | | | | |
| 2000 ml 6s | 00074-7973-07 | 72.82 | | AT |
| (STERILE, BULK PACKAGE) | | | | |
| 2000 ml 6s | 00074-7118-07 | 113.15 | | AT |
| (FLEXIBLE CONT-STERILE) | | | | |
| 3000 ml 4s | 00074-7973-08 | 72.68 | | AT |
| **(Alk)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 1,800 ml 100s | 53298-0101-06 | 88.00 | | EE |
| 30 ml | 53298-0230-03 | 6.00 | | EE |
| 30 ml 5s | 53298-0330-03 | 25.00 | | EE |
| **(Allscrips)** | | | | |
| SOL, IH (VIAL) | | | | |
| 10 ml 25s | 54569-1403-00 | 27.00 | | |
| **(Allscrips)** *See WATER FOR INJECTION* | | | | |
| **(Amer Regent)** *See BACTERIOSTATIC WATER* | | | | |
| **(Amer Regent)** | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 5 ml 25s | 00517-3005-25 | 14.69 | | EE |
| 10 ml 25s | 00517-3010-25 | 19.69 | | EE |
| 20 ml 25s | 00517-3020-25 | 22.19 | | EE |
| 50 ml 25s | 00517-3050-25 | 30.94 | | EE |
| **(Astra USA)** | | | | |
| SOL, IH (ARM-A-VIAL) | | | | |
| 3 ml 100s | 00186-4102-01 | 19.88 | | |
| 5 ml 100s | 00186-4102-03 | 19.88 | | |
| **(Baxter)** *See WATER FOR INJECTION* | | | | |
| **(Baxter)** | | | | |
| SOL, IR, 250 ml 24s | 00338-0004-02 | 268.42 | | AT |
| 500 ml 18s | 00338-0004-03 | 201.32 | | AT |
| 1000 ml 12s | 00338-0004-04 | 138.34 | | AT |
| 1000 ml 12s | 00338-0003-44 | 68.68 | | AT |
| 1500 ml 9s | 00338-0004-05 | 141.66 | | AT |
| 2000 ml 6s | 00338-0003-46 | 52.82 | | AT |
| 3000 ml 4s | 00338-0003-47 | 63.00 | | AT |
| 5000 ml 2s | 00338-0003-49 | 43.55 | | AT |
| **(CMC-Cons)** *See WATER FOR INJECTION* | | | | |
| **(Clintec)** *See WATER FOR INJECTION* | | | | |
| **(Elkins-Sinn)** *See WATER FOR INJECTION* | | | | |
| **(Fujisawa)** *See WATER FOR INJECTION* | | | | |
| **(Hyrex)** *See WATER FOR INJECTION* | | | | |
| **(McGaw)** *See WATER FOR INJECTION* | | | | |
| **(McGaw)** | | | | |
| SOL, IR (STERILE, U.S.P.) | | | | |
| 500 ml | 00264-2101-10 | 13.58 | | AT |
| 1000 ml | 00264-2101-00 | 13.46 | | AT |
| 2000 m | 00264-2101-50 | 21.66 | | AT |
| 4000 ml | 00264-2101-70 | 24.94 | | AT |
| **(McGuff)** *See WATER FOR INJECTION* | | | | |
| **(Moore,H.L.)** | | | | |
| INJ, IJ, 500 ml | 00839-6675-83 | 3.33 | 2.47 | EE |
| **(Moore,H.L.)** *See WATER FOR INJECTION* | | | | |
| **(Phys Total Care)** *See WATER FOR INJECTION* | | | | |
| **(Rugby)** *See WATER FOR INJECTION* | | | | |
| **(Schein)** *See WATER FOR INJECTION* | | | | |
| **(Steris)** *See WATER FOR INJECTION* | | | | |
| **(Truxton)** *See WATER FOR INJECTION* | | | | |
| **(URL)** *See BACTERIOSTATIC WATER FOR INJECTION* | | | | |
| **(Zenith/Goldline)** *See WATER FOR INJECTION* | | | | |
| **WELLBUTRIN (Glaxo Wellcome)** | | | | |
| **bupropion hydrochloride** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO, 75 mg, 100s ea | 00173-0177-55 | 62.17 | | |
