| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **HOMEOPATHIC PRODUCT** | | | | |
| (HEEL/BHI) See VERTIGOHEEL | | | | |
| (Weleda) See ANAEMODORON | | | | |
| (Weleda) See ANISE PYRITE | | | | |
| (Weleda) See ANTIMONIUM CRUDUM | | | | |
| (Weleda) See APIS MELLIFICA 3X FORMICA RUFA 3X | | | | |
| (Weleda) See APIS MELLIFICA 3X/BRYONIA 3X AA | | | | |
| (Weleda) See APIUM VENENUM PURUM | | | | |
| (Weleda) See ARGENTUM METALLICUM | | | | |
| (Weleda) See ARGENTUM NITRICUM | | | | |
| (Weleda) See ARGENTUM NITRICUM | | | | |
| (Weleda) See ARNICA | | | | |
| (Weleda) See ARNICA | | | | |
| (Weleda) See ARNICA 3X/FORMICA 3X | | | | |
| (Weleda) See ARNICA BETULA COMP | | | | |
| (Weleda) See ARNICA OINTMENT FORTE | | | | |
| (Weleda) See ARSENICUM ALBUM | | | | |
| (Weleda) See AURUM | | | | |
| (Weleda) See AURUM CARDIOOORON COMP | | | | |
| (Weleda) See AURUM METALLICUM | | | | |
| (Weleda) See BERBERIS P.T 2X/URTICA URENS 3X AA | | | | |
| (Weleda) See BETONICA 3X/ROSMARINUS 3X AA | | | | |
| (Weleda) See BRYOPHYLLUM (ARGENTO CULTUM) | | | | |
| (Weleda) See CALCON I | | | | |
| (Weleda) See CALCON II | | | | |
| (Weleda) See CARDIODORON | | | | |
| (Weleda) See CARDIODORON MITE | | | | |
| (Weleda) See CARDIODORON/MAGNESIA PHOSPHORICA 6X | | | | |
| (Weleda) See CARDIODORON/MAGNESIA PHOSPHORICA 6X AA | | | | |
| (Weleda) See CARDUUS BENEDICTUS 2X/PAEONIA 2X AA | | | | |
| (Weleda) See CHAMOMILLA (CUPRO CULTA) | | | | |
| (Weleda) See CHAMOMILLA (CUPRUM CULTA) | | | | |
| (Weleda) See CHELIDONIUM COMPOUND | | | | |
| (Weleda) See CHOLFODORON | | | | |
| (Weleda) See CINERARIA EYEDROPS | | | | |
| (Weleda) See CINNABAR 20X/PYRITE 3X | | | | |
| (Weleda) See CORALLIUM RUBRUM 6X STIBIUM 6X AA | | | | |
| (Weleda) See CRATAEGUS COMPOUND | | | | |
| (Weleda) See DERMATODORON | | | | |
| (Weleda) See DIGESTODORON | | | | |
| (Weleda) See EQUISETUM 15X/FORMICA 10X AA | | | | |
| (Weleda) See ERYSIDORON 1 | | | | |
| (Weleda) See ERYSIDORON 2 | | | | |
| (Weleda) See EUPHRASIA EYEDROPS | | | | |
| (Weleda) See FERRUM ARSENICICUM | | | | |
| (Weleda) See FERRUM ARSENICICUM | | | | |
| (Weleda) See FERRUM METALLICUM | | | | |
| (Weleda) See FORMICA RUFA | | | | |
| (Weleda) See FORMICA RUFA 3X-FORMICA RUFA 15X AA | | | | |
| (Weleda) See FRAGADOR | | | | |
| (Weleda) See GENCYDO #1 | | | | |
| (Weleda) See GENCYDO #3 | | | | |
| (Weleda) See GENCYDO #5 | | | | |
| (Weleda) See GENCYDO #7 | | | | |
| (Weleda) See GENCYDO EYEDROPS | | | | |
| (Weleda) See HYOCYAMUS | | | | |
| (Weleda) See HYPERICUM PERF. (AURO CULTUM) 1/24 | | | | |
| (Weleda) See INFLUDO | | | | |
| (Weleda) See KALIUM ACETICUM COMPOUND | | | | |
| (Weleda) See LEVISTICUM | | | | |
| (Weleda) See LOBELIA COMP. | | | | |
| (Weleda) See MANDRAGORA COMPOUND | | | | |
| (Weleda) See MANDRAGORA OFF. | | | | |
| (Weleda) See MANDRAGORA OFF. | | | | |
| (Weleda) See ONOPORDON COMPOUND | | | | |
| (Weleda) See OXALIS | | | | |
| (Weleda) See PERTUDORON 1 | | | | |
| (Weleda) See PERTUDORON 2 (CUPRUM ACETICUM) | | | | |
| (Weleda) See PLANTAGO/PRIMULA COMP. | | | | |
| (Weleda) See PLUMBUM (CUM MEL.) | | | | |
| (Weleda) See PNEUMODORON 1 | | | | |
| (Weleda) See PNEUMODORON 2 | | | | |
| (Weleda) See PRUNUS SPINOSA | | | | |
| (Weleda) See PYRITE | | | | |
| (Weleda) See RAUWOLFIA | | | | |
| (Weleda) See RHEUMADORON 1 | | | | |
| (Weleda) See RHEUMADORON 102A | | | | |
| (Weleda) See RHEUMADORON 2 | | | | |
| (Weleda) See RHUS TOXICODENDRON | | | | |
| (Weleda) See SAMBUCUS COMPOUND | | | | |
| (Weleda) See SCLERON | | | | |
| (Weleda) See SILICEA | | | | |
| (Weleda) See SILICEA | | | | |
| (Weleda) See STANNUM METALLICUM | | | | |
| (Weleda) See STIBIUM | | | | |
| (Weleda) See STIBIUM | | | | |
| (Weleda) See SULFUR | | | | |
| (Weleda) See TABACUM | | | | |
| (Weleda) See TABACUM (CUPRO CULTUM) | | | | |
| (Weleda) See TARAXACUM (STANNO CULTUM) | | | | |
| (Weleda) See URTICA DIOICA (FERRO CULTA) | | | | |
| (Weleda) See URTICA DIOICA (FERRO CULTA) 1/39 | | | | |
| (Weleda) See URTICA DIOICA (FERRO CULTA) 1/399 | | | | |
| (Weleda) See VALERIANA | | | | |
| (Weleda) See VITIS COMPOUND | | | | |
| **HONEY BEE TREATMENT (Alk)** | | | | |
| allergenic extracts | | | | |
| INJ, IJ (M.D.V.) | | | | |
|   10 ml | 53298-0801-02 | 78.00 | | |
| KIT, ea | 53298-0801-01 | 56.25 | | |
| **HSA STERILE DILUENT (Alk)** | | | | |
| water, sterile | | | | |
| INJ, IJ (VIAL) | | | | |
|   1,800 ml 100s | 53298-0101-06 | 88.00 | | |
|   30 ml | 53298-0230-03 | 6.00 | | |
|   30 ml 5s | 53298-0330-03 | 25.00 | | |
| **HUBER NEEDLE STANDARD SITE W/TUBING (Solopak Medical)** | | | | |
| device | | | | |
| ACC (19 GG, W/8" X 1 1/2") | | | | |
|   24s ea | 59747-0740-12 | 135.00 | | |
| (19 GG, W/8" X 1") | | | | |
|   24s ea | 59747-0740-11 | 135.00 | | |
| (19 GG, W/8" X 3/4") | | | | |
|   24s ea | 59747-0740-10 | 135.00 | | |
| (20 GG, W/8" X 1 1/2") | | | | |
|   24s ea | 59747-0740-22 | 135.00 | | |
| (20 GG, W/8" X 1") | | | | |
|   24s ea | 59747-0740-21 | 135.00 | | |
| (20 GG, W/8" X 3/4") | | | | |
|   24s ea | 59747-0740-20 | 135.00 | | |
| (22 GG, W/8" X 1/2") | | | | |
|   24s ea | 59747-0740-30 | 135.00 | | |
| (22 GG, W/8" X 1 1/2") | | | | |
|   24s ea | 59747-0740-33 | 135.00 | | |
| (22 GG, W/8" X 1") | | | | |
|   24s ea | 59747-0740-32 | 135.00 | | |
| (22 GG, W/8" X 3/4") | | | | |
|   24s ea | 59747-0740-31 | 135.00 | | |
| **HUBER NEEDLE W/Y-SITE W/TUBING (Solopak Medical)** | | | | |
| device | | | | |
| ACC (19 GG, W/10" X 1 1/2") | | | | |
|   24s ea | 59747-0740-15 | 178.50 | | |
| (19 GG, W/10" X 3/4") | | | | |
|   24s ea | 59747-0740-13 | 178.50 | | |
| (20 GG, W/10" X 1/2") | | | | |
|   24s ea | 59747-0740-26 | 178.50 | | |
| (20 GG, W/10" X 3/4") | | | | |
|   24s ea | 59747-0740-23 | 178.50 | | |
| (20 GG, W/10" X 1 1/2") | | | | |
|   24s ea | 59747-0740-25 | 178.50 | | |
| (20 GG, W/10" X 24") | | | | |
|   24s ea | 59747-0740-24 | 178.50 | | |
| (22 GG, W/10" X 1 1/2") | | | | |
|   24s ea | 59747-0740-37 | 178.50 | | |
| (22 GG, W/10" X 1") | | | | |
|   24s ea | 59747-0740-36 | 178.50 | | |
| (22 GG, W/10" X 1/2") | | | | |
|   24s ea | 59747-0740-34 | 178.50 | | |
| (22 GG, W/10" X 3/4") | | | | |
|   24s ea | 59747-0740-35 | 178.50 | | |
| (19 GG, W/10" X 1") | | | | |
|   24s ea | 59747-0740-14 | 178.50 | | |
| **HUMALOG (Lilly)** | | | | |
| insulin lispro, human | | | | |
| INJ, IJ (CARTRIDGE) | | | | |
| 100 u/ml, | | | | |
|   1.500 ml 5s | 00002-7515-59 | 31.44 | | |
| (VIAL) | | | | |
|   100 u/ml, 10 ml | 00002-7510-01 | 26.21 | | |
| **HUMATE-P (Centeon)** | | | | |
| antihemophilic factor, human | | | | |
| PDI, IJ (S.D.V.) | | | | |
|   1 ea | 00053-7605-01 | 1.30 | | |
|   1 ea | 00053-7605-02 | 1.30 | | |
|   1 ea | 00053-7605-04 | 1.30 | | |
| **HUMATIN (Parke-Davis)** | | | | |
| paromomycin sulfate | | | | |
| CAP, PO, 250 mg, 100s ea | 00071-0529-24 | 216.09 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CAP, PO, 250 mg, 100s ea | 54868-1562-01 | 241.27 | | AB |
| **HUMATROPE (Lilly)** | | | | |
| somatropin | | | | |
| PDI, IJ (W/DILUENT) | | | | |
|   5 mg, ea | 00002-7335-01 | 210.01 | | BX |
|   6s ea | 00002-7335-16 | 1260.05 | | BX |
| **HUMAVENT LA (WE Pharm)** | | | | |
| guaifenesin | | | | |
| TER, PO, 600 mg, 100s ea | 59196-0008-01 | 25.00 | | |
|   500s ea | 59196-0008-05 | 129.29 | | |
| **HUMEGON (Organon)** | | | | |
| menotropins | | | | |
| PDI, IJ (VIAL) | | | | |
|   75 iu, ea | 00052-0300-17 | 58.92 | | AB |
|   5s ea | 00052-0300-22 | 284.08 | | AB |
|   150 iu, ea | 00052-0304-17 | 113.12 | | AB |
| **HUMIBID DM (Medeva)** | | | | |
| dm/gg | | | | |
| TER, PO, 30 mg-600 mg | | | | |
|   100s ea | 53014-0830-10 | 75.65 | | |
|   500s ea | 53014-0030-50 | 332.71 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TER, PO, 30 mg-600 mg, | | | | |
|   30s ea | 54569-2955-00 | 22.70 | | |
| (Compumed) | | | | |
| REPACK | | | | |
| TER, PO, 30 mg-600 mg, | | | | |
|   14s ea | 00403-4257-14 | 10.50 | | |
|   30s ea | 00403-4257-30 | 25.00 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TER, PO, 30 mg-600 mg, | | | | |
|   32s ea | 55289-0516-32 | 32.03 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TER, PO, 30 mg-600 mg, | | | | |
|   30s ea | 52959-0129-30 | 16.45 | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TER, PO, 30 mg-600 mg, | | | | |
|   20s ea | 60346-0447-20 | 23.87 | | |
| **HUMIBID L.A. (Allscripts)** | | | | |
| REPACK | | | | |
| guaifenesin | | | | |
| TER, PO, 600 mg, 14s ea | 54569-1489-05 | 7.07 | | |
|   30s ea | 54569-1489-01 | 15.14 | | |
|   40s ea | 54569-1489-03 | 20.19 | | |
|   100s ea | 54569-1489-00 | 41.09 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TER, PO, 600 mg, 20s ea | 55289-0461-20 | 17.17 | | |
|   30s ea | 55289-0461-30 | 23.14 | | |
|   50s ea | 55289-0461-50 | 40.18 | | |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

MEDICAL ECONOMICS

BMW156-0498

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **IMOVAX RABIES I.D.** (Pasteur Merieux Conn) | | | | |
| rabies vaccine | | | | |
| PDI, IJ (SRN,NDL W/DILUENT) | | | | |
| ea........49281-0251-20 | 72.00 | 57.60 | | |
| **IMURAN** (Glaxo Wellcome) | | | | |
| azathioprine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 50 mg, 100s ea..00173-0597-55 | 135.10 | | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg, 100s ea..52959-0079-00 | 116.65 | | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg, 50s ea..54868-0921-04 | 77.48 | | | AB |
| (Glaxo Wellcome) | | | | |
| azathioprine sodium | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, ea........00173-0598-71 | 105.37 | | | AP |
| (Compumed) | | | | |
| REPACK | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, ea........00403-4553-18 | 82.70 | | | AP |
| **INAPSINE** (Taylor Pharm) | | | | |
| droperidol | | | | |
| INJ, IJ (AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 1 ml 10s........11098-0010-01 | 41.00 | | | AP |
| 2 ml 10s........11098-0010-02 | 48.00 | | | AP |
| **INCONTINENCE PRODUCTS** | | | | |
| (Convatec) See PROSYS LEG BAG COMFORT STRAPS | | | | |
| (Convatec) See PROSYS LEG BAGS | | | | |
| **INDAPAMIDE** | | | | |
| HCFA | | | | |
| TAB, PO, 1.25 mg, | | | | |
| 100s ea........ | 20.91 | | | |
| 2.5 mg, 100s ea........ | 19.88 | | | |
| (Allscrips) | | | | |
| TAB, PO, 2.5 mg, 90s ea..54569-8604-00 | 66.35 | | | EE |
| (Apothecon) | | | | |
| TAB, PO, 1.25 mg, 100s ea 62269-0246-24 | 59.18 | 51.92 | | EE |
| 1000s ea........62269-0246-30 | 572.90 | 502.55 | | EE |
| 2.5 mg, 100s ea....62269-0247-24 | 73.15 | 64.17 | | EE |
| 1000s ea........62269-0247-30 | 698.40 | 612.63 | | EE |
| (Arcola) | | | | |
| TAB, PO, 1.25 mg, 100s ea 00070-0777-00 | 63.30 | | | AB |
| 1000s ea........00070-0777-99 | 612.69 | | | AB |
| 2.5 mg, 100s ea........00070-3000-00 | 77.96 | | | AB |
| 1000s ea........00070-3000-99 | 727.61 | | | AB |
| (Geneva) | | | | |
| TAB, PO, 2.5 mg, 100s ea..00781-1051-01 | 73.12 | | | EE |
| (Heartland) | | | | |
| TAB, PO, 2.5 mg, 30s ea UD61392-0124-30 | 22.72 | | | AB |
| (BLISTER PACK) | | | | |
| 2.5 mg, 30s ea........61392-0124-39 | 22.72 | | | AB |
| 31s ea UD........61392-0124-31 | 23.47 | | | AB |
| 32s ea UD........61392-0124-32 | 24.23 | | | AB |
| 45s ea UD........61392-0124-45 | 34.07 | | | AB |
| 60s ea UD........61392-0124-60 | 45.43 | | | AB |
| 90s ea UD........61392-0124-90 | 68.15 | | | AB |
| 500s ea UD........61392-0124-51 | 378.60 | | | AB |
| 2000s ea UD........61392-0124-54 | 1514.40 | | | AB |
| 10000s ea UD........61392-0124-71 | 7572.00 | | | AB |
| (Major) | | | | |
| TAB, PO, 2.5 mg, 100s ea..00904-5074-60 | 77.50 | | | AB |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm........38779-0476-11 | 19.40 | | | |
| 5 gm........38779-0476-15 | 64.00 | | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm........62991-1082-01 | 52.80 | | | |
| 5 gm........62991-1082-02 | 181.50 | | | |
| (Mova) | | | | |
| TAB, PO, 2.5 mg, 100s ea..55370-0873-07 | 73.72 | | | AB |
| (Mylan) | | | | |
| TAB, PO, 1.25 mg, 100s ea 00378-0069-01 | 63.95 | | | AB |
| 500s ea........00378-0069-05 | 303.76 | | | AB |
| 2.5 mg, 100s ea........00378-0080-01 | 78.39 | | | AB |
| 1000s ea........00378-0080-10 | 769.98 | | | AB |
| (Phys Total Care) | | | | |
| TAB, PO, 1.25 mg, 30s ea..54868-3885-00 | 9.09 | | | EE |
| 2.5 mg, 30s ea........54868-3106-00 | 10.31 | | | EE |
| (Purepac) | | | | |
| TAB, PO, 1.25 mg, 100s ea 00228-2597-11 | 60.05 | | | AB |
| 500s ea........00228-2597-50 | 281.15 | | | AB |
| 1000s ea........00228-2597-96 | 581.29 | | | AB |
| 2.5 mg, 100s ea........00228-2571-11 | 77.95 | | | AB |
| 500s ea........00228-2571-50 | 364.95 | | | AB |
| 1000s ea........00228-2571-96 | 727.95 | | | AB |
| (Qualitest) | | | | |
| TAB, PO, 2.5 mg, 100s ea..00603-4061-21 | 65.97 | | | AB |
| (RPR) See LOZOL | | | | |
| (Rugby) | | | | |
| TAB, PO, 1.25 mg, 100s ea 00536-3971-01 | 63.90 | | | AB |
| (Teva) | | | | |
| TAB, PO, 2.5 mg, 100s ea..00093-0008-01 | 77.96 | | | AB |
| 1000s ea........00093-0008-10 | 768.00 | | | AB |
| (UDL) | | | | |
| TAB, PO (10X10) | | | | |
| 2.5 mg, 100s ea UD | 51079-0868-20 | 79.42 | 63.53 | AB |
| (Watson) | | | | |
| TAB, PO, 1.25 mg, 100s ea 52544-0527-01 | 61.14 | | | AB |
| 1000s ea........52544-0527-10 | 591.80 | | | AB |
| 2.5 mg, 100s ea........52544-0504-01 | 75.62 | | | AB |
| 1000s ea........52544-0504-10 | 718.39 | | | AB |
| (Zenith Goldline) | | | | |
| TAB, PO, 1.25 mg, 30s ea..00172-4262-46 | 18.40 | | | AB |
| 100s ea........00172-4262-60 | 61.39 | | | AB |
| 500s ea........00172-4262-70 | 300.00 | | | AB |
| 1000s ea........00172-4262-80 | 588.38 | | | AB |
| (F.C.) | | | | |
| 2.5 mg, 30s ea........00172-4259-46 | 23.75 | | | AB |
| 100s ea........00172-4259-60 | 77.96 | | | AB |
| 500s ea........00172-4259-70 | 387.80 | | | AB |
| 1000s ea........00172-4259-80 | 769.95 | | | AB |
| **INDERAL** (Wyeth-Ayerst) | | | | |
| propranolol hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml 10s........00046-3265-10 | 47.06 | 37.65 | | AP |
| TAB, PO, 10 mg, 100s ea..00046-0421-81 | 37.51 | 30.01 | | AB |
| 100s ea UD........00046-0421-99 | 38.41 | 30.73 | | AB |
| 1000s ea........00046-0421-91 | 366.49 | 293.19 | | AB |
| 5000s ea........00046-0421-95 | 1809.78 | 1447.82 | | AB |
| 20 mg, 100s ea........00046-0422-81 | 52.66 | 42.13 | | AB |
| 100s ea UD........00046-0422-99 | 52.66 | 42.13 | | AB |
| 1000s ea........00046-0422-91 | 515.66 | 412.53 | | AB |
| 5000s ea........00046-0422-95 | 2546.36 | 2037.09 | | AB |
| 40 mg, 100s ea........00046-0424-81 | 68.34 | 54.67 | | AB |
| 100s ea UD........00046-0424-99 | 68.34 | 54.67 | | AB |
| 1000s ea........00046-0424-91 | 669.24 | 535.39 | | AB |
| 5000s ea........00046-0424-95 | 3304.49 | 2643.59 | | AB |
| 60 mg, 100s ea........00046-0426-81 | 94.55 | 75.64 | | AB |
| 1000s ea........00046-0426-91 | 908.60 | 726.88 | | AB |
| 80 mg, 100s ea........00046-0428-81 | 104.93 | 83.94 | | AB |
| 1000s ea........00046-0428-91 | 1027.63 | 822.10 | | AB |
| 5000s ea........00046-0428-95 | 5076.40 | 4061.12 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 40 mg, 30s ea | 54569-0560-00 | 17.93 | | AB |
| 100s ea........54569-0560-01 | 59.78 | | | AB |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg, 60s ea..55175-1602-06 | 36.37 | | | AB |
| 40 mg, 30s ea........55175-1600-00 | 26.05 | | | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml........00403-4203-18 | 6.10 | | | AP |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 20 mg, | | | | |
| 25s ea UD........55289-0131-97 | 17.17 | | | AB |
| **INDERAL LA** (Wyeth-Ayerst) | | | | |
| propranolol hydrochloride | | | | |
| CER, PO, 60 mg, 100s ea..00046-0470-81 | 92.01 | 73.61 | | AB |
| 1000s ea........00046-0470-91 | 891.90 | 713.52 | | AB |
| 80 mg, 100s ea........00046-0471-81 | 107.59 | 86.07 | | AB |
| 100s ea UD........00046-0471-99 | 107.59 | 86.07 | | AB |
| 1000s ea........00046-0471-91 | 1042.91 | 834.33 | | AB |
| 120 mg, 100s ea........00046-0473-81 | 133.35 | 106.68 | | AB |
| 100s ea UD........00046-0473-99 | 133.35 | 106.68 | | AB |
| 1000s ea........00046-0473-91 | 1292.50 | 1034.08 | | AB |
| 160 mg, 100s ea........00046-0479-81 | 174.60 | 139.68 | | AB |
| 100s ea UD........00046-0479-99 | 174.60 | 139.68 | | AB |
| 1000s ea........00046-0479-91 | 1692.46 | 1353.97 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| CER, PO, 60 mg, 100s ea..54569-1634-00 | 88.99 | | | AB |
| 80 mg, 30s ea........54569-0563-00 | 28.23 | | | AB |
| 60s ea........54569-0563-01 | 56.47 | | | AB |
| 100s ea........54569-0563-02 | 94.11 | | | AB |
| 120 mg, 30s ea........54569-0564-00 | 38.69 | | | AB |
| 100s ea........54569-0564-01 | 116.66 | | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 80 mg, 30s ea..54868-0680-00 | 36.42 | | | AB |
| 120 mg, 30s ea........54868-1442-01 | 44.87 | | | AB |
| 100s ea........54868-1442-00 | 138.14 | | | AB |
| **INDERIDE** (Wyeth-Ayerst) | | | | |
| hctz/propranolol | | | | |
| TAB, PO, 25 mg-40 mg, | | | | |
| 100s ea........00046-0484-81 | 112.20 | 89.76 | | AB |
| 1000s ea........00046-0484-91 | 1087.25 | 869.88 | | AB |
| 25 mg-80 mg | | | | |
| 100s ea........00046-0488-81 | 150.69 | 120.55 | | AB |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 25 mg-40 mg, | | | | |
| 30s ea........55175-1501-00 | 43.01 | | | AB |
| 45s ea........55175-1501-05 | 57.25 | | | AB |
| **INDERIDE LA** (Wyeth-Ayerst) | | | | |
| hctz/propranolol | | | | |
| CER, PO, 50 mg-120 mg, | | | | |
| 100s ea........00046-0457-81 | 190.74 | 152.59 | | |
| 50 mg-160 mg, | | | | |
| 100s ea........00046-0459-81 | 213.86 | 171.09 | | |
| 50 mg-80 mg, | | | | |
| 100s ea........00046-0455-81 | 160.53 | 128.42 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| CER, PO, 50 mg-80 mg, | | | | |
| 30s ea........55289-0485-30 | 42.65 | | | |
| **INDIGO CARMINE** (Amer Regent) | | | | |
| indigotindisulfonate sodium | | | | |
| INJ, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s........00517-0375-10 | 90.00 | | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s........00223-7902-05 | 150.00 | | | |
| (Hope) | | | | |
| INJ, IJ (AMP) | | | | |
| 8 mg/ml, 10 ml 10s........60267-0622-10 | 69.75 | | | |
| (Raway) | | | | |
| INJ, IJ (AMP, P.F.) | | | | |
| 8 mg/ml, 5 ml 10s........00686-0375-10 | 120.00 | | | |
| (Taylor Pharm) | | | | |
| INJ, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s........11098-0508-05 | 130.90 | | | |
| **INDIGOTINDISULFONATE SODIUM** | | | | |
| (Amer Regent) See INDIGO CARMINE | | | | |
| (Consolidated Midland) See INDIGO CARMINE | | | | |
| (Hope) See INDIGO CARMINE | | | | |
| (Raway) See INDIGO CARMINE | | | | |
| (Taylor Pharm) See INDIGO CARMINE | | | | |
| **INDINAVIR SULFATE** | | | | |
| (Merck) See CRIXIVAN | | | | |
| **INDOCIN** (Merck) | | | | |
| indomethacin | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 25 mg, 100s ea..00006-0025-68 | 58.14 | 46.51 | | AB |
| 1000s ea........00006-0025-82 | 564.30 | 451.44 | | AB |
| 50 mg, 100s ea........00006-0050-68 | 94.90 | 75.92 | | AB |
| SUP, RC, 50 mg, 30s ea..00006-0150-30 | 50.06 | 40.05 | | AB |
| SUS, PO, 25 mg/5 ml, | | | | |
| 237 ml........00006-3376-66 | 43.66 | 34.93 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| CAP, PO, 25 mg, 15s ea..54569-0276-02 | 8.72 | | | AB |
| 30s ea........54569-0276-00 | 17.44 | | | AB |
| 50 mg, 21s ea........54569-0278-02 | 18.48 | | | AB |

Electronic Drug Pricing and Clinical Information

**RED BOOK**
Database Services - (800) 722-3062

Recommend **SENOKOT® Laxatives** When the R$_x$ May Constipate

PURDUE FREDERICK

MEDICAL ECONOMICS                                              BMW156-0515

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Key)** | | | | |
| ACC, (REPLACEMENT MOUTHPIECE) | | | | |
| ea .................. | 00085-4604-02 | 14.66 | | |
| (RESERVOIR BAGS) | | | | |
| 3s ea.............. | 00085-4602-03 | 10.97 | | |
| (MOUTHPIECE) | | | | |
| 144s ea............. | 00085-4604-01 | 723.92 | | |
| (REPLACEMENT BAGS) | | | | |
| 144s ea............. | 00085-4602-70 | 351.00 | | |
| DEV, (DRUG DEL. SYSTEM) | | | | |
| ea.................. | 00085-4602-02 | 20.28 | | |
| **INSTAT COLLAGEN ABSORBABLE HEMOSTAT (J&J Medical)** | | | | |
| collagen hemostat | | | | |
| PAD, TP (STERILE,1"X2") | | | | |
| ea........ | 56091-0019-81 | 17.56 | | |
| (STERILE,3"X4") | | | | |
| ea..... | 56091-0019-83 | 60.69 | | |
| **INSTAT MCH COLLAGEN HEMOSTAT (J&J Medical)** | | | | |
| collagen hemostat | | | | |
| PAD, TP (MICROFIBRILLAR,0.5 GM) | | | | |
| ea.......... | 56091-0019-84 | 68.84 | | |
| (MICROFIBRILLAR,1.0 GM) | | | | |
| ea. | 56091-0019-85 | 114.73 | | |
| **INSUFLON (Chronimed)** | | | | |
| catheter | | | | |
| CAT, (23GX19MM, INDWELLING) | | | | |
| 10s ea.............. | 08317-9900-02 | 60.98 | | |
| **INSULIN LISPRO, HUMAN** | | | | |
| (Lilly) See HUMALOG | | | | |
| **INSULIN PURIFIED LENTE PORK (Novo Nordisk)** | | | | |
| insulin, pork (lente) | | | | |
| INJ, IJ ;VIAL) | | | | |
| 100 u/ml, 10 ml | 00169-2442-10 | 31.77 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| INJ, IJ (VIAL) | | | | |
| 100 u/ml, 10 ml | 54569-2816-00 | 19.46 | | |
| **INSULIN PURIFIED NPH PORK (Novo Nordisk)** | | | | |
| insulin, pork (isophane) | | | | |
| INJ, IJ (VIAL) | | | | |
| 100 u/ml, 10 ml | 00169-2447-10 | 31.77 | | |
| **INSULIN PURIFIED REGULAR PORK (Novo Nordisk)** | | | | |
| insulin, pork (regular) | | | | |
| INJ, IJ (VIAL) | | | | |
| 100 u/ml, 10 ml | 00169-2440-10 | 31.77 | | |
| **INSULIN SYRINGE (Allscrips)** | | | | |
| insulin syringes/needles | | | | |
| SRN, (1CC, 28G x 1/2") | | | | |
| 100s ea......... | 54569-2505-00 | 21.47 | | |
| (Bergen Brunswig) | | | | |
| SRN, (28GX1/2", 1 CC) | | | | |
| 100s ea | 24385-0901-78 | 21.90 | | |
| (28GX1/2", 1/2 CC) | | | | |
| 100s ea.... | 24385-0920-78 | 21.90 | | |
| (29GX1/2", 1 CC) | | | | |
| 100s ea | 24385-0984-78 | 21.90 | | |
| (29GX1/2", 1/2 CC) | | | | |
| 100s ea | 24385-0983-78 | 21.90 | | |
| (29GX1/2", 3/10 CC) | | | | |
| 100s ea. | 24385-0982-78 | 21.90 | | |
| (Medicral) | | | | |
| SRN, (28 G X 1/2" 1CC, U-100) | | | | |
| 100s ea.............. | 57515-8082-18 | 22.95 | | |
| (28 G X1/2" 1/2CC, U-100) | | | | |
| 100s ea............. | 57515-0082-58 | 22.95 | | |
| (29 G X 1/2" 1/2CC, U-100) | | | | |
| 100s ea | 57515-0092-59 | 28.95 | | |
| (29 G X 1/2" 1CC, U-100) | | | | |
| 100s ea | 57515-0092-19 | 28.95 | | |
| (29 G X 1/2" 3/10CC, U-100) | | | | |
| 100s ea | 57515-0092-39 | 28.95 | | |
| (Rugby) | | | | |
| SRN, (28GX1/2",1/2CC,U100) | | | | |
| 100s ea... | 00536-9916-01 | 23.85 | | |
| (28GX1/2",1CC,U100) | | | | |
| 100s ea......... | 00536-9915-01 | 23.85 | | |
| (29GX1/2".1CC,U100) | | | | |
| 100s ea. | 00536-9918-01 | 19.49 | | |
| **INSULIN SYRINGES/NEEDLES** | | | | |
| (Allscrips) See INSULIN SYRINGE | | | | |
| (BD Consumer) See B-D AUTOMATIC INJECTOR | | | | |
| (BD Consumer) See B-D INSULIN LO-DOSE BLISTER PACKAGE | | | | |
| (BD Consumer) See B-D INSULIN LO-DOSE SELF-CONTAINED | | | | |
| (BD Consumer) See B-D INSULIN MICRO-FINE IV | | | | |
| (BD Consumer) See B-D INSULIN SYRINGE | | | | |
| (BD Consumer) See B-D INSULIN SYRINGE BLISTER PACKAGE | | | | |
| (BD Consumer) See B-D INSULIN SYRINGE LO-DOSE | | | | |
| (BD Consumer) See B-D INSULIN SYRINGE SELF-CONTAINED | | | | |
| (BD Consumer) See B-D INSULIN ULTRA-FINE II | | | | |
| (BD Consumer) See B-D INSULIN W/DETACHABLE NEEDLE | | | | |
| (BD Consumer) See B-D LO-DOSE MICRO-FINE IV | | | | |
| (BD Consumer) See B-D SAFETY-LOK W/ATTACHED NEEDLE | | | | |
| (BD Consumer) See B-D ULTRA-FINE II SHORT | | | | |
| (BD Consumer) See B-D ULTRA-FINE II SHORT PEN | | | | |
| (BD Consumer) See B-D ULTRA-FINE PEN | | | | |
| (Berges Brunswig) See INSULIN SYRINGE | | | | |
| (Delta Hi-Tech) See AIMSCO | | | | |
| (Delta Hi-Tech) See CARE | | | | |
| (McKesson) See INSULIN SYRINGE | | | | |
| (Medicral) See INSULIN SYRINGE | | | | |
| (Novo Nordisk) See NOVOFINE 30 | | | | |
| (Qualitest) See ACCUSURE | | | | |
| (Rugby) See INSULIN SYRINGE | | | | |
| (Sherwood-Davis&Geck) See MONOJECT | | | | |
| (Sherwood-Davis&Geck) See MONOJECT A LEGEND PHARMACY | | | | |
| (Sherwood-Davis&Geck) See MONOJECT BRITE LIFE | | | | |
| (Sherwood-Davis&Geck) See MONOJECT FIRST CHOICE | | | | |
| (Sherwood-Davis&Geck) See MONOJECT GOOD NEIGHBOR | | | | |
| (Sherwood-Davis&Geck) See MONOJECT HEALTH MART | | | | |
| (Sherwood-Davis&Geck) See MONOJECT KIN-RAY | | | | |
| (Sherwood-Davis&Geck) See MONOJECT KROGER | | | | |
| (Sherwood-Davis&Geck) See MONOJECT LEADER | | | | |
| (Sherwood-Davis&Geck) See MONOJECT MED-FAST | | | | |
| (Sherwood-Davis&Geck) See MONOJECT MEDICINE SHOPPE | | | | |
| (Sherwood-Davis&Geck) See MONOJECT MOORE | | | | |
| (Sherwood-Davis&Geck) See MONOJECT QUALITY CHOICE | | | | |
| (Sherwood-Davis&Geck) See MONOJECT RUGBY | | | | |
| (Sherwood-Davis&Geck) See MONOJECT THE PHARM | | | | |
| (Sherwood-Davis&Geck) See MONOJECT TOPCO | | | | |
| (Sherwood-Davis&Geck) See MONOJECT VALU-RITE | | | | |
| (Sherwood-Davis&Geck) See MONOJECT VALUE HEALTH | | | | |
| (Terumo) See TERUMO INSULIN SYRINGE | | | | |
| (Terumo) See TERUMO SURE DOSE | | | | |
| (Terumo) See TERUMO SURE DOSE PLUS | | | | |
| **INSULIN, HUMAN (REGULAR)** | | | | |
| (Lilly) See HUMULIN R U-500 | | | | |
| **INSYTE AUTO GUARD I.V. (BD Vascular)** | | | | |
| catheter | | | | |
| CAT, (14GX2", RADIOPAQUE) | | | | |
| 50s ea. ........... | 08290-3812-67 | 2.29 | | |
| (16GX1-1/4", RADIOPAQUE) | | | | |
| 50s ea. .... | 08290-3812-54 | 2.29 | | |
| (16GX2", RADIOPAQUE) | | | | |
| 50s ea. ........... | 08290-3812-57 | 2.29 | | |
| (18GX1-1/4", RADIOPAQUE) | | | | |
| 50s ea........... | 08290-3812-44 | 2.29 | | |
| (18GX2", RADIOPAQUE) | | | | |
| 50s ea.. ........ | 08290-3812-47 | 2.29 | | |
| (20GX1", RADIOPAQUE) | | | | |
| 50s ea........... | 00290-3812-33 | 2.29 | | |
| (20GX1-1/4", RADIOPAQUE) | | | | |
| 50s ea........... | 08290-3812-34 | 2.29 | | |
| (20GX2", RADIOPAQUE) | | | | |
| 50s ea........... | 08290-3812-37 | 2.29 | | |
| (22GX1" RADIOPAQUE) | | | | |
| 50s ea............. | 08290-3812-23 | 2.41 | | |
| (24GX3/4", RADIOPAQUE) | | | | |
| 50s ea ........ | 08290-3812-12 | 2.62 | | |
| **INSYTE-W I.V. (BD Vascular)** | | | | |
| catheter | | | | |
| CAT, (22GX1", VIALON) | | | | |
| ea.............. | 08290-3813-23 | 2.41 | | |
| (22GX1", W/WINGS) | | | | |
| ea.............. | 08290-3884-22 | 2.35 | | |
| (24GX3/4", VIALON) | | | | |
| ea.............. | 08290-3813-12 | 2.62 | | |
| (24GX3/4", W/WINGS) | | | | |
| ea.............. | 08290-3883-24 | 2.56 | | |
| (16GX1-1/4", VIALON) | | | | |
| 50s ea............. | 08290-3813-54 | 2.29 | | |
| (16GX2", VIALON) | | | | |
| 50s ea............. | 08290-3813-57 | 2.29 | | |
| (18GX1-1/4, VIALON) | | | | |
| 50s ea............. | 08290-3813-44 | 2.29 | | |
| (18GX2", VIALON) | | | | |
| 50s ea............. | 08290-3813-47 | 2.29 | | |
| (20GX1", VIALON) | | | | |
| 50s ea............. | 08290-3813-33 | 2.29 | | |
| (20GX1-1/4", VIALON) | | | | |
| 50s ea............. | 08290-3813-34 | 2.29 | | |
| (20GX2", VIALON) | | | | |
| 50s ea............. | 08290-3813-37 | 2.29 | | |

