# Exhibit 38

# 1999 DRUG TOPICS® RED BOOK

Next Edition: April 2000

**THE PHARMACIST'S TRUSTED COMPANION FOR MORE THAN A CENTURY**



## NEW SECTION:
Complete HERBAL REFERENCE with prices, indications, contraindications, interactions, herbal terminology, and details on the most popular products

## PLUS ALL THESE STANDARD FEATURES:

- **Emergency Information**
  *Poison Centers, Antidotes, Drug Centers*

- **Clinical Reference**
  *Interactions, Lab Values, Conversions*

- **Home Care Reference**
  *Test Kits, Home Infusion, Handouts*

- **Reimbursement Guide**
  *Medicaid Prices, PBMs, Third Parties*

- **Buyer's Guide**
  *Manufacturers, Wholesalers, Returns*

- **Product Identification Guide**
  *Over 1,000 Full-Color Drug Photos*

- **Complete Rx Drug Listings**
  *All Forms, Strengths, Sizes, and Suppliers*

- **Complete OTC Listings**
  *Thousands of Entries; All Approved OTCs*



*Request your free copy of our 136-page catalog of chemicals and equipment: 1-800-772-8786.*



# SPECTRUM

Spectrum Healthcare Products. Division of Spectrum Quality Products Inc.
1-800-772-8786 • Fax (800) 525-2299 • www.spectrumchemical.com • email: sales@spectrumchemical.com

MEDICAL ECONOMICS                                                                 BMW234-0001    F



# 1999 DRUG TOPICS RED BOOK

## PHARMACY'S FUNDAMENTAL REFERENCE™

### 103rd YEAR OF PUBLICATION

| | |
|---|---|
| Vice President of Directory Services: | Stephen B. Greenberg |
| Director of Product Management: | Mark A. Friedman |
| Senior Associate Product Manager: | Thomas B. Young |
| Editor, Directory Services: | David W. Sifton |
| Publisher, Drug Topics: | Harold E. Cohen, R. Ph. |
| Editor: | Valentine Cardinale |
| Managing Editor: | Judy C. Chi |
| Design Director: | A. Michael Velthaus |
| Advertising Sales Manager: | Carol Jaxel |
| Account Managers: | Chris Colatriano |
| | Cory Coleman |
| | Ron Gordon |
| | Frank Karkowsky |
| | Meg Shumaker-Ainley |
| National Sales Manager, Trade Group: | Bill Gaffney |
| Promotion Manager: | Donna R. Lynn |
| Director, Professional Support Services: | Mukesh Mehta, R.Ph. |
| Manager, Drug Information Services: | Thomas Fleming, R.Ph. |
| Drug Information Specialist: | Maria Deutsch, M.S., R.Ph., C.D.E. |
| Director of Production: | Carrie Williams |
| Manager of Production: | Kimberly H. Vivas |
| Senior Production Coordinator: | Amy B. Brooks |
| Senior Digital Imaging Coordinator: | Shawn W. Cahill |
| Digital Imaging Coordinator: | Frank J. McElroy, III |
| Electronic Publishing Designer: | Robert K. Grossman |
| Director, Database and Applications Development: | Anthony Donofrio |
| Project Manager: | Tim Jackson |
| Programmer, Database and Applications Development: | Kenneth A. Perlman |
| Manager, Electronic Publishing: | John Pirone |
| Electronic Publishing Analyst: | John Bocchino |
| Database Administration Manager: | Lola Nannas |
| Data Research Specialist: | Enid Olayan |
| Red Book Data Coordinator: | Carol Flanagan |
| Data Specialists: | Roni Lane |
| | Linda Panke |
| | Kelly Petrison |
| Pharmaceutical Data Analyst: | Margo Krych |

Copyright © 1999 and published by Medical Economics Company, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK® and Drug Topics® are registered trademarks used herein under license.

**Officers of Medical Economics Company:**
*President and Chief Executive Officer:* Curtis B. Allen; *Vice President, New Media:* L. Suzanne BeDell; *Vice President, Corporate Human Resources:* Pamela M. Bilash; *Vice President and Chief Information Officer:* Steven M. Bressler; *Vice President, Directory Services:* Stephen B. Greenberg; *Vice President, New Business Planning:* Linda G. Hope; *Executive Vice President, Healthcare Publishing and Communications:* Thomas J. Kelly; *Executive Vice President, Magazine Publishing:* Lee A. Maniscalco; *Vice President, Group Publisher:* Terrence W. Meacock; *Vice President, Business Integration:* David A. Pitler; *Vice President, Group Publisher:* Thomas C. Pizor; *Vice President, Magazine Business Management:* Eric Schlett; *Senior Vice President, Operations:* John R. Ware

**Medical Economics Company**

ISBN: 1-56363-303-5
ISSN: 1072-1142

# KEY TO Rx PRODUCT LISTINGS

## How to Find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to section 9. Information on complementary/herbal listings can be found in section 10.)

Product quantities now appear in National Council for Prescription Drug Programs (NCPDP) standard billing units (e.g., ea, ml, gm). Please see Section 5, "Drug Reimbursement Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

```
VALIUM (Roche Prod)
diazepam
TAB, PO, 10 mg,
    100s ea, C-IV.................00140-0006-01   108.92        AB
```

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers, suppliers, or distributors are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

```
DIAZEPAM
HCFA
TAB, PO, 2 mg, 100s ea.................................2.09
(Abbott Hosp)
INJ, IJ (AMP)
    5 mg/ml,
    2 ml 10s, C-IV......................00074-3210-01   86.69    AP
(Roche Prod) See VALIUM
```

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

---

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| **C-II** | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| **C-III** | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-IV** | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-V** | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| **Rx** | Prescription only; not a controlled substance. |

## How to Read the Listings

The first line of an entry features the product or generic name. HCFA Federal Upper Limit price information is provided for all applicable multi-source product categories. The **HCFA** symbol can be found immediately following the generic product name. A complete listing of Federal Upper Limit prices appears in Section 5 (Drug Reimbursement Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the **REPACK** symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, product descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.



All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice. The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™, *Red Book* for Windows™, *Red Book* database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| BC | Buccal | OT | Otic |
| IH | Inhalation | PL | Intrapleural |
| IJ | Injection | PO | Oral |
| IP | Implantation | RC | Rectal |
| IR | Irrigation | SL | Sublingual |
| MM | Mucous Membrane | TD | Transdermal |
| | | TP | Topical |
| NS | Nasal | UR | Urethral |
| OP | Ophthalmic | VG | Vaginal |

| PROD·MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ACETYLCYSTEINE (A.A Specific)**
[entries obscured]
10142-0107-01 ... 
49452-0097-02 ... 43.85

**N-ACETYL L-CYSTEINE** (Amend)
acetylcysteine
POW, 50 gm............17317-0804-02  42.00
100 gm............17317-0804-03  65.80

**ALPHA ACETYLMANDELIC ACID** (Medisca)
acetylmandelic acid
POW, 25 gm............38779-0002-04  102.25
100 gm............38779-0002-05  340.88

**ACI-JEL** (Ortho-McNeil Pharm)
acetic acid/oxyquin/ric acid
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
85 gm............00062-5421-01  30.60

(Cheshire)
REPACK
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
85 gm............55175-1767-01  35.46

(Phys Total Care)
REPACK
GEL VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
90 gm............54868-0377-00  34.90

**ACIDOPHILUS LACTOBACILLUS** (Meridian Chemical)
POW, 500 gm............62991-2001-01  77.00
1000 gm............62991-2001-02  118.80
2500 gm............62991-2001-03  267.30

**ACIDULATED PHOSPHATE FLUORIDE** (Morton Grove)
sodium fluoride
SOL PO (A.F.,S.F.,CHERRY-BANANA)
1 mg/5 ml, 500 ml............50432-0114-17  8.31

**ACITRETIN**
(Roche Labs) See SORIATANE

**ACLOVATE** (Glaxo Derm)
alclometasone dipropionate
SEE SECTION 7 FOR COLOR PHOTO
CRE. TP, 0.05%, 15 gm............00173-0401-00  14.11
45 gm............00173-0401-01  29.41
60 gm............00173-0401-06  37.25
OIN, TP, 0.05%, 15 gm............00173-0402-00  14.11
45 gm............00173-0402-01  29.41
60 gm............00173-0402-06  37.25

(Allscripts)
REPACK
OIN, TP, 0.05%, 15 gm.....54569-2542-00  12.95

(Cheshire)
REPACK
CRE. TP, 0.05%, 15 gm....55175-1482-05  18.73

(Compumed)
REPACK
CRE. TP, 0.05%, 15 gm....00403-3895-18  13.00

(Phys Total Care)
REPACK
CRE. TP, 0.05%, 15 gm....54868-0975-01  15.83
OIN, TP, 0.05%, 15 gm....54868-3336-00  15.83

**ACNIGEL** (Ampharco)
benzoyl peroxide
GEL, TP, 10%, 85.050 gm .59015-0106-01  11.00

**ACONITE** (Amend)
TIN, (N.F., FLUID EXTRACT)
120 ml............17317-0006-04  12.60
500 ml............17317-0006-01  25.20

[obscured block]

(Amend)
POW, (C.P.)
25 gm............17317-0807-02  30.10
100 gm............17317-0807-03  98.00

**ACRIFLAVINE NEUTRAL** (Amend)
acriflavine
POW, (C.P.)
25 gm............17317-0008-02  25.20
100 gm............17317-0008-03  84.00

**ACRIVASTINE/PSEUDOEPH**
(Medeva) See SEMPREX-D

**ACRYLAMIDE** (Baker, J.T.)
POW, (ULTRAPURE, BIOREAGENT)
100 gm............10106-4081-00  33.94
500 gm............10106-4081-01  111.19
2500 gm............10106-4081-05  442.44
12000 gm............10106-4081-07  1597.79

**ACTHAR GEL, H.P.** (RPR)
corticotropin, repository
INJ, IJ (VIAL)
80 u/ml, 5 ml............00075-1350-01  47.98  BC

**ACTHIB** (Pasteur Merieux Conn)
diphtheria/haem b/pertussis/tetanus
KIT, IJ (10 DOSE PKG,TAX INCL)
ea............49281-0549-10  302.25  247.80

(Pasteur Merieux Conn)
haemophilus b conjugate vaccine
PDI, IJ (SDV W/DILUENT,TAX INCL)
10 mcg, 5s ea............49281-0545-05  88.63  71.65

**ACTHREL** (Ferring)
corticorelin ovine triflutate
PDI, IJ (S.D.V.)
0.1 mg, ea............55566-0302-01  372.50

**ACTIBINE** (Consolidated Midland)
yohimbine hydrochloride
TAB, PO, 5 mg, 100s ea...00223-2391-01  27.50
1000s ea............00223-2391-02  250.00

**ACTICIN** (Penederm)
permethrin
CRE, TP, 5%, 60 gm............25074-0131-06  23.62  EE

**ACTIGALL** (Novartis Pharm.)
ursodiol
CAP, PO, 300 mg, 100s ea .00078-0319-05  262.52

**ACTIMMUNE** (InterMune)
interferon gamma-1b
INJ, IJ (VIAL)
3 million u/0.5 ml,
0.500 ml............50242-0052-14  140.00
0.500 ml 12s............50242-0052-23  1526.00

**ACTIQ** (Abbott Hosp)
fentanyl citrate
LOZ, BC, 0.2 mg,
24s ea, C-II............00074-2460-24  184.11  155.04
0.4 mg,
24s ea, C-II............00074-2461-24  201.21  169.44
0.6 mg,
24s ea, C-II............00074-2462-24  218.60  184.08
0.8 mg,
24s ea, C-II............00074-2463-24  235.98  198.72
1.2 mg,
24s ea, C-II............00074-2464-24  270.75  228.00
1.6 mg,
24s ea, C-II............00074-2465-24  305.24  257.04

**ACTIS** (VIVUS)
device
DEV, ea............62541-0210-01  11.25
6s ea............62541-0210-06  67.50

**ACTISITE** (P&G Company)
tetracycline hydrochloride
IMP, IP (PERIODONTAL FIBER)
12.7 mg, 10s ea............17314-4800-01  262.80  219.00

**ACTIVASE** (Genentech)
alteplase, recombinant
PDI, IJ (W/DILUENT)
50 mg, ea............50242-0044-13  1375.00
100 mg, ea............50242-0085-27  2750.00

**ACTONEL** (P&G Pharm)
risedronate sodium
TAB, PO, 30 mg, 30s ea...00149-0470-01  386.40  BX

**ACULAR** (Allergan Inc)
ketorolac tromethamine
SOL, OP, 0.5%, 3 ml............00023-2181-03  23.19
5 ml............00023-2181-05  38.95
10 ml............00023-2181-10  70.40

(Allscripts)
REPACK
SOL, OP, 0.5%, 5 ml............54569-4083-00  37.09

(Cheshire)
REPACK
SOL, OP, 0.5%, 5 ml............55175-1208-05  47.00

(Compumed)
REPACK
SOL, OP, 0.5%, 5 ml............00403-4635-18  33.15

**RED BOOK for Windows**
Special Offer for 1999
(800) 722-3062

(Pharma Pac)
REPACK
SOL, OP, 0.5%, 5 ml............52959-1459-05  45.85

(Phys Total Care)
REPACK
SOL, OP, 0.5%, 3 ml............54868-3950-00  25.52

**ACULAR PF** (Allergan Inc)
ketorolac tromethamine
SOL, OP, 0.5%,
0.400 ml 12s............00023-9055-04  31.50

**ACUTECT** (Nycomed)
technetium tc-99m apcitide
KIT, IJ (VIAL)
ea............64570-0501-10  500.00

**ACYCLOVIR**
HCFA
CAP, PO, 200 mg, 100s ea............34.40
TAB, PO, 400 mg, 100s ea............62.66
800 mg, 100s ea............126.80

(Allscripts)
CAP, PO, 200 mg, 25s ea ..54569-4482-00  24.32  EE
50s ea............54569-4482-01  48.63  EE

(Alpharma USPD)
SUS, PO, 200 mg/5 ml,
480 ml............00472-0082-16  90.64  AB

(Apothecon)
CAP, PO, 200 mg, 100s ea..59772-4168-02  98.75  83.16  AB
TAB, PO, 400 mg, 100s ea..59772-4165-02  189.61  159.67  AB
800 mg, 100s ea.....59772-4166-02  368.70  310.48  AB

(Cheshire)
CAP, PO, 200 mg, 25s ea ..55175-5400-02  14.29  EE
TAB, PO, 400 mg, 21s ea ..55175-5401-01  16.70  EE

(ESI Lederle Generics)
CAP, PO, 200 mg, 100s ea..59911-5831-03  97.70  AB
TAB, PO, 400 mg, 100s ea..59911-3163-04  189.61  AB
800 mg, 100s ea.....59911-3164-04  368.70  AB

(GSMS)
CAP PO (UNIT OF USE)
200 mg, 25s ea.....60429-0711-25  25.08  5.75  AB
50s ea............60429-0711-50  49.50  10.55  AB
TAB PO, 400 mg, 60s ea..60429-0712-60  114.20  AB
180s ea............60429-0712-18  341.84  AB
800 mg, 50s ea......60429-0713-50  184.93  AB

(Glaxo Wellcome) See ZOVIRAX

(Martec)
CAP, PO, 200 mg, 100s ea..52555-0682-01  99.00  AB
TAB, PO, 400 mg, 100s ea..52555-0683-01  188.40  AB
800 mg, 100s ea.....52555-0684-01  370.60  AB

(Meridian Chemical)
POW, (U.S.P.)
25 gm............62991-1004-01  110.00
100 gm............62991-1004-02  330.00

(Mova)
CAP, PO, 200 mg, 100s ea..55370-0557-07  92.25  AB
1000s ea............55370-0557-09  904.05  AB
TAB, PO, 400 mg, 100s ea..55370-0555-07  179.05  AB
1000s ea............55370-0555-09  1754.69  AB
800 mg, 100s ea.....55370-0556-07  348.20  AB
500s ea............55370-0558-08  1706.18  AB

(Mylan)
CAP, PO, 200 mg, 100s ea..00378-2200-01  99.00  AB
500s ea............00378-2200-05  478.68  AB
TAB, PO, 400 mg, 100s ea..00378-1454-01  189.60  AB
800 mg, 100s ea....00378-1450-01  368.88  AB

