| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-10,000 u/100 ml, | | | | |
| 250 ml | 00264-9587-20 | 26.08 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml | 00264-9567-10 | 24.59 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 500 ml | 00264-9577-10 | 24.93 | | AP |
| 500 ml 10s | 00264-5577-10 | 205.20 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-10,000 u/100 ml, | | | | |
| 250 ml 18s | 00338-8451-02 | 178.92 | | AP |
| 5%-4000 u/100ml, | | | | |
| 500 ml 12s | 00338-0449-03 | 110.45 | | AP |
| 500 ml 18s | 00338-0449-03 | 165.60 | | AP |
| 5%-5000 u/100 ml, | | | | |
| 500 ml 12s | 00338-0450-03 | 119.23 | | AP |
| **DEXTROSE/LIDO HCL** (Abbott Hosp) | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-0.2%, | | | | |
| 500 ml 24s | 00074-7916-24 | 519.56 437.52 | | AP |
| 5%-0.4%, 250 ml 12s | 00074-7931-32 | 259.78 218.76 | | AP |
| 500 ml 24s | 00074-7931-24 | 670.04 564.24 | | AP |
| 5%-0.8%, 250 ml 12s | 00074-7938-32 | 335.02 282.12 | | AP |
| (AMP,SPINAL) | | | | |
| 7.5%-0.2%, 2 ml 25s | 00074-4712-01 | 160.02 134.75 | | AP |
| (Astra Pharm L.P.) See XYLOCAINE W/DEXTROSE 7.5% | | | | |
| (Astra Pharm L.P.) See XYLOCAINE W/GLUCOSE 7.5% | | | | |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.2%, 16,720 ml | 00264-9582-10 | 19.79 | | AP |
| 5%-0.4%, 250 ml | 00264-9584-20 | 22.81 | | AP |
| 500 ml | 00264-9584-10 | 24.80 | | AP |
| 5%-0.8%, 250 ml | 00264-9588-20 | 24.51 | | AP |
| 500 ml | 00264-9598-10 | 28.12 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0.2%, | | | | |
| 500 ml 18s | 00338-0407-03 | 317.03 | | AP |
| 5%-0.4%, 250 ml 24s | 00338-0409-02 | 423.08 | | AP |
| 500 ml 18s | 00338-0409-03 | 409.32 | | AP |
| 5%-0.8%, 250 ml 24s | 00338-0411-02 | 545.76 | | AP |
| 500 ml 18s | 00338-0411-03 | 467.07 | | AP |
| **DEXTROSE/LIDO HCL/TETRA** | | | | |
| (Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY | | | | |
| (Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY | | | | |
| **DEXTROSE/MG SULF** (Abbott Hosp) | | | | |
| INJ, IJ (PLASTIC CONTAINER) | | | | |
| 5%-1 gm/100 ml, | | | | |
| 100 ml 24s | 00074-6727-23 | 430.64 362.64 | | |
| 1000 ml 12s | 00074-6727-09 | 126.82 106.46 | | |
| 5%-2 gm/100 ml, | | | | |
| 500 ml 24s | 00074-6728-03 | 256.79 216.24 | | |
| 1000 ml 12s | 00074-6728-09 | 162.31 136.68 | | |
| **DEXTROSE/MILRINONE** | | | | |
| (Sanofi Pharm) See PRIMACOR | | | | |
| **DEXTROSE/MORPHINE** (Abbott Hosp) | | | | |
| INJ, IJ (PREMIX) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 100 ml, C-II | 00074-6062-11 | 27.41 23.08 | | |
| 250 ml, C-II | 00074-6062-02 | 35.89 30.22 | | |
| 500 ml, C-II | 00074-6062-03 | 50.98 42.93 | | |
| 5%-20 mg/100 ml, | | | | |
| 250 ml, C-II | 00074-6063-02 | 19.11 16.09 | | |
| 500 ml, C-II | 00074-6063-03 | 27.25 22.95 | | |
| **DEXTROSE/NITROGLYCERIN** (Abbott Hosp) | | | | |
| INJ, IJ, 5%-10 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1483-02 | 240.68 202.68 | | AP |
| 500 ml 12s | 00074-1483-03 | 240.68 202.68 | | AP |
| 5%-20 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1482-02 | 240.68 202.68 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 250 ml 12s | 00074-1484-02 | 271.89 228.96 | | AP |
| 500 ml 12s | 00074-1484-03 | 337.58 284.28 | | AP |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (LIFECARE BAG) | | | | |
| 5%-10 mg/100 ml, | | | | |
| 250 ml | 00264-9823-51 | 12.19 | | EE |
| 500 ml | 00264-9823-52 | 12.19 | | EE |
| 5%-20 mg/100 ml, | | | | |
| 250 ml | 00264-9823-53 | 11.25 | | EE |
| 5%-40 mg/100 ml, | | | | |
| 250 ml | 00264-9823-53 | 11.44 | | EE |
| 500 ml | 00264-9823-54 | 18.50 | | EE |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-10 mg/100 ml, | | | | |
| 250 ml | 00338-1047-02 | 192.08 | | AP |
| 5%-20 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1049-02 | 196.13 | | AP |
| 5%-40 mg/100 ml, | | | | |
| 250 ml 12s | 00338-1051-02 | 208.47 | | AP |
| **DEXTROSE/POT CL** (Abbott Hosp) | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-0.15%, | | | | |
| 1000 ml 12s | 00074-7995-09 | 247.38 208.32 | | AP |
| 5%-0.224%, | | | | |
| 1000 ml 12s | 00074-7996-09 | 247.38 208.32 | | AP |
| (LIFECARE) | | | | |
| 5%-0.3%, | | | | |
| 1000 ml 12s | 00074-7906-09 | 247.38 208.32 | | AP |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.15%, 1000 ml | 00264-7625-00 | 18.74 | | AP |
| 5%-0.3%, 1000 ml | 00264-7628-00 | 18.70 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0.075%, | | | | |
| 1000 ml 12s | 00338-0681-04 | 201.46 | | AP |
| 5%-0.15%, 500 ml 12s | 00338-0683-03 | 79.92 | | AP |
| 1000 ml 12s | 00338-0683-04 | 201.46 | | AP |
| 5%-0.224%, | | | | |
| 1000 ml 12s | 00338-0685-04 | 201.46 | | AP |
| 5%-0.3%, 500 ml 24s | 00338-0687-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0687-04 | 201.48 | | AP |
| **DEXTROSE/POT CL/SOD CL** (Abbott Hosp) | | | | |
| INJ, IJ, 5%-0.075%-0.45%, | | | | |
| 1000 ml 12s | 00074-7993-09 | 247.38 208.32 | | AP |
| 5%-0.15%-0.2%, | | | | |
| 500 ml 24s | 00074-7901-03 | 760.38 640.32 | | AP |
| 1000 ml 12s | 00074-7901-09 | 247.38 208.32 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 500 ml 24s | 00074-7902-03 | 760.38 640.32 | | AP |
| 1000 ml 12s | 00074-7902-09 | 247.38 208.32 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml 12s | 00074-7107-09 | 339.01 285.48 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 1000 ml 12s | 00074-7991-09 | 247.38 208.32 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml 12s | 00074-7903-09 | 247.38 208.32 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml 12s | 00074-7992-09 | 247.38 208.32 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml 12s | 00074-7904-09 | 247.38 208.32 | | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml 12s | 00074-7997-09 | 247.38 208.32 | | AP |
| 5%-0.15%-0.3%, | | | | |
| 500 ml 24s | 00074-7998-03 | 760.38 640.32 | | AP |
| 1000 ml 12s | 00074-7998-09 | 235.70 198.48 | | AP |
| 5%-0.22%-0.3%, | | | | |
| 1000 ml 12s | 00074-7888-09 | 247.38 208.32 | | |
| 5%-0.3%-0.3%, | | | | |
| 1000 ml 12s | 00074-7105-09 | 339.01 285.48 | | AP |
| 5%-0.3%-0.9%, | | | | |
| 1000 ml 12s | 00074-7109-09 | 339.01 285.48 | | AP |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-0.075%-0.45%, | | | | |
| 1000 ml | 00264-7634-00 | 18.74 | | AP |
| 10%-0.15%-0.2%, | | | | |
| 250 ml | 00264-7663-20 | 11.66 | | |
| 5%-0.15%-0.2%, | | | | |
| 250 ml | 00264-7645-20 | 18.70 | | AP |
| 500 ml | 00264-7645-10 | 18.85 | | AP |
| 1000 ml | 00264-7645-00 | 19.00 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 1000 ml | 00264-7835-00 | 19.26 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml | 00264-7652-00 | 25.01 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 1000 ml | 00264-7646-00 | 18.06 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml | 00264-7636-00 | 19.30 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml | 00264-7648-00 | 19.62 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml | 00264-7638-00 | 19.30 | | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml | 00264-7644-00 | 18.70 | | AP |
| 5%-0.15%-0.3%, | | | | |
| 1000 ml | 00264-7655-00 | 18.01 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-0.075%-0.45%, | | | | |
| 1000 ml 12s | 00338-0669-04 | 201.46 | | AP |
| 5%-0.15%-0.2%, | | | | |
| 500 ml 18s | 00338-0663-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0663-04 | 201.46 | | AP |
| 5%-0.15%-0.45%, | | | | |
| 500 ml 18s | 00338-0671-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0671-04 | 201.46 | | AP |
| 5%-0.15%-0.9%, | | | | |
| 1000 ml 12s | 00338-0803-04 | 201.46 | | AP |
| 5%-0.22%-0.2%, | | | | |
| 500 ml 12s | 00338-0665-03 | 170.78 | | |
| 1000 ml 12s | 00338-0665-04 | 201.46 | | |
| 5%-0.22%-0.45%, | | | | |
| 1000 ml 12s | 00338-0673-04 | 201.46 | | |
| 5%-0.3%-0.2%, | | | | |
| 1000 ml 12s | 00338-0667-04 | 201.46 | | AP |
| 5%-0.3%-0.45%, | | | | |
| 1000 ml 12s | 00338-0675-04 | 201.46 | | AP |
| 5%-0.075%-0.2%, | | | | |
| 1000 ml 12s | 00338-0661-04 | 201.46 | | AP |
| 5%-0.15%-0.3%, | | | | |
| 500 ml 24s | 00338-0603-03 | 273.36 | | AP |
| 1000 ml 12s | 00338-0603-04 | 201.46 | | AP |
| 5%-0.22%-0.3%, | | | | |
| 1000 ml 12s | 00338-0605-04 | 201.46 | | AP |
| 5%-0.3%-0.3%, | | | | |
| 1000 ml 12s | 00338-0607-04 | 201.46 | | AP |
| 5%-0.3%-0.9%, | | | | |
| 1000 ml 12s | 00338-0607-04 | 201.46 | | AP |
| **DEXTROSE/RINGERS** (Abbott Hosp) | | | | |
| INJ, IJ (LIFECARE/PLASTIC) | | | | |
| 500 ml 24s | 00074-7933-03 | 334.02 281.28 | | AP |
| 1000 ml 12s | 00074-7933-09 | 217.60 183.24 | | AP |
| (B. Braun/McGaw) See DEXTROSE 5%/RINGERS | | | | |
| **(Baxter)** | | | | |
| INJ, IJ, 500 ml 24s | 00338-0111-03 | 274.75 | | AP |
| 1000 ml 12s | 00338-0111-04 | 179.14 | | AP |
| **DEXTROSE/SOD CL** (Abbott Hosp) | | | | |
| INJ, IJ, 10%-0.225%, | | | | |
| 250 ml 12s | 00074-4852-02 | 253.51 213.48 | | |
| 500 ml | 00074-4852-03 | 253.51 213.48 | | |
| (LIFECARE) | | | | |
| 5%-0.45%, | | | | |
| 2.5%-0.45%, | | | | |
| 500 ml 24s | 00074-7940-03 | 281.01 238.64 | | AP |
| 1000 ml 12s | 00074-7940-09 | 164.59 138.60 | | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%-0.225%, | | | | |
| 250 ml 24s | 00074-7924-02 | 288.85 244.08 | | |
| 500 ml 24s | 00074-7924-03 | 289.85 244.08 | | |
| 1000 ml 12s | 00074-7924-09 | 172.28 145.08 | | |
| 5%-0.3%, 250 ml 24s | 00074-7925-02 | 289.85 244.08 | | |
| 500 ml 24s | 00074-7925-03 | 289.85 244.08 | | |
| 1000 ml 12s | 00074-7925-09 | 172.28 145.08 | | |
| 5%-0.45%, 250 ml 24s | 00074-7926-02 | 289.85 244.08 | | AP |
| 500 ml 24s | 00074-7926-03 | 289.85 244.08 | | AP |
| 1000 ml 12s | 00074-7926-09 | 172.28 145.08 | | AP |
| 5%-0.9%, 250 ml 24s | 00074-7941-02 | 289.85 244.08 | | AP |
| 500 ml 24s | 00074-7941-03 | 289.85 244.08 | | AP |
| 1000 ml 12s | 00074-7941-09 | 172.28 145.08 | | AP |
| 10%-0.9%, 1000 ml 6s | 00074-1534-85 | 109.51 92.22 | | AP |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 2.5%-0.45%, 500 ml | 00264-7585-10 | 12.61 | | AP |
| 1000 ml | 00264-7585-00 | 12.99 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%-0.11%, 500 ml | 00264-2171-55 | 17.49 | | |
| (EXCEL) | | | | |
| 5%-0.2%, 250 ml | 00264-7619-20 | 11.63 | | AP |
| 500 ml | 00264-7618-10 | 11.63 | | AP |
| 1000 ml | 00264-7616-00 | 13.81 | | AP |
| 5%-0.33%, 250 ml | 00264-7614-20 | 10.99 | | AP |
| 500 ml | 00264-7614-10 | 10.99 | | AP |
| 1000 ml | 00264-7614-00 | 12.46 | | AP |
| 5%-0.45%, 250 ml | 00264-7612-20 | 11.01 | | AP |
| 500 ml | 00264-7612-10 | 11.34 | | AP |
| 1000 ml | 00264-7612-00 | 13.81 | | AP |
| 5%-0.9%, 250 ml | 00264-7618-20 | 10.99 | | AP |
| 500 ml | 00264-7610-10 | 11.32 | | AP |
| 1000 ml | 00264-7610-00 | 13.81 | | AP |
| 10%-0.2%, 250 ml | 00264-7623-20 | 12.28 | | |
| 10%-0.45%, 1000 ml | 00264-7622-00 | 15.89 | | |
| (GLASS CONTAINER) | | | | |
| 10%-0.45%, 1000 ml | 00264-2226-55 | 19.45 | | |
| (EXCEL) | | | | |
| 10%-0.9%, 1000 ml | 00264-7620-00 | 17.57 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 2.5%-0.45%, | | | | |
| 500 ml 24s | 00338-0073-03 | 230.96 | | AP |
| 1000 ml 12s | 00338-0073-04 | 135.50 | | AP |
| 5%-0.2%, 250 ml 36s | 00338-0077-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0077-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0077-04 | 141.70 | | AP |
| 5%-0.33%, 250 ml 36s | 00338-0081-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0081-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0081-04 | 141.70 | | AP |
| 5%-0.45%, 250 ml 36s | 00338-0085-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0085-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0085-04 | 141.70 | | AP |
| 5%-0.9%, 250 ml 36s | 00338-0089-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0089-03 | 238.48 | | AP |
| 1000 ml 12s | 00338-0089-04 | 141.70 | | AP |
| 10%-0.2%, 250 ml 12s | 00338-0046-02 | 73.06 | | |
| 10%-0.9%, 500 ml 24s | 00338-0095-03 | 316.05 | | AP |
| 1000 ml 12s | 00338-0095-04 | 176.88 | | AP |

RED BOOK Database Services. (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**DEXTROSE/THEO (Abbott Hosp)**
INJ, IJ, 5%-160 mg/100 ml,
- 250 ml 24s ...... 00074-7666-62  390.45  328.80  AP
- 500 ml 24s ....... 00074-7666-03  423.23  356.40  AP

5%-200 mg/100 ml,
- 100 ml 24s ...... 00074-7668-23  366.23  308.40  AP

5%-200 mg/50 ml,
- 50 ml 24s......... 00074-7677-13  366.23  308.40  AP

5%-320 mg/100 ml,
- 250 ml 24s ....... 00074-7705-62  473.67  398.88  AP

5%-40 mg/100 ml,
- 1000 ml 12s .. 00074-7662-09  221.16  186.24  AP

5%-400 mg/100 ml,
- 100 ml 24s ....... 00074-7677-23  377.34  317.76  AP

5%-80 mg/100 ml,
- 500 ml 24s . ..... 00074-7665-03  390.45  328.80  AP
- 1000 ml 12s ...... 00074-7665-09  238.26  200.64  AP

**(B. Braun/McGaw)**
INJ, IJ (EXCEL)
5%-160 mg/100 ml,
- 250 ml ........... 00264-9558-20  14.20  AP
- 500 ml ........... 00264-9558-10  16.21  AP

5%-80 mg/100 ml,
- 500 ml ........... 00264-9554-10  15.16  AP
- 1000 ml .......... 00264-9554-00  17.61  AP

**(Baxter)**
INJ, IJ, 5%-160 mg/100 ml,
- 250 ml 24s ..... 00338-0441-02  242.64  AP
- 500 ml 18s ..... 00338-0441-03  197.28  AP

5%-200 mg/100 ml,
- 100 ml 24s ..... 00338-0443-48  227.52  AP

5%-200 mg/50 ml,
- 50 ml 24s......... 00338-0445-41  226.80  AP

5%-320 mg/100 ml,
- 250 ml 24s ....... 00338-0444-02  263.04  AP

5%-40 mg/100 ml,
- 1000 ml 12s ...... 00338-0437-04  137.40  AP

5%-400 mg/100 ml,
- 100 ml 24s ...... 00338-0445-48  234.48  AP

5%-80 mg/100 ml,
- 500 ml 18s ...... 00338-0439-03  181.98  AP
- 1000 ml 12s ...... 00338-0439-04  166.17  AP

**DEXTROSE/VANCOMYCIN**
(Baxter) See VANCOCIN HCL

**DEXTROSTAT (Shire Richwood)**
dextroamphetamine sulfate
TAB, PO, 5 mg,
- 100s ea, C-II .... 58521-0451-01  18.30  AA
- 500s ea, C-II .... 58521-0451-05  87.00  AA
- 1000s ea, C-II ... 58521-0451-10  174.00  AA

10 mg,
- 100s ea, C-II ... 58521-0452-01  35.00  AA
- 500s ea, C-II ...... 58521-0452-05  175.00  AA

**DEZOCINE**
(Astra Pharm L.P.) See DALGAN

**DHC PLUS (Purdue Frederick)**
apap/caff/dihydrocodeine
CAP, PO, 356.4 mg-30 mg-16 mg,
- 100s ea, C-III .... 00034-8000-80  66.72  AA

**(Cheshire)**
REPACK
CAP, PO, 356.4 mg-30 mg-16 mg,
- 25s ea, C-III ...... 55175-2107-05  23.81  AA

**(Phys Total Care)**
REPACK
CAP, PO, 356.4 mg-30 mg-16 mg,
- 30s ea, C-III ...... 54868-2775-00  25.20  AA

**DEHYDROEPIANDROSTERONE MICRONIZED (Gallipot)**
dehydroepiandrosterone
POW, 5 gm............... 51552-0533-06  48.00
- 25 gm .. .............. 51552-0533-25  180.00
- 125 gm ............. 51552-0533-12  348.00
- 1000 gm........... 51552-0533-01  1590.00

**DHT (Roxane)**
dihydrotachysterol
TAB, PO, 0.125 mg,
- 50s ea........... 00054-4190-19  49.36
(10X10)

0.125 mg,
- 100s ea UD ........ 00054-8172-25  101.44
- 0.2 mg, 100s ea...... 00054-4189-25  100.28
(10X10)
- 0.2 mg, 100s ea UD .. 00054-8182-25  114.59
- 0.4 mg, 50s ea ....... 00054-4191-19  90.00

**DHT INTENSOL (Roxane)**
dihydrotachysterol
CNT, PO, 0.2 mg/ml,
- 30 ml. ........... 00054-3170-44  38.79

**DIABETA (Hoechst Marion)**
glyburide
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (PEACH)
- 1.25 mg, 50s ea ..... 00039-0053-05  9.84  BX
- 2.5 mg, 100s ea ..... 00039-0051-10  38.58  BX
- 100s ea UD ....... 00039-0051-11  38.58  BX
- 500s ea........ 00039-0051-50  166.08  BX
- 5 mg, 100s ea ..... 00039-0052-10  70.80  BX
- 100s ea UD ..... 00039-0052-11  70.80  BX
- 500s ea........ 00039-0052-50  296.70  BX
- 1000s ea . .... 00039-0052-70  530.76  BX

**(Allscripts)**
REPACK
TAB, PO, 2.5 mg, 30s ea.. 54569-0204-00  10.39  BX
- 100s ea ........... 54569-0204-01  32.10  BX
- 5 mg, 3s ea ...... 54569-0200-04  1.77  BX
- 6s ea .. .. 54569-0200-05  3.53  BX
- 30s ea........ 54569-0200-00  20.43  BX
- 60s ea .. ....... 54569-0200-03  38.12  BX
- 90s ea... . .. 54569-8556-01  53.01  BX
- 100s ea ..... 54569-0200-02  63.54  BX
- 180s ea ........ 54569-8556-00  106.02  BX
- 270s ea .... 54569-8556-03  159.03  BX
- 360s ea ... 54569-8556-02  212.04  BX

**(Compumed)**
REPACK
TAB, PO, 2.5 mg, 100s ea .00403-4221-01  33.80  BX
- 5 mg, 30s ea..... 00403-0049-30  21.10  BX
- 100s ea .... 00403-0049-01  55.25  BX

**(PD-RX Pharm)**
REPACK
TAB, PO, 5 mg, 60s ea .. 55289-0614-60  46.69  BX
- 100s ea....... 55289-0614-01  77.62  BX

**(Phys Total Care)**
REPACK
TAB, PO, 2.5 mg, 30s ea... 54868-0373-01  13.40  BX
- 100s ea ...... 54868-0373-02  41.91  BX
- 5 mg, 30s ea..... 54868-0996-02  23.60  BX
- 100s ea .... 54868-0996-01  75.93  BX

**(Quality Care)**
REPACK
TAB, PO, 2.5 mg, 30s ea.. 60346-0890-30  21.37  BX
- 5 mg, 30s ea...... 60346-0730-30  29.99  BX
- 60s ea. .. 60346-0730-60  47.48  BX

**(Southwood)**
REPACK
TAB, PO, 5 mg, 10s ea .. 58016-0977-10  12.41  BX
- 12s ea. ...... 58016-0977-12  13.49  BX
- 14s ea. ..... 58016-0977-14  14.57  BX
- 15s ea ....... 58016-0977-15  16.11  BX
- 28s ea. ........ 58016-0977-28  24.14  BX
- 40s ea ...... 58016-0977-40  30.62  BX
- 60s ea .... 58016-0977-60  41.44  BX

**DIABINESE (Pfizer U.S.P.G.)**
chlorpropamide
TAB, PO, 100 mg, 100s ea .00069-3930-66  39.84  33.55  AB
- 250 mg, 100s ea ... 00069-3940-66  84.20  70.90  AB
- 250s ea. .... 00069-3940-71  204.14  171.90  AB
- 1000s ea*..... 00069-3940-82  807.83  680.27  AB

**(Allscripts)**
REPACK
TAB, PO, 250 mg, 30s ea .. 54569-0202-00  23.27  AB

**(Cheshire)**
REPACK
TAB, PO, 250 mg, 30s ea .. 55175-3857-00  33.01  AB
- 45s ea .. 55175-3857-05  46.82  AB

**DIALYTE (B. Braun/McGaw)**
dextrose/elect
SOL, TP (W/DEX 1.5%)
- 2000 ml .......... 00264-2721-50  22.30

(W/DEX 2.5%)
- 2000 ml ...... 00264-2723-50  22.30

(W/DEX 4.25%)
- 2000 ml ........... 00264-2726-50  22.35

(W/DEX 2.5%)
- 4000 ml ........ 00264-2723-70  25.51

(W/DEX 4.25%)
- 4000 ml ........ 00264-2726-70  25.58

**DIALYVITE (Hillestad)**
folic acid/vit b comp/vit c
TAB, PO, 100s ea ......... 10542-0010-10  9.60

**DIAMOX (Wyeth-Ayerst)**
acetazolamide
TAB, PC, 125 mg, 100s ea .57706-0754-23  35.98  28.78  AB
- 250 mg, 100s ea ..... 57706-0755-23  46.40  37.12  AB
(10X10)
- 250 mg, 100s ea UD ..67706-0755-60  51.48  41.18  AB
- 1000s ea ......... 57706-0755-34  445.03  356.02  AB

**(Allscripts)**
REPACK
TAB, PO, 250 mg, 30s ea .. 54569-0541-00  15.44  AB
- 100s ea.. .... 54569-0541-01  42.34  AB

**(Compumed)**
REPACK
TAB, PO, 250 mg, 4s ea  .00403-0057-04  3.30  AB

**DIAMOX SEQUELS (Wyeth-Ayerst)**
acetazolamide
CER, PC, 500 mg, 100s ea .57706-0753-23  115.29  92.23

**(Allscripts)**
REPACK
CER, PC, 500 mg, 14s ea . 54569-0542-02  13.48
- 30s ea.. ....... 54569-0542-00  33.13
- 60s ea.. ....... 54569-0542-01  57.78

**(Compumed)**
REPACK
CER, PO, 500 mg, 2s ea ... 00403-0055-22  3.75

**(Southwood)**
REPACK
CER, PO, 500 mg, 100s ea .58016-0946-00  106.69

**DIAMOX SODIUM (Bausch&Lomb Pharm)**
acetazolamide sodium
PDI, IJ, 500 mg, ea ... 57706-0762-96  38.20  30.56  AP

**(Compumed)**
REPACK
PDI, IJ (VIAL)
- 500 mg, ea ...... 00403-5031-18  38.85  AP

**DIAPHRAGM**
(Milex) See WIDE-SCALE SILICONE DIAPHRAGM
(Ortho-McNeil Pharm) See ORTHO ALL-FLEX DIAPHRAGM
(Ortho-McNeil Pharm) See ORTHO COIL SPRING DIAPHRAGM
(Ortho-McNeil Pharm) See ORTHO FLAT SPRING DIAPHRAGM

**DIASTASE OF MALT (Amend)**
POW, (U.S.P.)
- 100 gm....... 17317-0258-03  15.05
- 500 gm ........... 17317-0258-05  55.00

**DIASTAT (Athena)**
diazepam
GEL, RC (PREFILLED APPLICATORS)
- 15 mg/3 ml,
- 3 ml 2s, C-IV....... 59075-0654-20  156.00
- 20 mg/4 ml,
- 4 ml 2s, C-IV...... 59075-0655-20  156.00
- 10 mg/2 ml,
- 2 ml 2s, C-IV....... 59075-0653-20  156.00

**DIASTAT PEDIATRIC (Athena)**
diazepam
GEL, RC (PREFILLED APPLICATORS)
- 2.5 mg/0.5 ml,
- 0.500 ml 2s, C-IV...59075-0650-20  156.00
- 5 mg/ml,
- 1 ml 2s, C-IV. ....59075-0651-20  156.00
- 10 mg/2 ml,
- 2 ml 2s, C-IV....... 59075-0652-20  156.00

**DIATRIZOATE MEG/DIATRIZOATE SOD**
(Bracco Diag) See GASTROGRAFIN
(Bracco Diag) See RENO-CAL-76
(Bracco Diag) See RENOGRAFIN-60
(Mallinckrodt Med) See MD-76
(Mallinckrodt Med) See MD-GASTROVIEW
(Nycomed) See HYPAQUE-76

*Electronic Drug Pricing and Clinical Information* **RED BOOK**
Database Services - (800) 722-3062

