# Exhibit 39

# 2000 DRUG TOPICS®

# RED BOOK®

## THE PHARMACIST'S TRUSTED COMPANION FOR MORE THAN A CENTURY



Inside:

Your complete guide to Rx and OTC drug pricing, PLUS dozens of valuable reference guides.

Includes:

**Emergency Contacts and Poison Antidote Chart**

**Interaction Tables, Lab Values, and Standard Conversions**

**Pharmacy Management and Professional Development Resources**

**Professional Organizations and Agencies**

**Drug Reimbursement Guide**

**Manufacturer/Wholesaler Information**

**Color Drug Identification Section**

**Comprehensive Handbook of Herbal Remedies**



*Request your free copy of our catalog of chemicals and equipment:*
*1-800 772-8786.*



# SPECTRUM®

**Spectrum Healthcare Products, Division of Spectrum Laboratory Products, Inc.**
1-800 772-8786 • Fax: (800) 525-2299 • www.spectrumchemical.com • email: sales@spectrumchemical.com

BMW235-0001    F

# 2000

**DRUG TOPICS®**

# RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE

### 104th YEAR OF PUBLICATION

Senior Vice President, Directory Services: .................... Paul Walsh
Director of Product Management: ........................ Mark A. Friedman
Senior Associate Product Manager: ................... Thomas B. Young
Associate Product Manager: ................................ Bill Shaughnessy
Editor, Directory Services: ....................................... David W. Sifton
Senior Associate Editor, Directory Services: ................Lori Murray
Assistant Editor, Directory Services: ................... Gwynned L. Kelly
Publisher, Drug Topics: .................................................. Carol Jaxel
Editor: ...........................................................,.......Valentine Cardinale
Managing Editor: ............................................................Judy C. Chi
Design Director: ..................................................A. Michael Velthaus
National Sales Manager: ..........................................Chris Colatriano
Senior Account Managers: ............... Meg Ainley, Cory D. Coleman,
                                                                         Mark Hildebrand
Director of Sales, Directory Services ...............Dikran N. Barsamian
National Sales Manager,
   Medical Economics Trade Sales: ................................. Bill Gaffney
Director, Direct Marketing: .......................................Michael Bennett
Direct Mail Manager: ....................................Lorraine M. Loening
Director, New Business Development
   and Professional Support Services: ............. Mukesh Mehta, R.Ph.
New Business Development Manager: ...................Jeffrey D. Dubin
Manager, Drug Information Services: .........Thomas Fleming, R.Ph.
Drug Information Specialist: ......Maria Deutsch, M.S., R.Ph., C.D.E.
Director of Production: .............................................Carrie Williams
Manager of Production: .......................................Kimberly H. Vivas
Senior Production Coordinator: ...............................Amy B. Brooks
Senior Digital Imaging Coordinator: ....................Shawn W. Cahill
Digital Imaging Coordinator: ............................ Frank J. McElroy, III
Electronic Publishing Designer: ....................................Livio Udina
Director, Internal Systems Development: ............Anthony Donofrio
Manager, Product Support Development: ...............Tom Dougherty
Senior Technology Specialist: ................................Steve Crovatto
Senior Programmer Analyst: ...........................Kenneth A. Perlman
Electronic Publishing Analyst: .................................John Bocchino
Database Administration Manager: ............................Lola Nannas
Data Research Specialist: ...........................................Enid Olayan
Red Book Data Coordinator: ....................................Carol Flanagan
Data Specialists: ............................................Roni Lane, Linda Panke,
                                                        Kelly Petrison, Ruzhena Trakhtenberg
Pharmaceutical Data Analyst: ........................................Margo Krych

Copyright © 2000 and published by Medical Economics Company, Inc. at
Montvale, NJ 07645-1742. All rights reserved. None of the content of this pub-
lication may be reproduced, stored in a retrieval system, resold, redistributed, or trans-
mitted in any form or by any means (electronic, mechanical, photocopying, recording, or
otherwise) without the prior written permission of the publisher. RED BOOK® and Drug
Topics® are registered trademarks used herein under license.

**Officers of Medical Economics Company:**
*President and Chief Executive Officer:* Curtis B. Allen; *Vice President, New Media:*
L. Suzanne BeDell; *Vice President, Corporate Human Resources:* Pamela M. Bilash;
*Vice President and Chief Information Officer:* Steven M. Bressler; *Chief Financial Officer:*
Christopher Caridi; *Vice President and Controller:* Barry Gray; *Vice President, New
Business Planning:* Linda G. Hope; *Vice President, Finance:* Donna Santarpia; *Senior
Vice President, Directory Services:* Paul Walsh; *Senior Vice President, Operations:*
John R. Ware; *Senior Vice President, Internet Strategies:* Raymond Zoeller

### Medical Economics Company

ISBN: 1-56363-357-4
ISSN: 1072-1142

# KEY TO Rx PRODUCT LISTINGS

## How to Find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to section 9. Information on complementary/herbal listings can be found in section 10.)

Product quantities now appear in National Council for Prescription Drug Programs (NCPDP) standard billing units (e.g., ea, ml, gm). Please see Section 5, "Drug Reimbursement Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

```
VALIUM (Roche Prod)
diazepam
TAB, PO, 10 mg,
   100s ea, C-IV..............06140-0005-01  108.92       AB
```

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers, suppliers, or distributors are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

```
DIAZEPAM
HCFA
TAB, PO, 2 mg, 100s ea ...........................2.09
(Abbott Hosp)
INJ, IJ (AMP)
   5 mg/ml,
   2 ml 10s, C-IV.................80074-3210-01   85.89      AP
(Roche Prod) See VALIUM
```

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| C-II | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| C-III | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| C-IV | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| C-V | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| Rx | Prescription only; not a controlled substance. |

## How to Read the Listings

The first line of an entry features the product or generic name. HCFA Federal Upper Limit price information is provided for all applicable multi-source product categories. The HCFA symbol can be found immediately following the generic product name. A complete listing of Federal Upper Limit prices appears in Section 5 (Drug Reimbursement Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the REPACK symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.



All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice. The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™, *Red Book* for Windows™, *Red Book* database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

## ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| BC | Buccal | OT | Otic |
| IH | Inhalation | PL | Intrapleural |
| IJ | Injection | PO | Oral |
| IP | Implantation | RC | Rectal |
| IR | Irrigation | SL | Sublingual |
| MM | Mucous | TD | Transdermal |
| | Membrane | TP | Topical |
| NS | Nasal | UR | Urethral |
| OP | Ophthalmic | VG | Vaginal |

ACIDO/**162**                                         **2000 RED BOOK ANNUAL**

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Cheshire)**
REPACK
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
85 gm ........... 55175-1767-01   35.46

**(Phys Total Care)**
REPACK
GEL, VG (W/APPLICATOR)
0.92%-0.025%-0.7%,
90 gm ........... 54868-0377-00   34.90

**ACIDOPHILUS LACTOBACILLUS** (Meridian Chemical)
POW, 500 gm ........ 62991-2001-01   105.00
1000 gm ........... 62991-2001-02   162.00
2500 gm ........... 62991-2001-03   364.50

**ACIDULATED PHOSPHATE FLUORIDE**
(SDI Labs) See NAIMAX APF

**ACIDULATED PHOSPHATE FLUORIDE** (Morton Grove)
sodium fluoride
SOL, PO (A.F.,S.F.,CHERRY-BANANA)
1 mg/5 ml, 500 ml ... 60432-0114-17   8.31

**ACIPHEX** (Janssen)
rabeprazole sodium
ECT, PO, 20 mg, 90s ea .. 62856-0243-30   110.68 92.40
(10X10 BLISTER PACK)
20 mg, 100s ea UD ... 62856-0243-41   369.60 308.00

**ACITRETIN**
(Roche Labs) See SORIATANE

**ACLOVATE** (Glaxo Derm)
alclometasone dipropionate
SEE SECTION 7 FOR COLOR PHOTO
CRE, TP, 0.05%, 15 gm ... 00173-0401-00   15.10
45 gm ........... 00173-0401-01   31.48
60 gm ........... 00173-0401-06   39.85
OIN, TP, 0.05%, 15 gm ... 00173-0402-00   15.10
45 gm ........... 00173-0402-01   31.48
60 gm ........... 00173-0402-06   39.85

**(Allscripts)**
REPACK
OIN, TP, 0.05%, 15 gm ... 54569-2542-00   15.10
**(Cheshire)**
REPACK
CRE, TP, 0.05%, 15 gm ... 55175-1482-05   20.85
**(Phys Total Care)**
REPACK
CRE, TP, 0.05%, 15 gm ... 54868-0975-01   17.20
OIN, TP, 0.05%, 15 gm ... 54868-3336-00   15.53

**ACNIGEL** (Ampharco)
benzoyl peroxide
GEL, TP, 10%, 85.050 gm . 59015-0100-01   11.00

[image obscured/redacted]

**(Amend)**
25 gm ........... 17317-0807-02   19.30

**ACRIFLAVINE NEUTRAL** (Amend)
acriflavine
POW, (C.P.)
25 gm ........... 17317-0008-02   19.30

**ACRIVASTINE/PSEUDOEPH**
(Medeva) See SEMPREX-D

**ACRYLAMIDE** (Baker, J.T.)
POW, (ULTRAPURE, BIOREAGENT)
100 gm ........... 10106-4081-60   33.94
500 gm ........... 10106-4081-01   111.19
2500 gm ........... 10106-4081-05   442.44
12000 gm .......... 10106-4081-07   1597.79

**ACTHIB** (Aventis Pasteur)
haemophilus b conjugate vaccine
PDI, IJ (SDV W/DILUENT,TAX INCL)
10 mcg, 5s ea .. 49281-0545-05   125.46 101.12

**ACTHREL** (Ferring)
corticorelin ovine triflutate
PDI, IJ (S.D.V.)
0.1 mg, ea ........ 55566-0302-01   372.50

**ACTIBINE** (Consolidated Midland)
yohimbine hydrochloride
TAB, PO, 5 mg, 100s ea .. 00223-2361-01   27.50
1000s ea ........ 00223-2361-02   250.00

---

**ACTICIN** (Bertek)
permethrin
CRE, TP, 5%, 60 gm ...... 25074-0131-06   23.62   AB

**ACTIGALL** (Novartis Pharm.)
ursodiol
CAP, PO, 300 mg, 100s ea. 00078-0319-05   273.02

**ACTIMMUNE** (InterMune)
interferon gamma-1b
INJ, IJ (VIAL)
3 million u/0.5 ml,
0.500 ml ........ 64116-0011-01   210.00
0.500 ml 12s ... 64116-0011-12   2289.00

**ACTIQ** (Abbott Hosp)
fentanyl citrate
LOZ, BG, 0.2 mg,
24s ea. C-II ...... 00074-2460-24   166.73 140.40
0.4 mg,
24s ea. C-II ...... 00074-2461-24   214.32 180.48
0.6 mg,
24s ea. C-II ...... 00074-2462-24   261.92 220.56
0.8 mg,
24s ea. C-II ...... 00074-2463-24   309.51 260.64
1.2 mg,
24s ea. C-II ...... 00074-2464-24   404.99 341.04
1.6 mg,
24s ea. C-II ...... 00074-2465-24   499.89 420.95

**ACTIS** (VIVUS)
device
DEV, ea ........... 62541-0210-01   11.25
6s ea ........... 62541-0210-06   67.50

**ACTISITE** (P&G Company)
tetracycline hydrochloride
IMP, IP (PERIODONTAL FIBER)
12.7 mg, 10s ea ... 17314-4600-01   262.80 219.00

**ACTIVASE** (Genentech)
alteplase, recombinant
PDI, IJ (W/DILUENT)
50 mg, ea ........ 50242-0044-13   1375.00
100 mg, ea ....... 50242-0085-27   2750.00

**ACTIVE CATH SELF-ADHERING** (Mentor)
catheter
CAT, (MALE, 23 MM)
30s ea ........... 81317-0813-00   40.80
(MALE, 28 MM)
30s ea ........... 81317-0833-00   40.80
(MALE, 31 MM)
30s ea ........... 81317-0833-50   40.80
(MALE, 35 MM)
30s ea ........... 81317-0853-00   40.80
(MALE, 28 MM)
100s ea .......... 81317-0810-00   119.00
(MALE, 28 MM)
100s ea .......... 81317-0830-00   119.00
(MALE, 31 MM)
100s ea .......... 81317-0830-50   119.00
(MALE, 35 MM)
100s ea .......... 81317-0850-00   119.00

**ACTONEL** (P&G Pharm)
risedronate sodium
TAB, PO, 30 mg, 30s ea . 00149-0470-01   386.40   BX

**ACTOS** (Takeda)
pioglitazone hydrochloride
TAB, PO, 15 mg, 30s ea .. 64764-0151-04   85.50
90s ea ........... 64764-0151-05   256.50
500s ea .......... 64764-0151-06   1425.00
30 mg, 30s ea .... 64764-0301-13   135.90
90s ea ........... 64764-0301-15   410.69
500s ea .......... 64764-0301-15   2281.50
45 mg, 30s ea .... 64764-0451-24   148.50
90s ea ........... 64764-0451-25   445.50
500s ea .......... 64764-0451-26   2475.00

**ACULAR** (Allergan Inc)
ketorolac tromethamine
SOL, OP, 0.5%, 3 ml ..... 00023-2181-03   24.35
5 ml ........... 00023-2181-05   40.90
10 ml ........... 00023-2181-10   73.93

**(Allscripts)**
REPACK
SOL, OP, 0.5%, 3 ml ..... 54569-4573-00   24.35
5 ml ........... 54569-4083-00   40.90
**(Cheshire)**
REPACK
SOL, OP, 0.5%, 5 ml ..... 55175-1208-05   47.00
**(Pharma Pac)**
REPACK
SOL, OP, 0.5%, 5 ml ..... 52959-1459-05   48.46
**(Phys Total Care)**
REPACK
SOL, OP, 0.5%, 3 ml ..... 54868-3950-00   25.52

---

**(Southwood)**
REPACK
SOL, OP, 0.5%, 5 ml ..... 58016-5451-01   40.80
10 ml ........... 58016-5451-02   73.90

**ACULAR PF** (Allergan Inc)
ketorolac tromethamine
SOL, OP, 0.5%,
0.400 ml •2s.... 00023-9055-04   33.08

**ACUTECT** (Nycomed)
technetium tc-99m apcitide
KIT, IJ (VIAL)
ea ........... 64570-0501-10   500.00

**ACYCLOVIR**
HCFA
CAP, PO, 200 mg, 100s ea. ........... 34.40
TAB, PO, 400 mg, 100s ea. ........... 62.66
800 mg, 100s ea. ........... 126.80
**(Allscripts)**
CAP, PO, 200 mg, 15s ea. 54569-4482-00   15.02   EE
25s ea ........ 54569-4482-00   25.08   EE
35s ea ........ 54569-4482-01   50.17   EE
TAB, PO, 800 mg, 35s ea . 54569-4724-00   132.31   EE
**(Alpharma USPD)**
SUS, PO, 200 mg/5 ml,
480 ml ........ 00472-0082-16   99.20   AB
**(Alpharma/Xactdose)**
SUS, PO (10X5)
200 mg/5 ml
5 ml 50s UD ... 58962-0453-60   241.20   AB
**(Apothecon)**
CAP, PO, 200 mg, 100s ea. 59772-4166-32   108.36 89.57  AB
TAB, PO, 400 mg, 100s ea. 59772-4105-02   209.40 173.81  AB
800 mg, 100s ea. 59772-4166-02   401.38 338.00  AB
**(Bioscgen)**
CAP, PO, 200 mg, 100s ea. 62833-0204-10   97.70   AB
400s ea ....... 62833-0204-14   550.70   AB
**(Carlsbad Tech)**
TAB, PO, 400 mg, 100s ea. 61442-0112-01   189.60   AB
500s ea ....... 61442-0112-05   900.60   AB
800 mg, 100s ea. 61442-0113-01   368.85   AB
500s ea ....... 61442-0113-05   1751.99   AB
**(Cheshire)**
CAP, PO, 200 mg, 25s ea. 55175-5400-02   14.29   EE
TAB, PO, 400 mg, 21s ea. 55175-5401-01   16.70   EE
**(ESI Lederle Generics)**
CAP, PO, 200 mg, 100s ea. 59911-5031-03   97.70   AB
TAB, PO, 400 mg, 100s ea. 59911-3163-04   189.61   AB
800 mg, 100s ea. 59911-3164-04   368.70   AB
**(Glaxo Wellcome)** See ZOVIRAX
**(Meridian Chemical)**
POW, (U.S.P.)
25 gm ........ 62991-1004-01   150.00
100 gm ....... 62991-1004-02   450.00
**(Mova)**
CAP, PO, 200 mg, 100s ea. 55370-0557-07   106.96   AB
1000s ea ...... 55370-0557-09   977.00   AB
TAB, PO, 400 mg, 100s ea. 55370-0555-07   206.40   AB
1000s ea ...... 55370-0555-09   1895.00   AB
800 mg, 100s ea. 55370-0556-07   401.38   AB
500s ea ....... 55370-0556-08   1854.25   AB
**(Mylan)**
CAP, PO, 200 mg, 100s ea. 00378-2200-01   111.67   AB
500s ea ....... 00378-2200-05   530.46   AB
TAB, PO, 400 mg, 100s ea. 00378-0253-01   216.72   AB
800 mg, 100s ea. 00378-0302-01   421.42   AB
**(Novopharm)**
CAP, PO, 200 mg, 100s ea. 55953-0940-40   97.20   AB
500s ea ....... 55953-0940-70   461.70   AB
TAB, PO, 400 mg, 100s ea. 55953-0943-40   188.60   AB
500s ea ....... 55953-0943-70   895.95   AB
800 mg, 100s ea. 55953-0947-40   366.65   AB
500s ea ....... 55953-0947-70   1741.59   AB


novopharm USA
1-800-426-0769
ACYCLOVIR CAPSULES & TABLETS
Compare to ZOVIRAX®

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free. **(800) 722-3062**

ReadyPrice

**163/ADIPE**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0273-10 | 7.36 | | AB |
| 25s ea | 55289-0273-25 | 13.55 | | AB |
| 35s ea | 55289-0273-35 | 20.79 | | AB |
| 50s ea | 55289-0273-50 | 19.20 | | AB |
| TAB, PO, 400 mg, 10s ea | 55289-0462-10 | 8.70 | | AB |
| 12s ea | 55289-0462-12 | 11.37 | | AB |
| 15s ea | 55289-0462-15 | 12.11 | | AB |
| 25s ea | 55289-0462-25 | 14.63 | | AB |
| 30s ea | 55289-0462-30 | 16.35 | | AB |
| **(Par)** | | | | |
| CAP, PO, 200 mg, 100s ea | 49884-0565-01 | 111.67 | | AB |
| TAB, PO, 400 mg, 100s ea | 49884-0566-01 | 216.72 | | AB |
| 800 mg, 100s ea | 49884-0567-01 | 421.42 | | AB |
| **(Pharma Pac)** | | | | |
| CAP, PO, 200 mg, 25s ea | 52959-0517-25 | 17.48 | | AB |
| 30s ea | 52959-0517-30 | 20.10 | | AB |
| TAB, PO, 400 mg, 10s ea | 52959-0544-10 | 20.99 | | AB |
| 12s ea | 52959-0544-12 | 24.53 | | AB |
| 15s ea | 52959-0544-15 | 30.15 | | AB |
| 21s ea | 52959-0544-21 | 40.92 | | AB |
| 25s ea | 52959-0544-25 | 45.14 | | AB |
| 30s ea | 52959-0544-30 | 56.98 | | AB |
| 50s ea | 52959-0544-50 | 90.46 | | AB |
| **(Phys Total Care)** | | | | |
| CAP, PO, 200 mg, 25s ea | 54868-3996-00 | 6.57 | | AB |
| 30s ea | 54868-3996-02 | 9.71 | | AB |
| 40s ea | 54868-3996-01 | 12.49 | | AB |
| TAB, PO, 400 mg, 30s ea | 54868-3997-00 | 14.97 | | AB |
| 800 mg, 30s ea | 54868-3998-00 | 30.71 | | AB |
| **(Purepac)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00228-2605-11 | 99.25 | | AB |
| 500s ea | 00228-2605-50 | 496.25 | | AB |
| TAB, PO, 400 mg, 100s ea | 00228-2606-11 | 189.66 | | AB |
| 500s ea | 00228-2606-50 | 949.30 | | AB |
| 800 mg, 100s ea | 00228-2607-11 | 370.85 | | AB |
| 500s ea | 00228-2607-50 | 1854.25 | | AB |
| **(Quality Care)** | | | | |
| CAP, PO, 200 mg, 25s ea | 62682-1021-02 | 16.13 | | EE |
| TAB, PO, 400 mg, 10s ea | 62682-1020-01 | 15.99 | | EE |
| 15s ea | 62682-1020-05 | 16.66 | | EE |
| 25s ea | 62682-1020-06 | 12.13 | | EE |
| **(Ranbaxy Pharm)** | | | | |
| CAP, PO, 200 mg, 100s ea | 63304-0652-01 | 106.36 | | AB |
| 500s ea | 63304-0652-05 | 505.25 | | AB |
| TAB, PO, 400 mg, 100s ea | 63304-0504-01 | 206.40 | | AB |
| 800 mg, 100s ea | 63304-0565-01 | 401.37 | | AB |
| 100s ea UD | 63304-0565-89 | 401.37 | | AB |
| **(Schein)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00364-2692-01 | 97.70 | | AB |
| TAB, PO, 400 mg, 100s ea | 00364-2689-01 | 189.60 | | AB |
| 500s ea | 00364-2689-05 | 900.60 | | AB |
| 800 mg, 100s ea | 00364-2690-01 | 368.65 | | AB |
| **(Stason Pharm)** | | | | |
| CAP, PO, 200 mg, 100s ea | 60763-0204-01 | 97.70 | | AB |
| 100s ea UD | 60763-0204-14 | 550.70 | | AB |
| **(Teva)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00093-0044-01 | 97.70 | | AB |
| **(UDL)** | | | | |
| CAP, PO (10X10) | | | | |
| 200 mg, 100s ea UD | 51079-0876-20 | 99.15 | 79.32 | AB |
| TAB, PO, 400 mg, | | | | |
| 100s ea UD | 51079-0877-20 | 194.40 | 155.52 | AB |
| 800 mg, 100s ea UD | 51079-0878-20 | 355.10 | 284.10 | AB |
| **(Watson)** | | | | |
| TAB, PO, 400 mg, 100s ea | 52544-0335-01 | 216.72 | | EE |
| 800 mg, 100s ea | 52544-0336-01 | 421.42 | | EE |
| **(Zenith Goldline)** | | | | |
| CAP, PO, 200 mg, 100s ea | 00172-4266-60 | 106.36 | | AB |
| 500s ea | 00172-4266-70 | 506.21 | | AB |
| TAB, PO, 400 mg, 100s ea | 00172-4267-60 | 206.40 | | AB |
| 100s ea | 00172-4267-70 | 401.37 | | AB |
| 800 mg, 100s ea | 00172-4268-60 | 401.36 | | AB |
| **ACYCLOVIR SODIUM (APP)** | | | | |
| INJ, I.J (VIAL) | | | | |
| 50 mg/ml, 10 ml | 63323-0325-10 | 22.82 | | AP |
| 20 ml | 63323-0325-20 | 42.59 | | AP |
| PDI, I.J, 500 mg, ea | 63323-0105-10 | 56.51 | | EE |
| **(Abbott Hosp)** | | | | |
| PDI, I.J (VIAL) | | | | |
| 500 mg, 10s ea | 00074-1990-10 | 466.09 | 392.50 | AP |
| (VIAL, FLIPTOP) | | | | |
| 500 mg, 10s ea | 00074-4427-01 | 1047.38 | 882.00 | AP |
| 1000 mg, 10s ea | 00074-4452-01 | 2094.75 | 1764.00 | AP |
| **(Bedford)** | | | | |
| PDI, I.J (S.D.V,P.F.) | | | | |
| 500 mg, 10s ea | 55390-0512-10 | 528.00 | | AP |
| 1000 mg, 10s ea | 55390-0613-20 | 1056.00 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Bertek)** | | | | |
| INJ, I.J (VIAL) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s | 62794-0401-97 | 230.00 | | EE |
| 20 ml 10s | 62794-0403-97 | 430.00 | | EE |
| **(ESI Lederle Generics)** | | | | |
| INJ, I.J (S.D.V,REDI-INFUS.,P.F.) | | | | |
| 5 mg/ml, | | | | |
| 100 ml 10s | 59911-2463-02 | 587.39 | 469.91 | |
| 200 ml 10s | 59911-2484-02 | 1174.74 | 939.79 | |
| **(Faulding Pharm)** | | | | |
| INJ, I.J (VIAL) | | | | |
| 25 mg/ml, | | | | |
| 20 ml 10s | 61703-0311-21 | 490.04 | | |
| 40 ml 10s | 61703-0311-43 | 954.00 | | |
| **(Gensia)** | | | | |
| PDI, I.J (VIAL) | | | | |
| 500 mg, 10s ea | 00703-8104-03 | 125.00 | | AP |
| 1000 mg, 10s ea | 00703-8105-03 | 232.50 | | AP |
| **(Glaxo Wellcome)** See ZOVIRAX | | | | |
| **ADAGEN (Enzon)** | | | | |
| pegademase bovine | | | | |
| INJ, I.J (VIAL) | | | | |
| 250 u/ml, 1.500 ml | 57665-0001-01 | 2200.00 | | |
| **ADALAT (Bayer Pharm)** | | | | |
| nifedipine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO 10 mg, 100s ea | 00026-8811-51 | 53.67 | | AB |
| 100s ea UD | 00026-8811-48 | 59.81 | | AB |
| 300s ea | 00026-8811-18 | 157.74 | | AB |
| **ADALAT CC (Bayer Pharm)** | | | | |
| nifedipine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TER, PO, 30 mg, 100s ea | 00026-8841-51 | 120.16 | | BC |
| 100s ea UD | 00026-8841-48 | 126.16 | | BC |
| 100s ea | 00026-8841-54 | 120.91 | | BC |
| 5000s ea | 00026-8841-72 | 6008.07 | | BC |
| 60 mg, 100s ea | 00026-8851-51 | 205.90 | | BC |
| 100s ea UD | 00026-8851-48 | 216.19 | | BC |
| 100s ea | 00026-8851-54 | 2058.99 | | BC |
| 5000s ea | 00026-8851-72 | 10294.96 | | BC |
| 90 mg, 100s ea | 00026-8861-51 | 249.80 | | BC |
| 100s ea UD | 00026-8861-48 | 262.31 | | BC |
| **(Allscripts)** | | | | |
| [REPACK] | | | | |
| TER, PO, 30 mg, 30s ea | 54569-3891-00 | 37.86 | | BC |
| 100s ea | 54569-3891-01 | 117.91 | | BC |
| 60 mg, 30s ea | 54569-3892-00 | 64.86 | | BC |
| 90 mg, 30s ea | 54569-3093-00 | 78.69 | | BC |
| **(Cheshire)** | | | | |
| [REPACK] | | | | |
| TER, PO, 30 mg, 30s ea | 55175-5085-03 | 40.22 | | BC |
| 60 mg, 30s ea | 55175-5086-03 | 64.69 | | BC |
| 90 mg, 30s ea | 55175-5087-03 | 76.20 | | BC |
| **(Phys Total Care)** | | | | |
| [REPACK] | | | | |
| TER, PO, 30 mg, 30s ea | 54868-2868-91 | 47.47 | | BC |
| 60s ea | 54868-2868-00 | 63.62 | | BC |
| 100s ea | 54868-2868-02 | 145.93 | | BC |
| 60 mg, 30s ea | 54868-2869-00 | 75.23 | | BC |
| 60s ea | 54868-2869-00 | 149.12 | | BC |
| 100s ea | 54868-2869-01 | 233.96 | | BC |
| 90 mg, 30s ea | 54868-2870-00 | 90.99 | | BC |
| **(Quality Care)** | | | | |
| [REPACK] | | | | |
| TER, PO, 30 mg, 30s ea | 62682-6020-02 | 51.64 | | BC |
| 60 mg, 90s ea | 62682-6021-02 | 68.52 | | BC |
| **ADAPALENE** | | | | |
| (Galderma) See DIFFERIN | | | | |
| **ADDERALL (Shire Richwood)** | | | | |
| amphetamine & dextroamphetamine mixture | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 58521-0031-01 | 39.40 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 58521-0032-01 | 62.50 | | |
| 20 mg, | | | | |
| 100s ea, C-II | 58521-0033-01 | 107.00 | | |
| 30 mg, | | | | |
| 100s ea, C-II | 58521-0034-01 | 139.65 | | |
| **(Phys Total Care)** | | | | |
| [REPACK] | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 54868-3976-00 | 37.65 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 54868-3674-00 | 64.95 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|



*Electronic Drug Pricing and Clinical Information* **RED BOOK**™
Database Services — (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ADEFLOR M (Kenwood)** | | | | |
| sod fl/vit, multi | | | | |
| CTB, PO, 1 mg, 100s ea | 00482-0115-01 | 33.99 | | |
| **ADENINE/DI SOD PHOS/INOSINE/MONO SOD** | | | | |
| **PHOS/PYRUVATE** | | | | |
| (Cytosol) See REJUVESOL | | | | |
| **ADENO-JEC (Hauser,A.F.)** | | | | |
| adenosine phosphate | | | | |
| INJ, I.J (M.D.V.) | | | | |
| 25 mg/ml, 10 ml | 52637-0690-10 | 14.98 | | |
| **ADENOCARD (Fujisawa)** | | | | |
| adenosine | | | | |
| INJ, I.J (S.D.V,P.F.) | | | | |
| 3 mg/ml, 2 ml | 00469-0872-02 | 33.35 | | |
| (SRN,LUER-TIP,P.F.) | | | | |
| 3 mg/ml, 2 ml | 00469-7234-12 | 35.28 | | |
| 5 ml | 00469-7234-14 | 69.05 | | |
| **(Allscripts)** | | | | |
| [REPACK] | | | | |
| INJ, I.J (S.D.V.) | | | | |
| 3 mg/ml, 2 ml | 54569-3745-00 | 33.35 | | |
| **ADENOSCAN (Fujisawa)** | | | | |
| adenosine | | | | |
| INJ, I.J (S.D.V,P.F.) | | | | |
| 3 mg/ml, 20 ml | 00469-0871-28 | 155.00 | | |
| 30 ml | 00469-0871-30 | 232.75 | | |
| (Fujisawa) See ADENOCARD | | | | |
| (Fujisawa) See ADENOSCAN | | | | |
| **ADENOSINE PHOSPHATE (Consolidated Midland)** | | | | |
| INJ, I.J (VIAL) | | | | |
| 25 mg/ml, 10 ml | 00223-7717-10 | 11.95 | | |
| (Hauser,A.F.) See ADENO-JEC | | | | |
| (Legere) See MY-O-DEN | | | | |
| **(McGuff)** | | | | |
| INJ, I.J (M.D.V.) | | | | |
| 25 mg/ml, 10 ml | 49072-0011-10 | 7.19 | | |
| **(Merit)** | | | | |
| INJ, I.J, 25 mg/ml, 10 ml | 30727-0382-70 | 17.65 | | |
| **ADENOSINE-5-MONOPHOSPHATE (Medisca)** | | | | |
| adenosine phosphate | | | | |
| POW, 5 gm | 38779-0556-03 | 22.50 | | |
| 25 gm | 38779-0555-04 | 61.88 | | |
| 100 gm | 38779-0556-05 | 222.75 | | |
| **(Meridian Chemical)** | | | | |
| POW, 10 gm | 62991-2162-01 | 90.00 | | |
| 25 gm | 62991-2162-02 | 180.00 | | |
| 100 gm | 62991-2162-03 | 555.00 | | |
| **ADHESIVE** | | | | |
| (J&J Medical) See DERMIVIEW HYPOALLERGENIC | | | | |
| ADHESIVE | | | | |
| **ADIPEX-P (Gate)** | | | | |
| phentermine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 37.5 mg, | | | | |
| 100s ea, C-IV | 57844-0019-01 | 127.45 | | AA |
| TAB, PO, 37.5 mg, | | | | |
| 100s ea, C-IV | 57844-0009-01 | 125.21 | | AA |
| 400s ea, C-IV | 57844-0009-26 | 475.69 | | AA |
| 1000s ea, C-IV | 57844-0009-10 | 1024.59 | | AA |
| **(Allscripts)** | | | | |
| [REPACK] | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 100s ea, C-IV | 54569-1718-01 | 16.65 | | AA |
| 30s ea, C-IV | 54569-1718-00 | 36.12 | | AA |
| **(Cheshire)** | | | | |
| [REPACK] | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 30s ea, C-IV | 55175-5086-03 | 30.00 | | AA |
| 90s ea, C-IV | 55175-5086-09 | 90.00 | | AA |

Recommend **SENOKOT® Laxatives** *When the Rx May Constipate*  PURDUE FREDERICK

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AK-TRACIN (Akorn)** | | | | |
| bacitracin | | | | |
| OIN. OP. (P.F.) | | | | |
| 500 u/gm, 3,500 gm | 17478-0233-35 | 6.75 | | AT |
| **AK-TROL (Akorn)** | | | | |
| dexameth/neo sulf/polymyx | | | | |
| OIN. OP. 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 3.50C gm | 17478-0240-35 | 8.20 | | AT |
| SUS. OP. 1 mg-3.5 mg-10,000 u/ml | | | | |
| 5 ml | 17478-0239-10 | 9.00 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| OIN. OP. 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 1 gm | 54866-2943-00 | 4.54 | | EE |
| **AKBETA (Akorn)** | | | | |
| levobunolol hydrochloride | | | | |
| SOL. OP 0.5%, 5 ml | 17478-0287-10 | 16.80 | | AT |
| 10 ml | 17478-0287-11 | 31.50 | | AT |
| 15 ml | 17478-0287-12 | 46.20 | | AT |
| **AKINETON (Phys Total Care)** | | | | |
| biperiden hydrochloride | | | | |
| TAB. PO. 2 mg. 100s ea. | 54868-2432-00 | 36.19 | | |
| **AKINETON HCL (Knoll Labs)** | | | | |
| biperiden hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB. PO. 2 mg. 100s ea | 00044-0120-05 | 29.76 | 24.82 | |
| 1000s ea | 00044-0120-04 | 220.23 | 183.52 | |
| **AKNE-MYCIN (Healthpoint)** | | | | |
| erythromycin | | | | |
| OIN. TP. 2%, 25 gm | 00064-3000-25 | 23.75 | | |
| **AKTOB (Akorn)** | | | | |
| tobramycin | | | | |
| SOL. OP. 0.3%, 5 ml | 17478-0298-10 | 14.25 | | AT |
| **ALA-CORT (Del-Ray)** | | | | |
| hydrocortisone | | | | |
| CRE. TP. 1%, 30 gm | 00316-0126-01 | 6.71 | | AT |
| 90 gm | 00316-0126-03 | 11.18 | | AT |
| LOT. TP.1%. 120 ml | 00316-0131-04 | 13.88 | | AT |
| **ALA-QUIN (Del-Ray)** | | | | |
| clioquinol/hc | | | | |
| CRE. TP. 3%-0.5%, 30 gm | 00316-0123-01 | 7.05 | | |
| **ALA-SCALP HP (Del-Ray)** | | | | |
| hydrocortisone | | | | |
| LOT. TP.2%, 30 ml | 00316-0140-01 | 7.71 | | |
| **DL-ALANINE (Amend)** | | | | |
| alanine | | | | |
| POW. (U.S.P.) | | | | |
| 100 gm | 17317-0723-03 | 21.00 | | |
| 1000 gm | 17317-0723-06 | 84.00 | | |
| **L-ALANINE (Amend)** | | | | |
| alanine | | | | |
| POW. (U.S.P.) | | | | |
| 100 gm | 17317-1856-03 | 21.60 | | |
| **ALATROFLOXACIN MESYLATE** | | | | |
| (Pfizer U.S.P.G.) See TROVAN IV | | | | |
| **ALBA PROTOPET (Amend)** | | | | |
| petrolatum | | | | |
| POW. (U.S.P.) | | | | |
| 454 gm | 17317-1048-01 | 4.90 | | |
| 3178 gm | 17317-1048-06 | 21.00 | | |
| 16344 gm | 17317-1048-08 | 88.20 | | |
| **ALBALON (Allergan Inc)** | | | | |
| naphazoline hydrochloride | | | | |
| SOL. OP. 0.1%, 15 ml | 11980-0154-15 | 19.14 | | AT |
| **ALBENDAZOLE (Medisca)** | | | | |
| POW. 500 gm | 38779-0772-08 | 43.75 | | |
| (SK Beecham Pharm) See ALBENZA | | | | |
| **ALBENZA (SK Beecham Pharm)** | | | | |
| albendazole | | | | |
| TAB. PO. 200 mg. 112s ea. | 00007-3500-40 | 123.00 | | |
| **ALBUMARC (Amer Red Cross-Plasm)** | | | | |
| albumin, human | | | | |
| INJ. IJ. 5%, 250 ml | 52769-0450-25 | 98.50 | | |
| 500 ml | 52769-0450-50 | 197.00 | | |
| 25%, 50 ml | 52769-0451-05 | 98.50 | | |
| 100 ml | 52769-0451-10 | 197.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ALBUMIN, EGG (A-A Spectrum)** | | | | |
| POW. 100 gm | 49432-0220-01 | 11.05 | | |
| | 49432-0220-02 | 33.80 | | |
| **ALBUMIN, HUMAN** | | | | |
| (Alpha Therapeutic) See ALBUTEIN | | | | |
| (Alpine Biologics) See ALBUMIN-ZLB | | | | |
| (Amer Red Cross-Plasm) See ALBUMARC | | | | |
| (Amer Red Cross-Plasm) | | | | |
| INJ. IJ. 25%, 50 ml | 52769-0251-05 | 98.50 | | |
| 100 ml | 52769-0251-10 | 197.00 | | |
| (Baxter Hyland/Immuno) See BUMINATE | | | | |
| (Bayer Pharm) See PLASBUMIN-25 | | | | |
| (Bayer Pharm) See PLASBUMIN-5 | | | | |
| (Centeon) See ALBUMINAR-25 | | | | |
| (Centeon) See ALBUMINAR 5 | | | | |
| (Immuno-U.S.) | | | | |
| INJ. IJ. 5%, 50 ml | 54129-0218-05 | 32.00 | | |
| (W/ADMIN SET) | | | | |
| 5%, 250 ml | 54129-0218-25 | 15.00 | | |
| 25%, 20 ml | 54129-0228-02 | 32.00 | | |
| (W/ADMIN SET) | | | | |
| 25%, 50 ml | 54129-0228-05 | 75.00 | | |
| 100 ml | 54129-0228-10 | 150.00 | | |
| **ALBUMIN-ZLB (Alpine Biologics)** | | | | |
| albumin, human | | | | |
| INJ. IJ (W/ADMIN SET/SAFETY NDL) | | | | |
| 5%, 50 ml | 63546-0310-25 | 99.00 | | |
| 100 ml | 63546-0310-50 | 198.00 | | |
| 25% 50 ml | 63546-0251-05 | 99.00 | | |
| 100 ml | 63546-0251-10 | 198.00 | | |
| **ALBUMINAR-25 (Centeon)** | | | | |
| albumin, human | | | | |
| INJ. IJ. 25%, 20 ml | 00053-7680-01 | 40.00 | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml | 00053-7680-02 | 99.00 | | |
| 100 ml | 00053-7680-03 | 180.00 | | |
| **ALBUMINAR-5 (Centeon)** | | | | |
| albumin, human | | | | |
| INJ. IJ. 5%, 5C ml | 00053-7670-06 | 4C.00 | | |
| 250 ml | 00053-7670-01 | 9C.00 | | |
| 500 ml | 00053-7670-02 | 18C.00 | | |
| 1000 ml | 00053-7670-03 | 38C.00 | | |
| **ALBUTEIN (Alpha Therapeutic)** | | | | |
| albumin, human | | | | |
| INJ. IJ. 5%, 250 ml | 49669-5211-01 | 9C.00 | | |
| 500 ml | 49669-5211-02 | 18C.00 | | |
| 25%, 20 ml | 49669-5213-01 | 36.00 | | |
| 50 ml | 49669-5213-02 | 9C.00 | | |
| 100 ml | 49669-6213-03 | 18C.00 | | |
| **ALBUTEROL** | | | | |
| HCFA | | | | |
| ARD. IH. 90 mcg. 17 gm | | 1.47 | | |
| ARD. IH. 90 mcg. 17 gm | | 1.47 | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allscripts) | | | | |
| ARD. IH. 0.09 mg/inh, | | | | |
| 17 gm | 54569-4245-00 | 21.99 | | EE |
| (Apothecon) | | | | |
| ARD. IH. 0.09 mg/inh, | | | | |
| 17 gm | 59772-6175-02 | 21.43 | 18.04 | EE |
| ARD. IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 59772-6175-01 | 19.75 | 16.63 | EE |
| (Cheshire) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 17 gm | 55175-2575-01 | 22.00 | | |
| (Dey) | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 17 gm | 49502-0303-17 | 21.70 | | AB |
| ARD. IH. (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 49502-0303-27 | 19.79 | | AB |
| (Major) | | | | |
| ARD. IH. 0.09 mg/inh, | | | | |
| 1 gm | 00904-5078-34 | 22.95 | | |
| ARD. IH. (REFILL) | | | | |
| 0.09 mg/inh, 17 gm. | 00904-5079-34 | 21.99 | | |
| (Martec) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 17 gm | 52555-0594-17 | 22.48 | | |
| ARD. IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm. | 52555-0594-18 | 20.78 | | EE |

**RED BOOK for Windows**

Special Offer for 2000

(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Medisca) | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm | 38779-0184-01 | 23.75 | | |
| 25 gm | 38779-0184-04 | 72.00 | | |
| 100 gm | 38779-0184-05 | 167.50 | | |
| 500 gm | 38779-0184-08 | 792.13 | | |
| (Pharma Pac) | | | | |
| ARD. IH. 0.09 mg/inh, | | | | |
| 17 gm | 52959-1421-83 | 22.55 | | EE |
| (Phys Total Care) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 17 gm | 54868-3709-00 | 9.24 | | EE |
| ARD. IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 54868-3739-00 | 11.99 | | EE |
| (Qualitest) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 17 gm | 00603-1004-75 | 21.37 | | EE |
| ARD. IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00603-1004-99 | 19.72 | | EE |
| (Schering) See PROVENTIL | | | | |

**Albuterol Inhalation Aerosol**

**Sidmak LABORATORIES, INC.**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Sidmak) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 1 gm | 50111-0801-31 | 21.50 | | AB |
| ARD. IH. (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 50111-0801-32 | 20.00 | | AB |
| (Southwood) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 1 gm | 58016-6569-01 | 21.35 | | EE |
| (URL) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 17 gm | 00577-1549-70 | 22.00 | | BN |
| (Warrick) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 1 gm | 59930-1560-01 | 21.41 | | BN |
| 0.09 mg/inh, 17 gm | 59930-1560-02 | 19.79 | | BN |
| (Zenith Goldline) | | | | |
| ARD. IH. 0.09 mg/inh. | | | | |
| 1 gm | 00172-4390-18 | 22.96 | | AB |
| ARD. IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00172-4390-19 | 19.76 | | AB |
| **ALBUTEROL SULFATE** | | | | |
| HCFA | | | | |
| SOL. IH. 0.083%, 3 ml | | 0.60 | | |
| SYR. PC. 2 mg/5 ml | | | | |
| 490 ml | | 5.33 | | |
| TAB PO 2 mg 100s ea | | 2.67 | | |
| 4 mg. 100s ea | | 3.78 | | |
| (A-A Spectrum) | | | | |
| POW. | | | | |
| (Allen & Hanburys) See VENTOLIN | | | | |

Recommend **SENOKOT® Laxatives** When the R$_X$ May Constipate

PURDUE FREDERICK

BMW235-0030

Case 1:01-cv-12257-PBS   Document 6805-21   Filed 07/24/09   Page 8 of 38

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allen & Hanburys) See VENTOLIN NEBULES | | | | |
| (Allen & Hanburys) See VENTOLIN ROTACAPS | | | | |
| **(Allscripts)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s ea UD | 54569-3899-03 | 34.63 | | EE |
| 0.5%, 20 ml | 54569-3900-00 | 14.99 | | EE |
| SYR, PO, 2 mg/3 ml, | | | | |
| 118.250 ml | 54569-3700-01 | 6.96 | | EE |
| TAB, PO, 2 mg, 30s ea | 54569-3409-00 | 8.48 | | EE |
| 4 mg, 30s ea | 54569-2874-00 | 11.69 | | EE |
| 60s ea | 54569-2874-01 | 23.24 | | EE |
| **(Alpharma USPD)** | | | | |
| SOL, IH (P.F.) | | | | |
| 0.083% 3 ml 25s | 00472-0831-23 | 30.90 | | AN |
| 3 ml 30s | 00472-0831-30 | 37.08 | | AN |
| 3 ml 60s | 00472-0831-60 | 74.16 | | AN |
| SYR, PO, 2 mg/3 ml, 480 ml | 00472-0825-16 | 28.00 | | AA |
| **(American Health)** | | | | |
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea | 62584-0605-01 | 28.40 | | AB |
| 4 mg, 100s ea | 62584-0606-01 | 43.11 | | AB |
| **(Bausch&Lomb Pharm)** | | | | |
| SOL, IH (STERILE) | | | | |
| 0.5%, 20 ml | 24208-3347-20 | 17.00 | | AN |
| **(Cardinal Pharm)** | | | | |
| SYR, PO, 2 mg/3 ml, 120 ml | 63874-0709-12 | 7.90 | | EE |
| 480 ml | 63874-0709-48 | 10.36 | | EE |
| TAB, PO, 2 mg, 15s ea | 63874-0377-15 | 13.77 | | EE |
| 20s ea | 63874-0377-20 | 3.78 | | EE |
| 24s ea | 63874-0377-24 | 4.82 | | EE |
| 4 mg, 24s ea | 63874-0378-24 | 6.08 | | EE |
| 100s ea | 63874-0378-01 | 11.19 | | EE |
| 500s ea | 63874-0378-50 | 208.82 | | EE |
| **(Cheshire)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 55175-4417-01 | 35.47 | | AN |
| SYR, PO, 2 mg/3 ml, 30 ml | 55175-1213-01 | 5.60 | | EE |
| 120 ml | 55175-1213-00 | 11.30 | | EE |
| TAB, PO, 2 mg, 100s ea | 55175-2210-02 | 4.00 | | EE |
| 30s ea | 55175-2210-03 | 5.60 | | EE |
| 4 mg, 28s ea | 55175-2211-08 | 4.50 | | EE |
| 100s ea | 55175-2211-01 | 12.39 | | EE |
| **(Dey)** | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 49502-0697-03 | 30.25 | | AN |
| 3 ml 30s UD | 49502-0697-53 | 36.30 | | AN |
| 3 ml 60s UD | 49502-0697-60 | 72.60 | | AN |
| (STERILE) | | | | |
| 0.5%, 20 ml | 49502-3105-01 | 14.99 | | AN |
| **(ESI Lederle Generics)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00005-3052-43 | 26.29 | | AB |
| 500s ea | 00005-3052-31 | 124.86 | | AB |
| 4 mg, 100s ea | 00005-3063-43 | 38.46 | | AB |
| 500s ea | 00005-3063-31 | 185.69 | | AB |
| **(Galipool)** | | | | |
| POW, (U.S.P.N.F.) | | | | |
| 10 gm | 51552-0044-05 | 11.04 | | |
| (U S P) | | | | |
| 25 gm | 51552-0044-25 | 42.66 | | |
| (U.S.P.N.F.) | | | | |
| 100 gm | 51552-0044-10 | 144.00 | | |
| 500 gm | 51552-0044-01 | 924.00 | | |
| **(Geneva)** | | | | |
| SYR, PO, 2 mg, 100s ea | 00781-1571-01 | 28.05 | | AB |
| 4 mg, 100s ea | 00781-1672-01 | 41.30 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 2 mg ,30s ea UD | 61392-0567-30 | 8.10 | | AB |
| 30s ea UD | 61392-0567-39 | 8.10 | | AB |
| 31s ea UD | 61392-0567-31 | 8.37 | | AB |
| 32s ea UD | 61392-0567-32 | 8.64 | | AB |
| 45s ea UD | 61392-0567-45 | 12.15 | | AB |
| 60s ea UD | 61392-0567-60 | 15.20 | | AB |
| 90s ea UD | 61392-0567-90 | 24.30 | | AB |
| 500s ea UD | 61392-0567-51 | 135.00 | | AB |
| 2000s ea UD | 61392-0567-54 | 540.00 | | AB |
| 3000s ea UD | 61392-0567-58 | 810.00 | | AB |
| 10000s ea UD | 61392-0567-81 | 2700.00 | | AB |
| 4 mg, 30s ea UD | 61392-0570-30 | 11.87 | | AB |
| [BLISTER PACK] | | | | |
| 4 mg ,30s ea | 61392-0570-39 | 11.87 | | AB |
| 31s ea UD | 61392-0570-31 | 12.26 | | AB |
| 32s ea UD | 61392-0570-32 | 12.66 | | AB |
| 45s ea UD | 61392-0570-45 | 17.80 | | AB |
| 60s ea UD | 61392-0570-60 | 23.73 | | AB |
| 90s ea UD | 61392-0570-90 | 35.60 | | AB |
| 500s ea UD | 61392-0570-51 | 197.78 | | AB |
| 2000s ea UD | 61392-0570-54 | 791.10 | | AB |
| 3000s ea UD | 61392-0570-58 | 1186.65 | | AB |
| 10000s ea UD | 61392-0570-91 | 3955.50 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Hi-Tech)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 50383-0742-25 | 30.35 | | AN |
| SYR, PO, 2 mg/3 ml, 473 ml | 50383-0740-16 | 26.50 | | AA |
| **(Major)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00904-7731-17 | 31.25 | | AN |
| 0.5%, 20 ml | 00904-7658-55 | 14.95 | | AN |
| SYR, PO, 2 mg/6 ml, 450 ml | 00904-7681-16 | 27.90 | | AA |
| TAB, PO, 2 mg, 100s ea | 00904-2876-59 | 24.90 | | AB |
| 4 mg, 100s ea | 00904-2877-59 | 35.30 | | AB |
| (Medeva) See AIRET | | | | |
| **(Medisca)** | | | | |
| POW, (U.S.P) | | | | |
| 10 gm | 38779-0185-01 | 25.88 | | |
| 25 gm | 38779-0185-04 | 31.25 | | |
| 100 gm | 38779-0185-05 | 100.00 | | |
| 500 gm | 38779-0185-08 | 343.75 | | |
| **(Meridian Chemical)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 62991-1005-04 | 75.00 | | |
| 100 gm | 62991-1005-02 | 240.00 | | |
| 500 gm | 62991-1005-03 | 780.00 | | |
| **(Moore,H.L.)** | | | | |
| SYR, PO, 2 mg/3 ml, 480 ml | 00939-7865-69 | 26.26 | 19.45 | EL |
| (Muro) See VOLMAX | | | | |
| **(Mutual)** | | | | |
| TAB, PO, 2 mg, 100s ea | 53489-0176-01 | 28.24 | | AB |
| 500s ea | 53489-0176-05 | 139.80 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 41.45 | | AB |
| 500s ea | 53489-0177-05 | 203.30 | | AB |
| **(Mylan)** | | | | |
| SYR, PO (STRAWBERRY) | | | | |
| 2 mg/5 ml, 473 ml | 00378-3401-72 | 29.32 | | EE |
| TAB, PO, 2 mg, 100s ea | 00378-0255-01 | 29.66 | | AB |
| 500s ea | 00378-0255-05 | 146.94 | | AB |
| 4 mg, 100s ea | 00378-0572-01 | 43.56 | | AB |
| 500s ea | 00378-0572-05 | 213.52 | | AB |
| **(Nephron)** | | | | |
| SOL, IH (P.F.) | | | | |
| 0.083%, | | | | |
| 3 ml 30s UD | 00487-9501-03 | 37.07 | | AN |
| 3 ml 60s UD | 00487-9501-60 | 74.14 | | AN |
| **(Novopharm)** | | | | |
| TAB, PO, 2 mg, 100s ea | 55953-0480-40 | 23.50 | | AB |
| 500s ea | 55953-0480-70 | 112.00 | | AB |
| 4 mg, 100s ea | 55953-0499-40 | 35.00 | | AB |
| 500s ea | 55953-0499-70 | 168.00 | | AB |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 2 mg, 20s ea | 55289-0363-20 | 6.72 | | AB |
| 24s ea | 55289-0363-24 | 8.05 | | AB |
| 30s ea | 55289-0363-30 | 8.55 | | AB |
| 4 mg, 30s ea | 55289-0545-30 | 10.05 | | AB |
| **(Pharma Pac)** | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 52959-1411-03 | 19.97 | | EE |
| 480 ml | 52959-1411-16 | 76.02 | | EE |
| TAB, PO, 2 mg, 20s ea | 52959-0425-20 | 8.95 | | EE |
| **(Phys Total Care)** | | | | |
| SOL, IH, 0.5%, 3 ml 25s | 54868-2472-01 | 14.21 | | AN |
| 0.5% ml | 54868-3407-00 | 9.58 | | EE |
| SYR, PO, 2 mg/3 ml, 460 ml | 54868-2887-00 | 8.24 | | EE |
| TAB, PO, 2 mg, 30s ea | 54868-1073-06 | 2.30 | | EE |
| 90s ea | 54868-1073-06 | 2.94 | | EE |
| 60s ea | 54868-1073-04 | 3.27 | | EE |
| 100s ea | 54868-1073-02 | 3.86 | | EE |
| 120s ea | 54868-1073-05 | 5.20 | | EE |
| 4 mg ,30s ea | 54868-1074-03 | 2.74 | | EE |
| 60s ea | 54868-1074-07 | 4.14 | | EE |
| 90s ea | 54868-1074-05 | 5.34 | | EE |
| 120s ea | 54868-1074-06 | 6.95 | | EE |
| **(Qualitest)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 06603-1085-40 | 30.42 | | AN |
| 0.5%, 20 ml | 06603-1086-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 06603-1037-58 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 00603-2993-21 | 23.60 | | AB |
| 500s ea | 00603-2993-28 | 95.80 | | AB |
| 4 mg, 100s ea | 00603-2094-21 | 35.30 | | AB |
| 500s ea | 00603-2094-28 | 144.00 | | AB |
| **(Quality Care)** | | | | |
| SYR, PO, 2 mg/5 ml, 60 ml | 60346-0672-31 | 7.07 | | EE |
| 120 ml | 60346-0672-04 | 17.38 | | EE |
| TAB, PO, 2 mg, 10s ea | 60346-0054-19 | 3.93 | | EE |
| 30s ea | 60346-0054-38 | 6.62 | | EE |
| 4 mg, 28s ea | 60346-0285-20 | 8.50 | | EE |
| 30s ea | 60346-0285-30 | 6.20 | | EE |
| **(Raway)** | | | | |
| TAB, PO, 2 mg ea UD | 00686-0657-20 | 7.55 | | AB |
| 4 mg, 100s ea UD | 00686-0658-20 | 8.00 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Schein)** | | | | |
| TAB, PO, 2 mg, 100s ea | 00364-2435-01 | 26.00 | | AB |
| 4 mg, 100s ea | 00364-2435-01 | 37.60 | | AB |
| (Schering) See PROVENTIL | | | | |
| (Schering) See PROVENTIL HFA | | | | |
| (Schering) See PROVENTIL REPETABS | | | | |
| **(Sidmak)** | | | | |
| TAB, PO, 2 mg, 100s ea | 50111-0491-01 | 25.50 | | AB |
| 500s ea | 50111-0491-02 | 122.00 | | AB |
| 4 mg, 100s ea | 50111-0492-01 | 38.00 | | AB |
| 500s ea | 50111-0492-02 | 182.00 | | AB |
| **(Southwood)** | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-6404-20 | 15.53 | | EE |
| SYR, PO, 2 mg/3 ml, 90 ml | 58016-6328-18 | 13.53 | | EE |
| 100 ml | 58016-6326-09 | 15.50 | | EE |
| 120 ml | 58016-6326-24 | 18.29 | | EE |
| 240 ml | 58016-6326-48 | 27.05 | | EE |
| TAB, PO, 2 mg, 10s ea | 58016-0473-12 | 4.34 | | EE |
| 15s ea | 58016-0473-15 | 5.42 | | EE |
| 20s ea | 58016-0473-20 | 7.23 | | EE |
| 24s ea | 58016-0473-24 | 8.68 | | EE |
| 30s ea | 58016-0473-30 | 10.65 | | EE |
| 90s ea | 58016-0473-90 | 11.53 | | EE |
| 100s ea | 58016-0473-00 | 36.17 | | EE |
| 4 mg, 12s ea | 58016-0603-12 | 6.47 | | EE |
| 15s ea | 58016-0603-15 | 8.09 | | EE |
| 20s ea | 58016-0603-20 | 10.79 | | EE |
| 24s ea | 58016-0603-24 | 12.94 | | EE |
| 30s ea | 58016-0603-30 | 16.17 | | EE |
| 100s ea | 58016-0603-00 | 53.95 | | EE |
| **(Teva)** | | | | |
| SYR, PO, 2 mg/3 ml, 480 ml | 00093-0561-16 | 27.92 | | AA |
| TAB, PO, 2 mg, 100s ea | 00332-2226-09 | 25.00 | | AB |
| 100s ea | 00093-0605-01 | 28.05 | | AB |
| 500s ea | 00093-2226-05 | 134.19 | | AB |
| 4 mg, 100s ea | 00093-0665-05 | 134.19 | | AB |
| 100s ea | 00332-2228-09 | 37.50 | | AB |
| 500s ea | 00093-0666-01 | 39.55 | | AB |
| 500s ea | 00332-2228-13 | 180.00 | | AB |
| 500s ea | 00093-0566-95 | 197.00 | | AB |
| **(UDL)** | | | | |
| SYR, PO (5X10) | | | | |
| 2 mg/3 ml, | | | | |
| 5 ml 50s UD | 51079-0760-10 | 36.89 | 29.51 | AA |
| TAB, PO (10X10) | | | | |
| 2 mg, 100s ea UD | 51079-0657-20 | 31.82 | 21.24 | AB |
| 4 mg, 100s ea UD | 51079-0658-20 | 43.08 | 32.31 | AB |
| **(URL)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00677-1522-72 | 32.00 | | AN |
| 0.5%, 20 ml | 00677-1521-12 | 13.95 | | AN |
| TAB, PO, 2 mg, 100s ea | 00677-1359-01 | 28.24 | | AB |
| 500s ea | 00677-1359-05 | 136.00 | | AB |
| 4 mg, 100s ea | 00677-1360-01 | 41.45 | | AB |
| 500s ea | 00677-1360-05 | 203.30 | | AB |
| **(Warrick)** | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 59930-1500-88 | 30.25 | | AN |
| 3 ml 30s | 59930-1500-86 | 72.60 | | AN |
| 0.5%, 20 ml | 59930-1515-04 | 14.99 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 59930-1510-05 | 24.75 | | AA |
| TAB, PO, 2 mg, 100s ea | 59930-1520-01 | 23.65 | | AB |
| 500s ea | 59930-1520-02 | 112.25 | | AB |
| 4 mg, 100s ea | 59930-1530-01 | 35.20 | | AB |
| 500s ea | 59930-1530-02 | 168.25 | | AB |
| **(Zenith Goldline)** | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00182-1010-24 | 30.25 | | AN |
| (P.F) | | | | |
| 0.083%, | | | | |
| 3 ml 25s UD | 00172-6405-44 | 30.75 | | AN |
| 3 ml 90s UD | 00172-6405-49 | 74.10 | | AN |
| 0.5%, 20 ml | 00182-6014-65 | 9.59 | | AN |
| SYR, PO, 2 mg/3 ml, 480 ml | 00182-6015-40 | 27.92 | | AA |

## ALBUTEROL SULFATE/IPRATROPIUM BROMIDE
(Boehr Ingelheim) See COMBIVENT

## ALCAINE (Alcon Ophthalmic)
proparacaine hydrochloride

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, OP, 0.5%, 15 ml | 00998-0016-15 | 17.34 | | AT |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| SOL, OP, 0.5%, 15 ml | 54569-4368-00 | 17.06 | | AT |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| SOL, OP, 0.5%, 15 ml | 55175-1815-01 | 15.10 | | AT |

## ALCLOMETASONE DIPROPIONATE
(Glaxo Derm) See ACLOVATE

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

BMW235-0031

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| *(Hope) See SAL-TROPINE* | | | | |
| **(Integra)** | | | | |
| POW. (L.S.P.) | | | | |
|   5 gm . . . . . . . . . . | 05324-5175-15 | 19.27 | | |
|   25 gm . . . . . . . . . . | 05324-5175-25 | 66.03 | | |
| **(Marlec)** | | | | |
| SOL. OP. 1%, 15 ml . . . . | 52555-0992-10 | 3.80 | | |
| **(Meridian Chemical)** | | | | |
| POW. (U.S.P.) | | | | |
|   5 gm . . . . . . . . . . | 52991-1012-01 | 42.00 | | |
|   10 gm . . . . . . . . . | 52991-1012-02 | 78.00 | | |
|   25 gm . . . . . . . . . | 52991-1012-03 | 114.00 | | |
|   100 gm . . . . . . . . | 52991-1012-04 | 366.00 | | |
| *(Ocumed) See OCU-TROPINE* | | | | |
| **(Optopics)** *See ATROSULF-1* | | | | |
| **(Phys Total Care)** | | | | |
| INJ. IJ (SRN, 21GX1-1/2") | | | | |
|   0.1 mg/ml, 10 ml. . . . | 54868-0006-00 | 5.53 | | |
|   (VIAL) | | | | |
|   0.4 mg/ml, 20 ml . . . | 54868-0740-00 | 9.66 | | |
|   (S.D.V.) | | | | |
|   1 mg/ml, 1 ml 25s . . | 54868-3893-00 | 21.69 | | |
| **(Prometic Pharma)** | | | | |
| INJ. IJ (AMP,P.F) | | | | |
|   0.4 mg/ml, 1 ml . . . | 62174-0405-07 | 0.80 | | |
|   1 mg/ml, 1 ml . . . . | 62174-0408-07 | 0.88 | | |
| **(Qualitest)** | | | | |
| SOL. OP. 1%, 15 ml . . . . | 00603-7072-41 | 3.25 | | |
| **(Raway)** | | | | |
| INJ. IJ (AMP) | | | | |
|   0.4 mg/ml, | | | | |
|   0.500 ml 100s. . . . . | 00666-0805-25 | 95.00 | | |
|   1 mg/ml, | | | | |
|   1 ml 100s. . . . . . . . | 00666-1010-25 | 83.00 | | |
| OIN. OP. 1%, 3.500 gm. . | 00666-0825-55 | 2.75 | | |
| SOL. OP. 1%, 15 ml . . . . | 00666-0750-06 | 3.50 | | |
| **(Steris)** | | | | |
| SOL. OP. 1%, 15 ml . . . . | 00402-0796-15 | 3.84 | | |
| **ATROPINE SULFATE MONOHYDRATE (Gallipot)** | | | | |
| atropine sulfate | | | | |
| POW. (U.S.P.,N.F.) | | | | |
|   5 gm . . . . . . . . . . | 51552-0156-05 | 21.00 | | |
|   25 gm . . . . . . . . . | 51552-0156-25 | 82.50 | | |
| **ATROPISOL (Ciba Ophth)** | | | | |
| atropine sulfate | | | | |
| SOL. OP (DROPPERETTES) | | | | |
|   1%, 1 ml 12s UD . . | 58768-0705-12 | 35.30 | | |
|   5 ml . . . . . . . . . . | 58768-8705-05 | 9.44 | | |
| **ATROSULF-1 (Optopics)** | | | | |
| atropine sulfate | | | | |
| SOL. OP 1%, 15 ml . . . . | 52238-6913-15 | 3.10 | | |



**DEY**
**IPRATROPIUM BROMIDE**
Inhalation Solution
25's, 30's, & 60's
Sterile-filled Unit-Dose

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ATROVENT (Boehr Ingelheim)** | | | | |
| ipratropium bromide | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| ARD, IH, 0.018 mg/mh, | | | | |
|   14 gm. . . . . . . . . | 00597-0082-14 | 38.87 | | |
| 0.018 mg/mh, | | | | |
|   (REFILL) | | | | |
|   14 gm. . . . . . . . . | 00597-0082-18 | 35.52 | | |
| SOL. IH (VIAL) | | | | |
|   0.02%, | | | | |
|   2.500 ml 25s. . . . . | 00597-0080-62 | 63.48 | AN | |
| SPR, NS, 0.03%, 30 ml . . | 00597-0081-30 | 42.30 | | |
|   0.06%, 15 ml . . . . | 00597-0086-76 | 36.24 | | |
| **(Allscripts)** | | | | |
| ☐REPACK☐ | | | | |
| ARD, IH, 0.018 mg/mh, | | | | |
|   14 gm. . . . . . . . . | 54569-1906-00 | 37.37 | | |
| SPR, NS, 0.03%, 30 ml . . | 54569-4420-00 | 40.48 | | |
|   0.06%, 15 ml . . . . | 54569-4421-00 | 34.68 | | |
| **(Cheshire)** | | | | |
| ☐REPACK☐ | | | | |
| ARD, IH, 0.018 mg/mh, | | | | |
|   14 gm. . . . . . . . . | 55175-1382-01 | 39.85 | | |

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| ARD, IH, 0.018 mg/mh, | | | | |
|   14 gm . . . . . . . . | 54868-1439-01 | 44.55 | | |
| **ATTAPULGITE (Meridian Chemical)** | | | | |
| POW. (ACTIVATED COLLOIDAL) | | | | |
|   500 gm . . . . . . . . | 52991-1177-01 | 51.00 | | |
| **ATTENUVAX (Merck)** | | | | |
| rubeola virus vaccine | | | | |
| PDI, IJ (SDV W/DILUENT,TAX INCL) | | | | |
|   1000 tcid50, ea. . . . | 00006-4709-00 | 15.94 | 12.90 |
|   (SDV W/DILUENT,TAX INCL) | | | | |
|   1000 tcid50, | | | | |
|   ea. . . . . . . . . . . . | 00006-4589-00 | 128.11 | 103.99 |
| **ATUSS DM (Atley)** | | | | |
| cpm/dm/phenyleph | | | | |
| LIQ, PO (A.F., STRAWBERRY) | | | | |
|   2 mg-15 mg-5 mg/5 ml, | | | | |
|   473 ml . . . . . . . . | 59702-0015-16 | 33.48 | | |
| **(Cheshire)** | | | | |
| ☐REPACK☐ | | | | |
| LIQ, PO (A.F.,STRAWBERRY) | | | | |
|   2 mg-15 mg-5 mg/5 ml, | | | | |
|   1 ml . . . . . . . . . . | 55176-4402-01 | 13.50 | | |
| **ATUSS EX (Atley)** | | | | |
| hydrocodone/pot gual | | | | |
| LIQ, PO (A.F.,D.F.,S.F.,CHERRY) | | | | |
|   5 mg-300 mg/5 ml, | | | | |
|   473 ml, C-III . . . . . | 59702-0300-16 | 41.80 | | |
| **ATUSS G (Atley)** | | | | |
| gg/hydrocodone/phenyleph | | | | |
| SYR, PO, 100 mg-2 mg-10 mg/5 ml, | | | | |
|   473 ml, C-III . . . . . | 59702-0092-16 | 31.65 | | |
| **ATUSS HD (Atley)** | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (A.F., CHERRY) | | | | |
|   2 mg-2.5 mg-5 mg/5 ml, | | | | |
|   460 ml, C-III . . . . . | 59702-0025-16 | 45.00 | | |
| **ATUSS MS (Atley)** | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (ORANGE/TANGERINE, A.F.) | | | | |
|   2 mg-5 mg-5 mg/5 ml, | | | | |
|   473 ml, C-III . . . . . | 59702-0552-16 | 29.90 | | |
| **AUGMENTIN (SK Beecham Pharm)** | | | | |
| amoxicillin/clavulanate | | | | |
| CTB, PO (LEMON-LIME) | | | | |
|   125 mg-31.25 mg, | | | | |
|   20s ea . . . . . . . . | 00029-6073-47 | 35.20 | | |
|   (CHERRY-BANANA) | | | | |
|   200 mg-28.5 mg, | | | | |
|   20s ea . . . . . . . . | 00029-6071-12 | 34.05 | | |
|   (LEMON-LIME) | | | | |
|   250 mg-62.5 mg, | | | | |
|   30s ea . . . . . . . . | 00029-6074-47 | 67.15 | | |
|   (CHERRY-BANANA) | | | | |
|   400 mg-57 mg, | | | | |
|   20s ea . . . . . . . . | 00029-6072-12 | 64.90 | | |
| PDR, PO (BANANA) | | | | |
|   125 mg-31.25 mg/5 ml, | | | | |
|   75 ml . . . . . . . . . | 00029-6085-39 | 17.95 | | |
|   100 ml . . . . . . . . | 00029-6085-23 | 23.95 | | |
|   150 ml . . . . . . . . | 00029-6085-22 | 35.20 | | |
|   (ORANGE-RASPBERRY) | | | | |
|   200 mg-28.5 mg/5 ml, | | | | |
|   50 ml . . . . . . . . . | 00029-6087-39 | 17.35 | | |
|   75 ml . . . . . . . . . | 00029-6087-39 | 23.20 | | |
|   100 ml . . . . . . . . | 00029-6087-51 | 34.05 | | |
|   (ORANGE) | | | | |
|   250 mg-62.5 mg/5 ml, | | | | |
|   75 ml . . . . . . . . . | 00029-6090-39 | 34.20 | | |
|   100 ml . . . . . . . . | 00029-6090-23 | 45.70 | | |
|   150 ml . . . . . . . . | 00029-6090-22 | 67.15 | | |
|   (ORANGE-RASPBERRY) | | | | |
|   400 mg-57 mg/5 ml, | | | | |
|   50 ml . . . . . . . . . | 00029-6092-29 | 33.10 | | |
|   75 ml . . . . . . . . . | 00029-6092-39 | 44.10 | | |
|   100 ml . . . . . . . . | 00029-6092-51 | 64.90 | | |
| TAB, PO, 250 mg-125 mg, | | | | |
|   20s ea . . . . . . . . | 00029-6075-27 | 72.65 | | |
|   (INSTIT. USE) | | | | |
|   250 mg-125 mg, | | | | |
|   100s ea . . . . . . . | 00029-6075-31 | 248.20 | | |
|   500 mg-125 mg, | | | | |
|   20s ea . . . . . . . . | 00029-6080-12 | 71.25 | | |
|   (10X10, INSTIT. USE) | | | | |
|   500 mg-125 mg, | | | | |
|   100s ea UD . . . . . | 00029-6080-14 | 365.20 | | |
|   875 mg-125 mg, | | | | |
|   20s ea . . . . . . . . | 00029-6086-12 | 95.15 | | |
|   (10X10, INSTIT. USE) | | | | |
|   875 mg-125 mg, | | | | |
|   100s ea UD . . . . . | 00029-6086-21 | 487.45 | | |



*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services - (800) 722-3062

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** | | | | |
| ☐REPACK☐ | | | | |
| CTB, PO, 200 mg-28.5 mg, | | | | |
|   20s ea . . . . . . . . | 54569-4397-00 | 34.05 | | |
|   400 mg-57 mg, | | | | |
|   20s ea . . . . . . . . | 54569-4338-00 | 64.90 | | |
| PDR, PO, 125 mg-31.25 mg/5 ml, | | | | |
|   150 ml . . . . . . . . | 54569-9137-00 | 35.20 | | |
|   200 mg-28.5 mg/6 ml, | | | | |
|   100 ml . . . . . . . . | 54569-4392-00 | 34.05 | | |
|   250 mg-62.5 mg/5 ml, | | | | |
|   150 ml . . . . . . . . | 54569-0117-00 | 67.15 | | |
|   400 mg-57 mg/5 ml, | | | | |
|   100 ml . . . . . . . . | 54569-4353-00 | 64.90 | | |
| TAB, PO, 250 mg-125 mg, | | | | |
|   30s ea . . . . . . . . | 54569-0142-01 | 74.46 | | |
|   500 mg-125 mg, | | | | |
|   20s ea . . . . . . . . | 54569-0136-03 | 73.04 | | |
|   21s ea UD . . . . . . | 54569-1959-01 | 76.69 | | |
|   30s ea UD . . . . . . | 54569-1959-06 | 109.56 | | |
|   875 mg-125 mg, | | | | |
|   10s ea UD . . . . . . | 54569-4459-00 | 48.75 | | |
|   20s ea . . . . . . . . | 54569-4325-00 | 97.49 | | |
| **(Cardinal Pharm)** | | | | |
| ☐REPACK☐ | | | | |
| CTB, PO, 125 mg-31.25 mg, | | | | |
|   15s ea . . . . . . . . | 63874-0116-15 | 16.16 | | |
|   20s ea . . . . . . . . | 63874-0116-20 | 22.96 | | |
|   21s ea . . . . . . . . | 63874-0116-21 | 25.10 | | |
|   30s ea . . . . . . . . | 63874-0116-30 | 38.04 | | |
|   250 mg-62.5 mg, | | | | |
|   15s ea . . . . . . . . | 63874-0117-14 | 31.84 | | |
|   15s ea . . . . . . . . | 63874-0117-15 | 34.98 | | |
|   20s ea . . . . . . . . | 63874-0117-20 | 42.18 | | |
|   30s ea . . . . . . . . | 63874-0117-30 | 79.13 | | |
| PDR, PO, 125 mg-31.25 mg/5 ml, | | | | |
|   100 ml . . . . . . . . | 63874-0148-10 | 21.84 | | |
|   150 ml . . . . . . . . | 63874-0148-15 | 32.24 | | |
|   250 mg-62.5 mg/5 ml, | | | | |
|   100 ml . . . . . . . . | 63874-0147-10 | 43.37 | | |
|   150 ml . . . . . . . . | 63874-0147-18 | 63.44 | | |
| TAB, PO, 250 mg-125 mg, | | | | |
|   21s ea . . . . . . . . | 63874-0103-21 | 65.32 | | |
|   30s ea . . . . . . . . | 63874-0103-30 | 82.37 | | |
|   100s ea . . . . . . . | 63874-0103-00 | 265.10 | | |
|   500 mg-125 mg, | | | | |
|   20s ea . . . . . . . . | 63874-0116-20 | 69.68 | | |
|   21s ea . . . . . . . . | 63874-0115-21 | 72.30 | | |
|   30s ea . . . . . . . . | 63874-0115-30 | 107.12 | | |
|   100s ea . . . . . . . | 63874-0115-00 | 332.32 | | |
| **(Cheshire)** | | | | |
| ☐REPACK☐ | | | | |
| CTB, PO, 125 mg-31.25 mg, | | | | |
|   30s ea . . . . . . . . | 55175-1850-06 | 39.83 | | |
|   250 mg-62.5 mg, | | | | |
|   15s ea . . . . . . . . | 55175-1219-05 | 47.27 | | |
|   21s ea . . . . . . . . | 55175-1219-01 | 65.51 | | |
|   30s ea . . . . . . . . | 55175-1745-00 | 73.88 | | |
|   30s ea UD . . . . . . | 55175-1219-00 | 82.51 | | |
| PDR, PO, 125 mg-31.25 mg/5 ml, | | | | |
|   75 ml . . . . . . . . . | 55175-1221-07 | 27.51 | | |
|   75 ml . . . . . . . . . | 55175-1223-07 | 47.56 | | |
|   150 ml . . . . . . . . | 55175-1221-05 | 44.46 | | |
|   (ORANGE-RASPBERRY) | | | | |
|   200 mg-28.5 mg/5 ml, | | | | |
|   100 ml . . . . . . . . | 55175-6020-01 | 44.46 | | |
|   250 mg-62.5 mg/5 ml, | | | | |
|   150 ml . . . . . . . . | 55175-1223-05 | 80.68 | | |
|   (ORANGE-RASPBERRY) | | | | |
|   400 mg-57 mg/5 ml, | | | | |
|   100 ml . . . . . . . . | 55175-6021-01 | 80.86 | | |
| TAB, PO, 500 mg-125 mg, | | | | |
|   15s ea . . . . . . . . | 55175-1220-05 | 64.40 | | |
|   20s ea . . . . . . . . | 55175-1220-02 | 73.96 | | |
|   21s ea . . . . . . . . | 55175-1226-01 | 82.75 | | |
|   30s ea . . . . . . . . | 55175-1220-00 | 112.51 | | |
|   875 mg-125 mg, | | | | |
|   10s ea UD . . . . . . | 55175-1222-01 | 58.54 | | |
|   20s ea . . . . . . . . | 55175-1222-02 | 107.56 | | |
| **(PD-RX Pharm)** | | | | |
| ☐REPACK☐ | | | | |
| CTB, PO, 125 mg-31.25 mg, | | | | |
|   15s ea . . . . . . . . | 55289-0246-15 | 21.12 | | |
| TAB, PO, 250 mg-125 mg, | | | | |
|   15s ea . . . . . . . . | 55289-0242-15 | 42.68 | | |
|   21s ea . . . . . . . . | 55289-0242-21 | 58.93 | | |
|   500 mg-125 mg, | | | | |
|   15s ea . . . . . . . . | 55289-0296-16 | 72.20 | | |
|   30s ea . . . . . . . . | 55289-0296-30 | 145.52 | | |

*Recommend*
**SENOKOT® Laxatives When the R$_X$ May Constipate**
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 1000s ea UD | 61392-0358-91 | 2960.00 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 20s ea | 55289-0637-20 | 46.50 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 30s ea | 52959-0366-30 | 75.10 | | |
| 50s ea | 52959-0366-50 | 114.60 | | |
| 60s ea | 52959-0366-60 | 120.15 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 60s ea | 54868-1130-01 | 117.03 | | |
| 120s ea | 54868-1130-02 | 232.11 | | |
| 300 mg, 30s ea | 54868-1131-01 | 113.63 | | |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 14s ea | 60346-0585-14 | 36.96 | | |
| 30s ea | 60346-0585-30 | 74.15 | | |
| 60s ea | 60346-0585-60 | 118.71 | | |
| **AXOCET (Savage)** | | | | |
| apap/butal | | | | |
| CAP, PO, 650 mg-50 mg, | | | | |
| 100s ea | 00281-0198-17 | 67.88 | | AB |
| **AYGESTIN (ESI Lederle Generics)** | | | | |
| norethindrone acetate | | | | |
| TAB, PO, 5 mg, 50s ea | 69811-5894-01 | 65.21 | | AB |
| **AZACTAM (Dura)** | | | | |
| aztreonam | | | | |
| INJ, IJ (PREMIXED VIAFLEX PLUS) | | | | |
| 1 gm/50 ml, | | | | |
| 50 ml 24s | 51479-0048-01 | 451.96 | | |
| 2 gm/50 ml, | | | | |
| 50 ml 24s | 51479-0049-10 | 838.33 | | |
| PDI, IJ (15 ML VIAL) | | | | |
| 500 mg, ea | 51479-0050-95 | 8.45 | | |
| (100 ML BOTTLE) | | | | |
| 1 gm, ea | 51479-0051-10 | 16.98 | | |
| (15 ML VIAL) | | | | |
| 1 gm, ea | 51479-0051-15 | 16.15 | | |
| (100 ML BOTTLE) | | | | |
| 2 gm, ea | 51479-0052-10 | 34.00 | | |
| (30 ML VIAL) | | | | |
| 2 gm, ea | 51479-0052-30 | 32.24 | | |
| **AZATADINE MALEATE** | | | | |
| **(Key)** See OPTIMINE | | | | |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 38779-0478-06 | 225.00 | | |
| 5 gm | 38779-0478-03 | 843.75 | | |
| **AZATADINE/PSEUDOEPH SULF** | | | | |
| **(Key)** See TRINALIN REPETABS | | | | |
| **(Wallace)** See RYNATAN | | | | |
| **AZATHIOPRINE** | | | | |
| **(Faro Pharma)** See IMURAN | | | | |
| **(Geneva)** | | | | |
| TAB, PO, 50 mg, 100s ea | 00781-1059-01 | 130.93 | | EE |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 38779-0312-06 | 12.38 | | |
| 5 gm | 38779-0312-03 | 51.75 | | |
| 26 gm | 38779-0312-04 | 219.38 | | |
| **(Roxane)** | | | | |
| TAB, PO, 50 mg, 100s ea | 00054-4054-25 | 131.08 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 00054-8084-25 | 144.18 | | AB |
| **AZATHIOPRINE SODIUM (Bedford)** | | | | |
| PDI, IJ (S.D.V., P.F., U.S.P.) | | | | |
| 100 mg, ea | 55390-0060-20 | 81.50 | | AP |
| **(Faro Pharma)** See IMURAN | | | | |
| **AZELAIC ACID** | | | | |
| **(Allergan Inc)** See AZELEX | | | | |
| **(Bakipot)** See AZELAIC ACID | | | | |
| **(Gallipot)** | | | | |
| FLA, 100 gm | 51552-0112-09 | 37.20 | | |
| **AZELAIC ACID (Gallipot)** | | | | |
| 500 gm | 51552-0112-60 | 156.00 | | |
| **AZELASTINE HYDROCHLORIDE** | | | | |
| **(Wallace)** See ASTELIN | | | | |
| **AZELEX (Allergan Inc)** | | | | |
| azelaic acid | | | | |
| CRE, TP, 20%, 30 gm | 00023-8694-30 | 35.44 | | |
| 50 gm | 00023-8694-50 | 52.50 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** | | | | |
| REPACK | | | | |
| CRE, TP, 20%, 30 gm | 54569-4635-00 | 35.44 | | |
| **AZITHROMYCIN DIHYDRATE** | | | | |
| **(Pfizer U.S.P.G.)** See ZITHROMAX | | | | |
| **(Pfizer U.S.P.G.)** See ZITHROMAX Z-PAK | | | | |
| **AZMACORT (RPR)** | | | | |
| triamcinolone acetonide | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm | 00075-0090-37 | 53.18 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm | 54569-0053-00 | 55.40 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm | 55175-2753-01 | 49.85 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm | 52959-1378-03 | 63.12 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| ARD, IH, 100 mcg/inh, | | | | |
| 20 gm | 54868-1269-01 | 58.44 | | |
| **AZO-SULFISOXAZOLE (Quality Care)** | | | | |
| phenazopyr/sulfisoxazole | | | | |
| TAB, PO, 50 mg-500 mg, | | | | |
| 40s ea | 60346-0582-40 | 10.95 | | |
| **AZODICARBONAMIDE (A-A Spectrum)** | | | | |
| POW, (F.C.C.) | | | | |
| 125 gm | 49452-0786-03 | 24.50 | | |
| 500 gm | 49452-0786-01 | 84.75 | | |
| 2500 gm | 49452-0786-02 | 198.20 | | |
| **AZOPT (Alcon Ophthalmic)** | | | | |
| brinzolamide | | | | |
| SUS, OP (DROP-TAINER) | | | | |
| 1%, 5 ml | 00065-0275-05 | 21.90 | | |
| 10 ml | 00065-0275-10 | 43.80 | | |
| 15 ml | 00065-0275-15 | 65.70 | | |
| **AZOSULFAMIDE (Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 38779-0788-04 | 60.75 | | |
| 100 gm | 38779-0788-05 | 196.88 | | |
| 500 gm | 38770-0788-08 | 937.50 | | |
| **AZTREONAM** | | | | |
| **(Dura)** See AZACTAM | | | | |
| **AZULFIDINE (Pharmacia/Upjohn)** | | | | |
| sulfasalazine | | | | |
| TAB, PO, 500 mg, 100s ea | 00013-0101-01 | 28.61 | 22.89 | AB |
| | 00013-0101-20 | 77.29 | 61.83 | AB |
| **AZULFIDINE ENTABS (Pharmacia/Upjohn)** | | | | |
| sulfasalazine | | | | |
| ECT, PO, 500 mg, 100s ea | 00013-0102-01 | 34.29 | 27.43 | AB |
| | 00013-0102-20 | 98.13 | 78.50 | AB |

**BELLADONNA & OPIUM SUPPOSITORIES ℂℂ**
• Box of 12 or 20

Call Toll Free: 1-800-328-5113

**Paddock Laboratories, Inc.**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **B & O SUPPRETTES 15A (Polymedica Pharma)** | | | | |
| bell alk/opium alk | | | | |
| SUP, RC, 15.2 mg-30 mg, | | | | |
| 12s ea UD, C-II | 61451-5015-07 | 33.75 | | |
| (INSTIT. USE) | | | | |
| 16.2 mg-30 mg, | | | | |
| 144s ea UD, C-II | 61451-5015-08 | 300.00 | | |
| **B & O SUPPRETTES 16A (Polymedica Pharma)** | | | | |
| bell alk/opium alk | | | | |
| SUP, RC, 16.2 mg-60 mg, | | | | |
| 12s ea UD, C-II | 61451-5016-07 | 36.25 | | |

**RED BOOK™ for Windows®**

**Special Offer for 2000**

**(800) 722-3062**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (INSTIT. USE) | | | | |
| 16.2 mg-60 mg, | | | | |
| 144s ea UD, C-II | 61451-5016-08 | 325.00 | | |
| **B-C W/FOLIC ACID PLUS (Geneva)** | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO, 100s ea | 00781-1102-01 | 16.22 | | |
| **B-COMPLEX PLUS (URL)** | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO, 100s ea | 00677-1604-01 | 18.00 | | |
| **B-COMPLEX VITAMINS PLUS (Teva)** | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO, 100s ea | 38245-0152-10 | 15.15 | | |
| 500s ea | 38245-0152-50 | 71.95 | | |
| **B-D ALLERGIST TRAY (BD Consumer)** | | | | |
| needles, hypodermic/syringes | | | | |
| KIT, (26GX1/2, 1CC, INTRADERMAL) | | | | |
| 1000s ea | 08290-3055-38 | 99.00 | | |
| (26GX1/2, 1CC, REG. BEVEL) | | | | |
| 1000s ea | 08290-3055-37 | 99.00 | | |
| (26GX3/8, 1CC, INTRADERMAL) | | | | |
| 1000s ea | 08290-3055-39 | 99.00 | | |
| (27GX1/2, 1/2CC, REG. BEVEL) | | | | |
| 1000s ea | 08290-3055-35 | 99.00 | | |
| (27GX1/2, 1CC, REG. BEVEL) | | | | |
| 1000s ea | 08290-3055-36 | 99.00 | | |
| (27GX3/8, 1/2CC) | | | | |
| 1000s ea | 08290-3055-36 | 99.00 | | |
| (27GX3/8, 1CC, INTRADERMAL) | | | | |
| 1000s ea | 08290-3055-41 | 99.00 | | |
| (27GX3/8, 1CC, REG. BEVEL) | | | | |
| 1000s ea | 08290-3055-42 | 99.00 | | |
| **B-D ALLERGIST W/DETACHABLE NEEDLE (BD Consumer)** | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (26GX1/2, 1CC) | | | | |
| (26GX3/8, 1CC) | | | | |
| 100s ea | 08290-3055-28 | 17.03 | | |
| (27GX1/2, 1CC, REG BEVEL) | | | | |
| 100s ea | 08290-3055-20 | 17.03 | | |
| **B-D ALLERGY SYRINGE (BD Consumer)** | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (28GX1/2, 1CC) | | | | |
| 100s ea | 08290-3055-00 | 26.45 | | |
| **B-D BULK NEEDLES REGULAR BEVEL (BD Consumer)** | | | | |
| needles, hypodermic/syringes | | | | |
| NDL, (18GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-05 | 300.00 | | |
| (19GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-06 | 300.00 | | |
| (20GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-07 | 300.00 | | |
| (21GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-08 | 300.00 | | |
| (22GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-09 | 300.00 | | |
| (23GX1, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-11 | 300.00 | | |
| (25GX5/8, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-12 | 300.00 | | |
| **B-D BULK NEEDLES SHORT BEVEL (BD Consumer)** | | | | |
| needles, hypodermic/syringes | | | | |
| NDL, (18GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-13 | 330.00 | | |
| (20GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-14 | 330.00 | | |
| (22GX1-1/2, NON-STERILE) | | | | |
| 5000s ea | 08290-3030-15 | 330.00 | | |
| **B-D BULK SYRINGES CATHETER TIP (BD Consumer)** | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (2 OZ., NON-STERILE) | | | | |
| 125s ea | 08290-3010-37 | 122.40 | | |
| **B-D BULK SYRINGES LUER-LOK TIP (BD Consumer)** | | | | |
| needles, hypodermic/syringes | | | | |
| SRN, (60CC, NON-STERILE) | | | | |
| 125s ea | 08290-3010-35 | 122.40 | | |

Recommend **SENOKOT** Laxatives **When the Rx May Constipate**

PURDUE FREDERICK

Rx PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Monarch) See CORTISPORIN-TC | | | | |
| **COLLAGEN HEMOSTAT** | | | | |
| (Genesis Bio-Pharm) See COLLASTAT | | | | |
| **COLLAGENASE** | | | | |
| (Knoll Labs) See SANTYL | | | | |
| (Medisca) | | | | |
| POW, 1 gm............38779-0542-06 | | 775.00 | | |
| 5 gm............38779-0542-03 | | 3487.50 | | |
| **COLLASTAT** (Genesis Bio-Pharm) | | | | |
| collagen hemostat | | | | |
| SPG, TP HEMOSTATIC PAD, 9"X10") | | | | |
| 5s ea............21101-1204-20 | | 1025.00 | | |
| (HEMOSTATIC PAD, 1"X 2") | | | | |
| 10s ea............21101-1204-00 | | 185.00 | | |
| (HEMOSTATIC PAD, 3"X 4") | | | | |
| 10s ea............21101-1204-04 | | 370.00 | | |
| **COLLODIAN FLEXIBLE** (Gallipot) | | | | |
| collodion | | | | |
| LIQ, (U.S.P.N.F.) | | | | |
| 118.280 ml............51552-0117-04 | | 10.32 | | |
| 473 ml............51552-0117-15 | | 30.60 | | |
| **COLLODION (A-A Spectrum)** | | | | |
| LIQ (U.S.P.N.F.) | | | | |
| 120 ml............49452-2220-05 | | 6.80 | | |
| 500 ml............49452-2220-02 | | 12.95 | | |
| (Amend) | | | | |
| LIQ, (U.S.P.) | | | | |
| 120 ml............17317-0128-04 | | 9.60 | | |
| 500 ml............17317-0128-01 | | 21.00 | | |
| 4000 ml............17317-0128-06 | | 91.00 | | |
| 20000 ml............17317-0128-08 | | 371.00 | | |
| (Baker, J.T.) | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml............10106-9202-04 | | 23.75 | | |
| 500 ml............10106-9202-01 | | 20.12 | | |
| (Gallipot) | | | | |
| LIQ, (U.S.P.N.F.) | | | | |
| 100 ml............51552-0203-99 | | 17.04 | | |
| 473 ml............51552-0203-16 | | 35.04 | | |
| (Humco) | | | | |
| LIQ, 120 ml............00395-0649-94 | | 7.30 | | |
| (Integra) | | | | |
| LIQ (U.S.P.) | | | | |
| 100 ml............05324-5096-40 | | 18.15 | | |
| 500 ml............05324-5096-50 | | 26.86 | | |
| 4000 ml............05324-5096-65 | | 124.86 | | |
| (Mallinckrodt Lab) | | | | |
| SOL, (U.S.P.) | | | | |
| 120 ml............00406-4560-02 | | 10.05 | | |
| (U.S.P.FLEXIBLE) | | | | |
| 150 ml............00406-4560-02 | | 12.79 | | |
| (U.S.P.) | | | | |
| 500 ml............00406-4560-04 | | 20.04 | | |
| (U.S.P.FLEXIBLE) | | | | |
| 500 ml............00406-4560-04 | | 19.67 | | |
| **COLLODION FLEXIBLE (A-A Spectrum)** | | | | |
| LIQ (U.S.P.N.F.) | | | | |
| 120 ml............49452-2230-05 | | 6.80 | | |
| 500 ml............49452-2230-02 | | 12.95 | | |
| (Amend) | | | | |
| LIQ, (U.S.P.) | | | | |
| 120 ml............17317-0129-04 | | 9.80 | | |
| 500 ml............17317-0129-01 | | 21.00 | | |
| 4000 ml............17317-0129-06 | | 96.00 | | |
| 20000 ml............17317-0129-08 | | 371.00 | | |
| (Baker, J.T.) | | | | |
| LIQ, (U.S.P.) | | | | |
| 100 ml............10106-9204-04 | | 23.73 | | |
| 500 ml............10106-9204-01 | | 17.99 | | |
| 4000 ml............10106-9204-03 | | 87.61 | | |
| (Integra) | | | | |
| LIQ (U.S.P.) | | | | |
| 100 ml............05324-5097-40 | | 19.60 | | |
| 500 ml............05324-5097-50 | | 31.22 | | |
| 4000 ml............05324-5097-65 | | 127.04 | | |
| (Paddock) | | | | |
| LIQ, (U.S.P.) | | | | |
| 120 ml............00574-0566-04 | | 16.20 | | |
| **COLOCORT** (Paddock) | | | | |
| hydrocortisone | | | | |
| SOL, RC, 100 mg/60 ml. | | | | |
| 60 ml............00574-2020-01 | | 12.04 | AB | |
| 60 ml 7s............00574-2020-07 | | 68.29 | AB | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **COLREX COMPOUND** (Numark) | | | | |
| apap/gppm/codeine/phenyleph | | | | |
| CAP, PO, 100s ea.-2-01.....55499-0840-01 | | 31.51 | | |
| **COLY-MYCIN M** (Monarch) | | | | |
| colistimethate sodium | | | | |
| PDI, IJ, 150 mg, ea.........61570-0414-51 | | 46.65 | | AP |
| **COLY-MYCIN S OTIC** (Monarch) | | | | |
| colistin/hc ace/neo sulf/thonzonium bromide | | | | |
| SUS, OT, 5 ml............64029-3141-01 | | 25.14 | | |
| **COLYTE** (Schwarz) | | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| POR, PO, 3784.960 ml.....00091-4481-49 | | 10.08 | | AA |
| 4000 ml............00091-4481-23 | | 16.18 | | AA |
| (Allscripts) | | | | |
| REPACK | | | | |
| POR, PO, 3840 ml............54569-2846-00 | | 10.07 | | AA |
| **COLYTE FLAVORED** (Schwarz) | | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| POR, PO (PINEAPPLE) | | | | |
| 3784.960 ml............00091-4403-13 | | 11.38 | | AA |
| 4000 ml............00091-4403-05 | | 18.30 | | AA |
| **COLYTE WITH FLAVOR PACKS** (Schwarz) | | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | | |
| POR, PO (CHRY,CITR,LEM/LM,PINEAP) | | | | |
| 4000 ml............03091-7036-23 | | 18.30 | | AA |
| **COMBIPATCH** (RPR) | | | | |
| estradiol/norethin ace | | | | |
| TDM, TD, 0.05 mg-0.14 mg/24 hrs. | | | | |
| 8s ea............00075-0514-08 | | 29.69 | | |
| 0.05 mg-0.25 mg/24 hrs. | | | | |
| 8s ea............00075-0525-08 | | 29.69 | | |
| **COMBIPRES** (Boehr Ingelheim) | | | | |
| chlorthalidone/clonidine hcl | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 15 mg-0.1 mg. | | | | |
| 100s ea............00597-0008-01 | | 93.56 | | AB |
| 15 mg-0.2 mg. | | | | |
| 100s ea............00597-0008-21 | | 125.17 | | AB |
| **COMBIVENT** (Boehr Ingelheim) | | | | |
| albuterol sulfate/ipratropium bromide | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| ARO, IH, 0.09 mg-0.018 mg/inh. | | | | |
| 14.700 gm............00597-0013-14 | | 39.97 | | |
| **COMBIVIR** (Glaxo Wellcome) | | | | |
| lamivudine/zidovudine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 150 mg-300 mg. | | | | |
| 60s ea............00173-0595-00 | | 591.07 | | |
| 120s ea UD............00173-0595-02 | | 1182.14 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg-300 mg. | | | | |
| 6s ea............54569-4524-01 | | 56.35 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg-300 mg. | | | | |
| 6s ea............55175-5207-06 | | 70.59 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg-300 mg. | | | | |
| 8s ea............55289-0389-06 | | 78.72 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 150 mg-300 mg. | | | | |
| 90s ea............54868-4114-00 | | 857.33 | | |
| **COMFEEL PURILON** (Coloplast) | | | | |
| wound care/dressing | | | | |
| GEL, TP (ACCORDION APPLICATOR) | | | | |
| 15 gm 10s............11701-0655-10 | | 67.30 | | |
| 25 gm 10s............11701-0655-15 | | 82.10 | | |
| **COMPAZINE** (SK Beecham Pharm) | | | | |
| prochlorperazine | | | | |
| SUP, RC, 2.5 mg, 12s ea.....00007-3360-03 | | 28.50 | | |
| 5 mg, 12s ea............00007-3361-03 | | 32.80 | | |
| 25 mg, 12s ea............00007-3362-03 | | 40.60 | | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 3s ea......54569-0353-02 | | 9.68 | | AB |
| 6s ea............54569-0353-01 | | 19.35 | | AB |
| 12s ea............54569-0353-00 | | 38.70 | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 12s ea......52959-1065-00 | | 50.95 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

*Electronic Drug Pricing and Clinical Information*

**RED BOOK**™

Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUP, RC, 25 mg, 6s ea.......54868-0622-02 | | 22.44 | | AB |
| 12s ea............54868-0622-00 | | 44.30 | | AB |
| (Quality Care) | | | | |
| REPACK | | | | |
| SUP, RC, 2.5 mg, 4s ea......60346-0505-44 | | 18.40 | | |
| 25 mg, 3s ea............60346-0493-02 | | 14.93 | | AB |
| 3s ea............60346-0493-03 | | 22.50 | | AB |
| 6s ea............60346-0493-06 | | 35.22 | | AB |
| 12s ea............60346-0493-12 | | 70.44 | | AB |
| (Southwood) | | | | |
| REPACK | | | | |
| SUP, RC, 2.5 mg, 12s ea.....58016-3213-01 | | 24.90 | | |
| 5 mg, 12s ea............58016-3222-12 | | 27.70 | | |
| 25 mg, 12s ea............58016-3016-12 | | 34.00 | | AB |
| (SK Beecham Pharm) | | | | |
| prochlorperazine edisylate | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 2 ml 25s.....00007-3352-16 | | 211.60 | | AP |
| 10 ml............00007-3343-01 | | 41.00 | | AP |
| SYR, PO, 5 mg/5 ml. | | | | |
| 120 ml............00007-3363-44 | | 22.45 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 10 ml............54569-1879-01 | | 39.10 | | AP |
| (SK Beecham Pharm) | | | | |
| prochlorperazine maleate | | | | |
| TAB, PO, 5 mg, 100s ea.....00007-3366-20 | | 62.90 | | AB |
| (INSTIT. USE) | | | | |
| 5 mg, 100s ea............00007-3366-21 | | 65.55 | | AB |
| 10 mg, 100s ea............00007-3367-20 | | 94.50 | | AB |
| (INSTIT. USE) | | | | |
| 10 mg, 100s ea............00007-3367-21 | | 97.25 | | AB |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 3s ea........54569-0352-02 | | 1.97 | | AB |
| 12s ea............54569-0352-03 | | 7.87 | | AB |
| 30s ea............54569-0352-00 | | 19.67 | | AB |
| 10 mg, 10s ea............54569-0351-01 | | 9.73 | | AB |
| 30s ea............54569-0351-00 | | 29.18 | | AB |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 25s ea UD....55289-0113-97 | | 24.25 | | AB |
| 10 mg, 4s ea............55289-0633-04 | | 7.53 | | AB |
| 10s ea............55289-0633-10 | | 13.80 | | AB |
| 25s ea UD............55289-0633-97 | | 33.01 | | AB |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg, 15s ea.....52959-0391-15 | | 24.55 | | AB |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 30s ea.......54868-1284-02 | | 22.49 | | AB |
| 10 mg 20s ea............54868-1081-02 | | 22.52 | | AB |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, 4s ea........60346-0271-04 | | 7.60 | | AB |
| 12s ea............60346-0271-12 | | 17.04 | | AB |
| 15s ea............60346-0271-15 | | 18.86 | | AB |
| 10 mg, 10s ea............60346-0860-10 | | 21.69 | | AB |
| 15s ea............60346-0860-15 | | 24.53 | | AB |
| 20s ea............60346-0860-20 | | 38.70 | | AB |
| 30s ea............60346-0860-30 | | 43.82 | | AB |
| **COMPAZINE SPANSULE** (SK Beecham Pharm) | | | | |
| prochlorperazine maleate | | | | |
| CER, PO, 10 mg, 50s ea......00007-3244-15 | | 59.95 | | |
| 15 mg, 50s ea............00007-3245-15 | | 69.15 | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| CER, PO, 10 mg, 15s ea......60346-0434-10 | | 20.74 | | |
| **COMTAN** (Novartis Pharm.) | | | | |
| entacapone | | | | |
| TAB, PO, 200 mg, 100s ea....00078-0327-05 | | 168.00 | | |

Recommend

**SENOKOT® Laxatives** *When the R<sub>x</sub> May Constipate*

PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Qualitest) See DECONGESTANT | | | | |
| (Qualitest) See NALDELATE | | | | |
| (Qualitest) See NALDELATE PEDIATRIC | | | | |
| (URL) See NALDELATE PEDIATRIC | | | | |
| (URL) See UNI DECON | | | | |
| (Vintage) See NALDELATE | | | | |
| (Vintage) See NALDELATE PEDIATRIC | | | | |
| (West-Ward) See WEST-DECON | | | | |
| **CPM/PHENYLEPH/PPA/PYRIL** | | | | |
| (Numark) See HISTALET FORTE | | | | |
| (Poly) See POLY HIST FORTE | | | | |
| **CPM/PPA** | | | | |
| (Breckenridge) See HISTADE | | | | |
| (Cheshire) | | | | |
| CER, PO, 12 mg-75 mg, | | | | |
| 12s ea. . . . . . . 55175-0291-02 | 6.00 | | | EE |
| (DJ Pharma) See DURA-VENT/A | | | | |
| (Geneva) See RESAID | | | | |
| (Hauser, A.F.) See SIN-U-SPAN | | | | |
| (Major) | | | | |
| CER, PO, 12 mg-75 mg, | | | | |
| 100s ea. . . . . . . 00904-5052-60 | 42.70 | | | EE |
| (Mallinckrodt Pharm) See PROPADE | | | | |
| (McGregor) See RHINOLAR-EX | | | | |
| (McGregor) See RHINOLAR-EX 12 | | | | |
| (Pecos) See ORDRINE | | | | |
| (Pharma Pac) | | | | |
| CER, PO, 12 mg-75 mg, | | | | |
| 30s ea. . . . . . . 52959-0475-30 | 26.73 | | | EE |
| (Qualitest) See OR-PHEN-ADE | | | | |
| (SK Beecham Pharm) See ORNADE SPANSULES | | | | |
| (URL) See ORDRINE | | | | |
| **CPM/PPA/PSEUDOEPH** | | | | |
| (Truxton) See COTOFED | | | | |
| **CPM/PSEUDOEPH** | | | | |
| (Ainsworth) See COPHENE NO. 2 | | | | |
| (Allscripts) | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 20s ea. . . . . . . 54569-4122-00 | 5.27 | | | |
| (Alphagen) See D-AMINE-SR | | | | |
| (Breckenridge) See DYNAHIST-ER PEDIATRIC | | | | |
| (Cheshire) See DECONGEST SR | | | | |
| (Ctex Pharm) See HISTEX | | | | |
| (DJ Pharma) See DURA-TAP/PD | | | | |
| (EconoMed) See RINADE-B.I.D. | | | | |
| (Econolab) See COLFED-A | | | | |
| (Eon) | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 100s ea. . . . . . . 00185-1304-01 | 27.25 | | | |
| 1000s ea. . . . . . . 00185-1304-10 | 111.63 | | | |
| (Ferndale) See KRONOFED-A | | | | |
| (Ferndale) See KRONOFED-A-JR | | | | |
| (Geneva) See PSEUDO-CHLOR | | | | |
| (Glenwood) See KLERIST-D | | | | |
| (Hoechst Marion) See NOVAFED A | | | | |
| (Iomel Labs) See DECONOMED S.R. | | | | |
| (Ion) See RESCON | | | | |
| (Ion) See RESCON JR | | | | |
| (Ion) See RESCON-ED | | | | |
| (Kenwood) See DECONAMINE | | | | |
| (Kenwood) See DECONAMINE SR | | | | |
| (MCR/Amer Pharm, Inc.) See TIME-HIST | | | | |
| (Major) See PSEUDOCHLOR | | | | |
| (Mod-Tek) See MED-HIST | | | | |
| (Medeva) See ATROHIST PEDIATRIC | | | | |
| (Merz) See ANAMINE | | | | |
| (PD-RX Pharm) See CHLORFED-A | | | | |
| (Pecos) See DECONGESTANT SR | | | | |
| (Pharma Pac) | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 20s ea. . . . . . . 52959-0198-20 | 14.70 | | | |
| 30s ea. . . . . . . 52959-0198-30 | 21.70 | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Phys Total Care) See CHLOR/PSEUDO | | | | |
| (Qualitest) See DE-CONGESTINE | | | | |
| (Quality Care) | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 10s ea. . . . . . . 60346-0698-06 | 4.35 | | | |
| 12s ea. . . . . . . 60346-0698-12 | 5.85 | | | |
| 20s ea. . . . . . . 60346-0698-20 | 13.09 | | | |
| (Seatrace) See NU CLEAR | | | | |
| (Truxton) See PSEUDOCOT-C | | | | |
| (URL) | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 100s ea. . . . . . . 00677-1086-01 | 17.75 | | | |
| (Wakefield) See BIOHIST LA | | | | |
| (Zenith Goldline) See CHLORPHEDRIN SR | | | | |
| **CRANTEX (Econolab)** | | | | |
| gg/phenyleph/ppa | | | | |
| LIQ, PO, 100 mg-5 mg-20 mg/5 ml, | | | | |
| 480 ml . . . . . . . 55053-0058-16 | 14.00 | | | |
| **CRATAEGUS COMPOUND (Weleda)** | | | | |
| homeopathic product | | | | |
| LIQ, PO, 50 ml . . . . . . . 55946-3215-15 | 7.35 | | | |
| **CREATINE MONOHYDRATE (A-A Spectrum)** | | | | |
| creatine | | | | |
| POW, 25 gm . . . . . . . 49452-2334-01 | 6.60 | | | |
| 100 gm . . . . . . . 49452-2334-02 | 21.95 | | | |
| 500 gm . . . . . . . 49452-2334-03 | 85.00 | | | |
| (Bio-Tech Pharm) | | | | |
| POW, 454 gm . . . . . . . 53191-0175-01 | 78.00 | | | |
| (Gallipot) | | | | |
| POW, 25 gm . . . . . . . 51552-0489-25 | 11.40 | | | |
| 100 gm . . . . . . . 51552-0489-99 | 29.28 | | | |
| 1000 gm . . . . . . . 51552-0489-01 | 234.00 | | | |
| (Meridian Chemical) | | | | |
| POW, 500 gm . . . . . . . 62991-1230-01 | 105.00 | | | |
| 1000 gm . . . . . . . 62991-1230-02 | 204.00 | | | |
| **CREON 10 (Solvay)** | | | | |
| amylase/lipase/protease | | | | |
| ECC, PO (MIN/MICROSPHERES) | | | | |
| 100s ea . . . . . . . 00032-1210-01 | 81.15 | | | |
| (MINIMICROSPHERE) | | | | |
| 250s ea . . . . . . . 00032-1210-07 | 198.93 | | | |
| **CREON 20 (Solvay)** | | | | |
| amylase/lipase/protease | | | | |
| ECC, PO (MINIMICROSPHERES) | | | | |
| 100s ea . . . . . . . 00032-1220-01 | 157.36 | | | |
| 250s ea . . . . . . . 00032-1220-07 | 382.18 | | | |
| (Phys Total Care) | | | | |
| **REPACK** | | | | |
| ECC, PO, 50s ea . . . . . . . 54868-3475-00 | 65 48 | | | |
| 100s ea . . . . . . . 54868-3475-01 | 122 09 | | | |
| **CREON 5 (Solvay)** | | | | |
| amylase/lipase/protease | | | | |
| ECC, PO (MIN/MICROSPHERES) | | | | |
| 18,600 u-5000 u-18,750 u, | | | | |
| 100s ea . . . . . . . 00032-1205-01 | 41.26 | | | |
| 250s ea . . . . . . . 00032-1205-07 | 101 07 | | | |
| **CRESYL ACETATE** | | | | |
| (Recsel) See CRESYLATE | | | | |
| **CRESYLATE (Recsel)** | | | | |
| cresyl acetate | | | | |
| SOL, OT, 25%, 15 ml . . . . . . . 10962-0036-13 | 12.10 | | | |
| **CHRONE (Serono)** | | | | |
| progesterone | | | | |
| GEL, VG (5 D. APPLICATORS) | | | | |
| 4%, 2,600 gm 6s . . . . . . . 00008-0507-02 | 30.00 | 24.00 | | |
| 8%, 2,600 gm 6s . . . . . . . 00008-0508-02 | 60.00 | 48.00 | | |
| (3 X 6 S.D. APPLICATORS) | | | | |
| 8%, 2 900 gm 18s . . . . . . . 00008-0908-03 | 180.00 | 144.00 | | |
| **CRIXIVAN (Merck)** | | | | |
| indinavir sulfate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO (UNIT OF USE) | | | | |
| 200 mg, 270s ea . . . . . . . 00006-0571-42 | 347.63 | 278.10 | | |
| 360s ea . . . . . . . 00006-0571-43 | 463.50 | 370.80 | | |
| 333 mg, 135s ea . . . . . . . 00006-0574-55 | 289.40 | 231.52 | | |
| 400 mg, 18s ea . . . . . . . 00006-0573-18 | 46.35 | 37.08 | | |
| 42s ea UD . . . . . . . 00006-0573-42 | 108.15 | 86 52 | | |
| (UNIT OF USE) | | | | |
| 400 mg, 90s ea . . . . . . . 00006-0573-54 | 231.75 | 185.40 | | |
| 180s ea . . . . . . . 00006-0573-62 | 463.50 | 370.80 | | |
| (Pharma Pac) | | | | |
| **REPACK** | | | | |
| CAP, PO, 400 mg, 12s ea . . . . . . . 52959-0507-12 | 41.45 | | | |
| 18s ea . . . . . . . 52959-0507-18 | 61.84 | | | |
| 24s ea . . . . . . . 52959-0507-24 | 77.28 | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Quality Care) | | | | |
| **REPACK** | | | | |
| CAP, PO, 400 mg, 18s ea . . . . . . . 62682-1017-01 | 57.38 | | | |
| **CROLOM (Bausch&Lomb Pharm)** | | | | |
| cromolyn sodium | | | | |
| SOL, OP, 4%, 10 ml . . . . . . . 24208-0300-10 | 44.56 | | | AT |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| SOL, OP, 4%, 10 ml . . . . . . . 54569-4060-00 | 44.56 | | | AT |
| **CROMOLYN SODIUM (Akorn)** | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SOL, OP, 4%, 10 ml . . . . . . . 17478-0291-11 | 37.25 | | | AT |
| (Allergan Inc) See OPTICROM | | | | |
| (Allscripts) | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s . . . . . . . 54569-4549-00 | 42.06 | | | EE |
| (Alpharma USPD) | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s . . . . . . . 00472-6758-60 | 49.72 | | | AN |
| 2 ml 120s . . . . . . . 00472-6758-21 | 92.86 | | | AN |
| (Apothecon) | | | | |
| SOL, IH (VIAL) | | | | |
| 10 mg/ml, 2 ml 60s . . . . . . . 64681-0157-06 | 40.32 | 35.37 | EE |
| 2 ml 120s . . . . . . . 64681-0157-21 | 80.64 | 70.74 | EE |
| (Arcola) | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s . . . . . . . 00070-9996-06 | 42.06 | | | AN |
| 2 ml 120s . . . . . . . 00070-9996-12 | 84.12 | | | AN |
| (Bausch&Lomb Pharm) See CROLOM | | | | |
| (Dey) | | | | |
| SOL, IH, 10 mg/ml, | | | | |
| 2 ml 60s UD . . . . . . . 49502-0689-02 | 42.00 | | | AN |
| 2 ml 120s UD . . . . . . . 49502-0689-12 | 84.00 | | | AN |
| (Falcon Ophthalmics) | | | | |
| SOL, OP, 4%, 10 ml . . . . . . . 61314-0237-10 | 37.20 | | | AT |
| (Gallipot) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm . . . . . . . 51552-0423-05 | 30.00 | | | |
| 25 gm . . . . . . . 51562-0423-25 | 106.80 | | | |
| 100 gm . . . . . . . 51552-0423-99 | 275.00 | | | |
| 1000 gm . . . . . . . 51552-0423-01 | 1800.00 | | | |
| (Medeva) See GASTROCROM | | | | |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm . . . . . . . 38779-0301-04 | 56.25 | | | |
| 100 gm . . . . . . . 38779-0301-06 | 146.25 | | | |
| 500 gm . . . . . . . 38779-0301-08 | 506.25 | | | |
| 1000 gm . . . . . . . 38779-0391-03 | 1188.00 | | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm . . . . . . . 62991-1036-01 | 135.00 | | | |
| 100 gm . . . . . . . 62991-1036-02 | 360.00 | | | |
| (Pacific Pharma) | | | | |
| SOL, OP, 4%, 10 ml . . . . . . . 50756-0458-10 | 37.15 | | | AT |
| (RPR) See INTAL | | | | |
| (RPR) See INTAL INHALER | | | | |
| (Teva) | | | | |
| SOL, OP, 4%, 10 ml . . . . . . . 00093-1369-43 | 36.47 | | | EE |
| **CROSCARMELLOSE SODIUM (A-A Spectrum)** | | | | |
| POW, (N.F.) | | | | |
| 500 gm . . . . . . . 49452-2337-01 | 33.50 | | | |
| 2500 gm . . . . . . . 49452-2337-02 | 98.75 | | | |
| **CROTAMITON** | | | | |
| (Westwood-Squibb) See EURAX | | | | |
| **CROTON OIL (A-A Spectrum)** | | | | |
| OIL, 10 gm . . . . . . . 49452-2340-04 | 38.16 | | | |
| 25 gm . . . . . . . 49452-2340-01 | 67.00 | | | |
| 100 gm . . . . . . . 49452-2340-02 | 188.00 | | | |
| (Gallipot) | | | | |
| OIL, 10 ml . . . . . . . 51552-0224-18 | 54.00 | | | |
| 25 ml . . . . . . . 51552-0224-25 | 95.40 | | | |
| 100 ml . . . . . . . 51552-0224-99 | 300.00 | | | |
| **CUPFERRON (Baker, J.T.)** | | | | |
| CRY (A.C.S. REAGENT) | | | | |
| 125 gm . . . . . . . 10106-1760-04 | 99.09 | | | |
| 500 gm . . . . . . . 10106-1760-01 | 306.23 | | | |
| **CUPRIC ACETATE MONOHYDRATE (Amend)** | | | | |
| copper acetate | | | | |
| CRY, 454 gm . . . . . . . 17317-1291-01 | 14.00 | | | |
| 2270 gm . . . . . . . 17317-1291-06 | 49.00 | | | |
| 11350 gm . . . . . . . 17317-1291-08 | 122.50 | | | |


RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

RX PRODUCT LISTINGS

**277/DEXTR**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, DOSETTE) | | | | |
| 4 mg/ml, 1 ml 25s.. | 00641-0372-25 | 11.76 | 9.41 | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml .... | 00641-2273-41 | 1.38 | 1.10 | AP |
| (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 1 ml 25s.. | 00641-0367-25 | 58.21 | 46.57 | AP |
| (M.D.V.) | | | | |
| 10 mg/ml, 10 ml .... | 00641-2277-41 | 15.38 | 12.30 | AP |
| (Gallipot) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm .... | 51552-0025-01 | 15.72 | | |
| 5 gm .... | 51552-0025-05 | 53.16 | | |
| 10 gm .... | 51552-0025-10 | 95.76 | | |
| 25 gm .... | 51552-0025-25 | 210.00 | | |
| (Hyrex) See SOLUREX | | | | |
| (Legere) See DEXASONE | | | | |
| (Major) | | | | |
| SOL, OP, 0.1%, 5 ml .. | 00904-3006-05 | 16.25 | | AT |
| (McGuff) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml ...... | 49072-0157-05 | 1.59 | | EE |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm .... | 38779-0071-03 | 59.63 | | |
| 10 gm .... | 38779-0071-01 | 112.50 | | |
| 25 gm .... | 38779-0071-04 | 257.63 | | |
| (Merck) See DECADRON | | | | |
| (Merck) See DECADRON OCUMETER | | | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm .... | 62991-1041-01 | 33.00 | | |
| 5 gm .... | 62991-1041-02 | 135.00 | | |
| 10 gm .... | 62991-1041-03 | 261.00 | | |
| 25 gm .... | 62991-1041-64 | 585.00 | | |
| (Merz) See DECAJECT | | | | |
| (Ocumed) See OCU-DEX | | | | |
| (Docusoft) See DEXASOL | | | | |
| (Paddock) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm .... | 00574-0408-05 | 59.96 | | |
| 10 gm .... | 00574-0408-10 | 103.95 | | |
| (Pharma Pac) | | | | |
| SOL, OP, 0.1%, 5 ml .. | 52959-1352-03 | 17.29 | | EE |
| (Phys Total Care) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml ...... | 54868-0371-00 | 3.15 | | EE |
| 30 ml ...... | 54868-0971-06 | 21.59 | | EE |
| SOL, OP, 0.1%, 5 ml .. | 54868-0970-00 | 17.77 | | EE |
| (Primedics) See PRIMETHASONE | | | | |
| (Qualitest) | | | | |
| SOL, OP, 0.1%, 5 ml .. | 00603-7105-37 | 14.69 | | AT |
| (Reway) | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 1 ml 25s.. | 00566-4901-25 | 23.00 | | EE |
| OIN, OP, 0.05%, 3.750 gm. | 00566-0840-65 | 3.20 | | EE |
| SOL, OP, 0.1%, 5 ml .. | 00566-0720-02 | 4.25 | | EE |
| (Southwood) | | | | |
| OIN, OP, 0.05%, 3.500 gm. | 58016-8022-03 | 6.34 | | EE |
| SOL, OP, 0.1%, 5 ml .. | 58016-8024-05 | 15.56 | | EE |
| (Steris) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml ...... | 00402-0807-05 | 3.72 | | AP |
| 10 mg/ml, 10 ml .... | 00402-0661-10 | 24.89 | | AP |
| **DEXAPHEN** (Quality Care) | | | | |
| REPACK | | | | |
| dexbrompen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 10s ea............. | 60346-0711-10 | 3.98 | | |
| 20s ea............. | 60346-0711-20 | 8.06 | | |
| **DEXAPHEN SA** (Major) | | | | |
| dexbrompen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea............ | 00904-9667-60 | 14.99 | | |
| 500s ea............ | 00904-9667-40 | 69.95 | | |
| **DEXASOL** (Ocusoft) | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, OP, 0.1%, 5 ml .. | 54799-0525-05 | 16.87 | 10.95 | AT |
| **DEXASONE** (Legere) | | | | |
| dexamethasone sodium phosphate | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml ...... | 25332-0010-05 | 5.95 | | EE |
| **DEXASONE L.A.** (Legere) | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml ...... | 25332-0011-05 | 29.95 | | EE |
| **DEXASPORIN** (URL) | | | | |
| dexameth/neo sulf/polymyx | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml............... | 00677-0900-20 | 7.70 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml............... | 54868-1070-01 | 5.63 | | AT |
| **DEXBROMPHEN/PSEUDOEPH SULF** | | | | |
| (Breckenridge) See PHARMADRINE | | | | |
| (Geneva) See DISOBROM | | | | |
| (Ismed Labs) See DRIXOMED | | | | |
| (Major) See DEXAPHEN SA | | | | |
| (Qualitest) See DREXOPHED SR | | | | |
| **DEXCHLORPHEN/GG/PSEUDOEPH SULF** | | | | |
| (Schering) See POLARAMINE EXPECTORANT | | | | |
| **DEXCHLORPHENIRAMINE MALEATE** (Amide) | | | | |
| TER, PO, 4 mg, 100s ea .. | 52152-0014-02 | 42.95 | | |
| 6 mg, 100s ea .. | 52152-0015-02 | 59.95 | | |
| (Breckenridge) | | | | |
| TER, PO, 4 mg, 100s ea .. | 51991-0470-01 | 29.50 | | |
| 6 mg, 100s ea .. | 51991-0475-01 | 40.95 | | |
| (Morton Grove) | | | | |
| SYP, PO (ORANGE) | | | | |
| 2 mg/5 ml, 480 ml.. | 60432-0539-16 | 42.36 | | AA |
| 3840 ml.... | 60432-0539-20 | 271.10 | | AA |
| (Qualitest) | | | | |
| TER, PO, 4 mg, 100s ea .. | 00603-3198-21 | 34.50 | | |
| 6 mg, 100s ea .. | 00603-3199-21 | 44.25 | | |
| (Schein) | | | | |
| TER, PO, 4 mg, 100s ea .. | 00364-0585-01 | 37.50 | | |
| 6 mg, 100s ea .. | 00364-0586-01 | 52.25 | | |
| (Schering) See POLARAMINE | | | | |
| (Schering) See POLARAMINE REPETABS | | | | |
| (URL) | | | | |
| TER, PO, 6 mg, 100s ea .. | 00677-0669-01 | 57.10 | | |
| (Zenith Goldline) | | | | |
| TER, PO, 6 mg, 100s ea .. | 00182-1015-01 | 63.90 | | |
| **DEXEDRINE** (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II ...... | 00007-3519-20 | 26.00 | | AA |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, | | | | |
| 50s ea, C-II ...... | 54868-3403-00 | 15.56 | | AA |
| 100s ea, C-II ...... | 54868-3403-01 | 28.78 | | AA |
| **DEXEDRINE SPANSULES** (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| CER, PO, 5 mg, | | | | |
| 100s ea, C-II ...... | 00007-3512-20 | 62.16 | | |
| 10 mg, | | | | |
| 100s ea, C-II ...... | 00007-3513-20 | 77.45 | | |
| 15 mg, | | | | |
| 100s ea, C-II ...... | 00007-3514-20 | 99.05 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 5 mg, | | | | |
| 50s ea, C-II ...... | 54868-3492-00 | 31.04 | | |
| 100s ea, C-II ...... | 54868-3492-01 | 59.74 | | |
| 10 mg, | | | | |
| 50s ea, C-II ...... | 54868-3811-00 | 38.10 | | |
| **DEXFERRUM** (Amer Regeat) | | | | |
| iron dextran | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 50 mg/ml, 1 ml 10s.. | 00517-0134-10 | 188.53 | | BP |
| 2 ml 10s.. | 00517-0234-10 | 377.05 | | BP |
| **DEXONE LA** (Keene) | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml ...... | 00588-6344-75 | 12.50 | | BP |
| **DEXPANTHENOL** (Amer Regent) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 25s........... | 00517-0131-25 | 101.56 | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml .... | 00223-8235-10 | 5.00 | | |
| 250 mg/ml, 10 ml .... | 00223-7414-10 | 6.00 | | |

**RED BOOK™ for Windows®**

Special Offer
for 2000
(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (McGuff) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 250 mg/ml, 30 ml .... | 49072-0161-30 | 7.09 | | |
| (Merit) See D-PAN | | | | |
| (Prometic Pharma) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 250 mg/ml, 2 ml .... | 62174-0502-21 | 8.24 | | |
| 10 ml.... | 62174-0502-51 | 10.88 | | |
| **DL-PANTHENOL** (Amend) | | | | |
| dexpanthenol | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm.... | 17317-0880-03 | 17.85 | | |
| 1000 gm.... | 17317-0880-06 | 61.60 | | |
| 5000 gm.... | 17317-0880-05 | 245.00 | | |
| **DEXRAZOXANE** | | | | |
| (Pharmacia/Upjohn) See ZINECARD | | | | |
| **DEXTRAN** (Abbott Hosp) | | | | |
| INJ, IJ (VIAL, TEARTOP, HM) | | | | |
| 32%, 100 ml 5s..... | 00074-8085-01 | 222.83 | 187.65 | |
| **DEXTRAN 1** | | | | |
| (Medisan Pharm) See PROMIT | | | | |
| **DEXTRAN 150000** (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm........ | 49452-2476-01 | 39.25 | | |
| 1000 gm........ | 49452-2476-02 | 249.50 | | |
| **DEXTRAN 20000** (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm........ | 49452-2472-01 | 38.40 | | |
| 1000 gm........ | 49452-2472-02 | 249.50 | | |
| **DEXTRAN 260000** (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm........ | 49452-2476-01 | 39.25 | | |
| 1000 gm........ | 49452-2476-02 | 249.50 | | |
| **DEXTRAN 40/DEXTROSE** | | | | |
| (Abbott Hosp) See LMD W/5% DEXTROSE | | | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 10%-5%, 500 ml .... | 00264-1962-10 | 145.94 | | |
| (Baxter) See GENTRAN 40 W/DEXTROSE | | | | |
| (Medisan Pharm) See RHEOMACRODEX | | | | |
| **DEXTRAN 40/SOD CL** | | | | |
| (Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE | | | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ, 10%-0.9%, 500 ml .. | 00264-1963-10 | 146.65 | | |
| (Baxter) See GENTRAN 40 W/SODIUM CHLORIDE | | | | |
| (Medisan Pharm) See RHEOMACRODEX | | | | |
| **DEXTRAN 40000** (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm........ | 49452-2468-01 | 39.25 | | |
| 1000 gm........ | 49452-2468-02 | 245.00 | | |
| **DEXTRAN 500000** (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm........ | 49452-2477-01 | 38.40 | | |
| 1000 gm........ | 49452-2477-02 | 249.50 | | |
| **DEXTRAN 70/DEXTROSE** (Abbott Hosp) | | | | |
| INJ, IJ, 6%-5%, 500 ml 12s.. | 00074-1507-03 | 1302.591096.92 | | |
| (Medisan Pharm) See HYSKON | | | | |
| **DEXTRAN 70/SOD CL** (B. Braun/McGaw) | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 6%-0.9%, 500 ml .... | 00264-1960-10 | 54.58 | | |
| (Baxter) See GENTRAN 70 W/SODIUM CHLORIDE | | | | |
| (Medisan Pharm) See MACRODEX | | | | |
| **DEXTRAN 70000** (A-A Spectrum) | | | | |
| dextran | | | | |
| POW, 100 gm........ | 49452-2474-01 | 39.25 | | |
| 1000 gm........ | 49452-2474-02 | 249.50 | | |
| **DEXTRAN 75/SOD CL** (Abbott Hosp) | | | | |
| INJ, IJ, 6%-0.9%, | | | | |
| 500 ml 12s ....... | 00074-1505-03 | 1302.591096.92 | | |

*PURDUE FREDERICK*

Recommend **SENOKOT® Laxatives** When the Rx May Constipate

DEXTR/**278**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEXTRAN 75000 (A-A Spectrum)** | | | | |
| dextran | | | | |
| POW.(U.S.P.) | | | | |
| 10 gm .............. | 49452-2476-01 | 275.11 | | |
| 100 gm ............. | 49452-2476-03 | 275.15 | | |
| **DEXTRAN SULFATE SODIUM (A-A Spectrum)** | | | | |
| dextran sulfate | | | | |
| POW. (AV.M.W.12,000) | | | | |
| 25 gm .......... | 49452-2478-04 | 36.75 | | |
| (AV.M.W. 40,000) | | | | |
| 25 gm .......... | 49452-2492-01 | 48.50 | | |
| (AV.M.W. 12,000) | | | | |
| 100 gm ......... | 49452-2478-01 | 144.00 | | |
| (AV.M.W. 40,000) | | | | |
| 100 gm ......... | 49452-2492-02 | 174.00 | | |
| **DEXTRAN SULFATE SODIUM HEAVY (A-A Spectrum)** | | | | |
| dextran sulfate | | | | |
| POW.(AV.M.W.500,000 HEAVY) | | | | |
| 25 gm .......... | 49452-2483-02 | 48.50 | | |
| 100 gm ......... | 49452-2483-02 | 174.80 | | |
| **DEXTRAN SULFATE SODIUM LIGHT (A-A Spectrum)** | | | | |
| dextran sulfate | | | | |
| POW. (AV.M.W. 500,000 LIGHT) | | | | |
| 25 gm .......... | 49452-2479-02 | 48.50 | | |
| 100 gm ......... | 49452-2479-01 | 174.80 | | |
| **DEXTROAMPHETAMINE SULFATE** | | | | |
| (SK Beecham Pharm) See DEXEDRINE | | | | |
| (SK Beecham Pharm) See DEXEDRINE SPANSULES | | | | |
| (Shire Richwood) See DEXTROSTAT | | | | |
| **DEXTROMETHORPHAN (A-A Spectrum)** | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm .............. | 49452-2495-01 | 19.80 | | |
| 25 gm .............. | 49452-2495-02 | 37.75 | | |
| 100 gm ............. | 49452-2495-03 | 99.50 | | |
| **DEXTROMETHORPHAN HBR MONOHYDRATE** | | | | |
| (Medisca) | | | | |
| dextromethorphan hydrobromide | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm .............. | 38779-0355-01 | 22.50 | | |
| 25 gm .............. | 38779-0355-04 | 45.00 | | |
| 100 gm ............. | 38779-0355-05 | 110.25 | | |
| **DEXTROMETHORPHAN HYDROBROMIDE (A-A Spectrum)** | | | | |
| POW. (MONOHYDRATE, U.S.P.) | | | | |
| 10 gm .............. | 49452-2500-01 | 13.75 | | |
| 25 gm .............. | 49452-2500-02 | 32.25 | | |
| 100 gm ............. | 49452-2500-03 | 86.50 | | |
| (Amend) | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm .............. | 17317-0136-01 | 13.30 | | |
| 25 gm .............. | 17317-0136-02 | 25.20 | | |
| 100 gm ............. | 17317-0136-03 | 105.00 | | |
| (Gallipot) | | | | |
| POW. (U.S.P.N.F.) | | | | |
| 10 gm .............. | 51552-0121-10 | 27.00 | | |
| 25 gm .............. | 51552-0121-25 | 44.64 | | |
| 100 gm ............. | 51552-0121-44 | 142.50 | | |
| (Integra) | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm .............. | 05324-5213-20 | 22.44 | | |
| 25 gm .............. | 05324-5213-25 | 46.76 | | |
| 100 gm ............. | 05324-5213-35 | 113.49 | | |
| (Meridian Chemical) | | | | |
| POW. (U.S.P.) | | | | |
| 10 gm .............. | 62991-1042-01 | 48.00 | | |
| 25 gm .............. | 62991-1042-02 | 108.00 | | |
| 100 gm ............. | 62991-1042-03 | 235.00 | | |
| 500 gm ............. | 62991-1042-04 | 1125.00 | | |
| **DEXTROSE (Abbott Hosp)** | | | | |
| INJ, IJ, 2.5%, 1000 ml 6s | 00074-1508-05 | 95.40 | 80.34 | |
| (LIFECARE, QUAD PACK) | | | | |
| 5%, 25 ml 48s ...... | 00074-7923-20 | 917.70 | 772.80 | AP |
| (50/100 ML PART FILL) | | | | |
| 5%, 50 ml 12s ...... | 00074-1523-01 | 239.97 | 202.08 | AP |
| (VIAL,100 ML PRESS. PNTP) | | | | |
| 5%, 50 ml 25s ...... | 00074-1495-01 | 121.42 | 102.25 | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5%, 50 ml 80s ...... | 00074-7100-13 | 670.89 | 564.96 | AP |
| (LIFECARE) | | | | |
| 5%, 80 ml 80s ...... | 00074-7923-36 | 996.55 | 839.20 | AP |
| (100/150 ML PART FILL) | | | | |
| 5%, 100 ml 12s ..... | 00074-1523-11 | 239.97 | 202.08 | AP |
| (VIAL,100 ML PRESS. PNTP) | | | | |
| 5%, 100 ml 24s ..... | 00074-1494-01 | 125.58 | 105.75 | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 5% 100 ml 48s ...... | 00074-7100-23 | 670.89 | 564.96 | AP |
| (LIFECARE) | | | | |
| 5% 100 ml 80s ...... | 00074-7923-37 | 996.55 | 839.20 | AP |
| 150 ml 12s ......... | 00074-1522-01 | 149.77 | 126.12 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (LIFECARE) | | | | |
| 5%, 150 ml 32s ..... | 00074-7922-61 | 377.72 | 318.08 | AP |
| 250 ml 12s ......... | 00074-1522-02 | 149.77 | 126.12 | AP |
| (ADD-VANTAGE) | | | | |
| 5%, 250 ml 24s ..... | 00074-7100-02 | 406.70 | 342.48 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 250 ml 24s ..... | 00074-7922-02 | 283.29 | 238.56 | AP |
| 500 ml 12s ......... | 00074-1522-03 | 149.77 | 126.12 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 500 ml 24s ..... | 00074-7922-03 | 283.29 | 238.56 | AP |
| (W/5% ALCOHOL) | | | | |
| 5%, 1000 ml 6s ..... | 00074-1509-05 | 126.83 | 106.60 | AP |
| (LIFECARE/PLASTIC) | | | | |
| 5%, 1000 ml 12s .... | 00074-7922-03 | 165.59 | 139.44 | AP |
| (AMP) | | | | |
| 10%, 3 ml 100s ..... | 00074-1202-03 | 564.06 | 475.00 | AP |
| 5 ml 25s ........... | 00074-4099-02 | 84.61 | 71.25 | AP |
| (LIFECARE) | | | | |
| 10%, 250 ml 24s .... | 00074-7930-02 | 345.42 | 290.88 | AP |
| (1000 ML CONTAINER) | | | | |
| 10%, 500 ml 6s ..... | 00074-5641-25 | 153.54 | 129.30 | AP |
| 500 ml 12s ......... | 00074-7938-19 | 364.80 | 307.20 | AP |
| (LIFECARE) | | | | |
| 10%, 500 ml 24s .... | 00074-7930-03 | 325.47 | 274.08 | AP |
| 1000 ml 12s ........ | 00074-7930-09 | 190.24 | 160.20 | AP |
| (1000 ML CONTAINER) | | | | |
| 10%, 1000 ml 6s .... | 00074-5642-25 | 177.48 | 149.46 | AP |
| 500 ml 12s ......... | 00074-1535-03 | 234.27 | 197.28 | AP |
| (1000 ML CONTAINER) | | | | |
| 20%, 500 ml 12s .... | 00074-7938-19 | 421.52 | 354.96 | AP |
| (ABBOJECT, INFANT) | | | | |
| 25% 10 ml 10s ...... | 00074-7898-18 | 152.95 | 128.80 | |
| (ANSYR,2.5G INFANT) | | | | |
| 25%, 10 ml 10s ..... | 00074-1775-10 | 152.95 | 128.80 | |
| (VIAL, 1000 ML CONTAINER) | | | | |
| 30%, 500 ml 6s ..... | 00074-5823-25 | 199.22 | 167.76 | AP |
| (1000 ML CONTAINER) | | | | |
| 40%, 500 ml 6s ..... | 00074-8004-15 | 472.25 | 397.68 | AP |
| 40%, 500 ml 6s ..... | 00074-5644-25 | 220.80 | 185.94 | AP |
| 500 ml 12s ......... | 00074-7937-19 | 519.41 | 437.40 | AP |
| (ABBOJECT, 180X1-1/2) | | | | |
| 50%, 50 ml 10s ..... | 00074-4902-22 | 212.66 | 179.10 | AP |
| (ANSYR) | | | | |
| 50%, 50 ml 10s ..... | 00074-7517-15 | 212.82 | 179.22 | AP |
| (LIFESHIELD, 180X1-1/2) | | | | |
| 50%, 50 ml 10s ..... | 00074-4902-34 | 228.83 | 192.70 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 50%, 50 ml 25s ..... | 00074-6648-02 | 128.84 | 108.50 | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 500 ml 6s ..... | 00074-5645-25 | 227.57 | 191.64 | AP |
| 500 ml 12s ......... | 00074-1535-03 | 302.10 | 254.40 | AP |
| (1000 ML CONTAINER) | | | | |
| 50%, 5000 ml 12s ... | 00074-7936-19 | 539.93 | 454.68 | AP |
| 1000 ml 6s ......... | 00074-1518-05 | 215.46 | 181.44 | AP |
| (2000 ML CONTAINER) | | | | |
| 50%, 1000 ml 6s .... | 00074-7936-17 | 507.51 | 427.38 | AP |
| (BULK PACKAGE) | | | | |
| 50%, 2000 ml 6s .... | 00074-7119-07 | 409.97 | 345.24 | AP |
| (1000 ML CONTAINER) | | | | |
| 60%, 500 ml 12s .... | 00074-5646-25 | 253.44 | 213.42 | AP |
| 500 ml 12s ......... | 00074-8005-15 | 533.86 | 448.40 | AP |
| (VIAL,100 ML PRESS. PNTP) | | | | |
| 70%, 70 ml 25s ..... | 00074-1489-31 | 238.39 | 200.75 | AP |
| (1000 ML CONTAINER) | | | | |
| 70%, 500 ml 12s .... | 00074-5647-25 | 283.06 | 238.38 | AP |
| 500 ml 12s ......... | 00074-7910-19 | 671.98 | 565.80 | AP |
| 1000 ml 6s ......... | 00074-1519-05 | 266.90 | 224.76 | AP |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s .... | 00074-7120-07 | 486.78 | 409.92 | AP |
| (Allscripts) | | | | |
| INJ, IJ (SRM) | | | | |
| 50%, 50 ml ......... | 54569-1991-01 | 19.03 | | EE |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (100 ML PAB) | | | | |
| 5%, ... | 00264-1510-36 | 17.52 | | AP |
| 50 ml ... | 00264-1510-31 | 11.28 | | AP |
| (150 ML GLASS W/STOPPER) | | | | |
| 5%, 100 ml ......... | 00264-1102-55 | 11.11 | | AP |
| (250ML, GLASS CONT.) | | | | |
| 5%, 100 ml ......... | 00264-1510-32 | 11.39 | | AP |
| (GLASS CONT.) | | | | |
| 5%, 150 ml ......... | 00264-1110-23 | 11.11 | | AP |
| (GLASS) | | | | |
| 5%, 250 ml ......... | 00264-7510-20 | 11.38 | | AP |
| 500 ml ............. | 00264-7510-10 | 11.94 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 500 ml ......... | 00264-1107-55 | 11.04 | | AP |
| (EXCEL) | | | | |
| 5%, 1000 ml ........ | 00264-7510-00 | 12.85 | | AP |
| (GLASS CONTAINER) | | | | |
| 5%, 1000 ml ........ | 00264-1100-55 | 12.41 | | AP |
| (EXCEL) | | | | |
| 10%, 250 ml ........ | 00264-7520-20 | 12.36 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (1000 ML AIR TUBE) | | | | |
| 10%, 500 ml ........ | 00264-1120-01 | 21.39 | | AP |
| (EXCEL) | | | | |
| 10%, 500 ml ........ | 00264-7520-10 | 12.61 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 500 ml ........ | 00264-1120-10 | 12.34 | | AP |
| 500 ml ............. | 00264-1201-55 | 12.71 | | AP |
| (EXCEL) | | | | |
| 10%, 1000 ml ....... | 00264-7520-00 | 14.64 | | AP |
| (GLASS CONTAINER) | | | | |
| 10%, 1000 ml ....... | 00264-1120-00 | 16.31 | | AP |
| 1000 ml ............ | 00264-1200-55 | 15.80 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 10%, 1000 ml ....... | 00264-1207-55 | 21.39 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 20%, 500 ml ........ | 00264-1125-01 | 22.44 | | AP |
| (AIR TUBE) | | | | |
| 20%, 500 ml ........ | 00264-1125-10 | 16.65 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 20%, 500 ml ........ | 00264-1251-55 | 17.69 | | AP |
| 500 ml ............. | 00264-1250-55 | 24.76 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 30%, 500 ml ........ | 00264-1124-01 | 29.11 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 30%, 1000 ml ....... | 00264-1240-55 | 29.11 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 40%, 500 ml ........ | 00264-1126-01 | 32.03 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 40%, 1000 ml ....... | 00264-1260-55 | 32.03 | | AP |
| (1000 ML GLASS W/STOPPER) | | | | |
| 50%, 500 ml ........ | 00264-1280-50 | 38.51 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 50%, 500 ml ........ | 00264-1128-01 | 31.79 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 50%, 500 ml ........ | 00264-1281-55 | 33.15 | | AP |
| (GLASS W/STOPPER) | | | | |
| 50%, 1000 ml ....... | 00264-1280-55 | 30.79 | | AP |
| (W/STERILE WATER) | | | | |
| 50%, 1000 ml ....... | 00264-1128-00 | 30.79 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 50%, 2000 ml ....... | 00264-1205-55 | 62.20 | | AP |
| (1000 ML AIR TUBE) | | | | |
| 60%, 500 ml ........ | 00264-1127-01 | 35.39 | | AP |
| (GLASS W/SOLID STOPPER) | | | | |
| 60%, 1000 ml ....... | 00264-1270-55 | 31.85 | | AP |
| 70%, 250 ml ........ | 00264-1290-55 | 81.65 | | AP |
| (GLASS CONTAINER, 1000ML) | | | | |
| 70%, 500 ml ........ | 00264-1292-55 | 25.30 | | AP |
| 500 ml ............. | 00264-1280-50 | 41.49 | | AP |
| (GLASS W/AIR TUBE) | | | | |
| 70%, 2000 ml ....... | 00264-1129-50 | 86.64 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 2.5%, 1000 ml 6s | 00338-0012-04 | 74.74 | | |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 25 ml 48s ...... | 00338-0017-10 | 542.86 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 50 ml 50s ...... | 00338-0551-11 | 1160.00 | | AP |
| (MULTI-PACK, MINI-BAG) | | | | |
| 5%, 50 ml 80s ...... | 00338-0017-31 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 50 ml 96s ...... | 00338-0017-11 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 5%, 50 ml 96s ...... | 00338-0017-41 | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 5%, 100 ml 80s ..... | 00338-0551-11 | 1160.00 | | AP |
| (MULTI-PACK, MINI-BAG) | | | | |
| 5%, 100 ml 96s ..... | 00338-0017-38 | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 5%, 100 ml 98s ..... | 00338-0017-18 | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 5%, 100 ml 99s ..... | 00338-0017-01 | 928.51 | | AP |
| 150 ml 12s ......... | 00338-0015-01 | 60.60 | | AP |
| 150 ml 36s ......... | 00338-0017-03 | 333.08 | | AP |
| 250 ml 12s ......... | 00338-0016-02 | 117.50 | | AP |
| 250 ml 36s ......... | 00338-0017-02 | 333.08 | | AP |
| 500 ml 12s ......... | 00338-0016-03 | 117.50 | | AP |
| 500 ml 24s ......... | 00338-0017-04 | 222.05 | | AP |
| 1000 ml 12s ........ | 00338-0017-04 | 129.73 | | AP |
| 10%, 250 ml 24s .... | 00338-0023-02 | 382.76 | | AP |
| (UNDERFILL-VIAFLEX) | | | | |
| 10%, 500 ml 12s .... | 00338-0023-12 | 124.06 | | AP |
| 500 ml 24s ......... | 00338-0023-03 | 255.17 | | AP |
| 1000 ml 12s ........ | 00338-0023-04 | 148.90 | | AP |
| (UNDERFILLED GLASS) | | | | |
| 20%, 500 ml 6s ..... | 00338-0030-13 | 66.06 | | AP |
| (GLASS UNDERFILL) | | | | |
| 30%, 500 ml 6s ..... | 00338-0648-13 | 73.98 | | AP |
| 40%, 500 ml 6s ..... | 00338-0702-13 | 82.26 | | AP |
| 50%, 50 ml 100s .... | 00338-0035-65 | 206.00 | | AP |
| (GLASS CONTAINER) | | | | |
| 50%, 500 ml 6s ..... | 00338-0036-13 | 84.66 | | AP |
| 500 ml 24s ......... | 00338-0035-06 | 235.32 | | AP |

**RED BOOK Database Services…**
Put the Power of RED BOOK on Your Computer. For information, call toll-free **(800) 722-3062**

**ReadyPrice**

BMW235-0143

RX PRODUCT LISTINGS

**279/DEXTR**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s | 00338-0645-13 | 94.08 | | AP |
| 70%, 1000 ml 6s | 00338-0038-04 | 209.16 | | AP |
| (GLASS FULL FILL) | | | | |
| 70%, 1000 ml 6s | 00338-0346-04 | 99.99 | | AP |
| 2000 ml 6s | 00338-0034-06 | 260.38 | | AP |
| (Clintec) | | | | |
| INJ, IJ (UNDERFILLED VIAFLEX) | | | | |
| 10%, 500 ml 16s | 00338-0023-13 | 381.12 | | AP |
| 1000 ml 12s | 00338-0023-34 | 476.64 | | AP |
| (FULL FILL) | | | | |
| 20%, 500 ml 12s | 00338-0030-03 | 183.60 | | AP |
| (VIAFLEX UNDERFILLED) | | | | |
| 20%, 500 ml 16s | 00338-0711-13 | 440.25 | | AP |
| 1000 ml 10s | 00338-0711-34 | 550.40 | | AP |
| 30%, 500 ml 16s | 00338-0713-13 | 444.14 | | AP |
| 1000 ml 12s | 00338-0713-34 | 558.20 | | AP |
| 40%, 500 ml 16s | 00338-0715-13 | 542.79 | | AP |
| 1000 ml 13s | 00338-0715-34 | 678.40 | | AP |
| (GLASS FULL FILL) | | | | |
| 50%, 500 ml 12s | 00338-0036-03 | 314.92 | | AP |
| (UNDERFILLED VIAFLEX) | | | | |
| 50%, 500 ml 16s | 00338-0031-13 | 564.09 | | AP |
| 1000 ml 10s | 00338-0031-34 | 705.20 | | AP |
| (BULK PACKAGE) | | | | |
| • 50%, 2000 ml 6s | 00338-0031-06 | 331.00 | | AP |
| (GLASS UNDERFILL) | | | | |
| 60%, 500 ml 6s | 00338-0648-13 | 194.83 | | EE |
| (GLASS UNDERFILL) | | | | |
| 70%, 500 ml 6s | 00338-0832-13 | 217.50 | | EE |
| (BULK PACKAGE) | | | | |
| 70%, 2000 ml 6s | 00338-0719-06 | 374.26 | | EE |
| (Consolidated Midland) | | | | |
| SOL, PO, 50%, 50! 25s | 00223-7420-50 | 75.00 | | |
| (McGell) | | | | |
| SOL, PO (S.D.V.) | | | | |
| 50%, 50 ml | 49072-0165-50 | 2.09 | | |
| (Phys Total Care) | | | | |
| INJ, IJ, 5%, 500 ml | 54868-0296-01 | 8.46 | | EE |
| 1000 ml | 54868-0296-00 | 10.07 | | EE |
| (18GX1-1/2') | | | | |
| 50%, 50 ml | 54868-3703-80 | 7.64 | | EE |
| (Prometic Pharma) | | | | |
| INJ, IJ (S.D.V.,P.F.) | | | | |
| 30%, 20 ml | 62174-0554-69 | 28.14 | | EE |
| 50%, 10 ml | 62174-0518-51 | 5.77 | | EE |
| 20 ml | 62174-0518-69 | 10.77 | | EE |
| 50 ml | 62174-0518-74 | 19.77 | | EE |
| (Solopak Labs) | | | | |
| INJ, IJ (VIAL) | | | | |
| 10%, 17 ml 25s | 39769-0158-17 | 47.00 | | AP |
| **DEXTROSE 2.5%/LACTATED RINGERS (B.** | | | | |
| **Braun/McGaw)** | | | | |
| dextrose/elect | | | | |
| INJ, IJ (1/2 STR. LACTATED,EXCEL) | | | | |
| 250 ml | 00264-7759-20 | 18.14 | | |
| **DEXTROSE 5%/LACTATED RINGERS (B. Braun/McGaw)** | | | | |
| dextrose/elect | | | | |
| INJ, IJ (EXCEL) | | | | |
| 250 ml | 00264-7751-20 | 12.41 | | AP |
| 500 ml | 00264-7751-10 | 12.94 | | AP |
| (GLASS) | | | | |
| 500 ml | 00264-3511-55 | 12.46 | | AP |
| (EXCEL) | | | | |
| 1000 ml | 00264-7751-00 | 17.45 | | AP |
| (GLASS) | | | | |
| 1000 ml | 00264-3510-55 | 14.99 | | AP |
| **DEXTROSE 5%/RINGERS (B. Braun/McGaw)** | | | | |
| dextrose/ringers | | | | |
| INJ, IJ (EXCEL) | | | | |
| 1000 ml | 00264-7781-00 | 17.03 | | AP |
| **DEXTROSE ANHYDROUS (A-A Spectrum)** | | | | |
| ~~dextrose~~ | | | | |
| ~~POW, (U.S.P.,F.C.C.)~~ | | | | |
| ~~500 gm~~ | ~~49452-2519-01~~ | ~~7.25~~ | | |
| ~~2500 gm~~ | ~~49452-2519-02~~ | ~~22.50~~ | | |
| ~~12000 gm~~ | ~~49452-2519-03~~ | ~~76.75~~ | | |
| (Amend) | | | | |
| GRA, (A.C.S., REAGENT) | | | | |
| 500 gm | 17317-1506-05 | 42.00 | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 17317-0137-01 | 10.50 | | |
| 2270 gm | 17317-0137-05 | 30.99 | | |
| 11350 gm | 17317-0137-08 | 105.00 | | |
| (Baker, J.T.) | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 10106-1919-01 | 16.30 | | |
| 2500 gm | 10106-1919-05 | 41.95 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Gallipot) | | | | |
| GRA, (U.S.P.) | | | | |
| 454 gm | 51552-0458-16 | 23.82 | | |
| 2270 gm | 51552-0458-05 | 59.04 | | |
| (Integra) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 05324-5214-45 | 20.48 | | |
| 2500 gm | 05324-5214-60 | 46.43 | | |
| (Mallinckrodt Lab) | | | | |
| GRA, (U.S.P.) | | | | |
| 500 gm | 00406-4806-04 | 30.53 | | |
| 2500 gm | 00406-4806-06 | 77.73 | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 62991-2023-01 | 24.00 | | |
| 2500 gm | 62991-2023-02 | 72.00 | | |
| **DEXTROSE HYDROUS (Humco)** | | | | |
| dextrose | | | | |
| POW, (U.S.P.) | | | | |
| 454 gm | 00395-0725-01 | 10.44 | | |
| **DEXTROSE HYDROUS MONOHYDRATE (Amend)** | | | | |
| dextrose | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 17317-0135-01 | 9.80 | | |
| 2270 gm | 17317-0135-05 | 35.00 | | |
| 11350 gm | 17317-0135-08 | 122.50 | | |
| **DEXTROSE MONOHYDRATE (A-A Spectrum)** | | | | |
| dextrose | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 49452-2520-01 | 7.25 | | |
| 2500 gm | 49452-2520-02 | 22.50 | | |
| 12000 gm | 49452-2520-03 | 76.75 | | |
| (Baker, J.T.) | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 10106-1912-01 | 11.01 | | |
| 2500 gm | 10106-1912-05 | 98.63 | | |
| (Gallipot) | | | | |
| POW, (U.S.P.N.F.) | | | | |
| 454 gm | 51552-0123-16 | 23.82 | | |
| (Integra) | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 05324-5215-45 | 23.30 | | |
| 2500 gm | 05324-5215-60 | 49.86 | | |
| (Mallinckrodt Lab) | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 00406-9834-03 | 35.46 | | |
| (Mediisca) | | | | |
| POW, (U.S.P.) | | | | |
| 500 gm | 38779-0642-68 | 9.00 | | |
| 2500 gm | 38779-0642-01 | 29.69 | | |
| **DEXTROSE/DOBUTAMINE (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2345-32 | 926.62 | 780.48 | AP |
| 500 ml 12s | 00074-2346-34 | 1756.45 | 1480.80 | AP |
| 5%-200 mg/100 ml, | | | | |
| 250 ml 12s | 00074-3724-32 | 1714.28 | 1443.60 | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 12s | 00074-3724-32 | 1853.50 | 1560.04 | AP |
| 5%-50 mg/100 ml, | | | | |
| 250 ml 12s | 00074-2345-34 | 970.85 | 817.56 | AP |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (LIFECARE BAG) | | | | |
| 5%-400 mg/100 ml, | | | | |
| 250 ml | 00264-9823-69 | 126.88 | | EE |
| (Baxter) | | | | |
| INJ, IJ, 5%-100 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1073-02 | 894.96 | | AP |
| 500 ml 12s | 00338-1073-03 | 1032.84 | | AP |
| 500 ml 12s | 00338-1071-03 | 596.64 | | AP |
| 5%-200 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1075-02 | 1549.26 | | AP |
| 5%-400 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1077-02 | 2617.56 | | AP |
| **DEXTROSE/DOPAMINE (Abbott Hosp)** | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 5%-100 mg/100 ml, | | | | |
| 500 ml 12s | 00074-7809-24 | 638.54 | 537.72 | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4142-02 | 531.38 | 447.48 | AP |
| (LIFECARE) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7809-22 | 440.90 | 371.28 | AP |
| 500 ml 12s | 00074-4142-03 | 787.74 | 663.36 | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 12s | 00074-4155-02 | 794.58 | 669.12 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

*Electronic Drug Pricing and Clinical Information*

**RED BOOK™**

Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (LIFECARE) | | | | |
| 5%-80 mg/100 ml | | | | |
| 250 ml 12s | 00074-7810-22 | 652.37 | 549.36 | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 12s | 00074-7808-22 | 351.98 | 296.40 | AP |
| 500 ml 12s | 00074-4141-03 | 597.50 | 503.16 | AP |
| (LIFECARE) | | | | |
| 5%-80 mg/100 ml | | | | |
| 500 ml 12s | 00074-7808-24 | 493.34 | 415.44 | AP |
| **DEXTROSE/ELECT (Abbott Hosp)** | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 5%-160 mg/100 ml, | | | | |
| 250 ml | 00264-1482-55 | 31.56 | | AP |
| 500 ml | 00264-1481-55 | 48.44 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml | 00264-1492-55 | 48.44 | | AP |
| 5%-80 mg/100 ml, | | | | |
| 250 ml | 00264-1442-55 | 21.11 | | AP |
| 500 ml | 00264-1441-55 | 30.64 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 5%-160 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1087-02 | 518.84 | | AP |
| 500 ml 12s | 00338-1087-03 | 517.68 | | AP |
| 5%-320 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1009-02 | 776.52 | | AP |
| (PRE-MIX IN D5W) | | | | |
| 5%-80 mg/100 ml, | | | | |
| 250 ml 18s | 00338-1005-02 | 347.33 | | AP |
| 500 ml 12s | 00338-1005-03 | 340.56 | | AP |
| **DEXTROSE/ELECT (Abbott Hosp)** | | | | |
| INJ, IJ (5% DEXTROSE) | | | | |
| 1000 ml 12s | 00074-7111-00 | 367.51 | 309.48 | AP |
| 1000 ml 12s | 00074-7929-03 | 367.51 | 309.48 | AP |
| INJ, IJ (1/2 STRENGTH LACT RING) | | | | |
| 1000 ml 6s | 00074-1521-65 | 124.12 | 104.52 | |
| INJ, IJ, 500 ml 24s | 00074-7929-03 | 341.72 | 287.76 | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s | 00074-7929-09 | 206.34 | 173.76 | AP |
| (Abbott Hosp) See IONOSOL B/5% DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL MB/5% DEXTROSE | | | | |
| (Abbott Hosp) See IONOSOL T/5% DEXTROSE | | | | |
| (Abbott Hosp) See NORMOSOL-M W/5% DEXTROSE | | | | |
| (Abbott Hosp) See NORMOSOL-R W/5% DEXTROSE | | | | |
| (B. Braun/McGaw) See DEXTROSE 2.5%/LACTATED RINGERS | | | | |
| (B. Braun/McGaw) See DEXTROSE 5%/LACTATED RINGERS | | | | |
| (B. Braun/McGaw) See DIALYTE | | | | |
| (B. Braun/McGaw) See ISOLYTE H W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE M W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE P W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE R W/DEXTROSE | | | | |
| (B. Braun/McGaw) See ISOLYTE S W/DEXTROSE | | | | |
| (Baxter) | | | | |
| INJ, IJ, 500 ml 12s | 00338-0120-03 | 146.41 | | |
| (Baxter) See DEXTROSE/ELECTROLYTE 48 | | | | |
| (Baxter) See DEXTROSE/ELECTROLYTE 75 | | | | |
| (Baxter) See LACTATED RINGER'S/DEXTROSE 5% | | | | |
| (Baxter) See PLASMA-LYTE 148 W/DEXTROSE | | | | |
| (Baxter) See PLASMA-LYTE 56 W/DEXTROSE | | | | |
| (Baxter) See PLASMA-LYTE M | | | | |
| (Baxter) See PLASMA-LYTE R W/DEXTROSE | | | | |
| (Baxter) | | | | |
| INJ, IJ (5%,DEXTROSE & LAC-RING) | | | | |
| 1000 ml 12s | 00338-0811-04 | 232.22 | | AP |
| 1000 ml 12s | 00338-0815-04 | 232.22 | | AP |
| (Fresenius) See INPERSOL | | | | |
| (Orphan Med) See ELLIOTS B | | | | |
| (R&D) See NEPHRO-VITE + FE | | | | |

*PURDUE FREDERICK*

Recommend **SENOKOT® Laxatives** *When the Rx May Constipate*

BMW235-0144

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**DEXTROSE/ELECTROLYTE 48** (Baxter)
dextrose/elect
INJ, IJ, 250 ml 36s. . . . . . 00338-0143-02  396.36
500 ml 24s . . . . . . . 00338-0143-03  264.24
1000 ml 12s . . . . . . 00338-0143-04  167.40

**DEXTROSE/ELECTROLYTE 75** (Baxter)
dextrose/elect
INJ, IJ, 250 ml 36s. . . . . . 00338-0141-02  490.68
500 ml 24s . . . . . . . 00338-0141-03  327.12
1000 ml 12s . . . . . . 00338-0141-04  165.72

**DEXTROSE/EPI HCL/LIDO, LOCAL/TETRA**
(Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY
(Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY
(Abbott Hosp) See SPINAL-26 ANESTHESIA TRAY

**DEXTROSE/HEPARIN** (Abbott Hosp)
INJ, IJ, 5%-10,000 u/100 ml,
100 ml 24s . . . . . . 00074-7793-23  415.53 349.92  AP
200 ml 24s . . . . . . 00974-7793-12  330.03 277.92  AP
250 ml 24s . . . . . . 00074-7793-62  346.58 291 54  AP
5%-4000 u/*00rnl,
. . . . . . . . . . . 00074-7760-03  337.44 284 16  AP
5%-5000 u/100 ml,
200 ml 12s . . . . . . 00074-7794-12  330.03 277.92  AP
250 ml 24s . . . . . . 00074-7794-62  346.58 291.84  AP
500 ml 24s . . . . . . 00074-7761-03  389.86 328 32  AP

(B. Braun/McGaw)
INJ, IJ (EXCEL)
5%-10,000 u/100 ml.
250 ml . . . . . . . . 00264-9587-20  26.66  AP
5%-4800 u/100rml,
500 ml . . . . . . . . 00264-9567-10  25.33  AP
5%-5000 u/100 ml
500 ml . . . . . . . . 00264-9577-10  25.89  AP

(Baxter)
INJ, IJ, 5%-10,000 u/100 ml,
250 ml 18s . . . . . . 00338-0451-02  178.92  AP
5%-4000 u/100ml
500 ml 12s . . . . . . 00338-0449-03  110.45  AP
500 ml 18s . . . . . . 00338-0449-03  165.60  AP
5%-5000 u/100 ml
500 ml 12s . . . . . . 00338-0450-03  119.23  AP

**DEXTROSE/LIDO HCL** (Abbott Hosp)
INJ, IJ (AMP/SPINAL)
7.5%-5% 2 ml 25s. . . 00074-4712-01  168.03 141.50  AP
IV (LIFECARE)
5%-0.2%,
500 ml 24s . . . . . . 00074-7916-24  545.49 459.36  AP
5%-0.4%, 250 ml 12s  00074-7931-32  272.75 229.68  AP
500 ml 24s . . . . . . 00074-7931-24  703.67 592.56  AP
5%-0.8%, 250 ml 12s  00074-7939-32  351.83 296.28  AP

(Astra Zeneca LP) See XYLOCAINE W/DEXTROSE 7.5%

(Astra Zeneca LP) See XYLOCAINE W/GLUCOSE 7.5%

(B. Braun/McGaw)
INJ, IV (EXCEL)
5%-0.2%, 16,720 ml . 00264-9592-10  20.39  AP
5%-0.4%, 250 ml . . . 00264-9594-20  23.50  AP
500 ml . . . . . . . . 00264-9594-10  25.55  AP
5%-0.8%, 250 ml . . . 00264-9598-20  25.25  AP
500 ml . . . . . . . . 00264-9598-10  26.91  AP

(Baxter)
INJ, IV 5%-0.2%,
500 ml 18s . . . . . . 00338-0407-03  317.03  AP
5%-0.4%, 250 ml 24s  00338-0409-02  423.08  AP
500 ml 18s . . . . . . 00338-0409-03  409.32  AP
5%-0.8%, 250 ml 12s  00338-0411-32  545.76  AP
5%-0.8% . . . . . . . 00338-0411-03  467.07  AP

**DEXTROSE/LIDO HCL/TETRA**
(Abbott Hosp) See SPINAL-22 ANESTHESIA TRAY

(Abbott Hosp) See SPINAL-25 ANESTHESIA TRAY

**DEXTROSE/MG SULF** (Abbott Hosp)
INJ, IJ (PLASTIC CONTAINER)
5%-1 gm*100 ml
100 ml 24s . . . . . . 00074-5727-23  452.30 380.88
1000 ml 12s . . . . . 00074-5727-09  135.23 113.86
5%-2 gm:100 ml
500 ml 24s . . . . . . 00074-5728-03  269.61 227.04
1000 ml 12s . . . . . 00074-5728-09  170.43 143.52

**DEXTROSE/MILRINONE**
(Sanofi-Synthelabo) See PRIMACOR

**DEXTROSE/MORPHINE** (Abbott Hosp)
INJ, IJ (PREMIX)
5%-100 mg/100 ml,
100 ml, C-III . . . . . 00074-5982-11  28.77 24.23
250 ml, C-III . . . . . 00074-5982-32  37.58 31.73
500 ml, C-III . . . . . 00074-5982-03  53.53 45.08
5%-20 mg/100 ml
250 ml, C-III . . . . . 00074-5063-02  20.06 16.89
500 ml, C-III . . . . . 00074-5063-03  24.62 24.10

**DEXTROSE/NITROGLYCERIN** (Abbott Hosp)
INJ, IJ, 5%-10 mg/100 ml,
250 ml 12s . . . . . . 00074-1483-02  252.65 212.76  AP
500 ml 12s . . . . . . 00074-1483-03  252.65 212.76  AP
5%-20 mg/100 ml,
250 ml 12s . . . . . . 00074-1482-02  252.65 212.76  AP
5%-40 mg/100ml,
250 ml 12s . . . . . . 00074-1484-02  285.43 240.39  AP
500 ml 12s . . . . . . 00074-1484-03  354.40 298.44  AP

(Baxter)
INJ, IJ, 5%-10 mg/100 ml,
250 ml 12s . . . . . . 00338-1047-02  192.08  AP
5%-20 mg/100 ml,
250 ml 12s . . . . . . 00338-1049-02  196.13  AP
5%-40 mg/100 ml,
250 ml 12s . . . . . . 00338-1051-02  208.47  AP

**DEXTROSE/POT CL** (Abbott Hosp)
INJ, IJ, (LIFECARE)
5%-0.15%,
1000 ml 12s . . . . . 00074-7305-09  259.78 218.76  AP
5%-0.224%,
1000 ml 12s . . . . . 00074-7996-09  259.78 218.76  AP
(LIFECARE)
5%-0.3%,
1000 ml 12s . . . . . 00074-7906-09  259.78 218.76  AP

(B. Braun/McGaw)
INJ, IJ (EXCEL)
5%-0.15%, 1000 ml . 00264-7625-00  19.30  AP
5%-0.3%, 1000 ml . . 00264-7628-00  19.26  AP

(Baxter)
INJ, IJ, 5%-0.075%,
. . . . . . . . . . . 00338-0681-64  201.46  AP
5%-0.15%, 500 ml 12s 00338-0683-02  79.92  AP
1000 ml 12s . . . . . 00338-0683-04  201.46  AP
5%-0.224%,
1000 ml 12s . . . . . 00338-0685-04  201.46  AP
5%-0.3%, 500 ml 24s  00338-0687-03  273.36  AP
1000 ml 12s . . . . . 00338-0687-04  201.46  AP

**DEXTROSE/POT CL/SOD CL** (Abbott Hosp)
INJ, IJ, 5%-0.075%-0.45%,
1000 ml 12s . . . . . 00074-7993-09  259.78 218.76  AP
5%-0.15%-0.2%,
500 ml 24s . . . . . . 00074-7901-03  798.29 672.24  AP
1000 ml 12s . . . . . 00074-7901-09  259.75 218.76  AP
5%-0.15%-0.45%,
500 ml 24s . . . . . . 00074-7902-03  798.29 672.24  AP
1000 ml 12s . . . . . 00074-7902-09  259.78 218.76  AP
5%-0.15%-0.9%,
1000 ml 12s . . . . . 00074-7167-09  355.97 299.76  AP
5%-0.22%-0.2%,
1000 ml 12s . . . . . 00074-7991-09  259.78 218.76  AP
5%-0.22%-0.45%,
1000 ml 12s . . . . . 00074-7903-09  259.78 218.76  AP
5%-0.3%-0.2%,
1000 ml 12s . . . . . 00074-7992-09  259.78 218.76  AP
5%-0.3%-0.45%,
1000 ml 24s . . . . . 00074-7904-09  259.78 218.76  AP
5%-0.075%-0.2%,
1000 ml 12s . . . . . 00074-7997-09  259.78 218.76  AP
5%-0.15%-0.3%,
500 ml 24s . . . . . . 00074-7998-03  798.29 672.24  AP
1000 ml 12s . . . . . 00074-7998-03  247.52 208.44  AP
5%-0.3%-0.3%,
1000 ml 12s . . . . . 00074-7806-09  259.78 218.76  AP
5%-0.3%-0.9%,
1000 ml 12s . . . . . 00074-7109-09  355.97 299.76  AP

(B. Braun/McGaw)
INJ, IJ (EXCEL)
5%-0.075%-0.45%,
1000 ml . . . . . . . 00264-7634-00  19.30  AP
10%-0.15%-0.2%,
250 ml . . . . . . . . 00264-7653-20  12.01  AP
5%-0.15%-0.2%,
250 ml . . . . . . . . 00264-7645-20  19.26  AP
500 ml . . . . . . . . 00264-7645-10  19.41  AP
1000 ml . . . . . . . 00264-7645-00  19.58  AP
5%-0.15%-0.45%,
1000 ml . . . . . . . 00264-7635-00  19.84  AP
5%-0.15%-0.9%,
1000 ml . . . . . . . 00264-7612-00  25.76  AP
5%-0.22%-0.2%,
1000 ml . . . . . . . 00264-7646-00  18.60  AP
5%-0.22%-0.45%,
1000 ml . . . . . . . 00264-7636-00  19.98  AP
5%-0.3%-0.45%,
1000 ml . . . . . . . 00264-7648-00  19.62  AP
5%-0.3%-0.45%,
1000 ml . . . . . . . 00264-7638-00  19.88  AP

5%-0.075%-0.2%,
1000 ml . . . . . . . 00264-7644-00  19.26  AP
5%-0.15%-0.3%,
1000 ml . . . . . . . 00264-7555-00  18.55  AP

(Baxter)
INJ, IJ, 5%-0.075%-0.45%,
. . . . . . . . . . . 00338-0669-04  201.46  AP
5%-0.15%-0.2%,
500 ml 18s . . . . . . 00338-0863-03  273.36  AP
1000 ml 12s . . . . . 00338-0863-04  201.46  AP
5%-0.15%-0.45%,
500 ml 18s . . . . . . 00338-0671-03  273.36  AP
1000 ml 12s . . . . . 00338-0671-04  201.46  AP
5%-0.15%-0.9%,
1000 ml 12s . . . . . 00338-0803-04  201.46  AP
5%-0.22%-0.2%,
500 ml 12s . . . . . . 00338-0665-03  170.78  AP
1000 ml 12s . . . . . 00338-0665-04  201.46  AP
5%-0.22%-0.45%,
1000 ml 12s . . . . . 00338-0673-04  201.46  AP
5%-0.3%-0.2%,
1000 ml 12s . . . . . 00338-0687-04  201.46  AP
5%-0.3%-0.45%,
1000 ml 12s . . . . . 00338-0679-04  201.46  AP
5%-0.3%-0.2%,
1000 ml 12s . . . . . 00338-0681-04  201.46  AP
6%-0.15%-0.9%,
500 ml 24s . . . . . . 00338-0603-03  273.36  AP
1000 ml 12s . . . . . 00338-0603-04  201.46  AP
5%-0.22%-0.3%,
1000 ml 12s . . . . . 00338-0605-04  201.46  AP
5%-0.3%-0.3%,
1000 ml 12s . . . . . 00338-0607-04  201.46  AP
5%-0.3%-0.9%,
1000 ml 12s . . . . . 00338-0607-04  201.46  AP

**DEXTROSE/RINGERS** (Abbott Hosp)
INJ, IJ (LIFECARE/PLASTIC)
500 ml 24s . . . . . . 00074-7633-03  350.84 295.44  AP
1000 ml 12s . . . . . 00074-7633-04  228.43 192.36  AP

(B. Braun/McGaw) See DEXTROSE 5%/RINGERS

(Baxter)
INJ, IJ, 500 ml 24s. . . . 00338-0111-03  274.75  AP
1000 ml 12s . . . . . 00338-0111-04  179.14  AP

**DEXTROSE/SOD CL** (Abbott Hosp)
INJ, IJ, 10%-0.225%,
250 m- 12s . . . . . . 00074-4862-02  266.19 224.16  AP
500 ml 12s . . . . . . 00074-4862-03  266.19 224.16  AP
(LIFECARE)
2.5%-0.45%,
500 ml 24s . . . . . . 00074-7940-03  294.98 248.40  AP
1000 ml 12s . . . . . 00074-7940-09  172.85 145.56  AP
(LIFECARE/PLASTIC)
5%-0.225%,
250 ml 24s . . . . . . 00074-7924-02  304.38 256.32  AP
500 ml 24s . . . . . . 00074-7924-03  304.58 256.32  AP
1000 ml 12s . . . . . 00074-7924-09  304.38 256.32  AP
5%-0.3%, 250 ml 24s  00074-7926-02  304.38 256.32  AP
500 ml 24s . . . . . . 00074-7926-03  304.38 256.32  AP
1000 ml 12s . . . . . 00074-7926-09  304.38 256.32  AP
5%-0.45%, 250 24s 0  00074-7928-02  304.38 256.32  AP
500 ml 24s . . . . . . 00074-7928-03  304.38 256.32  AP
1000 ml 12s . . . . . 00074-7928-09  160.83 152.28  AP
5%-0.9%, 250 ml 24s  00074-7941-02  304.38 256.32  AP
500 ml 24s . . . . . . 00074-7941-03  304.38 256.32  AP
1000 ml 12s . . . . . 00074-7941-09  160.83 152.28  AP
5%-0.9%, 250 ml 6s 000074-1534-05  115.00  96.84  AP

(B. Braun/McGaw)
INJ, IJ (EXCEL)
2.5%-0.45%, 500 ml  00264-7605-10  13.29  AP
1000 ml . . . . . . . 00264-7605-00  13.38  AP
(GLASS CONTAINER)
5%-0.11%, 500 ml . . 00264-2171-56  17.49  AP
(EXCEL)
5%-0.2%, 250 ml . . . 00264-7618-20  11.63  AP
500 ml . . . . . . . . 00264-7618-10  11.63  AP
1000 ml . . . . . . . 00264-7616-00  13.85  AP
5%-0.33%, 250 ml . . 00264-7614-20  11.31  AP
500 ml . . . . . . . . 00264-7614-10  11.31  AP
1000 ml . . . . . . . 00264-7614-00  12.84  AP
5%-0.45%, 250 ml . . 00264-7612-20  11.34  AP
500 ml . . . . . . . . 00264-7612-10  11.69  AP
1000 ml . . . . . . . 00264-7612-00  14.60  AP
5%-0.9%, 250 ml . . . 00264-7610-20  11.34  AP
500 ml . . . . . . . . 00264-7610-10  11.66  AP
1000 ml . . . . . . . 00264-7610-00  13.86  AP
10%-0.2%, 250 ml . . 00264-7623-20  12.65  AP
10%-0.45%, 1000 ml  00264-7622-00  18.36  AP
(GLASS CONTAINER)
10%-0.45%, 1900 ml  00264-2220-55  20.04  AP
(EXCEL)
10%-0.9%, 1000 ml . 00264-7620-00  17.57  AP


RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information, call toll-free (800) 722-3062
ReadyPrice

BMW235-0145

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Baxter)** | | | | |
| INJ, IJ, 2.5%-0.45% | | | | |
| 500 ml 24s | 00338-0073-03 | 230.98 | | AP |
| 1000 ml 12s | 00338-0073-04 | 135.50 | | AP |
| 5%-0.2%, 250 ml 36s | 00338-0077-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0077-03 | 238.45 | | AP |
| 1000 ml 12s | 00338-0077-04 | 141.70 | | AP |
| 5%-0.33%, 250 ml 36s | 00338-0081-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0081-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0081-04 | 141.70 | | AP |
| 5%-0.45%, 250 ml 36s | 00338-0085-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0085-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0085-04 | 141.70 | | AP |
| 5%-0.9%, 250 ml 36s | 00338-0089-02 | 357.69 | | AP |
| 500 ml 24s | 00338-0089-03 | 238.46 | | AP |
| 1000 ml 12s | 00338-0089-04 | 141.70 | | AP |
| 10%-0.2%, 250 ml 12s | 00338-0640-02 | 73.06 | | |
| 10%-0.9%, 500 ml 24s | 00338-0095-03 | 316.05 | | AP |
| 1000 ml 12s | 00338-0095-04 | 176.88 | | AP |
| **DEXTROSE/THEO (Abbott Hosp)** | | | | |
| INJ, IJ, 5%-160 mg/100 ml. | | | | |
| 250 ml 24s | 00074-7666-62 | 409.83 | 345.12 | AP |
| 500 ml 24s | 00074-7665-03 | 444.32 | 374.16 | AP |
| 5%-200 mg/100 ml, | | | | |
| 100 ml 24s | 00074-7665-23 | 384.47 | 323.76 | AP |
| 5%-200 mg/50 ml. | | | | |
| 50 ml 24s | 00074-7677-13 | 384.47 | 323.76 | AP |
| 5%-320 mg/100 ml. | | | | |
| 250 ml 24s | 00074-7705-62 | 497.33 | 418.80 | AP |
| 5%-40 mg/100 ml. | | | | |
| 1000 ml 12s | 00074-7662-09 | 221.16 | 186.24 | AP |
| 5%-400 mg/100 ml. | | | | |
| 100 ml 24s | 00074-7677-23 | 396.15 | 333.60 | AP |
| 5%-80 mg/100 ml. | | | | |
| 500 ml 24s | 00074-7665-03 | 409.83 | 345.12 | AP |
| 1000 ml 12s | 00074-7665-09 | 250.23 | 210.72 | AP |
| **(B. Braun/McGaw)** | | | | |
| INJ, IJ (EXCEL) | | | | |
| 5%-160 mg/100 ml. | | | | |
| 250 ml | 00264-9558-20 | 14.63 | | AP |
| 500 ml | 00264-9558-10 | 16.70 | | AP |
| 5%-80 mg/100 ml. | | | | |
| 500 ml | 00264-9554-10 | 15.61 | | AP |
| 1000 ml | 00264-9554-00 | 18.14 | | AP |
| **(Baxter)** | | | | |
| INJ, IJ, 5%-160 mg/100 ml. | | | | |
| 250 ml 24s | 00338-0441-02 | 242.64 | | AP |
| 500 ml 18s | 00338-0441-03 | 197.28 | | AP |
| 5%-200 mg/100 ml. | | | | |
| 100 ml 24s | 00338-0443-48 | 227.52 | | AP |
| 5%-200 mg/50 ml. | | | | |
| 50 ml 24s | 00338-0443-41 | 226.80 | | AP |
| 5%-320 mg/100 ml. | | | | |
| 250 ml 24s | 00338-0444-02 | 263.04 | | AP |
| 5%-40 mg/100 ml. | | | | |
| 1000 ml 12s | 00338-0437-04 | 137.40 | | AP |
| 5%-400 mg/100 ml. | | | | |
| 100 ml 24s | 00338-0445-48 | 234.48 | | AP |
| 5%-80 mg/100 ml. | | | | |
| 500 ml 18s | 00338-0439-03 | 181.98 | | AP |
| 1000 ml 12s | 00338-0436-04 | 166.17 | | AP |

**DEXTROSE/VANCOMYCIN**
(Baxter) See VANCOCIN HCL

**DEXTROSTAT (Shire Richwood)**
dextroamphetamine sulfate

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 5 mg. | | | | |
| 100s ea, C-II | 58521-0451-01 | 23.65 | | AA |
| 10 mg. | | | | |
| 100s ea, C-II | 58521-0452-01 | 45.25 | | |
| 500s ea, C-II | 58521-0452-05 | 175.00 | | |

**DHC PLUS (Cheshire)**
REPACK
apap/caff/dihydrocodeine

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 356.4 mg-30 mg-16 mg. | | | | |
| 25s ea, C-III | 55175-2167-95 | 30.12 | | AA |

**(Phys Total Care)**
REPACK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 356.4 mg-30 mg-16 mg. | | | | |
| 30s ea, C-III | 54868-2775-00 | 25.20 | | AA |

**DHT (Roxane)**
dihydrotachysterol

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 0.125 mg. | | | | |
| 50s ea | 00054-4190-19 | 49.36 | | |
| (10X10) | | | | |
| 0.125 mg, | | | | |
| 100s ea UD | 00054-8172-25 | 101.44 | | |
| 0.2 mg, 100s ea | 00054-4189-25 | 100.28 | | |
| (10X10) | | | | |
| 0.2 mg, 100s ea UD | 00054-8162-25 | 114.59 | | |
| 0.4 mg, 50s ea | 00054-4191-19 | 90.00 | | |

**DHT INTENSOL (Roxane)**
dihydrotachysterol

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CNT, PO, 0.2 mg/ml. | | | | |
| 30 ml. | 00054-3170-44 | 38.79 | | |

**DIAB HYDROGEL (Carrington)**
wound care/dressing

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| DRE, TP (RDG.4") | | | | |
| 30s ea | 53303-0002-04 | 9.19 | | |

**DIABETA (Hoechst Marion)**
glyburide
SEE SECTION 7 FOR COLOR PHOTO

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO (PEACH) | | | | |
| 1.25 mg, 50s ea | 00039-0053-05 | 9.84 | | BX |
| 2.5 mg, 100s ea | 00039-0051-10 | 38.58 | | BX |
| 100s ea UD | 00039-0051-11 | 38.58 | | BX |
| 500s ea. | 00039-0051-50 | 166.08 | | BX |
| 5 mg, 100s ea | 00039-0052-10 | 70.80 | | BX |
| 100s ea UD | 00039-0052-11 | 70.80 | | BX |
| 500s ea | 00039-0052-50 | 296.70 | | BX |
| 1000s ea | 00039-0052-70 | 530.76 | | BX |

**(Allscripts)**
REPACK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 5 mg, 30s ea | 54569-0208-00 | 21.24 | | BX |
| 90s ea | 54569-0556-01 | 53.01 | | BX |
| 180s ea | 54569-0556-06 | 106.02 | | BX |
| 270s ea | 54569-8556-93 | 159.03 | | BX |
| 360s ea | 54569-8556-02 | 212.04 | | BX |

**(PD-RX Pharm)**
REPACK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 5 mg, 60s ea | 55289-0614-60 | 46.69 | | BX |
| 100s ea | 55289-0614-81 | 77.62 | | BX |

**(Phys Total Care)**
REPACK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 2.5 mg, 30s ea | 54868-0373-01 | 14.26 | | BX |
| 100s ea | 54868-0373-02 | 44.80 | | BX |
| 5 mg, 30s ea | 54868-0996-02 | 25.21 | | BX |
| 100s ea | 54868-0996-01 | 81.30 | | BX |

**(Quality Care)**
REPACK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 2.5 mg, 30s ea | 60346-0890-30 | 22.30 | | BX |
| 5 mg, 30s ea | 60346-0730-30 | 14.50 | | BX |
| 60s ea. | 60346-0730-60 | 49.55 | | BX |

**DIABETIC TUSSIN C EXPECTORANT (Health Care Products)**
codeine/gg

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| LIQ, PO (A.F.,D.F.,S.F.,SOD.FREE) | | | | |
| 10 mg-200 mg/5 ml. | | | | |
| 480 ml. C-IV | 60569-0148-16 | 74.95 | | |

**DIABINESE (Pfizer U.S.P.G.)**
chlorpropamide

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 100 mg, 100s ea | 00069-3930-66 | 41.08 | 34.59 | AB |
| 250 mg, 100s ea | 00069-3940-66 | 86.81 | 73.10 | AB |
| 250s ea. | 00069-3940-71 | 210.46 | 177.23 | AB |
| 1000s ea | 00069-3940-82 | 832.86 | 701.36 | AB |

**(Cheshire)**
REPACK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 250 mg, 30s ea | 55175-3857-00 | 36.31 | | AB |
| 45s ea. | 55175-3857-05 | 51.50 | | AB |

**DIALYTE (B. Braun/McGaw)**
dextrose/elect

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SOL, TP (W/DEX 1.5%) | | | | |
| 2000 ml | 00264-2721-50 | 22.98 | | |
| (W/DEX 2.5%) | | | | |
| 2000 ml | 00264-2723-50 | 22.98 | | |
| (W/DEX 4.25%) | | | | |
| 2000 ml | 00264-2726-50 | 23.03 | | |
| (W/DEX 2.5%) | | | | |
| 4000 ml. | 00264-2723-79 | 26.26 | | |
| (W/DEX 4.25%) | | | | |
| 4000 ml | 00264-2726-70 | 26.34 | | |

**DIALYVITE (Hillestad)**
folic acid/vit b comp/vit c

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 100s ea | 10542-0010-10 | 9.60 | | |

**DIAMOX (Wyeth-Ayerst)**
acetazolamide

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 125 mg, 100s ea | 57706-0754-23 | 37.56 | 30.05 | AB |
| 250 mg, 100s ea | 57706-0755-23 | 48.44 | 38.75 | AB |

**RED BOOK for Windows®**
Special Offer for 2000
(800) 722-3062

**(Allscripts)**
REPACK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 250 mg, 30s ea | 54569-0541-00 | 15.44 | | AB |

**DIAMOX SEQUELS (Wyeth-Ayerst)**
acetazolamide

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CER, PO, 500 mg, 100s ea | 57706-0753-23 | 120.36 | 96.29 | |

**DIAMOX SODIUM (Wyeth-Ayerst)**
acetazolamide sodium

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| PDI, IJ, 500 mg, ea | 57706-0762-99 | 39.88 | 31.90 | AP |

**DIAPHRAGM**
(Miler) See WIDE-SEAL SILICONE DIAPHRAGM

(Ortho-McNeil Pharm) See ORTHO ALL-FLEX DIAPHRAGM

(Ortho-McNeil Pharm) See ORTHO COIL SPRING DIAPHRAGM

**DIASTAT (Elan Pharma)**
diazepam

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| KIT, RC (2X15 MG SRNS) | | | | |
| 15 mg, ea, C-IV | 59075-0654-20 | 156.00 | | |
| (2X20 MG SRNS) | | | | |
| 20 mg, ea, C-IV | 59075-0655-20 | 156.00 | | |

**DIASTAT PEDIATRIC (Elan Pharma)**
diazepam

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| KIT, RC (2X2.5 MG SRNS) | | | | |
| 2.5 mg, ea, C-IV. | 59075-0650-20 | 156.00 | | |
| (2X5 MG SRNS) | | | | |
| 5 mg, ea, C-IV | 59075-0651-20 | 156.00 | | |

**DIASTAT UNIVERSAL (Elan Pharma)**
diazepam

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| KIT, RC (2X10 MG SRNS,4.4 CM TIP) | | | | |
| ea, C-IV | 59075-0652-20 | 156.00 | | |

**DIATRIZOATE MEG/DIATRIZOATE SOD**
(Bracco Diag) See GASTROGRAFIN
(Bracco Diag) See RENO-CAL-76
(Bracco Diag) See RENOGRAFIN-60
(Mallinckrodt Inc.) See MD 76
(Mallinckrodt Inc.) See MD-GASTROVIEW
(Nycomed) See HYPAQUE-76

**DIATRIZOATE MEG/IODIPAMIDE MEG**
(Bracco Diag) See SINOGRAFIN

**DIATRIZOATE MEGLUMINE**
(Bracco Diag) See CYSTOGRAFIN
(Bracco Diag) See CYSTOGRAFIN-DILUTE
(Bracco Diag) See RENO-30
(Bracco Diag) See RENO-60
(Bracco Diag) See RENO-DIP
(Nycomed) See HYPAQUE MEGLUMINE
(Nycomed) See HYPAQUE-CYSTO
(Nycomed) See HYPAQUE-CYSTO PEDIATRIC

**DIATRIZOATE SODIUM**
(Nycomed) See HYPAQUE SODIUM

**DIAZEPAM**
HCFA

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 2 mg, 100s ea. | | 2.09 | | |
| 5 mg, 100s ea. | | 4.55 | | |
| 10 mg, 100s ea | | 2.66 | | |

**(Abbott Hosp)**
INJ, IJ (AMP)

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 5 mg/ml, | | | | |
| 2 ml 10s, C-IV | 00074-3210-32 | 20.07 | 16.90 | AP |
| (CARPUJECT,22GX1-1/4") | | | | |
| 5 mg/ml, | | | | |
| 2 ml 10s, C-IV | 00074-1273-02 | 26.36 | 22.20 | AP |
| (CARPUJECT,INTERLINK) | | | | |
| 5 mg/ml, | | | | |
| 2 ml 10s, C-IV | 00074-1273-22 | 27.18 | 22.90 | AP |
| (CARPUJECT,LUER LOCK) | | | | |
| 5 mg/ml | | | | |
| 2 ml 10s, C-IV | 00074-1273-32 | 28.50 | 24.00 | AP |

Recommend
**SENOKOT® Laxatives When the Rx May Constipate**
PURDUE FREDERICK

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**GALLIUM CITRATE GA-67  (Du Pont Pharm)**
INJ. IJ  2 mci/ml

| | | | | |
|---|---|---|---|---|
| 6.6 ml | ...11994-0121-03 | 100.00 | | BS |
| 13.2 ml | ...11994-0121-06 | 180.00 | | BS |
| 19.8 ml | ...11994-0121-09 | 252.00 | | BS |
| 26.4 ml | ...11994-0121-13 | 312.00 | | BS |
| 33 ml | ...11994-0121-16 | 375.00 | | BS |
| 39.6 ml | ...11994-0121-19 | 432.00 | | BS |

**GALLIUM CITRATE GA-67  (Mallinckrodt Inc.)**
INJ. IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 2 mci/ml, 1.500 ml | ...00019-N180-D0 | 82.00 | | BS |
| 3 ml | ...00019-N180-Q0 | 154.00 | | BS |
| 6 ml | ...00019-N180-M0 | 285.00 | | BS |

**GALLIUM NITRATE**
(Solopak Labs) See GANITE

**GALZIN (Gate)**
zinc acetate
SEE SECTION 7 FOR COLOR PHOTO
CAP. PO, 25 mg, 250s ea.....57844-0215-52  154.80
   50 mg, 250s ea.....57844-0218-52  258.00

**Venoglobulin-S** DS, R
Immune Globulin Intravenous (Human)
SOLVENT DETERGENT TREATED
**alpha** ®
THERAPEUTIC CORPORATION
800-421-0008

**GAMIMUNE N 10 %  (Bayer Pharm)**
globulin, immune
SEE SECTION 7 FOR COLOR PHOTO
INJ. IJ (1 GM/VIAL)

| | | | | |
|---|---|---|---|---|
| 100 mg/ml, 10 ml | ..00026-0646-12 | 90.00 | | |
| (2.5 GM/VIAL) | | | | |
| 100 mg/ml, 25 ml | ..00026-0648-15 | 225.00 | | |
| (5 GM/VIAL) | | | | |
| 100 mg/ml, 50 ml | ..00026-0648-20 | 450.00 | | |
| (10 GM/VIAL) | | | | |
| 100 mg/ml, 100 ml | ..00026-0648-71 | 900.00 | | |
| (20 GM/VIAL) | | | | |
| 100 mg/ml, 200 ml | ..00026-0648-24 | 1800.00 | | |

**GAMIMUNE N 5 %  (Bayer Pharm)**
globulin, immune
SEE SECTION 7 FOR COLOR PHOTO
INJ. IJ (0.5 GM/VIAL,S/D TREATED)

| | | | | |
|---|---|---|---|---|
| 50 mg/ml, 10 ml | ..00026-0546-12 | 45.00 | | |
| (2.5 GM/VIAL,S/D TREATED) | | | | |
| 50 mg/ml, 50 ml | ..00026-0546-20 | 225.00 | | |
| (5 GM/VIAL,S/D TREATED) | | | | |
| 50 mg/ml, 100 ml | ..00026-0646-71 | 450.00 | | |
| (10 GM/VIAL,S/D TREATED) | | | | |
| 50 mg/ml, 200 ml | ..00026-0646-24 | 900.00 | | |
| (12.5 GM/VIAL,S/D TREATED) | | | | |
| 50 mg/ml, 250 ml | ..00026-0646-25 | 1125.00 | | |

**GAMMAGARD S/D  (Baxter Hyland/Immuno)**
globulin, immune
PDI, IJ  0.5 gm, ea......00944-2620-01  64.80

| | | | | |
|---|---|---|---|---|
| 2.5 gm, ea | ...00944-2620-02 | 217.50 | | |
| 5 gm, ea | ...00944-2620-03 | 435.00 | | |
| 10 gm, ea | ...00944-2620-04 | 870.00 | | |

**GAMMAR-P I.V. (Centeon)**
globulin, immune
PDI, IJ (W/DILUENT)

| | | | | |
|---|---|---|---|---|
| 1 gm, ea | ...00053-7486-01 | 80.00 | | |
| 2.5 gm, ea | ...00053-7486-02 | 200.00 | | |
| 5 gm, ea | ...00053-7486-05 | 400.00 | | |
| (BULK PACKAGE) | | | | |
| 5 gm, 6s ea | ...00053-7486-06 | 2400.00 | | |
| (W/DILUENT) | | | | |
| 10 gm, ea | ...00053-7486-10 | 800.00 | | |

**GANCICLOVIR**
(Chiron Vision) See VITRASERT

(Roche Labs) See CYTOVENE

**GANCICLOVIR SODIUM**
(Roche Labs) See CYTOVENE IV

**GANI-TUSS NR (Cypress Pharm)**
codeine/gg
LIQ, PO (A.F., S.F., RASPBERRY)
   10 mg-100 mg/5 ml,
   473 ml, C-V.....60258-0261-16  39.95

---

**GANI-TUSS-DM NR (Cypress Pharm)**
dm/gg
LIQ, PO (A.F., S.F., RASPBERRY)
   10 mg-100 mg/5 ml,
   473 ml ........60258-0262-16  39.95

**GANIDIN NR (Cypress Pharm)**
guaifenesin
LIQ, PO (A.F..S.F. RASPBERRY)
   100 mg/5 ml,
   473 ml ........60258-0256-16  36.95

**GANITE (Solopak Labs)**
gallium nitrate
INJ, IJ (S.D.V.)
   25 mg/ml, 20 ml ..39769-0342-20  152.45

**GANTANOL (Roche Labs)**
sulfamethoxazole
TAB, PO, 500 mg, 100s ea..00004-0010-01  53.12   AB

**GANTRISIN PEDIATRIC (Roche Labs)**
sulfisoxazole acetyl
SUS, PO, 500 mg/5 ml,
   480 ml ........00004-1003-28  42.22
(Allscripts)
REPACK
SUS, PO, 500 mg/5 ml,
   480 ml ........54569-4013-00  42.22
(Quality Care)
REPACK
SUS, PO, 500 mg/5 ml,
   120 ml ........60346-0648-04  22.20
   240 ml ........60346-0648-08  35.39
(Southwood)
REPACK
SUS, PO, 500 mg/5 ml,
   120 ml ........58016-7027-04  10.06

**GARAMYCIN (Schering)**
gentamicin sulfate

| | | | | |
|---|---|---|---|---|
| CRE, TP, 0.1%, 15 gm | ...00085-0008-05 | 21.34 | | AT |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | ...00085-0069-04 | 133.81 | | AP |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | ...00085-0151-05 | 19.31 | | AT |
| TP, 0.1%, 15 gm | ...00085-0343-05 | 21.34 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | ...00085-0899-05 | 19.31 | | AT |

(Allscripts)
REPACK
OIN, OP, 3 mg/gm,
   3.500 gm ......54569-4029-00  19.31   AT
SOL, OP, 3 mg/ml, 5 ml ..54569-0866-00  19.31   AT
(Pharma Pac)
REPACK
OIN, OP, 3 mg/gm,
   3.500 gm ......52959-1195-00  23.82   AT
SOL, OP, 3 mg/ml, 5 ml ..52959-1164-00  22.03   AT
(Phys Total Care)
REPACK
SOL, OP, 3 mg/ml, 5 ml ..54868-0259-00  22.25   AT
(Southwood)
REPACK
OIN, OP, 3 mg/gm,
   3.500 gm ......58016-6433-00  21.64   AT
SOL, OP, 3 mg/ml, 5 ml ..58016-6441-05  21.64   AT

**GARCINIA CAMBOGIA EXTRACT (A-A Spectrum)**
garcinia cambogia
POW, 100 gm ....49452-3244-07  24.60
   500 gm ........49452-3244-02  56.85

**GARLIC (A-A Spectrum)**
POW, (ODORLESS) EXTRACT 100:1,
   100 gm ........49452-3247-01  44.35
   500 gm ........49452-3247-02  54.75

**GARLIC OIL (A-A Spectrum)**
POW,
   100 gm ........49452-3246-01  41.35
   500 gm ........49452-3246-02  99.75

**GASTROCROM (Medeva)**
cromolyn sodium
CNT, PO (AMP)
   100 mg/5 ml,
   5 ml 96s ......53614-0678-70  180.90

**GASTROGRAFIN (Bracco Diag)**
diatrizoate meg/diatrizoate sod
SOL, PO, 66%-10%,
   120 ml 12s ....00270-0445-49  585.66 468.53  AA

---

RED BOOK™ for Windows®
Special Offer for 2000
(800) 722-3062

**GASTROMARK (Mallinckrodt Inc.)**
ferumoxsil
SUS, PO, 0.175 mg/ml,
   300 ml ........00019-1120-66  75.00

**GATIFLOXACIN**
(B/M Squibb U.S. Phar) See TEQUIN

**GEL-KAM (Colgate Oral)**
stannous fluoride
SOL, TP (CINNAMON)
   0.63%, 300 ml ..00126-2312-68  15.75
   (MINT)
   0.63%, 300 ml ..00126-2310-68  15.75

**GELATIN (A-A Spectrum)**
POW, (N.F.)
   500 gm ........49452-3250-01  11.85
   2500 gm ........49452-3250-02  43.80
(Amend)
POW, (N.F., 175 BLOOM)

| | | | | |
|---|---|---|---|---|
| 454 gm | ...17317-0181-01 | 14.00 | | |
| 2270 gm | ...17317-0181-05 | 49.00 | | |
| 11350 gm | ...17317-0181-08 | 227.50 | | |

(Baker, J.T.)
POW, (N.F.)
   500 gm ........10106-2124-01  24.98
   2500 gm ........10106-2124-05  149.43
(Gallipot)
POW, (U.S.P.,N.F.)
   113.400 gm ....51552-0095-04  7.80
   454 gm ........51552-0095-15  29.70
(Integra)
POW, (N.F.)
   500 gm ........05324-5104-45  28.37
   2500 gm ........05324-5104-60  81.95
(Pharmacia/Upjohn) See GELFILM
(Pharmacia/Upjohn) See GELFILM OPHTHALMIC
(Pharmacia/Upjohn) See GELFOAM

**GELATIN SPONGE**
(Pharmacia/Upjohn) See GELFOAM

**GELFILM (Pharmacia/Upjohn)**
gelatin
ACC, (100X125MM)
   6s ............00009-0283-01  216.88 173.50

**GELFILM OPHTHALMIC (Pharmacia/Upjohn)**
gelatin
ACC, (25X50MM)
   6s ea .........00009-0297-01  130.14 104.11

**GELFOAM (Pharmacia/Upjohn)**
gelatin
POW, TP, 1 gm ....00009-0433-01  54.08  43.26
(Pharmacia/Upjohn)
gelatin sponge
SPG, TP (SIZE 2CM)

| | | | | |
|---|---|---|---|---|
| ea | ...00009-0364-01 | 38.36 | 30.69 | |
| (18CM CONE) | | | | |
| 6s ea | ...00009-0457-01 | 570.55 | 456.44 | |
| (SIZE 100) | | | | |
| 6s ea | ...00009-0342-01 | 195.25 | 156.20 | |
| 6s ea | ...00009-0353-01 | 194.80 | 155.90 | |
| (SIZE 200) | | | | |
| 6s ea | ...00009-0349-01 | 346.16 | 276.93 | |
| (SIZE 50) | | | | |
| 6s ea | ...00039-0323-01 | 87.08 | 69.65 | |
| (SIZE 6CM) | | | | |
| 6s ea | ...00009-0371-01 | 542.25 | 433.80 | |
| (SIZE 12-7 MM) | | | | |
| 12s ea | ...00009-0315-03 | 80.58 | 64.46 | |
| (SIZE 4) | | | | |
| 6s ea | ...00009-0396-01 | 29.74 | 23.79 | |

**GELHIST PEDIATRIC (Econolab)**
cpm tan/phenyleph tan/pyril tan
SUS, PO, 2 mg-5 mg-12.5 mg/5 ml,
   120 ml ........55053-0930-04  13.95
   480 ml ........55053-0930-16  54.95

**GELLAN GUM (A-A Spectrum)**
POW,125 gm ......49452-3254-07  46.75
   500 gm ........49452-3254-02  115.25
   2500 gm ........49452-3254-05  198.75

---

**MEDICAL ECONOMICS**

Recommend **SENOKOT**® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

(Weleda) See RHEUMADORON 2
(Weleda) See RHUS TOXICODENDRON
(Weleda) See SCLERON
(Weleda) See SILICEA
(Weleda) See STANNUM METALLICUM
(Weleda) See STIBIUM
(Weleda) See SULFUR
(Weleda) See TABACUM
(Weleda) See TABACUM (CUPRO CULTUM)
(Weleda) See TARAXACUM (STANNO CULTUM)
(Weleda) See URTICA DIOICA (FERRO CULTA)
(Weleda) See URTICA DIOICA (FERRO CULTA) 1/39
(Weleda) See URTICA DIOICA (FERRO CULTA) 1/399
(Weleda) See VALERIANA
(Weleda) See VITIS COMPOUND

**HONEY BEE TREATMENT (Alk)**
honey bee venom
INJ, IJ (M.D.V.)
  0.12 mg 10 ml .... **53298-0801-02** 84.40
KIT, IJ, 0.12 mg ea ..... **53298-0881-01** 60.65

**HONEY BEE VENOM**
(Alk) See HONEY BEE TREATMENT

**HSA STERILE DILUENT (Alk)**
water, sterile
INJ, IJ (VIAL)
  1.800 ml 100s ..... **53298-0101-06** 68.00

**HT-TUSS DM (Hi-Tech)**
dm/gg
ELI, PO, 20 mg-200 mg/5 ml.
  473 ml ......... **50383-6135-16** 39.95

**HUBER NEEDLE STANDARD SITE W/TUBING (Solopak Medical)**
device
ACC, (19 GG, W/8" X 1 1/2")
  24s ea .......... **59747-0740-12** 135.00
  (19 GG, W/8" X 1")
  24s ea .......... **59747-0740-11** 135.00
  (19 GG, W/8" X 3/4")
  24s ea .......... **59747-0740-10** 135.00
  (20 GG, W/8" X 1 1/2")
  24s ea .......... **59747-0740-22** 135.00
  (20 GG, W/8" X 1")
  24s ea .......... **59747-0740-21** 135.00
  (20 GG, W/8" X 3/4")
  24s ea .......... **59747-0740-20** 135.00
  (22 GG, W/8" X 1 1/2")
  24s ea .......... **59747-0740-30** 135.00
  (22 GG, W/8" X 1")
  24s ea .......... **59747-0740-33** 135.00
  (22 GG, W/8" X 1")
  24s ea .......... **59747-0740-32** 135.00
  (22 GG, W/8" X 3/4")
  24s ea .......... **59747-0740-31** 135.00

**HUBER NEEDLE W/Y-SITE W/TUBING (Solopak Medical)**
device
ACC, (19 GG, W/10" X 1 1/2")
  24s ea .......... **59747-0740-15** 178.50
  (19 GG, W/10" X 3/4")
  24s ea .......... **59747-0740-13** 178.50
  (20 GG, W/10" X 1/2")
  24s ea .......... **59747-0740-26** 178.50
  (20 GG, W/10" X 3/4")
  24s ea .......... **59747-0740-23** 178.50
  (20 GG, W/10" X 1 1/2")
  24s ea .......... **59747-0740-25** 178.50
  (20 GG, W/10" X 24")
  24s ea .......... **59747-0740-24** 178.50
  (22 GG, W/10" X 1 1/2")
  24s ea .......... **59747-0740-37** 178.50
  (22 GG, W/10" X 1")
  24s ea .......... **59747-0740-36** 178.50
  (22 GG, W/10" X 1/2")
  24s ea .......... **59747-0740-34** 178.50
  (22 GG, W/10" X 3/4")
  24s ea .......... **59747-0740-35** 178.50
  (19 GG, W/10" X 1")
  24s ea .......... **59747-0740-14** 178.50

**HUMALOG (Lilly)**
insulin lispro, human
INJ, IJ (CARTRIDGE)
  100 u/ml,
  1.500 ml 5s ...... **00002-7515-59** 39.96
  (VIAL)
  100 u/ml, 10 ml ..... **00002-7510-01** 33.08

**HUMALOG MIX 75/25 PEN (Lilly)**
insulin lis protamine, human/insulin lis, human
INJ, IJ (PREFILLED DISPOSABLE)
  75 u-25 u/ml,
  3 ml 5s ......... **00002-8794-59** 87.64

**HUMALOG PEN (Lilly)**
insulin lispro, human
INJ, IJ (PREFILLED DISPOSABLE)
  100 u/ml, 3 ml 5s ... **00002-8725-59** 87.64

**HUMATE-P (Centeon)**
antiheme factor viii (human)/von willebrand (human)
POI, IJ (10 ML SOV, PASTEURIZED)
  1 iu-1 iu, ea ...... **00053-7620-05** 1.00
  (20 ML SOV, PASTEURIZED)
  1 iu-1 iu, ea ...... **00053-7620-10** 1.00
  (30 ML SOV, PASTEURIZED)
  1 iu-1 iu, ea ...... **00053-7620-20** 1.00

**HUMATIN (Monarch)**
paromomycin sulfate
CAP, PO, 250 mg, 100s ea. **61570-0529-10** 267.69  | | AA
  *(Phys Total Care)*
  **REPACK**
  CAP, PO, 250 mg, 100s ea. **64866-1562-01** 260.48  | | AA

**NUMATROPE (Lilly)**
somatropin, e-coli derived
POI, IJ (W/DILUENT)
  5 mg, ea .......... **00002-7335-01** 210.00  | | BX
  6s ea .......... **00002-7335-16** 1260.00  | | BX
  (CARTRIDGE W/DILUENT/PEN)
  6 mg, ea .......... **00002-8089-01** 252.00  | | BX
  12 mg, ea ......... **00002-8690-01** 504.00
  24 mg, ea ......... **00002-8991-01** 1008.00

**HUMAVENT LA (WE Pharm)**
guaifenesin
TER, PO, 600 mg, 100s ea. **59196-0008-01** 25.00
  TER, PO, 600 mg, 500s ea. **59196-0008-05** 129.29

**HUMEGON (Organon)**
menotropins
POI, IJ (VIAL)
  75 iu, 5s ea ...... **00052-0360-22** 308.73  | | AB

**HUMIBID DM (Medeva)**
dm/gg
TER, PO, 30 mg-600 mg,
  100s ea .......... **53014-0030-10** 75.65
  500s ea .......... **53014-0030-50** 332.71
  *(Allscripts)*
  **REPACK**
  TER, PO, 30 mg-600 mg,
  30s ea .......... **54569-2955-00** 22.70
  *(PD-RX Pharm)*
  **REPACK**
  TER, PO, 30 mg-600 mg,
  32s ea .......... **55289-0516-32** 32.03
  *(Pharma Pac)*
  **REPACK**
  TER, PO, 30 mg-600 mg,
  30s ea .......... **52959-0120-30** 35.81
  *(Quality Care)*
  **REPACK**
  TER, PO, 30 mg-600 mg,
  20s ea .......... **63304-0447-20** 23.67

**HUMIBID LA (Medeva)**
guaifenesin
TER, PO, 600 mg, 100s ea. **53014-0012-10** 50.46
  500s ea .......... **53014-0312-50** 247.29
  *(Allscripts)*
  **REPACK**
  TER, PO, 600 mg, 14s ea. **54569-1469-05** 7.07
  30s ea .......... **54569-1469-01** 15.14
  40s ea .......... **54569-1469-03** 20.19
  *(PD-RX Pharm)*
  **REPACK**
  TER, PO, 600 mg, 20s ea. **55289-0461-20** 17.17
  30s ea .......... **55289-0461-30** 23.14
  50s ea .......... **55289-0461-50** 40.18
  *(Pharma Pac)*
  **REPACK**
  TER, PO, 600 mg, 40s ea. **52959-0169-40** 30.85
  *(Phys Total Care)*
  **REPACK**
  TER, PO, 600 mg, 100s ea. **54868-1777-00** 59.95
  *(Quality Care)*
  **REPACK**
  TER, PO, 600 mg, 15s ea. **63904-0770-15** 14.21

**RED BOOK™ for Windows®**
**Special Offer for 2000**
**(800) 722-3062**

**HUMIBID PEDIATRIC (Medeva)**
guaifenesin
CER, PO, 300 mg, 100s ea **53014-0402-10** 46.44

**HUMULIN 50/50 (Lilly)**
insulin, human (isophane/regular)
INJ, IJ (VIAL)
  50 u-50 u/ml,
  10 ml .......... **00002-9515-01** 22.94

**HUMULIN 70/30 (Lilly)**
insulin, human (isophane/regular)
INJ, IJ (CARTRIDGE)
  70 u-30 u/ml,
  1.500 ml 5s....... **00002-8717-59** 29.65
  (VIAL)
  70 u-30 u/ml,
  10 ml .......... **00002-8715-01** 22.94
  *(Allscripts)*
  **REPACK**
  INJ, IJ, 70 u-30 u/ml,
  10 ml .......... **54569-3457-00** 22.94
  (VIAL)
  70 u-30 u/ml,
  20 ml .......... **54569-3457-01** 45.88
  *(Phys Total Care)*
  **REPACK**
  INJ, IJ (VIAL)
  70 u-30 u/ml,
  10 ml .......... **54868-2746-00** 27.58

**HUMULIN 70/30 PEN (Lilly)**
insulin, human (isophane/regular)
INJ, IJ (PREFILLED DISPOSABLE)
  70 u-30 u/ml,
  3 ml 5s.......... **00002-8770-59** 66.29

**HUMULIN L (Lilly)**
insulin, human (lente)
INJ, IJ (VIAL)
  100 u/ml, 10 ml ..... **00002-8415-01** 22.94

**HUMULIN N (Lilly)**
insulin, human (isophane)
INJ, IJ (CARTRIDGE)
  100 u/ml,
  1.500 ml 5s....... **00002-8317-59** 29.65
  (VIAL)
  100 u/ml, 10 ml ..... **00002-8315-01** 22.94
  *(Allscripts)*
  **REPACK**
  INJ, IJ (VIAL)
  100 u/ml, 10 ml .... **54569-2316-00** 22.94
  *(Phys Total Care)*
  **REPACK**
  INJ, IJ, 100 u/ml, 10 ml . **54868-1429-01** 27.58

**HUMULIN N PEN (Lilly)**
insulin, human (isophane)
INJ, IJ (PREFILLED DISPOSABLE)
  100 u/ml, 3 ml 5s ... **00002-8730-59** 66.29

**HUMULIN R (Lilly)**
insulin, human (regular)
INJ, IJ (CARTRIDGE)
  100 u/ml,
  1.500 ml 5s....... **00002-8217-59** 29.65
  (VIAL)
  100 u/ml, 10 ml ..... **00002-8215-01** 22.94
  *(Allscripts)*
  **REPACK**
  INJ, IJ (VIAL)
  100 u/ml, 10 ml .... **54569-2319-00** 22.94
  *(Phys Total Care)*
  **REPACK**
  INJ, IJ, 100 u/ml, 10 ml . **54868-3619-00** 27.58

**HUMULIN R U-500 (Lilly)**
insulin, human (regular)
INJ, IJ (VIAL, CONCENTRATED)
  500 u/ml, 20 ml ..... **00002-8501-01** 165.07

*Recommend*
**SENOKOT® Laxatives** **When the R$_x$ May Constipate**
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| TAB, PO, 25 mg, 50s ea ...... | 54868-1344-02 | 2.72 | | EE |
| 100s ea ........... | 54868-1344-03 | 10.61 | | EE |
| 50 mg, 30s ea ..... | 54868-2221-02 | 2.34 | | EE |
| 60s ea ........... | 54868-2221-01 | 3.64 | | EE |
| 100s ea ........... | 54868-2221-00 | 4.85 | | EE |
| 1000s ea .......... | 54868-2221-04 | 92.75 | | EE |
| **(Qualitest)** | | | | |
| TAB, PO, 10 mg, 100s ea .. | 00603-4043-21 | 28.35 | | AB |
| 1000s ea ......... | 00603-4043-32 | 255.82 | | AB |
| 25 mg, 100s ea ... | 00603-4044-21 | 47.39 | | AB |
| 1000s ea ......... | 00603-4044-32 | 453.67 | | AB |
| 50 mg, 100s ea ... | 00603-4045-21 | 69.00 | | AB |
| 1000s ea ......... | 00603-4045-32 | 655.50 | | AB |
| **(Quality Care)** | | | | |
| TAB, PO, 10 mg, 20s ea .. | 60346-0718-20 | 6.59 | | EE |
| 30s ea ........... | 60346-0718-30 | 7.84 | | EE |
| 25 mg, 20s ea .... | 60346-0460-20 | 8.74 | | EE |
| 30s ea ........... | 60346-0460-30 | 13.10 | | EE |
| 50 mg, 30s ea .... | 60346-0709-30 | 22.25 | | EE |
| 90s ea ........... | 60346-0709-90 | 66.71 | | EE |
| **(Raway)** | | | | |
| TAB, PO, 10 mg, 100s ea UD | 00686-0079-20 | 5.95 | | AB |
| 25 mg, 100s ea UD .. | 00686-0080-20 | 6.55 | | AB |
| 50 mg, 100s ea UD .. | 00686-0081-20 | 7.00 | | AB |
| **(Southwood)** | | | | |
| TAB, PO, 10 mg, 12s ea .. | 58016-0839-12 | 3.13 | | EE |
| 15s ea ........... | 58016-0839-15 | 3.91 | | EE |
| 20s ea ........... | 58016-0839-20 | 5.22 | | EE |
| 30s ea ........... | 58016-0839-30 | 7.83 | | EE |
| 100s ea .......... | 58016-0839-00 | 26.09 | | EE |
| 25 mg, 12s ea .... | 58016-0841-12 | 5.24 | | EE |
| 15s ea ........... | 58016-0841-15 | 6.54 | | EE |
| 20s ea ........... | 58016-0841-20 | 8.73 | | EE |
| 30s ea ........... | 58016-0841-30 | 13.09 | | EE |
| 100s ea .......... | 58016-0841-00 | 43.63 | | EE |
| 50 mg, 12s ea .... | 58016-0866-12 | 8.89 | | EE |
| 15s ea ........... | 58016-0866-15 | 11.12 | | EE |
| 20s ea ........... | 58016-0866-20 | 14.82 | | EE |
| 30s ea ........... | 58016-0866-30 | 22.24 | | EE |
| 100s ea .......... | 58016-0866-00 | 74.12 | | EE |
| **(Teva)** | | | | |
| TAB, PO, 10 mg, 100s ea .. | 00093-2111-01 | 28.35 | | AB |
| 1000s ea ......... | 00093-2111-10 | 253.32 | | AB |
| 25 mg, 100s ea ... | 00093-2113-01 | 47.39 | | AB |
| 1000s ea ......... | 00093-2113-10 | 453.87 | | AB |
| 50 mg, 100s ea ... | 00093-2117-01 | 69.00 | | AB |
| 1000s ea ......... | 00093-2117-10 | 655.50 | | AB |
| **(URL)** | | | | |
| TAB, PO, 10 mg, 100s ea .. | 00677-0421-01 | 28.37 | | AB |
| 1000s ea ......... | 00677-0421-10 | 255.31 | | AB |
| 25 mg, 100s ea ... | 00677-0422-01 | 47.40 | | AB |
| 1000s ea ......... | 00677-0422-10 | 453.90 | | AB |
| 50 mg, 100s ea ... | 00677-0423-01 | 69.00 | | AB |
| 1000s ea ......... | 00677-0423-10 | 655.50 | | AB |

**IMIPRAMINE PAMOATE**
(Novartis Pharm.) See TOFRANIL-PM

**IMIQUIMOD**
(3M Pharm) See ALDARA

**IMITREX (Cerenex)**
sumatriptan
SEE SECTION 7 FOR COLOR PHOTO

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| SPR, NS (SINGLE USE) | | | | |
| 5 mg, 0.100 ml 6s .... | 00173-0524-00 | 124.85 | | |
| 20 mg, 0.100 ml 6s... | 00173-0523-00 | 124.85 | | |
| **(Cerenex)** sumatriptan succinate | | | | |
| INJ, IJ (SRN,PREFILLED,UNIT/USE) | | | | |
| 6 mg/0.5 ml, 0.500 ml 2s ...... | 00173-0449-01 | 98.69 | | |
| (S.D.V.) 6 mg/0.5 ml, 0.500 ml 1s ...... | 00173-0449-02 | 243.04 | | |
| TAB, PO, 25 mg, 9s ea ... | 00173-0460-02 | 144.06 | | |
| 50 mg, 9s ea ...... | 00173-0469-00 | 144.06 | | |
| **(Allscripts)** REPACK | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 6 mg/0.5 ml, 0.500 ml 1s ...... | 54569-3704-00 | 243.40 | | |
| TAB, PO, 25 mg, 9s ea ... | 54569-4190-00 | 144.06 | | |
| 50 mg, 9s ea ...... | 54569-4191-00 | 144.06 | | |
| **(Cheshire)** REPACK | | | | |
| TAB, PO, 25 mg, 9s ea ... | 55175-4055-09 | 127.45 | | |
| **(Pharma Pac)** REPACK | | | | |
| TAB, PO, 25 mg, 9s ea ... | 52959-0422-09 | 144.20 | | |
| 50 mg, 9s ea ...... | 52959-0427-09 | 152.80 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 6 mg/0.5 ml, 0.500 ml 2s ...... | 54868-2652-00 | 50.62 | | |
| (SRN) 6 mg/0.5 ml, 2 ml.. | 54868-3181-00 | 95.44 | | |
| KIT, IJ (SRN: SINGLE-DOSE SYSTEM) | | | | |
| 6 mg/0.5 ml, ea ... | 54868-3180-00 | 104.02 | | |
| TAB, PO, 25 mg, 9s ea ... | 54868-3777-00 | 143.18 | | |
| 50 mg, 9s ea ...... | 54868-3852-00 | 151.56 | | |

**IMITREX STATDOSE REFILL (Cerenex)**
sumatriptan succinate
SEE SECTION 7 FOR COLOR PHOTO

| KIT, IJ (2 SRN CARTRIDGES) | | | | |
|---|---|---|---|---|
| 6 mg/0.5 ml ea .... | 00173-9478-00 | 98.59 | | |
| **(Allscripts)** REPACK | | | | |
| KIT, IJ (2 SRN CARTRIDGES) | | | | |
| 6 mg/0.5 ml ea .... | 54569-4511-00 | 98.69 | | |
| **(Phys Total Care)** REPACK | | | | |
| KIT, IJ (2 SRN CARTRIDGES) | | | | |
| 6 mg/0.5 ml ea .... | 54868-3660-00 | 104.02 | | |

**IMITREX STATDOSE SYSTEM (Cerenex)**
sumatriptan succinate
SEE SECTION 7 FOR COLOR PHOTO

| KIT, IJ (2 SRN CARTRIDGES & PEN) | | | | |
|---|---|---|---|---|
| 6 mg/0.5 ml. ea ... | 00173-0479-00 | 104.20 | | |
| **(Phys Total Care)** REPACK | | | | |
| KIT, IJ (2 SRN CARTRIDGES & PEN) | | | | |
| 6 mg/0.5 ml ea .... | 54868-3999-00 | 109.78 | | |

**IMMUNE GLOBULIN (Amer Red Cross-Blood)**
globulin, immune

| INJ, IJ (S.D.V.,P.F.) | | | | |
|---|---|---|---|---|
| 2 ml .............. | 52769-0576-22 | 28.72 | | |

**IMOGAM RABIES-HT (Aventis Pasteur)**
rabies immune globulin

| INJ, IJ (VIAL,P.F.) | | | | |
|---|---|---|---|---|
| 150 iu/ml, 2 ml.... | 49281-0193-20 | 155.00 | 124.00 | |
| 10 ml ............. | 49281-0190-10 | 775.00 | 620.00 | |

**IMOVAX RABIES (Aventis Pasteur)**
rabies vaccine

| PDI, IJ (SDV W/DILUENT,SRN,P.F.) | | | | |
|---|---|---|---|---|
| 2.5 iu, ea ........ | 49281-C250-10 | 151.38 | 121.10 | |

**IMOVAX RABIES I.D. (Aventis Pasteur)**
rabies vaccine

| PDI, IJ (SRN,NDL,W/DILUENT,P.F.) | | | | |
|---|---|---|---|---|
| 2.5 iu, ea ........ | 49281-0251-20 | 90.63 | 72.50 | |

**IMURAN (Faro Pharma)**
azathioprine

| TAB, PO, 50 mg, 100s ea .. | 60976-0597-55 | 145.64 | | AB |
|---|---|---|---|---|
| **(Pharma Pac)** REPACK | | | | |
| TAB, PO, 50 mg, 100s ea .. | 52959-0079-00 | 163.03 | | AB |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 50 mg, 50s ea ... | 54868-0921-04 | 86.84 | | |
| **(Faro Pharma)** azathioprine sodium | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, ea ........ | 60976-0598-71 | 113.59 | | AP |

**INAPSINE (Taylor Pharm)**
droperidol

| INJ, IJ (AMP) | | | | |
|---|---|---|---|---|
| 1 ml 10s .......... | 11098-0010-01 | 45.90 | | AP |
| 2 ml 10s .......... | 11098-0010-02 | 57.31 | | AP |

**INCONTINENCE PRODUCTS**
(Coloplast) See CONVEEN SECURITY + CATHETER & LINER
(Coloplast) See CONVEEN SECURITY + SELF SEALING
(Coloplast) See CONVEEN SECURITY + URINE LEG BAG
(Coloplast) See CONVEEN SELF SEALING URISHEATH
(Coloplast) See CONVEEN URISHEATH/URILINER
(Convatec) See PROSYS LEG BAG COMFORT STRAPS
(Convatec) See PROSYS LEG BAGS

**INDAPAMIDE**
HCFA

| TAB, PO, 1.25 mg, | | 38.38 | | |
|---|---|---|---|---|
| 2.5 mg, 100s ea ... | | 18.88 | | |

*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** | | | | |
| TAB, PO, 2.5 mg, 90s ea .. | 54569-8604-00 | 66.35 | | EE |
| **(Apothecon)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 62269-0246-24 | 59.18 | 51.92 | EE |
| 1000s ea ......... | 62269-0246-30 | 572.90 | 502.55 | EE |
| 2.5 mg, 100s ea ... | 62269-0247-24 | 73.15 | 64.17 | EE |
| 1000s ea ......... | 62269-0247-30 | 698.40 | 612.63 | EE |
| **(Arcola)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00070-0777-60 | 63.30 | | AB |
| 1000s ea ......... | 00070-0777-90 | 612.69 | | AB |
| 2.5 mg, 100s ea ... | 00070-3009-60 | 77.06 | | AB |
| 1000s ea ......... | 00070-3009-90 | 727.61 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 2.5 mg, 30s ea UD | 61392-0124-30 | 22.72 | | |
| (BLISTER PACK) | | | | |
| 2.5 mg, 30s ea .... | 61392-0124-39 | 22.72 | | AB |
| 31s ea UD ........ | 61392-0124-31 | 23.47 | | AB |
| 32s ea UD ........ | 61392-0124-32 | 24.23 | | AB |
| 45s ea UD ........ | 61392-0124-45 | 34.07 | | AB |
| 60s ea UD ........ | 61392-0124-60 | 45.43 | | AB |
| 90s ea UD ........ | 61392-0124-90 | 68.15 | | AB |
| 100s ea UD ....... | 61392-0124-51 | 378.60 | | AB |
| 2000s ea UD ...... | 61392-0124-54 | 1514.40 | | AB |
| 10000s ea UD ..... | 61392-0124-91 | 7572.00 | | AB |
| **(Major)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00904-5333-60 | 61.40 | | AB |
| 2.5 mg, 100s ea ... | 00904-5334-60 | 77.50 | | AB |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm ............. | 38779-0476-06 | 73.75 | | |
| 5 gm ............. | 38779-0476-03 | 144.00 | | |
| **(Meridian Chemical)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm ............. | 62991-1082-81 | 90.00 | | |
| 5 gm ............. | 62991-1082-82 | 360.00 | | |
| **(Mylan)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00378-0069-01 | 64.50 | | AB |
| 1000s ea ......... | 00378-0069-05 | 362.75 | | AB |
| 2.5 mg, 100s ea ... | 00378-0060-01 | 78.65 | | AB |
| 1000s ea ......... | 00378-0060-10 | 772.85 | | AB |
| **(Par)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 49884-0589-01 | 63.90 | | AB |
| 1000s ea ......... | 49884-0589-19 | 595.60 | | AB |
| 2.5 mg, 100s ea ... | 49884-0590-01 | 78.00 | | AB |
| 1000s ea ......... | 49884-0590-10 | 765.00 | | AB |
| **(Phys Total Care)** | | | | |
| TAB, PO, 1.25 mg, 30s ea.. | 54868-3885-00 | 8.40 | | EE |
| 2.5 mg, 30s ea .... | 54868-3106-00 | 9.51 | | EE |
| **(Purepac)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00228-2597-11 | 64.25 | | AB |
| 500s ea .......... | 00228-2597-50 | 362.71 | | AB |
| 1000s ea ......... | 00228-2597-96 | 613.00 | | AB |
| 2.5 mg, 100s ea ... | 00228-2571-11 | 78.64 | | AB |
| 500s ea .......... | 00228-2571-50 | 448.64 | | AB |
| 1000s ea ......... | 00228-2571-96 | 772.34 | | AB |
| **(Qualitest)** | | | | |
| TAB, PO, 2.5 mg, 100s ea.. | 00603-4061-21 | 65.97 | | AB |
| **(RPR)** See LOZOL | | | | |
| **(Teva)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 00093-0663-01 | 64.00 | | AB |
| 1000s ea ......... | 00093-0663-10 | 612.75 | | AB |
| 2.5 mg, 100s ea ... | 00093-0366-01 | 77.06 | | AB |
| 1000s ea ......... | 00093-0366-10 | 768.00 | | AB |
| **(UDL)** | | | | |
| TAB, PO (10X10) | | | | |
| 2.5 mg, 100s ea UD .. | 51079-0866-20 | 79.42 | 63.53 | AB |
| **(Watson)** | | | | |
| TAB, PO, 1.25 mg, 100s ea | 52544-0527-01 | 63.95 | | AB |
| 1000s ea ......... | 52544-0527-10 | 612.75 | | AB |
| 2.5 mg, 100s ea ... | 52544-0504-01 | 78.39 | | AB |
| 1000s ea ......... | 52544-0504-10 | 772.85 | | AB |
| **(Zenith Goldline)** | | | | |
| TAB, PO, 1.25 mg, 30s ea.. | 00172-4262-64 | 18.40 | | AB |
| 100s ea .......... | 00172-4262-50 | 64.50 | | AB |
| 500s ea .......... | 00172-4262-70 | 303.76 | | AB |

Recommend **SENOKOT** Laxatives **When the Rx May Constipate**   PURDUE FREDERICK

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|



**INTAL (RPR)**
cromolyn sodium
SOL, IH, 10 mg/ml,
  2 ml 60s . . . . . . . . 00585-0673-32 | 58.66 | | AN
  2 ml 120s . . . . . . . 00585-0673-03 | 109.56 | | AN

**(Allscripts)**
REPACK
SOL, IH, 10 mg/ml,
  2 ml 120s . . . . . . . 54569-0048-00 | 58.66 | | AN

**INTAL INHALER (RPR)**
cromolyn sodium
ARD, IH, 0.8 mg/inh,
  8.100 gm . . . . . . . 00585-0675-02 | 47.11
  14.200 gm . . . . . . 00585-0675-81 | 74.95

**(Allscripts)**
REPACK
ARD, IH, 0.8 mg/inh,
  8.100 gm . . . . . . . 54569-0049-90 | 47.11
  14.200 gm . . . . . . 54569-1012-00 | 74.95

**(Cheshire)**
REPACK
ARD, IH, 0.8 mg/inh,
  8.100 gm . . . . . . . 55175-4460-01 | 49.85

**(Phys Total Care)**
REPACK
ARD, IH, 0.8 mg/inh,
  9 gm . . . . . . . . . . 54868-1894-02 | 53.89

**INTEGRILIN (Key)**
eptifibatide
INJ, IJ (VIAL)
  0.75 mg/ml, 100 ml . . 00085-1136-91 | 165.36
  2 mg/ml, 10 ml . . . . 00085-1127-01 | 52.92

**INTERFERON ALFA-2A**
(Roche Labs) See ROFERON-A

**INTERFERON ALFA-2B**
(Schering) See INTRON A

**INTERFERON ALFA-2B/RIBAVIRIN**
(Schering) See REBETRON 1000

(Schering) See REBETRON 1200

(Schering) See REBETRON 600

**INTERFERON ALFA-N3**
(Interferon) See ALFERON N

**INTERFERON ALFACON-1**
(Amgen) See INFERGEN

**INTERFERON BETA-1A**
(Biogen) See AVONEX

**INTERFERON BETA-1B**
(Berlex Labs) See BETASERON

**INTERFERON GAMMA-1B**
(InterMune) See ACTIMMUNE

**INTRALIPID (Clintec)**
soybean oil
INJ, IJ (50 IN 100 ML)
  10%, 50 ml 10s . . . 00338-0490-41 | 131.88 | | AP
    100 ml 10s . . . . . 00338-0490-48 | 296.49 | | AP
  (W/ADMIN. SET)
  10%, 100 ml 10s . . . 00338-0490-96 | 373.62 | | AP
    250 ml 10s . . . . . 00338-0490-02 | 375.48 | | AP
    500 ml 10s . . . . . 00338-0490-03 | 607.68 | | AP
  (W/ADMIN. SET)
  10%, 500 ml 10s . . . 00338-0490-98 | 672.28 | | AP
  (50 IN 100 ML)
  20%, 50 ml 10s . . . 00338-0491-41 | 313.64 | | AP
    100 ml 10s . . . . . 00338-0491-48 | 367.71 | | AP
  (W/ADMIN. SET)
  20%, 100 ml 10s . . . 00338-0491-96 | 442.91 | | AP
    250 ml 10s . . . . . 00338-0491-02 | 536.97 | | AP
    500 ml 10s . . . . . 00338-0491-03 | 685.24 | | AP
  (W/ADMIN. SET)
  20%, 500 ml 10s . . . 00338-0491-98 | 997.60 | | AP
  (BULK PACKAGE)
  20%, 1000 ml . . . . 00338-0491-64 | 152.20 | | AP
  30%, 500 ml 10s . . . 00338-0495-03 | 1327.90 | | AP

**INTRODUCER PEELABLE NEEDLE (Solopak Medical)**
device
ACC. (3 FR)
  10s ea . . . . . . . . . 59747-0700-03 | 112.50
  (3 FR, FUNNELED)
  10s ea . . . . . . . . . 59747-0703-05 | 112.50
  (4 FR)
  10s ea . . . . . . . . . 59747-0790-04 | 112.50
  (4 FR, FUNNELED)
  10s ea . . . . . . . . . 59747-0706-06 | 112.50

**INTRON A (Schering)**
interferon alfa-2b
INJ, IJ (M.D. PEN)
  10 million iu/1.2 ml,
    1,500 ml . . . . . . . 00085-1254-01 | 726.84
  3 million iu/0.2 ml,
    1,500 ml . . . . . . . 00085-1242-01 | 218.04
  5 million iu/0.2 ml,
    1,500 ml . . . . . . . 00085-1235-01 | 363.42
  (M.D.V. HSA FREE)
  5 million iu/ml,
    3 ml . . . . . . . . . . 00085-1168-01 | 218.04
  (HSA FREE)
  3 million iu/0.5 ml,
    0.500 ml . . . . . . . 00085-1184-01 | 35.63
  5 million iu/0.5 ml,
    0.500 ml . . . . . . . 00085-1191-01 | 59.38
  10 million iu/ml,
    1 ml . . . . . . . . . . 00085-1179-01 | 118.70
  (M.D.V. HSA FREE)
  10 million iu/ml,
    2.500 ml . . . . . . . 00085-1133-01 | 302.87
  KIT, IJ (VIAL/SRN, PAK-3, HSA FREE)
  6s ea . . . . . . . . . . 00085-1184-02 | 218.04
  (VIAL/SRN, PAK-5, HSA FREE)
  5 million iu/0.5 ml,
    6s ea . . . . . . . . . 00085-1191-02 | 363.42
  (VIAL/SRN, PAK10, HSA FREE)
  10 million iu/ml,
    6s ea . . . . . . . . . 00085-1179-02 | 726.84
  POI, IJ (W/DILUENT -N VIAL)
  3 million iu, ea . . . . 00085-0647-03 | 35.63
    (PAK-3, W/DILUENT IN SRN)
  3 million iu,
    6s ea . . . . . . . . . 00085-0647-05 | 218.04
    (W/DILUENT IN VIAL)
  5 million iu, ea . . . . 00085-0129-02 | 60.56
  10 million iu, ea . . . 00085-0571-02 | 121.14
  16 million iu, ea . . . 00085-1110-01 | 218.04
  25 million iu, ea . . . 00085-0285-02 | 302.87
  50 million iu, ea . . . 00085-9539-01 | 605.69

**INTROPASTE (Lafayette Pharm)**
barium sulfate
PAS, PO (RASPBERRY)
  70%, 454 gm 2s . . . 59081-0022-02 | 71.23
    454 gm 12s . . . . . 59081-0022-12 | 376.86

**INULIN**
(Cypros Pharm) See INULIN & SODIUM CHLORIDE

**INULIN & SODIUM CHLORIDE (Cypros Pharm)**
inulin
INJ, IJ, 100 mg/ml,
  50 ml . . . . . . . . . 63004-7730-03 | 91.00

**INVIRASE (Roche Labs)**
saquinavir mesylate
CAP, PO, 200 mg, 270s ea 00004-0245-15 | 803.95

**(Phys Total Care)**
REPACK
CAP, PO, 200 mg, 270s ea 54868-3699-00 | 652.08

**(Quality Care)**
REPACK
CAP, PO, 200 mg, 9s ea . 60346-1018-09 | 24.70
  . . . . . . . . . . . . . 60346-1018-02 | 72.57

**IOBID DM (Iomed Labs)**
dm/gg
TER, PO, 30 mg-600 mg,
  100s ea . . . . . . . . 61646-0112-01 | 41.95

**IOCARE B.S.S. (Ciba Ophth)**
cal c/gol c/sod cl
SOL, IR, 15 ml 36s . . . 58768-0740-15 | 181.13

**IODAL HD (Iomed Labs)**
cpm/hydrocodone/phenyleph
LIQ, PO (A.F.)
  2 mg-1.67 mg-5 mg/5 ml,
  480 ml, C-III . . . . . 61646-0500-16 | 15.50

**IODIC ACID (Baker, J.T.)**
CRY, (A.C.S., REAGENT)
  500 gm . . . . . . . . 10106-0186-01 | 295.15

**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services – (800) 722-3082

**IODIDES TR (Humco)**
iodides
TIN, 30 ml . . . . . . . 00395-1207-91 | 1.16
  480 ml . . . . . . . . 00395-1207-16 | 12.07

**IODINE (Amer Drug)**
TIN (U.S.P.)
  480 ml . . . . . . . . 00714-0049-16 | 4.13
  3840 ml . . . . . . . . 00714-0049-28 | 26.87

**(Baker, J.T.)**
POW (U.S.P.)
  30 gm . . . . . . . . . 10106-2211-00 | 18.65
  125 gm . . . . . . . . 10106-2211-04 | 28.40
  500 gm . . . . . . . . 10105-2211-01 | 172.76

**(Humco)**
CRY, 30 gm . . . . . . 00395-1201-91 | 6.51
  454 gm . . . . . . . . 00395-1201-01 | 67.5*

**(Libby)**
TIN, TP (IPA)
  480 ml . . . . . . . . 00492-0076-16 | 14.84

**(Mallinckrodt Lab)**
CRY, (U.S.P.)
  30 gm . . . . . . . . . 00406-0984-34 | 39.37
  125 gm . . . . . . . . 00406-0984-02 | 29.75
  500 gm . . . . . . . . 00406-0984-12 | 69.53

**IODINE RESUBLIMED (Gallipot)**
iodine
CRY, (U.S.P.)
  25 gm . . . . . . . . . 51552-0184-25 | 7.92
  100 gm . . . . . . . . 51552-0184-99 | 27.00
  454 gm . . . . . . . . 51552-0184-50 | 113.70

**IODINE 2% (A-A Spectrum)**
iodine
SOL, (TOPICAL, U.S.P.)
  500 ml . . . . . . . . 49452-3720-01 | 10.80
  4000 ml . . . . . . . . 49452-3720-02 | 61.75
TIN, (U.S.P.)
  500 ml . . . . . . . . 49452-3740-01 | 12.65
  4000 ml . . . . . . . . 49452-3740-02 | 60.80

**(Baker, J.T.)**
TIN, (U.S.P.)
  500 ml . . . . . . . . 10106-2214-01 | 39.41

**IODINE 2% AQUEOUS (Integra)**
iodine
SOL, (U.S.P.)
  500 ml . . . . . . . . 05324-5235-53 | 16.70

**IODINE 5% (A-A Spectrum)**
iodine
SOL, (U.S.P., STRONG)
  500 ml . . . . . . . . 49452-3730-01 | 15.80
  4000 ml . . . . . . . . 49452-3730-03 | 78.60

**(A-A Spectrum)**
iodine/ki
  100 ml . . . . . . . . 49452-3750-01 | 7.30

**(Gallipot)**
SOL, (STRONG)
  116.230 ml . . . . . . 51552-0194-04 | 11.28
  473 ml . . . . . . . . 51552-0194-16 | 23.76

**IODINE 7% (Gallipot)**
iodine
TIN, (STRONG,U.S.P.)
  500 ml . . . . . . . . 51552-0647-16 | 29.16

**IODINE 7% (A-A Spectrum)**
iodine/ki
SOL, (U.S.P., STRONG)
  100 ml . . . . . . . . 49452-3790-01 | 9.10
  500 ml . . . . . . . . 49452-3790-05 | 18.25

**IODINE RESUBLIMED (A-A Spectrum)**
iodine
SOL, (U.S.P., STRONG)

Recommend
**SENOKOT® Laxatives** When the R$_x$ May Constipate

PURDUE FREDERICK

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Abbott Hosp)**
INJ, IJ, 61%, 50 ml 10s .... 00074-8119-15 472.03 397.50 AP
100 ml 10s ......... 00074-7531-23 858.13 790.00 AP
150 ml 10s ......... 00074-7531-52 1241.25 1180.00 AP
250 ml 10s ......... 00074-7531-62 2345.311975.00 AP
500 ml 10s ......... 00074-7531-24 4690.633950.00 AP

**IOPAMIDOL-370 (APP)**
iopamidol
INJ, IJ (S.D.V.)
76%, 50 ml ..... 63323-0804-50   16.11      AP
(S.D. BOTTLE)
76%, 100 ml ..... 63323-0804-63   32.71      AP
150 ml ..... 63323-0804-80   46.34      AP
200 ml ..... 63323-0804-67   58.35      AP

**(Abbott Hosp)**
INJ, IJ, 76%, 50 ml 10s ... 00074-8119-15 504.69 425.00 AP
100 ml 10s ..... 00074-7533-23 1007.00 848.00 AP
125 ml 10s ..... 00074-7533-21 1258.751060.00 AP
150 ml 10s ..... 00074-7533-61 1531.691290.00 AP
200 ml 10s ..... 00074-7533-02 2000.941685.00 AP
250 ml 10s ..... 00074-7533-62 2517.502120.00 AP
500 ml 10s ..... 00074-7533-24 6035.604240.00 AP

**IOPANOIC ACID**
(Nycomed) See TELEPAQUE

**IOPHEN (Major)**
codeine/gg
LIQ, PO (RASPBERRY)
10 mg-100 mg/5 ml.
480 ml. C-V ..... 00904-5143-16   14.99

**IOPHEN C-NR (Qualitest)**
codeine/gg
LIQ, PO (RASPBERRY)
10 mg-100 mg/5 ml.
480 ml. C-V ..... 00603-1329-58   40.40

**(Vintage)**
LIQ, PO (RASPBERRY)
10 mg-100 mg/5 ml.
473 ml. C-V ..... 00254-9231-58   40.40

**IOPHEN DM (Major)**
dm/gg
LIQ, PO (A.F. S.F.)
10 mg-100 mg/5 ml.
480 ml ..... 00904-5142-16   13.49

**IOPHEN DM-NR (Qualitest)**
dm/gg
LIQ, PO (ORANGE-RASPBERRY)
10 mg-100 mg/5 ml.
480 ml ..... 00603-1330-58   45.15

**(Vintage)**
LIQ, PO (ORANGE-RASPBERRY)
10 mg-100 mg/5 ml.
473 ml ..... 00254-9232-58   45.15

**IOPHEN-NR (Qualitest)**
guaifenesin
LIQ, PO (RASPBERRY)
100 mg/5 ml.
480 ml ..... 00603-1328-58   37.15

**(Vintage)**
LIQ, PO (RASPBERRY)
100 mg/5 ml.
473 ml ..... 00254-9230-58   37.15

**IOPIDINE (Alcon Ophthalmic)**
apraclonidine hydrochloride
SOL, OP, 0.5%, 5 ml ..... 00065-0665-05   47.62
10 ml. ..... 00065-0660-10   92.40
1%,
0.100 ml 24s UD ..... 00065-0660-10   80.00
**(Allscripts)**
REPACK
SOL, OP, 0.5%, 5 ml ..... 54569-4405-00   46.25
10 ml ..... 54569-4296-00   90.00

**IOPROMIDE**
(Abbott Hosp) See ULTRAVIST

**IOSAL II (Iomed Labs)**
gg/pseudoeph
TER, PO, 600 mg-60 mg,
100s ea. ..... 61646-0122-01   34.25

**IOTEX PSE (Iomed Labs)**
gg/pseudoeph
TER, PO, 600 mg-120 mg,
100s ea. ..... 61646-0121-01   55.95
500s ea. ..... 61646-0121-05   190.00

**IOTHALAMATE MEGLUMINE**
(Mallinckrodt Inc.) See CONRAY
(Mallinckrodt Inc.) See CONRAY-30

(Mallinckrodt Inc.) See CONRAY-43
(Mallinckrodt Inc.) See CYSTO-CONRAY
(Mallinckrodt Inc.) See CYSTO-CONRAY II

**IOTHALAMATE SODIUM**
(Mallinckrodt Inc.) See CONRAY-400

**IOTUSSIN D (Iomed Labs)**
hydrocodone/pseudoeph
LIQ, PO (WILD CHERRY)
5 mg-60 mg/5 ml
480 ml. C-III ..... 61646-0512-16   19.55

**IOTUSSIN HC (Iomed Labs)**
cpm/hydrocodone/phenyleph
LIQ, PO (A.F., S.F.)
2 mg-2.5 mg-5 mg/5 ml,
480 ml. C-III ..... 61646-0501-16   17.75

**IOVERSOL**
(Mallinckrodt Inc.) See OPTIRAY 160
(Mallinckrodt Inc.) See OPTIRAY 240
(Mallinckrodt Inc.) See OPTIRAY 300
(Mallinckrodt Inc.) See OPTIRAY 320
(Mallinckrodt Inc.) See OPTIRAY 350

**IOXAGLATE MEG/IOXAG**
(Mallinckrodt Inc.) See HEXABRIX

**IOXILAN**
(Cook Inc) See OXILAN-300
(Cook Inc) See OXILAN-350

**IPECAC SYRUP (A-A Spectrum)**
SYR. (U.S.P.)
500 ml ..... 49452-3750-01   17.50
5000 ml ..... 49452-3750-02   79.60

**IPODATE SODIUM**
(Bracco Diag) See ORAGRAFIN SODIUM

**IPOL (Aventis Pasteur)**
polio vaccine, inactivated
INJ, IJ (SRN,PREFILLED,TAX INCL)
80 u amp/u-0.5 ml,
0.500 ml. ..... 49281-0860-51   26.05  20.99
0.500 ml 10s. ..... 49281-0860-52 260.49 209.89
(10 DOSE VIAL,TAX INCL)
80 u amp/u-0.5 ml,
5 ml ..... 49281-0860-10 218.31 176.15
**(Allscripts)**
REPACK
INJ, IJ (SRN,TAX INCL)
80 u amp/u-0.5 ml,
0.500 ml. ..... 54569-3246-00   24.59
(10 DOSE VIAL)
80 u amp/u-0.5 ml,
5 ml ..... 54569-4817-00 195.25

**IPRATROPIUM BROMIDE (Alpharma USPD)**
SOL, IH (VIAL)
0.02%,
2.500 ml 60s ..... 00472-0751-60 118.80   AN

**(Baehr Ingelheim)** See ATROVENT



**DEY**

**IPRATROPIUM BROMIDE**
Inhalation Solution
25's, 30's, & 60's
Sterile-filled Unit-Dose

**(Dey)**
SEE SECTION 7 FOR COLOR PHOTO
SOL, IH (VIAL)
0.02%,
2.500 ml 25s UD ..... 49502-0685-03   44.10   AN
2.500 ml 30s UD ..... 49502-0685-33   52.80   AN
2.500 ml 60s UD ..... 49502-0685-60  105.60   AN

**(Gallipot)**
POW, (B.P.)
1 gm ..... 51552-0393-01   96.00
5 gm ..... 51552-0393-05  336.00
25 gm ..... 51552-0393-25 1404.00
100 gm ..... 51552-0393-99 1650.00

**(Meridian Chemical)**
POW, 1 gm ..... 62991-1085-01 226.00
5 gm ..... 62991-1085-02 679.00

**RED BOOK** for Windows®
Special Offer for 2000
(800) 722-3062

**(Phys Total Care)**
SOL, IH (VIAL)
0.02%,
2.500 ml 25s UD ..... 54868-4062-01   26.31   EE
2.500 ml 60s UD ..... 54868-4062-00   53.95   EE

**(Roxane)**
SOL, IH (S.D.V.,5X5,PROTECTAPAK)
0.02%,
2.500 ml 25s. ..... 00054-8402-11   44.06   AN
(S.D.V.,5X5,PROTECTAPAK)
0.02%,
2.500 ml 30s. ..... 00054-8402-13   52.87   AN
(S.D.V.,12X5,PROTECTAPAK)
0.02%,
2.500 ml 60s. ..... 00054-8402-21  105.74   AN

**IPRATROPIUM BROMIDE HYDROUS (Medisca)**
ipratropium bromide
POW, 1 gm. ..... 38779-0230-01   75.00
5 gm ..... 38779-0230-03  256.00
25 gm ..... 38779-0230-04 1119.00
100 gm ..... 38779-0230-05 3594.00

**IRBESARTAN**
(B/M Squibb U. Phar) See AVAPRO

**IRINOTECAN HYDROCHLORIDE**
(Pharmacia/Upjohn) See CAMPTOSAR

**IROFOL (Dayton)**
folic acid/polysac iron
LIQ, PO (DROPS, A.F, D.F. S.F.)
0.8 mg-15 mg/ml,
30 ml ..... 52041-0045-26   6.50
(A.F. D.F. S.F.)
1 mg-100 mg/5 ml.
120 ml ..... 52041-0045-33   6.50
TAB, PO (CAPLET,10X10 BLIST PACK)
1 mg-150 mg.
100s ea LD. ..... 52041-0045-15   20.00

**IRON (Baker, J.T.)**
POW, (REAGENT)
500 gm. ..... 10106-2226-01   71.22
(REDUCED, F.C.C.)
500 gm ..... 10106-2226-01   22.20
2500 gm. ..... 10106-2226-05 196.99

**IRON DEXTRAN**
(Amer Regent) See DEXFERRUM
(Schein) See INFED

**IRON METAL (A-A Spectrum)**
iron
POW, (F.C.C.)
125 gm. ..... 49452-3792-01   8.75
500 gm ..... 49452-3792-02   24.70
2500 gm ..... 49452-3792-03   92.40

**IRON/LIVER/VIT B COMP**
(Clint) See INFERGOUS
(Hauser,A.F.) See FERRO-B

**IRON/LIVER/VIT B12 (Primedics)**
INJ, IJ (VIAL)
30 ml ..... 00684-0197-30   8.75

**IRON/LIVER/VIT, MULTI (Consolidated Midland)**
INJ, IJ (VIAL)
30 ml ..... 00223-7950-30   25.00

**(Truxton)** See FERBEE

**IRON/SODIUM B12/VIT C**
(Pecos) See FERRAGEN
(Savage) See CHROMAGEN

**IRON/VIT B COMP**
(A. G. Marin) See SIDEROL
(Edwards) See SENILEZOL

**IRON/VIT, MULTI**
(Cypress Pharm) See PRENAFORT
(Ethex) See NATALCARE CFE 60
(Warner Chilcott Labs) See NATACHEW

PURDUE FREDERICK
Recommend
**SENOKOT® Laxatives When the Rx May Constipate**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**DL-LEUCINE (A-A Spectrum)**
leucine
POW, 25 gm . . . . . . . . 49452-4032-01   19.20
100 gm . . . . . . . . . . . 49452-4032-02   55.50

**L-LEUCINE (A-A Spectrum)**
leucine
POW, 25 gm . . . . . . . . 49452-4033-01   15.26
100 gm . . . . . . . . . . . 49452-4033-02   46.20

**(Gallipal)**
POW, (U.S.P.)
1000 gm . . . . . . . . . . 51552-0400-01   161.40

**(Medisca)**
POW, (U.S.P.)
100 gm . . . . . . . . . . . 38779-0333-05   20.25
500 gm . . . . . . . . . . . 38779-0333-08   79.88
1000 gm . . . . . . . . . . 38779-0333-09   127.13

**LEUCOVORIN CALCIUM**
HCFA
TAB, PO, 5 mg, 100s ea . . . . . . . .   209.93
25 mg, 25s ea . . . . . . .   397.28

**(A-A Spectrum)**
POW, (U.S.P.)
0.100 gm . . . . . . . . . . 49452-4036-03   10.65
0.500 gm . . . . . . . . . . 49452-4036-01   59.50
1 gm . . . . . . . . . . . . . 49452-4036-02   115.00
5 gm . . . . . . . . . . . . . 49452-4036-04   485.00

**(APP)**
POW, (U.S.P.)
200 mg, ea . . . . . . . . . 63323-0710-50   77.95
500 mg, ea . . . . . . . . . 63323-0711-00   195.90

**(Abbott Hosp)**
INJ, IJ (VIAL, FLIPTOP)
10 mg/ml, 10 ml . . . . . . 00074-4541-02   10.47   8.82
(VIAL, FLIPTOP 30 ML)
10 mg/ml, 25 ml . . . . . . 00074-4541-04   26.18   22.05
PDI, IJ (VIAL, P.F.)
100 mg, ea . . . . . . . . . 00703-5140-01   38.69   30.90   AP
350 mg, ea . . . . . . . . . 00703-5145-01   81.46   58.60   AP

**(Barr)**
TAB, PO, 5 mg, 30s ea . . . . 00555-0484-01   70.51   AB
100s ea . . . . . . . . . . . 00555-0484-02   235.20   AB
25 mg, 25s ea . . . . . . . 00555-0485-27   600.00   AB

**(Bedford)**
PDI, IJ (VIAL)
50 mg, 10s ea . . . . . . . 55390-0051-10   184.40   AP
100 mg, 10s ea . . . . . . 55390-0052-10   350.00   AP
200 mg, ea . . . . . . . . . 55390-0053-01   78.00   AP

**(Bedford)** See LEUCOVORIN CALCIUM VHA +

**(Elkins-Sinn)**
PDI, IJ (P.F.)
50 mg, ea . . . . . . . . . . 00641-2369-41   58.25   45.00   AP
(S.D.V.)
100 mg, ea . . . . . . . . . 00641-2364-41   58.25   45.00   AP

**(Immunex)**
PDI, IJ (P.F.)
350 mg, ea . . . . . . . . . 58406-0623-07   137.94   AP
TAB, PO, 5 mg, 100s ea . . . 58406-0624-07   285.00   BX
25 mg, 24s ea . . . . . . . 58406-0626-74   200.96   AB

**(Phys Total Care)**
TAB, PO, 5 mg, 50s ea . . . 54858-0310-01   80.70   EE
60s ea . . . . . . . . . . . . 54858-0310-00   96.57   EE

**(Raway)**
POW (M.D.V., P.F.)
100 mg, 10s ea . . . . . . 00508-5140-01   80.00   EE
TAB, PO, 5 mg, 50s ea . . . 00686-9581-06   190.00   AB
25 mg, 20s ea . . . . . . . 00686-9582-05   325.00   AB

**(Roxane)**
TAB, PC, 5 mg, 30s ea . . . 00054-4496-13   61.48
(5X10)
5 mg, 50s ea UD . . . . . . 00054-4496-19   140.00   AB
100s ea . . . . . . . . . . . 00054-4496-25   202.68   AB
(1X10)
10 mg, 10s ea UD . . . . . 00054-4497-05   66.90   AB
12s ea . . . . . . . . . . . . 00054-4497-05   69.85   AB
24s ea . . . . . . . . . . . . 00054-4497-10   138.33   AB
(1X10)
15 mg, 10s ea UD . . . . . 00054-4498-06   82.00   AB
12s ea . . . . . . . . . . . . 00054-4498-05   104.81   AB
24s ea . . . . . . . . . . . . 00054-4498-10   199.62   AB
(1X10)
25 mg, 10s ea UD . . . . . 00054-4499-06   170.00   AB
25s ea . . . . . . . . . . . . 00054-4499-11   475.07   AB

**(UDL)**
TAB, PO (5X10)
5 mg, 50s ea UD . . . . . . 51079-0581-05   162.50   143.00   AB

(2X10)
25 mg, 20s ea UD . . . . . 51079-0582-05   273.75   240.10   AB

**LEUCOVORIN CALCIUM HYDRATED (Medisca)**
leucovorin calcium
POW, (U.S.P.)
0.500 gm . . . . . . . . . . 38779-0337-00   93.75
1 gm . . . . . . . . . . . . . 38779-0337-06   150.00
5 gm . . . . . . . . . . . . . 38779-0337-03   637.50
25 gm . . . . . . . . . . . . 38779-0337-04   2875.00

**LEUCOVORIN CALCIUM VHA + (Bedford)**
leucovorin calcium
PDI, IJ (VIAL)
100 mg, 10s ea . . . . . . 55390-0818-10   350.00   AP
200 mg, ea . . . . . . . . . 55390-0824-01   78.00   AP

**LEUKERAN (Glaxo Wellcome)**
chlorambucil
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 2 mg, 50s ea . . . 00173-0635-35   78.88

**LEUKINE (Immunex)**
sargramostim
INJ, IJ (M.D.V.)
500 mcg/ml, 1 ml . . . . . 58406-0059-14   288.59
1 ml 5s . . . . . . . . . . . 58406-0059-30   1442.95
PDI, IJ (VIAL)
250 mcg, ea . . . . . . . . 58406-0002-01   144.30
5s ea . . . . . . . . . . . . . 58406-0002-33   721.48

**LEUPROLIDE ACETATE (Bedford)**
INJ, IJ (M.D.V.)
5 mg/ml, 2.800 ml . . . . 55390-0515-05   337.50   AP

**(Eon)**
INJ, IJ (M.D.V.)
5 mg/ml . . . . . . . . . . .
2.800 ml 6s . . . . . . . . 00185-7400-14   2204.01   AP
KIT, IJ (2 WEEK ADMINISTRATION)
5 mg/ml, ea . . . . . . . . 00185-7400-85   367.34   AP

**(Mallinckrodt Pharm)**
POW, 5 mg . . . . . . . . . 00406-8050-03   1242.00

**(Oakwood Labs)** See OAKLIDE

**(Tap)** See LUPRON

**(Tap)** See LUPRON DEPOT

**(Tap)** See LUPRON DEPOT-PED

**LEUSTATIN (Ortho Biotech)**
cladribine
INJ, IJ (VIAL)
1 mg/ml, 10 ml . . . . . . 59676-0201-01   552.80

**L-DOPA (A-A Spectrum)**
levodopa
POW, (U.S.P.)
5 gm . . . . . . . . . . . . . 49452-2680-01   10.45
25 gm . . . . . . . . . . . . 49452-2680-02   29.05
100 gm . . . . . . . . . . . 49452-2680-03   95.50

**LEVALBUTEROL HYDROCHLORIDE**
**(Sepracor)** See XOPENEX

**LEVALL (Clex Pharm)**
carbetapentane/gg/phenyleph/ppa
LIQ, PO (A.F. STRAWBERRY)
473 ml . . . . . . . . . . . . 62822-0175-16   43.73
SYR, PO, 473 ml . . . . . . 62822-0174-16   43.73

**LEVAMISOLE HYDROCHLORIDE**
**(Janssen)** See ERGAMISOL

**(Medisca)**
POW, (U.S.P.)
5 gm . . . . . . . . . . . . . 38779-0495-03   12.38
25 gm . . . . . . . . . . . . 38779-0495-04   42.75
100 gm . . . . . . . . . . . 38779-0495-05   113.63

**LEVAQUIN (Ortho-McNeil Pharm)**
levofloxacin
SEE SECTION 7 FOR COLOR PHOTO
INJ, IJ (PREMIXED W/DEXTROSE)
5 mg/ml, 50 ml . . . . . . 00045-0067-01   19.80
100 ml . . . . . . . . . . . . 00045-0068-01   39.60
(S.D.V.)
25 mg/ml, 20 ml . . . . . . 00045-0069-51   39.60
TAB, PO, 250 mg, 50s ea . . 00045-1520-50   365.33
100s ea UD . . . . . . . . 00045-1520-10   735.78
500 mg, 50s ea . . . . . . 00045-1525-50   426.70
100s ea UD . . . . . . . . 00045-1525-10   858.53

**(Allscripts)**
REPACK
TAB, PO, 500 mg, 5s ea . . 54569-4489-82   24.32
7s ea . . . . . . . . . . . . . 54569-4489-03   56.75

**(Cheshire)**
REPACK
TAB, PO, 500 mg, 10s ea . . 55175-1900-01   82.50

**(Quality Care)**
REPACK
TAB, PO, 250 mg, 3s ea . . 62582-1039-03   43.19

**LEVATOL (Schwarz)**
penbutolol sulfate
TAB, PO, 20 mg, 100s ea . . 00091-4500-15   143.65

**LEVBID (Schwarz)**
hyoscyamine sulfate
TFR, PO, 0.375 mg,
100s ea . . . . . . . . . . . 00091-3538-01   86.81
500s ea . . . . . . . . . . . 00091-3538-05   390.61

**LEVISTICUM (Weleda)**
homeopathic product
INJ, IJ (AMP, 3X)
1 ml 12s . . . . . . . . . . 00155-0309-90   9.45
LIQ, PO (3X)
20 ml . . . . . . . . . . . . . 55946-0300-10   4.65

**LEVLEN (Berlex Labs)**
ethinyl estradiol/levonorg
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (3X21)
30 mcg-0.15 mg,
63s ea . . . . . . . . . . . . 50419-0410-21   88.50   EE
(3X28)
30 mcg-0.15 mg,
84s ea . . . . . . . . . . . . 50419-0411-28   88.50   EE
(UNIT OF USE, 3X28)
30 mcg-0.15 mg,
84s ea . . . . . . . . . . . . 50419-0411-12   88.50   EE

**(Allscripts)**
REPACK
TAB, PO, 30 mcg-0.15 mg,
28s ea . . . . . . . . . . . . 54569-3844-00   79.50   EE

**LEVLITE 21 (Berlex Labs)**
ethinyl estradiol/levonorg
TAB, PO (3X21)
0.02 mg-0.1 mg
63s ea . . . . . . . . . . . . 50419-0406-03   84.19   BX

**LEVLITE 28 (Berlex Labs)**
ethinyl estradiol/levonorg
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (3X28)
0.02 mg-0.1 mg,
84s ea . . . . . . . . . . . . 50419-0406-03   84.19   BX

**LEVO-DROMORAN (ICN)**
levorphanol tartrate
INJ, IJ (AMP)
2 mg/ml,
1 ml 10s, C-II . . . . . . . 00187-3072-10   39.63
(M.D.V.)
2 mg/ml,
10 ml, C-II . . . . . . . . . 00004-1911-06   45.38
TAB, PO, 2 mg,
100s ea C-II . . . . . . . . 00004-0044-01   75.44

**LEVO-T (Cheshire)**
REPACK
TAB, PO, 0.125 mg,
100s ea . . . . . . . . . . . 55175-5044-01   3.42

**LEVOBUNOLOL HYDROCHLORIDE**
HCFA
SOL, OP, 0.5%, 5 ml . . . . . . . .   10.15
10 ml . . . . . . . . . . . . .   19.35
15 ml . . . . . . . . . . . . .   31.13

**(Akorn)** See AKBETA

**(Allergan Inc)** See BETAGAN

**(Allscripts)**
SOL, OP, 0.5%, 10 ml . . . 54569-4292-00   31.29   EE

**(Bausch&Lomb Pharm)**
SOL, OP, 0.25%, 5 ml . . . 24208-0645-05   14.08   AT
10 ml . . . . . . . . . . . . . 24208-0645-10   27.18   AT
0.5%, 5 ml . . . . . . . . . 24208-0505-05   16.64   AT
10 ml . . . . . . . . . . . . . 24208-0505-10   32.29   AT
15 ml . . . . . . . . . . . . . 24208-0505-15   48.32   AT

**(Falcon Ophthalmics)**
SOL, OP, 0.5%, 5 ml . . . . 61314-0229-05   15.69   AT
10 ml . . . . . . . . . . . . . 61314-0229-10   30.26   AT
15 ml . . . . . . . . . . . . . 61314-0229-15   43.61   AT

**(Major)**
SOL, OP, 0.5%, 5 ml . . . . 00904-7887-36   15.50   AT
10 ml . . . . . . . . . . . . . 00904-7887-10   31.50   AT
15 ml . . . . . . . . . . . . . 00904-7887-35   44.90   AT

**(Moore,H.L.)**
SOL, OP, 0.5%, 10 ml . . . 00839-7929-90   32.93   24.39   AT


RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice™

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Watson)** | | | | |
| CAP, PO, 5 mg, 100s ea | 52544-0369-01 | 83.79 | | AB |
| 10 mg, 100s ea | 52544-0370-01 | 108.27 | | AB |
| 25 mg, 100s ea | 52544-0371-01 | 163.60 | | AB |
| 50 mg, 100s ea | 52544-0372-01 | 218.29 | | AB |
| **(Watson)** See LOXITANE | | | | |
| **LOXITANE** (Watson) | | | | |
| loxapine succinate | | | | |
| CAP, PO, 5 mg, 100s ea | 52544-0811-01 | 94.15 | | AB |
| 10 mg, 100s ea | 52544-0812-01 | 121.66 | | AB |
| 1000s ea | 52544-0812-10 | 1149.61 | | AB |
| 25 mg, 100s ea | 52544-0813-01 | 183.83 | | AB |
| 1000s ea | 52544-0813-10 | 1745.72 | | AB |
| 50 mg, 100s ea | 52544-0814-01 | 245.27 | | AB |
| 1000s ea | 52544-0814-10 | 2354.18 | | AB |
| **LOXITANE C** (Watson) | | | | |
| loxapine hydrochloride | | | | |
| CNT, PO, 25 mg/ml | | | | |
| 120 ml | 52544-0615-34 | 270.86 | | |
| **LOXITANE IM** (Watson) | | | | |
| loxapine hydrochloride | | | | |
| INJ, IJ (M,D,V) | | | | |
| 50 mg/ml 10 ml | 52544-0616-79 | 116.58 | | |
| **LOZ-A-FLUR** (Dreir Pharmaceutical) | | | | |
| sodium fluoride | | | | |
| LOZ, PO (S F, CHERRY) | | | | |
| 1 mg, 100s ea | 64061-0115-90 | 21.00 | | |
| **LOZOL** (RPR) | | | | |
| indapamide | | | | |
| TAB, PO, 1.25 mg | | | | |
| 100s ea | 00075-0700-00 | 93.55 | | AB |
| 1000s ea | 00075-0700-99 | 920.86 | | AB |
| 2.5 mg, 100s ea | 00075-0082-00 | 115.71 | | AB |
| 1000s ea | 00075-0082-99 | 1142.55 | | AB |
| 20000s ea | 00075-0082-2322 | 537.98 | | AB |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54569-0579-00 | 34.71 | | A3 |
| 90s ea | 54569-8536-00 | 73.21 | | A3 |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 55289-0275-30 | 43.29 | | A |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54868-1295-01 | 36.74 | | AB |
| **LTA II** (Abbott Hosp) | | | | |
| lidocaine hydrochloride | | | | |
| KIT, MM (LATEX FREE) | | | | |
| 4%, 24s ea | 00074-1001-01 | 420.66 | 354.24 | AT |
| **LTA PEDIATRIC** (Abbott Hosp) | | | | |
| lidocaine hydrochloride | | | | |
| KIT, MM (LATEX FREE) | | | | |
| 2%, 24s ea | 00074-5648-01 | 394.16 | 331.92 | AT |
| **LTA PREATTACHED** (Abbott Hosp) | | | | |
| lidocaine hydrochloride | | | | |
| KIT, MM (LATEX FREE) | | | | |
| 4%, 25s ea | 00074-4698-01 | 486.28 | 409.50 | AT |
| **LUDIOMIL** (Novartis Pharm.) | | | | |
| maprotiline hydrochloride | | | | |
| TAB, PO, 25 mg, 100s ea | 00083-0118-30 | 59.38 | | |
| 50 mg, 100s ea | 00083-0026-30 | 87.92 | | |
| 75 mg, 100s ea | 00083-0135-30 | 120.66 | | |
| **LUFYLLIN** (Wallace) | | | | |
| dyphylline | | | | |
| ELI, PO, 100 mg/15 ml | | | | |
| 480 ml | 00037-0515-68 | 90.78 | | |
| TAB, PO, 200 mg, 100s ea | 00037-0521-92 | 144.90 | | BP |
| 1000s ea | 00037-0521-97 | 1393.80 | | BP |
| 5000s ea | 00037-0521-98 | 6781.09 | | BP |
| **LUFYLLIN-400** (Wallace) | | | | |
| dyphylline | | | | |
| TAB, PO, 400 mg, 100s ea | 00037-0731-92 | 212.78 | | BP |
| 1000s ea | 00037-0731-97 | 1921.26 | | BP |
| 2500s ea | 00037-0731-99 | 4803.07 | | BP |
| **LUFYLLIN-EPG** (Wallace) | | | | |
| dyphylline/eph/gg/phenobarb | | | | |
| TAB, PO, 100s ea | 00037-0561-92 | 244.51 | | |
| **LUFYLLIN-GG** (Wallace) | | | | |
| dyphylline/gg | | | | |
| ELI, PO, 100 mg-100 mg/15 ml, | | | | |
| 480 ml | 00037-0545-68 | 126.47 | | |
| 3840 ml | 00037-0545-69 | 970.26 | | |
| TAB, PO, 200 mg-200 mg, | | | | |
| 100s ea | 00037-0541-92 | 216.50 | | |
| 3000s ea | 00037-0541-96 | 6100.97 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **LUGOL'S SOLUTION** (Amer Drug) | | | | |
| iodine/ki | | | | |
| SOL, 480 ml | 00714-0096-15 | 7.81 | | |
| 3840 ml | 00714-0098-28 | 50.31 | | |
| **(Hamco)** | | | | |
| SOL, 480 ml | 00395-2775-16 | 12.56 | | |
| **(Integra)** | | | | |
| SOL (U.S.P.) | | | | |
| 500 ml | 05324-5246-50 | 21.69 | | |
| **(Regional Svc Ctr)** | | | | |
| SOL, 15 ml | 48433-0230-15 | 9.60 | 8.00 | |
| **LUGOL'S SOLUTION 5%** (Amend) | | | | |
| iodine/ki | | | | |
| SOL, 480 ml | 17317-0334-01 | 15.60 | | |
| **LUMBAR PUNCTURE TRAY** (Abbott Hosp) | | | | |
| lidocaine hydrochloride | | | | |
| KIT, IJ (ADULT,20G,3-1/2" NEEDLE) | | | | |
| 1%, 10s ea | 00074-4824-20 | 390.81 | 329.10 | |
| (ADULT,22G,3-1/2" NEEDLE) | | | | |
| 1%, 10s ea | 00074-4825-20 | 390.81 | 329.10 | |
| **LUMINAL SODIUM** (Abbott Hosp) | | | | |
| phenobarbital sodium | | | | |
| INJ, IJ (CARPUJECT) | | | | |
| 130 mg/ml, | | | | |
| 1 ml 10s, C-IV | 00074-2349-01 | 53.44 | 45.00 | |
| (CARPUJECT,LUER LOCK) | | | | |
| 130 mg/ml, | | | | |
| 1 ml 10s, C-IV | 00074-2349-31 | 56.41 | 47.50 | |
| (AMP) | | | | |
| 130 mg/ml, | | | | |
| 1 ml 100s, C-IV | 00074-1540-01 | 769.50 | 648.00 | |
| (CARPUJECT) | | | | |
| 60 mg/ml, | | | | |
| 1 ml 10s, C-IV | 00074-2343-01 | 47.50 | 40.00 | |
| (CARPUJECT,LUER LOCK) | | | | |
| 60 mg/ml, | | | | |
| 1 ml 10s, C-IV | 00074-2343-31 | 50.47 | 42.50 | |
| **LUPRON** (Tap) | | | | |
| leuprolide acetate | | | | |
| KIT, IJ (2 WEEK ADMINISTRATION) | | | | |
| 5 mg/ml, ea | 00300-3612-28 | 408.15 | | AP |
| 6s ea | 00300-3612-24 | 2448.90 | | AP |
| **LUPRON DEPOT** (Tap) | | | | |
| leuprolide acetate | | | | |
| PI1, IJ (SRN,PREFIL DUAL CHAMBER) | | | | |
| 3.75 mg, ea | 00300-3641-01 | 518.64 | | |
| 3.75 mg, ea | 00300-3642-01 | 623.79 | | |
| P13, IJ, 11.25 mg, ea | 00300-3663-01 | 1555.92 | | |
| 22.5 mg, ea | 00300-3346-01 | 1871.37 | | |
| P14, IJ, 30 mg, ea | 00300-3665-01 | 2495.16 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| PI1, IJ (SRN, PREFILL DUAL CHAMB) | | | | |
| 3.75 mg, ea | 54569-4547-00 | 518.64 | | |
| (SRN,PREFILL DUAL CHAMBER) | | | | |
| 7.5 mg, ea | 54569-4785-00 | 623.79 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| PI1, IJ (S.D.V.) | | | | |
| 3.75 mg, ea | 54868-3277-00 | 478.01 | | |
| **LUPRON DEPOT-PED** (Tap) | | | | |
| leuprolide acetate | | | | |
| PI1, IJ (SRN,PREFILL DUAL CHAMBER) | | | | |
| 7.5 mg, ea | 00300-2168-01 | 623.79 | | |
| 11.25 mg, ea | 00300-2282-01 | 1132.73 | | |
| (SRN,PREFIL DUAL CHAMBER) | | | | |
| 15 mg, ea | 00300-2440-01 | 1247.58 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| PI1, IJ, 7.5 mg, ea | 54569-2713-00 | 594.65 | | |
| **LURIDE** (Colgate Oral) | | | | |
| sodium fluoride | | | | |
| CTB, PO (VANILLA) | | | | |
| 0.25 mg, 120s ea | 00126-0186-21 | 7.40 | | |
| (GRAPE) | | | | |
| 0.5 mg, 120s ea | 00126-0614-21 | 7.40 | | |
| (CHERRY) | | | | |
| 1 mg, 120s ea | 00126-0096-21 | 7.40 | | |
| LIQ, PO (PEACH, DROPS W/DROPPER) | | | | |
| 0.5 mg/ml, 50 ml | 00126-0002-62 | 9.06 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| CTB, PO, 0.25 mg, | | | | |
| 120s ea | 54569-1254-00 | 8.06 | | |
| **LUSTRA** (Medicis) | | | | |
| hydroquinone | | | | |
| CRE, TP, 4%, 28.400 gm | 99207-0250-10 | 40.26 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK for Windows®**

Special Offer for 2000

(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **LUSTRA-AF** (Medicis) | | | | |
| hydroquinone | | | | |
| CRE, TP (W/SUNSCREEN) | | | | |
| 4%, 28.400 gm | 99207-0255-10 | 44.29 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| CRE, TP, (W/ SUNSCREEN) | | | | |
| 4%, 28.400 gm | 54569-4826-00 | 44.29 | | |
| **LUTEIN EXTRACT 0.5%** (A-A Spectrum) | | | | |
| lutein | | | | |
| POW, (40-80 MESH) | | | | |
| 100 gm | 49452-4137-01 | 37.50 | | |
| 500 gm | 49452-4137-02 | 124.75 | | |
| **LUVOX** (Solvay) | | | | |
| fluvoxamine maleate | | | | |
| TAB, PO, 25 mg, 100s ea | 00032-4202-01 | 246.22 | | |
| 100s ea UD | 00032-4202-11 | 246.22 | | |
| 50 mg, 100s ea | 00032-4205-01 | 275.13 | | |
| 100s ea UD | 00032-4205-11 | 278.33 | | |
| 100 mg, 100s ea | 00032-4210-01 | 282.20 | | |
| 100s ea UD | 00032-4210-11 | 287.71 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 100 mg, 7s ea | 62682-7047-01 | 25.01 | | |
| 14s ea | 62682-7047-07 | 46.17 | | |
| **LUXIQ** (Connetics Corp) | | | | |
| betamethasone valerate | | | | |
| FOA, TP, 0.12%, 100 gm | 00032-0021-00 | 78.75 | | |
| **LYCOPODIUM** (A-A Spectrum) | | | | |
| lycopodium | | | | |
| POW, 100 gm | 49452-4140-01 | 19.50 | | |
| 500 gm | 49452-4140-02 | 63.00 | | |
| 2500 gm | 49452-4140-03 | 196.00 | | |
| **(Amend)** | | | | |
| POW, 454 gm | 17317-0335-01 | 39.20 | | |
| **LYME DISEASE VACCINE (RECOMBINANT OSPA)** | | | | |
| (SK Beecham Pharm) See LYMERIX | | | | |
| **LYMERIX** (SK Beecham Pharm) | | | | |
| lyme disease vaccine (recombinant espa) | | | | |
| INJ, IJ (SRN,TIP-LOK) | | | | |
| 0.03 mg/0.5 ml. | | | | |
| 0.500 ml 5s | 58160-0845-35 | 306.25 | | |
| (S.D.V.) | | | | |
| 0.03 mg/0.5 ml, | | | | |
| 0.500 ml 10s | 58160-0845-11 | 612.50 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (SRN, TIP-LOK) | | | | |
| 0.03 mg/0.5 ml, | | | | |
| 0.500 ml 5s | 54569-4704-00 | 306.25 | | |
| (S.D.V.) | | | | |
| 0.03 mg/0.5 ml, | | | | |
| 0.500 ml 10s | 54569-4705-00 | 612.50 | | |
| **LYMPHAZURIN** (Hirsch) | | | | |
| isosulfan blue | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 5 ml 6s | 50873-0250-21 | 210.00 | | |
| **LYMPHOCYTE IMMUNE GLOBULIN** | | | | |
| (Pharmacia/Upjohn) See ATGAM | | | | |
| **LYPHOCIN** (APP) | | | | |
| vancomycin hydrochloride | | | | |
| PDI, IJ (VIAL) | | | | |
| 500 mg, ea | 63323-0221-10 | 10.97 | | AP |
| 1 gm, ea | 63323-0284-20 | 20.35 | | AP |
| (BULK PACKAGE) | | | | |
| 5 gm, ea | 63323-0295-61 | 136.32 | | AP |
| **LYPHOLYTE** (APP) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml | 63323-0009-20 | 6.60 | | |
| 40 ml | 63323-0009-40 | 12.70 | | |
| (MAXIVIAL,BULK PACKAGE) | | | | |
| 100 ml | 63323-0009-01 | 29.86 | | |
| 200 ml | 63323-0009-63 | 53.13 | | |

Recommend **SENOKOT® Laxatives** When the Rx May Constipate                    PURDUE FREDERICK

NORGE/**438**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 770 mg-60 mg-50 mg. | | | | |
| 20s ea . . . . . . . . . . . . . . 55289-0646-20 | | 39.18 | | AB |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 770 mg-60 mg-50 mg. | | | | |
| 20s ea . . . . . . . . . . . . . . 52959-0115-20 | | 37.88 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 770 mg-60 mg-50 mg. | | | | |
| 20s ea . . . . . . . . . . . . . . 54868-1101-02 | | 44.56 | | AB |
| 30s ea . . . . . . . . . . . . . . 54868-1101-03 | | 66.25 | | AB |
| 100s ea . . . . . . . . . . . . . 54868-1101-04 | | 218.09 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 770 mg-60 mg-50 mg. | | | | |
| 30s ea . . . . . . . . . . . . . . 60346-0185-30 | | 52.08 | | AB |
| **NORGESTREL** | | | | |
| (Wyeth-Ayerst) *See OVRETTE* | | | | |
| **NORINYL 1/35** (Watson) | | | | |
| ethinyl estradiol/norethin | | | | |
| TAB, PO (WALLETTE, 6X21) | | | | |
| 35 mcg-1 mg. | | | | |
| 126s ea . . . . . . . . . . . . . 00025-0257-06 | | 169.56 | | AB |
| (REFILL, 6X28) | | | | |
| 35 mcg-1 mg. | | | | |
| 168s ea . . . . . . . . . . . . . 00025-0259-12 | | 167.56 | | AB |
| (WALLETTE, 6X28) | | | | |
| 35 mcg-1 mg. | | | | |
| 168s ea . . . . . . . . . . . . . 00025-0259-06 | | 169.56 | | AB |
| **NORINYL 1/50** (Watson) | | | | |
| mestranol/norethin | | | | |
| TAB, PO (WALLETTE, 6X21) | | | | |
| 0.05 mg-1 mg. | | | | |
| 126s ea . . . . . . . . . . . . . 00025-0263-06 | | 169.56 | | AB |
| (WALLETTE, 6X28) | | | | |
| 0.05 mg-1 mg. | | | | |
| 168s ea . . . . . . . . . . . . . 00025-0265-06 | | 169.56 | | AB |
| **NORIT A** (Amend) | | | | |
| charcoal | | | | |
| POW, (M.F.) | | | | |
| 454 gm . . . . . . . . . . . . . 17317-1345-01 | | 84.00 | | |
| **NORITATE** (Dermik) | | | | |
| metronidazole | | | | |
| CRE, TP, 1%, 30 gm . . . . 00065-9850-30 | | 40.01 | 33.34 | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| CRE, TP, 1%, 30 gm . . . . 54569-4795-00 | | 36.10 | | |
| **NORMAL SALINE FLUSH** (BD Consumer) | | | | |
| sodium chloride | | | | |
| INJ, IJ (SRN,P.F.) | | | | |
| 0.9%, 2 ml . . . . . . . . . . 08290-3065-38 | | 2.03 | | |
| 3 ml . . . . . . . . . . 08290-3065-03 | | 2.48 | | |
| 3 ml . . . . . . . . . . 08290-3065-05 | | 2.08 | | |
| 3 ml . . . . . . . . . . 08290-3065-07 | | 2.08 | | |
| (SRN W/CANNULA,P.F.) | | | | |
| 0.9%, 5 ml . . . . . . . . . . 08290-3065-19 | | 3.45 | | |
| (SRN,P.F.) | | | | |
| 0.9%, 5 ml . . . . . . . . . . 08290-3065-04 | | 2.83 | | |
| 5 ml . . . . . . . . . . 08290-3065-34 | | 2.83 | | |
| 6 ml . . . . . . . . . . 08290-3065-06 | | 2.85 | | |
| (SRN W/CANNULA,P.F.) | | | | |
| 0.9%, 10 ml . . . . . . . . . 08290-3065-18 | | 3.78 | | |
| (SRN,P.F.) | | | | |
| 0.9%, 10 ml . . . . . . . . . 08290-3065-00 | | 3.13 | | |
| **(Recap)** | | | | |
| INJ, IJ (SRN,3 ML W/CANNULA,LTX-FR) | | | | |
| 0.9%, 2 ml . . . . . . . . . . 62338-0202-03 | | 2.65 | | |
| (SRN,3 ML LUER LOK) | | | | |
| 0.9%, 2 ml . . . . . . . . . . 62338-0902-03 | | 2.00 | | |
| (SRN,6 ML W/CANN,LTX-FR) | | | | |
| 0.9%, 3 ml . . . . . . . . . . 62338-0204-03 | | 2.70 | | |
| (SRN,12 ML LUER LOK) | | | | |
| 0.9%, 3 ml . . . . . . . . . . 62338-0913-03 | | 2.05 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (SRN,12 ML W/CANN,LTX-FR) | | | | |
| 0.9%, 5 ml . . . . . . . . . . 62338-0207-03 | | 3.25 | | |
| (SRN,6 ML W/CANN,LTX-FR) | | | | |
| 0.9%, 5 ml . . . . . . . . . . 62338-0205-03 | | 3.25 | | |
| (SRN,12 ML LUER LOK) | | | | |
| 0.9%, 6 ml . . . . . . . . . . 62338-0905-03 | | 2.60 | | |
| (SRN,6 ML LUER LOK) | | | | |
| 0.9%, 5 ml . . . . . . . . . . 62338-0915-03 | | 2.60 | | |
| (SRN,12 ML W/CANN,LTX-FR) | | | | |
| 0.9%, 10 ml . . . . . . . . . 62338-0208-03 | | 3.75 | | |
| (SRN,12 ML LUER LOK) | | | | |
| 0.9%, 10 ml . . . . . . . . . 62333-0910-03 | | 3.10 | | |
| **NORMIFLO** (Wyeth-Ayerst) | | | | |
| ardeparin sodium | | | | |
| INJ, IJ (S.D. TUBEX,25G 5/8" NDL) | | | | |
| 5000 u/0.5 ml. | | | | |
| 0.500 ml 10s . . . . . . . 00008-0860-01 | 159.75 | 127.80 | | |
| 10,000 u/0.5 ml. | | | | |
| 0.500 ml 10s . . . . . . . 00008-0861-01 | 253.33 | 202.66 | | |
| **NORMODYNE** (Key) | | | | |
| labetalol hydrochloride | | | | |
| INJ, IJ (SRN, DISPOSABLE) | | | | |
| 5 mg/ml, 4 ml . . . . . . . . 00085-0352-08 | | 17.32 | | AP |
| 8 ml . . . . . . . . 00085-0352-09 | | 25.98 | | AP |
| (M.D.V.) | | | | |
| 5 mg/ml, 20 ml . . . . . . . 00085-0362-07 | | 40.09 | | AP |
| 40 ml . . . . . . . 00085-0362-06 | | 77.66 | | AP |
| TAB, PO, 100 mg, 100s ea 00085-0244-04 | | 55.21 | | AB |
| 100s ea UD . . . . 00085-0244-08 | | 58.63 | | AB |
| 500s ea . . . . . . 00085-0244-05 | | 261.95 | | AB |
| 1000s ea . . . . . . 00085-0244-07 | | 483.06 | | AB |
| 200 mg, 100s ea . . . . 00085-0752-04 | | 78.32 | | AB |
| 100s ea UD . . . . 00085-0752-08 | | 81.73 | | AB |
| 500s ea . . . . . . 00085-0752-05 | | 372.06 | | AB |
| 1000s ea . . . . . . 00085-0752-07 | | 695.87 | | AB |
| 300 mg, 100s ea . . . . 00085-0438-03 | | 104.18 | | AB |
| 100s ea UD . . . . 00085-0438-06 | | 107.63 | | AB |
| 500s ea . . . . . . 00085-0438-05 | | 494.78 | | AB |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TAB, PO, 200 mg, 30s ea . 54569-0599-00 | | 23.69 | | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| TAB, PO, 200 mg, 100s ea . 55175-5200-01 | | 85.92 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 200 mg, 60s ea . 54868-1004-01 | | 56.47 | | AB |
| **NORMOSOL-M W/5% DEXTROSE** (Abbott Hosp) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s . . . . . . . 00074-7965-03 | 509.30 | 428.86 | | |
| 1000 ml 12s . . . . . . 00074-7965-09 | 296.26 | 249.46 | | |
| **NORMOSOL-M** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (S.D. CONTAINER) | | | | |
| 1000 ml 6s . . . . . . . 00074-4399-05 | 274 | 17 230.88 | | |
| **NORMOSOL-R W/5% DEXTROSE** (Abbott Hosp) | | | | |
| dextrose/elect | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 1000 ml 12s . . . . . . 00074-7968-09 | 295.69 | 249.00 | | |
| **NORMOSOL-R** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s . . . . . . . 00074-7967-03 | 494.76 | 416.64 | | |
| 1000 ml 12s . . . . . . 00074-7967-09 | 283.15 | 238.44 | | |
| **NORMOSOL-R PH 7.4** (Abbott Hosp) | | | | |
| elect/min, multi | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 500 ml 24s . . . . . . . 00074-7670-03 | 636.89 | 536.16 | | |
| 1000 ml 12s . . . . . . 00074-1570-05 | 204.46 | 172.20 | | |
| (LIFECARE) | | | | |
| 1000 ml 12s . . . . . . 00074-7670-09 | 384 | 32 323.64 | | |
| **NORPACE** (Searle) | | | | |
| disopyramide phosphate | | | | |
| CAP, PO, 100 mg, 100s ea 00025-2752-31 | | 68.17 | | AB |
| 1000s ea . . . . . 00025-2752-52 | 645.34 | | | AB |
| 150 mg, 100s ea . . . . 00025-2762-31 | | 80.52 | | AB |
| 1000s ea . . . . . 00025-2762-52 | 762.24 | | | AB |
| **NORPACE CR** (Searle) | | | | |
| disopyramide phosphate | | | | |
| CER, PO, 100 mg, 100s ea 00025-2732-31 | | 82.09 | | AB |
| 100s ea UD . . . . 00025-2732-34 | | 85.93 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 500s ea . . . . . . . . . . . . 00025-2732-51 | | 390.16 | | AB |
| 150 mg, 100s ea . . . . 00025-2742-31 | | 97.02 | | AB |
| 100s ea UD . . . . 00025-2742-34 | | 100.88 | | AB |
| 500s ea . . . . . . 00025-2742-51 | | 460.97 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| GER, PO, 150 mg, 100s ea. 54868-6692-00 | | 104.33 | | AB |
| **NORPLANT SYSTEM** (Wyeth-Ayerst) | | | | |
| levonorgestrel | | | | |
| KIT, IP, 36 mg/implant. | | | | |



Desipramine HCl

Sidmak®
LABORATORIES, INC.

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NORPRAMIN** (Hoechst Marion) | | | | |
| desipramine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 10 mg, 100s ea . 00068-0007-01 | | 60.12 | | AB |
| 25 mg, 100s ea . . 00068-0011-01 | | 72.24 | | AB |
| 50 mg, 100s ea . . 00068-0015-01 | | 135.96 | | AB |
| 75 mg, 100s ea . . 00068-0019-01 | | 173.10 | | AB |
| 100 mg, 100s ea . . 00068-0020-01 | | 227.40 | | AB |
| 150 mg, 50s ea . . 00068-0021-50 | | 164.76 | | AB |
| **NORTRIPTYLINE HYDROCHLORIDE** | | | | |
| HCFA | | | | |
| CAP, PO, 10 mg, 100s ea . . . . . . . . . . . | | 9.66 | | |
| 25 mg, 100s ea . . . . . . . . . . . | | 14.95 | | |
| 50 mg, 100s ea . . . . . . . . . . . | | 16.30 | | |
| 75 mg, 100s ea . . . . . . . . . . . | | 23.42 | | |
| **(Allscripts)** | | | | |
| CAP, PO, 10 mg, 30s ea . . 54569-4146-00 | | 24.30 | | EE |
| 30s ea . . 54569-4145-01 | | 12.15 | | EE |
| 25 mg, 15s ea . . 54569-3849-01 | | 12.05 | | EE |
| 30s ea . . 54569-3849-00 | | 24.10 | | EE |
| **(Apothecon)** | | | | |
| CAP, PO, 10 mg, 100s ea . 62269-0328-24 | | 38.78 | 34.02 | EE |
| 25 mg, 100s ea . . 62269-0329-24 | | 77.38 | 67.87 | EE |
| 50 mg, 100s ea . . 62269-0330-24 | 148.08 | 129.89 | | EE |
| 75 mg, 100s ea . . 62269-0331-24 | 225.94 | 198.19 | | EE |
| **(Cheshire)** | | | | |
| CAP, PO, 10 mg, 25s ea . . 55175-2298-05 | | 7.50 | | EE |
| 25 mg, 25s ea . . 55175-2299-00 | | 23.39 | | EE |
| 53 mg, 30s ea . . 55175-2296-00 | | 43.83 | | EE |
| **(Dixon-Shane)** | | | | |
| CAP, PO, 10 mg, 100s ea . 17236-0003-91 | | 39.65 | | AB |
| 25 mg, 100s ea . . 17236-0005-91 | | 80.35 | | AB |
| 50 mg, 100s ea . . 17236-0006-91 | 154.55 | | | AB |
| 75 mg, 100s ea . . 17236-9007-91 | 235.50 | | | AB |
| **(Geneva)** | | | | |
| CAP, PO, 10 mg, 100s ea . 00781-2650-01 | | 41.19 | | AB |
| 25 mg, 100s ea . . 00781-2651-01 | | 81.90 | | AB |
| 100s ea UD . . 00781-2651-13 | | 80.50 | | AB |
| 500s ea . . 00781-2651-05 | 377.78 | | | AB |
| 50 mg, 100s ea . . 00781-2652-01 | 154.55 | | | AB |
| 100s ea . . 00781-2632-13 | 152.95 | | | AB |
| 75 mg, 100s ea . . 00781-2653-01 | 235.50 | | | AB |
| **(Heartland)** | | | | |
| CAP, PO, 10 mg, 30s ea UD 61392-0361-30 | | 10.53 | | AB |
| (BLISTER PACK) | | | | |
| 10 mg, 30s ea . . 61392-0361-39 | | 10.53 | | AB |
| 31s ea UD . . 61392-0361-31 | | 10.88 | | AB |
| 45s ea UD . . 61392-0361-32 | | 11.23 | | AB |
| 45s ea UD . . 61392-0361-45 | | 15.80 | | AB |
| 60s ea UD . . 61392-0361-60 | | 21.06 | | AB |
| 90s ea UD . . 61392-0361-90 | | 31.59 | | AB |
| 500s ea UD . . 61392-0361-51 | 175.50 | | | AB |
| 2000s ea UD . . 61392-0361-54 | 702.00 | | | AB |
| 3000s ea UD . . 61392-0361-56 | 1053.00 | | | AB |
| 10000s ea UD . . 61392-0361-91 | 3510.00 | | | AB |
| 50 mg, 30s ea UD . 61392-0364-30 | | 20.08 | | AB |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062
ReadyPrice

OLiVE/**444**

2000 RED BOOK ANNUAL

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Mallinckrodt Lab) | | | | |
| LIQ, (N.F.) | | | | |
| 500 ml . . . . . . | . 00406-2744-04 | 28.52 | | |
| 4000 ml . . . . . . | . 00406-2744-08 | 173.87 | | |
| **OLIVE OIL** (Amend) | | | | |
| OIL, (FOOD GRADE) | | | | |
| 500 ml . . . . . . . b | 17317-0387-01 | 9.90 | | |
| 4000 ml . . . . . . b | 17317-0387-06 | 49.90 | | |
| 19200 ml . . . . . b | 17317-0387-08 | 191.90 | | |
| (Amer Drug) | | | | |
| OIL, 3840 ml . . . . . . | 00714-0967-28 | 32.85 | | |
| (Bergen Brunswig) | | | | |
| OIL, 120 ml . . . . . . | 24385-5997-94 | 3.13 | | |
| OIL, 60 ml . . . . . . | 24385-5963-92 | 1.60 | | |
| (Gallipot) | | | | |
| OIL, (F.C.C.) | | | | |
| 29.570 ml . . . . . . | 51552-0403-01 | 1.86 | | |
| 473 ml . . . . . . | 51552-0403-16 | 20.16 | | |
| (U.S.P,N.F.) | | | | |
| 473 ml . . . . . . | 51552-0250-16 | 15.30 | | |
| (Humco) | | | | |
| OIL, (N.F.) | | | | |
| 120 ml . . . . . . | 00395-1997-94 | 2.74 | | |
| 480 ml . . . . . . | 00395-1997-16 | 9.21 | | |
| (Integra) | | | | |
| OIL, (U.S.P.) | | | | |
| 500 ml . . . . . . | 05324-5255-50 | 15.13 | | |
| 4000 ml . . . . . . | 05324-5255-65 | 58.69 | | |
| (Medisca) | | | | |
| OIL, (B.P.) | | | | |
| 400 ml . . . . . . | 38779-0450-08 | 11.70 | | |
| 4000 ml . . . . . . | 38779-0450-91 | 78.00 | | |
| **OLOPATADINE HYDROCHLORIDE** | | | | |
| (Alcon Ophthalmic) See PATANOL | | | | |
| **OLSALAZINE SODIUM** | | | | |
| (Pharmacia/Upjohn) See DIPENTUM | | | | |
| **OMEPRAZOLE** | | | | |
| (Astra Zeneca LP) See PRILOSEC | | | | |
| **OMNICEF** (Parke-Davis) | | | | |
| cefdinir | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 300 mg, 60s aa . 00071-0867-20 | | 211.68 | | |
| PDR, PO, 125 mg/5 ml. | | | | |
| 60 ml . . . . . . | 00071-2005-18 | 34.93 | | |
| 100 ml . . . . . . | 00071-2005-18 | 55.44 | | |
| **OMNIHIB** (SK Beecham Pharm) | | | | |
| haemophilus b conjugate vaccine | | | | |
| PDI, IJ (S.D.V.,TAX INCL) | | | | |
| 10 mcg, 5s aa . . . . 00497-0408-05 | | 92.80 | | |
| **OMNIHIST L.A.** (WE Pharm) | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO, 8 mg-2.5 mg-20 mg, | | | | |
| 100s aa . . . . . . 59196-0002-01 | | 64.80 | | |
| **OMNII GEL** (Omnii Intl) | | | | |
| stannous fluoride | | | | |
| GEL, TP (GRAPE) | | | | |
| 0.4%, 129 gm. . . . .48878-4021-03 | | 7.75 | | |
| (MINT) | | | | |
| 0.4%, 129 gm. . . . .48878-4061-03 | | 7.75 | | |
| (NATURAL) | | | | |
| 0.4%, 129 gm. . . . .48878-4051-03 | | 7.75 | | |
| (RASPBERRY) | | | | |
| 0.4%, 129 gm. . . . .48878-4031-03 | | 7.75 | | |
| (CINNAMON) | | | | |
| 0.4%, 129 gm. . . . .48878-4041-03 | | 7.75 | | |
| **OMNIPAQUE 140** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ (BOTTLE W/HANGER) | | | | |
| 30.2%, 50 ml 10s . . 00407-1401-51 | | 389.41 | | |
| (VIAL) | | | | |
| 30.2% 50 ml 10s . . 00407-1401-50 | | 389.41 | | |
| **OMNIPAQUE 180** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ (VIAL) | | | | |
| 38.8%, 10 ml 10s . . 00407-1411-10 | | 480.54 | | |
| 20 ml 10s . . . . 00407-1411-20 | | 536.95 | | |
| **OMNIPAQUE 180 REDI-UNIT** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ (VIAL) | | | | |
| 38.8%, 10 ml 5s . . . 00407-1411-07 | | 246.16 | | |
| 20 ml 5s . . . . . 00407-1411-08 | | 274.32 | | |
| **OMNIPAQUE 210** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ (VIAL) | | | | |
| 45.3%, 15 ml 10s . . 00407-1402-15 | | 529.18 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **OMNIPAQUE 240** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ INT 10s . . 00407-1412-10 | | 522.47 | | |
| 51.8%, 10 ml 10s . . 00407-1412-20 | | 552.20 | | |
| 20 ml 10s . . | | | | |
| (SRN,PREFILLED HAND-HELD) | | | | |
| 51.8%, 50 ml . . . . 00407-1412-24 | | 456.47 | | |
| (BOTTLE W/HANGER) | | | | |
| 51.8%, 50 ml 10s . . 00407-1412-51 | | 456.47 | | |
| (VIAL) | | | | |
| 51.8%, 50 ml 10s . . 00407-1412-50 | | 456.47 | | |
| (BOTTLE 100 ML) | | | | |
| 51.8%, 75 ml 10s . . 00407-1412-52 | | 670.59 | | |
| (BOTTLE, 200 ML) | | | | |
| 51.8%, 100 ml 10s . 00407-1412-60 | | 888.41 | | |
| (BOTTLE, 200 ML) | | | | |
| 51.8%, 125 ml 10s . 00407-1412-49 | | 1088.23 | | |
| (VIAL, 200 ML) | | | | |
| 51.8%, 150 ml 10s . 00407-1412-49 | | 1207.06 | | |
| (BOTTLE) | | | | |
| 51.8%, 200 ml 10s . . 00407-1412-17 | | 1646.35 | | |
| (BOTTLE, PHARM BULK PKG) | | | | |
| 51.8%, 200 ml 10s . 00407-1412-16 | | 1646.35 | | |
| **OMNIPAQUE 240 REDI-UNIT** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ (VIAL) | | | | |
| 51.8%, 10 ml 5s . . . 00407-1412-07 | | 267.09 | | |
| **OMNIPAQUE 300** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ (VIAL) | | | | |
| 64.7%, 10 ml 10s . . 00407-1413-10 | | 482.41 | | |
| 20 ml 10s . . . . 00407-1413-20 | | 485.18 | | |
| (SRN,PREFILLED HAND-HELD) | | | | |
| 64.7%, 50 ml . . . . 00407-1413-25 | | 541.06 | | |
| (BOTTLE) | | | | |
| 64.7%, 50 ml 10s . . 00407-1413-51 | | 540.00 | | |
| (VIAL) | | | | |
| 64.7%, 50 ml 10s . . 00407-1413-50 | | 540.00 | | |
| (BOTTLE, 100 ML) | | | | |
| 64.7%, 75 ml 10s . . 00407-1413-52 | | 811.76 | | |
| (BOTTLE) | | | | |
| 64.7%, 100 ml 10s . 00407-1413-60 | | 1058.12 | | |
| (BOTTLE, 200 ML) | | | | |
| 64.7%, 125 ml 10s . 00407-1413-54 | | 1308.82 | | |
| 150 ml 10s . . . 00407-1413-90 | | 1543.29 | | |
| (BOTTLE, PHARM BULK PKG) | | | | |
| 64.7%, 200 ml 10s . . 00407-1413-55 | | 1916.47 | | |
| **OMNIPAQUE 350** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ (SRN,PREFILLED HAND-HELD) | | | | |
| 75.5%, 50 ml . . . . 00407-1414-26 | | 588.12 | | |
| (BOTTLE) | | | | |
| 75.5%, 50 ml 10s . . 00407-1414-51 | | 588.12 | | |
| (VIAL) | | | | |
| 75.5%, 50 ml 10s . . 00407-1414-50 | | 588.12 | | |
| (BOTTLE, 100 ML) | | | | |
| 75.5%, 75 ml 10s . . 00407-1414-75 | | 880.12 | | |
| (BOTTLE) | | | | |
| 75.5%, 100 ml 10s . 00407-1414-60 | | 1175.76 | | |
| (BOTTLE, 200 ML) | | | | |
| 75.5%, 125 ml . . . . 00407-1414-61 | | 1389.65 | | |
| 150 ml 10s . . . 00407-1414-63 | | 1623.18 | | |
| 175 ml . . . . . 00407-1414-77 | | 1801.41 | | |
| 200 ml 10s . . . 00407-1414-94 | | 1999.53 | | |
| (BOTTLE, 300 ML) | | | | |
| 75.5%, 250 ml 10s . 00407-1414-80 | | 2411.76 | | |
| (BOTTLE, PHARM BULK PKG) | | | | |
| 75.5%, 250 ml 10s . . 00407-1414-79 | | 2411.76 | | |
| **OMNIPAQUE FLEXIPAK** (Nycomed) | | | | |
| iohexol | | | | |
| INJ, IJ, 51.8%, | | | | |
| 100 ml 10s . . . . 00407-1412-70 | | 888.41 | | |
| 150 ml 10s . . . . 00407-1412-75 | | 1207.06 | | |
| 200 ml 10s . . . . 00407-1412-72 | | 1646.35 | | |
| 64.7%, 75 ml 10s . . 00407-1413-83 | | 811.76 | | |
| 100 ml 10s . . . . 00407-1413-96 | | 1058.12 | | |
| 125 ml 10s . . . . 00407-1413-84 | | 1308.82 | | |
| 150 ml 10s . . . . 00407-1413-95 | | 1543.29 | | |
| 75.5%, 100 ml 10s . 00407-1414-81 | | 1175.76 | | |
| 125 ml 10s . . . . 00407-1414-67 | | 1389.65 | | |
| 150 ml 10s . . . . 00407-1414-65 | | 1623.18 | | |
| 200 ml 10s . . . . 00407-1414-62 | | 1999.53 | | |
| **OMNISCAN** (Nycomed) | | | | |
| gadodiamide | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 287 mg/ml, | | | | |
| 5 ml 10s . . . . . 00407-0690-05 | | 349.06 | | |
| (SRN,PREFILLED) | | | | |
| 287 mg/ml, 10 ml . . 00407-0690-12 | | 702.94 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (PREPAK) | | | | |
| 287 mg/ml, | | | | |
| 10 ml 10s . . . . . 00407-1900-01 | | 711.76 | | |
| (S.D.V.) | | | | |
| 287 mg/ml, | | | | |
| 10 ml 10s . . . . . 00407-0690-10 | | 682.35 | | |
| (SRN,PREFILLED) | | | | |
| 287 mg/ml, 15 ml . . 00407-0690-17 | | 1020.59 | | |
| (PREPAK) | | | | |
| 287 mg/ml, | | | | |
| 15 ml 10s . . . . . 00407-1920-01 | | 1029.41 | | |
| (S.D.V.) | | | | |
| 287 mg/ml, | | | | |
| 15 ml 10s . . . . . 00407-0690-15 | | 1000.00 | | |
| (SRN,PREFILLED) | | | | |
| 287 mg/ml, 20 ml . . 00407-0690-22 | | 1255.84 | | |
| (PREPAK) | | | | |
| 287 mg/ml, | | | | |
| 20 ml 10s . . . . . 00407-1940-01 | | 1264.71 | | |
| (S.D.V.) | | | | |
| 287 mg/ml, | | | | |
| 20 ml 10s . . . . . 00407-0690-20 | | 1235.29 | | |
| 50 ml 5s . . . . . 00407-0690-50 | | 1470.59 | | |
| **OMNISCAN SAFEPAK** (Nycomed) | | | | |
| gadodiamide | | | | |
| INJ, IJ (CARPUJECT,P.F.) | | | | |
| 287 mg/ml, 10 ml . . 00407-0690-11 | | 735.29 | | |
| (CARPUJECT,P.F.) | | | | |
| 287 mg/ml, 15 ml . . 00407-0690-16 | | 1052.94 | | |
| 20 ml . . . . . . 00407-0690-21 | | 1288.24 | | |
| **ONCASPAR** (RPR) | | | | |
| pegaspargase | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 750 iu/ml, 5 ml . . . 00075-0640-95 | | 1391.21 | | |
| **ONCOSEED IODINE** (Nycomed) | | | | |
| IMP, IP 1s aa . . . . . . . K9142-81 | | 64.00 | | |
| 10s aa . . . . . . K9496-32 | | 700.00 | | |
| **ONCOVIN** (Lilly) | | | | |
| vincristine sulfate | | | | |
| INJ, IJ (VIAL) | | | | |
| 1 mg/ml, 1 ml . . . . 00002-7194-01 | | 36.06 | | AP |
| 2 ml . . . . . . . 00002-7195-01 | | 72.10 | | AP |
| 5 ml . . . . . . . 00002-7196-01 | | 162.71 | | AP |
| **ONDANSETRON** | | | | |
| (Cerenex) See ZOFRAN ODT | | | | |
| **ONDANSETRON HYDROCHLORIDE** | | | | |
| (Cerenex) See ZOFRAN | | | | |
| **ONOPORDON COMPOUND** (Weleda) | | | | |
| homeopathic product | | | | |
| TAB, PO, 100s aa . . . . . 55946-0320-30 | | 5.85 | | |
| **ONTAK** (Ligand) | | | | |
| denileukin diftitox | | | | |
| INJ, IJ (SINGLE USE VIAL) | | | | |
| 150 mcg/ml, 2 ml . . 64365-0503-01 | | 992.50 | | |
| **OPHTHALGAN** (Wyeth-Ayerst) | | | | |
| glycerin | | | | |
| SOL, OP, 7.500 ml . . . . . 00046-1013-07 | | 25.75 | 20.60 | |
| **OPHTHETIC** (Allergan Inc) | | | | |
| proparacaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml . . . 11980-0048-15 | | 12.64 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| SOL, OP, 0.5%, 15 ml . . . 54569-2244-00 | | 12.64 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SOL, OP, 0.5%, 15 ml . . . 54868-1674-00 | | 15.09 | | AT |
| (Southwood) | | | | |
| REPACK | | | | |
| SOL, OP, 0.5%, 15 ml . . . 58016-6447-01 | | 19.11 | | AT |
| **OPIUM** (Ranbaxy Pharm) | | | | |
| TIN, PO, 10% , 118 ml, C II 63304-0203-01 | | 53.00 | | |
| 473 ml, C-II . . . . 63304-0203-02 | | 191.96 | | |
| **OPRELVEKIN** | | | | |
| (Genetics Inst) See NEUMEGA | | | | |
| **OPTICAINE** (Optopics) | | | | |
| tetracaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml . . . 52238-6914-15 | | 3.57 | | |
| **OPTICROM** (Allergan Inc) | | | | |
| cromolyn sodium | | | | |
| SOL, OP, 4%, 10 ml . . . . 00023-6422-10 | | 43.75 | | AT |


RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free (800) 722-3062
ReadyPrice

BMW235-0311

PROTI/**492**

**2000 RED BOOK ANNUAL**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROTID** (Lunsco) | | | | |
| apap/cpm/phenyleph | | | | |
| TER, PO, 500 mg-8 mg-40 mg. | | | | |
| 100s ea. | 10692-0127-10 | 67.08 | | |
| **PROTIRELIN** | | | | |
| (Ferring) *See* THYREL TRH | | | | |
| **PROTOL HEAVY** (Amend) | | | | |
| mineral oil | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 17317-1063-01 | 4.90 | | |
| 3840 ml | 17317-1063-06 | 21.00 | | |
| 19200 ml | 17317-1063-08 | 70.00 | | |
| **PROTOPAM CHLORIDE** (Wyeth-Ayerst) | | | | |
| pralidoxime chloride | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 1 gm, 6s ea | 00046-0374-06 | 538.66 307.81 | | |
| **PROTRIPTYLINE HYDROCHLORIDE** | | | | |
| (Merck) *See* VIVACTIL | | | | |
| (Qualitest) | | | | |
| TAB, PO, 5 mg, 100s ea | 00603-5531-21 | 39.95 | | AB |
| 10 mg, 100s ea | 00603-5532-21 | 57.80 | | AB |
| (Sidmak) | | | | |
| TAB, PO, 5 mg, 100s ea | 50111-0523-01 | 47.50 | | AB |
| 10 mg, 100s ea | 50111-0524-01 | 68.50 | | AB |
| **PROTROPIN** (Genentech) | | | | |
| somatrem | | | | |
| PDI, IJ (VIAL W/DILUENT) | | | | |
| 5 mg, 2s ea | 50242-0015-02 | 420.00 | | |
| 10 mg, 2s ea | 50242-0016-02 | 840.00 | | |
| **PROTUSS** (Horizon Pharm Corp) | | | | |
| hydrocodone/pot guai | | | | |
| LIQ, PO (A.F.,S.F.,GRAPE | | | | |
| 5 mg-300 mg/5 ml. | | | | |
| 120 ml, C-III | 59630-0100-04 | 14.80 | | |
| 480 ml, C-III | 59630-0100-16 | 49.50 | | |
| **PROTUSS-D** (Horizon Pharm Corp) | | | | |
| hydrocodone/pot guai/pseudoeph | | | | |
| LIQ, PO (A.F.,D.F.,S.F.) | | | | |
| 5 mg-300 mg-30 mg/5 ml. | | | | |
| 120 ml, C-III | 59630-0105-04 | 14.80 | | |
| 480 ml, C-III | 59630-0105-16 | 49.50 | | |
| **PROTUSS-DM** (Horizon Pharm Corp) | | | | |
| dm/gg/pseudoeph | | | | |
| TER, PO (D.F.) | | | | |
| 30 mg-600 mg-60 mg. | | | | |
| 100s ea | 59630-0160-10 | 51.75 | | |

**ALBUTEROL SULFATE**
Inhalation
Solution 0.083%
25's, 30's, & 60's
Sterile-filled Unit-Dose
**DEY**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **PROVENTIL** (Schering) | | | | |
| albuterol | | | | |
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 00085-0614-02 | 31.56 | | BN |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00085-0614-03 | 29.10 | | BN |

---



**Albuterol Inhalation Aerosol**
**Sidmak LABORATORIES, INC.**

(Allscripts)
**REPACK**
| | | | | |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 54569-0852-00 | 31.56 | | BN |

(Cheshire)
**REPACK**
| | | | | |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 55175-2568-01 | 30.48 | | BN |

(Pharma Pac)
**REPACK**
| | | | | |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 52959-1121-00 | 36.83 | | BN |

(Phys Total Care)
**REPACK**
| | | | | |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 54868-1841-01 | 34.62 | | BN |

(Southwood)
**REPACK**
| | | | | |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh. | | | | |
| 17 gm | 58016-6059-17 | 28.60 | | BN |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 58016-6205-01 | 26.06 | | BN |

(Schering)
albuterol sulfate
| | | | | |
|---|---|---|---|---|
| SOL, IH, 0.083%. | | | | |
| 3 ml 25s | 00085-0209-01 | 45.34 | | AN |
| 30 ml, 1 ea | 00085-0208-02 | 19.88 | | AN |
| SYR, PO, 2 mg/5 ml. | | | | |
| 480 ml | 00085-0316-02 | 41.53 | | AA |
| TAB, PO, 2 mg, 100s ea | 00085-0252-02 | 49.34 | | AB |
| 500s ea | 00085-0252-03 | 219.98 | | AB |
| 4 mg, 100s ea | 00085-0573-02 | 69.11 | | AB |
| 500s ea | 00085-0573-03 | 328.46 | | AB |

(Allscripts)
**REPACK**
| | | | | |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 54569-1989-00 | 19.88 | | AN |

(PD-RX Pharm)
**REPACK**
| | | | | |
|---|---|---|---|---|
| TAB, PO, 2 mg, 30s ea | 55289-0009-30 | 15.59 | | AB |
| 60s ea | 55289-0009-60 | 31.19 | | AB |

(Phys Total Care)
**REPACK**
| | | | | |
|---|---|---|---|---|
| TAB, PO, 4 mg, 100s ea | 54868-0306-01 | 79.13 | | AB |

(Southwood)
**REPACK**
| | | | | |
|---|---|---|---|---|
| SOL, IH, 0.5%, 20 ml | 58016-5018-20 | 21.20 | | AN |
| SYR, PO, 2 mg/5 ml. | | | | |
| 120 ml | 58016-0487-24 | 11.19 | | AA |
| 240 ml | 58016-0487-48 | 21.88 | | AA |

**PROVENTIL HFA** (Schering)
albuterol sulfate
| | | | | |
|---|---|---|---|---|
| ARD, IH (M.D.I.,INSTIT. USE) | | | | |
| 0.09 mg/inh. | | | | |
| 3,700 gm | 00085-1132-02 | 41.18 | | |
| (M.D.I.) | | | | |
| 0.09 mg/inh. | | | | |
| 6,700 gm | 00085-1132-01 | 29.41 | | |

(Pharma Pac)
**REPACK**
| | | | | |
|---|---|---|---|---|
| ARD, IH, 0.09 mg/inh. | | | | |
| 6,700 gm | 52959-1467-01 | 34.65 | | |

**PROVENTIL REPETABS** (Schering)
albuterol sulfate
| | | | | |
|---|---|---|---|---|
| TER, PO, 4 mg, 100s ea | 00085-0431-02 | 77.62 | | BC |
| (10X10) | | | | |
| 4 mg, 100s ea UD | 00085-0431-04 | 97.20 | | BC |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 500s ea | 00085-0431-03 | 376.46 | | BC |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| TER, PO, 4 mg, 20s ea | 54569-8387-02 | 19.44 | | BC |
| 180s ea | 54569-8589-00 | 113.96 | | BC |
| (Cheshire) | | | | |
| **REPACK** | | | | |
| TER, PO, 4 mg, 14s ea | 55175-2557-04 | 14.76 | | BC |
| 20s ea | 55175-2557-02 | 19.26 | | BC |
| (PD-RX Pharm) | | | | |
| **REPACK** | | | | |
| TER, PO, 4 mg, 15s ea | 55289-9634-15 | 17.20 | | BC |
| 60s ea | 55289-0634-60 | 70.69 | | BC |
| (Quality Care) | | | | |
| **REPACK** | | | | |
| TER, PO, 4 mg, 60s ea | 60346-0665-20 | 22.49 | | BC |
| **PROVERA** (Pharmacia/Upjohn) | | | | |
| medroxyprogesterone acetate | | | | |
| TAB, PO, 2.5 mg, 30s ea | 00009-0064-06 | 15.93 12.74 | | AB |
| 100s ea | 00009-0064-04 | 52.88 42.29 | | AB |
| (BULK PACKAGE) | | | | |
| 2.5 mg, 20000s ea | 00009-0064-12 | 9782.397825.91 | | AB |
| 5 mg, 100s ea | 00009-0286-03 | 79.79 63.83 | | AB |
| (BULK PACKAGE) | | | | |
| 5 mg, 20000s ea | 00009-0286-4214758.841 1897.07 | | | AB |
| 10 mg, 30s ea | 00009-0050-99 | 31.21 24.97 | | AB |
| 100s ea | 00009-0050-08 | 98.84 79.07 | | AB |
| (BULK PACKAGE) | | | | |
| 10 mg, 20000s ea | 00009-0050-2716910.5013928.40 | | | AB |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54569-1849-03 | 14.75 | | AB |
| 100s ea | 54569-1849-01 | 49.17 | | AB |
| 5 mg, 30s ea | 54569-8516-00 | 16.28 | | AB |
| 90s ea | 54569-8516-90 | 48.84 | | AB |
| 100s ea | 54569-1779-00 | 70.67 | | AB |
| 10 mg, 10s ea | 54569-0816-00 | 10.40 | | AB |
| 30s ea | 54569-8524-00 | 19.87 | | AB |
| 90s ea | 54569-8524-01 | 59.61 | | AB |
| (PD-RX Pharm) | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 30s ea | 55289-0121-30 | 17.91 | | AB |
| 10 mg, 10s ea | 55289-0034-10 | 14.93 | | AB |
| (Phys Total Care) | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 30s ea | 54868-1010-01 | 19.09 | | AB |
| 40s ea | 54868-1010-03 | 25.06 | | AB |
| 10 mg, 58 ea | 54868-0290-02 | 6.05 | | AB |
| 30s ea | 54868-0290-03 | 30.43 | | AB |
| 40s ea | 54868-0290-04 | 40.18 | | AB |
| (Quality Care) | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 90s ea | 60346-0849-90 | 41.73 | | AB |
| 5 mg, 30s ea | 60346-0563-30 | 27.93 | | AB |
| 100s ea | 60346-0503-48 | 39.82 | | AB |
| (Southwood) | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 100s ea | 58016-0969-00 | 46.00 | | AB |
| **PROVIDER PUMP** (Abbott Hosp) | | | | |
| device | | | | |
| SET, (72') | | | | |
| 24s ea | 00074-4818-01 | 1378.261150.64 | | |
| (72', NON-VENTED) | | | | |
| 24s ea | 00074-4829-01 | 1155.11 972.72 | | |
| **PROVIGIL** (Cephalon) | | | | |
| modafinil | | | | |
| TAB, PO (CAPLET) | | | | |
| 100 mg, | | | | |
| 100s ea, C-IV | 63459-0100-01 | 350.00 | | |
| 100s ea, C-IV | 63459-0200-01 | 485.00 | | |
| **PROVISC** (Alcon Surgical) | | | | |
| sodium hyaluronate | | | | |
| LIQ, O? (SRN) | | | | |
| 10 mg/ml, 0.400 ml | 00065-1830-04 | 93.60 | | |
| 0.550 ml | 00065-1830-55 | 118.80 | | |
| 0.850 ml | 00065-1830-85 | 156.00 | | |
| **PROVOCHOLINE** (Methapharm) | | | | |
| methacholine chloride | | | | |
| PDR, IH, 100 mg, 6s ea | 64281-0100-06 | 239.70 239.70 | | |
| 12s ea | 64281-0100-12 | 479.40 479.40 | | |
| **PROZAC** (Dista) | | | | |
| fluoxetine hydrochloride | | | | |
| CAP, PO, 10 mg, 30s ea | 00777-3104-02 | 257.45 | | |
| (*LEXPAK 20X31) | | | | |
| 10 mg, 620s ea UD | 00777-3104-30 | 1614.82 | | |
| 2000s ea | 00777-3104-07 | 5149.26 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free, **(800) 722-3062**
ReadyPrice

SODIU/514

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Integra)**
GRA. (U.S.P. F.C.C.)
| 500 gm | 05324-5285-45 | 16.94 | | |
| 2500 gm | 05324-5285-88 | 31.82 | | |
| POW. 500 gm | 05324-5017-45 | 14.30 | | |
| 2500 gm | 05324-5017-60 | 25.53 | | |

**(Lex)**
| POW. 120 gm | 49523-0020-04 | 0.70 | | |
| 240 gm | 49523-0020-08 | 0.86 | | |
| 480 gm | 49523-0020-16 | 1.15 | | |

**(Mallinckrodt Lab)**
POW. (U.S.P.)
| 500 gm | 00406-7396-04 | 22.43 | | |

**(Medisca)**
POW. (N.F.)
| 500 gm | 38779-0640-08 | 8.75 | | |
| 2500 gm | 38779-0640-01 | 26.60 | | |

**(Raway)**
INJ. IJ (VIAL)
| 7.5%, 50 ml 50s | 00685-0539-25 | 100.00 | | |
| 8.4%, 50 ml 50s | 00685-1550-25 | 100.00 | | |

**SODIUM BISULFATE MONOHYDRATE (A/A Spectrum)**
sodium bisulfate
CRY. (REAGENT)
| 125 gm | 49452-6619-01 | 14.50 | | |
| 500 gm | 49452-6619-02 | 14.90 | | |
| 2500 gm | 49452-6619-03 | 144.20 | | |

**(Baker, J.T.)**
CRY. (REAGENT)
| 500 gm | 10106-3534-01 | 74.78 | | |
| 2500 gm | 10106-3534-05 | 259.51 | | |

**(Mallinckrodt Lab)**
CRY. 500 gm | 00406-7432-12 | 65.01 | | |

**SODIUM BISULFITE (A/A Spectrum)**
GRA. (F.C.C.)
| 500 gm | 49452-6620-01 | 6.95 | | |
| 2500 gm | 49452-6620-02 | 19.50 | | |
| 12000 gm | 49452-6620-03 | 87.75 | | |

**(Amend)**
GRA. (F.C.C.)
| 454 gm | 17317-0499-01 | 8.40 | | |
| (A.C.S. REAGENT) | | | | |
| 500 gm | 17317-1878-01 | 12.80 | | |
| (F.C.C.) | | | | |
| 2270 gm | 17317-0499-05 | 33.60 | | |
| (A.C.S. REAGENT) | | | | |
| 2500 gm | 17317-1878-05 | 50.40 | | |
| (F.C.C.) | | | | |
| 11350 gm | 17317-0499-08 | 105.00 | | |

**(Baker, J.T.)**
GRA. (DRIED, PURIFIED)
| 500 gm | 10106-3557-01 | 23.18 | | |

**(Gallipot)**
GRA. (F.C.C.)
| 454 gm | 51552-0448-16 | 17.94 | | |

**(Mallinckrodt Lab)**
GRA. (PURIFIED)
| 500 gm | 00406-7444-03 | 22.03 | | |

**(Meridian Chemical)**
POW. (F.C.C.)
| 500 gm | 62991-2060-01 | 33.00 | | |

**SODIUM BORATE (Amend)**
POW. (N.F.)
| 500 gm | 17317-8500-01 | 8.40 | | |
| 2270 gm | 17317-8500-05 | 33.60 | | |
| 11350 gm | 17317-8500-08 | 122.50 | | |

**(Gallipot)**
POW. (REAGENT)
| 454 gm | 51552-0467-16 | 29.70 | | |

**(Medisca)**
POW. (N.F.)
| 500 gm | 38779-0617-08 | 20.25 | | |
| 2500 gm | 38779-0617-01 | 62.00 | | |

**SODIUM BORATE DECAHYDRATE (A/A Spectrum)**
sodium borate
POW. (A.C.S. REAGENT)
| 500 gm | 49452-6830-01 | 13.50 | | |
| (N.F.) | | | | |
| 500 gm | 49452-6625-01 | 6.75 | | |
| (A.C.S. REAGENT) | | | | |
| 2500 gm | 49452-6625-02 | 25.50 | | |
| (A.C.S. REAGENT) | | | | |
| 12000 gm | 49452-6830-03 | 195.00 | | |
| 12000 gm | 49452-6625-03 | 98.00 | | |

**SODIUM BORATE DECOHYDRATE (Baker, J.T.)**
sodium borate
POW. (N.F.)
| 500 gm | 10106-3574-01 | 16.30 | | |
| 2500 gm | 10106-3574-05 | 89.57 | | |

**SODIUM BROMIDE (A/A Spectrum)**
GRA. (A.C.S. REAGENT)
| 500 gm | 49452-6627-01 | | | |
| (PURIFIED) | | | | |
| 2500 gm | 49452-6627-02 | | | |
| (A.C.S. REAGENT) | | | | |
| 500 gm | 49452-6631-01 | | | |
| (PURIFIED) | | | | |
| 500 gm | 49452-6631-02 | | | |
| (PURIFIED) | | | | |
| 12000 gm | 49452-6627-03 | | | |
| POW. (A.C.S. REAGENT) | | | | |
| 125 gm | 49452-6627-01 | | | |

**(Amend)**
GRA. (PURIFIED)
| 454 gm | 17317-0501-01 | 11.20 | | |
| 2270 gm | 17317-0501-05 | 44.80 | | |
| 11350 gm | 17317-0501-08 | 157.50 | | |

**(Baker, J.T.)**
CRY. (A.C.S. REAGENT)
| 500 gm | 10106-3588-01 | 55.72 | | |
| 2500 gm | 10106-3588-05 | 204.25 | | |

**(Gallipot)**
GRA. (PURIFIED)
| 454 gm | 51552-0408-16 | 23.88 | | |
| 2270 gm | 51552-0408-05 | 89.52 | | |

**SODIUM BUTYRATE (Gallipot)**
| POW. 100 gm | 51552-0254-99 | 42.00 | | |
| 500 gm | 51552-0254-50 | 192.00 | | |

**SODIUM CACODYLATE (Medisca)**
| POW. 25 gm | 38779-0357-04 | 47.25 | | |
| 100 gm | 38779-0357-05 | 117.00 | | |
| 500 gm | 38779-0357-02 | 555.75 | | |

**SODIUM CAPRYLATE (A/A Spectrum)**
| POW. 100 gm | 49452-6634-01 | | | |
| 500 gm | 49452-6634-02 | | | |

**SODIUM CARBONATE ANHYDROUS (A/A Spectrum)**
sodium carbonate
POW. (N.F.)
| 500 gm | 49452-6870-01 | | | |
| 500 gm | 49452-6446-01 | | | |

**SODIUM CARBONATE MONOHYDRATE (A/A Spectrum)**
sodium carbonate
POW. (N.F.)
| 500 gm | 49452-6870-01 | | | |
| 12000 gm | 49452-6870-03 | 89.75 | | |

**(Gallipot)**
POW. (U.S.P./N.F.)
| 454 gm | 51552-0204-16 | 20.10 | | |

**SODIUM CARBONATE ANHYDROUS (Amend)**
sodium carbonate
GRA. (REAGENT)
| 500 gm | 17317-1468-01 | 14.00 | | |
POW. (N.F., F.C.C.)
| 454 gm | 17317-0502-01 | 9.80 | | |
| 2270 gm | 17317-0502-05 | 38.20 | | |
| 11350 gm | 17317-0502-08 | 105.00 | | |

**(Baker, J.T.)**
GRA. (N.F., F.C.C.)
| 500 gm | 10106-3605-01 | 18.18 | | |

**(Integra)**
GRA. (F.C.C.)
| 500 gm | 05324-5046-45 | 35.53 | | |
| 2500 gm | 05324-5046-60 | 97.12 | | |

**(Mallinckrodt Lab)**
GRA. (A.C.S.)
| 500 gm | 00406-7527-04 | 33.68 | | |
| 2500 gm | 00406-7527-05 | 109.43 | | |

**SODIUM CARBONATE MONOHYDRATE (Amend)**
sodium carbonate
POW. (N.F.)
| 454 gm | 17317-0503-01 | 8.40 | | |
| 2270 gm | 17317-0503-05 | 33.60 | | |
| 11350 gm | 17317-0503-08 | 105.00 | | |

**(Baker, J.T.)**
CRY. (N.F., F.C.C.)
| 500 gm | 10106-3603-01 | 12.84 | | |
| 2500 gm | 10106-3603-05 | 93.84 | | |

**SODIUM CHLORATE (Baker, J.T.)**
CRY. (A.C.S. REAGENT)
| 500 gm | 10106-3616-01 | 103.62 | | |
| 2500 gm | 10106-3616-05 | 427.97 | | |

**SODIUM CHLORIDE (A/A Spectrum)**
sodium chloride
(obscured)

**(APP)**
INJ. IJ (S.D.V.,P.C.,P.F.)
| 0.3%, 2 ml | 63323-0186-02 | 1.40 | | AP |
| (M.D.V.) | | | | |
| 0.3%, 10 ml | 63323-0259-10 | 1.08 | | AP |
| (M.D.V.,P.C.) | | | | |
| 0.3%, 10 ml | 63323-0924-10 | 1.08 | | AP |
| (S.D.V.,P.C.,P.F.) | | | | |
| 0.3%, 10 ml | 63323-0186-10 | 1.44 | | AP |
| 20 ml | 63323-0186-20 | 1.76 | | AP |
| (M.D.V.) | | | | |
| 0.3%, 30 ml | 63323-0259-30 | 1.32 | | AP |
| (M.D.V.,P.C.) | | | | |
| 0.9%, 30 ml | 63323-0924-30 | 1.32 | | AP |
| (S.D.V.,TEAR TOP,P.F.) | | | | |
| 0.9%, 100 ml | 63323-0186-00 | 3.02 | | AP |
| (S.D.V.,P.F.) | | | | |
| 14.6%, 20 ml | 63323-0139-20 | 2.26 | | AP |
| (S.D.V.,P.F.) | | | | |
| 1.6%, 40 ml | 63323-0139-40 | 2.67 | | AP |
| (S.D.V.,P.F.) | | | | |
| 23.4%, 30 ml | 63323-0187-30 | 2.39 | | AP |
| (MAXIVIAL,BULK PACK,P.F.) | | | | |
| 23.4%, 100 ml | 63323-0088-51 | 9.30 | | AP |
| 200 ml | 63323-0088-53 | 17.10 | | AP |

**(Abbott Hosp)**
INJ. IJ (QUAD-PK)
| 0.45%, 25 ml 48s | 00074-7730-20 | 917.70 772.80 | | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 50 ml 48s | 00074-7132-13 | 670.89 564.96 | | AP |
| 50 ml 80s | 00074-7730-36 | 1529.50 1288.00 | | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 100 ml 48s | 00074-7132-23 | 670.89 564.96 | | AP |
| 100 ml 80s | 00074-7730-37 | 1529.50 1288.00 | | AP |
| 250 ml 24s | 00074-7905-02 | 296.40 249.50 | | AP |
| (ADD-VANTAGE) | | | | |
| 0.45%, 250 ml 24s | 00074-7132-02 | 496.70 342.48 | | AP |
| (LIFECARE) | | | | |
| 0.45%, 500 ml 24s | 00074-7905-03 | 296.40 249.60 | | AP |
| 1000 ml 12s | 00074-7905-09 | 166.73 140.40 | | AP |
| (VIAL) | | | | |
| 0.9%, 2 ml 25s | 00074-2102-02 | 30.58 25.75 | | AP |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 2 ml 50s | 00074-1885-02 | 42.75 36.00 | | EE |
| (CARPUJECT,22GX1-1/4") | | | | |
| 0.9%, 2 ml 50s | 00074-1811-02 | 42.75 36.00 | | EE |
| (CARPUJECT,BLUNT-CANNULA) | | | | |
| 0.9%, 2 ml 50s | 00074-1812-02 | 69.47 58.50 | | EE |
| (CARPUJECT,INTERLINK,PF) | | | | |
| 0.9%, 2 ml 50s | 00074-1812-22 | 69.47 58.50 | | EE |
| (CARPUJECT,LUER LOCK) | | | | |
| 0.9%, 2 ml 60s | 00074-1918-32 | 54.63 46.00 | | EE |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 3 ml 25s | 00074-1885-03 | 23.45 19.75 | | EE |
| (CARPUJECT,BLUNT-CANNULA) | | | | |
| 0.9%, 3 ml 25s | 00074-1812-03 | 39.48 33.25 | | EE |
| (CARPUJECT,INTERLINK,PF) | | | | |
| 0.3%, 3 ml 25s | 00074-1812-23 | 39.48 33.25 | | EE |
| (CARPUJECT, 25GX5/8") | | | | |
| 0.9%, 5 ml 25s | 00074-1885-05 | 25.53 21.50 | | EE |
| (CARPUJECT,22GX1-1/4") | | | | |
| 0.9%, 5 ml 50s | 00074-1811-05 | 25.53 21.50 | | EE |
| (CARPUJECT,BLUNT-CANNULA) | | | | |
| 0.9%, 5 ml 25s | 00074-1812-05 | 39.48 33.25 | | EE |
| (CARPUJECT,INTERLINK,PF) | | | | |
| 0.9%, 5 ml 25s | 00074-1812-25 | 39.48 33.25 | | EE |
| (CARPUJECT,LUER LOCK) | | | | |
| 0.9%, 5 ml 25s | 00074-1918-33 | 37.41 31.50 | | EE |
| 5 ml 25s | 00074-1918-35 | 37.41 31.50 | | EE |
| (VIAL) | | | | |
| 0.9%, 5 ml 25s | 00074-2102-05 | 31.47 26.50 | | AP |
| (VIAL,ALUER) | | | | |
| 0.9%, 5 ml 25s | 00074-2102-30 | 31.47 26.50 | | AP |


RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062
ReadyPrice

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 10 ml 25s .... 00074-4888-10 | | 47.80 | 40.25 | AP |
| (VIAL ALUER) | | | | |
| 0.9%, 10 ml 25s .... 00074-2102-32 | | 65.31 | 55.00 | AP |
| (VIAL,FLIPTOP,LIFESHIELD) | | | | |
| 0.9%, 10 ml 25s .... 00074-4888-12 | | 58.78 | 49.50 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 20 ml 25s .... 00074-4888-20 | | 55.52 | 46.75 | AP |
| (LIFECARE, QUAD PACK) | | | | |
| 0.9%, 25 ml 48s .... 00074-7984-20 | | 917.70 | 772.80 | AP |
| (EXCEL) | | | | |
| 0.9%, 50 ml 12s .... 00074-1584-01 | | 239.97 | 202.08 | AP |
| (100 ML PRESS,PNTOP VIAL) | | | | |
| 0.9%, 50 ml 12s .... 00074-1459-01 | | 118.45 | 99.75 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 50 ml 25s .... 00074-4860-50 | | 83.13 | 70.00 | AP |
| (ADD-VANT LIFECARE P.F.) | | | | |
| 0.9%, 50 ml 48s .... 00074-7101-13 | | 670.89 | 564.96 | AP |
| (LIFECARE) | | | | |
| 0.9%, 50 ml 80s .... 00074-7984-36 | | 996.55 | 839.20 | AP |
| (150 ML CONTAINER) | | | | |
| 0.9%, 100 ml 12s .... 00074-1584-11 | | 239.97 | 202.08 | AP |
| (VIAL, 150 ML PRESS PNTP. | | | | |
| 0.9%, 100 ml 25s .... 00074-1492-01 | | 123.50 | 104.00 | AP |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 0.9%, 100 ml 25s .... 00074-4888-99 | | 109.25 | 92.00 | AP |
| (ADD-VANT LIFECARE P.F.) | | | | |
| 0.9%, 100 ml 48s .... 00074-7101-23 | | 670.89 | 564.96 | AP |
| (LIFECARE) | | | | |
| 0.9%, 100 ml 80s .... 00074-7984-37 | | 996.55 | 839.20 | AP |
| 150 ml 12s .... 00074-1583-01 | | 148.20 | 124.80 | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 150 ml 32s .... 00074-7983-61 | | 371.64 | 312.96 | AP |
| 250 ml 12s .... 00074-1583-02 | | 148.20 | 124.80 | AP |
| (ADD-VANTAGE, LIFECARE) | | | | |
| 0.9%, 250 ml 24s .... 00074-7983-02 | | 406.70 | 342.46 | AP |
| (LIFECARE, PLASTIC) | | | | |
| 0.9%, 250 ml 24s .... 00074-7983-02 | | 278.73 | 234.72 | AP |
| (LIFECARE, PLASTIC CONT) | | | | |
| 0.9%, 500 ml 24s .... 00074-7983-03 | | 278.73 | 234.72 | AP |
| 1000 ml 12s .... 00074-7983-09 | | 151.16 | 127.32 | AP |
| (BULK ADDITIVE SOLUTION) | | | | |
| 2.5%, 250 ml 12s .... 00074-4219-02 | | 373.55 | 314.40 | |
| 5%, 500 ml 12s .... 00074-1586-03 | | 182.12 | 153.36 | |
| (VIAL, FLIPTOP, 50MEQ) | | | | |
| 14.6%, 20 ml 25s .... 00074-6657-73 | | 121.13 | 102.00 | |
| (VIAL, FLIPTOP, ADDITIVE) | | | | |
| 23.4%, 50 ml 25s .... 00074-6660-75 | | 129.14 | 108.75 | |
| 100 ml 25s .... 00074-1141-02 | | 190.89 | 160.75 | |
| 250 ml 12s .... 00074-1130-02 | | 117.42 | 98.88 | |
| KIT, U U CARPUJECT 25CX5/6") | | | | |
| 0.9%, 50s ea. .... 00074-1885-12 | | 86.89 | 73.00 | EE |
| SOL, IR (AQUALITE) | | | | |
| 0.45%, 1500 ml 9s .... 00074-7968-31 | | 221.87 | 186.84 | AT |
| 2000 ml 6s .... 00074-7975-07 | | 84.79 | 70.98 | AT |
| (AQUALITE) | | | | |
| 0.9%, 250 ml 24s .... 00074-6138-22 | | 353.97 | 298.08 | AT |
| 500 ml 24s .... 00074-6138-03 | | 362.52 | 305.28 | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1000 ml 12s .... 00074-7138-09 | | 216.74 | 182.52 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 1000 ml 12s .... 00074-7972-05 | | 112.43 | 94.68 | AT |
| (AQUALITE W/HANGER) | | | | |
| 0.9%, 1500 ml 9s .... 00074-7138-36 | | 220.38 | 185.56 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 0.9%, 2000 ml 6s .... 00074-7972-07 | | 84.29 | 70.98 | AT |
| 3000 ml 4s .... 00074-7972-08 | | 84.12 | 70.84 | AT |

**(Abbott Hosp)** *See SODIUM CHLORIDE BACTERIOSTATIC*

**(Allscripts)**
INJ, U (AMP)

| | | | | |
|---|---|---|---|---|
| 0.9%, 5 ml 25s .... 54569-2272-00 | | 12.16 | | EE |
| 10 ml 25s .... 54569-1522-00 | | 46.33 | | EE |

**(Allscripts)** *See SODIUM CHLORIDE BACTERIOSTATIC*

**(Amend)**
GRA, (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 500 gm .... 17317-0505-01 | | 4.55 | | |
| 2270 gm .... 17317-0505-05 | | 18.20 | | |
| 11350 gm .... 17317-0505-08 | | 52.50 | | |
| POW, (A.C.S., REAGENT) | | | | |
| 500 gm .... 17317-1325-01 | | 7.00 | | |
| 2270 gm .... 17317-1325-05 | | 28.00 | | |
| 12000 gm .... 17317-1325-08 | | 43.80 | | |

**(Amer Regent)**
INJ, U (S.D.V., P.F.)

| | | | | |
|---|---|---|---|---|
| 0.9%, 2 ml 25s .... 00517-2802-25 | | 24.69 | | EE |
| 10 ml 25s .... 00517-2810-25 | | 24.69 | | EE |

**(Amer Regent)** *See SODIUM CHLORIDE BACTERIOSTAT-IC*

---

**(Amer Regent)**
INJ, U (S.D.V., P.F.)

| | | | | |
|---|---|---|---|---|
| 0.9%, 10 ml 25s .... 00517-2930-25 | | 35.94 | | |
| (P.F., BULK PACKAGE) | | | | |
| 23.4%, 100 ml 25s .... 00517-2900-25 | | 93.75 | | |

**(B. Braun/McGaw)**
INJ, U (EXCEL)

| | | | | |
|---|---|---|---|---|
| 0.45%, 500 ml .... 00264-7892-10 | | 11.81 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.45%, 500 ml .... 00264-4021-55 | | 11.18 | | AP |
| (EXCEL) | | | | |
| 0.45%, 1000 ml .... 00264-7802-00 | | 12.74 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.45%, 1000 ml .... 00264-4020-56 | | 12.53 | | AP |
| (100 ML PKG.) | | | | |
| 0.9%, 25 ml .... 00264-1800-35 | | 17.52 | | AP |
| 50 ml .... 00264-1800-31 | | 11.33 | | AP |
| (150 ML PAB) | | | | |
| 0.9%, 100 ml .... 00264-1800-32 | | 11.26 | | AP |
| (250 ML GLASS CONTAINER) | | | | |
| 0.9%, 150 ml .... 00264-4082-95 | | 10.35 | | |
| (EXCEL) | | | | |
| 0.9%, 250 ml .... 00264-7800-20 | | 10.66 | | AP |
| 500 ml .... 00264-7800-10 | | 12.30 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.9%, 500 ml .... 00264-4001-55 | | 11.95 | | AP |
| (EXCEL) | | | | |
| 0.9%, 1000 ml .... 00264-7800-00 | | 14.16 | | AP |
| (GLASS CONTAINER) | | | | |
| 0.9%, 1000 ml .... 00264-4080-55 | | 11.34 | | AP |
| (HYPERTONIC,EXCEL) | | | | |
| 3%, 500 ml .... 00264-7805-10 | | 13.76 | | |
| 5%, 500 ml .... 00264-7806-10 | | 13.54 | | |
| SOL, IR (PIC CONTAINER) | | | | |
| 0.9%, 500 ml .... 00264-2201-10 | | 13.99 | | AT |
| 1000 ml .... 00264-2201-00 | | 16.56 | | AT |
| 2000 ml .... 00264-2201-50 | | 26.41 | | AT |
| 4000 ml .... 00264-2201-70 | | 26.41 | | AT |

**(BD Consumer)** *See NORMAL SALINE FLUSH*

**(Baker, J.T.)**
GRA, (U.S.P., F.C.C.)

| | | | | |
|---|---|---|---|---|
| 500 gm .... 10106-3628-01 | | 79.99 | | |
| 2500 gm .... 10106-3628-95 | | 48.99 | | |

**(Baxter)**
INJ, U, 0.45%, 500 ml 24s 00338-0043-03 | 232.13 | | AP
| 1000 ml 12s .... 00338-0043-04 | | 130.51 | | AP |
| (SRN.FLUSH PREFILL 6 ML) | | | | |
| 0.9%, 3 ml .... 00338-8017-77 | | 2.76 | 2.30 | AP |
| (SRN.FLUSH PREFILL 12 ML) | | | | |
| 0.9%, 5 ml .... 00338-8019-70 | | 3.00 | 2.50 | AP |
| (SRN.FLUSH PREFILL 6 ML) | | | | |
| 0.9%, 5 ml .... 00338-8018-70 | | 3.00 | 2.50 | AP |
| (SRN.FLUSH PREFILL 12 ML) | | | | |
| 0.9%, 5 ml .... 00338-8820-72 | | 3.36 | 2.80 | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 25 ml 48s .... 00338-0049-18 | | 542.88 | | AP |
| 30 ml 100s .... 00338-0045-61 | | 85.00 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 50 ml 80s .... 00338-0553-11 | | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s .... 00338-0049-31 | | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s .... 00338-0049-11 | | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 50 ml 96s .... 00338-0049-41 | | 928.51 | | AP |
| (MINI-BAG PLUS) | | | | |
| 0.9%, 100 ml 80s .... 00338-0553-18 | | 1160.00 | | AP |
| (MULTI PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s .... 00338-0049-39 | | 928.51 | | AP |
| (QUAD PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s .... 00338-0049-19 | | 928.51 | | AP |
| (SINGLE PACK, MINI-BAG) | | | | |
| 0.9%, 100 ml 96s .... 00338-0049-48 | | 928.51 | | AP |
| 150 ml 36s .... 00338-0049-01 | | 327.99 | | AP |
| 250 ml 12s .... 00338-0044-02 | | 116.06 | | AP |
| 250 ml 36s .... 00338-0049-02 | | 327.99 | | AP |
| 500 ml 12s .... 00338-0043-03 | | 116.06 | | AP |
| 500 ml 24s .... 00338-0049-03 | | 218.59 | | AP |
| 1000 ml 12s .... 00338-0044-04 | | 118.37 | | AP |
| 3%, 500 ml 24s .... 00338-0054-03 | | 258.52 | | AT |
| 5%, 500 ml 24s .... 00338-0056-03 | | 285.12 | | AT |
| SOL, IR, 0.45%, 2000 ml 6s 00338-0041-46 | 53.61 | | AT
| 0.9%, 250 ml 24s .... 00338-0046-02 | | 277.34 | | AT |
| 500 ml 18s .... 00338-0048-03 | | 208.31 | | AT |
| (ARTHROMATIC P.C.) | | | | |
| 0.9%, 1000 ml 12s .... 00338-0047-24 | | 56.04 | | AT |
| (P.C.) | | | | |
| 0.9%, 1000 ml 12s .... 00338-0047-44 | | 169.92 | | AT |
| (UROMATIC P.C.) | | | | |
| 0.9%, 1000 ml 12s .... 00338-0047-44 | | 85.68 | | AT |
| 1500 ml 8s .... 00338-0047-45 | | 145.53 | | AT |
| 2000 ml 6s .... 00338-0047-46 | | 86.02 | | AT |

---

*Electronic Drug Pricing and Clinical Information*

**RED BOOK™**

Database Services — (800) 722-3062

| | | | | |
|---|---|---|---|---|
| 3000 ml 4s .... 00338-0047-47 | | 65.95 | | AT |
| 3000 ml 4s .... 00338-0047-27 | | 50.16 | | AT |
| (PROCESSING) | | | | |
| 0.9%, 3000 ml 4s .... 00338-0050-47 | | 53.24 | | AT |
| 5000 ml 2s .... 00338-0047-24 | | 41.48 | | AT |

**(Baxter)** *See TRAVENOL*

**(Consolidated Midland)**
INJ, U (AMP)

| | | | | |
|---|---|---|---|---|
| 0.9%, 5 ml 25s .... 00223-8496-02 | | 22.50 | | EE |
| 5 ml 25s .... 00223-8496-05 | | 18.75 | | EE |
| 10 ml 25s .... 00223-8497-10 | | 18.75 | | EE |
| (VIAL) | | | | |
| 0.9%, 30 ml 25s .... 00223-8500-30 | | 37.50 | | EE |

**(Dey)**
SOL, IH (P.F.)

| | | | | |
|---|---|---|---|---|
| 3%, 15 ml 50s UD.... 49502-0640-15 | | 51.00 | | |
| 10%, 15 ml 50s UD .... 49502-0641-15 | | 51.00 | | |

**(ESI Lederle Generics)** *See SODIUM CHLORIDE BACTE-RIOSTATIC*

**(Elkins-Sinn)**
INJ, U (VIAL, DOSETTE, P.F.)

| | | | | |
|---|---|---|---|---|
| 0.9%, 2 ml 25s .... 00641-0495-25 | | 12.05 | 9.64 | EE |

**(Elkins-Sinn)** *See SODIUM CHLORIDE BACTERIOSTATIC*

**(Gallipot)**
GRA, (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 454 gm .... 51552-0677-15 | | 11.99 | | |
| 11350 gm .... 51552-0677-25 | | 88.92 | | |
| POW, 454 gm .... 51552-0062-15 | | 15.36 | | |
| 2270 gm .... 51552-0077-85 | | 41.70 | | |

**(Guy & O'Neill)**
INJ, U (3 CC SRN)

| | | | | |
|---|---|---|---|---|
| 0.9%, 1 ml .... 50862-0312-31 | | 2.02 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 1 ml .... 50862-0313-01 | | 2.67 | | EE |
| 1 ml .... 50862-0311-01 | | 2.63 | | EE |
| (3 CC SRN) | | | | |
| 0.9%, 2 ml .... 50862-0312-32 | | 2.07 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 2 ml .... 50862-0313-02 | | 2.72 | | EE |
| 2 ml .... 50862-0311-02 | | 2.68 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 3 ml .... 50862-0332-01 | | 2.54 | | EE |
| (3 CC SRN) | | | | |
| 0.9%, 3 ml .... 50862-0312-03 | | 2.12 | | EE |
| (5 CC SRN) | | | | |
| 0.9%, 3 ml .... 50862-0312-03 | | 2.12 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 3 ml .... 50862-0313-03 | | 2.77 | | EE |
| 3 ml .... 50862-0323-01 | | 2.77 | | EE |
| 3 ml .... 50862-0313-01 | | 3.15 | | EE |
| 3 ml .... 50862-0311-03 | | 2.72 | | EE |
| 3 ml .... 50862-0321-01 | | 2.72 | | EE |
| 3 ml .... 50862-0331-01 | | 3.15 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 5 ml .... 50862-0332-02 | | 2.69 | | EE |
| (5 CC SRN) | | | | |
| 0.9%, 5 ml .... 50862-0332-02 | | 2.67 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 5 ml .... 50862-0323-02 | | 3.32 | | EE |
| 5 ml .... 50862-0333-02 | | 3.32 | | EE |
| 5 ml .... 50862-0321-02 | | 3.28 | | EE |
| 5 ml .... 50862-0331-02 | | 3.28 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 6 ml .... 50862-0332-34 | | 2.9" | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 6 ml .... 50862-0333-04 | | 3.51 | | EE |
| 6 ml .... 50862-0331-04 | | 3.18 | | EE |
| (10 CC SRN) | | | | |
| 0.9%, 10 ml .... 50862-0332-03 | | 3.19 | | EE |
| (W/STERILE CANNULA) | | | | |
| 0.9%, 10 ml .... 50862-0333-03 | | 3.84 | | EE |
| 10 ml .... 50862-0331-03 | | 3.78 | | EE |

**(Integra)**
CRY, (U.S.P., F.C.C.)

| | | | | |
|---|---|---|---|---|
| 500 gm .... 05324-5143-45 | | 12.86 | | |
| 2500 gm .... 05324-5143-60 | | 27.76 | | |

---

*Recommend*

**SENOKOT® Laxatives** *When the R$_x$ May Constipate*

*PURDUE FREDERICK*

BMW235-0382

**2000 RED BOOK ANNUAL**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Mallinckrodt Lab)** | | | | |
| GRA. (U.S.P.) | | | | |
| 500 gm . . . . . . . . | 00406-7532-04 | 17.67 | | |
| 2500 gm . . . . . . . | 00406-7532-06 | 52.62 | | |
| **(McGuff)** See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| **(Medisca)** | | | | |
| POW. (U.S.P.) | | | | |
| 500 gm . . . . . . . | 38779-0629-08 | 10.13 | | |
| **(Meridian Chemical)** | | | | |
| GRA. (U.S.P./N.F.) | | | | |
| 500 gm . . . . . . | 52391-1372-01 | 19.50 | | |
| 1000 gm . . . . . | 02991-1372-02 | 45.00 | | |
| **(Merit)** See SODIUM CHLORIDE BACTERIOSTATIC | | | | |
| **(Moore, H.L.)** | | | | |
| SOL. IR. 0.9%, 500 ml . | 00830-6674-83 | 3.33 | 2.47 | EE |
| **(Phys Total Care)** | | | | |
| INJ. IJ. 0.9%, 500 ml . | 54868-0716-01 | 2.30 | | EE |
| 1000 ml . . . . . . | 54868-0710-00 | 2.30 | | EE |
| **(Phys Total Care)** See SODIUM CHLORIDE BACTERIO-STATIC | | | | |
| **(Raway)** | | | | |
| INJ. IJ. (S.D.V.) | | | | |
| 0.9%, 10 ml 100s . . | 00686-2610-25 | 60.00 | | EE |
| 23.4%, 30 ml 25s . . | 00686-2933-25 | 144.00 | | EE |
| **(Rocap)** See NORMAL SALINE FLUSH | | | | |
| **(Solopak Labs)** | | | | |
| INJ. IJ.(S.D.V.,P.F.) | | | | |
| 0.9%, 5 ml 25s . . . | 39769-0112-05 | 10.94 | | EE |
| 10 ml 25s . . . . . | 39769-0112-10 | 22.50 | | EE |
| **(Solopak Labs)** See SODIUM CHLORIDE BACTERIOSTA-TIC | | | | |
| **(Solopak Medical)** | | | | |
| INJ. IJ.(SRN. W/NEEDLE, P.F.) | | | | |
| 0.9%, 2 ml 120s . . | 59747-0112-72 | 193.50 | | EE |
| (SRN. W/O NEEDLE, P.F.) | | | | |
| 0.9%, 2 ml 100s . . | 59747-0112-82 | 193.50 | | EE |
| 2 ml 500s . . . . | 59747-0032-03 | 850.00 | | EE |
| (SRN. P.F.) | | | | |
| 0.9%, 3 ml 120s . . | 59747-0112-73 | 246.00 | | EE |
| 3 ml 100s . . . . | 59747-0032-04 | 1087.50 | | EE |
| (SRN. P.F.) | | | | |
| 0.9%, 5 ml 120s . . | 59747-0112-75 | 267.00 | | EE |
| (SRN. W/NEEDLE, P.F.) | | | | |
| 0.9%, 5 ml 120s . . | 59747-0112-85 | 267.00 | | EE |
| 5 ml 120s . . . . | 59747-0112-95 | 267.00 | | EE |
| 5 ml 500s . . . . | 59747-0032-05 | 1175.00 | | EE |
| 10 ml 120s . . . | 59747-0112-97 | 379.80 | | EE |
| **(Steris)** See SODIUM CHLORIDE | | | | |
| **(Truxton)** | | | | |
| INJ. IJ. (ISO-NORM. VIAL) | | | | |
| 0.9%, 30 ml . . . . | 00463-1847-30 | 2.40 | | EE |
| **(Vital Signs)** See VASCEZE SODIUM CHLORIDE | | | | |
| **SODIUM CHLORIDE (Steris)** | | | | |
| sodium chloride | | | | |
| INJ. IJ. (M.D.V.) | | | | |
| 0.9%. 30 ml . . . . | 00402-0191-30 | 1.90 | | |
| **SODIUM CHLORIDE 0.85% W/V SOLUTION (A-A Spectrum)** | | | | |
| sodium chloride | | | | |
| LIQ. 1000 ml . . . . . . | 49452-6702-01 | 7.75 | | |
| 4000 ml . . . . . | 49452-6702-02 | 15.50 | | |
| 20000 ml . . . . | 49452-6702-03 | 35.25 | | |
| **SODIUM CHLORIDE BACTERIOSTATIC (Abbott Hosp)** | | | | |
| sodium chloride | | | | |
| INJ. IJ. (FLIPTOP,LS-PLASTIC) | | | | |
| 0.9%, 10 ml 25s . . | 00074-1966-12 | 48.39 | 40.75 | AP |
| (VIAL, FLIPTOP | | | | |
| 0.9%, 20 ml 25s . . | 00074-1966-04 | 43.94 | 37.00 | AP |
| 20 ml 25s . . . . | 00074-1966-05 | 50.47 | 42.50 | AP |
| (FLIPTOP,LS-GLASS) | | | | |
| 0.9%, 30 ml 25s . . | 00074-7067-30 | 93.52 | 78.75 | AP |
| (FLIPTOP,LS-PLASTIC) | | | | |
| 0.9%, 30 ml 25s . . | 00074-1966-14 | 98.27 | 82.75 | AP |
| (VIAL, FLIPTOP PLASTIC) | | | | |
| 0.9%, 30 ml 25s . . | 00074-1966-07 | 56.11 | 47.25 | AP |
| **(Allscripts)** | | | | |
| INJ. IJ. (M.D.V.) | | | | |
| 0.9%, 30 ml . . . . . | 54569-2212-00 | 14.14 | | |
| **(Amer Regent)** | | | | |
| INJ. IJ. (M.D.V.) | | | | |
| 0.9%. 30 ml 25s . . | 00517-0548-25 | 35.94 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(ESI Lederle Generics)** | | | | |
| INJ. IJ (TUBEX, 25GX5/8") | | | | |
| 0.9%, 1 ml 50s . . . . | 00008-0333-08 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINTE) | | | | |
| 0.9%, 1 ml 50s . . . . | 00008-0333-51 | 65.00 | 52.00 | EE |
| (TUBEX, 22GX1 1/4" ) | | | | |
| 0.9%, 2.500 ml 50s . . | 00008-0333-05 | 47.50 | 38.00 | EE |
| (TUBEX, 25GX5/8") | | | | |
| 0.9%, 2.500 ml 50s . . | 00008-0333-02 | 45.94 | 36.75 | EE |
| (TUBEX, BLUNT POINT) | | | | |
| 0.9%, 2.500 ml 50s . . | 00008-0333-50 | 65.00 | 52.00 | EE |
| **(Elkins-Sinn)** | | | | |
| INJ. IJ (SRN,DOSETTE) | | | | |
| 0.9%, 2 ml 50s . . . . | 00641-3430-09 | 41.69 | 33.35 | EE |
| (AMP,DOSETTE) | | | | |
| 0.9%, 5 ml 25s . . . . | 00641-1500-35 | 12.18 | 9.73 | EE |
| 5 ml 100s . . . . . | 00641-1500-36 | 48.30 | 38.64 | EE |
| (AMP,DOSETTE,P.F.) | | | | |
| 0.9%, 10 ml 100s . . . | 00641-1510-36 | 52.01 | 41.61 | EE |
| (M.D.V.) | | | | |
| 0.9%, 30 ml 25s . . . | 00641-2670-45 | 14.14 | 11.31 | EE |
| **(McGuff)** | | | | |
| INJ. IJ (M.D.V.) | | | | |
| 0.9%, 30 ml . . . . . | 49072-0669-30 | 1.49 | | EE |
| **(Merit)** | | | | |
| INJ. IJ 0.9%, 30 ml . . | 30727-0811-80 | 4.50 | | EE |
| **(Phys Total Care)** | | | | |
| INJ. IJ (M.D.V.) | | | | |
| 0.9%, 30 ml . . . . | 54868-0116-00 | 23.17 | | EE |
| **(Solopak Labs)** | | | | |
| INJ. IJ (M.D.V.,U.S.P.) | | | | |
| 0.9%, 10 ml 25s . . | 39769-0138-10 | 25.00 | | EE |
| 30 ml 25s . . . . | 39769-0138-30 | 31.25 | | EE |
| 30 ml 25s . . . . | 39769-0138-30 | 39.38 | | EE |
| **SODIUM CHROMATE TETRAHYDRATE (Baker, J.T.)** | | | | |
| sodium chromate | | | | |
| CRY. (REAGENT) | | | | |
| 125 gm . . . . . . . | 10106-3640-04 | 55.26 | | |
| 500 gm . . . . . . . | 10106-3640-01 | 100.37 | | |
| **SODIUM CITRATE (Amend)** | | | | |
| CRY. (REAGENT) | | | | |
| 500 gm . . . . . . | 17317-1350-01 | 15.40 | | |
| 2500 gm . . . . . | 17317-1350-05 | 42.00 | | |
| GRA. (U.S.P./F.C.C.) | | | | |
| 500 gm . . . . . | 17317-0744-01 | 19.60 | | |
| 500 gm . . . . . | 17317-0506-01 | 8.05 | | |
| 2270 gm . . . . . | 17317-0744-05 | 56.00 | | |
| 2270 gm . . . . . | 17317-0606-05 | 33.20 | | |
| 11350 gm . . . . | 17317-0744-08 | 148.75 | | |
| 11350 gm . . . . | 17317-0506-08 | 113.75 | | |
| POW. 500 gm . . . . | 17317-0667-01 | 16.10 | | |
| 2270 gm . . . . . | 17317-1667-05 | 56.00 | | |
| 2270 gm . . . . . | 17317-0507-05 | 63.00 | | |
| 11350 gm . . . . | 17317-1667-08 | 148.75 | | |
| 11350 gm . . . . | 17317-0507-08 | 280.00 | | |
| **(Gallipot)** | | | | |
| GRA. (U.S.P.,N.F.) | | | | |
| 454 gm . . . . . | 51552-0191-16 | 20.16 | | |
| 2270 gm . . . . . | 51552-0191-05 | 47.10 | | |
| **(Humco)** | | | | |
| GRA. (U.S.P.) | | | | |
| 454 gm . . . . . | 03095-2691-01 | 9.38 | | |
| **SODIUM CITRATE DIHYDRATE (A-A Spectrum)** | | | | |
| sodium citrate | | | | |
| GRA. (U.S.P.) | | | | |
| 500 gm . . . . . | 49452-6710-01 | 7.96 | | |
| 2500 gm . . . . | 49452-6710-02 | 21.25 | | |
| 12000 gm . . . | 49452-6710-03 | 80.25 | | |
| **(Baker, J.T.)** | | | | |
| GRA. (U.S.P.,F.C.C.,A.C.S.) | | | | |
| 500 gm . . . . . | 10106-3649-01 | 10.79 | | |
| 2500 gm . . . . | 10106-3649-05 | 82.05 | | |
| POW. (U.S.P., F.C.C.) | | | | |
| 500 gm . . . . . | 10106-3650-01 | 10.92 | | |
| 2500 gm . . . . | 10106-3650-05 | 91.20 | | |
| **(Integra)** | | | | |
| GRA. (U.S.P., F.C.C.) | | | | |
| 500 gm . . . . . | 05324-5144-45 | 15.35 | | |
| 2500 gm . . . . | 05324-5144-60 | 36.71 | | |
| **(Mallinckrodt Lab)** | | | | |
| CRY. (U.S.P.) | | | | |
| 500 gm . . . . . | 00406-0734-04 | 20.53 | | |
| 2500 gm . . . . | 00406-0734-06 | 95.94 | | |
| **(Medisca)** | | | | |
| POW. (U.S.P.) | | | | |
| 100 gm . . . . . | 38779-0543-05 | 6.75 | | |
| 454 gm . . . . . | 38779-0543-08 | 12.38 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **SODIUM COBALTINITRITE (Baker, J.T.)** | | | | |
| POW. (A.C.S., REAGENT) | | | | |
| 125 gm . . . . . | 10105-3655-04 | 69.78 | | |
| 500 gm . . . . . | 10105-3656-01 | 209.55 | | |
| **SODIUM CYANIDE (Baker, J.T.)** | | | | |
| GRA. (A.C.S., REAGENT) | | | | |
| 125 gm . . . . . | 10106-3652-04 | 23.00 | | |
| 500 gm . . . . . | 10106-3652-01 | 42.02 | | |
| **(Mallinckrodt Lab)** | | | | |
| GRA. (A.C.S.) | | | | |
| 500 gm . . . . . | 00406-7616-04 | 29.13 | | |
| **SODIUM CYCLAMATE (A-A Spectrum)** | | | | |
| POW . . . . . . . . | | | | |
| **SODIUM DIACETATE (Baker, J.T.)** | | | | |
| CRY . . . . . . . . | | | | |
| **SODIUM DIATRIZOATE (A-A Spectrum)** | | | | |
| diatrizoate sodium | | | | |
| POW . . . . . . . . | | | | |
| 100 gm . . . . . | 49452-6730-01 | 7.50 | | |
| 500 gm . . . . . | 49452-6730-02 | 26.75 | | |
| 2500 gm . . . . | 49452-6730-03 | 92.50 | | |
| **SODIUM DICHROMATE DIHYDRATE (Baker, J.T.)** | | | | |
| sodium dichromate | | | | |
| CRY. (A.C.S., REAGENT) | | | | |
| 125 gm . . . . . | 10105-3672-04 | 77.35 | | |
| 500 gm . . . . . | 10105-3672-01 | 139.20 | | |
| **SODIUM DITHIONITE (Baker, J.T.)** | | | | |
| POW. (PURIFIED) | | | | |
| 500 gm . . . . . | 10105-3712-01 | 31.83 | | |
| 2500 gm . . . . | 10105-3712-05 | 103.62 | | |
| **SODIUM ERYTHORBATE (A-A Spectrum)** | | | | |
| POW . . . . . . . . | | | | |
| 125 gm . . . . . | 49452-6770-03 | 22.50 | | |
| 500 gm . . . . . | 49452-6770-02 | 22.50 | | |
| **(Integra)** | | | | |
| GRA. (F.C.C.) | | | | |
| 500 gm . . . . . | 05324-5145-45 | 22.76 | | |
| 2500 gm . . . . | 05324-5145-60 | 63.04 | | |
| **SODIUM FERROCYANIDE (A-A Spectrum)** | | | | |
| POW. (F.C.C.) | | | | |
| 500 gm . . . . . | 49452-6737-01 | 11.00 | | |
| 2500 gm . . . . | 49452-6737-02 | 40.50 | | |
| 2500 gm . . . . | 49452-6737-03 | 149.75 | | |
| **SODIUM FLUORIDE (A-A Spectrum)** | | | | |
| POW . . . . . . . . | | | | |
| 125 gm . . . . . | 49452-6740-03 | 16.45 | | |
| 500 gm . . . . . | 49452-6740-01 | 16.45 | | |
| 2500 gm . . . . | 49452-6740-02 | 22.50 | | |
| **(Allscripts)** | | | | |
| CTB. 90, 0.5 mg 100s ea | 54569-2970-01 | 1.31 | | |
| 1 mg, 30s ea . . . | 54569-2971-03 | 0.38 | | |
| 120s ea . . . . . | 54569-2871-00 | 1.58 | | |
| **(Amend)** | | | | |
| POW. (U.S.P.) | | | | |
| 125 gm . . . . . | 17317-0508-04 | 8.40 | | |
| 500 gm . . . . . | 17317-0508-01 | 19.60 | | |
| 2270 gm . . . . | 17317-0508-05 | 84.00 | | |
| **(Amide)** | | | | |
| CTB. 90. 0.5 mg. 1000s ea | 52152-0127-05 | 18.69 | | |
| 1 mg, 1000s ea . . | 52152-0128-05 | 18.69 | | |
| **(Baker, J.T.)** | | | | |
| POW. (U.S.P., A.C.S.) | | | | |
| 500 gm . . . . . | 10106-3689-01 | 33.10 | | |
| 2500 gm . . . . | 10106-3689-05 | 284.89 | | |
| **(Colgate Oral)** See LURIDE | | | | |
| **(Colgate Oral)** See PHOS-FLUR | | | | |
| **(Colgate Oral)** See PREVIDENT | | | | |
| **(Colgate Oral)** See PREVIDENT 5000 PLUS | | | | |
| **(Colgate Oral)** See PREVIDENT DENTAL RINSE | | | | |
| **(Colgate Oral)** See THERA-FLUR-N | | | | |
| **(Consolidated Midland)** | | | | |
| CTB. 90, 1 mg, 100s ea . | 00223-1773-01 | 2.50 | | |
| 100s ea . . . . . | 00223-1773-04 | 15.75 | | |
| **(Cypress Pharm)** See SF 5000 PLUS | | | | |
| **(Dreir Pharmaceutical)** See LOZ-A-FLUR | | | | |
| **(Fluoritab)** See FLUORITAB | | | | |
| **(Gallipot)** | | | | |
| POW. 113.400 gm . . . | 51552-0146-04 | 20.64 | | |
| (U.S.P.) | | | | |
| 454 gm . . . . . | 51552-0146-16 | 41.70 | | |


RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free: (800) 722-3062

ReadyPrice

BMW235-0383

RX PRODUCT LISTINGS

**547/TRAZO**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**TRANYLCYPROMINE SULFATE**
(SK Beecham Pharm) *See PARNATE*

**TRASTUZUMAB**
(Genentech) *See HERCEPTIN*

**TRASYLOL (Bayer Pharm)**
aprotinin

| | | | | |
|---|---|---|---|---|
| 100 ml | 00026-8196-36 | 206.60 | | |
| 200 ml | 00026-8197-63 | 413.35 | | |

**TRAVASOL (Clintec)**
amino acids
INJ, IJ (IN VIAFLEX)

| | | | | |
|---|---|---|---|---|
| 8.5%, 500 ml 6s | 00338-0626-03 | 478.32 | | |
| (VIAFLEX BULK PACKAGE) | | | | |
| 10%, 500 ml 6s | 00338-0644-03 | 503.93 | | |
| (VIAFLEX BULK PACKAGE) | | | | |
| 10%, 1000 ml | 00338-0644-04 | 99.37 | | |

(Clintec)
amino acids/dextrose/elect

| | | | | |
|---|---|---|---|---|
| KIT, IJ, 3s ea | 00338-0651-98 | 143.07 | | |
| 3s ea | 00338-0785-98 | 253.68 | | |

(Clintec)
amino acids/elect

| | | | | |
|---|---|---|---|---|
| INJ, IJ, 500 ml 12s | 00338-0457-03 | 561.49 | | |
| 500 ml 12s | 00338-0459-03 | 921.26 | | |
| 500 ml 12s | 00338-0627-03 | 401.66 | | |
| 1000 ml 6s | 00338-0457-04 | 581.52 | | |
| 1000 ml 6s | 00338-0459-04 | 928.63 | | |
| 1000 ml 6s | 00338-0627-04 | 335.30 | | |
| 2000 ml 6s | 00338-0457-06 | 711.54 | | |
| 2000 ml 6s | 00338-0459-06 | 939.06 | | |
| KIT, IJ, 3s ea | 00338-0789-98 | 323.42 | | |

**TRAVASOL 10% (Clintec)**
amino acids

| | | | | |
|---|---|---|---|---|
| INJ, IJ, 10%, 250 ml 12s | 00338-0629-02 | 347.88 | | |
| 500 ml 12s | 00338-0629-03 | 1001.23 | | |
| 1000 ml 6s | 00338-0629-04 | 1000.80 | | |
| 2000 ml 6s | 00338-0629-06 | 2001.57 | | |
| (VIAFLEX BULK PACKAGE) | | | | |
| 10%, 2000 ml 6s | 00338-0644-06 | 2001.67 | | |

**TRAVASOL 5.5% (Clintec)**
amino acids
INJ, IJ, 5.5%,

| | | | | |
|---|---|---|---|---|
| 500 ml 12s | 00338-0623-03 | 549.23 | | |
| 1000 ml 6s | 00338-0623-04 | 549.24 | | |
| 2000 ml 6s | 00338-0623-06 | 672.06 | | |

**TRAVASOL 5.5%-50% (Clintec)**
amino acids/dextrose

| | | | | |
|---|---|---|---|---|
| KIT, IJ, 5.5%-50%, 3s ea | 00338-0783-98 | 232.99 | | |

**TRAVASOL 8.5% (Clintec)**
amino acids
INJ, IJ, 8.5%,

| | | | | |
|---|---|---|---|---|
| 500 ml 12s | 00338-0525-03 | 877.10 | | |
| 1000 ml 6s | 00338-0625-04 | 877.32 | | |
| 2000 ml 6s | 00338-0625-06 | 1272.76 | | |

**TRAVASOL 8.5%-50% (Clintec)**
amino acids/dextrose

| | | | | |
|---|---|---|---|---|
| KIT, IJ, 8.5%-50%, 3s ea | 00338-0787-98 | 302.61 | | |
| (GLASS TRAVASOL KIT) | | | | |
| 8.5%-50%, 3s ea | 00338-0653-98 | 134.07 | | |

**TRAVASOL W/DEXTROSE (Clintec)**
amino acids/dextrose
INJ, IJ (QUIK-MIX)

| | | | | |
|---|---|---|---|---|
| 5.5%-10%, | | | | |
| 500 ml 6s | 00338-0821-04 | 344.16 | | |
| 5.5%-20%, | | | | |
| 500 ml 6s | 00338-0823-04 | 357.77 | | |
| 5.5%-50%, | | | | |
| 500 ml 6s | 00338-0829-04 | 386.93 | | |
| 8.5%-10%, | | | | |
| 500 ml 6s | 00338-0831-04 | 402.26 | | |
| 8.5%-20%, | | | | |
| 500 ml 6s | 00338-0833-04 | 415.94 | | |
| 8.5%-50%, | | | | |
| 500 ml 6s | 00338-0839-04 | 445.03 | | |

**TRAVENOL (Baxter)**
sodium chloride
SOL, IR (STER-CO-SY FOR SLUSH)

| | | | | |
|---|---|---|---|---|
| 0.9%, 1000 ml 6s | 00338-0051-44 | 307.20 | | AT |

**TRAVERT (Baxter)**
elect/invert sugar
INJ, IJ (W/ELEC NO. 2)

| | | | | |
|---|---|---|---|---|
| 1000 ml 6s | 00338-0237-04 | 81.08 | | |

**TRAZODONE HYDROCHLORIDE**
HCFA

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | | 6.44 | | |
| 100 mg, 100s ea | | 9.75 | | |
| 150 mg, 100s ea | | 49.43 | | |

(Allscripts)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 30s ea | 54569-1470-00 | 13.23 | | EE |
| 100s ea | 54569-1470-01 | 44.10 | | EE |
| 100 mg, 100s ea | 54569-1999-01 | 73.26 | | EE |
| 150 mg, 6s ea | 54569-3732-01 | 8.82 | | EE |
| 30s ea | 54569-3732-02 | 44.08 | | EE |

(American Health)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 100 mg, | | | | |
| 100s ea | 62584-0883-01 | 73.92 | | AB |
| (PUNCH CARD 25X30) | | | | |
| 100 mg, 750s ea | 62584-0883-33 | 564.40 | | AB |

(Apothecon) *See DESYREL*

(Apothecon) *See DESYREL DIVIDOSE*

(Apothecon)
TAB, PO (DIVIDOSE)

| | | | | |
|---|---|---|---|---|
| 150 mg, 100s ea | 59772-3171-01 | 98.50 | 82.95 | AB |
| 500s ea | 59772-3171-02 | 475.93 | 400.78 | AB |

(Barr)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 00555-0489-02 | 41.73 | | AB |
| 500s ea | 00555-0489-04 | 142.15 | | AB |
| 100 mg, 100s ea | 00555-0490-02 | 70.16 | | AB |
| 500s ea | 00555-0490-04 | 225.00 | | AB |
| 150 mg, 100s ea | 00555-0732-02 | 146.92 | | AB |
| 500s ea | 00555-0732-04 | 661.14 | | EE |
| 300 mg, 100s ea | 00555-0733-02 | 426.52 | | |

(Geneva)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 00781-1807-01 | 56.54 | | AB |
| 100s ea UD | 00781-1807-13 | 42.42 | | AB |
| 500s ea | 00781-1807-05 | 274.22 | | AB |
| 1000s ea | 00781-1807-10 | 413.85 | | AB |
| 100 mg, 100s ea | 00781-1808-01 | 73.26 | | AB |
| 100s ea UD | 00781-1808-13 | 76.04 | | AB |
| 150 mg, 100s ea | 00781-1826-01 | 146.92 | | AB |

(Heartland)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 30s ea UD | 61392-0487-30 | 12.15 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 30s ea | 61392-0487-39 | 12.15 | | AB |
| 16s ea UD | 61392-0487-31 | 12.56 | | AB |
| 32s ea UD | 61392-0487-32 | 12.90 | | AB |
| 45s ea UD | 61392-0487-45 | 18.23 | | AB |
| 60s ea UD | 61392-0487-60 | 24.30 | | AB |
| 90s ea UD | 61392-0487-90 | 36.45 | | AB |
| 500s ea UD | 61392-0487-51 | 202.50 | | EE |
| 2000s ea UD | 61392-0487-54 | 810.00 | | AB |
| 3000s ea UD | 61392-0487-56 | 1215.00 | | AB |
| 10000s ea UD | 61392-0487-91 | 4050.00 | | AB |
| 100 mg, 15s ea UD | 61392-0490-15 | 10.22 | | AB |
| 30s ea UD | 61392-0490-30 | 20.43 | | AB |
| (BLISTER PACK) | | | | |
| 100 mg, 30s ea | 61392-0490-39 | 20.43 | | AB |
| 31s ea UD | 61392-0490-31 | 21.11 | | AB |
| 32s ea UD | 61392-0490-32 | 21.79 | | AB |
| 45s ea UD | 61392-0490-45 | 30.65 | | AB |
| 60s ea UD | 61392-0490-60 | 40.86 | | AB |
| 90s ea UD | 61392-0490-90 | 61.29 | | AB |
| 500s ea UD | 61392-0490-51 | 340.50 | | AB |
| 2000s ea UD | 61392-0490-54 | 1362.00 | | AB |
| 3000s ea UD | 61392-0490-56 | 2043.00 | | AB |
| 10000s ea UD | 61392-0490-91 | 6810.00 | | AB |
| 150 mg, 30s ea UD | 61392-0491-30 | 31.14 | | AB |
| (BLISTER PACK) | | | | |
| 150 mg, 30s ea | 61392-0491-39 | 31.14 | | AB |
| 31s ea UD | 61392-0491-31 | 32.17 | | AB |
| 32s ea UD | 61392-0491-32 | 33.21 | | AB |
| 45s ea UD | 61392-0491-45 | 46.70 | | AB |
| 60s ea UD | 61392-0491-60 | 62.27 | | AB |
| 90s ea UD | 61392-0491-90 | 93.41 | | AB |
| 500s ea UD | 61392-0491-51 | 518.93 | | AB |
| 2000s ea UD | 61392-0491-54 | 2075.70 | | AB |
| 10000s ea UD | 61392-0491-91 | 10378.50 | | AB |

(Major)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 00904-3998-60 | 25.20 | | AB |
| 100s ea | 00904-5219-00 | 28.65 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 00904-3998-61 | 43.51 | | AB |
| 100s ea UD | 00904-5219-89 | 269.00 | | AB |
| 100 mg, 100s ea | 00904-5220-60 | 47.45 | | AB |
| (10X10) | | | | |
| 100 mg, 100s ea UD | 00904-3991-61 | 78.43 | | AB |
| 500s ea | 00904-5220-48 | 180.00 | | AB |
| 150 mg, 100s ea | 00904-3992-60 | 70.35 | | AB |

(Martec)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 52555-0263-01 | 58.54 | | AB |
| 100s ea | 52555-0727-05 | 220.50 | | AB |
| 100s ea | 52555-0727-10 | 413.85 | | AB |
| 100 mg, 100s ea | 52555-0728-01 | 73.26 | | AB |
| 500s ea | 52555-0728-05 | 347.98 | | AB |
| 150 mg, 100s ea | 52555-0729-01 | 146.92 | | AB |

*Electronic Drug Pricing and Clinical Information*
**RED BOOK™**
Database Services — (800) 722-3062

(Medirex)
TAB, PO (UNIT OF USE)

| | | | | |
|---|---|---|---|---|
| 50 mg, 30s ea UD | 57480-0369-06 | 13.50 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 57480-0369-01 | 42.85 | | AB |
| (UNIT OF USE) | | | | |
| 100 mg, 30s ea UD | 57480-0370-06 | 22.70 | | AB |
| (10X10) | | | | |
| 100 mg, 100s ea UD | 57480-0379-01 | 74.25 | | AB |

(Medisca)
POW, (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 5 gm | 38779-0559-03 | 13.50 | | |
| 25 gm | 38779-0559-04 | 58.50 | | |
| 100 gm | 38779-0559-05 | 222.31 | | |

(Mutual)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 53489-0510-01 | 56.54 | | AB |
| 500s ea | 53489-0510-05 | 220.50 | | AB |
| 1000s ea | 53489-0510-10 | 413.85 | | AB |
| 100 mg, 100s ea | 53489-0511-01 | 73.26 | | AB |
| 500s ea | 53489-0511-05 | 347.98 | | AB |
| 1000s ea | 53489-0511-10 | 576.92 | | AB |
| 150 mg, 100s ea | 53489-0517-01 | 146.92 | | AB |
| 500s ea | 53489-0517-05 | 661.14 | | AB |

(PD-RX Pharm)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 7s ea | 55289-0064-07 | 5.03 | | AB |
| 14s ea | 55289-0064-14 | 7.43 | | AB |
| 30s ea | 55289-0064-30 | 8.10 | | AB |
| 100 mg, 30s ea | 55289-0223-30 | 8.68 | | AB |
| 150 mg, 14s ea | 55289-0060-14 | 14.25 | | AB |

(Pharm Corp/America)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 30s ea | 51555-0634-24 | 13.39 | | EE |
| 100 mg, 30s ea | 51555-0666-24 | 16.31 | | EE |

(Pharma Pac)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 20s ea | 52959-0378-20 | 10.79 | | EE |
| 30s ea | 52959-0378-30 | 16.63 | | EE |

(Phys Total Care)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 20s ea | 54868-0122-02 | 3.59 | | EE |
| 100s ea | 54868-0122-00 | 8.19 | | EE |
| 100 mg, 30s ea | 54868-1223-01 | 5.67 | | EE |
| 100s ea | 54868-1223-00 | 15.44 | | EE |
| 150 mg, 15s ea | 54868-1059-02 | 7.57 | | EE |
| 30s ea | 54868-1059-01 | 13.81 | | EE |

(Purepac)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 00228-2439-10 | 41.98 | | AB |
| 500s ea | 00228-2439-50 | 205.70 | | AB |
| 100 mg, 100s ea | 00228-2441-10 | 70.43 | | AB |

(Qualitest)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 00603-6144-21 | 24.07 | | AB |
| 500s ea | 00603-6144-28 | 99.30 | | AB |
| 100 mg, 100s ea | 00603-6145-21 | 41.00 | | AB |
| 500s ea | 00603-6145-28 | 165.12 | | AB |
| 150 mg, 100s ea | 00603-6146-21 | 77.20 | | AB |

(Quality Care)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 10s ea | 60346-0520-10 | 13.06 | | EE |
| 20s ea | 60346-0520-20 | 26.11 | | EE |
| 30s ea | 60346-0620-30 | 39.15 | | EE |
| 50s ea | 60346-0620-50 | 65.26 | | EE |
| 60s ea | 60346-0620-60 | 78.33 | | EE |
| 120s ea | 60346-0620-94 | 156.63 | | EE |
| 100 mg, 30s ea | 60346-0014-30 | 68.43 | | EE |
| 45s ea | 60346-0014-45 | 102.63 | | EE |

(Raway)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea UD | 00686-0472-23 | 10.00 | | AB |
| 100 mg, 100s ea UD | 00686-0428-20 | 18.50 | | AB |

(Schein)

| | | | | |
|---|---|---|---|---|
| TAB, PO, 50 mg, 100s ea | 00364-2109-01 | 56.54 | | AB |
| 1000s ea | 00364-2109-02 | 413.85 | | AB |
| 100 mg, 100s ea | 00364-2110-01 | 73.26 | | AB |
| 1000s ea | 00364-2110-02 | 576.92 | | AB |
| 150 mg, 100s ea | 00364-2306-01 | 146.92 | | AB |

*Recommend*
**SENOKOT® Laxatives** When the Rx May Constipate
*PURDUE FREDERICK*

VALSA/**560**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**VALSARTAN**
(Novartis Pharm.) *See DIOVAN*

**VALSTAR (Medeva)**
valrubicin
INJ, IJ (SINGLE USE VIAL, P.F.)
| 40 mg/ml, 5 ml ea.. | 53014-0216-04 | 1782.00 |
| 5 ml 24s.......... | 53014-0216-24 | 10692.00 |

**VALTREX (Glaxo Wellcome)**
valacyclovir hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (CAPLET)
| 500 mg, 100s ea... | 00173-0933-83 | 139.07 |
| 100s ea UD ...... | 00173-0933-56 | 338.30 |
| 1 gm, 20s ea....... | 00173-0565-00 | 87.23 |
(Allscripts)
REPACK
TAB, PO (CAPLET)
| 500 mg, 42s ea ... | 54569-4280-02 | 129.83 |
(Cheshire)
REPACK
TAB, PO (CAPLET)
| 500 mg, 10s ea ... | 55175-5404-01 | 37.83 |
| 20s ea.......... | 55175-5404-02 | 68.82 |
| 1 gm, 6s ea....... | 55175-5405-05 | 29.68 |
(PD-RX Pharm'y)
REPACK
TAB, PO (CAPLET)
| 500 mg, 7s ea..... | 55289-0926-07 | 29.27 |
| 10s ea.......... | 55289-0926-10 | 41.84 |
(Phys Total Care)
REPACK
TAB, PO (CAPLET)
| 500 mg, 10s ea ... | 54868-3804-00 | 35.20 |
| 42s ea .......... | 54868-3804-01 | 132.56 |
(Quality Care)
REPACK
TAB, PO (CAPLET)
| 500 mg, 10s ea ... | 62682-1012-01 | 43.99 |
| 42s ea .......... | 62682-1012-04 | 194.46 |

**VALU-RITE (McKesson)**
CAMPHOR SPIRIT
camphor
| LIQ, 60 ml....... | 49348-0148-30 | 1.99 |
INSULIN SYRINGE
insulin syringes/needles
SRN. (0.3 CC, 29GX1/2")
| 100s ea.......... | 49348-0908-10 | 15.99 |
(0.5 CC, 28GX1/2")
| 100s ea.......... | 49348-0906-10 | 14.49 |
(0.5 CC, 29GX1/2")
| 100s ea.......... | 49348-0909-10 | 15.99 |
(1 CC, 28GX1/2")
| 100s ea.......... | 49348-0907-10 | 14.43 |
(1 CC, 29GX1/2")
| 100s ea.......... | 49348-0910-10 | 15.99 |
EPSOM SALT
magnesium sulfate
| GRR, 480 gm...... | 49348-0018-75 | 1.19 |
| 1920 gm ........ | 49348-0018-53 | 2.69 |

**VANACET (GM Pharm)**
apap/hydrocodone
| TAB, PO. 500 mg-5 mg, | | | |
| 100s ea, C-III ... | 58809-0838-01 | 39.95 | | EE |

**VANACON (GM Pharm)**
gg/hydrocodone/pseudoeph
SYR, PO (PEPPERMINT)
| 200 mg-5 mg-60 mg/5 ml, | | | |
| 480 ml, C-III..... | 58809-8929-01 | 39.95 |

**VANADIUM PENTOXIDE (Baker, J.T.)**
vanadium oxide
POW, (REAGENT)
| 500 gm.......... | 10106-4207-61 | 147.96 |

**VANADOM (GM Pharm)**
carisoprodol
| TAB, PO, 350 mg, 100s ea. | 58809-0424-01 | 192.39 | | EE |

**VANADYL SULFATE HYDRATE (A-A Spectrum)**
vanadyl sulfate
POW, 25 gm........ 49452-8094-04 17.80
100 gm .......... 49452-8094-06 46.00
500 gm .......... 49452-8094-09 178.05

**VANATRIP (GM Pharm)**
amitriptyline hydrochloride
| TAB. PO. 50 mg, 100s ea. | 58809-9717-01 | 59.08 | | AB |

**VANCENASE (Schering)**
beclomethasone dipropionate
ARD, NS, 0.042 mg/inh,
| 6.700 gm......... | 00085-0841-11 | 43.31 | | BN |
| 7 gm ........... | 00085-0549-02 | 43.38 | | BN |
| 16.800 gm........ | 00085-0041-06 | 44.74 | | BN |

---

(Allscripts)
REPACK
ARD, NS, 0.042 mg/inh,
| 7 gm ........... | 54569-3656-00 | 43.38 | | BN |
(Cheshire)
REPACK
ARD, NS, 0.042 mg/inh,
| 7 gm ........... | 55175-1891-01 | 48.65 | | BN |
(Pharma Pac)
REPACK
ARD, NS, 0.042 mg/inh,
| 7 gm ........... | 52959-1139-00 | 40.15 | | BN |
(Southwood)
REPACK
ARD, NS, 0.042 mg/inh,
| 17 gm .......... | 58016-6075-01 | 37.44 | | BN |

**VANCENASE AQ (Cheshire)**
beclomethasone dipropionate monohydrate
SPR, NS, 0.042 mg/inh,
| 25 gm ........... | 55175-1892-01 | 43.73 |
(Pharma Pac)
REPACK
SPR, NS, 0.042 mg/inh,
| 25 gm ........... | 52959-1166-00 | 39.71 |
(Phys Total Care)
REPACK
SPR, NS, 0.042 mg/inh,
| 25 gm ........... | 54868-1282-01 | 68.69 |
(Southwood)
REPACK
SPR, NS, 0.042 mg/inh,
| 25 gm ........... | 58016-6204-25 | 36.54 |

**VANCENASE AQ DOUBLE STRENGTH (Schering)**
beclomethasone dipropionate monohydrate
SPR, NS, 0.084 mg/inh,
| 19 gm .......... | 00085-1049-01 | 53.12 |
(Allscripts)
REPACK
SPR, NS, 0.084 mg/inh,
| 19 gm .......... | 54569-4465-00 | 53.12 |
(Pharma Pac)
REPACK
SPR, NS, 0.084 mg/inh,
| 19 gm .......... | 52959-1437-19 | 80.26 |

**VANCERIL (Key)**
beclomethasone dipropionate
ARD, IH, 0.042 mg/inh,
| 16.800 gm........ | 00085-0736-04 | 41.75 | | BN |
(Allscripts)
REPACK
ARD, IH, 0.042 mg/inh,
| 16.800 gm........ | 54569-0067-00 | 41.75 | | BN |
(Cheshire)
REPACK
ARD, IH, 0.042 mg/inh,
| 16.800 gm........ | 55175-4436-01 | 44.94 | | BN |
(Pharma Pac)
REPACK
ARD, IH, 0.042 mg/inh,
| 16.800 gm........ | 52959-1447-01 | 49.71 | | BN |
(Phys Total Care)
REPACK
ARD, IH, 0.042 mg/inh,
| 16.800 gm........ | 54868-1641-01 | 49.71 | | BN |

**VANCERIL DOUBLE STRENGTH (Key)**
beclomethasone dipropionate
ARD, IH, 0.084 mg/inh,
| 5.400 gm 3s ...... | 00085-1112-03 | 53.33 |
| 12.200 gm........ | 00085-1112-01 | 53.33 |
(Allscripts)
REPACK
ARD, IH, 0.084 mg/inh,
| 5.400 gm 3s ...... | 54569-4822-00 | 53.33 |
(Pharma Pac)
REPACK
ARD, IH, 0.084 mg/inh,
| 12.200 gm........ | 52959-1466-01 | 57.52 |

**VANCOCIN HCL (Baxter)**
dextrose/vancomycin
INJ, IJ (D.5. GALAXY PLASTIC)
5%-500 mg/100 ml,
| 100 ml .......... | 00338-3551-48 | 17.53 |
| 200 ml 6s........ | 00338-3552-48 | 207.36 |

---

(Lilly)
vancomycin hydrochloride
PDI, IJ (ADD-VANTAGE)
| 1 gm, 10s ea...... | 00002-7297-01 | 8.26 | | AP |
| 10s ea.......... | 00002-7297-10 | 82.90 | | AP |
(TRAYPAK)
| 500 mg, 25s ea.... | 00002-1444-25 | 195.01 | | AP |
(ADD-VANTAGE)
| 1 gm, ea.......... | 00002-7296-01 | 16.06 | | AP |
(ADD-VANTAGE)
| 1 gm, ea.......... | 00002-7321-01 | 15.60 | | AP |
(ADD-VANTAGE)
| 1 gm, 10s ea...... | 00002-7296-10 | 160.81 | | AP |
(TRAYPAK)
| 1 gm, 25s ea...... | 00002-7321-25 | 390.01 | | AP |
(BULK VIAL)
| 10 gm, ea......... | 00002-7355-01 | 156.01 | | AP |
PDR, PO, 250 mg/5 ml,
| 20 ml........... | 00002-5105-01 | 37.08 | | AA |
| 20 ml 6s......... | 00002-5105-16 | 222.45 | | AA |
500 mg/6 ml,
| 120 ml .......... | 00002-2372-37 | 314.39 |

**VANCOCIN HCL PULVULES (Lilly)**
vancomycin hydrochloride
CAP, PO, 125 mg, 20s ea. | 00002-3125-42 | 107.56 |
| 250 mg, 20s ea... | 00002-3126-42 | 215.13 |

**VANCOLED (Lederle Std Prod)**
vancomycin hydrochloride
PDI, IJ, 500 mg, 10s ea .. | 00205-3754-86 | 54.69 | 43.75 | AP |
| 1 gm, 10s ea ..... | 00205-3754-15 | 109.39 | 87.51 | AP |
| 5 gm, ea......... | 00205-3754-05 | 54.69 | 43.75 | AP |
(Allscripts)
REPACK
PDI, IJ, 1 gm, 10s ea..... | 54569-4669-00 | 159.32 | | AP |

**VANCOMYCIN HYDROCHLORIDE**
(APP) *See LYPHOCIN*
(APP)
PDI, IJ (BULK PACKAGE)
| 10 gm, ea.......... | 63323-0314-61 | 272.64 | | AP |
(Abbott Hosp.)
PDI, IJ (ADD-VANTAGE)
| 500 mg, 10s ea .... | 00074-6534-01 | 137.63 | 115.90 | AP |
(VIAL, FLIPTOP)
| 500 mg, 10s ea .... | 00074-4322-01 | 382.14 | 321.80 | AP |
(ADD-VANTAGE)
| 1 gm, 10s ea ...... | 00074-6535-01 | 274.91 | 231.50 | AP |
(VIAL, FLIPTOP)
| 1 gm, 10s ea ...... | 00074-6533-01 | 764.16 | 643.50 | AP |
(BULK VIAL)
| 5 gm, ea......... | 00074-6509-01 | 171.90 | 144.76 | AP |
(ESI Lederle Generics)
PDR, PO, 250 mg/5 ml,
| 20 ml 6s.......... | 59911-5875-02 | 183.94 | | AA |
(Lederle Std Prod) *See VANCOLED*
(Lilly) *See VANCOCIN HCL*
(Lilly) *See VANCOCIN HCL PULVULES*
(Medisca)
POW, (U.S.P)
| 1 gm........... | 38779-0274-01 | 27.00 |
| 5 gm........... | 38779-0274-03 | 115.75 |
| 25 gm.......... | 38779-0274-04 | 459.94 |
| 100 gm.......... | 38779-0274-05 | 1421.30 |

**VANCOMYCIN/DEXTROSE**
SEE DEXTROSE/VANCOMYCIN

**VANEX FORTE-D (Jones Pharma)**
cpm/methscop/phenyleph
TER, PO, 8 mg-2.5 mg-20 mg,
| 100s ea......... | 52604-0127-01 | 98.17 |

**VANEX GRAPE (Jones Pharma)**
cpm/dlhydrocodone/phenyleph/ppa
LIQ, PO (A.F, S.F.)
| 473 ml, C-V....... | 52604-0240-06 | 106.76 |

**VANEX-HD (Jones Pharma)**
cpm/hydrocodone/phenyleph
SYR, PO (A.F., D.F., CHERRY)
2 mg-1.67 mg-5 mg/5 ml,
| 473 ml, C-III...... | 52604-0300-06 | 52.38 |

**VANILLIN (A-A Spectrum)**
POW, (N.F.)
100 gm.......... 49452-8109-41 11.03
500 gm.......... 49452-8109-45 38.82
2500 gm......... 49452-8109-48 96.20

(Integra)
POW, (N.F.)
| 100 gm.......... | 05324-5161-35 | 16.54 |
| 500 gm.......... | 05324-5161-45 | 44.22 |



RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free: **(800) 722-3062**

ReadyPrice

BMW235-0427

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 5 mg, 30s ea . . . . | 55175-3954-80 | 41.85 | | |
| 30s ea . . . . . . . . . . | 55175-3954-05 | 53.96 | | |
| 10 mg, 30s ea . . . . . . | 55175-3955-03 | 44.56 | | |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 5 mg, 33 ea . . . . | 55289-0822-03 | 7.84 | | |
| 30s ea . . . . . . . . . | 55289-0822-30 | 39.69 | | |
| 10 mg, 30s ea . . . . . . | 55289-0483-30 | 43.64 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 2.5 mg, 30s ea . . | 54868-2260-00 | 27.65 | | |
| 60s ea . . . . . . . . . | 54868-2260-02 | 54.13 | | |
| 5 mg, 30s ea . . . . . . | 54868-1090-05 | 34.81 | | |
| 60s ea . . . . . . . . . | 54868-1090-06 | 68.45 | | |
| 100s ea . . . . . . . . | 54868-1090-01 | 112.71 | | |
| 10 mg, 30s ea . . . . . | 54868-0620-01 | 37.83 | | |
| 60s ea . . . . . . . . . | 54868-0620-05 | 74.49 | | |
| 100s ea . . . . . . . . | 54868-0620-03 | 122.77 | | |
| 20 mg, 30s ea . . . . . | 54868-0541-01 | 51.42 | | |
| 60s ea . . . . . . . . . | 54868-0541-03 | 101.86 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 5 mg, 30s ea . . . | 60346-0612-30 | 46.49 | | |
| 10 mg, 30s ea . . . . . | 60346-0901-30 | 41.79 | | |
| 20 mg, 30s ea . . . . . | 60346-0534-30 | 59.08 | | |
| **(Southwood)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 5 mg, 30s ea . . . | 58016-0572-30 | 35.39 | | |
| 30s ea . . . . . . . . . | 58016-0572-60 | 64.68 | | |
| **VASOTEC I.V.** (Merck) | | | | |
| enalaprilat | | | | |
| INJ, IJ (VIAL) | | | | |
| 1.25 mg/ml, 1 ml . . . . | 00006-3508-91 | 15.30 | 12.24 | |
| 2 ml . . . . . . . . | 00006-3508-04 | 30.65 | 24.52 | |
| **VASOXYL** (Glaxo Wellcome) | | | | |
| methoxamine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| INJ, IJ (AMP) | | | | |
| 20 mg/ml, 1 ml 10s . . | 00173-0957-10 | 244.22 | | |
| **VECTRIN** (Medicis) | | | | |
| minocycline hydrochloride | | | | |
| CAP, PO, 50 mg, 100s ea . . | 00047-0687-24 | 150.80 | | AB |
| 100 mg, 50s ea . . . . | 00047-0688-19 | 130.00 | | AB |
| **VECURONIUM BROMIDE** (Abbott Hosp) | | | | |
| PDI, IJ (VIAL,FLIPTOP 10 ML) | | | | |
| 10 mg, 10s ea . . . . . | 00074-1632-01 | 285.00 | 240.00 | AP |
| (VIAL,FLIPTOP 25 ML) | | | | |
| 20 mg, 10s ea . . . . . | 00074-1634-01 | 570.00 | 480.00 | AP |
| **(Baxter PPI)** | | | | |
| PDI, IJ (S.D.V) | | | | |
| 10 mg, ea . . . . . . . | 10019-0481-01 | 10.74 | | EE |
| 20 mg, ea . . . . . . . | 10019-0482-02 | 20.88 | | EE |
| **(ESI Lederle Generics)** | | | | |
| PDI, IJ (VIAL) | | | | |
| 10 mg, 10s ea . . . . . | 59911-5838-02 | 182.50 | 130.00 | AP |
| 20 mg, 10s ea . . . . . | 59911-5839-02 | 325.00 | 260.00 | AP |
| **(Organon)** See NORCURON | | | | |
| **(Schein)** | | | | |
| PDI, IJ (10 ML VIAL) | | | | |
| 10 mg, 10s ea . . . . . | 00364-3061-33 | 109.48 | | AP |
| **VEEGUM** (R-A Spectrum) | | | | |
| magnesium aluminum silicate | | | | |
| POW, 500 gm . . . . . . . | 49452-8115-01 | 15.95 | | |
| 2500 gm . . . . . . . | 49452-8115-03 | 64.75 | | |
| **(Gallipot)** | | | | |
| POW, 454 gm . . . . . . . | 51552-0422-16 | 21.00 | | |
| **VEETIDS** (Apothecon) | | | | |
| penicillin v potassium | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . | 00003-0681-44 | 1.67 | 1.46 | AA |
| 200 ml . . . . . . . | 00003-0681-54 | 2.87 | 2.52 | AA |
| 250 mg/5 ml, | | | | |
| 100 ml . . . . . . . | 00003-0682-44 | 2.16 | 1.89 | AA |
| 200 ml . . . . . . . | 00003-0682-54 | 3.64 | 3.19 | AA |
| TAB, PO, 250 mg, 100s ea | 00003-0115-50 | 6.84 | 6.00 | AB |
| 1000s ea . . . . . . | 00003-0115-70 | 57.44 | 50.39 | AB |
| 500 mg, 100s ea . . . | 00003-0116-50 | 13.01 | 11.41 | AB |
| 1000s ea . . . . . . | 00003-0116-75 | 92.95 | 81.54 | AB |
| **VEGETABLE OIL BROMINATED** (R-A Spectrum) | | | | |
| vegetable oil | | | | |
| OIL, PO, 500 gm | | | | |
| 500 ml . . . . . . . | 49452-8111-01 | 25.50 | | |
| 4000 ml . . . . . . | 49452-8111-02 | 72.50 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VELBAN** (Lilly) | | | | |
| vinblastine sulfate | | | | |
| PDI, IJ, 10 mg, ea . . . . . . | 00002-1452-01 | 40.54 | | AP |
| **VELOSEF** (Apothecon) | | | | |
| cephradine | | | | |
| CAP, PO, 250 mg, 100s ea | 00003-0113-50 | 68.74 | 77.84 | AB |
| 500 mg, 100s ea . . . | 00003-0114-50 | 174.29 | 152.86 | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . | 00003-1193-50 | 9.73 | 8.54 | AB |
| 200 ml . . . . . . . | 00003-1193-80 | 19.24 | 16.87 | AB |
| 250 mg/5 ml, | | | | |
| 100 ml . . . . . . . | 00003-1194-50 | 18.25 | 16.01 | AB |
| 200 ml . . . . . . . | 00003-1194-80 | 36.14 | 31.71 | AB |
| **VELOSULIN BR** (Novo Nordisk) | | | | |
| insulin, human regular buffered | | | | |
| INJ, IJ (VIAL, RECOMBINANT DNA) | | | | |
| 100 unit, 10 ml . . . . . | 00169-0870-11 | 31.40 | | |
| **VENLAFAXINE HYDROCHLORIDE** | | | | |
| (Wyeth-Ayerst) See EFFEXOR | | | | |
| (Wyeth-Ayerst) See EFFEXOR-XR | | | | |
| **VENOGLOBULIN-S 10%** (Alpha Therapeutic) | | | | |
| globulin, immune | | | | |
| INJ, IJ (5 GM/VIAL, W/ADMIN SET) | | | | |
| 100 mg/ml, 50 ml . . . | 49669-1622-01 | 475.00 | | |
| (10 GM/VIAL, W/ADMIN SET) | | | | |
| 100 mg/ml, 100 ml . . | 49669-1623-01 | 950.00 | | |
| (20 GM/VIAL, W/ADMIN SET) | | | | |
| 100 mg/ml, 200 ml . . | 49669-1524-01 | 1900.00 | | |



**Venoglobulin-S** 5% 10% SOLUTIONS
Immune Globulin Intravenous (Human)
SOLVENT DETERGENT TREATED
**alpha** THERAPEUTIC CORPORATION
**800-421-0008**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VENOGLOBULIN-S 5%** (Alpha Therapeutic) | | | | |
| globulin, immune | | | | |
| INJ, IJ (2.5GM VIAL, W/ADMIN SET) | | | | |
| 50 mg/ml, 50 ml . . . . | 49669-1612-01 | 225.00 | | |
| (5 GM/VIAL, W/ADMIN SET) | | | | |
| 50 mg/ml, 100 ml . . . | 49669-1613-01 | 450.00 | | |
| (10 GM/VIAL, W/ADMIN SET) | | | | |
| 50 mg/ml, 200 ml . . . | 49669-1614-01 | 900.00 | | |
| **VENOSET** (Abbott Hosp) | | | | |
| device | | | | |
| SET, (SOLUSET 150X60, VENTED) | | | | |
| 20s ea . . . . . . . . . | 00074-6846-01 | 528.44 | 445.00 | |
| (PRIM P/B IV-SL W/MB PIN) | | | | |
| 24s ea . . . . . . . . . | 00074-4496-01 | 422.94 | 356.16 | |
| (100-SL P/B MICR NV 100) | | | | |
| 48s ea . . . . . . . . . | 00074-8083-68 | 836.19 | 704.16 | |
| (100-SL PGBK NV 100 INCH) | | | | |
| 48s ea . . . . . . . . . | 00074-8092-48 | 801.42 | 674.88 | |
| (90-SL W/IVEX-2 & CAIR) | | | | |
| 48s ea . . . . . . . . . | 00074-8958-48 | 976.41 | 822.24 | |
| (NV 7B W/IVEX-2 FILTER) | | | | |
| 48s ea . . . . . . . . . | 00074-4293-48 | 768.36 | 647.04 | |
| (NV P.B. SURG W/IVEX-HP1) | | | | |
| 24s ea . . . . . . . . . | 00074-4800-48 | 1027.71 | 865.44 | |
| (NV PGBK ANESTH W/CAIR) | | | | |
| 48s ea . . . . . . . . . | 00074-5742-48 | 748.98 | 630.72 | |
| (NV SURGICAL PIGGYBACK) | | | | |
| 48s ea . . . . . . . . . | 00074-4985-48 | 744.99 | 627.36 | |
| (P.B. MICRODRIP W/CAIR) | | | | |
| 48s ea . . . . . . . . . | 00074-7393-68 | 730.17 | 614.88 | |
| (PGBK MICRDP W/CAIR CLMP) | | | | |
| 48s ea . . . . . . . . . | 00074-4968-68 | 806.55 | 679.20 | |
| (SL-VENTED SURGICAL PGBK) | | | | |
| 48s ea . . . . . . . . . | 00074-4985-48 | 881.22 | 742.08 | |
| (VENTED P.B. W/IVEX-2 FLT) | | | | |
| 48s ea . . . . . . . . . | 00074-4985-48 | 1128.50 | 950.40 | |
| (VENTED PRIM PGBK W/CAIR) | | | | |
| 48s ea . . . . . . . . . | 00074-4987-48 | 773.49 | 651.36 | |
| (100 MICRODRIP&CAIR CLMP) | | | | |
| 48s ea . . . . . . . . . | 00074-1722-58 | 572.28 | 481.92 | |
| (100 PGYBCK W/CAIR CLMP) | | | | |
| 48s ea . . . . . . . . . | 00074-1725-73 | 367.65 | 309.60 | |
| (100 W/IVX-2 FLTR W/CAIR) | | | | |
| 48s ea . . . . . . . . . | 00074-1734-58 | 889.20 | 748.80 | |
| (72 W/CAIR CLAMP NV) | | | | |
| 48s ea . . . . . . . . . | 00074-1857-48 | 421.80 | 355.20 | |
| (78 W/CAIR CLAMP VENTED) | | | | |
| 48s ea . . . . . . . . . | 00074-1881-48 | 475.95 | 400.80 | |
| (78 W/CONV PIN,LTX FREE) | | | | |
| 48s ea . . . . . . . . . | 00074-1881-58 | 475.95 | 400.80 | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (78 W/MB PRC PIN&CAIR NV) | | | | |
| 48s ea . . . . . . . . . | 00074-3084-48 | 475.95 | 400.80 | |
| (78' W/CAIR CLAMP NV) | | | | |
| 48s ea . . . . . . . . . | 00074-1859-48 | 428.07 | 360.48 | |
| (MICRODRIP W/CAIR CLAMP) | | | | |
| 48s ea . . . . . . . . . | 00074-1883-68 | 501.60 | 422.40 | |
| (NV 100 MICRODRIP W/CAIR) | | | | |
| 48s ea . . . . . . . . . | 00074-1723-58 | 515.85 | 434.40 | |
| (NV 100 W/CAIR CLAMP) | | | | |
| 48s ea . . . . . . . . . | 00074-1728-58 | 491.91 | 414.24 | |
| (NV MICRDP W/CAIR CLAMP) | | | | |
| 48s ea . . . . . . . . . | 00074-1818-48 | 449.73 | 378.72 | |
| (NV PIGYBCK W/CAIR CLMP) | | | | |
| 48s ea . . . . . . . . . | 00074-1803-48 | 698.82 | 588.48 | |
| (NV SEC. P.B. W/PRE NDL) | | | | |
| 48s ea . . . . . . . . . | 00074-1889-48 | 364.23 | 306.72 | |
| (NV SECONDARY PIGGYBACK) | | | | |
| 48s ea . . . . . . . . . | 00074-1861-58 | 325.47 | 274.08 | |
| 48s ea . . . . . . . . . | 00074-1626-48 | 348.84 | 293.76 | |
| (NV TWINSITE W/CAIR CLMP) | | | | |
| 48s ea . . . . . . . . . | 00074-1919-48 | 492.48 | 414.72 | |
| (PRIM MICRO 0.22MCI IVX2) | | | | |
| 48s ea . . . . . . . . . | 00074-4258-58 | 1161.00 | 977.76 | |
| (PRIM PIGGY W/IVEX-HP,NV) | | | | |
| 48s ea . . . . . . . . . | 00074-1792-48 | 1176.48 | 990.72 | |
| (PRIM.P.B. W/CAIR CLP NV) | | | | |
| 48s ea . . . . . . . . . | 00074-1860-48 | 705.09 | 593.76 | |
| (SEC.P.B. W/SMIC FLT+PIN) | | | | |
| 48s ea . . . . . . . . . | 00074-1911-48 | 501.60 | 422.40 | |
| (SEC.P/B W/LUER LK/CAIR) | | | | |
| 48s ea . . . . . . . . . | 00074-1907-48 | 371.07 | 312.48 | |
| (SECONDARY PGBK MICRODRP) | | | | |
| 48s ea . . . . . . . . . | 00074-1992-68 | 400.14 | 336.95 | |
| (SECOND. VENTED, 22') | | | | |
| 48s ea . . . . . . . . . | 00074-1702-48 | 394.44 | 332.16 | |
| (VENTED SECONDARY P.B.) | | | | |
| 48s ea . . . . . . . . . | 00074-1832-58 | 364.23 | 306.72 | |
| (V-TYPE W/CAIR CLAMP NV) | | | | |
| 48s ea . . . . . . . . . | 00074-1879-58 | 586.79 | 502.56 | |
| (EXTENSION 20-SL) | | | | |
| 50s ea . . . . . . . . . | 00074-3903-02 | 436.41 | 367.50 | |
| (EXTENSION 30-SL) | | | | |
| 50s ea . . . . . . . . . | 00074-3229-03 | 439.97 | 370.50 | |
| **VENTED IV PUMP SET W/HP FILTER** (Abbott Hosp) | | | | |
| device | | | | |
| SET, (112' W/OPTION-LOK) | | | | |
| 48s ea . . . . . . . . . | 00074-4193-48 | 1304.16 | 1098.24 | |

**DEY** **ALBUTEROL INHALATION AEROSOL 17g**
**KIT (Complete) and Refill**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VENTOLIN** (Allen & Hanburys) | | | | |
| albuterol | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| ARD, IH (80 DOSE) | | | | |
| 0.09 mg/inh, | | | | |
| 6.800 gm . . . . . . | 00173-0463-00 | 17.66 | | AB |
| 6.800 gm . . . . . . | 00173-0463-00 | 17.66 | | AB |
| 17 gm . . . . . . . | 00173-0321-88 | 32.12 | | AB |
| 17 gm . . . . . . . | 00173-0321-88 | 32.12 | | AB |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm . . | 00173-0321-56 | 29.62 | | AB |
| 17 gm . . . . . . . | 00173-0321-58 | 29.62 | | AB |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm . . . . . . . | 54569-1003-00 | 32.12 | | |
| **(Pharma Pac)** | | | | |
| **REPACK** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm . . . . . . . | 52959-1293-01 | 37.30 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm . . . . . . . | 54868-0730-01 | 36.21 | | |
| ARD, IH (REFILL) | | | | |
| 0.09 mg/inh, 17 gm . . | 54868-1903-00 | 35.09 | | |
| **(Southwood)** | | | | |
| **REPACK** | | | | |
| ARD, IH, 0.09 mg/inh, | | | | |
| 17 gm . . . . . . . | 58016-6316-17 | 26.24 | | AB |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free (800) 722-3062
**ReadyPrice**

**Albuterol Inhalation Aerosol — Sidmak Laboratories, Inc.** (advertisement)

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allen & Hanburys)** albuterol sulfate | | | | |
| SOL, IH, 0.5%, 20 ml | 00173-0385-58 | 20.72 | | AN |
| 20 ml | 00173-0385-58 | 20.72 | | AN |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | 00173-0351-54 | 38.89 | | AA |
| 480 ml | 00173-0351-54 | 38.89 | | AA |
| **(PD-RX Pharm)** REPACK | | | | |
| TAB, PO, 2 mg, 30s ea | 55289-0809-30 | 17.31 | | AB |
| 4 mg, 30s ea | 55289-0810-30 | 25.61 | | AB |
| **(Pharma Pac)** REPACK | | | | |
| SOL, IH, 0.5%, 20 ml | 52959-1294-00 | 22.05 | | AN |
| **(Phys Total Care)** REPACK | | | | |
| SOL, IH, 0.5%, 20 ml | 54868-3479-00 | 23.58 | | AN |
| **(Southwood)** REPACK | | | | |
| SOL, IH, 0.5%, 20 ml | 58016-6109-01 | 28.98 | | AN |
| SYR, PO 2 mg/5 ml, | | | | |
| 120 ml | 58016-0482-21 | 18.00 | | AA |
| 240 ml | 58016-0482-48 | 36.00 | | AA |

**ALBUTEROL SULFATE Inhalation Solution 0.083% — 25's, 30's & 60's — Sterile-filled Unit-Dose — DEY** (advertisement)

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VENTOLIN NEBULES (Allen & Hanburys)** albuterol sulfate SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SOL, IH, 0.083%, | 00173-0419-00 | 43.22 | | AN |
| **VENTOLIN ROTACAPS (Allen & Hanburys)** albuterol sulfate SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, IH (REFILL), | | | | |
| 200 mcg, 100s ea | 00173-0389-02 | 32.15 | | |
| (W/INHALATION DEVICE) | | | | |
| 200 mcg, 100s ea | 00173-0389-01 | 37.92 | | |
| **(Allscripts)** REPACK | | | | |
| CAP, IH (W/INHALATION DEVICE) | | | | |
| 200 mcg, 100s ea | 54569-3741-00 | 37.92 | | |
| **(Phys Total Care)** REPACK | | | | |
| CAP, IH (W/INHALATION DEVICE) | | | | |
| 200 mcg, 96s ea | 54868-2545-01 | 42.66 | | |
| **VEPESID (Bristol-Myer Onc/Imm)** etoposide SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO (BLISTER PACK) | | | | |
| 50 mg, 20s ea UD | 00015-3091-45 | 967.34 | | |
| INJ, IJ (M.D.V.) | | | | |
| 20 mg/ml, 5 ml | 00015-3095-20 | 136.49 | | AP |
| 7.500 ml | 00015-3084-20 | 204.74 | | AP |
| 25 ml | 00015-3061-20 | 665.38 | | AP |
| 50 ml | 00015-3062-20 | 1296.64 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VEPESID VHA PLUS (Bristol-Myer Onc/Imm)** etoposide | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 20 mg/ml, 5 ml | 00015-3095-30 | 136.49 | | AP |
| 25 ml | 00015-3061-24 | 665.38 | | AP |
| 50 ml | 00015-3062-24 | 1296.64 | | AP |
| **VERAPAMIL HCL ER (Allscripts)** verapamil hydrochloride | | | | |
| **(Martec)** | | | | |
| TER, PO, 240 mg, 30s ea | 54569-3691-00 | 36.29 | | AB |
| **(Martec)** | | | | |
| TER, PO, 180 mg, 100s ea | 52555-0536-01 | 105.50 | | AB |
| 240 mg, 100s ea | 52555-0537-01 | 120.60 | | AB |
| **(Rugby)** | | | | |
| TER, PO, 240 mg, 100s ea | 00536-4823-01 | 119.26 | | AB |
| **(UDL)** | | | | |
| CER, PO (1CX10) | | | | |
| 120 mg, 100s ea UD | 51079-0917-20 | 130.25 | 104.20 | AB |
| 180 mg, 100s ea UD | 51079-0918-20 | 136.45 | 109.16 | AB |
| (8X10) | | | | |
| 240 mg, 80s ea UD | 51079-0919-08 | 154.05 | 123.24 | AB |
| TER, PO (10X10) | | | | |
| 120 mg, 100s ea UD | 51079-0894-20 | 91.00 | 80.48 | AB |
| 180 mg, 100s ea UD | 51079-0899-20 | 108.80 | 87.04 | AB |
| (ROBOT READY 25X1) | | | | |
| (10X10) | | | | |
| 240 mg, 25s ea | 51079-3869-19 | 12.19 | 10.97 | AB |
| (10X10) | | | | |
| 240 mg, 100s ea UD | 51079-3869-20 | 121.87 | 97.48 | AB |
| **(Zenith Goldline)** VERAPAMIL HCL SR | | | | |
| TAB, PO, 120 mg, 100s ea | 00172-4285-60 | 86.21 | | AB |
| 180 mg, 100s ea | 00172-4286-60 | 111.00 | | AB |
| 500s ea | 00172-4286-70 | 537.96 | | AB |
| 240 mg, 100s ea | 00172-4280-60 | 120.95 | | AB |
| 500s ea | 00172-4280-70 | 598.25 | | AB |
| **VERAPAMIL HCL SR (PD-RX Pharm)** verapamil hydrochloride | | | | |
| TER, PO, 240 mg, 30s ea | 55289-0723-30 | 18.32 | | AB |
| **(Warner Chilcott Gen)** | | | | |
| TER, PO, 180 mg, 100s ea | 00047-0472-24 | 111.00 | | AB |
| **VERAPAMIL HYDROCHLORIDE** HCFA | | | | |
| TAB, PO, 40 mg, 100s ea | | 14.64 | | |
| 80 mg, 100s ea | | 4.80 | | |
| TER, PO, 120 mg, 100s ea | | 115.73 | | |
| 180 mg, 100s ea | | 28.88 | | |
| 240 mg, 100s ea | | 31.13 | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (AMP) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00074-4011-01 | 14.25 | 12.00 | AP |
| (VIAL, FLIPTOP) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00074-1144-01 | 21.08 | 17.75 | AP |
| (CARPUJECT,22GX1-1/4") | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-1982-02 | 29.93 | 25.20 | AP |
| (CARPUJECT,INTERLINK) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-1982-22 | 32.89 | 27.70 | AP |
| (SRW) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 25s | 00074-4000-01 | 147.55 | 124.25 | AP |
| (VIAL, FLIPTOP) | | | | |
| 2.5 mg/ml 4 ml 5s | 00074-1144-32 | 23.81 | 20.05 | AP |
| (ABBOJECT) | | | | |
| 2.5 mg/ml, | | | | |
| 4 ml 10s | 00074-1143-15 | 63.41 | 53.49 | AP |
| (ANSYR) | | | | |
| 2.5 mg/ml, | | | | |
| 4 ml 10s | 00074-9633-05 | 63.41 | 53.49 | AP |
| **(Allscripts)** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 2.5 mg/ml, 2 ml | 54569-3744-01 | 4.21 | | EE |
| 2.5 mg/ml, 2 ml 5s | 54569-3744-00 | 21.37 | | EE |
| TAB, PO, 80 mg, 30s ea | 54569-0639-01 | 7.63 | | EE |
| 60s ea | 54569-0639-02 | 15.25 | | EE |
| 100s ea | 54569-0639-00 | 29.00 | | EE |
| 120 mg, 30s ea | 54569-0646-02 | 9.97 | | EE |
| 60s ea | 54569-0646-01 | 19.93 | | EE |
| 100s ea | 54569-0646-00 | 25.70 | | EE |
| TER, PO, 180 mg, 7s ea | 54569-4447-00 | 7.60 | | EE |
| **(Allscripts)** See VERAPAMIL HCL ER | | | | |
| **(Amer Regent)** | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 2.5 mg/ml, 2 ml 5s | 00517-5402-05 | 12.19 | | AP |
| 4 ml 5s | 00517-5404-05 | 13.44 | | AP |
| **(American Health)** | | | | |
| TAB, PO, 80 mg, 100s ea UD | 62584-0688-01 | 43.86 | | AB |
| 120 mg, 100s ea UD | 62584-0889-01 | 57.08 | | AB |

**Electronic Drug Pricing and Clinical Information — RED BOOK — Database Services – (800) 722-3062** (advertisement)

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| TAB, PO, 80 mg, 100s ea | 55175-3957-01 | 9.19 | | EE |
| TER, PO, 180 mg, 30s ea | 55175-3958-03 | 30.00 | | EE |
| 240 mg, 30s ea | 55175-3959-03 | 35.00 | | EE |
| **(Consolidated Midland)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00223-1735-01 | 22.50 | | EE |
| 100s ea | 00223-1735-02 | 195.00 | | EE |
| 120 mg, 100s ea | 00223-1736-01 | 22.50 | | EE |
| 1000s ea | 00223-1736-02 | 210.00 | | EE |
| **(Duramed)** | | | | |
| TAB, PO, 120 mg, 100s ea | 51285-0488-02 | 85.79 | | AB |
| 240 mg, 100s ea | 51285-0482-02 | 123.86 | | AB |
| 500s ea | 51285-0482-04 | 578.00 | | AB |
| **(GSMS)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 120 mg, 60s ea | 60429-0197-60 | 2/.35 | | AB |
| TER, PO, 240 mg, 30s ea | 60429-0198-30 | 39.03 | | AB |
| 90s ea | 60429-0198-90 | *15 72 | | AB |
| **(Gallipot)** | | | | |
| POW, 25 g ea | 51552-0525-25 | 33.12 | | |
| **(Geneva)** | | | | |
| TAB, PO, 40 mg, 100s ea | 00781-1014-01 | 27.66 | | AB |
| 80 mg, 100s ea | 00781-1016-01 | 27.65 | | AB |
| 500s ea | 00781-1016-05 | 120.75 | | AB |
| 1000s ea | 00781-1016-10 | 247.45 | | AB |
| 120 mg, 100s ea | 00781-1017-01 | 35.40 | | AB |
| 500s ea | 00781-1017-05 | 155.25 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 40 mg, 30s ea UD | 61392-0158-30 | 9.59 | | AB |
| (BLISTER PACK) | | | | |
| 40 mg, 30s ea | 61392-0158-39 | 9.59 | | AB |
| 31s ea UD | 61392-0158-31 | 9.91 | | AB |
| 32s ea UD | 61392-0158-32 | 10.23 | | AB |
| 45s ea UD | 61392-0158-45 | 14.38 | | AB |
| 60s ea UD | 61392-0158-60 | 19.18 | | AB |
| 90s ea UD | 61392-0158-90 | 28.77 | | AB |
| 500s ea UD | 61392-0158-51 | 159.85 | | AB |
| 2000s ea UD | 61392-0158-54 | 639.40 | | AB |
| 10000s ea UD | 61392-0158-91 | 3197.00 | | AB |
| 80 mg, 30s ea UD | 61392-0493-30 | 11.36 | | AB |
| (BLISTER PACK) | | | | |
| 80 mg, 30s ea | 61392-0493-39 | 11.36 | | AB |
| 31s ea UD | 61392-0493-31 | 11.74 | | AB |
| 32s ea UD | 61392-0493-32 | 12.12 | | AB |
| 45s ea UD | 61392-0493-45 | 17.05 | | AB |
| 60s ea UD | 61392-0493-60 | 22.73 | | AB |
| 90s ea UD | 61392-0493-90 | 34.09 | | AB |
| 500s ea UD | 61392-0493-51 | 198.41 | | AB |
| 2000s ea UD | 61392-0493-54 | 757.62 | | AB |
| 3000s ea UD | 61392-0493-56 | 1136.43 | | AB |
| 10000s ea UD | 61392-0493-61 | 3788.10 | | AB |
| 120 mg, 30s ea UD | 61392-0496-30 | 15.17 | | AB |
| (BLISTER PACK) | | | | |
| 120 mg, 30s ea | 61392-0496-39 | 15.17 | | AB |
| 31s ea UD | 61392-0496-31 | 15.67 | | AB |
| 32s ea UD | 61392-0496-32 | 16.16 | | AB |
| 45s ea UD | 61392-0496-45 | 22.75 | | AB |
| 60s ea UD | 61392-0496-60 | 30.33 | | AB |
| 90s ea UD | 61392-0496-90 | 45.50 | | AB |
| 500s ea UD | 61392-0496-51 | 252.75 | | AB |
| 2000s ea UD | 61392-0496-54 | 1011.00 | | AB |
| 3000s ea UD | 61392-0496-56 | 1516.50 | | AB |
| 10000s ea UD | 61392-0496-91 | 5055.00 | | AB |
| TER, PO, 180 mg, 30s ea UD | 61392-0345-30 | 2.70 | | AB |
| (BLISTER PACK) | | | | |
| 180 mg, 30s ea | 61392-0345-30 | 2.70 | | AB |
| 31s ea UD | 61392-0345-31 | 2.79 | | AB |
| 32s ea UD | 61392-0345-32 | 2.88 | | AB |
| 45s ea UD | 61392-0345-45 | 4.05 | | AB |
| 60s ea UD | 61392-0345-60 | 5.40 | | AB |
| 90s ea UD | 61392-0345-90 | 8.10 | | AB |
| 500s ea UD | 61392-0345-54 | 45.00 | | AB |
| 2000s ea UD | 61392-0345-54 | 180.00 | | AB |
| 3000s ea UD | 61392-0345-56 | 270.00 | | AB |
| 10000s ea UD | 61392-0345-91 | 900.00 | | AB |
| 240 mg, 30s ea UD | 61392-0500-30 | 3.00 | | AB |
| (BLISTER PACK) | | | | |
| 240 mg, 30s ea | 61392-0500-39 | 3.00 | | AB |
| 31s ea UD | 61392-0500-31 | 3.10 | | AB |
| 32s ea UD | 61392-0500-32 | 3.20 | | AB |

Recommend SENOKOT® Laxatives When the Rx May Constipate — PURDUE FREDERICK

## RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 2 mg, 100s ea . . . . . . . | 51672-4028-01 | 60.98 | | AB |
| 1000s ea . . . . . . . | 51672-4028-08 | 608.31 | | AB |
| 3 mg, 100s ea . . . . . . . | 51672-4029-01 | 62.85 | | AB |
| 1000s ea . . . . . . . | 51672-4029-08 | 628.06 | | AB |
| 3 mg, 100s ea . . . . . . . | 51672-4030-01 | 63.07 | | AB |
| 1000s ea . . . . . . . | 51672-4030-03 | 630.28 | | AB |
| 4 mg, 100s ea . . . . . . . | 51672-4031-01 | 63.25 | | AB |
| 1000s ea . . . . . . . | 51672-4031-03 | 632.06 | | AB |
| 5 mg, 100s ea . . . . . . . | 51672-4032-01 | 63.66 | | AB |
| 1000s ea . . . . . . . | 51672-4032-03 | 636.35 | | AB |
| 6 mg, 100s ea . . . . . . . | 51672-4033-01 | 90.31 | | AB |
| 1000s ea . . . . . . . | 51672-4033-03 | 902.47 | | AB |
| 7.5 mg, 100s ea . . . . . . . | 51672-4034-01 | 93.45 | | AB |
| 1000s ea . . . . . . . | 51672-4035-01 | 96.91 | | AB |

**(UDL)**
TAB, PO (10X10)

| | | | | |
|---|---|---|---|---|
| 1 mg, 100s ea UD . . . | 51079-0908-20 | 58.34 | 44.81 | AB |
| 2 mg, 100s ea UD . . . | 51079-0909-20 | 60.89 | 46.77 | AB |
| 2.5 mg, 100s ea UD . . . | 51079-0910-20 | 62.84 | 48.26 | AB |
| 3 mg, 100s ea UD . . . | 51079-0911-20 | 63.07 | 48.44 | AB |
| 4 mg, 100s ea UD . . . | 51079-0912-20 | 63.25 | 48.58 | AB |
| 5 mg, 100s ea UD . . . | 51079-0913-20 | 63.66 | 48.90 | AB |
| 6 mg, 100s ea UD . . . | 51079-0914-20 | 90.30 | 60.08 | AB |
| 7.5 mg, 100s ea UD . . . | 51079-0915-20 | 93.44 | 70.95 | AB |
| 10 mg, 100s ea UD . . . | 51079-0916-20 | 96.91 | 78.62 | AB |

**(Zenith Goldline)**
TAB, PO (CAPLET)

| | | | | |
|---|---|---|---|---|
| 1 mg, 100s ea . . . . . . | 00182-2671-01 | 58.34 | | AB |
| 2 mg, 100s ea . . . . . . | 00182-2672-01 | 60.89 | | AB |
| 1000s ea . . . . . . | 00182-2672-10 | 609.23 | | AB |
| 2.5 mg, 100s ea . . . . . . | 00182-2673-01 | 62.84 | | AB |
| 3 mg, 100s ea . . . . . . | 00182-2674-01 | 63.07 | | AB |
| 4 mg, 100s ea . . . . . . | 00182-2675-01 | 63.25 | | AB |
| 5 mg, 100s ea . . . . . . | 00182-2676-01 | 63.68 | | AB |
| 100s ea . . . . . . | 00182-2676-10 | 636.80 | | AB |
| 6 mg, 100s ea . . . . . . | 00182-2677-01 | 90.30 | | AB |
| 7.5 mg, 100s ea . . . . . . | 00182-2676-01 | 93.44 | | AB |
| 10 mg, 100s ea . . . . . . | 00182-2678-01 | 96.91 | | AB |

## WASP TREATMENT (Alk)
wasp venom
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 0.12 mg, 10 ml . . . . . . | 53298-1301-02 | 118.35 | | |
| KIT, IJ, 0.12 mg, ea . . . | 53298-1301-01 | 86.20 | | |

## WASP VENOM
**(Alk)** See WASP TREATMENT

## WATER FOR INHALATION (Abbott Hosp)
water, sterile
SOL, IH (FLEXIBLE PLASTIC)

| | | | | |
|---|---|---|---|---|
| 2000 ml 6s . . . . . . | 00074-7907-07 | 88.42 | 74.46 | |

**(Allscripts)**
SOL, IH (VIAL)

| | | | | |
|---|---|---|---|---|
| 10 ml 25s . . . . . . | 54569-1403-00 | 19.70 | | |

**(Dey)**
SOL, IH (P.F.)

| | | | | |
|---|---|---|---|---|
| 3 ml 100s UD . . . . . | 49502-0010-03 | 24.20 | | |
| 5 ml 100s UD . . . . . | 49502-0010-05 | 24.20 | | |

## WATER FOR INJECTION (APP)
water, sterile
INJ, IJ (S.D.V.,P.F.)

| | | | | |
|---|---|---|---|---|
| 5 ml . . . . . . . | 53323-0185-05 | 1.04 | | |
| (S.D.V.,PC.,P.F.) | | | | |
| 10 ml . . . . . . . | 53323-0185-10 | 1.05 | | |
| 20 ml . . . . . . . | 53323-0185-20 | 2.34 | | |
| 50 ml . . . . . . . | 53323-0185-50 | 2.16 | | |
| (S.D.V.,TEAR TOP,P.F.) | | | | |
| 100 ml . . . . . . . | 53323-0185-00 | 3.27 | | |

**(Abbott Hosp)**
INJ, IJ (AMP)

| | | | | |
|---|---|---|---|---|
| 5 ml 25s . . . . . . | 00074-4027-02 | 49.88 | 42.00 | |
| 10 ml 25s . . . . . . | 00074-4044-02 | 66.20 | 55.75 | |
| (VIAL, FLIPTOP) | | | | |
| 10 ml 25s . . . . . . | 00074-4887-10 | 42.75 | 36.00 | |
| (AMP) | | | | |
| 20 ml 25s . . . . . . | 00074-4629-03 | 86.09 | 72.50 | |
| (VIAL, FLIPTOP) | | | | |
| 20 ml 25s . . . . . . | 00074-4887-20 | 53.44 | 45.00 | |
| 50 ml 25s . . . . . . | 00074-4887-50 | 76.89 | 64.75 | |
| 100 ml 25s . . . . . . | 00074-4887-99 | 105.58 | 89.25 | |
| 250 ml 12s . . . . . . | 00074-1590-02 | 144.50 | 121.68 | AP |
| 1000 ml 8s . . . . . . | 00074-1990-05 | 86.00 | 72.42 | AP |
| (LIFECARE) | | | | |
| 1000 ml 12s . . . . . . | 00074-7990-09 | 152.76 | 128.64 | AP |

**(Allscripts)**
INJ, IJ (S.D.V.)

| | | | | |
|---|---|---|---|---|
| 5 ml . . . . . . . | 54569-2222-00 | 26.00 | | |

**(Amer Regent)**
INJ, IJ (S.D.V.,P.F.)

| | | | | |
|---|---|---|---|---|
| 5 ml 25s . . . . . . | 00517-3005-25 | 14.69 | | |
| 10 ml 25s . . . . . . | 00517-3010-25 | 19.69 | | |
| 20 ml 25s . . . . . . | 00517-3020-25 | 22.19 | | |
| 50 ml 25s . . . . . . | 00517-3050-25 | 30.94 | | |

**(B. Braun/McGaw)**
INJ, IJ (EXCEL)

| | | | | |
|---|---|---|---|---|
| 250 ml . . . . . . . | 00264-7850-20 | 10.43 | | AP |
| 500 ml . . . . . . . | 00264-7850-10 | 10.61 | | AP |
| (GLASS CONTAINER) | | | | |
| 500 ml . . . . . . . | 00264-9201-55 | 11.61 | | AP |
| (EXCEL) | | | | |
| 1000 ml . . . . . . . | 00264-7850-00 | 11.66 | | AP |
| (GLASS CONTAINER) | | | | |
| 1000 ml . . . . . . . | 00264-9200-55 | 12.55 | | AP |
| 2000 ml . . . . . . . | 00264-9205-55 | 24.78 | | AP |

**(Baxter)**
INJ, IJ, 1000 ml 12s . . . 00338-0013-04  119.66

**(Clintec)**
INJ, IJ, 2000 ml 6s . . . 00338-0013-06  88.50

**(Consolidated Midland)**
INJ, IJ (AMP)

| | | | | |
|---|---|---|---|---|
| 5 ml 25s . . . . . . | 00223-3979-05 | 20.00 | | |
| (VIAL) | | | | |
| 10 ml 25s . . . . . . | 00223-8960-10 | 22.50 | | |

**(Hyrex)**
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 30 ml . . . . . . . | 00314-0794-30 | 2.00 | | |

**(Moore,H.L.)**
INJ, IJ, 500 ml . . . 00839-8675-83  3.33  2.47  EE

**(Phys Total Care)**
INJ, IJ (S.D.V.)

| | | | | |
|---|---|---|---|---|
| 5 ml 25s . . . . . . | 54866-3975-00 | 25.27 | | |
| 6000 ml . . . . . . . | 54866-3906-00 | 171.93 | | EE |

**(Truxton)**
INJ, IJ, 30 ml . . . 00463-1084-30  2.40

## WATER FOR INJECTION BACTERIOSTATIC (Abbott Hosp)
water, sterile
INJ, IJ (FLIPTOP)

| | | | | |
|---|---|---|---|---|
| 30 ml 25s . . . . . . | 00074-3977-03 | 57.00 | 48.00 | |

**(Allscripts)**
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 30 ml 25s . . . . . . | 54569-1675-01 | 54.90 | | |

**(Amer Regent)**
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 30 ml 25s . . . . . . | 00517-0662-25 | 35.94 | | |

**(Consolidated Midland)**
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 30 ml . . . . . . . | 00223-8984-10 | 1.25 | | |
| 30 ml 25s . . . . . . | 00223-8883-30 | 27.50 | | |

**(McGuff)**
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 30 ml . . . . . . . | 49072-0807-30 | 1.49 | | |

**(Phys Total Care)**
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 30 ml . . . . . . . | 54866-0183-00 | 3.37 | | |

**(Schein)**
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 30 ml . . . . . . . | 00364-3063-56 | 2.40 | | |

## WATER FOR IRRIGATION (Abbott Hosp)
water, sterile
SOL, IR (AQUALITE)

| | | | | |
|---|---|---|---|---|
| 250 ml 24s . . . . . . | 00074-6139-22 | 342.57 | 288.48 | AT |
| 500 ml 24s . . . . . . | 00074-6139-03 | 350.84 | 295.44 | AT |
| (AQUALITE W/HANGER) | | | | |
| 1000 ml 12s . . . . . . | 00074-7139-09 | 210.05 | 176.88 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 1000 ml 12s . . . . . . | 00074-7973-05 | 112.43 | 94.68 | AT |
| (AQUALITE W/HANGER) | | | | |
| 1500 ml 13s . . . . . . | 00074-7139-36 | 214.18 | 180.36 | AT |
| (BULK PACKAGE) | | | | |
| 2000 ml 6s . . . . . . | 00074-7118-07 | 130.96 | 110.28 | AT |
| (FLEXIBLE CONTAINER) | | | | |
| 2000 ml 6s . . . . . . | 00074-7973-07 | 86.71 | 73.02 | AT |
| 3000 ml 6s . . . . . . | 00074-7973-08 | 84.93 | 71.52 | AT |

**(B. Braun/McGaw)**
SOL, IR (PIC CONTAINER)

| | | | | |
|---|---|---|---|---|
| 500 ml . . . . . . . | 00264-2101-10 | 13.99 | | AT |
| 1000 ml . . . . . . . | 00264-2101-00 | 15.87 | | AT |
| 2000 ml . . . . . . . | 00264-2101-50 | 22.31 | | AT |
| 4000 ml . . . . . . . | 00264-2101-70 | 25.69 | | AT |

**(Baxter)**
SOL, IR, 250 ml 24s . . . 00338-0004-02  268.42  AT

| | | | | |
|---|---|---|---|---|
| 500 ml 18s . . . . . . | 00338-0004-03 | 201.32 | | AT |
| 1000 ml 18s . . . . . . | 00338-0004-04 | 138.34 | | AT |
| 1000 ml 12s . . . . . . | 00338-0003-44 | 68.68 | | AT |
| 1500 ml 9s . . . . . . | 00338-0004-05 | 141.66 | | AT |
| 2000 ml 6s . . . . . . | 00338-0003-46 | 52.82 | | AT |
| 3000 ml 4s . . . . . . | 00338-0003-48 | 63.00 | | AT |
| 5000 ml 2s . . . . . . | 00338-0003-49 | 43.55 | | AT |



Electronic Drug Pricing and Clinical Information

**RED BOOK™**

Database Services — (800) 722-3062

## WATER, DEIONIZED (A-A Spectrum)
LIQ (AC.S REAGENT)

| | | | | |
|---|---|---|---|---|
| 4000 ml 4s . . . . . . | 49452-8187-31 | 14.80 | | |
| 20000 ml . . . . . . . | 49452-8137-02 | 49.50 | | |

## WATER, STERILE (APP)
INJ, IJ (M.O.V.)

| | | | | |
|---|---|---|---|---|
| 10 ml . . . . . . . | 53323-0249-10 | 1.08 | | |
| 30 ml . . . . . . . | 53323-0249-30 | 1.32 | | |

**(APP)** See WATER FOR INJECTION

**(Abbott Hosp)** See WATER FOR INHALATION

**(Abbott Hosp)** See WATER FOR INJECTION

**(Abbott Hosp)** See WATER FOR INJECTION BACTERIOSTATIC

**(Abbott Hosp)** See WATER FOR IRRIGATION

**(Alk)** See HSA STERILE DILUENT

**(Allscripts)** See WATER FOR INHALATION

**(Allscripts)** See WATER FOR INJECTION

**(Allscripts)** See WATER FOR INJECTION BACTERIOSTATIC

**(Amer Regent)** See WATER FOR INJECTION

**(Amer Regent)** See WATER FOR INJECTION BACTERIOSTATIC

**(B. Braun/McGaw)** See WATER FOR INJECTION

**(B. Braun/McGaw)** See WATER FOR IRRIGATION

**(Baxter)** See WATER FOR INJECTION

**(Baxter)** See WATER FOR IRRIGATION

**(Clintec)** See WATER FOR INJECTION

**(Consolidated Midland)** See WATER FOR INJECTION

**(Consolidated Midland)** See WATER FOR INJECTION BACTERIOSTATIC

**(Dey)** See WATER FOR INHALATION

**(Hyrex)** See WATER FOR INJECTION

**(McGuff)** See WATER FOR INJECTION BACTERIOSTATIC

**(Moore,H.L.)** See WATER FOR INJECTION

**(Phys Total Care)** See WATER FOR INJECTION

**(Phys Total Care)** See WATER FOR INJECTION BACTERIOSTATIC

**(Schein)** See WATER FOR INJECTION BACTERIOSTATIC

**(Truxton)** See WATER FOR INJECTION

## WELLBUTRIN (Glaxo Wellcome)
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| | | | | |
|---|---|---|---|---|
| TAB, PO, 75 mg, 100s ea . . . | 00173-0177-55 | 80.09 | | |
| 100 mg, 100s ea . . . | 00173-0178-55 | 106.85 | | |

**(Cheshire)**
**REPACK**
TAB, PO, 75 mg, 100s ea . . 55175-4045-01  73.30

**(Phys Total Care)**
**REPACK**
TAB, PO, 100 mg, 50s ea . . 54868-1450-00  82.55

**(Quality Care)**
**REPACK**
TAB, PO, 100 mg, 90s ea . . 60346-0242-90  97.42

**(Southwood)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 75 mg, 30s ea . . . | 58016-0365-30 | 31.36 |
| 60s ea . . . | 58016-0365-60 | 62.72 |
| 100 mg, 30s ea . . . | 58016-0222-30 | 38.15 |
| 60s ea . . . | 58016-0222-60 | 72.30 |

## WELLBUTRIN SR (Glaxo Wellcome)
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| | | | | |
|---|---|---|---|---|
| TER, PO, 100 mg, 60s ea . . . | 00173-0947-55 | 85.51 | | |
| 150 mg, 60s ea . . . | 00173-0135-55 | 91.64 | | |

**(Phys Total Care)**
**REPACK**
TER, PO, 150 mg, 60s ea . . 54868-3984-00  99.69

Recommend
**SENOKOT® Laxatives** *When the Rx May Constipate*
PURDUE FREDERICK

BMW235-0438

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Gallipot)** | | | | |
| POW. (U.S.P.N.F.) | | | | |
| 7 gm . . . . . . . . . . . | 51552-0100-07 | 4.32 | | |
| 60 gm . . . . . . . . . . | 51552-0100-60 | 7.44 | | |
| 100 gm . . . . . . . . . | 51552-0100-99 | 13.14 | | |
| **(Integra)** | | | | |
| POW. (N.F.) | | | | |
| 100 gm . . . . . . . . . | 05324-5051-35 | 14.74 | | |
| 500 gm . . . . . . . . . | 05324-5051-45 | 42.99 | | |
| 2500 gm . . . . . . . . | 05324-5051-63 | 158.83 | | |
| **(Meridian Chemical)** | | | | |
| POW. (U.S.P./N.F.) | | | | |
| 100 gm . . . . . . . . . | 62991-1359-01 | 29.85 | | |
| **XELODA (Roche Labs)** | | | | |
| capecitabine | | | | |
| TAB. PO, 150 mg, 120s ea. | 00004-1100-51 | 244.64 | | |
| 500 mg, 240s ea . . | 00004-1101-16 | 1630.91 | | |
| **XENICAL (Roche Labs)** | | | | |
| orlistat | | | | |
| CAP. PO, 120 mg, 90s ea. | 00004-0255-52 | 118.80 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| CAP. PO, 120 mg, 60s ea. | 54569-4742-01 | 79.20 | | |
| 90s ea . . . . . . . . | 54569-4742-00 | 118.80 | | |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| CAP. PO, 120 mg, 90s ea. | 55175-5307-09 | 119.00 | | |
| **XENON XE-133 (Du Pont Parm)** | | | | |
| GAS. IH (0.1 mci. ea. . | 11994-0127-11 | 30.00 | | AA |
| 20 mci. ea . . . . | 11994-0128-21 | 60.00 | | AA |
| 30 mci. ea . . . . | 11994-0129-31 | 90.00 | | |
| 40 mci. ea . . . . | 11994-0130-41 | 122.00 | | |
| 50 mci. ea . . . . | 11994-0131-51 | 150.00 | | |
| **XENON XE-133 (Mallinckrodt Inc.)** | | | | |
| GAS. IH (VIAL) | | | | |
| 10 mci. ea. . . . . . | 00019-N097-K0 | 32.00 | | AA |
| 20 mci. ea. . . . . . | 00019-N098-U0 | 64.00 | | AA |
| **XERAC AC (Person & Covey)** | | | | |
| aluminum chloride | | | | |
| SOL. TP, 6.25%, 35 ml . | 00096-0709-35 | 6.28 | | |
| 60 ml . . . . . . . . | 00096-0709-60 | 8.26 | | |
| **XOPENEX (Sepracor)** | | | | |
| levalbuterol hydrochloride | | | | |
| SOL. IH (P.F.) | | | | |
| 0.63 mg/3 ml, | | | | |
| 3 ml 24s . . . . . | 63402-0512-24 | 47.52 | | |
| 1.25 mg/3 ml, | | | | |
| 3 ml 24s . . . . . | 63402-0513-24 | 47.52 | | |
| 3 ml 96s . . . . . | 63402-0513-96 | 190.06 | | |
| **XYLENE (Baker, J.T.)** | | | | |
| LIQ. (A.C.S. REAGENT) | | | | |
| 500 ml . . . . . . . . | 10186-9496-01 | 26.73 | | |
| 4000 ml . . . . . . . | 10186-9496-03 | 96.26 | | |
| **XYLENES (A-A Spectrum)** | | | | |
| xylene | | | | |
| LIQ. (A.C.S. REAGENT) | | | | |
| 500 ml . . . . . . . . | 49452-8228-01 | 6.20 | | |
| 500 ml . . . . . . . . | 49452-8228-04 | 9.45 | | |
| 4000 ml . . . . . . . | 49452-8228-02 | 23.20 | | |
| **(Mallinckrodt Lab)** | | | | |
| LIQ. (A.C.S.) | | | | |
| 500 ml . . . . . . . . | 00406-8668-04 | 14.27 | | |
| **XYLITOL (A-A Spectrum)** | | | | |
| SOL. IN (VIAL) | | | | |
| 500 ml . . . . . . . . | 49452-4067-01 | 9.45 | | |
| 500 ml . . . . . . . . | 49452-4067-03 | 9.45 | | |
| 500 ml . . . . . . . . | 49452-4067-02 | 32.75 | | |
| 500 ml . . . . . . . . | 49452-4067-04 | 32.75 | | |
| **XYLOCAINE (Astra Zeneca LP)** | | | | |
| lidocaine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| OIN. TP (FLAVORED) | | | | |
| 5%, 3.500 gm 10s. . | 00186-0350-03 | 30.48 | | AT |
| (JAR,FLAVORED) | | | | |
| 5%, 35 gm . . . . . | 00186-0350-01 | 13.75 | | AT |
| (TUBE) | | | | |
| 5%, 39 gm . . . . . | 00186-0315-21 | 15.43 | | AT |
| SOL. TP (FLAVORED) | | | | |
| 5%, 30 ml . . . . . | 00186-0325-91 | 16.88 | | AT |
| **(Southwood)** | | | | |
| REPACK | | | | |
| OIN. TP, 5%, 35 gm . | 58016-3248-01 | 14.85 | | AT |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Astra Zeneca LP)** | | | | |
| lidocaine hydrochloride | | | | |
| GEL. TP, 2%, 5 gm 10s. . | 00186-0330-36 | 70.96 | | AT |
| (SRN. PRE-FILLED. P.F.) | | | | |
| 2%, 10 ml 10s . . . . | 00186-0330-43 | 69.75 | | AT |
| (SRN. PREFILLED. P.F.) | | | | |
| 2%, 20 ml 10s . . . . | 00186-0330-53 | 84.37 | | AT |
| 30 gm . . . . . . . | 00186-0330-01 | 17.25 | | AT |
| INJ. IJ (M.D.V.) | | | | |
| 0.5%, 50 ml . . . . | 00186-0135-01 | 4.30 | | AP |
| 1%, 10 ml 5s . . . . | 00185-0275-12 | 9.68 | | AP |
| 2%, 20 ml 5s . . . . | 00186-0110-01 | 2.29 | | AP |
| 50 ml . . . . . . . | 00186-0145-01 | 4.19 | | AP |
| (ASTRAPAK,DENTAL) | | | | |
| 2% 1 800 ml 100s | 00186-0170-14 | 41.25 | | AP |
| (M.D.V.) | | | | |
| 2%, 10 ml 5s . . . . | 00186-0243-12 | 11.59 | | AP |
| 30 ml . . . . . . . | 00186-0120-01 | 2.59 | | AP |
| 50 ml . . . . . . . | 00186-0155-01 | 5.25 | | AP |
| IV (AMP,CARDIAC) | | | | |
| 2%, 5 ml 10s . . . . | 00186-0232-05 | 35.94 | | AT |
| (S.D.V W/TRANSFER UNIT) | | | | |
| 4%, 25 ml . . . . . | 00186-0167-01 | 2.34 | | AP |
| (S.D.V.) | | | | |
| 4%, 25 ml . . . . . | 00186-0166-01 | 1.16 | | AP |
| 50 ml . . . . . . . | 00186-0169-01 | 1.48 | | AP |
| (S.D.V W/TRANSFER UNIT) | | | | |
| 4%, 50 ml 5s . . . . | 00186-0168-01 | 2.63 | | AP |
| SOL. MM (VISCOUS) | | | | |
| 2%, 20 ml 25s UD . . | 00186-0361-78 | 52.41 | | AT |
| 100 ml . . . . . . . | 00186-0360-01 | 16.21 | | AT |
| 450 ml . . . . . . . | 00186-0360-13 | 60.93 | | AT |
| TP 4%, 50 ml . . . . | 00186-0320-01 | 18.26 | | AT |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| GEL. TP (JELLY) | | | | |
| 2%, 30 gm . . . . . | 54569-2263-00 | 17.25 | | AT |
| INJ. IJ (M.D.V.) | | | | |
| 0.5%, 50 ml . . . . | 54569-3917-00 | 4.30 | | AP |
| 1%, 50 ml . . . . . | 54569-1502-00 | 4.19 | | AP |
| 2%, 50 ml . . . . . | 54569-1525-00 | 5.25 | | AP |
| IV (SRN) | | | | |
| 2%, 50 ml . . . . . | 54569-9922-00 | 26.19 | | AP |
| 4%, 50 ml . . . . . | 54569-3327-00 | 1.48 | | AP |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| GEL. TP, 2%, 30 gm . | 54868-3503-00 | 19.33 | | AT |
| INJ. IJ (VIAL) | | | | |
| 0.5%, 50 ml . . . . | 54868-3392-00 | 12.12 | | AP |
| (M.D.V.) | | | | |
| 1%, 50 ml . . . . . | 54868-1795-00 | 5.27 | | AP |
| (AMP) | | | | |
| 2%, 5 ml 10s . . . . | 54868-3894-00 | 41.19 | | AP |
| (M.D.V.) | | | | |
| 2%, 10 ml 5s . . . . | 54868-1796-01 | 6.29 | | AP |
| **(Southwood)** | | | | |
| REPACK | | | | |
| GEL. TP, 2%, 30 gm . | 58016-3125-01 | 17.48 | | AT |
| SOL. TP, 4%, 50 ml . | 58016-1127-01 | 19.78 | | AT |
| **XYLOCAINE DUO-TRACH KIT (Astra Zeneca LP)** | | | | |
| lidocaine hydrochloride | | | | |
| SOL. TP (SRN. PREFILLED) | | | | |
| 4%, 5 ml 6s . . . . | 00186-0235-72 | 44.66 | | AT |
| **XYLOCAINE W/DEXTROSE 7.5% (Astra Zeneca LP)** | | | | |
| dextrose/lido hcl | | | | |
| INJ. IJ (AMP,SPINAL) | | | | |
| 7.5%–1.5%, | | | | |
| 2 ml 10s . . . . . | 00186-0212-63 | 99.20 | | |
| **XYLOCAINE W/EPINEPHRINE (Astra Zeneca LP)** | | | | |
| epi/lido hcl | | | | |
| INJ. IJ (M.D.V.) | | | | |
| 1:100,000–1%, | | | | |
| 10 ml 5s . . . . | 00186-0115-12 | 11.58 | | AP |
| 20 ml . . . . . | 00186-0115-04 | 2.80 | | AP |
| 50 ml . . . . . | 00186-0150-01 | 5.28 | | AP |
| (ASTRAPAK,DENTAL) | | | | |
| 1:100,000–2%, | | | | |
| 1.800 ml 100s | 00186-0175-14 | 41.25 | | AP |
| (M.D.V.) | | | | |
| 1:100,000–2%, | | | | |
| 10 ml 5s . . . . | 00186-0125-12 | 12.60 | | AP |
| 20 ml . . . . . | 00186-0125-01 | 2.96 | | AP |
| 50 ml . . . . . | 00186-0160-01 | 6.01 | | AP |
| 1:200,000–0.5%, | | | | |
| 50 ml . . . . . | 00186-0140-01 | 5.16 | | AP |
| (ASTRAPAK,DENTAL) | | | | |
| 1:50,000–2%, | | | | |
| 1.800 ml 100s | 00186-0183-14 | 41.25 | | AP |

**RED BOOK for Windows®**
Special Offer for 2000
(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** | | | | |
| REPACK | | | | |
| INJ. IJ (M.D.V.) | | | | |
| 1:100,000–1%, | | | | |
| 50 ml . . . . . | 54569-1507-01 | 5.78 | | AP |
| 1:100,000–2%, | | | | |
| 20 ml . . . . . | 54569-3597-00 | 2.96 | | AP |
| 50 ml . . . . . | 54569-2625-00 | 6.00 | | AP |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| INJ. IJ (M.D.V.) | | | | |
| 1:100,000–1%, | | | | |
| 50 ml . . . . . | 54868-1796-00 | 6.02 | | AP |
| 1:100,000–2%, | | | | |
| 20 ml . . . . . | 54868-1797-00 | 3.94 | | AP |
| **XYLOCAINE W/GLUCOSE 7.5% (Astra Zeneca LP)** | | | | |
| dextrose/lido hcl | | | | |
| INJ. IJ (AMP,SPINAL) | | | | |
| 7.5%–5%, 2 ml 10s . | 00186-0225-03 | 98.55 | | AP |
| **XYLOCAINE-MPF (Astra Zeneca LP)** | | | | |
| lidocaine hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| INJ. IJ (S.D.V.) | | | | |
| 0.5%, 50 ml . . . . | 00186-0137-01 | 10.62 | | AP |
| (S.D. AMP) | | | | |
| 1%, 2 ml 10s . . . . | 00186-0218-03 | 16.66 | | AP |
| (S.D. AMP) | | | | |
| 1%, 2 ml 10s . . . . | 00186-0276-13 | 15.80 | | AP |
| (S.D. AMP) | | | | |
| 1%, 5 ml 10s . . . . | 00186-0230-03 | 22.54 | | AP |
| (S.D.V.) | | | | |
| 1%, 5 ml 10s . . . . | 00186-0277-13 | 21.06 | | AP |
| (POLYAMP,STERILE-PAK) | | | | |
| 1%, 10 ml 5s . . . . | 00186-0278-44 | 27.25 | | AP |
| (S.D.V.-E-Z OFF CLOSURE) | | | | |
| 1%, 10 ml 5s . . . . | 00186-0278-12 | 26.73 | | AP |
| (POLYAMP,STERILE PAK) | | | | |
| 1%, 20 ml 5s . . . . | 00186-0278-54 | 42.44 | | AP |
| (S.D.V.) | | | | |
| 1%, 30 ml . . . . . | 00186-0112-01 | 8.66 | | AP |
| (S.D. AMP) | | | | |
| 1%, 30 ml 5s . . . . | 00186-0255-02 | 48.93 | | AP |
| (POLYAMP,STERILE-PAK) | | | | |
| 1%, 30 ml 10s . . . . | 00186-0255-92 | 53.90 | | AP |
| (S.D.V.,STERILE-PAK) | | | | |
| 1%, 30 ml 10s . . . . | 00186-0112-91 | 48.01 | | AP |
| (POLYAMP,STERILE-PAK) | | | | |
| 1.5%, 10 ml 5s . . . . | 00186-0244-44 | 31.78 | | AP |
| (S.D.V.,E-Z OFF CLOSURE) | | | | |
| 1.5%, 10 ml 5s . . . . | 00186-0244-12 | 31.15 | | AP |
| (S.D.V.) | | | | |
| 1.5%, 20 ml . . . . . | 00186-0118-01 | 11.31 | | AP |
| (POLYAMP,STERILE-PAK) | | | | |
| 1.5%, 20 ml 5s . . . . | 00186-0245-54 | 57.69 | | AP |
| (S.D. AMP) | | | | |
| 1.5%, 20 ml 5s . . . . | 00186-0245-02 | 51.24 | | AP |
| (S.D.V.,STERILE-PAK) | | | | |
| 1.5%, 20 ml 5s . . . . | 00186-0118-91 | 58.21 | | AP |
| (S.D. AMP) | | | | |
| 2%, 2 ml 10s . . . . | 00186-0219-03 | 20.98 | | AP |
| (S.D.V.) | | | | |
| 2%, 2 ml 10s . . . . | 00186-0241-13 | 23.78 | | AP |
| 5 ml 10s . . . . | 00186-0242-13 | 22.00 | | AP |
| (POLYAMP,STERILE-PAK) | | | | |
| 2%, 10 ml 5s . . . . | 00186-0240-44 | 32.10 | | AP |
| (S.D. AMP) | | | | |
| 2%, 10 ml 5s . . . . | 00186-0243-02 | 32.29 | | AP |
| (S.D.V.-E-Z OFF CLOSURE) | | | | |
| 2%, 10 ml 5s . . . . | 00186-0240-12 | 33.38 | | AP |
| (S.D. AMP) | | | | |
| 4%, 5 ml 10s . . . . | 00186-0235-03 | 63.78 | | AP |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| INJ. IJ (S.D. AMP) | | | | |
| 1%, 2 ml 10s . . . . | 54569-3399-00 | 16.66 | | AP |
| (S.D.V.) | | | | |
| 2%, 10 ml 5s . . . . | 54569-2724-00 | 33.39 | | AP |
| (S.D. AMP) | | | | |
| 4%, 5 ml 10s . . . . | 54569-4491-00 | 63.78 | | AP |

Recommend **SENOKOT® Laxatives** When the Rx May Constipate
PURDUE FREDERICK

ZODEA/**578**                                      2000 RED BOOK ANNUAL

| PROD·MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

| 10000s ea ..... | 00006-0740-87 | 38054.16 | 30443.33 | |
| (UNIT OF USE) | | | | |
| 40 mg, 60s ea. ..... | 00006-6749-61 | 228.33 | 182.66 | |
| 80 mg, 50s ea. ..... | 00006-0543-61 | 228.33 | 182.66 | |

**(Allscripts)**
REPACK

| TAB, PO, 10 mg, 30s ea ... | 54569-4180-01 | 65.44 | | |
| 20 mg, 30s ea .. | 54569-4403-00 | 114.17 | | |
| (UNIT OF USE) | | | | |
| 40 mg, 30s ea. ... | 54569-4494-00 | 114.17 | | |

**(Phys Total Care)**
REPACK

| TAB, PO, 10 mg, 30s ea .. | 54868-2639-01 | 75.99 | | |
| 20 mg, 30s ea .. | 54868-3104-30 | 122.95 | | |

**ZODEAC-100 (EconoMed)**
mln, multi/vit, multi
... 38130-0845-01  10.98  9.15

**ZOFRAN (Cerenex)**
ondansetron hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
INJ, IJ (S.D.V.)

| 2 mg/ml, 2 ml 5s ... | 00173-0442-02 | 128.24 | | |
| (M.D.V.) | | | | |
| 2 mg/ml, 20 ml... | 00173-0442-00 | 256.40 | | |
| (PREMIXED BAG) | | | | |
| 32 mg/50 ml, 50 ml | 00173-0461-00 | 206.41 | | |

SOL, PO (STRAWBERRY)

| 4 mg/5 ml, 50 ml.... | 00173-3489-00 | 161.99 | | |

TAB, PO (1X3 DAILY PACK)

| 4 mg, 3s ea UD ... | 00173-0446-04 | 47.59 | | |
| 30s ea .... | 00173-0446-00 | 476.86 | | |
| 100s ea UD .. | 00173-0446-02 | 1589.26 | | |
| (1X3 DAILY PACK) | | | | |
| 8 mg, 3s ea UD .... | 00173-0447-34 | 79.42 | | |
| 30s ea... | 00173-0447-00 | 794.28 | | |
| 100s ea UD .. | 00173-0447-02 | 2647.55 | | |
| 24 mg, 1X3 ... | 00173-0680-00 | 79.42 | | |

**(Allscripts)**
REPACK
INJ, IJ (S.D.V.)

| 2 mg/2 ml 2 ml 5s .. | 54569-4198-00 | 128.24 | | |

**(Phys Total Care)**
REPACK
TAB, PO (1X3 DAILY PACK)

| 4 mg, 3s ea UD .. | 54868-3508-00 | 52.27 | | |
| 30s ea.. | 54868-3508-01 | 479.20 | | |
| (1X3 DAILY PACK) | | | | |
| 8 mg, 3s ea .. | 54868-3509-00 | 86.72 | | |

**ZOFRAN ODT (Cerenex)**
ondansetron
ODT, PO (STRAWBERRY)

| 4 mg, 30s ea UD .. | 00173-0569-00 | 476.86 | | |
| 8 mg, 30s ea UD .. | 00173-0570-00 | 794.28 | | |

**ZOLADEX (Astra Zeneca)**
goserelin acetate
SEE SECTION 7 FOR COLOR PHOTO

| IMP, IJ, 3.6 mg, ea .. | 00310-0960-36 | 469.99 | | |
| 10.8 mg, ea.. | 00310-0981-30 | 1409.98 | | |

**ZOLMITRIPTAN**
(Astra Zeneca) See ZOMIG

**ZOLOFT (Pfizer U.S.P.G.)**
sertraline hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| TAB, PO, 25 mg, 50s ea .. | 00049-4900-50 | 113.39 | 95.48 | |
| 50 mg, 100s ea .. | 00049-4900-66 | 234.18 | 197.20 | |
| 100s ea UD ... | 00049-4900-41 | 234.18 | 197.20 | |
| 500s ea .... | 00049-4900-73 | 1170.78 | 985.93 | |
| 5000s ea .... | 00049-4900-94 | 11708.00 | 9859.37 | |
| 100 mg, 100s ea ... | 00049-4910-66 | 240.95 | 202.90 | |
| 100s ea UD .. | 00049-4910-41 | 240.95 | 202.90 | |
| 500s ea ... | 00049-4910-73 | 1204.70 | 1014.48 | |
| 5000s ea ... | 00049-4910-94 | 12046.95 | 10144.80 | |

**(Allscripts)**
REPACK

| TAB, PO, 25 mg, 7s ea .. | 54569-4529-90 | 15.40 | | |
| 14s ea. .. | 54569-4529-91 | 30.79 | | |
| 30s ea .. | 54569-4529-02 | 65.99 | | |
| 50 mg, 7s ea.. | 54569-3724-05 | 15.90 | | |
| 15s ea... | 54569-3724-04 | 34.07 | | |
| 30s ea... | 54569-3724-00 | 68.14 | | |
| 90s ea.. | 54569-3570-00 | 191.98 | | |
| 100 mg, 14s ea .. | 54569-3575-01 | 32.72 | | |
| 15s ea... | 54569-3575-03 | 35.06 | | |
| 30s ea... | 54569-3575-02 | 70.11 | | |
| 100s ea... | 54569-3575-00 | 233.70 | | |

**(Cheshire)**
REPACK

| TAB, PO, 50 mg, 14s ea .. | 55175-2714-04 | 44.37 | | |
| 30s ea .. | 55175-2714-03 | 76.55 | | |
| 60s ea... | 55175-2714-36 | 153.15 | | |
| 100 mg, 28s ea .. | 55175-2716-38 | 76.55 | | |

**(PD-RX Pharm)**
REPACK

| TAB, PO, 50 mg, 30s ea .. | 55289-0409-30 | 98.24 | | |
| 30s ea.. | 55289-0409-06 | 174.97 | | |

**(Pharma Pac)**
REPACK

| TAB, PO, 50 mg, 14s ea .. | 52959-0361-14 | 51.10 | | |
| 30s ea... | 52959-0361-30 | 99.57 | | |
| 100s ea... | 52959-0361-00 | 315.00 | | |

**(Phys Total Care)**
REPACK

| TAB, PO, 50 mg, 15s ea .. | 54868-2192-03 | 37.52 | | |
| 20s ea... | 54868-2192-04 | 52.48 | | |
| 28s ea ... | 54868-2637-34 | 53.97 | | |
| 30s ea ... | 54868-2192-01 | 73.86 | | |
| 100s ea.. | 54868-2192-00 | 242.86 | | |
| 100 mg, 15s ea .. | 54868-2637-01 | 38.57 | | |
| 30s ea... | 54868-2637-00 | 80.36 | | |
| 100s ea ... | 54868-2637-43 | 249.67 | | |

**(Quality Care)**
REPACK

| TAB, PO, 50 mg, 30s ea .. | 60346-0516-30 | 81.96 | | |
| 50s ea... | 60346-0516-50 | 135.70 | | |
| 100 mg, 15s ea .. | 60346-0707-15 | 49.24 | | |
| 30s ea .. | 60346-0707-30 | 97.57 | | |

**(Southwood)**
REPACK

| TAB, PO, 50 mg, 30s ea .. | 58016-0366-30 | 66.50 | | |
| 60s ea... | 58016-0366-60 | 133.00 | | |
| 100 mg, 30s ea .. | 58016-0137-30 | 67.73 | | |
| 60s ea.. | 58016-0137-60 | 135.46 | | |

**ZOLPIDEM TARTRATE**
(Searle) See AMBIEN

**ZOMIG (Astra Zeneca)**
zolmitriptan
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (BLISTER PACK,1X6)

| 2.5 mg, 6s ea ... | 00310-0210-20 | 85.01 | | |
| (BLISTER PACK,1X3) | | | | |
| 5 mg, 3s ea .... | 00310-0211-25 | 48.34 | | |

**ZONALON (Bioglan)**
doxepin hydrochloride

| CRE, TP, 5%, 30 gm.... | 52761-0523-30 | 23.57 | 19.65 | |
| 45 gm ... | 99207-0523-45 | 31.82 | 26.51 | |

**(Phys Total Care)**
REPACK

| CRE, TP, 5%, 30 gm.... | 54868-3494-00 | 28.33 | | |

**ZONE-A (Forest Pharm)**
hc ace/pramoxine

| LOT, TP, 1%-1%, 60 ml.. | 00785-5500-02 | 20.46 | | |

**(Cheshire)**
REPACK

| LOT, TP, 1%-1%, 60 ml.... | 55175-2208-06 | 23.62 | | |

**ZONE-A FORTE (Forest Pharm)**
hc ace/pramoxine

| LOT, TP, 2.5%-1%, 60 ml .. | 00785-5502-02 | 26.96 | | |

**(Cheshire)**
REPACK

| LOT, TP, 2.5%-1%, 60 ml .. | 55175-2209-06 | 28.20 | | |

**ZORPRIN (Par)**
aspirin

| TER, PO, 800 mg, 100s ea | 49884-0557-01 | 71.65 | | |

**ZOSYN (Lederle Labs)**
piperacillin/tazobactam
INJ, IJ (FROZEN,S.D. GALAXY P.C.)

| 4 gm-0.5 gm/100 ml, | | | | |
| 100 ml 12s ..... | 00206-8822-02 | 293.81 | 235.05 | |
| 40 mg-5 mg/ml, | | | | |
| 50 ml 24s... | 00206-8821-02 | 293.81 | 235.05 | |
| 60 mg-7.5 mg/ml, | | | | |
| 50 ml 24s.... | 00206-8821-02 | 440.70 | 352.56 | |
| POI, IJ (ADD-VANTAGE) | | | | |
| 2 gm-0.25 gm, | | | | |
| 10s ea ... | 00206-8452-17 | 111.25 | 89.00 | |
| (VIAL) | | | | |
| 2 gm-0.25 gm, | | | | |
| 10s ea.. | 00206-8452-16 | 108.08 | 86.46 | |

| (ADD-VANTAGE) | | | | |
| 3 gm-0.375 gm, | | | | |
| 10s ea.. | 00206-8454-17 | 165.29 | 132.23 | |
| (VIAL) | | | | |
| 3 gm-0.375 gm, | | | | |
| 10s ea.. | 00206-8454-55 | 162.10 | 129.68 | |
| (ADD-VANTAGE) | | | | |
| 4 gm-0.5 gm, | | | | |
| 10s ea... | 00206-8455-17 | 210.31 | 175.45 | |
| (VIAL) | | | | |
| 4 gm-0.5 gm, | | | | |
| 10s ea... | 00206-8455-25 | 216.14 | 172.91 | |
| (BULK VIAL) | | | | |
| 36 gm-4.5 gm, ea .. | 00206-8620-11 | 194.55 | 155.64 | |

**ZOTO-HC (Allscripts)**
chloroxyl/hc/pramoxine

| SOL, OT, 1 mg-10 mg-10 mg/ml, | | | | |
| 10 ml.... | 54569-4798-00 | 15.95 | | |

**(Horizon Pharm Corp)**

| SOL, OT, 1 mg-10 mg-10 mg/ml, | | | | |
| 10 ml... | 59630-0135-01 | 18.25 | | |

**ZOVIA 1/35E (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)

| 35 mcg-1 mg, | | | | |
| 126s ea... | 52544-0532-21 | 159.57 | | AB |
| (6 X 28) | | | | |
| 35 mcg-1 mg, | | | | |
| 168s ea .... | 52544-0383-28 | 159.57 | | AB |

**(Allscripts)**
REPACK

| TAB, PO, 35 mcg-1 mg, | | | | |
| 28s ea.... | 54569-4817-00 | 26.59 | | |

**ZOVIA 1/50E (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)

| 50 mcg-1 mg, | | | | |
| 126s ea... | 52544-0533-21 | 177.32 | | AB |
| (6 X 28) | | | | |
| 50 mcg-1 mg, | | | | |
| 168s ea.... | 52544-0384-28 | 177.32 | | AB |

**ZOVIRAX (Glaxo Wellcome)**
acyclovir
SEE SECTION 7 FOR COLOR PHOTO

| CAP, PO, 200 mg, 100s ea.. | 00173-0991-55 | 130.63 | | AB |
| (2X5X10) | | | | |
| 200 mg, 100s ea UD .. | 00173-0991-56 | 148.79 | | AB |
| OIN, TP 5%, 3 gm .... | 00173-0993-41 | 26.69 | | |
| 15 gm .... | 00173-0993-94 | 47.80 | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 473 ml .... | 00173-0953-96 | 112.57 | | AB |
| TAB, PO, 400 mg, 100s ea.. | 00173-0949-55 | 253.51 | | AB |
| 800 mg, 100s ea .. | 00173-0945-55 | 492.96 | | AB |
| (10X10) | | | | |
| 800 mg, 100s ea UD .. | 00173-0945-56 | 502.80 | | AB |

**(Allscripts)**
REPACK

| CAP, PO, 200 mg, 25s ea .. | 54569-0091-00 | 37.20 | | AB |
| 35s ea.... | 54569-0091-02 | 51.56 | | AB |
| 50s ea.... | 54569-0091-01 | 73.66 | | AB |
| OIN, TP, 5%, 3 gm .. | 54569-2047-90 | 20.69 | | |
| 15 gm... | 54569-2047-00 | 47.80 | | |
| TAB, PO, 400 mg, 20s ea .. | 54569-4192-01 | 50.70 | | AB |
| 30s ea... | 54569-4192-00 | 76.05 | | AB |

**(Cheshire)**
REPACK

| CAP, PO, 200 mg, 20s ea .. | 55175-0316-00 | 32.86 | | AB |
| 25s ea... | 55175-0316-05 | 40.11 | | AB |
| 30s ea.. | 55175-0316-03 | 47.41 | | AB |
| 35s ea... | 55175-0316-02 | 55.30 | | AB |
| 40s ea... | 55175-0316-04 | 61.68 | | AB |
| 50s ea.. | 55175-0316-01 | 74.04 | | AB |
| 100s ea... | 55175-0316-36 | 140.56 | | AB |
| OIN, TP, 5%, 3 gm ... | 55175-2394-03 | 27.36 | | |
| 15 gm... | 55175-2394-05 | 49.53 | | |
| TAB, PO, 400 mg, 30s ea .. | 55175-0317-01 | 62.62 | | AB |
| 35s ea.. | 55175-0317-05 | 90.31 | | AB |

**(PD-RX Pharm)**
REPACK

| CAP, PO, 200 mg, 10s ea .. | 55289-0606-10 | 19.98 | | AB |
| 25s ea... | 55289-0606-25 | 57.85 | | AB |
| 35s ea... | 55289-0606-35 | 58.81 | | AB |
| 50s ea... | 55289-0606-50 | 79.26 | | AB |
| TAB, PO, 400 mg, 12s ea .. | 55289-0691-12 | 37.53 | | AB |
| 15s ea... | 55289-0691-15 | 45.41 | | AB |



RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information, call toll free (800) 722-3062
ReadyPrice



| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ZTUSS EXPECTORANT (Huckaby)**
cpm/gg/hydrocodone/pseudoeph
ELI, PO, 480 ml, C-III . . . . . . **.55407-0378-16** 47.06

**ZVBAN (Glaxo Wellcome)**
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
TER, PO (ADVANTAGE PACK)
150 mg, 60s ea . . . . . . . **00173-0556-01** 91.64
(REFILL)
150 mg, 60s ea . . . . . . **.00173-0556-02** 91.64

(Cheshire)
REPACK
TER, PO (ADVANTAGE PACK)
150 mg, 60s ea . . . . . . **55175-5170-06** 91.25

(Pharma Pac)
REPACK
TER, PO (ADVANTAGE PACK)
150 mg, 30s ea . . . . . . **52959-9487-30** 49.47

(Phys Total Care)
REPACK
TER, PO (ADVANTAGE PACK)
150 mg, 60s ea . . . . . **54868-4025-00** 94.41

**ZYDONE (Endo Labs)**
apap/hydrocodone
TAB, PO, 400 mg-10 mg,
100s ea, C-III . . . . **63481-9698-70** 71.92
400 mg-5 mg,
100s ea, C-III . . . . **63481-0668-70** 53.51
400 mg-7.5 mg,
100s ea, C-III . . . . **63481-0669-70** 59.02

(Phys Total Care)
REPACK
TAB, PO, 400 mg-10 mg,
30s ea, C-III . . . . **54868-4098-00** 21.40
400 mg-5 mg,
30s ea, C-III . . . . **54868-4099-00** 17.39
400 mg-7.5 mg,
30s ea, C-III . . . . **54868-4097-00** 19.00

**ZYFLO FILMTAB (Abbott Pharm)**
zileuton
TAB, PO, 600 mg, 120s ea **00074-8036-22** 90.90 76.55

**ZYLOPRIM (Faro Pharma)**
allopurinol
TAB, PO, 100 mg, 100s ea **60976-0996-55** 23.26 AB
300 mg, 100s ea . . . . **60976-0998-55** 63.72 AB
500s ea . . . . . . . . . **60976-0998-70** 313.46 AB

(Phys Total Care)
REPACK
TAB, PO, 300 mg, 30s ea **54868-0578-02** 23.57 AB
300 mg, 100s ea . . . . **54868-0578-01** 76.15 AB

**ZYMASE (Organon)**
amylase/lipase/protease
EDC, PO, 100s ea . . . . **00052-0393-91** 68.39

**ZYMECOT (Truxton)**
dehydrocholic acid/enz
TAB, PO, 1000s ea . . . . **00463-6279-10** 59.40

**ZYPREXA (Lilly)**
olanzapine
TAB, PO, 2.5 mg, 60s ea . . **00002-4112-60** 288.84
5 mg, 60s ea . . . . . . **00002-4115-60** 341.15
100s ea UD . . . . . . **00002-4115-33** 568.58
7.5 mg, 60s ea . . . . . **00002-4116-60** 341.15
100s ea UD . . . . . . **00002-4116-33** 568.58

---

**novopharm** USA
1-800-426-0769
ACYCLOVIR CAPSULES
& TABLETS
Compare to ZOVIRAX®

**ZOVIRAX (PD-RX Pharm)**
acyclovir
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 400 mg, 25s ea . . **55289-0691-25** 70.97 AB
800 mg, 15s ea . . . . **55289-0564-15** 93.81 AB
20s ea . . . . . . . . **55289-0564-20** 123.03 AB
48s ea . . . . . . . . **55289-0564-48** 295.80 AB

(Pharma Pac)
REPACK
CAP, PO, 200 mg, 25s ea . **52959-0330-25** 72.99 AB
50s ea . . . . . . . . **52959-0330-50** 137.50 AB
100s ea . . . . . . . **52959-0330-00** 260.00 AB

(Phys Total Care)
REPACK
CAP, PO, 200 mg, 25s ea . . **54868-0163-02** 35.94 AB
30s ea . . . . . . . . **54868-0163-03** 46.83 AB
40s ea . . . . . . . . **54868-0163-06** 62.04 AB
50s ea . . . . . . . . **54868-0163-01** 77.26 AB
100s ea . . . . . . . **54868-0163-04** 144.89 AB
120s ea . . . . . . . **54868-0163-05** 173.63 AB
OIN, TP, 5%, 3 gm . . . . **54868-0165-02** 24.69
15 gm . . . . . . . . **54868-0165-01** 58.27
TAB, PO, 400 mg, 15s ea . . **54868-3025-00** 41.65 AB
21s ea . . . . . . . . **54868-3025-01** 57.84 AB
800 mg, 25s ea . . . . **54868-2184-03** 134.95 AB
30s ea . . . . . . . . **54868-2184-02** 152.80 AB
50s ea . . . . . . . . **54868-2184-04** 253.69 AB
100s ea . . . . . . . **54868-2184-00** 506.60 AB

(Quality Care)
REPACK
CAP, PO, 200 mg, 4s ea . . **60346-0606-44** 11.16 AB
10s ea . . . . . . . . **60346-0606-10** 22.29 AB
15s ea . . . . . . . . **60346-0606-15** 29.80 AB
20s ea . . . . . . . . **60346-0606-20** 36.02 AB
25s ea . . . . . . . . **60346-0606-25** 44.74 AB
30s ea . . . . . . . . **60346-0606-30** 45.25 AB
35s ea . . . . . . . . **60346-0606-35** 53.33 AB
48s ea . . . . . . . . **60346-0606-48** 67.90 AB
SUS, PO, 200 mg/5 ml,
100 ml . . . . . . . **60346-0854-34** 33.47 AB
200 ml . . . . . . . **60346-0854-71** 41.37 AB
TAB, PO, 400 mg, 15s ea . . **60362-1013-01** 58.04 AB
800 mg, 26s ea . . . . **60346-0735-25** 115.75 AB

(Glaxo Wellcome)
acyclovir sodium
PDI, IJ, 500 mg, 10s ea . . . **00173-0995-01** 601.07 AP
1000 mg, 10s ea . . . . **00173-0962-01** 1202.14 AP

---

**Electronic Drug Pricing and Clinical Information**
**RED BOOK**™
Database Services – (800) 722-3062

10 mg, 60s ea . . . . . . **00002-4117-60** 518.64
100s ea UD . . . . . . **00002-4117-33** 864.40
15 mg, 30s ea . . . . . . **00002-4415-30** 387.84

**ZYRTEC (Pfizer U.S.P.G.)**
cetirizine hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
SYR, PO (D.F.,S.F.,BANANA-GRAPE)
1 mg/ml, 120 ml . . . **00069-5530-47** 26.03 23.60
480 ml . . . . . . . **00069-5530-93** 112.06 94.37
TAB, PO, 5 mg, 100s ea . . **00069-5500-66** 191.76 161.48
10 mg, 100s ea . . . . **00069-5510-66** 191.76 161.48

(Allscripts)
REPACK
SYR, PO (D.F.,S.F.,BANANA-GRAPE)
1 mg/ml, 120 ml . . . **54569-4589-00** 27.19
TAB, PO, 5 mg, 14s ea . . . **54569-4312-00** 24.71
10 mg, 6s ea . . . . . **54569-4290-01** 9.30
14s ea . . . . . . . . **54569-4290-00** 26.04
30s ea . . . . . . . . **54569-4290-02** 55.80

(Cheshire)
REPACK
TAB, PO, 10 mg, 9s ea . . . **55175-6040-05** 12.51
10s ea . . . . . . . . **55175-6040-01** 25.01
14s ea . . . . . . . . **55175-6040-04** 35.01

(PD-RX Pharm)
REPACK
TAB, PO, 10 mg, 7s ea . . . **55289-0108-07** 27.05
14s ea . . . . . . . . **55289-0108-14** 39.15
25s ea . . . . . . . . **55289-0108-25** 62.64
30s ea . . . . . . . . **55289-0108-30** 76.95

(Pharma Pac)
REPACK
TAB, PO, 10 mg, 15s ea . . **52959-0482-15** 41.50

(Phys Total Care)
REPACK
TAB, PO, 10 mg, 10s ea . . **54868-3876-02** 21.02
20s ea . . . . . . . . **54868-3876-01** 43.19
30s ea . . . . . . . . **54868-3876-00** 60.69
50s ea . . . . . . . . **54868-3876-04** 106.21
100s ea . . . . . . . **54868-3876-03** 120.21

(Quality Care)
REPACK
TAB, PO, 10 mg, 15s ea . . **60346-0036-15** 40.80
30s ea . . . . . . . . **60346-0036-30** 64.22

---

Recommend
**SENOKOT® Laxatives When the Rx May Constipate**
PURDUE FREDERICK