# Exhibit 40A



# 2001 DRUG TOPICS® RED BOOK®

## THE PHARMACIST'S TRUSTED COMPANION FOR MORE THAN A CENTURY

Your quick resource for Rx, OTC, and herbal prices and product information.

Plus:

Emergency Contacts and Poison Antidote Chart

Interaction Guides, Lab Values, and Standard Conversions

Resources for Pharmacy Management and Development

Professional Organizations and Government Agencies

Drug Auction Sites and Handheld Systems

Drug Reimbursement Guide

Manufacturer/Wholesaler Information

Color Drug Identification Section

Guide to Popular Herbs

EXHIBIT
Minnec 010  ID
4/18/08

**SPECTRUM®**

Spectrum Pharmacy Products

*The source for compounding chemicals, equipment and supplies*

Request your free copy of our catalog

**800.791.3210**
www.spectrumRx.com

# 2001 DRUG TOPICS RED BOOK

## PHARMACY'S FUNDAMENTAL REFERENCE™

### 105th YEAR OF PUBLICATION

Senior Vice President, Directory Services: ..................Paul Walsh
Associate Product Manager: .......................................Jason Springer
Editor, Directory Services: .........................................David W. Sifton
Senior Associate Editor, Directory Services: ................Lori Murray
Assistant Editor, Directory Services: ..........................Gwynned L. Kelly
Publisher, Drug Topics: .............................................Carol Jaxel
Editor: .....................................................................Valentine Cardinale
Managing Editor: .....................................................Judy C. Chi
Design Director: ......................................................A. Michael Velthaus
National Sales Manager: ..........................................Chris Colatriano
Senior Account Managers: .......................Meg Ainley, Ron Gordon, Mark Hildebrand
Account Manager: ...................................................Heather Wood
Vice President of Sales and Marketing,
  Directory Services: ...............................................Dikran N. Barsamian
National Sales Manager,
  Medical Economics Trade Sales: ..........................Bill Gaffney
Director, Direct Marketing: .......................................Michael Bennett
Direct Mail Manager: ................................................Lorraine M. Loening
Vice President, Clinical Communications and
  New Business Development: ................................Mukesh Mehta, R.Ph.
New Business Development Manager: ....................Jeffrey Dubin
Manager, Drug Information Services: ......................Thomas Fleming, R.Ph.
Drug Information
  Specialists: ..........................Maria Deutsch, Pharm.D., MS, C.D.E.; Christine Wyble, Pharm.D.
Director of Production: ............................................Brian Holland
Production Manager: ..............................................Amy Brooks
Production Coordinators: ........................................Melissa Katz, Christina Klinger
Digital Imaging Supervisor: .....................................Shawn W. Cahill
Digital Imaging Coordinator: ...................................Frank J. McElroy, III
Electronic Publishing Designer: ..............................Livio Udina
Manager, Application Development: .......................Thomas V. Dougherty
Senior Technology Specialist: .................................Steve Crovatto
Senior Programmer Analyst: ...................................Kenneth A. Perlman
Electronic Publishing Analyst: .................................John Bocchino
Database Administration Manager: ........................Lola Nannas
Data Research Specialist: ......................................Enid Olayan
Red Book Data Coordinator: ..................................Carol Flanagan
Data Specialists: ...................................Roni Lane, Linda Panke, Kelly Petrison, Ruzhena Trakhtenberg
Senior Pharmaceutical Data Analyst: .....................Margo Krych
Assistant Pharmaceutical Data Analyst: .................Lorraine Jones
Pharmaceutical Coordinator: ..................................Mary Kaadan

**MEDICAL ECONOMICS**
**THOMSON HEALTHCARE**

Copyright © 2001 and published by Medical Economics Company, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK® and Drug Topics® are registered trademarks used herein under license.

**Officers of Thomson Healthcare:**
*Chief Executive Officer:* Michael Tansey; *Chief Operating Officer:* Richard Noble; *Chief Financial Officer and Executive Vice President, Finance:* Paul Hilger; *Senior Vice President, Directory Services:* Paul Walsh; *Senior Vice President, Planning and Business Development:* William Gole; *Vice President, Human Resources:* Pamela M. Bilash

**MEDICAL ECONOMICS**
**THOMSON HEALTHCARE**

ISBN: 1-56363-392-2
ISSN: 1072-1142

# FOREWORD

Dear Reader:

We take considerable pride in presenting this edition of *Red Book*. It marks the 105th year of publication for this trusted annual companion for pharmacists and other decision makers involved in the provision of pharmaceuticals and pharmaceutical care.

Through the decades, the *Red Book* team of writers, editors, data specialists, researchers, and designers has worked hard to produce a valuable reference tool that would meet the many needs of healthcare professionals in the service of their patients. Therefore, we were concerned when the average wholesale price (AWP) designation—one of several pieces of data that *Red Book* collects from manufacturers—came under fire at federal and state levels this past year.

Based on charges that some manufacturers were inflating their wholesale prices to gain a competitive advantage, the Health Care Financing Administration was prepared to implement new AWPs derived by the Department of Justice for some outpatient drugs covered by Medicare. That plan was shelved indefinitely when it became clear that Congress, responding to protests from pharmacy, medical, and patient groups, was not going to reduce the current formula. However, some states have recalculated AWPs for certain drugs under Medicaid following a survey of wholesale prices.

As noted in the "Rx Product Listings" section, all prices are current as of the date *Red Book* went to press and are based on data obtained from manufacturers, distributors, and other suppliers. While we cannot vouch for the accuracy of all pricing information, great care has been exercised in compiling the data. We continue to regard AWP as one guideline in the Rx pricing mix and to encourage the provision and dissemination of fair, accurate prices by all suppliers. There is also a movement among some pharmacists and pharmacy groups to set up a reimbursement formula system for nondispensing services that would be separate from any product dispensing fees.

By now, most pharmacists know that *Red Book* is more than a pricing guide. Each drug listing, for example, includes supplier name, trademarked and generic names, NDC number, and Orange Book Code (if applicable), in addition to AWP and direct prices. And, along with the latest data on prescription, OTC/non-drug, and herbal/complementary products, the reader can find timely information on a wide assortment of topics, including:

- Emergency information and resources
- Clinical reference data
- Practice management and professional programs
- Pharmacy and healthcare organizations
- Drug reimbursement information
- Manufacturer/wholesaler information
- Complementary/herbal reference information

All sections have been revised to bring you the most up-to-date information, and in some sections we've added useful new features. For example, under Practice Management and Professional Development, you'll find the latest on handheld prescribing systems. And in our Web site section we've included a sampling of on-line auction houses that specialize in drugs and pharmaceutical supplies.

From what independent research data tell us, *Red Book* and our monthly *Updates* continue to be used across a variety of practice settings. Data from the latest PERQ/HCI Corp. report (FOCUS PHARMACY 2000) show that 35% of community (independent and chain) pharmacists use *Red Book* an average of 83 times a year; 28% of hospital pharmacists use it 57 times a year; 24% of HMO pharmacists use *Red Book* an average of 46 times a year; and 24% of consultant pharmacists use it an average of 70 times a year. A total of 32% of all pharmacists use *Red Book* an average of 77 times per year.

Which means that many of you should be ready for a new one by now. We hope you continue to find *Red Book* a helpful resource in your practice, and thank you for your continued loyalty and support.

**Valentine Cardinale**
**Editor**

# 2001
*DRUG TOPICS*
# RED BOOK®

**CONTENTS**

## 1 Emergency Information
FDA MedWatch Form ................................................................................................................... 5
Vaccine Adverse Event Reporting Form ....................................................................................... 7
Poison Antidote Chart ................................................................................................................... 9
Poison Control Centers ............................................................................................................... 12
Drug Information Centers ........................................................................................................... 16

## 2 Clinical Reference Guide
Drugs That Should Not Be Crushed ........................................................................................... 21
Sugar-Free Products ................................................................................................................... 26
Alcohol-Free Products ................................................................................................................ 29
Sulfite-Containing Products ........................................................................................................ 31
Drugs That May Cause Photosensitivity .................................................................................... 32
Lactose- and Galactose-Free Drugs .......................................................................................... 34
Vitamin Comparison Table .......................................................................................................... 36
Drug/Food Interactions ............................................................................................................... 38
Drug/Alcohol Interactions ........................................................................................................... 42
Drug/Tobacco Interactions ......................................................................................................... 44
Use-in-Pregnancy Ratings .......................................................................................................... 45
Drugs Excreted in Breast Milk .................................................................................................... 49
Tables for Pharmacy Calculations .............................................................................................. 50
Common Laboratory Test Values ............................................................................................... 51

## 3 Practice Management and Professional Development
Disease Management Programs ................................................................................................ 53
Disease Management Credentialing .......................................................................................... 55
Nontraditional Pharm.D. Programs ............................................................................................ 56
Buying and Selling Pharmacies .................................................................................................. 62
*NEW!* Handheld Rx Systems .................................................................................................... 64
Dosing Instructions in Spanish ................................................................................................... 66

## 4 Pharmacy and Healthcare Organizations
National Pharmacy Organizations .............................................................................................. 69
State Pharmacy Organizations ................................................................................................... 71
State Boards of Pharmacy .......................................................................................................... 72
State Drug Utilization Review Offices ........................................................................................ 73
Federal Government Offices ...................................................................................................... 75
State Medicaid Drug Program Administrators ........................................................................... 75
Pharmacy Buying Groups ........................................................................................................... 77
DEA Office Locations .................................................................................................................. 79
State Controlled Substances Scheduling Authorities ............................................................... 81
*NEW!* Web Sites Worth Watching/On-Line Drug Auctions ...................................................... 84

## 5 Drug Reimbursement Information
State AIDS Drug Assistance Programs ..... 85
Medicaid Federal Upper Limit Prices ..... 88
Medicaid Reimbursement for Drugs by State ..... 93
Pharmacy Benefit Managers ..... 94
NCPDP Standard Billing Units ..... 99

## 6 Manufacturer/Wholesaler Information
Manufacturer Directory ..... 101
Pharmaceutical Wholesaler Directory ..... 112
OBRA Participating Manufacturers ..... 115
Return Goods Policies ..... 121

## 7 Product Identification
Full-color photographs of more than 1,000 prescription and over-the-counter products ..... 125
Look-Alike, Sound-Alike Drug Names ..... 150

## 8 Rx Product Listings
Key to Rx Product Listings, including standard dosage form descriptions; route of administration abbreviations; and ingredient abbreviations ..... 153
Top 200 Brand-Name Rx Drugs ..... 159
Top 200 Generic Rx Drugs ..... 160
Government-Approved New Molecular Entities in 2000 ..... 161
Generics Approved for the First Time in 2000 ..... 162
Rx Product Listings: Essential facts on prescription drugs and chemicals, including available forms, strengths, and package sizes; alternative sources; product numbers; and average wholesale and direct prices. ..... 163

## 9 OTC/Non-Drug Product Listings
Key to OTC/Non-Drug Product Listings, including standard dosage form descriptions; route of administration abbreviations; and ingredient abbreviations ..... 569
Top OTC Products ..... 574
Rx-to-OTC Switches, 2000 ..... 574
OTC/Non-Drug Product Listings: Essential facts on OTC drugs and non-drug products, including available forms, strengths, and package sizes; alternative sources; product numbers; and average wholesale and suggested retail prices ..... 575

## 10 Complementary/Herbal Product Reference
Popular Herbs ..... 825
Common Herbal Terminology ..... 828
Herbs That Require Supervision ..... 830
Herbal Contraindications ..... 830
Herb/Drug Interactions ..... 833
Dictionary of Scientific and Common Names ..... 836
Verified Herbal Indications ..... 839
Key to Complementary/Herbal Product Listings ..... 844
Complementary/Herbal Product Listings: A comprehensive guide to the exploding herbal marketplace, including available sources, forms, strengths, and package sizes; product numbers; and average wholesale and suggested retail prices ..... 846
Advertiser Index ..... 856

Drug Topics® Red Book®
Five Paragon Drive
Montvale, NJ 07645-1742

Main Number:
(201) 358-7500
Customer Service:
(800) 222-3045
Advertising Sales:
(201) 358-7423

Database Services:
(800) 722-3062
• Electronic Pricing
• Clinical Databases
• Patient Information

To order additional copies of the *2001 Red Book*, call (800) 678-5689, or fax (515) 284-6714.
To order *Red Book UPDATE, Pharmacy's Fundamental Monthly Reference*™, call (800) 432-4570 or fax (201) 722-2680.

# TABLES FOR PHARMACY CALCULATIONS

## WEIGHTS AND MEASURES

**Metric Measure**
**Weight**
| | | |
|---|---|---|
| 1 kilogram (kg) | = | 1,000 gm |
| 1 gram (g) | = | 1,000 mg |
| 1 milligram (mg) | = | 0.001 gm |
| 1 microgram (mcg) | = | 0.001 mg |
| 1 gamma | = | 1 mcg |

**Liquid**
| | | |
|---|---|---|
| 1 liter (l) | = | 1,000 mL |
| 1 milliliter (mL) | = | 1 cc (cubic centimeter) |

**Apothecary**
**Weight**
| | | |
|---|---|---|
| 1 scruple | = | 20 grains (gr) |
| 1 drachm | = | 3 scruples |
|  | = | 60 gr |
| 1 ounce (oz) | = | 8 drachms |
|  | = | 24 scruples |
|  | = | 480 gr |
| 1 pound (lb) | = | 12 oz |
|  | = | 96 drachms |
|  | = | 288 scruples |
|  | = | 5,760 gr |

**U.S. Fluid Measure**
| | | |
|---|---|---|
| 1 fluidrachm | = | 60 minim (min) |
| 1 fluidounce | = | 8 fld drachm |
|  | = | 480 min |
| 1 pint (pt) | = | 16 fl oz |
|  | = | 7,680 min |
| 1 quart (qt) | = | 2 pt |
|  | = | 32 fl oz |
| 1 gallon (gal) | = | 4 qts |
|  | = | 128 fl oz |

**Avoirdupois Weight**
| | | |
|---|---|---|
| 1 ounce | = | 437.5 gr |
| 1 pound | = | 16 oz |

**Conversion Factors**
| | | |
|---|---|---|
| 1 gram | = | 15.4 gr |
| 1 grain | = | 64.8 mg |
| 1 ounce (Av) | = | 28.35 gm |
|  | = | 437.5 gr |
| 1 ounce (Ap) | = | 31.1 gm |
|  | = | 480 gr |
| 1 pound (Av) | = | 453.6 gm |
| 1 kilogram | = | 2.68 pounds Ap |
|  | = | 2.20 lbs Av |
| 1 fluidounce | = | 29.57 mL |
| 1 fluidrachm | = | 3.697 mL |
| 1 minim | = | 0.06 mL |

**Converting °F to °C**
For °F to °C, the formula is:
    5/9 (°F minus 32) = °C
For °C to °F, the formula is:
    9/5 °C plus 32 = °F

**Common Measures**
| | | |
|---|---|---|
| 1 teaspoonful | = | 5 mL |
|  | = | 1/6 fl oz |
| 1 tablespoonful | = | 15 mL |
|  | = | 1/2 fl oz |
| 1 wineglassful | = | 60 mL |
|  | = | 2 fl oz |
| 1 teacupful | = | 120 mL |
|  | = | 4 fl oz |

## TABLE OF SATURATED SOLUTIONS

This table shows the quantity of the substance and milliliters (ml) of water for 100 ml of a saturated solution at about 25° C.

| Substance | Gram | mL Water |
|---|---|---|
| Alum | 13.00 | 92.0 |
| Ammonium Carbonate | 22.00 | 68.0 |
| Ammonium Chloride | 28.30 | 79.3 |
| Ammonium Nitrate | 90.20 | 41.8 |
| Ammonium Sulfate | 53.10 | 71.7 |
| Borax | 5.90 | 98.0 |
| Boric Acid | 5.10 | 97.0 |
| Calcium Lactate | 5.00 | 96.0 |
| Chloral Hydrate | 120.00 | 31.0 |
| Citric Acid | 88.60 | 42.7 |
| Copper Sulfate | 22.30 | 98.7 |
| Dextrose | 59.00 | 60.0 |
| Ferric Chloride | 125.00 | 29.0 |
| Ferrous Sulfate | 52.80 | 72.7 |
| Lactose | 17.00 | 90.0 |
| Lead Acetate | 55.00 | 79.8 |
| Lithium Chloride | 59.50 | 70.2 |
| Lithium Sulfate | 33.00 | 88.5 |
| Magnesium Sulfate | 72.00 | 58.5 |
| Manganese Chloride | 90.00 | 54.0 |
| Mercuric Chloride | 6.96 | 98.5 |
| Methylene Blue | 4.30 | 97.0 |
| Oxalic Acid | 10.30 | 94.2 |
| Potassium Bromide | 56.00 | 82.0 |
| Potassium Carbonate | 82.20 | 73.5 |
| Potassium Chloride | 8.41 | 96.6 |
| Potassium Citrate | 92.00 | 56.5 |
| Potassium Iodide | 103.20 | 69.1 |
| Potassium Nitrate | 33.40 | 86.0 |
| Potassium Permanganate | 7.43 | 97.3 |
| Resorcinol | 67.20 | 47.2 |
| Rochelle Salt | 51.90 | 78.8 |
| Silver Nitrate | 164.00 | 65.5 |
| Sodium Acetate | 65.00 | 53.0 |
| Sodium Benzoate | 41.50 | 73.9 |
| Sodium Bicarbonate | 8.80 | 97.6 |
| Sodium Bromide | 73.00 | 78.0 |
| Sodium Carbonate | 27.50 | 96.0 |
| Sodium Chloride | 31.50 | 88.1 |
| Sodium Citrate | 55.50 | 72.5 |
| Sodium Iodide | 124.30 | 67.7 |
| Sodium Nitrate | 62.30 | 73.8 |
| Sodium Salicylate | 67.00 | 58.0 |
| Sodium Sulfate | 33.30 | 87.0 |
| Sodium Thiocyanate | 87.00 | 51.0 |
| Sodium Thiosulfate | 93.00 | 46.0 |
| Tartaric Acid | 76.90 | 54.7 |
| Urea | 62.00 | 53.5 |
| Zinc Sulfate | 93.00 | 56.0 |

## DOSE EQUIVALENTS

These approximate dose equivalents have been adopted by U.S.P. XXII, N.F. XVII. They are approved by the Food and Drug Administration.

For converting specific quantities in a prescription which requires compounding or in converting a pharmaceutical formula from one system of weights or measures to the other, 'exact' equivalents must be used.