| 100 mg, 100s ea | 00173-0178-55 | 82.96 | | |
| **(Allscrips)** REPACK | | | | |
| TAB, PO, 100 mg, 30s ea | 54569-3190-00 | 22.53 | | |
| 120s ea | 54569-3190-03 | 90.13 | | |
| **(Cheshire)** REPACK | | | | |
| TAB, PO, 75 mg, 100s ea | 55175-4045-01 | 59.10 | | |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 100 mg, 50s ea | 54868-1450-00 | 54.61 | | |
| **(Southwood)** REPACK | | | | |
| TAB, PO, 75 mg, 30s ea | 58016-0365-30 | 31.36 | | |
| 60s ea | 58016-0365-60 | 62.72 | | |
| 100 mg, 30s ea | 58016-0222-30 | 36.15 | | |
| 60s ea | 58016-0222-60 | 72.30 | | |
| **WELLBUTRIN SR (Glaxo Wellcome)** | | | | |
| **bupropion hydrochloride** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TER, PO, 100 mg, 60s ea | 00173-0947-55 | 71.52 | | |
| 150 mg, 60s ea | 00173-0135-55 | 73.70 | | |
| **WESMYCIN (Wesley)** | | | | |
| **tetracycline hydrochloride** | | | | |
| CAP, PO, 250 mg, 100s ea | 00917-0809-01 | 7.25 | | EE |
| **WEST-DECON (West-Ward)** | | | | |
| **cpm/phenyleph/ppa/phenyltol** | | | | |
| TER, PO, 100s ea | 00143-1279-01 | 5.70 | | |
| 500s ea | 00143-1279-05 | 25.60 | | |
| 1000s ea | 00143-1279-10 | 33.00 | | |
| **WESTCORT (Westwood-Squibb)** | | | | |
| **hydrocortisone valerate** | | | | |
| CRE, TP, 0.2%, 15 gm | 00072-8100-15 | 13.00 | 10.83 | |
| 45 gm | 00072-8100-45 | 26.94 | 22.45 | |
| 60 gm | 00072-8100-60 | 32.41 | 27.01 | |
| OIN, TP, 0.2%, 15 gm | 00072-7800-15 | 13.00 | 10.83 | |
| 45 gm | 00072-7800-45 | 26.94 | 22.45 | |
| 60 gm | 00072-7800-60 | 32.41 | 27.01 | |
| **(Allscrips)** REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 54569-1098-00 | 13.00 | | |
| 45 gm | 54569-0791-00 | 26.94 | | |
| **(Cheshire)** REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 55175-2076-05 | 17.12 | | |
| 60 gm | 55175-2076-06 | 35.82 | | |
| OIN, TP, 0.2%, 60 gm | 55175-1229-06 | 35.82 | | |
| **(Phys Total Care)** REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 54868-2229-03 | 14.45 | | |
| 45 gm | 54868-2229-02 | 29.35 | | |
| 60 gm | 54868-2229-01 | 35.18 | | |
| OIN, TP, 0.2%, 15 gm | 54868-2230-00 | 14.44 | | |
| **(Quality Care)** REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 60346-0142-17 | 14.55 | | |
| **(Southwood)** REPACK | | | | |
| CRE, TP, 0.2%, 15 gm | 58016-3102-15 | 15.62 | | |
| 45 gm | 58016-3132-45 | 28.02 | | |
| **WESTHROID (Jones-Western)** | | | | |
| **thyroid** | | | | |
| TAB, PO, 30 mg, 1000s ea | 52604-7070-02 | 27.13 | | |
| 1008s ea | 52604-7070-08 | 28.50 | | |
| 60 mg, 1000s ea | 52604-7073-02 | 29.88 | | |
| 1008s ea | 52604-7073-08 | 31.25 | | |
| (BLUE) | | | | |
| 60 mg, 1008s ea | 52604-7074-08 | 35.19 | | |
| (PINK) | | | | |
| 60 mg, 1008s ea | 52604-7077-08 | 35.19 | | |
| (RED) | | | | |
| 60 mg, 1008s ea | 52604-7075-08 | 35.19 | | |