**CROMOLYN SODIUM**
**Inhalation Solution USP**
**DEY**
**20 mg/2 mL**
**60's & 120's**
**Sterile-filled Unit-Dose**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **INTAL (RPR)** | | | | |
| cromolyn sodium | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s ..... | 00585-0673-02 | 53.20 | | AN |
| 2 ml 120s.. | 00585-0673-03 | 99.37 | | AN |
| (Compumed) | | | | |
| REPACK | | | | |
| SOL, IH, 10 mg/ml, 2 ml | 00403-3503-18 | 47.15 | | AN |
| **INTAL INHALER (RPR)** | | | | |
| cromolyn sodium | | | | |
| ARA, IH, 0.8 mg/inh, | | | | |
| 8.100 ml...... | 00585-0675-02 | 43.56 | | |
| 14.200 ml. | 00585-0675-01 | 69.30 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| ARA, IH, 0.8 mg/inh, | | | | |
| 8.100 ml | 54569-0049-00 | 43.56 | | |
| 14.200 ml | 54569-1012-00 | 69.30 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| ARA, IH, 0.8 mg/inh, | | | | |
| 8.100 ml | 55175-4460-01 | 49.85 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| ARA, IH, 0.8 mg/inh | | | | |
| 9 ml........ | 54868-1894-02 | 47.07 | | |
| **INTERCEED ADHESION BARRIER (J&J Medical)** | | | | |
| cellulose | | | | |
| PAD, TP (TC7,ABSORBABLE,1 1/2X2") | | | | |
| ea ......... | 56091-0043-40 | 77.84 | | |
| (TC7,ABSORBABLE,3X4") | | | | |
| ea ............ | 56091-0043-50 | 161.39 | | |
| **INTERFERON ALFA-2A** | | | | |
| (Roche Labs) See ROFERON-A | | | | |
| **INTERFERON ALFA-2B** | | | | |
| (Schering) See INTRON A | | | | |
| **INTERFERON ALFACON-1** | | | | |
| (Amgen) See INFERGEN | | | | |
| **INTERFERON BETA-1A** | | | | |
| (Biogen) See AVONEX | | | | |
| **INTERFERON GAMMA-1B** | | | | |
| (Genentech) See ACTIMMUNE | | | | |
| **INTRALIPID (Clintec)** | | | | |
| fat emulsion | | | | |
| INJ, IJ (50 IN 100 ML) | | | | |
| 10%, 50 ml 10s .. | 00338-0490-41 | 131.88 | | AP |
| 100 ml 10s . | 00338-0490-48 | 298.49 | | AP |
| (W/ADMIN. SET) | | | | |
| 10%, 100 ml 10s | 00338-0490-96 | 373.62 | | AP |
| 250 ml 10s . | 00338-8490-02 | 375.48 | | AP |
| 500 ml 10s .. | 00338-0490-03 | 607.68 | | AP |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062　　ReadyPrice

MEDICAL ECONOMICS　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　BMW156-0520

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Mallinckrodt Med)** See OPTIRAY 320
**(Mallinckrodt Med)** See OPTIRAY 350
**IOXAG MEG/IOXAG**
**(Mallinckrodt Med)** See HEXABRIX
**IOXILAN**
(Cook Inc) See OXILAN-300

(Cook Inc) See OXILAN-350
**IPECAC ROOT (Amend)**
ipecac syrup
LIQ. (FLUID EXTRACT)
  120 ml ........17317-0299-04  15.05
  480 ml ........17317-0299-01  42.00
**IPECAC SYRUP (A-A Spectrum)**
**SEE SECTION 6 FOR MFG CATALOG**
SYR. (U.S.P.)
  500 ml ........49452-3790-01  17.50
  4000 ml ........49452-3790-02  75.60
(Amend)
SYR. 500 ml ......17317-0300-01  25.29
**IPODATE CALCIUM**
(Bracco Diag) See ORAGRAFIN CALCIUM
**IPODATE SODIUM**
(Bracco Diag) See ORAGRAFIN SODIUM
**IPOL (Pasteur Merieux Conn)**
polio vaccine, inactivated
INJ. IJ (SRN,PREFILLED,TAX INCL)
  0.500 ml ......49281-0860-51  19.50  15.75
  0.500 ml 10s ..49281-0860-52  195.00 157.50
  (10 DOSE VIAL,TAX INCL)
  5 ml ..........49281-0860-10  178.06 143.95
(Allscrips)
REPACK
INJ. IJ (SRN)
  0.500 ml ......54569-3246-00  19.50
(Compumed)
REPACK
INJ. IJ (SRN, PREFILLED)
  0.500 ml ......00403-4961-18  20.60
**IPRATROPIUM BROMIDE**
(Boehr Ingelheim) See ATROVENT
(Compumed)
SOL. IH, 0.02%,
  2.500 ml 25s UD ..00403-0229-18  40.30   EE



**IPRATROPIUM BROMIDE**
**DEY Inhalation Solution**
**25's, 30's, & 60's**
**Sterile-filled Unit-Dose**

(Dey)
SOL. IH (VIAL)
  0.02%,
  2.500 ml 25s UD ..49502-0685-03  44.10   AN
(P.F., VIAL)
  0.02%,
  2.500 ml 30s UD ..49502-0685-33  52.80   AN
(VIAL)
  0.02%,
  2.500 ml 60s UD ..49502-0685-60  105.60  AN
(Gallipot)
POW. 1 gm ......51552-0393-01  143.75
  5 gm ..........51552-0393-05  546.25
(Meridian Chemical)
POW. 1 gm ......62991-1085-01  198.00
  5 gm ..........62991-1085-02  649.00
(Roxane)
SOL. IH (S.D.V.)
  0.02%,
  2.500 ml 25s UD ..00054-8402-11  44.06   AN
  2.500 ml 30s UD ..00054-8402-13  52.87   AN
  2.500 ml 60s UD ..00054-8402-21  105.74  AN
**IPRATROPIUM BROMIDE HYDROUS (Medisca)**
ipratropium bromide
POW. 1 gm ......38779-0569-11  90.00
  5 gm ..........38779-0569-15  405.00
  25 gm .........38779-0569-25  1822.50
  100 gm ........38779-0569-18  4500.00

**IRBESARTAN**
(B/M Squibb U.S. Phar) See AVAPRO
**IRINOTECAN HYDROCHLORIDE**
(Pharmacia/Upjohn) See CAMPTOSAR
**IRISH MOSS (Amend)**
carrageenan
POW. 11350 gm .....17317-1637-08  262.50
**IROFOL (Dayton)**
folic acid/polysac iron
LIQ. PO (DROPS A.F.,D.F,S.F.)
  30 ml ..........52041-0045-26  6.50
  (A.F.,D.F,S.F.)
  120 ml .........52041-0045-33  6.50
TAB. PO (CAPLET)
  100s ea ........52041-0045-15  20.00
**IRON (Baker, J.T.)**
POW. (REAGENT)
  500 gm .........10106-2226-01  69.15
  (REDUCED, F.C.C.)
  500 gm .........10106-2228-01  21.55
  2500 gm ........10106-2228-05  193.19
**IRON DEXTRAN**
(Amer Regent) See DEXFERRUM
(Schein) See INFED
**IRON METAL (A-A Spectrum)**
iron
**SEE SECTION 6 FOR MFG CATALOG**
POW. (F.C.C.)
  125 gm .........49452-3792-01  9.75
  500 gm .........49452-3792-02  34.70
  2500 gm ........49452-3792-03  99.40
**IRON/LIVER/VIT B COMP**
(Clint) See INFERPOUS
(Hauser,A.F.) See FERRO-B
**IRON/LIVER/VIT B12 (Primedics)**
INJ. IJ (VIAL)
  30 ml ..........00684-0107-30  8.75
**IRON/LIVER/VIT, MULTI (Allscrips)**
INJ. IJ (M.D.V.)
  30 ml ..........54569-3384-00  7.80
(Consolidated Midland)
INJ. IJ (VIAL)
  30 ml ..........00223-7950-30  25.00
(Truxton) See FERBEE
**IRON/VIT B COMP**
(A. G. Marin) See SIDEROL
(Edwards) See SENILEZOL
**IRRIGATING SOLUTION G (Baxter)**
cit acid/mg oxide/sod bicarb
SOL. IR, 1000 ml 12s ..00338-0206-04  200.08  AT
**ISDN (Geneva)**
isosorbide dinitrate
TAB. PO, 5 mg, 100s ea ..00781-1635-01  5.05   AB
  100s ea UD .....00781-1635-13  14.95   AB
  1000s ea .......00781-1635-10  19.95   AB
  10 mg, 100s ea ..00781-1556-01  5.05   AB
  100s ea UD .....00781-1556-13  18.95   AB
  500s ea ........00781-1556-05  17.45   AB
  1000s ea .......00781-1556-10  27.50   AB
  20 mg, 100s ea ..00781-1695-01  5.99   AB
  100s ea UD .....00781-1695-13  22.45   AB
  1000s ea .......00781-1695-10  27.95   AB
TER. PO, 40 mg, 100s ea ..00781-1417-01  10.52
  1000s ea .......00781-1417-10  92.27
**ISMELIN (Novartis Pharm.)**
guanethidine monosulfate
TAB. PO, 10 mg, 100s ea ..00083-0049-30  60.29
  25 mg, 100s ea ..00083-0183-30  98.52
(Cheshire)
REPACK
TAB. PO, 10 mg, 30s ea ..55175-2461-00  20.27
  25 mg, 30s ea ..55175-2475-00  33.73
**ISMO (Wyeth-Ayerst)**
isosorbide mononitrate
TAB. PO, 20 mg, 100s ea ..00008-0771-01  78.51  62.81  AB
  100s ea UD .....00008-0771-02  78.51  62.81  AB
(Phys Total Care)
REPACK
TAB. PO, 20 mg, 30s ea ..54868-3001-03  25.36   AB
  60s ea .........54868-3001-01  49.55   AB
  120s ea ........54868-3001-02  97.92   AB

**RED BOOK for Windows**
See Special Offer
Inside Back Cover or Call
**(800) 722-3062**

**ISMOTIC (Alcon Surgical)**
isosorbide
SOL. PO, 100 mg/220 ml.
  220 ml 12s .....00065-0034-08  331.19
**ISO-ACETAZONE (Rugby)**
apap/dichloral/isometheptene
CAP. PO, 325 mg-100 mg-65 mg,
  100s ea ........00536-3932-01  22.11
  500s ea ........00536-3932-05  107.75
**ISOCOM (Glenwood)**
apap/dichloral/isometheptene
CAP. PO, 325 mg-100 mg-65 mg,
  50s ea .........00516-0424-05  11.76
  100s ea ........00516-0424-01  22.83
  250s ea ........00516-0424-25  43.74
**ISOETHARINE HYDROCHLORIDE**
HCFA
SOL. IH, 1%, 10 ml .....  7.50
  30 ml ..........  15.00
(Compumed)
SOL. IH, 1%, 30 ml ......00403-0496-18  17.80   EE
(Phys Total Care)
SOL. IH (W/DROPPER)
  1%, 30 ml ......54868-3682-00  28.01   EE
(Roxane)
SOL. IH, 0.1%,
  2.500 ml 100s UD ..00054-8429-25  99.35  AN
  0.125%, 4 ml 100s ..00054-8430-25  99.35  AN
  0.167%, 3 ml 100s UD 00054-8432-25  99.35  AN
  0.2%,
  2.500 ml 100s UD ..00054-8431-25  99.35  AN
  0.25%, 2 ml 100s UD ..00054-8434-25  99.35  AN
  1%, 10 ml ......00054-3408-40  6.10   AN
  30 ml ..........00054-3408-44  17.65   AN
**ISOFLURANE (Abbott Hosp)**
LIQ. IH, 100 ml .......00074-3292-01  134.63 113.37 AN
  250 ml .........00074-3292-02  336.56 283.42 AN
(Apothecon)
LIQ. IH, 100 ml .......59772-0110-01  89.36  71.49  AN
(Medeva)
LIQ. IH, 100 ml .......00548-0110-10  143.46  AN
(Ohmeda) See FORANE
**ISOLEUCINE (A-A Spectrum)**
**SEE SECTION 6 FOR MFG CATALOG**
POW. (U.S.P.)
  25 gm ..........49452-3703-01  14.25
  100 gm .........49452-3793-02  46.50
  1000 gm ........49452-3793-03  365.00
**L-ISOLEUCINE (Gallipot)**
isoleucine
POW. (F.C.C.)
  1000 gm ........51552-0412-01  356.50
  (U.S.P.)
  1000 gm ........51552-0399-01  356.50
(Medisca)
POW. (U.S.P.)
  25 gm ..........38779-0359-25  15.20
  100 gm .........38779-0359-18  49.40
  500 gm .........38779-0359-50  195.70
**ISOLONE FORTE (Major)**
prednisolone sodium phosphate
SOL. OP, 1%, 5 ml ......00904-3002-05  7.35   AT
  15 ml ..........00904-3002-35  7.35   AT
**ISOLYTE E (McGaw)**
elect/min, multi
INJ. IJ, 1000 ml .......00264-7700-00  21.57
**ISOLYTE H W/DEXTROSE (McGaw)**
dextrose/elect
INJ. IJ (5% DEX, GLASS CONT)
  1000 ml ........00264-3190-55  21.56   EE
  (EXCEL, 5% DEX)
  1000 ml ........00264-7719-00  27.35

---

Recommend **SENOKOT® Laxatives When the R$_x$ May Constipate**    PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **LOZOL (RPR)** | | | | |
| indapamide | | | | |
| TAB, PO, 1.25 mg, | | | | |
| 100s ea | 00075-0700-00 | 80.81 | | AB |
| 1000s ea | 00075-0700-99 | 795.58 | | AB |
| 2.5 mg, 100s ea | 00075-0082-00 | 99.96 | | AB |
| 100s ea UD | 00075-0082-02 | 99.96 | | AB |
| 1000s ea | 00075-0082-99 | 987.06 | | AB |
| 20000s ea | 00075-0082-23 | 19470.91 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54569-0579-00 | 28.29 | | AB |
| 90s ea | 54569-8536-00 | 73.21 | | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 00403-2539-30 | 20.65 | | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 55289-0276-30 | 40.14 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54868-1295-01 | 33.13 | | AB |
| **LTA II (Abbott Hosp)** | | | | |
| lidocaine hydrochloride | | | | |
| KIT, MM (LATEX FREE) | | | | |
| 4%, 24s ea | 00074-1001-01 | 381.62 | 321.36 | AT |
| **LTA PEDIATRIC (Abbott Hosp)** | | | | |
| lidocaine hydrochloride | | | | |
| KIT, MM (LATEX FREE) | | | | |
| 2%, 24s ea | 00074-5648-01 | 357.39 | 300.96 | AT |
| **LTA PREATTACHED (Abbott Hosp)** | | | | |
| lidocaine hydrochloride | | | | |
| KIT, MM (LATEX FREE) | | | | |
| 4%, 25s ea | 00074-4698-01 | 441.16 | 371.50 | AT |
| **LUDIOMIL (Novartis Pharm.)** | | | | |
| maprotiline hydrochloride | | | | |
| TAB PO, 25 mg, 100s ea | 00083-0110-30 | 54.33 | | AB |
| 50 mg, 100s ea | 00083-0026-30 | 80.43 | | AB |
| 75 mg, 100s ea | 00083-0135-30 | 110.38 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB PO, 50 mg, 100s ea | 54569-0182-01 | 65.61 | | AB |
| **LUFYLLIN (Wallace)** | | | | |
| dyphylline | | | | |
| ELI, PO, 100 mg/15 ml | | | | |
| 480 ml | 00037-0515-68 | 73.98 | | |
| 3840 ml | 00037-0515-69 | 557.81 | | |
| TAB PO, 200 mg, 100s ea | 00037-0521-92 | 118.08 | | BP |
| 1000s ea | 00037-0521-97 | 1135.86 | | BP |
| 5000s ea | 00037-0521-98 | 5526.19 | | BP |
| **LUFYLLIN-400 (Wallace)** | | | | |
| dyphylline | | | | |
| TAB PO, 400 mg, 100s ea | 00037-0731-92 | 173.41 | | BP |
| 1000s ea | 00037-0731-97 | 1565.66 | | BP |
| 2500s ea | 00037-0731-99 | 3914.22 | | BP |
| **LUFYLLIN-EPG (Wallace)** | | | | |
| dyphylline/eph/gg/phenobarb | | | | |
| TAB, PO, 100s ea | 00037-0561-92 | 199.27 | | |
| **LUFYLLIN-GG (Wallace)** | | | | |
| dyphylline/gg | | | | |
| ELI, PO, 100 mg-100 mg/15 ml | | | | |
| 480 ml | 00037-0545-68 | 103.07 | | |
| 3840 ml | 00037-0545-69 | 790.73 | | |
| TAB, PO, 200 mg-200 mg | | | | |
| 100s ea | 00037-0541-92 | 176.45 | | |
| 1000s ea | 00037-0541-97 | 1706.93 | | |
| 3000s ea | 00037-0541-96 | 4971.94 | | |
| **LUGOL'S SOLUTION (Amer Drug)** | | | | |
| iodine/ki | | | | |
| SOL, 480 ml | 00714-0090-16 | 7.81 | | |
| 3840 ml | 00714-0090-28 | 50.31 | | |
| (Humco) | | | | |
| SOL, 480 ml | 00395-2775-16 | 12.56 | | |
| (Integra) | | | | |
| SOL, (U S P) | | | | |
| 500 ml | 05324-5246-50 | 21.69 | | |
| (Regional Svc Ctr) | | | | |
| SOL, 15 ml | 48433-0230-15 | 6.00 | 5.00 | |
| **LUGOL'S SOLUTION 5% (Amend)** | | | | |
| iodine/ki | | | | |
| SOL, 480 ml | 17317-0334-01 | 12.00 | | |
| **LUMBAR PUNCTURE (Abbott Hosp)** | | | | |
| device | | | | |
| SET, (ADULT,18G,3-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4823-01 | 372.16 | 313.40 | |
| (ADULT,20G,3-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4824-01 | 372.16 | 313.40 | |
| (ADULT,22G,3-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4825-01 | 372.16 | 313.40 | |
| (CHILD,22G,2-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4826-01 | 372.16 | 313.40 | |
| (INF 22G 1-1/2 W/O MANO) | | | | |
| 10s ea | 00074-4963-01 | 240.47 | 202.50 | |
| 10s ea | 00074-4962-01 | 234.65 | 197.60 | |
| (INFANT,22G,1-1/2" NEEDLE) | | | | |
| 10s ea | 00074-4827-01 | 360.17 | 303.30 | |
| **LUMINAL SODIUM (Abbott Hosp)** | | | | |
| phenobarbital sodium | | | | |
| INJ, IJ (AMP) | | | | |
| 130 mg/ml, | | | | |
| 1 ml 100s, C-IV | 00074-1540-01 | 542.93 | 457.20 | |
| **LUPRON (Tap)** | | | | |
| leuprolide acetate | | | | |
| INJ, IJ, 5 mg/ml, | | | | |
| 2.800 ml 6s | 00300-3626-24 | 1927.50 | | |
| KIT, IJ (2 WEEK ADMINISTRATION) | | | | |
| 5 mg/ml, ea | 00300-3626-28 | 321.25 | | |
| **LUPRON DEPOT (Tap)** | | | | |
| leuprolide acetate | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 3.75 mg, ea | 00300-3639-01 | 440.63 | | |
| (SRN, PREFILL DUAL CHAMB) | | | | |
| 3.75 mg, ea | 00300-3641-81 | 440.63 | | |
| 6s ea | 00300-3639-06 | 2643.78 | | |
| 7.5 mg, ea | 00300-3629-01 | 540.63 | | |
| 6s ea | 00300-3629-06 | 3243.78 | | |
| (3 MONTH FORMULATION) | | | | |
| 11.25 mg, ea | 00300-3343-01 | 1321.88 | | |
| 22.5 mg, ea | 00300-3336-01 | 1621.89 | | |
| (4 MONTH FORMULATION) | | | | |
| 30 mg, ea | 00300-3673-01 | 2162.52 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| PDI, IJ (S D V) | | | | |
| 3.75 mg, ea | 54569-3444-00 | 440.63 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| PDI, IJ (S.D.V) | | | | |
| 3.75 mg, ea | 54868-3277-00 | 410.27 | | |
| **LUPRON DEPOT-PED (Tap)** | | | | |
| leuprolide acetate | | | | |
| PDI, IJ, 7.5 mg, ea | 00300-2106-01 | 540.63 | | |
| (PREFIL DUAL CHAMBER SRN) | | | | |
| 7.5 mg, ea | 00300-2108-01 | 540.63 | | |
| 11.25 mg, ea | 00300-2282-01 | 977.50 | | |
| 15 mg, ea | 00300-2437-01 | 1081.25 | | |
| (PREFILL DUAL CHAMBER SRN) | | | | |
| 15 mg, ea | 00300-2440-01 | 1081.25 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| KIT, IJ 7.5 mg, ea | 54569-2713-00 | 540.63 | | |
| **LURIDE (Colgate Oral)** | | | | |
| sodium fluoride | | | | |
| CTB, PO (VANILLA) | | | | |
| 0.25 mg, 120s ea | 00126-0186-21 | 6.07 | | |
| (GRAPE) | | | | |
| 0.5 mg, 120s ea | 00126-0014-21 | 6.07 | | |
| 120s ea | 00126-0014-81 | 32.44 | | |
| (CHERRY) | | | | |
| 1 mg, 120s ea | 00126-0006-21 | 7.40 | | |
| (ASSORTED) | | | | |
| 1 mg 1000s ea | 00126-0143-10 | 32.44 | | |
| (CHERRY) | | | | |
| 1 mg 1000s ea | 00126-0006-10 | 32.44 | | |
| LIQ, PO (DROPS W/DROPPER) | | | | |
| 0.5 mg/ml, 50 ml | 00126-0002-62 | 9.06 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| CTB, PO, 0.25 mg | | | | |
| 120s ea | 54569-1254-00 | 6.06 | | |
| 0.5 mg, 120s ea | 54569-2142-00 | 6.06 | | |
| 1 mg, 120s ea | 54569-1735-00 | 7.40 | | |
| LIQ, PO (DROPS W/DROPPER) | | | | |
| 0.5 mg/ml 50 ml | 54569-3778-00 | 9.06 | | |
| (Compumed) | | | | |
| REPACK | | | | |
| CTB, PO 0.5 mg, 120s ea | 00403-4907-18 | 6.95 | | |
| **LURIDE SF (Colgate Oral)** | | | | |
| sodium fluoride | | | | |
| CTB, PO (SPECIAL FORMULA) | | | | |
| 0.25 mg, 120s ea | 00126-0009-21 | 7.40 | | |
| 1 mg, 120s ea | 00126-0007-21 | 7.40 | | |
| **LUTEIN EXTRACT 0.5% (A-A Spectrum)** | | | | |
| lutein | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (40-80 MESH) | | | | |
| 100 gm | 49452-4137-01 | 32.50 | | |
| 500 gm | 49452-4137-02 | 105.00 | | |
| **LUVOX (Solvay)** | | | | |
| fluvoxamine maleate | | | | |
| TAB, PO, 25 mg, 100s ea | 00032-4202-01 | 210.90 | | |
| 100s ea UD | 00032-4202-11 | 210.90 | | |
| 50 mg, 100s ea | 00032-4205-01 | 221.29 | | |
| 100s ea UD | 00032-4205-11 | 221.29 | | |
| 100 mg, 100s ea | 00032-4210-01 | 227.64 | | |
| 100s ea UD | 00032-4210-11 | 227.64 | | |
| (Compumed) | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg, 14s ea | 00403-4779-14 | 27.15 | | |
| **LYCOPODIUM (A-A Spectrum)** | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (125 gm) | 49452-4140-01 | 9.50 | | |
| 500 gm | 49452-4140-02 | 34.75 | | |
| 2500 gm | 49452-4140-03 | 156.00 | | |
| (Amend) | | | | |
| POW, 25 gm | 17317-0335-02 | 5.60 | | |
| 120 gm | 17317-0335-04 | 10.00 | | |
| 454 gm | 17317-0335-01 | 37.10 | | |
| **LYMPHAZURIN (Hirsch)** | | | | |
| isosulfan blue | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 5 ml 6s | 50673-0250-21 | 210.00 | | |
| **LYMPHOCYTE IMMUNE GLOBULIN** | | | | |
| (Pharmacia/Upjohn) See ATGAM | | | | |
| **LYPHOCIN (Fujisawa)** | | | | |
| vancomycin hydrochloride | | | | |
| PDI, IJ (VIAL) | | | | |
| 500 mg, ea | 00469-2210-30 | 10.97 | | AP |
| 1 gm ea | 00469-2840-40 | 20.35 | | AP |
| (BULK PACKAGE) | | | | |
| 5 gm, ea | 00469-2951-00 | 136.32 | | AP |
| **LYPHOLYTE (Fujisawa)** | | | | |
| elect/min, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml | 00469-0900-40 | 6.60 | | |
| 40 ml | 00469-0900-60 | 12.70 | | |
| (MAXIVIAL BULK PACKAGE) | | | | |
| 100 ml | 00469-0900-61 | 29.86 | | |
| 200 ml | 00469-0900-65 | 53.13 | | |
| **LYPHOLYTE II (Fujisawa)** | | | | |
| elect/min, multi | | | | |
| INJ, IJ (S D V) | | | | |
| 20 ml | 00469-1460-40 | 5.51 | | |
| 40 ml | 00469-1460-60 | 11.17 | | |
| (MAXIVIAL BULK PACKAGE) | | | | |
| 100 ml | 00469-1460-61 | 24.41 | | |
| 200 ml | 00469-1460-65 | 41.83 | | |
| **LYSINE ACETATE (A-A Spectrum)** | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 49452-4163-01 | 17.50 | | |
| 100 gm | 49452-4163-02 | 39.20 | | |
| 1000 gm | 49452-4163-03 | 249.75 | | |
| **L-LYSINE MONOHYDROCHLORIDE (A-A Spectrum)** | | | | |
| lysine hydrochloride | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (F.C.C.) | | | | |
| 100 gm | 49452-4159-01 | 7.20 | | |
| (U.S.P.) | | | | |
| 100 gm | 49452-4158-01 | 7.20 | | |
| (F.C.C.) | | | | |
| 1000 gm | 49452-4159-02 | 27.65 | | |
| (U.S.P.) | | | | |
| 1000 gm | 49452-4158-02 | 27.65 | | |
| (F.C.C.) | | | | |
| 5000 gm | 49452-4159-03 | 99.50 | | |
| (U.S.P.) | | | | |
| 5000 gm | 49452-4158-03 | 99.50 | | |
| (Amend) | | | | |
| POW, (U.S.P./F.C.C.) | | | | |
| 125 gm | 17137-0336-04 | 7.70 | | |
| 500 gm | 17137-0336-01 | 15.05 | | |
| 2270 gm | 17137-0336-05 | 56.00 | | |
| 11350 gm | 17137-0336-08 | 250.00 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NORMAL SALINE FLUSH** (Rocap) | | | | |
| sodium chloride | | | | |
| INJ, IJ (LUER LOK, SRN) | | | | |
| 0.9%, 1 ml | 62338-0901-03 | 1.95 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 2 ml | 62338-5912-03 | 2.70 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 2 ml | 62338-0902-03 | 2.00 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 3 ml | 62338-5913-03 | 2.70 | | |
| 3 ml | 62338-5923-03 | 3.10 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 3 ml | 62338-0903-03 | 2.05 | | |
| 3 ml | 62338-0913-03 | 2.05 | | |
| 3 ml | 62338-0923-03 | 2.45 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 5 ml | 62338-5915-03 | 3.25 | | |
| 5 ml | 62338-5905-03 | 3.25 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 5 ml | 62338-0915-03 | 2.60 | | |
| 5 ml | 62338-0905-03 | 2.60 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 10 ml | 62338-5910-03 | 3.75 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 10 ml | 62338-0910-03 | 3.10 | | |
| **NORMIFLO** (Wyeth-Ayerst) | | | | |
| ardeparin sodium | | | | |
| INJ, IJ (S.D. TUBEX,25G 5/8" NDL) | | | | |
| 5000 u/0.5 ml, | | | | |
| 0.500 ml 10s | 00008-0860-01 | 154.50 | 123.60 | |
| 10,000 u/0.5 ml, | | | | |
| 0.500 ml 10s | 00008-0861-01 | 245.00 | 196.00 | |
| **NORMODYNE** (Key) | | | | |
| labetalol hydrochloride | | | | |
| INJ, IJ (SRN, DISPOSABLE) | | | | |
| 5 mg/ml, 4 ml | 00085-0362-08 | 16.73 | | AP |
| 8 ml | 00085-0362-09 | 25.10 | | AP |
| (M.D.V.) | | | | |
| 5 mg/ml, 20 ml | 00085-0362-07 | 38.74 | | AP |
| 40 ml | 00085-0362-06 | 75.04 | | AP |
| TAB, PO, 100 mg, 100s ea | 00085-0244-04 | 53.34 | | AB |
| 100s ea UD | 00085-0244-08 | 56.65 | | AB |
| 500s ea | 00085-0244-05 | 253.09 | | AB |
| 1000s ea | 00085-0244-07 | 466.73 | | AB |
| 200 mg, 100s ea | 00085-0752-04 | 75.67 | | AB |
| 100s ea UD | 00085-0752-08 | 78.97 | | AB |
| 500s ea | 00085-0752-05 | 359.48 | | AB |
| 1000s ea | 00085-0752-07 | 662.68 | | AB |
| 300 mg, 100s ea | 00085-0438-03 | 100.66 | | AB |
| 100s ea UD | 00085-0438-06 | 103.99 | | AB |
| 500s ea | 00085-0438-05 | 478.03 | | AB |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mg, 20s ea | 54569-0591-02 | 8.89 | | AB |
| 100s ea | 54569-0591-01 | 66.12 | | AB |
| 200 mg, 30s ea | 54569-0590-00 | 20.81 | | AB |
| 60s ea | 54569-0590-02 | 41.62 | | AB |
| 100s ea | 54569-0590-01 | 69.36 | | AB |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 200 mg, 100s ea | 55175-5200-01 | 85.92 | | AB |
| **NORMOSOL-M W/5% DEXTROSE** (Abbott Hosp) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s | 00074-7965-03 | 461.99 | 389.04 | |
| 1000 ml 12s | 00074-7965-09 | 268.76 | 226.32 | |
| **NORMOSOL-R W/5% DEXTROSE** (Abbott Hosp) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7968-09 | 268.19 | 225.84 | |
| **NORMOSOL-R** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s | 00074-7967-03 | 448.59 | 377.76 | |
| 1000 ml 12s | 00074-7967-09 | 256.79 | 216.24 | |
| **NORMOSOL-R PH 7.4** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s | 00074-7670-03 | 577.70 | 486.48 | |
| 1000 ml 6s | 00074-1570-05 | 185.46 | 156.18 | |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7670-09 | 348.70 | 293.64 | |
| **NOROXIN** (Roberts Pharm) | | | | |
| norfloxacin | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 400 mg, 20s ea | 54092-0097-20 | 58.90 | | |
| 100s ea | 54092-0097-01 | 290.15 | | |
| 100s ea UD | 54092-0097-52 | 290.15 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, ea | 54569-0191-05 | 2.54 | | |
| 6s ea | 54569-0191-04 | 15.26 | | |
| 10s ea | 54569-0191-00 | 25.43 | | |
| 14s ea | 54569-0191-02 | 41.23 | | |
| 20s ea | 54569-0191-03 | 50.86 | | |
| 30s ea | 54569-0191-01 | 76.29 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 10s ea | 55289-0455-10 | 39.48 | | |
| 14s ea | 55289-0455-14 | 60.19 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 15s ea | 54868-0889-05 | 46.49 | | |
| 20s ea | 54868-0889-01 | 61.59 | | |
| 40s ea | 54868-0889-03 | 122.01 | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 14s ea | 60346-0563-14 | 52.64 | | |
| 20s ea | 60346-0563-20 | 61.79 | | |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 4s ea | 58016-0658-04 | 12.48 | | |
| 20s ea | 58016-0658-20 | 58.00 | | |
| **NORPACE** (Searle) | | | | |
| disopyramide phosphate | | | | |
| CAP, PO, 100 mg, 100s ea | 00025-2752-31 | 61.95 | | AB |
| 1000s ea | 00025-2752-52 | 571.21 | | AB |
| 150 mg, 100s ea | 00025-2762-31 | 73.17 | | AB |
| 1000s ea | 00025-2762-52 | 674.68 | | AB |
| **NORPACE CR** (Searle) | | | | |
| disopyramide phosphate | | | | |
| CER, PO, 100 mg, 100s ea | 00025-2732-31 | 74.60 | | AB |
| 100s ea UD | 00025-2732-34 | 78.09 | | AB |
| 500s ea | 00025-2732-51 | 354.56 | | AB |
| 150 mg, 100s ea | 00025-2742-31 | 88.17 | | AB |
| 100s ea UD | 00025-2742-34 | 91.68 | | AB |
| 500s ea | 00025-2742-51 | 418.91 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 150 mg, 100s ea | 54868-0692-00 | 99.39 | | AB |
| **NORPHYL** (Vita Elixir) | | | | |
| aminophylline | | | | |
| TAB, PO, 100 mg, 100s ea | 00181-0670-00 | 2.00 | | EE |
| **NORPLANT SYSTEM** (Wyeth-Ayerst) | | | | |
| levonorgestrel | | | | |
| KIT, IP, 36 mg/implant, | | | | |
| ea | 00008-2564-01 | 456.25 | 365.00 | |