Recommend SENOKOT® Laxatives When the Rx May Constipate  PURDUE FREDERICK

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0273-10 | 7.36 | | EE |
| 25s ea | 55289-0273-25 | 13.55 | | EE |
| 35s ea | 55289-0273-35 | 20.79 | | EE |
| 50s ea | 55289-0273-60 | 19.20 | | EE |
| TAB, PO, 400 mg, 12s ea | 55289-0274-12 | 14.37 | | EE |
| 15s ea | 55289-0274-15 | 15.10 | | EE |
| 25s ea | 55289-0274-25 | 46.72 | | AB |
| **(Pharma Pac)** | | | | |
| CAP, PO, 200 mg, 25s ea | 52959-0517-25 | 17.48 | | AB |
| 30s ea | 52959-0517-30 | 20.10 | | AB |
| **(Purepac)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00228-2605-11 | 106.36 | | AB |
| 500s ea | 00228-2605-50 | 505.21 | | AB |
| TAB, PO, 400 mg, 100s ea | 00228-2606-11 | 206.40 | | AB |
| 800 mg, 100s ea | 00228-2607-11 | 401.37 | | AB |
| 500s ea | 00228-2607-50 | 1906.51 | | AB |
| **(Quality Care)** | | | | |
| CAP, PO, 200 mg, 25s ea | 62682-1021-02 | 25.90 | | EE |
| **(Schein)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00364-2692-01 | 97.70 | | AB |
| TAB, PO, 400 mg, 100s ea | 00364-2689-01 | 189.60 | | AB |
| 500s ea | 00364-2689-05 | 900.60 | | AB |
| 800 mg, 100s ea | 00364-2690-01 | 368.65 | | AB |
| **(Teva)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00093-8044-01 | 97.70 | | AB |
| **(UDL)** | | | | |
| CAP, PO (10X10) | | | | |
| 200 mg, 100s ea UD | 51079-0876-20 | 99.15 | 79.32 | AB |
| TAB, PO, 400 mg, | | | | |
| 100s ea UD | 51079-0877-20 | 194.40 | 155.52 | AB |
| 800 mg, 100s ea UD | 51079-0878-20 | 355.10 | 284.10 | AB |
| **(Zenith Goldline)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00172-4266-60 | 97.70 | | AB |
| 500s ea | 00172-4266-70 | 464.08 | | AB |
| 1000s ea | 00172-4266-80 | 977.00 | | AB |
| TAB, PO, 400 mg, 100s ea | 00172-4267-60 | 189.60 | | AB |
| 500s ea | 00172-4267-70 | 900.60 | | AB |
| 800 mg, 100s ea | 00172-4268-60 | 368.65 | | AB |
| 500s ea | 00172-4268-70 | 1751.09 | | AB |
| **ACYCLOVIR SODIUM (APP)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 63323-0325-10 | 22.92 | | |
| 20 ml | 63323-0325-20 | 42.59 | | |
| PDI, IJ, 500 mg, ea | 63323-0105-10 | 56.51 | | EE |
| 1000 mg, ea | 63323-0110-20 | 113.05 | | AP |
| **(Abbott Hosp)** | | | | |
| PDI, IJ (VIAL) | | | | |
| 500 mg, 10s ea | 00074-1990-10 | 466.09 | 392.50 | AP |
| (VIAL, FLIPTOP) | | | | |
| 500 mg, 10s ea | 00074-4427-01 | 997.50 | 840.00 | AP |
| (VIAL) | | | | |
| 1000 mg, 10s ea | 00074-1995-20 | 932.07 | 784.90 | AP |
| (VIAL, FLIPTOP) | | | | |
| 1000 mg, 10s ea | 00074-4452-01 | 1995.00 | 1680.00 | AP |
| **(Bedford)** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 500 mg, 10s ea | 55390-0612-10 | 528.00 | | AP |
| 1000 mg, 10s ea | 55390-0613-20 | 1056.00 | | AP |
| **(ESI Lederle Generics)** | | | | |
| INJ, IJ (S.D.V., REDI-INFUS., P.F.) | | | | |
| 5 mg/ml, | | | | |
| 100 ml 10s | 59911-2463-02 | 587.39 | | |
| 200 ml 10s | 59911-2464-02 | 1174.74 | | |
| **(Faulding Pharm)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, | | | | |
| 20 ml 10s | 61703-0311-21 | 490.04 | | |
| 40 ml 10s | 61703-0311-43 | 954.00 | | |
| **(Gensia)** | | | | |
| PDI, IJ (VIAL) | | | | |
| 500 mg, 10s ea | 00703-8104-03 | 125.00 | | AP |
| 1000 mg, 10s ea | 00703-8105-03 | 232.50 | | AP |
| (Glaxo Wellcome) See ZOVIRAX | | | | |
| **ADAGEN (Enzon)** | | | | |
| pegademase bovine | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 u/ml, 1.500 ml | 57665-0001-01 | 2200.00 | | |
| **ADALAT (Bayer Pharm)** | | | | |
| nifedipine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 10 mg, 100s ea | 00026-8811-51 | 53.67 | | AB |
| 100s ea UD | 00026-8811-48 | 59.81 | | AB |
| 300s ea | 00026-8811-18 | 157.74 | | AB |
| 20 mg, 100s ea | 00026-8821-51 | 96.59 | | AB |
| 100s ea UD | 00026-8821-48 | 107.64 | | AB |
| 300s ea | 00026-8821-18 | 283.98 | | AB |
| **ADALAT CC (Bayer Pharm)** | | | | |
| nifedipine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TER, PO, 30 mg, 100s ea | 00026-8841-51 | 104.95 | | BC |
| 100s ea UD | 00026-8841-48 | 110.20 | | BC |
| 1000s ea | 00026-8841-54 | 1033.79 | | BC |
| 5000s ea | 00026-8841-72 | 5168.98 | | BC |
| 60 mg, 100s ea | 00026-8851-51 | 179.84 | | BC |
| 100s ea UD | 00026-8851-48 | 188.83 | | BC |
| 1000s ea | 00026-8851-54 | 1771.44 | | BC |
| 5000s ea | 00026-8851-72 | 8857.19 | | BC |
| 90 mg, 100s ea | 00026-8861-51 | 218.19 | | BC |
| 100s ea UD | 00026-8861-48 | 229.11 | | BC |
| **(Allscripts)** REPACK | | | | |
| TER, PO, 30 mg, 30s ea | 54569-3891-00 | 30.90 | | BC |
| 60 mg, 30s ea | 54569-3892-00 | 52.94 | | BC |
| 90 mg, 30s ea | 54569-3893-00 | 64.24 | | BC |
| **(Cheshire)** REPACK | | | | |
| TER, PO, 30 mg, 30s ea | 55175-5085-03 | 40.22 | | BC |
| 60 mg, 30s ea | 55175-5086-03 | 64.69 | | BC |
| 90 mg, 30s ea | 55175-5087-03 | 78.20 | | BC |
| **(Phys Total Care)** REPACK | | | | |
| TER, PO, 30 mg, 30s ea | 54868-2868-01 | 39.00 | | BC |
| 60s ea | 54868-2868-00 | 76.67 | | BC |
| 100s ea | 54868-2868-02 | 119.24 | | BC |
| 60 mg, 30s ea | 54868-2869-03 | 65.87 | | BC |
| 60s ea | 54868-2869-00 | 130.42 | | BC |
| 100s ea | 54868-2869-01 | 204.52 | | BC |
| 30 mg, 30s ea | 54868-2870-00 | 77.58 | | BC |
| **ADAPALENE** | | | | |
| (Galderma) See DIFFERIN | | | | |
| **ADAPIN (Lotus Biochemical)** | | | | |
| doxepin hydrochloride | | | | |
| CAP, PO, 10 mg, 100s ea | 59417-0301-71 | 28.31 | 23.60 | AB |
| 25 mg, 100s ea | 59417-0302-71 | 36.52 | 30.44 | AB |
| 50 mg, 100s ea | 59417-0303-71 | 51.42 | 42.85 | AB |
| **ADBEON (Forest Pharm)** | | | | |
| betamethasone sodium phosphate | | | | |
| INJ, IJ, 3 mg/ml, 5 ml | 00785-9080-05 | 17.50 | | EE |
| **ADC INFANT W/FLUORIDE (R.I.D.)** | | | | |
| sod fl/vit a/vit c/vit d | | | | |
| LIQ, PO (DROPS, A.F.) | | | | |
| 0.25 mg/ml, 50 ml | 54807-0851-50 | 9.50 | | |
| (DROPS, A.F.) | | | | |
| 0.5 mg/ml, 50 ml | 54807-0850-50 | 10.00 | | |
| **ADDERALL (Shire Richwood)** | | | | |
| amphetamine & dextroamphetamine mixture | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 58521-0031-01 | 33.75 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 58521-0032-01 | 55.08 | | |
| 20 mg, | | | | |
| 100s ea, C-II | 58521-0033-01 | 94.38 | | |
| 30 mg, | | | | |
| 100s ea, C-II | 58521-0034-01 | 123.13 | | |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-II | 54868-3674-00 | 64.55 | | |
| **ADEFLOR M (Kenwood)** | | | | |
| sod fl/vit, multi | | | | |
| CTB, PO, 1 mg, 100s ea | 00482-0115-01 | 30.26 | | |
| **ADENO-JEC (Hauser, A.F.)** | | | | |
| adenosine phosphate | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 25 mg/ml, 10 ml | 52637-0690-10 | 14.98 | | |
| **ADENOCARD (Fujisawa)** | | | | |
| adenosine | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 3 mg/ml, 2 ml | 00469-0872-02 | 31.76 | | |
| (SRN, LUER-TIP, P.F.) | | | | |
| 3 mg/ml, 2 ml | 00469-7234-12 | 33.60 | | |
| 5 ml | 00469-7234-14 | 65.76 | | |
| **(Allscripts)** REPACK | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 3 mg/ml, 2 ml | 54569-3745-00 | 30.25 | | |
| **(Compumed)** REPACK | | | | |
| INJ, IJ, 3 mg/ml, 2 ml | 00403-4653-18 | 27.85 | | |
| **ADENOSCAN (Fujisawa)** | | | | |
| adenosine | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 3 mg/ml, 20 ml | 00469-0871-20 | 155.00 | | |
| 30 ml | 00469-0871-30 | 223.75 | | |
| (Fujisawa) See ADENOCARD | | | | |
| (Fujisawa) See ADENOSCAN | | | | |
| **ADENOSINE PHOSPHATE (Consolidated Midland)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 10 ml | 00223-7717-10 | 11.95 | | |
| (Hauser, A.F.) See ADENO-JEC | | | | |
| (Legere) See MY-O-DEN | | | | |
| **(McGuff)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 25 mg/ml, 10 ml | 49072-0011-10 | 7.19 | | |
| **(Merit)** | | | | |
| INJ, IJ, 25 mg/ml, 10 ml | 39727-0382-70 | 17.85 | | |
| **ADENOSINE-5-MONOPHOSPHATE (Medisca)** | | | | |
| adenosine phosphate | | | | |
| POW, 5 gm | 38779-0556-03 | 22.50 | | |
| 25 gm | 38779-0556-04 | 61.88 | | |
| 100 gm | 38779-0556-05 | 222.75 | | |
| **(Meridian Chemical)** | | | | |
| POW, 10 gm | 62991-1170-01 | 30.00 | | |
| 25 gm | 62991-1170-02 | 60.00 | | |
| 100 gm | 62991-1170-03 | 185.00 | | |
| **ADENOSINE-5-TRIPHOSPHATE DISODIUM** | | | | |
| adenosine triphosphate | | | | |
| CRY, 5 gm | 49452-0145-02 | | | |
| 25 gm | 49452-0145-03 | | | |
| 100 gm | 49452-0145-01 | | | |
| **ADIPEX-P (Gate)** | | | | |
| phentermine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 37.5 mg, | | | | |
| 100s ea, C-IV | 57844-0019-01 | 122.55 | | AA |
| TAB, PO, 37.5 mg, | | | | |
| 100s ea, C-IV | 57844-0009-01 | 120.39 | | AA |
| 400s ea, C-IV | 57844-0009-26 | 457.59 | | AA |
| 1000s ea, C-IV | 57844-0009-10 | 985.18 | | AA |
| **(Allscripts)** REPACK | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 14s ea, C-IV | 54569-1718-01 | 16.44 | | AA |
| 30s ea, C-V | 54569-1718-00 | 32.63 | | AA |
| **(Compumed)** REPACK | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 7s ea, C-IV | 00403-0001-07 | 5.75 | | AA |
| 14s ea, C-IV | 00403-0001-14 | 10.20 | | AA |
| 28s ea, C-IV | 00403-0001-28 | 18.50 | | AA |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 30s ea, C-IV | 54868-0479-01 | 41.56 | | AA |
| **(Quality Care)** REPACK | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 7s ea, C-IV | 60346-0344-07 | 18.19 | | AA |
| 14s ea, C-IV | 60346-0344-14 | 27.60 | | AA |
| **ADIPIC ACID (A-A Spectrum)** | | | | |
| POW, (F.C.C.) | | | | |
| 25 gm | 49452-0150-01 | | | |
| 500 gm | 49452-0150-02 | | | |
| 3000 gm | 49452-0150-02 | 57.50 | | |
| **ADIPOST (Jones Pharma)** | | | | |
| phendimetrazine tartrate | | | | |
| CER, PO, 105 mg, | | | | |
| 100s ea, C-III | 52604-0470-01 | 98.54 | | EE |
| **ADMINISTRATION SET W/IN-LINE FILTER (Clintec)** | | | | |
| device | | | | |
| SET, (1.2 MICRON FILTER) | | | | |
| ea | 00338-1505-43 | 18.66 | 14.98 | |
| **ADONITOL (A-A Spectrum)** | | | | |
| POW, 5 gm | 49452-0155-01 | 22.50 | | |
| 25 gm | 49452-0155-02 | 91.20 | | |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information, call toll-free (800) 722-3062

ReadyPrice

MEDICAL ECONOMICS                                                                              BMW234-0021

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AKARPINE** (Akorn) | | | | |
| pilocarpine hydrochloride | | | | |
| SOL, OP, 1%, 15 ml | 17478-0223-12 | 6.56 | | |
| 2%, 15 ml | 17478-0224-12 | 6.56 | | |
| 4%, 15 ml | 17478-0226-12 | 8.16 | | |
| **AKBETA** (Akorn) | | | | |
| levobunolol hydrochloride | | | | |
| SOL, OP, 0.25%, 5 ml | 17478-0286-10 | 13.37 | | AT |
| 10 ml | 17478-0286-11 | 26.60 | | AT |
| 0.5%, 5 ml | 17478-0287-10 | 16.80 | | AT |
| 10 ml | 17478-0287-11 | 31.50 | | AT |
| 15 ml | 17478-0287-12 | 46.20 | | AT |
| **AKINETON** (Phys Total Care) | | | | |
| REPACK | | | | |
| biperiden hydrochloride | | | | |
| TAB, PO, 2 mg, 100s ea | 54868-2432-00 | 36.19 | | |
| **AKINETON HCL** (Knoll Labs) | | | | |
| biperiden hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 2 mg, 100s ea | 00044-0120-02 | 29.76 | 24.80 | |
| 1000s ea | 00044-0120-04 | 220.23 | 183.52 | |
| **AKNE-MYCIN** (Hermal) | | | | |
| erythromycin | | | | |
| OIN, TP, 2%, 25 gm | 48017-3501-01 | 19.94 | | |
| SOL, TP, 2%, 60 ml | 48017-9211-05 | 4.93 | | AT |
| **AKTOB** (Akorn) | | | | |
| tobramycin | | | | |
| SOL, OP, 0.3%, 5 ml | 17478-0290-10 | 14.25 | | AT |
| **ALA-CORT** (Del-Ray) | | | | |
| hydrocortisone | | | | |
| CRE, TP, 1%, 30 gm | 00316-0126-01 | 6.71 | | AT |
| 90 gm | 00316-0126-03 | 11.18 | | AT |
| LOT, TP, 1%, 120 ml | 00316-0131-04 | 13.38 | | AT |
| **ALA-QUIN** (Del-Ray) | | | | |
| clioquinol/hc | | | | |
| CRE, TP, 3%-0.5%, 30 gm | 00316-0123-01 | 7.05 | | |
| **ALA-SCALP HP** (Del-Ray) | | | | |
| hydrocortisone | | | | |
| LOT, TP, 2%, 30 ml | 00316-0140-01 | 7.71 | | |
| **ALAGESIC** (Poly) | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea | 50991-0302-01 | 29.16 | | EE |
| **L-ALANINE** (A-A Spectrum) | | | | |
| alanine | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 49452-0212-02 | 29.50 | | |
| 1000 gm | 49452-0212-03 | 195.00 | | |
| **BETA ALANINE** (Amend) | | | | |
| alanine | | | | |
| POW, (C.P.) | | | | |
| 200 gm | 17317-0809-05 | 25.00 | | |
| 1000 gm | 17317-0809-05 | 60.00 | | |
| **DL-ALANINE** (Amend) | | | | |
| alanine | | | | |
| POW, (C.P.) | | | | |
| 100 gm | 17317-0723-03 | 18.20 | | |
| 1000 gm | 17317-0723-05 | 75.60 | | |
| **L-ALANINE** (Amend) | | | | |
| alanine | | | | |
| POW, (C.P.) | | | | |
| 25 gm | 17317-1856-02 | 16.80 | | |
| 100 gm | 17317-1856-03 | 49.00 | | |
| **ALATROFLOXACIN MESYLATE** | | | | |
| (Pfizer U.S.P.G.) See TROVAN IV | | | | |
| **ALBA PROTOPET** (Amend) | | | | |
| petrolatum | | | | |
| POW, (U.S.P) | | | | |
| 454 gm | 17317-1048-01 | 4.20 | | |
| 3178 gm | 17317-1048-05 | 18.20 | | |
| 16344 gm | 17317-1048-08 | 75.60 | | |
| **ALBALON** (Allergan Inc) | | | | |
| naphazoline hydrochloride | | | | |
| SOL, OP, 0.1%, 15 ml | 11980-0154-15 | 17.73 | | AT |
| **ALBENDAZOLE** (Medisca) | | | | |
| POW, 500 gm | 38779-0772-08 | 43.75 | | |
| (SK Beecham Pharm) See ALBENZA | | | | |
| **ALBENZA** (SK Beecham Pharm) | | | | |
| albendazole | | | | |
| TAB, PO, 200 mg, 112s ea | 00007-5500-40 | 111.90 | | |
| **ALBUMARC** (Amer Red Cross) | | | | |
| albumin, human | | | | |
| INJ, IJ, 5%, 250 ml | 52769-0450-25 | 98.50 | | |
| 500 ml | 52769-0450-50 | 197.00 | | |
| 25%, 50 ml | 52769-0451-05 | 98.50 | | |
| 100 ml | 52769-0451-10 | 197.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ALBUMIN EGG SPRAY** (Amend) | | | | |
| albumin, egg | | | | |
| POW, (DRIED) | | | | |
| 120 gm | 17317-0724-04 | 12.00 | | |
| 454 gm | 17317-0724-01 | 35.00 | | |
| **ALBUMIN EGG** (A-A Spectrum) | | | | |
| POW, 100 gm | | | | |
| 500 gm | | | | |
| **ALBUMIN, HUMAN** | | | | |
| (Alpha Therapeutic) See ALBUTEIN | | | | |
| (Amer Red Cross) See ALBUMARC | | | | |
| (Amer Red Cross) | | | | |
| INJ, IJ, 25%, 50 ml | 52769-0251-05 | 98.50 | | |
| 100 ml | 52769-0251-10 | 197.00 | | |
| (Baxter Hyland/Immuno) See BUMINATE | | | | |
| (Bayer Pharm) See PLASBUMIN-25 | | | | |
| (Bayer Pharm) See PLASBUMIN-5 | | | | |
| (Centeon) See ALBUMINAR-25 | | | | |
| (Centeon) See ALBUMINAR-5 | | | | |
| (Immuno-U.S.) | | | | |
| INJ, IJ, 5%, 50 ml | 54129-0218-05 | 32.00 | | |
| (W/ADMIN. SET) | | | | |
| 5%, 250 ml | 54129-0218-25 | 75.00 | | |
| 25%, 20 ml | 54129-0228-02 | 32.00 | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml | 54129-0228-05 | 75.00 | | |
| 100 ml | 54129-0228-10 | 150.00 | | |
| (Mallinckrodt Med) See ALBUNEX | | | | |
| **ALBUMINAR-25** (Centeon) | | | | |
| albumin, human | | | | |
| INJ, IJ, 25%, 20 ml | 00053-7680-01 | 40.00 | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml | 00053-7680-02 | 90.00 | | |
| 100 ml | 00053-7680-03 | 180.00 | | |
| **ALBUMINAR-5** (Centeon) | | | | |
| albumin, human | | | | |
| INJ, IJ, 5%, 50 ml | 00053-7670-06 | 40.00 | | |
| 250 ml | 00053-7670-01 | 90.00 | | |
| 500 ml | 00053-7670-02 | 180.00 | | |
| 1000 ml | 00053-7670-03 | 360.00 | | |
| **ALBUNEX** (Mallinckrodt Med) | | | | |
| albumin, human | | | | |
| INJ, IJ (SONICATED) | | | | |
| 5%, 10 ml | 00019-2703-10 | 83.00 | | |
| 20 ml | 00019-2703-20 | 150.00 | | |
| **ALBUTEIN** (Alpha Therapeutic) | | | | |
| albumin, human | | | | |
| INJ, IJ, 5%, 250 ml | 49669-5211-01 | 90.00 | | |
| 500 ml | 49669-5211-02 | 180.00 | | |
| 25%, 20 ml | 49669-5213-01 | 36.00 | | |
| 50 ml | 49669-5213-02 | 90.00 | | |
| 100 ml | 49669-5213-03 | 180.00 | | |
| **ALBUTEROL** | | | | |
| HCFA | | | | |
| ARD, IH, 90 mcg, 17 gm | | 7.47 | | |
| ARD, IH, 90 mcg, 17 gm | | 7.47 | | |
| (A-A Spectrum) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm | 49452-0225-03 | 9.20 | | |
| 25 gm | 49452-0225-01 | 26.55 | | |
| 100 gm | 49452-0225-02 | 121.60 | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allscripts) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 54569-4245-00 | 21.41 | | EE |
| (Apothecon) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 59772-6175-02 | 21.43 | 18.04 | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 59772-6175-01 | 19.75 | 16.63 | EE |
| (Cheshire) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 55175-2575-01 | 22.00 | | EE |
| (Compumed) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00403-1772-18 | 12.50 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Day) | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 49502-0303-17 | 21.70 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 49502-0303-27 | 19.79 | | AB |
| (Geneva) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00781-7502-87 | 22.73 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00781-7502-88 | 20.96 | | EE |
| (Major) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00904-5078-34 | 22.95 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00904-5079-34 | 21.99 | | EE |
| (Martec) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 52555-0594-17 | 22.48 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 52555-8594-18 | 20.78 | | EE |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 10 gm | 38779-0184-01 | 23.75 | | |
| 25 gm | 38779-0184-04 | 72.00 | | |
| 100 gm | 38779-0184-05 | 167.50 | | |
| 500 gm | 38779-0184-08 | 793.13 | | |
| (Novopharm) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 55953-0051-53 | 21.41 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 55953-0851-01 | 19.79 | | EE |
| (Pharma Pac) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 52959-1421-03 | 22.55 | | EE |
| (Phys Total Care) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 54868-3709-00 | 7.70 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 54868-3739-00 | 7.70 | | EE |
| (Qualitest) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00603-1004-75 | 21.37 | | EE |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00603-1004-90 | 19.72 | | EE |
| (Rugby) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00536-0416-12 | 21.44 | | BN |
| 17 gm | 00536-1216-12 | 21.44 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00536-0416-13 | 19.76 | | BN |
| (Schein) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00364-2632-96 | 21.45 | | BN |
| (Schering) See PROVENTIL | | | | |
| (Schering) See PROVENTIL | | | | |
| (Sidmak) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 50111-0801-31 | 21.50 | | AB |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 50111-0801-32 | 20.00 | | AB |
| (Stratus) See RESPIROL | | | | |



**Albuterol Inhalation Aerosol**

**Sidmak** LABORATORIES, INC.

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

ReadyPrice

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (URL) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00677-1549-70 | 22.00 | | BN |
| (Warner Chilcott Gen) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00047-2997-11 | 22.95 | 19.13 | AB |
| (Warrick) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 59930-1560-01 | 21.41 | | BN |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 59930-1560-02 | 19.79 | | BN |
| (Zenith Goldline) | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00172-4390-18 | 21.99 | | AB |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00172-4390-19 | 19.76 | | AB |

**ALBUTEROL SULFATE**

**HCFA**

| | NDC | AWP | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, 3 ml | | 0.60 | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | | 5.33 | | |
| TAB, PO, 2 mg, 100s ea | | 2.67 | | |
| 4 mg, 100s ea | | 3.78 | | |

[partially illegible block]
| 3 ml 25s | 54603-0221-01 | 9.20 | | |
| 25 gm | 54603-0221-02 | 6.55 | | |
| 100 gm | 54603-0220-03 | 121.60 | | |

(Allen & Hanburys) See VENTOLIN
(Allen & Hanburys) See VENTOLIN
(Allen & Hanburys) See VENTOLIN NEBULES
(Allen & Hanburys) See VENTOLIN ROTACAPS

| (Allscripts) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 54569-3899-00 | 31.08 | | EE |
| 0.5%, 20 ml | 54569-3900-00 | 14.99 | | EE |
| SYR, PO, 2 mg/5 ml, | | | | |
| 118.250 ml | 54569-3700-01 | 6.98 | | EE |
| 473 ml | 54569-3700-00 | 27.94 | | EE |
| TAB, PO, 2 mg, 30s ea | 54569-3409-00 | 8.48 | | EE |
| 4 mg, 30s ea | 54569-2874-00 | 11.71 | | EE |
| 60s ea | 54569-2874-01 | 23.41 | | EE |