Recommend **SENOKOT® Laxatives** *When the Rx May Constipate*
PURDUE FREDERICK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Southwood) **REPACK** | | | | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml | 58016-7027-04 | 10.09 | | |
| **GARAMYCIN** (Schering) gentamicin sulfate | | | | |
| CRE, TP, 0.1%, 15 gm | 00085-0008-05 | 21.34 | | AT |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | 00085-0069-04 | 133.81 | | AP |
| OIN, OP, 3 mg/gm. | | | | |
| 3.500 gm | 00085-0151-05 | 19.31 | | AT |
| TP, 0.1%, 15 gm | 00085-0343-05 | 21.34 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 00085-0899-05 | 19.31 | | AT |
| (Allscripts) **REPACK** | | | | |
| OIN, OP, 3 mg/gm. | | | | |
| 3.500 gm | 54569-4029-00 | 17.33 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 54569-0866-00 | 17.33 | | AT |
| (Compumed) **REPACK** | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00403-0955-18 | 15.89 | | AT |
| (Pharma Pac) **REPACK** | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 52959-1195-00 | 23.82 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 52959-1164-00 | 19.69 | | AT |
| (Southwood) **REPACK** | | | | |
| OIN, OP, 3 mg/gm. | | | | |
| 3.500 gm | 58016-6433-00 | 21.64 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 58016-6441-05 | 21.64 | | AT |
| **GARCINIA CAMBOGIA EXTRACT** (A-A Spectrum) garcinia cambogia | | | | |
| POW, 100 gm | 49452-3244-01 | 24.60 | | |
| 500 gm | 49452-3244-02 | 66.85 | | |
| **GARLIC** (A-A Spectrum) | | | | |
| POW, (ODORLESS EXTRACT 400:1) | | | | |
| 25 gm | 49452-3247-01 | 23.50 | | |
| 100 gm | 49452-3247-02 | 84.75 | | |
| **GARLIC OIL** (A-A Spectrum) garlic | | | | |
| OIL (F.C.C.) | | | | |
| 25 ml | 49452-3245-01 | 15.75 | | |
| 100 ml | 49452-3245-02 | 34.50 | | |
| 500 ml | 49452-3245-03 | 122.45 | | |
| **GASTROCROM** (Medeva) cromolyn sodium | | | | |
| CNT, PO (AMP) | | | | |
| 100 mg/5 ml. | | | | |
| 5 ml 96s | 53014-0678-70 | 139.96 | | |
| **GASTROGRAFIN** (Bracco Diag) diatrizoate meg/diatrizoate sod | | | | |
| SOL, PO, 66%-10% | | | | |
| 120 ml 12s | 00270-0445-40 | 547.35 | 437.88 | AA |
| **GASTROMARK** (Mallinckrodt Med) ferumoxsil | | | | |
| SUS, PO, 0.175 mg/ml, | | | | |
| 300 ml | 00019-1120-06 | 25.00 | | |
| **GASTROSED** (Roberts Pharm) hyoscyamine sulfate | | | | |
| LIQ, PO (DROPS) | | | | |
| 0.125 mg/ml, 15 ml | 59441-0447-15 | 13.20 | | |
| **GEL-KAM** (Compumed) **REPACK** stannous fluoride | | | | |
| SOL, TP, 0.63%, 75 ml 4s | 00403-4803-18 | 17.30 | | |
| **GEL-KAM DENTINBLOC** (Colgate Oral) hydrogen fl/sod fl/stannous fl | | | | |
| SWA, TP, 0.14%-1.09%-0.4%, | | | | |
| 12s ea UD | 00126-2381-12 | 11.40 | | |
| **GELATIN** (A-A Spectrum) | | | | |
| 100 gm | 49452-3250-01 | 11.35 | | |
| 500 gm | 49452-3250-02 | 43.90 | | |
| (Amend) | | | | |
| POW, (N.F., 175 BLOOM) | | | | |
| 125 gm | 17317-0181-04 | 6.30 | | |
| 454 gm | 17317-0181-01 | 12.60 | | |
| 2270 gm | 17317-0181-05 | 45.50 | | |
| 11350 gm | 17317-0181-08 | 140.00 | | |
| (Baker, J.T.) | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 10106-2124-01 | 24.99 | | |
| 2500 gm | 10106-2124-05 | 149.43 | | |
| (Gallipot) | | | | |
| POW, (U.S.P N F) | | | | |
| 113 400 gm | 51552-0095-04 | 7.80 | | |
| 454 gm | 51552-0095-16 | 29.70 | | |
| (Integra) | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 05324-5104-45 | 28.37 | | |
| 2500 gm | 05324-5104-60 | 81.85 | | |
| (Pharmacia/Upjohn) See GELFILM | | | | |
| (Pharmacia/Upjohn) See GELFILM OPHTHALMIC | | | | |
| (Pharmacia/Upjohn) See GELFOAM | | | | |
| **GELATIN SPONGE** (Pharmacia/Upjohn) See GELFOAM | | | | |
| **GELFILM** (Pharmacia/Upjohn) gelatin | | | | |
| ACC, (100X125MM) | | | | |
| ea | 00009-0283-01 | 216.88 | 173.50 | |
| **GELFILM OPHTHALMIC** (Pharmacia/Upjohn) gelatin | | | | |
| ACC, (25X50MM) | | | | |
| 6s ea | 00009-0297-01 | 130.14 | 104.11 | |
| **GELFOAM** (Pharmacia/Upjohn) gelatin | | | | |
| POW, TP, 1 gm | 00009-0433-01 | 54.08 | 43.26 | |
| (Pharmacia/Upjohn) gelatin sponge | | | | |
| SPG, TP (SIZE 2CM) | | | | |
| ea | 00009-0354-01 | 38.36 | 30.69 | |
| (18CM CONE) | | | | |
| 6s ea | 00009-0457-01 | 570.55 | 456.44 | |
| (SIZE 100) | | | | |
| 6s ea | 00009-0342-01 | 195.25 | 156.20 | |
| 6s ea | 00009-0353-01 | 194.88 | 155.90 | |
| (SIZE 200) | | | | |
| 6s ea | 00009-0349-01 | 346.16 | 276.93 | |
| (SIZE 50) | | | | |
| 6s ea | 00009-0323-01 | 87.08 | 69.66 | |
| (SIZE 6CM) | | | | |
| 6s ea | 00009-0371-01 | 542.25 | 433.80 | |
| (SIZE 12-7 MM) | | | | |
| 12s ea | 00009-0315-03 | 80.58 | 64.46 | |
| (SIZE 4) | | | | |
| 15s ea | 00009-0396-01 | 29.74 | 23.79 | |
| **GELHIST PEDIATRIC** (Econolab) cpm tan/phenyleph tan/pyril tan | | | | |
| SUS PO, 2 mg-5 mg-12.5 mg/5 ml. | | | | |
| 120 ml | 55053-0930-04 | 13.95 | | |
| 480 ml | 55053-0930-16 | 54.95 | | |
| **GELLAN GUM** (A-A Spectrum) | | | | |
| POW, 125 gm | 49452-3256-01 | 18.75 | | |
| 500 gm | 49452-3256-02 | 58.25 | | |
| 2500 gm | 49452-3256-03 | 196.90 | | |
| **GEMCITABINE HYDROCHLORIDE** (Lilly) See GEMZAR | | | | |
| **GEMFIBROZIL** **HCFA** | | | | |
| TAB, PO, 600 mg, 60s ea | | 10.80 | | |
| (Allscripts) | | | | |
| TAB, PO, 600 mg, 6s ea | 54569-3695-01 | 5.73 | | AB |
| 60s ea | 54569-3695-00 | 64.85 | | AB |
| 90s ea | 54569-8511-01 | 86.02 | | AB |
| 180s ea | 54569-8016-00 | 172.05 | | AB |
| 180s ea | 54569-8511-00 | 172.05 | | AB |
| (Apotex Corp.) | | | | |
| TAB, PO, 600 mg, 60s ea | 68505-0034-04 | 59.60 | | AB |
| 500s ea | 60505-0034-08 | 493.50 | | AB |
| (Apothecon) | | | | |
| TAB, PO, 600 mg, 60s ea | 62269-0320-60 | 56.64 | 49.68 | AB |
| 500s ea | 62269-0320-29 | 472.32 | 414.32 | AB |
| (GSMS) | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 600 mg, 60s ea | 60429-0081-60 | 59.65 | | AB |
| (Heartland) | | | | |
| TAB, PO, 600 mg, 30s ea UD | 61392-0116-30 | 35.32 | | AB |
| (BLISTER PACK) | | | | |
| 600 mg, 30s ea | 61392-0116-39 | 35.32 | | AB |
| 31s ea UD | 61392-0116-31 | 36.50 | | AB |
| 32s ea UD | 61392-0116-32 | 37.68 | | AB |
| 45s ea UD | 61392-0116-45 | 52.98 | | AB |
| 60s ea UD | 61392-0116-60 | 70.65 | | AB |
| 90s ea UD | 61392-0116-90 | 105.97 | | AB |
| 500s ea UD | 61392-0116-51 | 588.72 | | AB |
| 2000s ea UD | 61392-0116-54 | 2354.88 | | AB |
| 10000s ea UD | 61392-0116-91 | 11774.40 | | AB |
| (Major) | | | | |
| TAB, PO, 600 mg, 50s ea | 00904-7732-52 | 57.20 | | AB |
| 500s ea | 00904-7732-40 | 469.10 | | AB |
| (Medirex) | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 600 mg, 30s ea UD | 57480-0809-06 | 32.85 | | AB |
| (10X10) | | | | |
| 600 mg, 100s ea UD | 57480-0809-01 | 109.50 | | AB |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 38779-0373-05 | 42.75 | | |
| 500 gm | 38779-0373-08 | 182.25 | | |
| 1000 gm | 38779-0373-09 | 328.50 | | |
| (Moore, H.L.) | | | | |
| TAB, PO, 600 mg, 60s ea | 00839-7787-05 | 56.63 | 41.95 | AB |
| 500s ea | 00839-7787-12 | 471.14 | 348.99 | AB |
| (Mylan) | | | | |
| TAB, PO, 600 mg, 60s ea | 00378-0517-91 | 59.60 | | AB |
| (PD-RX Pharm) | | | | |
| TAB, PO, 600 mg, 60s ea | 55289-0411-60 | 25.20 | | AB |
| (Parke-Davis) See LOPID | | | | |
| (Phys Total Care) | | | | |
| TAB, PO, 600 mg, 30s ea | 54868-2353-03 | 7.71 | | EE |
| 60s ea | 54868-2353-01 | 13.43 | | EE |
| 100s ea | 54868-2353-02 | 22.61 | | EE |
| (Quality Care) | | | | |
| TAB, PO, 600 mg, 240s ea | 60346-0367-98 | 76.19 | | EE |
| (Rugby) | | | | |
| TAB, PO, 600 mg, 60s ea | 00536-3854-08 | 59.60 | | AB |
| 500s ea | 00536-3854-05 | 493.75 | | AB |
| (Southwood) | | | | |
| TAB, PO, 600 mg, 60s ea | 58016-0540-60 | 65.74 | | EE |
| (Teva) | | | | |
| TAB, PO, 600 mg, 60s ea | 00093-0670-06 | 59.10 | | AB |
| 500s ea | 00093-0670-05 | 492.45 | | AB |
| (UDL) | | | | |
| TAB, PC (ROBOT READY 25X1) | | | | |
| 600 mg, 25s ea | 51079-0787-19 | 25.95 | 23.36 | AB |
| (10X10) | | | | |
| 600 mg, 100s ea UD | 51079-0787-20 | 103.82 | 85.64 | AB |
| (Vangard) | | | | |
| TAB, PO (6X5, INSTIT. USE) | | | | |
| 600 mg, 30s ea UD | 00615-3559-65 | 31.11 | | AB |
| (31X10, INSTIT USE, CARDED) | | | | |
| 600 mg, 310s ea UD | 00615-3559-53 | 321.80 | | AB |
| (31X10 INSTIT. USE) | | | | |
| 600 mg, 310s ea UD | 00615-3559-63 | 321.80 | | AB |
| (20X5 STRIPS, INSTIT USE) | | | | |
| 600 mg | | | | |
| 1000s ea UD | 00615-3559-43 | 1038.06 | | AB |
| (Warner Chilcott Gen) | | | | |
| TAB, PO, 600 mg, 60s ea | 00047-0084-20 | 59.55 | | AB |
| 500s ea | 00047-0084-30 | 493.50 | | AB |
| (Watson) | | | | |
| TAB, PO, 600 mg, 60s ea | 52544-0454-60 | 55.89 | | AB |
| 500s ea | 52544-0454-05 | 465.65 | | AB |
| (Zenith Goldline) | | | | |
| TAB, PO, 600 mg, | | | | |
| 100s ea UD | 00182-1956-89 | 115.50 | | AB |
| **GEMZAR** (Lilly) gemcitabine hydrochloride | | | | |
| PDI, IJ (VIAL) | | | | |
| 200 mg, ea | 00002-7501-01 | 85.43 | | |
| 1 gm, ea | 00002-7502-01 | 427.15 | | |
| **GEN-XENE** (Alra) clorazepate dipotassium | | | | |
| TAB, PO 3.75 mg, | | | | |
| 30s ea, C-IV | 51641-0242-03 | 7.25 | | AB |
| 100s ea, C-IV | 51641-0242-01 | 21.95 | | AB |
| 100s ea UD, C-IV | 51641-0242-11 | 32.50 | | AB |
| 500s ea, C-IV | 51641-0242-05 | 105.75 | | AB |

**RED BOOK™ for Windows®**
Special Offer
for 1999
(800) 722-3062

Recommend **SENOKOT® Laxatives** When the R$_x$ May Constipate
PURDUE FREDERICK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

(Morton Grove)
SYR, PO (CHERRY)
  1.5 mg-5 mg/5 ml,
    480 ml, C-III ....... 60432-0455-16   15.82         AA

(Pharma Pac) See HYDROCODONE COMPOUND

(Qualitest)
SYR, PO, 1.5 mg-5 mg/5 ml,
    473 ml, C-III ...... 00603-1296-58   15.80         AA

(Rugby) See HYDROTROPINE

(Schein)
SYR, PO, 1.5 mg-5 mg/5 ml,
    473 ml, C-III ....... 00364-2487-16   13.50         EE

(Southwood)
SYR, PO, 1.5 mg-5 mg/5 ml,
    120 ml, C-III ....... 58016-0489-24   10.78         EE
    180 ml, C-III ....... 58016-0489-36   15.56         EE
    240 ml, C-III ....... 58016-0489-48   18.39         EE

**HOMATROPINE HYDROBROMIDE** (A-A Spectrum)
CRY, (U.S.P.)
  5 gm ................ 49452-3530-01   10.85
  25 gm ............... 49452-3530-02   47.50

(Alcon Ophthalmic) See ISOPTO HOMATROPINE

(Allscripts)
SOL, OP, 5%, 5 ml ........ 54569-1750-01   11.56

(Amend)
POW, (U.S.P.)
  5 gm ................ 17317-0348-07   12.00
  25 gm ............... 17317-0348-02   56.00
  125 gm .............. 17317-0348-04  159.60

(Ciba Ophth)
SOL, OP (DROPPERETTES)
  5%, 1 ml 12s UD ... 58768-0778-12   33.74
  5 ml ................ 58768-0467-05   12.60

(Compumed)
SOL, OP, 5%, 5 ml ........ 00403-1130-18   11.35

(Phys Total Care)
SOL, OP, 5%, 5 ml ........ 54868-2796-00   13.65

(Southwood)
SOL, OP, 2%, 1 ml 12s ... 58016-6324-01   33.44

**HOMATROPINE METHYLBROMIDE** (A-A Spectrum)
POW, (U.S.P.)
  5 gm ................ 49452-3540-01   17.50
  25 gm ............... 49452-3540-02   59.60

**HOMEOPATHIC PRODUCT**
(HEEL/BHI) See AURUMHEEL
(HEEL/BHI) See ENGYSTOL N
(HEEL/BHI) See VERTIGOHEEL
(Weleda) See ANAEMODORON
(Weleda) See ANISE PYRITE
(Weleda) See ANTIMONIUM CRUDUM
(Weleda) See APIS MELLIFICA 3X FORMICA RUFA 3X
(Weleda) See APIS MELLIFICA 3X/BRYONIA 3X AA
(Weleda) See APIUM VENENUM PURUM
(Weleda) See ARGENTUM METALLICUM
(Weleda) See ARGENTUM NITRICUM
(Weleda) See ARNICA
(Weleda) See ARNICA 3X/FORMICA 3X
(Weleda) See ARNICA BETULA COMP.
(Weleda) See ARNICA OINTMENT FORTE
(Weleda) See ARSENICUM ALBUM
(Weleda) See AURUM
(Weleda) See AURUM CARDIODORON COMP.
(Weleda) See AURUM METALLICUM
(Weleda) See BERBERIS P.T. 2X/URTICA URENS 3X AA
(Weleda) See BETONICA 3X/ROSMARINUS 3X AA
(Weleda) See BRYOPHYLLUM (ARGENTO CULTUM)
(Weleda) See CALCON I
(Weleda) See CALCON II
(Weleda) See CARDIODORON
(Weleda) See CARDIODORON MITE
(Weleda) See CARDIODORON/MAGNESIA PHOSPHORICA 6X
(Weleda) See CARDIODORON/MAGNESIA PHOSPHORICA 6X AA
(Weleda) See CARDUUS BENEDICTUS 2X/PAEONIA 2X

(Weleda) See CHAMOMILLA (CUPRO CULTA)
(Weleda) See CHAMOMILLA (CUPRUM CULTA)
(Weleda) See CHELIDONIUM COMPOUND
(Weleda) See CHOLEODORON
(Weleda) See CINERARIA EYEDROPS
(Weleda) See CINNABAR 20X/PYRITE 3X
(Weleda) See CORALLIUM RUBRUM 6X/STIBIUM 6X AA
(Weleda) See CRATAEGUS COMPOUND
(Weleda) See DERMATODORON
(Weleda) See DIGESTODORON
(Weleda) See EQUISETUM 15X/FORMICA 10X AA
(Weleda) See ERYSIDORON 1
(Weleda) See ERYSIDORON 2
(Weleda) See EUPHRASIA EYEDROPS
(Weleda) See FERRUM ARSENICICUM
(Weleda) See FERRUM METALLICUM
(Weleda) See FORMICA RUFA
(Weleda) See FORMICA RUFA 3X/FORMICA RUFA 15X AA
(Weleda) See FRAGADOR
(Weleda) See GENCYDO #1
(Weleda) See GENCYDO #3
(Weleda) See GENCYDO #5
(Weleda) See GENCYDO #7
(Weleda) See GENCYDO EYEDROPS
(Weleda) See HYOCYAMUS
(Weleda) See HYPERICUM PERF. (AURO CULTUM) 1/24
(Weleda) See INFLUDO
(Weleda) See KALIUM ACETICUM COMPOUND
(Weleda) See LEVISTICUM
(Weleda) See LOBELIA COMP.
(Weleda) See MANDRAGORA COMPOUND
(Weleda) See MANDRAGORA OFF.
(Weleda) See ONOPORDON COMPOUND
(Weleda) See OXALIS
(Weleda) See PERTUDORON 1
(Weleda) See PERTUDORON 2 (CUPRUM ACETICUM)
(Weleda) See PLANTAGO/PRIMULA COMP.
(Weleda) See PLUMBUM (CUM MEL.)
(Weleda) See PNEUMODORON 1
(Weleda) See PNEUMODORON 2
(Weleda) See PRUNUS SPINOSA
(Weleda) See PYRITE
(Weleda) See RAUWOLFIA
(Weleda) See RHEUMADORON 1
(Weleda) See RHEUMADORON 102A
(Weleda) See RHEUMADORON 2
(Weleda) See RHUS TOXICODENDRON
(Weleda) See SAMBUCUS COMPOUND
(Weleda) See SCLERON
(Weleda) See SILICEA
(Weleda) See STANNUM METALLICUM
(Weleda) See STIBIUM
(Weleda) See SULFUR
(Weleda) See TABACUM
(Weleda) See TABACUM (CUPRO CULTUM)
(Weleda) See TARAXACUM (STANNO CULTUM)
(Weleda) See URTICA DIOICA (FERRO CULTA)
(Weleda) See URTICA DIOICA (FERRO CULTA) 1/39
(Weleda) See URTICA DIOICA (FERRO CULTA) 1/399
(Weleda) See VALERIANA
(Weleda) See VITIS COMPOUND

**HONEY BEE TREATMENT** (Alk)
honey bee venom
INJ, IJ (M.D.V.)
  0.12 mg, 10 ml ...... 53298-0801-02   78.00
KIT, IJ, 0.12 mg, ea ...... 53298-0801-01   56.25



**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services — (800) 722-3062

**HONEY BEE VENOM**
(Alk) See HONEY BEE TREATMENT

**HSA STERILE DILUENT** (Alk)
water, sterile
INJ, IJ (VIAL)
  1,800 ml 100s ....... 53298-0101-06   88.00
  30 ml ............... 53298-0230-03    6.00
  30 ml 5s ............ 53298-0330-03   25.00

**HT-TUSS DM** (Hi-Tech)
dm/gg
ELI, PO, 20 mg-200 mg/5 ml,
  473 ml .............. 50383-0135-16   39.95

**HUBER NEEDLE STANDARD SITE W/TUBING** (Solopak Medical)
device
ACC, (19 GG, W/8" X 1 1/2")
  24s ea .............. 59747-0740-12  135.00
(19 GG, W/8" X 1")
  24s ea .............. 59747-0740-11  135.00
(19" GG, W/8" X 3/4")
  24s ea .............. 59747-0740-10  135.00
(20 GG, W/8" X 1 1/2")
  24s ea .............. 59747-0740-22  135.00
(20 GG, W/8" X 1")
  24s ea .............. 59747-0740-21  135.00
(20 GG, W/8" X 3/4")
  24s ea .............. 59747-0740-28  135.00
(22 GG, W/8" X 1/2")
  24s ea .............. 59747-0740-30  135.00
(22 GG, W/8" X 1 1/2")
  24s ea .............. 59747-0740-33  135.00
(22 GG, W/8" X 1")
  24s ea .............. 59747-0740-32  135.00
(22 GG, W/8" X 3/4")
  24s ea .............. 59747-0740-31  135.00

**HUBER NEEDLE W/Y-SITE W/TUBING** (Solopak Medical)
device
ACC, (19 GG, W/10" X 1 1/2")
  24s ea .............. 59747-0740-15  178.50
(19 GG, W/10" X 3/4")
  24s ea .............. 59747-0740-13  178.50
(20 GG, W/10" X 1/2")
  24s ea .............. 59747-0740-26  178.50
(20 GG, W/10" X 3/4")
  24s ea .............. 59747-0740-23  178.50
(20 GG, W/10" X 1 1/2")
  24s ea .............. 59747-0740-25  178.50
(20 GG, W/10" X 24")
  24s ea .............. 59747-0740-24  178.50
(22 GG, W/10" X 1 1/2")
  24s ea .............. 59747-0740-37  178.50
(22 GG, W/10" X 1")
  24s ea .............. 59747-0740-36  178.50
(22 GG, W/10" X 1/2")
  24s ea .............. 59747-0740-34  178.50
(22 GG, W/10" X 3/4")
  24s ea .............. 59747-0740-35  178.50
(19 GG, W/10" X 1")
  24s ea .............. 59747-0740-14  178.50

**HUMALOG** (Lilly)
insulin lispro, human
INJ, IJ (CARTRIDGE)
  100 u/ml,
    1.500 ml 5s ....... 00002-7515-59   39.96
(VIAL)
  100 u/ml, 10 ml ..... 00002-7510-01   28.04

**HUMALOG PEN** (Lilly)
insulin lispro, human
INJ, IJ (PREFILLED DISPOSABLE)
  100 u/ml, 3 ml 5s ... 00002-8725-59   87.64

**HUMATE-P** (Centeon)
antihemophilic factor, human
PDI, IJ (S.D.V.)
  iu, ea .............. 00053-7605-01    1.30
  ea .................. 00053-7605-02    1.30
  ea .................. 00053-7605-04    1.30