**Weight**

| Metric | Apothecary |
|---|---|
| 30 g | 1 ounce |
| 15 g | 4 drams |
| 10 g | 2½ drams |
| 7.5 g | 2 drams |
| 6 g | 90 grains |
| 5 g | 75 grains |
| 4 g | 60 grains (1 dram) |
| 3 g | 45 grains |
| 2 g | 30 grains (½ dram) |
| 1.5 g | 22 grains |
| 1 g | 15 grains |
| 750 mg | 12 grains |
| 600 mg | 10 grains |
| 500 mg | 7½ grains |
| 400 mg | 6 grains |
| 300 mg | 5 grains |
| 250 mg | 4 grains |
| 200 mg | 3 grains |
| 150 mg | 2½ grains |
| 125 mg | 2 grains |
| 100 mg | 1½ grains |
| 75 mg | 1¼ grains |
| 60 mg | 1 grain |
| 50 mg | ¾ grain |
| 40 mg | ⅔ grain |
| 30 mg | ½ grain |
| 25 mg | ⅜ grain |
| 20 mg | ⅓ grain |
| 15 mg | ¼ grain |
| 12 mg | ⅕ grain |
| 10 mg | ⅙ grain |
| 8 mg | ⅛ grain |
| 6 mg | 1/10 grain |
| 5 mg | 1/12 grain |
| 4 mg | 1/15 grain |
| 3 mg | 1/20 grain |
| 2 mg | 1/30 grain |
| 1.5 mg | 1/40 grain |
| 1.2 mg | 1/50 grain |
| 1 mg | 1/60 grain |

**Liquid Measure**

| | |
|---|---|
| 1000 mL | 1 quart |
| 750 mL | 1½ pints |
| 500 mL | 1 pint |
| 250 mL | 8 fluid ounces |
| 200 mL | 7 fluid ounces |
| 100 mL | 3½ fluid ounces |
| 50 mL | 1¾ fluid ounces |
| 30 mL | 1 fluid ounce |
| 15 mL | 4 fluid drams |
| 10 mL | 2½ fluid drams |
| 8 mL | 2 fluid drams |
| 5 mL | 1¼ fluid drams |
| 4 mL | 1 fluid dram |
| 3 mL | 45 minims |
| 2 mL | 30 minims |
| 1 mL | 15 minims |
| 0.75 mL | 12 minims |
| 0.6 mL | 10 minims |
| 0.5 mL | 8 minims |
| 0.3 mL | 5 minims |
| 0.25 mL | 4 minims |
| 0.2 mL | 3 minims |
| 0.1 mL | 1½ minims |
| 0.06 mL | 1 minim |
| 0.05 mL | ¾ minim |
| 0.03 mL | ½ minim |

## MEDICAID REIMBURSEMENT FOR DRUGS BY STATE

This table shows Medicaid prescription drug reimbursement rates and related information as reported by the state drug program administrators in the annual National Pharmaceutical Council Survey.

| State | Dispensing Fees | Ingredient Reimbursement Basis | Co-pay | Year |
|---|---|---|---|---|
| Alabama | $5.40 | AWP-10%; WAC+9.2% | $0.50 - $3.00 | 2000 |
| Alaska | $3.45 | AWP-5% | $2.00 | 2000 |
| Arizona* | - | AWP-10% | - | 1999 |
| Arkansas | $5.51 | AWP-10.5% | $0.50 - $3.00 | 2000 |
| California | $4.05 | AWP-5% | G: $1.00, B: $1.00 | 2000 |
| Colorado | $4.08 | AWP-10% or WAC+18%, whichever is lowest | G: $0.50, B: $2.00 | 2000 |
| Connecticut | $4.10 | AWP-12% | No | 2000 |
| Delaware | $3.65 | AWP-12.9% | No | 2000 |
| District of Columbia | $3.75 | AWP-10% | $1.00 | 1999 |
| Florida | $4.23 | AWP-13.25% | No | 2000 |
| Georgia | $4.63 | AWP-10% | $0.50 | 2000 |
| Hawaii | $4.67 | AWP-10.5% | No | 2000 |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-11% | No | 2000 |
| Illinois | G: $3.75, B: $3.45 | AWP-10%, AWP-12% for multi-source drugs | No | 2000 |
| Indiana | $4.00 | AWP-10% | $0.50 - $3.00 | 2000 |
| Iowa | $4.13 - $6.42 | AWP-10% | $1.00 | 2000 |
| Kansas | $4.50 | AWP-10% | $2.00 | 2000 |
| Kentucky | OP: $4.75, LTC: $5.75 | AWP-10% | No | 2000 |
| Louisiana | $5.77 | AWP-10.5% | $0.50 - $3.00 | 1999 |
| Maine | $3.35 (+ extra fees for compounding) | AWP-10% | $0.50 - $3.00 | 1999 |
| Maryland | $4.21 | Lowest of: WAC+10%, direct+10%, AWP-10% | $1.00 | 2000 |
| Massachusetts | $3.00 | WAC+10% | $0.50 | 2000 |
| Michigan | $3.72 | AWP-13.5% (1 to 4 stores), AWP-15.1% (5+ stores) | $1.00 | 2000 |
| Minnesota | $3.65 | AWP-9% | No | 2000 |
| Mississippi | $4.91 | AWP-10% | $1.00 | 2000 |
| Missouri | $4.09 | AWP-10.43% | $0.50 - $2.00 | 2000 |
| Montana | $2.00 - $4.20 | AWP-10% | G: $1.00, B: $2.00 | 2000 |
| Nebraska | $3.20 - $5.05 | AWP-8.71% | $1.00 | 2000 |
| Nevada | $4.76 | AWP-10% | No | 2000 |
| New Hampshire | $2.50 | AWP-12% | G: $0.50, B: $1.00 | 2000 |
| New Jersey | $3.73 - $4.07 | AWP-10% | No | 2000 |
| New Mexico | $4.00 | AWP-12.5% | No | 1999 |
| New York | B: $3.50 G: $4.50 | AWP-10% | G: $0.50, B: $2.00 | 2000 |
| North Carolina | $5.60 | AWP-10% | $1.00 | 2000 |
| North Dakota | $4.60 | AWP-10% | No | 1999 |
| Ohio | $3.70 | AWP-11% | No | 2000 |
| Oklahoma | $4.15 | AWP-10.5% | $1.00 - $2.00 | 2000 |
| Oregon | $3.91 - $4.28 (based on annual # of Rxs) | AWP-11% | No | 2000 |
| Pennsylvania | $4.00 | AWP-10% | $1.00 - $2.00 | 2000 |
| Rhode Island | OP: $3.40, LTC: $2.85 | WAC+5% | No | 1999 |
| South Carolina | $4.05 | AWP-10% | $2.00 | 2000 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | $2.00 | 2000 |
| Tennessee* | - | - | - | 1999 |
| Texas | $5.27 + 2% of ingredient & dispensing fee | AWP-15% or WAC+12%, whichever is lowest | No | 2000 |
| Utah | $3.90 - $4.40 (based on geographic area) | AWP-12% | $1.00 - $5.00 | 1999 |
| Vermont | $4.25 | AWP-11.9% | $1.00 - $2.00 | 2000 |
| Virginia | $4.25 | AWP-9% | $1.00 | 1999 |
| Washington | $4.06 - $5.02 (based on annual # of Rxs) | AWP-11% | No | 2000 |
| West Virginia | $3.90 (+ extra fees for compounding) | AWP-12% | $0.50 - $2.00 | 2000 |
| Wisconsin | $4.88 | AWP-10% | $0.50 - $1.00 | 2000 |
| Wyoming | $4.70 | AWP-4% | $2.00 | 2000 |

AWP = average wholesale price; B = brand name;
G = generic; LTC = long-term care;
OP = outpatient; WAC = wholesaler's acquisition cost.

*Within federal and state guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.

Source: National Pharmaceutical Council, Reston, Va.

# KEY TO Rx PRODUCT LISTINGS

## How to Find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to section 9. Information on complementary/herbal listings can be found in section 10.)

Product quantities now appear in National Council for Prescription Drug Programs (NCPDP) standard billing units (e.g., ea, ml, gm). Please see Section 5, "Drug Reimbursement Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

```
VALIUM (Roche Prod)
diazepam
TAB, PO, 10 mg,
    100s ea, C-IV ............... 00140-0006-01   108.92        AB
```

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers, suppliers, or distributors are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

```
DIAZEPAM
HCFA
TAB, PO, 2 mg, 100s ea ...................................... 2.09
(Abbott Hosp)
INJ, IJ (AMP)
    5 mg/ml,
    2 ml 10s, C-IV ........................ 00074-3210-01   86.89         AP
(Roche Prod) See VALIUM
```

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| C-II | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| C-III | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| C-IV | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| C-V | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| Rx | Prescription only; not a controlled substance. |

## How to Read the Listings

The first line of an entry features the product or generic name. HCFA Federal Upper Limit price information is provided for all applicable multi-source product categories. The HCFA symbol can be found immediately following the generic product name. A complete listing of Federal Upper Limit prices appears in Section 5 (Drug Reimbursement Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the REPACK symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.

```
                        Drug Class      NDC                      DP
                        Symbol     (National Drug Code)     (Direct Price)
PRODUCT NAME (Manuf)
generic cross-reference
TAB, PO, 100 mg, 100s ea, C-V ........ 00839-7713-05      9.79      7.25    AB
       1000s ea, C-V ................. 00839-7713-15     93.95     69.60    AB
       300 mg, 100s ea, C-V .......... 00839-7714-05     23.69     17.55    AB
Route of                                              AWP
Administration   Strength   Quantity           (Average Wholesale Price)

                                                                 OBC
Form                                                      (Orange Book Code)
```

All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice. The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™, *Red Book* for Windows™, *Red Book* database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| BC | Buccal | MM | Mucous membrane |
| DE | Dental | MR | Multiple routes |
| EP | Epidural | NA | Not applicable |
| IC | Intracavernosal | NS | Nasal |
| ID | Intradermal | OP | Ophthalmic |
| IH | Inhalation | OT | Otic |
| IJ | Injection | PL | Intrapleural |
| IL | Intravesical | PO | Oral |
| IM | Intramuscular | PT | Intraperitoneal |
| IN | Intrathecal | RC | Rectal |
| IO | Intraocular | SC | Subcutaneous |
| IP | Implantation | SL | Sublingual |
| IR | Irrigation | TD | Transdermal |
| IT | Intratracheal | TP | Topical |
| IU | Intrauterine | UR | Intraurethral |
| IV | Intravenous | VG | Vaginal |

## ORANGE BOOK CODES

The Orange Book Codes supply the FDA's therapeutic equivalence rating for applicable multi-source categories. Codes beginning with "A" signify that the product is deemed therapeutically equivalent to the reference product for the category. Codes beginning with "B" indicate that bioequivalence has not been confirmed. In certain instances, a number is added to the end of the AB code to make it a three-character code (i.e., AB1, AB2, AB3, etc.). Three-character codes are assigned only in situations where more than one reference listed drug of the same strength has been designated under the same heading. "EE" is assigned by *Red Book* to products that have been evaluated by the FDA but for which an equivalence rating is not available.

Products appearing in the Orange Book have historically been limited to those manufacturers holding the original approved New Drug Application (NDA) or Abbreviated New Drug Application (ANDA). However, in recognition of the fact that generic products are available from a widespread number of sources, *Red Book* publications and database services extend Orange Book ratings to distributors and generic labelers other than the holder of the NDA or ANDA. All ratings applied to such labelers have been directly supplied to *Red Book* through written certification attesting to the accuracy of the codes supplied.

| Code | Description |
|---|---|
| AA | No bioequivalence problems in conventional dosage forms |
| AB | Meets bioequivalence requirements |
| AB1 | Meets bioequivalence requirements to AB1 rated reference drug |
| AB2 | Meets bioequivalence requirements to AB2 rated reference drug |
| AN | Solution or powder for aerosolization |
| AO | Injectable oil solution |
| AP | Injectable aqueous solution |
| AT | Topical product |
| BC | Controlled-release tablet, capsule, or injectable |
| BD | Documented bioequivalence problem |
| BE | Enteric-coated oral dosage form |
| BN | Product in aerosol-nebulizer delivery system |
| BP | Potential bioequivalence problem |
| BR | Suppository or enema for systemic use |
| BS | Testing standards are insufficient for determination |
| BT | Topical product with bioequivalence issues |
| BX | Insufficient data to confirm therapeutic equivalence |
| B* | Requires further FDA investigation and review |
| EE | This entry has been evaluated by the FDA, but a rating is not available for this labeler's product |

## OTHER DESCRIPTIVE ABBREVIATIONS

The following abbreviations are used to provide additional descriptive information about products:

| | | | |
|---|---|---|---|
| A.F. | Alcohol-free | R.N.P. | Reversed number package |
| AMP | Ampule | S.D.V. | Single-dose vial |
| D.F. | Dye-free | S.F. | Sugar-free |
| EXT.STR. | Extra strength | SRN | Syringe |
| F.C. | Film coated | TAX INCL | Federal excise tax included |
| F.F. | Fragrance-free | U.D. | Unit dose |
| INSTIT.USE | Institutional use | U.S.P. | U.S. Pharmacopeia |
| MAX. STR. | Maximum strength | U.S.P./N.F. | U.S. Pharmacopeia/National Formulary |
| M.D.V. | Multi-dose vial | | |
| P.B. | Piggyback | | |
| P.F. | Preservative-free | | |

## STANDARD DOSAGE FORM DESCRIPTIONS

The following three-character abbreviations are used to indicate the form in which a product is available:

| Code | Description | Code | Description |
|---|---|---|---|
| ACC | Accessory | NMA | Enema |
| AER | Aerosol liquid | ODT | Tablet, disintegrating |
| APP | Medication-filled stick | OIL | Oil |
| ARO | Aerosol powder | OIN | Ointment |
| BAL | Balm | PAD | Pad |
| BAN | Bandage | PAK | Patient pack |
| BAR | Bar | PAS | Paste |
| BEA | Beads | PDR | Powder for suspension |
| BLO | Block | PDS | Powder for solution |
| C12 | Capsule, extended release, 12-hr. | PEL | Pellet |
| C24 | Capsule, extended release, 24-hr. | PI1 | Powder for suspension, 1-month |
| CAK | Cake | | |
| CAP | Capsule | PI3 | Powder for suspension, 3-month |
| CAT | Catheter | | |
| CER | Capsule, extended release | PI4 | Powder for suspension, 4-month |
| CHI | Chip | | |
| CNT | Concentrate | | |
| COT | Cotton | PIH | Powder for inhalation |
| CRE | Cream | PKT | Packet |
| CRY | Crystal | POD | Pod |
| CTB | Tablet, chewable | POW | Powder |
| CTG | Cartridge | PRO | Prophylactic |
| DEV | Device | PUD | Pudding |
| DIA | Diaphragm | SDV | Single-dose vial |
| DRE | Dressing | SER | Suspension, extended release |
| DSK | Disk | | |
| ECC | Capsule, delayed release | SET | Set |
| | | SGL | Capsule, liquid-filled |
| ECT | Tablet, enteric-coated | SHA | Shampoo |
| ELI | Elixir | SOA | Soap |
| EMU | Emulsion | SOL | Solution |
| FDL | Food, liquid | SPG | Sponge |
| FDS | Food, solid | SPR | Spray |
| FIL | Film | SRN | Syringe |
| FLA | Flake | STI | Stick |
| FOA | Foam | SUP | Suppository |
| GAS | Gas | SUS | Suspension |
| GAU | Gauze | SWA | Swab |
| GEF | Powder, effervescent | SYR | Syrup |
| GEL | Gel/jelly | T12 | Tablet, extended release, 12-hr. |
| GER | Granules, extended release | T24 | Tablet, extended release, 24-hr. |
| GFS | Gel-forming solution | | |
| GRA | Granules | TAB | Tablet |
| GRR | Granules for reconstitution | TAM | Tampon |
| | | TAP | Tape |
| GUM | Gum | TCP | Tablet, coated particles |
| ICR | Insert, extended release | TDM | Patch, extended release |
| IMP | Implant | | |
| INJ | Injection | TEF | Tablet, effervescent |
| KIT | Kit | TER | Tablet, extended release |
| LEA | Leaf | | |
| LIQ | Liquid | TES | Test |
| LOT | Lotion | THE | Thermometer |
| LOZ | Lozenge/troche | TIN | Tincture |
| LUM | Lump | WAF | Wafer |
| NDL | Needle | WAX | Wax |

## ABBREVIATED [partial]

Generic names [cut off]

- Single-ingred[ient] in full (e.g., A[...])
- Multi-ingredie[nt] the alphabeti[...] following star[...]

| | |
|---|---|
| ACE | |
| ACESULFAME [cut] | |
| ACET | |
| AL ACE | |
| AL CL | |
| AL CHLORHYD[...] | |
| AL CHLORHYD[...] | |
| ALGIN | |
| AL GLYCINATE | |
| AL HYDROX | |
| ALK | |
| AL SUBACE | |
| AL SULF | |
| AMILORIDE | |
| AMINACRINE | |
| AMINOPH | |
| AMITRIPTYLIN[E] | |
| AMLODIPINE | |
| AMM | |
| AMM CL | |
| AMMON | |
| AMOBARB | |
| AMYL NITR | |
| ANTAZOLINE | |
| ANTH | |
| APAP | |
| ASA | |
| ASCORB | |
| ATR SULF | |
| AVOBENZ | |
| AZATADINE | |
| BACITRACIN Z | |
| BELL ALK | |
| BEN | |
| BENAZEPRIL | |
| BENOXINATE | |
| BENZ | |
| BENZALK | |
| BENZETHONI[UM] | |
| BENZO | |
| BENZOPHEN | |
| BENZOYL PE[R] | |
| BETAINE | |
| BETAMETH A | |
| BETAMETH D | |
| BETAMETH S | |
| BICARB | |
| BIFIDO-LACT[...] | |
| BIOFLAVON | |
| BIPHOS | |
| BIS | |
| BISOPROLOL | |
| BIS SUBCAR[B] | |
| BIS SUBGAL[L] | |
| BIS SUBNIT | |
| BIS SUBSAL | |
| BIT | |
| BRETYLIUM | |

## ABBREVIATED INGREDIENT DESCRIPTIONS

Generic names are listed according to the following guidelines:

- Single-ingredient generic names will be spelled out in full (e.g., ACETAMINOPHEN)
- Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the following standard abbreviations:

| Abbreviation | Full Name |
|---|---|
| ACE | ACETATE |
| ACESULFAME POT | ACESULFAME POTASSIUM |
| ACET | ACETONIDE |
| AL ACE | ALUMINUM ACETATE |
| AL CL | ALUMINUM CHLORIDE |
| AL CHLORHYDRATE | ALUMINUM CHLORHYDRATE |
| AL CHLORHYDROX | ALUMINUM CHLORHYDROXIDE |
| ALGIN | ALGINIC ACID |
| AL GLYCINATE | ALUMINUM GLYCINATE |
| AL HYDROX | ALUMINUM HYDROXIDE |
| ALK | ALKALOIDS |
| AL SUBACE | ALUMINUM SUBACETATE |
| AL SULF | ALUMINUM SULFATE |
| AMILORIDE | AMILORIDE HYDROCHLORIDE |
| AMINACRINE | AMINACRINE HYDROCHLORIDE |
| AMINOPH | AMINOPHYLLINE |
| AMITRIPTYLINE | AMITRIPTYLINE HYDROCHLORIDE |
| AMLODIPINE | AMLODIPINE BESYLATE |
| AMM | AMMONIUM |
| AMM CL | AMMONIUM CHLORIDE |
| AMMON | AMMONIATED |
| AMOBARB | AMOBARBITAL SODIUM |
| AMYL NITR | AMYL NITRITE |
| ANTAZOLINE | ANTAZOLINE PHOSPHATE |
| ANTH | ANTHRANILATE |
| APAP | ACETAMINOPHEN |
| ASA | ASPIRIN |
| ASCORB | ASCORBATE |
| ATR SULF | ATROPINE SULFATE |
| AVOBENZ | AVOBENZONE |
| AZATADINE | AZATADINE MALEATE |
| BACITRACIN ZN | BACITRACIN ZINC |
| BELL ALK | BELLADONNA ALKALOIDS |
| BEN | BENZOIC ACID |
| BENAZEPRIL | BENAZEPRIL HYDROCHLORIDE |
| BENOXINATE | BENOXINATE HYDROCHLORIDE |
| BENZ | BENZATHINE |
| BENZALK | BENZALKONIUM CHLORIDE |
| BENZETHONIUM | BENZETHONIUM CHLORIDE |
| BENZO | BENZOCAINE |
| BENZOPHEN | BENZOPHENONE |
| BENZOYL PEROX | BENZOYL PEROXIDE |
| BETAINE | BETAINE HYDROCHLORIDE |
| BETAMETH ACE | BETAMETHASONE ACETATE |
| BETAMETH DIPROP | BETAMETHASONE DIPROPIONATE |
| BETAMETH SOD PHOS | BETAMETHASONE SODIUM PHOSPHATE |
| BICARB | BICARBONATE |
| BIFIDO-LACTO COMP | BIFIDOBACTERIUM-LACTOBACILLUS COMPLEX |
| BIOFLAVON | BIOFLAVONOIDS |
| BIPHOS | BIPHOSPHATE |
| BIS | BISMUTH |
| BISOPROLOL | BISOPROLOL FUMARATE |
| BIS SUBCARB | BISMUTH SUBCARBONATE |
| BIS SUBGALL | BISMUTH SUBGALLATE |
| BIS SUBNIT | BISMUTH SUBNITRATE |
| BIS SUBSAL | BISMUTH SUBSALICYLATE |
| BIT | BITARTRATE |
| BRETYLIUM | BRETYLIUM TOSYLATE |
| BROMODIPHENHYDRAMINE | BROMODIPHENHYDRAMINE HYDROCHLORIDE |
| BROMPHEN | BROMPHENIRAMINE MALEATE |
| BUPIV | BUPIVACAINE HYDROCHLORIDE |
| BUT | BUTYRATE |
| BUTABARB | BUTABARBITAL SODIUM |
| BUTAL | BUTALBITAL |
| BUTYL ACE | BUTYL ACETATE |
| CAFF | CAFFEINE |
| CAJEPUT | CAJEPUT OIL |
| CAL | CALCIUM |
| CAL ACE | CALCIUM ACETATE |
| CAL CARB | CALCIUM CARBONATE |
| CAL CITR | CALCIUM CITRATE |
| CAL GLUC | CALCIUM GLUCONATE |
| CAL GLYCEROPH | CALCIUM GLYCEROPHOSPHATE |
| CAL LACTATE | CALCIUM LACTATE |
| CAL PAN | CALCIUM PANTHOTHENATE |
| CAL PHOS | CALCIUM PHOSPHATE |
| CAMP | CAMPHOR |
| CAP | CAPROATE |
| CARAMIPHEN | CARAMIPHEN EDISYLATE |
| CARBETAPENTANE | CARBETAPENTANE CITRATE |
| CARBETAPENTANE TAN | CARBETAPENTANE TANNATE |
| CARBINOXAMINE | CARBINOXAMINE MALEATE |
| CASCARA | CASCARA SAGRADA |
| CASTILE | CASTILE SOAP |
| CELL | CELLULOSE |
| CHLORCYCLIZINE | CHLORCYCLIZINE HYDROCHLORIDE |
| CHLORDIAZ | CHLORDIAZEPOXIDE HYDROCHLORIDE |
| CHLORHYDROX | CHLORHYDROXIDE |
| CHLOROPHYLLIN COMP | CHLOROPHYLLIN COPPER COMPLEX |
| CHLOROXYL | CHLOROXYLENOL |
| CHOLINE BIT | CHOLINE BITARTRATE |
| CHONDROITIN | CHONDROITIN SULFATE |
| CHROM | CHROMIUM |
| CIDER | CIDER VINEGAR |
| CIT ACID | CITRIC ACID |
| CITR | CITRATE |
| CL | CHLORIDE |
| CLAVULANATE | CLAVULANATE POTASSIUM |
| CLEMASTINE | CLEMASTINE FUMARATE |
| CLIDINIUM | CLIDINIUM BROMIDE |
| CLONIDINE HCL | CLONIDINE HYDROCHLORIDE |
| CMC | CARBOXYMETHYLCELLULOSE SODIUM |
| CODEINE | CODEINE PHOSPHATE |
| CODEINE SULF | CODEINE SULFATE |
| COLISTIN | COLISTIN SULFATE |
| COMP | COMPOUND |
| CPM | CHLORPHENIRAMINE MALEATE |
| CPM POL | CHLORPHENIRAMINE POLISTIREX |
| CPM TAN | CHLORPHENIRAMINE TANNATE |
| CYCLOPENTOLATE | CYCLOPENTOLATE HYDROCHLORIDE |
| CYP | CYPIONATE |
| CYPROHEPTADINE | CYPROHEPTADINE HYDROCHLORIDE |
| DEGLYC LICORICE | DEGLYCYRRHIZINISED LICORICE |
| DESOXY | DESOXYRIBONUCLEASE |
| DEXAMETH | DEXAMETHASONE |
| DEXAMETH ACE | DEXAMETHASONE ACETATE |
| DEXAMETH SOD PHOS | DEXAMETHASONE SODIUM PHOSPHATE |
| DEXBROMPHEN | DEXBROMPHENIRAMINE MALEATE |
| DEXCHLORPHEN | DEXCHLORPHENIRAMINE MALEATE |
| DEXTROSE | DEXTROSE |
| DHEA | DEHYDROEPIANDROSTERONE |
| DIATRIZOATE MEG | DIATRIZOATE MEGLUMINE |
| DIATRIZOATE SOD | DIATRIZOATE SODIUM |
| DICAL PHOS | DICALCIUM PHOSPHATE |

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Southwood) *REPACK* | | | | |
| SOL, OP, 0.5%, 10 ml | 58016-0451-02 | 73.80 | | |
| **ACULAR PF** (Allergan Inc) keterolac tromethamine | | | | |
| SOL, OP, 0.5%, | | | | |
| 0.400 ml 12s UD | 00023-9055-04 | 39.39 | | |
| **ACUTECT** (Berlex Imaging) technetium tc-99m apcitide | | | | |
| KIT, IJ (VIAL) | | | | |
| ea | 64570-0501-10 | 500.00 | | |
| 5s ea | 65470-0501-05 | 2500.00 | | |
| **ACYCLOVIR** *HCFA* | | | | |
| CAP, PO, 200 mg, 100s ea | | 35.30 | | |
| TAB, PO, 400 mg, 100s ea | | 70.60 | | |
| 800 mg, 100s ea | | 121.60 | | |
| (Allscripts) | | | | |
| CAP, PO, 200 mg, 15s ea | 54569-4482-02 | 15.68 | | EE |
| 25s ea | 54569-4482-05 | 27.99 | | EE |
| 35s ea | 54569-4482-03 | 36.58 | | EE |
| 50s ea | 54569-4482-01 | 52.25 | | EE |
| TAB, PO, 400 mg, 2s ea | 54569-4785-06 | 4.08 | | EE |
| 14s ea | 54569-4785-01 | 28.54 | | EE |
| 15s ea | 54569-4785-04 | 30.58 | | EE |
| 25s ea | 54569-4785-02 | 50.96 | | EE |
| 45s ea | 54569-4785-05 | 61.16 | | EE |
| 50s ea | 54569-4785-03 | 101.93 | | EE |
| 800 mg, 35s ea | 54569-4724-00 | 132.20 | | EE |
| (Alpharma USPD) | | | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 480 ml | 00472-0982-16 | 100.19 | | AB |
| (Alpharma/Xacidose) | | | | |
| SUS, PO (6X10) | | | | |
| 200 mg/5 ml, | | | | |
| 5 ml 50s UD | 50982-0453-50 | 241.20 | | AB |
| (Apothecon) | | | | |
| CAP, PO, 200 mg, 100s ea | 59772-4166-92 | 106.36 | 89.57 | AB |
| TAB, PO, 400 mg, 100s ea | 59772-4185-02 | 206.40 | 173.51 | AB |
| 800 mg, 100s ea | 59772-4166-92 | 401.36 | 338.00 | AB |
| (Boscogen) | | | | |
| CAP, PO, 200 mg, 100s ea | 62033-0204-10 | 97.70 | | AB |
| 400s ea | 62033-0294-14 | 550.70 | | AB |
| (Carlsbad Tech) | | | | |
| TAB, PO, 400 mg, 100s ea | 61442-0112-01 | 189.60 | | AB |
| 800 mg, 100s ea | 61442-0113-01 | 368.65 | | AB |
| (ESI Lederle Generics) | | | | |
| CAP, PO, 200 mg, 100s ea | 59911-5831-03 | 97.70 | | AB |
| TAB, PO, 400 mg, 100s ea | 59911-3163-04 | 189.61 | | AB |
| 800 mg, 100s ea | 59911-3164-04 | 368.70 | | AB |
| (Glaxo Wellcome) See ZOVIRAX | | | | |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm | 38779-0173-01 | 39.55 | 35.00 | |
| 25 gm | 38779-0173-04 | 94.59 | 83.70 | |
| 100 gm | 38779-0173-05 | 335.29 | 297.60 | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 62991-1004-01 | 150.00 | | |
| 100 gm | 62991-1004-02 | 450.00 | | |
| (Mova) | | | | |
| CAP, PO, 200 mg, 100s ea | 55370-0557-07 | 111.65 | | AB |
| 1000s ea | 55370-0557-08 | 1004.86 | | AB |
| TAB, PO, 400 mg, 100s ea | 55370-0555-07 | 216.70 | | AB |
| 1000s ea | 55370-0555-09 | 1950.30 | | AB |
| 800 mg, 100s ea | 55370-0556-07 | 421.42 | | AB |
| 500s ea | 55370-0556-08 | 2001.75 | | AB |
| (Mylan) | | | | |
| CAP, PO, 200 mg, 100s ea | 00378-2200-01 | 111.95 | | AB |
| 500s ea | 00378-2200-05 | 530.46 | | AB |
| TAB, PO, 400 mg, 100s ea | 00378-6253-01 | 217.00 | | AB |
| 800 mg, 100s ea | 00378-0302-01 | 421.70 | | AB |
| (PD-RX Pharm) | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0273-10 | 7.37 | | AB |
| 25s ea | 55289-0273-25 | 9.35 | | AB |
| 35s ea | 55289-0273-35 | 20.79 | | AB |
| 50s ea | 55289-0273-50 | 12.75 | | AB |
| TAB, PO, 400 mg, 10s ea | 55289-0482-10 | 8.70 | | AB |
| 12s ea | 55289-0482-12 | 7.88 | | AB |
| 15s ea | 55289-0482-15 | 9.75 | | AB |
| 25s ea | 55289-0482-25 | 12.87 | | AB |
| 30s ea | 55289-0482-30 | 18.35 | | AB |
| (Par) | | | | |
| CAP, PO, 200 mg, 100s ea | 49884-0565-01 | 111.67 | | AB |
| TAB, PO, 400 mg, 100s ea | 49884-0566-01 | 216.72 | | AB |
| 800 mg, 100s ea | 49884-0567-01 | 421.42 | | AB |
| (Pharma Pac) | | | | |
| CAP, PO, 200 mg, 25s ea | 52959-0517-25 | 17.48 | | AB |
| 30s ea | 52959-0517-30 | 20.10 | | AB |
| 35s ea | 52959-0517-35 | 21.00 | | AB |
| TAB, PO, 400 mg, 10s ea | 52959-0544-10 | 20.99 | | AB |
| 12s ea | 52959-0544-12 | 24.63 | | AB |
| 15s ea | 52959-0544-15 | 30.15 | | AB |
| 21s ea | 52959-0544-21 | 40.90 | | AB |
| 25s ea | 52959-0544-25 | 48.14 | | AB |
| 30s ea | 52959-0544-30 | 56.98 | | AB |
| 50s ea | 52959-0544-50 | 90.46 | | AB |
| 100s ea | 52959-0544-81 | 217.00 | | AB |
| (Phys Total Care) | | | | |
| CAP, PO, 200 mg, 25s ea | 54868-3996-00 | 14.43 | | EE |
| 30s ea | 54868-3996-02 | 17.05 | | EE |
| 40s ea | 54868-3996-01 | 22.29 | | EE |
| 50s ea | 54868-3996-03 | 21.96 | | EE |
| TAB, PO, 400 mg, 30s ea | 54868-3997-00 | 14.97 | | EE |
| 800 mg, 30s ea | 54868-3998-80 | 30.71 | | EE |
| 50s ea | 54868-3998-01 | 28.97 | | EE |
| (Purepac) | | | | |
| CAP, PO, 200 mg, 100s ea | 00228-2605-11 | 111.92 | | AB |
| 500s ea | 00228-2605-50 | 530.71 | | AB |
| TAB, PO, 400 mg, 100s ea | 00228-2606-11 | 216.97 | | AB |
| 500s ea | 00228-2606-50 | 949.30 | | AB |
| 800 mg, 100s ea | 00228-2607-11 | 421.67 | | AB |
| 500s ea | 00228-2607-50 | 1854.25 | | AB |
| (Quality Care) | | | | |
| CAP, PO, 200 mg, 25s ea | 62682-1021-02 | 16.13 | | EE |
| TAB, PO, 400 mg, 10s ea | 62682-1020-01 | 15.99 | | EE |
| 15s ea | 62682-1020-03 | 15.86 | | EE |
| 25s ea | 62682-1020-05 | 12.13 | | EE |
| (Ranbaxy Pharm) | | | | |
| CAP, PO, 200 mg, 100s ea | 63304-0652-01 | 106.36 | | AB |
| 500s ea | 63304-0652-05 | 505.25 | | AB |
| TAB, PO, 400 mg, 100s ea | 63304-0654-01 | 208.40 | | AB |
| 800 mg, 100s ea | 63304-0505-01 | 401.37 | | AB |
| (Schein) | | | | |
| CAP, PO, 200 mg, 100s ea | 00364-2692-01 | 97.70 | | AB |
| TAB, PO, 400 mg, 100s ea | 00364-2889-01 | 189.60 | | AB |
| 500s ea | 00364-2889-05 | 900.60 | | AB |
| 800 mg, 100s ea | 00364-2890-01 | 368.65 | | AB |
| (Sidmak Pharm) | | | | |
| CAP, PO, 200 mg, 100s ea | 50763-2041-00 | 97.70 | | AB |
| 400s ea | 50763-2041-04 | 550.70 | | AB |
| (Teva) | | | | |
| CAP, PO, 200 mg, 100s ea | 55953-0940-48 | 97.20 | | AB |
| 500s ea | 55953-0940-78 | 461.70 | | AB |
| TAB, PO, 400 mg, 100s ea | 00093-8943-01 | 186.60 | | AB |
| 500s ea | 00093-8943-05 | 895.85 | | AB |
| 800 mg, 100s ea | 00093-8947-01 | 368.66 | | AB |
| 500s ea | 00093-8947-05 | 1741.59 | | AB |
| (UDL) | | | | |
| CAP, PO (10X10) | | | | |
| 200 mg, 100s ea UD | 51079-0876-20 | 99.15 | 79.32 | AB |
| TAB, PO, 400 mg, | | | | |
| 100s ea UD | 51079-0877-20 | 194.40 | 155.52 | AB |
| 800 mg, 100s ea UD | 51079-0878-20 | 355.10 | 284.10 | AB |
| (Watson) | | | | |
| TAB, PO, 400 mg, 100s ea | 52544-0335-01 | 216.72 | | EE |
| 800 mg, 100s ea | 52544-0335-01 | 421.42 | | EE |
| (Zenith Goldline) | | | | |
| CAP, PO, 200 mg, 100s ea | 00172-4268-60 | 111.88 | | AB |
| 100s ea UD | 00182-2668-89 | 111.88 | | AB |
| 500s ea | 00172-4268-70 | 530.58 | | AB |
| TAB, PO, 400 mg, 100s ea | 00172-4267-60 | 216.91 | | AB |
| 100s ea UD | 00182-8200-89 | 216.91 | | AB |
| 500s ea | 00172-4267-70 | 947.30 | | AB |
| 800 mg, 100s ea | 00172-4268-60 | 421.60 | | AB |
| 100s ea UD | 00182-2667-89 | 421.60 | | AB |
| 500s ea | 00172-4268-70 | 1751.09 | | AB |
| **ACYCLOVIR SODIUM** (APP) | | | | |
| PDS, IV (VIAL, P.F.) | | | | |
| 500 mg, ea | 63323-0195-10 | 56.51 | | EE |
| SOL, IV (S.D.V., P.F.) | | | | |
| 50 mg/ml, 10 ml | 63323-0325-10 | 22.82 | | AP |
| 20 ml | 63323-0325-20 | 42.59 | | AP |
| (Abbott Hosp) | | | | |
| PDS, IV (VIAL, FLIPTOP) | | | | |
| 500 mg, 10s ea | 00074-4427-01 | 1047.38 | 882.00 | AP |
| 1000 mg, 10s ea | 00074-4452-01 | 2094.75 | 1764.00 | AP |
| (Bedford) | | | | |
| PDS, IV (S.D.V., P.F.) | | | | |
| 500 mg, 10s ea | 55390-0512-10 | 528.00 | | AP |
| 1000 mg, 10s ea | 55390-0513-20 | 1056.00 | | AP |