| (YELLOW) | | | | |
| 60 mg, 1008s ea | 52604-7076-08 | 35.19 | | |
| 120 mg, 1000s ea | 52604-7080-02 | 42.50 | | |
| 1008s ea | 52604-7080-08 | 44.00 | | |
| (BLUE) | | | | |
| 120 mg, 1008s ea | 52604-7081-08 | 48.38 | | |
| (PINK) | | | | |
| 120 mg, 1008s ea | 52604-7084-08 | 48.38 | | |
| (RED) | | | | |
| 120 mg, 1008s ea | 52604-7082-08 | 48.38 | | |
| (YELLOW) | | | | |
| 120 mg, 1008s ea | 52604-7083-08 | 48.38 | | |
| 180 mg, 1008s ea | 52604-7087-08 | 50.00 | | |
| (BLUE) | | | | |
| 180 mg, 1008s ea | 52604-7089-08 | 54.94 | | |
| (GREEN) | | | | |
| 180 mg, 1008s ea | 52604-7088-08 | 54.94 | | |
| (VARIEGATED) | | | | |
| 180 mg, 1008s ea | 52604-7090-08 | 56.56 | | |
| 240 mg, 1008s ea | 52604-7092-08 | 55.69 | | |
| (FUCHSIA) | | | | |
| 240 mg, 1008s ea | 52604-7093-08 | 64.63 | | |
| (BLUE) | | | | |
| 300 mg, 1008s ea | 52604-7097-08 | 73.94 | | |
| **WHEAT GERM OIL (A-A Spectrum Quality)** | | | | |
| **SEE SECTION 6 FOR MFG CATALOG** | | | | |
| OIL, 500 ml | 49452-8180-01 | 12.80 | | |
| 4000 ml | 49452-8180-02 | 69.75 | | |
| **(Amend)** | | | | |
| OIL, (COLD PRESSED) | | | | |
| 500 ml | 17317-0602-01 | 14.00 | | |
| 3840 ml | 17317-0602-06 | 70.00 | | |
| 19200 ml | 17317-0602-08 | 315.00 | | |
| **WHITE FACED HORNET TREATMENT (Alk)** | | | | |
| **allergenic extracts** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml | 63298-1101-02 | 89.25 | | |
| KIT, ea | 53298-1101-01 | 66.90 | | |
| **WHITING GROUND CACO3 (Gallipot)** | | | | |
| **calcium carbonate** | | | | |
| POW, (TECHNICAL) | | | | |
| 454 gm | 51552-0286-16 | 4.49 | | |
| **WIGRAINE (Organon)** | | | | |
| **caff/ergot** | | | | |
| TAB, PO, 100 mg-1 mg, | | | | |
| 20s ea | 00052-0542-20 | 15.04 | | AA |
| 100s ea | 00052-0542-91 | 62.80 | | AA |
| [illegible] | | | | |

**RED BOOK® for Windows™**
See Special Offer
Inside Back Cover or Call
(800) 722-3062

Recommend SENOKOT® Laxatives When the $R_x$ May Constipate
PURDUE FREDERICK
A4134

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ZOVIRAX (Glaxo Wellcome)** | | | | |
| **acyclovir** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| CAP, PO, 200 mg, 100s ea | 00173-0991-55 | 108.56 | | |
| (2X5X10) | | | | |
| 200 mg, 100s ea UD | 00173-0991-56 | 123.65 | | |
| OIN, TP, 5%, 3 gm | 00173-0993-41 | 17.18 | | |
| 15 gm | 00173-0993-94 | 39.73 | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 473 ml | 00173-0953-96 | 93.55 | | |
| TAB, PO, 400 mg, 100s ea | 00173-0949-55 | 210.68 | | |
| 800 mg, 100s ea | 00173-0945-55 | 409.67 | | |
| (10X10) | | | | |
| 800 mg, 100s ea UD | 00173-0945-56 | 417.85 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CAP, PO, 200 mg, 15s ea | 54569-0091-06 | 15.36 | | |
| 25s ea | 54569-0091-00 | 25.61 | | |
| 35s ea | 54569-0091-02 | 35.85 | | |