## Desipramine HCI
### Gidmak® LABORATORIES, INC.

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NORPRAMIN** (Hoechst Marion) | | | | |
| desipramine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 10 mg, 100s ea | 00068-0007-01 | 55.56 | | AB |
| 25 mg, 100s ea | 00068-0011-01 | 66.78 | | AB |
| 50 mg, 100s ea | 00068-0015-01 | 125.70 | | AB |
| 75 mg, 100s ea | 00068-0019-01 | 160.02 | | AB |
| 100 mg, 100s ea | 00068-0020-01 | 210.24 | | AB |
| 150 mg, 50s ea | 00068-0021-50 | 152.28 | | AB |
| **NORTRIPTYLINE HYDROCHLORIDE** | | | | |
| HCFA | | | | |
| CAP, PO, 10 mg, 100s ea | | 10.85 | | |
| 25 mg, 100s ea | | 14.96 | | |
| 50 mg, 100s ea | | 18.30 | | |
| 75 mg, 100s ea | | 23.42 | | |
| (Allscrips) | | | | |
| CAP, PO, 10 mg, 30s ea | 54569-4146-00 | 23.57 | | EE |
| 30s ea | 54569-4146-01 | 11.79 | | EE |
| 25 mg, 15s ea | 54569-3849-01 | 12.05 | | AB |
| 30s ea | 54569-3849-00 | 24.06 | | AB |
| 60s ea | 54569-3849-02 | 48.13 | | AB |
| (Apothecon) | | | | |
| CAP, PO, 10 mg, 100s ea | 62269-0328-24 | 38.78 | 34.02 | EE |
| 25 mg, 100s ea | 62269-0329-24 | 77.38 | 67.87 | EE |
| 50 mg, 100s ea | 62269-0330-24 | 148.08 | 129.89 | EE |
| 75 mg, 100s ea | 62269-0331-24 | 225.94 | 198.19 | EE |
| (Cheshire) | | | | |
| CAP, PO, 10 mg, 25s ea | 55175-2298-05 | 7.50 | | EE |
| 25 mg, 30s ea | 55175-2299-00 | 23.39 | | EE |
| (Compumed) | | | | |
| CAP, PO, 10 mg, 20s ea | 00403-1590-20 | 3.75 | | EE |
| 25 mg, 15s ea | 00403-1594-15 | 4.70 | | EE |
| 60s ea | 00403-1594-71 | 10.15 | | EE |
| (Dixon-Shane) | | | | |
| CAP, PO, 10 mg, 100s ea | 17236-0003-01 | 39.60 | | AB |
| 25 mg, 100s ea | 17236-0005-01 | 79.42 | | AB |
| 50 mg, 100s ea | 17236-0006-01 | 151.37 | | AB |
| 75 mg, 100s ea | 17236-0007-01 | 221.78 | | AB |
| (Geneva) | | | | |
| CAP, PO, 10 mg, 100s ea | 00781-2630-01 | 39.65 | | AB |
| 100s ea UD | 00781-2630-13 | 40.65 | | AB |
| 25 mg, 100s ea | 00781-2631-01 | 79.50 | | AB |
| 100s ea UD | 00781-2631-13 | 80.50 | | AB |
| 500s ea | 00781-2631-05 | 377.79 | | AB |
| 50 mg, 100s ea | 00781-2632-01 | 151.95 | | AB |
| 100s ea | 00781-2632-13 | 152.95 | | AB |
| 75 mg, 100s ea | 00781-2633-01 | 221.95 | | AB |
| (Glasgow) | | | | |
| CAP, PO (25X30) | | | | |
| 10 mg, 750s ea UD | 60809-0304-72 | 292.12 | | AB |
| (MEDCARD 25X30) | | | | |
| 10 mg, 750s ea UD | 60809-0304-55 | 292.12 | | AB |
| (25X30) | | | | |
| 25 mg, 750s ea UD | 60809-0305-72 | 520.48 | | AB |
| (MEDCARD 25X30) | | | | |
| 25 mg, 750s ea UD | 60809-0305-55 | 520.48 | | AB |
| (25X30) | | | | |
| 50 mg, 750s ea UD | 60809-0306-72 | 1032.45 | | AB |
| (MEDCARD 25X30) | | | | |
| 50 mg, 750s ea UD | 60809-0306-55 | 1032.45 | | AB |
| (25X30) | | | | |
| 75 mg, 750s ea UD | 60809-0307-72 | 1574.25 | | AB |
| (MEDCARD 25X30) | | | | |
| 75 mg, 750s ea UD | 60809-0307-55 | 1574.25 | | AB |
| (Heartland) | | | | |
| CAP, PO, 10 mg, 30s ea UD | 61392-0361-30 | 10.53 | | AB |
| (BLISTER PACK) | | | | |
| 10 mg, 30s ea | 61392-0361-39 | 10.53 | | AB |
| 31s ea UD | 61392-0361-31 | 10.88 | | AB |
| 32s ea UD | 61392-0361-32 | 11.23 | | AB |
| 45s ea UD | 61392-0361-45 | 15.80 | | AB |
| 60s ea UD | 61392-0361-60 | 21.06 | | AB |
| 90s ea UD | 61392-0361-90 | 31.59 | | AB |
| 500s ea UD | 61392-0361-51 | 175.50 | | AB |
| 2000s ea UD | 61392-0361-54 | 702.00 | | AB |
| 3000s ea UD | 61392-0361-56 | 1053.00 | | AB |
| 10000s ea UD | 61392-0361-91 | 3510.00 | | AB |
| 25 mg, 30s ea UD | 61392-0364-30 | 20.08 | | AB |
| (BLISTER PACK) | | | | |
| 25 mg, 30s ea | 61392-0364-39 | 20.08 | | AB |
| 31s ea UD | 61392-0364-31 | 20.75 | | AB |
| 32s ea UD | 61392-0364-32 | 21.42 | | AB |
| 45s ea UD | 61392-0364-45 | 30.12 | | AB |
| 60s ea UD | 61392-0364-60 | 40.17 | | AB |
| 90s ea UD | 61392-0364-90 | 60.25 | | AB |
| 500s ea UD | 61392-0364-51 | 334.71 | | AB |
| 2000s ea UD | 61392-0364-54 | 1338.84 | | AB |
| 3000s ea UD | 61392-0364-56 | 2008.26 | | AB |
| 10000s ea UD | 61392-0364-91 | 6694.20 | | AB |
| 50 mg, 30s ea UD | 61392-0367-30 | 37.17 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 30s ea | 61392-0367-39 | 37.17 | | AB |
| 31s ea UD | 61392-0367-31 | 38.41 | | AB |
| 32s ea UD | 61392-0367-32 | 39.64 | | AB |
| 45s ea UD | 61392-0367-45 | 55.75 | | AB |
| 60s ea UD | 61392-0367-60 | 74.34 | | AB |
| 90s ea UD | 61392-0367-90 | 111.50 | | AB |
| 500s ea UD | 61392-0367-51 | 619.47 | | AB |
| 2000s ea UD | 61392-0367-54 | 2477.88 | | AB |
| 3000s ea UD | 61392-0367-56 | 3716.82 | | AB |
| 10000s ea UD | 61392-0367-91 | 12389.40 | | AB |
| 75 mg, 30s ea UD | 61392-0370-30 | 64.53 | | AB |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**PROSTIN VR PEDIATRIC** (Pharmacia/Upjohn)
alprostadil
INJ. IJ (AMP)
　0.5 mg/ml, 1 ml 5s . . 00009-3169-06　1078.95　863.18
(Allscrips)
REPACK
INJ. IJ (AMP)
　0.5 mg/ml, 5 ml . . 54569-2707-00　892.50

**PROSYS LEG BAG COMFORT STRAPS** (Convatec)
incontinence products
ACC. (PAIR,W/SLIP-PROOF SILIC)
　10s ea . . . . . . . . . 00003-6501-62　58.78

**PROSYS LEG BAGS** (Convatec)
incontinence products
ACC. (STER,SHORT TUBE,500ML)
　10s ea . . . . . . . . . 00003-4008-89　62.03
(STER,LONG TUBE,500ML)
　10s ea . . . . . . . . . 00003-4008-86　74.27
(STER,LONG TUBE,750ML)
　10s ea . . . . . . . . . 00003-4008-87　88.21
(STER,SHORT TUBE,750ML)
　10s ea . . . . . . . . . 00003-4008-90　62.03

**PROSYS SAMEC D SELF-ADHERING** (Convatec)
catheter
CAT. (NON-LATEX,MALE,EXT,25MM)
　25s ea . . . . . . . . . 00003-4007-05　33.69
(NON-LATEX,MALE,EXT,29MM)
　25s ea . . . . . . . . . 00003-4007-06　33.69
(NON-LATEX,MALE,EXT,32MM)
　25s ea . . . . . . . . . 00003-4007-07　33.69
(NON-LATEX,MALE,EXT,36MM)
　25s ea . . . . . . . . . 00003-4007-08　33.69
(NON-LATEX,MALE,EXT,41MM)
　25s ea . . . . . . . . . 00003-4007-09　33.69

**PROSYS SAMEC LA SELF-ADHERING** (Convatec)
catheter
CAT. (LATEX,MALE,EXT,23MM)
　30s ea . . . . . . . . . 00003-4007-49　36.03
(LATEX,MALE,EXT,27MM)
　30s ea . . . . . . . . . 00003-4007-50　36.03
(LATEX,MALE,EXT,30MM)
　30s ea . . . . . . . . . 00003-4007-51　36.03
(LATEX,MALE,EXT,34MM)
　30s ea . . . . . . . . . 00003-4007-52　36.03
(LATEX,MALE,EXT,39MM)
　30s ea . . . . . . . . . 00003-4007-53　36.03

**PROSYS SAMEC NL SELF-ADHERING** (Convatec)
catheter
CAT. (NON-LATEX,MALE,EXT,25MM)
　30s ea . . . . . . . . . 00003-6501-35　38.95
(NON-LATEX,MALE,EXT,36MM)
　30s ea . . . . . . . . . 00003-6501-38　38.95
(NON-LATEX,MALE,EXT,29MM)
　30s ea . . . . . . . . . 00003-6501-36　38.95
(NON-LATEX,MALE,EXT,32MM)
　30s ea . . . . . . . . . 00003-6501-37　38.95
(NON-LATEX,MALE,EXT,41MM)
　41s ea . . . . . . . . . 00003-6501-39　38.95

**PROSYS URIHESIVE SYSTEM LA** (Convatec)
catheter
CAT. (LATEX,MALE,EXT,25MM)
　30s ea . . . . . . . . . 00003-6501-93　33.45
(LATEX,MALE,EXT,30MM)
　30s ea . . . . . . . . . 00003-6501-94　33.45
(LATEX,MALE,EXT,35MM)
　30s ea . . . . . . . . . 00003-6501-95　33.45

**PROSYS URIHESIVE SYSTEM NL** (Convatec)
catheter
CAT. (NON-LATEX,MALE,EXT,25MM)
　30s ea . . . . . . . . . 00003-6501-70　35.34
(NON-LATEX,MALE,EXT,29MM)
　30s ea . . . . . . . . . 00003-6501-71　35.34
(NON-LATEX,MALE,EXT,32MM)
　30s ea . . . . . . . . . 00003-6501-72　35.34
(NON-LATEX,MALE,EXT,36MM)
　30s ea . . . . . . . . . 00003-6501-73　35.34
(NON-LATEX,MALE,EXT,41MM)
　30s ea . . . . . . . . . 00003-6501-74　35.34

**PROTAMINE SULFATE** (A-A Spectrum)
SEE SECTION 6 FOR MFG CATALOG
CRY. (U.S.P.)
　5 gm . . . . . . . . . 49452-6109-01　37.25
　25 gm . . . . . . . . . 49452-6109-02　148.50
　100 gm . . . . . . . . 49452-6109-03　375.00

(Elkins-Sinn)
INJ. IJ (DOSETTE)
　10 mg/ml, 5 ml 25s . . 00641-1494-35　101.56　81.25　AP
(S.D.V.)
　10 mg/ml, 25 ml . . . 00641-2554-41　17.01　13.61　AP
(Fujisawa)
INJ. IJ (S.D.V.,P.F.)
　10 mg/ml, 5 ml . . . . . 00469-2290-20　5.32　　AP
　25 ml . . . . . . . . . 00469-2290-50　17.28　　AP
(Intl Tech)
INJ. IJ (HEMOCHRON RXDX,M.D.V.)
　10 mg/ml, 25 ml . . 11743-0250-01　20.00　　EE
(Lilly)
INJ. IJ (AMP)
　10 mg/ml, 25 ml . . . 00002-1452-01　21.60　　AP

**PROTECTIV IV CATHETER/NDL GRD** (J&J Medical)
catheter
CAT. (R-0.14X1 1/4")
　ea . . . . . . . . . 56091-0030-48　3.05
(R-0.16X1 1/4")
　ea . . . . . . . . . 56001-0030-42　3.05
(R-0.18X1 1/4")
　ea . . . . . . . . . 56091-0030-55　3.05
(R-0.20X1 1/4")
　ea . . . . . . . . . 56091-0030-56　3.05
(R-0.20X1")
　ea . . . . . . . . . 56091-0030-57　3.05
(R-0.22X1")
　ea . . . . . . . . . 56091-0030-50　3.05
(R-0.24X3/4")
　ea . . . . . . . . . 56091-0030-53　3.05

**PROTECTIV PLUS IV CATHETER/NDL GRD** (J&J Medical)
catheter
CAT. (OCR POLY/R-0.22X1")
　ea . . . . . . . . . 56091-0030-60　3.22
(OCR POLY/R-0.14X1 1/4")
　ea . . . . . . . . . 56091-0030-68　3.22
(OCR POLY/R-0.16X1 1/4")
　ea . . . . . . . . . 56091-0030-62　3.22
(OCR POLY/R-0.18X1 1/4")
　ea . . . . . . . . . 56091-0030-65　3.22
(OCR POLY/R-0.20X1 1/4")
　ea . . . . . . . . . 56091-0030-66　3.22
(OCR POLY/R-0.20X1")
　ea . . . . . . . . . 56091-0030-67　3.22
(OCR POLY/R-0.24X3/4")
　ea . . . . . . . . . 56091-0030-63　3.22

**PROTEINASE INHIBITOR (HUMAN), ALPHA 1**
(Bayer Pharm) See PROLASTIN

**PROTENATE** (Baxter Biotech)
plasma protein fraction
INJ. IJ, 5%, 250 ml . . 00944-0450-01　56.00
　500 ml . . . . . . . 00944-0450-02　112.00

**PROTID** (Lunsco)
apap/cpm/phenyleph
TER. PO. 500 mg-8 mg-40 mg.
　100s ea . . . . . . . 10892-0127-10　67.08

**PROTILASE** (Rugby)
pancrelipase
CAP. PO. 100s ea . . . 00536-4929-01　28.24
ECC. PO. 100s ea . . . 00536-4509-01　28.24

**PROTIRELIN**
(Ferring) See THYREL TRH

**PROTOL HEAVY** (Amend)
mineral oil
OIL. (U.S.P.)
　480 ml . . . . . . . 17317-1063-01　4.20
　3840 ml . . . . . . . 17317-1063-06　21.00
　19200 ml . . . . . . 17317-1063-08　70.00

**PROTOPAM CHLORIDE** (Wyeth-Ayerst)
pralidoxime chloride
PDI. IJ (S.D.V.)
　1 gm. 6s ea . . . . 00046-0374-06　179.03　143.22

**PROTOSTAT** (Ortho-McNeil Pharm)
metronidazole
TAB. PO. 250 mg, 100s ea . 00062-1570-01　122.46　AB
　500 mg. 50s ea . . . 00062-1571-01　111.84　AB
(Compumed)
REPACK
TAB. PO. 500 mg 10s ea . 00403-2617-10　22.65　AB
(Quality Care)
REPACK
TAB. PO. 500 mg, 14s ea . 60346-0862-14　45.22　AB

**PROTRIPTYLINE HYDROCHLORIDE** (Martec)
TAB. PO. 5 mg. 100s ea . 52555-0655-01　40.75　AB
　10 mg. 100s ea . . 52555-0656-01　62.00　AB
(Merck) See VIVACTIL
(Qualitest)
TAB. PO. 5 mg. 100s ea . 00603-5531-21　39.90　AB
　10 mg. 100s ea . . 00603-5532-21　57.80　AB
(Sidmak)
TAB. PO. 5 mg. 100s ea . 50111-0523-01　39.95　AB
　10 mg. 100s ea . . 50111-0524-01　57.75　AB
(Zenith Goldline)
TAB. PO. 5 mg. 100s ea . 00182-2643-01　42.89　AB
　10 mg. 100s ea . . 00182-2644-01　62.17　AB

**PROTROPIN** (Genentech)
somatrem
PDI. IJ (VIAL W/DILUENT)
　5 mg. 2s ea . . . . 50242-0015-02　420.00
　10 mg. 2s ea . . . . 50242-0016-20　840.00

**PROTUSS** (Horizon Pharm Corp)
hydrocodone/pot guai
LIQ. PO. 5 mg-300 mg/5 ml.
　120 ml. C-III . . . 59630-0100-04　12.55
　480 ml. C-III . . . 59630-0100-16　43.50

**PROTUSS-D** (Horizon Pharm Corp)
hydrocodone/pot guai/pseudoeph
LIQ. PO. 5 mg-300 mg-30 mg/5 ml.
　120 ml. C-III . . . 59630-0105-04　12.75
　480 ml. C-III . . . 59630-0105-16　45.65

**PROTUSS-DM** (Horizon Pharm Corp)
dm/gg/pseudoeph
TER. PO (D.F.)
　30 mg-600 mg-60 mg.
　100s ea . . . . . . 59630-0160-10　44.25

**ALBUTEROL SULFATE**
Inhalation
Solution 0.083%
25's, 30's, & 60's
Sterile-filled Unit-Dose
DEY

**PROVENTIL** (Schering)
albuterol
ARO. IH (FOR HOSPITAL USE)
　0.09 mg/inh.
　6.800 gm . . . . 00085-0615-10　27.55　BN
　6.800 gm . . . . 00085-0615-10　27.55　BN
　17 gm . . . . . . 00085-0614-02　27.56　BN
　17 gm . . . . . . 00085-0614-02　27.56　BN
ARO. IH (REFILL)
　0.09 mg/inh. 17 gm. 00085-0614-03　25.41　BN
　17 gm . . . . . . 00085-0614-03　25.41　BN
(Allscrips)
REPACK
ARO. IH, 0.09 mg/inh.
　17 gm . . . . . . 54569-0852-00　27.56　BN
(Cheshire)
REPACK
ARO. IH, 0.09 mg/inh.
　17 gm . . . . . . 55175-2558-01　30.48　BN
(Compumed)
REPACK
ARO. IH, 0.09 mg/inh.
　17 gm . . . . . . 00403-1771-18　25.20　BN
(Pharma Pac)
REPACK
ARO. IH, 0.09 mg/inh.
　17 gm . . . . . . 52959-1121-00　31.67　BN
(Phys Total Care)
REPACK
ARO. IH, 0.09 mg/inh.
　17 gm . . . . . . 54868-1041-01　31.75　BN
(Southwood)
REPACK
ARO. IH, 0.09 mg/inh.
　17 gm . . . . . . 58016-6059-17　28.60　BN
ARO. IH (REFILL)
　0.09 mg/inh. 17 gm . . 58016-6205-01　26.06　BN



| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Schering)**
albuterol sulfate
SOL, IH, 0.083%,
  3 ml 25s ........00085-0209-01   42.33   AN
  3 ml 25s ........00085-0209-01   42.33   AN
  0.5%, 20 ml ....00085-0208-02   18.56   AN
  20 ml ..........00085-0208-02   18.56   AN
SYR, PO, 2 mg/5 ml,
  480 ml .........00085-0315-02   38.78   AA
  480 ml .........00085-0315-02   38.78   AA
TAB, PO, 2 mg, 100s ea ..00085-0252-02   43.25   AB
  100s ea ........00085-0252-02   43.25   AB
  500s ea ........00085-0252-03  205.35   AB
  500s ea ........00085-0252-03  205.35   AB
  4 mg, 100s ea ..00085-0573-02   64.51   AB
  100s ea ........00085-0573-02   64.51   AB
  500s ea ........00085-0573-03  306.61   AB
  500s ea ........00085-0573-03  306.61   AB

**(Allscrips)**
REPACK
SOL, IH, 0.083%,
  3 ml 25s UD ....54569-1691-01   40.70   AN
  0.5%, 20 ml ....54569-1989-00   18.56   AN
SYR, PO, 2 mg/5 ml,
  60 ml ..........54569-2743-02    4.23   AA
  120 ml .........54569-2743-00    9.32   AA
  480 ml .........54569-2744-00   37.29   AA
TAB, PO, 4 mg, 100s ea ..54569-0051-01   62.03   AB

**(Compumed)**
REPACK
SOL, IH, 0.5%, 20 ml ....00403-3507-18   19.20   AN
SYR, PO, 2 mg/5 ml
  60 ml ..........00403-1773-82    5.75   AA
  120 ml .........00403-1773-84    9.30   AA
  240 ml .........00403-1773-88   16.55   AA
TAB, PO, 2 mg, 30s ea ...00403-1775-30   12.95   AB

**(PD-RX Pharm)**
REPACK
SYR, PO, 2 mg/5 ml,
  120 ml .........55289-0293-04   15.67   AA
  240 ml .........55289-0293-08   30.00   AA
TAB, PO, 2 mg, 30s ea ...55289-0009-30   15.59   AB
  60s ea .........55289-0009-60   31.19   AB

**(Phys Total Care)**
REPACK
TAB, PO, 4 mg, 100s ea ..54868-0308-01   73.55   AB

**(Southwood)**
REPACK
SOL, IH, 0.5%, 20 ml ....58018-5018-20   21.20   AN
SYR, PO, 2 mg/5 ml,
  120 ml .........58016-0487-24   11.19   AA
  240 ml .........58016-0487-48   21.88   AA

**PROVENTIL HFA (Schering)**
albuterol sulfate
ARD, IH (M.D.I.)
  0.09 mg/inh,
  6.700 gm ......00085-1132-01   26.27

**PROVENTIL REPETABS (Schering)**
albuterol sulfate
TER, PO, 4 mg, 100s ea ..00085-0431-02   72.46   BC
  (10X10)
  4 mg, 100s ea UD ..00085-0431-04   90.72   BC
  500s ea ........00085-0431-03  351.46   BC

**(Allscrips)**
REPACK
TER, PO, 4 mg, 20s ea ...54569-0387-02   18.14   BC
  30s ea .........54569-0387-00   20.90   BC
  60s ea .........54569-0387-03   37.99   BC
  100s ea ........54569-0387-01   69.67   BC
  180s ea ........54569-8589-00  113.96   BC

**(Cheshire)**
REPACK
TER, PO, 4 mg, 14s ea ...55175-2557-04   13.42   BC
  20s ea .........55175-2557-02   17.51   BC

**(Compumed)**
REPACK
TER, PO, 4 mg, 20s ea ...00403-2801-20   13.00   BC

**(PD-RX Pharm)**
REPACK
TER, PO, 4 mg, 15s ea ...55289-0634-15   16.02   BC
  60s ea .........55289-0634-60   70.69   BC

**(Quality Care)**
REPACK
TER, PO, 4 mg, 20s ea ...60346-0665-20   22.48   BC

**PROVERA (Pharmacia/Upjohn)**
medroxyprogesterone acetate
TAB, PO, 2.5 mg, 30s ea ..00009-0064-06   12.65   10.12 AB
  100s ea ........00009-0064-04   41.98   33.58 AB
  (BULK PACKAGE)
  2.5 mg, 20000s ea ..00009-0064-12  7768.246214.59 AB
  5 mg, 30s ea ...00009-0286-32   19.28   15.42 AB
  100s ea ........00009-0286-03   63.35   50.68 AB
  (BULK PACKAGE)
  5 mg, 20000s ea ...00009-0286-42 11720.069376.05 AB
  10 mg, 30s ea ..00009-0050-09   24.79   19.83 AB
  100s ea ........00009-0050-02   78.49   62.79 AB
  500s ea ........00009-0050-11  373.01  298.41 AB
  (BULK PACKAGE)
  10 mg, 20000s ea ..00009-0050-27 13428.7010742.96 AB

**(Allscrips)**
REPACK
TAB, PO, 2.5 mg, 10s ea ..54569-1849-01    3.83   AB
  30s ea .........54569-1849-03   12.65   AB
  90s ea .........54569-1849-04   34.50   AB
  100s ea ........54569-1849-01   42.17   AB
  5 mg, 10s ea ...54569-1779-03    5.84   AB
  30s ea .........54569-8516-02   16.28   AB
  90s ea .........54569-8516-00   48.84   AB
  100s ea ........54569-1779-00   64.27   AB
  10 mg, 10s ea ..54569-0816-00    8.26   AB
  30s ea .........54569-8524-00   19.87   AB
  30s ea .........54569-0816-05   21.41   AB
  50s ea .........54569-0816-04   35.68   AB
  60s ea .........54569-0816-06   42.81   AB
  90s ea .........54569-8524-01   59.61   AB

**(Compumed)**
REPACK
TAB, PO, 2.5 mg, 100s ea ..00403-3241-01   34.15   AB
  10 mg, 10s ea ..00403-1779-10    7.60   AB

**(PD-RX Pharm)**
REPACK
TAB, PO, 2.5 mg, 30s ea ...55289-0121-30   17.31   AB
  10 mg, 10s ea ..55289-0034-10   14.93   AB

**(Phys Total Care)**
REPACK
TAB, PO, 2.5 mg, 30s ea ..54868-1010-01   14.11   AB
  40s ea .........54868-1010-03   18.41   AB
  10 mg, 5s ea ...54868-0290-02    5.20   AB
  30s ea .........54868-0290-03   25.35   AB
  40s ea .........54868-0290-04   33.41   AB

**(Quality Care)**
REPACK
TAB, PO, 2.5 mg, 90s ea ..60346-0848-90   41.73   AB
  5 mg, 30s ea ...60346-0603-30   27.93   AB
  48s ea .........60346-0603-48   39.82   AB

**(Southwood)**
REPACK
TAB, PO, 2.5 mg, 100s ea .58016-0969-00   42.94   AB

**PROVIDER PUMP (Abbott Hosp)**
device
SET, (72")
  24s ea .........00074-4818-01 1250.301052.88
  (72", NON-VENTED)
  24s ea .........00074-4829-01 1047.66 882.24