(Alpharma USPD) See ALBUTEROL SULFATE

| (Alpharma USPD) | | | | |
|---|---|---|---|---|
| SOL, IH (P.F.) | | | | |
| 0.083%, 3 ml 25s | 00472-0831-23 | 30.25 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00472-0825-16 | 26.85 | | AA |

| (Astra Pharm L.P.) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 00186-1491-04 | 32.75 | | AN |
| 3 ml 60s UD | 00186-1491-17 | 78.60 | | AN |
| 0.5%, 20 ml | 00186-1498-01 | 13.20 | | AN |

| (Bausch&Lomb Pharm) | | | | |
|---|---|---|---|---|
| SOL, IH (STERILE) | | | | |
| 0.5%, 20 ml | 24208-0347-20 | 17.00 | | AN |

| (Cheshire) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, 3 ml 25s | 55175-4417-01 | 35.47 | | AN |
| SYR, PO, 2 mg/5 ml, 120 ml | 55175-1213-00 | 11.30 | | EE |
| TAB, PO, 2 mg, 20s ea | 55175-2210-02 | 4.00 | | EE |
| 30s ea | 55175-2210-03 | 5.60 | | EE |
| 4 mg, 28s ea | 55175-2211-08 | 4.50 | | EE |
| 100s ea | 55175-2211-01 | 12.39 | | EE |

| (Compumed) | | | | |
|---|---|---|---|---|
| SCL, IH, 0.083%, 3 ml 25s | 00403-4602-18 | 22.40 | | EE |
| 3 ml 60s | 00403-4310-18 | 35.00 | | EE |
| 0.5%, 20 ml | 00403-4672-18 | 11.95 | | EE |
| SYR, PO, 2 mg/5 ml, 120 ml | 00403-2254-84 | 4.90 | | EE |
| 180 ml | 00403-2254-86 | 7.35 | | EE |
| 240 ml | 00403-2254-88 | 9.80 | | EE |
| TAB, PO, 2 mg, 100s ea | 00403-1776-01 | 10.95 | | EE |
| 4 mg, 10s ea | 00403-1778-10 | 2.75 | | EE |

| (Dey) | | | | |
|---|---|---|---|---|
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 49502-0697-03 | 30.25 | | AN |
| 3 ml 30s UD | 49502-0697-33 | 36.30 | | AN |
| 3 ml 60s UD | 49502-0697-60 | 72.60 | | AN |
| 0.5%, 20 ml | 49502-0196-20 | 14.99 | | AN |

| (ESI Lederle Generics) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea | 00005-3062-43 | 26.29 | | AB |
| 500s ea | 00005-3062-31 | 124.86 | | AB |
| 4 mg, 100s ea | 00005-3063-43 | 39.46 | | AB |
| 500s ea | 00005-3063-31 | 186.69 | | AB |

| (Gallipot) | | | | |
|---|---|---|---|---|
| POW, (U.S.P.,N.F.) | | | | |
| 5 gm | 51552-0044-05 | 11.04 | | |
| (U.S.P.) | | | | |
| 25 gm | 51552-0044-25 | 42.66 | | |
| (U.S.P.,N.F.) | | | | |
| 100 gm | 51552-0044-10 | 144.00 | | |
| 1000 ml | 51552-0044-01 | 924.00 | | |

| (Geneva) | | | | |
|---|---|---|---|---|
| SYR, PO, 2 mg/5 ml, 480 ml | 00781-6067-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00781-1671-01 | 28.05 | | AB |
| 4 mg, 100s ea | 00781-1672-01 | 41.30 | | AB |

| (Heartland) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 30s ea UD | 61392-0567-30 | 8.10 | | AB |
| 30s ea UD | 61392-0567-39 | 8.10 | | AB |
| 31s ea UD | 61392-0567-31 | 8.37 | | AB |
| 32s ea UD | 61392-0567-32 | 8.64 | | AB |
| 45s ea UD | 61392-0567-45 | 12.15 | | AB |
| 60s ea UD | 61392-0567-60 | 16.20 | | AB |
| 90s ea UD | 61392-0567-90 | 24.30 | | AB |
| 500s ea UD | 61392-0567-51 | 135.00 | | AB |
| 2000s ea UD | 61392-0567-54 | 540.00 | | AB |
| 3000s ea UD | 61392-0567-55 | 810.00 | | AB |
| 10000s ea UD | 61392-0567-91 | 2700.00 | | AB |
| 4 mg, 30s ea UD | 61392-0570-30 | 11.87 | | AB |
| (BLISTER PACK) | | | | |
| 4 mg, 30s ea | 61392-0570-39 | 11.87 | | AB |
| 31s ea UD | 61392-0570-31 | 12.26 | | AB |
| 32s ea UD | 61392-0570-32 | 12.66 | | AB |
| 45s ea UD | 61392-0570-45 | 17.80 | | AB |
| 60s ea UD | 61392-0570-60 | 23.73 | | AB |
| 90s ea UD | 61392-0570-90 | 35.60 | | AB |
| 500s ea UD | 61392-0570-51 | 197.78 | | AB |
| 2000s ea UD | 61392-0570-54 | 791.10 | | AB |
| 3000s ea UD | 61392-0570-56 | 1186.65 | | AB |
| 10000s ea UD | 61392-0570-91 | 3955.50 | | AB |

| (Hi-Tech) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 50383-0741-20 | 16.50 | | AN |
| SYR, PO, 2 mg/5 ml, 473 ml | 50383-0740-16 | 26.50 | | AA |

| (Major) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, 3 ml 25s | 00904-7731-17 | 31.25 | | AN |
| 0.5%, 20 ml | 00904-7658-55 | 14.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00904-7581-16 | 27.90 | | AA |
| TAB, PO, 2 mg, 100s ea | 00904-2876-60 | 24.90 | | AB |
| 4 mg, 100s ea | 00904-2877-60 | 35.30 | | AB |

| (Martec) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea | 52555-0491-01 | 27.90 | | AB |
| 500s ea | 52555-0491-05 | 119.02 | | AB |
| 4 mg, 100s ea | 52555-0492-01 | 41.35 | | AB |
| 500s ea | 52555-0492-05 | 150.58 | | AB |

(Medeva) See AIRET

| (Medisca) | | | | |
|---|---|---|---|---|
| POW, (U.S.P.) | | | | |
| 10 gm | 38779-0185-01 | 25.88 | | |
| 25 gm | 38779-0185-04 | 50.63 | | |
| 100 gm | 38779-0185-05 | 167.63 | | |
| 500 gm | 38779-0185-08 | 793.13 | | |

| (Meridian Chemical) | | | | |
|---|---|---|---|---|
| POW, (U.S.P.) | | | | |
| 25 gm | 62991-1006-01 | 88.00 | | |
| 100 gm | 62991-1006-02 | 264.80 | | |
| 500 gm | 62991-1006-03 | 990.00 | | |

| (Moore,H.L.) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, 3 ml 25s | 00839-7860-18 | 30.50 | 22.59 | AN |
| 0.5%, 20 ml | 00839-7861-97 | 16.48 | 12.21 | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00839-7859-69 | 26.26 | 19.45 | EE |
| TAB, PO, 2 mg, 100s ea | 00839-7611-86 | 24.50 | 18.15 | AB |
| 500s ea | 00839-7611-12 | 117.59 | 87.10 | AB |

(Muro) See VOLMAX

| (Mutual) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea | 53489-0176-01 | 26.50 | | AB |
| 500s ea | 53489-0176-05 | 120.22 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 39.45 | | AB |
| 500s ea | 53489-0177-05 | 181.32 | | AB |

| (Mylan) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea | 00378-0255-01 | 28.25 | | AB |
| 500s ea | 00378-0255-05 | 134.40 | | AB |
| 4 mg, 100s ea | 00378-0672-01 | 41.50 | | AB |
| 500s ea | 00378-0572-05 | 200.50 | | AB |

| (Nephron) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, | | | | |
| 3 ml 30s UD | 00487-9501-03 | 37.07 | | AN |

| (Novopharm) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea | 55953-0480-40 | 23.50 | | AB |
| 500s ea | 55953-0480-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0499-46 | 35.00 | | AB |
| 500s ea | 55953-0499-70 | 168.00 | | AB |

**RED BOOK™ for Windows®**
**Special Offer for 1999**
**(800) 722-3062**

| (PD-RX Pharm) | | | | |
|---|---|---|---|---|
| SYR, PO, 2 mg/5 ml, 120 ml | 55289-0039-04 | 10.74 | | AA |
| TAB, PO, 2 mg, 20s ea | 55289-0363-20 | 6.72 | | AB |
| 24s ea | 55289-0363-24 | 8.05 | | AB |
| 30s ea | 55289-0363-30 | 8.55 | | AB |
| 4 mg, 30s ea | 55289-0045-30 | 10.05 | | AB |

| (Pharma Pac) | | | | |
|---|---|---|---|---|
| SYR, PO, 2 mg/5 ml, 120 ml | 52959-1411-03 | 19.97 | | EE |
| 480 ml | 52959-1411-16 | 76.02 | | EE |
| TAB, PO, 2 mg, 20s ea | 52959-0425-20 | 8.95 | | EE |

| (Phys Total Care) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 54868-3407-00 | 9.98 | | EE |
| 25 ml | 54868-2472-01 | 18.45 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml | 54868-2887-00 | 8.24 | | EE |
| TAB, PO, 2 mg, 30s ea | 54868-1073-03 | 2.30 | | EE |
| 50s ea | 54868-1073-06 | 2.94 | | EE |
| 60s ea | 54868-1073-04 | 3.27 | | EE |
| 100s ea | 54868-1073-02 | 3.89 | | EE |
| 120s ea | 54868-1073-05 | 5.20 | | EE |
| 4 mg, 30s ea | 54868-1074-03 | 2.74 | | EE |
| 60s ea | 54868-1074-07 | 4.14 | | EE |
| 100s ea | 54868-1074-05 | 5.34 | | EE |
| 120s ea | 54868-1074-06 | 6.95 | | EE |

| (Qualitest) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, 3 ml 25s | 00603-1005-40 | 30.42 | | AN |
| 0.5%, 20 ml | 00603-1006-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00603-1007-58 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 00603-2093-21 | 23.60 | | AB |
| 500s ea | 00603-2093-28 | 96.85 | | AB |
| 4 mg, 100s ea | 00603-2094-21 | 35.16 | | AB |
| 500s ea | 00603-2094-28 | 144.00 | | AB |

| (Quality Care) | | | | |
|---|---|---|---|---|
| SYR, PO, 2 mg/5 ml, 60 ml | 60346-0672-31 | 5.66 | | EE |
| 120 ml | 60346-0672-04 | 8.49 | | EE |
| TAB, PO, 4 mg, 28s ea | 60346-0285-28 | 11.35 | | EE |
| 30s ea | 60346-0285-30 | 11.89 | | EE |

| (Raway) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea UD | 00686-0657-20 | 7.55 | | AB |
| 4 mg, 100s ea UD | 00686-0658-20 | 8.00 | | AB |

| (Rugby) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%, 3 ml 25s | 00536-2677-04 | 32.50 | | AN |
| 0.5%, 20 ml | 00536-0007-73 | 13.95 | | AN |
| 20 ml | 00536-2675-73 | 13.95 | | AN |
| SYR, PO, 2 mg/5 ml, 473 ml | 00536-0490-85 | 26.00 | | AA |
| 480 ml | 00536-0415-85 | 26.00 | | AA |
| TAB, PO, 4 mg, 500s ea | 00536-3009-05 | 187.00 | | AB |

| (Schein) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 00364-2530-55 | 13.91 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00364-2522-16 | 26.00 | | AA |
| TAB, PO, 2 mg, 100s ea | 00364-2438-01 | 26.00 | | AB |
| 4 mg, 100s ea | 00364-2439-01 | 37.60 | | AB |

(Schering) See PROVENTIL
(Schering) See PROVENTIL
(Schering) See PROVENTIL HFA
(Schering) See PROVENTIL REPETABS

| (Sidmak) | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea | 50111-0491-01 | 25.50 | | AB |
| 500s ea | 50111-0491-02 | 122.00 | | AB |
| 4 mg, 100s ea | 50111-0492-01 | 38.00 | | AB |
| 500s ea | 50111-0492-02 | 182.00 | | AB |

| (Southwood) | | | | |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 58016-6404-20 | 15.53 | | EE |
| SYR, PO, 2 mg/5 ml, 90 ml | 58016-0328-18 | 13.53 | | EE |
| 100 ml | 58016-0328-20 | 15.50 | | EE |
| 120 ml | 58016-0328-24 | 18.29 | | EE |
| 240 ml | 58016-0328-48 | 27.05 | | EE |
| TAB, PO, 2 mg, 12s ea | 58016-0473-12 | 4.34 | | EE |
| 15s ea | 58016-0473-15 | 5.42 | | EE |
| 20s ea | 58016-0473-20 | 7.23 | | EE |
| 24s ea | 58016-0473-24 | 8.68 | | EE |
| 100s ea | 58016-0473-00 | 36.17 | | EE |
| 4 mg, 12s ea | 58016-0603-12 | 6.47 | | EE |
| 15s ea | 58016-0603-15 | 8.09 | | EE |
| 20s ea | 58016-0603-20 | 10.79 | | EE |
| 24s ea | 58016-0603-24 | 12.94 | | EE |
| 100s ea | 58016-0603-00 | 53.95 | | EE |

Recommend **SENOKOT® Laxatives** **When the R$_x$ May Constipate**   PURDUE FREDERICK

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Teva) | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 00093-0661-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00332-2228-09 | 25.00 | | AB |
| 100s ea | 00093-0665-01 | 28.05 | | AB |
| 500s ea | 00093-2226-05 | 134.19 | | AB |
| 500s ea | 00093-0665-05 | 134.19 | | AB |
| 4 mg, 100s ea | 00332-2228-09 | 37.50 | | AB |
| 100s ea | 00093-0656-01 | 39.55 | | AB |
| 500s ea | 00332-2228-13 | 180.00 | | AB |
| 500s ea | 00093-0686-05 | 197.00 | | AB |
| (UDL) | | | | |
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 28.32 | 21.24 | AB |
| 4 mg, 100s ea UD | 51079-0658-20 | 43.08 | 32.31 | AB |
| (URL) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00677-1522-72 | 32.00 | | AN |
| 0.5%, 20 ml | 00677-1521-22 | 13.95 | | AN |
| TAB, PO, 2 mg, 100s ea | 00677-1350-01 | 26.50 | | AB |
| 500s ea | 00677-1350-05 | 120.22 | | AB |
| 4 mg, 100s ea | 00677-1360-01 | 39.45 | | AB |
| 500s ea | 00677-1360-05 | 181.32 | | AB |
| (Vangard) | | | | |
| TAB, PO (31X10,INSTIT USE,CARDED) | | | | |
| 2 mg, 310s ea UD | 00615-3517-53 | 87.79 | | AB |
| (31X10,INSTIT. USE) | | | | |
| 2 mg, 310s ea UD | 00615-3517-63 | 87.79 | | AB |
| (200X5 STRIPS,INSTIT USE) | | | | |
| 2 mg, 1000s ea UD | 00615-3517-43 | 283.20 | | AB |
| (31X10,INSTIT USE,CARDED) | | | | |
| 4 mg, 310s ea UD | 00615-3518-53 | 133.55 | | AB |
| (31X10,INSTIT. USE) | | | | |
| 4 mg, 310s ea UD | 00615-3518-63 | 133.55 | | AB |
| (200X5 STRIPS,INSTIT USE) | | | | |
| 4 mg, 1000s ea UD | 00615-3518-43 | 430.80 | | AB |
| (Warrick) | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 59930-1500-08 | 30.25 | | AN |
| 3 ml 60s | 59930-1500-06 | 72.60 | | AN |
| 0.5%, 20 ml | 59930-1515-04 | 14.99 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 59930-1510-05 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 59930-1520-01 | 23.65 | | AB |
| 500s ea | 59930-1520-02 | 112.25 | | AB |
| 4 mg, 100s ea | 59930-1530-01 | 35.20 | | AB |
| 500s ea | 59930-1530-02 | 168.25 | | AB |
| (Watson) | | | | |
| SYR, PO, 2 mg/5 ml, 480 ml | 52544-0419-16 | 26.38 | | AA |
| (Zenith Goldline) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00182-8010-24 | 30.25 | | AN |
| 0.5%, 20 ml | 00182-6014-65 | 14.40 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00182-6015-40 | 27.92 | | AA |

**ALBUTEROL SULFATE** (Alpharma USPD)
SOL, IH (P.F.)
0.083%, 3 ml 30s ... 00472-0831-30  36.30  AN

**ALBUTEROL SULFATE/IPRATROPIUM BROMIDE**
(Boehr Ingelheim) See COMBIVENT

**ALCAINE** (Alcon Ophthalmic)
proparacaine hydrochloride
SOL, DP, 0.5%, 15 ml ... 00998-0016-15  16.00  AT

(Allscripts) **REPACK**
SOL, OP, 0.5%, 15 ml ... 54569-4368-00  15.00  AT

(Cheshire) **REPACK**
SOL, OP, 0.5%, 15 ml ... 55175-1815-01  15.10  AT

**ALCLOMETASONE DIPROPIONATE**
(Glaxo Derm) See ACLOVATE

**ALCOHOL** (Humco)
alcohol, ethyl
LIQ, 480 ml ... 00395-0037-16  3.16
3840 ml ... 00395-0037-28  20.03
19200 ml ... 00395-0037-75  80.69

**ALCOHOL 50%** (Humco)
alcohol, isopropyl
LIQ, (N.F.)
480 ml ... 00395-1245-16  0.69
(WINTERGREEN)
480 ml ... 00395-1246-16  0.84

**ALCOHOL 70%** (Humco)
alcohol, ethyl
LIQ, (U.S.P.)
480 ml ... 00395-0040-16  0.97

(Humco)
alcohol, isopropyl
(N.F.)
480 ml ... 00395-1249-16  0.55
(WINTERGREEN)
480 ml ... 00395-1250-16  0.68
(N.F.)
3840 ml ... 00395-1249-28  6.95
3840 ml 4s ... 00395-1249-04  27.80
3840 ml ... 00395-1259-28  10.04

**ALCOHOL 91%** (Humco)
alcohol, isopropyl
LIQ, (U.S.P.)
120 ml ... 00395-1242-94  1.41
480 ml ... 00395-1242-16  1.48

**ALCOHOL 99%** (Humco)
alcohol, isopropyl
LIQ, (N.F.)
480 ml ... 00395-1243-16  1.81
3840 ml ... 00395-1243-28  11.24
19200 ml ... 00395-1243-75  72.35

**ALCOHOL BENZYL** (A-A Spectrum)
alcohol, benzyl
LIQ, (N.F.)
500 ml ... 49452-1625-01  11.35
4000 ml ... 49452-1625-03  56.50
20000 ml ... 49452-1625-08  251.00

(Amend)
LIQ, (N.F.)
500 ml ... 17317-0056-01  18.90
3840 ml ... 17317-0056-06  84.00
19200 ml ... 17317-0056-04  252.00

(Baker, J.T.)
LIQ, (REAGENT)
500 ml ... 10106-9050-01  59.95
(N.F.)
4000 ml ... 10106-9040-03  180.19

(Gallipot)
SOL, (U.S.P.,N.F.)
473 ml ... 51552-0242-16  39.00
3785 ml ... 51552-0242-01  138.00

(Integra)
LIQ, (N.F.)
500 ml ... 05324-5165-50  31.37
4000 ml ... 05324-5165-65  107.75

(Mallinckrodt Lab)
LIQ, 500 ml ... 00406-1816-04  29.55

(Meridian Chemical)
LIQ, (N.F.)
500 ml ... 62991-1318-01  20.00

**ALCOHOL BUTYL** (A-A Spectrum)
alcohol, butyl
LIQ, (N.F.)
500 ml ... 49452-1315-01  11.35
1000 ml ... 49452-1315-04  21.60
4000 ml ... 49452-1315-02  52.75

**1-BUTANOL** (Baker, J.T.)
alcohol, butyl
LIQ, (A.C.S., REAGENT)
500 ml ... 10106-9054-01  30.85
(PHOTREX)
500 ml ... 10106-9169-01  53.30
(A.C.S., REAGENT)
4000 ml ... 10106-9054-03  120.30
4000 ml ... 10106-9054-33  131.63
20000 ml ... 10106-9054-07  241.02

**TERT-BUTYL ALCOHOL** (Baker, J.T.)
alcohol, butyl
LIQ, (A.C.S., REAGENT)
500 ml ... 10106-9056-01  41.51
4000 ml ... 10106-9056-05  125.56
20000 ml ... 10106-9056-07  276.92

**ALCOHOL CETOSTEARYL** (A-A Spectrum)
alcohol, cetostearyl
OIN, (N.F.)
500 gm ... 49452-1877-01  24.50
2500 gm ... 49452-1877-02  79.80

**ALCOHOL CETYL** (A-A Spectrum)
alcohol, cetyl
LIQ, (N.F.)
500 gm ... 49452-1880-01  8.65
2500 gm ... 49452-1880-02  28.50

(Amend)
FLA, (N.F.)
500 gm ... 17317-0011-01  9.10
2270 gm ... 17317-0011-05  30.10
11350 gm ... 17317-0011-08  140.00

(Gallipot)
POW, (U.S.P.,N.F.)
100 gm ... 51552-0227-99  8.70
454 gm ... 51552-0227-16  19.74
2270 gm ... 51552-0227-06  89.64