Recommend
**SENOKOT® Laxatives** When the R$_x$ May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** REPACK | | | | |
| CAP, PO, 2 mg, 16s ea | 54868-0422-01 | 16.25 | | AB |
| **(Quality Care)** REPACK | | | | |
| CAP, PO, 2 mg, 12s ea | 60346-0942-12 | 17.83 | | AB |
| 100s ea | 60346-0942-00 | 92.59 | | AB |
| **IMOGAM RABIES-HT (Pasteur Merieux Conn)** rabies immune globulin | | | | |
| INJ, IJ (VIAL,P.F.) | | | | |
| 150 iu/ml, 2 ml | 49281-0190-20 | 148.50 | 118.80 | |
| 10 ml | 49281-0190-10 | 706.25 | 565.00 | |
| **IMOVAX RABIES (Pasteur Merieux Conn)** rabies vaccine | | | | |
| PDI, IJ (SDV W/DILUENT,SRN,P.F.) | | | | |
| 2.5 iu, ea | 49281-0250-10 | 151.38 | 121.10 | |
| **(Compumed)** REPACK | | | | |
| PDI, IJ, 2.5 iu, ea | 00403-4915-18 | 125.60 | | |
| **IMOVAX RABIES I.D. (Pasteur Merieux Conn)** rabies vaccine | | | | |
| PDI, IJ (SRN NDL,W/DILUENT,P.F.) | | | | |
| 2.5 iu, ea | 49281-0251-20 | 74.88 | 59.90 | |
| **IMURAN (Faro Pharma)** azathioprine | | | | |
| TAB, PO, 50 mg, 100s ea | 00173-0597-55 | 145.64 | | AB |
| **(Pharma Pac)** REPACK | | | | |
| TAB, PO, 50 mg, 100s ea | 52959-0079-00 | 163.03 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 50 mg, 50s ea | 54868-0921-04 | 80.64 | | AB |
| **(Faro Pharma)** azathioprine sodium | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, ea | 00173-0598-71 | 113.59 | | AP |
| **(Compumed)** REPACK | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, ea | 00403-4553-18 | 82.70 | | AP |
| **INAPSINE (Taylor Pharm)** droperidol | | | | |
| INJ, IJ (AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 1 ml 10s | 11098-0010-01 | 45.90 | | AP |
| 2 ml 10s | 11098-0010-02 | 57.31 | | AP |
| **INCONTINENCE PRODUCTS** | | | | |
| (Convatec) See PROSYS LEG BAG COMFORT STRAPS | | | | |
| (Convatec) See PROSYS LEG BAGS | | | | |
| **INDAPAMIDE** HCFA | | | | |
| TAB, PO, 1.25 mg, | | | | |
| 100s ea | | 39.38 | | |
| 2.5 mg, 100s ea | | 19.88 | | |
| **(Allscripts)** | | | | |
| TAB, PO, 2.5 mg, 90s ea | 54559-8604-00 | 66.35 | | EE |
| **(Apothecon)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 62269-0246-24 | 59.18 | 51.92 | EE |
| 1000s ea | 62269-0246-30 | 572.90 | 502.55 | EE |
| 2.5 mg, 100s ea | 62269-0247-24 | 73.15 | 64.17 | EE |
| 1000s ea | 62269-0247-30 | 698.40 | 612.63 | EE |
| **(Arcola)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00070-0777-08 | 63.30 | | AB |
| 1000s ea | 00070-0777-99 | 612.69 | | AB |
| 2.5 mg, 100s ea | 00070-3000-00 | 77.96 | | AB |
| 1000s ea | 00070-3000-99 | 727.61 | | AB |
| **(Geneva)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00781-1051-01 | 73.12 | | EE |
| **(Heartland)** | | | | |
| TAB, PO, 2.5 mg, 30s ea UD | 61392-0124-30 | 22.72 | | AB |
| (BLISTER PACK) | | | | |
| 2.5 mg, 30s ea | 61392-0124-39 | 22.72 | | AB |
| 31s ea UD | 61392-0124-31 | 23.47 | | AB |
| 32s ea UD | 61392-0124-32 | 24.23 | | AB |
| 45s ea UD | 61392-0124-45 | 34.07 | | AB |
| 60s ea UD | 61392-0124-60 | 45.43 | | AB |
| 90s ea UD | 61392-0124-90 | 68.15 | | AB |
| 500s ea UD | 61392-0124-51 | 378.60 | | AB |
| 2000s ea UD | 61392-0124-54 | 1514.40 | | AB |
| 10000s ea UD | 61392-0124-91 | 7572.00 | | AB |
| **(Medisca)** POW, (U.S.P.) | | | | |
| 1 gm | 38779-0476-06 | 33.75 | | |
| 5 gm | 38779-0476-03 | 144.00 | | |
| **(Meridian Chemical)** POW, (U.S.P.) | | | | |
| 1 gm | 62991-1082-01 | 52.80 | | |
| 5 gm | 62991-1082-02 | 181.50 | | |
| **(Mylan)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00378-0069-01 | 63.95 | | AB |
| 500s ea | 00378-0069-05 | 303.76 | | AB |
| 2.5 mg, 100s ea | 00378-0080-01 | 78.39 | | AB |
| 1000s ea | 00378-0080-10 | 769.98 | | AB |
| **(Par)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 49884-0589-01 | 63.90 | | AB |
| 1000s ea | 49884-0589-10 | 595.00 | | AB |
| 2.5 mg, 100s ea | 49884-0590-01 | 78.00 | | AB |
| 1000s ea | 49884-0590-10 | 765.00 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 1.25 mg, 30s ea | 54868-3885-00 | 8.40 | | EE |
| 2.5 mg, 30s ea | 54868-3106-00 | 9.61 | | EE |
| **(Parepac)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00228-2597-11 | 76.36 | | AB |
| 500s ea | 00228-2597-50 | 362.71 | | AB |
| 1000s ea | 00228-2597-96 | 725.42 | | AB |
| 2.5 mg, 100s ea | 00228-2571-11 | 94.45 | | AB |
| 500s ea | 00228-2571-50 | 448.64 | | AB |
| 1000s ea | 00228-2571-96 | 897.28 | | AB |
| **(Qualitest)** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00603-4061-21 | 65.97 | | AB |
| **(RPR)** See LOZOL | | | | |
| **(Rugby)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00536-3971-01 | 63.90 | | AB |
| **(Teva)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00093-0663-01 | 64.00 | | AB |
| 1000s ea | 00093-0663-10 | 612.75 | | AB |
| 2.5 mg, 100s ea | 00093-0008-01 | 77.96 | | AB |
| 1000s ea | 00093-0008-10 | 768.00 | | AB |
| **(UDL)** TAB, PO (10X10) | | | | |
| 2.5 mg, 100s ea UD | 51079-0868-20 | 79.42 | 63.53 | AB |
| **(Watson)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 52544-0527-01 | 61.14 | | AB |
| 1000s ea | 52544-0527-10 | 591.80 | | AB |
| 2.5 mg, 100s ea | 52544-0504-01 | 75.62 | | AB |
| 1000s ea | 52544-0504-10 | 718.39 | | AB |
| **(Zenith Goldline)** | | | | |
| TAB, PO, 1.25 mg, 30s ea | 00172-4262-46 | 18.40 | | AB |
| 100s ea | 00172-4262-60 | 63.35 | | AB |
| 500s ea | 00172-4262-70 | 303.76 | | AB |
| 1000s ea | 00172-4262-80 | 588.38 | | AB |
| (F.C.) 2.5 mg, 100s ea | 00172-4259-60 | 78.39 | | AB |
| 500s ea | 00172-4259-70 | 387.80 | | AB |
| 1000s ea | 00172-4259-80 | 769.95 | | AB |
| **INDERAL (Wyeth-Ayerst)** propranolol hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml 10s | 00048-3265-10 | 110.65 | 88.52 | AP |
| TAB, PO, 10 mg, 100s ea | 00046-0421-81 | 38.79 | 31.03 | AB |
| 100s ea UD | 00046-0421-91 | 38.41 | 30.73 | AB |
| 1000s ea | 00046-0421-91 | 378.95 | 303.16 | AB |
| 5000s ea | 00046-0421-95 | 1871.31 | 1497.05 | AB |
| 20 mg, 100s ea | 00046-0422-81 | 54.45 | 43.56 | AB |
| 100s ea UD | 00046-0422-99 | 54.45 | 43.56 | AB |
| 1000s ea | 00046-0422-91 | 533.20 | 426.56 | AB |
| 5000s ea | 00046-0422-95 | 2632.94 | 2106.35 | AB |
| 40 mg, 100s ea | 00046-0424-81 | 70.66 | 56.53 | AB |
| 100s ea UD | 00046-0424-91 | 70.66 | 56.53 | AB |
| 1000s ea | 00046-0424-91 | 691.99 | 553.59 | AB |
| 5000s ea | 00046-0424-95 | 3416.84 | 2733.47 | AB |
| 60 mg, 100s ea | 00046-0426-81 | 97.76 | 78.21 | AB |
| 1000s ea | 00046-0426-91 | 948.30 | 758.64 | AB |
| 80 mg, 100s ea | 00046-0428-81 | 108.49 | 86.79 | AB |
| 1000s ea | 00046-0428-91 | 1062.56 | 850.05 | AB |
| 5000s ea | 00046-0428-95 | 5249.00 | 4199.20 | AB |
| **(Allscripts)** REPACK | | | | |
| TAB, PO, 40 mg, 30s ea | 54569-0560-00 | 17.93 | | AB |
| 100s ea | 54569-0560-01 | 59.78 | | AB |
| **(Cheshire)** REPACK | | | | |
| TAB, PO, 10 mg, 60s ea | 55175-1602-06 | 36.37 | | AB |
| 40 mg, 30s ea | 55175-1600-00 | 26.05 | | AB |
| **(Compumed)** REPACK | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml | 00403-4203-18 | 6.10 | | AP |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 20 mg, 25s ea UD | 55289-0131-97 | 18.42 | | AB |
| **INDERAL LA (Wyeth-Ayerst)** propranolol hydrochloride | | | | |
| CER, PO, 60 mg, 100s ea | 00046-0470-81 | 95.14 | 76.11 | AB |
| 1000s ea | 00046-0470-91 | 922.23 | 737.78 | AB |
| 80 mg, 100s ea | 00046-0471-81 | 111.25 | 89.00 | AB |
| 100s ea UD | 00046-0471-99 | 111.25 | 89.00 | AB |
| 1000s ea | 00046-0471-91 | 1078.38 | 862.70 | AB |
| 120 mg, 100s ea | 00046-0473-81 | 137.89 | 110.31 | AB |
| 100s ea UD | 00046-0473-99 | 137.89 | 110.31 | AB |
| 1000s ea | 00046-0473-91 | 1336.55 | 1069.24 | AB |
| 160 mg, 100s ea | 00046-0479-81 | 180.54 | 144.43 | AB |
| 100s ea UD | 00046-0479-99 | 180.54 | 144.43 | AB |
| 1000s ea | 00046-0479-91 | 1750.00 | 1400.00 | AB |
| **(Allscripts)** REPACK | | | | |
| CER, PO, 60 mg, 100s ea | 54569-1634-00 | 92.01 | | AB |
| 80 mg, 30s ea | 54569-9563-00 | 28.23 | | AB |
| 60s ea | 54569-9563-01 | 56.47 | | AB |
| 100s ea | 54569-9563-02 | 94.11 | | AB |
| 120 mg, 30s ea | 54569-0564-00 | 40.01 | | AB |
| 100s ea | 54569-0564-01 | 116.66 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| CER, PO, 80 mg, 30s ea | 54868-0680-00 | 38.87 | | AB |
| 120 mg, 30s ea | 54868-1442-01 | 47.90 | | AB |
| 100s ea | 54868-1442-00 | 147.67 | | AB |
| **INDERIDE (Wyeth-Ayerst)** hctz/propranolol | | | | |
| TAB, PO, 25 mg-40 mg, | | | | |
| 100s ea | 00046-0484-81 | 116.01 | 92.81 | AB |
| 1000s ea | 00046-0484-91 | 1124.33 | 899.46 | AB |
| 25 mg-80 mg, 100s ea | 00046-0488-81 | 155.81 | 124.65 | AB |
| **(Cheshire)** REPACK | | | | |
| TAB, PO, 25 mg-40 mg, 30s ea | 55175-1601-00 | 49.78 | | AB |
| 45s ea | 55175-1801-05 | 66.28 | | AB |
| **INDERIDE LA (Wyeth-Ayerst)** hctz/propranolol | | | | |
| CER, PO, 50 mg-120 mg, 100s ea | 00046-0457-81 | 197.23 | 157.78 | |
| 50 mg-160 mg, 100s ea | 00046-0459-81 | 221.14 | 176.91 | |
| 50 mg-80 mg, 100s ea | 00046-0455-81 | 165.99 | 132.79 | |
| **(PD-RX Pharm)** REPACK | | | | |
| CER, PO, 50 mg-80 mg, 30s ea | 55289-0485-30 | 42.65 | | |
| **INDIGO CARMINE (Amer Regent)** indigotindisulfonate sodium | | | | |
| INJ, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s | 00517-0375-10 | 90.00 | | |
| **(Consolidated Midland)** INJ, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s | 00223-7902-05 | 150.00 | | |
| **(Hope)** INJ, IJ (AMP) | | | | |
| 8 mg/ml, 10 ml 10s | 60267-0622-10 | 69.75 | | |
| **(Prometic Pharma)** INJ, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml | 62174-0442-37 | 13.36 | | |
| **(Raway)** INJ, IJ (AMP, P.F.) | | | | |
| 8 mg/ml, 5 ml 10s | 00686-0375-10 | 120.00 | | |
| **(Taylor Pharm)** INJ, IJ (AMP) | | | | |
| 8 mg/ml, 5 ml 10s | 11098-8508-05 | 83.50 | | |
| **INDIGOTINDISULFONATE SODIUM** | | | | |
| (Amer Regent) See INDIGO CARMINE | | | | |
| (Consolidated Midland) See INDIGO CARMINE | | | | |
| (Hope) See INDIGO CARMINE | | | | |
| (Prometic Pharma) See INDIGO CARMINE | | | | |
| (Raway) See INDIGO CARMINE | | | | |
| (Taylor Pharm) See INDIGO CARMINE | | | | |
| **INDINAVIR SULFATE** (Merck) See CRIXIVAN | | | | |
| **INDIUM IN-111 PENTETREOTIDE** (Mallinckrodt Med) See OCTREOSCAN | | | | |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

ReadyPrice

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **INPERSOL PERITONEAL DIALYSIS TRAY (Abbott Hosp)** device | | | | |
| SET, 4s ea | 00074-4354-02 | 443.94 | 373.84 | |
| **INSPIREASE (Allscripts)** device | | | | |
| DEV, (DRUG DEL. SYSTEM) ea | 54569-2766-00 | 20.28 | | |
| **(Compumed)** DEV, (DRUG DEL. SYSTEM) ea | 00403-4725-18 | 18.75 | | |
| **(Key)** ACC. (REPLACEMENT MOUTHPIECE) ea | 00085-4604-02 | 15.71 | | |
| (RESERVOIR BAGS) 3s ea | 00085-4602-03 | 11.75 | | |
| (MOUTHPIECE) 144s ea | 00085-4604-01 | 775.48 | | |
| (REPLACEMENT BAGS) 144s ea | 00085-4602-70 | 376.01 | | |
| DEV. (DRUG DEL. SYSTEM) ea | 00085-4602-02 | 21.72 | | |
| **INSTAT COLLAGEN ABSORBABLE HEMOSTAT (J&J Medical)** collagen hemostat | | | | |
| PAD, TP (STERILE,1"X2") ea | 56091-0019-81 | 17.56 | | |
| (STERILE,3"X4") ea | 56091-0019-83 | 60.69 | | |
| **INSTAT MCH COLLAGEN HEMOSTAT (J&J Medical)** collagen hemostat | | | | |
| PAD, TP (MICROFIBRILLAR,0.5 GM) ea | 56091-0019-84 | 68.84 | | |
| (MICROFIBRILLAR,1.0 GM) ea | 56091-0019-85 | 114.73 | | |
| **INSUFLON (Chronimed)** catheter | | | | |
| CAT, (23GX19MM, INDWELLING) 10s ea | 08317-9900-02 | 50.00 | 40.00 | |
| **INSULIN LISPRO, HUMAN** (Lilly) See HUMALOG | | | | |
| (Lilly) See HUMALOG PEN | | | | |
| **INSULIN PURIFIED LENTE PORK (Novo Nordisk)** insulin, pork (lente) | | | | |
| INJ. IJ (VIAL) 100 u/ml, 10 ml | 00169-2442-10 | 46.13 | | |
| **(Allscripts)** REPACK | | | | |
| INJ. IJ (VIAL) 100 u/ml, 10 ml | 54569-2816-00 | 19.46 | | |
| **INSULIN PURIFIED NPH PORK (Novo Nordisk)** insulin, pork (isophane) | | | | |
| INJ. IJ (VIAL) 100 u/ml, 10 ml | 00169-2447-10 | 46.13 | | |
| **INSULIN PURIFIED REGULAR PORK (Novo Nordisk)** insulin, pork (regular) | | | | |
| INJ. IJ (VIAL) 100 u/ml, 10 ml | 00169-2440-10 | 46.13 | | |
| **(Allscripts)** REPACK | | | | |
| INJ. IJ (VIAL) 100 u/ml, 10 ml | 54569-2817-00 | 31.77 | | |
| **INSULIN SYRINGE (Allscripts)** insulin syringes/needles | | | | |
| SRN, (1CC, 28G X 1/2") 100s ea | 54569-2505-00 | 23.93 | | |
| **(Rugby)** SRN, (28GX1/2",1/2CC,U100) 100s ea | 00536-9916-01 | 23.85 | | |
| (28GX1/2",1CC,U100) 100s ea | 00536-9915-01 | 23.85 | | |
| (29GX1/2",1CC,U100) 100s ea | 00536-9918-01 | 19.49 | | |
| **(Ulti Med)** SRN, (28 G X 1/2" 1CC, U-100) 100s ea | 57515-0082-18 | 16.95 | | |
| (28 G X1/2" 1/2CC, U-100) 100s ea | 57515-0082-58 | 16.95 | | |
| (29 G X1/2" 1/2CC, U-100) 100s ea | 57515-0092-59 | 18.95 | | |
| (29 G X1/2" 1CC, U-100) 100s ea | 57515-0092-19 | 18.95 | | |
| (29 G X1/2" 3/10CC,U-100) 100s ea | 57515-0092-39 | 18.95 | | |
| **INSULIN SYRINGES/NEEDLES** (Allscripts) See INSULIN SYRINGE | | | | |
| (BD Consumer) See B-D INSULIN LO-DOSE BLISTER PACKAGE | | | | |
| (BD Consumer) See B-D INSULIN SYRINGE | | | | |
| (BD Consumer) See B-D INSULIN SYRINGE BLISTER PACKAGE | | | | |
| (BD Consumer) See B-D INSULIN SYRINGE SELF-CONTAINED | | | | |
| (BD Consumer) See B-D INSULIN W/DETACHABLE NEEDLE | | | | |
| (BD Consumer) See B-D LO-DOSE MICRO-FINE IV | | | | |
| (BD Consumer) See B-D MICRO-FINE | | | | |
| (BD Consumer) See B-D MICRO-FINE IV | | | | |
| (BD Consumer) See B-D SAFETY-LOK W/ATTACHED NEEDLE | | | | |
| (BD Consumer) See B-D ULTRA-FINE | | | | |
| (BD Consumer) See B-D ULTRA-FINE II SHORT | | | | |
| (BD Consumer) See B-D ULTRA-FINE II SHORT PEN | | | | |
| (BD Consumer) See B-D ULTRA-FINE PEN | | | | |
| (Can-Am Care) See DRUG EMPORIUM INSULIN | | | | |
| (Delta Hi-Tech) See AIMSCO | | | | |
| (Delta Hi-Tech) See CARE | | | | |
| (Kendall Co) See MONOJECT | | | | |
| (Kendall Co) See MONOJECT A LEGEND PHARMACY | | | | |
| (Kendall Co) See MONOJECT BRITE LIFE | | | | |
| (Kendall Co) See MONOJECT DRUG GUILD | | | | |
| (Kendall Co) See MONOJECT FIRST CHOICE | | | | |
| (Kendall Co) See MONOJECT GOOD NEIGHBOR | | | | |
| (Kendall Co) See MONOJECT HEALTH MART | | | | |
| (Kendall Co) See MONOJECT HEALTH SENSE | | | | |
| (Kendall Co) See MONOJECT KIN-RAY | | | | |
| (Kendall Co) See MONOJECT KROGER | | | | |
| (Kendall Co) See MONOJECT LFADER | | | | |
| (Kendall Co) See MONOJECT MED-FAST | | | | |
| (Kendall Co) See MONOJECT MEDIC DRUG | | | | |
| (Kendall Co) See MONOJECT MEDICINE SHOPPE | | | | |
| (Kendall Co) See MONOJECT MOORE MEDICAL | | | | |
| (Kendall Co) See MONOJECT QUALITY CHOICE | | | | |
| (Kendall Co) See MONOJECT RUGBY | | | | |
| (Kendall Co) See MONOJECT SELECT BRAND | | | | |
| (Kendall Co) See MONOJECT THE PHARM | | | | |
| (Kendall Co) See MONOJECT TOPCO | | | | |
| (Kendall Co) See MONOJECT VALU-RITE | | | | |
| (Kendall Co) See MONOJECT VALUE HEALTH | | | | |
| (McKesson) See INSULIN SYRINGE | | | | |
| (McKesson) See INSULIN SYRINGE | | | | |
| (MediSense) See PRECISION SURE-DOSE | | | | |
| (Novo Nordisk) See NOVOFINE 30 | | | | |
| (Qualitest) See ACCUSURE | | | | |
| (Rugby) See INSULIN SYRINGE | | | | |
| (Terumo) See TERUMO INSULIN | | | | |
| (Terumo) See TERUMO SURE DOSE | | | | |
| (Terumo) See TERUMO SURE DOSE PLUS | | | | |
| (Ulti Med) See INSULIN SYRINGE | | | | |
| (Ulti Med) See ULTICARE | | | | |
| **INSULIN, HUMAN (REGULAR)** (Lilly) See HUMULIN R U-500 | | | | |
| **INSYTE AUTO GUARD IV (BD Vascular)** catheter | | | | |
| CAT, (14GX2", RADIOPAQUE) 50s ea | 08290-3812-67 | 2.29 | | |
| (16GX1-1/4", RADIOPAQUE) 50s ea | 08290-3812-54 | 2.29 | | |
| (16GX2", RAD OPAQUE) 50s ea | 08290-3812-57 | 2.29 | | |
| (18GX1-1/4", RADIOPAQUE) 50s ea | 08290-3812-44 | 2.29 | | |
| (18GX2", RAD OPAQUE) 50s ea | 08290-3812-47 | 2.29 | | |
| (20GX1", RADIOPAQUE) 50s ea | 08290-3812-33 | 2.29 | | |
| (20GX1-1/4", RADIOPAQUE) 50s ea | 08290-3812-34 | 2.29 | | |
| (20GX2", RADIOPAQUE) 50s ea | 08290-3812-37 | 2.29 | | |
| (22GX1" RADIOPAQUE) 50s ea | 08290-3812-23 | 2.41 | | |
| (24GX3/4", RADIOPAQUE) 50s ea | 08290-3812-12 | 2.62 | | |
| **INSYTE-W IV (BD Vascular)** catheter | | | | |
| CAT, (20GX1-1/4", VIALON) ea | 08290-3813-34 | 2.29 | | |
| (22GX1", VIALON) ea | 08290-3813-23 | 2.41 | | |
| (22GX1", W/WINGS) ea | 08290-3884-22 | 2.35 | | |
| (24GX3/4", VIALON) ea | 08290-3813-12 | 2.62 | | |
| (24GX3/4", W/WINGS) ea | 08290-3883-24 | 2.56 | | |
| (16GX1-1/4", VIALON) 50s ea | 08290-3813-54 | 2.29 | | |
| (16GX2", VIALON) 50s ea | 08290-3813-57 | 2.29 | | |
| (18GX1-1/4, VIALON) 50s ea | 08290-3813-44 | 2.29 | | |
| (18GX2", VIALON) 50s ea | 08290-3813-47 | 2.29 | | |
| (20GX1", VIALON) 50s ea | 08290-3813-33 | 2.29 | | |
| (20GX2", VIALON) 50s ea | 08290-3813-37 | 2.29 | | |
| **INTAL (RPR)** cromolyn sodium | | | | |
| SOL, IH, 10 mg/ml, 2 ml 60s | 00585-0673-02 | 55.86 | | AN |
| 2 ml 120s | 00585-0673-03 | 104.34 | | AN |
| **(Allscripts)** REPACK SOL, IH, 10 mg/ml, 2 ml 120s | 54569-0048-00 | 53.20 | | AN |
| **(Compumed)** REPACK SOL, IH, 10 mg/ml, 2 ml | 00403-3503-18 | 47.15 | | AN |
| **INTAL INHALER (RPR)** cromolyn sodium | | | | |
| ARD, IH, 0.8 mg/inh, 8.100 gm | 00585-0675-02 | 45.30 | | |
| 14.200 gm | 00585-0675-01 | 72.07 | | |
| **(Allscripts)** REPACK ARD, IH, 0.8 mg/inh, 8.100 gm | 54569-0049-00 | 43.56 | | |
| 14.200 gm | 54569-1012-00 | 69.30 | | |
| **(Cheshire)** REPACK ARD, IH, 0.8 mg/inh, 8.100 gm | 55175-4460-01 | 49.85 | | |
| **(Compumed)** REPACK ARD, IH, 0.8 mg/inh, 8.100 gm | 00403-2409-18 | 39.25 | | |
| **(Phys Total Care)** REPACK ARD, IH, 0.8 mg/inh, 9 gm | 54868-1894-02 | 53.89 | | |



Recommend SENOKOT® Laxatives When the R$_x$ May Constipate — PURDUE FREDERICK

| PROD./MFR. | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **IOPAMIDOL-300** (APP) iopamidol INJ. IJ (S.D.V.) | | | | |
| 61%, 50 ml | 63323-0803-51 | 14.62 | | AP |
| (S.D. BOTTLE) | | | | |
| 61%, 100 ml | 63323-0803-63 | 29.23 | | AP |
| 150 ml | 63323-0803-60 | 41.99 | | AP |
| (Abbott Hosp) INJ. IJ, 61%, 50 ml 10s | 00074-8118-15 | 472.03 | 397.50 | AP |
| 100 ml 10s | 00074-7531-23 | 938.13 | 790.00 | AP |
| 150 ml 10s | 00074-7531-01 | 1401.25 | 1180.00 | AP |
| 250 ml 10s | 00074-7531-62 | 2345.31 | 1975.00 | AP |
| 500 ml 10s | 00074-7531-24 | 4690.63 | 3950.00 | AP |
| **IOPAMIDOL-370** (Abbott Hosp) iopamidol INJ. IJ, 76%, 50 ml 10s | 00074-8119-15 | 504.69 | 425.00 | AP |
| 100 ml 10s | 00074-7533-23 | 1007.00 | 848.00 | AP |
| 125 ml 10s | 00074-7533-21 | 1258.75 | 1060.00 | AP |
| 150 ml 10s | 00074-7533-01 | 1531.88 | 1290.00 | AP |
| 200 ml 10s | 00074-7533-02 | 2000.94 | 1685.00 | AP |
| 250 ml 10s | 00074-7533-62 | 2517.50 | 2120.00 | AP |
| 500 ml 10s | 00074-7533-24 | 5035.00 | 4240.00 | AP |

**IOPANOIC ACID**
(Nycomed) See TELEPAQUE

**IOPHEN** (Major)
codeine/gg
LIQ. PO (RASPBERRY)
 10 mg-100 mg/5 ml,
  480 ml, C-V ... 00904-5143-16   14.99

**IOPHEN C-NR** (Qualitest)
codeine/gg
LIQ. PO (RASPBERRY)
 10 mg-100 mg/5 ml,
  480 ml, C-V ... 00603-1329-58   40.40

(Vintage)
LIQ. PO (RASPBERRY)
 10 mg-100 mg/5 ml,
  473 ml, C-V ... 00254-9231-58   40.40

**IOPHEN DM** (Major)
dm/gg
LIQ. PO (A.F., S.F.)
 10 mg-100 mg/5 ml,
  480 ml ... 00904-5142-16   13.49

**IOPHEN DM-NR** (Qualitest)
dm/gg
LIQ. PO (ORANGE-RASPBERRY)
 10 mg-100 mg/5 ml,
  480 ml ... 00603-1330-58   45.15

(Vintage)
LIQ. PO (ORANGE-RASPBERRY)
 10 mg-100 mg/5 ml,
  473 ml ... 00254-9232-58   45.15

**IOPHEN-NR** (Qualitest)
guaifenesin
LIQ. PO (RASPBERRY)
 100 mg/5 ml,
  480 ml ... 00603-1328-58   37.15

(Vintage)
LIQ. PO (RASPBERRY)
 100 mg/5 ml,
  473 ml ... 00254-9230-58   37.15

**IOPIDINE** (Alcon Ophthalmic)
apraclonidine hydrochloride
SOL. OP, 0.5%, 5 ml ... 00065-0665-05   42.50
   10 ml ... 00065-0665-10   82.50
 1%,
  0.100 ml 24s UD ... 00065-0660-19   168.75

**IOPROMIDE**
(Berlex Imaging) See ULTRAVIST

**IOSAL II** (Iomed Labs)
gg/pseudoeph
TER. PO, 500 mg-60 mg,
 100s ea ... 61646-0122-01   34.25

**IOTEX PSE** (Iomed Labs)
gg/pseudoeph
TER. PO, 600 mg-120 mg,
 100s ea ... 61646-0121-01   55.95
 500s ea ... 61646-0121-05   190.00

**IOTHALAMATE MEGLUMINE**
(Mallinckrodt Med) See CONRAY
(Mallinckrodt Med) See CONRAY-30
(Mallinckrodt Med) See CONRAY-43
(Mallinckrodt Med) See CYSTO-CONRAY
(Mallinckrodt Med) See CYSTO-CONRAY II

**IOTHALAMATE SODIUM**
(Mallinckrodt Med) See CONRAY-400

**IOTUSSIN D** (Iomed Labs)
hydrocodone/pseudoeph
LIQ. PO (WILD CHERRY)
 5 mg-60 mg/5 ml.
  480 ml, C-III ... 61646-0512-16   19.55

**IOTUSSIN HC** (Iomed Labs)
cpm/hydrocodone/phenyleph
LIQ. PO (A.F., S.F.)
 2 mg-2.5 mg-5 mg/5 ml,
  480 ml, C-III ... 61646-0501-16   17.75

**IOVERSOL**
(Mallinckrodt Med) See OPTIRAY 160
(Mallinckrodt Med) See OPTIRAY 240
(Mallinckrodt Med) See OPTIRAY 300
(Mallinckrodt Med) See OPTIRAY 320
(Mallinckrodt Med) See OPTIRAY 350

**IOXAG MEG/IOXAG**
(Mallinckrodt Med) See HEXABRIX

**IOXILAN**
(Cook Inc) See OXILAN-300
(Cook Inc) See OXILAN-350

**IPECAC ROOT** (Amend)
ipecac syrup
LIQ. (FLUID EXTRACT)
 120 ml ... 17317-0299-04   15.05
 480 ml ... 17317-0299-01   42.00

**IPECAC SYRUP** (A-A Spectrum)
SYR. (U.S.P.)
 500 ml ... 49452-3790-01   17.80
 4000 ml ... 49452-3790-02   75.60

(Amend)
SYR, 500 ml ... 17317-0300-01   25.20

**IPODATE SODIUM**
(Braceo Diag) See ORAGRAFIN SODIUM

**IPOL** (Pasteur Merieux Conn)
polio vaccine, inactivated
INJ. IJ (SFN, PREFILLED, TAX INCL)
 80 d antigen u/0.5 ml,
  0.500 ml ... 49281-0860-51   20.75   16.75
  0.500 ml 10s ... 49281-0860-52   207.00   167.10
  (10 DOSE VIAL, TAX INCL)
 80 d antigen u/0.5 ml,
  5 ml ... 49281-0860-10   181.00   146.30

(Allscripts)
[REPACK]
INJ. IJ (SFN)
 80 d antigen u/0.5 ml,
  0.500 ml ... 54569-3246-00   29.94

(Compumed)
[REPACK]
INJ. IJ (SFN, PREFILLED)
 80 d antigen u/0.5 ml,
  0.500 ml ... 00403-4961-18   20.60

**IPRATROPIUM BROMIDE**
(Boehr Ingelheim) See ATROVENT

(Compumed)
SOL. IH, 0.02%,
 2.500 ml 25s ... 00403-0229-18   40.30   EE



**IPRATROPIUM BROMIDE**
Inhalation Solution
25's, 30's, & 60's
Sterile-filled Unit-Dose
(Dey)
SEE SECTION 7 FOR COLOR PHOTO
SOL. IH, 0.02%,
 2.500 ml 25s UD ... 49502-0685-03   44.10   AN
 2.500 ml 30s UD ... 49502-0685-33   52.80   AN
 2.500 ml 60s UD ... 49502-0685-60   105.60   AN

(Gallipot)
POW. (B.P.)
 1 gm ... 51552-0393-01   96.00
 5 gm ... 51552-0393-05   336.00
 25 gm ... 51552-0393-25   1404.00
 100 gm ... 51552-0393-99   1680.00

(Meridian Chemical)
POW, 1 gm ... 62991-1085-01   198.00
 5 gm ... 62991-1085-02   649.00

(Roxane)
SOL. IH (S.D.V.)
 0.02%,
  2.500 ml 25s ... 00054-8402-11   44.06   AN
  2.500 ml 30s ... 00054-8402-13   52.87   AN
  2.500 ml 60s ... 00054-8402-21   105.74   AN

**IPRATROPIUM BROMIDE HYDROUS** (Medisca)
ipratropium bromide
POW, 1 gm ... 38779-0230-06   112.50
 5 gm ... 38779-0230-03   506.25
 25 gm ... 38779-0230-04   2405.00
 100 gm ... 38779-0230-05   9140.00

**IRBESARTAN**
(B/M Squibb U.S. Phar) See AVAPRO

**IRINOTECAN HYDROCHLORIDE**
(Pharmacia/Upjohn) See CAMPTOSAR

**IRISH MOSS** (Amend)
carrageenan
POW, 11350 gm ... 17317-1637-08   262.50

**IROFOL** (Dayton)
folic acid/polysac iron
LIQ. PO (DROPS, A.F., D.F., S.F.)
 0.8 mg-15 mg/ml,
  30 ml ... 52041-0045-26   6.50
 (A.F., D.F., S.F.)
 1 mg-100 mg/5 ml,
  120 ml ... 52041-0045-33   6.50
TAB. PO (CAPLET)
 1 mg-150 mg,
  100s ea ... 52041-0045-15   20.00

**IRON** (Baker, J.T.)
POW, (PEAGENT)
 500 gm ... 10106-2220-01   71.22
 (REDUCED, F.C.C.)
 500 gm ... 10106-2228-01   22.20
 2500 gm ... 10106-2228-05   198.99

**IRON DEXTRAN**
(Amer Regent) See DEXFERRUM
(Schein) See INFED

**IRON METAL** (A-A Spectrum)
iron
POW. (F.C.C.)
 125 gm ... 49452-3792-01   9.75
 500 gm ... 49452-3792-02   34.70
 2500 gm ... 49452-3792-03   99.40