**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services - (800) 722-3062

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Berlex) | | | | |
| SOL, IV (S.D.V.) | | | | |
| 50 mg/ml, 10 ml | 62794-0401-31 | 23.00 | | AP |
| 10 ml 10s | 62794-0401-97 | 230.00 | | AP |
| 20 ml | 62794-0403-31 | 43.00 | | AP |
| 20 ml 10s | 62794-0403-97 | 430.00 | | AP |
| (ESI Lederle Generics) | | | | |
| SOL, IV (S.D.V., REDI-INFUS., P.F.) | | | | |
| 5 mg/ml, | | | | |
| 100 ml 10s | 59911-2453-02 | 587.39 | 469.91 | |
| 200 ml 10s | 59911-2454-02 | 1174.74 | 939.79 | |
| (Faulding Pharm) | | | | |
| SOL, IV (VIAL) | | | | |
| 25 mg/ml, | | | | |
| 20 ml 10s | 61703-0311-21 | 490.04 | | |
| 40 ml 10s | 61703-0311-43 | 954.00 | | |
| (Glaxo Wellcome) See ZOVIRAX | | | | |
| **ADAGEN** (Enzon) pegademase bovine | | | | |
| SOL, IM (VIAL) | | | | |
| 250 u/ml, 1.500 ml | 57665-0801-01 | 2200.00 | | |
| **ADALAT CC** (Bayer Pharm) nifedipine | | | | |
| TER, PO, 30 mg, 100s ea | 00026-8841-51 | 126.77 | | AB |
| 100s ea UD | 00026-8841-48 | 133.10 | | AB |
| 1000s ea | 00026-8841-54 | 1267.70 | | AB |
| 5000s ea | 00026-8841-72 | 6338.52 | | AB |
| 60 mg, 100s ea | 00026-8851-51 | 225.82 | | BC |
| 100s ea UD | 00026-8851-48 | 237.10 | | BC |
| 1000s ea | 00026-8851-54 | 2258.19 | | BC |
| 5000s ea | 00026-8851-72 | 11290.99 | | BC |
| 90 mg, 100s ea | 00026-8861-51 | 263.54 | | BC |
| 100s ea UD | 00026-8861-48 | 276.74 | | BC |
| (Allscripts) *REPACK* | | | | |
| TER, PO, 30 mg, 30s ea | 54569-3591-00 | 39.93 | | AB |
| 100s ea | 54569-3591-01 | 126.16 | | AB |
| 60 mg, 30s ea | 54569-3592-00 | 71.13 | | BC |
| 90 mg, 30s ea | 54569-3593-00 | 83.02 | | BC |
| (PD-RX Pharm) *REPACK* | | | | |
| TER, PO, 60 mg, 30s ea | 55289-0543-30 | 92.66 | | BC |
| 90 mg, 30s ea | 55289-0545-30 | 113.03 | | BC |
| (Phys Total Care) *REPACK* | | | | |
| TER, PO, 30 mg, 30s ea | 54868-2668-01 | 47.47 | | AB |
| 60s ea | 54868-2668-00 | 93.82 | | AB |
| 100s ea | 54868-2668-02 | 145.93 | | AB |
| 60 mg, 30s ea | 54868-2669-03 | 75.23 | | BC |
| 60s ea | 54868-2669-00 | 149.12 | | BC |
| 100s ea | 54868-2669-01 | 233.96 | | BC |
| 90 mg, 30s ea | 54868-2670-00 | 90.99 | | BC |
| (Quality Care) *REPACK* | | | | |
| TER, PO, 30 mg, 30s ea | 62682-8020-02 | 51.54 | | AB |
| 60 mg, 30s ea | 62682-6021-82 | 68.52 | | BC |
| **ADAPALENE** | | | | |
| (Galderma) See DIFFERIN | | | | |
| **ADDERALL** (Shire US) amphetamine & dextroamphetamine mixture | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 58521-0031-01 | 57.85 | | |
| 7.5 mg, | | | | |
| 100s ea, C-II | 58521-0075-01 | 86.75 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 58521-0032-01 | 89.90 | | |
| 12.5 mg, | | | | |
| 100s ea, C-II | 58521-0125-01 | 112.35 | | |
| 15 mg, | | | | |
| 100s ea, C-II | 58521-0150-01 | 134.85 | | |
| 20 mg, | | | | |
| 100s ea, C-II | 58521-0033-01 | 154.20 | | |
| 30 mg, | | | | |
| 100s ea, C-II | 58521-0034-01 | 201.05 | | |

Recommend
**SENOKOT® Laxatives** When the R$_x$ May Constipate
PURDUE FREDERICK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Immuno-U.S.) | | | | |
| SOL, IV, 5%, 50 ml | 54129-0215-95 | 32.00 | | |
| (W/ADMIN. SET) | | | | |
| 5%, 250 ml | 54129-0215-25 | 75.00 | | |
| 25%, 20 ml | 54129-0225-92 | 32.00 | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml | 54129-0225-95 | 75.00 | | |
| 100 ml | 54129-0225-10 | 150.00 | | |
| **ALBUMIN IODINATED I-131** | | | | |
| (Baxter Corp) See VOLUMEX | | | | |
| **ALBUMIN, HUMAN** | | | | |
| (Alpha Therapeutic) See ALBUTEIN | | | | |
| (Alpine Biologics) See ALBUMIN-ZLB | | | | |
| (Amer Red Cross-Plasm) See ALBUMARC | | | | |
| (Amer Red Cross-Plasm) See ALBUMIN HUMAN | | | | |
| (Aventis Behring) See ALBUMINAR-25 | | | | |
| (Aventis Behring) See ALBUMINAR-5 | | | | |
| (Baxter Hyland/Immuno) See BUMINATE | | | | |
| (Bayer Pharm) See PLASBUMIN-20 | | | | |
| (Bayer Pharm) See PLASBUMIN-25 | | | | |
| (Bayer Pharm) See PLASBUMIN-5 | | | | |
| (Immune-U.S.) See ALBUMIN HUMAN | | | | |
| **ALBUMIN-ZLB** (Alpine Biologics) | | | | |
| albumin, human | | | | |
| SOL, IV (W/ADMIN. SET/SAFETY NDL) | | | | |
| 5%, 250 ml | 63546-0310-25 | 99.00 | | |
| 500 ml | 63546-0310-50 | 198.00 | | |
| 25%, 50 ml | 63546-0251-05 | 99.00 | | |
| 100 ml | 63546-0251-10 | 198.00 | | |
| **ALBUMINAR-25** (Aventis Behring) | | | | |
| albumin, human | | | | |
| SOL, IV, 25%, 20 ml | 00053-7680-01 | 40.00 | | |
| (W/ADMIN. SET) | | | | |
| 25%, 50 ml | 00053-7680-02 | 90.00 | | |
| 100 ml | 00053-7680-03 | 180.00 | | |
| **ALBUMINAR-5** (Aventis Behring) | | | | |
| albumin, human | | | | |
| SOL, IV, 5%, 50 ml | 00053-7670-05 | 40.00 | | |
| 250 ml | 00053-7670-01 | 90.00 | | |
| 500 ml | 00053-7670-02 | 180.00 | | |
| 1000 ml | 00053-7670-03 | 360.00 | | |
| **ALBUTEIN** (Alpha Therapeutic) | | | | |
| albumin, human | | | | |
| SOL, IV, 5%, 250 ml | 49669-5211-01 | 90.00 | | |
| 500 ml | 49669-5211-02 | 180.00 | | |
| 25%, 20 ml | 49669-5213-01 | 36.00 | | |
| 50 ml | 49669-5213-02 | 90.00 | | |
| 100 ml | 49669-5213-03 | 180.00 | | |
| **ALBUTEROL** | | | | |
| HCFA | | | | |
| ARO, IH, 90 mcg, 17 gm | | 5.93 | | |
| ARO, IH, 90 mcg, 17 gm | | 5.93 | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allscripts) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 54569-4245-00 | 28.75 | | EE |
| (Apothecon) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 59772-6175-02 | 21.43 | 18.04 | EE |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 59772-6175-01 | 19.75 | 16.53 | EE |
| (Dey) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 49502-0333-17 | 21.70 | | AB |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 49502-0333-27 | 19.79 | | AB |
| (Major) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00904-5078-34 | 22.95 | | EE |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00904-5078-34 | 21.99 | | EE |
| (Martec) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 52555-0594-17 | 22.48 | | EE |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 52555-0594-18 | 20.78 | | EE |
| (Medexa) | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm | 38779-0184-01 | 21.47 | 18.00 | |
| 25 gm | 38779-0184-04 | 65.09 | 57.60 | |
| 100 gm | 38779-0184-05 | 151.42 | 134.00 | |
| 500 gm | 38779-0184-08 | 716.99 | 634.50 | |
| (Pharma Pac) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 52959-0994-03 | 23.10 | | EE |
| (Phys Total Care) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 54868-3709-00 | 9.24 | | EE |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 54868-3739-00 | 11.99 | | EE |
| (Schering) See PROVENTIL | | | | |
| (Sidmak) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 50111-0801-31 | 21.50 | | AB |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 50111-0801-32 | 20.00 | | AB |
| (Southwood) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 58016-0569-91 | 21.35 | | EE |
| (Warrick) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 59930-1560-01 | 21.41 | | BN |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 59930-1560-02 | 19.79 | | BN |
| (Zenith Goldline) | | | | |
| ARO, IH, 0.09 mg/inh, | | | | |
| 17 gm | 00172-4390-18 | 28.75 | | AB |
| (REFILL) | | | | |
| 0.09 mg/inh, 17 gm | 00172-4390-19 | 26.51 | | A9 |
| **ALBUTEROL SULFATE** | | | | |
| HCFA | | | | |
| SOL, IH, 0.083%, 3 ml | | 0.60 | | |
| 0.5%, 17 ml | | 5.66 | | |
| SYR, PO, 2 mg/5 ml, | | | | |
| 480 ml | | 15.75 | | |
| TAB, PO, 2 mg, 100s ea | | 3.60 | | |
| 4 mg, 100s ea | | 5.50 | | |
| (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 49452-0225-01 | 11.50 | | |
| 25 gm | 49452-0225-02 | 29.30 | | |
| 100 gm | 49452-0225-03 | 93.70 | | |
| (Allen & Hanburys) See VENTOLIN | | | | |
| (Allen & Hanburys) See VENTOLIN ROTACAPS | | | | |
| (Allscripts) | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 54569-3899-00 | 34.63 | | EE |
| 0.5%, 20 ml | 54569-3900-80 | 14.99 | | EE |
| SYR, PO, 2 mg/5 ml, 118 ml | 54569-4899-00 | 10.00 | | EE |
| 118.250 ml | 54569-3769-01 | 6.65 | | EE |
| TAB, PO, 2 mg, 30s ea | 54569-3409-00 | 7.90 | | EE |
| 4 mg, 10s ea | 54569-2874-92 | 3.87 | | EE |
| 30s ea | 54569-2874-00 | 11.60 | | EE |
| 60s ea | 54569-2874-01 | 23.20 | | EE |
| (Alpharma USPD) | | | | |
| SOL, IH (P.F.) | | | | |
| 0.083%, 3 ml 25s | 00472-0831-23 | 30.90 | | AN |
| 3 ml 30s | 00472-0831-30 | 37.08 | | AN |
| 3 ml 60s | 00472-0831-60 | 74.16 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00472-0826-16 | 31.00 | | AA |
| (Bausch&Lomb Pharm) | | | | |
| SOL, IN (STERILE) | | | | |
| 0.5%, 20 ml | 24208-0347-20 | 17.00 | | AN |
| (Cardinal Pharm) | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 63874-0709-12 | 7.90 | | EE |
| 480 ml | 63874-0709-48 | 10.95 | | EE |
| TAB, PO, 2 mg, 15s ea | 63874-0377-15 | 13.77 | | EE |
| 20s ea | 63874-0377-20 | 3.78 | | EE |
| 24s ea | 63874-0377-24 | 4.82 | | EE |
| 100s ea | 63874-0377-81 | 5.62 | | EE |
| 4 mg, 24s ea | 63874-0378-24 | 8.08 | | EE |
| 100s ea | 63874-0378-81 | 11.19 | | EE |
| 500s ea | 63874-0378-50 | 205.82 | | EE |
| (Dey) | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s UD | 49502-0697-03 | 30.25 | | AN |
| 3 ml 30s UD | 49502-0697-33 | 36.30 | | AN |
| 3 ml 60s UD | 49502-0697-60 | 72.60 | | AN |
| (STERILE) | | | | |
| 0.5%, 20 ml | 49502-6155-01 | 14.99 | | AN |
| (ESI Lederle Generics) | | | | |
| TAB, PO, 2 mg, 100s ea | 00005-3062-43 | 25.29 | | AB |
| 500s ea | 00005-3062-31 | 124.85 | | AB |
| 4 mg, 100s ea | 00005-3063-43 | 39.45 | | AB |
| 500s ea | 00005-3063-31 | 195.69 | | AB |
| (Gallipot) | | | | |
| POW, NA (U.S.P., N.F.) | | | | |
| 5 gm | 51552-0044-05 | 11.04 | | |
| (U.S.P.) | | | | |
| 25 gm | 51552-0044-25 | 42.66 | | |
| (U.S.P., N.F.) | | | | |
| 100 gm | 51552-0044-10 | 144.00 | | |
| 1000 gm | 51552-0044-01 | 924.00 | | |
| (Geneva) | | | | |
| TAB, PO, 2 mg, 100s ea | 00781-1671-01 | 28.05 | | AB |
| 4 mg, 100s ea | 00781-1672-01 | 41.30 | | AB |
| (Heartland) | | | | |
| TAB, PO, 2 mg, 30s ea UD | 61392-0567-30 | 8.10 | | AB |
| 30s ea UD | 61392-0567-30 | 8.10 | | AB |
| 31s ea UD | 61392-0567-31 | 8.37 | | AB |
| 32s ea UD | 61392-0567-32 | 8.64 | | AB |
| 45s ea UD | 61392-0567-45 | 12.15 | | AB |
| 60s ea UD | 61392-0567-60 | 16.20 | | AB |
| 90s ea UD | 61392-0567-90 | 24.30 | | AB |
| 500s ea UD | 61392-0567-51 | 135.00 | | AB |
| 2000s ea UD | 61392-0567-54 | 540.00 | | AB |
| 3000s ea UD | 61392-0567-55 | 810.00 | | AB |
| 10000s ea UD | 61392-0567-91 | 2700.00 | | AB |
| 4 mg, 30s ea UD | 61392-0570-30 | 11.87 | | AB |
| (BLISTER PACK) | | | | |
| 4 mg, 30s ea | 61392-0570-39 | 11.87 | | AB |
| 31s ea UD | 61392-0570-31 | 12.26 | | AB |
| 32s ea UD | 61392-0570-32 | 12.66 | | AB |
| 45s ea UD | 61392-0570-45 | 17.80 | | AB |
| 60s ea UD | 61392-0570-60 | 23.73 | | AB |
| 90s ea UD | 61392-0570-90 | 35.60 | | AB |
| 500s ea UD | 61392-0570-51 | 197.78 | | AB |
| 2000s ea UD | 61392-0570-54 | 791.10 | | AB |
| 3000s ea UD | 61392-0570-55 | 1186.65 | | AB |
| 10000s ea UD | 61392-0570-91 | 3955.50 | | AB |
| (Hi-Tech) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 50383-0742-25 | 39.35 | | AN |
| 0.5%, 20 ml | 50383-0741-20 | 16.50 | | AN |
| SYR, PO, 2 mg/5 ml, 473 ml | 50383-0740-16 | 30.95 | | AA |
| (Major) | | | | |
| SOL, IH, 0.083%, 3 ml 25s | 00904-7731-17 | 31.25 | | AN |
| 0.5%, 20 ml | 00904-7658-65 | 14.95 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml | 00904-7681-16 | 27.90 | | AA |
| TAB, PO, 2 mg, 100s ea | 00904-2876-60 | 24.90 | | AB |
| 4 mg, 100s ea | 00904-2877-60 | 35.30 | | AB |
| (Medeva) See AIRET | | | | |
| (Medexa) | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm | 38779-0185-01 | 23.40 | 20.70 | |
| 25 gm | 38779-0185-04 | 28.25 | 25.00 | |
| 100 gm | 38779-0185-05 | 90.40 | 80.00 | |
| 500 gm | 38779-0185-08 | 310.75 | 275.00 | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 62991-1005-01 | 75.00 | | |
| 100 gm | 62991-1005-02 | 240.00 | | |
| 500 gm | 62991-1005-03 | 780.00 | | |
| (Morton Grove) | | | | |
| SOL, IH (VIAL, P.F.) | | | | |
| 0.083%, | | | | |
| 3 ml 60s UD | 60432-0094-06 | 75.00 | | AN |
| (Muro) See VOLMAX | | | | |
| (Mutual) | | | | |
| TAB, PO, 2 mg, 100s ea | 53489-0176-01 | 28.24 | | AB |
| 500s ea | 53489-0176-05 | 139.80 | | AB |
| 4 mg, 100s ea | 53489-0177-01 | 41.45 | | AB |
| 500s ea | 53489-0177-05 | 203.30 | | AB |
| (Mylan) | | | | |
| SYR, PO (STRAWBERRY) | | | | |
| 2 mg/5 ml, 473 ml | 00378-3401-72 | 30.79 | | EE |
| TAB, PO, 2 mg, 100s ea | 00378-0255-01 | 31.14 | | AB |
| 500s ea | 00378-0255-05 | 154.18 | | AB |
| 4 mg, 100s ea | 00378-0572-91 | 45.76 | | AB |
| 500s ea | 00378-0572-05 | 224.20 | | AB |
| (Nephron) | | | | |
| SOL, IH (P.F.) | | | | |
| 0.083%, | | | | |
| 3 ml 25s UD | 00487-9501-25 | 31.00 | | AN |
| 3 ml 30s UD | 00487-9501-03 | 37.07 | | AN |
| 3 ml 60s UD | 00487-9501-60 | 74.14 | | AN |
| (PD-RX Pharm) | | | | |
| TAB, PO, 2 mg, 20s ea | 55289-0353-20 | 6.72 | | AB |
| 24s ea | 55289-0353-24 | 8.06 | | AB |
| 30s ea | 55289-0353-30 | 8.55 | | AB |
| 4 mg, 30s ea | 55289-0045-30 | 10.05 | | AB |
| (Pharma Pac) | | | | |
| SYR, PO, 2 mg/5 ml, 120 ml | 52959-0153-03 | 19.97 | | EE |
| 160 ml | 52959-0153-04 | 29.20 | | EE |
| 480 ml | 52959-0153-06 | 33.10 | | EE |
| TAB, PO, 2 mg, 20s ea | 52959-0425-20 | 6.95 | | EE |

RX PRODUCT LISTINGS

| PROD. MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| (Phys Total Care) | | | |
| SOL, IH, 0.5%, 3 ml 25s...54868-2472-81 | 14.21 | | EE |
| 20 ml...........54868-3487-00 | 9.98 | | EE |
| SYR, PO, 2 mg/5 ml, 480 ml54868-2887-00 | 6.24 | | EE |
| TAB, PO, 2 mg, 30s ea ....54868-1073-03 | 2.30 | | EE |
| 50s ea............54868-1073-06 | 2.94 | | EE |
| 60s ea............54868-1073-04 | 3.27 | | EE |
| 100s ea...........54868-1073-02 | 3.89 | | EE |
| 120s ea...........54868-1973-05 | 5.20 | | EE |
| 4 mg, 30s ea.....54868-1074-03 | 2.74 | | EE |
| 60s ea............54868-1074-07 | 4.14 | | EE |
| 100s ea...........54868-1074-05 | 5.34 | | EE |
| 120s ea...........54868-1074-08 | 8.95 | | EE |
| (Qualitest) | | | |
| SOL, IH, 0.083%, 3 ml 25s 00603-1005-40 | 30.42 | | AN |
| 0.5%, 20 ml .....00603-1005-43 | 12.50 | | AN |
| SYR, PO, 2 mg/5 ml, 480 ml 00503-1057-58 | 30.79 | | AA |
| TAB, PO, 2 mg, 100s ea ...00603-2093-21 | 23.60 | | AB |
| 500s ea...........00603-2093-28 | 96.85 | | AB |
| 4 mg, 100s ea....00503-2094-21 | 35.16 | | AB |
| 500s ea...........00683-2094-28 | 144.00 | | AB |
| (Quality Care) | | | |
| SYR, PO, 2 mg/5 ml, 60 ml 60346-0872-31 | 7.07 | | EE |
| 120 ml ...........60346-0872-04 | 17.35 | | EE |
| TAB, PO, 2 mg, 10s ea ....60346-0054-10 | 3.93 | | EE |
| 30s ea............60346-0054-39 | 6.62 | | EE |
| 4 mg, 25s ea.....60346-8265-25 | 6.50 | | EE |
| 30s ea............60346-8265-30 | 6.20 | | EE |
| (Raway) | | | |
| TAB, PO, 2 mg, 100s ea UD 60888-0457-20 | 7.55 | | AB |
| 4 mg, 100s ea UD ....60888-0658-20 | 8.00 | | AB |
| (Schering) See PROVENTIL | | | |
| (Schering) See PROVENTIL HFA | | | |
| (Schering) See PROVENTIL REPETABS | | | |
| (Sidmak) | | | |
| TAB, PO, 2 mg, 100s ea ...50111-0491-01 | 25.50 | | AB |
| 500s ea...........50111-0491-02 | 122.00 | | AB |
| 4 mg, 100s ea....50111-0492-01 | 36.00 | | AB |
| 500s ea...........50111-0492-02 | 122.00 | | AB |
| (Southwood) | | | |
| SOL, IH, 0.5%, 20 ml......58016-8404-01 | 15.53 | | EE |
| TAB, PO, 2 mg, 12s ea ....58016-0473-12 | 4.34 | | EE |
| 15s ea............58016-0473-15 | 5.42 | | EE |
| 20s ea............58016-0473-20 | 7.23 | | EE |
| 24s ea............58016-0473-24 | 8.68 | | EE |
| 30s ea............58016-0473-35 | 10.85 | | EE |
| 90s ea............58016-0473-90 | 32.55 | | EE |
| 100s ea...........58016-0473-00 | 35.17 | | EE |
| 4 mg, 12s ea.....58016-0603-12 | 6.47 | | EE |
| 15s ea............58016-0603-15 | 8.09 | | EE |
| 20s ea............58016-0603-20 | 10.79 | | EE |
| 24s ea............58016-0603-24 | 12.94 | | EE |
| 30s ea............58016-0603-30 | 15.17 | | EE |
| 100s ea...........58016-0603-00 | 53.95 | | EE |
| (Teva) | | | |
| SYR, PO, 2 mg/5 ml, 480 ml55953-0581-15 | 30.79 | | AA |
| TAB, PO, 2 mg, 100s ea ...55953-0480-40 | 23.50 | | AB |
| 500s ea...........55953-0480-70 | 112.00 | | AB |
| 4 mg, 100s ea....55953-0499-40 | 35.00 | | AB |
| 500s ea...........55953-0499-70 | 168.00 | | AB |
| (UDL) | | | |
| SYR, PO (5X10) | | | |
| 2 mg/5 ml, | | | |
| 5 ml 50s UD ..51079-0760-16 | 36.89 | 29.51 | AA |
| TAB, PO (10X10) | | | |
| 2 mg, 100s ea UD....51079-0857-20 | 32.07 | 25.66 | AB |
| 4 mg, 100s ea UD ..51079-0858-20 | 47.13 | 37.70 | AB |
| (URL) | | | |
| SOL, IH, 0.083%, 3 ml 25s 00677-1522-72 | 32.00 | | AN |
| 0.5%, 20 ml .....00677-1521-22 | 15.14 | | AN |
| TAB, PO, 2 mg, 100s ea ...00677-1359-01 | 26.24 | | AB |
| 500s ea...........00677-1359-05 | 139.80 | | AB |
| 4 mg, 100s ea....00677-1360-01 | 41.45 | | AB |
| 500s ea...........00677-1368-05 | 203.30 | | AB |
| (Warrick) | | | |
| SOL, IH, 0.083%, | | | |
| 3 ml 25s UD .....59930-1500-08 | 30.25 | | AN |
| 3 ml 60s..........59930-1500-06 | 72.60 | | AN |
| 0.5%, 20 ml .....59930-1515-04 | 14.99 | | AN |
| (Zenith Goldline) | | | |
| SOL, IH (VIAL,P.F.) | | | |
| 0.083%, | | | |
| 3 ml 25s UD ....00172-6405-44 | 30.87 | | AN |
| 3 ml 60s UD ....00172-6405-49 | 74.10 | | AN |
| 0.5%, 20 ml ....00182-6914-65 | 14.99 | | AN |
| ALBUTEROL SULFATE/IPRATROPIUM BROMIDE | | | |
| (Boehr Ingelheim) See COMBIVENT | | | |

| PROD. MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| ALCAINE (Alcon Ophthalmic) | | | |
| proparacaine hydrochloride | | | |
| SOL, OP, 0.5%, 15 ml .....00998-0016-15 | 18.72 | | AT |
| (Allscripts) | | | |
| REPACK | | | |
| SOL, OP, 0.5%, 15 ml .....54569-4360-00 | 19.50 | | AT |
| ALCLOMETASONE DIPROPIONATE | | | |
| (Dura) See ACLOVATE | | | |
| ALCOHOL 50% (Humco) | | | |
| alcohol, isopropyl | | | |
| LIQ, NA (N.F.) | | | |
| 480 ml ............00395-1245-16 | 0.69 | | |
| (WINTERGREEN) | | | |
| 480 ml ............00395-1246-16 | 0.84 | | |
| ALCOHOL 70% (Humco) | | | |
| alcohol, ethyl | | | |
| LIQ, NA (U.S.P.) | | | |
| 480 ml ............00395-0040-16 | 0.97 | | |
| (Humco) | | | |
| alcohol, isopropyl | | | |
| (N.F.) | | | |
| 480 ml ............00395-1249-16 | 0.55 | | |
| (WINTERGREEN) | | | |
| 480 ml ............00395-1250-16 | 0.68 | | |
| (N.F.) | | | |
| 3840 ml ..........00395-1249-28 | 6.95 | | |
| 3840 ml 4s .......00395-1249-04 | 27.80 | | |
| 3840 ml ..........00395-1250-28 | 10.04 | | |
| ALCOHOL 91% (Humco) | | | |
| alcohol, isopropyl | | | |
| LIQ, NA (U.S.P.) | | | |
| 120 ml ............00395-1242-04 | 1.41 | | |
| 480 ml ............00395-1242-16 | 1.48 | | |
| ALCOHOL 99% (Humco) | | | |
| alcohol, isopropyl | | | |
| LIQ, NA (N.F.) | | | |
| 480 ml ............00395-1243-16 | 1.61 | | |
| 3840 ml ..........00395-1243-28 | 11.24 | | |
| 19200 ml ........00395-1243-75 | 72.35 | | |
| ALCOHOL BENZYL (A-A Spectrum) | | | |
| alcohol, benzyl | | | |
| LIQ, NA (N.F.) | | | |
| 500 ml ............49452-1828-01 | 22.10 | | |
| 4000 ml ..........49452-1828-03 | 80.70 | | |
| 20000 ml ........49452-1828-93 | 305.20 | | |
| (Amend) | | | |
| LIQ, NA (N.F.) | | | |
| 500 ml ............17317-0856-01 | 19.50 | | |
| 3840 ml ..........17317-0056-06 | 84.00 | | |
| (Baker, J.T.) | | | |
| LIQ, NA (REAGENT) | | | |
| 500 ml ............10106-9050-01 | 59.95 | | |
| (N.F.) | | | |
| 4000 ml ..........10106-9040-03 | 160.19 | | |
| (Gallipot) | | | |
| SOL, NA (U.S.P,N.F.) | | | |
| 473 ml ............51552-0242-16 | 39.00 | | |
| 3785 ml ..........51552-0242-01 | 138.00 | | |
| (Integra) | | | |
| LIQ, NA (N.F.) | | | |
| 500 ml ............05324-5185-50 | 31.37 | | |
| 4000 ml ..........05324-5185-85 | 107.75 | | |
| (Mallinckrodt Lab) | | | |
| LIQ, NA, 500 ml .......00406-1816-04 | 29.55 | | |
| (Meridian Pharm) | | | |
| LIQ, NA (N.F.) | | | |
| 500 ml ............82891-1318-01 | 60.00 | | |
| ALCOHOL BUTYL (A-A Spectrum) | | | |
| alcohol, butyl | | | |
| LIQ, NA (N.F.) | | | |
| 500 ml ............49452-1815-01 | 17.60 | | |
| 1000 ml ..........49452-1815-04 | 27.00 | | |
| 4000 ml ..........49452-1815-02 | 65.90 | | |
| 1-BUTANOL (Baker, J.T.) | | | |
| alcohol, butyl | | | |
| LIQ, NA (A.C.S., REAGENT) | | | |
| 500 ml ............10106-9054-01 | 30.85 | | |
| (PHOTREX) | | | |
| 500 ml ............10106-9153-01 | 53.30 | | |
| (A.C.S., REAGENT) | | | |
| 4000 ml ..........10106-9054-03 | 120.30 | | |
| 20000 ml ........10106-9054-07 | 241.02 | | |
| TERT-BUTYL ALCOHOL (Baker, J.T.) | | | |
| alcohol, butyl | | | |
| LIQ, NA (A.C.S., REAGENT) | | | |
| 500 ml ............10106-9056-01 | 41.51 | | |
| 4000 ml ..........10106-9056-05 | 125.55 | | |
| 20000 ml ........10106-9056-07 | 276.92 | | |

| PROD. MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| Electronic Drug Pricing and Clinical Information RED BOOK Database Services - (800) 722-3062 | | | |
| ALCOHOL CETOSTEARYL (A-A Spectrum) | | | |
| alcohol, cetostearyl | | | |
| OIN, NA (N.F.) | | | |
| 500 gm............49452-1877-01 | 34.30 | | |
| 2500 gm..........49452-1877-02 | 112.20 | | |
| ALCOHOL CETYL (A-A Spectrum) | | | |
| alcohol, cetyl | | | |
| LIQ, NA (N.F.) | | | |
| 500 gm............49452-1868-01 | 11.10 | | |
| 2500 gm..........49452-1868-02 | 42.70 | | |
| (Amend) | | | |
| FLA, NA (N.F.) | | | |
| 500 gm............17317-0011-01 | 9.80 | | |
| 2270 gm..........17317-0011-05 | 35.00 | | |
| 11350 gm ........17317-0011-04 | 150.00 | | |
| (Gallipot) | | | |
| POW, NA (U.S.P.,N.F.) | | | |
| 100 gm............51552-0227-99 | 8.70 | | |
| 454 gm............51552-0227-16 | 19.74 | | |
| 2270 gm..........51552-0227-05 | 89.64 | | |
| (Integra) | | | |
| POW, NA (N.F.) | | | |
| 500 gm............05324-5509-45 | 19.50 | | |
| 2500 gm..........05324-5509-50 | 86.06 | | |
| (Medisca) | | | |
| POW, NA (N.F.) | | | |
| 500 gm............38779-0518-08 | 11.25 | | |
| (Meridian Pharm) | | | |
| POW, NA (N.F.) | | | |
| 500 gm............82891-1181-01 | 27.00 | | |
| 2500 gm..........82891-1181-02 | 114.00 | | |
| ALCOHOL D-PANTHENOL (Amend) | | | |
| dexpanthenol | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ............17317-2488-03 | 23.10 | | |
| 1000 ml ..........17317-2488-06 | 82.50 | | |
| ALCOHOL DEHYDRATED (Amer Regent) | | | |
| alcohol, ethyl | | | |
| SOL, IV (AMP, P.F.) | | | |
| 99.5%, 1 ml 10s ,....00517-8571-10 | 81.25 | | |
| 5 ml 10s...........00517-8575-10 | 368.75 | | |
| ALCOHOL DENATURED (A-A Spectrum) | | | |
| alcohol, ethyl | | | |
| LIQ, NA (REAGENT, A.C.S.) | | | |
| 500 ml ............49452-0235-01 | 23.50 | | |
| 1000 ml ..........49452-0235-03 | 30.20 | | |
| 4000 ml ..........49452-0235-02 | 39.75 | | |
| ALCOHOL ETHYL 190 PROOF (A-A Spectrum) | | | |
| alcohol, ethyl | | | |
| LIQ, NA (F.C.C.) | | | |
| 100 ml ............49452-2850-90 | 10.00 | | |
| 500 ml ............49452-2850-01 | 32.60 | | |
| 1000 ml ..........49452-2850-02 | 54.80 | | |
| 4000 ml ..........49452-2850-03 | 154.80 | | |
| ALCOHOL ETHYL ANHYDROUS 190 PROOF (A-A Spectrum) | | | |
| alcohol, ethyl | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ............49452-2848-90 | 12.50 | | |
| 500 ml ............49452-2848-01 | 40.30 | | |
| 1000 ml ..........49452-2848-02 | 68.80 | | |
| 4000 ml ..........49452-2848-03 | 195.50 | | |
| ALCOHOL ABSOLUTE (Abbott Hosp) | | | |
| alcohol, ethyl | | | |
| SOL, IV (AMP) | | | |
| 99.5%, 1 ml 25s .....00074-3772-04 | 541.50 | 456.00 | |
| ALCOHOL ETHYL DENATURED ANHYDROUS (Amend) | | | |
| alcohol, ethyl | | | |
| LIQ, NA, 500 ml ......17317-0012-01 | 5.60 | | |
| 3840 ml ..........17317-0012-06 | 30.80 | | |
| 20000 ml ........17317-0012-08 | 98.00 | | |
| ALCOHOL ABSOLUTE (Consolidated Midland) | | | |
| alcohol, ethyl | | | |
| SOL, IV (AMPULE) | | | |
| 98%, 1 ml 10s .......08223-7115-01 | 150.00 | | |
| 5 ml 10s...........08223-7115-05 | 250.00 | | |

PURDUE FREDERICK

Recommend SENOKOT Laxatives When the Rx May Constipate

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Sterile) | | | | |
| SOL, OP, 1%, 15 ml | 00402-5795-15 | 3.84 | | |
| **ATROPINE SULFATE MONOHYDRATE (Gallipot)** | | | | |
| atropine sulfate | | | | |
| POW, NA (U.S.P.,N.F.) | | | | |
| 5 gm | 51552-0156-05 | 21.00 | | |
| 25 gm | 51552-0156-25 | 82.50 | | |
| (Medisca) | | | | |
| POW, NA (U.S.P., MICRONIZED) | | | | |
| 10 gm | 38779-0014-01 | 28.45 | 25.20 | |
| 25 gm | 38779-0014-04 | 40.56 | 36.00 | |
| 100 gm | 38779-0014-05 | 139.11 | 123.10 | |
| **ATROPISOL (Novartis Ophth)** | | | | |
| atropine sulfate | | | | |
| SOL, OP (DROPPERETTES) | | | | |
| 1%, 1 ml 12s UD | 58768-0705-12 | 35.30 | | |
| 5 ml | 58768-0705-05 | 9.44 | | |
| **ATROSULF-1 (Optopics)** | | | | |
| atropine sulfate | | | | |
| SOL, OP, 1%, 15 ml | 52238-9913-15 | 3.10 | | |



IPRATROPIUM BROMIDE
Inhalation Solution
25's, 30's, & 60's
Sterile-filled Unit-Dose

**ATROVENT (Boehr Ingelheim)**
ipratropium bromide
ARO, IH, 0.018 mg/inh,
14 gm .......... 00597-0082-14 40.03
(REFILL)
0.018 mg/inh,
14 gm .......... 00597-0082-18 36.94
SOL, IH (VIAL)
0.02%,
2.500 ml 25s UD ... 00597-0080-62 65.63 AN
SPR, NS, 0.03%, 30 ml ... 00597-0081-30 43.73
0.06%, 15 ml ........ 00597-0086-76 37.48



Ipratropium Bromide
Inhalation Solution 0.02%
Roxane Laboratories

(Allscripts)
REPACK
ARO, IH, 0.018 mg/inh,
14 gm .......... 54569-1006-00 38.87
SPR, NS, 0.03%, 30 ml .... 54569-4420-00 42.45
0.06%, 15 ml ....... 54569-4421-00 36.38

(Phys Total Care)
REPACK
ARO, IH, 0.018 mg/inh,
14 gm .......... 54868-1439-01 46.32

**ATTAPULGITE (Meridian Pharm)**
POW, NA (ACTIVATED COLLODIAL)
500 gm .......... 52891-1177-01 51.00

**ATTENUVAX (Merck)**
rubeola virus vaccine
PDS, SC (SDV W/DILUENT,TAX INCL)
1000 tcid50, ea ...... 00006-4769-00 16.60 13.43
(SDV W/DILUENT,TAX INCL)
1000 tcid50,
10s ea ........ 00006-4589-00 133.41 108.23

**ATUSS DM (Alley)**
cpm/dm/phenyleph
SOL, PO (A.F. STRAWBERRY)
2 mg-15 mg-5 mg/5 ml,
473 ml .......... 59702-0315-16 35.10

**ATUSS EX (Alley)**
hydrocodone/pol gual
LIQ, PO (A.F.,D.F.,S.F.,CHERRY)
5 mg-300 mg/5 ml,
473 ml, C-III ..... 59702-0309-16 45.00

**ATUSS G (Alley)**
gg/hydrocodone/phenyleph
SYR, PO (A.F.,GRAPE)
100 mg-2 mg-10 mg/5 ml,
473 ml, C-III ...... 59702-0302-16 33.75
**ATUSS HD (Alley)**
cpm/hydrocodone/phenyleph
SYR, PO (CHERRY)
4 mg-2.5 mg-10 mg/5 ml,
473 ml, C-III ...... 59702-0310-16 34.75
**ATUSS MS (Alley)**
cpm/hydrocodone/phenyleph
SYR, PO (ORANGE/TANGERINE, A.F.)
2 mg-5 mg-5 mg/5 ml,
473 ml, C-III ...... 59702-0352-16 40.00
**AUGMENTIN (SK Beecham Pharm)**
amoxicillin/clavulanate
CTB, PO (LEMON-LIME)
125 mg-31.25 mg,
30s ea ........ 00029-6073-47 36.40
(CHERRY-BANANA)
200 mg-28.5 mg,
20s ea ........ 00029-6071-12 37.15
(LEMON-LIME)
250 mg-62.5 mg,
30s ea ........ 00029-6074-47 73.25
(CHERRY-BANANA)
400 mg-57 mg,
20s ea ........ 00029-6072-12 70.50
PDR, PO (BANANA)
125 mg-31.25 mg/5 ml,
75 ml .......... 00029-6085-39 19.66
100 ml ......... 00029-6085-23 26.10
150 ml ......... 00029-6085-22 38.40
(ORANGE-RASPBERRY)
200 mg-28.5 mg/5 ml,
50 ml .......... 00029-6087-29 18.95
75 ml .......... 00029-6087-39 25.30
100 ml ......... 00029-6087-51 37.15
(ORANGE)
250 mg-62.5 mg/5 ml,
75 ml .......... 00029-6090-39 37.35
100 ml ......... 00029-6090-23 49.85
150 ml ......... 00029-6090-22 73.25
(ORANGE-RASPBERRY)
400 mg-57 mg/5 ml,
50 ml .......... 00029-6092-29 36.10
75 ml .......... 00029-6092-39 48.10
100 ml ......... 00029-6092-51 70.50
TAB, PO, 250 mg-125 mg,
30s ea ........ 00029-6075-27 79.25
(INSTIT. USE)
250 mg-125 mg,
100s ea ....... 00029-6075-31 270.75
500 mg-125 mg,
20s ea ........ 00029-6080-12 77.75
(10X10, INSTIT. USE)
500 mg-125 mg,
100s ea UD ..... 00029-6080-31 395.40
875 mg-125 mg,
20s ea ........ 00029-6086-12 103.80
(10X10, INSTIT. USE)
875 mg-125 mg,
100s ea UD ..... 00029-6086-21 531.80

(Allscripts)
REPACK
CTB, PO, 200 mg-28.5 mg,
20s ea ........ 54569-4337-00 35.70
400 mg-57 mg,
20s ea ........ 54569-4338-00 66.10
PDR, PO, 125 mg-31.25 mg/5 ml,
150 ml ........ 54569-0137-09 36.90
200 mg-28.5 mg/5 ml,
100 ml ........ 54569-4352-00 35.70
250 mg-62.5 mg/5 ml,
150 ml ........ 54569-0117-00 70.45
400 mg-57 mg/5 ml,
50 ml ......... 54569-4392-00 34.70
(ORANGE-RASPBERRY)
400 mg-57 mg/5 ml,
75 ml ......... 54569-4569-00 46.25
100 ml ........ 54569-4553-00 60.10
TAB, PO, 250 mg-125 mg,
30s ea ........ 54569-0142-01 78.11
500 mg-125 mg,
14s ea UD ..... 54569-1959-04 53.63
20s ea ........ 54569-0156-03 78.62
21s ea UD ..... 54569-1959-01 80.45
30s ea UD ..... 54569-1959-05 114.93
875 mg-125 mg,
2s ea UD ...... 54569-4458-01 10.23
10s ea UD ..... 54569-4458-00 51.14
14s ea UD ..... 54569-4458-02 71.59
20s ea ........ 54569-4328-09 102.27

(Cardinal Pharm)
REPACK
CTB, PO, 125 mg-31.25 mg,
15s ea ........ 63874-0116-15 16.16
20s ea ........ 63874-0116-20 22.56
21s ea ........ 63874-0116-21 25.19
30s ea ........ 63874-0116-30 36.04
250 mg-62.5 mg,
14s ea ........ 63874-0117-14 31.84
15s ea ........ 63874-0117-15 34.08
20s ea ........ 63874-0117-20 42.15
30s ea ........ 63874-0117-30 78.13
PDR, PO, 125 mg-31.25 mg/5 ml,
100 ml ........ 63874-0146-10 21.84
150 ml ........ 63874-0146-15 32.24
250 mg-62.5 mg/5 ml,
100 ml ........ 63874-0147-10 43.37
150 ml ........ 63874-0147-15 63.44
TAB, PO, 250 mg-125 mg,
21s ea ........ 63874-0103-21 65.02
30s ea ........ 63874-0103-30 92.97
100s ea ....... 63874-0103-91 255.46
500 mg-125 mg,
20s ea ........ 63874-0115-20 69.68
21s ea ........ 63874-0115-21 72.60
30s ea ........ 63874-0115-30 107.12
100s ea ....... 63874-0115-91 332.32

(PD-RX Pharm)
REPACK
CTB, PO, 125 mg-31.25 mg,
15s ea ........ 55289-0240-15 29.80
TAB, PO, 250 mg-125 mg,
15s ea ........ 55289-0242-15 49.14
21s ea ........ 55289-0242-21 68.81
500 mg-125 mg,
15s ea ........ 55289-0295-15 60.99
30s ea ........ 55289-0295-30 146.52
875 mg-125 mg,
10s ea ........ 55289-0512-10 67.53

(Pharma Pac)
REPACK
CTB, PO (LEMON-LIME)
125 mg-31.25 mg,
30s ea ........ 52959-0470-30 35.03
250 mg-62.5 mg,
30s ea ........ 52959-0022-34 75.85
PDR, PO, 250 mg-62.5 mg/5 ml,
75 ml ......... 52959-1012-01 33.54
150 ml ........ 52959-1012-06 54.84
(ORANGE-RASPBERRY)
400 mg-57 mg/5 ml,
100 ml ........ 52959-1430-06 70.25
TAB, PO, 250 mg-125 mg,
9s ea ......... 52959-0343-09 28.90
15s ea ........ 52959-0343-15 44.75
21s ea ........ 52959-0343-21 66.15
30s ea ........ 52959-0343-30 74.72
500 mg-125 mg,
15s ea ........ 52959-0021-15 50.28
20s ea ........ 52959-0021-20 70.62
21s ea ........ 52959-0021-21 74.12
30s ea ........ 52959-0021-30 109.01
875 mg-125 mg,
10s ea ........ 52959-0475-10 53.39
14s ea ........ 52959-0475-14 72.05
20s ea ........ 52959-0475-20 99.16

(Phys Total Care)
REPACK
CTB, PO, 250 mg-62.5 mg,
10s ea ........ 54868-0387-00 30.56
20s ea ........ 54868-0387-02 59.98
30s ea ........ 54868-0387-01 83.84
PDR, PO, 125 mg-31.25 mg/5 ml,
75 ml ......... 54868-0199-02 25.94
150 ml ........ 54868-0199-02 39.05
(ORANGE-RASPBERRY)
200 mg-28.5 mg/5 ml,
100 ml ........ 54868-4208-00 40.91
400 mg-57 mg/5 ml,
100 ml ........ 54868-4009-00 77.50
TAB, PO, 500 mg-125 mg,
10s ea ........ 54868-0388-00 44.44
15s ea ........ 54868-0388-02 62.45
20s ea ........ 54868-0388-03 82.56
30s ea ........ 54868-0388-04 123.09
875 mg-125 mg,
10s ea ........ 54868-3903-00 54.41
20s ea ........ 54868-3903-01 107.63

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

ReadyPrice

| PROD, MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| **COLLASTAT (Genesis Bio-Pharm)** | | | |
| collagen hemostat | | | |
| SPG, TP (HEMOSTATIC PAD, 9"X10") | | | |
| 5s ea ............21101-1204-29 | 1025.00 | | |
| (HEMOSTATIC PAD, 1"X 2") | | | |
| 10s ea ............21101-1204-00 | 185.00 | | |
| (HEMOSTATIC PAD, 3"X 4") | | | |
| 10s ea ............21101-1204-18 | 370.00 | | |
| **COLLODIAN FLEXIBLE (Gallipot)** | | | |
| collodion | | | |
| LIQ, NA (U.S.P.,N.F.) | | | |
| 118.280 ml ......51552-0117-01 | 10.32 | | |
| 473 ml ..........51552-0117-18 | 30.60 | | |
| **COLLODION (A-A Spectrum)** | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ..........49452-2229-86 | 10.60 | | |
| 500 ml ..........49452-2229-82 | 19.90 | | |
| 4000 ml .........49452-2229-83 | 119.20 | | |
| (Amend) | | | |
| LIQ, NA (U.S.P.) | | | |
| 120 ml ..........17317-0128-04 | 9.80 | | |
| 500 ml ..........17317-0128-01 | 21.00 | | |
| 4000 ml .........17317-0128-06 | 91.00 | | |
| 20000 ml ........17317-0128-08 | 371.00 | | |
| (Baker, J.T.) | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ..........18106-9202-04 | 23.75 | | |
| 500 ml ..........18106-9202-01 | 20.12 | | |
| (Gallipot) | | | |
| LIQ, NA (U.S.P.,N.F.) | | | |
| 100 ml ..........51552-0203-99 | 17.04 | | |
| 473 ml ..........51552-0203-18 | 35.04 | | |
| (Humco) | | | |
| LIQ, NA, 120 ml ....00395-0649-94 | 7.30 | | |
| (Integra) | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ..........65324-5095-40 | 18.15 | | |
| 500 ml ..........65324-5095-50 | 26.88 | | |
| 4000 ml .........65324-5095-65 | 124.86 | | |
| (Mallinckrodt Lab) | | | |
| SOL, NA (U.S.P.) | | | |
| 120 ml ..........00406-4550-02 | 10.05 | | |
| (U.S.P.,FLEXIBLE) | | | |
| 150 ml ..........00406-4550-02 | 12.79 | | |
| (U.S.P.) | | | |
| 500 ml ..........00406-4550-09 | 20.04 | | |
| (U.S.P.,FLEXIBLE) | | | |
| 500 ml ..........00406-4550-04 | 19.67 | | |
| **COLLODION FLEXIBLE (A-A Spectrum)** | | | |
| collodion | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ..........49452-2230-80 | 10.50 | | |
| 500 ml ..........49452-2230-82 | 19.90 | | |
| 4000 ml .........49452-2230-81 | 119.20 | | |
| (Amend) | | | |
| LIQ, NA (U.S.P.) | | | |
| 120 ml ..........17317-0129-04 | 9.80 | | |
| 500 ml ..........17317-0129-01 | 21.00 | | |
| 4000 ml .........17317-0129-06 | 91.00 | | |
| 20000 ml ........17317-0129-08 | 371.00 | | |
| (Baker, J.T.) | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ..........18106-9204-04 | 23.73 | | |
| 500 ml ..........18106-9204-01 | 17.99 | | |
| 4000 ml .........18106-9204-03 | 87.61 | | |
| (Integra) | | | |
| LIQ, NA (U.S.P.) | | | |
| 100 ml ..........65324-5097-40 | 19.60 | | |
| 500 ml ..........65324-5097-50 | 31.22 | | |
| 4000 ml .........65324-5097-65 | 127.04 | | |
| (Paddock) | | | |
| LIQ, NA (U.S.P.) | | | |
| 120 ml ..........00574-0550-04 | 17.00 | | |
| **COLOCORT (Paddock)** | | | |
| hydrocortisone | | | |
| NMA, RC, 100 mg/60 ml, | | | |
| 60 ml ...........00574-2020-01 | 12.04 | AB | |
| 60 ml 7s ........00574-2020-07 | 68.29 | AB | |
| **COLREX COMPOUND (Numark)** | | | |
| apap/cpm/codeine/phenyleph | | | |
| CAP, PO, 100s ea, C-III ....55499-0840-01 | 34.80 | | |
| **COLY-MYCIN M (Monarch)** | | | |
| colistimethate sodium | | | |
| PDS, IJ, 150 mg, ea .......61570-0414-51 | 56.30 | AP | |

| PROD, MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| **COLYTE (Schwarz)** | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | |
| PDR, PO, 3784.960 ml ....80091-4401-49 | 10.78 | AA | |
| 4000 ml ........80091-4401-23 | 16.99 | AA | |
| (Allscripts) | | | |
| REPACK | | | |
| PDR, PO, 3840 ml .......54569-2846-00 | 10.07 | AA | |
| **COLYTE FLAVORED (Schwarz)** | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | |
| PDR, PO (PINEAPPLE) | | | |
| 3784.960 ml .....80091-4403-13 | 13.04 | AA | |
| 4000 ml ........80091-4403-05 | 20.55 | AA | |
| **COLYTE WITH FLAVOR PACKS (Schwarz)** | | | |
| peg/pot cl/sod bicarb/sod cl/sod sulf | | | |
| PDR, PO (CHRY,CITR,LEM/LM,PINEAP) | | | |
| 4000 ml ........80091-7036-23 | 19.21 | AA | |
| (Allscripts) | | | |
| REPACK | | | |
| PDR, PO, 4000 ml .......54569-4961-00 | 18.32 | AA | |
| **COMBIPATCH (Aventis Pharm)** | | | |
| estradiol/norethin ace | | | |
| TDM, TD, 0.05 mg-0.14 mg/24 hrs, | | | |
| 8s ea ...........00075-6514-08 | 31.19 | | |
| 0.05 mg-0.25 mg/24 hrs, | | | |
| 8s ea ...........00075-6525-08 | 31.19 | | |
| **COMBIPRES (Boehr Ingelheim)** | | | |
| chlorthalidone/clonidine hcl | | | |
| TAB, PO, 15 mg-0.1 mg, | | | |
| 100s ea .........00597-0008-01 | 97.67 | AB | |
| 15 mg-0.2 mg, | | | |
| 100s ea .........00597-0009-01 | 130.67 | AB | |
| **COMBIVENT (Boehr Ingelheim)** | | | |
| albuterol sulfate/ipratropium bromide | | | |
| ARO, IH, 0.09 mg-0.018 mg/inh, | | | |
| 14.700 gm ......00597-0013-14 | 41.93 | | |
| (Allscripts) | | | |
| REPACK | | | |
| ARO, IH, 0.09 mg-0.018 mg/inh, | | | |
| 15 gm ..........54569-4560-90 | 40.70 | | |
| (Phys Total Care) | | | |
| REPACK | | | |
| ARO, IH, 0.09 mg-0.018 mg/inh, | | | |
| 15 gm ..........54868-4225-00 | 47.62 | | |
| **COMBIVIR (Glaxo Wellcome)** | | | |
| lamivudine/zidovudine | | | |
| TAB, PO, 150 mg-300 mg, | | | |
| 60s ea ..........00173-0595-08 | 620.63 | | |
| 120s ea UD .....00173-0595-02 | 1241.26 | | |
| (Allscripts) | | | |
| REPACK | | | |
| TAB, PO, 150 mg-300 mg, | | | |
| 6s ea ...........54569-4524-01 | 59.11 | | |
| 60s ea ..........54569-4524-08 | 591.07 | | |
| (PD-RX Pharm) | | | |
| REPACK | | | |
| TAB, PO, 150 mg-300 mg, | | | |
| 6s ea ..........55289-0389-06 | 104.64 | | |
| (Pharma Pac) | | | |
| REPACK | | | |
| TAB, PO, 150 mg-300 mg, | | | |
| 2s ea ...........52959-0546-02 | 29.10 | | |
| 3s ea ...........52959-0546-03 | 43.65 | | |
| 4s ea ...........52959-0546-04 | 57.80 | | |
| 6s ea ...........52959-0546-06 | 84.23 | | |
| 8s ea ...........52959-0546-08 | 112.00 | | |
| (Phys Total Care) | | | |
| REPACK | | | |
| TAB, PO, 150 mg-300 mg, | | | |
| 60s ea ..........54868-4114-06 | 657.33 | | |
| (Quality Care) | | | |
| REPACK | | | |
| TAB, PO, 150 mg-300 mg, | | | |
| 6s ea ...........62682-1048-01 | 66.60 | | |
| (St. Mary's MPP) | | | |
| REPACK | | | |
| TAB, PO, 150 mg-300 mg, | | | |
| 4s ea ...........60760-0595-04 | 47.50 | | |
| 14s ea ..........60760-0595-14 | 144.37 | | |
| **COMFEEL PURILON (Coloplast)** | | | |
| wound care/dressing | | | |
| GEL, TP (ACCORDIAN APPLICATOR) | | | |
| 8 gm 10s ........11701-0855-05 | 46.10 | | |
| (ACCORDION APPLICATOR) | | | |
| 15 gm 10s .......11701-0855-10 | 67.30 | | |
| 25 gm 10s .......11701-0855-15 | 82.10 | | |

| PROD, MFR / NDC | AWP | DP | OBC |
|---|---|---|---|
| **COMFREY LEAF (A-A Spectrum)** | | | |
| POW, NA, 100 gm ......49452-3000-01 | 9.30 | | |
| 500 gm ..........49452-3000-02 | 22.00 | | |
| 2500 gm .........49452-3000-03 | 72.20 | | |
| **COMFREY ROOT (A-A Spectrum)** | | | |
| POW, NA, 100 gm ......49452-3407-01 | 9.30 | | |
| 500 gm ..........49452-3407-02 | 22.00 | | |
| 2500 gm .........49452-3407-03 | 72.20 | | |
| **COMPAZINE (SK Beecham Pharm)** | | | |
| prochlorperazine | | | |
| SUP, RC, 2.5 mg, 12s ea ...00007-3390-03 | 30.70 | | |
| 5 mg, 12s ea ....00007-3351-03 | 34.10 | | |
| 25 mg, 12s ea ...00007-3352-03 | 42.20 | AB | |
| (Allscripts) | | | |
| REPACK | | | |
| SUP, RC, 25 mg, 3s ea ....54569-0353-02 | 9.68 | AB | |
| 6s ea ...........54569-0353-01 | 19.35 | AB | |
| 12s ea ..........54569-0353-00 | 38.70 | AB | |
| (Pharma Pac) | | | |
| REPACK | | | |
| SUP, RC, 25 mg, 12s ea ...52959-0291-00 | 50.95 | AB | |
| (Phys Total Care) | | | |
| REPACK | | | |
| SUP, RC, 25 mg, 6s ea ....54868-0622-02 | 22.44 | AB | |
| 12s ea ..........54868-0622-00 | 44.30 | AB | |
| (Quality Care) | | | |
| REPACK | | | |
| SUP, RC, 2.5 mg, 4s ea ...60346-0536-44 | 18.40 | | |
| 25 mg, 2s ea ....60346-0493-02 | 14.93 | AB | |
| 3s ea ...........60346-0493-03 | 22.30 | AB | |
| 6s ea ...........60346-0493-06 | 35.22 | AB | |
| 12s ea ..........60346-0493-12 | 70.44 | AB | |
| (Southwood) | | | |
| REPACK | | | |
| SUP, RC, 5 mg, 12s ea ....58016-3222-01 | 27.70 | | |
| 25 mg, 12s ea ...58016-3818-03 | 34.00 | AB | |
| (SK Beecham Pharm) | | | |
| prochlorperazine edisylate | | | |
| SOL, IJ (VIAL) | | | |
| 5 mg/ml, 2 ml 25s ..00007-3352-16 | 220.05 | AP | |
| 10 ml ...........00007-3343-01 | 42.85 | AP | |
| SYR, PO, 5 mg/5 ml, | | | |
| 120 ml ..........00007-3353-44 | 23.35 | | |
| (Allscripts) | | | |
| REPACK | | | |
| SOL, IJ (VIAL) | | | |
| 5 mg/ml, 10 ml ...54569-1879-01 | 39.10 | AP | |
| (SK Beecham Pharm) | | | |
| prochlorperazine maleate | | | |
| TAB, PO, 5 mg, 100s ea ...00007-3366-20 | 65.40 | AB | |
| (INSTIT. USE) | | | |
| 5 mg, 100s ea ...00007-3366-21 | 66.15 | AB | |
| 10 mg, 100s ea ..00007-3367-20 | 98.30 | AB | |
| (INSTIT. USE) | | | |
| 10 mg, 100s ea ..00007-3367-21 | 101.15 | AB | |
| (Allscripts) | | | |
| REPACK | | | |
| TAB, PO, 5 mg, 3s ea .....54569-0352-02 | 1.97 | AB | |
| 12s ea ..........54569-0352-03 | 7.87 | AB | |
| 30s ea ..........54569-0352-09 | 19.67 | AB | |
| 10 mg, 10s ea ...54569-0351-01 | 8.73 | AB | |
| 30s ea ..........54569-0351-09 | 29.18 | AB | |
| (PD-RX Pharm) | | | |
| REPACK | | | |
| TAB, PO, 5 mg, 25s ea UD .55289-0113-97 | 24.26 | AB | |
| 10 mg, 4s ea ....55289-0033-04 | 15.06 | AB | |
| 10s ea ..........55289-0033-10 | 13.80 | AB | |
| 25s ea UD .......55289-0033-97 | 33.02 | AB | |
| (Pharma Pac) | | | |
| REPACK | | | |
| TAB, PO, 10 mg, 15s ea ...52959-0391-15 | 24.55 | AB | |
| (Phys Total Care) | | | |
| REPACK | | | |
| TAB, PO, 5 mg, 30s ea ....54868-1254-02 | 22.49 | AB | |
| 10 mg, 20s ea ...54868-1091-02 | 22.52 | AB | |
| (Quality Care) | | | |
| REPACK | | | |
| TAB, PO, 5 mg, 4s ea .....60346-0271-04 | 7.60 | AB | |
| 12s ea ..........60346-0271-12 | 17.04 | AB | |
| 15s ea ..........60346-0271-15 | 18.86 | AB | |
| 10 mg, 10s ea ...60346-0556-10 | 21.69 | AB | |
| 15s ea ..........60346-0556-15 | 24.53 | AB | |
| 25s ea UD .......60346-0556-25 | 38.70 | AB | |
| 30s ea ..........60346-0556-30 | 43.82 | AB | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**CPM/PHENYLEPH/PPA/PHENYLTOL**
(Allscripts) See DECONGESTANT
(Alpharma USPD) See NALDELATE
(Alpharma USPD) See NALDELATE PEDIATRIC
(Apothecon) See NALDECON
(Apothecon) See NALDECON PEDIATRIC
(Major) See NALGEST
(Major) See NALGEST PEDIATRIC
(Pharma Pac)
TER, PO, 20s ea .........52959-0044-20   17.40
         30s ea............52959-0044-30   27.35
(St. Mary's MPP) See DECONGESTANT SR
(URL) See NALDELATE PEDIATRIC
(URL) See UNI DECON
(West-Ward) See WEST-DECON

**CPM/PHENYLEPH/PPA/PYRIL**
(Numark) See HISTALET FORTE
(Poly) See POLY HIST FORTE

**CPM/PHENYLEPH/PYRIL**
(GM Pharm) See PHENA-S

**CPM/PPA**
(Breckenridge) See HISTADE
(Hauser, A.F.) See SIN-U-SPAN
(Major)
CER, PO, 12 mg-75 mg,
   100s ea...........00904-5052-60  42.70    EE
(Mallinckrodt Pharm) See PROPADE
(McGregor) See RHINOLAR-EX
(Pecos) See ORDRINE
(Pharma Pac)
CER, PO, 12 mg-75 mg,
   30s ea............52959-0475-30   26.73   EE
(URL) See ORDRINE

**CPM/PPA/PSEUDOEPH**
(Truxton) See COTOFED

**CPM/PSEUDOEPH**
(Ainsworth) See COPHENE NO. 2
(Allscripts)
CER, PO, 8 mg-120 mg,
   20s ea............54569-4122-00    6.17
(Alphagen) See D-AMINE-SR
(Aventis Pharm) See NOVAFED A
(Breckenridge) See DYNAHIST-ER PEDIATRIC
(Clex Pharm) See HISTEX
(EconoMed) See RINADE-B.I.D.
(Econolab) See COLFED-A
(Eon)
CER, PO, 8 mg-120 mg,
   100s ea............00185-1304-01  27.25
   1000s ea...........00185-1304-10 111.83
(Ferndale) See KRONOFED-A
(Ferndale) See KRONOFED-A-JR
(Geneva) See PSEUDO-CHLOR
(Iomed Labs) See DECONOMED S.R.
(Kenwood) See DECONAMINE
(Kenwood) See DECONAMINE SR
(MCR/Amer Pharm, Inc.) See TIME-HIST
(Major) See PSEUDOCHLOR
(Med-Tek) See MED-HIST
(Medeva) See ATROHIST PEDIATRIC
(Merz) See ANAMINE
(PD-RX Pharm) See CHLORFED-A
(Pecos) See DECONGESTANT SR
(Pharma Pac)
CER, PO, 8 mg-120 mg,
   20s ea............52959-0196-20  14.70
   30s ea............52959-0196-30  21.70
(Phys Total Care) See CHLOR/PSEUDO
(Qualitest) See DE-CONGESTINE
(Quality Care)
CER, PO, 8 mg-120 mg,
   6s ea.............60346-0598-06    4.35
   12s ea............60346-0598-12    5.85
   20s ea............60346-0598-20   13.09

(RX Formulations) See RESCON
(RX Formulations) See RESCON JR
(RX Formulations) See RESCON-ED
(Seatrace) See NO CLEAR
(Truxton) See PSEUDOCOT-C
(URL)
CER, PO, 8 mg-120 mg,
   100s ea............00677-1747-01  17.75
(Wakefield) See BIOHIST LA
(Zenith Goldline) See CHLORPHEDRIN SR

**CRANTEX** (Econolab)
gg/phenyleph/ppa
LIQ, PO, 100 mg-5 mg-20 mg/5 ml,
   480 ml ...........05053-9850-16   14.00

**CRATAEGUS COMPOUND** (Weleda)
homeopathic product
LIQ, PO, 50 ml...........55946-0213-15    7.85

(Bio-Tech Pharm)
POW, NA, 454 gm........53191-0175-01   54.00
(Gallipot)
POW, NA, 25 gm..........51552-0489-25   11.40
   100 gm..............51552-0489-99   29.29
   1000 gm.............51552-0489-01  234.00
(Meridian Pharm)
POW, NA, 500 gm,........52991-1230-01  105.00
   1000 gm.............52991-1230-02  204.00

**CREON 10** (Solvay)
amylase/lipase/protease
ECC, PO (MINIMICROSPHERE)
   100s ea.............00032-1210-01   85.21
   250s ea.............00032-1210-07  208.86

**CREON 20** (Solvay)
amylase/lipase/protease
ECC, PO (MINIMICROSPHERE)
   100s ea.............00032-1220-01  165.23
   250s ea.............00032-1220-07  401.29
(Phys Total Care)
REPACK
ECC, PO, 50s ea........54868-3475-00   65.49
   100s ea.............54868-3475-01  122.06

**CREON 5** (Solvay)
amylase/lipase/protease
ECC, PO (MINIMICROSPHERE)
16,600 u-5000 u-18,750 u,
   100s ea.............00032-1205-01   43.32
   250s ea.............00032-1205-07  106.12

**CRESYL ACETATE**
(Recsei) See CRESYLATE

**CRESYLATE** (Recsei)
cresyl acetate
SOL, OT, 25%, 15 ml......10892-0035-13   12.60

**CRINONE** (Serono)
progesterone
GEL, VG (S.D. APPLICATORS)
   4%, 2.800 gm 6s.....44087-0804-06  30.00  24.00
   8%, 2.800 gm 6s.....44087-0808-02  60.00  48.00
   (3 X 6 S.D. APPLICATORS)
   8%, 2.800 gm 18s....44087-0818-08  180.00 144.00

**CRIXIVAN** (Merck)
indinavir sulfate
CAP, PO (UNIT OF USE)
   100 mg, 180s ea ....00006-0570-62  125.33 100.26
   200 mg, 270s ea ....00006-0571-42  375.98 300.78
   360s ea ............09006-0571-43  501.30 401.04
   .333 mg, 135s ea ...00006-0571-65  313.00 250.40
   400 mg, 18s ea .....00006-0573-18   50.13  40.10
   42s ea UD ..........09006-0573-42  116.96  93.57
   (UNIT OF USE)
   400 mg, 90s ea .....00006-0573-54  250.65 200.52
   180s ea.............00006-0573-62  501.30 401.04
(Pharma Pac)
REPACK
CAP, PO, 400 mg, 12s ea ..52959-0507-12   41.45
   18s ea.............52959-0507-18   61.54
   24s ea.............52959-0507-24   77.28
(Phys Total Care)
REPACK
CAP, PO, 400 mg, 180s ea .54868-4113-06  494.99

(Quality Care)
REPACK
CAP, PO, 400 mg, 18s ea ..62682-1017-01   57.38

**CROLOM** (Bausch&Lomb Pharm)
cromolyn sodium
SOL, OP, 4%, 10 ml.......24208-0300-10   44.58   AT
(Allscripts)
REPACK
SOL, OP, 4%, 10 ml.......54569-4060-90   44.56   AT

**CROMOLYN SODIUM** (Akorn)
SOL, OP, 4%, 10 ml.......17478-0291-11   37.25   AT
(Allergan Inc) See OPTICROM
(Allscripts)
SOL, IH (VIAL)
   10 mg/ml,
   2 ml 60s UD........54569-4549-60   42.06   EE
(Alpharma USPD)
SOL, IH (VIAL)
   10 mg/ml,
   2 ml 60s UD........00472-0750-60   49.72   AN
   2 ml 120s UD.......00472-0750-21   92.86   AN
(Apothecon)
SOL, IH (VIAL)
   10 mg/ml,
   2 ml 60s UD........54681-0157-06   40.32  35.37  EE
   2 ml 120s UD.......54681-0157-21   80.64  70.74  EE
(Arcola)
SOL, IH (VIAL)
   10 mg/ml,
   2 ml 60s UD........00070-9995-06   42.06   AN
   2 ml 120s UD.......00070-9995-12   84.12   AN
(Aventis Pharm) See INTAL
(Aventis Pharm) See INTAL INHALER
(Bausch&Lomb Pharm) See CROLOM
(Dey)
SOL, IH (VIAL)
   10 mg/ml,
   2 ml 60s UD........49502-0689-02   42.00   AN
   2 ml 120s UD.......49502-0689-12   84.00   AN
(Falcon Ophthalmics)
SOL, OP, 4%, 10 ml.......61314-0237-10   37.20   AT
(Gallipot)
POW, NA (U.S.P.)
   5 gm ..............51552-0423-05   30.00
   25 gm..............51552-0423-25  106.60
   100 gm.............51552-0423-99  276.00
   1000 gm............51552-0423-01 1500.00
(Medeva) See GASTROCROM
(Medisca)
POW, NA (U.S.P.)
   25 gm..............38779-0301-04   50.85  45.00
   100 gm.............38779-0301-05  132.21 117.00
   500 gm.............38779-0301-06  593.25 525.00
   1000 gm............38779-0301-03 1188.00
(Meridian Pharm)
POW, NA (U.S.P.)
   25 gm..............52991-1038-01  135.00
   100 gm.............52991-1038-02  360.00
(Morton Grove)
SOL, IH (VIAL)
   10 mg/ml,
   2 ml 60s UD........60432-0157-06   42.00   AN
   (VIAL,A.F.)
   10 mg/ml,
   2 ml 120s..........60432-0157-21   84.00   AN
(Pacific Pharma)
SOL, OP, 4%, 10 ml.......60758-0454-10   37.15   AT

Electronic Drug Pricing and Clinical Information  
**RED BOOK**  
Database Services — (800) 722-3062

Recommend SENOKOT Laxatives When the R_x May Constipate  
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**Cromolyn Sodium Inhalation Solution USP**
Boehringer Ingelheim
Roxane Laboratories

(Roxane)
SOL, IH (VIAL)
  10 mg/ml,
    2 ml 60s UD ...... 00054-8157-21  49.25  AH
    2 ml 120s UD ...... 00054-8157-23  92.03  AH
(Teva)
SOL, OP, 4%, 10 ml ...... 00093-1389-43  36.47  EE
(Warrick)
SOL, IH, 10 mg/ml,
    2 ml 60s .......... 59930-1509-01  42.00  AH
    2 ml 120s ......... 59930-1509-02  84.00  AH
(Zenith Goldline)
SOL, IH (VIAL)
  10 mg/ml,
    2 ml 60s UD ...... 00172-6406-49  47.72  AH
    2 ml 120s UD ..... 00172-6406-59  90.36  AH

**CROTAMITON**
(Westwood-Squibb) See EURAX

(Gallipot)
OIL, NA, 10 ml .......... 51552-0224-10  54.00
  25 ml .................. 51552-0224-25  95.40
  100 ml ................. 51552-0224-99  300.00
**CUFFERRON** (Baker, J.T.)
CRY, NA (A.C.S., REAGENT)
  125 gm ................ 10106-1750-04  99.09
  500 gm ................ 10106-1750-01  308.53
**CUPRIC ACETATE MONOHYDRATE** (Amend)
copper acetate
CRY, NA, 454 gm ....... 17317-1291-01  14.00
  2270 gm .............. 17317-1291-05  49.00
  11350 gm ............. 17317-1291-08  122.50
(Baker, J.T.)
CRY, NA (A.C.S., REAGENT)
  500 gm ............... 10106-1766-01  93.47
  2500 gm .............. 10106-1766-05  333.41
**CUPRIC CARBONATE** (Baker, J.T.)
copper carbonate
POW, NA (REAGENT)
  500 gm ............... 10106-1785-01  143.53
  12000 gm ............. 10106-1786-07  1753.68
  20000 gm ............. 10106-1785-05  336.09
**CUPRIC CHLORIDE** (Abbott Hosp)
SOL, IV (VIAL 0.4 MG/ML COPPER)
  1.07 mg/ml,
    10 ml 25s ......... 00074-4092-01  193.56 163.00
(McGull)
SOL, IV (S.D.V, 0.4 MG/ML COPPER)
  1.07 mg/ml, 10 ml .... 49972-0157-10  1.29
**CUPRIC CHLORIDE DIHYDRATE** (Amend)
copper chloride
POW, NA (O.P.)
  500 gm ............... 17317-0824-01  20.30
  2270 gml ............. 17317-0824-05  56.00
  11350 gm ............. 17317-0824-08  175.00
(Baker, J.T.)
cupric chloride
CRY, NA (A.C.S., REAGENT)
  125 gm ............... 10106-1792-04  54.74
  500 gm ............... 10106-1792-01  129.63
  2500 gm .............. 10106-1792-05  462.06
**CUPRIC NITRATE** (Amend)
copper nitrate
CRY, NA (PURIFIED)
  454 gm ............... 17317-1518-01  21.70
**CUPRIC NITRATE 2.5-HYDRATE** (Baker, J.T.)
copper nitrate
POW, NA (A.C.S., REAGENT)
  500 gm ............... 10106-1800-01  172.52
  2500 gm .............. 10106-1800-05  514.18
  12000 gm ............. 10106-1800-07  1191.66

**CUPRIC NITRATE N-HYDRATE** (Baker, J.T.)
copper nitrate
POW, NA (PURIFIED)
  500 gm ............... 10106-1803-01  113.20
**CUPRIC OXIDE** (Baker, J.T.)
copper oxide
POW, NA (A.C.S., REAGENT)
  500 gm, .............. 10106-1814-01  221.80
  2500 gm .............. 10106-1814-05  1077.90
**CUPRIC OXIDE ANHYDROUS** (Amend)
copper oxide
POW, NA (BLACK)
  454 gm ............... 17317-0742-01  26.60
  (REAGENT, BLACK)
  590 gm ............... 17317-1869-01  49.00
  (BLACK)
  2270 gm .............. 17317-0742-05  105.00
  (REAGENT, BLACK)
  2270 gm .............. 17317-1869-05  210.00
  (BLACK)
  11350 gm ............. 17317-0742-08  472.50
  (REAGENT, BLACK)
  11850 gm ............. 17317-1869-08  875.00

**CUPRIC SULFATE** (Amend)
CRY, NA (TECHNICAL)
  500 gm ............... 17317-0131-01  4.90
GRA, NA (U.S.P.)
  500 gm ............... 17317-0130-01  21.00
  2270 gm .............. 17317-0130-05  70.00
  11350 gm ............. 17317-0130-08  245.00
POW, NA (TECHNICAL)
  454 gm ............... 17317-1828-01  7.00
  (A.C.S., REAGENT)
  500 gm ............... 17317-1654-01  42.00
  (U.S.P.)
  500 gm ............... 17317-0131-01  21.00
  2270 gm .............. 17317-0131-05  70.00
  (A.C.S., REAGENT)
  2500 gm .............. 17317-1654-05  154.00
  (U.S.P.)
  11350 gm ............. 17317-0131-08  280.00
  (A.C.S., REAGENT)
  12000 gm ............. 17317-1654-08  338.00
(Amer Regent)
SOL, IV (P.F., 0.4 MG/ML COPPER)
  1.57 mg/ml,
    10 ml 25s ......... 00517-5210-25  62.19
(Gallipot)
CRY, NA (TECHNICAL)
  113,400 gm ........... 51552-0385-04  5.10
  454 gm ............... 51552-0395-15  11.52
POW, NA, 56.700 gm .... 51552-0377-02  4.68
  454 gm ............... 51552-0377-15  14.26
(Integra)
CRY, NA (U.S.P.)
  100 gm ............... 05324-5212-35  15.54
  500 gm ............... 05324-5212-45  30.49
  2500 gm .............. 05324-5212-60  96.91
(Mallinckrodt Lab)
GRA, NA (U.S.P.)
  500 gm ............... 00406-4752-10  54.35
  2500 gm .............. 00406-4752-12  169.52
(Raway)
SOL, IV (0.4 MG/ML COPPER)
  1.57 mg/ml,
    10 ml 25s ......... 00655-5210-25  35.00
**CUPRIC SULFATE ANHYDROUS** (Baker, J.T.)
cupric sulfate
POW, NA (REAGENT)
  500 gm ............... 10106-1850-01  178.24
  2500 gm .............. 10106-1850-05  719.92
**CUPRIC SULFATE MONOHYDRATE** (Amend)
cupric sulfate
POW, NA (PURIFIED)
  500 gm ............... 17317-0135-01  12.60
  2270 gm .............. 17317-0135-05  49.00
  11350 gm ............. 17317-0135-08  210.00

(Baker, J.T.)
CRY, NA (U.S.P.)
  500 gm ............... 10106-1844-01  34.02
  2500 gm .............. 10106-1844-05  194.83
**CUPRIMINE** (Merck)
penicillamine
CAP, PO, 125 mg, 100s ea .. 00006-0672-68  77.40  61.92
  250 mg, 100s ea ...... 00006-0602-68  110.51  88.41
**CUPROUS CHLORIDE** (Baker, J.T.)
copper chloride
POW, NA (A.C.S., REAGENT)
  500 gm ............... 10106-1862-01  129.63
**CUPROUS CYANIDE** (Baker, J.T.)
copper cyanide
POW, NA (TECHNICAL)
  500 gm ............... 10106-1872-01  68.60
**CUPROUS OXIDE** (Baker, J.T.)
copper oxide
POW, NA (REAGENT)
  500 gm ............... 10106-1878-01  67.35

**CUROSURF** (Dey)
poractant alfa
SUS, IT (SINGLE USE VIAL)
  80 mg/ml, 1.500 ml .. 49502-0180-01  440.00
  3 ml ................. 49502-0150-03  762.00
**CUTIVATE** (Dura)
fluticasone propionate
CRE, TP, 0.05%, 15 gm .. 00173-0430-60  17.17
  30 gm ................ 00173-0430-01  26.46
  60 gm ................ 00173-0430-02  41.71
OIN, TP, 0.005%, 15 gm . 00173-0431-08  17.17
  30 gm ................ 00173-0431-01  26.46
  60 gm ................ 00173-0431-02  41.71
(Allscripts)
REPACK
CRE, TP, 0.05%, 15 gm .. 54569-4159-00  17.17
(Phys Total Care)
REPACK
CRE, TP, 0.05%, 15 gm .. 54868-2445-01  18.05
  30 gm ................ 54868-2445-02  29.03
OIN, TP, 0.005%, 15 gm . 54868-2447-01  17.46
  30 gm ................ 54868-2447-02  26.58
**CYANIDE ANTIDOTE** (Taylor Pharm)
amyl nitr/sod nitr/sod thiosulf
KIT, IV, ea ............ 11098-6507-01  274.56
**CYANOCO/CYANOCO CO57/CYANOCO CO58**
(Nycomed) See DICOPAC
**CYANOCOBALAMIN CO 57** (Mallinckrodt Inc.)
CAP, PO (GELCAP)
  ea ................... 00019-N402-A5  103.00
**CYCLANDELATE** (Consolidated Midland)
CAP, PO, 200 mg, 100s ea .. 00223-0706-01  5.26
  1000s ea ............. 00223-0706-02  50.00
  400 mg, 100s ea ..... 00223-0707-01  7.75
  1000s ea ............. 00223-0707-02  67.50
**CYCLOBENZAPRINE HYDROCHLORIDE**
HCFA
TAB, PO, 10 mg, 100s ea ........... 8.91

(Allscripts)
TAB, PO, 10 mg, 3s ea .. 54569-3193-60  2.87  EE
  5s ea ................ 54569-3193-08  5.04  EE
  7s ea ................ 54569-2573-06  6.04  EE
  9s ea ................ 54569-3193-09  7.58  EE
  10s ea ............... 54569-2573-09  8.63  EE
  12s ea ............... 54569-3193-61  10.36  EE
  14s ea ............... 54569-2573-07  12.08  EE
  15s ea ............... 54569-2573-00  14.35  EE
  20s ea ............... 54569-2573-61  17.26  EE

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

BOOK    RX PRODUCT LISTINGS    277/DEXTR

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Altscripts) | | | | |
| SOL, OP, 0.1%, 5 ml | 54569-1224-00 | 14.80 | | EE |
| SOL, IJ (S.D.V.) | | | | |
| 4 mg/ml, 25 ml | 54569-4728-00 | 27.19 | | EE |
| (M.D.V.) | | | | |
| 4 mg/ml, 30 ml | 54569-3049-00 | 12.50 | | EE |
| (Amer Regent) | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 4 mg/ml, 1 ml 25s | 00517-4901-25 | 27.19 | | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml 25s | 00517-4905-25 | 54.69 | | AP |
| 30 ml 25s | 00517-4934-25 | 195.94 | | AP |
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 0.1%, 5 ml | 24208-0720-02 | 16.51 | | AT |
| (Clint) See CORTASTAT | | | | |
| (Clint) See CORTASTAT 10 | | | | |
| (Consolidated Midland) | | | | |
| SOL, IJ (AMP) | | | | |
| 4 mg/ml, 1 ml 25s | 00223-7401-22 | 25.00 | | EE |
| (DOSETTE) | | | | |
| 4 mg/ml, 1 ml 25s | 00223-7407-01 | 31.25 | | EE |
| 1 ml 100s | 00223-7483-01 | 60.00 | | EE |
| (VIAL) | | | | |
| 4 mg/ml, 5 ml | 00223-7484-05 | 2.75 | | EE |
| 10 ml | 00223-7498-10 | 4.00 | | EE |
| 25 ml | 00223-7406-25 | 7.00 | | EE |
| 30 ml | 00223-7482-30 | 5.50 | | EE |
| OP, 0.1%, 5 ml | 00223-8485-05 | 3.75 | | EE |
| 15 ml | 00223-8485-15 | 3.50 | | EE |
| (Elkins-Sinn) | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 00641-2273-41 | 1.35 | 1.10 | AP |
| (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 1 ml 25s | 00641-0367-25 | 58.21 | 46.57 | AP |
| (M.D.V.) | | | | |
| 10 mg/ml, 10 ml | 00641-2277-41 | 15.38 | 12.30 | AP |
| (Gallipot) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 51552-0025-01 | 15.72 | | |
| 5 gm | 51552-0025-05 | 53.16 | | |
| 10 gm | 51552-0025-10 | 95.76 | | |
| 25 gm | 51552-0025-25 | 210.00 | | |
| (Hyrex) See SOLUREX | | | | |
| (Legere) See DEXASONE | | | | |
| (Major) | | | | |
| SOL, OP, 0.1%, 5 ml | 00904-3005-05 | 16.25 | | AT |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0071-93 | 53.91 | 47.70 | |
| 10 gm | 38779-0071-01 | 101.70 | 90.00 | |
| 25 gm | 38779-0071-04 | 232.90 | | |
| (Merck) See DECADRON | | | | |
| (Merck) See DECADRON OCUMETER | | | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 52991-1041-01 | 33.00 | | |
| 5 gm | 52991-1041-02 | 135.00 | | |
| 10 gm | 52991-1041-03 | 261.00 | | |
| 25 gm | 52991-1041-04 | 585.00 | | |
| (Ocumed) See OCU-DEX | | | | |
| (Paddock) | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm | 00574-0495-10 | 103.85 | | |
| (Pharma Pac) | | | | |
| SOL, OP, 0.1%, 5 ml | 52959-0288-03 | 17.29 | | EE |
| (Phys Total Care) | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 54868-8871-00 | 3.15 | | EE |
| 30 ml | 54868-9871-06 | 21.59 | | EE |
| OP, 0.1%, 5 ml | 54868-3129-06 | 17.77 | | EE |
| (Primedics) See PRIMETHASONE | | | | |
| (Qualitest) | | | | |
| SOL, OP, 0.1%, 5 ml | 00603-7195-37 | 14.68 | | AT |
| (Raway) | | | | |
| OIN, OP, 0.05%, 3.750 gm | 00656-0540-55 | 3.20 | | EE |
| SOL, IJ (VIAL) | | | | |
| 4 mg/ml, 1 ml 25s | 00656-4901-25 | 23.00 | | EE |
| OP, 0.1%, 5 ml | 00656-0720-01 | 4.25 | | EE |
| (Southwood) | | | | |
| OIN, OP, 0.05%, 3.500 gm | 58016-6022-01 | 6.34 | | EE |
| SOL, OP, 0.1%, 5 ml | 58016-6024-01 | 15.56 | | EE |
| (Sterix) | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 10 mg/ml, 10 ml | 00402-0551-10 | 24.69 | | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| DEXAPHEN (Quality Care) | | | | |
| REPACK | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 10s ea | 60346-0711-10 | 3.98 | | |
| 20s ea | 60346-0711-20 | 8.08 | | |
| DEXAPHEN SA (Major) | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 00904-0667-60 | 14.99 | | |
| 500s ea | 00904-0667-40 | 69.95 | | |
| DEXASONE (Legere) | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml | 25332-0010-05 | 5.95 | | EE |
| DEXASONE L.A. (Legere) | | | | |
| dexamethasone acetate | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 25332-0011-05 | 29.95 | | EE |
| DEXASPORIN (URL) | | | | |
| dexameth/neo sulf/polymyx | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 00677-0900-20 | 8.08 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 54868-1070-01 | 5.63 | | AT |
| DEXBROMPHEN/DM/GG/PSEUDOEPH | | | | |
| (Dayton) See DEKA | | | | |
| DEXBROMPHEN/PSEUDOEPH SULF | | | | |
| (Breckenridge) See PHARMADRINE | | | | |
| (Iomed Labs) See DRIXOMED | | | | |
| (Major) See DEXAPHEN SA | | | | |
| (Qualitest) See DREXOPHED SR | | | | |
| DEXCHLORPHEN/GG/PSEUDOEPH SULF | | | | |
| (Schering) See POLARAMINE EXPECTORANT | | | | |
| DEXCHLORPHENIRAMINE MALEATE (Amide) | | | | |
| TER, PO, 4 mg, 100s ea | 52152-0014-02 | 42.95 | | |
| 6 mg, 100s ea | 52152-0015-02 | 59.85 | | |
| (Breckenridge) | | | | |
| TER, PO, 4 mg, 100s ea | 51991-0470-01 | 29.50 | | |
| 6 mg, 100s ea | 51991-0475-01 | 62.95 | | |
| (Morton Grove) | | | | |
| SYR, PO (ORANGE) | | | | |
| 2 mg/5 ml, 480 ml | 60432-0539-16 | 42.36 | | AA |
| 3840 ml | 60432-0539-28 | 271.10 | | AA |
| (Qualitest) | | | | |
| TER, PO, 4 mg, 100s ea | 00603-3198-21 | 34.50 | | |
| 6 mg, 100s ea | 00603-3199-21 | 44.25 | | |
| (Schein) | | | | |
| TER, PO, 4 mg, 100s ea | 00364-0585-01 | 37.50 | | |
| 6 mg, 100s ea | 00364-0586-01 | 52.25 | | |
| (Schering) See POLARAMINE | | | | |
| (Schering) See POLARAMINE REPETABS | | | | |
| (URL) | | | | |
| TER, PO, 6 mg, 100s ea | 00677-0569-01 | 57.10 | | |
| (Zenith Goldline) | | | | |
| TER, PO, 6 mg, 100s ea | 00182-1015-01 | 52.25 | | |
| DEXEDRINE (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3519-20 | 30.90 | | AA |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3403-00 | 15.56 | | AA |
| 100s ea, C-II | 54868-3403-01 | 28.78 | | AA |
| DEXEDRINE SPANSULES (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| CER, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3512-20 | 73.85 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 00007-3513-20 | 92.00 | | |
| 15 mg, | | | | |
| 100s ea, C-II | 00007-3514-20 | 117.65 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3402-00 | 31.04 | | |
| 100s ea, C-II | 54868-3402-01 | 59.74 | | |
| 10 mg, | | | | |
| 50s ea, C-II | 54868-3611-00 | 39.10 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| *Electronic Drug Pricing and Clinical Information* | | | | |
| **RED BOOK** | | | | |
| Database Services – (800) 722-3062 | | | | |
| DEXFERRUM (Amer Regent) | | | | |
| iron dextran | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 50 mg/ml, 1 ml 10s | 00517-9134-10 | 188.53 | | BP |
| 2 ml 10s | 00517-0234-10 | 377.05 | | BP |
| DEXMEDETOMIDINE HYDROCHLORIDE | | | | |
| (Abbott Hosp) See PRECEDEX | | | | |
| DEXONE LA (Keene) | | | | |
| dexamethasone acetate | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00588-5344-75 | 22.50 | | BP |
| DEXPAK (ECR) | | | | |
| dexamethasone | | | | |
| TAB, PO (TAPERPAK) | | | | |
| 1.5 mg, 51s ea | 00095-0086-51 | 23.95 | 19.96 | EE |
| DEXPANTHENOL (Amer Regent) | | | | |
| SOL, IM (S.D.V.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 25s | 00517-9131-25 | 101.56 | | |
| (Consolidated Midland) | | | | |
| SOL, IM (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-8235-10 | 5.00 | | |
| SOL, IM (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-7414-10 | 8.00 | | |
| (McGuff) | | | | |
| SOL, IM (M.D.V.) | | | | |
| 250 mg/ml, 30 ml | 49072-0161-30 | 6.95 | | |
| (Merit) See D-PAN | | | | |
| DL-PANTHENOL (Amend) | | | | |
| dexpanthenol | | | | |
| POW, NA (U.S.P.) | | | | |
| 100 gm | 17317-0880-03 | 17.85 | | |
| 1000 gm | 17317-0880-06 | 81.50 | | |
| 5000 gm | 17317-0880-05 | 245.00 | | |
| DEXRAZOXANE | | | | |
| (Pharmacia Corp) See ZINECARD | | | | |
| DEXTRAN (Abbott Hosp) | | | | |
| SOL, IV (VIAL, TEARTOP, HM) | | | | |
| 32%, 100 ml 6s | 00074-6085-01 | 222.83 | 157.65 | |
| DEXTRAN 1 | | | | |
| (Taylor Pharm) See PROMIT | | | | |
| DEXTRAN 40/DEXTROSE | | | | |
| (Abbott Hosp) See LMD W/5% DEXTROSE | | | | |
| (B. Braun) | | | | |
| SOL, IV (GLASS CONTAINER) | | | | |
| 10%-5%, 500 ml | 00264-1952-10 | 145.94 | | |
| (Baxter) See GENTRAN 40 W/DEXTROSE | | | | |
| DEXTRAN 40/SOD CL | | | | |
| (Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE | | | | |
| (B. Braun) | | | | |
| SOL, IV, 10%-0.9%, 500 ml | 00264-1953-10 | 146.65 | | |
| (Baxter) See GENTRAN 40 W/SODIUM CHLORIDE | | | | |
| DEXTRAN 70/DEXTROSE (Abbott Hosp) | | | | |
| SOL, IV, 6%-5%, 500 ml 12s | 00074-1507-03 | 1302.59/1096.92 | | |
| (Cooper Surgical) See HYSKON | | | | |
| DEXTRAN 70/SOD CL (B. Braun) | | | | |
| SOL, IV (GLASS CONTAINER) | | | | |
| 6%-0.9%, 500 ml | 00264-1960-10 | 54.55 | | |
| (Baxter) See GENTRAN 70 W/SODIUM CHLORIDE | | | | |
| DEXTRAN 75/SOD CL (Abbott Hosp) | | | | |
| SOL, IV, 6%-0.9%, | | | | |
| 500 ml 12s | 00074-1505-03 | 1302.59/1096.92 | | |

Recommend SENOKOT® Laxatives When the Rx May Constipate    PURDUE FREDERICK