| 50s ea | 54569-0091-01 | 51.21 | | |
| 100s ea | 54569-0091-03 | 102.42 | | |
| 120s ea | 54569-0091-04 | 117.16 | | |
| OIN, TP, 5%, 3 gm | 54569-2047-00 | 16.21 | | |
| 15 gm | 54569-0792-00 | 37.49 | | |
| TAB, PO, 400 mg, 30s ea | 54569-4192-00 | 59.63 | | |
| 800 mg, 25s ea | 54569-3848-00 | 96.62 | | |
| 35s ea | 54569-3848-01 | 135.27 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| CAP, PO, 200 mg, 20s ea | 55175-0316-00 | 26.25 | | |
| 25s ea | 55175-0316-05 | 32.04 | | |
| 30s ea | 55175-0316-03 | 37.88 | | |
| 35s ea | 55175-0316-02 | 44.17 | | |
| 40s ea | 55175-0316-04 | 49.28 | | |
| 50s ea | 55175-0316-01 | 59.14 | | |
| 100s ea | 55175-0316-06 | 97.63 | | |
| OIN, TP, 5%, 15 gm | 55175-2394-05 | 42.79 | | |
| TAB, PO, 400 mg, 21s ea | 55175-0317-01 | 52.52 | | |
| 35s ea | 55175-0317-05 | 72.45 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0006-10 | 19.98 | | |
| 25s ea | 55289-0006-25 | 57.85 | | |
| 35s ea | 55289-0006-35 | 58.81 | | |
| 50s ea | 55289-0006-50 | 79.26 | | |
| TAB, PO, 400 mg, 12s ea | 55289-0691-12 | 37.53 | | |
| 15s ea | 55289-0691-15 | 43.53 | | |
| 25s ea | 55289-0691-25 | 70.97 | | |
| 800 mg, 15s ea | 55289-0554-15 | 89.74 | | |
| 20s ea | 55289-0554-20 | 107.10 | | |
| 48s ea | 55289-0554-48 | 295.80 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| CAP, PO, 200 mg, 25s ea | 52959-0338-25 | 37.80 | | |
| 50s ea | 52959-0338-50 | 67.58 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 200 mg, 25s ea | 54868-0163-02 | 29.56 | | |
| 30s ea | 54868-0163-03 | 35.25 | | |
| 40s ea | 54868-0163-06 | 46.63 | | |
| 50s ea | 54868-0163-01 | 58.01 | | |
| 100s ea | 54868-0163-04 | 108.59 | | |
| 120s ea | 54868-0163-05 | 130.09 | | |
| OIN, TP, 5%, 3 gm | 54868-0165-02 | 17.73 | | |
| 15 gm | 54868-0165-01 | 42.20 | | |
| TAB, PO, 400 mg, 15s ea | 54868-3025-00 | 34.24 | | |
| 21s ea | 54868-3025-01 | 47.49 | | |
| 800 mg, 25s ea | 54868-2184-03 | 103.45 | | |
| 30s ea | 54868-2184-02 | 117.10 | | |
| 50s ea | 54868-2184-04 | 194.43 | | |
| 100s ea | 54868-2184-00 | 387.74 | | |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 60346-0006-10 | 13.18 | | |
| 20s ea | 60346-0006-20 | 24.83 | | |
| 25s ea | 60346-0006-25 | 30.79 | | |
| 30s ea | 60346-0006-30 | 36.77 | | |
| 48s ea | 60346-0006-48 | 57.42 | | |
| OIN, TP, 5%, 3 gm | 60346-0512-37 | 18.04 | | |
| 15 gm | 60346-0512-17 | 40.97 | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml | 60346-0854-34 | 23.87 | | |
| 200 ml | 60346-0854-71 | 38.49 | | |
| TAB, PO, 800 mg, 25s ea | 60346-0735-25 | 105.90 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 58016-0157-10 | 15.30 | | |
| 14s ea | 58016-0157-14 | 20.62 | | |
| 15s ea | 58016-0157-15 | 22.09 | | |
| 20s ea | 58016-0157-20 | 29.40 | | |