**PROVISC (Alcon Surgical)**
sodium hyaluronate
LIQ, OP (SRN)
  10 mg/ml, 0.400 ml ..00065-1830-40   93.75
  0.550 ml .......00065-1830-55  118.75
  0.850 ml .......00065-1830-85  156.25

**PROZAC (Dista)**
fluoxetine hydrochloride
CAP, PO, 10 mg, 100s ea ..00777-3104-02  243.88
  (FLEXPAK 20X31)
  10 mg, 620s ea UD ..00777-3104-82 1529.62
  2000s ea .......00777-3104-07 4877.58
  20 mg, 30s ea ..00777-3105-30   75.05
  100s ea ........00777-3105-02  250.14
  (10X10)
  20 mg, 100s ea UD ..00777-3105-33  255.02
  (FLEXPAK 20X31)
  20 mg, 620s ea UD ..00777-3105-82 1568.50
  2000s ea .......00777-3105-07 4999.97
SOL, PO, 20 mg/5 ml,
  120 ml .........00777-5120-58  111.08

**(Allscrips)**
REPACK
CAP, PO, 10 mg, 30s ea ..54569-4129-00   71.51
  20 mg, 7s ea ...54569-1732-06   16.92
  14s ea .........54569-1732-04   34.50
  30s ea .........54569-1732-00   73.92
  50s ea .........54569-1732-02  116.76
  60s ea .........54569-1732-05  145.01
  90s ea .........54569-8013-00  202.09
  90s ea .........54569-8522-00  202.09
  100s ea ........54569-1732-03  241.69
  180s ea ........54569-8522-01  404.17

**(Cheshire)**
REPACK
CAP, PO, 20 mg, 15s ea ..55175-2717-05   57.04
  30s ea .........55175-2717-03   94.29
  60s ea .........55175-2717-06  185.43

**(Compumed)**
REPACK
CAP, PO, 10 mg, 30s ea ..00403-4807-30   61.10
  20 mg, 60s ea ..00403-1781-71  135.00

**(Heartland)**
REPACK
CAP, PO, 10 mg,
  30s ea UD ......61392-0234-30   64.44
  60s ea UD ......61392-0234-60  128.88
  90s ea UD ......61392-0234-90  193.32
  500s ea UD .....61392-0234-51 1074.00
  2000s ea UD ....61392-0234-54 4296.00
  3000s ea UD ....61392-0234-56 6444.00
  10000s ea UD ...61392-0234-91 21480.00
  20 mg, 15s ea UD ..61392-0235-15   33.03
  30s ea UD ......61392-0235-30   66.06
  45s ea UD ......61392-0235-45   99.09
  60s ea UD ......61392-0235-60  132.12
  90s ea UD ......61392-0235-90  198.18
  500s ea UD .....61392-0235-51 1101.00
  2000s ea UD ....61392-0235-54 4404.00
  3000s ea UD ....61392-0235-56 6606.00
  10000s ea UD ...61392-0235-91 22020.00

Recommend
SENOKOT® Laxatives When the R$_x$ May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Compumed)** | | | | |
| INJ, IJ (ABBOJECT) | | | | |
| 8.4%, 50 ml | 00403-4487-18 | 5.90 | | |
| **(Consolidated Midland)** | | | | |
| POW, 120 gm | 00223-1749-04 | 1.60 | | |
| 454 gm | 00223-1749-16 | 4.75 | | |
| **(Fujisawa)** | | | | |
| INJ, IJ (S.D V,P f) | | | | |
| 4.2%, 5 ml | 00469-0026-25 | 3.33 | | |
| 7.5%, 50 ml | 00469-8400-60 | 2.89 | | |
| 8.4%, 50 ml | 00469-0600-60 | 2.89 | | |
| **(Gallipot)** | | | | |
| POW, 480 gm | 51552-0059-16 | 10.86 | | |
| 2270 gm | 51552-0059-05 | 31.86 | | |
| **(Humco)** | | | | |
| POW, 120 gm | 00395-2685-94 | 1.65 | | |
| 454 gm | 00395-2685-01 | 5.90 | | |
| **(Integra)** | | | | |
| GRA, (U.S.P FCC) | | | | |
| 500 gm | 05324-5285-45 | 16.94 | | |
| 2500 gm | 05324-5285-60 | 31.82 | | |
| POW, 500 gm | 05324-5017-45 | 14.30 | | |
| 2500 gm | 05324-5017-60 | 25.53 | | |
| **(Lex)** | | | | |
| POW, 120 gm | 49523-0020-04 | 0.70 | | |
| 240 gm | 49523-0020-08 | 0.86 | | |
| 480 gm | 49523-0020-16 | 1.15 | | |
| **(Mallinckrodt Lab)** | | | | |
| POW, (U S P) | | | | |
| 500 gm | 00406-7396-04 | 21.78 | | |
| **(McGaw)** | | | | |
| INJ, IJ, 5%, 500 ml | 00264-1498-10 | 40.75 | | |
| **(Medisca)** | | | | |
| POW, (U.S.P) | | | | |
| 500 gm | 38779-0640-50 | 6.85 | | |
| 2500 gm | 38779-0640-54 | 18.60 | | |
| **(Raway)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 7.5%, 50 ml 50s | 00686-0639-25 | 100.00 | | |
| 8.4%, 50 ml 50s | 00686-1550-25 | 100.00 | | |

**SODIUM BISULFATE MONOHYDRATE (A-A Spectrum)**
sodium bisulfate
SEE SECTION 6 FOR MFG CATALOG
CRY, (REAGENT)
  125 gm ... 49452-6619-01  14.50
  500 gm ... 49452-6619-02  44.90
  2500 gm ... 49452-6619-03  144.20
(Baker, J.T.)
CRY, (REAGENT)
  500 gm ... 10106-3534-01  72.60
  2500 gm ... 10106-3534-05  251.95
(Mallinckrodt Lab)
CRY, 500 gm ... 00406-7432-12  63.12

**SODIUM BISULFITE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
GRA, (F.C.C.)
  500 gm ... 49452-6620-01  6.95
  2500 gm ... 49452-6620-02  19.50
  12000 gm ... 49452-6620-03  87.75
(Amend)
GRA, (F.C.C.)
  454 gm ... 17317-0499-01  7.35
  (A.C.S., REAGENT)
  500 gm ... 17317-1878-01  11.20
  (F.C.C.)
  2270 gm ... 17317-0499-05  21.00
  (A.C.S., REAGENT)
  2500 gm ... 17317-1878-05  47.60
  (F.C.C.)
  11350 gm ... 17317-0499-08  96.25
  (A.C.S REAGENT)
  12000 gm ... 17317-1878-08  180.60
(Baker, J.T.)
GRA, (DRIED, PURIFIED)
  500 gm ... 10106-3557-01  22.50
(Gallipot)
GRA, (F.C.C.)
  454 gm ... 51552-0448-16  14.89
(Mallinckrodt Lab)
GRA, (PURIFIED)
  500 gm ... 00406-7444-03  21.39
(Meridian Chemical)
POW, (F.C.C.)
  500 gm ... 62991-2060-01  11.00

**SODIUM BORATE (Amend)**
POW, (A.C.S. REAGENT)
  500 gm ... 17317-1879-01  15.40
  (N F)
  500 gm ... 17317-0500-01  7.00
  2270 gm ... 17317-0500-05  28.00
  (A.C.S. REAGENT)
  2500 gm ... 17317-1879-05  56.00
  (N F)
  11350 gm ... 17317-0500-08  105.00
(Gallipot)
POW, (REAGENT)
  454 gm ... 51552-0467-16  26.16
(Medisca)
POW, (N.F.)
  500 gm ... 38779-0617-50  11.75
  2500 gm ... 38779-0617-54  36.25

**SODIUM BORATE DECAHYDRATE (A-A Spectrum)**
sodium borate
SEE SECTION 6 FOR MFG CATALOG
POW, (A.C.S. REAGENT)
  500 gm ... 49452-6630-01  13.50
  (N.F.)
  500 gm ... 49452-6625-01  6.75
  (A.C.S. REAGENT)
  2500 gm ... 49452-6630-02  43.25
  (N.F.)
  2500 gm ... 49452-6625-02  26.50
  (A.C.S. REAGENT)
  12000 gm ... 49452-6630-03  155.00
  (N.F.)
  12000 gm ... 49452-6625-03  98.00

**SODIUM BORATE DECOHYDRATE (Baker, J.T.)**
sodium borate
POW (N F)
  500 gm ... 10106-3574-01  15.83
  2500 gm ... 10106-3574-05  86.96

**SODIUM BROMIDE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
GRA, (A.C.S., REAGENT)
  500 gm ... 49452-6627-02  29.95
  (PURIFIED)
  500 gm ... 49452-6640-01  9.85
  (A.C.S., REAGENT)
  2500 gm ... 49452-6627-03  98.20
  (PURIFIED)
  2500 gm ... 49452-6640-02  36.50
  (A.C.S., REAGENT)
  12000 gm ... 49452-6627-04  325.00
  (PURIFIED)
  12000 gm ... 49452-6640-03  139.75
POW, (A.C.S., REAGENT)
  125 gm ... 49452-6627-01  11.40
(Amend)
GRA, (PURIFIED)
  454 gm ... 17317-0501-01  10.70
  2270 gm ... 17317-0501-05  38.00
  11350 gm ... 17317-0501-08  145.00
POW, (REAGENT)
  454 gm ... 17317-1215-01  35.00
(Baker, J.T.)
CRY, (A C S REAGENT)
  500 gm ... 10106-3588-01  54.10
  2500 gm ... 10106-3588-05  198.30
(Gallipot)
GRA (PURIFIED)
  454 gm ... 51552-0408-16  21.74
  2270 gm ... 51552-0408-05  80.21

**SODIUM BUTYRATE (Gallipot)**
POW, 100 gm ... 51552-0254-99  40.25

**SODIUM CACODYLATE (Medisca)**
POW, 25 gm ... 38779-0357-25  32.75
  100 gm ... 38779-0357-10  117.90
  500 gm ... 38779-0357-50  471.60

**SODIUM CAPRYLATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, 100 gm ... 49452-6650-03  8.75
  500 gm ... 49452-6650-01  24.50
  2500 gm ... 49452-6650-02  115.00
(Amend)
POW, (FOOD GRADE)
  125 gm ... 17317-2554-04  9.25
  454 gm ... 17317-2554-01  25.20
  2270 gm ... 17317-2554-05  120.00

**RED BOOK™ for Windows**
See Special Offer
Inside Back Cover or Call
**(800) 722-3062**

**SODIUM CARBONATE ANHYDROUS (A-A Spectrum)**
sodium carbonate
SEE SECTION 6 FOR MFG CATALOG
POW, (N.F.)
  500 gm ... 49452-6665-01  8.75
  2500 gm ... 49452-6665-02  19.80
  12000 gm ... 49452-6665-03  68.25

**SODIUM CARBONATE MONOHYDRATE (A-A Spectrum)**
sodium carbonate
SEE SECTION 6 FOR MFG CATALOG
POW, (N.F.)
  500 gm ... 49452-6670-01  7.35
  2500 gm ... 49452-6670-02  26.50
  12000 gm ... 49452-6670-03  89.75
(Gallipot)
POW, (U.S.P.,N.F.)
  454 gm ... 51552-0204-16  15.96

**SODIUM CARBONATE ANHYDROUS (Amend)**
sodium carbonate
GRA, (REAGENT)
  500 gm ... 17317-1468-01  13.30
  2500 gm ... 17317-1468-05  35.00
POW, (N.F. FCC)
  454 gm ... 17317-0502-01  9.10
  2270 gm ... 17317-0502-05  21.00
  11350 gm ... 17317-0502-08  70.00
(Baker, J.T.)
GRA, (N.F. FCC)
  500 gm ... 10106-3605-01  17.65
(Integra)
GRA, (F.C.C.)
  500 gm ... 05324-5046-45  35.53
  2500 gm ... 05324-5046-60  97.12
(Mallinckrodt Lab)
GRA (A.C.S.)
  500 gm ... 00406-7527-04  32.70
  2500 gm ... 00406-7527-06  97.50

**SODIUM CARBONATE MONOHYDRATE (Amend)**
sodium carbonate
POW, (N.F.)
  454 gm ... 17317-0503-01  7.70
  2270 gm ... 17317-0503-05  28.00
  11350 gm ... 17317-0503-08  95.25
(Baker, J.T.)
CRY, (N.F. FCC)
  500 gm ... 10106-3600-01  12.27
  2500 gm ... 10106-3600-05  96.93

**SODIUM CHLORATE (Baker, J.T.)**
CRY, (A.C.S., REAGENT)
  500 gm ... 10106-3616-01  100.60
  2500 gm ... 10106-3616-05  415.50

**SODIUM CHLORIDE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
CRY, (A.C.S.)
  500 gm ... 49452-6685-01  6.75
  2500 gm ... 49452-6685-02  19.50
GRA, (U.S.P.)
  500 gm ... 49452-6690-01  5.95
  2500 gm ... 49452-6690-02  14.80
  12000 gm ... 49452-6690-03  47.25
POW, 500 gm ... 49452-6700-01  7.65
  2500 gm ... 49452-6700-02  20.85
(Abbott Hosp)
INJ, I. (QUAD-PK)
  0.45%, 25 ml 48s ... 00074-7730-20  832.20 700.80 AP
  (ADD-VANTAGE)
  0.45%, 50 ml 48s ... 00074-7132-13  608.76 512.64 AP
  50 ml 80s ... 00074-7730-36  1387.00 1168.00 AP
  (ADD-VANTAGE)
  0.45%, 100 ml 48s ... 00074-7132-23  608.76 512.64 AP
  100 ml 80s ... 00074-7730-37  1387.00 1168.00 AP
  250 ml 24s ... 00074-7985-02  268.76 226.32 AP
  (ADD VANTAGE)
  0.45%, 250 ml 24s ... 00074-7132-02  368.79 310.56 AP
  (LIFECARE)
  0.45%, 500 ml 24s ... 00074-7985-03  268.76 226.32 AP
  1000 ml 12s ... 00074-7985-09  151.19 127.32 AP

Recommend
**SENOKOT® Laxatives When the R_x May Constipate**
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (VIAL) | | | | |
| 0.9%, 2 ml 25s | 00074-2102-02 | 27.61 | 23.25 | AP |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 2 ml 50s | 00074-1885-02 | 39.19 | 33.00 | EE |
| (CARPUJECT,22GX1-1/4") | | | | |
| 0.9%, 2 ml 50s | 00074-1811-02 | 39.19 | 33.00 | EE |
| (CARPUJECT,BLUNT-CANNULA) | | | | |
| 0.9%, 2 ml 50s | 00074-1812-02 | 62.94 | 53.00 | EE |
| (CARPUJECT,INTERLINK,PF) | | | | |
| 0.9%, 2 ml 50s | 00074-1812-22 | 62.94 | 53.00 | EE |
| (CARPUJECT,LUER LOCK) | | | | |
| 0.9%, 2 ml 50s | 00074-1918-32 | 49.60 | 41.77 | EE |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 3 ml 25s | 00074-1885-03 | 21.32 | 17.95 | EE |
| (CARPUJECT,BLUNT-CANNULA) | | | | |
| 0.9%, 3 ml 25s | 00074-1812-03 | 35.87 | 30.21 | EE |
| (CARPUJECT,INTERLINK,PF) | | | | |
| 0.9%, 3 ml 25s | 00074-1812-23 | 35.87 | 30.21 | EE |
| (CARPUJECT, 22GX1-1/4") | | | | |
| 0.9%, 5 ml 25s | 00074-1811-05 | 23.13 | 19.48 | EE |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 5 ml 25s | 00074-1885-05 | 23.13 | 19.48 | EE |
| (CARPUJECT,BLUNT-CANNULA) | | | | |
| 0.9%, 5 ml 25s | 00074-1812-05 | 35.87 | 30.21 | EE |
| (CARPUJECT,INTERLINK,PF) | | | | |
| 0.9%, 5 ml 25s | 00074-1812-25 | 35.87 | 30.21 | EE |
| (CARPUJECT,LUER LOCK) | | | | |
| 0.9%, 5 ml 25s | 00074-1918-33 | 33.84 | 28.50 | EE |
| 5 ml 25s | 00074-1918-35 | 33.84 | 28.50 | EE |
| (VIAL) | | | | |
| 0.9%, 5 ml 25s | 00074-2102-05 | 28.50 | 24.00 | AP |
| (FLIPTOP, LIFESHIELD) | | | | |
| 0.9%, 10 ml 25s | 00074-2102-01 | 45.13 | 38.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 10 ml 25s | 00074-4888-10 | 43.34 | 36.50 | AP |
| (VIAL,FLIPTOP,LIFESHIELD) | | | | |
| 0.9%, 10 ml 25s | 00074-4888-12 | 53.44 | 45.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 20 ml 25s | 00074-4888-20 | 50.47 | 42.50 | AP |
| (LIFECARE, QUAD PACK) | | | | |
| 0.9%, 25 ml 48s | 00074-7984-20 | 832.20 | 700.80 | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 50 ml 12s | 00074-1584-01 | 217.74 | 183.36 | AP |
| (100 ML PRESS.PNTOP VIAL) | | | | |
| 0.9%, 50 ml 25s | 00074-1493-01 | 107.47 | 90.50 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 50 ml 25s | 00074-4888-50 | 75.41 | 63.50 | AP |
| (ADD-VANT,LIFECARE,P.F.) | | | | |
| 0.9%, 50 ml 48s | 00074-7101-13 | 608.76 | 512.64 | AP |
| (LIFECARE) | | | | |
| 0.9%, 50 ml 80s | 00074-7984-36 | 903.45 | 760.80 | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 100 ml 12s | 00074-1584-11 | 217.74 | 183.36 | AP |
| (VIAL, 150 ML PRESS PNTP) | | | | |
| 0.9%, 100 ml 25s | 00074-1492-01 | 111.92 | 94.25 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 100 ml 25s | 00074-4888-99 | 98.86 | 83.25 | AP |
| (ADD-VANT,LIFECARE,P.F.) | | | | |
| 0.9%, 100 ml 48s | 00074-7101-23 | 608.76 | 512.64 | AP |
| (LIFECARE) | | | | |
| 0.9%, 100 ml 80s | 00074-7984-37 | 903.45 | 760.80 | AP |
| 150 ml 12s | 00074-1583-01 | 134.38 | 113.16 | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 150 ml 32s | 00074-7983-61 | 337.06 | 283.84 | AP |
| 250 ml 12s | 00074-1583-02 | 134.38 | 113.16 | AP |
| (ADD-VANTAGE LIFECARE) | | | | |
| 0.9%, 250 ml 24s | 00074-7101-02 | 368.79 | 310.56 | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 250 ml 24s | 00074-7983-02 | 252.80 | 212.88 | AP |
| (LIFECARE, PLASTIC CONT) | | | | |
| 0.9%, 500 ml 24s | 00074-7983-03 | 252.80 | 212.88 | AP |
| 1000 ml 12s | 00074-7983-09 | 137.09 | 115.44 | AP |
| (BULK ADDITIVE SOLUTION) | | | | |
| 2.5%, 250 ml 12s | 00074-4219-02 | 338.58 | 285.12 | |
| 5%, 500 ml 12s | 00074-1586-03 | 165.16 | 139.08 | |
| (VIAL, FLIPTOP, 50MEQ) | | | | |
| 14.6%, 20 ml 25s | 00074-6657-73 | 109.84 | 92.50 | |
| (VIAL, FLIPTOP ADDITIVE) | | | | |
| 14.6%, 40 ml 25s | 00074-6660-75 | 116.97 | 98.50 | |
| (VIAL, FLIPTOP, BULK PKG) | | | | |
| 23.4%, 50 ml 25s | 00074-1141-01 | 136.86 | 115.25 | |
| 100 ml 25s | 00074-1141-02 | 173.08 | 145.75 | |
| 250 ml 12s | 00074-1130-02 | 106.59 | 89.76 | |
| KIT, IJ (2 CARPUJECT,25GX5/8") | | | | |
| 0.9%, 50s ea | 00074-1885-12 | 78.38 | 66.00 | EE |
| SOL, IR (AQUALITE) | | | | |
| 0.45%, 1500 ml 8s | 00074-6147-06 | 178.89 | 150.64 | AT |
| 2000 ml 6s | 00074-7975-07 | 76.45 | 64.38 | AT |
| (AQUALITE) | | | | |
| 0.9%, 250 ml 12s | 00074-6138-02 | 160.60 | 135.24 | AT |
| 500 ml 24s | 00074-6138-03 | 328.61 | 276.72 | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1000 ml 12s | 00074-7138-09 | 196.65 | 165.60 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 1000 ml 12s | 00074-7972-05 | 99.18 | 83.52 | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1500 ml 8s | 00074-7138-06 | 177.65 | 149.60 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 2000 ml 6s | 00074-7972-07 | 76.45 | 64.38 | AT |
| 3000 ml 4s | 00074-7972-08 | 76.33 | 64.28 | AT |
| INJ, IJ (VIAL, FLIPTOP) | | | | |
| 0.9%, 10 ml 25s | 00074-1966-04 | 39.78 | 33.50 | AP |
| (VIAL, FLIPTOP-LS) | | | | |
| 0.9%, 10 ml 25s | 00074-7067-10 | 43.94 | 37.00 | AP |
| (VIAL, FLIPTOP) | | | | |
| 0.9%, 20 ml 25s | 00074-1966-05 | 45.72 | 38.50 | AP |
| (VIAL, FLIPTOP PLASTIC) | | | | |
| 0.9%, 30 ml 25s | 00074-1966-07 | 50.77 | 42.75 | AP |
| (VIAL, FLIPTOP-LS) | | | | |
| 0.9%, 30 ml 25s | 00074-7067-30 | 89.06 | 75.00 | AP |
| (Allscrips) | | | | |
| INJ, IJ (AMP) | | | | |
| 0.9%, 5 ml 25s | 54569-2272-00 | 14.78 | | EE |
| 10 ml 25s | 54569-1522-00 | 34.83 | | EE |
| INJ, IJ (M.D.V.) | | | | |
| 0.9%, 30 ml 25s | 54569-2212-00 | 12.23 | | EE |
| (Amend) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 17317-0505-01 | 4.00 | | |
| 2270 gm | 17317-0505-05 | 12.00 | | |
| 11350 gm | 17317-0505-08 | 52.50 | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1325-01 | 7.00 | | |
| 2500 gm | 17317-1325-05 | 20.30 | | |
| 12000 gm | 17317-1325-08 | 46.20 | | |
| (Amer Regent) | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 0.9%, 2 ml 25s | 00517-2802-25 | 24.69 | | EE |
| 10 ml 25s | 00517-2810-25 | 24.69 | | EE |
| INJ, IJ (M.D.V.) | | | | |
| 0.9%, 30 ml 25s | 00517-0648-25 | 35.94 | | EE |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml 25s | 00517-2930-25 | 35.94 | | |
| (P.F., BULK PACKAGE) | | | | |
| 23.4%, 100 ml 25s | 00517-2900-25 | 93.75 | | |
| (Astra USA) | | | | |
| SOL, IH (ARM-A-VIAL) | | | | |
| 0.45%, 3 ml 100s | 00186-4101-01 | 17.29 | | |
| 5 ml 100s | 00186-4101-03 | 16.10 | | |
| 0.9%, 3 ml 100s | 00186-4100-01 | 15.50 | | |
| 5 ml 100s | 00186-4100-03 | 16.30 | | |
| (Baker, J.T.) | | | | |
| GRA, (U.S.P., F.C.C.) | | | | |
| 500 gm | 10106-3628-01 | 76.69 | | |
| 2500 gm | 10106-3628-05 | 47.27 | | |
| (Baxter) | | | | |
| INJ, IJ, 0.45%, 500 ml 24s | 00338-0043-03 | 232.13 | | AP |
| 1000 ml 12s | 00338-0043-04 | 130.61 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 25 ml 48s | 00338-0049-10 | 542.88 | | AP |
| 30 ml 100s | 00338-0045-61 | 85.00 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 50 ml 80s | 00338-0553-11 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-31 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-11 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 100 ml 80s | 00338-0553-18 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-38 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-18 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-48 | 928.51 | | AP |
| 150 ml 36s | 00338-0049-01 | 327.89 | | AP |
| 250 ml 12s | 00338-0044-02 | 116.06 | | AP |
| 250 ml 36s | 00338-0049-02 | 327.89 | | AP |
| 500 ml 12s | 00338-0044-03 | 116.06 | | AP |
| 500 ml 24s | 00338-0049-03 | 218.59 | | AP |
| 1000 ml 12s | 00338-0049-04 | 118.37 | | AP |
| 3%, 500 ml 24s | 00338-0054-03 | 258.52 | | |
| 5%, 500 ml 24s | 00338-0056-03 | 285.12 | | |
| SOL, IR, 0.45%, 2000 ml 6s | 00338-0041-46 | 53.61 | | AT |
| 0.9%, 250 ml 24s | 00338-0048-02 | 277.34 | | AT |
| 500 ml 18s | 00338-0048-03 | 208.01 | | AT |
| (ARTHROMATIC P.C.) | | | | |
| 0.9%, 1000 ml 12s | 00338-0047-24 | 56.04 | | AT |
| (P.C.) | | | | |
| 0.9%, 1000 ml 12s | 00338-0048-04 | 169.92 | | AT |
| (UROMATIC P.C.) | | | | |
| 0.9%, 1000 ml 12s | 00338-0047-44 | 85.68 | | AT |
| 1500 ml 9s | 00338-0048-05 | 145.53 | | AT |
| 2000 ml 6s | 00338-0047-46 | 66.02 | | AT |
| 3000 ml 4s | 00338-0047-47 | 65.95 | | AT |
| 3000 ml 4s | 00338-0047-27 | 50.16 | | AT |
| (PROCESSING) | | | | |
| 0.9%, 3000 ml 4s | 00338-8050-47 | 53.24 | | AT |
| 5000 ml 2s | 00338-8047-29 | 41.48 | | AT |
| (Baxter) See TRAVENOL | | | | |
| (Compumed) | | | | |
| INJ, IJ, 0.9%, 2 ml 25s | 00403-3813-18 | 13.15 | | EE |
| 500 ml | 00403-5171-18 | 3.40 | | EE |
| 1000 ml | 00403-5037-18 | 4.15 | | EE |
| (Consolidated Midland) | | | | |
| INJ, IJ (AMP) | | | | |
| 0.9%, 5 ml 25s | 00223-8496-02 | 22.50 | | EE |
| 5 ml 25s | 00223-8496-05 | 18.75 | | EE |
| 10 ml 25s | 00223-8497-10 | 18.75 | | EE |
| (VIAL) | | | | |
| 0.9%, 30 ml 25s | 00223-8500-30 | 37.50 | | EE |
| (Dey) | | | | |
| SOL, IH, 3%, 15 ml 50s | 49502-0640-15 | 51.00 | | |
| 10%, 15 ml 50s | 49502-0641-15 | 51.00 | | |
| (ESI Lederle Generics) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, DOSETTE, P.F.) | | | | |
| 0.9%, 2 ml 25s | 00641-0495-25 | 12.05 | 9.64 | EE |
| (AMP,DOSETTE,UNPRES) | | | | |
| 0.9%, 5 ml 25s | 00641-1500-35 | 10.80 | 8.64 | EE |
| 5 ml 100s | 00641-1500-36 | 41.51 | 33.21 | EE |
| (AMP,DOSETTE,P.F.) | | | | |
| 0.9%, 10 ml 100s | 00641-1510-36 | 45.29 | 36.23 | EE |
| (M.D.V., W/PRES) | | | | |
| 0.9%, 30 ml 25s | 00641-2670-45 | 12.19 | 9.75 | EE |
| INJ, IJ (SRN) | | | | |
| 0.9%, 2 ml 50s | 00641-3430-09 | 40.31 | 32.25 | EE |
| (Fujisawa) | | | | |
| INJ, IJ (S.D.V.,P.C.,P.F.) | | | | |
| 0.9%, 2 ml | 00469-9186-02 | 1.40 | | AP |
| (SRN,LUER-LOK,P.F.) | | | | |
| 0.9%, 3 ml | 00469-2005-88 | 2.35 | | AP |
| (SRN,LUER-TIP,P.F.) | | | | |
| 0.9%, 3 ml | 00469-2005-86 | 2.17 | | AP |
| (M.D.V.) | | | | |
| 0.9%, 10 ml | 00469-2059-10 | 1.08 | | AP |
| (M.D.V.,P.C.) | | | | |
| 0.9%, 10 ml | 00469-0248-15 | 1.08 | | AP |
| (S.D.V.,P.C.,P.F.) | | | | |
| 0.9%, 10 ml | 00469-9186-10 | 1.44 | | AP |
| 20 ml | 00469-9186-20 | 1.76 | | AP |
| (M.D.V.) | | | | |
| 0.9%, 30 ml | 00469-2059-30 | 1.32 | | AP |
| (M.D.V.,P.C.) | | | | |
| 0.9%, 30 ml | 00469-2248-15 | 1.32 | | AP |
| (S.D.V.,TEAR TOP,P.F.) | | | | |
| 0.9%, 100 ml | 00469-0186-25 | 3.02 | | AP |
| (S.D.V.,P.F.) | | | | |
| 14.6%, 20 ml | 00469-1390-40 | 2.26 | | |
| (S.D.V., P.F.) | | | | |
| 14.6%, 40 ml | 00469-1390-60 | 2.67 | | |
| INJ, IJ (S.D.V.,P.F.) | | | | |
| 23.4%, 30 ml | 00469-1187-25 | 2.39 | | |
| (MAXIVIAL,BULK PACK,P.F.) | | | | |
| 23.4%, 100 ml | 00469-8801-00 | 9.30 | | |
| 200 ml | 00469-8802-00 | 17.10 | | |
| (Gallipot) | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm | 51552-0077-16 | 11.14 | | |
| 11350 gm | 51552-0077-25 | 85.22 | | |
| POW, 454 gm | 51552-0062-16 | 14.72 | | |
| 2270 gm | 51552-0062-05 | 56.58 | | |
| (Gensia) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 23.4%, 30 ml 25s | 00703-5336-04 | 37.81 | | |
| (BULK PACKAGE) | | | | |
| 23.4%, 100 ml 10s | 00703-5338-03 | 42.75 | | |
| (Integra) | | | | |
| CRY, (U.S.P., F.C.C.) | | | | |
| 500 gm | 05324-5143-45 | 12.88 | | |
| 2500 gm | 05324-5143-60 | 27.76 | | |
| (Mallinckrodt Lab) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 00406-7532-04 | 17.16 | | |
| 2500 gm | 00406-7532-06 | 51.09 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Marsam) | | | | |
| INJ, IJ (SRN, PREFILLED, P.F.) | | | | |
| 0.9%, 3 ml 30s | 00209-8864-36 | 73.80 | | |
| 5 ml 30s | 00209-8880-36 | 80.10 | | |
| (SRN, PREFILLED, 10ML, P.F.) | | | | |
| 0.9%, 5 ml 30s | 00209-8882-36 | 105.90 | | |
| (SRN, PREFILLED, P.F.) | | | | |
| 0.9%, 10 ml 30s | 00209-8881-36 | 114.00 | | |
| (McGaw) | | | | |
| INJ, IJ (EXCEL) | | | | |
| 0.45%, 500 ml | 00264-7802-10 | 11.47 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.45%, 500 ml | 00264-4021-55 | 10.85 | | AP |
| (EXCEL) | | | | |
| 0.45%, 1000 ml | 00264-7802-00 | 12.47 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.45%, 1000 ml | 00264-4020-55 | 12.16 | | AP |
| (100 ML PAB) | | | | |
| 0.9%, 25 ml | 00264-1800-36 | 16.50 | | AP |
| 50 ml | 00264-1800-31 | 10.42 | | AP |
| (150 ML PAB) | | | | |
| 0.9%, 100 ml | 00264-1800-32 | 10.42 | | AP |
| (250 ML GLASS CONTAINER) | | | | |
| 0.9%, 150 ml | 00264-4002-55 | 10.24 | | AP |
| (EXCEL) | | | | |
| 0.9%, 250 ml | 00264-7800-20 | 12.30 | | AP |
| 500 ml | 00264-7800-10 | 12.30 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.9%, 500 ml | 00264-4001-55 | 11.60 | | AP |
| (EXCEL) | | | | |
| 0.9%, 1000 ml | 00264-7800-00 | 14.16 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.9%, 1000 ml | 00264-4000-55 | 11.01 | | AP |
| (HYPERTONIC, EXCEL) | | | | |
| 3%, 500 ml | 00264-7805-10 | 13.78 | | |
| 5%, 500 ml | 00264-7806-10 | 13.15 | | |
| SOL, IR (PIC CONTAINER) | | | | |
| 0.9%, 500 ml | 00264-2201-10 | 13.58 | | AT |
| 1000 ml | 00264-2201-00 | 13.46 | | AT |
| 2000 ml | 00264-2201-50 | 23.49 | | AT |
| 4000 ml | 00264-2201-70 | 25.64 | | AT |
| (McGuff) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.9%, 30 ml | 49072-0669-30 | 1.49 | | EE |
| (Medisca) | | | | |
| POW. (U.S.P.) | | | | |
| 500 gm | 38779-0629-50 | 7.85 | | |
| 2500 gm | 38779-0629-54 | 21.55 | | |
| (Meridian Chemical) | | | | |
| GRA, (U.S.P./N.F.) | | | | |
| 500 gm | 62991-1372-01 | 14.30 | | |
| 1000 gm | 62991-1372-02 | 33.00 | | |
| (Merit) | | | | |
| INJ IJ, 0.9%, 30 ml | 30727-0611-80 | 4.50 | | EE |
| (Moore, H.L.) | | | | |
| INJ IJ (NORM-SAL, VIAL) | | | | |
| 0.9%, 30 ml | 00839-5628-36 | 1.90 | 1.41 | EE |
| SOL, IR, 0.9%, 500 ml | 00839-6674-83 | 3.33 | 2.47 | EE |
| (Phys Total Care) | | | | |
| INJ, IJ, 0.9%, 500 ml | 54868-0710-01 | 2.59 | | EE |
| 1000 ml | 54868-0710-00 | 2.81 | | EE |
| SOL, IR, 0.9%, 1000 ml | 54868-3092-00 | 2.86 | | EE |
| (Phys Total Care) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Raway) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.9%, 10 ml 100s | 00686-2810-25 | 80.00 | | EE |
| INJ, IJ (VIAL) | | | | |
| 23.4%, 30 ml 100s | 00686-2930-25 | 144.00 | | |
| (Rocap) See NORMAL SALINE FLUSH | | | | |
| (Rugby) | | | | |
| SOL, IR, 0.9%, 30 ml | 00536-2501-75 | 4.35 | | AT |
| (Schein) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.9%, 30 ml | 00364-6559-56 | 1.90 | | EE |
| (Solopak Labs) | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 0.9%, 5 ml 25s | 39769-0112-05 | 10.94 | | EE |
| 10 ml 25s | 39769-0112-10 | 22.50 | | EE |
| INJ, IJ (M.D.V., U.S.P.) | | | | |
| 0.9%, 10 ml 25s | 39769-0138-10 | 25.00 | | EE |
| 20 ml 25s | 39769-0138-20 | 31.25 | | EE |
| 30 ml 25s | 39769-0138-30 | 39.38 | | EE |
| (Solopak Medical) | | | | |
| INJ, IJ (SRN, W/NEEDLE, P.F.) | | | | |
| 0.9%, 2 ml 120s | 59747-0112-72 | 193.50 | | EE |
| (SRN, W/O NEEDLE, P.F.) | | | | |
| 0.9%, 2 ml 120s | 59747-0112-82 | 193.50 | | EE |
| 2 ml 500s | 59747-0032-03 | 850.00 | | EE |
| (SRN, P.F.) | | | | |
| 0.9%, 3 ml 120s | 59747-0112-73 | 246.00 | | EE |
| (SRN, W/O NEEDLE, P.F.) | | | | |
| 0.9%, 3 ml 120s | 59747-0112-83 | 246.00 | | EE |
| 3 ml 500s | 59747-0032-04 | 1087.50 | | EE |
| (SRN, P.F.) | | | | |
| 0.9%, 5 ml 120s | 59747-0112-75 | 267.00 | | EE |
| (SRN, W/O NEEDLE, P.F.) | | | | |
| 0.9%, 5 ml 120s | 59747-0112-85 | 267.00 | | EE |
| 5 ml 120s | 59747-0112-95 | 267.00 | | EE |
| 5 ml 500s | 59747-0032-05 | 1175.00 | | EE |
| 10 ml 120s | 59747-0112-97 | 379.80 | | EE |
| (Steris) | | | | |
| INJ IJ (M.D.V.) | | | | |
| 0.9%, 30 ml | 00402-0191-30 | 1.90 | | EE |
| (Truxton) | | | | |
| INJ, IJ (ISO-NORM, VIAL) | | | | |
| 0.9%, 30 ml | 00463-1047-30 | 2.40 | | EE |
| (Vital Signs) See VASCEZE SODIUM CHLORIDE | | | | |
| (Wyeth-Ayerst) | | | | |
| SOL, IH, 0.9%, 3 ml 100s | 00008-0490-01 | 22.10 | 17.68 | |
| 5 ml 100s | 00008-0490-02 | 22.10 | 17.68 | |
| (Zenith Goldline) | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.9%, 30 ml | 00182-0273-66 | 2.80 | | EE |

**SODIUM CHLORIDE 0.85% W/V SOLUTION**
(A-A Spectrum)
sodium chloride
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| LIQ, 1000 ml | 49452-6702-01 | 7.75 | | |
| 4000 ml | 49452-6702-02 | 15.50 | | |
| 20000 ml | 49452-6702-03 | 35.25 | | |

**SODIUM CHLORIDE BACTERIOSTATIC** (ESI Lederle Generics)
sodium chloride

| | NDC | AWP | | |
|---|---|---|---|---|
| INJ IJ (TUBEX, 25GX5/8") | | | | |
| 0.9%, 1 ml 50s | 00008-0333-08 | 45.94 | | EE |
| (TUBEX, BLUNT POINTE) | | | | |
| 0.9%, 1 ml 50s | 00008-0333-51 | 65.00 | | EE |
| (TUBEX, 22GX1 1/4") | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-05 | 45.94 | | EE |
| (TUBEX, 25GX5/8") | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-02 | 45.94 | | EE |
| (TUBEX, BLUNT POINT) | | | | |
| 0.9%, 2.500 ml 50s | 00008-0333-50 | 65.00 | | EE |
| (TUBEX, BLUNT POINTE) | | | | |
| 0.9%, 5 ml 25s | 00008-0333-52 | 33.75 | | EE |
| (Phys Total Care) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.9%, 30 ml | 54868-0116-00 | 2.43 | | EE |

**SODIUM CHROMATE TETRAHYDRATE** (Baker, J.T.)
sodium chromate

| | NDC | AWP | | |
|---|---|---|---|---|
| CRY, (REAGENT) | | | | |
| 125 gm | 10106-3648-04 | 53.65 | | |
| 500 gm | 10106-3648-01 | 97.45 | | |

**SODIUM CITRATE** (Amend)

| | NDC | AWP | | |
|---|---|---|---|---|
| CRY, (REAGENT) | | | | |
| 500 gm | 17317-1350-01 | 15.05 | | |
| 2500 gm | 17317-1350-05 | 42.00 | | |
| GRA, (U.S.P./F.C.C.) | | | | |
| 500 gm | 17317-0744-01 | 12.00 | | |
| 500 gm | 17317-0506-01 | 7.00 | | |
| 2270 gm | 17317-0744-05 | 49.00 | | |
| 2270 gm | 17317-0506-05 | 22.40 | | |
| 11350 gm | 17317-0744-08 | 140.00 | | |
| 11350 gm | 17317-0506-08 | 105.00 | | |
| POW, 500 gm | 17317-0507-01 | 15.05 | | |
| 2270 gm | 17317-1687-05 | 49.00 | | |
| 2270 gm | 17317-0507-05 | 60.20 | | |
| 11350 gm | 17317-1687-08 | 140.00 | | |
| 11350 gm | 17317-0507-08 | 267.50 | | |
| (Gallipot) | | | | |
| GRA, (U.S.P.N.F.) | | | | |
| 454 gm | 51552-0191-16 | 17.02 | | |
| 2270 gm | 51552-0191-05 | 45.14 | | |
| (Humco) | | | | |
| CRA, (U.S.P.) | | | | |
| 454 gm | 00395-2691-01 | 9.38 | | |

Electronic Drug Pricing and Clinical Information
**RED BOOK**
Database Services - (800) 722-3062

**SODIUM CITRATE DIHYDRATE** (A-A Spectrum)
sodium citrate
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| GRA, (U.S.P.) | | | | |
| 500 gm | 49452-6710-01 | 6.85 | | |
| 2500 gm | 49452-6710-02 | 21.25 | | |
| 12000 gm | 49452-6710-03 | 98.50 | | |
| (Baker, J.T.) | | | | |
| GRA, (U.S.P., F.C.C., A.C.S.) | | | | |
| 500 gm | 10106-3649-01 | 10.48 | | |
| 2500 gm | 10106-3649-05 | 79.70 | | |
| POW, (U.S.P., F.C.C.) | | | | |
| 500 gm | 10106-3650-01 | 10.60 | | |
| 2500 gm | 10106-3650-05 | 88.54 | | |
| (Integra) | | | | |
| GRA, (U.S.P., F.C.C.) | | | | |
| 500 gm | 05324-5144-45 | 15.35 | | |
| 2500 gm | 05324-5144-60 | 36.71 | | |
| (Mallinckrodt Lab) | | | | |
| CRY, (U.S.P.) | | | | |
| 500 gm | 00406-0734-04 | 28.67 | | |
| 2500 gm | 00406-0734-06 | 93.15 | | |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 38779-0543-10 | 5.40 | | |
| 500 gm | 38779-0543-50 | 8.50 | | |

**SODIUM COBALTINITRITE** (Baker, J.T.)

| | NDC | AWP | | |
|---|---|---|---|---|
| POW, (A.C.S., REAGENT) | | | | |
| 125 gm | 10106-3656-04 | 67.75 | | |
| 500 gm | 10106-3656-01 | 203.45 | | |

**SODIUM CYANIDE** (Baker, J.T.)

| | NDC | AWP | | |
|---|---|---|---|---|
| GRA, (A.C.S., REAGENT) | | | | |
| 125 gm | 10106-3662-04 | 23.20 | | |
| 500 gm | 10106-3662-01 | 40.80 | | |
| (Mallinckrodt Lab) | | | | |
| GRA, (A.C.S.) | | | | |
| 500 gm | 00406-7616-04 | 28.28 | | |

**SODIUM CYCLAMATE** (A-A Spectrum)
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| POW, 125 gm | 49452-6719-01 | 9.50 | | |
| 500 gm | 49452-6719-02 | 29.85 | | |
| 2500 gm | 49452-6719-03 | 135.00 | | |

**SODIUM DIACETATE** (A-A Spectrum)
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| CRY, (F.C.C.) | | | | |
| 500 gm | 49452-6725-01 | 14.50 | | |
| 2500 gm | 49452-6725-02 | 49.75 | | |
| 12000 gm | 49452-6725-03 | 98.20 | | |

**SODIUM DIATRIZOATE** (A-A Spectrum)
diatrizoate sodium
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| POW, (U.S.P.) | | | | |
| 25 gm | 49452-6730-01 | 18.20 | | |
| 100 gm | 49452-6730-02 | 59.85 | | |
| 500 gm | 49452-6730-03 | 198.50 | | |

**SODIUM DICHROMATE DIHYDRATE** (Baker, J.T.)
sodium dichromate

| | NDC | AWP | | |
|---|---|---|---|---|
| CRY, (A.C.S., REAGENT) | | | | |
| 125 gm | 10106-3672-04 | 75.10 | | |
| 500 gm | 10106-3672-01 | 135.15 | | |

**SODIUM DITHIONITE** (Baker, J.T.)

| | NDC | AWP | | |
|---|---|---|---|---|
| POW, (PURIFIED) | | | | |
| 500 gm | 10106-3712-01 | 30.90 | | |
| 2500 gm | 10106-3712-05 | 100.60 | | |

**SODIUM ERTHYORBATE** (A-A Spectrum)
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| POW, (F.C.C.) | | | | |
| 125 gm | 49452-6735-01 | 17.50 | | |
| 500 gm | 49452-6735-02 | 49.75 | | |
| 2500 gm | 49452-6735-03 | 159.15 | | |
| 12000 gm | 49452-6735-04 | 445.00 | | |
| (Integra) | | | | |
| GRA, (F.C.C.) | | | | |
| 500 gm | 05324-5145-45 | 22.76 | | |
| 2500 gm | 05324-5145-60 | 63.04 | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**TRANXENE T-TAB (Abbott Pharm)**
clorazepate dipotassium
TAB. PO, 3.75 mg.
  100s ea, C-IV ... 00074-4389-13 ... 136.89 115.27 AB
  500s ea, C-IV ... 00074-4389-53 ... 670.73 564.85 AB
7.5 mg.
  100s ea, C-IV ... 00074-4390-13 ... 170.29 143.40 AB
  500s ea, C-IV ... 00074-4390-53 ... 834.41 702.66 AB
15 mg.
  100s ea, C-IV ... 00074-4391-13 ... 231.05 194.57 AB
  500s ea, C-IV ... 00074-4391-53 ... 1132.15 953.39 AB

**TRANYLCYPROMINE SULFATE**
(SK Beecham Pharm) See PARNATE

**TRASYLOL (Bayer Pharm)**
aprotinin
INJ. IJ, 10,000 kiu/ml
  100 ml ... 00026-8196-36 ... 185.40
  200 ml ... 00026-8197-63 ... 370.80

**TRAVASOL (Clintec)**
amino acids
INJ. IJ (IN VIAFLEX)
  8.5%, 500 ml 6s ... 00338-0626-03 ... 478.32
  (VIAFLEX BULK PACKAGE)
  10%, 500 ml 6s ... 00338-0644-03 ... 503.93
  (VIAFLEX BULK PACKAGE)
  10%, 1000 ml ... 00338-0644-04 ... 93.37
(Clintec)
amino acids/dextrose/elect
KIT, IJ, 3s ea ... 00338-0651-98 ... 143.07
  3s ea ... 00338-0785-98 ... 253.68
  3s ea ... 00338-0789-98 ... 323.42
(Clintec)
amino acids/elect
INJ. IJ, 500 ml 12s ... 00338-0457-03 ... 581.49
  500 ml 12s ... 00338-0459-03 ... 921.26
  500 ml 12s ... 00338-0627-03 ... 401.66
  1000 ml 6s ... 00338-0457-03 ... 581.52
  1000 ml 6s ... 00338-0459-04 ... 928.63
  1000 ml 6s ... 00338-0627-04 ... 335.30
  2000 ml 6s ... 00338-0457-06 ... 711.54
  2000 ml 6s ... 00338-0459-06 ... 939.06

**TRAVASOL 10% (Clintec)**
amino acids
INJ. IJ, 10%, 250 ml 12s ... 00338-0629-02 ... 347.88
  500 ml 12s ... 00338-0629-03 ... 1001.23
  1000 ml 6s ... 00338-0629-04 ... 1000.80
  2000 ml 6s ... 00338-0629-06 ... 2001.67
  (VIAFLEX BULK PACKAGE)
  10%, 2000 ml 6s ... 00338-0644-06 ... 2001.67

**TRAVASOL 5.5% (Clintec)**
amino acids
INJ. IJ, 5.5%
  500 ml 12s ... 00338-0623-03 ... 549.23
  1000 ml 6s ... 00338-0623-04 ... 549.24
  2000 ml 6s ... 00338-0623-06 ... 672.06

**TRAVASOL 5.5%-50% (Clintec)**
amino acids/dextrose
KIT, IJ, 3s ea ... 00338-0783-98 ... 232.99

**TRAVASOL 8.5% (Clintec)**
amino acids
INJ. IJ, 8.5%
  500 ml 12s ... 00338-0625-03 ... 877.10
  1000 ml 6s ... 00338-0625-04 ... 877.32
  2000 ml 6s ... 00338-0625-06 ... 1278.78

**TRAVASOL 8.5%-50% (Clintec)**
amino acids/dextrose
KIT, IJ, 3s ea ... 00338-0787-98 ... 302.61
  (GLASS TRAVASOL KIT)
  3s ea ... 00338-0653-98 ... 134.07

**TRAVASOL W/DEXTROSE (Clintec)**
amino acids/dextrose
INJ. IJ (QUIK-MIX)
5.5%-10%,
  500 ml 6s ... 00338-0821-04 ... 344.16
5.5%-20%,
  500 ml 6s ... 00338-0823-04 ... 357.77
5.5%-50%,
  500 ml 6s ... 00338-0829-04 ... 386.93
8.5%-10%,
  500 ml 6s ... 00338-0831-04 ... 402.26
8.5%-20%,
  500 ml 6s ... 00338-0833-04 ... 415.94
8.5%-50%,
  500 ml 6s ... 00338-0839-04 ... 445.03

**TRAVENOL (Baxter)**
sodium chloride
SOL, IR (STER-CO-SY FOR SLUSH)
  0.9%, 1000 ml 6s ... 00338-0051-44 ... 307.20   AT

**TRAVERT (Baxter)**
elect/invert sugar
INJ. IJ (W/ELEC NO. 2)
  1000 ml 6s ... 00338-0237-04 ... 61.08



Desyrel® Dividose®
(trazodone HCl)

MAKES THERAPY A SNAP

APOTHECON®
A BRISTOL MYERS SQUIBB COMPANY

**TRAZODONE HYDROCHLORIDE**
HCFA
TAB. PO. 50 mg. 100s ea ... 6.43
  100 mg. 100s ea ... 9.75
(Allscripts)
TAB. PO. 50 mg. 4s ea ... 54569-1470-03 ... 1.14 EE
  6s ea ... 54569-1470-04 ... 1.71 EE
  14s ea ... 54569-1470-05 ... 4.08 EE
  30s ea ... 54569-1470-00 ... 9.00 EE
  42s ea ... 54569-1470-02 ... 11.95 EE
  100s ea ... 54569-1470-01 ... 30.00 EE
  100 mg. 100s ea ... 54569-1999-01 ... 48.25 EE
  150 mg. 4s ea ... 54569-3732-00 ... 3.54 EE
  6s ea ... 54569-3732-01 ... 5.36 EE
(American Health)
TAB. PO. 50 mg. 100s ea UD 62584-0882-01 ... 44.01 AB
  100 mg. 100s ea UD ... 62584-0883-01 ... 73.92 AB
(Apothecon) See DESYREL
(Apothecon) See DESYREL DIVIDOSE
(Apothecon)
TAB. PO (DIVIDOSE)
  150 mg. 100s ea ... 59772-3171-01 ... 98.50 82.95 AB
  500s ea ... 59772-3171-02 ... 475.93 400.78 AB
(Barr)
TAB. PO. 50 mg. 100s ea ... 00555-0489-02 ... 23.28 AB
  500s ea ... 00555-0489-04 ... 105.56 AB
  100 mg. 100s ea ... 00555-0490-02 ... 36.75 AB
  500s ea ... 00555-0490-04 ... 174.56 AB
(Compumed)
TAB. PO. 50 mg. 30s ea ... 00403-0048-30 ... 2.95 EE
  60s ea ... 00403-0048-71 ... 9.50 EE
  100 mg. 30s ea ... 00403-0046-30 ... 5.65 EE
  100s ea ... 00403-0046-01 ... 14.95 EE
  150 mg. 30s ea ... 00403-0044-30 ... 18.35 EE
(GSMS)
TAB. PO (UNIT OF USE)
  50 mg. 30s ea ... 60429-0187-30 ... 9.06 AB
  60s ea ... 60429-0187-60 ... 17.59 AB
  90s ea ... 60429-0187-90 ... 26.13 AB
  100 mg. 30s ea ... 60429-0188-30 ... 14.79 AB
  60s ea ... 60429-0188-60 ... 29.06 AB
(Geneva)
TAB. PO. 50 mg. 100s ea ... 00781-1807-01 ... 35.56 AB
  100s ea UD ... 00781-1807-13 ... 37.90 AB
  500s ea ... 00781-1807-05 ... 150.00 AB
  1000s ea ... 00781-1807-10 ... 284.25 AB
  100 mg. 100s ea ... 00781-1808-01 ... 59.45 AB
  100s ea UD ... 00781-1808-13 ... 76.94 AB
  150 mg. 100s ea ... 00781-1826-01 ... 89.98 AB
(Heartland)
TAB. PO. 50 mg. 30s ea UD 61392-0487-30 ... 12.15 AB
  (BLISTER PACK)
  50 mg. 30s ea ... 61392-0487-39 ... 12.15 AB
  31s ea UD ... 61392-0487-31 ... 12.56 AB
  32s ea UD ... 61392-0487-32 ... 12.96 AB
  45s ea UD ... 61392-0487-45 ... 18.23 AB
  60s ea UD ... 61392-0487-60 ... 24.30 AB
  90s ea UD ... 61392-0487-90 ... 36.45 AB
  500s ea UD ... 61392-0487-51 ... 202.50 AB
  2000s ea UD ... 61392-0487-54 ... 810.00 AB
  3000s ea UD ... 61392-0487-56 ... 1215.00 AB
  10000s ea UD ... 61392-0487-91 ... 4050.00 AB

*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services – (800) 722-3062

  100 mg. 15s ea UD ... 61392-0490-15 ... 10.22 AB
  30s ea UD ... 61392-0490-30 ... 20.43 AB
  (BLISTER PACK)
  100 mg. 30s ea ... 61392-0490-39 ... 20.43 AB
  31s ea UD ... 61392-0490-31 ... 21.11 AB
  32s ea UD ... 61392-0490-32 ... 21.79 AB
  45s ea UD ... 61392-0490-45 ... 30.63 AB
  60s ea UD ... 61392-0490-60 ... 40.86 AB
  90s ea UD ... 61392-0490-90 ... 61.29 AB
  500s ea UD ... 61392-0490-51 ... 340.50 AB
  2000s ea UD ... 61392-0490-54 ... 1362.00 AB
  3000s ea UD ... 61392-0490-56 ... 2043.00 AB
  10000s ea UD ... 61392-0490-91 ... 6810.00 AB
  150 mg. 30s ea UD ... 61392-0491-30 ... 31.11 AB
  (BLISTER PACK)
  150 mg. 30s ea ... 61392-0491-39 ... 31.11 AB
  31s ea UD ... 61392-0491-31 ... 32.17 AB
  32s ea UD ... 61392-0491-32 ... 33.21 AB
  45s ea UD ... 61392-0491-45 ... 46.79 AB
  60s ea UD ... 61392-0491-60 ... 62.27 AB
  90s ea UD ... 61392-0491-90 ... 93.11 AB
  500s ea UD ... 61392-0491-51 ... 518.93 AB
  2000s ea UD ... 61392-0491-54 ... 2075.70 AB
  10000s ea UD ... 61392-0491-91 ... 10378.50 AB
(Major)
TAB. PO. 50 mg. 100s ea ... 00904-3990-60 ... 25.20 AB
  100s ea ... 00904-5219-60 ... 28.65 AB
  (10X10)
  50 mg. 100s ea UD ... 00904-3990-61 ... 43.51 AB
  500s ea ... 00904-3990-40 ... 63.80 AB
  1000s ea ... 00904-3990-80 ... 275.00 AB
  100 mg. 100s ea ... 00904-3991-60 ... 39.75 AB
  (10X10)
  100 mg. 100s ea UD ... 00904-3991-61 ... 78.43 AB
  500s ea ... 00904-3991-40 ... 97.05 AB
  150 mg. 100s ea ... 00904-3992-60 ... 70.35 AB
(Martec)
TAB. PO. 50 mg. 100s ea ... 52555-0260-01 ... 41.70 AB
  500s ea ... 52555-0260-05 ... 151.80 AB
  1000s ea ... 52555-0260-10 ... 262.10 AB
  100 mg. 100s ea ... 52555-0261-01 ... 48.45 AB
  500s ea ... 52555-0261-05 ... 220.70 AB
  150 mg. 100s ea ... 52555-0132-01 ... 96.50 AB
(Medirex)
TAB. PO (UNIT OF USE)
  50 mg. 30s ea UD ... 57480-0369-06 ... 13.50 AB
  (10X10)
  50 mg. 100s ea UD ... 57480-0369-01 ... 42.95 AB
  (UNIT OF USE)
  100 mg. 30s ea UD ... 57480-0370-06 ... 22.70 AB
  (10X10)
  100 mg. 100s ea UD ... 57480-0370-01 ... 74.25 AB
(Medisca)
POW. (U.S.P.)
  5 gm ... 38779-0559-15 ... 11.40
  25 gm ... 38779-0559-25 ... 49.40
  100 gm ... 38779-0559-10 ... 158.10
(Moore,H.L.)
TAB. PO. 50 mg. 100s ea ... 00839-7251-06 ... 30.71 22.75 AB
  1000s ea ... 00839-7251-16 ... 284.30 210.59 AB
  100 mg. 100s ea ... 00839-7252-06 ... 41.78 30.95 AB
  500s ea ... 00839-7252-12 ... 205.13 151.95 AB
  150 mg. 100s ea ... 00839-7507-06 ... 94.49 69.99 AB
  500s ea ... 00839-7507-12 ... 392.51 290.75 AB
(Mutual)
TAB. PO. 50 mg. 100s ea ... 53489-0510-01 ... 29.95 AB
  500s ea ... 53489-0510-05 ... 150.00 AB
  1000s ea ... 53489-0510-10 ... 260.00 AB
  100 mg. 100s ea ... 53489-0511-01 ... 48.45 AB
  500s ea ... 53489-0511-05 ... 180.00 AB
  1000s ea ... 53489-0511-10 ... 300.00 AB
  150 mg. 100s ea ... 53489-0517-01 ... 88.95 AB
  250s ea ... 53489-0517-03 ... 188.92 AB
  500s ea ... 53489-0517-05 ... 356.87 AB
(PD-RX Pharm)
TAB. PO. 50 mg. 7s ea ... 55289-0064-07 ... 5.03 AB
  14s ea ... 55289-0064-14 ... 7.43 AB
  30s ea ... 55289-0064-30 ... 8.10 AB
  100 mg. 30s ea ... 55289-0223-30 ... 8.68 AB
  150 mg. 14s ea ... 55289-0060-14 ... 14.25 AB

Recommend **SENOKOT® Laxatives** When the Rx May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VANADYL SULFATE HYDRATE (A-A Spectrum)** | | | | |
| vanadyl sulfate | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, 25 gm | 49452-8094-04 | 17.80 | | |
| 100 gm | 49452-8094-01 | 44.50 | | |
| 500 gm | 49452-8094-05 | 178.65 | | |
| 1000 gm | 49452-8094-03 | 335.00 | | |
| **VANATRIP (GM Pharm)** | | | | |
| amitriptyline hydrochloride | | | | |
| TAB, PO, 50 mg, 100s ea | 58809-0717-01 | 59.08 | | AB |
| **VANCENASE (Schering)** | | | | |
| beclomethasone dipropionate | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 6.700 gm | 00085-0041-11 | 41.24 | | BN |
| 7 gm | 00085-0649-02 | 37.51 | | BN |
| 16.800 gm | 00085-0041-06 | 42.60 | | BN |
| (Allscrips) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 7 gm | 54569-3656-00 | 35.77 | | BN |
| (Cheshire) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 7 gm | 55175-1891-01 | 42.21 | | BN |
| (Pharma Pac) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 7 gm | 52959-1139-00 | 40.15 | | BN |
| (Southwood) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 17 gm | 58016-6075-01 | 37.44 | | BN |
| **VANCENASE AQ (Schering)** | | | | |
| beclomethasone dipropionate monohydrate | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 00085-0259-02 | 55.12 | | BN |
| (Allscrips) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 54569-1756-01 | 36.80 | | BN |
| (Cheshire) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 55175-1892-01 | 43.73 | | BN |
| (Pharma Pac) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 52959-1166-00 | 39.71 | | BN |
| (Phys Total Care) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 54868-1282-01 | 43.88 | | BN |
| (Southwood) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 58016-6204-25 | 36.54 | | BN |
| **VANCENASE AQ DOUBLE STRENGTH (Schering)** | | | | |
| beclomethasone dipropionate monohydrate | | | | |
| SPR, NS, 0.084 mg/inh, | | | | |
| 19 gm | 00085-1049-01 | 45.94 | | |
| (Allscrips) REPACK | | | | |
| SPR, NS, 0.084 mg/inh, | | | | |
| 19 gm | 54569-4465-00 | 44.17 | | |
| (Pharma Pac) REPACK | | | | |
| SPR, NS, 0.084 mg/inh, | | | | |
| 19 gm | 52959-1437-19 | 58.51 | | |
| **VANCERIL (Key)** | | | | |
| beclomethasone dipropionate | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 00085-0736-04 | 35.97 | | BN |
| (Allscrips) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 54569-0067-00 | 36.08 | | BN |
| (Cheshire) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 55175-4435-01 | 42.98 | | BN |
| (Compumed) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 00403-2227-18 | 30.55 | | BN |
| (Pharma Pac) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 52959-1447-01 | 41.27 | | BN |
| (Phys Total Care) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 54868-1841-01 | 41.05 | | BN |
| **VANCERIL DOUBLE STRENGTH (Key)** | | | | |
| beclomethasone dipropionate | | | | |
| ARD, IH, 0.084 mg/inh | | | | |
| 12.200 gm | 00085-1112-01 | 47.68 | | |
| **VANCOCIN HCL (Baxter)** | | | | |
| dextrose/vancomycin | | | | |
| INJ, IJ (GALAXY SYSTEM) | | | | |
| 5%-500 mg/100 ml, | | | | |
| 130 ml | 00338-3551-48 | 17.53 | | |
| (Lilly) | | | | |
| vancomycin hydrochloride | | | | |
| PDI, IJ, 500 mg, ea | 00002-1444-01 | 7.80 | | AP |
| (ADD-VANTAGE) | | | | |
| 500 mg, ea | 00002-7297-01 | 8.28 | | AP |
| 10s ea | 00002-7297-10 | 82.80 | | AP |
| (TRAYPAK) | | | | |
| 500 mg, 25s ea | 00002-1444-25 | 195.01 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, ea | 00002-7298-01 | 16.08 | | AP |
| (TRAYPAK) | | | | |
| 1 gm, ea | 00002-7321-01 | 15.60 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00002-7298-10 | 160.81 | | AP |
| (TRAYPAK) | | | | |
| 1 gm, 25s ea | 00002-7321-25 | 390.01 | | AP |
| (BULK VIAL) | | | | |
| 10 gm, ea | 00002-7355-01 | 156.01 | | AP |
| PDR, PO, 250 mg/5 ml, | | | | |
| 20 ml | 00002-5105-01 | 37.08 | | AA |
| 20 ml 6s | 00002-5105-16 | 222.45 | | AA |
| 500 mg/6 ml, | | | | |
| 120 ml | 00002-2372-37 | 314.39 | | |
| **VANCOCIN HCL PULVULES (Lilly)** | | | | |
| vancomycin hydrochloride | | | | |
| CAP, PO, 125 mg, 20s ea | 00002-3125-42 | 107.56 | | |
| 250 mg, 20s ea | 00002-3126-42 | 215.13 | | |
| **VANCOLED (Lederle Std Prod)** | | | | |
| vancomycin hydrochloride | | | | |
| PDI, IJ, 500 mg, 10s ea | 00205-3154-88 | 57.56 | 46.05 | AP |
| 1 gm, 10s ea | 00205-3154-15 | 115.15 | 92.12 | AP |
| 5 gm, ea | 00205-3154-05 | 57.56 | 46.05 | AP |
| **VANCOMYCIN HYDROCHLORIDE (Abbott Hosp)** | | | | |
| PDI, IJ (ADD-VANTAGE) | | | | |
| 500 mg, 10s ea | 00074-6534-01 | 124.81 | 105.10 | AP |
| (VIAL, FLIPTOP) | | | | |
| 500 mg, 10s ea | 00074-4332-01 | 346.63 | 291.90 | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00074-6535-01 | 249.38 | 210.00 | AP |
| (VIAL, FLIPTOP) | | | | |
| 1 gm, 10s ea | 00074-6533-01 | 693.14 | 583.70 | AP |
| (BULK VIAL) | | | | |
| 5 gm, ea | 00074-6509-01 | 155.92 | 131.30 | AP |
| (ESI Lederle Generics) | | | | |
| PDR, PO, 250 mg/5 ml | | | | |
| 20 ml 6s | 59911-5875-02 | 183.94 | | AA |
| (Fujisawa) See LYPHOCIN | | | | |
| (Fujisawa) | | | | |
| PDI, IJ (BULK PACKAGE) | | | | |
| 10 gm, ea | 00469-3140-61 | 272.64 | | AP |
| (Lederle Std Prod) See VANCOLED | | | | |
| (Lilly) See VANCOCIN HCL | | | | |
| (Lilly) See VANCOCIN HCL PULVULES | | | | |
| (Medisca) | | | | |
| POW (U.S.P.) | | | | |
| 1 gm | 38779-0274-11 | 28.50 | | |
| 5 gm | 38779-0274-15 | 121.60 | | |
| 25 gm | 38779-0274-25 | 485.50 | | |
| 100 gm | 38779-0274-10 | 1501.00 | | |
| (Schein) | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 500 mg, 10s ea | 00364-2472-33 | 70.00 | | AP |
| (M.D.V.) | | | | |
| 1 gm, 10s ea | 00364-2473-91 | 148.20 | | AP |
| **VANCOMYCIN/DEXTROSE** | | | | |
| SEE DEXTROSE/VANCOMYCIN | | | | |
| **VANEX GRAPE (Jones Medical)** | | | | |
| cpm/dihydrocodeine/phenyleph/ppa | | | | |
| LIQ, PO (A.F., S.F.) | | | | |
| 480 ml, C-V | 12463-0240-16 | 70.33 | | |
| **VANEX-HD (Jones Medical)** | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (A.F., D.F., CHERRY) | | | | |
| 2 mg-1.67 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 12463-0300-16 | 34.50 | | |
| **VANILLIN (A-A Spectrum)** | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (N.F.) | | | | |
| 125 gm | 49452-8100-01 | 7.90 | | |
| 500 gm | 49452-8100-02 | 22.50 | | |
| 2500 gm | 49452-8100-03 | 95.00 | | |
| (Amend) | | | | |
| POW, (N.F.) | | | | |
| 125 gm | 17317-0596-04 | 8.40 | | |
| (Integra) | | | | |
| POW, (N.F.) | | | | |
| 100 gm | 05324-5161-35 | 16.54 | | |
| 500 gm | 05324-5161-45 | 44.22 | | |
| (Lorann Oil) | | | | |
| POW, (U.S.P.) | | | | |
| 30 gm | 23535-6160-50 | 2.00 | | |
| 120 gm | 23535-6160-80 | 5.50 | | |
| 480 gm | 23535-6160-10 | 19.00 | | |
| **VANISHING CREAM BASE (A-A Spectrum)** | | | | |
| cream base | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| CRE, 480 gm | 49452-0849-01 | 10.15 | | |
| **VANOXIDE-HC (Dermik)** | | | | |
| benzoyl perox/hc | | | | |
| LOT, TP, 5%-0.5%, 25 ml | 00066-0424-25 | 31.74 | 26.45 | |
| **VANTIN (Pharmacia/Upjohn)** | | | | |
| cefpodoxime proxetil | | | | |
| GRR, PO, 50 mg/5 ml, | | | | |
| 50 ml | 00009-3531-03 | 15.99 | 13.32 | |
| 75 ml | 00009-3531-02 | 23.92 | 19.93 | |
| 100 ml | 00009-3531-01 | 30.41 | 25.34 | |
| 100 mg/5 ml, 50 ml | 00009-3615-03 | 30.41 | 25.34 | |
| 75 ml | 00009-3615-02 | 45.50 | 37.91 | |
| 100 ml | 00009-3615-01 | 57.84 | 48.20 | |
| TAB, PO (UNIT OF USE) | | | | |
| 100 mg, 20s ea | 00009-3617-01 | 51.91 | 43.26 | |
| 100s ea | 00009-3617-02 | 247.08 | 205.90 | |
| 100s ea UD | 00009-3617-03 | 255.35 | 212.79 | |
| (UNIT OF USE) | | | | |
| 200 mg, 20s ea | 00009-3618-01 | 77.60 | 64.67 | |
| 100s ea | 00009-3618-02 | 369.00 | 307.50 | |
| 100s ea UD | 00009-3618-03 | 378.22 | 315.18 | |
| (Allscrips) REPACK | | | | |
| GRR, PO, 50 mg/5 ml | | | | |
| 100 ml | 54569-3774-00 | 29.38 | | |
| 100 mg/5 ml | | | | |
| 100 ml | 54569-3775-00 | 57.84 | | |
| TAB, PO, 100 mg, 10s ea | 54569-4058-01 | 25.96 | | |
| (UNIT OF USE) | | | | |
| 100 mg, 20s ea | 54569-4058-00 | 49.42 | | |
| (Cheshire) REPACK | | | | |
| GRR, PO, 50 mg/5 ml, | | | | |
| 100 ml | 55175-0103-01 | 39.78 | | |
| 100 mg/5 ml, | | | | |
| 100 ml | 55175-0102-01 | 60.25 | | |
| (Compumed) REPACK | | | | |
| TAB, PO, 200 mg, 14s ea | 00403-4537-14 | 49.79 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 200 mg, 20s ea | 55289-0390-20 | 110.01 | | |
| (Quality Care) REPACK | | | | |
| TAB, PO, 200 mg, 14s ea | 60346-0981-44 | 53.71 | | |
| **VAQTA (Merck)** | | | | |
| hepatitis a vaccine, inactivated | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 1 ml | 00006-4841-00 | 58.83 | 47.06 | |
| (SRN,PREFILLED) | | | | |
| 1 ml | 00006-4844-00 | 58.83 | 47.06 | |
| (S.D.V.) | | | | |
| 1 ml 5s | 00006-4841-3B | 277.45 | 221.96 | |
| (SRN,PREFILLED) | | | | |
| 1 ml 5s | 00006-4844-3B | 277.45 | 221.96 | |

**RED BOOK Database Services...**
Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**

ReadyPrice



| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Allscrips) REPACK | | | | |
| INJ, IJ (SRN PREFILLED) | | | | |
| 1 ml | 54569-4469-00 | 58.82 | | |
| 1 ml 5s | 54569-4351-00 | 277.45 | | |
| **VAQTA PEDIATRIC** (Merck) hepatitis a vaccine, inactivated | | | | |
| INJ, IJ (S D V) | | | | |
| 0.500 ml | 00006-4831-00 | 29.40 | 23.52 | |
| (SRN,PREFILLED) | | | | |
| 0.500 ml | 00006-4845-00 | 29.40 | 23.52 | |
| (S.D.V) | | | | |
| 0.500 ml 5s | 00006-4831-38 | 138.73 | 110.98 | |
| (SRN,PREFILLED) | | | | |
| 0.500 ml 5s | 00006-4845-38 | 138.73 | 110.98 | |
| **VARICELLA VIRUS VACCINE** (Merck) See VARIVAX | | | | |
| **VARICELLA ZOSTER IMMUNE GLOBULIN** (Amer Red Cross-Blood) varicella-zoster immune globulin | | | | |
| INJ, IJ (VIAL SIZE APPROXIMATE) | | | | |
| 125 u, 1.250 ml | 52769-0118-02 | 125.00 | | |
| 625 u, 6.250 ml | 52769-0118-10 | 562.50 | | |
| **VARICELLA-ZOSTER IMMUNE GLOBULIN** (Amer Red-Cross-Blood) See VARICELLA ZOSTER IMMUNE GLOBULIN | | | | |
| **VARIVAX** (Merck) varicella virus vaccine | | | | |
| PDI, IJ (SDV W/DILUENT,TAX INCL) | | | | |
| ea | 00006-4826-00 | 54.53 | 43.77 | |
| 10s ea | 00006-4827-00 | 519.73 | 417.28 | |
| (Allscrips) REPACK | | | | |
| PDI, IJ (S.D.V W/DILUENT) | | | | |
| ea | 54569-4055-00 | 54.71 | | |
| 10s ea | 54569-4056-00 | 512.23 | | |
| (Compumed) REPACK | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 10s ea | 00403-4975-18 | 433.85 | | |
| **VASCEZE HEPARIN LOCK FLUSH** (Vital Signs) heparin sodium | | | | |
| INJ, IJ (P.F., LUER SLIP NOZZLE) | | | | |
| 10 u/ml, 5 ml | 08166-1110-05 | 2.50 | | EE |
| (LUER SLIP NOZZLE) | | | | |
| 100 u/ml, 5 ml | 08166-1100-05 | 2.50 | | EE |
| **VASCEZE SODIUM CHLORIDE** (Vital Signs) sodium chloride | | | | |
| INJ, IJ (LUER SLIP NOZZLE) | | | | |
| 0.9%, 5 ml | 08166-1109-05 | 2.25 | | EE |
| **VASCOR** (Ortho-McNeil Pharm) bepridil hydrochloride SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO (3X30) | | | | |
| 200 mg, 90s ea UD | 00045-0682-33 | 249.82 | | |
| (10X10) | | | | |
| 200 mg, 100s ea UD | 00045-0682-10 | 305.39 | | |
| (3X30) | | | | |
| 300 mg, 90s ea UD | 00045-0683-33 | 304.79 | | |
| (10X10) | | | | |
| 300 mg, 100s ea UD | 00045-0683-10 | 372.48 | | |
| (3X30) | | | | |
| 400 mg, 90s ea UD | 00045-0684-33 | 343.74 | | |
| (10X10) | | | | |
| 400 mg, 100s ea UD | 00045-0684-10 | 420.08 | | |
| **VASERETIC** (Merck) enalapril/hctz SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 5 mg-12.5 mg, | | | | |
| 100s ea | 00006-0173-68 | 106.95 | 85.56 | |
| (UNIT OF USE) | | | | |
| 10 mg-25 mg | | | | |
| 100s ea | 00006-0720-68 | 119.10 | 95.28 | |
| (Allscrips) REPACK | | | | |
| TAB, PO, 10 mg-25 mg, | | | | |
| 90s ea | 54569-8595-00 | 99.97 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 10 mg-25 mg, | | | | |
| 30s ea | 55289-0484-30 | 48.64 | | |
| **VASOCIDIN** (Ciba Ophth) prednis ace/sulfacet sod | | | | |
| OIN, OP, 0.5%-10%, | | | | |
| 3.500 gm | 58768-0295-36 | 13.13 | | AT |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Phys Total Care) REPACK | | | | |
| OIN, OP, 0.5%-10%, 4 gm | 54868-2787-00 | 14.65 | | AT |
| (Ciba Ophth) prednis sod phos/sulfacet sod | | | | |
| SOL, OP, 0.25%-10% 5 ml | 58768-0887-05 | 17.19 | | AT |
| 10 ml | 58768-0887-10 | 23.13 | | AT |
| (Allscrips) REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 54569-1177-00 | 16.06 | | AT |
| 10 ml | 54569-1173-00 | 21.56 | | AT |
| (Pharma Pac) REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 52959-1207-01 | 17.44 | | AT |
| (Phys Total Care) REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 54868-1840-01 | 18.73 | | AT |
| 10 ml | 54868-1840-02 | 22.04 | | AT |
| (Southwood) REPACK | | | | |
| SOL, OP, 0.25%-10% | | | | |
| 10 ml | 58016-6222-01 | 24.63 | | AT |
| **VASOCON** (Ciba Ophth) naphazoline hydrochloride | | | | |
| SOL, OP, 0.1%, 15 ml | 58768-0884-15 | 17.06 | | AT |
| **VASODILAN** (Apothecon) isoxsuprine hydrochloride | | | | |
| TAB, PO, 10 mg, 100s ea | 00087-0543-01 | 32.42 | 28.44 | |
| 20 mg, 100s ea | 00087-0544-01 | 51.95 | 45.57 | |
| **VASOPRESSIN** (Amer Regent) | | | | |
| INJ, IJ (M.D.V) | | | | |
| 20 u/ml, | | | | |
| 0.500 ml 25s | 00517-0510-25 | 75.00 | | |
| 1 ml 25s | 00517-1020-25 | 135.00 | | |
| 10 ml 10s | 00517-0410-10 | 193.80 | | |
| (Fujisawa) INJ, IJ (VIAL) | | | | |
| 20 u/ml, 2 ml | 00469-3020-00 | 8.50 | 6.39 | |
| (Parke-Davis) See PITRESSIN | | | | |
| **VASOSULF** (Ciba Ophth) phenyleph/sulfacet sod | | | | |
| SOL, OP, 0.125%-15% | | | | |
| 5 ml | 58768-0883-05 | 11.56 | | |
| 15 ml | 58768-0883-15 | 15.63 | | |
| (Allscrips) REPACK | | | | |
| SOL, OP, 0.125%-15% | | | | |
| 15 ml | 54569-1227-00 | 14.81 | | |
| (Compumed) REPACK | | | | |
| SOL, OP, 0.125%-15% | | | | |
| 5 ml | 00403-3087-18 | 11.30 | | |
| (Southwood) REPACK | | | | |
| SOL, OP, 0.125%-15% | | | | |
| 5 ml | 58016-6078-01 | 11.81 | | |
| **VASOTATE** (Major) acetic acid | | | | |
| SOL, OT, 2%, 15 ml | 00904-0315-35 | 4.31 | | AT |
| **VASOTATE HC** (Major) acetic acid/hc | | | | |
| SOL, OT, 2%-1%, 10 ml | 00904-0316-10 | 8.75 | | AT |
| **VASOTEC** (Merck) enalapril maleate SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00006-0014-68 | 80.18 | 64.14 | |
| 100s ea UD | 00006-0014-28 | 84.39 | 67.51 | |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 1000s ea | 00006-0014-82 | 801.71 | 641.37 | |
| (UNIT OF USE, 12X90) | | | | |
| 2.5 mg, 1080s ea | 00006-0014-94 | 865.85 | 692.68 | |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 10000s ea | 00006-0014-87 | 8017.18 | 6413.74 | |
| 5 mg, 100s ea | 00006-0712-68 | 101.86 | 81.49 | |
| 100s ea UD | 00006-0712-28 | 106.11 | 84.89 | |
| (BULK PACKAGE) | | | | |
| 5 mg, 1000s ea | 00006-0712-82 | 1018.61 | 814.89 | |
| (UNIT OF USE, 12X90) | | | | |
| 5 mg, 1080s ea | 00006-0712-94 | 1100.10 | 880.08 | |
| (BULK PACKAGE) | | | | |
| 5 mg, 10000s ea | 00006-0712-87 | 10186.09 | 8148.87 | |
| 10 mg, 100s ea | 00006-0713-68 | 106.95 | 85.56 | |
| 100s ea UD | 00006-0713-28 | 111.19 | 88.95 | |
| (BULK PACKAGE) | | | | |
| 10 mg, 1000s ea | 00006-0713-82 | 1069.53 | 855.62 | |

*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (UNIT OF USE, 12X90) | | | | |
| 10 mg, 1080s ea | 00006-0713-94 | 1155.09 | 924.07 | |
| (BULK PACKAGE) | | | | |
| 10 mg, 10000s ea | 00006-0713-87 | 10695.20 | 8556.16 | |
| 20 mg, 100s ea | 00006-0714-68 | 152.15 | 121.72 | |
| 100s ea UD | 00006-0714-28 | 156.41 | 125.13 | |
| (BULK PACKAGE) | | | | |
| 20 mg, 1000s ea | 00006-0714-82 | 1521.49 | 1217.19 | |
| (UNIT OF USE, 12X90) | | | | |
| 20 mg, 1080s ea | 00006-0714-94 | 1643.20 | 1314.56 | |
| (BULK PACKAGE) | | | | |
| 20 mg, 10000s ea | 00006-0714-87 | 15214.85 | 12171.88 | |
| (Allscrips) REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54569-3258-01 | 25.32 | | |
| 5 mg, 30s ea | 54569-0606-00 | 31.83 | | |
| 60s ea | 54569-0606-02 | 61.12 | | |
| 100s ea | 54569-0606-01 | 106.11 | | |
| 10 mg, 30s ea | 54569-0607-00 | 33.36 | | |
| 60s ea | 54569-0607-03 | 64.17 | | |
| 100s ea | 54569-0607-01 | 111.19 | | |
| 20 mg, 30s ea | 54569-0612-00 | 46.92 | | |
| (Cheshire) REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 55175-3954-00 | 41.65 | | |
| 45s ea | 55175-3954-05 | 53.96 | | |
| 10 mg, 30s ea | 55175-3955-03 | 44.56 | | |
| (Compumed) REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 00403-2241-30 | 30.10 | | |
| 100s ea | 00403-2241-01 | 88.00 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 5 mg, 3s ea | 55289-0622-03 | 7.84 | | |
| 30s ea | 55289-0622-30 | 39.09 | | |
| 10 mg, 30s ea | 55289-0483-30 | 42.15 | | |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54868-2280-00 | 25.11 | | |
| 60s ea | 54868-2280-02 | 49.04 | | |
| 5 mg, 30s ea | 54868-1090-05 | 33.78 | | |
| 60s ea | 54868-1090-06 | 66.36 | | |
| 100s ea | 54868-1090-01 | 109.25 | | |
| 10 mg, 30s ea | 54868-0620-01 | 35.40 | | |
| 60s ea | 54868-0620-05 | 69.62 | | |
| 100s ea | 54868-0620-03 | 114.67 | | |
| 20 mg, 30s ea | 54868-0541-01 | 49.86 | | |
| 60s ea | 54868-0541-03 | 98.55 | | |
| (Quality Care) REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 60346-0612-30 | 46.49 | | |
| 10 mg, 30s ea | 60346-0901-30 | 41.79 | | |
| 20 mg, 30s ea | 60346-0534-30 | 59.08 | | |
| (Southwood) REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 58016-0572-30 | 35.39 | | |
| 60s ea | 58016-0572-60 | 64.68 | | |
| **VASOTEC I.V.** (Merck) enalaprilat | | | | |
| INJ, IJ (VIAL) | | | | |
| 1.25 mg/ml, 1 ml | 00006-3508-01 | 14.30 | 11.44 | |
| 2 ml | 00006-3508-04 | 28.63 | 22.90 | |
| **VASOXYL** (Glaxo Wellcome) methoxamine hydrochloride SEE SECTION 7 FOR COLOR PHOTO | | | | |
| INJ, IJ (AMP) | | | | |
| 20 mg/ml, 1 ml 10s | 00081-0957-10 | 244.22 | | |
| **VECTRIN** (Warner Chilcott Labs) minocycline hydrochloride | | | | |
| CAP, PO, 50 mg, 100s ea | 00047-0687-24 | 130.50 | | EE |
| 100 mg, 50s ea | 00047-0688-19 | 112.50 | | EE |
| **VECURONIUM BROMIDE** (Marsam) | | | | |
| PDI, IJ (W/DILUENT, 10 ML VIAL) | | | | |
| 10 mg, ea | 00209-9141-26 | 22.73 | | AP |
| (10 ML VIAL) | | | | |
| 10 mg, 10s ea | 00209-9140-22 | 230.30 | | AP |
| (20 ML VIAL) | | | | |
| 20 mg, 10s ea | 00209-9143-22 | 420.50 | | AP |

Recommend **SENOKOT® Laxatives** When the R$_x$ May Constipate

PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Organon) See NORCURON | | | | |
| **VEEGUM (A-A Spectrum)** | | | | |
| magnesium aluminum silicate | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, 500 gm | 49452-8110-01 | 17.50 | | |
| 2500 gm | 49452-8110-02 | 64.75 | | |
| (Gallipot) | | | | |
| POW, 454 gm | 51552-0422-16 | 20.13 | | |
| **VEETIDS (Apothecon)** | | | | |
| penicillin v potassium | | | | |
| PDR, PO, 125 mg/5 ml | | | | |
| 100 ml | 00003-0681-44 | 1.67 | 1.46 | AA |
| 200 ml | 00003-0681-54 | 2.87 | 2.52 | AA |
| 250 mg/5 ml | | | | |
| 100 ml | 00003-0682-44 | 2.16 | 1.89 | AA |
| 200 ml | 00003-0682-54 | 3.64 | 3.19 | AA |
| TAB, PO, 250 mg, 100s ea | 00003-0115-50 | 6.84 | 6.00 | AB |
| 1000s ea | 00003-0115-75 | 57.44 | 50.39 | AB |
| 500 mg, 100s ea | 00003-0116-50 | 13.01 | 11.41 | AB |
| 1000s ea | 00003-0116-75 | 92.95 | 81.54 | AB |
| **VEGETABLE OIL BROMINATED (A-A Spectrum)** | | | | |
| vegetable oil | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| OIL, (F.C.C.) | | | | |
| 500 ml | 49452-8111-01 | 12.50 | | |
| 4000 ml | 49452-8111-02 | 59.25 | | |
| **VELBAN (Lilly)** | | | | |
| vinblastine sulfate | | | | |
| PDI, IJ, 10 mg, ea | 00002-1452-01 | 40.54 | | AP |
| **VELOSEF (Apothecon)** | | | | |
| cephradine | | | | |
| CAP, PO, 250 mg, 24s ea | 00003-0113-24 | 20.74 | 18.19 | AB |
| 100s ea | 00003-0113-50 | 82.55 | 72.41 | AB |
| 500 mg, 24s ea | 00003-0114-26 | 40.81 | 35.80 | AB |
| 100s ea | 00003-0114-50 | 162.13 | 142.22 | AB |
| PDR, PO, 125 mg/5 ml | | | | |
| 100 ml | 00003-1193-50 | 9.05 | 7.94 | AB |
| 200 ml | 00003-1193-80 | 17.89 | 15.69 | AB |
| 250 mg/5 ml | | | | |
| 100 ml | 00003-1194-50 | 16.98 | 14.83 | AB |
| 200 ml | 00003-1194-80 | 33.62 | 29.49 | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| CAP, PO, 250 mg, 20s ea | 54569-2704-00 | 17.20 | | AB |
| **VENLAFAXINE HYDROCHLORIDE** | | | | |
| (Wyeth-Ayerst) See EFFEXOR | | | | |
| (Wyeth-Ayerst) See EFFEXOR-XR | | | | |
| **VENOGLOBULIN-I (Alpha Therapeutic)** | | | | |
| globulin, immune | | | | |
| PDI, IJ (W/DILUENT) | | | | |
| 2.5 gm, ea | 49669-1602-01 | 152.95 | | |
| 5 gm, ea | 49669-1603-01 | 304.10 | | |
| 10 gm, ea | 49669-1604-01 | 608.20 | | |
| **VENOGLOBULIN-S 10% (Alpha Therapeutic)** | | | | |
| globulin, immune | | | | |
| INJ, IJ (5 GM/VIAL W/ADMIN SET) | | | | |
| 100 mg/ml, 50 ml | 49669-1622-01 | 475.00 | | |
| (10 GM/VIAL W/ADMIN SET) | | | | |
| 100 mg/ml, 100 ml | 49669-1623-01 | 950.00 | | |
| (20 GM/VIAL W/ADMIN SET) | | | | |
| 100 mg/ml, 200 ml | 49669-1624-01 | 1900.00 | | |



Venoglobulin-S 5% 10%
Immune Globulin Intravenous (Human)
SOLVENT DETERGENT TREATED
alpha® THERAPEUTIC CORPORATION
800-421-0008

| | | | | |
|---|---|---|---|---|
| **VENOGLOBULIN-S 5% (Alpha Therapeutic)** | | | | |
| globulin, immune | | | | |
| INJ, IJ (2.5GM VIAL, W/ADMIN SET) | | | | |
| 50 mg/ml, 50 ml | 49669-1612-01 | 225.00 | | |
| (5 GM/VIAL W/ADMIN SET) | | | | |
| 50 mg/ml, 100 ml | 49669-1613-01 | 450.00 | | |
| (10 GM/VIAL, W/ADMIN SET) | | | | |
| 50 mg/ml, 200 ml | 49669-1614-01 | 900.00 | | |
| **VENOSET (Abbott Hosp)** | | | | |
| device | | | | |
| SET, (SOLUSET 150X60, VENTED) | | | | |
| 20s ea | 00074-6646-01 | 479.28 403.60 | | |
| (PRIM PB IV-SL W/MB PIN) | | | | |
| 24s ea | 00074-4496-01 | 402.71 339.12 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (100-SL P/B MICR NV 100) | | | | |
| 48s ea | 00074-8083-68 | 780.90 657.60 | | |
| (100-SL PGBK NV 100 INCH) | | | | |
| 48s ea | 00074-8082-48 | 748.41 630.24 | | |
| (90-SL W/IVEX-2 & CAIR) | | | | |
| 48s ea | 00074-8958-48 | 885.21 745.44 | | |
| (NV 78 W/IVEX-2 FILTER) | | | | |
| 48s ea | 00074-4293-48 | 717.63 604.32 | | |
| (NV P/B MICRODRP W/IVX-2) | | | | |
| 48s ea | 00074-4292-68 | 983.25 828.00 | | |
| (NV P/B SURG W/IVEX-RF) | | | | |
| 48s ea | 00074-4800-48 | 959.31 807.84 | | |
| (NV PGBK ANESTH W/CAIR) | | | | |
| 48s ea | 00074-5742-48 | 698.82 588.48 | | |
| (NV PGBK W/IVEX-2 FILTER) | | | | |
| 48s ea | 00074-4291-48 | 956.46 805.44 | | |
| (PGBK MICRDP W/CAIR CLMP) | | | | |
| 48s ea | 00074-4968-68 | 731.88 616.32 | | |
| (PGBK MICRODRP W/CAIR) | | | | |
| 48s ea | 00074-7393-68 | 681.72 574.08 | | |
| (PGBK W/IVEX-HP NV) | | | | |
| 48s ea | 00074-8084-48 | 1097.82 924.48 | | |
| (SL-VENTED SURGICAL PGBK) | | | | |
| 48s ea | 00074-8961-48 | 799.14 672.96 | | |
| (VENTED PGBK W/IVX-2 FLT) | | | | |
| 48s ea | 00074-4985-48 | 1023.72 862.08 | | |
| (VENTED PRIM PGBK W/CAIR) | | | | |
| 48s ea | 00074-4967-48 | 701.10 590.40 | | |
| (100 MICRODRIP&CAIR CLMP) | | | | |
| 48s ea | 00074-1722-68 | 518.70 436.80 | | |
| (100 PG/BCK W/CAIR CLAMP) | | | | |
| 48s ea | 00074-1725-73 | 333.45 280.80 | | |
| (100 W/IVX-2 FLTR W/CAIR) | | | | |
| 48s ea | 00074-1734-58 | 806.55 679.20 | | |
| (2NDARY PB W/PRE IVEX-2) | | | | |
| 48s ea | 00074-3016-48 | 1279.08 1077.12 | | |
| (78 W/CAIR CLAMP VENTED) | | | | |
| 48s ea | 00074-1881-48 | 431.49 363.36 | | |
| (78 W/MB PRC PIN&CAIR NV) | | | | |
| 48s ea | 00074-3084-48 | 431.49 363.36 | | |
| (78" W/CAIR CLAMP NV) | | | | |
| 48s ea | 00074-1859-48 | 399.57 336.48 | | |
| (MICRODRIP W/CAIR CLAMP) | | | | |
| 48s ea | 00074-1883-68 | 454.86 383.04 | | |
| (NV 100 MICRODRIP W/CAIR) | | | | |
| 48s ea | 00074-1723-58 | 481.65 405.60 | | |
| (NV 100 W/CAIR CLAMP) | | | | |
| 48s ea | 00074-1728-58 | 459.42 386.88 | | |
| (NV MICDRP W/CAIR CLAMP) | | | | |
| 48s ea | 00074-1820-48 | 419.52 353.28 | | |
| (NV PIGYBCK W/CAIR CLAMP) | | | | |
| 48s ea | 00074-1818-48 | 652.65 549.60 | | |
| (NV SEC. PGBK W/PRE NDL) | | | | |
| 48s ea | 00074-1889-48 | 330.60 278.40 | | |
| (NV SECOND PGBK MICRODRP) | | | | |
| 48s ea | 00074-1993-48 | 335.73 282.72 | | |
| (NV SECONDARY PIGGYBACK) | | | | |
| 48s ea | 00074-1861-48 | 303.81 255.84 | | |
| 48s ea | 00074-1926-48 | 326.04 274.56 | | |
| (NV TWINSITE W-CAIR CL) | | | | |
| 48s ea | 00074-1819-48 | 459.99 387.36 | | |
| (NV100 PGBK W/IVX-HP CR) | | | | |
| 48s ea | 00074-1798-73 | 584.82 492.48 | | |
| (PGBK MICRO 0.22MIC IVX2) | | | | |
| 48s ea | 00074-4258-68 | 1053.36 887.04 | | |
| (PRIM PIGGY W/IVEX-HP NV) | | | | |
| 48s ea | 00074-1792-68 | 1067.04 898.56 | | |
| (SEC.P/B W LUER LK/CAIR) | | | | |
| 48s ea | 00074-1807-48 | 353.40 297.60 | | |
| (SEC PGBK W/5MIC FLT+PIN) | | | | |
| 48s ea | 00074-1911-48 | 454.86 383.04 | | |
| (SECONDARY PGBK MICRODRP) | | | | |
| 48s ea | 00074-1992-68 | 363.09 305.76 | | |
| (SECONDARY, VENTED 22) | | | | |
| 48s ea | 00074-1702-48 | 341.43 287.52 | | |
| (VENTED SECONDARY P/B) | | | | |
| 48s ea | 00074-1832-58 | 330.60 278.40 | | |
| (Y-TYPE W CAIR CLAMP NV) | | | | |
| 48s ea | 00074-1879-58 | 556.89 468.96 | | |
| (EXTENSION 20-SL) | | | | |
| 50s ea | 00074-3903-02 | 377.63 318.00 | | |
| (EXTENSION 30-SL) | | | | |
| 50s ea | 00074-3229-03 | 381.19 321.00 | | |
| **VENTED IV PUMP SET W/HP FILTER (Abbott Hosp)** | | | | |
| device | | | | |
| SET, (112" W/OPTION-LOK) | | | | |
| 48s ea | 00074-4193-48 | 1182.75 996.00 | | |



ALBUTEROL SULFATE Inhalation Solution 0.083% 25's, 30's, & 60's Sterile-filled Unit-Dose DEY

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VENTOLIN (Allen & Hanburys)** | | | | |
| albuterol | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| ARD, IH (80 DOSE) | | | | |
| 0.09 mg/inh | | | | |
| 6.800 gm | 00173-0463-00 | 16.64 | | AB |
| 17 gm | 00173-0321-88 | 30.29 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00173-0321-98 | 27.92 | | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| ARD, IH, 0.09 mg/inh | | | | |
| 17 gm | 54569-1003-00 | 27.55 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 54569-1011-00 | 25.40 | | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00403-3319-18 | 25.65 | | EE |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| ARD, IH, 0.09 mg/inh | | | | |
| 17 gm | 52959-1293-01 | 30.25 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| ARD, IH, 0.09 mg/inh | | | | |
| 17 gm | 54868-0730-01 | 31.76 | | AB |
| (Southwood) | | | | |
| REPACK | | | | |
| ARO, IH, 0.09 mg/inh | | | | |
| 17 gm | 58016-6316-17 | 26.24 | | AB |

ALBUTEROL INHALATION AEROSOL 17g DEY
KIT (Complete) and Refill

| | | | | |
|---|---|---|---|---|
| (Allen & Hanburys) | | | | |
| albuterol sulfate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SOL, IH, 0.5%, 20 ml | 00173-0385-58 | 19.54 | | AN |
| SYR, PO, 2 mg/5 ml | | | | |
| 480 ml | 00173-0351-54 | 36.67 | | AA |
| TAB, PO, 2 mg, 100s ea | 00173-0341-43 | 40.92 | | AB |
| 500s ea | 00173-0341-44 | 194.23 | | AB |
| 4 mg, 100s ea | 00173-0342-43 | 61.01 | | AB |
| 500s ea | 00173-0342-44 | 289.99 | | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| SYR, PO, 2 mg/5 ml | | | | |
| 120 ml | 54569-4001-01 | 8.02 | | AA |
| 180 ml | 54569-4001-03 | 12.03 | | AA |
| 240 ml | 54569-4001-02 | 16.04 | | AA |
| 480 ml | 54569-4001-00 | 32.08 | | AA |
| TAB, PO, 2 mg, 20s ea | 54569-0423-02 | 7.15 | | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| SYR, PO, 2 mg/5 ml | | | | |
| 120 ml | 00403-2253-84 | 8.65 | | AA |
| 180 ml | 00403-2253-86 | 12.95 | | AA |
| 240 ml | 00403-2253-88 | 17.25 | | AA |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| SYR, PO, 2 mg/5 ml | | | | |
| 120 ml | 55289-0700-04 | 14.31 | | AA |
| TAB, PO, 2 mg, 30s ea | 55289-0809-30 | 17.31 | | AB |
| 4 mg, 30s ea | 55289-0810-30 | 25.61 | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| SOL, IH, 0.5%, 20 ml | 52959-1294-00 | 22.05 | | AN |



RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062** ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| SOL IH 0.5%, 20 ml | 54868-3479-00 | 18.87 | | AN |
| **(Southwood)** | | | | |
| REPACK | | | | |
| SOL IH 0.5%, 20 ml | 58016-6109-01 | 21.19 | | AN |
| SYR, PO 2 mg/5 ml | | | | |
| 120 ml | 58016-0482-21 | 11.19 | | AA |
| 240 ml | 58016-0482-48 | 21.85 | | AA |

**Albuterol Inhalation Aerosol**
**Gidmak LABORATORIES, INC.**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VENTOLIN NEBULES (Allen & Hanburys)** | | | | |
| albuterol sulfate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SOL IH 0.083% | | | | |
| 3 ml 25s | 00173-0419-00 | 40.75 | | AN |
| **VENTOLIN ROTACAPS (Allen & Hanburys)** | | | | |
| albuterol sulfate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, IH (W/INHALATION DEVICE) | | | | |
| 200 mcg, 24s ea | 00173-0389-03 | 24.55 | | |
| (REFILL) | | | | |
| 200 mcg, 100s ea | 00173-0389-02 | 30.30 | | |
| (W/INHALATION DEVICE) | | | | |
| 200 mcg, 100s ea | 00173-0389-01 | 35.70 | | |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| CAP, IH (W/INHALATION DEVICE) | | | | |
| 200 mcg, 24s ea | 54569-3555-00 | 19.51 | | |
| 100s ea | 54569-3741-00 | 32.53 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, IH (W/INHALATION DEVICE) | | | | |
| 200 mcg, 96s ea | 54868-2649-01 | 34.05 | | |
| **VEPESID (Bristol-Myer Onc/Imm)** | | | | |
| etoposide | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO 50 mg | | | | |
| 20s ea UD | 00015-3091-45 | 785.43 | | |
| INJ, IJ (M.D.V.) | | | | |
| 20 mg/ml, 5 ml | 00015-3095-20 | 136.49 | | AP |
| 7,500 ml | 00015-3084-20 | 204.74 | | AP |
| (VIAL) | | | | |
| 20 mg/ml, 25 ml | 00015-3061-20 | 665.38 | | AP |
| (M D V.) | | | | |
| 20 mg/ml, 50 ml | 00015-3062-20 | 1296.64 | | AP |
| **VEPESID VHA PLUS (Bristol-Myer Onc/Imm)** | | | | |
| etoposide | | | | |
| INJ, IJ (M D V., CARTONED) | | | | |
| 20 mg/ml, 5 ml | 00015-3095-30 | 136.49 | | AP |
| **VERAPAMIL HCL ER (Allscrips)** | | | | |
| verapamil hydrochloride | | | | |
| TER, PO, 240 mg, 30s ea | 54569-3691-00 | 36.29 | | AB |
| **(Martec)** | | | | |
| TER, PO, 180 mg, 100s ea | 52555-0536-01 | 105.50 | | AB |
| 240 mg, 100s ea | 52555-0537-01 | 120.80 | | AB |
| 500s ea | 52555-0537-05 | 598.00 | | AB |
| **(Rugby)** | | | | |
| TER, PO, 180 mg, 100s ea | 00536-5630-01 | 105.50 | | AB |
| 240 mg, 100s ea | 00536-4823-01 | 119.26 | | AB |
| 500s ea | 00536-4823-05 | 536.67 | | AB |
| **(Schein)** | | | | |
| TER, PO, 180 mg, 100s ea | 00364-2590-01 | 105.62 | | AB |
| 240 mg, 100s ea | 00364-2567-01 | 113.70 | | AB |
| 500s ea | 00364-2567-05 | 553.92 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(UDL)** | | | | |
| TER, PO (ROBOT READY, 25X1) | | | | |
| 240 mg, 25s ea | 51079-0869-19 | 12.19 | 10.97 | AB |
| (10X*0) | | | | |
| 240 mg, 100s ea UD | 51079-0869-20 | 121.87 | 97.48 | AB |
| **(Zenith Goldline)** | | | | |
| TER, PO, 180 mg, 100s ea | 00182-1969-01 | 105.63 | | AB |
| 100s ea | 00172-4286-60 | 108.63 | | AB |
| 500s ea | 00182-1969-05 | 501.21 | | AB |
| 500s ea | 00172-4286-70 | 537.96 | | AB |
| 240 mg, 100s ea | 00182-1970-01 | 120.85 | | AB |
| 100s ea | 00172-4280-60 | 120.85 | | AB |
| 500s ea | 00182-1970-05 | 598.25 | | AB |
| 500s ea | 00172-4280-70 | 598.25 | | AB |
| **(Allscrips)** | | | | |
| REPACK | | | | |
| TER, PO, 240 mg, 7s ea | 54569-3691-02 | 8.46 | | AB |
| 100s ea | 54569-3691-01 | 120.85 | | AB |
| **VERAPAMIL HCL SR (Caremark Inc.)** | | | | |
| verapamil hydrochloride | | | | |
| TER, PO, 180 mg, 100s ea | 00339-5811-12 | 103.61 | | AB |
| 240 mg, 100s ea | 00339-5809-12 | 116.06 | | AB |
| **(Warner Chilcott Gen)** | | | | |
| TER, PO, 180 mg, 100s ea | 00047-0472-24 | 111.00 | | AB |
| 240 mg, 100s ea | 00047-0474-24 | 120.85 | | AB |
| 500s ea | 00047-0474-30 | 598.25 | | AB |
| **VERAPAMIL HYDROCHLORIDE** | | | | |
| HCFA | | | | |
| TAB, PO, 40 mg, 100s ea | | 14.64 | | |
| 80 mg, 100s ea | | 4.80 | | |
| 120 mg, 100s ea | | 8.00 | | |
| TER, PO, 240 mg, 100s ea | | 31.13 | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (AMP) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00074-4011-01 | 12.94 | 10.90 | AP |
| (VIAL, FLIPTOP) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00074-1144-01 | 19.12 | 16.10 | AP |
| (CAPPUJECT,22GX1-1/4") | | | | |
| 2.5 mg/ml | | | | |
| 2 ml 10s | 00074-1982-02 | 27.09 | 22.81 | AP |
| (CAPPUJECT,INTERLINK) | | | | |
| 2.5 mg/ml | | | | |
| 2 ml 10s | 00074-1982-22 | 29.81 | 25.10 | AP |
| (SRN) | | | | |
| 2.5 mg/ml | | | | |
| 2 ml 25s | 00074-4000-01 | 133.59 | 112.50 | AP |
| (VIAL FLIPTOP) | | | | |
| 2.5 mg/ml, 4 ml 5s | 00074-1144-02 | 21.61 | 18.20 | AP |
| (ABBOJECT) | | | | |
| 2.5 mg/ml | | | | |
| 4 ml 10s | 00074-1143-15 | 57.59 | 48.50 | AP |
| **(Allscrips)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 2.5 mg/ml, 2 ml | 54569-3744-01 | 4.14 | | EE |
| 2 ml 5s | 54569-3744-00 | 20.71 | | EE |
| TAB, PO, 80 mg, 30s ea | 54569-0639-01 | 8.31 | | EE |
| 60s ea | 54569-0639-02 | 16.62 | | EE |
| 100s ea | 54569-0639-00 | 27.70 | | EE |
| 120 mg, 30s ea | 54569-0646-02 | 10.64 | | EE |
| 60s ea | 54569-0646-01 | 21.27 | | EE |
| 100s ea | 54569-0646-00 | 35.45 | | EE |
| TER, PO, 180 mg, 7s ea | 54569-4447-08 | 7.60 | | EE |
| **(Allscrips) See VERAPAMIL HCL ER** | | | | |
| **(Amer Regent)** | | | | |
| INJ, IJ (S D.V. P.F) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00517-5402-05 | 12.19 | | AP |
| 4 ml 5s | 00517-5404-05 | 13.44 | | AP |
| **(American Health)** | | | | |
| TAB, PO, 80 mg, 100s ea UD | 62584-0888-01 | 43.85 | | AB |
| 120 mg, 100s ea UD | 62584-0889-01 | 57.08 | | AB |
| **(Caremark Inc.)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00339-5857-12 | 27.80 | | AB |
| 80 mg, 100s ea | 00339-5621-12 | 24.73 | | AB |
| 120 mg, 100s ea | 00339-5622-12 | 32.24 | | AB |
| **(Caremark Inc.) See VERAPAMIL HCL SR** | | | | |
| **(Cheshire)** | | | | |
| TAB, PO, 80 mg, 100s ea | 55175-3957-01 | 9.19 | | EE |
| **(Compumed)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 2.5 mg/ml, 2 ml | 00403-1898-18 | 6.60 | | EE |
| TAB, PO, 80 mg, 60s ea | 00403-0520-71 | 6.40 | | EE |
| 100s ea | 00403-0520-01 | 10.00 | | EE |
| TER, PO, 240 mg, 100s ea | 00403-4562-01 | 83.45 | | EE |
| **(Consolidated Midland)** | | | | |
| TAB, PO, 80 mg, 100s ea | 00223-1735-01 | 22.50 | | EE |
| 1000s ea | 00223-1735-02 | 195.00 | | EE |
| 120 mg, 100s ea | 00223-1736-01 | 22.50 | | EE |
| 1000s ea | 00223-1736-02 | 210.00 | | EE |

**RED BOOK for Windows**
See Special Offer Inside Back Cover or Call (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(GSMS)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 80 mg, 90s ea | 60429-0196-90 | 22.29 | | AB |
| 270s ea | 60429-0196-27 | 66.87 | | AB |
| 120 mg, 60s ea | 60429-0197-60 | 18.96 | | AB |
| 90s ea | 60429-0197-90 | 26.44 | | AB |
| 180s ea | 60429-0197-18 | 56.88 | | AB |
| 270s ea | 60429-0197-27 | 85.32 | | AB |
| TER, PO, 180 mg, 90s ea | 60429-0237-90 | 92.06 | | AB |
| 240 mg, 30s ea | 60429-0198-30 | 35.48 | | AB |
| 60s ea | 60429-0198-60 | 70.34 | | AB |
| 90s ea | 60429-0198-90 | 105.20 | | AB |
| **(Geneva)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00781-1014-01 | 27.66 | | AB |
| 80 mg, 100s ea | 00781-1016-01 | 27.65 | | AB |
| 100s ea UD | 00781-1016-13 | 42.09 | | AB |
| 500s ea | 00781-1016-05 | 120.75 | | AB |
| 1000s ea | 00781-1016-10 | 247.45 | | AB |
| 120 mg, 100s ea | 00781-1017-01 | 35.40 | | AB |
| 100s ea UD | 00781-1017-13 | 56.16 | | AB |
| 500s ea | 00781-1017-05 | 155.25 | | AB |
| **(Glasgow)** | | | | |
| TAB, PO (25X30) | | | | |
| 80 mg, 750s ea UD | 60809-0120-72 | 299.89 | | AB |
| (MEDCARD 25X30) | | | | |
| 80 mg, 750s ea UD | 60809-0120-55 | 299.89 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 40 mg, 30s ea UD | 61392-0158-30 | 9.59 | | AB |
| (BLISTER PACK) | | | | |
| 40 mg, 30s ea | 61392-0158-39 | 9.59 | | AB |
| 31s ea UD | 61392-0158-31 | 9.91 | | AB |
| 32s ea UD | 61392-0158-32 | 10.23 | | AB |
| 45s ea UD | 61392-0158-45 | 14.39 | | AB |
| 60s ea UD | 61392-0158-60 | 19.18 | | AB |
| 90s ea UD | 61392-0158-90 | 28.77 | | AB |
| 500s ea | 61392-0158-51 | 159.85 | | AB |
| 2000s ea UD | 61392-0158-54 | 639.40 | | AB |
| 10000s ea UD | 61392-0158-91 | 3197.00 | | AB |
| 80 mg, 30s ea UD | 61392-0493-30 | 11.36 | | AB |
| (BLISTER PACK) | | | | |
| 80 mg, 30s ea | 61392-0493-39 | 11.36 | | AB |
| 31s ea UD | 61392-0493-31 | 11.74 | | AB |
| 32s ea UD | 61392-0493-32 | 12.12 | | AB |
| 45s ea UD | 61392-0493-45 | 17.05 | | AB |
| 60s ea UD | 61392-0493-60 | 22.73 | | AB |
| 90s ea UD | 61392-0493-90 | 34.09 | | AB |
| 500s ea UD | 61392-0493-51 | 189.41 | | AB |
| 2000s ea UD | 61392-0493-54 | 757.62 | | AB |
| 3000s ea UD | 61392-0493-56 | 1136.43 | | AB |
| 10000s ea UD | 61392-0493-91 | 3788.10 | | AB |
| 120 mg, 30s ea UD | 61392-0496-30 | 15.17 | | AB |
| (BLISTER PACK) | | | | |
| 120 mg, 30s ea | 61392-0496-39 | 15.17 | | AB |
| 31s ea UD | 61392-0496-31 | 15.67 | | AB |
| 32s ea UD | 61392-0496-32 | 16.18 | | AB |
| 45s ea UD | 61392-0496-45 | 22.75 | | AB |
| 60s ea UD | 61392-0496-60 | 30.33 | | AB |
| 90s ea UD | 61392-0496-90 | 45.50 | | AB |
| 500s ea UD | 61392-0496-51 | 252.75 | | AB |
| 2000s ea UD | 61392-0496-54 | 1311.00 | | AB |
| 3000s ea UD | 61392-0496-56 | 1516.50 | | AB |
| 10000s ea UD | 61392-0496-91 | 5055.00 | | AB |
| TER, PO, 180 mg, 30s ea UD | 61392-0345-30 | 2.70 | | AB |
| (BLISTER PACK) | | | | |
| 180 mg, 30s ea | 61392-0345-39 | 2.70 | | AB |
| 31s ea UD | 61392-0345-31 | 2.79 | | AB |
| 32s ea UD | 61392-0345-32 | 2.88 | | AB |
| 45s ea UD | 61392-0345-45 | 4.05 | | AB |
| 60s ea UD | 61392-0345-60 | 5.40 | | AB |
| 90s ea UD | 61392-0345-90 | 8.10 | | AB |
| 500s ea UD | 61392-0345-51 | 45.00 | | AB |
| 2000s ea UD | 61392-0345-54 | 180.00 | | AB |
| 3000s ea UD | 61392-0345-56 | 270.00 | | AB |
| 10000s ea UD | 61392-0345-91 | 900.00 | | AB |
| 240 mg, 30s ea UD | 61392-0500-30 | 3.00 | | AB |
| (BLISTER PACK) | | | | |
| 240 mg, 30s ea | 61392-0500-39 | 3.00 | | AB |
| 31s ea UD | 61392-0500-31 | 3.10 | | AB |
| 32s ea UD | 61392-0500-32 | 3.20 | | AB |
| 45s ea UD | 61392-0500-45 | 4.50 | | AB |
| 60s ea UD | 61392-0500-60 | 6.00 | | AB |

Recommend SENOKOT® Laxatives When the Rx May Constipate   PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Ethex) See NATALCARE PIC | | | | |
| (Ethex) See NATALCARE PIC FORTE | | | | |
| (Ethex) See PRENATAL MR 90 FE | | | | |
| (Ethex) See PRENATAL MTR | | | | |
| (Ethex) See PRENATAL RX | | | | |
| (Ethex) See PRENATAL Z | | | | |
| (Ethex) See PRENATAL Z ADVANCED FORMULA | | | | |
| (Ethex) See ULTRA NATALCARE | | | | |
| (Everett) See VITAFOL-PN | | | | |
| (Fielding) See NESTABS CBF | | | | |
| (Fielding) See NESTABS FA | | | | |
| (Fleming) See OBEGYN | | | | |
| (Jerome Stevens) See PRENATAL 1 PLUS 1 | | | | |
| (Jerome Stevens) See PRENATAL PLUS | | | | |
| (Laser) See LACTOCAL-F | | | | |
| (ME Pharm) See MYNATAL | | | | |
| (ME Pharm) See MYNATAL FC | | | | |
| (ME Pharm) See MYNATAL PLUS | | | | |
| (ME Pharm) See MYNATAL PN | | | | |
| (ME Pharm) See MYNATAL PN FORTE | | | | |
| (ME Pharm) See MYNATAL RX | | | | |
| (ME Pharm) See MYNATAL ULTRA | | | | |
| (ME Pharm) See MYNATAL-Z | | | | |
| (ME Pharm) See MYNATE 90 PLUS | | | | |
| (Major) See MATERNAL VITAMIN & MINERAL | | | | |
| (Major) See NATAREX | | | | |
| (Major) See PRENATAL 1 + BETA CAROTENE | | | | |
| (Marlex) See VYNATAL 1 PLUS 1 | | | | |
| (Marlex) See VYNATAL FA | | | | |
| (Marlop) See TERNAMAR | | | | |
| (Marnel) See MARNATAL F | | | | |
| (Mead Johnson & Co) See ENFAMIL NATALINS RX | | | | |
| (Mission) See MISSION PRENATAL RX | | | | |
| (Mitchell,F.A.) See FAM-PREN FORTE | | | | |
| (PD-RX Pharm) See P-D NATAL W/FOLIC ACID | | | | |
| (PD-RX Pharm) See PRENATAL VITAMIN 1 + 1 | | | | |
| (Parmed) See PRENATAL 1 PLUS IRON | | | | |
| (Pecos) See CARENATE | | | | |
| (Pecos) See PRENATAL M | | | | |
| (Pecos) See PRENATAL-Z | | | | |
| (Pecos) See ULTRA-NATAL | | | | |
| (Pharmics) See PAR-F | | | | |
| (Phys Total Care) See PRENATAL 1 PLUS 1 | | | | |
| (Phys Total Care) See PRENATAL 1 PLUS IRON | | | | |
| (Phys Total Care) See PRENATAL RX | | | | |
| (Qualitest) See MATERNITY-90 | | | | |
| (Qualitest) See MATERNITY BETA CAROTENE | | | | |
| (Qualitest) See PRENATAL 1 PLUS IRON | | | | |
| (Qualitest) See PRENATAL CARE | | | | |
| (Qualitest) See PRENATAL PLUS | | | | |
| (Qualitest) See PRENATAL RX | | | | |
| (Qualitest) See Z+PRENATAL | | | | |
| (Qualitest) See Z+PRENATAL ADVANCED FORMULA | | | | |
| (Quality Care) See PRENATAL VITES | | | | |
| (Raway) | | | | |
| TAB PO 100s ea | 00686-0169-10 | 6.50 | | |
| (Rugby) See FEMNATAL | | | | |
| (Rugby) See PRENAKARE | | | | |
| (Rugby) See PRENATAL 1 PLUS 1 | | | | |
| (Rugby) | | | | |
| TAB PO 100s ea | 00536-4349-01 | 11.42 | | |
| 500s ea | 00536-4349-05 | 48.93 | | |
| (Rugby) See PRENATAL PLUS EXTRA E | | | | |
| (Rugby) See PRENATAL RX W/BETA CAROTENE | | | | |
| (Rugby) See PRENAVITE | | | | |
| (Sanofi Pharm) See PRENATE ULTRA | | | | |
| (Schein) See PRENATAL 1/1 | | | | |
| (Schein) See PRENATAL-RX | | | | |
| (Schwarz) See NIFEREX-PN | | | | |
| (Schwarz) See NIFEREX-PN FORTE | | | | |
| (Solvay) See ZENATE ADVANCED FORMULA | | | | |
| (Southwood) See PRENATAL 1 PLUS 1 | | | | |
| (Southwood) See PRENATAL VITAMINS | | | | |
| (UCB Pharma) See PRECARE | | | | |
| (URL) See PRENATAL CARE | | | | |
| (URL) See PRENATAL PLUS | | | | |
| (URL) See UNI-NATAL PLUS 1 | | | | |
| (Vintage) See MATERNITY-90 | | | | |
| (Vintage) See MATERNITY/BETA CAROTENE | | | | |
| (Vintage) See PRENATAL 1 PLUS IRON | | | | |
| (Vintage) See PRENATAL CARE | | | | |
| (Vintage) See PRENATAL PLUS | | | | |
| (Vintage) See PRENATAL-RX | | | | |
| (Vintage) See Z+PRENATAL | | | | |
| (Warner Chilcott Labs) See NATAFORT | | | | |
| (Williams.T.E.) See PRE-H-CAL | | | | |
| (Wyeth-Ayerst) See MATERNA | | | | |
| (Wyeth-Ayerst) See STUARTNATAL PLUS | | | | |
| (Zenith Goldline) See MATERNAL PLUS 90 | | | | |
| (Zenith Goldline) See PRENATAL 1 MG + IRON | | | | |
| (Zenith Goldline) See PRENATAL 1 PLUS 1 | | | | |
| (Zenith Goldline) See PRENATAL PLUS | | | | |
| (Zenith Goldline) See PRENATAL RX | | | | |
| (Zenith Goldline) See PRENATAL Z | | | | |
| (Zenith Goldline) See PRENATAL-S | | | | |
| **VITAMINS, MULTI** | | | | |
| (Abbott Pharm) See CEFOL | | | | |
| (Allscrips) | | | | |
| INJ, IM/IV | | | | |
| 10 ml | 54569-2343-00 | 9.78 | | EE |
| (Astra USA) See M.V.I. PEDIATRIC | | | | |
| (Astra USA) See M.V.I.-12 | | | | |
| (Fujisawa) See MULTIVITAMIN CONCENTRATE | | | | |
| (Hyrex) See KEY-PLEX | | | | |
| (Merit) See MULTIVITAMIN | | | | |
| **VITAPLEX (Amide)** | | | | |
| folic acid/vit b comp/vit c | | | | |
| TAB PO (FILM-COATED) | | | | |
| 100s ea | 52152-0076-02 | 20.95 | | |
| 500s ea | 52152-0076-04 | 94.25 | | |
| **VITAPLEX PLUS (Amide)** | | | | |
| min. multi/vit, multi | | | | |
| TAB PO 100s ea | 52152-0077-02 | 22.95 | | |
| 500s ea | 52152-0077-04 | 103.25 | | |
| **VITIS COMPOUND (Weleda)** | | | | |
| homeopathic product | | | | |
| TAB PO 100s ea | 55946-0405-30 | 5.35 | | |
| **VITRASERT (Chiron Vision)** | | | | |
| ganciclovir | | | | |
| IMP IP 4.5 mg ea | 61772-0002-01 | 5000.00 | | |
| **VITRAX (Allergan Inc)** | | | | |
| sodium hyaluronate | | | | |
| LIQ, OP (SRN) | | | | |
| 30 mg/ml 0.650 ml | 00023-6663-65 | 120.00 | | |
| **VITUSSIN EXPECTORANT (Cypress Pharm)** | | | | |
| gg/hydrocodone | | | | |
| SYP, PO (A.F., D.F., S.F., CHERRY) | | | | |
| 100 mg-5 mg/5 ml, | | | | |
| 450 ml, C-III | 60258-0730-16 | 32.28 | | |
| **VIVACTIL (Merck)** | | | | |
| protriptyline hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO 5 mg, 100s ea | 00006-0026-68 | 50.13 | 40.10 | AB |
| 10 mg, 100s ea | 00006-0047-68 | 72.64 | 58.11 | AB |
| **VIVELLE (Novartis Pharm.)** | | | | |
| estradiol | | | | |
| TDM, TD (CALENDAR PACKS, 24) | | | | |
| 0.1 mg/24 hrs. | | | | |
| 24s ea | 00083-2328-25 | 65.45 | | AB |
| (CALENDAR PACKS, 6X8) | | | | |
| 0.1 mg/24 hrs. | | | | |
| 48s ea | 00083-2328-62 | 134.89 | | AB |
| (CALENDAR PACKS, 24) | | | | |
| 0.0375 mg/24 hrs. | | | | |
| 24s ea | 00083-2325-25 | 61.64 | | AB |
| (CALENDAR PACKS, 6X8) | | | | |
| 0.0375 mg/24 hrs. | | | | |
| 48s ea | 00083-2325-62 | 127.05 | | AB |
| (CALENDAR PACKS, 24) | | | | |
| 0.075 mg/24 hrs. | | | | |
| 24s ea | 00083-2327-25 | 64.16 | | AB |
| (CALENDAR PACKS, 6X8) | | | | |
| 0.075 mg/24 hrs. | | | | |
| 48s ea | 00083-2327-62 | 132.27 | | AB |
| (CALENDAR PACKS) | | | | |
| 0.05 mg/24 hrs | | | | |
| 8s ea | 00083-2326-08 | 20.21 | | AB |
| (CALENDAR PACKS, 24) | | | | |
| 0.05 mg/24 hrs. | | | | |
| 24s ea | 00083-2326-25 | 62.90 | | AB |
| (CALENDAR PACKS, 6X8) | | | | |
| 0.05 mg/24 hrs. | | | | |
| 48s ea | 00083-2326-62 | 129.64 | | AB |
| (Phys Total Care) **REPACK** | | | | |
| TDM, TD (6X8) | | | | |
| 0.1 mg/24 hrs. | | | | |
| 48s ea | 54868-3796-00 | 23.95 | | AB |
| 0.075 mg/24 hrs. | | | | |
| 48s ea | 54868-3797-00 | 23.50 | | AB |
| 0.05 mg/24 hrs. | | | | |
| 48s ea | 54868-3795-00 | 23.05 | | AB |

**VIVOTIF BERNA® VACCINE**
**Typhoid Vaccine Live Oral Ty21a**
Distributed by: BERNA
SB Products
1-800-533-5899

**VIVOTIF BERNA (Berna)**
typhoid vaccine
SEE SECTION 7 FOR COLOR PHOTO
ECC, PO (LIVE ORAL)
  4s ea ............. 58337-0003-01  34.17

(Phys Total Care) **REPACK**
ECC, PO (LIVE ORAL)
  4s ea ............. 54868-3954-00  26.36

**VOLMAX (Muro)**
albuterol sulfate
| TER, PO 4 mg, 100s ea | 00451-0398-50 | 72.44 | | BC |
| 500s ea | 00451-0398-60 | 344.11 | | BC |
| 8 mg, 100s ea | 00451-0399-50 | 134.50 | | |
| 500s ea | 00451-0399-60 | 638.89 | | |

(Allscrips) **REPACK**
| TER, PO 4 mg, 30s ea | 54569-4178-00 | 20.72 | | BC |
| 60s ea | 54569-4178-01 | 41.44 | | BC |
| 8 mg, 30s ea | 54569-4172-00 | 38.47 | | |
| 60s ea | 54569-4172-01 | 73.62 | | |

**novopharm** USA
1-800-426-0769
DICLOFENAC SODIUM
TABLETS, USP
Compare to VOLTAREN®

**VOLTAREN (Ciba Ophth)**
diclofenac sodium
| SOL, OP 0.1%, 2.500 ml | 58768-0100-02 | 22.25 | | |
| 5 ml | 58768-0100-05 | 34.63 | | |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

MEDICAL ECONOMICS                                                                                                                     BMW156-0750

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Novartis Pharm.)** | | | | |
| ECT. PO. 25 mg. 60s ea | 00028-0258-60 | 36.30 | | AB |
| 100s ea | 00028-0258-01 | 60.55 | | AB |
| 100s ea UD | 00028-0258-61 | 64.72 | | AB |
| 50 mg. 60s ea | 00028-0262-60 | 70.55 | | AB |
| 100s ea | 00028-0262-01 | 117.63 | | AB |
| 100s ea UD | 00028-0262-61 | 125.84 | | AB |
| 1000s ea | 00028-0262-10 | 1155.74 | | AB |
| 75 mg 60s ea | 00028-0264-60 | 85.50 | | AB |
| 100s ea | 00028-0264-01 | 142.45 | | AB |
| 100s ea UD | 00028-0264-61 | 152.40 | | AB |
| 1000s ea | 00028-0264-10 | 1399.73 | | AB |
| **(Allscrips) REPACK** | | | | |
| ECT. PO. 75 mg. 30s ea | 54569-2156-01 | 42.77 | | AB |
| 130s ea | 54569-8538-00 | 198.68 | | AB |
| SOL, OP 0.1% 2 500 ml | 54569-4081-00 | 21.19 | | |
| 5 ml | 54569-4082-00 | 32.81 | | |
| **(Cheshire) REPACK** | | | | |
| ECT. PO. 75 mg. 10s ea | 55175-1933-01 | 19.67 | | AB |
| 20s ea | 55175-1933-02 | 34.96 | | AB |
| 30s ea | 55175-1933-03 | 48.97 | | AB |
| 60s ea | 55175-1933-06 | 88.66 | | AB |
| **(Compumed)** | | | | |
| ECT. PO. 50 mg. 20s ea | 00403-3053-20 | 23.50 | | AB |
| 30s ea | 00403-3053-30 | 32.70 | | AB |
| 60s ea | 00403-3053-71 | 63.90 | | AB |
| **(PD-RX Pharm) REPACK** | | | | |
| ECT. PO. 50 mg. 14s ea | 55289-0526-14 | 21.60 | | AB |
| 28s ea | 55289-0526-28 | 43.42 | | AB |
| 42s ea | 55289-0526-42 | 59.95 | | AB |
| 75 mg. 10s ea | 55289-0595-10 | 24.18 | | AB |
| 15s ea | 55289-0595-15 | 28.44 | | AB |
| 20s ea | 55289-0595-20 | 38.46 | | AB |
| 30s ea | 55289-0595-30 | 58.62 | | AB |
| **(Pharma Pac) REPACK** | | | | |
| ECT. PO. 25 mg. 30s ea | 52959-0416-30 | 24.25 | | AB |
| 50 mg 30s ea | 52959-0161-30 | 44.71 | | AB |
| 42s ea | 52959-0161-42 | 57.99 | | AB |
| 75 mg. 14s ea | 52959-0318-14 | 17.00 | | AB |
| 20s ea | 52959-0318-20 | 35.15 | | AB |
| 30s ea | 52959-0318-30 | 51.90 | | AB |
| SOL. OP. 0.1% 2 500 ml | 52959-1395-03 | 18.65 | | |
| **(Phys Total Care) REPACK** | | | | |
| ECT. PO. 50 mg. 30s ea | 54868-0896-02 | 40.01 | | AB |
| 60s ea | 54868-0896-03 | 78.85 | | AB |
| 100s ea | 54868-0896-01 | 130.63 | | AB |
| 75 mg. 30s ea | 54868-0897-04 | 48.22 | | AB |
| 40s ea | 54868-0897-02 | 60.42 | | AB |
| 100s ea | 54868-0897-05 | 148.69 | | AB |
| SOL. OP. 0.1% 3 ml | 54868-2584-02 | 23.19 | | |
| 5 ml | 54868-2584-01 | 35.60 | | |
| **(Quality Care) REPACK** | | | | |
| ECT. PO. 50 mg. 21s ea | 60346-0477-21 | 37.63 | | AB |
| 28s ea | 60346-0477-28 | 49.11 | | AB |
| 42s ea | 60346-0477-42 | 54.60 | | AB |
| 75 mg. 28s ea | 60346-0743-28 | 49.07 | | AB |
| 30s ea | 60346-0743-30 | 52.52 | | AB |
| **(Southwood) REPACK** | | | | |
| ECT. PO. 50 mg. 10s ea | 58016-0277-10 | 15.14 | | AB |
| 12s ea | 58016-0277-12 | 11.48 | | AB |
| 14s ea | 58016-0277-14 | 19.39 | | AB |
| 15s ea | 58016-0277-15 | 20.78 | | AB |
| 20s ea | 58016-0277-20 | 24.27 | | AB |
| 30s ea | 58016-0277-30 | 33.41 | | AB |
| 42s ea | 58016-0277-42 | 54.29 | | AB |
| 100s ea | 58016-0277-00 | 95.70 | | AB |
| 75 mg. 10s ea | 58016-0278-10 | 16.85 | | AB |
| 12s ea | 58016-0278-12 | 13.91 | | AB |
| 14s ea | 58016-0278-14 | 21.79 | | AB |
| 15s ea | 58016-0278-15 | 23.35 | | AB |
| 20s ea | 58016-0278-20 | 27.70 | | AB |
| 30s ea | 58016-0278-30 | 38.76 | | AB |
| 100s ea | 58016-0278-00 | 115.90 | | AB |
| SOL. OP. 0.1% 5 ml | 58016-6462-05 | 31.02 | | |
| **VOLTAREN-XR (Novartis Pharm.) diclofenac sodium** | | | | |
| TER. PO. 100 mg. 100s ea | 00028-0205-01 | 270.73 | | |
| (10X10) | | | | |
| 100 mg. 100s ea UD | 00028-0205-61 | 272.85 | | |
| **(Cheshire) REPACK** | | | | |
| TER. PO. 100 mg. 10s ea | 55175-1935-01 | 36.73 | | |
| **(Pharma Pac) REPACK** | | | | |
| TER. PO. 100 mg. 20s ea | 52959-0472-20 | 53.00 | | |
| **VORTEX (Superior) gg/hydrocodone** | | | | |
| SYR. PO (A.F.,S.F.) 100 mg-5 mg/5 ml 480 ml C-III | 00144-0641-16 | 26.15 | | |
| **VOSOL (Wallace) acetic acid** | | | | |
| SOL. OT 2% 15 ml 3s | 00037-3611-10 | 119.65 | | AT |
| **(Allscrips) REPACK** | | | | |
| SOL. OT. 2%, 15 ml | 54569-2060-00 | 33.29 | | AT |
| **VOSOL HC (Wallace) acetic acid/hc** | | | | |
| SOL. OT. 2%-1%. 10 ml 3s | 00037-3811-12 | 145.37 | | AT |
| **(Allscrips) REPACK** | | | | |
| SOL. OT. 2%-1%. 10 ml | 54569-0893-00 | 48.46 | | AT |
| **VUMON (Bristol-Myer Onc/Imm) teniposide** | | | | |
| INJ. IJ (AMP) 10 mg/ml, 5 ml | 00015-3075-19 | 175.74 | | |
| 5 ml 10s | 00015-3075-97 | 1757.38 | | |
| **VYNATAL 1 PLUS 1 (Marlex) vitamin, prenatal** | | | | |
| TAB. PO (CAPLET) 100s ea | 10135-0140-01 | 5.94 | | |
| **VYNATAL FA (Marlex) vitamin, prenatal** | | | | |
| TAB. PO. 100s ea | 10135-0125-01 | 4.00 | | |
| 500s ea | 10135-0125-05 | 17.80 | | |
| **VYTONE (Dermik) hc/iodoquinol** | | | | |
| CRE. TP. 1%-1%. 30 gm | 00066-0051-01 | 35.47 | 29.56 | |
| **(Allscrips) REPACK** | | | | |
| CRE. TP. 1%-1%. 30 gm | 54569-2681-00 | 34.06 | | |
| **WARFARIN SODIUM (Barr)** | | | | |
| TAB. PO, 1 mg. 100s ea | 00555-0831-02 | 50.87 | | AB |
| 2 mg. 100s ea | 00555-0869-02 | 53.08 | | AB |
| 2.5 mg. 100s ea | 00555-0832-02 | 54.76 | | AB |
| 4 mg. 100s ea | 00555-0874-02 | 55.13 | | AB |
| 5 mg. 100s ea | 00555-0833-02 | 55.51 | | AB |
| 7.5 mg. 100s ea | 00555-0834-02 | 81.43 | | AB |
| 10 mg, 100s ea | 00555-0835-02 | 84.46 | | AB |
| **(Du Pont Pharma) See COUMADIN** | | | | |
| **(Medisca)** | | | | |
| CRY. (U.S.P.) 25 gm | 38779-0474-25 | 135.00 | | |
| 100 gm | 38779-0474-10 | 450.00 | | |
| **WASP TREATMENT (Alk) allergenic extracts** | | | | |
| INJ. IJ (M.D.V.) 10 ml | 53298-1301-02 | 109.40 | | |
| KIT. ea | 53298-1301-01 | 79.70 | | |
| **WATER FOR INHALATION (Abbott Hosp) water, sterile** | | | | |
| SOL. IH (FLEXIBLE PLASTIC) 2000 ml 6s | 00074-7907-07 | 80.23 | 67.56 | |
| **(Allscrips)** | | | | |
| SOL. IH (VIAL) 10 ml 25s | 54569-1403-00 | 19.70 | | |
| **(Astra USA)** | | | | |
| SOL. IH (ARM-A-VIAL) 3 ml 100s | 00186-4102-01 | 21.66 | | |
| 5 ml 100s | 00186-4102-03 | 21.66 | | |
| **WATER FOR INJECTION (Abbott Hosp) water, sterile** | | | | |
| INJ. IJ (AMP) 5 ml 25s | 00074-4027-02 | 45.13 | 38.00 | |
| 10 ml 25s | 00074-4044-02 | 59.97 | 50.50 | |
| (VIAL, FLIPTOP) 10 ml 25s | 00074-4887-10 | 38.59 | 32.50 | |
| (AMP) 20 ml 25s | 00074-4029-03 | 78.08 | 65.75 | |
| (VIAL, FLIPTOP) 20 ml 25s | 00074-4887-20 | 48.39 | 40.75 | |
| 50 ml 25s | 00074-4887-50 | 69.77 | 58.75 | |
| 100 ml 25s | 00074-4887-99 | 96.19 | 81.00 | |
| 250 ml 12s | 00074-1590-02 | 128.68 | 108.36 | AP |
| 1000 ml 6s | 00074-1590-05 | 76.52 | 64.44 | AP |
| (LIFECARE) 1000 ml 12s | 00074-7990-09 | 138.51 | 116.64 | AP |
| **(Allscrips)** | | | | |
| INJ. IJ (S.D.V.) 5 ml 25s | 54569-2222-00 | 26.00 | | |
| **(Amer Regent)** | | | | |
| INJ. IJ (S.D.V. P.F.) 5 ml 25s | 00517-3005-25 | 14.69 | | |
| 10 ml 25s | 00517-3010-25 | 19.69 | | |
| 20 ml 25s | 00517-3020-25 | 22.19 | | |
| 50 ml 25s | 00517-3050-25 | 30.94 | | |
| **(Baxter)** | | | | |
| INJ. IJ. 1000 ml 12s | 00338-0013-04 | 119.66 | | AP |
| **(Clintec)** | | | | |
| INJ. IJ. 2000 ml 6s | 00338-0013-06 | 88.50 | | AP |
| **(Consolidated Midland)** | | | | |
| INJ. IJ (AMP) 5 ml 25s | 00223-8979-05 | 20.00 | | |
| (VIAL) 10 ml 25s | 00223-8980-10 | 22.50 | | |
| **(Elkins-Sinn)** | | | | |
| INJ. IJ (VIAL, PRESERVED) 30 ml 25s | 00641-2800-45 | 12.19 | 9.75 | |
| **(Fujisawa)** | | | | |
| INJ. IJ (S.D.V.,P.F.) 5 ml | 00469-5185-25 | 1.04 | 0.66 | |
| (M.D.V.) 10 ml | 00469-0249-25 | 1.08 | 0.75 | |
| (S.D.V.,P.C.,P.F.) 1D ml | 00469-0185-15 | 1.05 | 0.79 | |
| 20 ml | 00469-0185-20 | 2.34 | 1.15 | |
| (M.D.V.) 30 ml | 00469-2249-25 | 1.32 | 1.04 | |
| (S.D.V.,P.C.,P.F.) 50 ml | 00469-0185-50 | 2.18 | 1.33 | |
| (S.D.V TEAR TOP,P.F.) 100 ml | 00469-2185-25 | 3.27 | 2.40 | |
| **(Hyrex)** | | | | |
| INJ. IJ (VIAL) 30 ml | 00314-0794-30 | 1.81 | | |
| **(McGaw)** | | | | |
| INJ. IJ (EXCEL) 250 ml | 00264-7850-20 | 10.12 | | AP |
| 500 ml | 00264-7850-10 | 10.31 | | AP |
| (GLASS CONTAINER) 500 ml | 00264-9201-55 | 11.28 | | AP |
| (EXCEL) 1000 ml | 00264-7850-00 | 11.10 | | AP |
| (GLASS CONTAINER) 1000 ml | 00264-9200-55 | 12.18 | | AP |
| 2000 ml | 00264-9205-55 | 24.05 | | AP |
| **(McGuff)** | | | | |
| INJ. IJ (M.D.V., BACTERIOSTATIC) 30 ml | 49072-0807-30 | 1.49 | | |
| **(Moore,H.L.)** | | | | |
| INJ. IJ. 30 ml | 00839-5180-36 | 1.99 | 1.47 | |
| 500 ml | 00839-6675-83 | 3.33 | 2.47 | EE |
| **(Phys Total Care)** | | | | |
| INJ. IJ (S.D.V.) 5 ml 25s | 54868-3975-00 | 25.27 | | |
| 6000 ml | 54868-3905-00 | 171.93 | | EE |
| **(Truxton)** | | | | |
| INJ. IJ (VIAL) 30 ml | 00463-1084-30 | 2.40 | | |
| **(Zenith Goldline)** | | | | |
| INJ. IJ (M.D.V.) 30 ml | 00182-0741-66 | 1.99 | | |
| **WATER FOR INJECTION BACTERIOSTATIC (Abbott Hosp) water, sterile** | | | | |
| INJ. IJ (FLIPTOP) 30 ml 25s | 00074-3977-03 | 51.66 | 43.50 | |

Recommend SENOKOT® Laxatives When the R$_x$ May Constipate — PURDUE FREDERICK

WATER/596 — 1998 RED BOOK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscrips)** INJ. IJ (M.D.V.) | | | | |
| 30 ml | 54569-2127-00 | 1.99 | | |
| 30 ml 25s | 54569-1675-01 | 12.23 | | |
| **(Amer Regent)** INJ IJ (M.D.V.) | | | | |
| 30 ml 25s | 00517-0662-25 | 35.94 | | |
| **(Consolidated Midland)** INJ. IJ (VIAL) | | | | |
| 10 ml | 00223-8884-10 | 1.25 | | |
| 30 ml | 00223-8883-30 | 27.50 | | |
| **(Phys Total Care)** INJ. IJ (VIAL) | | | | |
| 30 ml | 54868-0183-00 | 3.37 | | |
| **(Rugby)** INJ. IJ 30 ml | 00536-2620-75 | 3.75 | | |
| **(Schein)** INJ. IJ (M.D.V.) | | | | |
| 30 ml | 00364-3063-56 | 2.48 | | |
| **(Steris)** INJ. IJ (M.D.V.) | | | | |
| 10 ml | 00402-1057-10 | 1.80 | | |
| 30 ml | 00402-1057-30 | 2.48 | | |

**WATER FOR IRRIGATION (Abbott Hosp)**
water, sterile
SOL. IR (AQUALITE)

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 250 ml 12s | 00074-6139-02 | 155.33 | 130.80 | AT |
| 500 ml 24s | 00074-6139-03 | 318.06 | 267.34 | AT |
| (AQUALITE W/HANGER) | | | | |
| 1000 ml 12s | 00074-7139-09 | 190.52 | 159.44 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 1000 ml 12s | 00074-7973-05 | 99.18 | 83.52 | AT |
| (AQUALITE W/HANGER) | | | | |
| 1500 ml 8s | 00074-7139-06 | 172.71 | 145.44 | AT |
| (BULK PACKAGE) | | | | |
| 2000 ml 6s | 00074-7118-07 | 118.77 | 100.32 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 2000 ml 6s | 00074-7973-07 | 76.45 | 64.38 | AT |
| 3000 ml 4s | 00074-7973-08 | 76.33 | 64.28 | AT |

**(Baxter)** SOL. IR, 250 ml 24s

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| | 00338-0004-02 | 268.42 | | AT |
| 500 ml 18s | 00338-0004-03 | 201.32 | | AT |
| 1000 ml 12s | 00338-0004-04 | 138.34 | | AT |
| 1000 ml 12s | 00338-0003-44 | 68.68 | | AT |
| 1500 ml 9s | 00338-0004-05 | 141.66 | | AT |
| 2000 ml 6s | 00338-0003-46 | 52.82 | | AT |
| 3000 ml 4s | 00338-0003-47 | 63.00 | | AT |
| 5000 ml 2s | 00338-0003-49 | 43.56 | | AT |

**(McGaw)** SOL. IR (PIC CONTAINER)

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| 500 ml | 00264-2101-10 | 13.58 | | AT |
| 1000 ml | 00264-2101-00 | 13.46 | | AT |
| 2000 ml | 00264-2101-50 | 21.66 | | AT |
| 4000 ml | 00264-2101-70 | 24.94 | | AT |

**WATER, DEIONIZED (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
LIQ. (A.C.S. REAGENT)
- 4000 ml .. 49452-8137-01 .. 14.80
- 20000 ml .. 49452-8137-02 .. 49.50

**WATER, STERILE**
- (Abbott Hosp) See WATER FOR INHALATION
- (Abbott Hosp) See WATER FOR INJECTION
- (Abbott Hosp) See WATER FOR INJECTION BACTERIOSTATIC
- (Abbott Hosp) See WATER FOR IRRIGATION
- (Alk) See HSA STERILE DILUENT
- (Allscrips) See WATER FOR INHALATION
- (Allscrips) See WATER FOR INJECTION
- (Allscrips) See WATER FOR INJECTION BACTERIOSTATIC
- (Amer Regent) See WATER FOR INJECTION
- (Amer Regent) See WATER FOR INJECTION BACTERIOSTATIC
- (Astra USA) See WATER FOR INHALATION
- (Baxter) See WATER FOR INJECTION
- (Baxter) See WATER FOR IRRIGATION
- (Clintec) See WATER FOR INJECTION
- (Consolidated Midland) See WATER FOR INJECTION
- (Consolidated Midland) See WATER FOR INJECTION BACTERIOSTATIC
- (Elkins-Sinn) See WATER FOR INJECTION
- (Fujisawa) See WATER FOR INJECTION
- (Hyrex) See WATER FOR INJECTION
- (McGaw) See WATER FOR INJECTION
- (McGaw) See WATER FOR IRRIGATION
- (McGuff) See WATER FOR INJECTION
- (Moore, H.L.) See WATER FOR INJECTION
- (Phys Total Care) See WATER FOR INJECTION
- (Phys Total Care) See WATER FOR INJECTION BACTERIOSTATIC
- (Rugby) See WATER FOR INJECTION BACTERIOSTATIC
- (Schein) See WATER FOR INJECTION BACTERIOSTATIC
- (Steris) See WATER FOR INJECTION BACTERIOSTATIC
- (Truxton) See WATER FOR INJECTION
- (Zenith Goldline) See WATER FOR INJECTION

**WELLBUTRIN (Glaxo Wellcome)**
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
- TAB. PO 75 mg, 100s ea .. 00173-0177-55 .. 72.46
- 100 mg, 100s ea .. 00173-0178-55 .. 96.67

**(Allscrips) REPACK**
- TAB. PO 100 mg, 30s ea .. 54569-3190-00 .. 22.53
- 120s ea .. 54569-3190-03 .. 90.13

**(Cheshire) REPACK**
- TAB. PO 75 mg 100s ea .. 55175-4045-01 .. 73.30

**(Phys Total Care) REPACK**
- TAB. PO 100 mg, 50s ea .. 54868-1450-00 .. 68.82

**(Quality Care) REPACK**
- TAB. PO 100 mg, 90s ea .. 60346-0242-90 .. 97.42

**(Southwood) REPACK**
- TAB. PO 75 mg, 30s ea .. 58016-0365-30 .. 31.36
- 60s ea .. 58016-0365-60 .. 62.72
- 100 mg, 30s ea .. 58016-0222-30 .. 36.15
- 60s ea .. 58016-0222-60 .. 72.30

**WELLBUTRIN SR (Glaxo Wellcome)**
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
- TER. PO. 100 mg, 60s ea .. 00173-0947-55 .. 74.41
- 150 mg. 60s ea .. 00173-0135-55 .. 79.75

**WESMYCIN (Wesley)**
tetracycline hydrochloride
- CAP. PO. 250 mg. 100s ea .. 00917-0809-01 .. 7.25 .. EE

**WEST-DECON (West-Ward)**
cpm/phenyleph/ppa/phenyltol
- TER. PO. 100s ea .. 00143-1279-01 .. 24.70
- 500s ea .. 00143-1279-05 .. 25.60
- 1000s ea .. 00143-1279-10 .. 208.00

**WESTCORT (Westwood-Squibb)**
hydrocortisone valerate

| | NDC | AWP | DP |
|---|---|---|---|
| CRE. TP. 0.2%, 15 gm | 00072-8100-15 | 14.17 | 11.81 |
| 45 gm | 00072-8100-45 | 29.39 | 24.49 |
| 60 gm | 00072-8100-60 | 35.35 | 29.46 |
| OIN. TP 0.2%, 15 gm | 00072-7800-15 | 14.17 | 11.81 |
| 45 gm | 00072-7800-45 | 29.39 | 24.49 |
| 60 gm | 00072-7800-60 | 35.35 | 29.46 |

**(Allscrips) REPACK**
- CRE. TP. 0.2%, 15 gm .. 54569-1098-00 .. 13.63
- 45 gm .. 54569-0791-00 .. 28.26

**(Cheshire) REPACK**
- CRE. TP. 0.2%, 15 gm .. 55175-2076-05 .. 17.98
- 60 gm .. 55175-2076-06 .. 37.61
- OIN. TP 0.2%, 60 gm .. 55175-1229-06 .. 37.61

**(Compumed) REPACK**
- CRE. TP. 0.2%, 15 gm .. 00403-2307-18 .. 14.25

**(Phys Total Care) REPACK**
- CRE. TP. 0.2%, 15 gm .. 54868-2229-03 .. 15.83
- 45 gm .. 54868-2229-02 .. 31.08
- 60 gm .. 54868-2229-01 .. 37.25
- OIN. TP 0.2%, 15 gm .. 54868-2230-00 .. 15.83

**(Southwood) REPACK**
- CRE. TP. 0.2%, 15 gm .. 58016-3102-15 .. 15.62
- 45 gm .. 58016-3132-45 .. 28.02

**WESTHROID (Jones-Western)**
thyroid, desiccated

| | NDC | AWP |
|---|---|---|
| TAB. PO. 30 mg. 1000s ea | 52604-7070-02 | 29.84 |
| 1008s ea | 52604-7070-08 | 31.35 |
| 60 mg, 1000s ea | 52604-7073-02 | 32.86 |
| 1008s ea | 52604-7073-08 | 34.38 |
| (BLUE) | | |
| 60 mg, 1008s ea | 52604-7074-08 | 38.70 |
| (PINK) | | |
| 60 mg, 1008s ea | 52604-7077-08 | 38.70 |
| (RED) | | |
| 60 mg, 1008s ea | 52604-7075-08 | 38.70 |
| (YELLOW) | | |
| 60 mg, 1008s ea | 52604-7076-08 | 38.70 |
| 120 mg, 1000s ea | 52604-7080-02 | 46.75 |
| 1008s ea | 52604-7080-08 | 48.40 |
| (BLUE) | | |
| 120 mg, 1008s ea | 52604-7081-08 | 53.21 |
| (PINK) | | |
| 120 mg, 1008s ea | 52604-7084-08 | 53.21 |
| (RED) | | |
| 120 mg, 1008s ea | 52604-7082-08 | 53.21 |
| (YELLOW) | | |
| 120 mg, 1008s ea | 52604-7083-08 | 53.21 |
| 180 mg, 1008s ea | 52604-7087-08 | 55.00 |
| (BLUE) | | |
| 180 mg, 1008s ea | 52604-7089-08 | 60.43 |
| (GREEN) | | |
| 180 mg, 1008s ea | 52604-7088-08 | 60.43 |
| (VARIEGATED) | | |
| 180 mg, 1008s ea | 52604-7090-08 | 62.19 |
| 240 mg, 1008s ea | 52604-7092-08 | 60.43 |
| (FUCHSIA) | | |
| 240 mg, 1008s ea | 52604-7093-08 | 71.09 |
| (BLUE) | | |
| 300 mg, 1008s ea | 52604-7097-08 | 81.33 |

**WHEAT GERM OIL (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
- OIL, 500 ml .. 49452-8188-01 .. 12.50
- 4000 ml .. 49452-8188-02 .. 59.75

**(Amend)**
OIL (COLD PRESSED)
- 500 ml .. 17317-0602-01 .. 14.00
- 3840 ml .. 17317-0602-06 .. 70.00
- 19200 ml .. 17317-0602-08 .. 315.00

**WHITE FACED HORNET TREATMENT (Alk)**
allergenic extracts
INJ. IJ (M.D.V.)
- 10 ml .. 53298-1101-02 .. 93.70
- KIT. ea .. 53298-1101-01 .. 70.25

**WHITING GROUND CACO3 (Gallipot)**
calcium carbonate
POW. (TECHNICAL)
- 454 gm .. 51552-0286-16 .. 4.49

**WIGRAINE (Organon)**
caff/ergot
TAB PO, 100 mg-1 mg.
- 20s ea .. 00052-0542-20 .. 16.24 .. AA
- 100s ea .. 00052-0542-91 .. 67.82 .. AA

**WILD CHERRY BARK EXTRACT (A-A Spectrum)**
wild cherry bark
SEE SECTION 6 FOR MFG CATALOG
- LIQ, 500 ml .. 49452-8190-01 .. 17.80

**WILD CHERRY FLAVOR ARTIFICIAL (Gallipot)**
flavoring aid
- POW, 60 gm .. 51552-0222-02 .. 4.72

**WILLOW BARK 12-13% (A-A Spectrum)**
willow bark
SEE SECTION 6 FOR MFG CATALOG
POW. (STANDARDIZED EXTRACT)
- 25 gm .. 49452-8193-01 .. 19.60
- 100 gm .. 49452-8193-02 .. 53.75

**WINRHO SDF (Nabi)**
rho (d) immune globulin
PDI. IJ (S.D.V.)
- 1500 iu. ea .. 60492-0023-01 .. 306.00
- 600 iu. ea .. 60492-0021-01 .. 134.00
- (VIAL)
- 5000 iu, ea .. 60492-0024-01 .. 1020.00

**WINSTROL (Sanofi Pharm)**
stanozolol
TAB PO, 2 mg.
- 100s ea, C-III .. 00024-2253-04 .. 71.98

**WINTERGREEN (Amend)**
methyl salicylate
OIL (N.F. TRUE)
- 30 ml .. 17317-0605-02 .. 2.80
- 120 ml .. 17317-0605-04 .. 8.40

**RED BOOK Database Services...** Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**  ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **novopharm USA** 1-800-426-0769 ACYCLOVIR CAPSULES & TABLETS Compare to ZOVIRAX® | | | | |
| **ZOVIRAX** (Glaxo Wellcome) acyclovir SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 200 mg, 100s ea (2X5X10) | 00173-0991-55 | 118.19 | | AB |
| 200 mg, 100s ea UD | 00173-0991-56 | 134.62 | | AB |
| OIN, TP, 5%, 3 gm | 00173-0993-41 | 18.71 | | |
| 15 gm | 00173-0993-94 | 43.25 | | |
| SUS, PO, 200 mg/5 ml, 473 ml | 00173-0953-96 | 101.84 | | AB |
| TAB, PO, 400 mg, 100s ea | 00173-0949-55 | 229.34 | | AB |
| 800 mg, 100s ea (10X10) | 00173-0945-55 | 445.98 | | AB |
| 800 mg, 100s ea UD | 00173-0945-56 | 454.88 | | AB |
| (Allscrips) REPACK | | | | |
| CAP, PO, 200 mg, 15s ea | 54569-0091-06 | 15.36 | | AB |
| 25s ea | 54569-0091-00 | 32.50 | | AB |
| 35s ea | 54569-0091-02 | 45.50 | | AB |
| 50s ea | 54569-0091-01 | 65.01 | | AB |
| 100s ea | 54569-0091-03 | 102.42 | | AB |
| 120s ea | 54569-0091-04 | 117.16 | | AB |
| OIN, TP, 5%, 3 gm | 54569-2047-00 | 18.07 | | |
| 15 gm | 54569-0792-00 | 41.77 | | |
| TAB, PO, 400 mg, 30s ea | 54569-4192-00 | 66.45 | | AB |
| 800 mg, 25s ea | 54569-3848-00 | 96.62 | | AB |
| 35s ea | 54569-3848-01 | 135.27 | | AB |
| (Cheshire) REPACK | | | | |
| CAP, PO, 200 mg, 20s ea | 55175-0316-00 | 29.81 | | AB |
| 25s ea | 55175-0316-05 | 36.38 | | AB |
| 30s ea | 55175-0316-03 | 43.01 | | AB |
| 35s ea | 55175-0316-02 | 50.16 | | AB |
| 40s ea | 55175-0316-04 | 55.95 | | AB |
| 50s ea | 55175-0316-01 | 67.16 | | AB |
| 100s ea | 55175-0316-06 | 127.50 | | AB |
| OIN, TP, 5%, 15 gm | 55175-2394-05 | 44.93 | | |
| TAB, PO, 400 mg, 21s ea | 55175-0317-01 | 56.81 | | AB |
| 35s ea | 55175-0317-05 | 91.92 | | AB |
| (Compumed) REPACK | | | | |
| CAP, PO, 200 mg, 25s ea | 00403-2359-25 | 28.00 | | AB |
| 30s ea | 00403-2359-30 | 32.60 | | AB |
| 35s ea | 00403-2359-35 | 37.25 | | AB |
| 50s ea | 00403-2359-50 | 51.70 | | AB |
| OIN, TP, 5%, 3 gm | 00403-5097-18 | 19.20 | | |
| 15 gm | 00403-2361-18 | 36.15 | | |
| TAB, PO, 400 mg, 25s ea | 00403-4607-25 | 48.35 | | AB |
| 60s ea | 00403-4607-60 | 110.95 | | AB |
| 800 mg, 25s ea | 00403-4007-25 | 95.30 | | AB |
| (PD-RX Pharm) REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0006-10 | 19.98 | | AB |
| 25s ea | 55289-0006-25 | 57.85 | | AB |
| 35s ea | 55289-0006-35 | 58.81 | | AB |
| 50s ea | 55289-0006-50 | 79.26 | | AB |
| TAB, PO, 400 mg, 12s ea | 55289-0691-12 | 37.53 | | AB |
| 15s ea | 55289-0691-15 | 43.53 | | AB |
| 25s ea | 55289-0691-25 | 70.97 | | AB |
| 800 mg, 15s ea | 55289-0564-15 | 89.74 | | AB |
| 20s ea | 55289-0564-20 | 119.64 | | AB |
| 48s ea | 55289-0564-48 | 295.80 | | AB |
| (Pharma Pac) REPACK | | | | |
| CAP, PO, 200 mg, 25s ea | 52959-0330-25 | 37.80 | | AB |
| 50s ea | 52959-0330-50 | 67.58 | | AB |
| (Phys Total Care) REPACK | | | | |
| CAP, PO, 200 mg, 25s ea | 54868-0163-02 | 34.75 | | AB |
| 30s ea | 54868-0163-03 | 41.46 | | AB |
| 40s ea | 54868-0163-06 | 54.89 | | AB |
| 50s ea | 54868-0163-01 | 68.32 | | AB |
| 100s ea | 54868-0163-04 | 128.00 | | AB |
| 120s ea | 54868-0163-05 | 153.36 | | AB |
| OIN, TP, 5%, 3 gm | 54868-0165-02 | 20.81 | | |
| 15 gm | 54868-0165-01 | 47.33 | | |
| TAB, PO, 400 mg, 15s ea | 54868-3025-00 | 36.25 | | AB |
| 21s ea | 54868-3025-01 | 50.28 | | AB |
| 800 mg, 25s ea | 54868-2184-03 | 119.30 | | AB |
| 30s ea | 54868-2184-02 | 135.05 | | AB |
| 50s ea | 54868-2184-04 | 224.31 | | AB |
| 100s ea | 54868-2184-00 | 447.44 | | AB |
| (Quality Care) REPACK | | | | |
| CAP, PO, 200 mg, 4s ea | 60346-0006-44 | 11.16 | | AB |
| 10s ea | 60346-0006-10 | 22.29 | | AB |
| 15s ea | 60346-0006-15 | 29.80 | | AB |
| 20s ea | 60346-0006-20 | 36.02 | | AB |
| 25s ea | 60346-0006-25 | 44.74 | | AB |
| 30s ea | 60346-0006-30 | 45.85 | | AB |
| 35s ea | 60346-0006-35 | 53.33 | | AB |
| 48s ea | 60346-0006-48 | 67.90 | | AB |
| SUS, PO, 200 mg/5 ml, 100 ml | 60346-0854-34 | 33.47 | | |
| 200 ml | 60346-0854-71 | 41.37 | | |
| TAB, PO, 400 mg, 15s ea | 62682-1013-01 | 58.04 | | AB |
| 800 mg, 25s ea | 60346-0735-25 | 115.75 | | AB |
| (Southwood) REPACK | | | | |
| CAP, PO, 200 mg, 10s ea | 58016-8157-10 | 15.30 | | AB |
| 14s ea | 58016-0157-14 | 20.62 | | AB |
| 15s ea | 58016-0157-15 | 22.09 | | AB |
| 20s ea | 58016-0157-20 | 29.40 | | AB |
| 24s ea | 58016-0157-24 | 32.19 | | AB |
| 25s ea | 58016-0157-25 | 38.25 | | AB |
| 30s ea | 58016-0157-30 | 44.90 | | AB |
| 40s ea | 58016-0157-40 | 52.50 | | AB |
| 50s ea | 58016-0157-50 | 62.19 | | AB |
| 60s ea | 58016-0157-60 | 70.48 | | AB |
| 100s ea | 58016-0157-00 | 97.63 | | AB |
| OIN, TP, 5%, 15 gm | 58016-3103-00 | 37.60 | | |
| (Glaxo Wellcome) acyclovir sodium SEE SECTION 7 FOR COLOR PHOTO | | | | |
| PDI, IJ, 500 mg, 10s ea | 00173-0995-01 | 595.12 | | AP |
| 1000 mg, 10s ea | 00173-0952-01 | 1190.23 | | AP |
| (Allscrips) REPACK | | | | |
| PDI, IJ, 500 mg, 10s ea | 54569-4156-00 | 509.04 | | AP |
| **ZTUSS EXPECTORANT** (Huckaby) cpm/gg/hydrocodone/pseudoeph | | | | |
| ELI, PO, 480 ml, C-III | 58407-0378-16 | 47.06 | | |
| **ZYBAN** (Glaxo Wellcome) bupropion hydrochloride SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TER, PO (ADVANTAGE PACK) 150 mg, 60s ea | 00173-0556-01 | 79.75 | | |
| (REFILL) 150 mg, 60s ea | 00173-0556-02 | 79.75 | | |
| (Cheshire) REPACK | | | | |
| TER, PO (ADVANTAGE PACK) 150 mg, 60s ea | 55175-5170-06 | 91.25 | | |
| (Pharma Pac) REPACK | | | | |
| TER, PO (ADVANTAGE PACK) 150 mg, 30s ea | 52959-0487-30 | 49.47 | | |
| **ZYDONE** (Endo Labs) apap/hydrocodone | | | | |
| CAP, PO, 500 mg-5 mg, 100s ea, C-III | 00056-0091-70 | 41.58 | | AA |
| **ZYFLO FILMTAB** (Abbott Pharm) zileuton | | | | |
| TAB, PO, 600 mg, 120s ea | 00074-8036-22 | 75.00 | 63.15 | |
| **ZYLOPRIM** (Glaxo Wellcome) allopurinol SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 100 mg, 100s ea | 00173-0996-55 | 22.48 | | AB |
| 300 mg, 100s ea | 00173-0998-55 | 61.57 | | AB |
| 500s ea | 00173-0998-70 | 302.86 | | AB |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 300 mg, 30s ea | 54868-0678-02 | 21.87 | | AB |
| **ZYMASE** (Organon) pancrelipase | | | | |
| ECC, PO, 100s ea | 00052-0393-91 | 62.93 | | |
| **ZYMECOT** (Truxton) dehydrocholic acid/enz | | | | |
| TAB, PO, 1000s ea | 00463-6279-10 | 59.40 | | |
| **ZYPREXA** (Lilly) olanzapine | | | | |
| TAB, PO, 2.5 mg, 60s ea | 00002-4112-60 | 273.59 | | |
| 5 mg, 60s ea | 00002-4115-68 | 323.14 | | |
| 100s ea UD | 00002-4115-33 | 538.56 | | |
| 7.5 mg, 60s ea | 00002-4116-60 | 323.14 | | |
| 100s ea UD | 00002-4116-33 | 538.56 | | |
| 10 mg, 60s ea | 00002-4117-60 | 491.26 | | |
| 100s ea UD | 00002-4117-33 | 818.75 | | |
| **ZYRTEC** (Pfizer U.S.P.G.) cetirizine hydrochloride SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SYR, PO (D.F.,S.F.,BANANA-GRAPE) 5 mg/5 ml, 120 ml | 00069-5530-47 | 26.49 | 22.31 | |
| 480 ml | 00069-5530-93 | 105.94 | 89.21 | |
| TAB, PO, 5 mg, 100s ea | 00069-5500-66 | 181.28 | 152.65 | |
| 10 mg, 100s ea | 00069-5510-66 | 181.28 | 152.65 | |
| (Allscrips) REPACK | | | | |
| TAB, PO, 5 mg, 14s ea | 54569-4312-00 | 24.71 | | |
| 10 mg, 14s ea | 54569-4290-00 | 24.71 | | |
| 30s ea | 54569-4290-02 | 52.95 | | |
| (Cheshire) REPACK | | | | |
| TAB, PO, 10 mg, 10s ea | 55175-6040-01 | 22.90 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 10 mg, 25s ea | 55289-0108-25 | 62.64 | | |
| 30s ea | 55289-0108-30 | 75.15 | | |
| (Pharma Pac) REPACK | | | | |
| TAB, PO, 10 mg, 15s ea | 52959-0482-15 | 39.59 | | |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 10 mg, 10s ea | 54868-3876-02 | 20.00 | | |
| 20s ea | 54868-3876-01 | 41.05 | | |
| 30s ea | 54868-3876-00 | 57.66 | | |
| 60s ea | 54868-3876-03 | 114.14 | | |
| (Quality Care) REPACK | | | | |
| TAB, PO, 10 mg, 15s ea | 60346-0036-15 | 40.80 | | |
| 30s ea | 60346-0036-30 | 64.22 | | |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**   ReadyPrice

MEDICAL ECONOMICS                                                                                BMW156-0760