(Integra)
POW, (N.F.)
500 gm ... 05324-5009-45  19.60
2500 gm ... 05324-5009-60  66.06

(Medisca)
POW, (N.F.)
500 gm ... 38779-0618-08  11.25

(Meridian Chemical)
POW, (N.F.)
500 gm ... 62991-1181-01  9.00
2500 gm ... 62991-1181-02  38.00

**ALCOHOL D-PANTHENOL** (Amend)
dexpanthenol
LIQ, (U.S.P.)
100 ml ... 17317-2408-03  25.20
1000 ml ... 17317-2408-06  112.00
5000 ml ... 17317-2408-04  88.20

**ALCOHOL DEHYDRATED** (Amer Regent)
alcohol, ethyl
INJ, IJ (AMP, P.F.)
99.5%, 1 ml 10s ... 00517-8571-10  81.25
5 ml 10s ... 00517-8575-10  368.75

**ALCOHOL ABSOLUTE** (Abbott Hosp)
alcohol, ethyl
INJ, IJ (AMP)
99.5%, 1 ml 25s ... 00074-3772-04  515.67 434.25

**ALCOHOL ETHYL DENATURED ANHYDROUS** (Amend)
alcohol, ethyl
LIQ, 500 ml ... 17317-8012-01  3.50
3840 ml ... 17317-8012-06  17.50
20000 ml ... 17317-8012-08  58.80

**ALCOHOL ABSOLUTE** (Consolidated Midland)
alcohol, ethyl
INJ, IJ (AMPULE)
98%, 1 ml 10s ... 00223-7115-01  150.00
5 ml 10s ... 00223-7115-05  250.00

**ALCOHOL DEHYDRATED** (Faulding Pharm)
alcohol, ethyl
INJ, IJ (S.D. AMP)
98%, 1 ml 10s ... 61703-0401-23  78.00
5 ml 10s ... 61703-0401-51  388.80

**DENATURED ALCOHOL 190 PROOF** (Gallipot)
alcohol, ethyl
LIQ, 473 ml ... 51552-0085-16  3.66
3785 ml ... 51552-0085-28  22.68

**DENATURED ALCOHOL 200 PROOF** (Gallipot)
alcohol, ethyl
LIQ, (SDA-40-B)
118.280 ml ... 51552-0538-04  11.70

**ALCOHOL DEHYDRATED** (Hope)
alcohol, ethyl
INJ, IJ (AMP)
98%, 1 ml 10s ... 60267-0200-11  46.80
5 ml 10s ... 60267-0200-22  193.70

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free (800) 722-3062
ReadyPrice



| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Schein)**
SOL, OP, 1%, 15 ml ....... 00364-7128-72    3.84
**(Sidmak)**
SOL, OP, 1%, 15 ml ....... 58111-0817-20    3.50
**(Zenith Goldline)**
SOL, OP, 1%, 15 ml ....... 00182-7064-64    2.50
**ATROPINE SULFATE MONOHYDRATE (Gallipot)**
atropine sulfate
POW, (U.S.P.,N.F.)
  5 gm ............... 51552-0156-05   21.00
  25 gm .............. 51552-0158-25   82.50
**(Medisca)**
POW, (U.S.P, MICRONIZED)
  10 gm ............... 38779-0014-01   31.50
  25 gm ............... 38779-0014-04   45.00
  100 gm .............. 38779-0014-05  153.88
**ATROPISOL (Ciba Ophth)**
atropine sulfate
SOL, OP (DROPPERETTES)
  1%, 1 ml 12s UD .... 58768-0705-12   33.74
  5 ml ............. 58768-0705-05    8.99
**ATROSULF-1 (Optopics)**
atropine sulfate
SOL, OP, 1%, 15 ml ....... 52238-0013-10    3.10

**IPRATROPIUM BROMIDE**
DEY Inhalation Solution
25's, 30's, & 60's
Sterile-filled Unit-Dose

**ATROVENT (Boehr Ingelheim)**
ipratropium bromide
SEE SECTION 7 FOR COLOR PHOTO
ARD, IH, 0.018 mg/inh,
  14 gm ............. 00597-0082-14   35.93
ARO, IH (REFILL)
  0.018 mg/inh,
  14 gm ............. 00597-0082-18   32.84
SOL, IH (VIAL)
  0.02%,
  2.500 ml 25s ...... 00597-0000-62   58.40   AN
SPR, NS, 0.03%, 30 ml .... 00597-0081-30   38.74
  0.06%, 15 ml ...... 00597-0086-76   33.19
**(Allscripts)**
REPACK
ARD, IH, 0.018 mg/inh,
  14 gm ............. 54569-1008-00   32.89
SPR, NS, 0.03%, 30 ml ... 54569-4420-00   36.17
  0.06%, 15 ml ...... 54569-4421-00   31.00
**(Cheshire)**
REPACK
ARD, IH, 0.018 mg/inh,
  14 gm ............. 55175-1302-01   39.85
**(Compumed)**
REPACK
SOL, IH, 0.02%,
  2.500 ml 25s ...... 00403-0645-18   49.95   AN
**(Phys Total Care)**
REPACK
ARD, IH, 0.018 mg/inh,
  14 gm ............. 54868-1439-01   37.61
**ATTAPULGITE (Meridian Chemical)**
POW, (ACTIVATED COLLOIDAL)
  500 gm ............. 62991-1177-01   37.40
**ATTENUVAX (Merck)**
rubeola virus vaccine
PDI, IJ (SDV W/DILUENT,TAX INCL)
  1000 tcid50, ea .... 00006-4709-00   16.13  12.90
  (SDV W/DILUENT,TAX INCL)
  1000 tcid50,
  10s ea ............. 00006-4589-00  129.99 103.99
**(Compumed)**
REPACK
PDI, IJ (SDV,W/DILUENT,TAX INCL)
  1000 tcid50, ea .... 00403-4201-18   16.95
**ATUSS DM (Atley)**
cpm/dm/phenyleph
LIQ, PO (A.F., STRAWBERRY)
  2 mg-15 mg-5 mg/5 ml,
  473 ml ............ 59702-0015-16   31.80
**ATUSS EX (Atley)**
hydrocodone/pot gual
LIQ, PO (A.F.,D.F.,S.F.,CHERRY)
  5 mg-300 mg/5 ml,
  473 ml, C-III ...... 59702-0300-16   31.52

**ATUSS G (Atley)**
gg/hydrocodone/phenyleph
SYR, PO, 100 mg-2 mg-10 mg/5 ml,
  473 ml, C-III ...... 59702-0002-16   29.90
**ATUSS HD (Atley)**
cpm/hydrocodone/phenyleph
SYR, PO (A.F., CHERRY)
  2 mg-2.5 mg-5 mg/5 ml,
  480 ml, C-III ...... 59702-0025-16   44.80
**ATUSS MS (Atley)**
cpm/hydrocodone/phenyleph
SYR, PO (ORANGE/TANGERINE, A.F.)
  2 mg-5 mg-5 mg/5 ml,
  473 ml, C-III ...... 59702-0552-16   29.58
**AUGMENTIN (SK Beecham Pharm)**
amoxicillin/clavulanate
CTB, PO (LEMON-LIME)
  125 mg-31.25 mg,
  30s ea ............ 00029-6073-47   33.55
  (CHERRY-BANANA)
  200 mg-28.5 mg,
  20s ea ............ 00029-6071-12   32.45
  (LEMON-LIME)
  250 mg-62.5 mg,
  30s ea ............ 00029-6074-47   64.00
  (CHERRY-BANANA)
  400 mg-57 mg,
  20s ea ............ 00029-6072-12   61.85
PDR, PO (BANANA)
  125 mg-31.25 mg/5 ml,
  75 ml ............. 00029-6085-39   17.10
  100 ml ............ 00029-6085-23   22.85
  150 ml ............ 00029-6085-22   33.55
  (ORANGE-RASPBERRY)
  200 mg-28.5 mg/5 ml,
  50 ml ............. 00029-6087-29   16.55
  75 ml ............. 00029-6087-39   22.10
  100 ml ............ 00029-6087-51   32.45
  (ORANGE)
  250 mg-62.5 mg/5 ml,
  75 ml ............. 00029-6090-39   32.60
  100 ml ............ 00029-6090-23   43.55
  150 ml ............ 00029-6090-22   64.00
  (ORANGE-RASPBERRY)
  400 mg-57 mg/5 ml,
  50 ml ............. 00029-6092-29   31.55
  75 ml ............. 00029-6092-39   42.05
  100 ml ............ 00029-6092-51   61.85
TAB, PO, 250 mg-125 mg,
  30s ea ............ 00029-6075-27   69.25
  (INSTIT. USE)
  250 mg-125 mg,
  100s ea ........... 00029-6075-31  236.60
  500 mg-125 mg,
  20s ea ............ 00029-6080-12   67.90
  (10X10, INSTIT. USE)
  500 mg-125 mg,
  100s ea UO ....... 00029-6080-31  348.15
  875 mg-125 mg,
  20s ea ............ 00029-6086-12   90.70
  (10X10, INSTIT. USE)
  875 mg-125 mg,
  100s ea UD ....... 00029-6086-21  464.70
**(Allscripts)**
REPACK
CTB, PO, 200 mg-28.5 mg,
  20s ea ............ 54569-4337-00   30.95
  400 mg-57 mg,
  20s ea ............ 54569-4338-00   58.95
POR, PO, 125 mg-31.25 mg/5 ml,
  150 ml ............ 54569-0137-00   32.00
  200 mg-28.5 mg/5 ml,
  100 ml ............ 54569-4352-00   30.95
  250 mg-62.5 mg/5 ml,
  150 ml ............ 54569-0117-00   61.00
  400 mg-57 mg/5 ml,
  100 ml ............ 54569-4353-00   58.95
TAB, PO, 250 mg-125 mg,
  30s ea ............ 54569-0142-01   67.67
  500 mg-125 mg,
  20s ea ............ 54569-0136-03   66.38
  21s ea UD ......... 54569-1959-01   69.70
  30s ea UD ......... 54569-1959-08   99.57
  875 mg-125 mg,
  10s ea UD ......... 54569-4458-00   44.30
  20s ea ............ 54569-4325-80   88.60
**(Cardinal Pharm)**
REPACK
CTB, PO, 125 mg-31.25 mg,
  15s ea ............ 41764-0116-15   15.54
  20s ea ............ 41764-0116-20   21.98
  21s ea ............ 41764-0116-21   24.22
  30s ea ............ 41764-0116-30   36.58
  250 mg-62.5 mg,
  14s ea ............ 41764-0117-14   30.61
  15s ea ............ 41764-0117-15   32.76
  20s ea ............ 41764-0117-20   40.56
  30s ea ............ 41764-0117-30   76.09

PDR, PO, 125 mg-31.25 mg/5 ml,
  100 ml ............ 41764-0148-10   23.84
  150 ml ............ 41764-0148-15   34.98
  250 mg-62.5 mg/5 ml,
  100 ml ............ 41764-0147-10   45.05
  150 ml ............ 41764-0147-15   65.72
TAB, PO, 250 mg-125 mg,
  21s ea ............ 41764-0103-21   62.52
  30s ea ............ 41764-0103-30   79.78
  100s ea ........... 41764-0103-01  231.75
  500 mg-125 mg,
  20s ea ............ 41764-0115-20   72.94
  21s ea ............ 41764-0115-21   83.07
  30s ea ............ 41764-0115-30  111.99
  100s ea ........... 41764-0115-01  301.45
**(Cheshire)**
REPACK
CTB, PO, 125 mg-31.25 mg,
  30s ea ............ 55175-1050-00   37.93
  250 mg-62.5 mg,
  15s ea ............ 55175-1219-05   45.02
  21s ea ............ 55175-1219-01   63.34
  30s ea ............ 55175-1745-00   70.36
  30s ea ............ 55175-1219-00   78.58
PDR, PO, 125 mg-31.25 mg/5 ml,
  75 ml ............. 55175-1221-07   26.20
  75 ml ............. 55175-1223-07   45.31
  150 ml ............ 55175-1221-05   42.34
  (ORANGE-RASPBERRY)
  200 mg-28.5 mg/5 ml,
  100 ml ............ 55175-6020-01   42.34
  250 mg-62.5 mg/5 ml,
  150 ml ............ 55175-1223-05   77.03
  (ORANGE-RASPBERRY)
  400 mg-57 mg/5 ml,
  100 ml ............ 55175-6021-01   77.03
TAB, PO, 500 mg-125 mg,
  15s ea ............ 55175-1220-05   61.33
  20s ea ............ 55175-1220-02   75.22
  21s ea ............ 55175-1220-01   78.81
  30s ea ............ 55175-1220-00  107.15
  875 mg-125 mg,
  10s ea ............ 55175-1222-01   55.75
  20s ea ............ 55175-1222-02  102.44
**(Compumed)**
REPACK
CTB, PO, 125 mg-31.25 mg,
  30s ea ............ 00403-0357-38   27.50
  250 mg-62.5 mg,
  30s ea ............ 00403-0359-18   55.00
  (CHERRY-BANANA)
  400 mg-57 mg,
  20s ea ............ 00403-0713-18   52.95
PDR, PO, 125 mg-31.25 mg/5 ml,
  75 ml ............. 00403-0363-18   13.30
  150 ml ............ 00403-0361-10   27.00
  250 mg-62.5 mg/5 ml,
  75 ml ............. 00403-0367-18   25.15
  100 ml ............ 00403-5183-18   34.50
  150 ml ............ 00403-0365-18   51.40
TAB, PO, 250 mg-125 mg,
  21s ea ............ 00403-0359-21   41.35
  30s ea ............ 00403-0360-30   59.00
**(PD-RX Pharm)**
REPACK
CTB, PO, 125 mg-31.25 mg,
  15s ea ............ 55289-0248-15   21.12
TAB, PO, 250 mg-125 mg,
  15s ea ............ 55289-0242-15   42.68
  21s ea ............ 55289-0242-21   58.98
  500 mg-125 mg,
  15s ea ............ 55289-0296-15   72.28
**(Pharma Pac)**
REPACK
CTB, PO (LEMON-LIME)
  125 mg-31.25 mg,
  30s ea ............ 52959-0470-30   33.00
  250 mg-62.5 mg,
  30s ea ............ 52959-0022-30   71.66
PDR, PO, 250 mg-62.5 mg/5 ml,
  75 ml ............. 52959-1012-01   33.54
  150 ml ............ 52959-1012-00   64.84
  (ORANGE-RASPBERRY)
  400 mg-57 mg/5 ml,
  100 ml ............ 52959-1431-00   56.15
TAB, PO, 250 mg-125 mg,
  9s ea ............. 52959-0343-09   27.26
  15s ea ............ 52959-0343-15   42.22
  21s ea ............ 52959-0343-21   54.86
  30s ea ............ 52959-0343-30   70.49
  500 mg-125 mg,
  15s ea ............ 52959-0021-15   57.42
  20s ea ............ 52959-0021-20   67.26
  21s ea ............ 52959-0021-21   70.59
  30s ea ............ 52959-0021-30  103.82
  875 mg-125 mg,
  10s ea ............ 52959-0478-10   50.85



*RED BOOK Database Services...* (800) 722-3062    **ReadyPrice**

RX PRODUCT LISTINGS 199/AZATH

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Phys Total Care)**
REPACK
CTB, PO, 250 mg-62.5 mg,
- 10s ea .......... 54868-0387-00 ... 26.02
- 20s ea .......... 54868-0387-02 ... 50.87
- 21s ea .......... 54868-0387-03 ... 53.36
- 30s ea .......... 54868-0387-01 ... 70.99

PDR, PO, 125 mg-31.25 mg/5 ml,
- 75 ml .......... 54868-0199-03 ... 18.09
- 150 ml .......... 54868-0199-02 ... 34.72

250 mg-62.5 mg/5 ml,
- 150 ml .......... 54868-0200-01 ... 65.67

TAB, PO, 500 mg-125 mg,
- 10s ea .......... 54868-0388-00 ... 38.45
- 15s ea .......... 54868-0388-02 ... 53.98
- 20s ea .......... 54868-0388-01 ... 71.58
- 28s ea .......... 54868-0388-05 ... 106.13
- 30s ea .......... 54868-0388-04 ... 106.20

**(Quality Care)**
REPACK
CTB, PO, 250 mg-62.5 mg,
- 3s ea .......... 60346-0074-03 ... 15.74
- 9s ea .......... 60346-0074-09 ... 29.87
- 15s ea .......... 60346-0074-15 ... 41.43
- 21s ea .......... 60346-0074-21 ... 57.47
- 21s ea .......... 68346-0598-21 ... 53.12

TAB, PO, 250 mg-125 mg,
- 4s ea .......... 60346-0082-44 ... 18.12

500 mg-125 mg,
- 3s ea .......... 60346-0364-03 ... 19.64
- 4s ea .......... 60346-0364-44 ... 21.45
- 9s ea .......... 60346-0364-09 ... 42.26
- 15s ea .......... 60346-0364-15 ... 60.92
- 21s ea .......... 60346-0364-21 ... 83.31

**(Southwood)**
REPACK
CTB, PO, 125 mg-31.25 mg,
- 12s ea .......... 58016-1837-12 ... 11.00
- 15s ea .......... 58016-1837-15 ... 14.00
- 30s ea .......... 58016-1837-30 ... 27.40

250 mg-62.5 mg,
- 10s ea .......... 58016-1780-10 ... 21.80
- 10s ea .......... 58016-0106-10 ... 23.75
- 12s ea .......... 58016-0106-12 ... 23.65
- 14s ea .......... 58016-1780-14 ... 28.72
- 14s ea .......... 58016-0106-14 ... 31.44
- 15s ea .......... 58016-1780-15 ... 30.75
- 15s ea .......... 58016-0106-15 ... 33.60
- 20s ea .......... 58016-1780-20 ... 37.60
- 20s ea .......... 58016-0106-20 ... 47.50
- 30s ea .......... 58016-0106-30 ... 71.25
- 30s ea .......... 58016-1780-30 ... 53.37

PDR, PO, 125 mg-31.25 mg/5 ml,
- 75 ml .......... 58016-1009-75 ... 14.00
- 150 ml .......... 58016-1008-05 ... 28.95

250 mg-62.5 mg/5 ml,
- 75 ml .......... 58016-1012-61 ... 26.65
- 150 ml .......... 58016-1011-05 ... 53.37

TAB, PO, 500 mg-125 mg,
- 8s ea .......... 58016-8107-08 ... 27.44
- 10s ea .......... 58016-8107-10 ... 30.75
- 12s ea .......... 58016-0107-12 ... 33.53
- 14s ea .......... 58016-8107-14 ... 41.25
- 15s ea .......... 58016-0107-15 ... 43.95
- 20s ea .......... 58016-8107-20 ... 55.21
- 30s ea .......... 58016-0107-30 ... 80.25
- 100s ea .......... 58016-0107-00 ... 279.45

**AURALGAN (Wyeth-Ayerst)**
antipyrine/benzo
SOL, OT (W/DROPPER)
54 mg-14 mg/ml,
- 10 ml .......... 00046-1000-10 ... 16.33 ... 13.06

**(Allscripts)**
REPACK
SOL, OT, 54 mg-14 mg/ml,
- 10 ml .......... 54569-0884-00 ... 15.79

**(Compumed)**
REPACK
SOL, OT (W/DROPPER)
54 mg-14 mg/ml,
- 10 ml .......... 00403-0373-18 ... 15.20

**(Phys Total Care)**
REPACK
SOL, OT, 54 mg-14 mg/ml,
- 10 ml .......... 54868-0549-01 ... 18.42

**AURANOFIN**
(Connetics Corp) See RIDAURA

**AURODEX (Major)**
antipyrine/benzo
SOL, OT, 54 mg-14 mg/ml,
- 15 ml .......... 00904-0793-35 ... 2.65

**(Pharma Pac)**
REPACK
SOL, OT, 54 mg-14 mg/ml,
- 15 ml .......... 52959-1344-03 ... 7.03

**AUROLATE (Taylor Pharm)**
gold sodium thiomalate
INJ, IJ (VIAL)
50 mg/ml, 1 ml 6s .... 11098-0511-01 ... 85.35
10 ml .......... 11098-0511-10 ... 118.11

**AUROTHIOGLUCOSE**
(Schering) See SOLGANAL

**AUROTO (Alpharma USPD)**
antipyrine/benzo
SOL, OT, 54 mg-14 mg/ml,
- 15 ml .......... 00472-0016-99 ... 3.08

**AURUM (Weleda)**
homeopathic product
LIQ, PO (12X)
50 ml 12s .......... 55946-0133-15 ... 7.95

**AURUM CARDIODORON COMP. (Weleda)**
homeopathic product
INJ, IJ (AMP)
1 ml 12s .......... 00156-0110-90 ... 9.45

**AURUM METALLICUM (Weleda)**
homeopathic product
INJ, IJ (AMP, 12X)
1 ml 12s .......... 00155-0133-98 ... 9.45

**AURUMHEEL (HEEL/BHI)**
homeopathic product
LIQ, PO (DROPS)
50 ml .......... 50114-1015-04 ... 5.95 ... 5.95

**AUTOPLEX T (Nabi)**
anti-inhibitor coagulant complex
PDI, IJ (390-1050 FECU)
ea .......... 59730-6059-07 ... 1.50

**AVAPRO (B/M Squibb U.S. Phar)**
irbesartan
TAB, PO (UNIT OF USE)
- 75 mg, 30s ea .......... 00087-2771-31 ... 34.34 ... 30.00
- 90s ea .......... 00087-2771-32 ... 103.03 ... 90.00
(10X10,BLISTER PACK)
- 75 mg, 100s ea UD .. 00087-2771-35 ... 114.48 ... 100.00
(UNIT OF USE)
- 75 mg, 500s ea .......... 00087-2771-35 ... 572.38 ... 500.00
- 150 mg, 30s ea .......... 00087-2772-31 ... 36.15 ... 31.58
- 90s ea .......... 00087-2772-32 ... 108.45 ... 94.74
(10X10,BLISTER PACK)
- 150 mg, 100s ea UD .. 00087-2772-35 ... 120.50 ... 105.26
(UNIT OF USE)
- 150 mg, 500s ea .......... 00087-2772-15 ... 602.50 ... 526.32
- 300 mg, 30s ea .......... 00087-2773-31 ... 63.26 ... 55.26
- 90s ea .......... 00087-2773-32 ... 189.79 ... 165.79
(10X10,BLISTER PACK)
- 300 mg, 100s ea UD .. 00087-2773-35 ... 210.88 ... 184.21
(UNIT OF USE)
- 300 mg, 500s ea .......... 00087-2773-15 ... 1054.38 ... 921.05

**(Cheshire)**
REPACK
TAB, PO, 150 mg, 30s ea .. 55175-5356-03 ... 45.68

**AVC (Monarch)**
sulfanilamide
CRE, VG (TUBE W/APPLICATOR)
- 15%, 120 gm .......... 00068-0099-04 ... 37.48 ... AT
SUP, VG, 1.05 gm, 16s ea . 00068-0098-16 ... 40.88

**(Allscripts)**
REPACK
CRE, VG, 15%, 120 gm .... 54569-1249-00 ... 33.78 ... AT

**(Phys Total Care)**
REPACK
CRE, VG, 15%, 120 gm .... 54868-0389-01 ... 37.66 ... AT

**AVENTYL HCL (Lilly)**
nortriptyline hydrochloride
CAP, PO, 10 mg, 100s ea .. 00002-0817-02 ... 48.18 ... BD
- 500s ea .......... 00002-0817-03 ... 228.40 ... BD
- 25 mg, 100s ea .......... 00002-0818-01 ... 96.18 ... BD
- 500s ea .......... 00002-0819-03 ... 457.08 ... BD
SOL, PO, 10 mg/5 ml,
- 473 ml .......... 00002-2468-05 ... 50.84 ... AA

**AVITA (Penederm)**
tretinoin
CRE, TP, 0.025%, 20 gm ... 25074-0141-02 ... 28.48 ... AB
- 45 gm .......... 25074-0141-03 ... 54.03 ... AB
GEL, TP, 0.025%, 20 gm ... 25074-0140-02 ... 33.38 ... BT
- 45 gm .......... 25074-0140-03 ... 57.93 ... BT

**AVOCADO OIL (Amend)**
OIL, (REFINED)
- 120 ml .......... 17317-1290-04 ... 7.00
- 500 ml .......... 17317-1290-01 ... 16.80
- 3840 ml .......... 17317-1290-06 ... 110.00
- 19200 ml .......... 17317-1290-08 ... 399.00

**AVONEX (Biogen)**
interferon beta-1a
KIT, IJ (S.D.V.)
- 33 mcg, 4s ea .......... 59627-0001-03 ... 852.00

**AXID PULVULES (Lilly)**
nizatidine
CAP, PO (BLISTER PACK)
- 150 mg, ea UD .......... 00002-3144-81 ... 1.67
- 31s ea UD .......... 00002-3144-91 ... 51.12
- 60s ea .......... 00002-3144-60 ... 98.98
(10X10)



- 150 mg, 100s ea UD .. 00002-3144-33 ... 169.64
- 500s ea .......... 00002-3144-03 ... 824.77
(20X31 BLISTER)
- 150 mg, 620s ea UD .. 00002-3144-82 ... 1039.12
- 300 mg, 30s ea .......... 00002-3145-30 ... 95.75

**(Allscripts)**
REPACK
CAP, PO, 150 mg, 20s ea .. 54569-2605-00 ... 33.93
- 30s ea .......... 54569-2605-01 ... 50.89

**(Cheshire)**
REPACK
CAP, PO, 150 mg, 10s ea .. 55175-2820-01 ... 25.60

**(Heartland)**
REPACK
CAP, PO, 150 mg,
- 30s ea UD .......... 61392-0357-30 ... 46.56
- 60s ea UD .......... 61392-0357-60 ... 93.12
- 90s ea UD .......... 61392-0357-90 ... 139.68
- 500s ea UD .......... 61392-0357-51 ... 778.00
- 2000s ea UD .......... 61392-0357-54 ... 3104.00
- 3000s ea UD .......... 61392-0357-56 ... 4656.00
- 10000s ea UD .......... 61392-0357-9115520.00
- 300 mg, 30s ea UD .. 61392-0358-30 ... 88.86
- 60s ea UD .......... 61392-0358-60 ... 177.72
- 90s ea UD .......... 61392-0358-90 ... 266.58
- 500s ea UD .......... 61392-0358-51 ... 1481.00
- 2000s ea UD .......... 61392-0358-54 ... 5924.00
- 3000s ea UD .......... 61392-0358-56 ... 8886.00
- 10000s ea UD .......... 61392-0358-9129620.00

**(PD-RX Pharm)**
REPACK
CAP, PO, 150 mg, 20s ea .. 55289-0637-20 ... 46.50

**(Pharma Pac)**
REPACK
CAP, PO, 150 mg, 50s ea .. 52959-0366-50 ... 94.90
- 60s ea .......... 52959-0366-60 ... 114.14

**(Phys Total Care)**
REPACK
CAP, PO, 150 mg, 60s ea .. 54868-1130-01 ... 117.03
- 120s ea .......... 54868-1130-02 ... 221.13
- 300 mg, 30s ea .......... 54868-1131-01 ... 113.83

**(Quality Care)**
REPACK
CAP, PO, 150 mg, 14s ea .. 60346-0585-14 ... 35.44
- 30s ea .......... 60346-0585-30 ... 57.78
- 60s ea .......... 60346-0585-60 ... 118.71

**AXOCET (Savage)**
apap/butal
CAP, PO, 650 mg-50 mg,
- 100s ea .......... 00281-0198-17 ... 59.03 ... AB

**AYGESTIN (ESI Lederle Generics)**
norethindrone acetate
TAB, PO, 5 mg, 50s ea .... 59911-5894-01 ... 62.76 ... AB

**AZACTAM (Dura)**
aztreonam
INJ, IJ (PREMIXED VIAFLEX PLUS)
1 gm/50 ml,
- 50 ml 24s .......... 51479-0048-01 ... 451.96 ... 361.57
2 gm/50 ml,
- 50 ml 24s .......... 51479-0049-01 ... 838.33 ... 670.66
PDI, IJ (15 ML VIAL)
- 500 mg, ea .......... 51479-0050-05 ... 8.45 ... 6.76
(100 ML BOTTLE)
- 1 gm, ea .......... 51479-0051-10 ... 16.98 ... 13.58
(15 ML VIAL)
- 1 gm, ea .......... 51479-0051-15 ... 16.15 ... 12.92
(100 ML BOTTLE)
- 2 gm, ea .......... 51479-0052-10 ... 34.00 ... 27.20
(30 ML VIAL)
- 2 gm, ea .......... 51479-0052-30 ... 32.24 ... 25.79

**AZATADINE MALEATE**
(Key) See OPTIMINE

**(Medisca)**
PDW, (U.S.P.)
- 1 gm .......... 38779-0478-06 ... 225.00
- 5 gm .......... 38779-0478-03 ... 843.75

**AZATADINE/PSEUDOEPH SULF**
(Key) See TRINALIN REPETABS

**AZATHIOPRINE**
(Faro Pharma) See IMURAN

Recommend SENOKOT Laxatives When the R$_x$ May Constipate — PURDUE FREDERICK

MEDICAL ECONOMICS — BMW234-0062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
|   1 gm | 38779-0312-06 | 12.38 | | |
|   5 gm | 38779-0312-03 | 51.75 | | |
|   25 gm | 38779-0312-04 | 219.38 | | |
| (Roxane) | | | | |
| TAB, PO, 50 mg, 100s ea | 00054-4084-25 | 116.63 | | AB |
|   (10X10) | | | | |
|   50 mg, 100s ea UD | 00054-8084-25 | 128.31 | | AB |
| **AZATHIOPRINE SODIUM** (Bedford) | | | | |
| PDI, IJ (S.D.V., P.F., U.S.P) | | | | |
|   100 mg, ea | 55390-0600-20 | 81.60 | | AP |
| (Faro Pharma) See IMURAN | | | | |
| **AZELAIC ACID** | | | | |
| (Allergan Inc) See AZELEX | | | | |
| (Gallipot) See AZELAIC ACID | | | | |
| (Gallipot) | | | | |
| FLA, 100 gm | 51552-0112-99 | 37.20 | | |
| **AZELAIC ACID** (Gallipot) | | | | |
|   500 gm | 51552-0112-50 | 156.00 | | |
| **AZELASTINE HYDROCHLORIDE** | | | | |
| (Wallace) See ASTELIN | | | | |
| **AZELEX** (Allergan Inc) | | | | |
| azelaic acid | | | | |
| CRE, TP, 20%, 30 gm | 00023-8694-30 | 33.75 | | |
| **AZITHROMYCIN DIHYDRATE** | | | | |
| (Pfizer U.S.P.G.) See ZITHROMAX | | | | |
| (Pfizer U.S.P.G.) See ZITHROMAX Z-PAK | | | | |
| **AZMACORT** (RPR) | | | | |
| triamcinolone acetonide | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
|   20 gm | 00075-0060-37 | 51.14 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
|   20 gm | 54569-0053-00 | 47.28 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
|   20 gm | 55175-2753-01 | 49.85 | | |
| (Compumed) | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
|   20 gm | 00403-2487-18 | 40.45 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
|   20 gm | 52959-1375-03 | 47.65 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
|   20 gm | 54868-1268-01 | 58.44 | | |
| **AZO-SULFISOXAZOLE** (Quality Care) | | | | |
| phenazopyr/sulfisoxazole | | | | |
| TAB, PO, 50 mg-500 mg, | | | | |
|   40s ea | 60346-0582-40 | 10.95 | | |
| **AZODICARBONAMIDE** (A-A Spectrum) | | | | |
| POW, (F.C.C.) | | | | |
|   125 gm | 49452-0785-03 | 19.50 | | |
|   500 gm | 49452-0785-01 | 56.20 | | |
|   2500 gm | 49452-0785-02 | 173.25 | | |
| **AZOPT** (Alcon Ophthalmic) | | | | |
| brinzolamide | | | | |
| SUS, OP (DROP-TAINER) | | | | |
|   1%, 5 ml | 00065-0275-05 | 20.38 | | |
|   10 ml | 00065-0275-10 | 40.75 | | |
|   15 ml | 00065-0275-15 | 61.13 | | |
| **AZOSULFAMIDE** (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
|   25 gm | 38779-0788-04 | 60.75 | | |
|   100 gm | 38779-0788-05 | 196.88 | | |
|   500 gm | 38779-0788-08 | 937.50 | | |
| **AZTREONAM** | | | | |
| (Dura) See AZACTAM | | | | |
| **AZULFIDINE** (Pharmacia/Upjohn) | | | | |
| sulfasalazine | | | | |
| TAB, PO, 500 mg, 100s ea | 00013-0101-01 | 28.61 | 22.89 | AB |
|   100s ea UD | 00013-0101-11 | 32.00 | 25.60 | AB |
|   300s ea | 00013-0101-20 | 77.29 | 61.83 | AB |
| **AZULFIDINE ENTABS** (Pharmacia/Upjohn) | | | | |
| sulfasalazine | | | | |
| ECT, PO, 500 mg, 100s ea | 00013-0102-01 | 34.29 | 27.43 | |
|   300s ea | 00013-0102-20 | 98.13 | 78.50 | |

**BELLADONNA & OPIUM SUPPOSITORIES ©**
- Box of 12 or 20

Call Toll Free: 1-800-328-5113

**Paddock** Laboratories, Inc.

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **B & O SUPPRETTES 15A** (Polymedica Pharma) | | | | |
| bell alk/opium alk | | | | |
| SUP, RC, 16.2 mg-30 mg, | | | | |
|   12s ea UD, C-II | 61451-5015-07 | 33.75 | | |
|   (INSTIT. USE) | | | | |
|   16.2 mg-30 mg, | | | | |
|   144s ea UD, C-II | 61451-5015-08 | 300.00 | | |
| **B & O SUPPRETTES 16A** (Polymedica Pharma) | | | | |
| bell alk/opium alk | | | | |
| SUP, RC, 16.2 mg-60 mg, | | | | |
|   12s ea UD, C-II | 61451-5016-07 | 36.25 | | |
|   (INSTIT. USE) | | | | |
|   16.2 mg-60 mg, | | | | |
|   144s ea UD, C-II | 61451-5016-08 | 325.00 | | |
| **B-C W/FOLIC ACID PLUS** (Geneva) | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO, 100s ea | 00781-1102-01 | 18.22 | | |
| **B-COMPLEX PLUS** (URL) | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO, 100s ea | 00677-1604-01 | 16.03 | | |
| **B-D ALLERGIST TRAY** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| KIT, (26GX1/2,1CC,INTRADERMAL) | | | | |
|   1000s ea | 08290-3055-38 | 99.00 | | |
|   (26GX3/8,1CC,INTRADERMAL) | | | | |
|   1000s ea | 08290-3055-37 | 99.00 | | |
|   (27GX1/2,1/2CC,REG BEVEL) | | | | |
|   1000s ea | 08290-3055-39 | 99.00 | | |
|   (27GX1/2,1CC,REG. BEVEL) | | | | |
|   1000s ea | 08290-3055-35 | 99.00 | | |
|   (27GX3/8,1/2CC) | | | | |
|   1000s ea | 08290-3055-40 | 99.00 | | |
|   (27GX3/8,1CC,INTRADERMAL) | | | | |
|   1000s ea | 08290-3055-36 | 99.00 | | |
|   (27GX3/8,1CC,REG. BEVEL) | | | | |
|   1000s ea | 08290-3055-41 | 99.00 | | |
|   1000s ea | 08290-3055-42 | 99.00 | | |
| **B-D ALLERGIST W/DETACHABLE NEEDLE** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (26GX1/2, 1CC) | | | | |
|   100s ea | 08290-3055-28 | 17.03 | | |
|   (26GX3/8, 1CC) | | | | |
|   100s ea | 08290-3055-29 | 17.03 | | |
|   (27GX1/2, 1CC, REG BEVEL) | | | | |
|   100s ea | 08290-3055-20 | 17.03 | | |
| **B-D ALLERGY SYRINGE** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (28GX1/2, 1CC) | | | | |
|   100s ea | 08290-3055-00 | 26.45 | | |
| **B-D BULK NEEDLES REGULAR BEVEL** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| NDL, (18GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-05 | 300.00 | | |
|   (19GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-06 | 300.00 | | |
|   (20GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 00290-3030-07 | 300.00 | | |
|   (21GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-08 | 300.00 | | |
|   (22GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-09 | 300.00 | | |
|   (23GX1, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-11 | 300.00 | | |
|   (25GX1, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-12 | 300.00 | | |
|   (25GX5/8, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-10 | 300.00 | | |
| **B-D BULK NEEDLES SHORT BEVEL** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| NDL, (18GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-13 | 300.00 | | |
|   (20GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-14 | 300.00 | | |
|   (22GX1-1/2, NON-STERILE) | | | | |
|   5000s ea | 08290-3030-15 | 300.00 | | |
| **B-D BULK SYRINGES CATHETER TIP** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (2 OZ, NON-STERILE) | | | | |
|   125s ea | 08290-3010-37 | 122.40 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **B-D BULK SYRINGES LUER-LOK TIP** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (60CC, NON-STERILE) | | | | |
|   125s ea | 08290-3010-35 | 122.40 | | |
|   (30CC, NON-STERILE) | | | | |
|   225s ea | 08290-3010-33 | 137.40 | | |
|   (20CC, NON-STERILE) | | | | |
|   325s ea | 08290-3010-31 | 166.75 | | |
|   (10CC, NON-STERILE) | | | | |
|   850s ea | 08290-3010-29 | 148.58 | | |
|   (5CC, NON-STERILE) | | | | |
|   1400s ea | 08290-3010-27 | 196.85 | | |
|   (3CC, NON-STERILE) | | | | |
|   2000s ea | 08290-3010-26 | 164.60 | | |
| **B-D BULK SYRINGES SLIP TIP** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (60CC, NON-STERILE) | | | | |
|   125s ea | 08290-3010-36 | 122.40 | | |
|   (30CC, NON-STERILE) | | | | |
|   225s ea | 08290-3010-34 | 137.40 | | |
|   (20CC, NON-STERILE) | | | | |
|   325s ea | 08290-3010-32 | 166.75 | | |
|   (10CC, NON-STERILE) | | | | |
|   850s ea | 08290-3010-30 | 148.58 | | |
|   (5CC, NON-STERILE) | | | | |
|   1400s ea | 08290-3010-28 | 196.85 | | |
|   (3CC, NON-STERILE) | | | | |
|   2000s ea | 08290-3011-12 | 164.60 | | |
|   (1CC, NON-STERILE) | | | | |
|   3000s ea | 08290-3010-25 | 246.90 | | |
| **B-D CORNWALL FLUID DISPENSING** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (10CC) | | | | |
|   10s ea | 08290-3052-24 | 93.80 | | |
| **B-D CORNWALL SYRINGE** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (1250S,2ML IN 1/10ML) | | | | |
|   ea | 08290-0021-91 | 35.96 | | |
|   (1260S,5ML IN 1/5ML) | | | | |
|   ea | 08290-0021-92 | 59.22 | | |
|   (1270S,10ML IN 1/2ML) | | | | |
|   ea | 08290-0021-93 | 75.24 | | |
| **B-D DRIHEP ARTERIAL LINE SAMPLING** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (1CC LYOPHILIZED LITHIUM) | | | | |
|   ea | 08290-3753-56 | 57.00 | | |
| **B-D FILTER NEEDLES** (BD Consumer) | | | | |
| NDL, (18GX1-1/2, THIN WALL) | | | | |
|   1000s ea | 08290-3052-01 | 311.30 | | |
|   (19GX1-1/2, THIN WALL) | | | | |
|   1000s ea | 08290-3052-00 | 270.60 | | |
| **B-D GLASPAK DISPOSABLE GLASS** (BD Consumer) | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (10CC) | | | | |
|   100s ea | 08290-3052-94 | 139.39 | | |
|   (5CC) | | | | |
|   100s ea | 08290-3052-93 | 96.31 | | |
|   (1CC, TUBERCULIN TYPE) | | | | |
|   500s ea | 08290-3052-92 | 323.60 | | |
|   (2-1/2 CC) | | | | |
|   500s ea | 08290-3052-91 | 296.65 | | |
|   1000s ea | 08290-3052-57 | 575.40 | | |
| **B-D INSULIN LO-DOSE BLISTER PACKAGE** (BD Consumer) | | | | |
| insulin syringes/needles | | | | |
| SRN, (28GX1/2,1/2CC,U100) | | | | |
|   30s ea | 08290-3294-61 | 24.90 | | |
| **B-D INSULIN SYRINGE** (BD Consumer) | | | | |
| insulin syringes/needles | | | | |
| SRN, (1CC,U100,SLIP TIP) | | | | |
|   100s ea | 08290-3296-50 | 18.45 | | |
|   (27.5GX5/8,2CC,U100) | | | | |
|   100s ea | 08290-3294-85 | 51.45 | | |
| **B-D INSULIN SYRINGE BLISTER PACKAGE** (BD Consumer) | | | | |
| insulin syringes/needles | | | | |
| SRN, (28GX1/2,1CC,U100) | | | | |
|   100s ea | 08290-3294-20 | 24.90 | | |
|   (28GX1/2,1CC,U100,ORANGE) | | | | |
|   100s ea | 08290-3294-24 | 24.90 | | |
| **B-D INSULIN SYRINGE SELF-CONTAINED** (BD Consumer) | | | | |
| insulin syringes/needles | | | | |
| SRN, (27GX5/8,1CC,U100) | | | | |
|   100s ea | 08290-3294-12 | 23.05 | | |
| **B-D INSULIN W/DETACHABLE NEEDLE** (BD Consumer) | | | | |
| insulin syringes/needles | | | | |
| SRN, (25GX1,1CC,U100) | | | | |
|   100s ea | 08290-3296-22 | 28.41 | | |
|   (25GX5/8,1CC U100) | | | | |
|   100s ea | 08290-3296-51 | 22.67 | | |
|   (26GX1/2,1CC,U100) | | | | |
|   100s ea | 08290-3296-52 | 28.41 | | |
|   (26GX1/2,1CC,U40) | | | | |
|   100s ea | 08290-3296-53 | 28.41 | | |

**RED BOOK Database Services...**
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

**ReadyPrice**

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Compumed)** | | | | |
| TAB, PO, 0.5 mg-500 mg. | | | | |
| 30s ea | 00403-0622-30 | 5.90 | | EE |
| 100s ea | 00403-0622-01 | 16.25 | | EE |
| **(Global Pharm)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 100s ea | 00115-4302-01 | 14.41 | | BP |
| 1000s ea | 00115-4302-03 | 110.85 | | BP |
| **(Phys Total Care)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 30s ea | 54868-2179-01 | 5.79 | | EE |
| 60s ea | 54868-2179-00 | 10.24 | | EE |
| **(Schein)** | | | | |
| TAB, PO, 0.5 mg-500 mg | | | | |
| 100s ea | 00364-0315-01 | 84.34 | | BP |
| **(Truxton)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 1000s ea | 00463-6316-10 | 103.50 | | EE |
| **(Zenith Goldline)** | | | | |
| TAB, PO, 0.5 mg-500 mg, | | | | |
| 100s ea | 00172-2193-60 | 29.95 | | BP |
| **COLESTID (Pharmacia/Upjohn)** | | | | |
| colestipol hydrochloride | | | | |
| GRR, PO, 5 gm/packet, | | | | |
| 30s ea | 00009-0260-01 | 49.89 | 39.91 | |
| 90s ea | 00009-0260-04 | 146.66 | 117.33 | |
| 5 gm/scoopful, | | | | |
| 300 gm | 00009-0260-17 | 59.43 | 47.54 | |
| 500 gm | 00009-0260-02 | 99.05 | 79.24 | |
| TAB, PO, 1 gm, 120s ea | 00009-0450-03 | 46.08 | 36.86 | |
| **COLESTID FLAVORED (Pharmacia/Upjohn)** | | | | |
| colestipol hydrochloride | | | | |
| GRR, PO (7.5 GM PACKET) | | | | |
| 5 gm/7.5 gm | | | | |
| 60s ea | 00009-0370-03 | 99.61 | 79.69 | |
| 450 gm | 00009-0370-05 | 63.59 | 50.87 | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| GRR, PO, 5 gm/7.5 gm, | | | | |
| 7.500 gm 30s | 54868-3061-00 | 46.08 | | |
| **COLESTIPOL HYDROCHLORIDE** | | | | |
| (Pharmacia/Upjohn) See COLESTID | | | | |
| (Pharmacia/Upjohn) See COLESTID FLAVORED | | | | |
| **COLFED-A (Econolab)** | | | | |
| cpm/pseudoeph | | | | |
| CER, PO, 8 mg-120 mg. | | | | |
| 100s ea | 55053-0740-01 | 19.95 | | |
| 500s ea | 55053-0740-05 | 92.95 | | |
| **(Parmed)** | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 100s ea | 00349-8782-01 | 18.03 | | |
| **COLHIST (Clint)** | | | | |
| brompheniramine maleate | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 10 ml | 55553-0602-10 | 14.75 | | |
| **COLIDROPS (A. G. Marin)** | | | | |
| bell alk/phenobarb | | | | |
| LIQ, PO (DROPS) | | | | |
| 15 ml | 12539-0315-15 | 9.50 | | |
| **COLISTIMETHATE SODIUM** | | | | |
| (Monarch) See COLY-MYCIN M | | | | |
| **COLISTIN SULFATE (Paddock)** | | | | |
| POW. (U.S.P.) | | | | |
| 50 gm | 00574-0417-01 | 452.25 | | |
| **COLISTIN/HC ACE/NEO SULF/THONZONIUM BROMIDE** | | | | |
| (Monarch) See COLY-MYCIN S OTIC | | | | |
| (Monarch) See CORTISPORIN-TC | | | | |
| **COLLAGEN HEMOSTAT** | | | | |
| (Astra Pharm L.P.) See HEMOPAD | | | | |
| (Astra Pharm L.P.) See HEMOTENE | | | | |
| (Genesis Bio-Pharm) See COLLASTAT | | | | |
| (J&J Medical) See INSTAT COLLAGEN ABSORBABLE HEMOSTAT | | | | |
| (J&J Medical) See INSTAT MCH COLLAGEN HEMOSTAT | | | | |
| **COLLAGENASE** | | | | |
| (Knoll Labs) See SANTYL | | | | |
| **(Medisca)** | | | | |
| POW, 1 gm | 38779-0542-06 | 775.00 | | |
| 5 gm | 38779-0542-03 | 3487.50 | | |
| **COLLASTAT (Genesis Bio-Pharm)** | | | | |
| collagen hemostat | | | | |
| SPG, TP (HEMOSTATIC PAD, 9"X10") | | | | |
| 5s ea | 21101-1204-20 | 1025.00 | | |
| (HEMOSTATIC PAD, 1"X 2") | | | | |
| 10s ea | 21101-1204-00 | 185.00 | | |
| (HEMOSTATIC PAD, 3"X 4") | | | | |
| 10s ea | 21101-1204-10 | 370.00 | | |
| **COLLODIAN FLEXIBLE (Gallipot)** | | | | |
| collodion | | | | |
| LIQ, (U.S.P.,N.F.) | | | | |
| 118.280 ml | 51552-0117-04 | 10.32 | | |
| 473 ml | 51552-0117-16 | 30.60 | | |
| **COLLODION (A-A Spectrum)** | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml | 49452-2220-05 | 6.80 | | |
| 500 ml | 49452-2220-02 | 12.95 | | |
| **(Amend)** | | | | |
| LIQ. (U.S.P.) | | | | |
| 120 ml | 17317-0128-04 | 7.00 | | |
| 500 ml | 17317-0128-01 | 13.65 | | |
| 4000 ml | 17317-0128-05 | 70.00 | | |
| 20000 ml | 17317-0128-08 | 340.00 | | |
| **(Baker, J.T.)** | | | | |
| LIQ. (U.S.P.) | | | | |
| 100 ml | 10106-9202-04 | 23.75 | | |
| 500 ml | 10106-9202-01 | 20.12 | | |
| **(Gallipot)** | | | | |
| LIQ. (U.S.P. N.F.) | | | | |
| 100 ml | 51552-0203-99 | 17.04 | | |
| 473 ml | 51552-0203-16 | 35.04 | | |
| **(Humco)** | | | | |
| LIQ, 120 ml | 00395-0649-94 | 7.30 | | |
| **(Integra)** | | | | |
| LIQ. (U.S.P.) | | | | |
| 100 ml | 05324-5096-40 | 18.15 | | |
| 500 ml | 05324-5096-50 | 26.86 | | |
| 4000 ml | 05324-5096-65 | 124.86 | | |
| **(Mallinckrodt Lab)** | | | | |
| SOL, (U.S.P.) | | | | |
| 120 ml | 00406-4560-02 | 10.05 | | |
| (U.S.P.,FLEXIBLE) | | | | |
| 150 ml | 00406-4580-02 | 12.79 | | |
| (U.S.P.) | | | | |
| 500 ml | 00406-4560-09 | 20.04 | | |
| (U.S.P.,FLEXIBLE) | | | | |
| 500 ml | 00406-4580-04 | 19.67 | | |
| **COLLODION FLEXIBLE (A-A Spectrum)** | | | | |
| collodion | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml | 49452-2230-05 | 6.80 | | |
| 500 ml | 49452-2230-02 | 12.95 | | |
| **(Amend)** | | | | |
| LIQ. (U.S.P.) | | | | |
| 120 ml | 17317-0129-04 | 7.00 | | |
| 500 ml | 17317-0129-01 | 13.65 | | |
| 4000 ml | 17317-0129-06 | 70.00 | | |
| 20000 ml | 17317-0129-08 | 340.00 | | |
| **(Baker, J.T.)** | | | | |
| LIQ. (U.S.P.) | | | | |
| 100 ml | 10106-9204-04 | 23.73 | | |
| 500 ml | 10106-9204-01 | 17.99 | | |
| 4000 ml | 10106-9204-03 | 87.61 | | |
| **(Integra)** | | | | |
| LIQ. (U.S.P.) | | | | |
| 100 ml | 05324-5097-40 | 19.60 | | |
| 500 ml | 05324-5097-50 | 31.22 | | |
| 4000 ml | 05324-5097-65 | 127.04 | | |
| **(Paddock)** | | | | |
| LIQ. (U.S.P.) | | | | |
| 120 ml | 00574-0560-04 | 16.20 | | |
| 480 ml | 00574-0560-16 | 57.90 | | |
| **COLREX COMPOUND (Numark)** | | | | |
| apap/cpm/codeine/phenyleph | | | | |
| CAP, PO, 100s ea, C-III | 55499-0840-01 | 31.51 | | |
| **COLY-MYCIN M (Monarch)** | | | | |
| colistimethate sodium | | | | |
| PDI, IJ, 150 mg, ea | 61570-0414-51 | 42.80 | | |
| **COLY-MYCIN S OTIC (Monarch)** | | | | |
| colistin/hc ace/neo sulf/thonzonium bromide | | | | |
| SUS, OT, 5 ml | 00071-3141-35 | 22.44 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| SUS, OT 10 ml | 54569-2182-00 | 25.27 | | |
| **(Compumed)** | | | | |
| REPACK | | | | |
| SJS, OT, 5 ml | 00403-0625-18 | 13.60 | | |
| 10 ml | 00403-0623-18 | 26.65 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| SUS, OT, 5 ml | 58016-6105-05 | 3.96 | | |
| **COLYTE (Schwarz)** | | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| PDR, PO, 3784.960 ml | 00091-4401-49 | 9.60 | | AA |
| 4000 ml | 00091-4401-23 | 15.40 | | AA |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| PDR, PO, 3840 ml | 54569-2846-00 | 9.46 | | AA |
| **COLYTE FLAVORED (Schwarz)** | | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| PDR, PO (PINEAPPLE) | | | | |
| 3784.960 ml | 00091-4403-13 | 11.39 | | AA |
| 1000 ml | 00091-4403-05 | 18.30 | | AA |
| **COLYTROL (Lex)** | | | | |
| atr sulf/hyoscy/scop | | | | |
| LIQ, PO (A.F.,S.F.,ANISE) | | | | |
| 118 ml | 49523-0168-04 | 6.00 | | |
| TAB, PO, 100s ea | 49523-0169-10 | 16.00 | | |
| **COMBIPATCH (RPR)** | | | | |
| estradiol/norethin ace | | | | |
| TDM, TD, 0.05 mg-0.14 mg/24 hrs, | | | | |
| 8s ea | 00075-0514-08 | 29.69 | | |
| 0.05 mg-0.25 mg/24 hrs, | | | | |
| 8s ea | 00075-0525-08 | 29.69 | | |
| **COMBIPRES (Boehr Ingelheim)** | | | | |
| chlorthalidone/clonidine hcl | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 15 mg-0.1 mg, | | | | |
| 100s ea | 00597-0008-01 | 86.92 | | AB |
| 15 mg-0.2 mg, | | | | |
| 100s ea | 00597-0009-01 | 116.28 | | AB |
| **COMBIVENT (Boehr Ingelheim)** | | | | |
| albuterol sulfate/ipratropium bromide | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| ARC, IH, 0.09 mg-0.018 mg/inh, | | | | |
| 14.700 gm | 00597-0013-14 | 37.68 | | |
| **COMBIVIR (Glaxo Wellcome)** | | | | |
| lamivudine/zidovudine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 150 mg-300 mg, | | | | |
| 60s ea | 00173-0595-00 | 563.46 | | |
| 120s ea UD | 00173-0595-02 | 1126.92 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg-300 mg, | | | | |
| 6s ea | 54569-4524-01 | 53.21 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg-300 mg, | | | | |
| 6s ea | 55175-5207-06 | 70.59 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg-300 mg, | | | | |
| 6s ea | 55289-0389-06 | 78.72 | | |
| **COMPAZINE (SK Beecham Pharm)** | | | | |
| prochlorperazine | | | | |
| SLP, RC, 2.5 mg, 12s ea | 00007-3360-03 | 29.50 | | |
| 5 mg, 12s ea | 00007-3361-03 | 32.80 | | |
| 25 mg, 12s ea | 00007-3362-03 | 40.60 | | AB |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 3s ea | 54569-0353-02 | 9.68 | | AB |
| 6s ea | 54569-0353-01 | 19.35 | | AB |
| 12s ea | 54569-0353-00 | 38.70 | | AB |
| **(Compumed)** | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 12s ea | 00403-0633-12 | 27.60 | | AB |

Electronic Drug Pricing and Clinical Information
RED BOOK™
Database Services - (800) 722-3062

Recommend SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CRANTEX** (Econolab) gg/phenyleph/ppa | | | | |
| LIQ, PO, 100 mg-5 mg-20 mg/5 ml, | | | | |
| 480 ml .........55053-0650-16 | 14.00 | | | |
| (Moore,H.L.) | | | | |
| LIQ, PO, 100 mg-5 mg-20 mg/5 ml, | | | | |
| 480 ml ...........00839-7562-69 | 14.61 | 10.82 | | |
| **CRATAEGUS COMPOUND** (Weleda) homeopathic product | | | | |
| LIQ, PO, 50 ml...........55946-0213-15 | 7.95 | | | |
| **CREATINE MONOHYDRATE (A-A Spectrum)** | | | | |
| POW, 25 gm ..........49452-2334-01 | 8.50 | | | |
| 100 gm..............49452-2334-02 | 21.65 | | | |
| 500 gm..............49452-2334-03 | 65.00 | | | |
| (Bio-Tech Pharm) | | | | |
| POW, 454 gm.......53191-0175-01 | 78.00 | | | |
| (Gallipot) | | | | |
| POW, 25 gm ............51552-0489-25 | 11.40 | | | |
| 100 gm ...........51552-0489-99 | 29.28 | | | |
| 1000 gm..............51552-0489-01 | 234.00 | | | |
| (Meridian Chemical) | | | | |
| POW, 500 gm..........62991-1230-01 | 77.00 | | | |
| 1000 gm..........62991-1230-02 | 149.60 | | | |
| **CREON 10** (Solvay) amylase/lipase/protease | | | | |
| ECC, PO (MINIMICROSPHERES) | | | | |
| 100s ea..............00032-1210-01 | 68.49 | | | |
| 250s ea..............00032-1210-07 | 167.90 | | | |
| **CREON 20** (Solvay) amylase/lipase/protease | | | | |
| ECC, PO (MINIMICROSPHERES) | | | | |
| 100s ea..............00032-1220-01 | 125.30 | | | |
| 250s ea..............00032-1220-07 | 307.00 | | | |
| (Phys Total Care) REPACK | | | | |
| ECC, PO, 50s ea .........54868-3475-00 | 49.52 | | | |
| 100s ea..............54868-3475-01 | 97.27 | | | |
| **CREON 5** (Solvay) amylase/lipase/protease | | | | |
| ECC, PO (MINIMICROSPHERES) | | | | |
| 16,600 u-5000 u-18,750 u, | | | | |
| 100s ea........... ...00032-1205-01 | 36.33 | | | |
| 250s ea............ 00032-1205-07 | 89.01 | | | |
| **CRESYL ACETATE** (Recsel) See CRESYLATE | | | | |
| **CRESYLATE** (Recsel) cresyl acetate | | | | |
| SOL, OT, 25%, 15 ml....10952-0035-13 | 9.50 | | | |
| 480 ml ..........10952-0035-17 | 152.00 | | | |
| **CRINONE** (Wyeth-Ayerst) progesterone | | | | |
| GEL, VG (S.D. APPLICATOR) | | | | |
| 4%, 2.600 gm .......00008-0907-01 | 5.00 | 4.00 | | |
| (S.D. APPLICATORS) | | | | |
| 4%, 2.600 gm 6s....00008-0907-02 | 30.00 | 24.00 | | |
| (3 X 6 S.D. APPLICATORS) | | | | |
| 4%, 2.600 gm 18s....00008-0907-03 | 90.00 | 72.00 | | |
| S.D. APPLICATOR) | | | | |
| 8%, 2.600 gm........00008-0908-01 | 10.00 | 8.00 | | |
| (S.D. APPLICATORS) | | | | |
| 8%, 2.600 gm 6s.....00008-0908-02 | 60.00 | 48.00 | | |
| (3 X 6 S.D. APPLICATORS) | | | | |
| 8%, 2.600 gm 18s....00008-0908-03 | 180.00 | 144.00 | | |
| **CRIXIVAN** (Merck) indinavir sulfate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO (UNIT OF USE) | | | | |
| 200 mg, 270s ea .....00006-0571-42 | 347.63 | 278.10 | | |
| 360s ea............00006-0571-43 | 463.50 | 370.80 | | |
| 400 mg, 90s ea ......00006-0573-54 | 231.75 | 185.40 | | |
| 180s ea............00006-0573-62 | 463.50 | 370.80 | | |
| (Pharma Pac) REPACK | | | | |
| CAP, PO, 400 mg, 12s ea ..52959-0517-12 | 41.45 | | | |
| **CROLOM** (Bausch&Lomb Pharm) cromolyn sodium | | | | |
| SOL, OP, 4%, 10 ml.......24208-0300-10 | 44.56 | | AT | |
| (Allscripts) REPACK | | | | |
| SOL, DP, 4%, 10 ml.......54569-4060-00 | 40.52 | | AT | |
| **CROMOLYN SODIUM** (Akorn) | | | | |
| SOL, DP, 4%, 10 ml......17478-0291-11 | 37.25 | | AT | |
| (Allergan Inc) See OPTICROM | | | | |
| (Allscripts) | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s .........54569-4549-00 | 42.06 | | EE | |
| (Arcola) | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s......... 00070-9996-06 | 42.06 | | AN | |
| 2 ml 120s......00070-9996-12 | 84.12 | | AN | |
| (Bausch&Lomb Pharm) See CROLOM | | | | |
| (Dey) SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s UD ......49502-0689-02 | 42.00 | | AN | |
| 2 ml 120s UD ......49502-0689-12 | 84.00 | | AN | |
| (Gallipot) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm............51552-0423-05 | 30.00 | | | |
| 25 gm............51552-0423-25 | 106.80 | | | |
| 100 gm............51552-0423-99 | 276.00 | | | |
| 1000 gm............51552-0423-01 | 1800.00 | | | |
| (Medeva) See GASTROCROM | | | | |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm.............38779-0301-04 | 111.25 | | | |
| 100 gm............38779-0301-05 | 316.25 | | | |
| 500 gm............38779-0301-08 | 1425.00 | | | |
| 1000 gm...........38779-0301-03 | 23.38 | | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm ............62991-1038-01 | 180.40 | | | |
| 100 gm ............62991-1038-02 | 506.00 | | | |
| (Pacific Pharma) | | | | |
| SOL, OP, 4%, 10 ml.......60758-0458-10 | 37.15 | | AT | |
| (RPR) See INTAL | | | | |
| (RPR) See INTAL INHALER | | | | |
| (Teva) | | | | |
| SOL, OP, 4%, 10 ml......00093-1389-43 | 36.47 | | EE | |
| **CROSCARMELLOSE SODIUM (A-A Spectrum)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm............49452-2337-01 | 34.50 | | | |
| 2500 gm............49452-2337-02 | 96.75 | | | |
| **CROTAMITON** (Westwood-Squibb) See EURAX | | | | |
| **CROTON OIL (A-A Spectrum)** | | | | |
| OIL, 10 ml...........49452-2346-04 | 38.10 | | | |
| 25 gm..............49452-2346-01 | 67.50 | | | |
| 100 gm..............49452-2346-02 | 186.00 | | | |
| (Amend) | | | | |
| OIL, 100 ml ........17317-0823-04 | 190.00 | | | |
| (Gallipot) | | | | |
| OIL, 10 ml..........51552-0224-10 | 54.00 | | | |
| 25 ml............51552-0224-25 | 95.40 | | | |
| 100 ml .........51552-0224-99 | 300.00 | | | |
| **CUPFERRON** (Baker, J.T.) | | | | |
| CRY, (A.C.S., REAGENT) | | | | |
| 125 gm ..........10106-1760-04 | 99.09 | | | |
| 500 gm...........10106-1760-01 | 306.53 | | | |
| **CUPRIC ACETATE MONOHYDRATE** (Amend) copper acetate | | | | |
| CRY, 454 gm ........17317-1291-01 | 15.05 | | | |
| 2270 gm...........17317-1291-05 | 245.00 | | | |
| 11350 gm ..........17317-1291-08 | 122.50 | | | |
| (Baker, J.T.) | | | | |
| CRY, (A.C.S., REAGENT) | | | | |
| 500 gm........... 10106-1766-01 | 93.47 | | | |
| 2500 gm..........10106-1766-05 | 333.41 | | | |
| **CUPRIC CARBONATE** (Baker, J.T.) copper carbonate | | | | |
| POW, (REAGENT) | | | | |
| 500 gm............10106-1786-01 | 143.53 | | | |
| 12000 gm ..........10106-1786-07 | 1753.68 | | | |
| 20000 gm ..........10106-1786-05 | 336.09 | | | |
| **CUPRIC CHLORIDE** (Abbott Hosp) | | | | |
| INJ, IJ (VIAL, 0.4 MG/ML COPPER) | | | | |
| 1.07 mg/ml, | | | | |
| 10 ml 25s ........00074-4092-01 | 184.36 | 155.25 | | |
| (McGuff) | | | | |
| INJ, IJ (S.D.V, 0.4 MG/ML COPPER) | | | | |
| 1.07 mg/ml, 10 ml....49072-0137-10 | 1.79 | | | |
| **CUPRIC CHLORIDE DIHYDRATE** (Amend) copper chloride | | | | |
| POW, (C.P.) | | | | |
| 125 gm............17317-0824-04 | 12.00 | | | |
| 500 gm............17317-0824-01 | 20.30 | | | |
| 2270 gm............17317-0824-05 | 65.80 | | | |
| 11350 gm ..........17317-0824-08 | 140.00 | | | |

**RED BOOK™ for Windows®**
**Special Offer for 1999**
**(800) 722-3062**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Baker, J.T.) cupric chloride | | | | |
| CRY, (A.C.S., REAGENT) | | | | |
| 125 gm ............10106-1792-04 | 64.74 | | | |
| 500 gm ............10106-1792-01 | 129.63 | | | |
| 2500 gm ............10106-1792-05 | 462.06 | | | |
| **CUPRIC NITRATE** (Amend) copper nitrate | | | | |
| CRY, (PURIFIED) | | | | |
| 454 gm ............17317-1518-01 | 42.00 | | | |
| 2270 gm............17317-1518-05 | 700.00 | | | |
| **CUPRIC NITRATE 2.5-HYDRATE** (Baker, J.T.) copper nitrate | | | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm............10106-1800-01 | 122.52 | | | |
| 2500 gm............10106-1800-05 | 514.18 | | | |
| 12000 gm ..........10106-1800-87 | 1191.66 | | | |
| **CUPRIC NITRATE HYDRATE (A-A Spectrum)** copper nitrate | | | | |
| CRY, (PURIFIED) | | | | |
| 125 gm............49452-1762-01 | 12.75 | | | |
| 500 gm............49452-1762-02 | 37.50 | | | |
| 2500 gm............49452-1762-03 | 134.25 | | | |
| **CUPRIC NITRATE N-HYDRATE** (Baker, J.T.) copper nitrate | | | | |
| POW, (PURIFIED) | | | | |
| 500 gm............10106-1803-01 | 113.20 | | | |
| **CUPRIC OXIDE** (Baker, J.T.) copper oxide | | | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm............10106-1814-01 | 221.60 | | | |
| 2500 gm............10106-1814-05 | 1077.90 | | | |
| **CUPRIC OXIDE ANHYDROUS** (Amend) copper oxide | | | | |
| POW, (BLACK) | | | | |
| 454 gm............17317-0742-01 | 27.00 | | | |
| (REAGENT, BLACK) | | | | |
| 500 gm............17317-1869-01 | 40.00 | | | |
| (BLACK) | | | | |
| 2270 gm............17317-0742-05 | 97.50 | | | |
| (REAGENT, BLACK) | | | | |
| 2270 gm............17317-1869-05 | 140.00 | | | |
| (BLACK) | | | | |
| 11350 gm ..........17317-0742-08 | 455.00 | | | |
| (REAGENT, BLACK) | | | | |
| 11350 gm ..........17317-1869-08 | 507.50 | | | |
| **CUPRIC OXIDE BLACK (A-A Spectrum)** copper oxide | | | | |
| POW, (C.P.) | | | | |
| 500 gm............49452-2300-01 | 25.50 | | | |
| 2500 gm............49452-2300-02 | 82.05 | | | |
| **CUPRIC SULFATE** (Amend) | | | | |
| CRY, (TECHNICAL) | | | | |
| 500 gm............17317-0731-01 | 4.90 | | | |
| 2270 gm............17317-0731-05 | 18.20 | | | |
| 1350 gm ...........17317-0731-08 | 70.00 | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm............17317-0130-01 | 17.50 | | | |
| 2270 gm............17317-0130-05 | 56.00 | | | |
| 11350 gm ..........17317-0130-08 | 201.25 | | | |
| POW, (TECHNICAL) | | | | |
| 454 gm ........17317-1628-01 | 4.90 | | | |
| (A.C.S., REAGENT) | | | | |
| 500 gm............17317-1654-01 | 42.00 | | | |
| (U.S.P.) | | | | |
| 500 gm............17317-0131-01 | 21.00 | | | |
| (TECHNICAL) | | | | |
| 2270 gm............17317-1628-05 | 18.20 | | | |
| (U.S.P.) | | | | |
| 2270 gm............17317-0131-05 | 70.00 | | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm............17317-1654-05 | 175.00 | | | |
| (TECHNICAL) | | | | |
| 11350 gm ..........17317-1628-08 | 70.00 | | | |
| (U.S.P.) | | | | |
| 11350 gm ........17317-0131-08 | 280.00 | | | |
| (A.C.S., REAGENT) | | | | |
| 12000 gm ..........17317-1654-08 | 336.00 | | | |

Recommend **SENOKOT® Laxatives When the R$_x$ May Constipate** PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Rugby) | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml | 00536-4151-65 | 6.00 | | AP |
| 30 ml | 00536-4151-75 | 13.62 | | AP |
| SOL, OP, 0.1%, 5 ml | 00536-0800-65 | 3.08 | | AT |
| (Schein) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml 25s | 00364-6681-32 | 93.04 | | AP |
| 30 ml | 00364-6681-56 | 15.02 | | AP |
| (VIAL) | | | | |
| 4 mg/ml, 30 ml | 00402-0807-30 | 15.02 | | AP |
| (Southwood) | | | | |
| OIN, OP, 0.05%, 3.500 gm | 58016-6022-03 | 6.34 | | EE |
| SOL, OP, 0.1%, 5 ml | 58016-6024-05 | 15.56 | | EE |
| (URL) | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml | 00677-0385-20 | 3.50 | | AP |
| SOL, OP, 0.1%, 5 ml | 00677-0898-20 | 4.70 | | AT |
| **DEXAPHEN (Quality Care)** | | | | |
| REPACK | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 10s ea | 60346-0711-10 | 3.98 | | |
| 20s ea | 60146-0711-20 | 8.06 | | |
| **DEXAPHEN SA (Major)** | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 00904-0667-60 | 14.99 | | |
| 500s ea | 00904-0667-40 | 69.95 | | |
| **DEXASOL (Ocusoft)** | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, OP, 0.1%, 5 ml | 54799-0525-05 | 5.31 | 3.95 | AT |
| **DEXASONE (Legere)** | | | | |
| dexamethasone sodium phosphate | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml | 25332-0010-05 | 5.95 | | EE |
| 10 mg/ml, 5 ml | 25332-0113-02 | 14.95 | | EE |
| **DEXASONE L.A. (Legere)** | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 25332-0011-05 | 21.95 | | EE |
| **DEXASPORIN (URL)** | | | | |
| dexameth/neo sulf/polymyx | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 00677-0900-20 | 7.37 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 54868-1070-01 | 5.63 | | AT |
| (Southwood) | | | | |
| REPACK | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 58016-6041-05 | 18.95 | | AT |
| **DEXBROMPHEN/PSEUDOEPH SULF** | | | | |
| (Breckenridge) See PHARMADRINE | | | | |
| (Geneva) See DISOBROM | | | | |
| (Iomed Labs) See DRIXOMED | | | | |
| (Major) See DEXAPHEN SA | | | | |
| (Qualitest) See DREXOPHED SR | | | | |
| **DEXCHLORPHEN/GG/PSEUDOEPH SULF** | | | | |
| (Schering) See POLARAMINE EXPECTORANT | | | | |
| **DEXCHLORPHENIRAMINE MALEATE (Amide)** | | | | |
| TER, PO, 4 mg, 100s ea | 52152-0014-02 | 42.95 | | |
| 6 mg, 100s ea | 52152-0015-02 | 59.95 | | |
| (Breckenridge) | | | | |
| TER, PO, 4 mg, 100s ea | 51991-0470-01 | 29.50 | | |
| 6 mg, 100s ea | 51991-0475-01 | 40.95 | | |
| (Morton Grove) | | | | |
| SYR, PO (ORANGE) | | | | |
| 2 mg/5 ml, 120 ml | 60432-0539-16 | 16.49 | | AA |
| 3840 ml | 60432-0539-28 | 98.70 | | AA |
| (Qualitest) | | | | |
| TER, PO, 4 mg, 100s ea | 00603-3198-21 | 34.50 | | |
| 6 mg, 100s ea | 00603-3199-21 | 44.25 | | |
| (Rugby) | | | | |
| TER, PO, 4 mg, 100s ea | 00536-3578-01 | 47.85 | | |
| 6 mg, 100s ea | 00536-3598-01 | 63.90 | | |
| (Schein) | | | | |
| TER, PO, 4 mg, 100s ea | 00364-0585-01 | 37.50 | | |
| 6 mg, 100s ea | 00364-0586-01 | 52.25 | | |
| (Schering) See POLARAMINE | | | | |
| (Schering) See POLARAMINE REPETABS | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (URL) | | | | |
| TER, PO, 6 mg, 100s ea | 00677-0669-01 | 57.10 | | |
| (Zenith Goldline) | | | | |
| TER, PO, 6 mg, 100s ea | 00182-1015-01 | 63.90 | | |
| **DEXEDRINE (SK Beecham Pharm)** | | | | |
| dextroamphetamine sulfate | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3519-20 | 24.55 | | AA |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3403-00 | 15.56 | | AA |
| 100s ea, C-II | 54868-3403-01 | 28.78 | | AA |
| **DEXEDRINE SPANSULES (SK Beecham Pharm)** | | | | |
| dextroamphetamine sulfate | | | | |
| CER, PO, 5 mg, | | | | |
| 50s ea, C-II | 00007-3512-15 | 26.65 | | |
| 10 mg, | | | | |
| 50s ea, C-II | 00007-3513-15 | 33.20 | | |
| 15 mg, | | | | |
| 50s ea, C-II | 00007-3514-15 | 42.45 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3402-00 | 31.04 | | |
| 100s ea, C-II | 54868-3402-01 | 59.74 | | |
| 10 mg, | | | | |
| 50s ea, C-II | 54868-3811-00 | 38.10 | | |
| **DEXFERRUM (Amer Regent)** | | | | |
| iron dextran | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 50 mg/ml, 1 ml 10s | 00517-0134-10 | 188.53 | | BP |
| 2 ml 10s | 00517-0234-10 | 377.05 | | BP |
| **DEXONE LA (Keene)** | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00588-5344-75 | 12.50 | | BP |
| **DEXPANTHENOL (Amer Regent)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 25s | 00517-0131-25 | 101.56 | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-8235-10 | 5.00 | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-7414-10 | 6.00 | | |
| (McGuff) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 250 mg/ml, 30 ml | 49072-0161-30 | 7.09 | | |
| (Merit) See D-PAN | | | | |
| (Savage) See ILOPAN | | | | |
| (Schein) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 250 mg/ml, 10 ml | 00364-2179-54 | 5.50 | | |
| **DL-PANTHENOL (Amend)** | | | | |
| dexpanthenol | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 17317-0880-03 | 17.50 | | |
| 1000 gm | 17317-0880-06 | 60.20 | | |
| 5000 gm | 17317-0880-05 | 245.00 | | |
| **DEXRAZOXANE** | | | | |
| (Pharmacia/Upjohn) See ZINECARD | | | | |
| **DEXTRAN (Abbott Hosp)** | | | | |
| INJ, IJ (VIAL, TEARTOP, HM) | | | | |
| 32%, 100 ml 5s | 00074-8085-01 | 212.21 | 178.70 | |
| **DEXTRAN 1** | | | | |
| (Medisan Pharm) See PROMIT | | | | |
| DEXTRAN 40000 (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm | 49452-2476-01 | 34.10 | | |
| 1000 gm | 49452-2476-02 | 249.50 | | |
| DEXTRAN 70000 (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm | 49452-2477-01 | 17.80 | | |
| 1000 gm | 49452-2477-02 | 199.00 | | |
| DEXTRAN 250000 (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, | | | | |
| **DEXTRAN 40/DEXTROSE** | | | | |
| (Abbott Hosp) See LMD W/5% DEXTROSE | | | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 10%-5%, 500 ml | 00264-1962-10 | 141.69 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Baxter) See GENTRAN 40 W/DEXTROSE | | | | |
| (Medisan Pharm) See RHEOMACRODEX | | | | |
| **DEXTRAN 40/SOD CL** | | | | |
| (Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE | | | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ 10%-0.9%, 500 ml | 00264-1963-10 | 142.38 | | |
| (Baxter) See GENTRAN 40 W/SODIUM CHLORIDE | | | | |
| (Medisan Pharm) See RHEOMACRODEX | | | | |
| DEXTRAN 40000 (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm | 49452-2469-01 | 39.25 | | |
| 1000 gm | 49452-2469-02 | 249.50 | | |
| DEXTRAN 60000 (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm | 49452-2471-01 | 34.10 | | |
| 1000 gm | 49452-2471-02 | 249.50 | | |
| **DEXTRAN 70/DEXTROSE (Abbott Hosp)** | | | | |
| INJ, IJ, 6%-5%, 500 ml 12s | 00074-1507-03 | 1240.61 | 1044.72 | |
| (Medisan Pharm) See HYSKON | | | | |
| **DEXTRAN 70/SOD CL (B. Braun/McGaw)** | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 6%-0.9%, 500 ml | 00264-1960-10 | 52.98 | | |
| (Baxter) See GENTRAN 70 W/SODIUM CHLORIDE | | | | |
| (Medisan Pharm) See MACRODEX | | | | |
| DEXTRAN 70000 (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm | 49452-2471-01 | 39.25 | | |
| 1000 gm | 49452-2471-02 | 249.50 | | |
| **DEXTRAN 75/SOD CL (Abbott Hosp)** | | | | |
| INJ, IJ, 6%-0.9%, | | | | |
| 500 ml 12s | 00074-1505-03 | 1240.61 | 1044.72 | |
| DEXTRAN 75000 (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm | 49452-2474-01 | 39.25 | | |
| 1000 gm | 49452-2474-02 | 249.50 | | |
| DEXTRAN SULFATE SODIUM (A-A Spectrum) | | | | |
| dextran sulfate | | | | |
| POW, (AV. M.W. 12,000) | | | | |
| 25 gm | 49452-2478-04 | 49.50 | | |
| (AV. M.W. 40,000) | | | | |
| 25 gm | 49452-2482-01 | 49.50 | | |
| (AV. M.W. 8,000) | | | | |
| 25 gm | 49452-2481-01 | 49.50 | | |
| (AV. M.W. 12,000) | | | | |
| 100 gm | 49452-2478-01 | 174.80 | | |
| (AV. M.W. 40,000) | | | | |
| 100 gm | 49452-2482-02 | 174.80 | | |
| (AV. M.W. 8,000) | | | | |
| 100 gm | 49452-2481-02 | 174.80 | | |
| DEXTRAN SULFATE SODIUM HEAVY (A-A Spectrum) | | | | |
| DEXTRAN SULFATE SODIUM LIGHT (A-A Spectrum) | | | | |
| **DEXTROAMPHETAMINE SULFATE** | | | | |
| (SK Beecham Pharm) See DEXEDRINE | | | | |
| (SK Beecham Pharm) See DEXEDRINE SPANSULES | | | | |
| (Shire Richwood) See DEXTROSTAT | | | | |

Electronic Drug Pricing and Clinical Information
**RED BOOK**
Database Services - (800) 722-3062

Recommend
**SENOKOT® Laxatives** *When the R$_x$ May Constipate*
PURDUE FREDERICK
A134

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEXTROMETHORPHAN HBR MONOHYDRATE** | | | | |
| (Medisca) | | | | |
| dextromethorphan hydrobromide | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm | 38779-0355-01 | 22.50 | | |
| 25 gm | 38779-0355-04 | 45.00 | | |
| 100 gm | 38779-0355-05 | 110.25 | | |
| **DEXTROMETHORPHAN HYDROBROMIDE (A & Spectrum)** | | | | |
| POW. (MONOHYDRATE U.S.P.) | | | | |
| 10 gm | 49452-2554-01 | 16.80 | | |
| 25 gm | 49452-2554-02 | 32.25 | | |
| 100 gm | 49452-2554-03 | 86.50 | | |
| (Amend) | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm | 17317-0136-01 | 17.15 | | |
| 25 gm | 17317-0136-02 | 34.30 | | |
| 100 gm | 17317-0136-03 | 105.00 | | |
| (Gallipot) | | | | |
| POW. (U.S.P.,N.F.) | | | | |
| 10 gm | 51552-0121-10 | 27.00 | | |
| 25 gm | 51552-0121-25 | 44.64 | | |
| 100 gm | 51552-0121-99 | 142.50 | | |
| (Integra) | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm | 05324-5213-20 | 22.44 | | |
| 25 gm | 05324-5213-25 | 46.76 | | |
| 100 gm | 05324-5213-35 | 113.49 | | |
| (Meridian Chemical) | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm | 62991-1042-01 | 35.20 | | |
| 25 gm | 62991-1042-02 | 79.20 | | |
| 100 gm | 62991-1042-03 | 198.00 | | |
| 500 gm | 62991-1042-04 | 825.00 | | |
| **DEXTROSE (Abbott Hosp)** | | | | |
| INJ, IJ, 2.5%, 1000 ml 6s | 00074-1508-05 | 90.84 | 76.50 | |
| (LIFECARE, QUAD PACK) | | | | |
| 5%, 25 ml 48s | 00074-7923-20 | 873.81 | 735.84 | AP |
| (50/150 ML PART FILL) | | | | |
| 5%, 50 ml 12s | 00074-1523-01 | 228.57 | 192.48 | AP |
| (100 ML PRESS.PNTOP VIAL) | | | | |
| 5%, 50 ml 25s | 00074-1495-01 | 115.78 | 97.50 | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5%, 50 ml 48s | 00074-7100-13 | 638.97 | 538.08 | AP |
| (LIFECARE) | | | | |
| 5%, 50 ml 80s | 00074-7323-36 | 949.05 | 799.20 | AP |
| (100/150 ML PART FILL) | | | | |
| 5%, 100 ml 12s | 00074-1523-11 | 228.57 | 192.48 | AP |
| (VIAL, 150 ML PRESS PNTP) | | | | |
| 5%, 100 ml 25s | 00074-1494-01 | 119.64 | 100.75 | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5%, 100 ml 48s | 00074-7100-23 | 638.97 | 538.08 | AP |
| (LIFECARE) | | | | |
| 5%, 100 ml 80s | 00074-7923-37 | 949.05 | 799.20 | AP |
| 150 ml 12s | 00074-1522-01 | 142.64 | 120.12 | AP |
| (LIFECARE) | | | | |
| 5%, 150 ml 32s | 00074-7922-61 | 359.86 | 303.04 | AP |
| 250 ml 12s | 00074-1522-02 | 142.64 | 120.12 | AP |
| (ADD-VANTAGE) | | | | |
| 5%, 250 ml 24s | 00074-7100-02 | 387.32 | 326.16 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 250 ml 24s | 00074-7922-02 | 269.90 | 227.28 | AP |
| 500 ml 12s | 00074-1522-03 | 142.64 | 120.12 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 500 ml 24s | 00074-7922-03 | 269.90 | 227.28 | AP |
| (W/5% ALCOHOL) | | | | |
| 5%, 1000 ml 6s | 00074-1500-05 | 120.77 | 101.70 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 1000 ml 12s | 00074-7922-09 | 157.75 | 132.84 | AP |
| (AMP) | | | | |
| 10%, 3 ml 100s | 00074-1202-03 | 536.75 | 452.00 | AP |
| 5 ml 25s | 00074-4089-02 | 80.45 | 67.75 | AP |
| (LIFECARE) | | | | |
| 10%, 250 ml 24s | 00074-7930-02 | 328.89 | 276.96 | AP |
| (1000 ML CONTAINER) | | | | |
| 10%, 500 ml 6s | 00074-5641-25 | 143.50 | 120.84 | AP |
| 500 ml 12s | 00074-7938-19 | 347.42 | 292.56 | AP |
| (LIFECARE) | | | | |
| 10%, 500 ml 24s | 00074-7930-03 | 310.08 | 261.12 | AP |
| 1000 ml 12s | 00074-7930-09 | 181.12 | 152.52 | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 6s | 00074-5642-25 | 165.87 | 139.68 | AP |
| 500 ml 12s | 00074-1535-03 | 223.16 | 187.92 | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 12s | 00074-7935-19 | 401.42 | 338.04 | AP |
| (ABBOJECT, INFANT) | | | | |
| 25%, 10 ml 10s | 00074-7898-18 | 145.71 | 122.70 | |
| (VIAL, 1000 ML CONTAINER) | | | | |
| 30%, 500 ml 6s | 00074-5823-25 | 186.18 | 156.78 | AP |
| (1000 ML CONTAINER) | | | | |
| 30%, 1000 ml 12s | 00074-8004-15 | 449.73 | 378.72 | AP |
| 40%, 500 ml 6s | 00074-5644-25 | 206.34 | 173.76 | AP |
| 500 ml 12s | 00074-7937-19 | 494.62 | 416.52 | AP |
| (ABBOJECT, 18GX1-1/2) | | | | |
| 50%, 50 ml 10s | 00074-4902-22 | 202.59 | 170.60 | AP |
| (LIFESHIELD, 18GX1-1/2) | | | | |
| 50%, 50 ml 10s | 00074-4902-34 | 217.91 | 183.50 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 50%, 50 ml 25s | 00074-6648-02 | 122.61 | 103.25 | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 6s | 00074-5645-25 | 212.68 | 179.10 | AP |
| 500 ml 12s | 00074-1536-03 | 287.71 | 242.28 | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 12s | 00074-7936-19 | 514.28 | 433.08 | AP |
| 1000 ml 6s | 00074-1518-05 | 205.20 | 172.80 | AP |
| (2000 ML CONTAINER) | | | | |
| 50%, 1000 ml 6s | 00074-7936-17 | 483.36 | 407.04 | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s | 00074-7119-07 | 383.18 | 322.68 | AP |
| (1000 ML CONTAINER) | | | | |
| 60%, 500 ml 6s | 00074-5646-25 | 236.84 | 199.44 | AP |
| 500 ml 12s | 00074-8005-15 | 508.30 | 428.04 | AP |
| (100 ML PRSSRZD PNTOP) | | | | |
| 70%, 70 ml 25s | 00074-1489-01 | 227.11 | 191.25 | AP |
| (1000 ML CONTAINER) | | | | |
| 70%, 500 ml 6s | 00074-5647-25 | 264.55 | 222.78 | AP |
| 500 ml 12s | 00074-7918-19 | 639.83 | 538.80 | AP |
| 1000 ml 6s | 00074-1519-05 | 254.22 | 214.08 | AP |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00074-7120-07 | 454.93 | 381.10 | AP |
| (Allscripts) | | | | |
| INJ, IJ (SRN) | | | | |
| 50%, 50 ml | 54569-1991-01 | 6.54 | | EE |
| 50 ml 10s | 54569-1991-00 | 65.43 | | EE |
| (Astra Pharm L.P.) | | | | |
| INJ, IJ (SRN PREFILL,19GX15/16") | | | | |
| 50%, 50 ml 10s | 00186-0654-01 | 65.43 | | EE |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (100 ML PAB) | | | | |
| 5%, 25 ml | 00264-1510-36 | 17.52 | | AP |
| 50 ml | 00264-1510-31 | 11.29 | | AP |
| (150 ML GLASS W/STOPPER) | | | | |
| 5%, 100 ml | 00264-1102-55 | 10.79 | | AP |
| (150 ML PAB) | | | | |
| 5%, 100 ml | 00264-1510-32 | 11.41 | | AP |
| (250ML GLASS CONT.) | | | | |
| 5%, 150 ml | 00264-1110-23 | 11.11 | | AP |
| (EXCEL) | | | | |
| 5%, 250 ml | 00264-7510-28 | 11.38 | | AP |
| 500 ml | 00264-7510-10 | 11.38 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 500 ml | 00264-1107-55 | 10.71 | | AP |
| (EXCEL) | | | | |
| 5%, 1000 ml | 00264-7510-00 | 12.65 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 1000 ml | 00264-1100-55 | 12.05 | | AP |
| (EXCEL) | | | | |
| 10%, 250 ml | 00264-7520-20 | 12.36 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 10%, 500 ml | 00264-1120-01 | 21.39 | | AP |
| (EXCEL) | | | | |
| 10%, 500 ml | 00264-7520-10 | 12.24 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 500 ml | 00264-1120-10 | 12.34 | | AP |
| 500 ml | 00264-1201-55 | 12.34 | | AP |
| (EXCEL) | | | | |
| 10%, 1000 ml | 00264-7520-00 | 14.21 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 1000 ml | 00264-1120-00 | 16.31 | | AP |
| 1000 ml | 00264-1200-55 | 16.31 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 10%, 1000 ml | 00264-1207-55 | 20.76 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 20%, 500 ml | 00264-1125-01 | 24.76 | | AP |
| (AIR TUBE) | | | | |
| 20%, 500 ml | 00264-1125-10 | 16.65 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 20%, 500 ml | 00264-1251-55 | 16.16 | | AP |
| 1000 ml | 00264-1250-55 | 24.04 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 30%, 500 ml | 00264-1124-01 | 29.11 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 30%, 1000 ml | 00264-1240-55 | 28.26 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 40%, 500 ml | 00264-1126-01 | 32.03 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 40%, 1000 ml | 00264-1260-55 | 31.09 | | AP |
| (GLASS CONTAINER) | | | | |
| 50%, 500 ml | 00264-1128-01 | 38.51 | | AP |
| (1000ML GLASS W/STOPPER) | | | | |
| 50%, 500 ml | 00264-1280-55 | 29.89 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 50%, 500 ml | 00264-1281-55 | 32.19 | | AP |
| (W/STERILE WATER) | | | | |
| 50%, 1000 ml | 00264-1128-00 | 30.79 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 50%, 2000 ml | 00264-1285-55 | 60.39 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 60%, 500 ml | 00264-1127-01 | 35.39 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 60%, 1000 ml | 00264-1270-55 | 30.71 | | AP |
| 70%, 250 ml | 00264-1290-55 | 79.29 | | AP |
| (GLASS CONTAINER, 1000ML) | | | | |
| 70%, 500 ml | 00264-1292-55 | 24.57 | | AP |
| 500 ml | 00264-1290-50 | 42.43 | | AP |
| (GLASS W/AIR TUBE) | | | | |
| 70%, 2000 ml | 00264-1129-50 | 84.11 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 2.5%, 1000 ml 6s | 00338-0012-04 | 74.74 | | |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 25 ml 48s | 00338-0017-10 | 542.88 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml 80s | 00338-0551-11 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 5%, 50 ml 96s | 00338-0017-31 | 928.51 | | AP |
| (QUAD PACK MINI-BAG) | | | | |
| 5%, 50 ml 96s | 00338-0017-11 | 928.51 | | AP |
| (SINGLE PACK MINI-BAG) | | | | |
| 5%, 50 ml 96s | 00338-0017-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 100 ml 80s | 00338-0551-18 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 5%, 100 ml 96s | 00338-0017-38 | 928.51 | | AP |
| (QUAD PACK MINI-BAG) | | | | |
| 5%, 100 ml 96s | 00338-0017-18 | 928.51 | | AP |
| (SINGLE PACK MINI-BAG) | | | | |
| 5%, 100 ml 96s | 00338-0017-48 | 928.51 | | AP |
| 150 ml 12s | 00338-0015-81 | 60.60 | | AP |
| 150 ml 36s | 00338-0017-01 | 333.08 | | AP |
| 250 ml 12s | 00338-0016-02 | 117.50 | | AP |
| 250 ml 36s | 00338-0017-02 | 333.08 | | AP |
| 500 ml 12s | 00338-0016-03 | 117.50 | | AP |
| 500 ml 24s | 00338-0017-03 | 222.05 | | AP |
| 1000 ml 12s | 00338-0017-04 | 129.73 | | AP |
| 10%, 250 ml 36s | 00338-0023-02 | 382.76 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 500 ml 12s | 00338-0023-12 | 124.08 | | AP |
| 500 ml 24s | 00338-0023-03 | 255.17 | | AP |
| 1000 ml 12s | 00338-0023-04 | 148.90 | | AP |
| (UNDERFILLED GLASS) | | | | |
| 20%, 500 ml 6s | 00338-0030-13 | 66.06 | | AP |
| (GLASS UNDERFILL) | | | | |
| 30%, 500 ml 6s | 00338-0646-13 | 73.98 | | AP |
| 40%, 500 ml 6s | 00338-0702-13 | 82.26 | | AP |
| 50%, 50 ml 100s | 00338-0035-65 | 208.00 | | AP |
| (GLASS CONTAINER) | | | | |
| 50%, 500 ml 6s | 00338-0036-13 | 84.66 | | AP |
| 2000 ml 6s | 00338-0035-08 | 235.32 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s | 00338-0645-13 | 94.08 | | AP |
| 70%, 1000 ml 6s | 00338-0638-04 | 209.15 | | AP |
| (GLASS FULL FILL) | | | | |
| 70%, 1000 ml 6s | 00338-0348-04 | 99.00 | | AP |
| 2000 ml 6s | 00338-0034-06 | 280.38 | | AP |
| (Clintec) | | | | |
| INJ, IJ (UNDERFILLED VIAFLEX) | | | | |
| 10%, 500 ml 16s | 00338-0023-13 | 381.12 | | AP |
| 1000 ml 10s | 00338-0023-34 | 476.64 | | AP |
| (FULL FILL) | | | | |
| 20%, 500 ml 12s | 00338-0030-03 | 183.60 | | AP |
| (VIAFLEX UNDERFILLED) | | | | |
| 20%, 500 ml 16s | 00338-0711-13 | 440.25 | | AP |
| 1000 ml 10s | 00338-0711-34 | 550.40 | | AP |
| 30%, 500 ml 16s | 00338-0713-13 | 444.14 | | AP |
| 1000 ml 10s | 00338-0713-34 | 555.20 | | AP |
| 40%, 500 ml 16s | 00338-0715-13 | 542.79 | | AP |
| 1000 ml 10s | 00338-0715-34 | 678.40 | | AP |
| (GLASS FULL FILL) | | | | |
| 50%, 500 ml 12s | 00338-0036-03 | 314.92 | | AP |
| (UNDERFILLED VIAFLEX) | | | | |
| 50%, 500 ml 16s | 00338-0031-13 | 564.09 | | AP |
| 1000 ml 10s | 00338-0031-34 | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s | 00338-0031-06 | 331.00 | | AP |
| (GLASS UNDERFILLED) | | | | |
| 60%, 500 ml 6s | 00338-0648-13 | 194.83 | | EE |
| (GLASS UNDERFILL) | | | | |
| 70%, 500 ml 6s | 00338-0032-13 | 217.50 | | EE |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00338-0719-06 | 374.26 | | EE |
| (Compumed) | | | | |
| INJ, IJ, 5%, 500 ml | 00403-5283-18 | 3.85 | | EE |
| 1000 ml | 00403-4877-18 | 3.90 | | EE |
| 50%, 50 ml | 00403-3623-18 | 7.00 | | EE |
| (Consolidated Midland) | | | | |
| SOL, PO, 50%, 50 ml 25s | 00223-7420-50 | 75.00 | | |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll free: (800) 722-3062  ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(McGuff)** | | | | |
| SOL, PO (S.D.V.) | | | | |
| 50%, 50 ml | 49072-0165-50 | 2.09 | | |
| **(Phys Total Care)** | | | | |
| INJ, IJ, 5%, 500 ml | 54868-0296-01 | 6.00 | | EE |
| (15GX1-1/2") | | | | |
| 50%, 50 ml | 54868-3703-00 | 7.64 | | EE |
| **(Prometic Pharma)** | | | | |
| INJ, IJ (S.D.V.,P.F.) | | | | |
| 30%, 20 ml | 62174-0554-69 | 28.14 | | EE |
| 50%, 10 ml | 62174-0518-51 | 5.77 | | EE |
| 20 ml | 62174-0518-69 | 10.77 | | EE |
| 50 ml | 62174-0518-74 | 19.77 | | EE |
| **(Solopak Labs)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 10%, 17 ml 25s | 39769-0158-17 | 47.00 | | AP |
| **DEXTROSE 2.5%/LACTATED RINGERS** (B. Braun/McGaw) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (1/2 STR. LACTATED,EXCEL) | | | | |
| 250 ml | 00264-7759-20 | 17.61 | | |
| **DEXTROSE 5%/LACTATED RINGERS** (B. Braun/McGaw) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (EXCEL) | | | | |
| 250 ml | 00264-7751-20 | 12.05 | | AP |
| 500 ml | 00264-7751-10 | 12.56 | | AP |
| (G ASS) | | | | |
| 500 ml | 00264-3511-55 | 12.46 | | AP |
| (EXCEL) | | | | |
| 1000 ml | 00264-7751-00 | 17.45 | | AP |
| (GLASS) | | | | |
| 1000 ml | 00264-3510-55 | 14.99 | | AP |
| **DEXTROSE 5%/RINGERS** (B. Braun/McGaw) | | | | |
| dextrose/ringers | | | | |
| INJ, IJ (EXCEL) | | | | |
| 1000 ml | 00264-7781-00 | 16.53 | | AP |
| **DEXTROSE ANHYDROUS (A-A Spectrum)** | | | | |
| dextrose | | | | |
| INJ (U.S.P.) | | | | |
| 500 gm | 49452-2510-01 | 7.25 | | |
| 2500 gm | 49452-2510-02 | 22.50 | | |
| 12000 gm | 49452-2510-03 | 76.75 | | |
| **(Amend)** | | | | |
| GRA, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1506-05 | 17.50 | | |
| 2500 gm | 17317-1506-04 | 42.00 | | |
| 12000 gm | 17317-1506-08 | 100.80 | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 17317-0137-01 | 9.10 | | |
| 2270 gm | 17317-0137-05 | 26.95 | | |
| 11350 gm | 17317-0137-08 | 78.75 | | |
| **(Baker, J.T.)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 10106-1919-01 | 16.30 | | |
| 2500 gm | 10106-1919-05 | 41.95 | | |
| **(Gallipot)** | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm | 51552-0458-16 | 23.82 | | |
| 2270 gm | 51552-0458-05 | 59.04 | | |
| **(Integra)** | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 05324-5214-45 | 20.48 | | |
| 2500 gm | 05324-5214-60 | 46.43 | | |
| **(Mallinckrodt Lab)** | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 00406-4908-04 | 30.53 | | |
| 2500 gm | 00406-4908-06 | 77.73 | | |
| **(Meridian Chemical)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 62991-2023-01 | 9.00 | | |
| 2500 gm | 62991-2023-02 | 29.00 | | |
| **DEXTROSE HYDROUS** (Humco) | | | | |
| dextrose | | | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 00395-0725-01 | 10.44 | | |
| **DEXTROSE HYDROUS MONOHYDRATE** (Amend) | | | | |
| dextrose | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 17317-0138-01 | 9.10 | | |
| 2270 gm | 17317-0138-05 | 26.95 | | |
| 11350 gm | 17317-0138-08 | 78.75 | | |
| **(Baker, J.T.)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 10106-1912-01 | 11.81 | | |
| 2500 gm | 10106-1912-05 | 98.63 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P.,N.F.) | | | | |
| 454 gm | 51552-0123-16 | 23.82 | | |
| **(Integra)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 05324-5215-45 | 23.30 | | |
| 2500 gm | 05324-5215-60 | 49.86 | | |
| **(Mallinckrodt Lab)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 00406-6834-03 | 35.48 | | |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 38779-0642-08 | 9.00 | | |
| 2500 gm | 38779-0642-01 | 29.69 | | |
| **DEXTROSE/CIT ACID/SOD CITR/SOD PHOS** (Abbott Hosp) See ANTICOAGULANT CITRATE PHOSPHATE DEX | | | | |
| **DEXTROSE/DOBUTAMINE** (Abbott Hosp) | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2346-32 | 882.65 743.28 | | AP |
| 500 ml 12s | 00074-2346-34 | 1674.661410.24 | | AP |
| 5%-200 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2347-32 | 1632.621374.84 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 12s | 00074-3724-32 | 1765.291486.50 | | AP |
| 5%-50 mg/100 ml, | | | | |
| 500 ml 12s | 00074-2345-34 | 924.68 778.68 | | AP |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (LIFECARE BAG) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 250 ml | 00264-9823-56 | 43.13 | | EE |
| 250 ml | 00264-9823-58 | 75.13 | | EE |
| 500 ml | 00264-9823-57 | 75.13 | | EE |
| 5%-400 mg/100 ml, | | | | |
| 250 ml | 00264-9823-59 | 126.88 | | EE |
| 5%-50 mg/100 ml, | | | | |
| 500 ml | 00264-9823-55 | 43.13 | | EE |
| **(Baxter)** | | | | |
| INJ, IJ 5%-100 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1073-02 | 894.96 | | AP |
| 500 ml 12s | 00338-1073-03 | 1032.84 | | AP |
| 500 ml 12s | 00338-1071-03 | 596.64 | | AP |
| 5%-200 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1075-02 | 1549.26 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1077-02 | 2617.56 | | AP |
| **DEXTROSE/DOPAMINE** (Abbott Hosp) | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7809-24 | 608.19 512.16 | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4142-02 | 506.02 426.12 | | AP |
| (LIFECARE) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7809-22 | 419.95 353.64 | | AP |
| 500 ml 12s | 00074-4142-03 | 750.26 631.80 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4155-02 | 756.68 637.20 | | AP |
| (LIFECARE) | | | | |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7810-22 | 621.30 523.20 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7808-22 | 335.16 282.24 | | AP |
| 500 ml 12s | 00074-4141-03 | 569.00 479.16 | | AP |
| (LIFECARE) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7808-24 | 469.82 395.64 | | AP |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml | 00264-5148-20 | 30.64 | | AP |
| 500 ml | 00264-5148-10 | 47.03 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml | 00264-5149-20 | 47.03 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml | 00264-5144-20 | 21.11 | | AP |
| 500 ml | 00264-5144-10 | 29.75 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1007-02 | 510.84 | | AP |
| 500 ml 12s | 00338-1007-03 | 517.68 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1009-02 | 776.52 | | AP |

**RED BOOK™ for Windows®**
**Special Offer for 1999**
**(800) 722-3062**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (PRE-MIX IN D5W) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1005-02 | 347.33 | | AP |
| 500 ml 12s | 00338-1005-03 | 340.56 | | AP |
| **DEXTROSE/ELECT** (Abbott Hosp) | | | | |
| INJ, IJ (5% DEXTROSE) | | | | |
| 1000 ml 12s | 00074-7111-09 | 349.98 294.72 | | AP |
| 1000 ml 12s | 00074-7113-09 | 349.98 294.72 | | AP |
| INJ, IJ (1/2 STRENGTH LACT RING) | | | | |
| 1000 ml 6s | 00074-1521-05 | 118.20 99.54 | | |
| INJ, IJ, 500 ml 24s | 00074-7929-03 | 325.47 274.08 | | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7929-09 | 196.51 165.48 | | AP |
| (Abbott Hosp) See IONOSOL B/5% DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL MB/5% DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL T/5% DEXTROSE | | | | |
| (Abbott Hosp) See NORMOSOL-M W/5% DEXTROSE | | | | |
| (Abbott Hosp) See NORMOSOL-R W/5% DEXTROSE | | | | |
| (B. Braun/McGaw) See DEXTROSE 2.5%/LACTATED RINGERS | | | | |
| (B. Braun/McGaw) See DEXTROSE 5%/LACTATED RINGERS | | | | |
| (B. Braun/McGaw) See DIALYTE | | | | |
| (B. Braun/McGaw) See ISOLYTE H W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE M W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE P W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE R W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE S W/DEXTROSE | | | | |
| **(Baxter)** | | | | |
| INJ, IJ, 500 ml 12s | 00338-0120-03 | 146.41 | | |
| (Baxter) See DEXTROSE/ELECTROLYTE 48 | | | | |
| (Baxter) See DEXTROSE/ELECTROLYTE 75 | | | | |
| (Baxter) See LACTATED RINGER'S/DEXTROSE 5% | | | | |
| (Baxter) See PLASMA-LYTE 148 W/DEXTROSE | | | | |
| (Baxter) See PLASMA-LYTE 56 W/DEXTROSE | | | | |
| (Baxter) See PLASMA-LYTE M | | | | |
| (Baxter) See PLASMA-LYTE R W/DEXTROSE | | | | |
| **(Baxter)** | | | | |
| INJ, IJ (5%,DEXTROSE & LAC-RING) | | | | |
| 1000 ml 12s | 00338-0811-04 | 232.22 | | AP |
| 1000 ml 12s | 00338-0815-04 | 232.22 | | AP |
| (Fresenius) See INPERSOL | | | | |
| (Orphan Med) See ELLIOTS B | | | | |
| (R&D) See NEPHRO-VITE + FE | | | | |
| **DEXTROSE/ELECTROLYTE 48** (Baxter) | | | | |
| dextrose/elect | | | | |
| INJ, IJ, 250 ml 36s | 00338-0143-02 | 396.36 | | |
| 500 ml 24s | 00338-0143-03 | 264.24 | | |
| 1000 ml 12s | 00338-0143-04 | 167.40 | | |
| **DEXTROSE/ELECTROLYTE 75** (Baxter) | | | | |
| dextrose/elect | | | | |
| INJ, IJ, 250 ml 36s | 00338-0141-02 | 490.68 | | |
| 500 ml 24s | 00338-0141-03 | 327.12 | | |
| 1000 ml 12s | 00338-0141-04 | 165.72 | | |
| **DEXTROSE/EPI HCL/LIDO HCL/TETRA** | | | | |
| (Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY | | | | |
| **DEXTROSE/HEPARIN** (Abbott Hosp) | | | | |
| INJ, IJ, 5%-10,000 u/100 ml, | | | | |
| 100 ml 24s | 00074-7793-23 | 395.87 333.36 | | AP |
| 200 ml 24s | 00074-7793-12 | 330.03 277.92 | | AP |
| 250 ml 24s | 00074-7793-62 | 330.03 277.92 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml 24s | 00074-7780-03 | 321.48 270.72 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 200 ml 24s | 00074-7794-12 | 330.03 277.92 | | AP |
| 250 ml 24s | 00074-7794-62 | 330.03 277.92 | | AP |
| 500 ml 24s | 00074-7761-03 | 371.36 312.72 | | AP |

Recommend **SENOKOT® Laxatives** *When the R$_X$ May Constipate*  PURDUE FREDERICK