**IRON/LIVER/VIT B COMP**
(Clint) See INFERROUS
(Hauser, A.F.) See FERRO-B

**IRON/LIVER/VIT B12** (Primedics)
INJ. IJ (VIAL)
 30 ml ... 00684-0107-30   8.75

**IRON/LIVER/VIT, MULTI** (Consolidated Midland)
INJ. IJ (VIAL)
 30 ml ... 00223-7950-30   25.00

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062
ReadyPrice

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NORINYL 1/50** (Watson) | | | | |
| mestranol/norethin | | | | |
| TAB, PO (WALLETTE, 6X21) | | | | |
| 0.05 mg-1 mg, | | | | |
| 126s ea | 00025-0263-06 | 154.54 | | AB |
| (WALLETTE, 6X28) | | | | |
| 0.05 mg-1 mg, | | | | |
| 168s ea | 00025-0265-06 | 154.54 | | AB |
| (INSTIT. USE, 24X28) | | | | |
| 0.05 mg-1 mg | | | | |
| 672s ea | 00025-0265-24 | 618.27 | | AB |
| **NORIT A** (Amend) | | | | |
| charcoal | | | | |
| POW. (N.F.) | | | | |
| 454 gm | 17317-1345-01 | 75.60 | | |
| **NORITATE** (Dermik) | | | | |
| metronidazole | | | | |
| CRE, TP, 1%, 30 gm | 00066-9850-30 | 35.28 | | |
| **NORMAL SALINE FLUSH** (Rocap) | | | | |
| sodium chloride | | | | |
| INJ, IJ (BLUNT TIP, SRN) | | | | |
| 0.9%, 1 ml | 62338-4901-03 | 2.60 | | |
| 1 ml | 62338-5901-03 | 2.60 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 1 ml | 62338-2901-03 | 1.95 | | |
| 1 ml | 62338-0901-03 | 1.95 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 2 ml | 62338-4902-03 | 2.65 | | |
| 2 ml | 62338-4912-03 | 2.70 | | |
| 2 ml | 62338-5902-03 | 2.65 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 2 ml | 62338-2902-03 | 2.00 | | |
| 2 ml | 62338-2912-03 | 2.05 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 2 ml | 62338-5912-03 | 2.70 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 2 ml | 62338-0902-03 | 2.00 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 3 ml | 62338-4913-03 | 2.70 | | |
| 3 ml | 62338-4923-03 | 3.10 | | |
| 3 ml | 62338-5903-03 | 2.70 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 3 ml | 62338-2913-03 | 2.05 | | |
| 3 ml | 62338-2923-03 | 2.45 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 3 ml | 62338-5913-03 | 2.70 | | |
| 3 ml | 62338-5923-03 | 3.10 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 3 ml | 62338-0903-03 | 2.05 | | |
| 3 ml | 62338-0913-03 | 2.05 | | |
| 3 ml | 62338-0923-03 | 2.45 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 5 ml | 62338-4915-03 | 3.25 | | |
| 5 ml | 62338-4905-03 | 3.25 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 5 ml | 62338-2915-03 | 2.60 | | |
| 5 ml | 62338-2905-03 | 2.60 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 5 ml | 62338-5915-03 | 3.25 | | |
| 5 ml | 62338-5905-03 | 3.25 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 5 ml | 62338-0915-03 | 2.60 | | |
| 5 ml | 62338-0905-03 | 2.60 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 10 ml | 62338-4910-03 | 3.75 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 10 ml | 62338-2910-03 | 3.10 | | |
| (BLUNT TIP, SRN) | | | | |
| 0.9%, 10 ml | 62338-5910-03 | 3.75 | | |
| (LUER LOK, SRN) | | | | |
| 0.9%, 10 ml | 62338-0910-03 | 3.10 | | |
| **NORMIFLO** (Wyeth-Ayerst) | | | | |
| ardeparin sodium | | | | |
| INJ, IJ (S.D. TUBEX,25G 5/8" NDL) | | | | |
| 5000 u/0.5 ml, | | | | |
| 0.500 ml 10s | 00008-0860-01 | 159.75 | 127.80 | |
| 10,000 u/0.5 ml, | | | | |
| 0.500 ml 10s | 00008-0861-01 | 253.33 | 202.66 | |
| **NORMODYNE** (Key) | | | | |
| labetalol hydrochloride | | | | |
| INJ, IJ (SRN, DISPOSABLE) | | | | |
| 5 mg/ml, 4 ml | 00085-0362-08 | 17.32 | | AP |
| 8 ml | 00085-0362-09 | 25.98 | | AP |
| (M.D.V.) | | | | |
| 5 mg/ml 20 ml | 00085-0362-07 | 40.09 | | AP |
| 40 ml | 00085-0362-06 | 77.66 | | AP |
| TAB, PO, 100 mg, 100s ea | 00085-0244-04 | 55.21 | | AB |
| 100s ea UD | 00085-0244-08 | 58.63 | | AB |
| 500s ea | 00085-0244-05 | 261.95 | | AB |
| 1000s ea | 00085-0244-07 | 483.06 | | AB |
| 200 mg, 100s ea | 00085-0752-02 | 78.32 | | AB |
| 100s ea UD | 00085-0752-08 | 81.73 | | AB |
| 500s ea | 00085-0752-05 | 372.06 | | AB |
| 1000s ea | 00085-0752-07 | 685.87 | | AB |
| 300 mg, 100s ea | 00085-0438-03 | 104.18 | | AB |
| 100s ea UD | 00085-0438-06 | 107.63 | | AB |
| 500s ea | 00085-0438-05 | 494.76 | | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mg, 20s ea | 54569-8591-92 | 8.89 | | AB |
| 100s ea | 54569-0591-01 | 66.12 | | AB |
| 200 mg, 30s ea | 54569-0590-00 | 23.69 | | AB |
| 60s ea | 54569-0590-02 | 47.38 | | AB |
| 100s ea | 54569-0590-01 | 69.36 | | AB |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 200 mg, 100s ea | 55175-5200-01 | 85.92 | | AB |
| **NORMOSOL-M W/5% DEXTROSE** (Abbott Hosp) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s | 00074-7965-03 | 485.07 | 408.48 | |
| 1000 ml 12s | 00074-7965-09 | 282.15 | 237.60 | |
| **NORMOSOL-M** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (S.D. CONTAINER) | | | | |
| 1000 ml 6s | 00074-4399-05 | 274.17 | 230.88 | |
| **NORMOSOL-R W/5% DEXTROSE** (Abbott Hosp) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7968-09 | 281.58 | 237.12 | |
| **NORMOSOL-R** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s | 00074-7967-03 | 471.11 | 396.72 | |
| 1000 ml 12s | 00074-7967-09 | 269.61 | 227.04 | |
| **NORMOSOL-R PH 7.4** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s | 00074-7670-03 | 606.48 | 510.72 | |
| 1000 ml 6s | 00074-1570-05 | 194.73 | 163.98 | |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7670-09 | 366.08 | 308.28 | |
| **NOROXIN** (Roberts Pharm) | | | | |
| norfloxacin | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 400 mg 20s ea | 54092-0097-20 | 69.00 | | |
| 100s ea | 54092-0097-01 | 339.91 | | |
| 100s ea UD | 54092-0097-52 | 339.91 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, ea | 54569-0191-05 | 2.54 | | |
| 6s ea | 54569-0191-04 | 15.26 | | |
| 10s ea | 54569-0191-00 | 25.43 | | |
| 14s ea | 54569-0191-02 | 41.23 | | |
| 20s ea | 54569-0191-03 | 50.86 | | |
| 30s ea | 54569-0191-01 | 76.29 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 10s ea | 55289-0455-10 | 39.48 | | |
| 14s ea | 55289-0455-14 | 60.19 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 15s ea | 54868-0889-05 | 51.35 | | |
| 20s ea | 54868-0889-01 | 68.08 | | |
| 40s ea | 54868-0889-03 | 134.98 | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 14s ea | 60346-0563-14 | 52.64 | | |
| 20s ea | 60346-0563-20 | 61.79 | | |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 400 mg, 4s ea | 58016-0658-04 | 12.48 | | |
| 20s ea | 58016-0658-20 | 58.00 | | |
| **NORPACE** (Searle) | | | | |
| disopyramide phosphate | | | | |
| CAP, PO, 100 mg, 100s ea | 00025-2752-31 | 64.99 | | AB |
| 1000s ea | 00025-2752-52 | 615.19 | | AB |
| 150 mg, 100s ea | 00025-2762-31 | 76.76 | | AB |
| 1000s ea | 00025-2762-52 | 726.63 | | AB |
| **NORPACE CR** (Searle) | | | | |
| disopyramide phosphate | | | | |
| CER, PO, 100 mg, 100s ea | 00025-2732-31 | 78.26 | | AB |
| 100s ea UD | 00025-2732-34 | 81.92 | | AB |
| 500s ea | 00025-2732-51 | 371.93 | | AB |
| 150 mg, 100s ea | 00025-2742-31 | 92.49 | | AB |
| 100s ea UD | 00025-2742-34 | 96.17 | | AB |
| 500s ea | 00025-2742-51 | 439.44 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 150 mg, 100s ea | 54868-0692-00 | 104.33 | | AB |
| **NORPLANT SYSTEM** (Wyeth-Ayerst) | | | | |
| levonorgestrel | | | | |
| KIT, IP, 36 mg/implant, | | | | |
| ea | 00008-2584-01 | 475.00 | 380.00 | |

## Desipramine HCI
### Sidmak LABORATORIES, INC.

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NORPRAMIN** (Hoechst Marion) | | | | |
| desipramine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 10 mg, 100s ea | 00068-0007-01 | 60.12 | | AB |
| 25 mg, 100s ea | 00068-0011-01 | 72.24 | | AB |
| 50 mg, 100s ea | 00068-0015-01 | 135.96 | | AB |
| 75 mg, 100s ea | 00068-0019-01 | 173.10 | | AB |
| 100 mg, 100s ea | 00068-0020-01 | 227.40 | | AB |
| 150 mg, 50s ea | 00068-0021-50 | 164.76 | | AB |
| **NORTRIPTYLINE HYDROCHLORIDE** | | | | |
| HCFA | | | | |
| CAP, PO, 10 mg, 100s ea | | 9.86 | | |
| 25 mg, 100s ea | | 14.95 | | |
| 50 mg, 100s ea | | 18.30 | | |
| 75 mg, 100s ea | | 23.42 | | |
| (Allscripts) | | | | |
| CAP, PO, 10 mg, 30s ea | 54569-4146-00 | 24.30 | | EE |
| 30s ea | 54569-4146-01 | 12.15 | | EE |
| 25 mg, 15s ea | 54569-3849-01 | 12.05 | | AB |
| 30s ea | 54569-3849-00 | 24.06 | | AB |
| 60s ea | 54569-3849-02 | 48.13 | | AB |
| (Apothecon) | | | | |
| CAP, PO, 10 mg, 100s ea | 62269-0328-24 | 38.78 | 34.02 | EE |
| 25 mg, 100s ea | 62269-0329-24 | 77.38 | 67.87 | EE |
| 50 mg, 100s ea | 62269-0330-24 | 148.08 | 129.89 | EE |
| 75 mg, 100s ea | 62269-0331-24 | 225.94 | 198.19 | EE |
| (Cheshire) | | | | |
| CAP, PO, 10 mg, 25s ea | 55175-2296-05 | 7.50 | | EE |
| 25 mg, 30s ea | 55175-2299-00 | 23.39 | | EE |
| (Compumed) | | | | |
| CAP, PO, 10 mg, 20s ea | 00403-1590-20 | 3.75 | | EE |
| 25 mg, 15s ea | 00403-1594-15 | 4.70 | | EE |
| 30s ea | 00403-1594-30 | 7.35 | | EE |
| 60s ea | 00403-1594-71 | 10.15 | | EE |
| 50 mg, 50s ea | 00403-1596-50 | 13.45 | | EE |
| (Dixon-Shane) | | | | |
| CAP, PO, 10 mg, 100s ea | 17236-0003-01 | 39.60 | | AB |
| 25 mg, 100s ea | 17236-0005-01 | 79.42 | | AB |
| 50 mg, 100s ea | 17236-0006-01 | 151.37 | | AB |
| 75 mg, 100s ea | 17236-0007-01 | 221.78 | | AB |
| (Geneva) | | | | |
| CAP, PO, 10 mg, 100s ea | 00781-2630-01 | 39.65 | | AB |
| 100s ea UD | 00781-2630-13 | 40.65 | | AB |
| 25 mg, 100s ea | 00781-2631-01 | 79.50 | | AB |
| 100s ea UD | 00781-2631-13 | 80.50 | | AB |
| 500s ea | 00781-2631-05 | 377.79 | | AB |
| 50 mg, 100s ea | 00781-2632-01 | 151.95 | | AB |
| 100s ea | 00781-2632-13 | 152.95 | | AB |
| 75 mg, 100s ea | 00781-2633-01 | 221.95 | | AB |
| (Heartland) | | | | |
| CAP, PO, 10 mg, 30s ea LD | 61392-0361-30 | 10.53 | | AB |
| (BLISTER PACK) | | | | |
| 10 mg, 30s ea | 61392-0361-39 | 10.53 | | AB |
| 31s ea UD | 61392-0361-31 | 10.88 | | AB |
| 32s ea UD | 61392-0361-32 | 11.23 | | AB |
| 45s ea UD | 61392-0361-45 | 15.80 | | AB |
| 60s ea UD | 61392-0361-60 | 21.06 | | AB |
| 90s ea UD | 61392-0361-90 | 31.59 | | AB |
| 500s ea UD | 61392-0361-51 | 175.50 | | AB |
| 2000s ea UD | 61392-0361-54 | 702.00 | | AB |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

ReadyPrice

MEDICAL ECONOMICS                                                                                        BMW234-0329

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (S.D.V.) 287 mg/ml. | | | | |
| 15 ml 10s | 00407-0690-15 | 1000.00 | | |
| (SRN,PREFILLED) | | | | |
| 287 mg/ml, 20 ml | 00407-0690-22 | 1255.84 | | |
| (PREPAK) 287 mg/ml, | | | | |
| 20 ml 10s | 08407-1940-01 | 1264.71 | | |
| (S.D.V.) 287 mg/ml. | | | | |
| 20 ml 10s | 00407-0690-20 | 1235.29 | | |
| 50 ml 5s | 00407-0690-60 | 1470.59 | | |
| **OMNISCAN SAFEPAK** (Nycomed) gadodiamide | | | | |
| INJ, IJ (CARPJECT,P.F.) | | | | |
| 287 mg/ml, 10 ml | 08407-0690-11 | 735.29 | | |
| (CARPUJECT,P.F.) | | | | |
| 287 mg/m , 15 ml | 08407-0690-16 | 1052.94 | | |
| 20 ml | 08407-0690-21 | 1288.24 | | |
| **OMS** (Upsher-Smith) morphine sulfate | | | | |
| CNT, PO, 20 mg/ml. | | | | |
| 30 ml, C-II | 00245-0167-31 | 17.82 | | |
| 120 ml, C-II | 00245-0167-04 | 66.93 | | |
| **ONCASPAR** (RPR) pegaspargase | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 750 iu/ml, 5 ml | 00075-0640-05 | 1391.21 | | |
| **ONCOVIN** (Lilly) vincristine sulfate | | | | |
| INJ, IJ (VIAL) | | | | |
| 1 mg/ml, 1 ml | 00002-7194-01 | 36.06 | | AP |
| 2 ml | 00002-7195-01 | 72.10 | | AP |
| 5 ml | 00002-7196-01 | 162.71 | | AP |
| **ONDANSETRON HYDROCHLORIDE** (Cerenex) See ZOFRAN | | | | |
| **ONOPORDON COMPOUND** (Weleda) homeopathic product | | | | |
| TAB, PO, 100s ea | 55946-0320-30 | 5.85 | | |
| **OPHTHALGAN** (Wyeth-Ayerst) glycerin | | | | |
| SOL, OP, 7.500 ml | 00046-1013-07 | 24.66 | 19.73 | |
| **OPHTHETIC** (Allergan Inc) proparacaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 11980-0048-15 | 11.89 | | AT |
| (Phys Total Care) REPACK | | | | |
| SOL, OP, 0.5%, 15 ml | 54868-1674-00 | 14.01 | | AT |
| (Southwood) REPACK | | | | |
| SOL, OP, 0.5%, 15 ml | 58016-6447-01 | 19.11 | | AT |
| **OPIUM** (Ranbaxy Pharm) | | | | |
| TIN, PO, 10%, 120 ml, C-II | 63304-0203-01 | 49.29 | | |
| 480 ml, C-II | 63304-0203-02 | 178.53 | | |
| **OPRELVEKIN** (Genetics Inst) See NEUMEGA | | | | |
| **OPTICAINE** (Optopics) tetracaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 52238-0914-16 | 3.57 | | |
| **OPTICROM** (Allergan Inc) cromolyn sodium | | | | |
| SOL, OP, 4%, 10 ml | 00023-6422-10 | 40.52 | | AT |
| **OPTIHALER CLEAR** (Healthscan) device | | | | |
| DEV, (DRUG DELIVERY SYSTEM) | | | | |
| ea | 08373-0765-00 | 10.80 | | |
| **OPTIMINE** (Key) azatadine maleate | | | | |
| TAB, PO, 1 mg, 100s ea | 00085-0282-03 | 111.37 | | |
| **OPTIPRANOLOL** (Bausch&Lomb Pharm) metipranolol | | | | |
| SOL, OP, 0.3%, 5 ml | 24208-0275-07 | 15.68 | | |
| 10 ml | 24208-0275-09 | 25.35 | | |
| (Allscripts) REPACK | | | | |
| SOL, OP, 0.3%, 10 ml | 54569-3607-00 | 23.05 | | |
| **OPTIRAY 160** (Mallinckrodt Med) ioversol | | | | |
| INJ, IJ (VIAL) | | | | |
| 34%, 50 ml | 00019-1325-05 | 33.00 | | |
| (BOTTLE) | | | | |
| 34%, 100 ml | 00019-1325-11 | 59.00 | | |
| **OPTIRAY 240** (Mallinckrodt Med) ioversol | | | | |
| INJ, IJ (SRN,ULTRAJECT,PREFILLED) | | | | |
| 51%, 50 ml | 00019-1324-75 | 41.00 | | |
| (VIAL) | | | | |
| 51%, 50 ml | 00019-1324-06 | 38.75 | | |
| (BOTTLE) | | | | |
| 51%, 100 ml | 00019-1324-11 | 69.50 | | |
| (SRN,ULTRAJECT,PREFILLED) | | | | |
| 51%, 125 ml | 00019-1324-81 | 98.00 | | |
| (BOTTLE) | | | | |
| 51%, 150 ml | 00019-1324-16 | 101.00 | | |
| (PHARMACY BULK PACKAGE) | | | | |
| 51%, 200 ml | 00019-1324-31 | 133.00 | | |
| **OPTIRAY 300** (Mallinckrodt Med) ioversol | | | | |
| INJ, IJ (SRN,ULTRAJECT,PREFILLED) | | | | |
| 64%, 100 ml | 00019-1332-83 | 96.00 | | |
| **OPTIRAY 320** (Mallinckrodt Med) ioversol | | | | |
| INJ, IJ (VIAL) | | | | |
| 68%, 20 ml | 00019-1323-02 | 26.25 | | |
| (SRN) | | | | |
| 68%, 30 ml | 00019-1323-73 | 41.25 | | |
| (VIAL) | | | | |
| 68%, 30 ml | 00019-1323-04 | 39.25 | | |
| (SRN,ULTRAJECT,PREFILLED) | | | | |
| 68%, 50 ml | 00019-1323-75 | 48.00 | | |
| 50 ml | 00019-1323-77 | 51.00 | | |
| (VIAL) | | | | |
| 68%, 50 ml | 00019-1323-06 | 43.75 | | |
| (BOTTLE) | | | | |
| 68%, 75 ml | 00019-1323-41 | 68.00 | | |
| 100 ml | 00019-1323-11 | 87.00 | | |
| (SRN,ULTRAJECT,PREFILLED) | | | | |
| 68%, 100 ml | 00019-1323-83 | 98.00 | | |
| 125 ml | 00019-1323-81 | 119.50 | | |
| (BOTTLE) | | | | |
| 68%, 150 ml | 00019-1323-16 | 125.25 | | |
| (PHARMACY BULK PACKAGE) | | | | |
| 68%, 200 ml | 00019-1323-31 | 165.75 | | |
| **OPTIRAY 350** (Mallinckrodt Med) ioversol | | | | |
| INJ, IJ (SRN,ULTRAJECT,PREFILLED) | | | | |
| 74%, 30 ml | 00019-1333-73 | 44.00 | | |
| 50 ml | 00019-1333-75 | 51.00 | | |
| 50 ml | 00019-1333-77 | 54.00 | | |
| (VIAL) | | | | |
| 74%, 50 ml | 00019-1333-06 | 47.50 | | |
| (BOTTLE) | | | | |
| 74%, 75 ml | 00019-1333-41 | 72.50 | | |
| 100 ml | 00019-1333-11 | 95.00 | | |
| (SRN,ULTRAJECT,PREFILLED) | | | | |
| 74%, 100 ml | 00019-1333-83 | 103.00 | | |
| 125 ml | 00019-1333-81 | 123.00 | | |
| (BOTTLE) | | | | |
| 74%, 150 ml | 00019-1333-16 | 133.00 | | |
| (PHARMACY BULK PACKAGE) | | | | |
| 74%, 200 ml | 00019-1333-31 | 168.75 | | |
| **OPTISON** (Mallinckrodt Med) octafluoropropane | | | | |
| INJ, IJ (S.D.V.,MICROSPHERE,P.F.) | | | | |
| 10 mg/ml, 3 ml | 00019-2707-03 | 110.00 | | |
| **OPTIVA IV CATHETER/OCR** (J&J Medical) catheter | | | | |
| CAT, (RADIOPAQUE,14X1 1/4") | | | | |
| ea | 56091-0050-48 | 1.61 | | |
| (RADIOPAQUE,14X2 1/4") | | | | |
| ea | 56091-0050-58 | 1.61 | | |
| (RADIOPAQUE,16X1 1/4") | | | | |
| ea | 56091-0050-42 | 1.61 | | |
| (RADIOPAQUE,16X2 1/4") | | | | |
| ea | 56091-0050-52 | 1.61 | | |
| (RADIOPAQUE,18X1 1/4") | | | | |
| ea | 56091-0050-55 | 1.61 | | |
| (RADIOPAQUE,18X1 3/4") | | | | |
| ea | 56091-0050-54 | 1.61 | | |
| (RADIOPAQUE,20X1 1/4") | | | | |
| ea | 56091-0050-56 | 1.61 | | |
| (RADIOPAQUE,20X1 3/4") | | | | |
| ea | 56091-0050-59 | 1.61 | | |
| (RADIOPAQUE,20X1") | | | | |
| ea | 56091-0050-57 | 1.61 | | |
| (RADIOPAQUE,22X1") | | | | |
| ea | 56091-0050-50 | 1.69 | | |
| (RADIOPAQUE,24X3/4") | | | | |
| ea | 56091-0050-53 | 2.20 | | |
| **OR-PHEN-ADE** (Qualitest) epm/ppa | | | | |
| CER, PO, 12 mg-75 mg, | | | | |
| 100s ea | 00603-4882-21 | 24.50 | | EE |



| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ORA-PLUS** (Paddock) cmc sodium/cellulose | | | | |
| SYR, 480 ml | 00574-0303-16 | 10.45 | | |
| **ORA-SWEET** (Paddock) sucrose | | | | |
| SYR, 480 ml | 00574-0304-16 | 9.55 | | |
| **ORA-SWEET SF** (Paddock) flavoring aid | | | | |
| SYR, (S.F.) 480 ml | 00574-0302-16 | 9.55 | | |
| **ORACIT** (Carolina) cit acid/sod citr | | | | |
| SOL, PO, 640 mg-490 mg/5 ml, | | | | |
| 15 ml 100s UD | 46287-0014-15 | 78.00 | 62.50 | |
| 30 ml 100s UD | 46287-0014-30 | 100.00 | 80.00 | |
| 480 ml | 46287-0014-01 | 7.80 | 6.25 | |
| 3840 ml | 46287-0014-99 | 18.75 | 15.00 | |
| **ORAGRAFIN SODIUM** (Bracco Diag) ipodate sodium | | | | |
| CAP, PO (24X6) | | | | |
| 500 mg, 144s ea | 00270-0455-20 | 169.01 | 135.21 | |
| **ORAL COLONIC LAVAGE** (Abbott Hosp) peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| SOL, PO, 4050 ml 3s | 60074-9099-16 | 82.72 | 69.66 | |
| **ORAMORPH SR** (Roxane) morphine sulfate | | | | |
| TER, PO, 15 mg, | | | | |
| 100s ea, C-II | 00054-4790-25 | 84.45 | | BC |
| (R.N.P., 4X25) | | | | |
| 15 mg, | | | | |
| 100s ea, C-II | 00054-8790-24 | 91.81 | | BC |
| 500s ea, C-II | 00054-4790-29 | 401.16 | | BC |
| 30 mg, | | | | |
| 50s ea, C-II | 00054-4805-19 | 84.45 | | BC |
| 100s ea, C-II | 00054-4805-25 | 160.50 | | BC |
| (R.N.P., 4X25) | | | | |
| 30 mg, | | | | |
| 100s ea, C-II | 00054-8805-24 | 183.40 | | BC |
| 250s ea, C-II | 00054-4805-27 | 389.11 | | BC |
| (R.N.P.) | | | | |
| 60 mg, | | | | |
| 25s ea, C-II | 00054-8792-11 | 91.68 | | BC |
| 100s ea, C-II | 00054-4792-25 | 313.15 | | BC |
| (R.N.P.) | | | | |
| 100 mg, | | | | |
| 25s ea, C-II | 00054-8793-11 | 144.17 | | BC |
| 100s ea, C-II | 00054-4793-25 | 479.58 | | BC |
| **D & C ORANGE #4** (A&E Connock) | | | | |
| POW, (18850) 100 gm | | | | |
| (Amend) | | | | |
| POW, 454 gm | 17317-0910-01 | 112.00 | | |
| 2270 gm | 17317-0910-05 | 525.00 | | |
| 11350 gm | 17317-0910-08 | 2450.00 | | |
| **ORANGE EXTRACT NATURAL** (Gallipot) orange oil | | | | |
| CNT, 59.140 ml | 51552-0166-02 | 4.92 | | |
| **ORANGE FLOWER OIL** (Lex) | | | | |
| LIQ, 120 ml | 49523-0019-04 | 0.60 | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate    PURDUE FREDERICK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Elkins-Sinn) | | | | |
| INJ, IJ (DOSETTE) | | | | |
| 10 mg/ml, 5 ml 25s | 00641-1494-35 | 101.56 | 81.25 | AP |
| (S.D.V.) | | | | |
| 10 mg/ml, 25 ml | 00641-2554-41 | 17.01 | 13.61 | AP |
| (Intl Tech) | | | | |
| INJ, IJ (HEMOCHRON RXDX,M.D.V.) | | | | |
| 10 mg/ml, 25 ml | 11743-0250-01 | 20.00 | | EE |
| (Lilly) | | | | |
| INJ, IJ (AMP) | | | | |
| 10 mg/ml, 25 ml | 00002-1462-01 | 22.25 | | AP |
| **PROTECTIV IV CATHETER/NDL GRD** (J&J Medical) | | | | |
| catheter | | | | |
| CAT. (R-0.14X1 1/4") | | | | |
| ea | 56091-0030-48 | 3.05 | | |
| (R-0.16X1 1/4") | | | | |
| ea | 56091-0030-42 | 3.05 | | |
| (R-0.18X1 1/4") | | | | |
| ea | 56091-0030-55 | 3.05 | | |
| (R-0.20X1 1/4") | | | | |
| ea | 56091-0030-56 | 3.05 | | |
| (R-0.20X1") | | | | |
| ea | 56091-0030-57 | 3.05 | | |
| (R-0.22X1") | | | | |
| ea | 56091-0030-50 | 3.05 | | |
| (R-0.24X3/4") | | | | |
| ea | 56091-0030-53 | 3.05 | | |
| **PROTECTIV PLUS IV CATHETER/NDL GRD** (J&J Medical) | | | | |
| catheter | | | | |
| CAT, (OCR POLY/R-0.22X1") | | | | |
| ea | 56091-0030-60 | 3.22 | | |
| (OCR POLY/R-0.14X1 1/4") | | | | |
| ea | 56091-0030-68 | 3.22 | | |
| (OCR POLY/R-0.16X1 1/4") | | | | |
| ea | 56091-0030-62 | 3.22 | | |
| (OCR POLY/R-0.18X1 1/4") | | | | |
| ea | 56091-0030-65 | 3.22 | | |
| (OCR POLY/R-0.20X1 1/4") | | | | |
| ea | 56091-0030-66 | 3.22 | | |
| (OCR POLY/R-0.20X1") | | | | |
| ea | 56091-0030-67 | 3.22 | | |
| (OCR POLY/R-0.24X3/4") | | | | |
| ea | 56091-0030-63 | 3.22 | | |
| **PROTEINASE INHIBITOR (HUMAN), ALPHA 1** (Bayer Pharm) See PROLASTIN | | | | |
| **PROTID** (Lunsco) | | | | |
| apap/cpm/phenyleph | | | | |
| TER, PO, 500 mg-8 mg-40 mg | | | | |
| 100s ea | 10892-0127-10 | 67.08 | | |
| **PROTILASE** (Rugby) | | | | |
| amylase/lipase/protease | | | | |
| ECC, PO | | | | |
| 20,000 u-4000 u-25,000 u | | | | |
| 100s ea | 00536-4929-01 | 28.24 | | |
| 100s ea | 00536-4509-01 | 28.24 | | |
| **PROTIRELIN** (Ferring) See THYREL TRH | | | | |
| **PROTOL HEAVY** (Amend) | | | | |
| mineral oil | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 17317-1063-01 | 4.20 | | |
| 3840 ml | 17317-1063-06 | 21.00 | | |
| 19200 ml | 17317-1063-08 | 70.00 | | |
| **PROTOPAM CHLORIDE** (Wyeth-Ayerst) | | | | |
| pralidoxime chloride | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 1 gm, 6s ea | 00046-0374-06 | 384.76 | 307.81 | |
| **PROTRIPTYLINE HYDROCHLORIDE** (Martec) | | | | |
| TAB, PO, 5 mg, 100s ea | 52555-0655-01 | 46.80 | | AB |
| 10 mg, 100s ea | 52555-0656-01 | 68.20 | | AB |
| (Merck) See VIVACTIL | | | | |
| (Qualitest) | | | | |
| TAB, PO, 5 mg, 100s ea | 00603-5531-21 | 39.95 | | AB |
| 10 mg, 100s ea | 00603-5532-21 | 57.80 | | AB |
| (Sidmak) | | | | |
| TAB, PO, 5 mg, 100s ea | 50111-0523-01 | 39.95 | | AB |
| 10 mg, 100s ea | 50111-0524-01 | 57.75 | | AB |
| **PROTROPIN** (Genentech) | | | | |
| somatrem | | | | |
| PDI, IJ (VIAL W/DILUENT) | | | | |
| 5 mg, 2s ea | 50242-0015-02 | 420.00 | | |
| 10 mg, 2s ea | 50242-0016-20 | 840.00 | | |
| **PROTUSS** (Horizon Pharm Corp) | | | | |
| hydrocodone/pot guai | | | | |
| LIQ, PO, 5 mg-300 mg/5 ml | | | | |
| 120 ml, C-III | 59630-0100-04 | 13.25 | | |
| 480 ml, C-III | 59630-0100-16 | 46.10 | | |
| **PROTUSS-D** (Horizon Pharm Corp) | | | | |
| hydrocodone/pot guai/pseudoeph | | | | |
| LIQ, PO, 5 mg-300 mg-30 mg/5 ml | | | | |
| 120 ml, C-III | 59630-0105-04 | 14.80 | | |
| 480 ml, C-III | 59630-0105-16 | 49.50 | | |
| **PROTUSS-DM** (Horizon Pharm Corp) | | | | |
| dm/gg/pseudoeph | | | | |
| TER, PO (D.F.) | | | | |
| 30 mg-600 mg-60 mg | | | | |
| 100s ea | 59630-0160-10 | 49.25 | | |



| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROVENTIL** (Schering) | | | | |
| albuterol | | | | |
| ARD, IH (FOR HOSPITAL USE) | | | | |
| 0.09 mg/inh, | | | | |
| 6.800 gm | 00085-0615-10 | 30.35 | | BN |
| 6.800 gm | 00085-0615-10 | 30.35 | | BN |
| 17 gm | 00085-0614-02 | 30.35 | | BN |
| 17 gm | 00085-0614-02 | 30.35 | | BN |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00085-0614-03 | 27.98 | | BN |
| 17 gm | 00085-0614-03 | 27.98 | | BN |
| (Allscripts) REPACK | | | | |
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 54569-0052-00 | 27.56 | | BN |
| (Cheshire) REPACK | | | | |
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 55175-2568-01 | 30.48 | | BN |
| (Compumed) REPACK | | | | |
| ARD, IH, 0.09 mg/inh. | | | | |
| 1/ gm | 00403-1771-18 | 25.20 | | BN |
| (Pharma Pac) REPACK | | | | |
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 52959-1121-00 | 31.67 | | BN |
| (Phys Total Care) REPACK | | | | |
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 54868-1041-01 | 34.62 | | BN |
| (Southwood) REPACK | | | | |
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 58016-6059-17 | 28.60 | | BN |
| ARO, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 58016-6205-01 | 26.06 | | BN |
| (Schering) | | | | |
| albuterol sulfate | | | | |
| SOL, IH, 0.083% | | | | |
| 3 m' 25s | 00085-0209-01 | 45.34 | | AN |
| 3 m' 25s | 00085-0209-01 | 45.34 | | AN |
| 0.5%, 20 ml | 00085-0208-02 | 19.88 | | AN |
| 20 ml | 00085-0208-02 | 19.88 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00085-0315-02 | 41.53 | | AA |
| 480 ml | 00085-0315-02 | 41.53 | | AA |
| TAB, PO, 2 mg, 100s ea | 00085-0252-02 | 46.34 | | AB |
| 100s ea | 00085-0252-02 | 46.34 | | AB |
| 500s ea | 00085-0252-03 | 219.98 | | AB |
| 500s ea | 00085-0252-03 | 219.98 | | AB |
| 4 mg, 100s ea | 00085-0573-02 | 69.11 | | AB |
| 100s ea | 00085-0573-02 | 69.11 | | AB |
| 500s ea | 00085-0573-03 | 328.46 | | AB |
| 500s ea | 00085-0573-03 | 328.46 | | AB |
| (Allscripts) REPACK | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 54569-1691-01 | 40.70 | | AN |
| 0.5%, 20 ml | 54569-1989-00 | 18.56 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 60 ml | 54569-2743-02 | 4.23 | | AA |
| 120 ml | 54569-2743-00 | 9.32 | | AA |
| 480 ml | 54569-2744-00 | 37.29 | | AA |
| TAB, PO, 4 mg, 100s ea | 54569-0051-01 | 62.03 | | AB |
| (Compumed) REPACK | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 00403-4601-18 | 37.75 | | AN |
| 0.5%, 20 ml | 00403-3507-18 | 19.20 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 60 ml | 00403-1773-82 | 5.75 | | AA |
| 120 ml | 00403-1773-84 | 9.30 | | AA |
| 240 ml | 00403-1773-88 | 16.55 | | AA |
| TAB, PO, 2 mg, 30s ea | 00403-1775-30 | 12.95 | | AB |
| (PD-RX Pharm) REPACK | | | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 120 ml | 55289-0293-04 | 15.67 | | AA |
| 240 ml | 55289-0293-08 | 30.00 | | AA |
| TAB, PO, 2 mg, 30s ea | 55289-0009-30 | 15.59 | | AB |
| 60s ea | 55289-0009-60 | 31.19 | | AB |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 4 mg, 100s ea | 54868-0308-01 | 79.13 | | AB |
| (Southwood) REPACK | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-5018-20 | 21.20 | | AN |
| SYR, PO, 2 mg/5 ml | | | | |
| 120 ml | 58016-0487-24 | 11.19 | | AA |
| 240 ml | 58016-0487-48 | 21.08 | | AA |
| **PROVENTIL HFA** (Schering) | | | | |
| albuterol sulfate | | | | |
| ARD, IH (M.D.I.) | | | | |
| 0.09 mg/inh, | | | | |
| 6.700 gm | 00085-1132-01 | 28.28 | | |
| (Pharma Pac) REPACK | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 6.700 gm | 52959-1467-01 | 34.65 | | |
| **PROVENTIL REPETABS** (Schering) | | | | |
| albuterol sulfate | | | | |
| TER, PO, 4 mg, 100s ea | 00085-0431-02 | 77.62 | | BC |
| (10X10) | | | | |
| 4 mg, 100s ea UD | 00085-0431-04 | 97.20 | | BC |
| 500s ea | 00085-0431-03 | 376.48 | | BC |
| (Allscripts) REPACK | | | | |
| TER, PO, 4 mg, 20s ea | 54569-0387-02 | 18.14 | | BC |
| 30s ea | 54569-0367-00 | 20.90 | | BC |
| 60s ea | 54569-0387-03 | 37.99 | | BC |
| 100s ea | 54569-0387-01 | 69.67 | | BC |
| 180s ea | 54569-8589-00 | 113.96 | | BC |
| (Cheshire) REPACK | | | | |
| TER, PO, 4 mg, 14s ea | 55175-2557-04 | 14.76 | | BC |
| 20s ea | 55175-2557-02 | 19.26 | | BC |
| (Compumed) REPACK | | | | |
| TER, PO, 4 mg, 20s ea | 00403-2801-20 | 13.00 | | BC |
| (PD-RX Pharm) REPACK | | | | |
| TER, PO, 4 mg, 15s ea | 55289-0634-15 | 16.02 | | BC |
| 60s ea | 55289-0634-60 | 70.69 | | BC |
| (Quality Care) REPACK | | | | |
| TER, PO, 4 mg, 20s ea | 60346-0665-20 | 22.48 | | BC |
| **PROVERA** (Pharmacia/Upjohn) | | | | |
| medroxyprogesterone acetate | | | | |
| TAB, PO, 2.5 mg, 30s ea | 00009-0064-06 | 14.75 | 11.80 | AB |
| 100s ea | 00009-0064-04 | 48.95 | 39.16 | AB |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 20000s ea | 00009-0064-12 | 9057.76 | 7246.21 | AB |
| 5 mg, 100s ea | 00009-0286-03 | 73.88 | 59.10 | AB |
| (BULK PACKAGE) | | | | |
| 5 mg, 20000s ea | 00009-0286-42 | 13665.60 | 10932.48 | AB |

Recommend **SENOKOT® Laxatives When the Rx May Constipate**    PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Gallipot)** | | | | |
| POW, 454 gm | 51552-0059-16 | 7.14 | | |
| 2270 gm | 51552-0059-05 | 17.76 | | |
| **(Humco)** | | | | |
| POW, 120 gm | 00395-2685-94 | 1.65 | | |
| 454 gm | 00395-2685-01 | 5.90 | | |
| **(Integra)** | | | | |
| GRA, (U.S.P., F.C.C.) | | | | |
| 500 gm | 05324-5285-45 | 16.94 | | |
| 2500 gm | 05324-5285-60 | 31.82 | | |
| POW, 500 gm | 05324-5017-45 | 14.30 | | |
| 2500 gm | 05324-5017-60 | 25.53 | | |
| **(Lex)** | | | | |
| POW, 120 gm | 49523-0020-04 | 0.70 | | |
| 240 gm | 49523-0020-08 | 0.86 | | |
| 480 gm | 49523-0020-16 | 1.15 | | |
| **(Mallinckrodt Lab)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 00406-7396-04 | 22.43 | | |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 38779-0640-50 | 6.85 | | |
| 2500 gm | 38779-0640-54 | 18.60 | | |
| **(Raway)** | | | | |
| INJ, IJ (VIAL) | | | | |
| 7.5%, 50 ml 50s | 00686-0639-25 | 100.00 | | |
| 8.4%, 50 ml 50s | 00686-1550-25 | 100.00 | | |
| **SODIUM BISULFATE MONOHYDRATE (A-A Spectrum)** | | | | |
| sodium bisulfate | | | | |
| CRY, (REAGENT) | | | | |
| 125 gm | 49452-6619-01 | 14.50 | | |
| 500 gm | 49452-6619-02 | 44.00 | | |
| 2500 gm | 49452-6619-03 | 144.20 | | |
| **(Baker, J.T.)** | | | | |
| CRY, (REAGENT) | | | | |
| 500 gm | 10106-3534-01 | 74.78 | | |
| 2500 gm | 10106-3534-05 | 259.51 | | |
| **(Mallinckrodt Lab)** | | | | |
| CRY, 500 gm | 00406-7432-12 | 65.01 | | |
| **SODIUM BISULFITE (A-A Spectrum)** | | | | |
| GRA, (F.C.C.) | | | | |
| 500 gm | 49452-6620-01 | 6.95 | | |
| 2500 gm | 49452-6620-02 | 19.50 | | |
| 12000 gm | 49452-6620-03 | 87.75 | | |
| **(Amend)** | | | | |
| GRA, (F.C.C.) | | | | |
| 454 gm | 17317-0499-01 | 7.35 | | |
| (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1878-01 | 11.20 | | |
| (F.C.C.) | | | | |
| 2270 gm | 17317-0499-05 | 21.00 | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm | 17317-1878-05 | 47.60 | | |
| (F.C.C.) | | | | |
| 11350 gm | 17317-0499-08 | 96.25 | | |
| (A.C.S., REAGENT) | | | | |
| 10200 gm | 17317-1878-08 | 180.60 | | |
| **(Baker, J.T.)** | | | | |
| GRA, (DRIED, PURIFIED) | | | | |
| 500 gm | 10106-3557-01 | 23.18 | | |
| **(Gallipot)** | | | | |
| GRA, (F.C.C.) | | | | |
| 454 gm | 51552-0448-16 | 17.94 | | |
| **(Mallinckrodt Lab)** | | | | |
| GRA, (PURIFIED) | | | | |
| 500 gm | 00406-7444-03 | 22.03 | | |
| **(Meridian Chemical)** | | | | |
| POW, (F.C.C.) | | | | |
| 500 gm | 62991-2060-01 | 11.00 | | |
| **SODIUM BORATE (Amend)** | | | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1879-01 | 15.40 | | |
| (N.F.) | | | | |
| 500 gm | 17317-0500-01 | 7.00 | | |
| 2270 gm | 17317-0500-05 | 28.00 | | |
| (A.C.S., REAGENT) | | | | |
| 2500 gm | 17317-1879-05 | 56.00 | | |
| (N.F.) | | | | |
| 11350 gm | 17317-0500-08 | 105.00 | | |
| **(Gallipot)** | | | | |
| POW, (REAGENT) | | | | |
| 454 gm | 51552-0467-16 | 29.70 | | |
| **(Medisca)** | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 38779-0617-50 | 11.75 | | |
| 2500 gm | 38779-0617-54 | 36.25 | | |
| **SODIUM BORATE DECAHYDRATE (A-A Spectrum)** | | | | |
| sodium borate | | | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm | 49452-6654-01 | 13.50 | | |
| (N.F.) | | | | |
| 500 gm | 49452-6625-01 | 6.75 | | |
| (A.C.S., REAGENT) | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **SODIUM BORATE DECAHYDRATE (Baker, J.T.)** | | | | |
| sodium borate | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 10106-3574-01 | 16.30 | | |
| 2500 gm | 10106-3574-05 | 89.57 | | |
| **SODIUM BROMIDE (A-A Spectrum)** | | | | |
| GRA, (A.C.S., REAGENT) | | | | |
| 125 gm | 49452-6627-01 | 11.10 | | |
| **(Amend)** | | | | |
| GRA, (PURIFIED) | | | | |
| 454 gm | 17317-0501-01 | 10.70 | | |
| 2270 gm | 17317-0501-05 | 38.00 | | |
| 11350 gm | 17317-0501-08 | 145.00 | | |
| POW, (REAGENT) | | | | |
| 454 gm | 17317-1215-81 | 35.00 | | |
| **(Baker, J.T.)** | | | | |
| CRY, (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-3588-01 | 55.72 | | |
| 2500 gm | 10106-3588-05 | 204.25 | | |
| **(Gallipot)** | | | | |
| GRA, (PURIFIED) | | | | |
| 454 gm | 51552-0408-16 | 23.88 | | |
| 2270 gm | 51552-0408-05 | 89.52 | | |
| **SODIUM BUTYRATE (Gallipot)** | | | | |
| POW, 100 gm | 51552-0254-99 | 42.00 | | |
| 500 gm | 51552-0254-50 | 192.00 | | |
| **SODIUM CACODYLATE (Medisca)** | | | | |
| POW, 25 gm | 38779-0357-25 | 32.75 | | |
| 100 gm | 38779-0357-10 | 117.90 | | |
| 500 gm | 38779-0357-50 | 471.60 | | |
| **SODIUM CAPRYLATE (A-A Spectrum)** | | | | |
| POW, 100 gm | 49452-6650-05 | 8.75 | | |
| 500 gm | 49452-6650-01 | 26.50 | | |
| 2500 gm | 49452-6650-02 | 135.00 | | |
| **(Amend)** | | | | |
| POW, (FOOD GRADE) | | | | |
| 125 gm | 17317-2554-04 | 9.25 | | |
| 454 gm | 17317-2554-01 | 25.20 | | |
| 2270 gm | 17317-2554-05 | 120.00 | | |
| **SODIUM CARBONATE ANHYDROUS (A-A Spectrum)** | | | | |
| sodium carbonate | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 49452-6669-01 | 8.75 | | |
| 2500 gm | 49452-6669-02 | 19.50 | | |
| 12000 gm | 49452-6669-03 | 86.65 | | |
| **SODIUM CARBONATE MONOHYDRATE (A-A Spectrum)** | | | | |
| sodium carbonate | | | | |
| POW, (N.F.) | | | | |
| 500 gm | 49452-6670-01 | 7.25 | | |
| 2500 gm | 49452-6670-02 | 20.50 | | |
| 12000 gm | 49452-6670-03 | 86.75 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P., N.F.) | | | | |
| 454 gm | 51552-0204-16 | 20.10 | | |
| **SODIUM CARBONATE ANHYDROUS (Amend)** | | | | |
| sodium carbonate | | | | |
| GRA, (REAGENT) | | | | |
| 500 gm | 17317-1468-01 | 13.30 | | |
| 2500 gm | 17317-1468-05 | 35.00 | | |
| POW, (N.F., F.C.C.) | | | | |
| 454 gm | 17317-0502-01 | 9.10 | | |
| 2270 gm | 17317-0502-05 | 21.00 | | |
| 11350 gm | 17317-0502-08 | 70.00 | | |
| **(Baker, J.T.)** | | | | |
| GRA, (N.F., F.C.C.) | | | | |
| 500 gm | 10106-3605-01 | 18.18 | | |
| **(Integra)** | | | | |
| GRA, (F.C.C.) | | | | |
| 500 gm | 05324-5046-45 | 35.53 | | |
| 2500 gm | 05324-5046-60 | 97.12 | | |
| **(Mallinckrodt Lab)** | | | | |
| GRA, (A.C.S.) | | | | |
| 500 gm | 00406-7527-04 | 33.68 | | |
| 2500 gm | 00406-7527-06 | 100.43 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **SODIUM CARBONATE MONOHYDRATE (Amend)** | | | | |
| sodium carbonate | | | | |
| POW, (N.F.) | | | | |
| 454 gm | 17317-0503-01 | 7.70 | | |
| 2270 gm | 17317-0503-05 | 28.00 | | |
| 11350 gm | 17317-0503-08 | 96.25 | | |
| **(Baker, J.T.)** | | | | |
| CRY, (N.F., F.C.C.) | | | | |
| 500 gm | 10106-3600-01 | 12.64 | | |
| 2500 gm | 10106-3600-05 | 99.84 | | |
| **SODIUM CHLORATE (Baker, J.T.)** | | | | |
| CRY, (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-3616-01 | 103.62 | | |
| 2500 gm | 10106-3616-05 | 427.97 | | |
| **SODIUM CHLORIDE (A-A Spectrum)** | | | | |
| (APP) | | | | |
| INJ, IJ (S.D.V., P.C., P.F.) | | | | |
| 0.9%, 2 ml | 63323-0186-02 | 1.40 | | AP |
| (SRN, LUER-TIP, P.F.) | | | | |
| 0.9%, 3 ml | 63323-0205-85 | 2.17 | | AP |
| (M.D.V.) | | | | |
| 0.9%, 10 ml | 63323-0259-10 | 1.08 | | AP |
| (M.D.V., P.C.) | | | | |
| 0.9%, 10 ml | 63323-0924-10 | 1.08 | | AP |
| (S.D.V., P.C., P.F.) | | | | |
| 0.9%, 10 ml | 63323-0186-10 | 1.44 | | AP |
| 20 ml | 63323-0186-20 | 1.76 | | AP |
| (M.D.V.) | | | | |
| 0.9%, 30 ml | 63323-0259-30 | 1.32 | | AP |
| (M.D.V., P.C.) | | | | |
| 0.9%, 30 ml | 63323-0924-30 | 1.32 | | AP |
| (S.D.V., TEAR TOP, P.F.) | | | | |
| 0.9%, 100 ml | 63323-0186-00 | 3.02 | | AP |
| (S.D.V., P.F.) | | | | |
| 14.6%, 20 ml | 63323-0139-20 | 2.26 | | |
| (S.D.V., P.F.) | | | | |
| 14.6%, 40 ml | 63323-0139-40 | 2.67 | | |
| (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml | 63323-0187-30 | 2.39 | | |
| (MAXIVIAL, BULK PACK, P.F.) | | | | |
| 23.4%, 100 ml | 63323-0088-61 | 9.30 | | |
| 200 ml | 63323-0088-63 | 17.10 | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (QUAD-PK) | | | | |
| 0.45%, 25 ml 48s | 00074-7730-20 | 873.81 | 735.84 | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 50 ml 48s | 00074-7132-13 | 638.97 | 538.08 | AP |
| 50 ml 80s | 00074-7730-36 | 1456.35 | 1226.40 | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 100 ml 48s | 00074-7132-23 | 638.97 | 538.08 | AP |
| 100 ml 80s | 00074-7730-37 | 1456.35 | 1226.40 | AP |
| 250 ml 24s | 00074-7985-02 | 282.15 | 237.60 | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 250 ml 24s | 00074-7132-02 | 387.32 | 326.16 | AP |
| (LIFECARE) | | | | |
| 0.45%, 500 ml 24s | 00074-7985-03 | 282.15 | 237.60 | AP |
| 1000 ml 12s | 00074-7985-09 | 158.75 | 133.68 | AP |
| (VIAL) | | | | |
| 0.9%, 2 ml 25s | 00074-2102-02 | 29.09 | 24.50 | AP |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 2 ml 50s | 00074-1885-02 | 40.97 | 34.50 | EE |
| (CARPUJECT, 22GX1-1/4") | | | | |
| 0.9%, 2 ml 50s | 00074-1811-02 | 40.97 | 34.50 | EE |
| (CARPUJECT, BLUNT-CANNULA) | | | | |
| 0.9%, 2 ml 50s | 00074-1812-02 | 65.91 | 55.50 | EE |
| (CARPUJECT, INTERLINK, PF) | | | | |
| 0.9%, 2 ml 50s | 00074-1812-22 | 65.91 | 55.50 | EE |
| (CARPUJECT, LUER LOCK) | | | | |
| 0.9%, 2 ml 50s | 00074-1918-32 | 52.25 | 44.00 | EE |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 3 ml 25s | 00074-1885-03 | 22.27 | 18.75 | EE |
| (CARPUJECT, BLUNT-CANNULA) | | | | |
| 0.9%, 3 ml 25s | 00074-1812-03 | 37.70 | 31.75 | EE |
| (CARPUJECT, INTERLINK, PF) | | | | |
| 0.9%, 3 ml 25s | 00074-1812-23 | 37.70 | 31.75 | EE |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 5 ml 25s | 00074-1885-05 | 24.34 | 20.50 | EE |
| (CARPUJECT, 22GX1-1/4") | | | | |
| 0.9%, 5 ml 25s | 00074-1811-05 | 24.34 | 20.50 | EE |
| (CARPUJECT, BLUNT-CANNULA) | | | | |
| 0.9%, 5 ml 25s | 00074-1812-05 | 37.70 | 31.75 | EE |
| (CARPUJECT, INTERLINK, PF) | | | | |
| 0.9%, 5 ml 25s | 00074-1812-25 | 37.70 | 31.75 | EE |
| (CARPUJECT, LUER LOCK) | | | | |
| 0.9%, 5 ml 25s | 00074-1918-33 | 35.53 | 30.00 | EE |
| 5 ml 25s | 00074-1918-35 | 35.63 | 30.00 | EE |
| (VIAL) | | | | |
| 0.9%, 5 ml 25s | 00074-2102-05 | 29.98 | 25.25 | AP |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free (800) 722-3062

ReadyPrice

MEDICAL ECONOMICS                                                              BMW234-0409

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (FLIPTOP, LIFESHIELD) | | | | |
| 0.9%, 10 ml 25s | 00074-2102-01 | 47.50 | 40.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 10 ml 25s | 00074-4888-10 | 45.42 | 38.25 | AP |
| (VIAL, ALUER) | | | | |
| 0.9%, 10 ml 25s | 00074-2102-32 | 65.31 | 55.00 | AP |
| (VIAL, FLIPTOP, LIFESHIELD) | | | | |
| 0.9%, 10 ml 25s | 00074-4888-12 | 56.11 | 47.25 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 20 ml 25s | 00074-4888-20 | 52.84 | 44.50 | AP |
| (LIFECARE, QUAD PACK) | | | | |
| 0.9%, 25 ml 48s | 00074-7984-20 | 873.81 | 735.84 | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 50 ml 12s | 00074-1584-01 | 228.57 | 192.48 | AP |
| (100 ML PRESS. PNTOP VIAL) | | | | |
| 0.9%, 50 ml 25s | 00074-1493-01 | 112.81 | 95.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 50 ml 25s | 00074-4888-50 | 79.27 | 66.75 | AP |
| (ADD-VANT, LIFECARE, P.F.) | | | | |
| 0.9%, 50 ml 48s | 00074-7101-13 | 638.97 | 538.08 | AP |
| (LIFECARE) | | | | |
| 0.9%, 50 ml 80s | 00074-7984-36 | 949.05 | 799.20 | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 100 ml 12s | 00074-1584-11 | 228.57 | 192.48 | AP |
| (VIAL, 150 ML PRESS PNTP) | | | | |
| 0.9%, 100 ml 25s | 00074-1492-01 | 117.56 | 99.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 100 ml 25s | 00074-4888-99 | 103.91 | 87.50 | AP |
| (ADD-VANT, LIFECARE, P.F.) | | | | |
| 0.9%, 100 ml 48s | 00074-7101-23 | 638.97 | 538.08 | AP |
| (LIFECARE) | | | | |
| 0.9%, 100 ml 80s | 00074-7984-37 | 949.05 | 799.20 | AP |
| 150 ml 12s | 00074-1583-01 | 141.08 | 118.80 | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 150 ml 32s | 00074-7983-61 | 353.78 | 297.92 | AP |
| 250 ml 12s | 00074-1583-02 | 141.08 | 118.80 | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 0.9%, 250 ml 24s | 00074-7101-23 | 387.32 | 326.16 | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 250 ml 24s | 00074-7983-02 | 265.34 | 223.44 | AP |
| (LIFECARE, PLASTIC CONT) | | | | |
| 0.9%, 500 ml 24s | 00074-7983-03 | 265.34 | 223.44 | AP |
| 1000 ml 12s | 00074-7983-09 | 143.93 | 121.20 | AP |
| (BULK ADDITIVE SOLUTION) | | | | |
| 2.5%, 250 ml 12s | 00074-4219-02 | 355.54 | 299.40 | |
| 5%, 500 ml 12s | 00074-1586-03 | 173.42 | 146.04 | |
| (VIAL, FLIPTOP, 50MEQ) | | | | |
| 14.6%, 20 ml 25s | 00074-6657-73 | 115.48 | 97.25 | |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 14.6%, 40 ml 25s | 00074-6660-75 | 122.91 | 103.50 | |
| (VIAL, FLIPTOP, BULK PKG) | | | | |
| 23.4%, 50 ml 25s | 00074-1141-01 | 143.69 | 121.00 | |
| 100 ml 25s | 00074-1141-02 | 181.69 | 153.00 | |
| 250 ml 12s | 00074-1130-02 | 111.86 | 94.20 | |
| KIT, IJ (2 CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 50s ea | 00074-1885-12 | 82.53 | 69.50 | EE |
| SOL, IR (AQUALITE) | | | | |
| 0.45%, 1500 ml 8s | 00074-6147-06 | 187.82 | 158.16 | AT |
| 1500 ml 9s | 00074-6147-36 | 211.29 | 177.93 | AT |
| 2000 ml 6s | 00074-7975-07 | 80.30 | 67.62 | AT |
| (AQUALITE) | | | | |
| 0.9%, 250 ml 12s | 00074-6138-11 | 168.58 | 141.96 | AT |
| 250 ml 24s | 00074-6138-22 | 337.16 | 283.92 | AT |
| 500 ml 24s | 00074-6138-03 | 345.14 | 290.64 | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1000 ml 12s | 00074-7138-09 | 206.48 | 173.88 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 1000 ml 12s | 00074-7972-05 | 104.17 | 87.72 | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1500 ml 8s | 00074-7138-06 | 186.58 | 157.12 | AT |
| (AQUALITE) | | | | |
| 0.9%, 1500 ml 9s | 00074-7138-36 | 209.90 | 176.76 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 2000 ml 6s | 00074-7972-07 | 80.30 | 67.62 | AT |
| 3000 ml 4s | 00074-7972-08 | 80.13 | 67.48 | AT |
| (Abbott Hosp) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Allscripts) | | | | |
| INJ, IJ (AMP) | | | | |
| 0.9%, 5 ml 25s | 54569-2272-00 | 14.78 | | EE |
| 10 ml 25s | 54569-1522-00 | 35.53 | | EE |
| (Allscripts) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Amend) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 17317-0505-01 | 4.00 | | |
| 2270 gm | 17317-0505-05 | 12.00 | | |
| 11350 gm | 17317-0505-08 | 52.50 | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1325-01 | 7.00 | | |
| 2500 gm | 17317-1325-05 | 20.30 | | |
| 12000 gm | 17317-1325-08 | 46.20 | | |
| (Amer Regent) | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 0.9%, 2 ml 25s | 00517-2802-25 | 24.69 | | EE |
| 10 ml 25s | 00517-2810-25 | 24.69 | | EE |
| (Amer Regent) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Amer Regent) | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 23.4%, 30 ml 25s | 00517-2930-25 | 35.94 | | |
| (P.F., BULK PACKAGE) | | | | |
| 23.4%, 100 ml 25s | 00517-2900-25 | 93.75 | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (EXCEL) | | | | |
| 0.45%, 500 ml | 00264-7802-10 | 11.47 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.45%, 500 ml | 00264-4021-55 | 10.85 | | AP |
| (EXCEL) | | | | |
| 0.45%, 1000 ml | 00264-7802-00 | 12.73 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.45%, 1000 ml | 00264-4020-55 | 12.16 | | AP |
| (100 ML PAB) | | | | |
| 0.9%, 25 ml | 00264-1800-36 | 17.52 | | AP |
| 50 ml | 00264-1800-31 | 11.41 | | AP |
| (150 ML PAB) | | | | |
| 0.9%, 100 ml | 00264-1800-32 | 11.41 | | AP |
| (250 ML GLASS CONTAINER) | | | | |
| 0.9%, 150 ml | 00264-4002-55 | 10.24 | | AP |
| (EXCEL) | | | | |
| 0.9%, 250 ml | 00264-7800-20 | 12.30 | | AP |
| 500 ml | 00264-7800-10 | 12.30 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.9%, 500 ml | 00264-4001-55 | 11.60 | | AP |
| (EXCEL) | | | | |
| 0.9%, 1000 ml | 00264-7800-00 | 14.16 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.9%, 1000 ml | 00264-4000-55 | 11.01 | | AP |
| (HYPERTONIC, EXCEL) | | | | |
| 3%, 500 ml | 00264-7805-10 | 13.78 | | |
| 5%, 500 ml | 00264-7806-10 | 13.15 | | |
| SOL, IR (PIC CONTAINER) | | | | |
| 0.9%, 500 ml | 00264-2201-10 | 13.84 | | AT |
| 1000 ml | 00264-2201-00 | 16.56 | | AT |
| 2000 ml | 00264-2201-50 | 23.49 | | AT |
| 4000 ml | 00264-2201-70 | 25.04 | | AT |
| (Baker, J.T.) | | | | |
| GRA, (U.S.P., F.C.C.) | | | | |
| 500 gm | 10106-3628-01 | 78.99 | | |
| 2500 gm | 10106-3628-05 | 48.69 | | |
| (Baxter) | | | | |
| INJ, IJ, 0.45%, 500 ml 24s | 00338-0043-03 | 232.13 | | AP |
| 1000 ml 12s | 00338-0043-04 | 130.61 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 25 ml 48s | 00338-0049-10 | 542.88 | | AP |
| 30 ml 100s | 00338-0045-61 | 85.00 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 50 ml 80s | 00338-0553-11 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-31 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-11 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s | 00338-0049-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 100 ml 80s | 00338-0553-18 | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-38 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-18 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s | 00338-0049-48 | 928.51 | | AP |
| 150 ml 36s | 00338-0049-01 | 327.89 | | AP |
| 250 ml 12s | 00338-0044-02 | 116.06 | | AP |
| 250 ml 36s | 00338-0049-02 | 327.89 | | AP |
| 500 ml 12s | 00338-0044-03 | 116.06 | | AP |
| 500 ml 24s | 00338-0049-03 | 218.59 | | AP |
| 1000 ml 12s | 00338-0049-04 | 118.37 | | AP |
| 3%, 500 ml 24s | 00338-0054-03 | 258.52 | | |
| 5%, 500 ml 24s | 00338-0056-03 | 285.12 | | |
| SOL, IR, 0.45%, 2000 ml 6s | 00338-0041-46 | 53.61 | | AT |
| 0.9%, 250 ml 24s | 00338-0048-02 | 277.34 | | AT |
| 500 ml 18s | 00338-0048-03 | 208.01 | | AT |
| (ARTHROMATIC P.C.) | | | | |
| 0.9%, 1000 ml 12s | 00338-0047-24 | 56.04 | | AT |
| (P.C.) | | | | |
| 0.9%, 1000 ml 12s | 00338-0048-04 | 169.92 | | AT |
| (UROMATIC P.C.) | | | | |
| 0.9%, 1000 ml 12s | 00338-0047-44 | 85.68 | | AT |
| 1500 ml 9s | 00338-0048-05 | 145.53 | | AT |
| 2000 ml 6s | 00338-0047-46 | 66.02 | | AT |
| 3000 ml 4s | 00338-0047-47 | 65.95 | | AT |
| 3000 ml 4s | 00338-0047-27 | 50.16 | | AT |
| (PROCESSING) | | | | |
| 0.9%, 3000 ml 4s | 00338-0050-47 | 53.24 | | AT |
| 5000 ml 2s | 00338-0047-29 | 41.48 | | AT |
| (Baxter) See TRAVENOL | | | | |
| (Compumed) | | | | |
| INJ, IJ, 0.9%, 2 ml 25s | 00403-3813-16 | 13.15 | | EE |
| 10 ml | 00403-1935-18 | 1.75 | | EE |
| 500 ml | 08403-5171-18 | 3.40 | | EE |
| 1000 ml | 00403-5037-18 | 4.15 | | EE |
| 23.4%, 30 ml | 00403-5041-18 | 2.70 | | |
| SOL, IR, 0.9%, 1000 ml | 00403-5093-18 | 3.55 | | EE |
| (Compumed) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (AMP) | | | | |
| 0.9%, 5 ml 25s | 00223-8496-02 | 22.50 | | EE |
| 5 ml 25s | 00223-8496-05 | 18.75 | | EE |
| 10 ml 25s | 00223-8497-10 | 18.75 | | EE |
| (VIAL) | | | | |
| 0.9%, 30 ml 25s | 00223-8500-30 | 37.50 | | EE |
| (Dey) | | | | |
| SOL, IH (P.F.) | | | | |
| 3%, 15 ml 50s UD | 49502-0640-15 | 51.00 | | |
| 10%, 15 ml 50s UD | 49502-0641-15 | 51.00 | | |
| (ESI Lederle Generics) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, DOSETTE, P.F.) | | | | |
| 0.9%, 2 ml 25s | 00641-0495-25 | 12.05 | 9.64 | EE |
| (AMP, DOSETTE, UNPRES) | | | | |
| 0.9%, 5 ml 25s | 00641-1500-35 | 10.80 | 8.64 | EE |
| 5 ml 100s | 00641-1500-36 | 41.51 | 33.21 | EE |
| (AMP, DOSETTE, P.F.) | | | | |
| 0.9%, 10 ml 100s | 00641-1510-36 | 45.29 | 36.23 | EE |
| (M.D.V., W/PRES) | | | | |
| 0.9%, 30 ml 25s | 00641-2670-45 | 12.19 | 9.75 | EE |
| (Elkins-Sinn) See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| (Gallipot) | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm | 51552-0077-16 | 11.94 | | |
| 11350 gm | 51552-0077-25 | 88.92 | | |
| POW, 454 gm | 51552-0062-16 | 15.36 | | |
| 2270 gm | 51552-0077-05 | 41.70 | | |
| (Gensia) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 23.4%, 30 ml 25s | 00703-5336-04 | 37.81 | | |
| (BULK PACKAGE) | | | | |
| 23.4%, 100 ml 10s | 00703-5338-03 | 42.75 | | |
| (Guy & O'Neill) | | | | |
| INJ, IJ (3 CC SRN) | | | | |
| 0.9%, 1 ml | 50862-0312-01 | 2.02 | | 8X |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 1 ml | 50862-0313-01 | 2.67 | | EE |
| 1 ml | 50862-0311-01 | 2.63 | | EE |
| (3 CC SRN) | | | | |
| 0.9%, 2 ml | 50862-0312-02 | 2.07 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 2 ml | 50862-0313-02 | 2.72 | | EE |
| 2 ml | 50862-0311-02 | 2.68 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 3 ml | 50862-0332-01 | 2.54 | | EE |
| (3 CC SRN) | | | | |
| 0.9%, 3 ml | 50862-0312-03 | 2.12 | | EE |
| (5 CC SRN) | | | | |
| 0.9%, 3 ml | 50862-0322-01 | 2.12 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 3 ml | 50862-0313-03 | 2.77 | | EE |
| 3 ml | 50862-0323-01 | 2.77 | | EE |
| 3 ml | 50862-0333-01 | 3.19 | | EE |
| 3 ml | 50862-0311-03 | 2.73 | | EE |
| 3 ml | 50862-0321-01 | 2.73 | | EE |
| 3 ml | 50862-0331-01 | 3.13 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 5 ml | 50862-0332-02 | 2.69 | | EE |
| (5 CC SRN) | | | | |
| 0.9%, 5 ml | 50862-0322-02 | 2.67 | | BX |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 5 ml | 50862-0323-02 | 3.32 | | EE |
| 5 ml | 50862-0333-02 | 3.32 | | EE |
| 5 ml | 50862-0321-02 | 3.28 | | EE |
| 5 ml | 50862-0331-02 | 3.28 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 6 ml | 50862-0332-04 | 2.91 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 6 ml | 50862-0333-04 | 3.51 | | EE |
| 6 ml | 50862-0331-04 | 3.18 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 10 ml | 50862-0332-03 | 3.19 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 10 ml | 50862-0333-03 | 3.84 | | EE |
| 10 ml | 50862-0331-03 | 3.78 | | EE |
| (Integra) | | | | |
| CRY, (U.S.P., F.C.C.) | | | | |
| 500 gm | 05324-5143-45 | 12.88 | | |
| 2500 gm | 05324-5143-50 | 27.76 | | |
| (Mallinckrodt Lab) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 00406-7532-04 | 17.67 | | |
| 2500 gm | 00406-7532-06 | 52.62 | | |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

Recommend SENOKOT® Laxatives When the R$_x$ May Constipate
PURDUE FREDERICK

| PROD, MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(McGuff)** See SODIUM CHLORIDE BACTERIOSTATIC
**(Medisca)**
POW, (U.S.P.)
  500 gm............38779-0629-50  7.85
  2500 gm...........38779-0629-54  21.55
**(Meridian Chemical)**
GRA, (U.S.P./N.F.)
  500 gm............62991-1372-01  14.30
  1000 gm...........62991-1372-02  33.00
**(Merit)** See SODIUM CHLORIDE BACTERIOSTATIC
**(Moore, H.L.)**
INJ, IJ (NORM-SAL, VIAL)
  0.9%, 30 ml.......00839-5628-36  1.90  1.41  EE
SOL, IR, 0.9%, 500 ml....00839-6674-83  3.33  2.47  EE
**(Phys Total Care)**
INJ, IJ, 0.9%, 500 ml.....54868-0710-01  2.30    EE
  1000 ml...........54868-0710-00  2.30    EE
SOL, IR, 0.9%, 1000 ml...54868-3092-00  34.82    EE
**(Phys Total Care)** See SODIUM CHLORIDE BACTERIOSTATIC
**(Raway)**
INJ, IJ (S.D.V.)
  0.9%, 10 ml 100s....00686-2810-25  80.00    EE
INJ, IJ (VIAL)
  23.4%, 30 ml 100s...00686-2930-25  144.00
**(Rocap)** See NORMAL SALINE FLUSH
**(Rugby)**
SOL, IR, 0.9%, 30 ml.....00536-2501-75  4.35    AT
**(Solopak Labs)**
INJ, IJ (S.D.V., P.F.)
  0.9%, 5 ml 25s.....39769-0112-05  10.94    EE
  10 ml 25s..........39769-0112-10  22.50    EE
**(Solopak Labs)** See SODIUM CHLORIDE BACTERIOSTATIC
**(Solopak Medical)**
INJ, IJ (SRN, W/NEEDLE, P.F.)
  0.9%, 2 ml 120s....59747-0112-72  193.50    EE
  (SRN, W/O NEEDLE, P.F.)
  0.9%, 2 ml 120s....59747-0112-82  193.50    EE
  2 ml 500s..........59747-0032-03  850.00    EE
  (SRN, P.F.)
  0.9%, 3 ml 120s....59747-0112-73  246.00    EE
  (SRN, W/O NEEDLE, P.F.)
  0.9%, 3 ml 120s....59747-0112-83  246.00    EE
  3 ml 500s..........59747-0032-04  1087.50    EE
  (SRN, P.F.)
  0.9%, 5 ml 120s....59747-0112-75  267.00    EE
  (SRN, W/O NEEDLE, P.F.)
  0.9%, 5 ml 120s....59747-0112-85  267.00    EE
  5 ml 120s..........59747-0112-95  267.00    EE
  5 ml 500s..........59747-0032-05  1175.00    EE
  10 ml 120s.........59747-0112-97  379.80    EE
**(Truxton)**
INJ, IJ (ISO-NORM, VIAL)
  0.9%, 30 ml........00463-1047-30  2.40    EE
**(Vital Signs)** See VASCEZE SODIUM CHLORIDE
**SODIUM CHLORIDE 0.85% W/V SOLUTION (A-A Spectrum)**
sodium chloride
LIQ, 1000 ml............49452-6702-01  7.75
  4000 ml............49452-6702-02  15.50
  20000 ml...........49452-6702-03  35.25
**SODIUM CHLORIDE BACTERIOSTATIC (Abbott Hosp)**
sodium chloride
INJ, IJ (VIAL, FLIPTOP)
  0.9%, 10 ml 25s....00074-1966-04  41.86  35.25  AP
  (VIAL, FLIPTOP-LS)
  0.9%, 10 ml 25s....00074-7067-10  46.02  38.75  AP
  (VIAL, FLIPTOP)
  0.9%, 20 ml 25s....00074-1966-05  48.09  40.50  AP
  (VIAL, FLIPTOP PLASTIC)
  0.9%, 30 ml 25s....00074-1966-07  53.44  45.00  AP
  (VIAL, FLIPTOP-LS)
  0.9%, 30 ml 25s....00074-7067-30  93.52  78.75  AP
**(Allscripts)**
INJ, IJ (M.D.V.)
  0.9%, 30 ml 25s....54569-2212-00  12.23    EE
**(Amer Regent)**
INJ, IJ (M.D.V.)
  0.9%, 30 ml 25s....00517-0648-25  35.94    EE
**(Compumed)**
INJ, IJ, 0.9%, 30 ml.....00403-0388-18  2.75    EE
**(ESI Lederle Generics)**
INJ, IJ (TUBEX, 25GX5/8")
  0.9%, 1 ml 50s.....00008-0333-08  45.94    EE
  (TUBEX, BLUNT POINTE)
  0.9%, 1 ml 50s.....00008-0333-51  65.00    EE
  (TUBEX, 22GX1 1/4")
  0.9%, 2.500 ml 50s..00008-0333-05  45.94    EE
  (TUBEX, 25GX5/8")
  0.9%, 2.500 ml 50s..00008-0333-02  45.94    EE
  (TUBEX, BLUNT POINT)
  0.9%, 2.500 ml 50s..00008-0333-50  65.00    EE

**(Elkins-Sinn)**
INJ, IJ (SRN)
  0.9%, 2 ml 50s.....00641-3430-09  40.31  32.25  EE
**(McGuff)**
INJ, IJ (M.D.V.)
  0.9%, 30 ml........49072-0669-30  1.49    EE
**(Merit)**
INJ, IJ, 0.9%, 30 ml.....38727-0611-80  4.50    EE
**(Phys Total Care)**
INJ, IJ (M.D.V.)
  0.9%, 30 ml........54868-0116-00  23.17    EE
**(Solopak Labs)**
INJ, IJ (M.D.V., U.S.P.)
  0.9%, 10 ml 25s....39769-0138-10  25.00    EE
  20 ml 25s..........39769-0138-20  31.25    EE
  30 ml 25s..........39769-0138-30  39.38    EE
**SODIUM CHROMATE TETRAHYDRATE (Baker, J.T.)**
sodium chromate
CRY, (REAGENT)
  125 gm.............10106-3640-04  55.26
  500 gm.............10106-3640-01  100.37
**SODIUM CITRATE (Amend)**
CRY, (REAGENT)
  500 gm.............17317-1350-01  15.05
  2500 gm............17317-1350-05  42.00
GRA, (U.S.P./F.C.C.)
  500 gm.............17317-0744-01  12.00
  500 gm.............17317-0506-01  7.00
  2270 gm............17317-0744-05  49.00
  2270 gm............17317-0506-05  22.40
  11350 gm...........17317-0744-08  140.00
  11350 gm...........17317-0506-08  105.00
POW, 500 gm..........17317-0507-01  15.05
  2270 gm............17317-1687-05  49.00
  2270 gm............17317-0507-05  60.20
  11350 gm...........17317-1687-08  140.00
  11350 gm...........17317-0507-08  267.50
**(Gallipot)**
GRA, (U.S.P., N.F.)
  454 gm.............51552-0191-16  20.16
  2270 gm............51552-0191-05  47.10
**(Humco)**
GRA, (U.S.P.)
  454 gm.............00395-2691-81  9.38
**SODIUM CITRATE DIHYDRATE (A-A Spectrum)**
sodium citrate
GRA, (U.S.P.)
  500 gm.............49452-6710-01  6.85
  2500 gm............49452-6710-02  21.25
  12000 gm...........49452-6710-03  98.50
**(Baker, J.T.)**
GRA (U.S.P., F.C.C., A.C.S.)
  500 gm.............10106-3649-01  10.79
  2500 gm............10106-3649-05  82.09
POW, (U.S.P., F.C.C.)
  500 gm.............10106-3650-01  10.92
  2500 gm............10106-3650-05  91.20
**(Integra)**
GRA, (U.S.F., F.C.C.)
  500 gm.............05324-5144-45  15.35
  2500 gm............05324-5144-60  36.71
**(Mallinckrodt Lab)**
CRY, (U.S.P.)
  500 gm.............00406-0734-04  29.53
  2500 gm............00406-0734-06  35.94
**(Medisca)**
POW, (U.S.F.)
  100 gm.............38779-0543-10  5.40
  500 gm.............38779-0543-50  8.50
**SODIUM COBALTINITRITE (Baker, J.T.)**
POW, (A.C.S., REAGENT)
  125 gm.............10106-3656-04  69.78
  500 gm.............10106-3656-01  209.55
**SODIUM CYANIDE (Baker, J.T.)**
GRA, (A.C.S., REAGENT)
  125 gm.............10106-3662-04  23.90
  500 gm.............10106-3662-01  42.02
**(Mallinckrodt Lab)**
GRA, (A.C.S.)
  500 gm.............00406-7616-04  29.13
**SODIUM CYCLAMATE (A-A Spectrum)**
POW, 125 gm..........49452-6719-01  9.50
  500 gm.............49452-6719-02  29.85
  2500 gm............49452-6719-03  135.00
**SODIUM DIACETATE (A-A Spectrum)**
CRY, (F.C.C.)
  500 gm.............49452-6725-01  14.50
  2500 gm............49452-6725-02  48.75
  12000 gm...........49452-6725-03  98.20
**SODIUM DIATRIZOATE (A-A Spectrum)**
diatrizoate sodium
POW, (U.S.P.)
  25 gm..............49452-6730-01  18.20
  100 gm.............49452-6730-02  59.85
  500 gm.............49452-6730-03  198.50

**SODIUM DICHROMATE DIHYDRATE (Baker, J.T.)**
sodium dichromate
CRY, (A.C.S., REAGENT)
  125 gm.............10106-3672-04  77.35
  500 gm.............10106-3672-01  139.20
**SODIUM DITHIONITE (Baker, J.T.)**
POW, (PURIFIED)
  500 gm.............10106-3712-01  31.83
  2500 gm............10106-3712-05  103.62
**(Integra)**
GRA, (F.C.C.)
  500 gm.............05324-5145-45  22.76
  2500 gm............05324-5145-60  63.04
**(Allscripts)**
CTB, PO, 0.5 mg, 100s ea.54569-2870-01  0.94
  120s ea............54569-2870-00  1.04
  1 mg, 100s ea......54569-2871-01  0.89
  120s ea............54569-2871-00  3.30
LIQ, PO (DROPS)
  0.125 mg/drp,
  30 ml..............54569-2959-00  5.76
**(Amend)**
POW, (U.S.P.)
  125 gm.............17317-0508-04  7.70
  (A.C.S., REAGENT)
  500 gm.............17317-1881-01  58.80
  (U.S.P.)
  500 gm.............17317-0508-01  17.50
  2270 gm............17317-0508-05  84.00
  (REAGENT, U.S.P.)
  2500 gm............17317-1881-05  255.00
**(Amide)**
CTB, PO, 0.25 mg, 1000s ea 52152-0124-05  18.69
  0.5 mg, 1000s ea...52152-0127-05  18.69
  1 mg, 1000s ea.....52152-0126-05  18.69
**(Baker, J.T.)**
POW, (U.S.P., A.C.S.)
  500 gm.............10106-3689-01  33.10
  2000 gm............10106-3689-05  284.89
**(Colgate Oral)** See LURIDE
**(Colgate Oral)** See PHOS-FLUR
**(Colgate Oral)** See PREVIDENT
**(Colgate Oral)** See PREVIDENT 5000 PLUS
**(Colgate Oral)** See PREVIDENT DENTAL RINSE
**(Colgate Oral)** See THERA-FLUR-N
**(Consolidated Midland)**
CTB, PO, 1 mg, 100s ea..00223-1773-01  2.50
  1000s ea...........00223-1773-02  15.75
**(Copley)**
SOL, PO (CHERRY)
  1 mg/5 ml, 500 ml..38245-0616-07  8.30
CTB, PO (CHERRY)
  1 mg, 1000s ea.....38245-0131-20  27.50
LIQ, PO (DROPS W/DROPPER)
  0.5 mg/ml, 50 ml...38245-0954-48  8.15
**(Duramed)**
LIQ, PO (DROPS, S.F.)
  0.125 mg/drp,
  30 ml..............51285-0188-52  3.00
**(Fluoritab)** See FLUORITAB
**(Gallipot)**
POW, 113.400 gm......51552-0146-04  20.64
  (U.S.P.)
  454 gm.............51552-0146-16  41.70
**(Global Pharm)**
CTB, PO (SOLUBLE)
  1 mg, 100s ea......00115-4631-01  0.99
  1000s ea...........00115-4631-03  7.65
**(Hi-Tech)**
LIQ, PO (DROPS, S.F., PEACH)
  0.5 mg/ml, 50 ml...50383-0656-50  7.00
**(Humco)**
GEL, TP, 1%, 60 gm...00802-3923-92  8.68
**(Integra)**
POW, (U.S.P.)
  100 gm.............05324-5018-35  16.70
  500 gm.............05324-5018-45  26.86
  2500 gm............05324-5018-60  118.33

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Pharma Pac) REPACK SPR, NS, 0.042 mg/inh, 25 gm | 52959-1166-00 | 39.71 | | BN |
| (Phys Total Care) REPACK SPR, NS, 0.042 mg/inh, 25 gm | 54868-1282-01 | 68.69 | | BN |
| (Southwood) REPACK SPR, NS, 0.042 mg/inh, 25 gm | 58016-6204-25 | 36.54 | | BN |
| VANCENASE AQ DOUBLE STRENGTH (Schering) beclomethasone dipropionate monohydrate SPR, NS, 0.084 mg/inh, 19 gm | 00085-1049-01 | 50.59 | | |
| (Allscripts) REPACK SPR, NS, 0.084 mg/inh, 19 gm | 54569-4465-00 | 48.23 | | |
| (Pharma Pac) REPACK SPR, NS, 0.084 mg/inh, 19 gm | 52959-1437-19 | 58.51 | | |
| VANCERIL (Key) beclomethasone dipropionate ARD, IH, 0.042 mg/inh, 16.800 gm | 00085-0736-04 | 40.14 | | BN |
| (Allscripts) REPACK ARD, IH, 0.042 mg/inh, 16.800 gm | 54569-0067-00 | 36.97 | | BN |
| (Cheshire) REPACK ARD, IH, 0.042 mg/inh, 16.800 gm | 55175-4435-01 | 42.98 | | BN |
| (Compumed) REPACK ARD, IH, 0.042 mg/inh, 16.800 gm | 00403-2227-18 | 30.55 | | BN |
| (Pharma Pac) REPACK ARD, IH, 0.042 mg/inh, 16.800 gm | 52959-1447-01 | 41.27 | | BN |
| (Phys Total Care) REPACK ARD, IH, 0.042 mg/inh, 16.800 gm | 54868-1841-01 | 45.61 | | BN |
| VANCERIL DOUBLE STRENGTH (Key) beclomethasone dipropionate ARD, IH, 0.084 mg/inh, 12.200 gm | 00085-1112-01 | 51.28 | | |
| (Pharma Pac) REPACK ARD, IH, 0.084 mg/inh, 12.200 gm | 52959-1466-01 | 52.77 | | |
| VANCOCIN HCL (Baxter) dextrose/vancomycin INJ, IJ (GALAXY SYSTEM) 5%-500 mg/100 ml, 100 ml | 00338-3551-48 | 17.53 | | |
| (Lilly) vancomycin hydrochloride POI, IJ (ADD-VANTAGE) 500 mg, ea | 00002-7297-01 | 8.28 | | AP |
| 10s ea | 00002-7297-10 | 82.80 | | AP |
| (TRAYPAK) 500 mg, 25s ea | 00002-1444-25 | 195.01 | | AP |
| (ADD-VANTAGE) 1 gm, ea | 00002-7298-01 | 16.08 | | AP |
| (TRAYPAK) 1 gm, ea | 00002-7321-01 | 15.60 | | AP |
| (ADD-VANTAGE) 1 gm, 10s ea | 00002-7298-10 | 160.81 | | AP |
| (TRAYPAK) 1 gm, 25s ea | 00002-7321-25 | 390.01 | | AP |
| (BULK VIAL) 10 gm, ea | 00002-7355-01 | 156.01 | | AP |
| PDR, PO, 250 mg/5 ml, 20 ml | 00002-5105-01 | 37.08 | | AA |
| 20 ml 6s | 00002-5105-16 | 222.45 | | AA |
| 500 mg/6 ml, 120 ml | 00002-2372-37 | 314.39 | | |
| VANCOCIN HCL PULVULES (Lilly) vancomycin hydrochloride CAP, PO, 125 mg, 20s ea | 00002-3125-42 | 107.56 | | |
| 250 mg, 20s ea | 00002-3126-42 | 215.13 | | |
| VANCOLED (Lederle Std Prod) vancomycin hydrochloride PDI, IJ, 500 mg, 10s ea | 00205-3154-88 | 54.69 | 43.75 | AP |
| 1 gm, 10s ea | 00205-3154-15 | 109.39 | 87.51 | AP |
| 5 gm, ea | 00205-3154-05 | 54.69 | 43.75 | AP |
| VANCOMYCIN HCL (APP) vancomycin hydrochloride PDI, IJ (VIAL) 500 mg, ea | 63323-0221-10 | 10.97 | | AP |
| 1 gm, ea | 63323-0284-20 | 20.35 | | AP |
| (BULK PACKAGE) 5 gm, ea | 63323-0295-61 | 136.32 | | AP |
| VANCOMYCIN HYDROCHLORIDE (APP) See VANCOMYCIN HCL (APP) PDI, IJ (BULK PACKAGE) 10 gm, ea | 63323-0314-61 | 272.64 | | AP |
| (Abbott Hosp) PDI, IJ (ADD-VANTAGE) 500 mg, 10s ea | 00074-6534-01 | 131.10 | 110.40 | AP |
| (VIAL, FLIPTOP) 500 mg, 10s ea | 00074-4332-01 | 363.97 | 306.50 | AP |
| (ADD-VANTAGE) 1 gm, 10s ea | 00074-6535-01 | 261.84 | 220.50 | AP |
| (VIAL, FLIPTOP) 1 gm, 10s ea | 00074-6533-01 | 727.82 | 612.90 | AP |
| (BULK VIAL) 5 gm, ea | 00074-6509-01 | 163.72 | 137.87 | AP |
| (ESI Lederle Generics) PDR, PO, 250 mg/5 ml, 20 ml 6s | 59911-5875-02 | 183.94 | | AA |
| (Lederle Std Prod) See VANCOLED | | | | |
| (Lilly) See VANCOCIN HCL | | | | |
| (Lilly) See VANCOCIN HCL PULVULES | | | | |
| (Medisca) POW, (U.S.P.) 1 gm | 38779-0274-11 | 28.50 | | |
| 5 gm | 38779-0274-15 | 121.60 | | |
| 25 gm | 38779-0274-25 | 485.50 | | |
| 100 gm | 38779-0274-10 | 1501.00 | | |
| (Schein) PDI, IJ (M.D.V.) 1 gm, 10s ea | 00364-2473-91 | 148.20 | | AP |
| VANCOMYCIN/DEXTROSE SEE DEXTROSE/VANCOMYCIN | | | | |
| VANEX FORTE-R (Jones Pharma) cpm/ppa CER, PO, 12 mg-75 mg, 100s ea | 52604-0126-01 | 88.44 | | EE |
| VANEX GRAPE (Jones Pharma) cpm/dihydrocodeine/phenyleph/ppa LIQ, PO (A.F., S.F.) 473 ml, C-V | 12463-0240-16 | 86.65 | | |
| VANEX-HD (Jones Pharma) cpm/hydrocodone/phenyleph SYR, PO (A.F., D.F., CHERRY) 2 mg-1.67 mg-5 mg/5 ml, 473 ml, C-III | 12463-0300-16 | 42.51 | | |
| VANICREAM (illegible) | | | | |
| (Amend) POW, (N.F.) 125 gm | 17317-0596-04 | 8.40 | | |
| (Integra) POW, (N.F.) 100 gm | 05324-5161-35 | 16.54 | | |
| 500 gm | 05324-5161-45 | 44.22 | | |
| (Lorann Oil) POW, (U.S.P.) 30 gm | 23535-6160-50 | 2.00 | | |
| 120 gm | 23535-6160-80 | 5.50 | | |
| 480 gm | 23535-6160-10 | 19.00 | | |
| VANISHING CREAM BASE (illegible) | | | | |
| VANOXIDE-HC (Dermik) benzoyl perox/hc LOT, TP, 5%-0.5%, 25 ml | 00066-0424-25 | 34.28 | | |
| VANTIN (Pharmacia/Upjohn) cefpodoxime proxetil GRR, PO, 50 mg/5 ml, 50 ml | 00009-3531-03 | 18.11 | 15.09 | |
| 75 ml | 00009-3531-02 | 27.10 | 22.58 | |
| 100 mg/5 ml, 50 ml | 00009-3531-01 | 34.45 | 28.71 | |
| 100 mg/5 ml, 50 ml | 00009-3615-03 | 34.45 | 28.71 | |
| 75 ml | 00009-3615-02 | 51.55 | 42.96 | |
| 100 ml | 00009-3615-01 | 65.54 | 54.62 | |
| TAB, PO (UNIT OF USE) 100 mg, 20s ea | 00009-3617-01 | 60.54 | 50.45 | |
| 100s ea | 00009-3617-02 | 288.10 | 240.08 | |
| 100s ea UD | 00009-3617-03 | 297.73 | 248.11 | |
| (UNIT OF USE) 200 mg, 20s ea | 00009-3618-01 | 82.33 | 68.61 | |
| 100s ea | 00009-3618-02 | 391.48 | 326.23 | |
| 100s ea UD | 00009-3618-03 | 401.26 | 334.38 | |
| (Allscripts) REPACK GRR, PO, 50 mg/5 ml, 100 ml | 54569-3774-00 | 29.38 | | |
| 100 mg/5 ml, 100 ml | 54569-3775-00 | 57.84 | | |
| TAB, PO, 100 mg, 10s ea | 54569-4058-01 | 28.56 | | |
| (UNIT OF USE) 100 mg, 20s ea | 54569-4058-00 | 57.11 | | |
| (Cheshire) REPACK GRR, PO, 50 mg/5 ml, 100 ml | 55175-0193-01 | 39.78 | | |
| 100 mg/5 ml, 100 ml | 55175-0192-01 | 67.49 | | |
| TAB, PO, 200 mg, 10s ea | 55175-0101-01 | 51.76 | | |
| 20s ea | 55175-0101-00 | 96.60 | | |
| (Compumed) REPACK TAB, PO, 100 mg, 14s ea | 00403-0691-14 | 37.95 | | |
| 200 mg, 14s ea | 00403-4537-14 | 49.70 | | |
| (PD-RX Pharm) REPACK TAB, PO, 200 mg, 10s ea | 55289-0390-10 | 57.19 | | |
| 20s ea | 55289-0390-20 | 117.84 | | |
| (Quality Care) REPACK TAB, PO, 200 mg, 14s ea | 60346-0981-14 | 63.71 | | |
| VAQTA (Merck) hepatitis a vaccine, inactivated INJ, IJ (S.D.V.) 50 u/ml, 1 ml | 00006-4841-00 | 62.94 | 50.35 | |
| (SRN, PREFILLED) 50 u/ml, 1 ml | 00006-4844-00 | 62.94 | 50.35 | |
| (S.D.V.) 50 u/ml, 1 ml 5s | 00006-4841-38 | 296.90 | 237.52 | |
| (SRN, PREFILLED) 50 u/ml, 1 ml 5s | 00006-4844-38 | 296.90 | 237.52 | |
| (Allscripts) REPACK INJ, IJ (SRN, PREFILLED) 50 u/ml, 1 ml | 54569-4469-00 | 58.83 | | |
| 1 ml 5s | 54569-4351-00 | 277.45 | | |
| VAQTA PEDIATRIC (Merck) hepatitis a vaccine, inactivated INJ, IJ (S.D.V.) 25 u/0.5 ml, 0.500 ml | 00006-4831-00 | 31.46 | 25.17 | |
| (SRN, PREFILLED) 25 u/0.5 ml, 0.500 ml | 00006-4845-00 | 31.46 | 25.17 | |
| (S.D.V.) 25 u/0.5 ml, 0.500 ml 5s | 00006-4831-38 | 148.44 | 118.75 | |
| (SRN, PREFILLED) 25 u/0.5 ml, 0.500 ml 5s | 00006-4845-38 | 148.44 | 118.75 | |
| VARICELLA VIRUS VACCINE (Merck) See VARIVAX | | | | |
| VARICELLA ZOSTER IMMUNE GLOBULIN (Amer Red Cross-Blood) varicella-zoster immune globulin INJ, IJ (VIAL SIZE APPROXIMATE) 125 u, 1.250 ml | 52769-0118-02 | 125.00 | | |
| 625 u, 6.250 ml | 52769-0118-10 | 562.50 | | |
| VARICELLA-ZOSTER IMMUNE GLOBULIN (Amer Red Cross-Blood) See VARICELLA ZOSTER IMMUNE GLOBULIN | | | | |
| VARIVAX (Merck) varicella virus vaccine POI, IJ (SDV W/DILUENT, TAX INCL) 1350 pfu, ea | 00006-4826-00 | 58.04 | 46.43 | |
| 10s ea | 00006-4827-08 | 553.30 | 442.64 | |
| (Allscripts) REPACK PDI, IJ (S.D.V. W/DILUENT) 1350 pfu, ea | 54569-4055-00 | 54.71 | | |
| 10s ea | 54569-4056-00 | 512.23 | | |
| (Compumed) REPACK PDI, IJ (S.D.V.) 1350 pfu, 10s ea | 00403-4975-18 | 433.85 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

ReadyPrice

MEDICAL ECONOMICS                                                                                                    BMW234-0459

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VASCEZE HEPARIN LOCK FLUSH** (Vital Signs) | | | | |
| heparin sodium | | | | |
| INJ, IJ (P.F. LUER SLIP NOZZLE) | | | | |
| 10 u/ml, 5 ml | 08166-1110-05 | 2.50 | | EE |
| (LUER SLIP NOZZLE) | | | | |
| 100 u/ml, 5 ml | 08166-1100-05 | 2.50 | | EE |
| **VASCEZE SODIUM CHLORIDE** (Vital Signs) | | | | |
| sodium chloride | | | | |
| INJ, IJ (LUER SLIP NOZZLE) | | | | |
| 0.9%, 5 ml | 08166-1109-05 | 2.25 | | EE |
| **VASCOR** (Ortho-McNeil Pharm) | | | | |
| bepridil hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO (3X30) | | | | |
| 200 mg, 90s ea UD | 00045-0682-33 | 271.24 | | |
| (10X10) | | | | |
| 200 mg, 100s ea UO | 00045-0682-10 | 331.57 | | |
| (3X30) | | | | |
| 300 mg, 90s ea UD | 00045-0683-33 | 330.91 | | |
| **VASERETIC** (Merck) | | | | |
| enalapril/hctz | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 5 mg-12.5 mg, | | | | |
| 100s ea | 00006-0173-68 | 110.36 | 88.29 | |
| (UNIT OF USE) | | | | |
| 10 mg-25 mg, | | | | |
| 100s ea | 00006-0720-68 | 122.90 | 98.32 | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg-25 mg, | | | | |
| 90s ea | 54569-8595-00 | 99.97 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg-25 mg, | | | | |
| 30s ea | 55289-0484-30 | 52.17 | | |
| **VASOCIDIN** (Phys Total Care) | | | | |
| REPACK | | | | |
| prednis ace/sulfacet sod | | | | |
| OIN, OP, 0.5%-10%, 4 gm | 54868-2787-00 | 15.41 | | AT |
| (Ciba Ophth) | | | | |
| prednis sod phos/sulfacet sod | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 58768-0887-05 | 18.91 | | AT |
| 10 ml | 58768-0887-10 | 25.44 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 54569-1177-00 | 17.19 | | AT |
| 10 ml | 54569-1173-00 | 23.13 | | AT |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 52959-1207-01 | 17.44 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SOL, OP, 0.25%-10%, 5 ml | 54868-1840-01 | 20.01 | | AT |
| 10 ml | 54868-1840-02 | 26.71 | | AT |
| (Southwood) | | | | |
| REPACK | | | | |
| SOL, OP, 0.25%-10%, | | | | |
| 10 ml | 58016-6222-01 | 24.63 | | AT |
| **VASOCINE** (Ciba Ophth) | | | | |
| prednis ace/sulfacet sod | | | | |
| OIN, OP, 0.5%-10%, | | | | |
| 3.500 gm | 58768-0296-36 | 14.44 | | AT |
| **VASOCON** (Ciba Ophth) | | | | |
| naphazoline hydrochloride | | | | |
| SOL, OP, 0.1%, 15 ml | 58768-0884-15 | 18.43 | | AT |
| **VASODILAN** (Apothecon) | | | | |
| isoxsuprine hydrochloride | | | | |
| TAB, PO, 10 mg, 100s ea | 00087-0543-01 | 36.08 | 31.65 | |
| 20 mg, 100s ea | 00087-0544-01 | 57.82 | 50.72 | |
| **VASOPRESSIN** (APP) | | | | |
| INJ, IJ (VIAL) | | | | |
| 20 u/ml, 2 ml | 63323-0302-01 | 8.50 | | |
| (Amer Regent) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 20 u/ml, | | | | |
| 0.500 ml 25s | 00517-0510-25 | 75.00 | | |
| 1 ml 25s | 00517-1020-25 | 135.00 | | |
| 10 ml 10s | 00517-0410-10 | 193.80 | | |
| (Monarch) *See* PITRESSIN | | | | |
| **VASOSULF** (Ciba Ophth) | | | | |
| phenyleph/sulfacet sod | | | | |
| SOL, OP, 0.125%-15%, | | | | |
| 5 ml | 58768-0883-05 | 12.49 | | |
| 15 ml | 58768-0883-15 | 16.88 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| SOL, OP, 0.125%-15%, | | | | |
| 15 ml | 54569-1227-00 | 15.63 | | |
| (Compumed) | | | | |
| REPACK | | | | |
| SOL, OP, 0.125%-15%, | | | | |
| 5 ml | 00403-3087-18 | 11.30 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| SOL, OP, 0.125%-15%, | | | | |
| 15 ml | 52959-1394-03 | 12.95 | | |
| (Southwood) | | | | |
| REPACK | | | | |
| SOL, OP, 0.125%-15%, | | | | |
| 5 ml | 58016-6078-01 | 11.81 | | |
| **VASOTATE** (Major) | | | | |
| acetic acid | | | | |
| SOL, OT, 2%, 15 ml | 00904-0315-35 | 4.31 | | AT |
| **VASOTEC** (Merck) | | | | |
| enalapril maleate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 2.5 mg, 100s ea | 00006-0014-68 | 82.74 | 66.19 | |
| 100s ea UD | 00006-0014-28 | 87.09 | 69.67 | |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 1000s ea | 00006-0014-82 | 827.38 | 661.90 | |
| (UNIT OF USE, 12X90) | | | | |
| 2.5 mg, 1080s ea | 00006-0014-94 | 893.56 | 714.85 | |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 10000s ea | 00006-0014-87 | 8273.75 | 6619.00 | |
| 5 mg, 100s ea | 00006-0712-68 | 105.11 | 84.09 | |
| 100s ea UD | 00006-0712-28 | 109.50 | 87.60 | |
| (BULK PACKAGE) | | | | |
| 5 mg, 1000s ea | 00006-0712-82 | 1051.13 | 840.90 | |
| (UNIT OF USE 12X90) | | | | |
| 5 mg, 1080s ea | 00006-0712-94 | 1135.21 | 908.17 | |
| (BULK PACKAGE) | | | | |
| 5 mg, 10000s ea | 00006-0712-87 | 10511.25 | 8409.00 | |
| 10 mg, 100s ea | 00006-0713-68 | 110.36 | 88.29 | |
| 100s ea UD | 00006-0713-28 | 114.74 | 91.79 | |
| (BULK PACKAGE) | | | | |
| 10 mg, 1000s ea | 00006-0713-82 | 1103.63 | 882.90 | |
| (UNIT OF USE, 12X90) | | | | |
| 10 mg, 1080s ea | 00006-0713-94 | 1191.91 | 953.53 | |
| (BULK PACKAGE) | | | | |
| 10 mg, 10000s ea | 00006-0713-87 | 11036.25 | 8829.00 | |
| 20 mg, 100s ea | 00006-0714-68 | 157.01 | 125.61 | |
| 100s ea UD | 00006-0714-28 | 161.41 | 129.13 | |
| (BULK PACKAGE) | | | | |
| 20 mg, 1000s ea | 00006-0714-82 | 1570.13 | 1256.10 | |
| (UNIT OF USE, 12X90) | | | | |
| 20 mg, 1080s ea | 00006-0714-94 | 1695.73 | 1356.58 | |
| (BULK PACKAGE) | | | | |
| 20 mg, 10000s ea | 00006-0714-87 | 15701.25 | 12561.00 | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54569-3258-01 | 25.32 | | |
| 5 mg, 30s ea | 54569-0606-00 | 31.83 | | |
| 60s ea | 54569-0606-02 | 61.12 | | |
| 100s ea | 54569-0606-01 | 106.11 | | |
| 10 mg, 30s ea | 54569-0607-00 | 33.36 | | |
| 60s ea | 54569-0607-03 | 64.17 | | |
| 100s ea | 54569-0607-01 | 111.19 | | |
| 20 mg, 30s ea | 54569-0612-00 | 46.92 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 55175-3954-00 | 41.65 | | |
| 45s ea | 55175-3954-05 | 53.96 | | |
| 10 mg, 30s ea | 55175-3955-03 | 44.56 | | |
| (Compumed) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 00403-2241-30 | 30.10 | | |
| 100s ea | 00403-2241-01 | 88.00 | | |
| 10 mg, 60s ea | 00403-2237-01 | 55.15 | | |
| 100s ea | 00403-2237-01 | 91.95 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 3s ea | 55289-0622-03 | 7.84 | | |
| 30s ea | 55289-0622-30 | 39.69 | | |
| 10 mg, 30s ea | 55289-0483-30 | 43.64 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54868-2280-00 | 27.65 | | |
| 60s ea | 54868-2280-02 | 54.13 | | |
| 5 mg, 30s ea | 54868-1090-05 | 34.81 | | |
| 60s ea | 54868-1090-06 | 68.45 | | |
| 100s ea | 54868-1090-01 | 112.71 | | |
| 10 mg, 30s ea | 54868-0620-01 | 36.49 | | |
| 60s ea | 54868-0620-05 | 71.81 | | |
| 100s ea | 54868-0620-03 | 118.32 | | |
| 20 mg, 30s ea | 54868-0541-01 | 51.42 | | |
| 60s ea | 54868-0541-03 | 101.66 | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 60346-0612-30 | 46.49 | | |
| 10 mg, 30s ea | 60346-0901-30 | 41.79 | | |
| 20 mg, 30s ea | 60346-0534-30 | 59.08 | | |

**RED BOOK™ for Windows®**
**Special Offer for 1999**
**(800) 722-3062**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 30s ea | 58016-0572-30 | 35.39 | | |
| 60s ea | 58016-0572-60 | 64.68 | | |
| **VASOTEC I.V.** (Merck) | | | | |
| enalaprilat | | | | |
| INJ, IJ (VIAL) | | | | |
| 1.25 mg/ml, 1 ml | 00006-3508-01 | 14.75 | 11.80 | |
| 2 ml | 00006-3508-04 | 29.54 | 23.63 | |
| **VASOXYL** (Glaxo Wellcome) | | | | |
| methoxamine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| INJ, IJ (AMP) | | | | |
| 20 mg/ml, 1 ml 10s | 00173-0957-10 | 244.22 | | |
| **VECTRIN** (Warner Chilcott Labs) | | | | |
| minocycline hydrochloride | | | | |
| CAP, PO, 50 mg, 100s ea | 00047-0687-24 | 145.00 | | AB |
| 100 mg, 50s ea | 00047-0680-19 | 125.00 | | AB |
| **VECURONIUM BROMIDE** | | | | |
| (Organon) *See* NORCURON | | | | |
| **VEEGUM** (A-A Spectrum) | | | | |
| magnesium aluminum silicate | | | | |
| POW, 500 gm | 49452-0110-01 | 17.50 | | |
| 2500 gm | 49452-0110-02 | 64.75 | | |
| (Gallipot) | | | | |
| POW, 454 gm | 51552-0422-16 | 21.00 | | |
| **VEETIDS** (Apothecon) | | | | |
| penicillin v potassium | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml | 00003-0681-44 | 1.67 | 1.46 | AA |
| 200 ml | 00003-0681-54 | 2.87 | 2.52 | AA |
| 250 mg/5 ml, | | | | |
| 100 ml | 00003-0682-44 | 2.16 | 1.89 | AA |
| 200 ml | 00003-0682-54 | 3.64 | 3.19 | AA |
| TAB, PO, 250 mg, 100s ea | 00003-0115-50 | 6.84 | 6.00 | AB |
| 1000s ea | 00003-0115-75 | 57.44 | 50.39 | AB |
| 500 mg, 100s ea | 00003-0116-50 | 13.01 | 11.41 | AB |
| 1000s ea | 00003-0116-75 | 92.95 | 81.54 | AB |
| **VEGETABLE OIL BROMINATED** (A-A Spectrum) | | | | |
| vegetable oil | | | | |
| OIL, (F.C.C.) | | | | |
| 500 ml | 49452-0111-01 | 12.50 | | |
| 4000 ml | 49452-0111-02 | 59.25 | | |
| **VELBAN** (Lilly) | | | | |
| vinblastine sulfate | | | | |
| PDI, IJ, 10 mg, ea | 00002-1452-01 | 40.54 | | AP |
| **VELOSEF** (Apothecon) | | | | |
| cephradine | | | | |
| CAP, PO, 250 mg, 24s ea | 00003-0113-24 | 20.74 | 18.19 | AB |
| 100s ea | 00003-0113-50 | 82.55 | 72.41 | AB |
| 500 mg, 24s ea | 00003-0114-26 | 40.81 | 35.80 | AB |
| 100s ea | 00003-0114-50 | 162.13 | 142.22 | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml | 00003-1193-50 | 9.05 | 7.94 | AB |
| 200 ml | 00003-1193-80 | 17.89 | 15.69 | AB |
| 250 mg/5 ml, | | | | |
| 100 ml | 00003-1194-50 | 16.98 | 14.89 | AB |
| 200 ml | 00003-1194-80 | 33.62 | 29.49 | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| CAP, PO, 250 mg, 20s ea | 54569-2704-00 | 17.20 | | AB |
| **VELOSULIN BR** (Novo Nordisk) | | | | |
| insulin, human regular buffered | | | | |
| INJ, IJ (VIAL) | | | | |
| 100 u/ml, 10 ml | 00169-0111-01 | 31.40 | | |
| **VENLAFAXINE HYDROCHLORIDE** | | | | |
| (Wyeth-Ayerst) *See* EFFEXOR | | | | |
| (Wyeth-Ayerst) *See* EFFEXOR-XR | | | | |
| **VENOGLOBULIN-S 10%** (Alpha Therapeutic) | | | | |
| globulin, immune | | | | |
| INJ, IJ (5 GM/VIAL, W/ADMIN SET) | | | | |
| 100 mg/ml, 50 ml | 49669-1622-01 | 475.00 | | |
| (10 GM/VIAL, W/ADMIN SET) | | | | |
| 100 mg/ml, 100 ml | 49669-1623-01 | 950.00 | | |
| (20 GM/VIAL, W/ADMIN SET) | | | | |
| 100 mg/ml, 200 ml | 49669-1624-01 | 1900.00 | | |

Recommend **SENOKOT® Laxatives When the Rx May Constipate**  PURDUE FREDERICK

| PROD.:MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|



**VENOGLOBULIN-S 5% (Alpha Therapeutic)**
globulin, immune
INJ, IJ (2.5GM VIAL, W/ADMIN SET)
　50 mg/ml, 50 ml ..... 49669-1612-01　225.00
　(5 GM/VIAL, W/ADMIN SET)
　50 mg/ml, 100 ml .... 49669-1613-01　450.00
　(10 GM/VIAL, W/ADMIN SET)
　50 mg/ml, 200 ml .... 49669-1614-01　900.00

**VENOSET (Abbott Hosp)**
device
SET, (SOLUSET 150X60, VENTED)
　20s ea ........... 00074-6646-01　503.26　423.80
　(PRIM.P/B IV-SL W/MB PIN)
　24s ea ........... 00074-4496-01　422.94　356.16
　(100-SL P/B MICR NV 100)
　48s ea ........... 00074-8083-68　796.29　670.56
　(100-SL PGBK NV 100 INCH)
　48s ea ........... 00074-8082-48　763.23　642.72
　(90-SL W/IVEX-2 & CAIR)
　48s ea ........... 00074-8958-48　929.67　782.88
　(NV 78 W/IVEX-2 FILTER)
　48s ea ........... 00074-4293-48　731.88　616.32
　(NV P.B. SURG W/IVEX-RF)
　48s ea ........... 00074-4800-48　978.69　824.16
　(NV PGBK ANESTH W/CAIR)
　48s ea. ........... 00074-5742-48　713.07　600.48
　(NV SURGICAL PIGGYBACK)
　48s ea ........... 00074-8965-48　709.65　597.60
　(P.B. MICRODRIP W/CAIR)
　48s ea ........... 08074-7393-68　695.40　585.60
　(PGBK MICRDP W/CAIR CLMP)
　48s ea ........... 00074-4968-68　768.36　647.04
　(SL-VENTED SURGICAL PGBK)
　48s ea ........... 00074-8961-48　839.04　706.56
　(VENTED P.B. W/IVX-2 FLT)
　48s ea ........... 00074-4985-48　1375.02　905.28
　(VENTED PRIM PGBK W/CAIR)
　48s ea ........... 00074-4967-48　736.44　620.16
　(100 MICRODRIP&CAIR CLMP)
　48s ea ........... 00074-1722-68　544.92　458.88
　(100 PGYBCK W/CAIR CLAMP)
　48s ea ........... 00074-1725-73　349.98　294.72
　(100 W/IVX-2 FLTR W/CAIR)
　48s ea ........... 00074-1734-58　847.02　713.28
　(72 W/CAIR CLAMP NV)
　48s ea ........... 00074-1857-48　401.85　338.40
　(78 W/CAIR CLAMP VENTED)
　48s ea ........... 00074-1881-48　453.15　381.60
　(78 W/MB PRC PIN&CAIR NV)
　48s ea ........... 00074-3084-48　453.15　381.60
　(78" W/CAIR CLAMP NV)
　48s ea ........... 00074-1859-48　407.55　343.20
　(MICRODRIP W/CAIR CLAMP)
　48s ea ........... 00074-1883-68　477.66　402.24
　(NV 100 MICRODRIP W/CAIR)
　48s ea ........... 00074-1723-68　491.34　413.76
　(NV 100 W/CA-R CLAMP)
　48s ea ........... 00074-1726-58　468.54　394.56
　(NV MICDRP W/CAIR CLAMP)
　48s ea ........... 00074-1820-68　428.07　360.48
　(NV PIGVBCK W/CAIR CLAMP)
　48s ea ........... 00074-1818-48　665.76　560.64
　(NV SEC. P.B. W/PRE NDL)
　48s ea ........... 00074-1889-48　347.13　292.32
　(NV SECONDARY PIGGYBACK)
　48s ea ........... 00074-1851-58　310.08　261.12
　48s ea ........... 00074-1928-48　332.31　279.84
　(NV TWINSITE W/CAIR CLMP)
　48s ea ........... 00074-1819-48　469.11　395.04
　(P.B. MICRO 0.22MIC IVX2)
　48s ea ........... 00074-4258-68　1105.80　931.20
　(PRIM PIGGY W/IVEX-HP,NV)
　48s ea ........... 00074-1792-48　1120.62　943.68
　(PRIM.P.B. W/CAIR CLP NV)
　48s ea ........... 00074-1860-48　671.46　565.44
　(SEC.P.B. W/5MIC FLT+PIN)
　48s ea ........... 00074-1911-48　477.66　402.24
　(SEC.P/B W/LUER LK/CAIR)
　48s ea ........... 00074-1807-48　371.07　312.48
　(SECONDARY PGBK MICRODRP)
　48s ea ........... 00074-1992-68　381.33　321.12
　(SECONDARY, VENTED, 22")
　48s ea ........... 00074-1702-48　375.63　316.32
　(VENTED SECONDARY P.B.)
　48s ea ........... 00074-1832-58　347.13　292.32
　(Y-TYPE W/CAIR CLAMP NV)
　48s ea ........... 00074-1879-58　568.29　478.56

(EXTENSION 20-SL)
　50s ea ............. 00074-3903-02　415.63　350.00
(EXTENSION 30-SL)
　50s ea ............. 00074-3229-03　419.19　353.00
**VENTED IV PUMP SET W/HP FILTER (Abbott Hosp)**
device
SET, (112" W/OPTION-LOK)
　48s ea ............. 00074-4193-48　1242.03　1045.92



**Albuterol Inhalation Aerosol**

**Gidmak LABORATORIES, INC.**



**ALBUTEROL INHALATION AEROSOL 17g**
KIT (Complete) and Refill

**VENTOLIN (Allen & Hanburys)**
albuterol
SEE SECTION 7 FOR COLOR PHOTO
ARD, IH (80 DOSE)
　0.09 mg/inh,
　6.800 gm ......... 00173-0463-00　17.48　AB
　6.800 gm ......... 00173-0463-00　17.48　AB
　17 gm ............ 00173-0321-88　31.80　AB
　17 gm ............ 00173-0321-88　31.80　AB
ARO, IH (REFILL)
　0.09 mg/inh, 17 gm .. 00173-0321-98　29.33　AB
　17 gm ........... 00173-0321-98　29.33　AB
(Allscripts)
REPACK
ARD, IH, 0.09 mg/inh,
　17 gm .... ........ 54569-1003-00　30.29　AB
ARO, IH (REFILL)
　0.09 mg/inh, 17 gm .. 54569-1011-00　27.92　AB
(Compumed)
REPACK
ARO, IH (REFILL)
　0.09 mg/inh, 17 gm .. 00403-3319-18　25.65　EE
(Pharma Pac)
REPACK
ARD, IH, 0.09 mg/inh,
　17 gm ............ 52959-1293-01　30.25　AB
(Phys Total Care)
REPACK
ARD, IH, 0.09 mg/inh,
　17 gm ........... 54868-0730-01　36.21　AB
(Southwood)
REPACK
ARD, IH, 0.09 mg/inh,
　17 gm ........... 58016-6316-17　26.24　AB
(Allen & Hanburys)
albuterol sulfate
SOL, IH, 0.5%, 20 ml ... 00173-0385-58　20.52　AN
　20 ml ............. 00173-0385-58　20.52　AN
SYR, PO, 2 mg/5 ml,
　480 ml ............ 00173-0351-54　38.51　AA
　480 ml ............ 00173-0351-54　38.51　AA
(Allscripts)
REPACK
SYR, PO, 2 mg/5 ml,
　120 ml ............ 54569-4001-01　8.02　AA
　180 ml ............ 54569-4001-03　12.03　AA
　240 ml ............ 54569-4001-02　16.04　AA
　480 ml ............ 54569-4001-00　32.08　AA
TAB, PO, 2 mg, 20s ea ... 54569-0423-02　7.15　AB

(Compumed)
REPACK
SOL, IH, 0.5%, 20 ml ... 00403-1811-18　16.25　AN
SYR, PO, 2 mg/5 ml,
　180 ml ............ 00403-2253-86　12.95　AA
　480 ml ............ 00403-2253-94　32.05　AA
(PD-RX Pharm)
REPACK
SYR, PO, 2 mg/5 ml,
　120 ml ............ 55289-0700-04　14.31　AA
TAB, PO, 2 mg, 30s ea ... 55289-0809-30　17.31　AB
　4 mg, 30s ea ...... 55289-0810-30　25.61　AB
(Pharma Pac)
REPACK
SOL, IH, 0.5%, 20 ml ... 52959-1294-08　22.05　AN
(Phys Total Care)
REPACK
SOL, IH, 0.5%, 20 ml ... 54868-3479-80　23.58　AN
(Southwood)
REPACK
SOL, IH, 0.5%, 20 ml ... 58016-6109-01　21.19　AN
SYR, PO, 2 mg/5 ml,
　120 ml ............ 58016-0482-21　11.19　AA
　240 ml ............ 58016-0482-48　21.85　AA

**ALBUTEROL SULFATE Inhalation Solution 0.083% 25's, 30's, & 60's Sterile-filled Unit-Dose** (DEY)

**VENTOLIN NEBULES (Allen & Hanburys)**
albuterol sulfate
SEE SECTION 7 FOR COLOR PHOTO
SOL, IH, 0.083%,
　3 ml 25s .......... 00173-0419-00　42.79　AN
**VENTOLIN ROTACAPS (Allen & Hanburys)**
albuterol sulfate
SEE SECTION 7 FOR COLOR PHOTO
CAP, IH (REFILL)
　200 mcg, 100s ea .. 00173-0389-02　31.82
　(W/INHALATION DEVICE)
　200 mcg, 100s ea ... 00173-0389-01　37.55
(Allscripts)
REPACK
CAP, IH (W/INHALATION DEVICE)
　200 mcg, 24s ea .... 54569-3555-00　19.51
　100s ea ........... 54569-3741-00　35.76
(Phys Total Care)
REPACK
CAP, IH (W/INHALATION DEVICE)
　200 mcg, 96s ea ... 54868-2649-01　42.66
**VEPESID (Bristol-Myer Onc/Imm)**
etoposide
SEE SECTION 7 FOR COLOR PHOTO
CAP, PO (BLISTER PACK)
　50 mg, 20s ea UD .... 00015-3091-45　841.35
INJ, IJ (M.D.V.)
　20 mg/ml, 5 ml ...... 00015-3095-20　136.49　AP
　7.500 ml ........... 00015-3084-20　204.74　AP
　25 ml ............. 00015-3061-20　665.38　AP
　50 ml ............. 00015-3062-20　1296.64　AP
**VEPESID VHA PLUS (Bristol-Myer Onc/Imm)**
etoposide
INJ, IJ (M.D.V.)
　20 mg/ml, 5 ml ...... 00015-3095-30　136.49　AP
　25 ml ............. 00015-3061-24　665.38　AP
　50 ml ............. 00015-3062-24　1296.64　AP
**VERAPAMIL HCL ER (Allscripts)**
verapamil hydrochloride
TER, PO, 240 mg, 30s ea .. 54569-3691-00　36.29　AB
(Martec)
TER, PO, 180 mg, 100s ea . 52555-0536-01　105.50　AB
　240 mg, 100s ea ... 52555-0537-01　120.80　AB
　500s ea ........... 52555-0537-05　598.00　AB
(Rugby)
TER, PO, 180 mg, 100s ea . 00536-5630-01　105.50　AB
　240 mg, 100s ea ... 00536-4823-01　119.26　AB
　500s ea ........... 00536-4823-05　536.67　AB
(Schein)
TER, PO, 180 mg, 100s ea . 00364-2590-01　105.62　AB
　240 mg, 100s ea ... 00364-2567-01　113.70　AB
　500s ea ........... 00364-2567-05　553.92　AB

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062　　ReadyPrice

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VORTEX (Superior)** | | | | |
| gg/hydrocodone | | | | |
| SYR, PO (A.F.,S.F.) | | | | |
| 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III | 00144-0641-16 | 26.15 | | |
| **VOSOL (Wallace)** | | | | |
| acetic acid | | | | |
| SOL, OT, 2%, 15 ml 3s | 00037-3611-10 | 133.19 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| SOL, OT, 2%, 15 ml | 54569-2060-00 | 33.29 | | AT |
| **VOSOL HC (Wallace)** | | | | |
| acetic acid/hc | | | | |
| SOL, OT, 2%-1%, 10 ml 3s | 00037-3611-12 | 161.80 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| SOL, OT, 2%-1%, 10 ml | 54569-0893-00 | 51.36 | | AT |
| **VUMON (Bristol-Myer Onc/Imm)** | | | | |
| teniposide | | | | |
| INJ, IJ (AMP) | | | | |
| 10 mg/ml, 5 ml | 00015-3075-19 | 188.25 | | |
| 5 ml 10s | 00015-3075-97 | 1882.50 | | |
| **VYNATAL FA (Marlex)** | | | | |
| vitamin, prenatal | | | | |
| TAB, PO, 100s ea | 10135-0125-01 | 12.84 | | |
| 500s ea | 10135-0125-05 | 58.37 | | |
| **VYTONE (Dermik)** | | | | |
| hc/iodoquinol | | | | |
| CRE, TP, 1%-1%, 30 gm | 00066-0051-01 | 40.79 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| CRE, TP, 1%-1%, 30 gm | 54569-2681-00 | 34.06 | | |
| **WARFARIN SODIUM (Apothecon)** | | | | |
| TAB, PO, 1 mg, 100s ea | 59772-0352-07 | 53.35 | 44.93 | AB |
| 2 mg, 100s ea | 59772-0363-07 | 55.68 | 46.88 | AB |
| 2.5 mg, 100s ea | 59772-0364-07 | 57.45 | 48.38 | AB |
| 4 mg, 100s ea | 59772-0369-07 | 57.84 | 48.70 | AB |
| 5 mg, 100s ea | 59772-0377-07 | 58.21 | 49.02 | AB |
| 7.5 mg, 100s ea | 59772-0386-07 | 85.43 | 71.94 | AB |
| 10 mg, 100s ea | 59772-0387-07 | 88.61 | 74.62 | AB |
| (Barr) | | | | |
| TAB, PO, 1 mg, 100s ea | 00555-0831-02 | 53.35 | | AB |
| 1000s ea | 00555-0831-05 | 533.79 | | AB |
| 2 mg, 100s ea | 00555-0869-02 | 55.67 | | AB |
| 1000s ea | 00555-0869-05 | 557.01 | | AB |
| 2.5 mg, 100s ea | 00555-0832-02 | 57.46 | | AB |
| 1000s ea | 00555-0832-05 | 574.13 | | AB |
| 3 mg, 100s ea | 00555-0925-02 | 57.67 | | AB |
| 4 mg, 100s ea | 00555-0874-02 | 57.83 | | AB |
| 1000s ea | 00555-0874-05 | 578.18 | | AB |
| 5 mg, 100s ea | 00555-0833-02 | 58.21 | | AB |
| 1000s ea | 00555-0833-05 | 582.23 | | AB |
| 6 mg, 100s ea | 00555-0926-02 | 82.57 | | AB |
| 7.5 mg, 100s ea | 00555-0834-02 | 85.43 | | AB |
| 10 mg, 100s ea | 00555-0835-02 | 88.61 | | AB |
| (Du Pont Pharm.) See COUMADIN | | | | |
| (Medisca) | | | | |
| CRY, (U.S.P.) | | | | |
| 25 gm | 38779-0474-25 | 135.00 | | |
| 100 gm | 38779-0474-10 | 450.00 | | |
| **WASP TREATMENT (Alk)** | | | | |
| wasp venom | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.12 mg, 10 ml | 53298-1301-02 | 109.40 | | |
| KIT, IJ, 0.12 mg, ea | 53298-1301-01 | 79.70 | | |
| **WASP VENOM** | | | | |
| (Alk) See WASP TREATMENT | | | | |
| **WATER FOR INHALATION (Abbott Hosp)** | | | | |
| water, sterile | | | | |
| SOL, IH (FLEXIBLE PLASTIC) | | | | |
| 2000 ml 6s | 00074-7907-07 | 84.22 | 70.92 | |
| (Allscripts) | | | | |
| SOL, IH (VIAL) | | | | |
| 10 ml 25s | 54569-1403-00 | 19.70 | | |
| **WATER FOR INJECTION (APP)** | | | | |
| water, sterile | | | | |
| INJ, IJ (S.D.V.,P.F.) | | | | |
| 5 ml | 63323-0185-05 | 1.04 | | |
| (M.D.V.) | | | | |
| 10 ml | 63323-0249-10 | 1.08 | | |
| (S.D.V.,P.C.,P.F.) | | | | |
| 10 ml | 63323-0185-10 | 1.05 | | |
| 20 ml | 63323-0185-20 | 2.34 | | |
| (M.D.V.) | | | | |
| 30 ml | 63323-0249-30 | 1.32 | | |
| (S.D.V.,P.C.,P.F.) | | | | |
| 50 ml | 63323-0185-50 | 2.18 | | |
| (S.D.V.,TEAR TOP,P.F.) | | | | |
| 100 ml | 63323-0185-00 | 3.27 | | |
| (Abbott Hosp) | | | | |
| INJ, IJ (AMP) | | | | |
| 5 ml 25s | 00074-4027-02 | 47.50 | 40.00 | |
| 10 ml 25s | 00074-4044-02 | 62.94 | 53.00 | |
| (VIAL, FLIPTOP) | | | | |
| 10 ml 25s | 00074-4887-10 | 40.67 | 34.25 | |
| (AMP) | | | | |
| 20 ml 25s | 00074-4029-03 | 81.94 | 69.00 | |
| (VIAL, FLIPTOP) | | | | |
| 20 ml 25s | 00074-4887-20 | 50.77 | 42.75 | |
| 50 ml 25s | 00074-4887-50 | 73.33 | 61.75 | |
| 100 ml 25s | 00074-4887-99 | 100.94 | 85.00 | |
| 250 ml 12s | 00074-1590-02 | 135.09 | 113.76 | AP |
| 1000 ml 6s | 00074-1590-05 | 80.37 | 67.68 | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7990-09 | 145.49 | 122.52 | AP |
| (Allscripts) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 5 ml 25s | 54569-2222-00 | 26.00 | | |
| (Amer Regent) | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 5 ml 25s | 00517-3005-25 | 14.69 | | |
| 10 ml 25s | 00517-3010-25 | 19.69 | | |
| 20 ml 25s | 00517-3020-25 | 22.19 | | |
| 50 ml 25s | 00517-3050-25 | 30.94 | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (EXCEL) | | | | |
| 250 ml | 00264-7850-20 | 10.12 | | AP |
| 500 ml | 00264-7850-10 | 10.31 | | AP |
| (GLASS CONTAINER) | | | | |
| 500 ml | 00264-9201-55 | 11.28 | | AP |
| (EXCEL) | | | | |
| 1000 ml | 00264-7850-00 | 11.68 | | AP |
| (GLASS CONTAINER) | | | | |
| 1000 ml | 00264-9200-55 | 12.18 | | AP |
| 2000 ml | 00264-9205-55 | 24.05 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 1000 ml 12s | 00338-0013-04 | 119.66 | | AP |
| (Clintec) | | | | |
| INJ, IJ, 2000 ml 6s | 00338-0013-06 | 88.50 | | AP |
| (Compumed) | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 ml 25s | 00403-2301-18 | 1.25 | | |
| 20 ml | 00403-5003-18 | 2.30 | | |
| 50 ml | 00403-5001-18 | 2.65 | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (AMP) | | | | |
| 5 ml 25s | 00223-8979-05 | 20.00 | | |
| (VIAL) | | | | |
| 10 ml 25s | 00223-8980-10 | 22.50 | | |
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, PRESERVED) | | | | |
| 30 ml 25s | 00641-2800-45 | 12.19 | 9.75 | |
| (Hyrex) | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00314-0794-30 | 2.00 | | |
| (Moore,H.L.) | | | | |
| INJ, IJ, 30 ml | 00839-5180-36 | 1.99 | 1.47 | |
| 500 ml | 00839-6575-83 | 3.33 | 2.47 | EE |
| (Phys Total Care) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 5 ml 25s | 54868-3975-00 | 25.27 | | |
| 6000 ml | 54868-3905-00 | 171.93 | | EE |
| (Truxton) | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 00463-1084-30 | 2.40 | | |
| **WATER FOR INJECTION BACTERIOSTATIC (Abbott Hosp)** | | | | |
| water, sterile | | | | |
| INJ, IJ (FLIPTOP) | | | | |
| 30 ml 25s | 00074-3977-83 | 54.33 | 45.75 | |
| (Allscripts) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml | 54569-2127-00 | 2.25 | | |
| 30 ml 25s | 54569-1675-01 | 12.23 | | |
| (Amer Regent) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml 25s | 00517-0662-25 | 35.94 | | |
| (Compumed) | | | | |
| INJ, IJ, 30 ml | 00403-0389-18 | 3.50 | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 ml | 00223-8884-10 | 1.25 | | |
| 30 ml | 00223-8883-30 | 27.50 | | |
| (McGuff) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml | 49072-0807-30 | 1.49 | | |
| (Phys Total Care) | | | | |
| INJ, IJ (VIAL) | | | | |
| 30 ml | 54868-0183-00 | 3.37 | | |
| (Rugby) | | | | |
| INJ, IJ, 30 ml | 00536-2620-75 | 3.75 | | |
| (Schein) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 30 ml 25s | 00364-3063-55 | 2.48 | | |
| **WATER FOR IRRIGATION (Abbott Hosp)** | | | | |
| water, sterile | | | | |
| SOL, IR (AQUALITE) | | | | |
| 250 ml 12s | 00074-6139-02 | 163.16 | 137.40 | AT |
| 250 ml 24s | 00074-6139-22 | 326.33 | 274.80 | AT |
| 500 ml 24s | 00074-6139-03 | 334.02 | 281.28 | AT |
| (AQUALITE W/HANGER) | | | | |
| 1000 ml 12s | 00074-7139-00 | 200.07 | 168.48 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 1000 ml 12s | 00074-7973-05 | 104.17 | 87.72 | AT |
| (AQUALITE W/HANGER) | | | | |
| 1500 ml 8s | 00074-7139-06 | 181.36 | 152.72 | AT |
| 1500 ml 9s | 00074-7139-36 | 204.02 | 171.81 | AT |
| (BULK PACKAGE) | | | | |
| 2000 ml 6s | 00074-7118-07 | 124.69 | 105.00 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 2000 ml 6s | 00074-7973-07 | 80.30 | 67.62 | AT |
| 3000 ml 4s | 00074-7973-08 | 80.13 | 67.48 | AT |
| (B. Braun/McGaw) | | | | |
| SOL, IR (PIC CONTAINER) | | | | |
| 500 ml | 00264-2101-10 | 13.19 | | AT |
| 1000 ml | 00264-2101-00 | 15.87 | | AT |
| 2000 ml | 00264-2101-50 | 21.66 | | AT |
| 4000 ml | 00264-2101-70 | 24.94 | | AT |
| (Baxter) | | | | |
| SOL, IR, 250 ml 24s | 00338-0004-02 | 268.42 | | AT |
| 500 ml 18s | 00338-0004-03 | 201.32 | | AT |
| 1000 ml 12s | 00338-0004-04 | 138.34 | | AT |
| 1000 ml 12s | 00338-0003-44 | 68.68 | | AT |
| 1500 ml 9s | 00338-0004-05 | 141.66 | | AT |
| 2000 ml 6s | 00338-0003-46 | 52.82 | | AT |
| 3000 ml 4s | 00338-0003-47 | 63.00 | | AT |
| 5000 ml 2s | 00338-0003-49 | 43.55 | | AT |
| **WATER DEIONIZED** *(illegible)* | | | | |
| **WATER, STERILE** | | | | |
| (APP) See WATER FOR INJECTION | | | | |
| (Abbott Hosp) See WATER FOR INHALATION | | | | |
| (Abbott Hosp) See WATER FOR INJECTION | | | | |
| (Abbott Hosp) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Abbott Hosp) See WATER FOR IRRIGATION | | | | |
| (Alk) See HSA STERILE DILUENT | | | | |
| (Allscripts) See WATER FOR INHALATION | | | | |
| (Allscripts) See WATER FOR INJECTION | | | | |
| (Allscripts) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Amer Regent) See WATER FOR INJECTION | | | | |
| (Amer Regent) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (B. Braun/McGaw) See WATER FOR INJECTION | | | | |
| (B. Braun/McGaw) See WATER FOR IRRIGATION | | | | |
| (Baxter) See WATER FOR INJECTION | | | | |
| (Baxter) See WATER FOR IRRIGATION | | | | |
| (Clintec) See WATER FOR INJECTION | | | | |
| (Compumed) See WATER FOR INJECTION | | | | |
| (Compumed) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Consolidated Midland) See WATER FOR INJECTION | | | | |
| (Consolidated Midland) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Elkins-Sinn) See WATER FOR INJECTION | | | | |
| (Hyrex) See WATER FOR INJECTION | | | | |
| (McGuff) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Moore,H.L.) See WATER FOR INJECTION | | | | |
| (Phys Total Care) See WATER FOR INJECTION | | | | |
| (Phys Total Care) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Rugby) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Schein) See WATER FOR INJECTION BACTERIOSTATIC | | | | |
| (Truxton) See WATER FOR INJECTION | | | | |
| **WELLBUTRIN (Glaxo Wellcome)** | | | | |
| bupropion hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 75 mg, 100s ea | 00173-0177-55 | 79.30 | | |
| 100 mg, 100s ea | 00173-0178-55 | 105.79 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mg, 30s ea | 54569-3190-00 | 22.53 | | |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Cheshire)**
*REPACK*
LOT, TP, 2.5%-1%, 60 ml .. 55175-2209-06    28.20

**ZONE-A-FORTE (Compumed)**
*REPACK*
hc ace/pramoxine
LOT, TP, 2.5%-1%, 60 ml .. 00403-2351-18    18.95

**ZORPRIN (Par)**
aspirin
TER, PO, 800 mg, 100s ea . 49884-0057-01   58.68

**(Allscripts)**
*REPACK*
TER, PO, 800 mg, 40s ea .. 54569-0033-03   13.12
    60s ea ........... 54569-0033-01   19.68
    100s ea .......... 54569-0033-00   32.80

**ZOSYN (Lederle Labs)**
piperacillin/tazobactam
INJ, IJ (FROZEN,S.D. GALAXY P.C.)
  4 gm-0.5 gm/100 ml,
    100 ml 12s ...... 00206-8822-02   293.81 235.05
  40 mg-5 mg/ml,
    50 ml 24s ....... 00206-8820-02   293.81 235.05
  60 mg-7.5 mg/ml,
    50 ml 24s ....... 00208-6821-02   440.70 352.56
PDI, IJ (ADD-VANTAGE)
  2 gm-0.25 gm,
    10s ea .......... 00206-8452-17   108.64  86.91
  - (VIAL)
  2 gm-0.25 gm,
    10s ea .......... 00206-8452-16   105.54  84.43
  (ADD-VANTAGE)
  3 gm-0.375 gm,
    10s ea .......... 00206-8454-17   161.41 129.13
  (VIAL)
  3 gm-0.375 gm,
    10s ea .......... 00206-8454-55   158.30 126.64
  (ADD-VANTAGE)
  4 gm-0.5 gm,
    10s ea .......... 00206-8455-17   214.18 171.34
  (VIAL)
  4 gm-0.5 gm,
    10s ea .......... 00206-8455-25   211.08 168.86
  (BULK VIAL)
  36 gm-4.5 gm, ea .. 00206-8520-11   189.99 151.99

**ZOTO-HC (Horizon Pharm Corp)**
chloroxyl/hc/pramoxine
SOL, OT, 1 mg-10 mg-10 mg/ml,
    10 ml ........... 59630-0135-01   15.95

**ZOVIA 1/35 (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)
  35 mcg-1 mg,
    126s ea ......... 52544-0532-21   145.73   AB
  (6 X 28)
  35 mcg-1 mg,
    168s ea ......... 52544-0383-28   145.73   AB

**ZOVIA 1/50 (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)
  50 mcg-1 mg,
    126s ea ......... 52544-0533-21   161.94   AB
  (6 X 28)
  50 mcg-1 mg,
    168s ea ......... 52544-0384-28   161.94   AB

**ZOVIRAX (Glaxo Wellcome)**
acyclovir
SEE SECTION 7 FOR COLOR PHOTO
CAP, PO, 200 mg, 100s ea . 00173-0991-55   129.34   AB
  (2X5X10)
  200 mg, 100s ea UD.. 00173-0991-56  147.31   AB
OIN, TP, 5%, 3 gm ....... 00173-0993-41    20.48
    15 gm ........... 00173-0993-94    47.33
SUS, PO, 200 mg/5 ml,
    473 ml .......... 00173-0953-96   111.46   AB
TAB, PO, 400 mg, 100s ea . 00173-0949-55   251.00   AB
  800 mg, 100s ea ... 00173-0945-55   486.08   AB
  (10X10)
  800 mg, 100s ea UD.. 00173-0945-56  497.82   AB

**(Allscripts)**
*REPACK*
CAP, PO, 200 mg, 15s ea .. 54569-0091-06   15.36   AB
    25s ea ......... 54569-0091-00   23.66   AB
    35s ea ......... 54569-0091-02   47.12   AB
    50s ea ......... 54569-0091-01   67.31   AB
    100s ea ........ 54569-0091-03  134.62   AB
    120s ea ........ 54569-0091-04  117.16   AB
OIN, TP, 5%, 3 gm ....... 54569-2047-00   18.71
    15 gm ........... 54569-0792-00   43.25
TAB, PO, 400 mg, 30s ea .. 54569-4192-00   68.80   AB
  800 mg, 25s ea .... 54569-3848-00   96.62   AB
    35s ea ......... 54569-3848-01  135.27   AB

**(Cheshire)**
*REPACK*
CAP, PO, 200 mg, 20s ea .. 55175-0316-00   29.81   AB
    25s ea .......... 55175-0316-05   36.38   AB
    30s ea .......... 55175-0316-03   43.01   AB
    35s ea .......... 55175-0316-02   50.16   AB
    40s ea .......... 55175-0316-04   55.95   AB
    50s ea .......... 55175-0316-01   67.16   AB
    100s ea ......... 55175-0316-06  127.50   AB
OIN, TP, 5%, 3 gm ....... 55175-2394-03   25.81
    15 gm ........... 55175-2394-05   44.93
TAB, PO, 400 mg, 21s ea .. 55175-0317-01   59.08   AB
    35s ea .......... 55175-0317-05   81.92   AB

**(Compumed)**
*REPACK*
CAP, PO, 200 mg, 25s ea .. 00403-2359-25   28.00   AB
    30s ea .......... 00403-2359-30   33.50   AB
    35s ea .......... 00403-2359-35   39.10   AB
    50s ea .......... 00403-2359-50   55.85   AB
OIN, TP, 5%, 3 gm ....... 00403-5097-18   19.20
    15 gm ........... 00403-2361-18   36.15
TAB, PO, 400 mg, 25s ea .. 00403-4607-25   48.35   AB
    60s ea .......... 00403-4607-60  110.95   AB
    800 mg, 25s ea .. 00403-4007-25   95.30   AB

**(PD-RX Pharm)**
*REPACK*
CAP, PO, 200 mg, 10s ea .. 55289-0006-10   19.98   AB
    25s ea .......... 55289-0006-25   57.85   AB
    35s ea .......... 55289-0006-35   58.81   AB
    50s ea .......... 55289-0006-50   79.26   AB
TAB, PO, 400 mg, 12s ea .. 55289-0691-12   37.53   AB
    15s ea .......... 55289-0691-15   45.41   AB
    25s ea .......... 55289-0691-25   70.97   AB
    800 mg, 15s ea .. 55289-0564-15   93.81   AB
    20s ea .......... 55289-0564-20  123.03   AB
    48s ea .......... 55289-0564-48  295.80   AB

**(Pharma Pac)**
*REPACK*
CAP, PO, 200 mg, 25s ea .. 52959-0330-25   37.80   AB
    50s ea .......... 52959-0330-50   67.58   AB

**(Phys Total Care)**
*REPACK*
CAP, PO, 200 mg, 25s ea .. 54868-0183-02   35.94   AB
    30s ea .......... 54868-0183-03   42.89   AB
    40s ea .......... 54868-0183-06   56.80   AB
    50s ea .......... 54868-0183-01   70.69   AB
    100s ea ......... 54868-0183-04  132.49   AB
    120s ea ......... 54868-0183-05  158.76   AB
OIN, TP, 5%, 3 gm ....... 54868-0165-02   22.60
    15 gm ........... 54868-0165-01   51.47
TAB, PO, 400 mg, 15s ea .. 54868-3025-00   41.65   AB
    21s ea .......... 54868-3025-01   57.84   AB
    800 mg, 25s ea .. 54868-2184-03  134.96   AB
    30s ea .......... 54868-2184-02  *152.80   AB
    50s ea .......... 54868-2184-04  253.89   AB
    100s ea ......... 54868-2184-00  506.60   AB

**(Quality Care)**
*REPACK*
CAP, PO, 200 mg, 4s ea ... 60346-0006-44   11.16   AB
    10s ea .......... 60346-0006-10   22.29   AB
    15s ea .......... 60346-0006-15   29.80   AB
    20s ea .......... 60346-0006-20   36.02   AB
    25s ea .......... 60346-0006-25   44.74   AB
    30s ea .......... 60346-0006-30   45.85   AB
    35s ea .......... 60346-0006-35   53.33   AB
    48s ea .......... 60346-0006-48   67.90   AB
SUS, PO, 200 mg/5 ml,
    100 ml .......... 60346-0854-34   33.47   AB
    200 ml .......... 60346-0854-71   41.37   AB
TAB, PO, 400 mg, 15s ea .. 62682-1013-01   58.04   AB
  800 mg, 25s ea .... 60346-0735-25  115.75   AB

**(Southwood)**
*REPACK*
CAP, PO, 200 mg, 10s ea .. 58016-0157-10   15.30   AB
    14s ea .......... 58016-0157-14   20.82   AB
    15s ea .......... 58016-0157-15   22.09   AB
    20s ea .......... 58016-0157-20   29.40   AB
    24s ea .......... 58016-0157-24   32.19   AB
    25s ea .......... 58016-0157-25   38.25   AB
    30s ea .......... 58016-0157-30   44.90   AB
    40s ea .......... 58016-0157-40   52.50   AB
    50s ea .......... 58016-0157-50   62.19   AB
    60s ea .......... 58016-0157-60   70.48   AB
    100s ea ......... 58016-0157-00   97.63   AB
OIN, TP, 5%, 15 gm ...... 58016-3103-00   37.60

**(Glaxo Wellcome)**
acyclovir sodium
PDI, IJ, 500 mg, 10s ea .. 00173-0995-01   595.12   AP
  1000 mg, 10s ea ... 00173-0952-01  1190.23   AP

**(Allscripts)**
*REPACK*
PDI, IJ, 500 mg, 10s ea .. 54569-4156-00   509.04   AP

**ZTUSS EXPECTORANT (Huckaby)**
cpm/gg/hydrocodone/pseudoeph
ELI, PO, 480 ml, C-III ... 58407-0378-16   47.06

**ZYBAN (Glaxo Wellcome)**
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
TER, PO (ADVANTAGE PACK)
  150 mg, 60s ea .... 00173-0556-01   83.74
  (REFILL)
  150 mg, 60s ea .... 00173-0556-02   83.74

**(Cheshire)**
*REPACK*
TER, PO (ADVANTAGE PACK)
  150 mg, 60s ea .... 55175-5170-06   91.25

**(Pharma Pac)**
*REPACK*
TER, PO (ADVANTAGE PACK)
  150 mg, 30s ea .... 52959-0487-30   49.47

**ZYDONE (Endo Labs)**
apap/hydrocodone
CAP, PO, 500 mg-5 mg,
  100s ea, C-III .... 63481-0091-70   45.50   AA

**ZYFLO FILMTAB (Abbott Pharm)**
zileuton
TAB, PO, 600 mg, 120s ea . 00074-8036-22   82.53  69.49

**ZYLOPRIM (Faro Pharma)**
allopurinol
TAB, PO, 100 mg, 100s ea . 00173-0996-55   23.26   AB
  300 mg, 100s ea ... 00173-0998-55   63.72   AB
    500s ea ......... 00173-0998-70  313.46   AB

**(Phys Total Care)**
*REPACK*
TAB, PO, 300 mg, 30s ea .. 54868-0678-02   22.91   AB

**ZYMASE (Organon)**
amylase/lipase/protease
ECC, PO, 100s ea ........ 00052-0393-91   65.76

**ZYMECOT (Truxton)**
dehydrocholic acid/enz
TAB, PO, 1000s ea ....... 00463-6279-10   59.40

**ZYPREXA (Lilly)**
olanzapine
TAB, PO, 2.5 mg, 60s ea ... 00002-4112-60  280.70
  5 mg, 60s ea ...... 00002-4115-60   331.54
    100s ea UD ...... 00002-4115-33   552.56
  7.5 mg, 60s ea .... 00002-4116-60   331.54
    100s ea UD ...... 00002-4116-33   552.56
  10 mg, 60s ea ..... 00002-4117-60   504.02
    100s ea UD ...... 00002-4117-33   840.04

**ZYRTEC (Pfizer U.S.P.G.)**
cetirizine hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
SYR, PO (D.F.,S.F.,BANANA-GRAPE)
  5 mg/5 ml, 120 ml . 00069-5530-47    27.19   22.89
    480 ml .......... 00069-5530-93   108.69   91.53
TAB, PO, 5 mg, 100s ea .. 00069-5500-66   185.99 156.62
  10 mg, 100s ea .... 00069-5510-66   185.99 156.62

**(Allscripts)**
*REPACK*
SYR, PO (D.F.,S.F.,BANANA-GRAPE)
  5 mg/5 ml, 120 ml . 54569-4509-00    26.49
TAB, PO, 5 mg, 14s ea ... 54569-4312-00    24.71
  10 mg, 5s ea ...... 54569-4298-01     9.06
    14s ea .......... 54569-4290-00    25.38
    30s ea .......... 54569-4290-02    54.38

**(Cheshire)**
*REPACK*
TAB, PO, 10 mg, 5s ea ... 55175-6040-05    11.80
    10s ea .......... 55175-6040-01    23.59
    14s ea .......... 55175-6040-04    33.03

**(PD-RX Pharm)**
*REPACK*
TAB, PO, 10 mg, 25s ea .. 55289-0108-25    62.64
    30s ea .......... 55289-0108-30    76.95

**(Pharma Pac)**
*REPACK*
TAB, PO, 10 mg, 15s ea .. 52959-0482-15    39.59

**(Phys Total Care)**
*REPACK*
TAB, PO, 10 mg, 10s ea .. 54868-3876-02    20.52
    20s ea .......... 54868-3876-01    42.12
    30s ea .......... 54868-3876-00    59.19
    50s ea .......... 54868-3876-04   103.54
    60s ea .......... 54868-3876-03   117.19

**(Quality Care)**
*REPACK*
TAB, PO, 10 mg, 15s ea .. 60346-0036-15    40.80
    30s ea .......... 60346-0036-30    64.22

**RED BOOK Database Services...** *Put the Power of RED BOOK on Your Computer. For information call toll-free* **(800) 722-3062**


ReadyPrice