| 24s ea | 58016-0157-24 | 32.19 | | |
| 25s ea | 58016-0157-25 | 38.25 | | |
| 30s ea | 58016-0157-30 | 44.90 | | |
| 40s ea | 58016-0157-40 | 52.50 | | |
| 50s ea | 58016-0157-50 | 62.19 | | |
| 60s ea | 58016-0157-60 | 70.48 | | |
| 100s ea | 58016-0157-00 | 97.63 | | |
| OIN, TP, 5%, 15 gm | 58016-3103-00 | 37.60 | | |
| **(Glaxo Wellcome)** | | | | |
| **acyclovir sodium** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| PDI, IJ, 500 mg, 10s ea | 00173-0995-01 | 566.03 | | |
| 1000 mg, 10s ea | 00173-0952-01 | 1132.04 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| PDI, IJ, 500 mg, 10s ea | 54569-4156-00 | 509.04 | | |
| **ZTUSS EXPECTORANT (Huckaby)** | | | | |
| **amm cl/cpm/codeine/phenyleph** | | | | |
| ELI, PO (FRUIT) | | | | |
| 480 ml, C-V | 58407-0377-16 | 35.00 | | |
| **ZYDONE (Du Pont Pharma)** | | | | |
| **apap/hydrocodone** | | | | |
| CAP, PO, 500 mg-5 mg, | | | | |
| 100s ea, C-III | 00056-0091-70 | 41.58 | | AA |

RED BOOK®
for Windows™
See Special Offer
Inside Back Cover or Call
(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ZYFLO FILMTAB (Abbott Pharm)** | | | | |
| **zileuton** | | | | |
| TAB, PO, 600 mg, 120s ea | 00074-8036-22 | 75.00 | 63.15 | |
| **ZYLOPRIM (Glaxo Wellcome)** | | | | |
| **allopurinol** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| TAB, PO, 100 mg, 100s ea | 00081-0996-55 | 21.40 | | AB |
| 300 mg, 100s ea | 00173-0998-55 | 58.62 | | AB |
| 500s ea | 00173-0998-70 | 288.33 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 300 mg, 30s ea | 54868-0678-02 | 18.87 | | AB |
| **ZYMASE (Organon)** | | | | |
| **pancrelipase** | | | | |
| ECC, PO, 100s ea | 00052-0393-91 | 58.27 | | |
| **ZYMECOT (Truxton)** | | | | |
| **dehydrocholic acid/enz** | | | | |
| TAB, PO, 1000s ea | 00463-6279-10 | 59.40 | | |
| **ZYPREXA (Lilly)** | | | | |
| **olanzapine** | | | | |
| TAB, PO, 5 mg, 60s ea | 00002-4115-60 | 314.64 | | |
| 100s ea UD | 00002-4115-33 | 524.40 | | |
| 7.5 mg, 60s ea | 00002-4116-60 | 314.64 | | |
| 100s ea UD | 00002-4116-33 | 524.40 | | |
| 10 mg, 60s ea | 00002-4117-60 | 464.40 | | |
| 100s ea UD | 00002-4117-33 | 774.00 | | |
| **ZYRTEC (Pfizer U.S.P.G.)** | | | | |
| **cetirizine hydrochloride** | | | | |
| **SEE SECTION 6 FOR COLOR PHOTO** | | | | |
| SYR, PO (D.F.,S.F.,BANANA-GRAPE) | | | | |
| 5 mg/5 ml, 120 ml | 00069-5530-47 | 25.79 | 21.72 | |
| 480 ml | 00069-5530-93 | 103.15 | 86.86 | |
| TAB, PO (F.C.) | | | | |
| 5 mg, 100s ea | 00069-5500-66 | 176.51 | 148.64 | |
| 10 mg, 100s ea | 00069-5510-66 | 176.51 | 148.64 | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg, 10s ea | 55175-6040-01 | 22.23 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg, 30s ea | 55289-0108-30 | 73.32 | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK